# Exhibit A

Voting Classes Service List
Served via first class mail

| MMLID | NAME | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2469094 | 0scar Fred Molina | ADDRESS ON FILE | | | | | | | |
| 1472592 | 1RST QUALITY SERVICES CORP. | EDUARDO FERRER, ESQ. | PO BOX 194985 | | | SAN JUAN | PR | 00919-4985 | |
| 1696136 | 1ST. QUALITY SERVICES, CORP. | ADDRESS ON FILE | | | | | | | |
| 2174938 | A&E GROUP | PMB 382 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 1759326 | A. R., minor child (Jose Concepcion, parent) | ADDRESS ON FILE | | | | | | | |
| 1501816 | A., a minor (Judy Ann Morales-Ramos, parent) | ADDRESS ON FILE | | | | | | | |
| 1513648 | A.A.C, un meno (Iliana Caban Aviles, madre) | ADDRESS ON FILE | | | | | | | |
| 1742639 | A.A.R. | Yahaira Rivera Rivera | Urb. La Concepcion #159 | C/ Coromo | | Guayanilla | PR | 00656 | |
| 1497823 | A.A.S.G., and LOURDES GOMEZ DE JESUS | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1792282 | Vega | ADDRESS ON FILE | | | | | | | |
| 1446644 | A.C.M., a minor child (Rosa Marrero Ramos, parent) | ADDRESS ON FILE | | | | | | | |
| 1602729 | A.C.R.O. | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | |
| 1558573 | A.E.O.B., a minor child (Jorge J. Ocasio Male Parent) | ADDRESS ON FILE | | | | | | | |
| 1744108 | A.E.O.C., a minor child (Lilly A. Collado, parent) | ADDRESS ON FILE | | | | | | | |
| 1448940 | A.E.R.B., a minor child (Gladys Betancourt Viera, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 1446975 | A.E.R.H., a minor child (Freddy Henriquez, parent) | ADDRESS ON FILE | | | | | | | |
| 1447045 | A.F.V., a minor child (Maelis Villegas Rosado, parent) | ADDRESS ON FILE | | | | | | | |
| 1495024 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | ADDRESS ON FILE | | | | | | | |
| 1633554 | A.G.J.M. | ADDRESS ON FILE | | | | | | | |
| 1766159 | A.G.T.M. | ADDRESS ON FILE | | | | | | | |
| 1784658 | Lopez | ADDRESS ON FILE | | | | | | | |
| 1447084 | 00919) | ADDRESS ON FILE | | | | | | | |
| 1511320 | A.J.A.G. | Jardin Santa María | 75 Calle Milagrosa | Apt 106 | | Mayagüez | PR | 00680 | |
| 1742780 | A.J.M.L., a minor child (Antonio Mounier, parent) | ADDRESS ON FILE | | | | | | | |
| 1447059 | A.J.R.F., a minor child (Cecilia Feliciano, parent) | ADDRESS ON FILE | | | | | | | |
| 1611220 | A.L.O.R., a miror represented by mother Jennieffer Rodriguez Escalera | ADDRESS ON FILE | | | | | | | |
| 1629745 | Vera Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1606787 | A.M.C.T. | ADDRESS ON FILE | | | | | | | |
| 1763487 | A.M.R.M., a minor represented by mother Maysun Mubarack Vega | ADDRESS ON FILE | | | | | | | |
| 1770436 | A.M.S.L. | Jazmin M. Lajara Vazquez | 176 Ave. Esteves | | | Utuado | PR | 00641 | |
| 2132003 | A.N.C. (minor) Lizbet Corehado Cuz (Encayada) | ADDRESS ON FILE | | | | | | | |
| 1512951 | A.N.D.C minor (Jeanette Castro Lopez, mom) | ADDRESS ON FILE | | | | | | | |
| 1786410 | Rosario Velez | ADDRESS ON FILE | | | | | | | |
| 1567733 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | ADDRESS ON FILE | | | | | | | |
| 1720540 | A.O.T., Anabelle Torres and Javier Ortiz Luna | ADDRESS ON FILE | | | | | | | |
| 1753782 | A.P.N.T. | ADDRESS ON FILE | | | | | | | |
| 1759220 | A.P.S., a minor child (Magaly Santana ,parent ) | ADDRESS ON FILE | | | | | | | |
| 1776247 | A.R.H | ADDRESS ON FILE | | | | | | | |
| 1702745 | A.R.M.O | MELONY OJEDA | #215 CALLE A | | | HATILLO | PR | 00659 | |
| 1617403 | A.S.F.P, a minor (Ivette Pons Cintron, madre ) | ADDRESS ON FILE | | | | | | | |
| 1683111 | A.S.R.G., minor child (Maritza Guzman, parent) | ADDRESS ON FILE | | | | | | | |
| 1446967 | A.T.O.T., a minor child (Myrna Torres, parent) | ADDRESS ON FILE | | | | | | | |
| 1789265 | A.V.A. representado por sus padres Ramona Ayala y Rafael Vazquez | HC-1 Box 13199 | | | | San German | PR | 00683 | |
| 1742905 | A.Y.R.R., a minor child (Yolanda Rivera, parent) | ADDRESS ON FILE | | | | | | | |
| 1744977 | A.Y.V.J. | ADDRESS ON FILE | | | | | | | |
| 2469450 | Aaron A Fernandez Flores | ADDRESS ON FILE | | | | | | | |
| 2458019 | Aaron Gonzalez Ramos | ADDRESS ON FILE | | | | | | | |
| 2385975 | Aaron I Garnett Fojo | ADDRESS ON FILE | | | | | | | |
| 2469324 | Aaron O Vidal Maldonado | ADDRESS ON FILE | | | | | | | |
| 2420105 | ABAD BONILLA,CLARA I | ADDRESS ON FILE | | | | | | | |
| 1541233 | ABAD CARO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2487328 | ABAD I MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 2380136 | Abad Rodriguez Maldonado | ADDRESS ON FILE | | | | | | | |
| 2376729 | Abaham Rodriguez Morales | ADDRESS ON FILE | | | | | | | |
| 2502561 | ABBIARYS CARRION COLLAZO | ADDRESS ON FILE | | | | | | | |
| 2507137 | ABDEL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2455665 | Abdel Morales De Leon | ADDRESS ON FILE | | | | | | | |
| 2501286 | ABDELIZ MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2434929 | Abdias A Rosado Santiago | ADDRESS ON FILE | | | | | | | |
| 2389547 | Abdias Caban Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2503967 | ABDIEL ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 2477491 | ABDIEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2501607 | ABDIEL SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 2439222 | Abdiel A Candelario Soto | ADDRESS ON FILE | | | | | | | |
| 2455467 | Abdiel Ferrer Morales | ADDRESS ON FILE | | | | | | | |
| 2501805 | ABDIEL J CARDONA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 2398824 | Abdiel Molina Torres | ADDRESS ON FILE | | | | | | | |
| 2574391 | Abdiel Molina Torres | ADDRESS ON FILE | | | | | | | |
| 2458598 | Abdiel Santana Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2427099 | Abdin D Soto | ADDRESS ON FILE | | | | | | | |
| 2488539 | ABDIN H JAIME MERCADO | ADDRESS ON FILE | | | | | | | |
| 2457801 | Abdon Carrero Feliciano | ADDRESS ON FILE | | | | | | | |
| 2457245 | Abdon Lopez Velazquez | ADDRESS ON FILE | | | | | | | |
| 2394685 | Abe Nieves Garay | ADDRESS ON FILE | | | | | | | |
| 2495095 | ABEL PADILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 2434020 | Abel A Mu?Iz Mu?Iz | ADDRESS ON FILE | | | | | | | |
| 2507293 | ABEL A RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 2433070 | Abel Alburquerque Diaz | ADDRESS ON FILE | | | | | | | |
| 2395514 | Abel Ayala Rivera | ADDRESS ON FILE | | | | | | | |
| 2446545 | Abel Catala Canales | ADDRESS ON FILE | | | | | | | |
| 2455053 | Abel Cortes Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2467968 | Abel E Barreto Aldarondo | ADDRESS ON FILE | | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2477499 | ABEL E ENRIQUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2485279 | ABEL E ENRIQUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2425277 | Abel Gonzalez Garcia | ADDRESS ON FILE | | | | | |
| 2395633 | Abel Hernandez Sierra | ADDRESS ON FILE | | | | | |
| 2449297 | Abel Irizarry Resto | ADDRESS ON FILE | | | | | |
| 2441717 | Abel Martinez Vazquez | ADDRESS ON FILE | | | | | |
| 2389801 | Abel Mendez Borrero | ADDRESS ON FILE | | | | | |
| 2437270 | Abel Montanez Delgado | ADDRESS ON FILE | | | | | |
| 2383146 | Abel Nieves Barreto | ADDRESS ON FILE | | | | | |
| 2386730 | Abel Ocasio Ramirez | ADDRESS ON FILE | | | | | |
| 2424780 | Abel Quinones Martinez | ADDRESS ON FILE | | | | | |
| 2389710 | Abel Rosario Santana | ADDRESS ON FILE | | | | | |
| 2439346 | Abel Soto Mendez | ADDRESS ON FILE | | | | | |
| 2374372 | Abel Vargas Acosta | ADDRESS ON FILE | | | | | |
| 2457913 | Abel Y Roman Vega | ADDRESS ON FILE | | | | | |
| 2492293 | ABELARDO  TORRES SOLIS | ADDRESS ON FILE | | | | | |
| 2471099 | Abelardo Bermudez Torres | ADDRESS ON FILE | | | | | |
| 2460388 | Abelardo Casanova Hernande | ADDRESS ON FILE | | | | | |
| 2483457 | ABELARDO D GARCIA CRUZ | ADDRESS ON FILE | | | | | |
| 2383974 | Abelardo Gotay Tirado | ADDRESS ON FILE | | | | | |
| 2468710 | Abelardo L Rodriguez Flores | ADDRESS ON FILE | | | | | |
| 2466083 | Abelardo Lugo Camacho | ADDRESS ON FILE | | | | | |
| 2398489 | Abelardo Marquez Labiosa | ADDRESS ON FILE | | | | | |
| 2572840 | Abelardo Marquez Labiosa | ADDRESS ON FILE | | | | | |
| 2457954 | Abelardo Ojeda Luyando | ADDRESS ON FILE | | | | | |
| 2435665 | Abelardo Reyes Otero | ADDRESS ON FILE | | | | | |
| 2465273 | Abelardo Rivera Rosado | ADDRESS ON FILE | | | | | |
| 2426909 | Abeline A Rosado Rosado | ADDRESS ON FILE | | | | | |
| 2442788 | Abelmain E Torres Moore | ADDRESS ON FILE | | | | | |
| 2502554 | ABELMARIE  SANCHEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2384770 | Abelsain Coreano Cruz | ADDRESS ON FILE | | | | | |
| 2390088 | Abercio Melendez Melendez | ADDRESS ON FILE | | | | | |
| 2468561 | Abet J Roman Gonzalez | ADDRESS ON FILE | | | | | |
| 2471293 | Abid E Quinones Portalatin | ADDRESS ON FILE | | | | | |
| 2454864 | Abier A Roman Montija | ADDRESS ON FILE | | | | | |
| 2479018 | ABIEZER  LUZUNARIS VARGAS | ADDRESS ON FILE | | | | | |
| 2475699 | ABIEZER  PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2376041 | Abiezer Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 1571196 | Abiezer Vazquez Ayala and Ramona Ayala and Rafael Vazquez | ADDRESS ON FILE | | | | | |
| 2481339 | ABIGAIL  ACOSTA MOLINA | ADDRESS ON FILE | | | | | |
| 2479431 | ABIGAIL  AVILES ACEVEDO | ADDRESS ON FILE | | | | | |
| 2474530 | ABIGAIL  BENITEZ COTTO | ADDRESS ON FILE | | | | | |
| 2471874 | ABIGAIL  BERMUDEZ OFARRILL | ADDRESS ON FILE | | | | | |
| 2497713 | ABIGAIL  COLON IRIZARRY | ADDRESS ON FILE | | | | | |
| 2500383 | ABIGAIL  COLSN MIRANDA | ADDRESS ON FILE | | | | | |
| 2478283 | ABIGAIL  CORDERO ROBLES | ADDRESS ON FILE | | | | | |
| 2480795 | ABIGAIL  CRUZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2479456 | ABIGAIL  DAVILA CRUZ | ADDRESS ON FILE | | | | | |
| 2500562 | ABIGAIL  DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2472565 | ABIGAIL  DIAZ CRUZ | ADDRESS ON FILE | | | | | |
| 2486798 | ABIGAIL  FEBUS DIAZ | ADDRESS ON FILE | | | | | |
| 2482757 | ABIGAIL  FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2495173 | ABIGAIL  FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | |
| 2489507 | ABIGAIL  FLORES COLON | ADDRESS ON FILE | | | | | |
| 2491603 | ABIGAIL  FLORES MARRERO | ADDRESS ON FILE | | | | | |
| 2489208 | ABIGAIL  FONSECA DEL VALLE | ADDRESS ON FILE | | | | | |
| 2501312 | ABIGAIL  GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474160 | ABIGAIL  HERNANDEZ COLON | ADDRESS ON FILE | | | | | |
| 2484288 | ABIGAIL  HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2499666 | ABIGAIL  HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2479016 | ABIGAIL  JIMENEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2471519 | ABIGAIL  LEON CRUZ | ADDRESS ON FILE | | | | | |
| 2476035 | ABIGAIL  LOZADA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2503006 | ABIGAIL  LUGO PEREZ | ADDRESS ON FILE | | | | | |
| 2487884 | ABIGAIL  MATOS MURRAY | ADDRESS ON FILE | | | | | |
| 2473230 | ABIGAIL  MEDINA LOPEZ | ADDRESS ON FILE | | | | | |
| 2505201 | ABIGAIL  MENDEZ DE ARCE | ADDRESS ON FILE | | | | | |
| 2485652 | ABIGAIL  MERCADO MORELL | ADDRESS ON FILE | | | | | |
| 2485652 | ABIGAIL  MERCADO MORELL | ADDRESS ON FILE | | | | | |
| 2485294 | ABIGAIL  OROZCO CRUZ | ADDRESS ON FILE | | | | | |
| 2489594 | ABIGAIL  ORTIZ DIAZ | ADDRESS ON FILE | | | | | |
| 2482441 | ABIGAIL  ORTIZ ROMERO | ADDRESS ON FILE | | | | | |
| 2487484 | ABIGAIL  PABON PEREZ | ADDRESS ON FILE | | | | | |
| 2503151 | ABIGAIL  PEREZ MERCADO | ADDRESS ON FILE | | | | | |
| 2492093 | ABIGAIL  PIZARRO TRINIDAD | ADDRESS ON FILE | | | | | |
| 2492064 | ABIGAIL  QUINONES TAPIA | ADDRESS ON FILE | | | | | |
| 2479069 | ABIGAIL  RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2495535 | ABIGAIL  ROBLES TIRADO | ADDRESS ON FILE | | | | | |
| 2507099 | ABIGAIL  RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2474506 | ABIGAIL  RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | |
| 2498633 | ABIGAIL  RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2494771 | ABIGAIL  RODRIGUEZ ZARAGOZA | ADDRESS ON FILE | | | | | |
| 2473347 | ABIGAIL  ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 2 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2496559 | ABIGAIL  ROSARIO RUIZ | ADDRESS ON FILE | | | | |
| 2487506 | ABIGAIL  ROSARIO VILLEGA | ADDRESS ON FILE | | | | |
| 2500807 | ABIGAIL  SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | |
| 2487428 | ABIGAIL  SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2495336 | ABIGAIL  SANTIAGO MERCADO | ADDRESS ON FILE | | | | |
| 2481571 | ABIGAIL  TIRADO CONCEPCION | ADDRESS ON FILE | | | | |
| 2476241 | ABIGAIL  TOBAL GUZMAN | ADDRESS ON FILE | | | | |
| 2486427 | ABIGAIL  VEGA GALARZA | ADDRESS ON FILE | | | | |
| 2426342 | Abigail A Rivera Rivera | ADDRESS ON FILE | | | | |
| 2429746 | Abigail A Rivera Vargas | ADDRESS ON FILE | | | | |
| 2469629 | Abigail Arroyo Torres | ADDRESS ON FILE | | | | |
| 2439373 | Abigail Bengochea Diaz | ADDRESS ON FILE | | | | |
| 2452470 | Abigail Carmona Esquilin | ADDRESS ON FILE | | | | |
| 2431078 | Abigail Carrasquillo Ayala | ADDRESS ON FILE | | | | |
| 2391772 | Abigail Cora Ortiz | ADDRESS ON FILE | | | | |
| 2377977 | Abigail Cruz Garcia | ADDRESS ON FILE | | | | |
| 2431154 | Abigail Davila Rodriguez | ADDRESS ON FILE | | | | |
| 2393227 | Abigail Diaz Caraballo | ADDRESS ON FILE | | | | |
| 2467422 | Abigail Febus Diaz | ADDRESS ON FILE | | | | |
| 2393421 | Abigail Feliciano Gomez | ADDRESS ON FILE | | | | |
| 2347781 | Abigail Feliciano Olmo | ADDRESS ON FILE | | | | |
| 2383571 | Abigail Flores Caraballo | ADDRESS ON FILE | | | | |
| 2444205 | Abigail Forty Carrasquillo | ADDRESS ON FILE | | | | |
| 2443983 | Abigail Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2450730 | Abigail Gonzalez Rosas | ADDRESS ON FILE | | | | |
| 2443824 | Abigail Hernandez Nieves | ADDRESS ON FILE | | | | |
| 2461383 | Abigail Hernandez Pastrana | ADDRESS ON FILE | | | | |
| 2396374 | Abigail Hernandez Pastrana | ADDRESS ON FILE | | | | |
| 2398805 | Abigail Lebron Rodriguez | ADDRESS ON FILE | | | | |
| 2574372 | Abigail Lebron Rodriguez | ADDRESS ON FILE | | | | |
| 2447485 | Abigail Leon Cruz | ADDRESS ON FILE | | | | |
| 2467817 | Abigail Lopez Hernandez | ADDRESS ON FILE | | | | |
| 2468934 | Abigail Maisonet Rodriguez | ADDRESS ON FILE | | | | |
| 2374511 | Abigail Martinez Calderon | ADDRESS ON FILE | | | | |
| 2566967 | Abigail Matos Negron | ADDRESS ON FILE | | | | |
| 2440690 | Abigail Menendez Gonzalez | ADDRESS ON FILE | | | | |
| 2430875 | Abigail Morales Borrero | ADDRESS ON FILE | | | | |
| 2378121 | Abigail Morales Luna | ADDRESS ON FILE | | | | |
| 2448712 | Abigail Moret Vazquez | ADDRESS ON FILE | | | | |
| 2389943 | Abigail Muniz Torres | ADDRESS ON FILE | | | | |
| 2394193 | Abigail Pacheco Valdivieso | ADDRESS ON FILE | | | | |
| 2390494 | Abigail Padilla Aguilar | ADDRESS ON FILE | | | | |
| 2431605 | Abigail Perez Ortiz | ADDRESS ON FILE | | | | |
| 2393779 | Abigail Quiles Rivera | ADDRESS ON FILE | | | | |
| 2452326 | Abigail Ramos Gonzalez | ADDRESS ON FILE | | | | |
| 2432474 | Abigail Reyes Laguer | ADDRESS ON FILE | | | | |
| 2450979 | Abigail Rivera Pe?A | ADDRESS ON FILE | | | | |
| 2392190 | Abigail Rivera Velazquez | ADDRESS ON FILE | | | | |
| 2451980 | Abigail Rodriguez Figueroa | ADDRESS ON FILE | | | | |
| 2438923 | Abigail Rojas Esquilin | ADDRESS ON FILE | | | | |
| 2441800 | Abigail Romero Bonilla | ADDRESS ON FILE | | | | |
| 2380583 | Abigail Santana Garcia | ADDRESS ON FILE | | | | |
| 2395431 | Abigail Santana Vera | ADDRESS ON FILE | | | | |
| 2430695 | Abigail Santiago Acosta | ADDRESS ON FILE | | | | |
| 2397294 | Abigail Soto Garcia | ADDRESS ON FILE | | | | |
| 2574673 | Abigail Soto Garcia | ADDRESS ON FILE | | | | |
| 2384140 | Abigail Valle Santiago | ADDRESS ON FILE | | | | |
| 2428378 | Abigail Vazquez Cintron | ADDRESS ON FILE | | | | |
| 2372143 | Abigail Vazquez Sulivan | ADDRESS ON FILE | | | | |
| 2384464 | Abigail Yunque Osorio | ADDRESS ON FILE | | | | |
| 2500290 | ABIHAIL  RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2424746 | Abilda Rodriguez | ADDRESS ON FILE | | | | |
| 2491821 | ABIMAEL  AYALA MARTES | ADDRESS ON FILE | | | | |
| 2484191 | ABIMAEL  FALCON VILLEGAS | ADDRESS ON FILE | | | | |
| 2475737 | ABIMAEL  FORTY NIEVES | ADDRESS ON FILE | | | | |
| 2473400 | ABIMAEL  RIVERA BEAUCHAMP | ADDRESS ON FILE | | | | |
| 2480245 | ABIMAEL  TORRES OCASIO | ADDRESS ON FILE | | | | |
| 2433841 | Abimael Cintron Pacheco | ADDRESS ON FILE | | | | |
| 2396173 | Abimael Cruz Velez | ADDRESS ON FILE | | | | |
| 2427119 | Abimael Estrada Qui?Ones | ADDRESS ON FILE | | | | |
| 2451256 | Abimael Hernandez Cintron | ADDRESS ON FILE | | | | |
| 2427021 | Abimael Morales Gotay | ADDRESS ON FILE | | | | |
| 2375923 | Abimael Rivera Morales | ADDRESS ON FILE | | | | |
| 2466240 | Abimael Robles Rivera | ADDRESS ON FILE | | | | |
| 2446479 | Abimael Rodriguez Lopez | ADDRESS ON FILE | | | | |
| 2437935 | Abimael Rodriguez Ortiz | ADDRESS ON FILE | | | | |
| 2378743 | Abimael Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2444401 | Abimael Rosario Rivera | ADDRESS ON FILE | | | | |
| 2436182 | Abimael Santiago Vazquez | ADDRESS ON FILE | | | | |
| 2491820 | ABIMAELY  ALEMANY CRUZ | ADDRESS ON FILE | | | | |
| 2382420 | Abimail Torres Atanacio | ADDRESS ON FILE | | | | |
| 2457551 | Abimelec Delgado Martinez | ADDRESS ON FILE | | | | |
| 2469137 | Abinadab Ocasio Santaella | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 3 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2435642 | Abisai Portalatin De Jesus | ADDRESS ON FILE | | | | |
| 2454454 | Abiu Ab Torres | ADDRESS ON FILE | | | | |
| 2493016 | ABIUD  LECLER RIOS | ADDRESS ON FILE | | | | |
| 2438401 | Abiud Alamo Roman | ADDRESS ON FILE | | | | |
| 2397487 | Abiud Estrada Viera | ADDRESS ON FILE | | | | |
| 2574865 | Abiud Estrada Viera | ADDRESS ON FILE | | | | |
| 2484184 | ABNEL  BERNARD ANDINO | ADDRESS ON FILE | | | | |
| 2399078 | Abnel Rivera Del Valle | ADDRESS ON FILE | | | | |
| 2572506 | Abnel Rivera Del Valle | ADDRESS ON FILE | | | | |
| 2497362 | ABNER  BONET TORRES | ADDRESS ON FILE | | | | |
| 2490128 | ABNER  CASILLAS RIVERA | ADDRESS ON FILE | | | | |
| 2473017 | ABNER  DIMEY RIVERA | ADDRESS ON FILE | | | | |
| 2484094 | ABNER  LOPEZ ROLDAN | ADDRESS ON FILE | | | | |
| 2498493 | ABNER  LOUBRIEL GINES | ADDRESS ON FILE | | | | |
| 2444792 | Abner A Alicea Figueroa | ADDRESS ON FILE | | | | |
| 2456056 | Abner A Lopez Ramos | ADDRESS ON FILE | | | | |
| 2502895 | ABNER A MORALES RIVERA | ADDRESS ON FILE | | | | |
| 2453416 | Abner Alejandro Cotto | ADDRESS ON FILE | | | | |
| 2457111 | Abner Camacho Ortiz | ADDRESS ON FILE | | | | |
| 2469355 | Abner Carrasquillo Mendez | ADDRESS ON FILE | | | | |
| 2469154 | Abner E Torres Alameda | ADDRESS ON FILE | | | | |
| 2391697 | Abner Garcia Sanchez | ADDRESS ON FILE | | | | |
| 2470098 | Abner J Rivera Quintero | ADDRESS ON FILE | | | | |
| 2399484 | Abner Limardo Sanchez | ADDRESS ON FILE | | | | |
| 2484235 | ABNER O ROMERO ROSARIO | ADDRESS ON FILE | | | | |
| 2399171 | Abner Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2574456 | Abner Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2472818 | ABNER R DUMEY RIVERA | ADDRESS ON FILE | | | | |
| 2436962 | Abner Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2435157 | Abner Trujillo Ortega | ADDRESS ON FILE | | | | |
| 2471435 | ABNERIS  CARRUCINI REYES | ADDRESS ON FILE | | | | |
| 2443433 | Abneris A Marquez Torres | ADDRESS ON FILE | | | | |
| 2506500 | ABNIEL  ROSARIO CASTRO | ADDRESS ON FILE | | | | |
| 29696 | ABRA Representado por su madre Delys Aponte | ADDRESS ON FILE | | | | |
| 2504262 | ABRAHAM  BORRERO RODRIQUEZ | ADDRESS ON FILE | | | | |
| 2489249 | ABRAHAM  FLORAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2499028 | ABRAHAM  MALDONADO MORALES | ADDRESS ON FILE | | | | |
| 2499341 | ABRAHAM  MENDEZ ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2491049 | ABRAHAM  ROSADO ROSAS | ADDRESS ON FILE | | | | |
| 2505983 | ABRAHAM A ROSA MEDINA | ADDRESS ON FILE | | | | |
| 2434617 | Abraham A Tomei Perez | ADDRESS ON FILE | | | | |
| 2446057 | Abraham Ab Rivera | ADDRESS ON FILE | | | | |
| 2381240 | Abraham Acevedo Oyola | ADDRESS ON FILE | | | | |
| 2437245 | Abraham Algarin Marques | ADDRESS ON FILE | | | | |
| 2470087 | Abraham Candelario Sanchez | ADDRESS ON FILE | | | | |
| 2462574 | Abraham David Alvarado | ADDRESS ON FILE | | | | |
| 2431312 | Abraham Diaz Carmona | ADDRESS ON FILE | | | | |
| 2424528 | Abraham Diaz Cruz | ADDRESS ON FILE | | | | |
| 2463519 | Abraham Fernandez Diamante | ADDRESS ON FILE | | | | |
| 2374912 | Abraham Garcia Rivera | ADDRESS ON FILE | | | | |
| 1479872 | Plaintiff Group"); Civi, Jorge | ADDRESS ON FILE | | | | |
| 2464193 | Abraham Gonzalez | ADDRESS ON FILE | | | | |
| 2460976 | Abraham Guadalupe Pinero | ADDRESS ON FILE | | | | |
| 2438036 | Abraham J Sebastian Lopez | ADDRESS ON FILE | | | | |
| 2456897 | Abraham Lebron Hernandez | ADDRESS ON FILE | | | | |
| 2391256 | Abraham Leon Ortiz | ADDRESS ON FILE | | | | |
| 2374343 | Abraham Leon Velez | ADDRESS ON FILE | | | | |
| 2442660 | Abraham Limerydones | ADDRESS ON FILE | | | | |
| 2395095 | Abraham Lugo Hernandez | ADDRESS ON FILE | | | | |
| 2394924 | Abraham Maisonet Medina | ADDRESS ON FILE | | | | |
| 2416342 | ABRAHAM MELENDEZ,LUIS R | ADDRESS ON FILE | | | | |
| 2380791 | Abraham Muniz Gonzalez | ADDRESS ON FILE | | | | |
| 2433073 | Abraham Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2385328 | Abraham Ortiz Torres | ADDRESS ON FILE | | | | |
| 2567137 | Abraham Oyola Solis | ADDRESS ON FILE | | | | |
| 2424218 | Abraham Perez Santiago | ADDRESS ON FILE | | | | |
| 2470737 | Abraham Perez Valentin | ADDRESS ON FILE | | | | |
| 2467981 | Abraham Portalatin Ramos | ADDRESS ON FILE | | | | |
| 2567029 | Abraham Reyes Navarro | ADDRESS ON FILE | | | | |
| 2425538 | Abraham Rivera Guerra | ADDRESS ON FILE | | | | |
| 2434857 | Abraham Rodriguez Bonano | ADDRESS ON FILE | | | | |
| 2385743 | Abraham Rodriguez Bonano | ADDRESS ON FILE | | | | |
| 2455254 | Abraham Roldan Pardo | ADDRESS ON FILE | | | | |
| 2416422 | ABRAHAM ROMAN,IVAN | ADDRESS ON FILE | | | | |
| 2388564 | Abraham Rosa Mendez | ADDRESS ON FILE | | | | |
| 2434685 | Abraham Rosario Albarran | ADDRESS ON FILE | | | | |
| 2433541 | Abraham Salas Illas | ADDRESS ON FILE | | | | |
| 2454713 | Abraham Sanchez Cordero | ADDRESS ON FILE | | | | |
| 2394150 | Abraham Santiago Cruz | ADDRESS ON FILE | | | | |
| 2381794 | Abraham Solivan Santos | ADDRESS ON FILE | | | | |
| 2458536 | Abraham Tanco Nieves | ADDRESS ON FILE | | | | |
| 2466578 | Abraham Torres Alicea | ADDRESS ON FILE | | | | |
| 2424940 | Abraham Torres Roman | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 4 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2463210 | Abraham Torres Rosado | ADDRESS ON FILE | | | | |
| 2385519 | Abraham Velazquez Rivera | ADDRESS ON FILE | | | | |
| 2391867 | Abraham Velez Sanchez | ADDRESS ON FILE | | | | |
| 2484297 | ABRAHAN CINTRON ORTIZ | ADDRESS ON FILE | | | | |
| 2425742 | Abrahan Velez De Armas | ADDRESS ON FILE | | | | |
| 2419659 | ABRAMS SANCHEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2401369 | ABREU ALDARONDO,IVONNIE M | ADDRESS ON FILE | | | | |
| 2405308 | ABREU ARROYO,BLANCA A | ADDRESS ON FILE | | | | |
| 2416206 | ABREU AVILES,FRANCISCO | ADDRESS ON FILE | | | | |
| 2405737 | ABREU CHICLANA,ROBERTO | ADDRESS ON FILE | | | | |
| 2406312 | ABREU DELIZ,ADALGISA | ADDRESS ON FILE | | | | |
| 2401966 | ABREU FARGAS,NESTOR A | ADDRESS ON FILE | | | | |
| 2416253 | ABREU GONZALEZ,ROSALINA | ADDRESS ON FILE | | | | |
| 2412610 | ABREU IRIZARRY,CARMEN A | ADDRESS ON FILE | | | | |
| 2401752 | ABREU JIMENEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2414699 | ABREU MEDINA,CELIA | ADDRESS ON FILE | | | | |
| 2406996 | ABREU RAMOS,ELIZABETH | ADDRESS ON FILE | | | | |
| 2400205 | ABREU RODRIGUEZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 1460477 | ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | |
| 2418158 | ABREU VOLMAR,CESAR | ADDRESS ON FILE | | | | |
| 2375483 | Abrham Cruz Valcarcel | ADDRESS ON FILE | | | | |
| 1322 | ABRIL LEON, WANDA I | ADDRESS ON FILE | | | | |
| 1100893 | ABRIL LEON, WANDA I | ADDRESS ON FILE | | | | |
| 2124351 | ABRIL LEON, WANDA I. | ADDRESS ON FILE | | | | |
| 2377377 | Absalon Quiyones Ramos | ADDRESS ON FILE | | | | |
| 2371230 | Abundino Gonzalez Marin | ADDRESS ON FILE | | | | |
| 2409841 | ACABA RAICES,NELSA A | ADDRESS ON FILE | | | | |
| 2411860 | ACABEO SEMIDEY,LUIS M | ADDRESS ON FILE | | | | |
| 2376725 | Acacia J Ortiz De Leask | ADDRESS ON FILE | | | | |
| 1688810 | Accuedo Rosa, Geanoel | ADDRESS ON FILE | | | | |
| 2473552 | ACDUL CASILLAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2436223 | Acenet A Albino Ruiz | ADDRESS ON FILE | | | | |
| 1498199 | Acevedo Acevedo, Santos | ADDRESS ON FILE | | | | |
| 2407286 | ACEVEDO ACEVEDO,DORA I | ADDRESS ON FILE | | | | |
| 2408566 | ACEVEDO ACEVEDO,NOEMI | ADDRESS ON FILE | | | | |
| 2411886 | ACEVEDO ACEVEDO,REINALDO | ADDRESS ON FILE | | | | |
| 2404694 | ACEVEDO ACEVEDO,ROSA M | ADDRESS ON FILE | | | | |
| 2408845 | ACEVEDO ALTORO,JOSE G | ADDRESS ON FILE | | | | |
| 2401753 | ACEVEDO ALVAREZ,ANA D | ADDRESS ON FILE | | | | |
| 2400584 | ACEVEDO AYALA,MARIA C | ADDRESS ON FILE | | | | |
| 2406353 | ACEVEDO BARRETO,ZAIDA L | ADDRESS ON FILE | | | | |
| 2404456 | ACEVEDO BILBRAUT,MARIA A | ADDRESS ON FILE | | | | |
| 2403472 | ACEVEDO BILBRAUT,SONIA M | ADDRESS ON FILE | | | | |
| 2407448 | ACEVEDO BONILLA,ILUMINADA V | ADDRESS ON FILE | | | | |
| 2416850 | ACEVEDO CANCELA,LISANDRA | ADDRESS ON FILE | | | | |
| 1418529 | ACEVEDO CARRASCO, JOHN PAUL | ADDRESS ON FILE | | | | |
| 2417996 | ACEVEDO CARTAGENA,MAYRA E | ADDRESS ON FILE | | | | |
| 2410857 | ACEVEDO CASTILLO,AUREA E | ADDRESS ON FILE | | | | |
| 2421590 | ACEVEDO CASTRO,ANGELINA | ADDRESS ON FILE | | | | |
| 2404695 | ACEVEDO CHAPARRO,LILLIAM E | ADDRESS ON FILE | | | | |
| 2417897 | ACEVEDO CINTRON,JOSEFA | ADDRESS ON FILE | | | | |
| 1567147 | Acevedo Colon, Juan A. | ADDRESS ON FILE | | | | |
| 2422591 | ACEVEDO COLON,ISRAEL | ADDRESS ON FILE | | | | |
| 2113667 | Acevedo Concepcion, Lourdes Esther | ADDRESS ON FILE | | | | |
| 2403895 | ACEVEDO CORNIER,ANA I | ADDRESS ON FILE | | | | |
| 1556827 | Acevedo Cortes, Virginia | ADDRESS ON FILE | | | | |
| 1987 | ACEVEDO CORTES, VIRGINIA | ADDRESS ON FILE | | | | |
| 1099772 | ACEVEDO CORTES, VIRGINIA | ADDRESS ON FILE | | | | |
| 2410540 | ACEVEDO CRUZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2413589 | ACEVEDO CRUZ,MADELINE | ADDRESS ON FILE | | | | |
| 2421969 | ACEVEDO CRUZ,WANDA | ADDRESS ON FILE | | | | |
| 2421764 | ACEVEDO DEL RIO,SYLVIA I | ADDRESS ON FILE | | | | |
| 2567074 | ACEVEDO DIAZ,NILSA E | ADDRESS ON FILE | | | | |
| 2416452 | ACEVEDO ECHEVARIA,ALICE M | ADDRESS ON FILE | | | | |
| 1497893 | Acevedo Echevarria, Carl Luis | ADDRESS ON FILE | | | | |
| 1495005 | Acevedo Echevarria, Jan Luis | ADDRESS ON FILE | | | | |
| 2402244 | ACEVEDO ECHEVARRIA,NORMA | ADDRESS ON FILE | | | | |
| 2402540 | ACEVEDO FALCON,LYDIA | ADDRESS ON FILE | | | | |
| 2423187 | ACEVEDO GARCIA,CARMEN | ADDRESS ON FILE | | | | |
| 1488613 | Acevedo Gonzalez, Carlos L. | ADDRESS ON FILE | | | | |
| 2412703 | ACEVEDO GUINDIN,JANNETTE | ADDRESS ON FILE | | | | |
| 1486493 | Acevedo Guzman, Coralys | ADDRESS ON FILE | | | | |
| 1491096 | Acevedo Guzman, Janielis | ADDRESS ON FILE | | | | |
| 2415171 | ACEVEDO GUZMAN,CARMELO | ADDRESS ON FILE | | | | |
| 2407241 | ACEVEDO HERNANDEZ,BERNAIDA | ADDRESS ON FILE | | | | |
| 2415941 | ACEVEDO HERNANDEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2406875 | ACEVEDO HERNANDEZ,NOELIA | ADDRESS ON FILE | | | | |
| 2422626 | ACEVEDO HILERIO,JORANY | ADDRESS ON FILE | | | | |
| 2405699 | ACEVEDO LAZZARINI,MERCEDES | ADDRESS ON FILE | | | | |
| 2432 | Acevedo Lopez, Angel | ADDRESS ON FILE | | | | |
| 954359 | ACEVEDO LOPEZ, ANGEL | ADDRESS ON FILE | | | | |
| 2400872 | ACEVEDO LOPEZ,TERESA | ADDRESS ON FILE | | | | |
| 2408809 | ACEVEDO LORENZO,IRAIDA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2409230 | ACEVEDO LUCIANO,MIGDALIA | ADDRESS ON FILE |
| 2430902 | Acevedo M Iris Soto | ADDRESS ON FILE |
| 2124331 | ACEVEDO MALDONADO, MINERVA | ADDRESS ON FILE |
| 2415740 | ACEVEDO MALDONADO,CRISTINA | ADDRESS ON FILE |
| 2413255 | ACEVEDO MALDONADO,JEANETTE A | ADDRESS ON FILE |
| 2407043 | ACEVEDO MALDONADO,WANDA L | ADDRESS ON FILE |
| 2415209 | ACEVEDO MARTINEZ,MAGGIE | ADDRESS ON FILE |
| 2405575 | ACEVEDO MARTINEZ,MIGDELIA | ADDRESS ON FILE |
| 2407969 | ACEVEDO MARTINEZ,MILDRED | ADDRESS ON FILE |
| 2415569 | ACEVEDO MELENDEZ,ANA | ADDRESS ON FILE |
| 1585010 | Acevedo Mendez, Raul | ADDRESS ON FILE |
| 2412822 | ACEVEDO MENDEZ,RAQUEL | ADDRESS ON FILE |
| 2401934 | ACEVEDO MENDEZ,URANIA | ADDRESS ON FILE |
| 2421949 | ACEVEDO MENDEZ,WILSON | ADDRESS ON FILE |
| 2407116 | ACEVEDO MENDEZ,ZORAIDA | ADDRESS ON FILE |
| 1946865 | Acevedo Mercado, Luz M. | ADDRESS ON FILE |
| 2415009 | ACEVEDO MERCADO,LUZ M | ADDRESS ON FILE |
| 2419295 | ACEVEDO MIRANDA,AURORA | ADDRESS ON FILE |
| 2408564 | ACEVEDO MIRANDA,LUZ A | ADDRESS ON FILE |
| 2421238 | ACEVEDO MIRANDA,MARISOL | ADDRESS ON FILE |
| 2422887 | ACEVEDO MONTIJO,MARIXA A | ADDRESS ON FILE |
| 2451213 | Acevedo Morales Carlos M. | ADDRESS ON FILE |
| 2412328 | ACEVEDO MORALES,IVAN | ADDRESS ON FILE |
| 2404876 | ACEVEDO MORALES,ZAIDA V | ADDRESS ON FILE |
| 2407749 | ACEVEDO MUNIZ,ADA E | ADDRESS ON FILE |
| 2405687 | ACEVEDO NIEVES,ALEJANDRINA | ADDRESS ON FILE |
| 2400413 | ACEVEDO NIEVES,IDALIA | ADDRESS ON FILE |
| 2409288 | ACEVEDO NIEVES,RUBEN | ADDRESS ON FILE |
| 2411928 | ACEVEDO NIEVES,ZORAIDA | ADDRESS ON FILE |
| 1668711 | Acevedo Noriega, Luis Vidal | ADDRESS ON FILE |
| 2414823 | ACEVEDO ORTA,SONIA | ADDRESS ON FILE |
| 2404433 | ACEVEDO ORTEGA,CARMEN G | ADDRESS ON FILE |
| 2402310 | ACEVEDO ORTIZ,IVETTE M. | ADDRESS ON FILE |
| 2421045 | ACEVEDO ORTIZ,MARGARITA | ADDRESS ON FILE |
| 2124329 | Acevedo Osorio, Ana N | ADDRESS ON FILE |
| 2893 | Acevedo Pacheco, Gladys E | ADDRESS ON FILE |
| 1460989 | ACEVEDO PAGAN, HECTOR | ADDRESS ON FILE |
| 2410048 | ACEVEDO PELLOT,MARIANELA | ADDRESS ON FILE |
| 2445531 | Acevedo Perez Sonia | ADDRESS ON FILE |
| 2453483 | Acevedo Perez Yansi | ADDRESS ON FILE |
| 1690491 | Acevedo Perez, Julio A. | ADDRESS ON FILE |
| 839922 | Acevedo Perez, Mariluz | ADDRESS ON FILE |
| 1764516 | Acevedo Perez, Migdalia | ADDRESS ON FILE |
| 2413064 | ACEVEDO PEREZ,BLANCA E | ADDRESS ON FILE |
| 2409146 | ACEVEDO PEREZ,CARMEN N | ADDRESS ON FILE |
| 2412251 | ACEVEDO PEREZ,MARIA M | ADDRESS ON FILE |
| 2413906 | ACEVEDO PEREZ,MARIBEL | ADDRESS ON FILE |
| 2418196 | ACEVEDO PEREZ,MIGDALIA | ADDRESS ON FILE |
| 2418198 | ACEVEDO PEREZ,MILAGROS | ADDRESS ON FILE |
| 2402646 | ACEVEDO PEREZ,MILDRED | ADDRESS ON FILE |
| 2400256 | ACEVEDO PONCE,EDITH | ADDRESS ON FILE |
| 2418880 | ACEVEDO PONCE,MAYRA | ADDRESS ON FILE |
| 2409142 | ACEVEDO RAMOS,ANGEL L | ADDRESS ON FILE |
| 2418127 | ACEVEDO RAMOS,JULIO A | ADDRESS ON FILE |
| 2411547 | ACEVEDO RAMOS,VICTOR A | ADDRESS ON FILE |
| 2421973 | ACEVEDO REYES,WILLIAM | ADDRESS ON FILE |
| 1386948 | ACEVEDO RIOS, LOIDA | ADDRESS ON FILE |
| 2418777 | ACEVEDO RIOS,YOLANDA | ADDRESS ON FILE |
| 855980 | Acevedo Rivera, Adrian | ADDRESS ON FILE |
| 1503913 | Acevedo Rivera, Aida | ADDRESS ON FILE |
| 1496132 | Acevedo Rivera, Sebastian R. | ADDRESS ON FILE |
| 2413004 | ACEVEDO RIVERA,IRIS D | ADDRESS ON FILE |
| 2411171 | ACEVEDO RIVERA,LUZ E | ADDRESS ON FILE |
| 2408751 | ACEVEDO RIVERA,MADELINE | ADDRESS ON FILE |
| 2405286 | ACEVEDO RIVERA,VICTORIA | ADDRESS ON FILE |
| 2425045 | Acevedo Rodriguez Marilyn | ADDRESS ON FILE |
| 2405607 | ACEVEDO RODRIGUEZ,JOSE E | ADDRESS ON FILE |
| 2401327 | ACEVEDO RODRIGUEZ,LISSETTE | ADDRESS ON FILE |
| 2084781 | Acevedo Roman, Juana E. | ADDRESS ON FILE |
| 2050369 | Acevedo Roman, Juana E. | ADDRESS ON FILE |
| 2422821 | ACEVEDO ROMAN,DINELIA E | ADDRESS ON FILE |
| 2408214 | ACEVEDO ROMAN,JUANA E | ADDRESS ON FILE |
| 1625042 | Acevedo Roque, Lisset | ADDRESS ON FILE |
| 2415476 | ACEVEDO ROSA,MONICA | ADDRESS ON FILE |
| 1551901 | Acevedo Rosado, Samuel | ADDRESS ON FILE |
| 2412160 | ACEVEDO ROSADO,IBIS | ADDRESS ON FILE |
| 2406130 | ACEVEDO ROSADO,PABLO | ADDRESS ON FILE |
| 2419274 | ACEVEDO ROSARIO,ANNIE | ADDRESS ON FILE |
| 2421030 | ACEVEDO RUIZ,AIDA E | ADDRESS ON FILE |
| 2406252 | ACEVEDO RUIZ,BERNARDO | ADDRESS ON FILE |
| 2416413 | ACEVEDO RUIZ,CLARA V | ADDRESS ON FILE |
| 2417091 | ACEVEDO RUIZ,MARIA L | ADDRESS ON FILE |
| 2417963 | ACEVEDO RUIZ,NANCY | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 6 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2411052 | ACEVEDO RUIZ,RAFAEL | ADDRESS ON FILE |
| 2422468 | ACEVEDO RUIZ,ROSA N | ADDRESS ON FILE |
| 2405670 | ACEVEDO RUIZ,TEONILDA | ADDRESS ON FILE |
| 2405638 | ACEVEDO SANTIAGO,DEMETRIO | ADDRESS ON FILE |
| 2409160 | ACEVEDO SANTIAGO,MILDRED | ADDRESS ON FILE |
| 1502960 | Acevedo Sepulveda, Maggie | ADDRESS ON FILE |
| 2420471 | ACEVEDO SEPULVEDA,NOELIA | ADDRESS ON FILE |
| 2410424 | ACEVEDO SISCO,JUAN D. | ADDRESS ON FILE |
| 2415019 | ACEVEDO STEIDEL,GLORIA | ADDRESS ON FILE |
| 2417909 | ACEVEDO TORO,CLARIBEL | ADDRESS ON FILE |
| 2407584 | ACEVEDO TORRES,JOSE L | ADDRESS ON FILE |
| 1630761 | Acevedo Varga, Sandra | ADDRESS ON FILE |
| 2404943 | ACEVEDO VARGAS,JOSE R | ADDRESS ON FILE |
| 2404307 | ACEVEDO VARGAS,NYDIA I | ADDRESS ON FILE |
| 1158925 | ACEVEDO VAZQUEZ, ALBA | ADDRESS ON FILE |
| 2399860 | ACEVEDO VEGA,CRUZ | ADDRESS ON FILE |
| 2406445 | ACEVEDO VEGA,LINDA | ADDRESS ON FILE |
| 2400101 | ACEVEDO VEGA,NYDIA E | ADDRESS ON FILE |
| 2414403 | ACEVEDO VELEZ,IRIS N | ADDRESS ON FILE |
| 2401364 | ACEVEDO VELEZ,IRMA V | ADDRESS ON FILE |
| 2424834 | Acevedo Vizcaya Maria | ADDRESS ON FILE |
| 2404434 | ACEVEDO ZAMBRANA,BENJAMIN | ADDRESS ON FILE |
| 2411866 | ACEVEDO ZAVALA,PABLO | ADDRESS ON FILE |
| 1762528 | Acevedo, Marisol | ADDRESS ON FILE |
| 1722989 | ACEVEDO, MIGUEL | ADDRESS ON FILE |
| 1497437 | Acevedo, Rafael | ADDRESS ON FILE |
| 2484217 | ACISCLO  BAUZA RAMOS | ADDRESS ON FILE |
| 2376622 | Acmed O Toledo Baez | ADDRESS ON FILE |
| 2403390 | ACOBE PEREZ,CLARA E | ADDRESS ON FILE |
| 2413872 | ACOBES MALDONADO,MARIA I | ADDRESS ON FILE |
| 1694011 | Acoedo Olivenlia, Edgardo | ADDRESS ON FILE |
| 2453697 | Acosta A Alago | ADDRESS ON FILE |
| 1585882 | ACOSTA ACOSTA, SIFREDO J. | ADDRESS ON FILE |
| 2422332 | ACOSTA ACOSTA,NIDSA | ADDRESS ON FILE |
| 2412025 | ACOSTA AMADOR,ELIZABETH | ADDRESS ON FILE |
| 2404523 | ACOSTA ANAYA,CARMEN M | ADDRESS ON FILE |
| 2061890 | Acosta Andujar, Claribel | ADDRESS ON FILE |
| 2416466 | ACOSTA ARCE,ELOISA | ADDRESS ON FILE |
| 2411035 | ACOSTA ARCE,LORNA | ADDRESS ON FILE |
| 2422132 | ACOSTA ARROYO,MILAGROS | ADDRESS ON FILE |
| 2408655 | ACOSTA CAQUIAS,JACQUELINE | ADDRESS ON FILE |
| 2403260 | ACOSTA CAQUIAS,JUANITA | ADDRESS ON FILE |
| 2401670 | ACOSTA CINTRON,NESTOR | ADDRESS ON FILE |
| 2027606 | Acosta Cruz, Nancy | ADDRESS ON FILE |
| 1871059 | ACOSTA CRUZ, NOEMI | ADDRESS ON FILE |
| 2409536 | ACOSTA FIGUEROA,LYMARIE | ADDRESS ON FILE |
| 2400238 | ACOSTA HERNANDEZ,HERBERT | ADDRESS ON FILE |
| 2411417 | ACOSTA IRIZARRY,ELVIN | ADDRESS ON FILE |
| 2401003 | ACOSTA LOPEZ,LISINIA R | ADDRESS ON FILE |
| 2405571 | ACOSTA LUCIANO,ILEANA | ADDRESS ON FILE |
| 1447016 | Acosta Lugo, Milianee | ADDRESS ON FILE |
| 2420098 | ACOSTA LUGO,ROBERTO | ADDRESS ON FILE |
| 2419532 | ACOSTA MARTINEZ,ARACELIS | ADDRESS ON FILE |
| 2408130 | ACOSTA MARTINEZ,JOSE DEL C | ADDRESS ON FILE |
| 2413659 | ACOSTA MARTINEZ,LUIS M | ADDRESS ON FILE |
| 2400036 | ACOSTA MARTINEZ,ROSA A | ADDRESS ON FILE |
| 2412226 | ACOSTA MEDINA,MARIA DEL C | ADDRESS ON FILE |
| 2405646 | ACOSTA MERCADO,FERNANDO | ADDRESS ON FILE |
| 2410938 | ACOSTA MUNIZ,MARIA E | ADDRESS ON FILE |
| 2106913 | ACOSTA NAZARIO, SYLVIA | ADDRESS ON FILE |
| 2424349 | Acosta Ortiz William | ADDRESS ON FILE |
| 1578142 | ACOSTA ORTIZ, MILTON ISIDRO | ADDRESS ON FILE |
| 2412682 | ACOSTA PABON,DAVID | ADDRESS ON FILE |
| 2405267 | ACOSTA PADILLA,VIRGEN M | ADDRESS ON FILE |
| 2400396 | ACOSTA PAGAN,MIGDONIA | ADDRESS ON FILE |
| 2418259 | ACOSTA PEREZ,JUAN R | ADDRESS ON FILE |
| 2416251 | ACOSTA PORTALATIN,CARMEN L | ADDRESS ON FILE |
| 2411005 | ACOSTA RAMOS,NELSON | ADDRESS ON FILE |
| 2413294 | ACOSTA RAMOS,SONIA H | ADDRESS ON FILE |
| 2406271 | ACOSTA RIOS,CLARIBEL | ADDRESS ON FILE |
| 2404881 | ACOSTA RIOS,LEIDA M | ADDRESS ON FILE |
| 2424998 | Acosta Rivera | ADDRESS ON FILE |
| 4511 | Acosta Rivera, Edwin | ADDRESS ON FILE |
| 2418403 | ACOSTA RIVERA,MIRIAM | ADDRESS ON FILE |
| 2409796 | ACOSTA RODRIGUEZ,JOSE A | ADDRESS ON FILE |
| 2411997 | ACOSTA RODRIGUEZ,JOSE M | ADDRESS ON FILE |
| 1542350 | ACOSTA RUIZ, MILTON ISIDRO | ADDRESS ON FILE |
| 2407398 | ACOSTA RUIZ,HIRAM | ADDRESS ON FILE |
| 1774531 | Acosta Saez, Angel Luis | ADDRESS ON FILE |
| 74528 | ACOSTA SANCHEZ, CARMEN | ADDRESS ON FILE |
| 2421190 | ACOSTA SANCHEZ,LINDA | ADDRESS ON FILE |
| 2404686 | ACOSTA SANCHEZ,MILAGROS | ADDRESS ON FILE |
| 2412304 | ACOSTA SANTANA,MARIA J | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1701618 | Acosta Santiago, Zuzeth Enid | ADDRESS ON FILE | | | | |
| 2409756 | ACOSTA SILVA,MADELINE | ADDRESS ON FILE | | | | |
| 1495381 | Acosta Soto, Ilia | ADDRESS ON FILE | | | | |
| 2408780 | ACOSTA VALDERRAMA,MAYRA E | ADDRESS ON FILE | | | | |
| 2412656 | ACOSTA VEGA,MIGDALIA | ADDRESS ON FILE | | | | |
| 1520324 | Acosta Vélez, Steven | ADDRESS ON FILE | | | | |
| 1897606 | Acosta Vicenty, Milton | ADDRESS ON FILE | | | | |
| 2412904 | ACOSTA VICENTY,MILTON | ADDRESS ON FILE | | | | |
| 2103463 | Acosta Vincenty , Milton | ADDRESS ON FILE | | | | |
| 2112821 | ACOSTA VINCENTY, EVELYN | ADDRESS ON FILE | | | | |
| 2403315 | ACOSTA VINCENTY,EVELYN | ADDRESS ON FILE | | | | |
| 1518416 | Acosta, Ronny | ADDRESS ON FILE | | | | |
| 2188859 | Actuality Construction, Inc. | Jenks Carballeira Law | PMB 565, 1353 Rd 19 | Guaynabo | PR | 00966 |
| 1694001 | ACURDO OLIVENCIA, JOSE L. | ADDRESS ON FILE | | | | |
| 2500566 | ADA BIRD JIMENEZ | ADDRESS ON FILE | | | | |
| 2482546 | ADA ABREU FELICIANO | ADDRESS ON FILE | | | | |
| 2505287 | ADA ACEVEDO PEREZ | ADDRESS ON FILE | | | | |
| 2482853 | ADA COLLAZO ESTRADA | ADDRESS ON FILE | | | | |
| 2497287 | ADA HERNANDEZ PENA | ADDRESS ON FILE | | | | |
| 2481828 | ADA MELENDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2483897 | ADA MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2500141 | ADA ORTIZ TORRES | ADDRESS ON FILE | | | | |
| 2501052 | ADA TORRES BERRIOS | ADDRESS ON FILE | | | | |
| 2479836 | ADA TORRES TORO | ADDRESS ON FILE | | | | |
| 2471539 | ADA. TOSADO CASTRO | ADDRESS ON FILE | | | | |
| 2376976 | Ada A A Jesus Rodriguez | ADDRESS ON FILE | | | | |
| 2445360 | Ada A Collazo Ortiz | ADDRESS ON FILE | | | | |
| 2456238 | Ada A Figueroa Caban | ADDRESS ON FILE | | | | |
| 2433274 | Ada A Garcia Irizarry | ADDRESS ON FILE | | | | |
| 2394053 | Ada A Gonzalez Marin | ADDRESS ON FILE | | | | |
| 2490165 | ADA A LATORRE ROMAN | ADDRESS ON FILE | | | | |
| 2386418 | Ada A Padilla Ramos | ADDRESS ON FILE | | | | |
| 2442053 | Ada A Pellot Hernandez | ADDRESS ON FILE | | | | |
| 2506850 | ADA A RAMOS ROSARIO | ADDRESS ON FILE | | | | |
| 2567005 | Ada A Rivera Villalobos | ADDRESS ON FILE | | | | |
| 2423797 | Ada A Solla Serrano | ADDRESS ON FILE | | | | |
| 2377250 | Ada Acosta Rodriguez | ADDRESS ON FILE | | | | |
| 2454393 | Ada Ad Mgarcia | ADDRESS ON FILE | | | | |
| 2381070 | Ada Amaro Felix | ADDRESS ON FILE | | | | |
| 2376261 | Ada Arana Saavedra | ADDRESS ON FILE | | | | |
| 2388078 | Ada Arce Lopez | ADDRESS ON FILE | | | | |
| 2424716 | Ada Arroyo Fortis | ADDRESS ON FILE | | | | |
| 2386080 | Ada Aviles Hernandez | ADDRESS ON FILE | | | | |
| 2482731 | ADA B MALDONADO AYALA | ADDRESS ON FILE | | | | |
| 2566909 | Ada Baez Flores | ADDRESS ON FILE | | | | |
| 2373552 | Ada Bretana Diaz | ADDRESS ON FILE | | | | |
| 2372418 | Ada Briganty Rolon | ADDRESS ON FILE | | | | |
| 2380216 | Ada C Acevedo Vicente | ADDRESS ON FILE | | | | |
| 2497744 | ADA C ARROYO MENDEZ | ADDRESS ON FILE | | | | |
| 2394446 | Ada C Chavez Zamot | ADDRESS ON FILE | | | | |
| 2440801 | Ada C Figueroa Arroyo | ADDRESS ON FILE | | | | |
| 2479206 | ADA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2457340 | Ada Carrasquillo Santiago | ADDRESS ON FILE | | | | |
| 2373104 | Ada Colon Torres | ADDRESS ON FILE | | | | |
| 2384233 | Ada Correa Arroyo | ADDRESS ON FILE | | | | |
| 2451003 | Ada Cortes Santos | ADDRESS ON FILE | | | | |
| 2386252 | Ada Cruz Aponte | ADDRESS ON FILE | | | | |
| 2445474 | Ada Cruz-Velazquez No Apellido | ADDRESS ON FILE | | | | |
| 2484129 | ADA D FELICIANO TORRES | ADDRESS ON FILE | | | | |
| 2446256 | Ada Davila Olmeda | ADDRESS ON FILE | | | | |
| 2372784 | Ada Diaz Rivera | ADDRESS ON FILE | | | | |
| 2446487 | Ada E Alicea Cruz | ADDRESS ON FILE | | | | |
| 2474285 | ADA E ALMODOVAR TRINTA | ADDRESS ON FILE | | | | |
| 2467690 | Ada E Bermudez Cosme | ADDRESS ON FILE | | | | |
| 2426221 | Ada E Berrios Ortiz | ADDRESS ON FILE | | | | |
| 2465534 | Ada E Cartagena Sanchez | ADDRESS ON FILE | | | | |
| 2474886 | ADA E CEDENO RAMOS | ADDRESS ON FILE | | | | |
| 2441204 | Ada E Cotto Ramos | ADDRESS ON FILE | | | | |
| 2389160 | Ada E Cruz Rivera | ADDRESS ON FILE | | | | |
| 2380703 | Ada E E Burgos Salles | ADDRESS ON FILE | | | | |
| 2391045 | Ada E E Ramirez Martinez | ADDRESS ON FILE | | | | |
| 2392534 | Ada E E Ramos Ferrer | ADDRESS ON FILE | | | | |
| 2476728 | ADA E FONSECA SOLER | ADDRESS ON FILE | | | | |
| 2399284 | Ada E Gonzalez Mojica | ADDRESS ON FILE | | | | |
| 2574568 | Ada E Gonzalez Mojica | ADDRESS ON FILE | | | | |
| 2460949 | Ada E Gonzalez Santiago | ADDRESS ON FILE | | | | |
| 2428572 | Ada E Lopez Nieves | ADDRESS ON FILE | | | | |
| 2488584 | ADA E MORALES VILLAFANE | ADDRESS ON FILE | | | | |
| 2445490 | Ada E Qui?0nez Mercado | ADDRESS ON FILE | | | | |
| 2447975 | Ada E Reyes Larregui | ADDRESS ON FILE | | | | |
| 2487773 | ADA E REYES LOPEZ | ADDRESS ON FILE | | | | |
| 2426371 | Ada E Rivera Colon | ADDRESS ON FILE | | | | |
| 2497737 | ADA E RIVERA CORTES | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 8 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2378890 | Ada E Rivera Sepulveda | ADDRESS ON FILE | | | | |
| 2382991 | Ada E Rodriguez Rosa | ADDRESS ON FILE | | | | |
| 2430240 | Ada E Rodriguez Santana | ADDRESS ON FILE | | | | |
| 2436405 | Ada E Sanchez Feliciano | ADDRESS ON FILE | | | | |
| 2447775 | Ada E Santiago Santiago | ADDRESS ON FILE | | | | |
| 2480520 | ADA E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | |
| 2499099 | ADA E TORO PEREZ | ADDRESS ON FILE | | | | |
| 2395306 | Ada E Toro Perez | ADDRESS ON FILE | | | | |
| 2462214 | Ada E Torres Ortiz | ADDRESS ON FILE | | | | |
| 2498203 | ADA E TORRES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2434762 | Ada E Vazquez Perez | ADDRESS ON FILE | | | | |
| 2372156 | Ada E Villalobos Abril | ADDRESS ON FILE | | | | |
| 2461439 | Ada F Ayala Figueroa | ADDRESS ON FILE | | | | |
| 2391802 | Ada Freytes Maldonado | ADDRESS ON FILE | | | | |
| 2392277 | Ada G G Ocasio Leon | ADDRESS ON FILE | | | | |
| 2469234 | Ada G Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2476087 | ADA G MARQUEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2487374 | ADA G ORTIZ ZAYAS | ADDRESS ON FILE | | | | |
| 2436198 | Ada G Velez Gonzalez | ADDRESS ON FILE | | | | |
| 2431763 | Ada Gonzalez Figueroa | ADDRESS ON FILE | | | | |
| 2394199 | Ada Gonzalez Pabon | ADDRESS ON FILE | | | | |
| 2432746 | Ada Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2374437 | Ada Guevara Mateo | ADDRESS ON FILE | | | | |
| 2487206 | ADA H BERRIOS COLON | ADDRESS ON FILE | | | | |
| 2567025 | Ada Hernandez Arroyo | ADDRESS ON FILE | | | | |
| 2442780 | Ada Hernandez Martinez | ADDRESS ON FILE | | | | |
| 2392294 | Ada Hernandez Santos | ADDRESS ON FILE | | | | |
| 2471443 | ADA I ADORNO DIAZ | ADDRESS ON FILE | | | | |
| 2427285 | Ada I Aroche Colon | ADDRESS ON FILE | | | | |
| 2493968 | ADA I AROCHE COLON | ADDRESS ON FILE | | | | |
| 2436676 | Ada I Benitez | ADDRESS ON FILE | | | | |
| 2483818 | ADA I CASAS LOZANO | ADDRESS ON FILE | | | | |
| 2449349 | Ada I Davila Camacho | ADDRESS ON FILE | | | | |
| 2494497 | ADA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2375488 | Ada I Diaz Rodriguez | ADDRESS ON FILE | | | | |
| 2396723 | Ada I Dominguez Cosme | ADDRESS ON FILE | | | | |
| 2461961 | Ada I Dominguez Pagan | ADDRESS ON FILE | | | | |
| 2444252 | Ada I Flores De Jesus | ADDRESS ON FILE | | | | |
| 2493921 | ADA I GARCIA MARTINEZ | ADDRESS ON FILE | | | | |
| 2496336 | ADA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2387367 | Ada I Graniela Gonzalez | ADDRESS ON FILE | | | | |
| 2483471 | ADA I GUZMAN TORRES | ADDRESS ON FILE | | | | |
| 2445041 | Ada I Hernandez Torres | ADDRESS ON FILE | | | | |
| 2496405 | ADA I HERNANDEZ TORRES | ADDRESS ON FILE | | | | |
| 2387828 | Ada I I Diaz Cruz | ADDRESS ON FILE | | | | |
| 2389756 | Ada I I Rivera Rivera | ADDRESS ON FILE | | | | |
| 2470143 | Ada I Lopez Santos | ADDRESS ON FILE | | | | |
| 2430852 | Ada I Lugo Ramos | ADDRESS ON FILE | | | | |
| 2374985 | Ada I Mantilla Lozada | ADDRESS ON FILE | | | | |
| 2397383 | Ada I Melendez Rodriguez | ADDRESS ON FILE | | | | |
| 2574762 | Ada I Melendez Rodriguez | ADDRESS ON FILE | | | | |
| 2494101 | ADA I MERCADO LUGO | ADDRESS ON FILE | | | | |
| 2376426 | Ada I Merced Monta?Ez | ADDRESS ON FILE | | | | |
| 2398243 | Ada I Morales Morales | ADDRESS ON FILE | | | | |
| 2572595 | Ada I Morales Morales | ADDRESS ON FILE | | | | |
| 2462109 | Ada I Morales Santiago | ADDRESS ON FILE | | | | |
| 2427146 | Ada I Nazario Orzini | ADDRESS ON FILE | | | | |
| 2500930 | ADA I NIEVES GUZMAN | ADDRESS ON FILE | | | | |
| 2480586 | ADA I OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2471515 | ADA I ORTIZ RAMOS | ADDRESS ON FILE | | | | |
| 2397106 | Ada I Osorio Molina | ADDRESS ON FILE | | | | |
| 2572058 | Ada I Osorio Molina | ADDRESS ON FILE | | | | |
| 2485891 | ADA I PEREZ RAMOS | ADDRESS ON FILE | | | | |
| 2448711 | Ada I Quesada Flores | ADDRESS ON FILE | | | | |
| 2474766 | ADA I QUINTERO MAYSONET | ADDRESS ON FILE | | | | |
| 2397306 | Ada I Rivera Nieves | ADDRESS ON FILE | | | | |
| 2574685 | Ada I Rivera Nieves | ADDRESS ON FILE | | | | |
| 2477759 | ADA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2463855 | Ada I Robles Nieves | ADDRESS ON FILE | | | | |
| 2491931 | ADA I RODRIGUEZ CABAN | ADDRESS ON FILE | | | | |
| 2486997 | ADA I ROLON PEREZ | ADDRESS ON FILE | | | | |
| 2484642 | ADA I ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493032 | ADA I SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | |
| 2487041 | ADA I SANTIAGO LOPEZ | ADDRESS ON FILE | | | | |
| 2475819 | ADA I TIRADO CRUZ | ADDRESS ON FILE | | | | |
| 2482492 | ADA I VARGAS JUARBE | ADDRESS ON FILE | | | | |
| 2436631 | Ada I Velazquez Diaz | ADDRESS ON FILE | | | | |
| 2487556 | ADA I VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2423642 | Ada I Velez Soto | ADDRESS ON FILE | | | | |
| 2490741 | ADA IRIS GUILLOTY MERCADO | ADDRESS ON FILE | | | | |
| 2455358 | Ada J Martinez Rivas | ADDRESS ON FILE | | | | |
| 2501080 | ADA J MAXAN OQUENDO | ADDRESS ON FILE | | | | |
| 2445856 | Ada J Rivera Labrador | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 9 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2460564 | Ada L Acosta Galarza | ADDRESS ON FILE |
| 2487581 | ADA L COLON AGOSTO | ADDRESS ON FILE |
| 2436105 | Ada L Colon Melendez | ADDRESS ON FILE |
| 2483930 | ADA L CORA REYES | ADDRESS ON FILE |
| 2378846 | Ada L Cruz Rodriguez | ADDRESS ON FILE |
| 2461886 | Ada L De Leon Velez | ADDRESS ON FILE |
| 2389525 | Ada L Gonzalez Cotto | ADDRESS ON FILE |
| 2474664 | ADA L HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2395439 | Ada L L Berrios Molina | ADDRESS ON FILE |
| 2393759 | Ada L L Echevarria Munoz | ADDRESS ON FILE |
| 2399429 | Ada L L Font Lopez | ADDRESS ON FILE |
| 2471573 | ADA L LOPEZ MORALES | ADDRESS ON FILE |
| 2392171 | Ada L Matos Quiñones | ADDRESS ON FILE |
| 2391725 | Ada L Medina Baez | ADDRESS ON FILE |
| 2372616 | Ada L Miranda Marrero | ADDRESS ON FILE |
| 2470324 | Ada L Monell Marin | ADDRESS ON FILE |
| 2432181 | Ada L Munoz Ruiz | ADDRESS ON FILE |
| 2445427 | Ada L Ocasio Llopiz | ADDRESS ON FILE |
| 2377029 | Ada L Ortiz Caraballo | ADDRESS ON FILE |
| 2486502 | ADA L RAMOS VARGAS | ADDRESS ON FILE |
| 2428540 | Ada L Reyes Negron | ADDRESS ON FILE |
| 2473660 | ADA L REYES NEGRON | ADDRESS ON FILE |
| 2393813 | Ada L Rodriguez Nazario | ADDRESS ON FILE |
| 2445799 | Ada L Rodriguez Rivera | ADDRESS ON FILE |
| 2445317 | Ada L Rojas Cruz | ADDRESS ON FILE |
| 2498720 | ADA L ROSADO SANTIAGO | ADDRESS ON FILE |
| 2431695 | Ada L Sanchez Morales | ADDRESS ON FILE |
| 2475827 | ADA L TIRADO CORDERO | ADDRESS ON FILE |
| 2506190 | ADA L TIRADO MEDINA | ADDRESS ON FILE |
| 2467219 | Ada L Torres Rivera | ADDRESS ON FILE |
| 2463860 | Ada L Vazquez Serrano | ADDRESS ON FILE |
| 2500567 | ADA L VIERA FORTIS | ADDRESS ON FILE |
| 2442002 | Ada Lastra Gaetan | ADDRESS ON FILE |
| 2399565 | Ada Lopez Santiago | ADDRESS ON FILE |
| 2374785 | Ada Lugo Miro | ADDRESS ON FILE |
| 2372849 | Ada Lugo Rubio | ADDRESS ON FILE |
| 2482994 | ADA M ABREU DE LA CRUZ | ADDRESS ON FILE |
| 2482226 | ADA M ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| 2374605 | Ada M Arroyo Martinez | ADDRESS ON FILE |
| 2441049 | Ada M Colon Cintron | ADDRESS ON FILE |
| 2478587 | ADA M FLORENCIANI VARGAS | ADDRESS ON FILE |
| 2429931 | Ada M Gerena Ramos | ADDRESS ON FILE |
| 2497189 | ADA M HERNANDEZ BAYON | ADDRESS ON FILE |
| 2451807 | Ada M Jimenez Negron | ADDRESS ON FILE |
| 2381906 | Ada M Lacourt Estrada | ADDRESS ON FILE |
| 2388946 | Ada M M Rodriguez Calderon | ADDRESS ON FILE |
| 2429263 | Ada M Matias Salas | ADDRESS ON FILE |
| 2490822 | ADA M MATOS CARTAGENA | ADDRESS ON FILE |
| 2452984 | Ada M Quinonez Romero | ADDRESS ON FILE |
| 2397314 | Ada M Rivera Berrios | ADDRESS ON FILE |
| 2574693 | Ada M Rivera Berrios | ADDRESS ON FILE |
| 2397782 | Ada M Rivera Caraballo | ADDRESS ON FILE |
| 2571754 | Ada M Rivera Caraballo | ADDRESS ON FILE |
| 2441078 | Ada M Rivera Fontanez | ADDRESS ON FILE |
| 2481873 | ADA M RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| 2490749 | ADA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2494360 | ADA M RODRIGUEZ SEQUINOT | ADDRESS ON FILE |
| 2504028 | ADA M ROJAS RODRIGUEZ | ADDRESS ON FILE |
| 2487390 | ADA M ROSADO DAVILA | ADDRESS ON FILE |
| 2496421 | ADA M SANCHEZ TORREZ | ADDRESS ON FILE |
| 2449606 | Ada M Tolentino Marcano | ADDRESS ON FILE |
| 2482464 | ADA M TORRES VAZQUEZ | ADDRESS ON FILE |
| 2437084 | Ada M Vega Molina | ADDRESS ON FILE |
| 2484806 | ADA M VEGA TELLADO | ADDRESS ON FILE |
| 2436951 | Ada M Velazquez Diaz | ADDRESS ON FILE |
| 2374408 | Ada M Velez Torres | ADDRESS ON FILE |
| 2395776 | Ada Maisonet Ruiz | ADDRESS ON FILE |
| 2446423 | Ada Maldonado Diaz | ADDRESS ON FILE |
| 2383377 | Ada Maldonado Pimentel | ADDRESS ON FILE |
| 2430129 | Ada Martinez Nieves | ADDRESS ON FILE |
| 2374793 | Ada Matos Vargas | ADDRESS ON FILE |
| 2385499 | Ada Matos Velilla | ADDRESS ON FILE |
| 2432723 | Ada Meletiche Ortiz | ADDRESS ON FILE |
| 2375726 | Ada Mendez Delgado | ADDRESS ON FILE |
| 2393021 | Ada Mercado Ruiz | ADDRESS ON FILE |
| 2373750 | Ada Morales Oyola | ADDRESS ON FILE |
| 2388849 | Ada N Burgos Guzman | ADDRESS ON FILE |
| 2474206 | ADA N CARLO ACOSTA | ADDRESS ON FILE |
| 2456558 | Ada N Delgado Cardona | ADDRESS ON FILE |
| 2376477 | Ada N Espinosa Aponte | ADDRESS ON FILE |
| 2475064 | ADA N FEBUS ALICEA | ADDRESS ON FILE |
| 2388800 | Ada N Gonzalez Rosado | ADDRESS ON FILE |
| 2371539 | Ada N Guzman Rivera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 10 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2397329 | Ada N Hernandez Laza | ADDRESS ON FILE | | | | | |
| 2574708 | Ada N Hernandez Laza | ADDRESS ON FILE | | | | | |
| 2374011 | Ada N Laboy Arcay | ADDRESS ON FILE | | | | | |
| 2496640 | ADA N LABOY RAMOS | ADDRESS ON FILE | | | | | |
| 2432620 | Ada N Lopez Cepeda | ADDRESS ON FILE | | | | | |
| 2487154 | ADA N LOPEZ OTERO | ADDRESS ON FILE | | | | | |
| 2499435 | ADA N MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 2497124 | ADA N MERCADO TORRES | ADDRESS ON FILE | | | | | |
| 2436412 | Ada N Merced Sanchez | ADDRESS ON FILE | | | | | |
| 2473963 | ADA N MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2464704 | Ada N Ocasio Perez | ADDRESS ON FILE | | | | | |
| 2498890 | ADA N ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2486224 | ADA N PADIN AYALA | ADDRESS ON FILE | | | | | |
| 2443763 | Ada N Pagan Rosa | ADDRESS ON FILE | | | | | |
| 2378939 | Ada N Perez Jimenez | ADDRESS ON FILE | | | | | |
| 2498951 | ADA N PEREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2491695 | ADA N RAMIREZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2499116 | ADA N RIVAS APONTE | ADDRESS ON FILE | | | | | |
| 2499307 | ADA N RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | |
| 2427868 | Ada N Rodriguez De Zu?iga | ADDRESS ON FILE | | | | | |
| 2390383 | Ada N Rosa Ramirez | ADDRESS ON FILE | | | | | |
| 2499946 | ADA N ROSADO MALDONADO | ADDRESS ON FILE | | | | | |
| 2436583 | Ada N Rosario Galloza | ADDRESS ON FILE | | | | | |
| 2489478 | ADA N RUIZ CASIANO | ADDRESS ON FILE | | | | | |
| 2482279 | ADA N RUIZ ESPINOSA | ADDRESS ON FILE | | | | | |
| 2480704 | ADA N SANTIAGO VEGA | ADDRESS ON FILE | | | | | |
| 2504774 | ADA N SEVERINO SEVERINO | ADDRESS ON FILE | | | | | |
| 2490449 | ADA N VEGA MENA | ADDRESS ON FILE | | | | | |
| 2462067 | Ada N Zapata Cruz | ADDRESS ON FILE | | | | | |
| 2394353 | Ada Nieves Lugo | ADDRESS ON FILE | | | | | |
| 2372593 | Ada Oliveras Ruiz | ADDRESS ON FILE | | | | | |
| 2377895 | Ada Pares Otero | ADDRESS ON FILE | | | | | |
| 2373176 | Ada Perez Cajigas | ADDRESS ON FILE | | | | | |
| 2395704 | Ada Perez Ortiz | ADDRESS ON FILE | | | | | |
| 2375883 | Ada Pimentel Moreno | ADDRESS ON FILE | | | | | |
| 2395733 | Ada Quinones Guadalupe | ADDRESS ON FILE | | | | | |
| 2375649 | Ada Quinones Lopez | ADDRESS ON FILE | | | | | |
| 2392083 | Ada R Burgos Martinez | ADDRESS ON FILE | | | | | |
| 2467786 | Ada R Cruz Velez | ADDRESS ON FILE | | | | | |
| 2440858 | Ada R De Jesus Martinez | ADDRESS ON FILE | | | | | |
| 2491246 | ADA R GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 2471174 | Ada R Juarbe Guzman | ADDRESS ON FILE | | | | | |
| 2462725 | Ada R Martinez Pitre | ADDRESS ON FILE | | | | | |
| 2491771 | ADA R MIRANDA ALVARADO | ADDRESS ON FILE | | | | | |
| 2371555 | Ada R Morales Ruiz | ADDRESS ON FILE | | | | | |
| 2489346 | ADA R REYES ALVAREZ | ADDRESS ON FILE | | | | | |
| 2372900 | Ada R Santos Rosado | ADDRESS ON FILE | | | | | |
| 2488385 | ADA R VEGA CORA | ADDRESS ON FILE | | | | | |
| 2379066 | Ada Ramirez Santiago | ADDRESS ON FILE | | | | | |
| 2392037 | Ada Reyes Nazario | ADDRESS ON FILE | | | | | |
| 2383252 | Ada Reyes Olivieri | ADDRESS ON FILE | | | | | |
| 2447845 | Ada Rivera Colon | ADDRESS ON FILE | | | | | |
| 2395879 | Ada Rivera Feliciano | ADDRESS ON FILE | | | | | |
| 2380941 | Ada Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2397929 | Ada Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2574968 | Ada Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2388462 | Ada Rivera Mercado | ADDRESS ON FILE | | | | | |
| 2452333 | Ada Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2395970 | Ada Rivera Resto | ADDRESS ON FILE | | | | | |
| 2385618 | Ada Robles Ortiz | ADDRESS ON FILE | | | | | |
| 2386584 | Ada Rodriguez Dumeng | ADDRESS ON FILE | | | | | |
| 2395662 | Ada Rodriguez Medina | ADDRESS ON FILE | | | | | |
| 2383787 | Ada Rosario Rivera | ADDRESS ON FILE | | | | | |
| 2495556 | ADA S COLON LOPEZ | ADDRESS ON FILE | | | | | |
| 2372491 | Ada S Martinez Cruz | ADDRESS ON FILE | | | | | |
| 2391513 | Ada S Padilla Mercado | ADDRESS ON FILE | | | | | |
| 2397562 | Ada Santiago Acosta | ADDRESS ON FILE | | | | | |
| 2571533 | Ada Santiago Acosta | ADDRESS ON FILE | | | | | |
| 2390266 | Ada Santiago Batista | ADDRESS ON FILE | | | | | |
| 2427893 | Ada Santiago Morales | ADDRESS ON FILE | | | | | |
| 2444556 | Ada Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2496457 | ADA SOL  QUINONES MALDONADO | ADDRESS ON FILE | | | | | |
| 2386670 | Ada Soto Garcia | ADDRESS ON FILE | | | | | |
| 2449203 | Ada Torres Perez | ADDRESS ON FILE | | | | | |
| 2378858 | Ada Urdaz Gomez | ADDRESS ON FILE | | | | | |
| 2499429 | ADA V ALVARADO APONTE | ADDRESS ON FILE | | | | | |
| 2447555 | Ada V Ca?tzares Cintron | ADDRESS ON FILE | | | | | |
| 2498570 | ADA V CABRERA VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2444687 | Ada V Ortiz Cintron | ADDRESS ON FILE | | | | | |
| 2485727 | ADA V ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2447279 | Ada Vanessa Colon Ocasio | ADDRESS ON FILE | | | | | |
| 2470250 | Ada Vega Camacho | ADDRESS ON FILE | | | | | |
| 2391884 | Ada Velazquez Gaston | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2386530 | Ada Villanueva Sosa | ADDRESS ON FILE |
| 2465741 | Ada Y Davila Qui?Ones | ADDRESS ON FILE |
| 2371789 | Ada Y Diaz Colon | ADDRESS ON FILE |
| 2447943 | Ada Y Malave Santiago | ADDRESS ON FILE |
| 2492403 | ADA Y RODRIGUEZ LABOY | ADDRESS ON FILE |
| 2464124 | Ada Y Velazquez Cruz | ADDRESS ON FILE |
| 2375124 | Ada Zayas Cintron | ADDRESS ON FILE |
| 2491029 | ADABEL  ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| 2471944 | ADABEL  MARTINEZ NEGRON | ADDRESS ON FILE |
| 2487619 | ADABEL  NIETO MERCADO | ADDRESS ON FILE |
| 2473021 | ADABEL  TORRES RAMOS | ADDRESS ON FILE |
| 2443447 | Adabell Diaz Caraballo | ADDRESS ON FILE |
| 2376934 | Adacelis Padilla Vargas | ADDRESS ON FILE |
| 2488154 | ADAD G RIVERA RAMOS | ADDRESS ON FILE |
| 2439849 | Adain Fraguada Nunez | ADDRESS ON FILE |
| 2385542 | Adair Rios Rios | ADDRESS ON FILE |
| 2482367 | ADAIRIS  RIVERA QUIANO | ADDRESS ON FILE |
| 2492836 | ADALBERTO  ACEVEDO CARO | ADDRESS ON FILE |
| 2497840 | ADALBERTO  ALGORRI NAVARRO | ADDRESS ON FILE |
| 2479190 | ADALBERTO  CARRUCINI REYES | ADDRESS ON FILE |
| 2480150 | ADALBERTO  CARTAGENA RAMOS | ADDRESS ON FILE |
| 2475559 | ADALBERTO  COLON COLON | ADDRESS ON FILE |
| 2475896 | ADALBERTO  DELGADO RODRIGUEZ | ADDRESS ON FILE |
| 2477094 | ADALBERTO  JIMENEZ ESTRADA | ADDRESS ON FILE |
| 2480873 | ADALBERTO  MONTERO MARTINEZ | ADDRESS ON FILE |
| 2478095 | ADALBERTO  PAGAN DE JESUS | ADDRESS ON FILE |
| 2490141 | ADALBERTO  RODRIGUEZ ARROYO | ADDRESS ON FILE |
| 2491202 | ADALBERTO  SILVA CORDERO | ADDRESS ON FILE |
| 2470866 | Adalberto A Gonzalez Pinero | ADDRESS ON FILE |
| 2384033 | Adalberto Alvarado Alvarad | ADDRESS ON FILE |
| 2379668 | Adalberto Burgos Santos | ADDRESS ON FILE |
| 2464846 | Adalberto Camilo Robles | ADDRESS ON FILE |
| 2465989 | Adalberto Colon Cruz | ADDRESS ON FILE |
| 2390058 | Adalberto Colon Lebron | ADDRESS ON FILE |
| 2456768 | Adalberto Cordero Ramos | ADDRESS ON FILE |
| 2385300 | Adalberto Cortes Vargas | ADDRESS ON FILE |
| 2375019 | Adalberto Cruz Felicier | ADDRESS ON FILE |
| 2464682 | Adalberto Deya Santiago | ADDRESS ON FILE |
| 2389027 | Adalberto Diaz Diaz | ADDRESS ON FILE |
| 1697095 | Adalberto Diaz-Rodriguez and Olga Diaz-Rodriguez | ADDRESS ON FILE |
| 2455733 | Adalberto Dominguez Ortiz | ADDRESS ON FILE |
| 2431309 | Adalberto Echevarria Laboy | ADDRESS ON FILE |
| 2397979 | Adalberto Elias Soto | ADDRESS ON FILE |
| 2575018 | Adalberto Elias Soto | ADDRESS ON FILE |
| 2381225 | Adalberto Ferrer Soto | ADDRESS ON FILE |
| 2393200 | Adalberto Figueroa Parr | ADDRESS ON FILE |
| 2428701 | Adalberto Figueroa Rebollo | ADDRESS ON FILE |
| 2457117 | Adalberto Fontanez Molina | ADDRESS ON FILE |
| 2387065 | Adalberto Fontanez Rodriguez | ADDRESS ON FILE |
| 2446719 | Adalberto Fuentes Gonzalez | ADDRESS ON FILE |
| 2397235 | Adalberto Fuentes Medina | ADDRESS ON FILE |
| 2572188 | Adalberto Fuentes Medina | ADDRESS ON FILE |
| 2451955 | Adalberto Galarza Morales | ADDRESS ON FILE |
| 2376611 | Adalberto Garcia Guzman | ADDRESS ON FILE |
| 2441933 | Adalberto Jusino Rodriguez | ADDRESS ON FILE |
| 2445745 | Adalberto Landrau Rios | ADDRESS ON FILE |
| 2433504 | Adalberto Llaurador Cruz | ADDRESS ON FILE |
| 2377421 | Adalberto Lopez Otero | ADDRESS ON FILE |
| 2451626 | Adalberto Lugo Iraola | ADDRESS ON FILE |
| 2462457 | Adalberto Maldonado Fernan | ADDRESS ON FILE |
| 2386111 | Adalberto Marcano Rosario | ADDRESS ON FILE |
| 2432956 | Adalberto Martinez Brito | ADDRESS ON FILE |
| 2391621 | Adalberto Martinez Galarza | ADDRESS ON FILE |
| 2425703 | Adalberto Matos Aviles | ADDRESS ON FILE |
| 2371715 | Adalberto Mercado Cuevas | ADDRESS ON FILE |
| 2467661 | Adalberto Mercado Falcon | ADDRESS ON FILE |
| 2470305 | Adalberto Mercado Lugo | ADDRESS ON FILE |
| 2396086 | Adalberto Mojica Soto | ADDRESS ON FILE |
| 2395830 | Adalberto Montero Torres | ADDRESS ON FILE |
| 2381753 | Adalberto Morales Baez | ADDRESS ON FILE |
| 2378985 | Adalberto Mulero Flores | ADDRESS ON FILE |
| 2392491 | Adalberto Narvaez Torres | ADDRESS ON FILE |
| 2379592 | Adalberto Navarro Brist | ADDRESS ON FILE |
| 2463767 | Adalberto Nazario Alvarez | ADDRESS ON FILE |
| 2389702 | Adalberto Perez Roman | ADDRESS ON FILE |
| 2444766 | Adalberto Qui?Ones Fuentes | ADDRESS ON FILE |
| 2435269 | Adalberto Qui?Ones Vazquez | ADDRESS ON FILE |
| 1500609 | GORDILLO & ZORIADA TORRES | ADDRESS ON FILE |
| 2381301 | Adalberto Quinones Baez | ADDRESS ON FILE |
| 2396615 | Adalberto Ramos Burgos | ADDRESS ON FILE |
| 2380304 | Adalberto Rios Crespo | ADDRESS ON FILE |
| 2377187 | Adalberto Rivera Cintron | ADDRESS ON FILE |
| 2460542 | Adalberto Rivera Cordova | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 12 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2455181 | Adalberto Rivera Febus | ADDRESS ON FILE | | | | | |
| 2462713 | Adalberto Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2436533 | Adalberto Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2375045 | Adalberto Rivera Ramos | ADDRESS ON FILE | | | | | |
| 2429937 | Adalberto Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2445138 | Adalberto Robles Sanchez | ADDRESS ON FILE | | | | | |
| 2452477 | Adalberto Rodriguez Cardona | ADDRESS ON FILE | | | | | |
| 2454726 | Adalberto Rodriguez Luis | ADDRESS ON FILE | | | | | |
| 2434570 | Adalberto Rodriguez Padin | ADDRESS ON FILE | | | | | |
| 2396252 | Adalberto Rodriguez Quiros | ADDRESS ON FILE | | | | | |
| 2465540 | Adalberto Roman Rosado | ADDRESS ON FILE | | | | | |
| 2393252 | Adalberto Rosado Robles | ADDRESS ON FILE | | | | | |
| 2377551 | Adalberto Ruiz Ortiz | ADDRESS ON FILE | | | | | |
| 2378439 | Adalberto Ruiz Perez | ADDRESS ON FILE | | | | | |
| 2455486 | Adalberto Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2389072 | Adalberto Santos Aponte | ADDRESS ON FILE | | | | | |
| 2392682 | Adalberto Santos Sanchez | ADDRESS ON FILE | | | | | |
| 2376159 | Adalberto Seda Velez | ADDRESS ON FILE | | | | | |
| 2424912 | Adalberto Solla Marrero | ADDRESS ON FILE | | | | | |
| 2385035 | Adalberto Soto Jesus | ADDRESS ON FILE | | | | | |
| 2453566 | Adalberto Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2452193 | Adalberto Ubinas De Leon | ADDRESS ON FILE | | | | | |
| 2442837 | Adalberto Vargas Calvente | ADDRESS ON FILE | | | | | |
| 2444377 | Adalberto Vaquez Torres | ADDRESS ON FILE | | | | | |
| 2441872 | Adalberto Vega Zaragoza | ADDRESS ON FILE | | | | | |
| 2464233 | Adalberto Verges Hernandez | ADDRESS ON FILE | | | | | |
| 2381141 | Adalberto Viruet Rubert | ADDRESS ON FILE | | | | | |
| 2502688 | ADALGISA B CASTILLO FELIZ | ADDRESS ON FILE | | | | | |
| 2424531 | Adalgisa Maldonado Valentin | ADDRESS ON FILE | | | | | |
| 2478648 | ADALIA RIVERA LUNA | ADDRESS ON FILE | | | | | |
| 2389381 | Adalicia Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2376966 | Adalid Flores Mercado | ADDRESS ON FILE | | | | | |
| 2475302 | ADALIN ALICEA FELIX | ADDRESS ON FILE | | | | | |
| 2488872 | ADALINE MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473795 | ADALINE TROCHE VARONA | ADDRESS ON FILE | | | | | |
| 2465969 | Adaline I Surillo Sanchez | ADDRESS ON FILE | | | | | |
| 2503256 | ADALIS MATOS ROLDAN | ADDRESS ON FILE | | | | | |
| 2479594 | ADALIS ORTEGA CRUZ | ADDRESS ON FILE | | | | | |
| 2472397 | ADALIS TORRES OLAN | ADDRESS ON FILE | | | | | |
| 2437696 | Adalis Florenciani Acevedo | ADDRESS ON FILE | | | | | |
| 2501313 | ADALIS M SANCHEZ MACEIRA | ADDRESS ON FILE | | | | | |
| 2430727 | Adalis Olan Gonzalez | ADDRESS ON FILE | | | | | |
| 2399393 | Adalis Torres Negron | ADDRESS ON FILE | | | | | |
| 2445728 | Adalisses Rios Soto | ADDRESS ON FILE | | | | | |
| 2492762 | ADALIZ ALMENAS TORRES | ADDRESS ON FILE | | | | | |
| 2491453 | ADALIZ CABAN RIOS | ADDRESS ON FILE | | | | | |
| 2502736 | ADALIZ MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2500663 | ADALIZ MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 2506390 | ADALIZ RAMOS CAMARENO | ADDRESS ON FILE | | | | | |
| 2493977 | ADALIZ SERRANO CARRION | ADDRESS ON FILE | | | | | |
| 2377248 | Adaliz Elvira Morales | ADDRESS ON FILE | | | | | |
| 2445547 | Adaliz Martinez Perez | ADDRESS ON FILE | | | | | |
| 2438204 | Adaliz Mendoza Davila | ADDRESS ON FILE | | | | | |
| 2452978 | Adaliz Vazquez Bonet | ADDRESS ON FILE | | | | | |
| 2397464 | Adaliza Diaz Zayas | ADDRESS ON FILE | | | | | |
| 2574842 | Adaliza Diaz Zayas | ADDRESS ON FILE | | | | | |
| 2398020 | Adaljisa Cruz Colon | ADDRESS ON FILE | | | | | |
| 2575059 | Adaljisa Cruz Colon | ADDRESS ON FILE | | | | | |
| 2375322 | Adaljisa Cruz Quinones | ADDRESS ON FILE | | | | | |
| 2347778 | Adaljisa Diaz Collazo | ADDRESS ON FILE | | | | | |
| 2347658 | Adaljisa Diaz Miranda | ADDRESS ON FILE | | | | | |
| 2347658 | Adaljisa Diaz Miranda | ADDRESS ON FILE | | | | | |
| 2399769 | Adaljisa Velez Del | ADDRESS ON FILE | | | | | |
| 2443509 | Adalmizza De Leon Canaan | ADDRESS ON FILE | | | | | |
| 2472868 | ADALYS ORTIZ PAGAN | ADDRESS ON FILE | | | | | |
| 2485649 | ADAM NIEVES SOTO | ADDRESS ON FILE | | | | | |
| 2499044 | ADAM VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2459256 | Adam Cordero Perez | ADDRESS ON FILE | | | | | |
| 2445939 | Adam E Loyola Perez | ADDRESS ON FILE | | | | | |
| 2477567 | ADAM N RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2450505 | Adam Rohena Felix | ADDRESS ON FILE | | | | | |
| 2439001 | Adamar Rosado Chavez | ADDRESS ON FILE | | | | | |
| 2485320 | ADAMARIS CRUZ ORTEGA | ADDRESS ON FILE | | | | | |
| 2505746 | ADAMARIS IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | |
| 2504871 | ADAMARIS RODRIGUEZ AMARO | ADDRESS ON FILE | | | | | |
| 2487751 | ADAMARIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2477430 | ADAMARIS ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2456084 | Adamaritza Serrano Rodrigu | ADDRESS ON FILE | | | | | |
| 2480701 | ADAMES RAMOS MARILYN | ADDRESS ON FILE | | | | | |
| 2472223 | ADAMES ROA BETANIA | ADDRESS ON FILE | | | | | |
| 2415179 | ADAMES AQUINO,AIDA | ADDRESS ON FILE | | | | | |
| 2410019 | ADAMES BORRERO,VIDALIA | ADDRESS ON FILE | | | | | |
| 2408805 | ADAMES CRUZ,EDNA I | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 13 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2403154 | ADAMES CRUZ,MIRIAM | ADDRESS ON FILE |
| 2408347 | ADAMES LUGO,ROSA | ADDRESS ON FILE |
| 2401280 | ADAMES MENDEZ,EMERITO | ADDRESS ON FILE |
| 2412543 | ADAMES MERCADO,ESTHER | ADDRESS ON FILE |
| 2420839 | ADAMES OLIVERO,IVETTE | ADDRESS ON FILE |
| 2415030 | ADAMES ROMAN,ANTONIO | ADDRESS ON FILE |
| 2406421 | ADAMES SANTANA,GLADYS | ADDRESS ON FILE |
| 2070320 | Adames-Guerrero, Luz M | ADDRESS ON FILE |
| 1875033 | Adames-Guerrero, Luz M. | ADDRESS ON FILE |
| 2485285 | ADAMINA ALBINO MARTINEZ | ADDRESS ON FILE |
| 2372201 | Adamina Vazquez Ortiz | ADDRESS ON FILE |
| 2447987 | Adamina Velez Rodriguez | ADDRESS ON FILE |
| 2494452 | ADAMS DE JESUS CARRASCO | ADDRESS ON FILE |
| 2418616 | ADAMS COLON,NILO | ADDRESS ON FILE |
| 2438225 | Adams R Miranda Maldonado | ADDRESS ON FILE |
| 2457140 | Adams Sanchez Rodriguez | ADDRESS ON FILE |
| 2480384 | ADAN BONILLA TORRES | ADDRESS ON FILE |
| 2484373 | ADAN CASTILLO CRUZ | ADDRESS ON FILE |
| 2479074 | ADAN RODRIGUEZ CASILLAS | ADDRESS ON FILE |
| 2386256 | Adan A Martinez Feliciano | ADDRESS ON FILE |
| 2398192 | Adan A Rivera Irizarry | ADDRESS ON FILE |
| 2575231 | Adan A Rivera Irizarry | ADDRESS ON FILE |
| 2487706 | ADAN A RODRIGUEZ LUGO | ADDRESS ON FILE |
| 2487706 | ADAN A RODRIGUEZ LUGO | ADDRESS ON FILE |
| 2458690 | Adan A Santiago Vazquez | ADDRESS ON FILE |
| 2379947 | Adan Adorno Rivera | ADDRESS ON FILE |
| 2454707 | Adan Aviles Rivera | ADDRESS ON FILE |
| 2396632 | Adan C Machado Herminia | ADDRESS ON FILE |
| 2444876 | Adan Douns Melendez | ADDRESS ON FILE |
| 2380190 | Adan Garcia Velez | ADDRESS ON FILE |
| 2457416 | Adan Gonzalez Castro | ADDRESS ON FILE |
| 2387297 | Adan N Ortiz Recio | ADDRESS ON FILE |
| 2458258 | Adan Pardo Rivera | ADDRESS ON FILE |
| 2467196 | Adan Reyes Zayas | ADDRESS ON FILE |
| 2431590 | Adan Rivera Rivera | ADDRESS ON FILE |
| 2386351 | Adan Rodriguez Marcano | ADDRESS ON FILE |
| 2433793 | Adan Rosa Torres | ADDRESS ON FILE |
| 2433566 | Adan Soto Beniquez | ADDRESS ON FILE |
| 2468667 | Adan Suarez Morales | ADDRESS ON FILE |
| 2442514 | Adan Torres Molina | ADDRESS ON FILE |
| 2495742 | ADANEF COLON COLON | ADDRESS ON FILE |
| 2447051 | Adanelis M Sanchez Maceira | ADDRESS ON FILE |
| 2498083 | ADANELLY PAGAN MEJIAS | ADDRESS ON FILE |
| 2387994 | Adanivia Perez Diaz | ADDRESS ON FILE |
| 2394842 | Adanivia Rodriguez Santiago | ADDRESS ON FILE |
| 2450569 | Adanyl Rivera Domenech | ADDRESS ON FILE |
| 2491414 | ADARIS AVILES VAZQUEZ | ADDRESS ON FILE |
| 2474492 | ADAWILDA ROMAN LOPEZ | ADDRESS ON FILE |
| 2374317 | Addie Cartagena Molina | ADDRESS ON FILE |
| 2378435 | Addie E E Martinez Pagan | ADDRESS ON FILE |
| 2469850 | Addie Irizarry Lugo | ADDRESS ON FILE |
| 2453066 | Addiel Figueroa Nieves | ADDRESS ON FILE |
| 2485370 | ADDIS LEBRON FUENTES | ADDRESS ON FILE |
| 2429745 | Addy E Ramos Robles | ADDRESS ON FILE |
| 2447355 | Addyris W Fernandez Medero | ADDRESS ON FILE |
| 2442492 | Addyth G Valle Torres | ADDRESS ON FILE |
| 2433778 | Adel I Lopez Colon | ADDRESS ON FILE |
| 2490658 | ADELA CORTES PEREZ | ADDRESS ON FILE |
| 2474314 | ADELA FIGUEROA BURGOS | ADDRESS ON FILE |
| 2479284 | ADELA MALAVE SANJURJO | ADDRESS ON FILE |
| 2480489 | ADELA MELENDEZ DAVILA | ADDRESS ON FILE |
| 2485113 | ADELA OQUENDO MERCADO | ADDRESS ON FILE |
| 2472118 | ADELA VELAZQUEZ ENCARNACION | ADDRESS ON FILE |
| 2375993 | Adela Alvarado Cosme | ADDRESS ON FILE |
| 2443757 | Adela Burgos Colon | ADDRESS ON FILE |
| 2452448 | Adela Burgos Perez | ADDRESS ON FILE |
| 2379172 | Adela Diaz Mendez | ADDRESS ON FILE |
| 2446333 | Adela Duran Lasso | ADDRESS ON FILE |
| 2383535 | Adela Figueroa Santos | ADDRESS ON FILE |
| 2391928 | Adela Gonzalez Gonzalez | ADDRESS ON FILE |
| 2500786 | ADELA I ALICEA RIVERA | ADDRESS ON FILE |
| 2481252 | ADELA I LEBRON ORTIZ | ADDRESS ON FILE |
| 2392657 | Adela Joubert Vazquez | ADDRESS ON FILE |
| 2380922 | Adela Lopez Cancel | ADDRESS ON FILE |
| 2483916 | ADELA M LA FONTAINE FIGUEROA | ADDRESS ON FILE |
| 2472957 | ADELA M RAMOS RUBIO | ADDRESS ON FILE |
| 2431102 | Adela Medina Rivera | ADDRESS ON FILE |
| 2440493 | Adela Otero Ortiz | ADDRESS ON FILE |
| 2451619 | Adela Rivas Morales | ADDRESS ON FILE |
| 2460845 | Adela Rivera Gonzalez | ADDRESS ON FILE |
| 2373821 | Adela Rodriguez Hernandez | ADDRESS ON FILE |
| 2387613 | Adela Rosario Morales | ADDRESS ON FILE |
| 2387364 | Adela Santiago Diaz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 14 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2379529 | Adela Segarra Palmer | ADDRESS ON FILE | | | | |
| 2378131 | Adela Torres Santos | ADDRESS ON FILE | | | | |
| 2395366 | Adela Troche Rivera | ADDRESS ON FILE | | | | |
| 2466877 | Adela Velazquez | ADDRESS ON FILE | | | | |
| 2493478 | ADELAIDA  ALERS CARRERO | ADDRESS ON FILE | | | | |
| 2481578 | ADELAIDA  CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489830 | ADELAIDA  CARTAGENA QUINTANA | ADDRESS ON FILE | | | | |
| 2486884 | ADELAIDA  COLON MALDONADO | ADDRESS ON FILE | | | | |
| 2500838 | ADELAIDA  COLON OLIVENCIA | ADDRESS ON FILE | | | | |
| 2489178 | ADELAIDA  COLON THILLET | ADDRESS ON FILE | | | | |
| 2495951 | ADELAIDA  GONZALEZ ESQUILIN | ADDRESS ON FILE | | | | |
| 2493650 | ADELAIDA  GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2474547 | ADELAIDA  LOPEZ CARDONA | ADDRESS ON FILE | | | | |
| 2491730 | ADELAIDA  LOZADA MELENDEZ | ADDRESS ON FILE | | | | |
| 2474348 | ADELAIDA  MERCADO MIRANDA | ADDRESS ON FILE | | | | |
| 2498462 | ADELAIDA  PAGAN VEGA | ADDRESS ON FILE | | | | |
| 2476189 | ADELAIDA  QUILES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2494438 | ADELAIDA  RAMOS ORTIZ | ADDRESS ON FILE | | | | |
| 2492350 | ADELAIDA  RIVERA MONTALVO | ADDRESS ON FILE | | | | |
| 2485914 | ADELAIDA  RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | |
| 2475388 | ADELAIDA  ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2498213 | ADELAIDA  SOTO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489225 | ADELAIDA  SUAREZ MOLINA | ADDRESS ON FILE | | | | |
| 2481528 | ADELAIDA  VEGA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2454437 | Adelaida Ad Lopez | ADDRESS ON FILE | | | | |
| 2456176 | Adelaida Ad Roman | ADDRESS ON FILE | | | | |
| 2375171 | Adelaida Alejandro Perez | ADDRESS ON FILE | | | | |
| 2396892 | Adelaida Alfaro Santiago | ADDRESS ON FILE | | | | |
| 2574080 | Adelaida Alfaro Santiago | ADDRESS ON FILE | | | | |
| 2444136 | Adelaida Alvarez Reyes | ADDRESS ON FILE | | | | |
| 2390134 | Adelaida Boulier Camacho | ADDRESS ON FILE | | | | |
| 2463084 | Adelaida Carrero Soto | ADDRESS ON FILE | | | | |
| 2482874 | ADELAIDA E ORTIZ MONROIG | ADDRESS ON FILE | | | | |
| 2442651 | Adelaida Figueroa Santiago | ADDRESS ON FILE | | | | |
| 2398862 | Adelaida Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2572290 | Adelaida Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2442646 | Adelaida Hernandez Cruz | ADDRESS ON FILE | | | | |
| 2381487 | Adelaida Ibanez Martinez | ADDRESS ON FILE | | | | |
| 2390910 | Adelaida Jesus Jurado | ADDRESS ON FILE | | | | |
| 2384964 | Adelaida Lozada Osorio | ADDRESS ON FILE | | | | |
| 2437749 | Adelaida Lugo Pacheco | ADDRESS ON FILE | | | | |
| 2371542 | Adelaida Manana Reynoso | ADDRESS ON FILE | | | | |
| 2438073 | Adelaida Matos Cruz | ADDRESS ON FILE | | | | |
| 2428403 | Adelaida Muniz Rivera | ADDRESS ON FILE | | | | |
| 2465771 | Adelaida Navarro Mercado | ADDRESS ON FILE | | | | |
| 2467735 | Adelaida Perez | ADDRESS ON FILE | | | | |
| 2373772 | Adelaida Quintana Soto | ADDRESS ON FILE | | | | |
| 2428653 | Adelaida Rivera Diaz | ADDRESS ON FILE | | | | |
| 2448661 | Adelaida Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2387870 | Adelaida Romero Robles | ADDRESS ON FILE | | | | |
| 2425430 | Adelaida Rosado Colon | ADDRESS ON FILE | | | | |
| 2451281 | Adelaida Rosado Rivera | ADDRESS ON FILE | | | | |
| 2444108 | Adelaida Rosario Soto | ADDRESS ON FILE | | | | |
| 2391204 | Adelaida Soto Rodriguez | ADDRESS ON FILE | | | | |
| 2376563 | Adelaida Torres Dilan | ADDRESS ON FILE | | | | |
| 2389299 | Adelaida Velazquez De Jesus | ADDRESS ON FILE | | | | |
| 2395852 | Adelaida Velez Velez | ADDRESS ON FILE | | | | |
| 2377710 | Adelaida Vidal Gambaro | ADDRESS ON FILE | | | | |
| 2478536 | ADELE E GALLEGOS MATOS | ADDRESS ON FILE | | | | |
| 2493573 | ADELFINA  HERNANDEZ SOTO | ADDRESS ON FILE | | | | |
| 2499797 | ADELINA  GUZMAN FONT | ADDRESS ON FILE | | | | |
| 2500503 | ADELINA  MALDONADO PEREZ | ADDRESS ON FILE | | | | |
| 2486137 | ADELINA  RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2488939 | ADELINA  VELEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2450869 | Adelina Andino Latimer | ADDRESS ON FILE | | | | |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | | PO Box 195642 | | San Juan | PR | 00919 |
| 2388825 | Adelina Carmona De Rosario | ADDRESS ON FILE | | | | |
| 2383065 | Adelina Lopez Lugo | ADDRESS ON FILE | | | | |
| 2464938 | Adelina Maisonet Rivera | ADDRESS ON FILE | | | | |
| 1519646 | Adelina Morales por Adreishaneth Pacheco Morales | Christie E. Rivera Rivera | | PO BOX 1188 | | Coamo | PR | 00769 |
| 1515577 | Adelina Morales por Ryan Jhoniel Pacheco Morales | ADDRESS ON FILE | | | | |
| 2378526 | Adelina Ramirez Mendez | ADDRESS ON FILE | | | | |
| 2372172 | Adelina Ramos Melendez | ADDRESS ON FILE | | | | |
| 2461992 | Adelina Rodriguez Morales | ADDRESS ON FILE | | | | |
| 2391215 | Adelina Soto Corchado | ADDRESS ON FILE | | | | |
| 2456724 | Adelina Soto Mendez | ADDRESS ON FILE | | | | |
| 2385606 | Adelina Velez Feliciano | ADDRESS ON FILE | | | | |
| 2471675 | ADELINE  PEREIRA VELEZ | ADDRESS ON FILE | | | | |
| 2462040 | Adeline Landron Delgado | ADDRESS ON FILE | | | | |
| 2438177 | Adelino Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2442787 | Adelino A Gonzalez Velez | ADDRESS ON FILE | | | | |
| 2463943 | Adelino Rivera Caraballo | ADDRESS ON FILE | | | | |
| 2389070 | Adelino Rivera Rivera | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 15 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2479158 | ADELIRIS ROMERO CANDELARIO | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|--|
| 2503408 | ADELIS GARCIA MERCADO | ADDRESS ON FILE | | | | | | |
| 2501515 | ADELIS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2447804 | Adelis Garcia Delgado | ADDRESS ON FILE | | | | | | |
| 2500742 | ADELITA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2457165 | Adelita Qui?Ones Matos | ADDRESS ON FILE | | | | | | |
| 2507160 | ADELIZ ROCCA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2505385 | ADELMARI MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2506515 | ADELMARIE FELIX RAMOS | ADDRESS ON FILE | | | | | | |
| 2471887 | ADELMARYS PARDO CRUZ | ADDRESS ON FILE | | | | | | |
| 2492999 | ADELYRIS DE JESUS CALDERON | ADDRESS ON FILE | | | | | | |
| 2431837 | Adelys De Jesus Diaz | ADDRESS ON FILE | | | | | | |
| 2504791 | ADEMIL MONTALVO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2375096 | Adenawer Soto Bosques | ADDRESS ON FILE | | | | | | |
| 2482498 | ADENESE PENA CARABALLO | ADDRESS ON FILE | | | | | | |
| 2433953 | Aderman Maldonado Cubi | ADDRESS ON FILE | | | | | | |
| 2392897 | Aderson Roman Rios | ADDRESS ON FILE | | | | | | |
| 2502745 | ADIANA P DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2485650 | ADIANET RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2493027 | ADIANEZ C ACEVEDO PALAU | ADDRESS ON FILE | | | | | | |
| 2482219 | ADIANID AYUSO EXPOSITO | ADDRESS ON FILE | | | | | | |
| 2442935 | Adianis Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2439725 | Adiel Figueroa Delgado | ADDRESS ON FILE | | | | | | |
| 2501355 | ADIENA J RODRIGUEZ NATER | ADDRESS ON FILE | | | | | | |
| 2500254 | ADILEN MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2477084 | ADILEN MULERO VELEZ | ADDRESS ON FILE | | | | | | |
| 2443035 | Adilen A Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2474365 | ADILIA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2473299 | ADILIA G ROLON ESCOBAR | ADDRESS ON FILE | | | | | | |
| 2506201 | ADIMIL ORTIZ SOLIS | ADDRESS ON FILE | | | | | | |
| 2465248 | Adina Martinez Medina | ADDRESS ON FILE | | | | | | |
| 2505345 | ADINEXY COLLADO MERCADO | ADDRESS ON FILE | | | | | | |
| 2503665 | ADIRIS ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2502058 | ADLAREG PAGAN ROSADO | ADDRESS ON FILE | | | | | | |
| 2502236 | ADLEEN RUIZ MESTRE | ADDRESS ON FILE | | | | | | |
| 2479731 | ADLIN DAVILA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2479346 | ADLIN RIVERA BALLESTER | ADDRESS ON FILE | | | | | | |
| 2492150 | ADLIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2502651 | ADLIN VIDAL SALCEDO | ADDRESS ON FILE | | | | | | |
| 2472119 | ADLIN E FIGUEROA LEBRON | ADDRESS ON FILE | | | | | | |
| 2491229 | ADLIN L CORREA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 2490602 | ADLIN M ROSADO REYES | ADDRESS ON FILE | | | | | | |
| 2388018 | Adlin Rios Rigau | ADDRESS ON FILE | | | | | | |
| 2505322 | ADLIS RODRIGUEZ ESTREMERA | ADDRESS ON FILE | | | | | | |
| 2501380 | ADLIS A LOPEZ BUJOSA | ADDRESS ON FILE | | | | | | |
| 2498117 | ADMA MOISES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2507000 | ADMA M FELICIANO MEDINA | ADDRESS ON FILE | | | | | | |
| 2381349 | Adminda Perez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2429467 | Admirada A Hernandez Estela | ADDRESS ON FILE | | | | | | |
| 1493974 | Admiral Insurance Company | McConnel Valdes LLC | c/o Admiral Insurance Company | P.O. Box 364225 | San Juan | PR | 00918 | |
| 2470782 | Adnellys J Rodriguez Flore | ADDRESS ON FILE | | | | | | |
| 2465916 | Adner J Floran De Jesus | ADDRESS ON FILE | | | | | | |
| 2382371 | Adner Negron Urbina | ADDRESS ON FILE | | | | | | |
| 2483579 | ADNERI RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2503488 | ADNERIS GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2485761 | ADNERIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2488706 | ADNERIS MORALES TIRADO | ADDRESS ON FILE | | | | | | |
| 2482940 | ADNERIS PELLICIER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2488662 | ADNERIS SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2440306 | Adneris Gonzalez Reyes | ADDRESS ON FILE | | | | | | |
| 2493236 | ADNERYS VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 2444514 | Adnerys Hernandez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2501474 | ADNIWILL LUCIANO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2386061 | Adnol Irizarry Santiago | ADDRESS ON FILE | | | | | | |
| 2390214 | Adnorin Mendez Muniz | ADDRESS ON FILE | | | | | | |
| 2382388 | Adnorys E E Pagan Liboy | ADDRESS ON FILE | | | | | | |
| 2480706 | ADOLFO FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2479536 | ADOLFO RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 2501587 | ADOLFO A AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2473701 | ADOLFO A POL LOPEZ | ADDRESS ON FILE | | | | | | |
| 2397540 | Adolfo Aquino Maldonado | ADDRESS ON FILE | | | | | | |
| 2574918 | Adolfo Aquino Maldonado | ADDRESS ON FILE | | | | | | |
| 2389871 | Adolfo Arce Colon | ADDRESS ON FILE | | | | | | |
| 2470456 | Adolfo Bonilla Rodriguez | ADDRESS ON FILE | | | | | | |
| 2377850 | Adolfo Campos Cruz | ADDRESS ON FILE | | | | | | |
| 2449419 | Adolfo Casado Alicea | ADDRESS ON FILE | | | | | | |
| 2390930 | Adolfo Castillo Montalv | ADDRESS ON FILE | | | | | | |
| 2397585 | Adolfo Cuevas Marrero | ADDRESS ON FILE | | | | | | |
| 2571556 | Adolfo Cuevas Marrero | ADDRESS ON FILE | | | | | | |
| 2430813 | Adolfo Echevarria Crespo | ADDRESS ON FILE | | | | | | |
| 2456943 | Adolfo G Fernandez Benitez | ADDRESS ON FILE | | | | | | |
| 2380805 | Adolfo Gonzalez Ramos | ADDRESS ON FILE | | | | | | |
| 2499423 | ADOLFO J BARRETO PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2389028 | Adolfo Lopez Herencia | ADDRESS ON FILE | | | | | |
| 2485935 | ADOLFO M CORDERO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2463575 | Adolfo Nieves Salamanca | ADDRESS ON FILE | | | | | |
| 2384539 | Adolfo Perez Lopez | ADDRESS ON FILE | | | | | |
| 2468607 | Adolfo Rivera Merced | ADDRESS ON FILE | | | | | |
| 2381686 | Adolfo Rivera Torres | ADDRESS ON FILE | | | | | |
| 2383984 | Adolfo Rodriguez Garcia | ADDRESS ON FILE | | | | | |
| 2446060 | Adolfo Rodriguez Jaen | ADDRESS ON FILE | | | | | |
| 2437797 | Adolfo Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2437890 | Adolfo Rodriguez Vargas | ADDRESS ON FILE | | | | | |
| 2453408 | Adolfo Rosa Miranda | ADDRESS ON FILE | | | | | |
| 2463430 | Adolfo Ruiz Medina | ADDRESS ON FILE | | | | | |
| 2392290 | Adolfo Santana Alameda | ADDRESS ON FILE | | | | | |
| 2397679 | Adolfo Santana Perez | ADDRESS ON FILE | | | | | |
| 2571650 | Adolfo Santana Perez | ADDRESS ON FILE | | | | | |
| 2388643 | Adolfo Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2468494 | Adolfo Verguez Osuna | ADDRESS ON FILE | | | | | |
| 2503326 | ADOLFO Y GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2472469 | ADONIESIS LOPEZ MARTELL | ADDRESS ON FILE | | | | | |
| 2390952 | Adorada Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2503603 | ADORAIN CALDERON FUENTES | ADDRESS ON FILE | | | | | |
| 2447277 | Adorno Ad Torres | ADDRESS ON FILE | | | | | |
| 2411445 | ADORNO ADORNO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2416989 | ADORNO APONTE,FLORA | ADDRESS ON FILE | | | | | |
| 2412103 | ADORNO BENITEZ,JUAN C | ADDRESS ON FILE | | | | | |
| 2420950 | ADORNO CLAUDIO,NOELIA | ADDRESS ON FILE | | | | | |
| 2401304 | ADORNO COIRA,ANGEL R | ADDRESS ON FILE | | | | | |
| 2420409 | ADORNO COLON,NILDA | ADDRESS ON FILE | | | | | |
| 2422814 | ADORNO COLON,NORMA | ADDRESS ON FILE | | | | | |
| 1182948 | Adorno Cruzado, Carmen R | ADDRESS ON FILE | | | | | |
| 2412734 | ADORNO FONSECA,LUIS A | ADDRESS ON FILE | | | | | |
| 2413268 | ADORNO FONSECA,MYRIAM | ADDRESS ON FILE | | | | | |
| 1494366 | Adorno Gonzalez, Lynnot | ADDRESS ON FILE | | | | | |
| 2417345 | ADORNO MAISONET,SONIA | ADDRESS ON FILE | | | | | |
| 1461953 | ADORNO NAVEDO, ZAIDA P. | ADDRESS ON FILE | | | | | |
| 2399906 | ADORNO NAVEDO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2422234 | ADORNO NEGRON,MYRIAM | ADDRESS ON FILE | | | | | |
| 2421078 | ADORNO OQUENDO,MARIA | ADDRESS ON FILE | | | | | |
| 2126463 | Adorno Otero, Emilio | ADDRESS ON FILE | | | | | |
| 2408658 | ADORNO RIVERA,ANA J | ADDRESS ON FILE | | | | | |
| 2420348 | ADORNO RIVERA,EVELYN | ADDRESS ON FILE | | | | | |
| 2418611 | ADORNO ROLON,BLANCA I | ADDRESS ON FILE | | | | | |
| 2401443 | ADORNO ROSA,GLADYS | ADDRESS ON FILE | | | | | |
| 2409734 | ADORNO ROSADO,NELLY | ADDRESS ON FILE | | | | | |
| 2411686 | ADORNO ROSADO,NORMA I | ADDRESS ON FILE | | | | | |
| 2414075 | ADORNO SALGADO,VICTOR | ADDRESS ON FILE | | | | | |
| 2407312 | ADORNO SANTIAGO,JUAN L | ADDRESS ON FILE | | | | | |
| 2414825 | ADORNO TAPIA,MIGUEL A | ADDRESS ON FILE | | | | | |
| 1566524 | ADORNO-GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 1597311 | Adorrol Montaneo, Jose Rafael | ADDRESS ON FILE | | | | | |
| 2493720 | ADRIA MANTILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506514 | ADRIA NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505489 | ADRIA POLANCO GUZMAN | ADDRESS ON FILE | | | | | |
| 2471197 | Adria Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2437979 | Adria E Erazo Ramos | ADDRESS ON FILE | | | | | |
| 2375975 | Adria Ramirez Torres | ADDRESS ON FILE | | | | | |
| 2395197 | Adria Sanchez Escalera | ADDRESS ON FILE | | | | | |
| 2380938 | Adria Vilaro Lopez | ADDRESS ON FILE | | | | | |
| 2441597 | Adria Y Zayas Rivera | ADDRESS ON FILE | | | | | |
| 2496248 | ADRIAN ALICEA ALICEA | ADDRESS ON FILE | | | | | |
| 2481392 | ADRIAN CUEBAS CASTILLO | ADDRESS ON FILE | | | | | |
| 2477253 | ADRIAN FUENTES COLON | ADDRESS ON FILE | | | | | |
| 2501172 | ADRIAN GUTIERREZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2489963 | ADRIAN HERNANDEZ SALAS | ADDRESS ON FILE | | | | | |
| 2507079 | ADRIAN MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2503846 | ADRIAN REYES VALLE | ADDRESS ON FILE | | | | | |
| 2476142 | ADRIAN RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2499831 | ADRIAN SANABRIA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2478916 | ADRIAN TOSADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2426345 | Adrian A Morales Figueroa | ADDRESS ON FILE | | | | | |
| 2498059 | ADRIAN A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2454094 | Adrian Ad Grodriguez | ADDRESS ON FILE | | | | | |
| 2446146 | Adrian B Cora Ramos | ADDRESS ON FILE | | | | | |
| 2439313 | Adrian Bobe Diaz | ADDRESS ON FILE | | | | | |
| 2382156 | Adrian Bonilla Colon | ADDRESS ON FILE | | | | | |
| 2427719 | Adrian Burgos Collazo | ADDRESS ON FILE | | | | | |
| 2459526 | Adrian Cardoza Cardoza | ADDRESS ON FILE | | | | | |
| 2393472 | Adrian Castellar Rivera | ADDRESS ON FILE | | | | | |
| 2451986 | Adrian Castro Rivera | ADDRESS ON FILE | | | | | |
| 2426112 | Adrian Cruz Navarrete | ADDRESS ON FILE | | | | | |
| 2447915 | Adrian Diaz Rosario | ADDRESS ON FILE | | | | | |
| 2461192 | Adrian Domenech Gonzalez | ADDRESS ON FILE | | | | | |
| 2437401 | Adrian E Huertas Lopez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 17 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2446471 | Adrian E Zamot Rojas | ADDRESS ON FILE | | | | | |
|---------|---------------------|-----------------|---|---|---|---|---|
| 2460105 | Adrian Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2399309 | Adrian Gonzalez Vale | ADDRESS ON FILE | | | | | |
| 2574593 | Adrian Gonzalez Vale | ADDRESS ON FILE | | | | | |
| 2435595 | Adrian Guzman Ve | ADDRESS ON FILE | | | | | |
| 2426309 | Adrian Hernandez Morales | ADDRESS ON FILE | | | | | |
| 2435638 | Adrian Hernandez Osorio | ADDRESS ON FILE | | | | | |
| 2443972 | Adrian J Rios Girald | ADDRESS ON FILE | | | | | |
| 2439062 | Adrian Jimenez Melendez | ADDRESS ON FILE | | | | | |
| 2423526 | Adrian L Mendoza Santiago | ADDRESS ON FILE | | | | | |
| 2377127 | Adrian Medina Mercado | ADDRESS ON FILE | | | | | |
| 2380324 | Adrian Muniz Gomez | ADDRESS ON FILE | | | | | |
| 2493818 | ADRIAN N MENDEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2388884 | Adrian N N Rodriguez Mercado | ADDRESS ON FILE | | | | | |
| 2386162 | Adrian N Oneill Merced | ADDRESS ON FILE | | | | | |
| 2437436 | Adrian O Rivera Negron | ADDRESS ON FILE | | | | | |
| 2456337 | Adrian Pabon Rivera | ADDRESS ON FILE | | | | | |
| 2438619 | Adrian Perez Morales | ADDRESS ON FILE | | | | | |
| 2457103 | Adrian Perez Morales | ADDRESS ON FILE | | | | | |
| 2399465 | Adrian Ramos Lopez | ADDRESS ON FILE | | | | | |
| 2448692 | Adrian Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2457591 | Adrian Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2378972 | Adrian Rosado Diaz | ADDRESS ON FILE | | | | | |
| 2465228 | Adrian Rosario Mojica | ADDRESS ON FILE | | | | | |
| 2456784 | Adrian Santiago Qui?Ones | ADDRESS ON FILE | | | | | |
| 2467588 | Adrian Texidor Vega | ADDRESS ON FILE | | | | | |
| 2446792 | Adrian Tirado Vega | ADDRESS ON FILE | | | | | |
| 2428689 | Adrian Torres Matos | ADDRESS ON FILE | | | | | |
| 2457518 | Adrian Troche Gutierrez | ADDRESS ON FILE | | | | | |
| 2488230 | ADRIANA  BRITO LABOY | ADDRESS ON FILE | | | | | |
| 2504817 | ADRIANA  CARRASQUILLO BAQUERO | ADDRESS ON FILE | | | | | |
| 2471401 | ADRIANA  COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2483850 | ADRIANA  FUENTES NUNEZ | ADDRESS ON FILE | | | | | |
| 2473304 | ADRIANA  LUGO BRACERO | ADDRESS ON FILE | | | | | |
| 2501451 | ADRIANA  MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2472158 | ADRIANA  RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2504772 | ADRIANA  SEPULVEDA BOYRIE | ADDRESS ON FILE | | | | | |
| 2505945 | ADRIANA  VALLESCORBO CUEVAS | ADDRESS ON FILE | | | | | |
| 2472755 | ADRIANA A MATTEI SOSA | ADDRESS ON FILE | | | | | |
| 2390486 | Adriana Benitez Garcia | ADDRESS ON FILE | | | | | |
| 2566867 | Adriana Feliciano Colon | ADDRESS ON FILE | | | | | |
| 2452669 | Adriana M Acaron Porratadoria | ADDRESS ON FILE | | | | | |
| 2504438 | ADRIANA M AGUDELO CANO | ADDRESS ON FILE | | | | | |
| 2504335 | ADRIANA M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2435063 | Adriana Mieses Rosario | ADDRESS ON FILE | | | | | |
| 2399462 | Adriana Plaza Nazario | ADDRESS ON FILE | | | | | |
| 2466140 | Adriana Sepulveda Boyrie | ADDRESS ON FILE | | | | | |
| 2479497 | ADRIANEZ  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2507330 | ADRIANNETTE  RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2390600 | Adriel Jimenez Torres | ADDRESS ON FILE | | | | | |
| 2435415 | Adriel Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2492400 | ADRIEL O LENRETRE VARGAS | ADDRESS ON FILE | | | | | |
| 2442344 | Adriel Vazquez Ramos | ADDRESS ON FILE | | | | | |
| 2414530 | ADROVER MORALES,ANA D | ADDRESS ON FILE | | | | | |
| 2419094 | ADROVER ROBLES,ARMINDA | ADDRESS ON FILE | | | | | |
| 2407831 | ADROVER ROBLES,JAIME | ADDRESS ON FILE | | | | | |
| 2412490 | ADROVER ROBLES,PEDRO A | ADDRESS ON FILE | | | | | |
| 2402558 | ADROVER RODRIGUEZ,JORGE A | ADDRESS ON FILE | | | | | |
| 2404875 | ADROVER RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 1523604 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | | 500 Ave Degetau STE 515 | | Caguas | PR | 00725-7309 |
| 2481206 | ADVILDA  RAMOS BAJANDAS | ADDRESS ON FILE | | | | | |
| 2470655 | Advilda Loubriel Carrion | ADDRESS ON FILE | | | | | |
| 2485770 | ADY L ABREU SANCHEZ | ADDRESS ON FILE | | | | | |
| 2478215 | ADY N AQUINO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2502247 | ADYMAR  VELEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2448506 | Adymara Rodriguez | ADDRESS ON FILE | | | | | |
| 2432883 | Aemi De Jesus Montalvo | ADDRESS ON FILE | | | | | |
| 2501492 | AEMIE A RIVERO CINTRON | ADDRESS ON FILE | | | | | |
| 6751 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | | 119 SUITE 2 | | PONCE | PR | 00728-2803 |
| 2040570 | Aerometalica Corp. | ADDRESS ON FILE | | | | | |
| 2424015 | Aez Rivera Magalys | ADDRESS ON FILE | | | | | |
| 1464609 | AFANADOR ANDUJAR, ALICE D | ADDRESS ON FILE | | | | | |
| 2407178 | AFANADOR DE JESUS,AIDA | ADDRESS ON FILE | | | | | |
| 2020802 | Afanador DeJesus, Aida | ADDRESS ON FILE | | | | | |
| 2417642 | AFANADOR SALGADO,FERNANDO | ADDRESS ON FILE | | | | | |
| 2415038 | AFANADOR SOTO,MARTA | ADDRESS ON FILE | | | | | |
| 2447608 | Afortunado Figueroa Franco | ADDRESS ON FILE | | | | | |
| 2427243 | Afra N Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2394156 | Afrodicio Cajigas Roman | ADDRESS ON FILE | | | | | |
| 1719981 | AFSCME | AFSCME, c/o Matthew S. Blumin | | 1101 17th St. NW, Suite 900 | | Washington | DC | 20036 |
| 1801056 | AFSCME | ADDRESS ON FILE | | | | | |
| 1853445 | AFSCME, c/o Matthew S. Blumin | 1101 17th St. NW | | Suite 900 | | Washington | DC | 20036 |
| 2468193 | Agamalier Perez Cruz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 18 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2499125 | AGAPITO SCHELMETTY CORDERO | ADDRESS ON FILE | | | | |
| 2426500 | Agapito De Jesus Claudio | ADDRESS ON FILE | | | | |
| 2469603 | Agapito Santiago Pabon | ADDRESS ON FILE | | | | |
| 2379554 | Agapito Vega Maldonado | ADDRESS ON FILE | | | | |
| 2426319 | Agapito Vega Ortiz | ADDRESS ON FILE | | | | |
| 2379932 | Agapito Villegas Cortijo | ADDRESS ON FILE | | | | |
| 2474597 | AGCELIS OBERGH NAZARIO | ADDRESS ON FILE | | | | |
| 2455713 | Agdel Rios Colon | ADDRESS ON FILE | | | | |
| 2457549 | Agdel Y Maldonado Torres | ADDRESS ON FILE | | | | |
| 1491871 | Agencia Estatal Para El Manejo De Emergencia Y Desastre | Skytec Inc | 500 Road 869 | Suite 501 | Cantano | PR | 00962-2011 |
| 2410370 | AGENJO LAUREANO,MARIA DE L | ADDRESS ON FILE | | | | |
| 2396569 | Agenol Roman Lopez | ADDRESS ON FILE | | | | |
| 2403077 | AGILAR GIBOYEAUX,NILSA I | ADDRESS ON FILE | | | | |
| 2476958 | AGLIMAR NEGRON SANTIAGO | ADDRESS ON FILE | | | | |
| 2501720 | AGNERIS LAUREANO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2376580 | Agneris Guzman Torres | ADDRESS ON FILE | | | | |
| 2485726 | AGNERYS SANTIAGO NUNEZ | ADDRESS ON FILE | | | | |
| 2492369 | AGNES ACEVEDO RUIZ | ADDRESS ON FILE | | | | |
| 2492670 | AGNES ALMODOVAR GIBOYEAUX | ADDRESS ON FILE | | | | |
| 2487340 | AGNES MARTINEZ GOGLAS | ADDRESS ON FILE | | | | |
| 2475922 | AGNES SANTANA PADILLA | ADDRESS ON FILE | | | | |
| 2490049 | AGNES VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | |
| 2444190 | Agnes Bermudez | ADDRESS ON FILE | | | | |
| 2426922 | Agnes C Lespier Ruiz | ADDRESS ON FILE | | | | |
| 2389864 | Agnes Camacho Rodriguez | ADDRESS ON FILE | | | | |
| 2453296 | Agnes Cortes Nival | ADDRESS ON FILE | | | | |
| 2474907 | AGNES D MALDONADO RAMOS | ADDRESS ON FILE | | | | |
| 2467402 | Agnes E Echevarria Echevarria | ADDRESS ON FILE | | | | |
| 2446372 | Agnes E Guasp Aponte | ADDRESS ON FILE | | | | |
| 2441402 | Agnes E Rivera Mangual | ADDRESS ON FILE | | | | |
| 2489775 | AGNES E RIVERA SANCHEZ | ADDRESS ON FILE | | | | |
| 2446292 | Agnes Febres Calderon | ADDRESS ON FILE | | | | |
| 2447241 | Agnes Hernandez | ADDRESS ON FILE | | | | |
| 2450517 | Agnes I Cardona Montes | ADDRESS ON FILE | | | | |
| 2490459 | AGNES I MIRANDA SUAREZ | ADDRESS ON FILE | | | | |
| 2443202 | Agnes I Padilla Torres | ADDRESS ON FILE | | | | |
| 2446770 | Agnes J Guadalupe Ramos | ADDRESS ON FILE | | | | |
| 2489241 | AGNES J WILLIAM BATIZ | ADDRESS ON FILE | | | | |
| 2502042 | AGNES L LUNA HOLGUIN | ADDRESS ON FILE | | | | |
| 2371889 | Agnes L Navas Davila | ADDRESS ON FILE | | | | |
| 2505402 | AGNES L RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | |
| 2433628 | Agnes Long Villanueva | ADDRESS ON FILE | | | | |
| 2486912 | AGNES M FELIX MELENDEZ | ADDRESS ON FILE | | | | |
| 2392420 | Agnes M M Figueroa Garcia | ADDRESS ON FILE | | | | |
| 2501504 | AGNES M MASSANET GUZMAN | ADDRESS ON FILE | | | | |
| 2442406 | Agnes M Oneill Martinez | ADDRESS ON FILE | | | | |
| 2372510 | Agnes M Pietri Figueroa | ADDRESS ON FILE | | | | |
| 2447251 | Agnes M Vera | ADDRESS ON FILE | | | | |
| 2378506 | Agnes Martinez Bernabe | ADDRESS ON FILE | | | | |
| 2462633 | Agnes Morales Cruz | ADDRESS ON FILE | | | | |
| 2446211 | Agnes Mu?Oz Guardiola | ADDRESS ON FILE | | | | |
| 2476362 | AGNES O VERA MORALES | ADDRESS ON FILE | | | | |
| 2505539 | AGNES R ROJAS IRRIZARRY | ADDRESS ON FILE | | | | |
| 2441131 | Agnes Rivera Iguina | ADDRESS ON FILE | | | | |
| 2464176 | Agnes Rivera Ruiz | ADDRESS ON FILE | | | | |
| 2387154 | Agnes S Hernandez Libran | ADDRESS ON FILE | | | | |
| 2382579 | Agnes Seguinot Martinez | ADDRESS ON FILE | | | | |
| 2470964 | Agnes Suarez Mendez | ADDRESS ON FILE | | | | |
| 2376068 | Agnes Titley Corredor | ADDRESS ON FILE | | | | |
| 2391850 | Agnes Vera Rivera | ADDRESS ON FILE | | | | |
| 2478635 | AGNES Y MELENDEZ ARUZ | ADDRESS ON FILE | | | | |
| 2444433 | Agnes Y Rosado Ruiz | ADDRESS ON FILE | | | | |
| 2473459 | AGNES Z ONEILL MELECIO | ADDRESS ON FILE | | | | |
| 2502346 | AGNNA N CARABALLO PADILLA | ADDRESS ON FILE | | | | |
| 2416026 | AGOSTINI BERRIOS,JOSE F | ADDRESS ON FILE | | | | |
| 2401784 | AGOSTINI FELICIANO,SONIA I | ADDRESS ON FILE | | | | |
| 2448464 | Agostini Gonzalez Alberto | ADDRESS ON FILE | | | | |
| 2407886 | AGOSTINI MIRANDA,FRANCISCO | ADDRESS ON FILE | | | | |
| 2405443 | AGOSTINI REYES,NILDA | ADDRESS ON FILE | | | | |
| 2408092 | AGOSTINI RIVERA,CARMEN D | ADDRESS ON FILE | | | | |
| 2453158 | Agostini Ruiz Mayra | ADDRESS ON FILE | | | | |
| 2400196 | AGOSTINI SANCHEZ,CORNELIA | ADDRESS ON FILE | | | | |
| 2408428 | AGOSTO ACOSTA,DAVIANY | ADDRESS ON FILE | | | | |
| 2446395 | Agosto Ag Figueroa | ADDRESS ON FILE | | | | |
| 2419959 | AGOSTO AMEZQUITA,NEREIDA | ADDRESS ON FILE | | | | |
| 2401996 | AGOSTO ARROYO,JESUS | ADDRESS ON FILE | | | | |
| 2399990 | AGOSTO BATISTA,LAURA | ADDRESS ON FILE | | | | |
| 2406824 | AGOSTO CASTRO,ALICIA | ADDRESS ON FILE | | | | |
| 2421840 | AGOSTO CASTRO,GLORIA M | ADDRESS ON FILE | | | | |
| 2423188 | AGOSTO CASTRO,JUAN | ADDRESS ON FILE | | | | |
| 2412030 | AGOSTO CEPEDA,TAYNA I | ADDRESS ON FILE | | | | |
| 2008718 | Agosto Claudio, Gloria | ADDRESS ON FILE | | | | |
| 2420519 | AGOSTO CORDERO,NELSON | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 19 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2402457 | AGOSTO CRUZ,MIGDALIA | ADDRESS ON FILE | | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|--|
| 1465356 | AGOSTO DE DIAZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 2417855 | AGOSTO DIAZ,AWILDA | ADDRESS ON FILE | | | | | | |
| 2416101 | AGOSTO DIAZ,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2174589 | AGOSTO FERNANDEZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 1454774 | Agosto Fernandez, Astrid M. | ADDRESS ON FILE | | | | | | |
| 2403835 | AGOSTO GARCIA,NILMA Y | ADDRESS ON FILE | | | | | | |
| 2419197 | AGOSTO GONZALEZ,EVELYN | ADDRESS ON FILE | | | | | | |
| 2406956 | AGOSTO IZAGAS,ILEANA | ADDRESS ON FILE | | | | | | |
| 1685006 | Agosto Maldonado , Nilda  A | ADDRESS ON FILE | | | | | | |
| 1461206 | AGOSTO MALDONADO, NILDA A | ADDRESS ON FILE | | | | | | |
| 2408197 | AGOSTO MUNOZ,ALBA N | ADDRESS ON FILE | | | | | | |
| 2406488 | AGOSTO MUNOZ,ANA L | ADDRESS ON FILE | | | | | | |
| 2409273 | AGOSTO NEGRON,WILLIAM | ADDRESS ON FILE | | | | | | |
| 2410381 | AGOSTO NIEVES,PEDRO U | ADDRESS ON FILE | | | | | | |
| 1635547 | AGOSTO NUNEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 2401257 | AGOSTO NUNEZ,LUCY | ADDRESS ON FILE | | | | | | |
| 2418602 | AGOSTO OLMEDA,EVELYN R | ADDRESS ON FILE | | | | | | |
| 2406972 | AGOSTO OLMEDA,MARLA E | ADDRESS ON FILE | | | | | | |
| 2423001 | AGOSTO ORTIZ,MARIA M | ADDRESS ON FILE | | | | | | |
| 2406804 | AGOSTO PEREZ,WANDA ZOE | ADDRESS ON FILE | | | | | | |
| 2410826 | AGOSTO REYES,ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1056390 | AGOSTO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 2402203 | AGOSTO RIVERA,CARMEN I | ADDRESS ON FILE | | | | | | |
| 2414432 | AGOSTO RIVERA,LUZ E | ADDRESS ON FILE | | | | | | |
| 2406664 | AGOSTO RODRIGUEZ,HILDA | ADDRESS ON FILE | | | | | | |
| 2412848 | AGOSTO ROJAS,MARITZA | ADDRESS ON FILE | | | | | | |
| 2402981 | AGOSTO ROJAS,SANDRA | ADDRESS ON FILE | | | | | | |
| 2413292 | AGOSTO SANCHEZ,MYRIAM | ADDRESS ON FILE | | | | | | |
| 1469287 | Agosto Santana, Carmen M | ADDRESS ON FILE | | | | | | |
| 659213 | AGOSTO SANTIAGO, GIL | ADDRESS ON FILE | | | | | | |
| 2405654 | AGOSTO SANTIAGO,OLGA I | ADDRESS ON FILE | | | | | | |
| 2410009 | AGOSTO SERRANO,NICOLAS A | ADDRESS ON FILE | | | | | | |
| 2412669 | AGOSTO TORRES,JULIA | ADDRESS ON FILE | | | | | | |
| 2406514 | AGOSTO TORRES,MARILYN | ADDRESS ON FILE | | | | | | |
| 1767018 | Agosto Vega, Ana | ADDRESS ON FILE | | | | | | |
| 2401920 | AGOSTO VEGA,ANA | ADDRESS ON FILE | | | | | | |
| 193413 | AGOSTO VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 2415553 | AGOSTO VELAZQUEZ,MARILYN | ADDRESS ON FILE | | | | | | |
| 2567082 | AGRAIT ZAPATA,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2403303 | AGRAIT ZAPATA,WILMA E | ADDRESS ON FILE | | | | | | |
| 2446432 | Agrimalde Perez Gerena | ADDRESS ON FILE | | | | | | |
| 1463359 | AGRINSONI DELGADO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 2405341 | AGRINZONI CARRILLO,MAGALY | ADDRESS ON FILE | | | | | | |
| 2407899 | AGRINZONI CARRILLO,MARIA M | ADDRESS ON FILE | | | | | | |
| 2478651 | AGRIPINA  CAMPOS DE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2397356 | Agripina Escalera Sanchez | ADDRESS ON FILE | | | | | | |
| 2574735 | Agripina Escalera Sanchez | ADDRESS ON FILE | | | | | | |
| 2385189 | Agripino Diaz Jesus | ADDRESS ON FILE | | | | | | |
| 2469783 | Agripino Segarra Ortiz | ADDRESS ON FILE | | | | | | |
| 2400042 | AGRONT CORTEZ,JUDITH | ADDRESS ON FILE | | | | | | |
| 2131982 | Agront Perez, Yanitza I. | ADDRESS ON FILE | | | | | | |
| 2421289 | AGRONT SANCHEZ,AIDA L | ADDRESS ON FILE | | | | | | |
| 2409490 | AGRONT SANCHEZ,LUIS E | ADDRESS ON FILE | | | | | | |
| 1467581 | AGUAYO ADORNO, ELSA | ADDRESS ON FILE | | | | | | |
| 2405789 | AGUAYO CRUZ,IDA L | ADDRESS ON FILE | | | | | | |
| 2399970 | AGUAYO DIAZ,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2416608 | AGUAYO DIAZ,MYRNA I | ADDRESS ON FILE | | | | | | |
| 2567051 | AGUAYO GONZALEZ,ANA R | ADDRESS ON FILE | | | | | | |
| 1462652 | AGUAYO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 2419882 | AGUAYO LOPEZ,MARIA A | ADDRESS ON FILE | | | | | | |
| 1968844 | Aguayo Pacheco, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 1956432 | Aguayo Pacheco, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 2406521 | AGUAYO PILLOT,EUGENIA | ADDRESS ON FILE | | | | | | |
| 2415051 | AGUAYO ROSADO,IRMA E | ADDRESS ON FILE | | | | | | |
| 2418016 | AGUAYO ROSARIO,ESTHER | ADDRESS ON FILE | | | | | | |
| 2049677 | Agudo Santoni, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2412653 | AGUDO SANTONI,JORGE L | ADDRESS ON FILE | | | | | | |
| 2499139 | AGUEDA  CLASS RIVERA | ADDRESS ON FILE | | | | | | |
| 2386596 | Agueda Diaz Torres | ADDRESS ON FILE | | | | | | |
| 2393807 | Agueda Irizarry Gonzalez | ADDRESS ON FILE | | | | | | |
| 2497541 | AGUEDA J MERCADO RULLAN | ADDRESS ON FILE | | | | | | |
| 2387632 | Agueda Rios Machuca | ADDRESS ON FILE | | | | | | |
| 2505773 | AGUEDA Y CASIMIRO ACOSTA | ADDRESS ON FILE | | | | | | |
| 2488496 | AGUEDO  OCASIO MORALES | ADDRESS ON FILE | | | | | | |
| 2466200 | Aguedo Hernandez Delgado | ADDRESS ON FILE | | | | | | |
| 2428183 | Aguedo Ocasio Morales | ADDRESS ON FILE | | | | | | |
| 2428696 | Agueybana Candelario | ADDRESS ON FILE | | | | | | |
| 2449849 | Aguila Feliciano Juan J. | ADDRESS ON FILE | | | | | | |
| 1774658 | AGUILA GEIRING, VICKIE | ADDRESS ON FILE | | | | | | |
| 944511 | AGUILA GEIRING, VICKIE | ADDRESS ON FILE | | | | | | |
| 1498632 | Aguila Serges Jr., Anibal | ADDRESS ON FILE | | | | | | |
| 1510015 | Aguila, Anibal | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 20 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1473790 | Aguilar Acevedo, Carlos | ADDRESS ON FILE | | | | | | |
| 2421692 | AGUILAR COLI,EDGARD | ADDRESS ON FILE | | | | | | |
| 1518991 | Aguilar Martinez, Tirsa Isabel | ADDRESS ON FILE | | | | | | |
| 2415912 | AGUILAR MARTINEZ,AGNES | ADDRESS ON FILE | | | | | | |
| 2421660 | AGUILAR MARTINEZ,MARLYN | ADDRESS ON FILE | | | | | | |
| 2417657 | AGUILAR MARTINEZ,MILDRED | ADDRESS ON FILE | | | | | | |
| 2411984 | AGUILAR MARTINEZ,MIRIAM | ADDRESS ON FILE | | | | | | |
| 2410348 | AGUILAR MARTINEZ,RUTH E | ADDRESS ON FILE | | | | | | |
| 2416282 | AGUILAR MORALES,CLARA V | ADDRESS ON FILE | | | | | | |
| 2414185 | AGUILAR NARVAEZ,GLORIA A | ADDRESS ON FILE | | | | | | |
| 2407944 | AGUILAR ROMAN,DAISY | ADDRESS ON FILE | | | | | | |
| 2401696 | AGUILAR VELEZ,ISABEL | ADDRESS ON FILE | | | | | | |
| 2413559 | AGUILERA MERCADO,HANEL | ADDRESS ON FILE | | | | | | |
| 2446317 | Aguilu Ag Lopez | ADDRESS ON FILE | | | | | | |
| 2402798 | AGUILU BAEZ,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2408295 | AGUILU VEVE,CARLOS J | ADDRESS ON FILE | | | | | | |
| 1942694 | Aguirre Figueroa, Edwin E. | ADDRESS ON FILE | | | | | | |
| 2403229 | AGUIRRE FIGUEROA,EDWIN | ADDRESS ON FILE | | | | | | |
| 2404405 | AGUIRRE LAGUER,GLORIA | ADDRESS ON FILE | | | | | | |
| 2401974 | AGUIRRE ORTIZ,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2493647 | AGUSTIN ENCARNACION MARCANO | ADDRESS ON FILE | | | | | | |
| 2502973 | AGUSTIN GUADALUPE CASTRO | ADDRESS ON FILE | | | | | | |
| 2479612 | AGUSTIN JIMENEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 2497086 | AGUSTIN MELENDEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 2493881 | AGUSTIN PUJOLS DE JESUS | ADDRESS ON FILE | | | | | | |
| 2444515 | Agustin A Collazo Cruz | ADDRESS ON FILE | | | | | | |
| 2374882 | Agustin Aguilar Pantoja | ADDRESS ON FILE | | | | | | |
| 2388702 | Agustin Alomar Davila | ADDRESS ON FILE | | | | | | |
| 2566917 | Agustin Arce Ortiz | ADDRESS ON FILE | | | | | | |
| 2384282 | Agustin Caldera Rivera | ADDRESS ON FILE | | | | | | |
| 2464080 | Agustin Caraballo | ADDRESS ON FILE | | | | | | |
| 2371278 | Agustin Carrasquillo Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2446954 | Agustin Carrasquillo Torre | ADDRESS ON FILE | | | | | | |
| 2470959 | Agustin Cartagena Diaz | ADDRESS ON FILE | | | | | | |
| 2371740 | Agustin Cartagena Diaz | ADDRESS ON FILE | | | | | | |
| 2430410 | Agustin Cepeda Serrano | ADDRESS ON FILE | | | | | | |
| 2377814 | Agustin Cirino Osorio | ADDRESS ON FILE | | | | | | |
| 2437132 | Agustin Colon Cosme | ADDRESS ON FILE | | | | | | |
| 2435700 | Agustin Concepcion Nieves | ADDRESS ON FILE | | | | | | |
| 2460699 | Agustin Corcino Fuentes | ADDRESS ON FILE | | | | | | |
| 2437262 | Agustin Cordero Toledo | ADDRESS ON FILE | | | | | | |
| 2459061 | Agustin Crespo Colon | ADDRESS ON FILE | | | | | | |
| 2456229 | Agustin Cruz Mendez | ADDRESS ON FILE | | | | | | |
| 1958788 | Agustin Cruz Torres/Ana Rosado Jimenez | ADDRESS ON FILE | | | | | | |
| 2465585 | Agustin Delgado Rodriguez | ADDRESS ON FILE | | | | | | |
| 2380752 | Agustin Diaz Lopez | ADDRESS ON FILE | | | | | | |
| 2448885 | Agustin Felicie Verdejo | ADDRESS ON FILE | | | | | | |
| 2424804 | Agustin Jaime Adorno | ADDRESS ON FILE | | | | | | |
| 2385728 | Agustin Lopez Ortiz | ADDRESS ON FILE | | | | | | |
| 2459352 | Agustin Lozada Carrasquilo | ADDRESS ON FILE | | | | | | |
| 2393261 | Agustin Maldonado Maldonado | ADDRESS ON FILE | | | | | | |
| 2389694 | Agustin Marrero Marrero | ADDRESS ON FILE | | | | | | |
| 2398462 | Agustin Marrero Rodriguez | ADDRESS ON FILE | | | | | | |
| 2572813 | Agustin Marrero Rodriguez | ADDRESS ON FILE | | | | | | |
| 2459901 | Agustin Matias Crespo | ADDRESS ON FILE | | | | | | |
| 2398455 | Agustin Matos Casado | ADDRESS ON FILE | | | | | | |
| 2572806 | Agustin Matos Casado | ADDRESS ON FILE | | | | | | |
| 2394725 | Agustin Medina Rosario | ADDRESS ON FILE | | | | | | |
| 2397579 | Agustin Melendez Merly | ADDRESS ON FILE | | | | | | |
| 2571550 | Agustin Melendez Merly | ADDRESS ON FILE | | | | | | |
| 2377473 | Agustin Mercado Perez | ADDRESS ON FILE | | | | | | |
| 2390790 | Agustin Millet Vidot | ADDRESS ON FILE | | | | | | |
| 2460742 | Agustin Mu?Oz Santiago | ADDRESS ON FILE | | | | | | |
| 2433505 | Agustin Ortiz Bocachica | ADDRESS ON FILE | | | | | | |
| 2383644 | Agustin Ortiz Tavarez | ADDRESS ON FILE | | | | | | |
| 2448685 | Agustin Pantoja Soto | ADDRESS ON FILE | | | | | | |
| 2426047 | Agustin Perez Collazo | ADDRESS ON FILE | | | | | | |
| 2381250 | Agustin Perez Galan | ADDRESS ON FILE | | | | | | |
| 2381320 | Agustin Pina Garcia | ADDRESS ON FILE | | | | | | |
| 2439731 | Agustin Portela Feliciano | ADDRESS ON FILE | | | | | | |
| 2450293 | Agustin Questell Garcia | ADDRESS ON FILE | | | | | | |
| 2465647 | Agustin Questell Rohena | ADDRESS ON FILE | | | | | | |
| 2376497 | Agustin Quiñones Betancourt | ADDRESS ON FILE | | | | | | |
| 2380438 | Agustin Quiñones Del Rosario | ADDRESS ON FILE | | | | | | |
| 2438258 | Agustin Ramos Cosme | ADDRESS ON FILE | | | | | | |
| 2387141 | Agustin Ramos Torres | ADDRESS ON FILE | | | | | | |
| 2454017 | Agustin Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2392933 | Agustin Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2390565 | Agustin Rodriguez Ramos | ADDRESS ON FILE | | | | | | |
| 2387259 | Agustin Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2389347 | Agustin Rodriguez Santiago | ADDRESS ON FILE | | | | | | |
| 2454859 | Agustin Rodriguez Villot | ADDRESS ON FILE | | | | | | |
| 2434112 | Agustin Rosado Correa | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2457219 | Agustin S Vega Hernandez | ADDRESS ON FILE | | | | | | | |
| 2391422 | Agustin Sanjurjo Calcaño | ADDRESS ON FILE | | | | | | | |
| 2461549 | Agustin Santana Morales | ADDRESS ON FILE | | | | | | | |
| 2388658 | Agustin Santiago Ayala | ADDRESS ON FILE | | | | | | | |
| 2394181 | Agustin Torres Rosa | ADDRESS ON FILE | | | | | | | |
| 2397232 | Agustin Troche Vargas | ADDRESS ON FILE | | | | | | | |
| 2572185 | Agustin Troche Vargas | ADDRESS ON FILE | | | | | | | |
| 2384948 | Agustin Vega Arana | ADDRESS ON FILE | | | | | | | |
| 2465154 | Agustin Velazquez Torres | ADDRESS ON FILE | | | | | | | |
| 2443068 | Agustin Velez Acevedo | ADDRESS ON FILE | | | | | | | |
| 2382589 | Agustin Velez Cancel | ADDRESS ON FILE | | | | | | | |
| 2395819 | Agustin Velez Flores | ADDRESS ON FILE | | | | | | | |
| 2448390 | Agustin Villegas De Jesus | ADDRESS ON FILE | | | | | | | |
| 2487198 | AGUSTINA  DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 2425234 | Agustina Burgos Fernandez | ADDRESS ON FILE | | | | | | | |
| 2441839 | Agustina Cabrera Guevara | ADDRESS ON FILE | | | | | | | |
| 2377083 | Agustina Gonzalez Andrades | ADDRESS ON FILE | | | | | | | |
| 2433339 | Agustina Mangual Diaz | ADDRESS ON FILE | | | | | | | |
| 2461447 | Agustina Martinez Soto | ADDRESS ON FILE | | | | | | | |
| 2377676 | Agustina Muriel Sanchez | ADDRESS ON FILE | | | | | | | |
| 2464049 | Agustina Rivera Concepcion | ADDRESS ON FILE | | | | | | | |
| 2470723 | Agusto Gonzalez Beauchamp | ADDRESS ON FILE | | | | | | | |
| 1882763 | Aharez Rodriquez, Marilyn Enid | ADDRESS ON FILE | | | | | | | |
| 2449538 | Ahiezer O Panet Monge | ADDRESS ON FILE | | | | | | | |
| 2502060 | AHILAM  RIVERA DOMENA | ADDRESS ON FILE | | | | | | | |
| 2489678 | AHILIS  SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 2396212 | Ahmad Nieves Layes | ADDRESS ON FILE | | | | | | | |
| 2399679 | Ahmed A A A Arroyo Perez | ADDRESS ON FILE | | | | | | | |
| 2372594 | Ahmed Alvarez Pabon | ADDRESS ON FILE | | | | | | | |
| 2431367 | Ahmed Laboy | ADDRESS ON FILE | | | | | | | |
| 2376327 | Ahmed Mangual Figueroa | ADDRESS ON FILE | | | | | | | |
| 2398822 | Ahmed Nanasi Costa | ADDRESS ON FILE | | | | | | | |
| 2574389 | Ahmed Nanasi Costa | ADDRESS ON FILE | | | | | | | |
| 2379329 | Aiba I Rodriguez Valentin | ADDRESS ON FILE | | | | | | | |
| 2476397 | AICHA  PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2471272 | Aicza Pineiro Morales | ADDRESS ON FILE | | | | | | | |
| 2473158 | AIDA  ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2486629 | AIDA  ANDUJAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 2491915 | AIDA  AYOROA SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 2472350 | AIDA  BEATO FLORES | ADDRESS ON FILE | | | | | | | |
| 2487869 | AIDA  CARABALLO SALCEDO | ADDRESS ON FILE | | | | | | | |
| 2480972 | AIDA  CARABALLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 2471647 | AIDA  CORIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2495884 | AIDA  CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2493933 | AIDA  FEBRES CASADO | ADDRESS ON FILE | | | | | | | |
| 2495011 | AIDA  FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 2489486 | AIDA  FIGUERQA CORA | ADDRESS ON FILE | | | | | | | |
| 2472883 | AIDA  GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 2496963 | AIDA  GONZALEZ ROIG DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 2501598 | AIDA  HOMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 2473960 | AIDA  LAMBERTY MARCUCCI | ADDRESS ON FILE | | | | | | | |
| 2480221 | AIDA  MADERA MADERA | ADDRESS ON FILE | | | | | | | |
| 2489272 | AIDA  MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 2493452 | AIDA  MEJIAS GALARZA | ADDRESS ON FILE | | | | | | | |
| 2497462 | AIDA  MORALES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 2487902 | AIDA  MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2480799 | AIDA  NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2495763 | AIDA  NORAT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2478989 | AIDA  ORTIZ LUNA | ADDRESS ON FILE | | | | | | | |
| 2488605 | AIDA  PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 2486817 | AIDA  RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 2485591 | AIDA  RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2472438 | AIDA  RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 2477651 | AIDA  RODRIGUEZ SERPA | ADDRESS ON FILE | | | | | | | |
| 2474301 | AIDA  TORO MATOS | ADDRESS ON FILE | | | | | | | |
| 2492830 | AIDA  TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 2468487 | Aida A Mari Roca | ADDRESS ON FILE | | | | | | | |
| 2463707 | Aida A Miranda Albino | ADDRESS ON FILE | | | | | | | |
| 2476804 | AIDA A MUNIZ BERDEGUEZ | ADDRESS ON FILE | | | | | | | |
| 2375115 | Aida A Nater Osorio | ADDRESS ON FILE | | | | | | | |
| 2429238 | Aida A Ramos Acevedo | ADDRESS ON FILE | | | | | | | |
| 2450759 | Aida A Rivera Sanchez | ADDRESS ON FILE | | | | | | | |
| 2461756 | Aida A Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2424849 | Aida A Santiago Rosado | ADDRESS ON FILE | | | | | | | |
| 2392887 | Aida A Torres Morales | ADDRESS ON FILE | | | | | | | |
| 2446392 | Aida A Torres Torres | ADDRESS ON FILE | | | | | | | |
| 2386762 | Aida Acevedo Mejias | ADDRESS ON FILE | | | | | | | |
| 2428409 | Aida Acosta Santiago | ADDRESS ON FILE | | | | | | | |
| 2454104 | Aida Ai Elandrau | ADDRESS ON FILE | | | | | | | |
| 2435381 | Aida Ai Yolanda | ADDRESS ON FILE | | | | | | | |
| 2398299 | Aida Alamo Berrios | ADDRESS ON FILE | | | | | | | |
| 2572651 | Aida Alamo Berrios | ADDRESS ON FILE | | | | | | | |
| 2376405 | Aida Alvarez Bruno | ADDRESS ON FILE | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 22 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2376514 | Aida Arocho Nieves | ADDRESS ON FILE | | | |
| 2433456 | Aida Ayala Segarra | ADDRESS ON FILE | | | |
| 2397548 | Aida B Rivera Ruiz | ADDRESS ON FILE | | | |
| 2574926 | Aida B Rivera Ruiz | ADDRESS ON FILE | | | |
| 2452487 | Aida Baerga Diaz | ADDRESS ON FILE | | | |
| 2430557 | Aida Berrios Luna | ADDRESS ON FILE | | | |
| 2445656 | Aida Burgos Rosario | ADDRESS ON FILE | | | |
| 2385886 | Aida C C Barbosa Candelaria | ADDRESS ON FILE | | | |
| 2470061 | Aida C David Munoz | ADDRESS ON FILE | | | |
| 2470714 | Aida C Rosario Rivera | ADDRESS ON FILE | | | |
| 2375053 | Aida Cabrera Gonzalez | ADDRESS ON FILE | | | |
| 2392799 | Aida Calvente Rosa | ADDRESS ON FILE | | | |
| 2376168 | Aida Camacho Del | ADDRESS ON FILE | | | |
| 2378206 | Aida Carambot Ruiz | ADDRESS ON FILE | | | |
| 2383928 | Aida Carrasquillo Carrasquillo | ADDRESS ON FILE | | | |
| 2469937 | Aida Casasnova De Ramos | ADDRESS ON FILE | | | |
| 2389670 | Aida Cruz Martinez | ADDRESS ON FILE | | | |
| 2371941 | Aida Cruz Oquendo | ADDRESS ON FILE | | | |
| 2389138 | Aida D D Sgarcia Freir | ADDRESS ON FILE | | | |
| 2398288 | Aida D Rivera Miranda | ADDRESS ON FILE | | | |
| 2572640 | Aida D Rivera Miranda | ADDRESS ON FILE | | | |
| 2396904 | Aida Davila Figueroa | ADDRESS ON FILE | | | |
| 2574092 | Aida Davila Figueroa | ADDRESS ON FILE | | | |
| 2447315 | Aida Del C Silver Cintron | ADDRESS ON FILE | | | |
| 2399188 | Aida Del R Rodriguez | ADDRESS ON FILE | | | |
| 2574473 | Aida Del R Rodriguez | ADDRESS ON FILE | | | |
| 2384653 | Aida Delgado Hiraldo | ADDRESS ON FILE | | | |
| 2393368 | Aida Diaz Garcia | ADDRESS ON FILE | | | |
| 2399384 | Aida Diaz Hernandez | ADDRESS ON FILE | | | |
| 835277 | daughter, VSD | Francisco J. Vizcarrondo | | PO Box 195642 | | San Juan | PR | 00919 |
| 2393662 | Aida Droin Roman | ADDRESS ON FILE | | | |
| 2381392 | Aida E Alvarez Rivera | ADDRESS ON FILE | | | |
| 2442046 | Aida E Benitez Cardona | ADDRESS ON FILE | | | |
| 2393762 | Aida E Burgos Garcia | ADDRESS ON FILE | | | |
| 2476024 | AIDA E FERNANDEZ BAEZ | ADDRESS ON FILE | | | |
| 2476396 | AIDA E GIERBOLINI SOTO | ADDRESS ON FILE | | | |
| 2444933 | Aida E Karman Fernandez | ADDRESS ON FILE | | | |
| 2486208 | AIDA E LUGO RIVERA | ADDRESS ON FILE | | | |
| 2397354 | Aida E Mateo Espada | ADDRESS ON FILE | | | |
| 2574733 | Aida E Mateo Espada | ADDRESS ON FILE | | | |
| 2436895 | Aida E Pares Otero | ADDRESS ON FILE | | | |
| 2373912 | Aida E Pizarro Soriano | ADDRESS ON FILE | | | |
| 2481564 | AIDA E RIVERA ALICEA | ADDRESS ON FILE | | | |
| 2435384 | Aida E Rivera Feal | ADDRESS ON FILE | | | |
| 2445737 | Aida E Rivera Reyes | ADDRESS ON FILE | | | |
| 2473715 | AIDA E RODRIGUEZ OLIVIERI | ADDRESS ON FILE | | | |
| 2502280 | AIDA E ROSAS VELEZ | ADDRESS ON FILE | | | |
| 2382584 | Aida E Serrano Reyes | ADDRESS ON FILE | | | |
| 2499293 | AIDA E SOSA SANTIAGO | ADDRESS ON FILE | | | |
| 2440422 | Aida E Tossa Gomez | ADDRESS ON FILE | | | |
| 2392982 | Aida F Torres Olivo | ADDRESS ON FILE | | | |
| 2395909 | Aida Febres Ortiz | ADDRESS ON FILE | | | |
| 2385152 | Aida Figueroa Perez | ADDRESS ON FILE | | | |
| 2566998 | Aida Fred Osorio | ADDRESS ON FILE | | | |
| 2375495 | Aida G G Alonso Garcia | ADDRESS ON FILE | | | |
| 2371663 | Aida G Rivera Carattini | ADDRESS ON FILE | | | |
| 2504425 | AIDA G RODRIGUEZ ROLON | ADDRESS ON FILE | | | |
| 2475953 | AIDA G SANTIAGO AROCHO | ADDRESS ON FILE | | | |
| 2427972 | Aida Garcia Centres | ADDRESS ON FILE | | | |
| 2432502 | Aida Garcia Cortes | ADDRESS ON FILE | | | |
| 2455664 | Aida Garcia Lopez | ADDRESS ON FILE | | | |
| 2389727 | Aida Gerena Ponce | ADDRESS ON FILE | | | |
| 2460472 | Aida Gomez Fajardo | ADDRESS ON FILE | | | |
| 2467293 | Aida Gomez Jimenez | ADDRESS ON FILE | | | |
| 2463044 | Aida Gonzalez Berrios | ADDRESS ON FILE | | | |
| 2379551 | Aida Gonzalez Colon | ADDRESS ON FILE | | | |
| 2371507 | Aida Gonzalez Reyes | ADDRESS ON FILE | | | |
| 2391960 | Aida Gracia Rivera | ADDRESS ON FILE | | | |
| 2394206 | Aida Guzman Morales | ADDRESS ON FILE | | | |
| 2372508 | Aida H Rosario Rodriguez | ADDRESS ON FILE | | | |
| 2427222 | Aida Hernandez Rodriguez | ADDRESS ON FILE | | | |
| 2384954 | Aida Hernandez Ruiz | ADDRESS ON FILE | | | |
| 2491564 | AIDA I CASADO DE QUINONES | ADDRESS ON FILE | | | |
| 2480195 | AIDA I ADAMES AQUINO | ADDRESS ON FILE | | | |
| 2500275 | AIDA I ALBINO PADILLA | ADDRESS ON FILE | | | |
| 2441721 | Aida I Aponte Rivera | ADDRESS ON FILE | | | |
| 2387596 | Aida I Arroyo Melendez | ADDRESS ON FILE | | | |
| 2466880 | Aida I Ayala Rolon | ADDRESS ON FILE | | | |
| 2473661 | AIDA I BONILLA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2464790 | Aida I Caez Alicea | ADDRESS ON FILE | | | |
| 2491548 | AIDA I CAMPOS RAMOS | ADDRESS ON FILE | | | |
| 2437715 | Aida I Ceballos Marcano | ADDRESS ON FILE | | | |
| 2466592 | Aida I Centeno Lugo | ADDRESS ON FILE | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2373072 | Aida I Cintron Serrano | ADDRESS ON FILE | | | | | |
| 2486561 | AIDA I CRUZ ESTRELLA | ADDRESS ON FILE | | | | | |
| 2495121 | AIDA I CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 2483105 | AIDA I DEGRO ARROYO | ADDRESS ON FILE | | | | | |
| 2383888 | Aida I Diaz Berrios | ADDRESS ON FILE | | | | | |
| 2426099 | Aida I Diaz Vega | ADDRESS ON FILE | | | | | |
| 2434756 | Aida I Fantauzzi | ADDRESS ON FILE | | | | | |
| 2390906 | Aida I Feliciano Rivera | ADDRESS ON FILE | | | | | |
| 2491818 | AIDA I FIGUEROA MONTES | ADDRESS ON FILE | | | | | |
| 2428665 | Aida I Flecha Santana | ADDRESS ON FILE | | | | | |
| 2394081 | Aida I Franceschini Rodriguez | ADDRESS ON FILE | | | | | |
| 2489432 | AIDA I FREYTES COLON | ADDRESS ON FILE | | | | | |
| 2483027 | AIDA I GALLOZA CONTY | ADDRESS ON FILE | | | | | |
| 2478895 | AIDA I GARCIA AGOSTO | ADDRESS ON FILE | | | | | |
| 2492887 | AIDA I GONZALEZ BERGODERE | ADDRESS ON FILE | | | | | |
| 2464437 | Aida I Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2466319 | Aida I Gotay Mulett | ADDRESS ON FILE | | | | | |
| 2391219 | Aida I Hernandez Aleman | ADDRESS ON FILE | | | | | |
| 2474033 | AIDA I HORTA REYES | ADDRESS ON FILE | | | | | |
| 2383620 | Aida I I Concepcion Gonzalez | ADDRESS ON FILE | | | | | |
| 2375885 | Aida I I Garcia Ramos | ADDRESS ON FILE | | | | | |
| 2390553 | Aida I I Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2380766 | Aida I I Morales Ramos | ADDRESS ON FILE | | | | | |
| 2375080 | Aida I I Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2474768 | AIDA I LEON MATOS | ADDRESS ON FILE | | | | | |
| 2460692 | Aida I Lopez Natal | ADDRESS ON FILE | | | | | |
| 2372858 | Aida I Lopez Quiles | ADDRESS ON FILE | | | | | |
| 2439990 | Aida I Lopez Resto | ADDRESS ON FILE | | | | | |
| 2427973 | Aida I Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2436309 | Aida I Lozano Velez | ADDRESS ON FILE | | | | | |
| 2486425 | AIDA I MALDONADO MACHABELO | ADDRESS ON FILE | | | | | |
| 2486805 | AIDA I MALDONADO MERCADO | ADDRESS ON FILE | | | | | |
| 2427329 | Aida I Martinez Jimenez | ADDRESS ON FILE | | | | | |
| 2373597 | Aida I Massa Gonzalez | ADDRESS ON FILE | | | | | |
| 2453287 | Aida I Medero Lopez | ADDRESS ON FILE | | | | | |
| 2494725 | AIDA I MERCED GUZMAN | ADDRESS ON FILE | | | | | |
| 2460206 | Aida I Morales Torres | ADDRESS ON FILE | | | | | |
| 2443537 | Aida I Nieves Delgado | ADDRESS ON FILE | | | | | |
| 2470939 | Aida I Oquendo Graulau | ADDRESS ON FILE | | | | | |
| 2450527 | Aida I Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2372329 | Aida I Pagan Rios | ADDRESS ON FILE | | | | | |
| 2454571 | Aida I Perez Torres | ADDRESS ON FILE | | | | | |
| 2489334 | AIDA I PRINCIPE TORRES | ADDRESS ON FILE | | | | | |
| 2447520 | Aida I Ramos Lorenzo | ADDRESS ON FILE | | | | | |
| 2398799 | Aida I Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2574366 | Aida I Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2469501 | Aida I Rivera Morales | ADDRESS ON FILE | | | | | |
| 2445372 | Aida I Rivera Newton | ADDRESS ON FILE | | | | | |
| 2473399 | AIDA I RIVERA NIEVES | ADDRESS ON FILE | | | | | |
| 2487180 | AIDA I RIVERA REVERON | ADDRESS ON FILE | | | | | |
| 2389047 | Aida I Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2474482 | AIDA I ROBERTS VILELLA | ADDRESS ON FILE | | | | | |
| 2480813 | AIDA I RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2505100 | AIDA I RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2474129 | AIDA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2448210 | Aida I Roman Santiago | ADDRESS ON FILE | | | | | |
| 2490223 | AIDA I ROSA MARCANO | ADDRESS ON FILE | | | | | |
| 2495024 | AIDA I ROSADO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2484371 | AIDA I ROSARIO BATALLA | ADDRESS ON FILE | | | | | |
| 2459062 | Aida I Ruiz Anciani | ADDRESS ON FILE | | | | | |
| 2474831 | AIDA I RUSSI SOLER | ADDRESS ON FILE | | | | | |
| 2384426 | Aida I Santiago Torres | ADDRESS ON FILE | | | | | |
| 2488037 | AIDA I SEDA SOTO | ADDRESS ON FILE | | | | | |
| 2470544 | Aida I Sepulveda Ruiz | ADDRESS ON FILE | | | | | |
| 2425745 | Aida I Toledo Sanchez | ADDRESS ON FILE | | | | | |
| 2429414 | Aida I Torres Marque I Z Marquez | ADDRESS ON FILE | | | | | |
| 2381016 | Aida I Torres Marrero | ADDRESS ON FILE | | | | | |
| 2393449 | Aida I Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2499933 | AIDA I VAZQUEZ QUINTANA | ADDRESS ON FILE | | | | | |
| 2375391 | Aida I Vazquez Quintana | ADDRESS ON FILE | | | | | |
| 2374722 | Aida I Vazquez Santa | ADDRESS ON FILE | | | | | |
| 2458211 | Aida I Vidro Trujillo | ADDRESS ON FILE | | | | | |
| 2471215 | Aida I. Oquendo Graulau | ADDRESS ON FILE | | | | | |
| 2424714 | Aida Izquierdo | ADDRESS ON FILE | | | | | |
| 2427949 | Aida J Gaston Garcia | ADDRESS ON FILE | | | | | |
| 2466595 | Aida J Medina Cruz | ADDRESS ON FILE | | | | | |
| 2445903 | Aida J Rodriguez Olmo | ADDRESS ON FILE | | | | | |
| 2443018 | Aida J Roman Tirado | ADDRESS ON FILE | | | | | |
| 2428939 | Aida J Torres Tirado | ADDRESS ON FILE | | | | | |
| 2487647 | AIDA J VELEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2377333 | Aida Jesus Ujaque | ADDRESS ON FILE | | | | | |
| 2380011 | Aida Juarbe Alicea | ADDRESS ON FILE | | | | | |
| 2498024 | AIDA L  RAMOS SANCHEZ | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2481383 | AIDA L  SAEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2495041 | AIDA L  VELEZ MAS | ADDRESS ON FILE | | | | | |
| 2444674 | Aida L Albino Padilla | ADDRESS ON FILE | | | | | |
| 2473700 | AIDA L ALGARIN ARROYO | ADDRESS ON FILE | | | | | |
| 2499315 | AIDA L AYALA ROLON | ADDRESS ON FILE | | | | | |
| 2463441 | Aida L Baez Rios | ADDRESS ON FILE | | | | | |
| 2475018 | AIDA L BARRETO MENDEZ | ADDRESS ON FILE | | | | | |
| 2445430 | Aida L Benitez Romero | ADDRESS ON FILE | | | | | |
| 2479858 | AIDA L BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 2384093 | Aida L Bonilla Rivera | ADDRESS ON FILE | | | | | |
| 2431648 | Aida L Calderon Olivero | ADDRESS ON FILE | | | | | |
| 2426882 | Aida L Camacho Hernandez | ADDRESS ON FILE | | | | | |
| 2392375 | Aida L Camacho Rojas | ADDRESS ON FILE | | | | | |
| 2501187 | AIDA L CARTAGENA QUINONES | ADDRESS ON FILE | | | | | |
| 2432584 | Aida L Cintron Rivera | ADDRESS ON FILE | | | | | |
| 2448676 | Aida L Collazo Marcano | ADDRESS ON FILE | | | | | |
| 2494231 | AIDA L COLON FELIX | ADDRESS ON FILE | | | | | |
| 2489078 | AIDA L COLON QUINONES | ADDRESS ON FILE | | | | | |
| 2494808 | AIDA L CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2388912 | Aida L Correa Correa | ADDRESS ON FILE | | | | | |
| 2481489 | AIDA L CORTES CRESPO | ADDRESS ON FILE | | | | | |
| 2476166 | AIDA L CORTES NIEVES | ADDRESS ON FILE | | | | | |
| 2492234 | AIDA L CRUZ ANDINO | ADDRESS ON FILE | | | | | |
| 2379217 | Aida L Cruz Orta | ADDRESS ON FILE | | | | | |
| 2438219 | Aida L Cruz Rosado | ADDRESS ON FILE | | | | | |
| 2471513 | AIDA L CRUZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2429902 | Aida L Delgado Santana | ADDRESS ON FILE | | | | | |
| 2386882 | Aida L Delgado Villafañe | ADDRESS ON FILE | | | | | |
| 2500790 | AIDA L DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 2505105 | AIDA L ECHEVARRIA ROSARIO | ADDRESS ON FILE | | | | | |
| 2489953 | AIDA L ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2439840 | Aida L Estremera Mercado | ADDRESS ON FILE | | | | | |
| 2450985 | Aida L Feliciano Algarin | ADDRESS ON FILE | | | | | |
| 2377625 | Aida L Fernandez Montanez | ADDRESS ON FILE | | | | | |
| 2492269 | AIDA L FIGUEROA MARRERO | ADDRESS ON FILE | | | | | |
| 2374662 | Aida L Figueroa Ramirez | ADDRESS ON FILE | | | | | |
| 2481402 | AIDA L FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 2380896 | Aida L Fuster Marrero | ADDRESS ON FILE | | | | | |
| 2435967 | Aida L Garcia | ADDRESS ON FILE | | | | | |
| 2427490 | Aida L Garcia Martinez | ADDRESS ON FILE | | | | | |
| 2394651 | Aida L Gonzalez Boria | ADDRESS ON FILE | | | | | |
| 2491701 | AIDA L GONZALEZ DELIZ | ADDRESS ON FILE | | | | | |
| 2470431 | Aida L Gonzalez Pagan | ADDRESS ON FILE | | | | | |
| 2428347 | Aida L Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2462967 | Aida L Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2494327 | AIDA L GUERRERO REYNOSO | ADDRESS ON FILE | | | | | |
| 2393433 | Aida L Guerrios Lugo | ADDRESS ON FILE | | | | | |
| 2466079 | Aida L Guzman Nogueras | ADDRESS ON FILE | | | | | |
| 2461075 | Aida L Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2491037 | AIDA L HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2497483 | AIDA L HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2469066 | Aida L Jimenez | ADDRESS ON FILE | | | | | |
| 2396395 | Aida L L Bermudez Oquendo | ADDRESS ON FILE | | | | | |
| 2396823 | Aida L L Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2388383 | Aida L L Garcia Huertas | ADDRESS ON FILE | | | | | |
| 2385327 | Aida L L Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2374968 | Aida L L Maldonado Pizarro | ADDRESS ON FILE | | | | | |
| 2394615 | Aida L L Rivera Tirado | ADDRESS ON FILE | | | | | |
| 2395897 | Aida L L Rivera Villafane | ADDRESS ON FILE | | | | | |
| 2384474 | Aida L L Santos Garcia | ADDRESS ON FILE | | | | | |
| 2495097 | AIDA L LEBRON ZAVALETA | ADDRESS ON FILE | | | | | |
| 2424495 | Aida L Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2491941 | AIDA L LOPEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2445216 | Aida L Lopez Reyes | ADDRESS ON FILE | | | | | |
| 2485958 | AIDA L LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2501845 | AIDA L LUNA ABAD | ADDRESS ON FILE | | | | | |
| 2485281 | AIDA L LUNA MATEO | ADDRESS ON FILE | | | | | |
| 2467077 | Aida L Maldonado Robledo | ADDRESS ON FILE | | | | | |
| 2472994 | AIDA L MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 2440789 | Aida L Marrero Perez | ADDRESS ON FILE | | | | | |
| 2501401 | AIDA L MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2372482 | Aida L Martinez Maysonet | ADDRESS ON FILE | | | | | |
| 2425769 | Aida L Martinez Murcelo | ADDRESS ON FILE | | | | | |
| 2374545 | Aida L Matos Matos | ADDRESS ON FILE | | | | | |
| 2496357 | AIDA L MATOS MERCADO | ADDRESS ON FILE | | | | | |
| 2480075 | AIDA L MEDINA RIVERA | ADDRESS ON FILE | | | | | |
| 2464658 | Aida L Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2473650 | AIDA L MELLENDEZ VEGA | ADDRESS ON FILE | | | | | |
| 2384219 | Aida L Mendez Delgado | ADDRESS ON FILE | | | | | |
| 2474255 | AIDA L MENDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2486174 | AIDA L MENDOZA CORTES | ADDRESS ON FILE | | | | | |
| 2463947 | Aida L Mercado Cotto | ADDRESS ON FILE | | | | | |
| 2462922 | Aida L Merced | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2491150 | AIDA L MOLINA MATTA | ADDRESS ON FILE | | | | | |
| 2462096 | Aida L Montero Montero | ADDRESS ON FILE | | | | | |
| 2474343 | AIDA L MORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2480380 | AIDA L MORALES SOTO | ADDRESS ON FILE | | | | | |
| 2373091 | Aida L Morales Vazquez | ADDRESS ON FILE | | | | | |
| 2480534 | AIDA L MORALES VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2492656 | AIDA L MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2491663 | AIDA L MURIEL GONZALEZ | ADDRESS ON FILE | | | | | |
| 2382339 | Aida L Narvaez Martinez | ADDRESS ON FILE | | | | | |
| 2471760 | AIDA L NAZARIO CINTRON | ADDRESS ON FILE | | | | | |
| 2392300 | Aida L Nazario Martinez | ADDRESS ON FILE | | | | | |
| 2490140 | AIDA L NIEVES GALARZA | ADDRESS ON FILE | | | | | |
| 2465341 | Aida L Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2427787 | Aida L Nieves Velez | ADDRESS ON FILE | | | | | |
| 2488042 | AIDA L ORTIZ BURGOS | ADDRESS ON FILE | | | | | |
| 2395715 | Aida L Ortiz De Jesus | ADDRESS ON FILE | | | | | |
| 2466810 | Aida L Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2480279 | AIDA L ORTIZ GARAYUA | ADDRESS ON FILE | | | | | |
| 2390969 | Aida L Ortiz Valdes | ADDRESS ON FILE | | | | | |
| 2486130 | AIDA L OTERO RIVERA | ADDRESS ON FILE | | | | | |
| 2474347 | AIDA L PABON HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2477551 | AIDA L PACHECO RIOS | ADDRESS ON FILE | | | | | |
| 2465891 | Aida L Pagan Coll | ADDRESS ON FILE | | | | | |
| 2375717 | Aida L Pagan Colon | ADDRESS ON FILE | | | | | |
| 2457574 | Aida L Pereira Rivera | ADDRESS ON FILE | | | | | |
| 2487082 | AIDA L PEREZ RAMOS | ADDRESS ON FILE | | | | | |
| 2474568 | AIDA L PINTO HERRERA | ADDRESS ON FILE | | | | | |
| 2496495 | AIDA L RAMOS LOZADA | ADDRESS ON FILE | | | | | |
| 2490812 | AIDA L RESTO RIVERA | ADDRESS ON FILE | | | | | |
| 2452625 | Aida L Reyes Roure | ADDRESS ON FILE | | | | | |
| 2387871 | Aida L Rivera Esquilin | ADDRESS ON FILE | | | | | |
| 2434945 | Aida L Rivera Fuentes | ADDRESS ON FILE | | | | | |
| 2381817 | Aida L Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2373254 | Aida L Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2389503 | Aida L Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2440624 | Aida L Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2479490 | AIDA L Rivera RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2430307 | Aida L Rivera Sosa | ADDRESS ON FILE | | | | | |
| 2474695 | AIDA L RIVERA SOTO | ADDRESS ON FILE | | | | | |
| 2489182 | AIDA L RIVERA VIALIZ | ADDRESS ON FILE | | | | | |
| 2428770 | Aida L Robles Ramos | ADDRESS ON FILE | | | | | |
| 2475591 | AIDA L RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2469910 | Aida L Rodriguez Candelari | ADDRESS ON FILE | | | | | |
| 2438257 | Aida L Rodriguez Davila | ADDRESS ON FILE | | | | | |
| 2429283 | Aida L Rodriguez Garcia | ADDRESS ON FILE | | | | | |
| 2486678 | AIDA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2425966 | Aida L Rodriguez Sierra | ADDRESS ON FILE | | | | | |
| 2503160 | AIDA L ROMAN BURGOS | ADDRESS ON FILE | | | | | |
| 2448490 | Aida L Roman Diaz | ADDRESS ON FILE | | | | | |
| 2444295 | Aida L Roman Morales | ADDRESS ON FILE | | | | | |
| 2474434 | AIDA L ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2461539 | Aida L Rosa Suarez | ADDRESS ON FILE | | | | | |
| 2475787 | AIDA L ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2464529 | Aida L Salas Nieves | ADDRESS ON FILE | | | | | |
| 2427166 | Aida L Salerna Ortiz | ADDRESS ON FILE | | | | | |
| 2438275 | Aida L Sanabria Baerga | ADDRESS ON FILE | | | | | |
| 2424098 | Aida L Santana Nazario | ADDRESS ON FILE | | | | | |
| 2463313 | Aida L Santiago Baez | ADDRESS ON FILE | | | | | |
| 2491198 | AIDA L SANTIAGO DIAZ | ADDRESS ON FILE | | | | | |
| 2465346 | Aida L Santiago Ramirez | ADDRESS ON FILE | | | | | |
| 2476722 | AIDA L SEPULVEDA SANTANA | ADDRESS ON FILE | | | | | |
| 2480620 | AIDA L SERRANO RIVERA | ADDRESS ON FILE | | | | | |
| 2425019 | Aida L Sierra Garcia | ADDRESS ON FILE | | | | | |
| 2474392 | AIDA L SIERRA ROSA | ADDRESS ON FILE | | | | | |
| 2496810 | AIDA L SIERRA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2434531 | Aida L Silva De Encarnacio | ADDRESS ON FILE | | | | | |
| 2428634 | Aida L Soler Gomez | ADDRESS ON FILE | | | | | |
| 2486156 | AIDA L SOTO CUBERO | ADDRESS ON FILE | | | | | |
| 2464634 | Aida L Tirado | ADDRESS ON FILE | | | | | |
| 2483845 | AIDA L TORRES COLON | ADDRESS ON FILE | | | | | |
| 2427409 | Aida L Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2387197 | Aida L Torres Negron | ADDRESS ON FILE | | | | | |
| 2427420 | Aida L Torres Pagan | ADDRESS ON FILE | | | | | |
| 2458628 | Aida L Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2469979 | Aida L Ubiles Figueroa | ADDRESS ON FILE | | | | | |
| 2493560 | AIDA L VALLE PEREZ | ADDRESS ON FILE | | | | | |
| 2489327 | AIDA L VARGAS AGOSTO | ADDRESS ON FILE | | | | | |
| 2383027 | Aida L Vazquez Bracero | ADDRESS ON FILE | | | | | |
| 2474187 | AIDA L VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2384073 | Aida L Vazquez Rosario | ADDRESS ON FILE | | | | | |
| 2449920 | Aida L Vega Colon | ADDRESS ON FILE | | | | | |
| 2477193 | AIDA L VEGA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2478668 | AIDA L VELEZ NUNEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 26 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2466299 | Aida L Velilla Rodriguez | ADDRESS ON FILE | | | | | |
| 2495718 | AIDA L VILLANUEVA ORTIZ | ADDRESS ON FILE | | | | | |
| 2452822 | Aida L Villegas Alvarez | ADDRESS ON FILE | | | | | |
| 2441230 | Aida L. Morales Hernandez | ADDRESS ON FILE | | | | | |
| 2395234 | Aida Latimer Ramos | ADDRESS ON FILE | | | | | |
| 2393837 | Aida Lebron Cruz | ADDRESS ON FILE | | | | | |
| 2385040 | Aida Lopez Castellanos | ADDRESS ON FILE | | | | | |
| 2451431 | Aida Lopez Gerena | ADDRESS ON FILE | | | | | |
| 2493888 | AIDA LUZ VEGA CASTRO | ADDRESS ON FILE | | | | | |
| 2484228 | AIDA M ARROYO MANDEZ | ADDRESS ON FILE | | | | | |
| 2373859 | Aida M Aviles Valle | ADDRESS ON FILE | | | | | |
| 2503518 | AIDA M CENTENO LOPEZ | ADDRESS ON FILE | | | | | |
| 2480329 | AIDA M CENTENO MORALES | ADDRESS ON FILE | | | | | |
| 2506671 | AIDA M CRUZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2425373 | Aida M De Jesus Morales | ADDRESS ON FILE | | | | | |
| 2493420 | AIDA M FONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2477210 | AIDA M GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2446710 | Aida M Gonzalez Pizarro | ADDRESS ON FILE | | | | | |
| 2424550 | Aida M Guadalupe Colon | ADDRESS ON FILE | | | | | |
| 2374807 | Aida M M Medina Tolentino | ADDRESS ON FILE | | | | | |
| 2393157 | Aida M M Rodriguez Guzman | ADDRESS ON FILE | | | | | |
| 2490400 | AIDA M MACHADO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2490012 | AIDA M MARRERO RIVERA | ADDRESS ON FILE | | | | | |
| 2439503 | Aida M Morales Crespo | ADDRESS ON FILE | | | | | |
| 2442645 | Aida M Munoz Vazquez | ADDRESS ON FILE | | | | | |
| 2451988 | Aida M Ortiz Ortega | ADDRESS ON FILE | | | | | |
| 2474689 | AIDA M PADILLA BRITO | ADDRESS ON FILE | | | | | |
| 2446388 | Aida M Perez Calderon | ADDRESS ON FILE | | | | | |
| 2502222 | AIDA M PEREZ PACHECO | ADDRESS ON FILE | | | | | |
| 2473546 | AIDA M QUIRINDONGO MELERO | ADDRESS ON FILE | | | | | |
| 2464923 | Aida M Ramirez Cotte | ADDRESS ON FILE | | | | | |
| 2452180 | Aida M Reyes Casellas | ADDRESS ON FILE | | | | | |
| 2463068 | Aida M Rivera Irizarry | ADDRESS ON FILE | | | | | |
| 2439497 | Aida M Rivera Mendez | ADDRESS ON FILE | | | | | |
| 2496987 | AIDA M RIVERA MIRANDA | ADDRESS ON FILE | | | | | |
| 2426800 | Aida M Rodriguez Cardona | ADDRESS ON FILE | | | | | |
| 2496266 | AIDA M RODRIGUEZ QUINTERO | ADDRESS ON FILE | | | | | |
| 2384568 | Aida M Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2386000 | Aida M Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2397426 | Aida M Rosado Maldonado | ADDRESS ON FILE | | | | | |
| 2574805 | Aida M Rosado Maldonado | ADDRESS ON FILE | | | | | |
| 2431973 | Aida M Ruiz Alvarez | ADDRESS ON FILE | | | | | |
| 2488553 | AIDA M SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2486577 | AIDA M TORRES COLON | ADDRESS ON FILE | | | | | |
| 2426860 | Aida M Torres Santos | ADDRESS ON FILE | | | | | |
| 2479778 | AIDA M TORRES SANTOS | ADDRESS ON FILE | | | | | |
| 2479328 | AIDA M TRABAL QUINTANA | ADDRESS ON FILE | | | | | |
| 2432707 | Aida M Velazquez Fernandez | ADDRESS ON FILE | | | | | |
| 2384355 | Aida Maldonado Hernandez | ADDRESS ON FILE | | | | | |
| 2395303 | Aida Marcucci Costa | ADDRESS ON FILE | | | | | |
| 2446752 | Aida Margarita Pizarro Orozco | ADDRESS ON FILE | | | | | |
| 2375149 | Aida Marin Lugo | ADDRESS ON FILE | | | | | |
| 2390734 | Aida Medina Rivera | ADDRESS ON FILE | | | | | |
| 2471173 | Aida Melendez Juarbe | ADDRESS ON FILE | | | | | |
| 2393172 | Aida Mercado Diaz | ADDRESS ON FILE | | | | | |
| 2444702 | Aida Mercado Miranda | ADDRESS ON FILE | | | | | |
| 2399481 | Aida Molinary Cruz | ADDRESS ON FILE | | | | | |
| 2427635 | Aida Monta?Ez Rodriguez | ADDRESS ON FILE | | | | | |
| 2387757 | Aida Morales Miranda | ADDRESS ON FILE | | | | | |
| 2378923 | Aida Morales Ramirez | ADDRESS ON FILE | | | | | |
| 2566940 | Aida Morales Rivera | ADDRESS ON FILE | | | | | |
| 2441845 | Aida Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2441718 | Aida N Calvo Santiago | ADDRESS ON FILE | | | | | |
| 2480731 | AIDA N CINTRON ABREU | ADDRESS ON FILE | | | | | |
| 2485745 | AIDA N FRATICELLI DE JIMENEZ | ADDRESS ON FILE | | | | | |
| 2482316 | AIDA N LEON RIVERA | ADDRESS ON FILE | | | | | |
| 2373728 | Aida N Moctezuma Ortiz | ADDRESS ON FILE | | | | | |
| 2378036 | Aida N N Garcia Maysonet | ADDRESS ON FILE | | | | | |
| 2294671 | Aida N Nieves Concepcion | ADDRESS ON FILE | | | | | |
| 2495823 | AIDA N PEREZ CASTRO | ADDRESS ON FILE | | | | | |
| 2473583 | AIDA N RIVERA ARROYO | ADDRESS ON FILE | | | | | |
| 2469147 | Aida N Rodriguez Orozco | ADDRESS ON FILE | | | | | |
| 2445569 | Aida N Santiago Soto | ADDRESS ON FILE | | | | | |
| 2480900 | AIDA N TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2386587 | Aida N Vega Rivera | ADDRESS ON FILE | | | | | |
| 2450729 | Aida N Villanueva Guevara | ADDRESS ON FILE | | | | | |
| 2433222 | Aida N Villegas Gomez | ADDRESS ON FILE | | | | | |
| 2390065 | Aida Ocasio Cruz | ADDRESS ON FILE | | | | | |
| 2445598 | Aida Oliveras Gonzalez | ADDRESS ON FILE | | | | | |
| 2385453 | Aida Olmeda Rodriguez | ADDRESS ON FILE | | | | | |
| 2463907 | Aida Ortiz Feliciano | ADDRESS ON FILE | | | | | |
| 2375687 | Aida Ortiz Marquez | ADDRESS ON FILE | | | | | |
| 2392134 | Aida Ortiz Ortiz | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2386992 | Aida Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2372104 | Aida Ortiz Vega | ADDRESS ON FILE | | | | |
| 2392431 | Aida Perez Areizaga | ADDRESS ON FILE | | | | |
| 2430933 | Aida Perez Medina | ADDRESS ON FILE | | | | |
| 2566863 | Aida Pizarro Torres | ADDRESS ON FILE | | | | |
| 2423513 | Aida Ponce Valentin | ADDRESS ON FILE | | | | |
| 2973179 | Aida Quiles Jesus | ADDRESS ON FILE | | | | |
| 2392571 | Aida Quinones Fontan | ADDRESS ON FILE | | | | |
| 2375316 | Aida Quinones Maldonado | ADDRESS ON FILE | | | | |
| 2488700 | AIDA R CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2467947 | Aida R Fuentes Jaiman | ADDRESS ON FILE | | | | |
| 2460969 | Aida R Guadalupe Marcano | ADDRESS ON FILE | | | | |
| 2486395 | AIDA R LARACUENTE RIVERA | ADDRESS ON FILE | | | | |
| 2398116 | Aida R Lopez Nunez | ADDRESS ON FILE | | | | |
| 2575155 | Aida R Lopez Nunez | ADDRESS ON FILE | | | | |
| 2394517 | Aida R Lopez Ortiz | ADDRESS ON FILE | | | | |
| 2484507 | AIDA R NOGUERAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488681 | AIDA R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2391353 | Aida R R Fuentes Rios | ADDRESS ON FILE | | | | |
| 2445794 | Aida R Rivera Bautista | ADDRESS ON FILE | | | | |
| 2372939 | Aida R Rivera Marquez | ADDRESS ON FILE | | | | |
| 2497079 | AIDA R RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | |
| 2480070 | AIDA R RODRIGUEZ ROSA | ADDRESS ON FILE | | | | |
| 2389114 | Aida R Sierra Ramos | ADDRESS ON FILE | | | | |
| 2443594 | Aida R Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2423209 | Aida Ramos Saez | ADDRESS ON FILE | | | | |
| 2462627 | Aida Ramos Velazco | ADDRESS ON FILE | | | | |
| 2500084 | AIDA RAQUEL ANDRADES ANDRADES | ADDRESS ON FILE | | | | |
| 2374070 | Aida Rios Quinones | ADDRESS ON FILE | | | | |
| 2393612 | Aida Rivera Malave | ADDRESS ON FILE | | | | |
| 2392642 | Aida Rivera Rios | ADDRESS ON FILE | | | | |
| 2395979 | Aida Rodriguez Carrasquillo | ADDRESS ON FILE | | | | |
| 2466181 | Aida Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2440940 | Aida Rodriguez Velez | ADDRESS ON FILE | | | | |
| 2389187 | Aida Rolon Santos | ADDRESS ON FILE | | | | |
| 2386472 | Aida Rosa Figueroa | ADDRESS ON FILE | | | | |
| 2375482 | Aida Rosario Jimenez | ADDRESS ON FILE | | | | |
| 2455081 | Aida Ruiz Torres | ADDRESS ON FILE | | | | |
| 2436310 | Aida S Ortiz Colon | ADDRESS ON FILE | | | | |
| 2373051 | Aida Santana Ortiz | ADDRESS ON FILE | | | | |
| 2467548 | Aida Santiago Sanchez | ADDRESS ON FILE | | | | |
| 2375678 | Aida Santos Rivera | ADDRESS ON FILE | | | | |
| 2379034 | Aida Seda Rivera | ADDRESS ON FILE | | | | |
| 2449329 | Aida Serrano Reyes | ADDRESS ON FILE | | | | |
| 2373638 | Aida Silvestrini Rodriguez | ADDRESS ON FILE | | | | |
| 2390647 | Aida Suarez Pabon | ADDRESS ON FILE | | | | |
| 2398934 | Aida T Fuentes Rivera | ADDRESS ON FILE | | | | |
| 2572361 | Aida T Fuentes Rivera | ADDRESS ON FILE | | | | |
| 2374646 | Aida T T Rodriguez Rodrig | ADDRESS ON FILE | | | | |
| 2377714 | Aida Tirado Matos | ADDRESS ON FILE | | | | |
| 2393499 | Aida Toro Irizarry | ADDRESS ON FILE | | | | |
| 2394399 | Aida Torres Caraballo | ADDRESS ON FILE | | | | |
| 2467048 | Aida Torres Crespo | ADDRESS ON FILE | | | | |
| 2375867 | Aida Torres Cruz | ADDRESS ON FILE | | | | |
| 2385919 | Aida Torres Pagan | ADDRESS ON FILE | | | | |
| 2470423 | Aida V Diaz Olmo | ADDRESS ON FILE | | | | |
| 2468066 | Aida V Maldonado Diaz | ADDRESS ON FILE | | | | |
| 2389029 | Aida Valdes Negron | ADDRESS ON FILE | | | | |
| 2387525 | Aida Valentin Martinez | ADDRESS ON FILE | | | | |
| 2447951 | Aida Varela Rivera | ADDRESS ON FILE | | | | |
| 2382254 | Aida Vazquez Martinez | ADDRESS ON FILE | | | | |
| 2391067 | Aida Vega Colon | ADDRESS ON FILE | | | | |
| 2389688 | Aida Vega Rivera | ADDRESS ON FILE | | | | |
| 2372840 | Aida Velez Cardona | ADDRESS ON FILE | | | | |
| 2386667 | Aida Velez Ortiz | ADDRESS ON FILE | | | | |
| 2374434 | Aida Vellon Gomez | ADDRESS ON FILE | | | | |
| 2378978 | Aida Viera Marquez | ADDRESS ON FILE | | | | |
| 2478964 | AIDA Y NAVARRO LOPEZ | ADDRESS ON FILE | | | | |
| 2429070 | Aida Y Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2496066 | AIDA Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2390152 | Aida Zeno Olmo | ADDRESS ON FILE | | | | |
| 2500695 | AIDA _ ISABEL MIRANDA MONTES | ADDRESS ON FILE | | | | |
| 2444373 | Aidaivis Aponte Fontanez | ADDRESS ON FILE | | | | |
| 2489694 | AIDALIS SANTIAGO CABRERA | ADDRESS ON FILE | | | | |
| 2500091 | AIDALISSE ROSADO RIVERA | ADDRESS ON FILE | | | | |
| 2429894 | Aidalisse Rosado Rivera | ADDRESS ON FILE | | | | |
| 2474705 | AIDALIZ HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2487648 | AIDALIZ PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2453242 | Aidaliz Pagan Diaz | ADDRESS ON FILE | | | | |
| 2504744 | AIDAMARIE LOPEZ OLIVER | ADDRESS ON FILE | | | | |
| 2479602 | AIDAMARIE MORALES GONZALEZ | ADDRESS ON FILE | | | | |
| 2478737 | AIDANES FIGUEROA RIVERA | ADDRESS ON FILE | | | | |
| 2496936 | AIDE CONTRERAS CUEVAS | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 28 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2481198 | AIDE SOTO PEREZ | ADDRESS ON FILE | | | | |
| 2503451 | AIDE L MORALES COTTO | ADDRESS ON FILE | | | | |
| 2480276 | AIDEE D CARDONA ACEVEDO | ADDRESS ON FILE | | | | |
| 2389682 | Aidelina Santiago De Jesus | ADDRESS ON FILE | | | | |
| 2443036 | Aideliz A Lugo Pagan | ADDRESS ON FILE | | | | |
| 2437765 | Aideliza A Ortiz Collazo | ADDRESS ON FILE | | | | |
| 2507018 | AIDELLE M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | |
| 2483417 | AIDIL VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | |
| 2486189 | AIDITA LUCIANO MUNOZ | ADDRESS ON FILE | | | | |
| 2506419 | AIDITA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2483400 | AIDYL TORRES BORGES | ADDRESS ON FILE | | | | |
| 2490236 | AIDYL C GUARDIOLA ALFONSO | ADDRESS ON FILE | | | | |
| 2425536 | Aidyl E Cortes Reyes | ADDRESS ON FILE | | | | |
| 2479095 | AIDYN ANDINO LOPEZ | ADDRESS ON FILE | | | | |
| 2396552 | Aidyn Fontanez Gonzalez | ADDRESS ON FILE | | | | |
| 2432537 | Aidyvelisse Hernandez Pi?Ero | ADDRESS ON FILE | | | | |
| 2394226 | Aigloe Miranda Santini | ADDRESS ON FILE | | | | |
| 1458856 | Aiken Uniforms, Inc. | PO Box 9944 | | | Cidra | PR | 00739 |
| 2484168 | AILEEN ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479686 | AILEEN ACOSTA RAMIREZ | ADDRESS ON FILE | | | | |
| 2479114 | AILEEN BRACERO MOLINA | ADDRESS ON FILE | | | | |
| 2505361 | AILEEN CINTRON RIVERA | ADDRESS ON FILE | | | | |
| 2493095 | AILEEN DIAZ NEGRON | ADDRESS ON FILE | | | | |
| 2482185 | AILEEN ENCARNACION CORREA | ADDRESS ON FILE | | | | |
| 2478058 | AILEEN GONZALEZ MUNIZ | ADDRESS ON FILE | | | | |
| 2480767 | AILEEN MARTINEZ ALMODOVAR | ADDRESS ON FILE | | | | |
| 2486770 | AILEEN MARTINEZ PORTALATIN | ADDRESS ON FILE | | | | |
| 2484324 | AILEEN MENDEZ PONCE | ADDRESS ON FILE | | | | |
| 2503679 | AILEEN MONTANEZ QUINONES | ADDRESS ON FILE | | | | |
| 2502570 | AILEEN MORENO ORTIZ | ADDRESS ON FILE | | | | |
| 2477823 | AILEEN OJEDA MORALES | ADDRESS ON FILE | | | | |
| 2479399 | AILEEN OTERO ORTIZ | ADDRESS ON FILE | | | | |
| 2477930 | AILEEN RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2497221 | AILEEN ROSARIO DE JESUS | ADDRESS ON FILE | | | | |
| 2499068 | AILEEN SOTO MENDEZ | ADDRESS ON FILE | | | | |
| 2477552 | AILEEN VEGA RIVERA | ADDRESS ON FILE | | | | |
| 2428868 | Aileen A Bracero Molina | ADDRESS ON FILE | | | | |
| 2458653 | Aileen Carlo Rivera | ADDRESS ON FILE | | | | |
| 2446484 | Aileen Castellano | ADDRESS ON FILE | | | | |
| 2429059 | Aileen D Sotomayor Torres | ADDRESS ON FILE | | | | |
| 2446405 | Aileen De La Torre | ADDRESS ON FILE | | | | |
| 2398234 | Aileen De Leon Gonzalez | ADDRESS ON FILE | | | | |
| 2572586 | Aileen De Leon Gonzalez | ADDRESS ON FILE | | | | |
| 2490864 | AILEEN E JUSINO MONTERO | ADDRESS ON FILE | | | | |
| 2504940 | AILEEN E NIEVES CURET | ADDRESS ON FILE | | | | |
| 2477163 | AILEEN E TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2441193 | Aileen Fabery Torres | ADDRESS ON FILE | | | | |
| 2457526 | Aileen Fernandez Betancour | ADDRESS ON FILE | | | | |
| 2428575 | Aileen G Rodriguez Gerena | ADDRESS ON FILE | | | | |
| 2435438 | Aileen Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2501567 | AILEEN I VAZQUEZ SANTOS | ADDRESS ON FILE | | | | |
| 2476109 | AILEEN J MORALES FIGUEROA | ADDRESS ON FILE | | | | |
| 2489289 | AILEEN J QUINONES MENDEZ | ADDRESS ON FILE | | | | |
| 2494664 | AILEEN J RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2424285 | Aileen Lopez Gonzalez | ADDRESS ON FILE | | | | |
| 2503516 | AILEEN M BISBAL SANTIAGO | ADDRESS ON FILE | | | | |
| 2453056 | Aileen M Collazo Campos | ADDRESS ON FILE | | | | |
| 2453184 | Aileen M Emmanuelli Espada | ADDRESS ON FILE | | | | |
| 2504594 | AILEEN M MELETICHE VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2451152 | Aileen M Morales Vargas | ADDRESS ON FILE | | | | |
| 2499458 | AILEEN M NEGRON CUBANO | ADDRESS ON FILE | | | | |
| 2491650 | AILEEN M RAMOS LOZANO | ADDRESS ON FILE | | | | |
| 2506149 | AILEEN M RAMOS SOSA | ADDRESS ON FILE | | | | |
| 2471134 | Aileen Navas Auger | ADDRESS ON FILE | | | | |
| 2457033 | Aileen Perez Ramos | ADDRESS ON FILE | | | | |
| 2429673 | Aileen Rivera Llanera | ADDRESS ON FILE | | | | |
| 2465355 | Aileen Soto Delgado | ADDRESS ON FILE | | | | |
| 2376070 | Aileen T Velazco Dominguez | ADDRESS ON FILE | | | | |
| 2449530 | Aileen V Gonzalez Esteban | ADDRESS ON FILE | | | | |
| 2506860 | AILEEN V VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | |
| 2439590 | Aileen Velez Due?O | ADDRESS ON FILE | | | | |
| 2493379 | AILEEN Y RIOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2432157 | Aileene Lizardi Rivera | ADDRESS ON FILE | | | | |
| 2493204 | AILEENE M MARTINEZ GARCED | ADDRESS ON FILE | | | | |
| 2504857 | AILENE M VICENTE VIZCARONDO | ADDRESS ON FILE | | | | |
| 2490277 | AILENE M DEL RIO GARCIA | ADDRESS ON FILE | | | | |
| 2498464 | AILICEC SIFRE ROMAN | ADDRESS ON FILE | | | | |
| 2375399 | Ailin Martinez Gonzalez | ADDRESS ON FILE | | | | |
| 2438202 | Ailin Oquendo Mu?Iz | ADDRESS ON FILE | | | | |
| 2441478 | Ailsabel Marrero De Rubio | ADDRESS ON FILE | | | | |
| 2492549 | AILSIE RAMOS FELIX | ADDRESS ON FILE | | | | |
| 2478870 | AILYN HERNANDEZ AYALA | ADDRESS ON FILE | | | | |
| 2378459 | Ailyn Irizarry Ortiz | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2425142 | Ailyn J Ramos Rivera | ADDRESS ON FILE | | | | |
| 2469122 | Ailyn Vazquez Padro | ADDRESS ON FILE | | | | |
| 2485253 | AIMARA SEPULVEDA CARRERO | ADDRESS ON FILE | | | | |
| 2485096 | AIME GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2444991 | Aime Medina Castillo | ADDRESS ON FILE | | | | |
| 2499871 | AIMEE ARVELO DIAZ | ADDRESS ON FILE | | | | |
| 2485203 | AIMEE BERMUDEZ COLON | ADDRESS ON FILE | | | | |
| 2472630 | AIMEE CUEVAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2495118 | AIMEE LUCIANO CUEVAS | ADDRESS ON FILE | | | | |
| 2439856 | Aimee A De Leon Pereira | ADDRESS ON FILE | | | | |
| 2486808 | AIMEE M DIAZ AGOSTO | ADDRESS ON FILE | | | | |
| 2475619 | AIMEE M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2503269 | AIMEE P COLON SOTO | ADDRESS ON FILE | | | | |
| 2450484 | Aimee Pellot Romero | ADDRESS ON FILE | | | | |
| 2440802 | Aimely Asencio Caraballo | ADDRESS ON FILE | | | | |
| 2484546 | AIMET MALDONADO DE JESUS | ADDRESS ON FILE | | | | |
| 2505341 | AIMY DOMINGUEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2502301 | AINE ANDINO DAVILA | ADDRESS ON FILE | | | | |
| 2430039 | Ainee J Rodriguez Musoz | ADDRESS ON FILE | | | | |
| 2488339 | AIRADY MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2473520 | AIRAMZUL CABRAL GUADALUPE | ADDRESS ON FILE | | | | |
| 2191134 | Aireko Construction LLC | Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce de Leon | San Juan | PR | 00907 |
| 2458287 | Airell A Cruz Espinosa | ADDRESS ON FILE | | | | |
| 2475071 | AIRI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2441920 | Airin Soto Perez | ADDRESS ON FILE | | | | |
| 2491868 | AISSA D CRUZ SANTOS | ADDRESS ON FILE | | | | |
| 2377907 | Aissa M Colon Cruz | ADDRESS ON FILE | | | | |
| 2479833 | AISSA M GARCIA MARCANO | ADDRESS ON FILE | | | | |
| 2483192 | AITZA CEPEDA BELTRAN | ADDRESS ON FILE | | | | |
| 2488995 | AITZA PABON VALENTIN | ADDRESS ON FILE | | | | |
| 2485017 | AITZA RIVERA GALVEZ | ADDRESS ON FILE | | | | |
| 2440140 | Aitza A Mujica Hernandez | ADDRESS ON FILE | | | | |
| 2498206 | AITZA E CASTRO DAVILA | ADDRESS ON FILE | | | | |
| 2493054 | AITZA E RIVERA GARCIA | ADDRESS ON FILE | | | | |
| 2493128 | AITZA M PADILLA FERRER | ADDRESS ON FILE | | | | |
| 2428803 | Aitza N Centeno Rivera | ADDRESS ON FILE | | | | |
| 2475044 | AIXA BAEZ ALBARRAN | ADDRESS ON FILE | | | | |
| 2472340 | AIXA CAMACHO VELEZ | ADDRESS ON FILE | | | | |
| 2475939 | AIXA CINTRON BOBE | ADDRESS ON FILE | | | | |
| 2483588 | AIXA DE JESUS ORTIZ | ADDRESS ON FILE | | | | |
| 2507145 | AIXA DILONE TORRES | ADDRESS ON FILE | | | | |
| 2482466 | AIXA FERRER BONET | ADDRESS ON FILE | | | | |
| 2482122 | AIXA MARGOLLA OFARRILL | ADDRESS ON FILE | | | | |
| 2476506 | AIXA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | |
| 2490931 | AIXA MEDINA CALDERON | ADDRESS ON FILE | | | | |
| 2498227 | AIXA MONTERO AVILES | ADDRESS ON FILE | | | | |
| 2486804 | AIXA NAZARIO PANETO | ADDRESS ON FILE | | | | |
| 2507170 | AIXA PADUA GONZALEZ | ADDRESS ON FILE | | | | |
| 2496323 | AIXA RAMOS CASANOVA | ADDRESS ON FILE | | | | |
| 2487000 | AIXA RIVERA CABEZAS | ADDRESS ON FILE | | | | |
| 2487000 | AIXA RIVERA CABEZAS | ADDRESS ON FILE | | | | |
| 2487000 | AIXA RIVERA CABEZAS | ADDRESS ON FILE | | | | |
| 2488873 | AIXA RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2492140 | AIXA RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | |
| 2503765 | AIXA ROMAN PEREIRA | ADDRESS ON FILE | | | | |
| 2492741 | AIXA SANCHEZ VALLE | ADDRESS ON FILE | | | | |
| 2491692 | AIXA SOSA SALINAS | ADDRESS ON FILE | | | | |
| 2504724 | AIXA VEGA ROSADO | ADDRESS ON FILE | | | | |
| 2495440 | AIXA VIRELLA RIVERA | ADDRESS ON FILE | | | | |
| 2445664 | Aixa A Aponte Lopez | ADDRESS ON FILE | | | | |
| 2451621 | Aixa A Rodriguez Davila | ADDRESS ON FILE | | | | |
| 2476912 | AIXA A ROSADO ROSADO | ADDRESS ON FILE | | | | |
| 2424707 | Aixa Abrams Lopez | ADDRESS ON FILE | | | | |
| 2398104 | Aixa Alicea Navarro | ADDRESS ON FILE | | | | |
| 2575143 | Aixa Alicea Navarro | ADDRESS ON FILE | | | | |
| 2432990 | Aixa Andino Monta?Ez | ADDRESS ON FILE | | | | |
| 2394867 | Aixa Aviles Cruz | ADDRESS ON FILE | | | | |
| 2424439 | Aixa B Davila Cancel | ADDRESS ON FILE | | | | |
| 2427995 | Aixa Berrios Rivera | ADDRESS ON FILE | | | | |
| 2448047 | Aixa Blanco Moro | ADDRESS ON FILE | | | | |
| 2371828 | Aixa Calero Jimenez | ADDRESS ON FILE | | | | |
| 2486165 | AIXA D COLON LEON | ADDRESS ON FILE | | | | |
| 2431843 | Aixa D Pizarro Calderon | ADDRESS ON FILE | | | | |
| 2499889 | AIXA E CORREA BACHILLER | ADDRESS ON FILE | | | | |
| 2442997 | Aixa E Irizarry Arroyo | ADDRESS ON FILE | | | | |
| 2445935 | Aixa E Nazario Mercado | ADDRESS ON FILE | | | | |
| 2398618 | Aixa E Ramirez Uluch | ADDRESS ON FILE | | | | |
| 2574185 | Aixa E Ramirez Uluch | ADDRESS ON FILE | | | | |
| 2497072 | AIXA E ROMAN CEREZO | ADDRESS ON FILE | | | | |
| 2480556 | AIXA E VALENTIN BAEZ | ADDRESS ON FILE | | | | |
| 2438638 | Aixa Figueroa De Jesus | ADDRESS ON FILE | | | | |
| 2398257 | Aixa Freytes Andino | ADDRESS ON FILE | | | | |
| 2572609 | Aixa Freytes Andino | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2450654 | Aixa G Nunez Cotto | ADDRESS ON FILE | | | | | |
| 2480381 | AIXA G ROMAN CRUZ | ADDRESS ON FILE | | | | | |
| 2459023 | Aixa G Romero Morales | ADDRESS ON FILE | | | | | |
| 2453265 | Aixa Garcia Jimenez | ADDRESS ON FILE | | | | | |
| 2398733 | Aixa I Espinosa Rivera | ADDRESS ON FILE | | | | | |
| 2574300 | Aixa I Espinosa Rivera | ADDRESS ON FILE | | | | | |
| 2469036 | Aixa I Gonzalez Sosa | ADDRESS ON FILE | | | | | |
| 2492431 | AIXA I PEREZ SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 2481717 | AIXA I RIOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2475181 | AIXA I RIVERA DE JESUS | ADDRESS ON FILE | | | | | |
| 2443570 | Aixa I Rivera Vidal | ADDRESS ON FILE | | | | | |
| 2458002 | Aixa I Vega Baez | ADDRESS ON FILE | | | | | |
| 2495873 | AIXA I VELEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2482612 | AIXA J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2371824 | Aixa L Diaz Montijo | ADDRESS ON FILE | | | | | |
| 2441883 | Aixa L Perez Alvira | ADDRESS ON FILE | | | | | |
| 2505635 | AIXA L VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2501075 | AIXA M CARMONA ALICEA | ADDRESS ON FILE | | | | | |
| 2506911 | AIXA M CARRASQUILLO CARABALLO | ADDRESS ON FILE | | | | | |
| 2470019 | Aixa M Diaz Davila | ADDRESS ON FILE | | | | | |
| 2374828 | Aixa M Morales Chevere | ADDRESS ON FILE | | | | | |
| 2470830 | Aixa M Morell Perello | ADDRESS ON FILE | | | | | |
| 2491850 | AIXA M MORELL PERELLO | ADDRESS ON FILE | | | | | |
| 2381595 | Aixa M Oliveras Rosario | ADDRESS ON FILE | | | | | |
| 2503251 | AIXA M RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | |
| 2478845 | AIXA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2450221 | Aixa M Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2380365 | Aixa M Romero Sanchez | ADDRESS ON FILE | | | | | |
| 2430322 | Aixa M Solivan Vazquez | ADDRESS ON FILE | | | | | |
| 2435097 | Aixa Melendez Richardson | ADDRESS ON FILE | | | | | |
| 2386579 | Aixa Monclova Vega | ADDRESS ON FILE | | | | | |
| 2494387 | AIXA N MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2495817 | AIXA N PINERO MENENDEZ | ADDRESS ON FILE | | | | | |
| 2465838 | Aixa Nazario Paneto | ADDRESS ON FILE | | | | | |
| 2442759 | Aixa Ortiz Gomez | ADDRESS ON FILE | | | | | |
| 2445282 | Aixa Rivera Allende | ADDRESS ON FILE | | | | | |
| 2451164 | Aixa Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2428041 | Aixa Rivera Soto | ADDRESS ON FILE | | | | | |
| 2451115 | Aixa Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2398151 | Aixa Rosa Feliciano | ADDRESS ON FILE | | | | | |
| 2575190 | Aixa Rosa Feliciano | ADDRESS ON FILE | | | | | |
| 2471089 | Aixa Rosado Pietri | ADDRESS ON FILE | | | | | |
| 2469462 | Aixa Rosario Diaz | ADDRESS ON FILE | | | | | |
| 2440753 | Aixa Ruiz Ellis | ADDRESS ON FILE | | | | | |
| 2464659 | Aixa Ruiz Sanchez | ADDRESS ON FILE | | | | | |
| 2423962 | Aixa S Cabrera Santiago | ADDRESS ON FILE | | | | | |
| 2501200 | AIXA S MALDONADO GALARZA | ADDRESS ON FILE | | | | | |
| 2481811 | AIXA T VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | |
| 2444733 | Aixa T Gaitan Beltran | ADDRESS ON FILE | | | | | |
| 2373047 | Aixa Tavarez Ramos | ADDRESS ON FILE | | | | | |
| 2481399 | AIXA V JIMENEZ REYES | ADDRESS ON FILE | | | | | |
| 2503837 | AIXA V ROMAN RIVERA | ADDRESS ON FILE | | | | | |
| 2447022 | Aixa Y Garcia Santiago | ADDRESS ON FILE | | | | | |
| 2501110 | AIXA Y GONEM LORENZO | ADDRESS ON FILE | | | | | |
| 2477197 | AIXA Y MEDINA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2476850 | AIXA Y SANTANA GARCIA | ADDRESS ON FILE | | | | | |
| 2479863 | AIXADEL VELEZ CARDONA | ADDRESS ON FILE | | | | | |
| 2498640 | AIXAMAR GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2472448 | AIXSA COLON MORALES | ADDRESS ON FILE | | | | | |
| 2471419 | AIXSA M RIVERA ROMAN | ADDRESS ON FILE | | | | | |
| 1511283 | AJAG | ADDRESS ON FILE | | | | | |
| 1510875 | AJAG | Jardin Santa Maria | 75 Calle Milagrosa Apt 106 | | Mayaguez | PR | 00680 |
| 1509760 | AJAG | Lavinia Garcia Cuebas | | Jardin Santa Maria | 75 Calle Milagrosa  Apt. 106 | Mayaguez | PR | 00680 |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | Mayaguez | PR | 00680 |
| 1571770 | AKM MFG INC. | 418 Calle Aste 1 | | | San Juan | PR | 00920-2005 |
| 2439264 | Al R Lebron Ramirez | ADDRESS ON FILE | | | | | |
| 2421487 | ALABARCES FEBUS,CARMEN | ADDRESS ON FILE | | | | | |
| 2498047 | ALADINO SILVA CLAUDIO | ADDRESS ON FILE | | | | | |
| 2391346 | Aladino Andujar Cordero | ADDRESS ON FILE | | | | | |
| 2375238 | Aladino Feliciano Quinones | ADDRESS ON FILE | | | | | |
| 2381444 | Aladino Irizarry Santiago | ADDRESS ON FILE | | | | | |
| 2388111 | Aladino Torres Feliciano | ADDRESS ON FILE | | | | | |
| 2408312 | ALAGO AYALA,MARIBEL | ADDRESS ON FILE | | | | | |
| 2413295 | ALAGO LUCIANO,LUZ N | ADDRESS ON FILE | | | | | |
| 2418427 | ALAGO PEREZ,JANET | ADDRESS ON FILE | | | | | |
| 2485563 | ALAINED A MATTEI AYALA | ADDRESS ON FILE | | | | | |
| 1772698 | Alaineda Dros, Aura N | ADDRESS ON FILE | | | | | |
| 1596406 | Alame da Nazario, Ilia M | ADDRESS ON FILE | | | | | |
| 2402956 | ALAMEDA DROS,LAURA N | ADDRESS ON FILE | | | | | |
| 2402434 | ALAMEDA MERCADO,DELIA | ADDRESS ON FILE | | | | | |
| 2407634 | ALAMEDA MERCADO,WILMA | ADDRESS ON FILE | | | | | |
| 2425076 | Alameda Reyes David | ADDRESS ON FILE | | | | | |
| 1812476 | Alameda Robles, Maria Luisa | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 31 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2403278 | ALAMEDA ROBLES,IRIS | ADDRESS ON FILE |
| 2403278 | ALAMEDA ROBLES,IRIS | ADDRESS ON FILE |
| 618774 | ALAMEDA VARGAS, BETSY | ADDRESS ON FILE |
| 2421126 | ALAMO BRUNO,ADONIS | ADDRESS ON FILE |
| 2420567 | ALAMO CARRION,CARMEN O | ADDRESS ON FILE |
| 2403006 | ALAMO CHARBONIER,RUTH D | ADDRESS ON FILE |
| 2423169 | ALAMO FERNANDEZ,ELEUTERIO | ADDRESS ON FILE |
| 2422256 | ALAMO FIGUEROA,MAXIMINA | ADDRESS ON FILE |
| 2404458 | ALAMO FIGUEROA,ZULMA L | ADDRESS ON FILE |
| 2417248 | ALAMO GONZALEZ,JULIA | ADDRESS ON FILE |
| 2408683 | ALAMO LANDRAU,JEANETTE | ADDRESS ON FILE |
| 2407383 | ALAMO LOPEZ,ANTONIA | ADDRESS ON FILE |
| 2445967 | Alamo M Crispin | ADDRESS ON FILE |
| 2413953 | ALAMO MONTANEZ,MIRIAM | ADDRESS ON FILE |
| 2420238 | ALAMO NIEVES,OLGA I | ADDRESS ON FILE |
| 2403790 | ALAMO RIVERA,EVA | ADDRESS ON FILE |
| 2407988 | ALAMO RIVERA,HECTOR | ADDRESS ON FILE |
| 1806075 | Alamo Sierra, Lilliam | ADDRESS ON FILE |
| 2421106 | ALAMO SIERRA,LILLIAM | ADDRESS ON FILE |
| 1559971 | Alamo, Ana Esther | ADDRESS ON FILE |
| 2459685 | Alan E Rovira Oliveras | ADDRESS ON FILE |
| 2456146 | Alan Febles Medina | ADDRESS ON FILE |
| 2397292 | Alan Nazario Alcover | ADDRESS ON FILE |
| 2574671 | Alan Nazario Alcover | ADDRESS ON FILE |
| 2501235 | ALANA  CLAUDIO ORTIZ | ADDRESS ON FILE |
| 2407403 | ALANCASTRO RIVERA,JORGE | ADDRESS ON FILE |
| 2502392 | ALANIS  RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| 2503644 | ALANNIE  RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2422716 | ALARCON BARON,YOLANDA M | ADDRESS ON FILE |
| 2566949 | Alastenia Sotelo Santiago | ADDRESS ON FILE |
| 2479530 | ALBA  CARMONA COLLAZO | ADDRESS ON FILE |
| 2493274 | ALBA  DIAZ COLLAZO | ADDRESS ON FILE |
| 2497651 | ALBA  GARCIA RIVERA | ADDRESS ON FILE |
| 2482070 | ALBA  HERNANDEZ APONTE | ADDRESS ON FILE |
| 2485126 | ALBA  HERNANDEZ CANDELAS | ADDRESS ON FILE |
| 2476491 | ALBA  HERNANDEZ ROSARIO | ADDRESS ON FILE |
| 2473289 | ALBA  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2504020 | ALBA  TORRES VAZQUEZ | ADDRESS ON FILE |
| 2474165 | ALBA  VEGA PADILLA | ADDRESS ON FILE |
| 2465162 | Alba A Perez Rivera | ADDRESS ON FILE |
| 2434660 | Alba A Ramos Roman | ADDRESS ON FILE |
| 2486112 | ALBA A SANTIAGO TORRES | ADDRESS ON FILE |
| 2386370 | Alba Alicea Rodriguez | ADDRESS ON FILE |
| 2442222 | Alba Arce Cruz | ADDRESS ON FILE |
| 2378055 | Alba Baez Huertas | ADDRESS ON FILE |
| 2481226 | ALBA C RODRIGUEZ FEBUS | ADDRESS ON FILE |
| 2459465 | Alba D Davila Roman | ADDRESS ON FILE |
| 2437221 | Alba D Lopez Nu?Ez | ADDRESS ON FILE |
| 2476152 | ALBA D NUNEZ TRINIDAD | ADDRESS ON FILE |
| 2503884 | ALBA E FRANCO RODRIGUEZ | ADDRESS ON FILE |
| 2464615 | Alba E Nieves Marrero | ADDRESS ON FILE |
| 2567171 | Alba E Perez Gonzalez | ADDRESS ON FILE |
| 2485344 | ALBA G GONZALEZ COLON | ADDRESS ON FILE |
| 2439253 | Alba Gonzalez Rivera | ADDRESS ON FILE |
| 2395777 | Alba Gonzalez Villanueva | ADDRESS ON FILE |
| 2386130 | Alba Gutierrez Feliberti | ADDRESS ON FILE |
| 2374914 | Alba Guzman Soto | ADDRESS ON FILE |
| 2425374 | Alba Hernandez Qui?Ones | ADDRESS ON FILE |
| 2494994 | ALBA I  RODRIGUEZ DAVILA | ADDRESS ON FILE |
| 2481095 | ALBA I ACEVEDO RAMOS | ADDRESS ON FILE |
| 2431856 | Alba I Canales Rivera | ADDRESS ON FILE |
| 2431206 | Alba I Clemente Clemente | ADDRESS ON FILE |
| 2374316 | Alba I Diaz Diaz | ADDRESS ON FILE |
| 2460245 | Alba I Diaz Torres | ADDRESS ON FILE |
| 2487099 | ALBA I GERENA MARQUEZ | ADDRESS ON FILE |
| 2470527 | Alba I Gonzalez Melendez | ADDRESS ON FILE |
| 2427004 | Alba I Gutierrez | ADDRESS ON FILE |
| 2501851 | ALBA I HOMS ALMODOVAR | ADDRESS ON FILE |
| 2388853 | Alba I I Maldonado Diaz | ADDRESS ON FILE |
| 2490093 | Alba I I IRIZARRY ORTIZ | ADDRESS ON FILE |
| 2373619 | Alba I Martin Lopez | ADDRESS ON FILE |
| 2423467 | Alba I Matos Collazo | ADDRESS ON FILE |
| 2469900 | Alba I Melendez Rodriguez | ADDRESS ON FILE |
| 2505564 | ALBA I MERCADO ROSADO | ADDRESS ON FILE |
| 2427470 | Alba I Morales Huerta | ADDRESS ON FILE |
| 2377914 | Alba I Morales Miranda | ADDRESS ON FILE |
| 2474645 | ALBA I NAZARIO MONTALVO | ADDRESS ON FILE |
| 2463403 | Alba I Oquendo Negron | ADDRESS ON FILE |
| 2494157 | ALBA I RAMOS MORALES | ADDRESS ON FILE |
| 2384716 | Alba I Ramos Morales | ADDRESS ON FILE |
| 2376157 | Alba I Rivera Miranda | ADDRESS ON FILE |
| 2487588 | ALBA I RIVERA PAGAN | ADDRESS ON FILE |
| 2426233 | Alba I Rodriguez Feliciano | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 32 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2487393 | Alba I RUIZ MANGUAL | ADDRESS ON FILE | | | | |
| 2397302 | Alba I Vargas Roman | ADDRESS ON FILE | | | | |
| 2574681 | Alba I Vargas Roman | ADDRESS ON FILE | | | | |
| 2473466 | ALBA IRIS MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2461897 | Alba J Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2382126 | Alba J J Biaggi Lugo | ADDRESS ON FILE | | | | |
| 2506472 | ALBA J LOPEZ ORTEGA | ADDRESS ON FILE | | | | |
| 2466765 | Alba J Tirado Santiago | ADDRESS ON FILE | | | | |
| 2499274 | ALBA L ACOSTA QUIÑONES | ADDRESS ON FILE | | | | |
| 2494594 | ALBA L CAMARENO GARCIA | ADDRESS ON FILE | | | | |
| 2464670 | Alba L Feliciano Rodriguez | ADDRESS ON FILE | | | | |
| 2474258 | ALBA L LUGO FIGUEROA | ADDRESS ON FILE | | | | |
| 2496485 | ALBA L MAISSONET RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2438269 | Alba L Ortiz | ADDRESS ON FILE | | | | |
| 2482481 | ALBA L ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2432277 | Alba L Rivera Berrios | ADDRESS ON FILE | | | | |
| 2474147 | ALBA L RIVERA BERRIOS | ADDRESS ON FILE | | | | |
| 2461724 | Alba Leon Torres | ADDRESS ON FILE | | | | |
| 2390741 | Alba Lopez Ortiz | ADDRESS ON FILE | | | | |
| 2384329 | Alba Lugo Perez | ADDRESS ON FILE | | | | |
| 2433020 | Alba M Aguayo Perez | ADDRESS ON FILE | | | | |
| 2479247 | ALBA M CASTRO RAMIREZ | ADDRESS ON FILE | | | | |
| 2479056 | ALBA M MARTINEZ PEREZ | ADDRESS ON FILE | | | | |
| 2493937 | ALBA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2380567 | Alba M Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2429566 | Alba Maldonado Colon | ADDRESS ON FILE | | | | |
| 2436332 | Alba Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2496941 | ALBA N AVILLAN FANFAN | ADDRESS ON FILE | | | | |
| 2466535 | Alba N Caraballo Pacheco | ADDRESS ON FILE | | | | |
| 2431465 | Alba N Colon | ADDRESS ON FILE | | | | |
| 2493740 | ALBA N CRUZ RIVERA | ADDRESS ON FILE | | | | |
| 2481272 | ALBA N CRUZ VELEZ | ADDRESS ON FILE | | | | |
| 2498267 | ALBA N DIAZ VILLEGAS | ADDRESS ON FILE | | | | |
| 2373796 | Alba N Flores Pagan | ADDRESS ON FILE | | | | |
| 2371435 | Alba N Llamas Santos | ADDRESS ON FILE | | | | |
| 2371645 | Alba N Lopez Velez | ADDRESS ON FILE | | | | |
| 2485701 | ALBA N MALDONADO DE JESUS | ADDRESS ON FILE | | | | |
| 2500043 | ALBA N MORALES RIVERA | ADDRESS ON FILE | | | | |
| 2394643 | Alba N N Gines Rivera | ADDRESS ON FILE | | | | |
| 2382485 | Alba N N Morales Rivera | ADDRESS ON FILE | | | | |
| 2395878 | Alba N N Oliveras Rodrigu | ADDRESS ON FILE | | | | |
| 2452175 | Alba N Qui?Ones Torres | ADDRESS ON FILE | | | | |
| 2477391 | ALBA N QUINTANA VEGA | ADDRESS ON FILE | | | | |
| 2447382 | Alba N Reyes Ayala | ADDRESS ON FILE | | | | |
| 2423457 | Alba N Reyes Birriel | ADDRESS ON FILE | | | | |
| 2372761 | Alba N Rivera Bruno | ADDRESS ON FILE | | | | |
| 2468116 | Alba N Rivera Rivera | ADDRESS ON FILE | | | | |
| 2425416 | Alba N Rivera Santiago | ADDRESS ON FILE | | | | |
| 2448845 | Alba N Rodriguez Melendez | ADDRESS ON FILE | | | | |
| 2471612 | ALBA N SANTIAGO ADORNO | ADDRESS ON FILE | | | | |
| 2474507 | ALBA N SEDA ALMODOVAR | ADDRESS ON FILE | | | | |
| 2391078 | Alba N Seda Ramirez | ADDRESS ON FILE | | | | |
| 2391200 | Alba N Serrano Perez | ADDRESS ON FILE | | | | |
| 2498358 | ALBA N SERRANO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2372067 | Alba N Urbina Rivera | ADDRESS ON FILE | | | | |
| 2492055 | ALBA N VEGA ORTIZ | ADDRESS ON FILE | | | | |
| 2476632 | ALBA NYDIA TORO RIVERA | ADDRESS ON FILE | | | | |
| 2381347 | Alba Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2374230 | Alba Pabon Rosado | ADDRESS ON FILE | | | | |
| 2380464 | Alba Pagan Lopez | ADDRESS ON FILE | | | | |
| 2438097 | Alba R Castro Diaz | ADDRESS ON FILE | | | | |
| 2445113 | Alba R Collado Rodrigue | ADDRESS ON FILE | | | | |
| 2506744 | ALBA R DIAZ ROSADO | ADDRESS ON FILE | | | | |
| 2475187 | ALBA R FALERO LA SANTA | ADDRESS ON FILE | | | | |
| 2375642 | Alba R Lopez Negron | ADDRESS ON FILE | | | | |
| 2428867 | ALBA R Monta?Ez Carrasquillo | ADDRESS ON FILE | | | | |
| 2475401 | ALBA R MONTANEZ CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2495298 | ALBA R ORTIS COLON | ADDRESS ON FILE | | | | |
| 2375954 | Alba R R Perez Alba | ADDRESS ON FILE | | | | |
| 2447688 | Alba R Rivera Cruz | ADDRESS ON FILE | | | | |
| 2505714 | ALBA R TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2379666 | Alba Reyes Birriel | ADDRESS ON FILE | | | | |
| 2374050 | Alba Rivera Lopez | ADDRESS ON FILE | | | | |
| 2393287 | Alba Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2397498 | Alba Rivera Torres | ADDRESS ON FILE | | | | |
| 2574876 | Alba Rivera Torres | ADDRESS ON FILE | | | | |
| 2371515 | Alba Rodriguez Arrufat | ADDRESS ON FILE | | | | |
| 2379364 | Alba Ruiz Calero | ADDRESS ON FILE | | | | |
| 2381344 | Alba Santiago Torres | ADDRESS ON FILE | | | | |
| 2460833 | Alba T Rojas Bermudez | ADDRESS ON FILE | | | | |
| 2380787 | Alba Vega Agosto | ADDRESS ON FILE | | | | |
| 2502253 | ALBA Y FIGUEROA MEDINA | ADDRESS ON FILE | | | | |
| 2504520 | ALBA Y RODRIGUEZ QUILES | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2401597 | ALBALADEJO GONZALEZ,NORMA I | ADDRESS ON FILE | | | | | |
| 2473205 | ALBAMAR  SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2389760 | Alban Santana Jimenez | ADDRESS ON FILE | | | | | |
| 1528209 | Albandoz Betancourt, Federico E | ADDRESS ON FILE | | | | | |
| 2493693 | ALBANIA R PENA CASTANO | ADDRESS ON FILE | | | | | |
| 2405368 | ALBARRAN MENDEZ,ROSA A | ADDRESS ON FILE | | | | | |
| 2407405 | ALBARRAN SALCEDO,EDWIN | ADDRESS ON FILE | | | | | |
| 2411100 | ALBARRAN SALCEDO,ERNESTO | ADDRESS ON FILE | | | | | |
| 2408572 | ALBARRAN SANTIAGO,NILDA M | ADDRESS ON FILE | | | | | |
| 2412031 | ALBELO FIGUEROA,GRACE M | ADDRESS ON FILE | | | | | |
| 2412104 | ALBELO RODRIGUEZ,EDGAR | ADDRESS ON FILE | | | | | |
| 2402775 | ALBELO RODRIGUEZ,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2419375 | ALBELO ROSADO,JOSE L | ADDRESS ON FILE | | | | | |
| 2416753 | ALBELO SERRANO,ADA N | ADDRESS ON FILE | | | | | |
| 2402580 | ALBERDESTON GARCIA,VIVIAN | ADDRESS ON FILE | | | | | |
| 2497220 | ALBERT  FIGUEROA MERCADO | ADDRESS ON FILE | | | | | |
| 2475860 | ALBERT  ROSADO ORTIZ | ADDRESS ON FILE | | | | | |
| 2434027 | Albert A Cartagena Rosario | ADDRESS ON FILE | | | | | |
| 2442321 | Albert A Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2454283 | Albert Al Alejandro | ADDRESS ON FILE | | | | | |
| 2398915 | Albert Albino Acosta | ADDRESS ON FILE | | | | | |
| 2572342 | Albert Albino Acosta | ADDRESS ON FILE | | | | | |
| 2467826 | Albert Colon | ADDRESS ON FILE | | | | | |
| 2463266 | Albert Courtier Rivera | ADDRESS ON FILE | | | | | |
| 2462416 | Albert Escanio Quinones | ADDRESS ON FILE | | | | | |
| 2466631 | Albert Gomez Asencio | ADDRESS ON FILE | | | | | |
| 2434744 | Albert Irizarry Rivera | ADDRESS ON FILE | | | | | |
| 2434098 | Albert L Carrasquillo Fern | ADDRESS ON FILE | | | | | |
| 2455407 | Albert Monteagudo Matos | ADDRESS ON FILE | | | | | |
| 2453807 | Albert Nieves Acevedo | ADDRESS ON FILE | | | | | |
| 2469575 | Albert Parilla Pabon | ADDRESS ON FILE | | | | | |
| 2440186 | Albert Perez Cruz | ADDRESS ON FILE | | | | | |
| 2463926 | Albert Perez Gonzalez | ADDRESS ON FILE | | | | | |
| 2382264 | Albert Rivera Maldonado | ADDRESS ON FILE | | | | | |
| 2432609 | Albert Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2431289 | Albert Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2455348 | Albert Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2434728 | Albert Soto | ADDRESS ON FILE | | | | | |
| 2427131 | Albert Torres Velazquez | ADDRESS ON FILE | | | | | |
| 2446052 | Albert Vazquez Santos | ADDRESS ON FILE | | | | | |
| 2373263 | Albert Velez Vega | ADDRESS ON FILE | | | | | |
| 2457414 | Albert Villanueva Lopez | ADDRESS ON FILE | | | | | |
| 2394188 | Alberta Nunez Ramos | ADDRESS ON FILE | | | | | |
| 2464804 | Albertico Garcia Ojeda | ADDRESS ON FILE | | | | | |
| 2464245 | Albertico Heredia Perez | ADDRESS ON FILE | | | | | |
| 2437611 | Albertico Quiles Suarez | ADDRESS ON FILE | | | | | |
| 2437469 | Albertico Salas Claudio | ADDRESS ON FILE | | | | | |
| 2382710 | Albertina Cartagena Albertina | ADDRESS ON FILE | | | | | |
| 2394355 | Albertina Nieves Maldonado | ADDRESS ON FILE | | | | | |
| 2473946 | ALBERTO  ADORNO ARROYO | ADDRESS ON FILE | | | | | |
| 2489409 | ALBERTO  ALAMO SIERRA | ADDRESS ON FILE | | | | | |
| 2496853 | ALBERTO  ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2490690 | ALBERTO  ALVAREZ SANABRIA | ADDRESS ON FILE | | | | | |
| 2480779 | ALBERTO  BAEZ RIOS | ADDRESS ON FILE | | | | | |
| 2488609 | ALBERTO  BERMUDEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2487104 | ALBERTO  CANCEL SOTO | ADDRESS ON FILE | | | | | |
| 2483049 | ALBERTO  CINTRON ROSARIO | ADDRESS ON FILE | | | | | |
| 2492209 | ALBERTO  COLLAZO RIVERA | ADDRESS ON FILE | | | | | |
| 2485925 | ALBERTO  COLON DEL VALLE | ADDRESS ON FILE | | | | | |
| 2473739 | ALBERTO  CORA FLORES | ADDRESS ON FILE | | | | | |
| 2498015 | ALBERTO  CORTES CARERO | ADDRESS ON FILE | | | | | |
| 2496606 | ALBERTO  CORTES IRIZARRY | ADDRESS ON FILE | | | | | |
| 2496123 | ALBERTO  DE JESUS PEREZ | ADDRESS ON FILE | | | | | |
| 2506845 | ALBERTO  DUVAL MENDEZ | ADDRESS ON FILE | | | | | |
| 2492761 | ALBERTO  FERRA RAMOS | ADDRESS ON FILE | | | | | |
| 2477470 | ALBERTO  FUENTES MORALES | ADDRESS ON FILE | | | | | |
| 2472192 | ALBERTO  GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2480713 | ALBERTO  GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2473985 | ALBERTO  HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2497587 | ALBERTO  LORENZO ROSADO | ADDRESS ON FILE | | | | | |
| 2476650 | ALBERTO  MALAVE MUNOZ | ADDRESS ON FILE | | | | | |
| 2491515 | ALBERTO  MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 2494188 | ALBERTO  ORTIZ MEDINA | ADDRESS ON FILE | | | | | |
| 2474950 | ALBERTO  PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479331 | ALBERTO  PEREZ MONTALVO | ADDRESS ON FILE | | | | | |
| 2498478 | ALBERTO  RAMIREZ APONTE | ADDRESS ON FILE | | | | | |
| 2474415 | ALBERTO  REYES PAGAN | ADDRESS ON FILE | | | | | |
| 2481176 | ALBERTO  RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2480085 | ALBERTO  RIVERA MONTANEZ | ADDRESS ON FILE | | | | | |
| 2476833 | ALBERTO  RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2478123 | ALBERTO  RIVERA VALENTIN | ADDRESS ON FILE | | | | | |
| 2500667 | ALBERTO  RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2493970 | ALBERTO  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 34 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2477943 | ALBERTO ROSARIO ROMAN | ADDRESS ON FILE |
| 2473712 | ALBERTO SALAS RAMOS | ADDRESS ON FILE |
| 2480464 | ALBERTO SANABRIA DE JESUS | ADDRESS ON FILE |
| 2475849 | ALBERTO SANTANA MORALES | ADDRESS ON FILE |
| 2474624 | ALBERTO SANTIAGO ONGAY | ADDRESS ON FILE |
| 2487523 | ALBERTO SANTIAGO RIVERA | ADDRESS ON FILE |
| 2496181 | ALBERTO SEPULVEDA SANTIAGO | ADDRESS ON FILE |
| 2507111 | ALBERTO SILVA RIVERA | ADDRESS ON FILE |
| 2481443 | ALBERTO SOHUN GARCIA | ADDRESS ON FILE |
| 2471544 | ALBERTO SURIA CAMPOS | ADDRESS ON FILE |
| 2492182 | ALBERTO TORRES MORALES | ADDRESS ON FILE |
| 2472221 | ALBERTO TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2493649 | ALBERTO VAZQUEZ DIAZ | ADDRESS ON FILE |
| 2434010 | Alberto A Chaparro Echevarria | ADDRESS ON FILE |
| 2437813 | Alberto A Cordero Garcia | ADDRESS ON FILE |
| 2449217 | Alberto A Cruz Ruiz | ADDRESS ON FILE |
| 2434025 | Alberto A Morales Camacho | ADDRESS ON FILE |
| 2454838 | Alberto A Ortiz Vargas | ADDRESS ON FILE |
| 2434212 | Alberto A Rodriguez Guadalupe | ADDRESS ON FILE |
| 2399034 | Alberto A Torres Moore | ADDRESS ON FILE |
| 2572462 | Alberto A Torres Moore | ADDRESS ON FILE |
| 2175208 | Alberto Agron, Etc. (KPE2007-4359) | ADDRESS ON FILE |
| 2458131 | Alberto Al Ccintron | ADDRESS ON FILE |
| 2438823 | Alberto Al Jcarrasquillo | ADDRESS ON FILE |
| 2436681 | Alberto Al Robles | ADDRESS ON FILE |
| 2456259 | Alberto Al Rodriguez | ADDRESS ON FILE |
| 2435846 | Alberto Al Vergeli | ADDRESS ON FILE |
| 2453394 | Alberto Alamo Moreno | ADDRESS ON FILE |
| 2458852 | Alberto Alejandro Sanchez | ADDRESS ON FILE |
| 2435588 | Alberto Alonso Rodriguez | ADDRESS ON FILE |
| 2438109 | Alberto Alvarado Aviles | ADDRESS ON FILE |
| 2449011 | Alberto Alvarado Ocasio | ADDRESS ON FILE |
| 2391979 | Alberto Alvarado Rivera | ADDRESS ON FILE |
| 2461889 | Alberto Alvarado Velez | ADDRESS ON FILE |
| 2450102 | Alberto Aponte Diaz | ADDRESS ON FILE |
| 2378737 | Alberto Aponte Silva | ADDRESS ON FILE |
| 2459455 | Alberto Arce Rodriguez | ADDRESS ON FILE |
| 2450278 | Alberto Armina Terron | ADDRESS ON FILE |
| 2385570 | Alberto Arroyo Andino | ADDRESS ON FILE |
| 2450137 | Alberto Badea Arce | ADDRESS ON FILE |
| 2397074 | Alberto Badillo Muniz | ADDRESS ON FILE |
| 2572026 | Alberto Badillo Muniz | ADDRESS ON FILE |
| 2437808 | Alberto Baez Rodriguez | ADDRESS ON FILE |
| 2461187 | Alberto Barada Rodriguez | ADDRESS ON FILE |
| 2429580 | Alberto Barberan Reyes | ADDRESS ON FILE |
| 2438628 | Alberto Beniquez | ADDRESS ON FILE |
| 2384439 | Alberto Bermudez Lopez | ADDRESS ON FILE |
| 2431256 | Alberto Bermudez Rivera | ADDRESS ON FILE |
| 2458080 | Alberto Betancourt Aponte | ADDRESS ON FILE |
| 2463571 | Alberto Betancourt Rivera | ADDRESS ON FILE |
| 2460778 | Alberto Borges Rios | ADDRESS ON FILE |
| 2383117 | Alberto Boria Melendez | ADDRESS ON FILE |
| 2469974 | Alberto Bruno Vale | ADDRESS ON FILE |
| 2429002 | Alberto C Torres Irizarry | ADDRESS ON FILE |
| 2458979 | Alberto Capo Cordero | ADDRESS ON FILE |
| 2432953 | Alberto Cardona Crespo | ADDRESS ON FILE |
| 2380537 | Alberto Cardona Robles | ADDRESS ON FILE |
| 2392594 | Alberto Carreras Gonzalez | ADDRESS ON FILE |
| 2423562 | Alberto Carrero Roman | ADDRESS ON FILE |
| 2376140 | Alberto Cintron Santiago | ADDRESS ON FILE |
| 2450417 | Alberto Colon Negron | ADDRESS ON FILE |
| 2453732 | Alberto Colon Otero | ADDRESS ON FILE |
| 2456641 | Alberto Colon Valera | ADDRESS ON FILE |
| 2448790 | Alberto Colon Zayas | ADDRESS ON FILE |
| 2384421 | Alberto Correa Arroyo | ADDRESS ON FILE |
| 2440847 | Alberto Costas Torres | ADDRESS ON FILE |
| 2374672 | Alberto Crespo Sanchez | ADDRESS ON FILE |
| 2445073 | Alberto Cruz Albarran | ADDRESS ON FILE |
| 2432280 | Alberto Cruz Garcia | ADDRESS ON FILE |
| 2381039 | Alberto Cruz Ortiz | ADDRESS ON FILE |
| 2374997 | Alberto Cruz Ramos | ADDRESS ON FILE |
| 2443102 | Alberto Cubero Rosa | ADDRESS ON FILE |
| 2424785 | Alberto D Jesus Ortiz | ADDRESS ON FILE |
| 2396657 | Alberto Davila Ortiz | ADDRESS ON FILE |
| 2379625 | Alberto De Jesus Rivera | ADDRESS ON FILE |
| 2459378 | Alberto Diaz Aponte | ADDRESS ON FILE |
| 2445333 | Alberto Diaz Lebron | ADDRESS ON FILE |
| 2460099 | Alberto Diaz Sierra | ADDRESS ON FILE |
| 2438891 | Alberto E Casanova Qui?One | ADDRESS ON FILE |
| 2495243 | ALBERTO E GARCIA PEREZ | ADDRESS ON FILE |
| 2443524 | Alberto E Irizarry Caro | ADDRESS ON FILE |
| 2439615 | Alberto E Ramos Ortiz | ADDRESS ON FILE |
| 2456478 | Alberto E Rivera Rodriguez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 35 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2386152 | Alberto Escobar Valle | ADDRESS ON FILE | | | | | |
| 2445905 | Alberto F Rojas Adorno | ADDRESS ON FILE | | | | | |
| 2396399 | Alberto Feliciano Rosado | ADDRESS ON FILE | | | | | |
| 2373310 | Alberto Feliciano Torres | ADDRESS ON FILE | | | | | |
| 2382263 | Alberto Feliciano Varela | ADDRESS ON FILE | | | | | |
| 2443690 | Alberto Feliu Rosado | ADDRESS ON FILE | | | | | |
| 2425642 | Alberto Felix Cruz | ADDRESS ON FILE | | | | | |
| 2461280 | Alberto Figueroa Cruz | ADDRESS ON FILE | | | | | |
| 2435814 | Alberto Figueroa Diaz | ADDRESS ON FILE | | | | | |
| 2442370 | Alberto Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2437775 | Alberto Flores Rosario | ADDRESS ON FILE | | | | | |
| 2446690 | Alberto Fuentes Rivera | ADDRESS ON FILE | | | | | |
| 2425252 | Alberto Galban Rodriguez | ADDRESS ON FILE | | | | | |
| 2463172 | Alberto Garcia | ADDRESS ON FILE | | | | | |
| 2449776 | Alberto Garcia Correa | ADDRESS ON FILE | | | | | |
| 2440628 | Alberto Garcia Guante | ADDRESS ON FILE | | | | | |
| 2439185 | Alberto Garcia Perez | ADDRESS ON FILE | | | | | |
| 2469498 | Alberto Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2452893 | Alberto Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2375996 | Alberto Gonzalez Alers | ADDRESS ON FILE | | | | | |
| 2436589 | Alberto Gonzalez Andino | ADDRESS ON FILE | | | | | |
| 2449476 | Alberto Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2397723 | Alberto Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2571695 | Alberto Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2373947 | Alberto Gonzalez Vargas | ADDRESS ON FILE | | | | | |
| 2470897 | Alberto Grana Santiago | ADDRESS ON FILE | | | | | |
| 2396908 | Alberto H Hernandez Soto | ADDRESS ON FILE | | | | | |
| 2574096 | Alberto H Hernandez Soto | ADDRESS ON FILE | | | | | |
| 2390772 | Alberto Hidalgo Rodriguez | ADDRESS ON FILE | | | | | |
| 2423674 | Alberto Huertas Lozada | ADDRESS ON FILE | | | | | |
| 2377764 | Alberto I Hernandez Roman | ADDRESS ON FILE | | | | | |
| 2455276 | Alberto I Ponce De Leon Rivera | ADDRESS ON FILE | | | | | |
| 2488542 | ALBERTO I CRUZ REYES | ADDRESS ON FILE | | | | | |
| 2439918 | Alberto J Hernandez Roldan | ADDRESS ON FILE | | | | | |
| 2502758 | ALBERTO J MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504456 | ALBERTO J RAMIREZ DELGADO | ADDRESS ON FILE | | | | | |
| 2459858 | Alberto J Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2505867 | ALBERTO J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503706 | ALBERTO J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2390094 | Alberto Jesus Ramos | ADDRESS ON FILE | | | | | |
| 2467287 | Alberto Jimenez Aponte | ADDRESS ON FILE | | | | | |
| 2448860 | Alberto Jimenez Rios | ADDRESS ON FILE | | | | | |
| 2455243 | Alberto L Arce Rosales | ADDRESS ON FILE | | | | | |
| 2447300 | Alberto L Cabrera | ADDRESS ON FILE | | | | | |
| 2436904 | Alberto L Collazo Ramos | ADDRESS ON FILE | | | | | |
| 2425649 | Alberto L Colon Acevedo | ADDRESS ON FILE | | | | | |
| 2507167 | ALBERTO L COLON GARCIA | ADDRESS ON FILE | | | | | |
| 2428937 | Alberto L Escalera Salaman | ADDRESS ON FILE | | | | | |
| 2473202 | ALBERTO L GALARZA MALDONADO | ADDRESS ON FILE | | | | | |
| 2455421 | Alberto L Linares Pagan | ADDRESS ON FILE | | | | | |
| 2432324 | Alberto L Miranda Perez | ADDRESS ON FILE | | | | | |
| 2482653 | ALBERTO L MIRANDA PEREZ | ADDRESS ON FILE | | | | | |
| 2457762 | Alberto L Mojica Santiago | ADDRESS ON FILE | | | | | |
| 2480825 | ALBERTO L ORTIZ MERCADO | ADDRESS ON FILE | | | | | |
| 2459807 | Alberto L Rivera Sierra | ADDRESS ON FILE | | | | | |
| 2457351 | Alberto L Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2423512 | Alberto L Ruiz Mendez | ADDRESS ON FILE | | | | | |
| 2425857 | Alberto L Santiago | ADDRESS ON FILE | | | | | |
| 2434893 | Alberto L Toro Ruiz | ADDRESS ON FILE | | | | | |
| 2485243 | ALBERTO L TORRES GIRON | ADDRESS ON FILE | | | | | |
| 2380519 | Alberto L Torres Torres | ADDRESS ON FILE | | | | | |
| 2463134 | Alberto L Toste Ortega | ADDRESS ON FILE | | | | | |
| 2436365 | Alberto Lazu Colon | ADDRESS ON FILE | | | | | |
| 2454222 | Alberto Lgonzalez | ADDRESS ON FILE | | | | | |
| 2431434 | Alberto Lizardi Ramos | ADDRESS ON FILE | | | | | |
| 2450466 | Alberto Lloret Areizaga | ADDRESS ON FILE | | | | | |
| 2459054 | Alberto Lopez Galloza | ADDRESS ON FILE | | | | | |
| 2428539 | Alberto Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2392775 | Alberto Lugo Jesus | ADDRESS ON FILE | | | | | |
| 1501853 | Alberto Luna Santiago, Luis | ADDRESS ON FILE | | | | | |
| 2372872 | Alberto Maldonado Hernandez | ADDRESS ON FILE | | | | | |
| 2469181 | Alberto Marcano Rivera | ADDRESS ON FILE | | | | | |
| 2469580 | Alberto Marquez Olmeda | ADDRESS ON FILE | | | | | |
| 2390079 | Alberto Marrero Garriga | ADDRESS ON FILE | | | | | |
| 2398158 | Alberto Martinez Garriga | ADDRESS ON FILE | | | | | |
| 2575197 | Alberto Martinez Delgado | ADDRESS ON FILE | | | | | |
| 2389858 | Alberto Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2377167 | Alberto Marty Davila | ADDRESS ON FILE | | | | | |
| 2378569 | Alberto Matias Santiago | ADDRESS ON FILE | | | | | |
| 2441632 | Alberto Maura Robles | ADDRESS ON FILE | | | | | |
| 2443894 | Alberto Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2459259 | Alberto Miranda Rivera | ADDRESS ON FILE | | | | | |
| 2436889 | Alberto Molina Campos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 36 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2395222 | Alberto Molina Rodriguez | ADDRESS ON FILE |
| 2469431 | Alberto Morales Flores | ADDRESS ON FILE |
| 2425608 | Alberto Mulero Felix | ADDRESS ON FILE |
| 2448824 | Alberto Negron Rosado | ADDRESS ON FILE |
| 2440918 | Alberto Nu?Ez Lopez | ADDRESS ON FILE |
| 2381787 | Alberto Ocasio Cajicas | ADDRESS ON FILE |
| 2375380 | Alberto Ochoa Lizardi | ADDRESS ON FILE |
| 2456443 | Alberto Olavarria Trujillo | ADDRESS ON FILE |
| 2452851 | Alberto Olmeda Rodriguez | ADDRESS ON FILE |
| 2463787 | Alberto Ortiz Medina | ADDRESS ON FILE |
| 2397000 | Alberto Otero Santiago | ADDRESS ON FILE |
| 2571952 | Alberto Otero Santiago | ADDRESS ON FILE |
| 2430906 | Alberto P Nieves Luis | ADDRESS ON FILE |
| 2463566 | Alberto Pacheco Pacheco | ADDRESS ON FILE |
| 2463194 | Alberto Padilla Mojica | ADDRESS ON FILE |
| 2444718 | Alberto Padro Sanchez | ADDRESS ON FILE |
| 2379416 | Alberto Pena Correa | ADDRESS ON FILE |
| 2424593 | Alberto Perez Garcia | ADDRESS ON FILE |
| 2471098 | Alberto Perez Ocasio | ADDRESS ON FILE |
| 2383812 | Alberto Perez Ramirez | ADDRESS ON FILE |
| 2381853 | Alberto Perez Zavala | ADDRESS ON FILE |
| 2433534 | Alberto Pietri | ADDRESS ON FILE |
| 2392288 | Alberto Pietri Afanador | ADDRESS ON FILE |
| 2468051 | Alberto Polidura Mendez | ADDRESS ON FILE |
| 2468688 | Alberto Ponce Rodriguez | ADDRESS ON FILE |
| 2460992 | Alberto Portalatin Soto | ADDRESS ON FILE |
| 2376184 | Alberto Pratts Rojas | ADDRESS ON FILE |
| 2434712 | Alberto R Cruz Garcia | ADDRESS ON FILE |
| 2427794 | Alberto R Guzman Lebron | ADDRESS ON FILE |
| 2464584 | Alberto R Navarro Torres | ADDRESS ON FILE |
| 2445227 | Alberto R Perez Felix | ADDRESS ON FILE |
| 2454820 | Alberto R Rivera Zayas | ADDRESS ON FILE |
| 2464646 | Alberto Ramirez Gallego | ADDRESS ON FILE |
| 2432370 | Alberto Ramirez Vargas | ADDRESS ON FILE |
| 2447282 | Alberto Ramos Mendez | ADDRESS ON FILE |
| 2457206 | Alberto Ramos Rosario | ADDRESS ON FILE |
| 2375419 | Alberto Rentas Colon | ADDRESS ON FILE |
| 2383798 | Alberto Reyes Davila | ADDRESS ON FILE |
| 2425323 | Alberto Reyes Pagan | ADDRESS ON FILE |
| 2466037 | Alberto Reyes Pagan | ADDRESS ON FILE |
| 2456912 | Alberto Reyes Torres | ADDRESS ON FILE |
| 2396954 | Alberto Reyes Vazquez | ADDRESS ON FILE |
| 2571906 | Alberto Reyes Vazquez | ADDRESS ON FILE |
| 2374570 | Alberto Rigau Oyola | ADDRESS ON FILE |
| 2458850 | Alberto Rios Nieves | ADDRESS ON FILE |
| 2450676 | Alberto Rivera Garcia | ADDRESS ON FILE |
| 2452399 | Alberto Rivera Morales | ADDRESS ON FILE |
| 2393645 | Alberto Rivera Pagan | ADDRESS ON FILE |
| 2372251 | Alberto Rivera Rivera | ADDRESS ON FILE |
| 2567111 | Alberto Rivera Sanchez | ADDRESS ON FILE |
| 2381179 | Alberto Rodriguez Alvarez | ADDRESS ON FILE |
| 2428737 | Alberto Rodriguez Diaz | ADDRESS ON FILE |
| 2437532 | Alberto Rodriguez Quiros | ADDRESS ON FILE |
| 2381997 | Alberto Rodriguez Ramirez | ADDRESS ON FILE |
| 2451461 | Alberto Rodriguez Rodrigue | ADDRESS ON FILE |
| 2445489 | Alberto Rodriguez Velez | ADDRESS ON FILE |
| 2440503 | Alberto Roman Rodriguez | ADDRESS ON FILE |
| 2468347 | Alberto Rosa Acevedo | ADDRESS ON FILE |
| 2435849 | Alberto Rosa Agosto | ADDRESS ON FILE |
| 2396454 | Alberto Rosa Fernandez | ADDRESS ON FILE |
| 2377856 | Alberto Rosa Mojica | ADDRESS ON FILE |
| 2380733 | Alberto Rosado Figueroa | ADDRESS ON FILE |
| 2438840 | Alberto Rosado Rodriguez | ADDRESS ON FILE |
| 2460408 | Alberto Rosado Santiago | ADDRESS ON FILE |
| 2375835 | Alberto Rosario Medina | ADDRESS ON FILE |
| 2458971 | Alberto Rosario Velez | ADDRESS ON FILE |
| 2388419 | Alberto Rubio Rodriguez | ADDRESS ON FILE |
| 2377195 | Alberto Ruiz Roque | ADDRESS ON FILE |
| 2383305 | Alberto Santana Rosa | ADDRESS ON FILE |
| 2439425 | Alberto Santiago Ortiz | ADDRESS ON FILE |
| 2434684 | Alberto Semidei Feliciano | ADDRESS ON FILE |
| 2464572 | Alberto Serrano Baez | ADDRESS ON FILE |
| 2446930 | Alberto Serrano Delgado | ADDRESS ON FILE |
| 2384840 | Alberto Serrano Reyes | ADDRESS ON FILE |
| 2438579 | Alberto Tirado Rodriguez | ADDRESS ON FILE |
| 2460854 | Alberto Torres | ADDRESS ON FILE |
| 2439112 | Alberto Torres Rivera | ADDRESS ON FILE |
| 2467274 | Alberto Torres Vega | ADDRESS ON FILE |
| 2444272 | Alberto Trabal Alicea | ADDRESS ON FILE |
| 2470696 | Alberto Valcarcel Ruiz | ADDRESS ON FILE |
| 2471285 | Alberto Valcarcel Ruiz | ADDRESS ON FILE |
| 2460474 | Alberto Valentin Perez | ADDRESS ON FILE |
| 2389820 | Alberto Vazquez Rodriguez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2454721 | Alberto Vazquez Torres | ADDRESS ON FILE |
| 2445088 | Alberto Vega Santos | ADDRESS ON FILE |
| 2375253 | Alberto Velazquez Velez | ADDRESS ON FILE |
| 2382458 | Alberto Vergeli Maldona | ADDRESS ON FILE |
| 2457513 | Alberto William Morales | ADDRESS ON FILE |
| 2461356 | Alberto Zayas | ADDRESS ON FILE |
| 2189244 | Albertorio Cintron, Lydia E. | ADDRESS ON FILE |
| 2421911 | ALBERTORIO DIAZ,MARIA E | ADDRESS ON FILE |
| 2415927 | ALBERTORIO MALDONADO,DIANA | ADDRESS ON FILE |
| 2439403 | Albertorio Rivera Vilmarie | ADDRESS ON FILE |
| 2419597 | ALBERTORIO RODRIGUEZ,IRMA | ADDRESS ON FILE |
| 1617759 | Alberty Marrero, Socorro | ADDRESS ON FILE |
| 2401388 | ALBERTY MARTINEZ,MARIA M | ADDRESS ON FILE |
| 1653035 | ALBETORIO DIAZ, MARIA E | ADDRESS ON FILE |
| 778508 | ALBETORIO DIAZ, MARIA E | ADDRESS ON FILE |
| 2378118 | Albia Ortiz Rosado | ADDRESS ON FILE |
| 2395963 | Albilda Lugo Gonzalez | ADDRESS ON FILE |
| 2457540 | Albin M Luis Rosado | ADDRESS ON FILE |
| 2402197 | ALBINO BAEZ,ROSA A | ADDRESS ON FILE |
| 2421722 | ALBINO COLLAZO,NORKA I | ADDRESS ON FILE |
| 2400509 | ALBINO DE SEISE,IVETTE | ADDRESS ON FILE |
| 2400509 | ALBINO DE SEISE,IVETTE | ADDRESS ON FILE |
| 1526042 | Albino Gonzales, Juan A. | ADDRESS ON FILE |
| 2402276 | ALBINO IRIZARRY,BENJAMIN | ADDRESS ON FILE |
| 2412445 | ALBINO LOPEZ,CARMEN | ADDRESS ON FILE |
| 2410733 | ALBINO LUGO,CATIN | ADDRESS ON FILE |
| 2409443 | ALBINO MARRERO,GLADYS M | ADDRESS ON FILE |
| 2405858 | ALBINO PAGAN,CARMEN M | ADDRESS ON FILE |
| 1845734 | ALBINO RIVERA, CINDY | ADDRESS ON FILE |
| 2412767 | ALBINO ROLON,DAVID | ADDRESS ON FILE |
| 2421165 | ALBINO TORRES,JOSE D. | ADDRESS ON FILE |
| 2400471 | ALBINO TORRES,LUISA | ADDRESS ON FILE |
| 2422262 | ALBINO TORRES,WILMARIE | ADDRESS ON FILE |
| 1537889 | Albino-Torres, Actriz A. | ADDRESS ON FILE |
| 2497727 | ALBIS M AGUILAR RUBINO | ADDRESS ON FILE |
| 2399587 | Albis Rivera Medero | ADDRESS ON FILE |
| 2492148 | ALBIT J RIVERA TORRES | ADDRESS ON FILE |
| 28375 | ALBIZU MERCED, ANTONIA M | ADDRESS ON FILE |
| 2421966 | ALBIZU MERCED,ANA L | ADDRESS ON FILE |
| 2403779 | ALBO MARTINEZ,ORLANDO | ADDRESS ON FILE |
| 1526046 | Albors-Peralta, Maria T. | ADDRESS ON FILE |
| 2428073 | Albra J Ramos Santos | ADDRESS ON FILE |
| 2442683 | Alby O Rosa Martinez | ADDRESS ON FILE |
| 2411805 | ALCABES LOPEZ,NAOMI | ADDRESS ON FILE |
| 2494300 | ALCADIO  MATOS PEREZ | ADDRESS ON FILE |
| 2404224 | ALCALA MUNOZ,JOSE H | ADDRESS ON FILE |
| 2405958 | ALCALA MUNOZ,MARTA A | ADDRESS ON FILE |
| 1471503 | ALCANTARA DE LOS SANTOS, DOMNINA | ADDRESS ON FILE |
| 2409887 | ALCARAZ VELAZQUEZ,LOURDES M | ADDRESS ON FILE |
| 2410838 | ALCAZAR FLORES,ANA M | ADDRESS ON FILE |
| 2413690 | ALCAZAR HERNANDEZ,ADOLFO A | ADDRESS ON FILE |
| 2499557 | ALCIDES  VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| 2390954 | Alcides Cruz Rivera | ADDRESS ON FILE |
| 2376394 | Alcides Denis Gabriel | ADDRESS ON FILE |
| 2372090 | Alcides Pagan Martinez | ADDRESS ON FILE |
| 2375949 | Alcides Ramirez Maldonado | ADDRESS ON FILE |
| 2428594 | Alcides Rivera Alicea | ADDRESS ON FILE |
| 2396563 | Alcides Santiago Rivera | ADDRESS ON FILE |
| 2468216 | Alcides Serrano Gonzalez | ADDRESS ON FILE |
| 2433738 | Alcides Velazquez Rivera | ADDRESS ON FILE |
| 2378483 | Alcinia Osorio Allende | ADDRESS ON FILE |
| 2371340 | Alcira Morales Martinez | ADDRESS ON FILE |
| 2410620 | ALCOCER VICENTE,MARIBEL | ADDRESS ON FILE |
| 2411637 | ALCOVER RIVERA,JOYCE | ADDRESS ON FILE |
| 2422641 | ALDANONDO RIVERA,JOSE L | ADDRESS ON FILE |
| 2422825 | ALDARONDO ACEVEDO,MARIA L | ADDRESS ON FILE |
| 2418151 | ALDARONDO MALDONADO,LORELEI | ADDRESS ON FILE |
| 1489996 | Aldarondo Perez, Rafael | ADDRESS ON FILE |
| 1737662 | Aldarondo Perez, Rafael R. | ADDRESS ON FILE |
| 2417060 | ALDARONDO QUINONES,SYLVIA | ADDRESS ON FILE |
| 2408163 | ALDARONDO SOTO,NORMA E | ADDRESS ON FILE |
| 2417507 | ALDARONDO VELAZQUEZ,ROSENDA | ADDRESS ON FILE |
| 2408155 | ALDEA DELGADO,MARIA DEL C | ADDRESS ON FILE |
| 2432522 | Aldea Morales Isaias | ADDRESS ON FILE |
| 2414390 | ALDEBOL GUASH,LUZ M | ADDRESS ON FILE |
| 2469790 | Aldemar A Pacheco | ADDRESS ON FILE |
| 2456000 | Aldemar Rubio Pacheco | ADDRESS ON FILE |
| 2433209 | Alden Acosta Rivera | ADDRESS ON FILE |
| 2468410 | Aldio Alvarado Soto | ADDRESS ON FILE |
| 2399298 | Aldio E Alvarado Torres | ADDRESS ON FILE |
| 2574582 | Aldio E Alvarado Torres | ADDRESS ON FILE |
| 2406140 | ALDIVA RUIZ,JOSE D. | ADDRESS ON FILE |
| 2489010 | ALDO  VELAZQUEZ SANCHEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 38 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2471103 | Aldo J Gonzalez Quesada | ADDRESS ON FILE | | | | | |
| 2385669 | Aldo Morales Quirindongo | ADDRESS ON FILE | | | | | |
| 2443496 | Aldyl M Ortiz Hernandez | ADDRESS ON FILE | | | | | |
| 2503347 | ALECHCA HERNANDEZ APONTE | ADDRESS ON FILE | | | | | |
| 2458062 | Alecxa M Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2506120 | ALEGNA I RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 2416524 | ALEGRIA SERRANO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2408064 | ALEGRIA SERRANO,MARCOS A | ADDRESS ON FILE | | | | | |
| 2420089 | ALEGRIA SERRANO,SORAYA | ADDRESS ON FILE | | | | | |
| 2480768 | ALEIDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2486176 | ALEIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474805 | ALEIDA ORTIZ SANTANA | ADDRESS ON FILE | | | | | |
| 2475313 | ALEIDA SEPULVEDA MEDINA | ADDRESS ON FILE | | | | | |
| 2489790 | ALEIDA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2485485 | ALEIDA ZAYAS ESCOBAR | ADDRESS ON FILE | | | | | |
| 2372759 | Aleida Avila Velez | ADDRESS ON FILE | | | | | |
| 2391652 | Aleida Berrios Torres | ADDRESS ON FILE | | | | | |
| 2567031 | Aleida Chevere Landrau | ADDRESS ON FILE | | | | | |
| 2443039 | Aleida Cosme De La Paz | ADDRESS ON FILE | | | | | |
| 2476479 | ALEIDA E HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2445275 | Aleida Gonzalez Suarez | ADDRESS ON FILE | | | | | |
| 2451002 | Aleida Hernandez Maestre | ADDRESS ON FILE | | | | | |
| 2482645 | ALEIDA I NIEVES MEDINA | ADDRESS ON FILE | | | | | |
| 2372914 | Aleida L Manxuach Rodriguez | ADDRESS ON FILE | | | | | |
| 2502912 | ALEIDA M HERNANDEZ DONATE | ADDRESS ON FILE | | | | | |
| 2428795 | Aleida Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2449002 | Aleida Oquendo Hernandez | ADDRESS ON FILE | | | | | |
| 2433291 | Aleida Rivera Guerrido | ADDRESS ON FILE | | | | | |
| 2377374 | Aleida Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2429156 | Aleida Rosario Flores | ADDRESS ON FILE | | | | | |
| 2467398 | Aleida Santana Aponte | ADDRESS ON FILE | | | | | |
| 2399776 | Aleida Varona Mendez | ADDRESS ON FILE | | | | | |
| 2452488 | Aleilanie Ruiz Montes | ADDRESS ON FILE | | | | | |
| 2435564 | Aleisa Cortes Millan | ADDRESS ON FILE | | | | | |
| 2460766 | Aleja Cotto Jovet | ADDRESS ON FILE | | | | | |
| 2427271 | Alejandro Osorio Concepcion | ADDRESS ON FILE | | | | | |
| 2503947 | ALEJANDRA LOZADA VILLASENOR | ADDRESS ON FILE | | | | | |
| 2491682 | ALEJANDRA MIRANDA CRUZ | ADDRESS ON FILE | | | | | |
| 2506920 | ALEJANDRA RODRIGUEZ LOZANO | ADDRESS ON FILE | | | | | |
| 2505432 | ALEJANDRA VILLAHERMOSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491817 | ALEJANDRA I ALOMAR MARTINEZ | ADDRESS ON FILE | | | | | |
| 2380711 | Alejandra Negron Quiles | ADDRESS ON FILE | | | | | |
| 2432301 | Alejandra Ortiz Roque | ADDRESS ON FILE | | | | | |
| 2505660 | ALEJANDRA S RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2377936 | Alejandra Texidor Perez | ADDRESS ON FILE | | | | | |
| 2493453 | ALEJANDRINA HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2494364 | ALEJANDRINA LOPEZ TAVAREZ | ADDRESS ON FILE | | | | | |
| 2500343 | ALEJANDRINA RIVERA LAGO | ADDRESS ON FILE | | | | | |
| 2429484 | Alejandrina A Caceres Santana | ADDRESS ON FILE | | | | | |
| 2462210 | Alejandrina Alfonso Andino | ADDRESS ON FILE | | | | | |
| 2462940 | Alejandrina Beltran Vargas | ADDRESS ON FILE | | | | | |
| 2461097 | Alejandrina Castro Curbelo | ADDRESS ON FILE | | | | | |
| 2460810 | Alejandrina Echevarria | ADDRESS ON FILE | | | | | |
| 2425572 | Alejandrina Febres Morales | ADDRESS ON FILE | | | | | |
| 2389735 | Alejandrina Hernandez Cotto | ADDRESS ON FILE | | | | | |
| 2428147 | Alejandrina Ortiz Caraballo | ADDRESS ON FILE | | | | | |
| 2395601 | Alejandrina Pagan Rivera | ADDRESS ON FILE | | | | | |
| 2427276 | Alejandrina Pinet Carrasquil | ADDRESS ON FILE | | | | | |
| 2430981 | Alejandrina Qui7Ones | ADDRESS ON FILE | | | | | |
| 2461436 | Alejandrina Ramos Osorio | ADDRESS ON FILE | | | | | |
| 2382789 | Alejandrina Rivera Ayala | ADDRESS ON FILE | | | | | |
| 2376013 | Alejandrina Santiago Alejandrina | ADDRESS ON FILE | | | | | |
| 2461415 | Alejandrina Serrano | ADDRESS ON FILE | | | | | |
| 2423293 | Alejandrina Velazquez Nieves | ADDRESS ON FILE | | | | | |
| 2386330 | Alejandrino Rosa Figueroa | ADDRESS ON FILE | | | | | |
| 2397536 | Alejandrino Villanueva Betancourt | ADDRESS ON FILE | | | | | |
| 2574914 | Alejandrino Villanueva Betancourt | ADDRESS ON FILE | | | | | |
| 2493819 | ALEJANDRO AVILES AVILES | ADDRESS ON FILE | | | | | |
| 2479433 | ALEJANDRO CORIANO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2505689 | ALEJANDRO FUNDORA SABALIER | ADDRESS ON FILE | | | | | |
| 2489253 | ALEJANDRO GALARZA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2482894 | ALEJANDRO GUZMAN ORTIZ | ADDRESS ON FILE | | | | | |
| 2506993 | ALEJANDRO IDUATE NUNEZ | ADDRESS ON FILE | | | | | |
| 2480211 | ALEJANDRO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | |
| 2479897 | ALEJANDRO MALDONADO ORTIZ | ADDRESS ON FILE | | | | | |
| 2472721 | ALEJANDRO QUINTANA BELTRAN | ADDRESS ON FILE | | | | | |
| 2504339 | ALEJANDRO RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 2479292 | ALEJANDRO RODRIGUEZ BORRERO | ADDRESS ON FILE | | | | | |
| 2491015 | ALEJANDRO SILVA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2507223 | ALEJANDRO TORRES MORALES | ADDRESS ON FILE | | | | | |
| 2506919 | ALEJANDRO TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 2498130 | ALEJANDRO VERA NATAL | ADDRESS ON FILE | | | | | |
| 2436234 | Alejandro A Perez Aponte | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2393548 | Alejandro Acevedo Mu?lz | ADDRESS ON FILE | | | | |
| 2456247 | Alejandro Al Cruz | ADDRESS ON FILE | | | | |
| 2453901 | Alejandro Al Flores | ADDRESS ON FILE | | | | |
| 2437972 | Alejandro Al Lebron | ADDRESS ON FILE | | | | |
| 2454424 | Alejandro Al Rappa | ADDRESS ON FILE | | | | |
| 2456185 | Alejandro Al Santana | ADDRESS ON FILE | | | | |
| 2415113 | ALEJANDRO ALEJANDRO,ADA I | ADDRESS ON FILE | | | | |
| 2452429 | Alejandro Almodovar Quiles | ADDRESS ON FILE | | | | |
| 2388414 | Alejandro Alvarez Cordero | ADDRESS ON FILE | | | | |
| 2465927 | Alejandro Alvarez Mora | ADDRESS ON FILE | | | | |
| 2434633 | Alejandro Aviles Rodriguez | ADDRESS ON FILE | | | | |
| 2389478 | Alejandro Ayala Alejandro | ADDRESS ON FILE | | | | |
| 2378492 | Alejandro Ayala Almodovar | ADDRESS ON FILE | | | | |
| 2464561 | Alejandro Baez Sanchez | ADDRESS ON FILE | | | | |
| 2405450 | ALEJANDRO BENITEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2470214 | Alejandro Berdecia Algarin | ADDRESS ON FILE | | | | |
| 2429331 | Alejandro Berrios Quinones | ADDRESS ON FILE | | | | |
| 2463507 | Alejandro Bruno Crespo | ADDRESS ON FILE | | | | |
| 2385095 | Alejandro Candelario Velez | ADDRESS ON FILE | | | | |
| 2373590 | Alejandro Carmona Lanausse | ADDRESS ON FILE | | | | |
| 2424160 | Alejandro Castillo Altreche | ADDRESS ON FILE | | | | |
| 2389219 | Alejandro Cintron Santiago | ADDRESS ON FILE | | | | |
| 2439387 | Alejandro Colon Lopez | ADDRESS ON FILE | | | | |
| 2392906 | Alejandro Colon Ortiz | ADDRESS ON FILE | | | | |
| 2396239 | Alejandro Colon Velazquez | ADDRESS ON FILE | | | | |
| 2408489 | ALEJANDRO COTTO,REGINO | ADDRESS ON FILE | | | | |
| 2375663 | Alejandro Crespo Estades | ADDRESS ON FILE | | | | |
| 2466413 | Alejandro Crespo Ruiz | ADDRESS ON FILE | | | | |
| 2421395 | ALEJANDRO CRUZ,MARIA M | ADDRESS ON FILE | | | | |
| 2448092 | Alejandro Diaz Marrero | ADDRESS ON FILE | | | | |
| 2390431 | Alejandro Duperon Fernandez | ADDRESS ON FILE | | | | |
| 2504977 | ALEJANDRO E HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2467142 | Alejandro E Sanjurjo Lanzo | ADDRESS ON FILE | | | | |
| 2434379 | Alejandro Escalera Calderon | ADDRESS ON FILE | | | | |
| 2441753 | Alejandro Estrada Deida | ADDRESS ON FILE | | | | |
| 1418585 | ALEJANDRO ESTRADA, REYNALDO | ADDRESS ON FILE | | | | |
| 2395934 | Alejandro Feliciano Mendez | ADDRESS ON FILE | | | | |
| 2382191 | Alejandro Feliciano Ramos | ADDRESS ON FILE | | | | |
| 2382833 | Alejandro Felix Delgado | ADDRESS ON FILE | | | | |
| 2374143 | Alejandro Figueroa Figueroa | ADDRESS ON FILE | | | | |
| 2443698 | Alejandro Figueroa Ortiz | ADDRESS ON FILE | | | | |
| 2409747 | ALEJANDRO FIGUEROA,CANDIDA L | ADDRESS ON FILE | | | | |
| 2664958 | Alejandro Garcia Colon | ADDRESS ON FILE | | | | |
| 2384254 | Alejandro Garcia Rivera | ADDRESS ON FILE | | | | |
| 2394779 | Alejandro Gerena Qui?Ones | ADDRESS ON FILE | | | | |
| 2398387 | Alejandro Gomez Delgado | ADDRESS ON FILE | | | | |
| 2572738 | Alejandro Gomez Delgado | ADDRESS ON FILE | | | | |
| 2457919 | Alejandro Gonzalez Gonzale | ADDRESS ON FILE | | | | |
| 2437390 | Alejandro Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2405217 | ALEJANDRO GONZALEZ,RAFAELA | ADDRESS ON FILE | | | | |
| 2464371 | Alejandro Gregory Ayala | ADDRESS ON FILE | | | | |
| 2389030 | Alejandro Hernandez Morales | ADDRESS ON FILE | | | | |
| 2462583 | Alejandro Hernandez Velez | ADDRESS ON FILE | | | | |
| 2384572 | Alejandro Irizarry Arroyo | ADDRESS ON FILE | | | | |
| 2377585 | Alejandro J De La Peña Saleta | ADDRESS ON FILE | | | | |
| 2478683 | ALEJANDRO J DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2470828 | Alejandro J Garcia Padilla | ADDRESS ON FILE | | | | |
| 2455198 | Alejandro J Tapia Berrios | ADDRESS ON FILE | | | | |
| 2433501 | Alejandro Jimenez Amezquit | ADDRESS ON FILE | | | | |
| 11702 | ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | |
| 2434075 | Alejandro M Carmona Gonzal | ADDRESS ON FILE | | | | |
| 2441079 | Alejandro Maldonado Pomale | ADDRESS ON FILE | | | | |
| 2457577 | Alejandro Marquez Garcia | ADDRESS ON FILE | | | | |
| 2379222 | Alejandro Marquez Marquez | ADDRESS ON FILE | | | | |
| 2393593 | Alejandro Marrero Rivera | ADDRESS ON FILE | | | | |
| 2456683 | Alejandro Marrero Santiago | ADDRESS ON FILE | | | | |
| 2390676 | Alejandro Melendez Rivera | ADDRESS ON FILE | | | | |
| 2467589 | Alejandro Mendez Perez | ADDRESS ON FILE | | | | |
| 2387899 | Alejandro Merced Rosario | ADDRESS ON FILE | | | | |
| 2385087 | Alejandro Montalvo Arguelles | ADDRESS ON FILE | | | | |
| 2393457 | Alejandro Montanez Diaz | ADDRESS ON FILE | | | | |
| 2403112 | ALEJANDRO MORALES,NYDIA I | ADDRESS ON FILE | | | | |
| 2382446 | Alejandro Negron Mendez | ADDRESS ON FILE | | | | |
| 2460679 | Alejandro Ocasio | ADDRESS ON FILE | | | | |
| 2457597 | Alejandro Ocasio Arce | ADDRESS ON FILE | | | | |
| 2374854 | Alejandro Ortiz Martinez | ADDRESS ON FILE | | | | |
| 2456640 | Alejandro Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2412019 | ALEJANDRO ORTIZ,MARIA E | ADDRESS ON FILE | | | | |
| 2377416 | Alejandro Perez Cuadrado | ADDRESS ON FILE | | | | |
| 2457616 | Alejandro Perez Melendez | ADDRESS ON FILE | | | | |
| 2438836 | Alejandro Perez Ramirez | ADDRESS ON FILE | | | | |
| 2461804 | Alejandro Perez Vargas | ADDRESS ON FILE | | | | |
| 2467538 | Alejandro Quinones Carrasquillo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 40 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2380907 | Alejandro Quinones Oquendo | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2447432 | Alejandro R Bou Santiago | ADDRESS ON FILE | | | | | |
| 2444632 | Alejandro R Pabon Arce | ADDRESS ON FILE | | | | | |
| 2382150 | Alejandro Ramirez Cirilo | ADDRESS ON FILE | | | | | |
| 2381154 | Alejandro Ramirez Perez | ADDRESS ON FILE | | | | | |
| 2374926 | Alejandro Ramos Soto | ADDRESS ON FILE | | | | | |
| 2448943 | Alejandro Rivera Gloria M. | ADDRESS ON FILE | | | | | |
| 2441738 | Alejandro Robles Lanzot | ADDRESS ON FILE | | | | | |
| 2470151 | Alejandro Rodriguez Alvarado | ADDRESS ON FILE | | | | | |
| 2466542 | Alejandro Rodriguez Delgado | ADDRESS ON FILE | | | | | |
| 2383154 | Alejandro Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2403250 | ALEJANDRO ROLDAN,LAURA E | ADDRESS ON FILE | | | | | |
| 2454983 | Alejandro Roman Acevedo | ADDRESS ON FILE | | | | | |
| 2390480 | Alejandro Roman Barrios | ADDRESS ON FILE | | | | | |
| 2375969 | Alejandro Roman Qui?Ones | ADDRESS ON FILE | | | | | |
| 2458681 | Alejandro Roman Ramirez | ADDRESS ON FILE | | | | | |
| 2457000 | Alejandro Ruiz Barroso | ADDRESS ON FILE | | | | | |
| 2452502 | Alejandro Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2378146 | Alejandro Santiago Odiot | ADDRESS ON FILE | | | | | |
| 2397990 | Alejandro Soler Mercado | ADDRESS ON FILE | | | | | |
| 2575029 | Alejandro Soler Mercado | ADDRESS ON FILE | | | | | |
| 1478093 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | ADDRESS ON FILE | | | | | |
| 2385193 | Alejandro Soto Feliciano | ADDRESS ON FILE | | | | | |
| 2446016 | Alejandro Trilla Ramos | ADDRESS ON FILE | | | | | |
| 2468223 | Alejandro Tubens Torres | ADDRESS ON FILE | | | | | |
| 2469638 | Alejandro Valdes Solivan | ADDRESS ON FILE | | | | | |
| 2373197 | Alejandro Vargas Lopez | ADDRESS ON FILE | | | | | |
| 2458602 | Alejandro Velez Velazquez | ADDRESS ON FILE | | | | | |
| 2464856 | Alejandro Ventura Paoli | ADDRESS ON FILE | | | | | |
| 2375593 | Alejandro Vera Cruz | ADDRESS ON FILE | | | | | |
| 2451863 | Alejandro Vidal Robles | ADDRESS ON FILE | | | | | |
| 2499925 | ALEJITA  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2384694 | Alejita Rosa Alejita | ADDRESS ON FILE | | | | | |
| 2429302 | Alejita Santos Turull | ADDRESS ON FILE | | | | | |
| 1503117 | Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | San Juan | PR | 00902-1828 |
| 1503117 | Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | San Juan | PR | 00902-1828 |
| 2448290 | Alejo Maldonado Ayala | ADDRESS ON FILE | | | | | |
| 2418637 | ALEMAN ALEMAN,MILAGROS | ADDRESS ON FILE | | | | | |
| 2422789 | ALEMAN ALEMAN,ROSA M | ADDRESS ON FILE | | | | | |
| 2418838 | ALEMAN ALEMAN,WANDA | ADDRESS ON FILE | | | | | |
| 2416142 | ALEMAN ANDINO,MARIA S | ADDRESS ON FILE | | | | | |
| 2421263 | ALEMAN BATISTA,FAUSTINA | ADDRESS ON FILE | | | | | |
| 2416166 | ALEMAN CARDONA,TOMAS A | ADDRESS ON FILE | | | | | |
| 2412163 | ALEMAN GONZALEZ,VICTORIA | ADDRESS ON FILE | | | | | |
| 2409831 | ALEMAN HERNANDEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2416937 | ALEMAN PIZARRO,NORMA | ADDRESS ON FILE | | | | | |
| 1460378 | ALEMAN VELAZQUEZ, ANASTACIA | ADDRESS ON FILE | | | | | |
| 2408491 | ALEMAN VERA,MARIA M | ADDRESS ON FILE | | | | | |
| 12201 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | SAN JUAN | PR | 00928 |
| 2495300 | ALENIS  TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2405157 | ALEQUIN RIVERA,CESAR | ADDRESS ON FILE | | | | | |
| 1599619 | Alequin Ruiz, Yadira | ADDRESS ON FILE | | | | | |
| 2406366 | ALEQUIN SANTIAGO,IVONNE | ADDRESS ON FILE | | | | | |
| 2418340 | ALEQUIN VALLES,DIGNA L | ADDRESS ON FILE | | | | | |
| 2437755 | Aleris Mejias Guerrero | ADDRESS ON FILE | | | | | |
| 2423593 | Alers Arce Awanda | ADDRESS ON FILE | | | | | |
| 2419500 | ALERS GALARZA,NESTOR I | ADDRESS ON FILE | | | | | |
| 2420157 | ALERS LOPEZ,EVANGELINE C | ADDRESS ON FILE | | | | | |
| 12372 | ALERS MARQUEZ, NANCY | ADDRESS ON FILE | | | | | |
| 2420317 | ALERS MARTINEZ,AIXA M | ADDRESS ON FILE | | | | | |
| 700287 | ALERS NIEVES, LUIS A | ADDRESS ON FILE | | | | | |
| 2423722 | Alers Ortiz Jose R. | ADDRESS ON FILE | | | | | |
| 2421295 | ALERS SOTO,DAVID | ADDRESS ON FILE | | | | | |
| 2485209 | ALESSANDRA  MORALES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 1659025 | Alexsa Lopez Ryan, Alexandra Ryan | ADDRESS ON FILE | | | | | |
| 2485762 | ALETZA J ROSARIO LIND | ADDRESS ON FILE | | | | | |
| 2472464 | ALEX  CANDELARIO RIVERA | ADDRESS ON FILE | | | | | |
| 2503626 | ALEX  FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | |
| 2472071 | ALEX  GERENA CRUZ | ADDRESS ON FILE | | | | | |
| 2488471 | ALEX  LORENZO NIEVES | ADDRESS ON FILE | | | | | |
| 2507282 | ALEX  NEGRON LEBRON | ADDRESS ON FILE | | | | | |
| 2482852 | ALEX  STRUBBE MARIN | ADDRESS ON FILE | | | | | |
| 2492562 | ALEX  VELEZ CORTES | ADDRESS ON FILE | | | | | |
| 2452670 | Alex A Bonefont Santana | ADDRESS ON FILE | | | | | |
| 2459394 | Alex A Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2493119 | ALEX A CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 2448612 | Alex A Gonzalez Caro | ADDRESS ON FILE | | | | | |
| 2449901 | Alex A Herrera Rivera | ADDRESS ON FILE | | | | | |
| 2434059 | Alex A Martinez Laboy | ADDRESS ON FILE | | | | | |
| 2478807 | ALEX A NIEVES ALICEA | ADDRESS ON FILE | | | | | |
| 2459293 | Alex A Novoa Gonzalez | ADDRESS ON FILE | | | | | |
| 2460322 | Alex A Perez Roman | ADDRESS ON FILE | | | | | |
| 2398435 | Alex A Ramos Rosado | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 41 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2572786 | Alex A Ramos Rosado | ADDRESS ON FILE |
| 2491124 | ALEX A SOTO RODRIGUEZ | ADDRESS ON FILE |
| 2454517 | Alex Al Hernandez | ADDRESS ON FILE |
| 2453873 | Alex Al Jortiz | ADDRESS ON FILE |
| 2457062 | Alex Al Montanez | ADDRESS ON FILE |
| 2435755 | Alex Albino Ruiz | ADDRESS ON FILE |
| 2456862 | Alex Cruz Negron | ADDRESS ON FILE |
| 2455649 | Alex Cruz Torres | ADDRESS ON FILE |
| 2424932 | Alex Cruz Velez | ADDRESS ON FILE |
| 2500923 | ALEX D ARCE FELICIANO | ADDRESS ON FILE |
| 2470491 | Alex D Carrasquillo Lopez | ADDRESS ON FILE |
| 2426456 | Alex D Perez Figueroa | ADDRESS ON FILE |
| 2455142 | Alex Delgado Padovani | ADDRESS ON FILE |
| 2429506 | Alex Durieux Cruz | ADDRESS ON FILE |
| 2433840 | Alex E Hernandez Rosa | ADDRESS ON FILE |
| 2484326 | ALEX E MORALES ROSA | ADDRESS ON FILE |
| 2489197 | ALEX G GONZALEZ CORTES | ADDRESS ON FILE |
| 2477031 | ALEX G GONZALEZ ROLDAN | ADDRESS ON FILE |
| 2492604 | ALEX G MORALES TORRES | ADDRESS ON FILE |
| 2455061 | Alex G Rodriguez Aleman | ADDRESS ON FILE |
| 2432566 | Alex H Maldonado | ADDRESS ON FILE |
| 2445660 | Alex I Rivera Santiago | ADDRESS ON FILE |
| 2381356 | Alex Irizarry Valle | ADDRESS ON FILE |
| 2432840 | Alex J Alvarez Perez | ADDRESS ON FILE |
| 2458956 | Alex J Burgos Burgos | ADDRESS ON FILE |
| 2468342 | Alex J Gonzalez Rivera | ADDRESS ON FILE |
| 2504599 | ALEX J GUZMAN LABOY | ADDRESS ON FILE |
| 2487370 | ALEX J RIVERA INOA | ADDRESS ON FILE |
| 2470149 | Alex J Rodriguez Rodriguez | ADDRESS ON FILE |
| 2445027 | Alex J Vazquez | ADDRESS ON FILE |
| 2434104 | Alex M Cuadrado Ayala | ADDRESS ON FILE |
| 2504794 | ALEX M GONZALEZ LABRADOR | ADDRESS ON FILE |
| 2431924 | Alex M Martinez Burgos | ADDRESS ON FILE |
| 2455680 | Alex M Santiago Ortiz | ADDRESS ON FILE |
| 2383564 | Alex M Valentin Ruiz | ADDRESS ON FILE |
| 2458123 | Alex Martinez Mendez | ADDRESS ON FILE |
| 2383205 | Alex Medina Sierra | ADDRESS ON FILE |
| 2432918 | Alex Melendez Feliciano | ADDRESS ON FILE |
| 2374345 | Alex Mercado Acabeo | ADDRESS ON FILE |
| 2503909 | ALEX N NATAL SANTIAGO | ADDRESS ON FILE |
| 2500244 | ALEX O AYALA RODRIGUEZ | ADDRESS ON FILE |
| 2503662 | ALEX O QUINTANA MENDEZ | ADDRESS ON FILE |
| 2470056 | Alex Ortiz Arroyo | ADDRESS ON FILE |
| 2469019 | Alex Perez Figueroa | ADDRESS ON FILE |
| 2456756 | Alex Plaza Maldonado | ADDRESS ON FILE |
| 2493124 | ALEX R CARRASQUILLO AGOSTO | ADDRESS ON FILE |
| 2455364 | Alex R Diaz Sanchez | ADDRESS ON FILE |
| 2395224 | Alex R Ramirez Ortiz | ADDRESS ON FILE |
| 2439239 | Alex R Santiago Bermudez | ADDRESS ON FILE |
| 2468785 | Alex Ramos Hernandez | ADDRESS ON FILE |
| 2454576 | Alex Rivera Berrios | ADDRESS ON FILE |
| 2451538 | Alex Rodriguez Ayala | ADDRESS ON FILE |
| 2433395 | Alex Rosa Morales | ADDRESS ON FILE |
| 2428808 | Alex Silva Ayala | ADDRESS ON FILE |
| 2439202 | Alex Soto Solano | ADDRESS ON FILE |
| 2446957 | Alex Torres Guzman | ADDRESS ON FILE |
| 2453347 | Alex Torres Pagan | ADDRESS ON FILE |
| 2445409 | Alex Torres Ramirez | ADDRESS ON FILE |
| 2452876 | Alex Venes Medina | ADDRESS ON FILE |
| 2455382 | Alex Vidal Gonzalez | ADDRESS ON FILE |
| 2444146 | Alex Volcy | ADDRESS ON FILE |
| 2440014 | Alex Woolcock Rodriguez | ADDRESS ON FILE |
| 2472249 | ALEXA  RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2502482 | ALEXA  ROMAN FELICIANO | ADDRESS ON FILE |
| 2504683 | ALEXA  SOLIVAN MARTINEZ | ADDRESS ON FILE |
| 2503851 | ALEXA A RAMOS RODRIGUEZ | ADDRESS ON FILE |
| 2428570 | Alexa Salas Segui | ADDRESS ON FILE |
| 2472774 | ALEXA T DIAZ SANCHEZ | ADDRESS ON FILE |
| 2491623 | ALEXANDER  IZQUIERDO BURGOS | ADDRESS ON FILE |
| 2481223 | ALEXANDER  ALVAREZ AGUAYO | ADDRESS ON FILE |
| 2471652 | ALEXANDER  CANDELARIO SANTOS | ADDRESS ON FILE |
| 2472351 | ALEXANDER  CARDONA CORREA | ADDRESS ON FILE |
| 2482664 | ALEXANDER  CRUZ COLON | ADDRESS ON FILE |
| 2482717 | ALEXANDER  CRUZ RENDON | ADDRESS ON FILE |
| 2506922 | ALEXANDER  DAVILA RIVERA | ADDRESS ON FILE |
| 2477931 | ALEXANDER  FORTY NIEVES | ADDRESS ON FILE |
| 2476699 | ALEXANDER  GREALIX GOMEZ | ADDRESS ON FILE |
| 2483629 | ALEXANDER  HERNANDEZ CRESPO | ADDRESS ON FILE |
| 2506896 | ALEXANDER  HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2496949 | ALEXANDER  MUNIZ GONZALEZ | ADDRESS ON FILE |
| 2501900 | ALEXANDER  OLIVO MALAVE | ADDRESS ON FILE |
| 2497185 | ALEXANDER  ORTIZ PEDRAZA | ADDRESS ON FILE |
| 2481143 | ALEXANDER  PEREZ TORO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 42 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2505815 | ALEXANDER RAMOS CRUZ | ADDRESS ON FILE | | | | | |
| 2493395 | ALEXANDER REYES CATALA | ADDRESS ON FILE | | | | | |
| 2472491 | ALEXANDER RIVERA IRIZARRY | ADDRESS ON FILE | | | | | |
| 2491085 | ALEXANDER RIVERA MARRERO | ADDRESS ON FILE | | | | | |
| 2489659 | ALEXANDER RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2481795 | ALEXANDER RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2488524 | ALEXANDER RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2472066 | ALEXANDER SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2483924 | ALEXANDER SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 2484672 | ALEXANDER VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2499008 | ALEXANDER VEGA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2488815 | ALEXANDER VELEZ BONILLA | ADDRESS ON FILE | | | | | |
| 2434037 | Alexander A Garcia Core | ADDRESS ON FILE | | | | | |
| 2435155 | Alexander A Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2470490 | Alexander A Morales | ADDRESS ON FILE | | | | | |
| 2434214 | Alexander A Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2459944 | Alexander Acevedo Ruiz | ADDRESS ON FILE | | | | | |
| 2453842 | Alexander Al Ferrer | ADDRESS ON FILE | | | | | |
| 2428000 | Alexander Al Garcia | ADDRESS ON FILE | | | | | |
| 2454284 | Alexander Al Lugo | ADDRESS ON FILE | | | | | |
| 2438546 | Alexander Al Morales | ADDRESS ON FILE | | | | | |
| 2454567 | Alexander Al Soto | ADDRESS ON FILE | | | | | |
| 2455303 | Alexander Arzuaga Castillo | ADDRESS ON FILE | | | | | |
| 2433492 | Alexander Ballester Perez | ADDRESS ON FILE | | | | | |
| 2449704 | Alexander Betancourt Garcia | ADDRESS ON FILE | | | | | |
| 2430676 | Alexander Bonilla Colon | ADDRESS ON FILE | | | | | |
| 2452509 | Alexander Delgado Ramos | ADDRESS ON FILE | | | | | |
| 1754517 | DE ALEXANDER DIAZ RIOS | ADDRESS ON FILE | | | | | |
| 1713075 | Alexander Dias Rios | ADDRESS ON FILE | | | | | |
| 2452823 | Alexander Feliciano Doming | ADDRESS ON FILE | | | | | |
| 2433519 | Alexander Gonzalez Rodrigu | ADDRESS ON FILE | | | | | |
| 2433806 | Alexander Grafals Rivera | ADDRESS ON FILE | | | | | |
| 2457402 | Alexander Irizarry Astor | ADDRESS ON FILE | | | | | |
| 2468568 | Alexander Iturralde De Leon | ADDRESS ON FILE | | | | | |
| 2469386 | Alexander J Arce Gonzalez | ADDRESS ON FILE | | | | | |
| 2453198 | Alexander Jimenez Cancel | ADDRESS ON FILE | | | | | |
| 2455943 | Alexander L Hernandez Flor | ADDRESS ON FILE | | | | | |
| 2384707 | Alexander Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2396745 | Alexander Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2437128 | Alexander Lopez Rojas | ADDRESS ON FILE | | | | | |
| 2397269 | Alexander Lopez Sanchez | ADDRESS ON FILE | | | | | |
| 2574648 | Alexander Lopez Sanchez | ADDRESS ON FILE | | | | | |
| 2466670 | Alexander Lugo Valdivieso | ADDRESS ON FILE | | | | | |
| 2434124 | Alexander Maldonado Gonzal | ADDRESS ON FILE | | | | | |
| 2443310 | Alexander Marrero Guerrios | ADDRESS ON FILE | | | | | |
| 2372799 | Alexander Melendez Melende | ADDRESS ON FILE | | | | | |
| 2469966 | Alexander Mir Hernandez | ADDRESS ON FILE | | | | | |
| 2466021 | Alexander Molina Perez | ADDRESS ON FILE | | | | | |
| 2466263 | Alexander Muniz Ruiz | ADDRESS ON FILE | | | | | |
| 2469495 | Alexander Nieves Molina | ADDRESS ON FILE | | | | | |
| 2397242 | Alexander Ortiz Hernandez | ADDRESS ON FILE | | | | | |
| 2572195 | Alexander Ortiz Hernandez | ADDRESS ON FILE | | | | | |
| 2438209 | Alexander Ortiz Robles | ADDRESS ON FILE | | | | | |
| 2454964 | Alexander Pe?A Davila | ADDRESS ON FILE | | | | | |
| 2433824 | Alexander Perez Lopez | ADDRESS ON FILE | | | | | |
| 2462550 | Alexander Quiles Berrios | ADDRESS ON FILE | | | | | |
| 2454722 | Alexander Rivera Cuevas | ADDRESS ON FILE | | | | | |
| 2427231 | Alexander Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2446868 | Alexander Rivera Matias | ADDRESS ON FILE | | | | | |
| 2445285 | Alexander Rivera Ojeda | ADDRESS ON FILE | | | | | |
| 2383537 | Alexander Rivera Seda | ADDRESS ON FILE | | | | | |
| 2457809 | Alexander Rodriguez | ADDRESS ON FILE | | | | | |
| 2444841 | Alexander Rodriguez Madera | ADDRESS ON FILE | | | | | |
| 2470625 | Alexander Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2434118 | Alexander Rosas Diaz | ADDRESS ON FILE | | | | | |
| 2437544 | Alexander Salcedo Qui?Ones | ADDRESS ON FILE | | | | | |
| 2454618 | Alexander Sanchez Cardona | ADDRESS ON FILE | | | | | |
| 2423940 | Alexander Sanchez Febus | ADDRESS ON FILE | | | | | |
| 2443101 | Alexander Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2467110 | Alexander Santiago Santiag | ADDRESS ON FILE | | | | | |
| 2424326 | Alexander Santos Ortiz | ADDRESS ON FILE | | | | | |
| 2434105 | Alexander Santos Suarez | ADDRESS ON FILE | | | | | |
| 2458479 | Alexander Silva Claudio | ADDRESS ON FILE | | | | | |
| 2425533 | Alexander Silva Ramos | ADDRESS ON FILE | | | | | |
| 2435808 | Alexander Tavarez Santiago | ADDRESS ON FILE | | | | | |
| 2459474 | Alexander Tirado Ortiz | ADDRESS ON FILE | | | | | |
| 2433315 | Alexander Valle De Jesus | ADDRESS ON FILE | | | | | |
| 2456632 | Alexander Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2506839 | ALEXANDRA ATILES CASTRO | ADDRESS ON FILE | | | | | |
| 2500128 | ALEXANDRA BORRERO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2478673 | ALEXANDRA CANALES ESTRADA | ADDRESS ON FILE | | | | | |
| 2504615 | ALEXANDRA COLON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2507068 | ALEXANDRA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 43 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2506157 | ALEXANDRA  CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 2495135 | ALEXANDRA  DIAZ ESTELA | ADDRESS ON FILE | | | | | |
| 2502558 | ALEXANDRA  GUENARD RUIZ | ADDRESS ON FILE | | | | | |
| 2483344 | ALEXANDRA  JUSTINIANO PAGAN | ADDRESS ON FILE | | | | | |
| 2502864 | ALEXANDRA  MARQUEZ TIRADO | ADDRESS ON FILE | | | | | |
| 2505827 | ALEXANDRA  MARRIAGA NATAL | ADDRESS ON FILE | | | | | |
| 2471987 | ALEXANDRA  MORALES ROJAS | ADDRESS ON FILE | | | | | |
| 2488249 | ALEXANDRA  MUNIZ MORALES | ADDRESS ON FILE | | | | | |
| 2499880 | ALEXANDRA  NEGRON DIAZ | ADDRESS ON FILE | | | | | |
| 2506256 | ALEXANDRA  ORTIZ RESTO | ADDRESS ON FILE | | | | | |
| 2501626 | ALEXANDRA  PEREZ ALBERTORIO | ADDRESS ON FILE | | | | | |
| 2478535 | ALEXANDRA  PIBERNUS MORALES | ADDRESS ON FILE | | | | | |
| 2489669 | ALEXANDRA  QUINTANA VALENTIN | ADDRESS ON FILE | | | | | |
| 2500639 | ALEXANDRA  ROSARIO AVILES | ADDRESS ON FILE | | | | | |
| 2503620 | ALEXANDRA  RUIZ GOTAY | ADDRESS ON FILE | | | | | |
| 2499183 | ALEXANDRA  RUIZ ORAMA | ADDRESS ON FILE | | | | | |
| 2477478 | ALEXANDRA  SEDA NIEVES | ADDRESS ON FILE | | | | | |
| 2504280 | ALEXANDRA  SERRANO DELGADO | ADDRESS ON FILE | | | | | |
| 2498131 | ALEXANDRA  SERRANO ROSA | ADDRESS ON FILE | | | | | |
| 2502869 | ALEXANDRA  TORRES BERRIOS | ADDRESS ON FILE | | | | | |
| 2484755 | ALEXANDRA  TRAVERSO CORTES | ADDRESS ON FILE | | | | | |
| 2505934 | ALEXANDRA  TUBENS LASALLE | ADDRESS ON FILE | | | | | |
| 2441094 | Alexandra Castillo Santoni | ADDRESS ON FILE | | | | | |
| 2505730 | ALEXANDRA D LOPEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2501759 | ALEXANDRA E ALEMAN RIVERA | ADDRESS ON FILE | | | | | |
| 2431188 | Alexandra Guerrios | ADDRESS ON FILE | | | | | |
| 2427953 | Alexandra I Vazquez Natal | ADDRESS ON FILE | | | | | |
| 2505388 | ALEXANDRA M RUIZ PESANTE | ADDRESS ON FILE | | | | | |
| 2505089 | ALEXANDRA M SUERO SOLIER | ADDRESS ON FILE | | | | | |
| 2436881 | Alexandra Mercado Rosa | ADDRESS ON FILE | | | | | |
| 1785750 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | M. T. R; A. M. V. R. | | Alexandra Rivera Bermudez | HC-05 Box 6074 | Juana Diaz | PR | 00795 |
| 2471207 | Alexandra Rivera Saez | ADDRESS ON FILE | | | | | |
| 2454043 | Alexandra Rosa Lafontaine | ADDRESS ON FILE | | | | | |
| 2448106 | Alexandra Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2446331 | Alexandri Bernier Pagan | ADDRESS ON FILE | | | | | |
| 2498567 | ALEXANDRO  AYALA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2498795 | ALEXANDRO  TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2454836 | Alexandro Perez Nieves | ADDRESS ON FILE | | | | | |
| 2503463 | ALEXANNETTE  TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2436645 | Alexi Rios Irizarry | ADDRESS ON FILE | | | | | |
| 2435230 | Alexi Rosario Diaz | ADDRESS ON FILE | | | | | |
| 2471830 | ALEXIA C MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2490224 | ALEXIE  FEBRES AYALA | ADDRESS ON FILE | | | | | |
| 2482398 | ALEXIE  RIVERA ESQUILIN | ADDRESS ON FILE | | | | | |
| 2455155 | Alexie H Muniz Hernandez | ADDRESS ON FILE | | | | | |
| 2488345 | ALEXIES  AVILES CARMONA | ADDRESS ON FILE | | | | | |
| 2427116 | Alexio Velez Martinez | ADDRESS ON FILE | | | | | |
| 2496953 | ALEXIS  ALFARO ROBLES | ADDRESS ON FILE | | | | | |
| 2491034 | ALEXIS  ALFONSO VEGA | ADDRESS ON FILE | | | | | |
| 2472051 | ALEXIS  ALMONTE GONZALEZ | ADDRESS ON FILE | | | | | |
| 2504273 | ALEXIS  AROCHO NEGRON | ADDRESS ON FILE | | | | | |
| 2472817 | ALEXIS  AROCHO VELEZ | ADDRESS ON FILE | | | | | |
| 2483438 | ALEXIS  ARROYO CRESPO | ADDRESS ON FILE | | | | | |
| 2504420 | ALEXIS  BETANCOURT CARDENAS | ADDRESS ON FILE | | | | | |
| 2477828 | ALEXIS  CASTILLO SINDO | ADDRESS ON FILE | | | | | |
| 2471524 | ALEXIS  CASTRO RIVERA | ADDRESS ON FILE | | | | | |
| 2479513 | ALEXIS  CINTRON DAVILA | ADDRESS ON FILE | | | | | |
| 2504226 | ALEXIS  COLON SANTOS | ADDRESS ON FILE | | | | | |
| 2487437 | ALEXIS  DEL VALLE DE LEÓN | ADDRESS ON FILE | | | | | |
| 2487843 | ALEXIS  DIAZ MONSERRATE | ADDRESS ON FILE | | | | | |
| 2475821 | ALEXIS  FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 2483345 | ALEXIS  FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 2503547 | ALEXIS  FRANCO LUYANDO | ADDRESS ON FILE | | | | | |
| 2477093 | ALEXIS  GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 2488018 | ALEXIS  GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2473495 | ALEXIS  HERNANDEZ DE LA ROSA | ADDRESS ON FILE | | | | | |
| 2502444 | ALEXIS  LOPEZ ZAYAS | ADDRESS ON FILE | | | | | |
| 2505348 | ALEXIS  MEDINA LABOY | ADDRESS ON FILE | | | | | |
| 2499607 | ALEXIS  MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2495307 | ALEXIS  MONTES GARCIA | ADDRESS ON FILE | | | | | |
| 2501924 | ALEXIS  ORTIZ NIEVES | ADDRESS ON FILE | | | | | |
| 2495195 | ALEXIS  OSORIA LOPEZ | ADDRESS ON FILE | | | | | |
| 2480532 | ALEXIS  PACHECO CEDENO | ADDRESS ON FILE | | | | | |
| 2501267 | ALEXIS  PEREZ AQUINO | ADDRESS ON FILE | | | | | |
| 2493994 | ALEXIS  PEREZ MANSO | ADDRESS ON FILE | | | | | |
| 2487532 | ALEXIS  PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497985 | ALEXIS  PIETRI ANDUJAR | ADDRESS ON FILE | | | | | |
| 2476429 | ALEXIS  PINERO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2489646 | ALEXIS  PORTALATIN AYALA | ADDRESS ON FILE | | | | | |
| 2483458 | ALEXIS  QUINONES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2500908 | ALEXIS  RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 2497983 | ALEXIS  RIVERA ROSADO | ADDRESS ON FILE | | | | | |
| 2504888 | ALEXIS  RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 44 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2492598 | ALEXIS  RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 2479186 | ALEXIS  RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2483101 | ALEXIS  ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2478748 | ALEXIS  ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2507164 | ALEXIS  SOTO COLORADO | ADDRESS ON FILE | | | | | | |
| 2485633 | ALEXIS  SOTO SIERRA | ADDRESS ON FILE | | | | | | |
| 2491513 | ALEXIS  VELEZ ARCE | ADDRESS ON FILE | | | | | | |
| 2483217 | ALEXIS  VERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2454796 | Alexis A Amaro Oropeza | ADDRESS ON FILE | | | | | | |
| 2443634 | Alexis A Davila Matos | ADDRESS ON FILE | | | | | | |
| 2436023 | Alexis A De Alba Rodriguez | ADDRESS ON FILE | | | | | | |
| 2426412 | Alexis A Jimenez Perez | ADDRESS ON FILE | | | | | | |
| 2492957 | ALEXIS A MERCADO OCASIO | ADDRESS ON FILE | | | | | | |
| 2469868 | Alexis A Ortiz | ADDRESS ON FILE | | | | | | |
| 2487079 | ALEXIS A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2440533 | Alexis A Ramirez Perez | ADDRESS ON FILE | | | | | | |
| 2426477 | Alexis A Ramos Sanchez | ADDRESS ON FILE | | | | | | |
| 2453972 | Alexis Al Castro | ADDRESS ON FILE | | | | | | |
| 2449251 | Alexis Al Cornier | ADDRESS ON FILE | | | | | | |
| 2454117 | Alexis Al Galarza | ADDRESS ON FILE | | | | | | |
| 2459109 | Alexis Al Gonzalez | ADDRESS ON FILE | | | | | | |
| 2454429 | Alexis Al Martinez | ADDRESS ON FILE | | | | | | |
| 2453864 | Alexis Al Quinones | ADDRESS ON FILE | | | | | | |
| 2458236 | Alexis Al Quinones | ADDRESS ON FILE | | | | | | |
| 2454549 | Alexis Al Ramirez | ADDRESS ON FILE | | | | | | |
| 2454474 | Alexis Al Rjimenez | ADDRESS ON FILE | | | | | | |
| 2454175 | Alexis Al Rodriguez | ADDRESS ON FILE | | | | | | |
| 2454208 | Alexis Al Rodriguez | ADDRESS ON FILE | | | | | | |
| 2440825 | Alexis Al Vega Garcia | ADDRESS ON FILE | | | | | | |
| 2467256 | Alexis Alfaro Robles | ADDRESS ON FILE | | | | | | |
| 2452157 | Alexis Alvarez Lebron | ADDRESS ON FILE | | | | | | |
| 2439298 | Alexis Bonilla Rodriguez | ADDRESS ON FILE | | | | | | |
| 2456876 | Alexis Calderon Esquilin | ADDRESS ON FILE | | | | | | |
| 2455688 | Alexis Camacho Soto | ADDRESS ON FILE | | | | | | |
| 2455729 | Alexis Caraballo Segarra | ADDRESS ON FILE | | | | | | |
| 2439721 | Alexis Cardona Rosario | ADDRESS ON FILE | | | | | | |
| 2387599 | Alexis Castillo Rivera | ADDRESS ON FILE | | | | | | |
| 2458216 | Alexis Cepero Miranda | ADDRESS ON FILE | | | | | | |
| 2425751 | Alexis Colon Gonzalez | ADDRESS ON FILE | | | | | | |
| 2433349 | Alexis Cortes Aquino | ADDRESS ON FILE | | | | | | |
| 2456855 | Alexis Cosme Gonzalez | ADDRESS ON FILE | | | | | | |
| 2436437 | Alexis Cruz Montanez | ADDRESS ON FILE | | | | | | |
| 2433745 | Alexis Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2438650 | Alexis Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2443551 | Alexis De Leon Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2452378 | Alexis Delgado Vazquez | ADDRESS ON FILE | | | | | | |
| 2456585 | Alexis E Coello De Jesus | ADDRESS ON FILE | | | | | | |
| 2435676 | Alexis E Leon Baez | ADDRESS ON FILE | | | | | | |
| 511869 | ALEXIS FRANCIS MARTINEZ MUJICA, SANDRA MUJICA BAKER | ADDRESS ON FILE | | | | | | |
| 2455280 | Alexis Fuentes Ranero | ADDRESS ON FILE | | | | | | |
| 2457053 | Alexis G Morales Lopez | ADDRESS ON FILE | | | | | | |
| 2426261 | Alexis Garcia Rosado | ADDRESS ON FILE | | | | | | |
| 2425947 | Alexis Gerena Mercado | ADDRESS ON FILE | | | | | | |
| 2470603 | Alexis Gonzalez Bermudez | ADDRESS ON FILE | | | | | | |
| 2458577 | Alexis Gonzalez Medina | ADDRESS ON FILE | | | | | | |
| 1453129 | Alexis Guzman Crespo, Jose | ADDRESS ON FILE | | | | | | |
| 2433391 | Alexis I Lopez Santiago | ADDRESS ON FILE | | | | | | |
| 2397326 | Alexis I Marrero Otero | ADDRESS ON FILE | | | | | | |
| 2574705 | Alexis I Marrero Otero | ADDRESS ON FILE | | | | | | |
| 2454601 | Alexis Irizarry Valentin | ADDRESS ON FILE | | | | | | |
| 2436707 | Alexis J Alvarado | ADDRESS ON FILE | | | | | | |
| 2438574 | Alexis J Del Valle Rivera | ADDRESS ON FILE | | | | | | |
| 2436671 | Alexis J Lopez | ADDRESS ON FILE | | | | | | |
| 2454632 | Alexis J Maldonado Fernandez | ADDRESS ON FILE | | | | | | |
| 2444758 | Alexis J Martinez Mu?Oz | ADDRESS ON FILE | | | | | | |
| 2476113 | ALEXIS J ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2457706 | Alexis J Rosario Sierra | ADDRESS ON FILE | | | | | | |
| 2506270 | ALEXIS J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2426929 | Alexis J Troche Rivera | ADDRESS ON FILE | | | | | | |
| 2471334 | Alexis J. Carlo Rios | ADDRESS ON FILE | | | | | | |
| 2492940 | ALEXIS L CASTRO CASARA | ADDRESS ON FILE | | | | | | |
| 2455762 | Alexis Laracuente Seda | ADDRESS ON FILE | | | | | | |
| 2457150 | Alexis Lopez Bonilla | ADDRESS ON FILE | | | | | | |
| 2423566 | Alexis Lopez Nievez | ADDRESS ON FILE | | | | | | |
| 2459182 | Alexis M Soberal Serrano | ADDRESS ON FILE | | | | | | |
| 2455352 | Alexis Malave Cruz | ADDRESS ON FILE | | | | | | |
| 2426981 | Alexis Marrero Figueroa | ADDRESS ON FILE | | | | | | |
| 2450997 | Alexis Marrero Nevarez | ADDRESS ON FILE | | | | | | |
| 2455165 | Alexis Martinez Ortiz | ADDRESS ON FILE | | | | | | |
| 2437877 | Alexis Mojica Rodriguez | ADDRESS ON FILE | | | | | | |
| 2453041 | Alexis Mojica Rodriguez | ADDRESS ON FILE | | | | | | |
| 2437887 | Alexis Morales Cruz | ADDRESS ON FILE | | | | | | |
| 2470340 | Alexis N Rivera Clemente | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 45 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2459713 | Alexis Navarro Alvarez | ADDRESS ON FILE |
| 2443506 | Alexis Negron Flores | ADDRESS ON FILE |
| 2435227 | Alexis O Flores Ortiz | ADDRESS ON FILE |
| 2504799 | ALEXIS O RIOS TORRES | ADDRESS ON FILE |
| 2470445 | Alexis Ortiz Class | ADDRESS ON FILE |
| 2424279 | Alexis Ortiz Silva | ADDRESS ON FILE |
| 2455058 | Alexis P Gonzalez Espinosa | ADDRESS ON FILE |
| 2433563 | Alexis Perez Quirindongo | ADDRESS ON FILE |
| 2456896 | Alexis Perez Roldan | ADDRESS ON FILE |
| 2456816 | Alexis R Pizarro Espada | ADDRESS ON FILE |
| 2470879 | Alexis Ramos Merced | ADDRESS ON FILE |
| 2452251 | Alexis Rentas Munoz | ADDRESS ON FILE |
| 2455417 | Alexis Rios Perez | ADDRESS ON FILE |
| 2426288 | Alexis Rivera Perez | ADDRESS ON FILE |
| 2436725 | Alexis Rodriguez | ADDRESS ON FILE |
| 2436651 | Alexis Rodriguez Irizarry | ADDRESS ON FILE |
| 2442076 | Alexis Rodriguez Rivera | ADDRESS ON FILE |
| 2431414 | Alexis Rodriguez Torres | ADDRESS ON FILE |
| 2448515 | Alexis Roldan Cotto | ADDRESS ON FILE |
| 2437649 | Alexis Rosario Matos | ADDRESS ON FILE |
| 2433972 | Alexis Ruiz Perez | ADDRESS ON FILE |
| 2430151 | Alexis Ruiz Sanchez | ADDRESS ON FILE |
| 2457065 | Alexis Ruiz Vazquez | ADDRESS ON FILE |
| 2457069 | Alexis Sanchez Agosto | ADDRESS ON FILE |
| 2455479 | Alexis Santana De Leon | ADDRESS ON FILE |
| 2469960 | Alexis Santana Viera | ADDRESS ON FILE |
| 2459950 | Alexis Santiago Caraballo | ADDRESS ON FILE |
| 2397956 | Alexis Seda Rodriguez | ADDRESS ON FILE |
| 2574995 | Alexis Seda Rodriguez | ADDRESS ON FILE |
| 2458698 | Alexis Serrano Hernandez | ADDRESS ON FILE |
| 2397388 | Alexis Soto Zeno | ADDRESS ON FILE |
| 2574767 | Alexis Soto Zeno | ADDRESS ON FILE |
| 2381134 | Alexis Tirado Garcia | ADDRESS ON FILE |
| 2433855 | Alexis Torres Reyes | ADDRESS ON FILE |
| 2383876 | Alexis Vazquez Ortiz | ADDRESS ON FILE |
| 2455260 | Alexis Vega Hernandez | ADDRESS ON FILE |
| 2501304 | ALEXSANDRA M MUNOZ DUQUE | ADDRESS ON FILE |
| 2507061 | ALEXXA  CANARIO CAEZ | ADDRESS ON FILE |
| 2487239 | ALEYDA  CRUZ ALEJANDRO | ADDRESS ON FILE |
| 2480688 | ALEYDA  LOPEZ RIVERA | ADDRESS ON FILE |
| 2375338 | Aleyda Urraca Martinez | ADDRESS ON FILE |
| 2496359 | ALEYDI  RODRIGUEZ SOTO | ADDRESS ON FILE |
| 1702603 | ALFA & OMEGA ELECTRIC, SE | ADDRESS ON FILE |
| 2401686 | ALFARO BLANCO,AMELIA | ADDRESS ON FILE |
| 2402511 | ALFARO CALERO,ANA M | ADDRESS ON FILE |
| 2403561 | ALFARO CRUZ,MYRNA | ADDRESS ON FILE |
| 2429804 | Alfecedes Sepulveda Sanchez | ADDRESS ON FILE |
| 2492632 | ALFONSO  CLAUDIO MEDINA | ADDRESS ON FILE |
| 2493606 | ALFONSO  GONZALEZ FIGUEROA | ADDRESS ON FILE |
| 2498737 | ALFONSO  QUIROS CORDERO | ADDRESS ON FILE |
| 2472882 | ALFONSO  REYES RODRIGUEZ | ADDRESS ON FILE |
| 2495288 | ALFONSO A MERCADO SANTANA | ADDRESS ON FILE |
| 2454453 | Alfonso Al Marquez | ADDRESS ON FILE |
| 2454264 | Alfonso Al Ortiz | ADDRESS ON FILE |
| 2399303 | Alfonso Almodovar Adorno | ADDRESS ON FILE |
| 2574587 | Alfonso Almodovar Adorno | ADDRESS ON FILE |
| 2405086 | ALFONSO ANDINO,ISABEL | ADDRESS ON FILE |
| 999640 | Alfonso Archeval, Gloria | ADDRESS ON FILE |
| 2454643 | Alfonso Bachiller Estrada | ADDRESS ON FILE |
| 2371469 | Alfonso Christian Cancel | ADDRESS ON FILE |
| 2448704 | Alfonso Colon Nieves | ADDRESS ON FILE |
| 2387285 | Alfonso Cordero Yulfo | ADDRESS ON FILE |
| 2392957 | Alfonso Davila Silva | ADDRESS ON FILE |
| 2467896 | Alfonso Diaz Mendez | ADDRESS ON FILE |
| 2443804 | Alfonso Diaz Ortiz | ADDRESS ON FILE |
| 2424494 | Alfonso Fonseca Rodriguez | ADDRESS ON FILE |
| 2380255 | Alfonso Fraguada Rivera | ADDRESS ON FILE |
| 2382801 | Alfonso Franco Reyes | ADDRESS ON FILE |
| 2376626 | Alfonso Golderos Vega | ADDRESS ON FILE |
| 2465395 | Alfonso Gonzalez Gonzalez | ADDRESS ON FILE |
| 2375439 | Alfonso Gonzalez Perez | ADDRESS ON FILE |
| 2387812 | Alfonso Gonzalez Santiago | ADDRESS ON FILE |
| 2465818 | Alfonso Herrera Rodriguez | ADDRESS ON FILE |
| 2453623 | Alfonso L Fuentes Colon | ADDRESS ON FILE |
| 2445283 | Alfonso L Melendez | ADDRESS ON FILE |
| 2374095 | Alfonso Lopez Chaar | ADDRESS ON FILE |
| 2434440 | Alfonso Maldonado Guzman | ADDRESS ON FILE |
| 2421968 | ALFONSO MANZANO,EVELYN | ADDRESS ON FILE |
| 2410820 | ALFONSO MANZANO,LOURDES M | ADDRESS ON FILE |
| 2388392 | Alfonso Martinez Rosado | ADDRESS ON FILE |
| 2394238 | Alfonso Martinez Sanchez | ADDRESS ON FILE |
| 2470328 | Alfonso Montes Colon | ADDRESS ON FILE |
| 2451786 | Alfonso Morales Vazquez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 46 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2403515 | ALFONSO MORALES,EFREN | ADDRESS ON FILE | | | | |
| 2393721 | Alfonso Orlando Lopez | ADDRESS ON FILE | | | | |
| 2389467 | Alfonso Ortiz Martinez | ADDRESS ON FILE | | | | |
| 2436052 | Alfonso Ortiz Vazquez | ADDRESS ON FILE | | | | |
| 2468694 | Alfonso Pagan Perez | ADDRESS ON FILE | | | | |
| 2384833 | Alfonso Pellot Ruiz | ADDRESS ON FILE | | | | |
| 2464118 | Alfonso Perez Valle | ADDRESS ON FILE | | | | |
| 2463737 | Alfonso Pizarro | ADDRESS ON FILE | | | | |
| 2438047 | Alfonso R Cede?O Oquendo | ADDRESS ON FILE | | | | |
| 2385223 | Alfonso Ramos Sanchez | ADDRESS ON FILE | | | | |
| 2396992 | Alfonso Rodriguez Neris | ADDRESS ON FILE | | | | |
| 2571944 | Alfonso Rodriguez Neris | ADDRESS ON FILE | | | | |
| 2460659 | Alfonso Rodriguez Vargas | ADDRESS ON FILE | | | | |
| 2410939 | ALFONSO RUIZ,DIOSA | ADDRESS ON FILE | | | | |
| 2471073 | Alfonso S. Martinez Piovanetti | ADDRESS ON FILE | | | | |
| 2460469 | Alfonso Torres Vargas | ADDRESS ON FILE | | | | |
| 2410030 | ALFONSO VALLE,ELIZABETH | ADDRESS ON FILE | | | | |
| 2426170 | Alfonso Vazquez Torres | ADDRESS ON FILE | | | | |
| 2461117 | Alfonso Vazquez Vera | ADDRESS ON FILE | | | | |
| 2385627 | Alfonso Velez Rosado | ADDRESS ON FILE | | | | |
| 2414361 | ALFONSO VIERA,WANDA | ADDRESS ON FILE | | | | |
| 2450627 | Alfred Betancourt Betancourt | ADDRESS ON FILE | | | | |
| 2438590 | Alfred Colon Martinez | ADDRESS ON FILE | | | | |
| 2452061 | Alfred Gonzalez Rumgay | ADDRESS ON FILE | | | | |
| 2425140 | Alfred Maldonado Torres | ADDRESS ON FILE | | | | |
| 2455234 | Alfred Quintana Cardona | ADDRESS ON FILE | | | | |
| 2466023 | Alfred0 Ventura Perez | ADDRESS ON FILE | | | | |
| 2494958 | ALFREDO  ARES RUIZ | ADDRESS ON FILE | | | | |
| 2482125 | ALFREDO  COLLAZO OLIVERAS | ADDRESS ON FILE | | | | |
| 2496600 | ALFREDO  COLON ALICEA | ADDRESS ON FILE | | | | |
| 2493352 | ALFREDO  ESCALERA AVILES | ADDRESS ON FILE | | | | |
| 2480341 | ALFREDO  GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2498942 | ALFREDO  LOPEZ MATOS | ADDRESS ON FILE | | | | |
| 2473731 | ALFREDO  LOPEZ PASTRANA | ADDRESS ON FILE | | | | |
| 2492437 | ALFREDO  LORENZO CARRERO | ADDRESS ON FILE | | | | |
| 2494733 | ALFREDO  LUNA MENDEZ | ADDRESS ON FILE | | | | |
| 2477132 | ALFREDO  LUSARDI FERNANDEZ | ADDRESS ON FILE | | | | |
| 2474711 | ALFREDO  MALDONADO BLANCO | ADDRESS ON FILE | | | | |
| 2487248 | ALFREDO  MALDONADO LABOY | ADDRESS ON FILE | | | | |
| 2479883 | ALFREDO  MALDONADO NEGRON | ADDRESS ON FILE | | | | |
| 2499143 | ALFREDO  MENDEZ PABELLON | ADDRESS ON FILE | | | | |
| 2502916 | ALFREDO  MENDOZA ANGULO | ADDRESS ON FILE | | | | |
| 2489618 | ALFREDO  MERCADO ROMAN | ADDRESS ON FILE | | | | |
| 2495141 | ALFREDO  MORALES RIVERA | ADDRESS ON FILE | | | | |
| 2480283 | ALFREDO  PAGAN VALENTIN | ADDRESS ON FILE | | | | |
| 2488276 | ALFREDO  ROSADO OCASIO | ADDRESS ON FILE | | | | |
| 2484017 | ALFREDO  SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2500351 | ALFREDO  SOTO MORALES | ADDRESS ON FILE | | | | |
| 2498813 | ALFREDO  TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2505161 | ALFREDO  VARGAS HENRIQUEZ | ADDRESS ON FILE | | | | |
| 2495682 | ALFREDO  VAZQUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2480039 | ALFREDO  VELEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2477057 | ALFREDO  VELEZ SANTOS | ADDRESS ON FILE | | | | |
| 2472025 | ALFREDO  VELEZ VALENTIN | ADDRESS ON FILE | | | | |
| 2449018 | Alfredo *Pacheco Rivera | ADDRESS ON FILE | | | | |
| 2434069 | Alfredo A Perez Galan | ADDRESS ON FILE | | | | |
| 2467431 | Alfredo A Ramos | ADDRESS ON FILE | | | | |
| 2424513 | Alfredo Acevedo Ruiz | ADDRESS ON FILE | | | | |
| 2451828 | Alfredo Aguayo Cintron | ADDRESS ON FILE | | | | |
| 2453978 | Alfredo Al Badillo | ADDRESS ON FILE | | | | |
| 2456199 | Alfredo Al Costales | ADDRESS ON FILE | | | | |
| 2454072 | Alfredo Al Cruz | ADDRESS ON FILE | | | | |
| 2453720 | Alfredo Al Dmerino | ADDRESS ON FILE | | | | |
| 2454115 | Alfredo Al Fresse | ADDRESS ON FILE | | | | |
| 2432642 | Alfredo Al Rodriguez | ADDRESS ON FILE | | | | |
| 2371801 | Alfredo Alejandro Carrion | ADDRESS ON FILE | | | | |
| 2446140 | Alfredo Alejandro Ortega | ADDRESS ON FILE | | | | |
| 2393972 | Alfredo Alicea Claudio | ADDRESS ON FILE | | | | |
| 2372486 | Alfredo Alvarez Hardy | ADDRESS ON FILE | | | | |
| 2440060 | Alfredo Alvarez Perez | ADDRESS ON FILE | | | | |
| 2463110 | Alfredo Andino Carmona | ADDRESS ON FILE | | | | |
| 2379089 | Alfredo Aponte Laboy | ADDRESS ON FILE | | | | |
| 2438180 | Alfredo Aponte Montanez | ADDRESS ON FILE | | | | |
| 2389209 | Alfredo Arcelay Lorenzo | ADDRESS ON FILE | | | | |
| 2439634 | Alfredo Benitez Delgado | ADDRESS ON FILE | | | | |
| 2378392 | Alfredo Berrios Lopez | ADDRESS ON FILE | | | | |
| 2381946 | Alfredo Betancourt Colon | ADDRESS ON FILE | | | | |
| 2430816 | Alfredo Binet Zapata | ADDRESS ON FILE | | | | |
| 2383084 | Alfredo Calderon Cepeda | ADDRESS ON FILE | | | | |
| 2390542 | Alfredo Calderon Rodriguez | ADDRESS ON FILE | | | | |
| 2431811 | Alfredo Calderon Sanchez | ADDRESS ON FILE | | | | |
| 2390653 | Alfredo Carmona Bultron | ADDRESS ON FILE | | | | |
| 2383471 | Alfredo Carrasquillo Pizarro | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 47 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2396359 | Alfredo Cartagena Melendez | ADDRESS ON FILE | | | | |
| 2387681 | Alfredo Collazo Calzada | ADDRESS ON FILE | | | | |
| 2448356 | Alfredo Collazo Santos | ADDRESS ON FILE | | | | |
| 2449630 | Alfredo Colon Mojica | ADDRESS ON FILE | | | | |
| 2440227 | Alfredo Concepcion R Ojas | ADDRESS ON FILE | | | | |
| 2381145 | Alfredo Cordova Serrano | ADDRESS ON FILE | | | | |
| 2390819 | Alfredo Cortes Hernandez | ADDRESS ON FILE | | | | |
| 2450877 | Alfredo Cortes Soto | ADDRESS ON FILE | | | | |
| 2382692 | Alfredo Cruz Corredor | ADDRESS ON FILE | | | | |
| 2448559 | Alfredo Cruz Miranda | ADDRESS ON FILE | | | | |
| 1657655 | Alfredo Cruz Santana, Yanairis I. Cruz Polanco | ADDRESS ON FILE | | | | |
| 2371841 | Alfredo D Colon Archilla | ADDRESS ON FILE | | | | |
| 2479098 | ALFREDO D RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2441349 | Alfredo De Leon Cruz | ADDRESS ON FILE | | | | |
| 2379887 | Alfredo Del Valle Baltes | ADDRESS ON FILE | | | | |
| 2469357 | Alfredo Delgado Colon | ADDRESS ON FILE | | | | |
| 2396707 | Alfredo Denis Tavales | ADDRESS ON FILE | | | | |
| 2440182 | Alfredo Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2456570 | Alfredo Diaz Sanchez | ADDRESS ON FILE | | | | |
| 2373146 | Alfredo E E Gonzalez Vega | ADDRESS ON FILE | | | | |
| 2381047 | Alfredo Erazo Santiago | ADDRESS ON FILE | | | | |
| 2464796 | Alfredo Espada Rivera | ADDRESS ON FILE | | | | |
| 2427108 | Alfredo Fabery Torres | ADDRESS ON FILE | | | | |
| 2423715 | Alfredo Feliciano Hernandez | ADDRESS ON FILE | | | | |
| 2394058 | Alfredo Fernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2435536 | Alfredo Figueroa Ramos | ADDRESS ON FILE | | | | |
| 2373461 | Alfredo Figueroa Rivera | ADDRESS ON FILE | | | | |
| 2380133 | Alfredo Flores Salgado | ADDRESS ON FILE | | | | |
| 2455921 | Alfredo Fortier Gonzalez | ADDRESS ON FILE | | | | |
| 2389753 | Alfredo Fuentes Sosa | ADDRESS ON FILE | | | | |
| 2379700 | Alfredo Garnier Ojeda | ADDRESS ON FILE | | | | |
| 2378897 | Alfredo Gomez Gutierrez | ADDRESS ON FILE | | | | |
| 2396235 | Alfredo Gonzalez Barreto | ADDRESS ON FILE | | | | |
| 2383536 | Alfredo Gonzalez Cruz | ADDRESS ON FILE | | | | |
| 2398434 | Alfredo Gonzalez Landrau | ADDRESS ON FILE | | | | |
| 2572785 | Alfredo Gonzalez Landrau | ADDRESS ON FILE | | | | |
| 2464313 | Alfredo Gonzalez Melendez | ADDRESS ON FILE | | | | |
| 2459325 | Alfredo Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2469476 | Alfredo Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2380024 | Alfredo Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2383137 | Alfredo Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2379983 | Alfredo Gonzalez Sanchez | ADDRESS ON FILE | | | | |
| 2375601 | Alfredo Hernandez Cordero | ADDRESS ON FILE | | | | |
| 2438691 | Alfredo Hernandez Gomez | ADDRESS ON FILE | | | | |
| 2461359 | Alfredo Hernandez Vilanova | ADDRESS ON FILE | | | | |
| 2429261 | Alfredo Irizarry Castillo | ADDRESS ON FILE | | | | |
| 2468938 | Alfredo Irrizarry Gonzalez | ADDRESS ON FILE | | | | |
| 2479006 | ALFREDO J NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2430996 | Alfredo J Quintana Cuevas | ADDRESS ON FILE | | | | |
| 2486864 | ALFREDO J QUINTANA CUEVAS | ADDRESS ON FILE | | | | |
| 2501185 | ALFREDO J ROMAN CASTRO | ADDRESS ON FILE | | | | |
| 2503341 | ALFREDO L MARTINEZ CRUZ | ADDRESS ON FILE | | | | |
| 2444141 | Alfredo Laboy Nunez | ADDRESS ON FILE | | | | |
| 2395976 | Alfredo Lebron Perez | ADDRESS ON FILE | | | | |
| 2392313 | Alfredo Leguillu Lopez | ADDRESS ON FILE | | | | |
| 2436142 | Alfredo Leon Jimenez | ADDRESS ON FILE | | | | |
| 2432402 | Alfredo Llorens Mercado | ADDRESS ON FILE | | | | |
| 2464990 | Alfredo Lopez Cabrera | ADDRESS ON FILE | | | | |
| 2438307 | Alfredo Lopez Gomez | ADDRESS ON FILE | | | | |
| 2456286 | Alfredo Lopez Parrilla | ADDRESS ON FILE | | | | |
| 2433808 | Alfredo Lopez Perez | ADDRESS ON FILE | | | | |
| 2384482 | Alfredo Lopez Rojas | ADDRESS ON FILE | | | | |
| 2435257 | Alfredo Lopez Vazquez | ADDRESS ON FILE | | | | |
| 2461043 | Alfredo Luciano Roman | ADDRESS ON FILE | | | | |
| 2374942 | Alfredo Lugo Marrero | ADDRESS ON FILE | | | | |
| 2373352 | Alfredo Lugo Vera | ADDRESS ON FILE | | | | |
| 2436096 | Alfredo Luna Rodriguez | ADDRESS ON FILE | | | | |
| 2492586 | ALFREDO M BARREIRO PENA | ADDRESS ON FILE | | | | |
| 2376097 | Alfredo M Herrera Wehbe | ADDRESS ON FILE | | | | |
| 2461588 | Alfredo Maisonet Noa | ADDRESS ON FILE | | | | |
| 2374817 | Alfredo Martinez Cintron | ADDRESS ON FILE | | | | |
| 2466859 | Alfredo Martinez Figueroa | ADDRESS ON FILE | | | | |
| 2446749 | Alfredo Martinez Perez | ADDRESS ON FILE | | | | |
| 2470247 | Alfredo Maura Salazar | ADDRESS ON FILE | | | | |
| 2465691 | Alfredo Medero Medero | ADDRESS ON FILE | | | | |
| 2379918 | Alfredo Medina Ayala | ADDRESS ON FILE | | | | |
| 2372933 | Alfredo Mendez Pabellon | ADDRESS ON FILE | | | | |
| 2391049 | Alfredo Millan Merced | ADDRESS ON FILE | | | | |
| 2434463 | Alfredo Miranda Maisonet | ADDRESS ON FILE | | | | |
| 2467965 | Alfredo Molina Fargas | ADDRESS ON FILE | | | | |
| 2436800 | Alfredo Molina Miller | ADDRESS ON FILE | | | | |
| 2424643 | Alfredo Molina Segarra | ADDRESS ON FILE | | | | |
| 2377169 | Alfredo Montoyo Rodriguez | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| 2424745 | Alfredo Morales Montes | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2455553 | Alfredo Navarro Cald Eron | ADDRESS ON FILE | | | | | |
| 2433700 | Alfredo Negron Rodriguez | ADDRESS ON FILE | | | | | |
| 2377669 | Alfredo Nieves Santiago | ADDRESS ON FILE | | | | | |
| 2454965 | Alfredo Orellano Vargas | ADDRESS ON FILE | | | | | |
| 2377924 | Alfredo Ortiz Amador | ADDRESS ON FILE | | | | | |
| 2388023 | Alfredo Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2394467 | Alfredo Pena Pagan | ADDRESS ON FILE | | | | | |
| 2391744 | Alfredo Perez Agosto | ADDRESS ON FILE | | | | | |
| 2441471 | Alfredo Perez Delbrey | ADDRESS ON FILE | | | | | |
| 2393724 | Alfredo Perez Fernandez | ADDRESS ON FILE | | | | | |
| 2461613 | Alfredo Perez Mendoza | ADDRESS ON FILE | | | | | |
| 2371473 | Alfredo Perez Zapata | ADDRESS ON FILE | | | | | |
| 2382389 | Alfredo Pinto Gonzalez | ADDRESS ON FILE | | | | | |
| 2464936 | Alfredo Portalatin Ramos | ADDRESS ON FILE | | | | | |
| 2383612 | Alfredo Quinones Jesus | ADDRESS ON FILE | | | | | |
| 2388592 | Alfredo Quirindongo Rodriguez | ADDRESS ON FILE | | | | | |
| 2448826 | Alfredo R Burgos Luis | ADDRESS ON FILE | | | | | |
| 2458017 | Alfredo R Delgado Molina | ADDRESS ON FILE | | | | | |
| 2382208 | Alfredo Repollet Dosal | ADDRESS ON FILE | | | | | |
| 2470719 | Alfredo Reyes Torres | ADDRESS ON FILE | | | | | |
| 2397134 | Alfredo Rivera Colon | ADDRESS ON FILE | | | | | |
| 2572086 | Alfredo Rivera Colon | ADDRESS ON FILE | | | | | |
| 2430448 | Alfredo Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2373029 | Alfredo Rivera Mendoza | ADDRESS ON FILE | | | | | |
| 2467866 | Alfredo Rivera Olavarria | ADDRESS ON FILE | | | | | |
| 2432001 | Alfredo Rivera Oneill | ADDRESS ON FILE | | | | | |
| 2438469 | Alfredo Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2456448 | Alfredo Rivera Suarez | ADDRESS ON FILE | | | | | |
| 2470797 | Alfredo Roche Acosta | ADDRESS ON FILE | | | | | |
| 2426299 | Alfredo Rodriguez Cora | ADDRESS ON FILE | | | | | |
| 2445546 | Alfredo Rodriguez Leandry | ADDRESS ON FILE | | | | | |
| 2387647 | Alfredo Rodriguez Maldonado | ADDRESS ON FILE | | | | | |
| 2462208 | Alfredo Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2433481 | Alfredo Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2434980 | Alfredo Rojas Velazquez | ADDRESS ON FILE | | | | | |
| 2380818 | Alfredo Rolon Bonilla | ADDRESS ON FILE | | | | | |
| 2376675 | Alfredo Romero Aguirre | ADDRESS ON FILE | | | | | |
| 2469546 | Alfredo Rosa Figueroa | ADDRESS ON FILE | | | | | |
| 2396169 | Alfredo Rosado Rosario | ADDRESS ON FILE | | | | | |
| 2395291 | Alfredo Rosario Rivera | ADDRESS ON FILE | | | | | |
| 2425080 | Alfredo Ruiz Carrero | ADDRESS ON FILE | | | | | |
| 2373242 | Alfredo Saez Collazo | ADDRESS ON FILE | | | | | |
| 2388561 | Alfredo Saez Matos | ADDRESS ON FILE | | | | | |
| 2444364 | Alfredo Santiago Galarza | ADDRESS ON FILE | | | | | |
| 2394332 | Alfredo Santos Torres | ADDRESS ON FILE | | | | | |
| 2375294 | Alfredo Segarra Martinez | ADDRESS ON FILE | | | | | |
| 2374040 | Alfredo Serrano Rodriguez | ADDRESS ON FILE | | | | | |
| 2469086 | Alfredo Sierra Alamo | ADDRESS ON FILE | | | | | |
| 2457352 | Alfredo Tirado Gonzalez | ADDRESS ON FILE | | | | | |
| 2452722 | Alfredo Toledo Rosa | ADDRESS ON FILE | | | | | |
| 2567172 | Alfredo Tomassini Alvarez | ADDRESS ON FILE | | | | | |
| 2470697 | Alfredo Umpierre Perez | ADDRESS ON FILE | | | | | |
| 2384038 | Alfredo Vargas Navarro | ADDRESS ON FILE | | | | | |
| 2397812 | Alfredo Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2571784 | Alfredo Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2453233 | Alfredo Velez Quinon A Es Quizones | ADDRESS ON FILE | | | | | |
| 2437654 | Alfredo Villegas Diaz | ADDRESS ON FILE | | | | | |
| 2460019 | Alfredo Zayas Rivera | ADDRESS ON FILE | | | | | |
| 2471085 | Alfrida Torney Imbert | ADDRESS ON FILE | | | | | |
| 2498717 | ALGA M DEL VALLE MORALES | ADDRESS ON FILE | | | | | |
| 2411576 | ALGARIN AGOSTO,MERCEDES | ADDRESS ON FILE | | | | | |
| 1545776 | Algarin Febo, Ada Nelly | ADDRESS ON FILE | | | | | |
| 1596456 | Algarin Garcia, Fernando | ADDRESS ON FILE | | | | | |
| 2403847 | ALGARIN GARCIA,CONCEPCION | ADDRESS ON FILE | | | | | |
| 2416983 | ALGARIN GONZALEZ,ITZA | ADDRESS ON FILE | | | | | |
| 2401014 | ALGARIN LOPEZ,IVELISSE | ADDRESS ON FILE | | | | | |
| 1462980 | Algarin Ortiz, Olga I. | ADDRESS ON FILE | | | | | |
| 2001293 | Algarin Ortiz, Olga Iris | ADDRESS ON FILE | | | | | |
| 2417838 | ALGARIN PEREZ,ARISCELA | ADDRESS ON FILE | | | | | |
| 2403359 | ALGARIN RAMOS,EDA L | ADDRESS ON FILE | | | | | |
| 2411007 | ALGARIN SANTOS,ORLANDO | ADDRESS ON FILE | | | | | |
| 2407870 | ALGARIN SANTOS,ROSA | ADDRESS ON FILE | | | | | |
| 2421948 | ALGARIN TORRES,GLORIA J | ADDRESS ON FILE | | | | | |
| 2409013 | ALGARIN VARGAS,JUANA | ADDRESS ON FILE | | | | | |
| 2401921 | ALGORRI NAVARRO,JOSE A | ADDRESS ON FILE | | | | | |
| 2487095 | ALI  TORRES ALBERTY | ADDRESS ON FILE | | | | | |
| 2432166 | Ali C Carlo Villalobo | ADDRESS ON FILE | | | | | |
| 2484641 | ALI J SANTANA CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2506916 | ALI JAVIER  TAPIA VALLE | ADDRESS ON FILE | | | | | |
| 2470914 | Ali Laboy Ramos | ADDRESS ON FILE | | | | | |
| 1481286 | Ali Pons, Jamil | ADDRESS ON FILE | | | | | |
| 2043592 | Ali Rosa, Yassier | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 49 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2391769 | Alia E E Roman Hernandez | ADDRESS ON FILE | | | | |
| 2501528 | ALIANA SANTIAGO GUTIERREZ | ADDRESS ON FILE | | | | |
| 1418590 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. STE 802B | #623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4827 |
| 2489065 | ALICE CARMONA MALDONADO | ADDRESS ON FILE | | | | |
| 2491324 | ALICE NIEVES VELEZ | ADDRESS ON FILE | | | | |
| 2472822 | ALICE ORTIZ ALICEA | ADDRESS ON FILE | | | | |
| 2489500 | ALICE PACHECO PEREZ | ADDRESS ON FILE | | | | |
| 2480172 | ALICE SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | |
| 2487138 | ALICE WILLIAMS BRANA | ADDRESS ON FILE | | | | |
| 2485491 | ALICE B ALICEA DEVARIE | ADDRESS ON FILE | | | | |
| 2388865 | Alice Bayron Betancourt | ADDRESS ON FILE | | | | |
| 2395547 | Alice D Afanador Andujar | ADDRESS ON FILE | | | | |
| 2472380 | ALICE D RIVERA TORO | ADDRESS ON FILE | | | | |
| 2481017 | ALICE D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2437826 | Alice Doris Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2481104 | ALICE I LABOY AMARO | ADDRESS ON FILE | | | | |
| 2499217 | ALICE I VARGAS PADILLA | ADDRESS ON FILE | | | | |
| 2474515 | ALICE J PEREIRA ALMODOVAR | ADDRESS ON FILE | | | | |
| 2455473 | Alice J Soto Perez | ADDRESS ON FILE | | | | |
| 2480558 | ALICE J VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481711 | ALICE L OTERO CARABALLO | ADDRESS ON FILE | | | | |
| 2428543 | Alice M Andujar | ADDRESS ON FILE | | | | |
| 2481159 | ALICE M BONET LOPEZ | ADDRESS ON FILE | | | | |
| 2438703 | Alice M Borges Cruz | ADDRESS ON FILE | | | | |
| 2438951 | Alice M Calderon Melendez | ADDRESS ON FILE | | | | |
| 2373574 | Alice M Carrero Carrero | ADDRESS ON FILE | | | | |
| 2480897 | ALICE M GARCIA VIRELLA | ADDRESS ON FILE | | | | |
| 2374783 | Alice M M Montalvo Cruz | ADDRESS ON FILE | | | | |
| 2481783 | ALICE M ORTIZ MALPICA | ADDRESS ON FILE | | | | |
| 2398247 | Alice M Pabon Colon | ADDRESS ON FILE | | | | |
| 2572599 | Alice M Pabon Colon | ADDRESS ON FILE | | | | |
| 2477141 | ALICE M QUINONES SANTIAGO | ADDRESS ON FILE | | | | |
| 2503005 | ALICE M ROSAS SANTOS | ADDRESS ON FILE | | | | |
| 2482272 | ALICE M VALENTIN MERCADO | ADDRESS ON FILE | | | | |
| 2490197 | ALICE N NAVEDO LOPEZ | ADDRESS ON FILE | | | | |
| 2376133 | Alice Reyes Rosario | ADDRESS ON FILE | | | | |
| 2427292 | Alice S Colon Rosa | ADDRESS ON FILE | | | | |
| 2478180 | ALICE S COLON ROSA | ADDRESS ON FILE | | | | |
| 2502457 | ALICE S MARTINEZ RAPPA | ADDRESS ON FILE | | | | |
| 2432838 | Alice V Valentin Flores | ADDRESS ON FILE | | | | |
| 2378379 | Alice V Vazquez Castro | ADDRESS ON FILE | | | | |
| 2507083 | ALICE Y ACEVEDO SILVA | ADDRESS ON FILE | | | | |
| 2494744 | ALICE Y APONTE MOLINA | ADDRESS ON FILE | | | | |
| 2478560 | ALICE Z RALAT VILLAFANE | ADDRESS ON FILE | | | | |
| 2413311 | ALICEA ALICEA,MARIA | ADDRESS ON FILE | | | | |
| 2405502 | ALICEA AMADOR,AIDA L | ADDRESS ON FILE | | | | |
| 2418417 | ALICEA APONTE,LISSETTE | ADDRESS ON FILE | | | | |
| 2567045 | ALICEA ARROYO,FIDENCIO | ADDRESS ON FILE | | | | |
| 2466697 | Alicea Ayala Rosalyn | ADDRESS ON FILE | | | | |
| 1981275 | Alicea Ayala, Ivan | ADDRESS ON FILE | | | | |
| 2409442 | ALICEA AYALA,JUDITH | ADDRESS ON FILE | | | | |
| 2422467 | ALICEA AYALA,MILAGROS | ADDRESS ON FILE | | | | |
| 2420975 | ALICEA BAEZ,LUIS | ADDRESS ON FILE | | | | |
| 2412770 | ALICEA BENITEZ,JUAN B | ADDRESS ON FILE | | | | |
| 2413682 | ALICEA BERRIOS,MAIDA I | ADDRESS ON FILE | | | | |
| 2422370 | ALICEA BURGOS,CARMEN | ADDRESS ON FILE | | | | |
| 14228 | ALICEA CAMPOS, MARIA M | ADDRESS ON FILE | | | | |
| 2414765 | ALICEA CANDELARIO,LUZ | ADDRESS ON FILE | | | | |
| 2421825 | ALICEA CARABALLO,ANA L | ADDRESS ON FILE | | | | |
| 2414051 | ALICEA CARABALLO,JESUS | ADDRESS ON FILE | | | | |
| 2408484 | ALICEA COLLADO,ALIDA | ADDRESS ON FILE | | | | |
| 2073142 | Alicea Colon, Lilliam I. | ADDRESS ON FILE | | | | |
| 2405010 | ALICEA COLON,GLORIA D | ADDRESS ON FILE | | | | |
| 1690020 | ALICEA COTTO, ANA ESTHER | ADDRESS ON FILE | | | | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | |
| 2421932 | ALICEA CRUZ,LUZ D | ADDRESS ON FILE | | | | |
| 2406958 | ALICEA CRUZ,MARIA S | ADDRESS ON FILE | | | | |
| 2416297 | ALICEA CRUZ,MERCEDES | ADDRESS ON FILE | | | | |
| 2411346 | ALICEA DAVILA,ALMA I | ADDRESS ON FILE | | | | |
| 2407035 | ALICEA DE JESUS,AUREA E | ADDRESS ON FILE | | | | |
| 1995781 | Alicea Del Rio, Alice M. | ADDRESS ON FILE | | | | |
| 2416511 | ALICEA DEL RIO,ALICE | ADDRESS ON FILE | | | | |
| 2417318 | ALICEA DEL RIO,ARSENIO | ADDRESS ON FILE | | | | |
| 2450550 | Alicea Devarie Leandro | ADDRESS ON FILE | | | | |
| 2401395 | ALICEA DONES,CARMEN | ADDRESS ON FILE | | | | |
| 2403342 | ALICEA FELICIANO,ANGEL L | ADDRESS ON FILE | | | | |
| 2420198 | ALICEA FELIX,MARIELA | ADDRESS ON FILE | | | | |
| 1204021 | Alicea Figueroa, Felix B | ADDRESS ON FILE | | | | |
| 2416060 | ALICEA FIGUEROA,LAURA L | ADDRESS ON FILE | | | | |
| 2421743 | ALICEA FIGUEROA,LUZ M | ADDRESS ON FILE | | | | |
| 2415795 | ALICEA FLORES,JOSE | ADDRESS ON FILE | | | | |
| 2403837 | ALICEA FONSECA,CARLOS A | ADDRESS ON FILE | | | | |
| 1061638 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1462374 | ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | |
| 2412503 | ALICEA GOMEZ,CESAR E | ADDRESS ON FILE | | | | | |
| 2418112 | ALICEA GONZALEZ,JULIA | ADDRESS ON FILE | | | | | |
| 2409674 | ALICEA HERNANDEZ,GRISELDA M | ADDRESS ON FILE | | | | | |
| 839910 | Alicea Irizarry, Elvin | ADDRESS ON FILE | | | | | |
| 2419480 | ALICEA MALAVE,ANA B | ADDRESS ON FILE | | | | | |
| 2402016 | ALICEA MARRERO,SHAIRA L | ADDRESS ON FILE | | | | | |
| 2418690 | ALICEA MARTINEZ,MARILYN | ADDRESS ON FILE | | | | | |
| 2403544 | ALICEA MARTINEZ,NOEMI | ADDRESS ON FILE | | | | | |
| 2419765 | ALICEA MATOS,ANA I | ADDRESS ON FILE | | | | | |
| 2406200 | ALICEA MEJIAS,IRMA E | ADDRESS ON FILE | | | | | |
| 2036434 | ALICEA MENDEZ, DORA | ADDRESS ON FILE | | | | | |
| 2422277 | ALICEA MONTALVO,RAFAEL  A | ADDRESS ON FILE | | | | | |
| 2035986 | Alicea Nieto, Edmee | ADDRESS ON FILE | | | | | |
| 2410238 | ALICEA OCASIO,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2413973 | ALICEA OLIVERAS,CARMEN J | ADDRESS ON FILE | | | | | |
| 2413571 | ALICEA ORTIZ,ELBA N | ADDRESS ON FILE | | | | | |
| 2415367 | ALICEA ORTIZ,ELENA | ADDRESS ON FILE | | | | | |
| 2403723 | ALICEA ORTIZ,EVARISTO | ADDRESS ON FILE | | | | | |
| 2414150 | ALICEA ORTIZ,LILLIAN | ADDRESS ON FILE | | | | | |
| 2402942 | ALICEA PACHECO,SANDRA E | ADDRESS ON FILE | | | | | |
| 2408837 | ALICEA PAGAN,ANGELINA | ADDRESS ON FILE | | | | | |
| 2418808 | ALICEA PAGAN,MARIANELA | ADDRESS ON FILE | | | | | |
| 2411095 | ALICEA PEREZ,XENIA L | ADDRESS ON FILE | | | | | |
| 2418000 | ALICEA PEREZ,MYRIAM I | ADDRESS ON FILE | | | | | |
| 2420561 | ALICEA PEREZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2421982 | ALICEA PINERO,ARLENE | ADDRESS ON FILE | | | | | |
| 2413742 | ALICEA RAMOS,IVETTE M | ADDRESS ON FILE | | | | | |
| 2420826 | ALICEA RAMOS,LOURDES I | ADDRESS ON FILE | | | | | |
| 2412318 | ALICEA REYES,VILMA | ADDRESS ON FILE | | | | | |
| 2424586 | Alicea Rivera Ramon | ADDRESS ON FILE | | | | | |
| 2417500 | ALICEA RIVERA,JESUS | ADDRESS ON FILE | | | | | |
| 2419326 | ALICEA RIVERA,LUZ I | ADDRESS ON FILE | | | | | |
| 2449676 | Alicea Rodriguez Jesus | ADDRESS ON FILE | | | | | |
| 2448904 | Alicea Rodriguez Luis A. | ADDRESS ON FILE | | | | | |
| 2415385 | ALICEA RODRIGUEZ,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2421187 | ALICEA RODRIGUEZ,HELIODORA | ADDRESS ON FILE | | | | | |
| 2403183 | ALICEA RODRIGUEZ,HILDA L | ADDRESS ON FILE | | | | | |
| 2403091 | ALICEA RODRIGUEZ,MARIA | ADDRESS ON FILE | | | | | |
| 2408559 | ALICEA RODRIGUEZ,MARIA J | ADDRESS ON FILE | | | | | |
| 2402155 | ALICEA RODRIGUEZ,MATILDE | ADDRESS ON FILE | | | | | |
| 2408856 | ALICEA RODRIGUEZ,OLGA I | ADDRESS ON FILE | | | | | |
| 2419627 | ALICEA RODRIGUEZ,REBECCA J | ADDRESS ON FILE | | | | | |
| 2415917 | ALICEA ROLON,PABLO | ADDRESS ON FILE | | | | | |
| 2404099 | ALICEA ROMAN,GLORIA | ADDRESS ON FILE | | | | | |
| 2417695 | ALICEA ROMAN,JANET | ADDRESS ON FILE | | | | | |
| 2451127 | Alicea Rosado Abdier | ADDRESS ON FILE | | | | | |
| 2404731 | ALICEA ROSADO,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2415575 | ALICEA ROSADO,LUIS A | ADDRESS ON FILE | | | | | |
| 2416397 | ALICEA ROSARIO,ANGEL L | ADDRESS ON FILE | | | | | |
| 2420671 | ALICEA RUIZ,HAYDEE M | ADDRESS ON FILE | | | | | |
| 2400250 | ALICEA RUIZ,PEDRO | ADDRESS ON FILE | | | | | |
| 2420506 | ALICEA SANCHEZ,ELISA | ADDRESS ON FILE | | | | | |
| 2409205 | ALICEA SANTIAGO,JOSE L | ADDRESS ON FILE | | | | | |
| 2423136 | ALICEA SANTOS,JORGE | ADDRESS ON FILE | | | | | |
| 1542448 | ALICEA SEPULVEDA, EDGARDO Z | ADDRESS ON FILE | | | | | |
| 1578144 | ALICEA SEPULVEDA, EDGARDO Z. | ADDRESS ON FILE | | | | | |
| 2410881 | ALICEA SEPULVEDA,MYRAIDA | ADDRESS ON FILE | | | | | |
| 2405959 | ALICEA SOTO,EDDA M | ADDRESS ON FILE | | | | | |
| 2420420 | ALICEA SUAREZ,MARILYN | ADDRESS ON FILE | | | | | |
| 2418824 | ALICEA TORRES,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2411875 | ALICEA TORRES,MAGALIE | ADDRESS ON FILE | | | | | |
| 2403647 | ALICEA TORRES,MARIA I | ADDRESS ON FILE | | | | | |
| 2406697 | ALICEA TORRES,RAMON O | ADDRESS ON FILE | | | | | |
| 1465421 | Alicea Vazquez, Elba E. | ADDRESS ON FILE | | | | | |
| 2423177 | ALICEA VAZQUEZ,LIZETTE | ADDRESS ON FILE | | | | | |
| 2406209 | ALICEA VAZQUEZ,ZORAIDA | ADDRESS ON FILE | | | | | |
| 1502457 | Alicea Vega, Amarilys | ADDRESS ON FILE | | | | | |
| 2411612 | ALICEA VEGA,MARITZA | ADDRESS ON FILE | | | | | |
| 2448642 | Alicea Velazquez Miguel A. | ADDRESS ON FILE | | | | | |
| 2469615 | Alicea Velazquez Nanette | ADDRESS ON FILE | | | | | |
| 566556 | ALICEA VIROLA, VANESSA | ADDRESS ON FILE | | | | | |
| 2411901 | ALICEA ZAYAS,MARIO A | ADDRESS ON FILE | | | | | |
| 1592419 | ALICEA, ACHLIN Y | ADDRESS ON FILE | | | | | |
| 2436529 | Alicea-Colon R E Ne A | ADDRESS ON FILE | | | | | |
| 1529733 | Alicea-Rivera, Shiamaly | ADDRESS ON FILE | | | | | |
| 2453650 | Alicedes Alvarez Crespo | ADDRESS ON FILE | | | | | |
| 2390430 | Alicel Sanchez Cruz | ADDRESS ON FILE | | | | | |
| 2439034 | Alicette Mendoza Rodriguez | ADDRESS ON FILE | | | | | |
| 2431541 | Alicette Sepulveda Navas | ADDRESS ON FILE | | | | | |
| 2455178 | Alicevette Ruiz Medina | ADDRESS ON FILE | | | | | |
| 2447048 | Alichea Maldonado Vazquez | ADDRESS ON FILE | | | | | |
| 2498742 | ALICJA  DIAZ RIVERA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 51 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2471823 | ALICIA AMADOR DELGADO | ADDRESS ON FILE | | | | | | |
| 2495850 | ALICIA AQUINO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2484597 | ALICIA CASTRO BERRIOS | ADDRESS ON FILE | | | | | | |
| 2476343 | ALICIA DIAZ BRUSELA | ADDRESS ON FILE | | | | | | |
| 2493504 | ALICIA DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2474799 | ALICIA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2482437 | ALICIA DOMINGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 2492652 | ALICIA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2472101 | ALICIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2484499 | ALICIA GERENA NIEVES | ADDRESS ON FILE | | | | | | |
| 2494321 | ALICIA GIBOYEAUX PABON | ADDRESS ON FILE | | | | | | |
| 2473708 | ALICIA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 2490366 | ALICIA LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2504595 | ALICIA MANDES LOPEZ | ADDRESS ON FILE | | | | | | |
| 2495621 | ALICIA NAVARRO DIAZ | ADDRESS ON FILE | | | | | | |
| 2481886 | ALICIA NIEVES ROSADO | ADDRESS ON FILE | | | | | | |
| 2496956 | ALICIA ORTIZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2481998 | ALICIA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2483848 | ALICIA PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2475204 | ALICIA PANTOJA VELEZ | ADDRESS ON FILE | | | | | | |
| 2488663 | ALICIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2497545 | ALICIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2481220 | ALICIA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 2472307 | ALICIA ROBLES LAJARA | ADDRESS ON FILE | | | | | | |
| 2481596 | ALICIA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 2494936 | ALICIA ROJAS ROJAS | ADDRESS ON FILE | | | | | | |
| 2494950 | ALICIA ROLON LOZANO | ADDRESS ON FILE | | | | | | |
| 2496319 | ALICIA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 2479987 | ALICIA SANTIAGO ROSAS | ADDRESS ON FILE | | | | | | |
| 2474780 | ALICIA SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 2475589 | ALICIA TELLADO TELLADO | ADDRESS ON FILE | | | | | | |
| 2472444 | ALICIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2481012 | ALICIA TORRES VARGAS | ADDRESS ON FILE | | | | | | |
| 2502348 | ALICIA VALENZUELA RIVAS | ADDRESS ON FILE | | | | | | |
| 2489410 | ALICIA VIZCARRONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2430678 | Alicia A Guadalupe Martinez | ADDRESS ON FILE | | | | | | |
| 2466385 | Alicia A Santiago | ADDRESS ON FILE | | | | | | |
| 2435998 | Alicia A Villegas Rivera | ADDRESS ON FILE | | | | | | |
| 2437648 | Alicia Acevedo De Rios | ADDRESS ON FILE | | | | | | |
| 2426012 | Alicia Adames Mercado | ADDRESS ON FILE | | | | | | |
| 2431918 | Alicia Agosto Rosario | ADDRESS ON FILE | | | | | | |
| 2443379 | Alicia Agosto Sanabria | ADDRESS ON FILE | | | | | | |
| 2453330 | Alicia Alfonzo Reyes | ADDRESS ON FILE | | | | | | |
| 2471223 | Alicia Alvarez Esnard | ADDRESS ON FILE | | | | | | |
| 2427498 | Alicia Aponte Ostolaza | ADDRESS ON FILE | | | | | | |
| 2429919 | Alicia Aviles Perez | ADDRESS ON FILE | | | | | | |
| 2444598 | Alicia Ayala Sanjurjo | ADDRESS ON FILE | | | | | | |
| 2468146 | Alicia B Rivera Robles | ADDRESS ON FILE | | | | | | |
| 2379897 | Alicia Baez Carrillo | ADDRESS ON FILE | | | | | | |
| 2384212 | Alicia Calderon Pagan | ADDRESS ON FILE | | | | | | |
| 2382518 | Alicia Calderon Putnam | ADDRESS ON FILE | | | | | | |
| 2377539 | Alicia Canales Reyes | ADDRESS ON FILE | | | | | | |
| 2374411 | Alicia Cay Lopez | ADDRESS ON FILE | | | | | | |
| 2435046 | Alicia Colon Burgos | ADDRESS ON FILE | | | | | | |
| 2430462 | Alicia Colon Santos | ADDRESS ON FILE | | | | | | |
| 2377910 | Alicia Colon Vega | ADDRESS ON FILE | | | | | | |
| 2375815 | Alicia Cruz Ayala | ADDRESS ON FILE | | | | | | |
| 2468534 | Alicia Cubero Soto | ADDRESS ON FILE | | | | | | |
| 2459929 | Alicia D Toro Cotte | ADDRESS ON FILE | | | | | | |
| 2382466 | Alicia Davila Manso | ADDRESS ON FILE | | | | | | |
| 2387766 | Alicia Diaz Ayala | ADDRESS ON FILE | | | | | | |
| 2382632 | Alicia Diaz Rivera | ADDRESS ON FILE | | | | | | |
| 2390832 | Alicia Domenech Martinez | ADDRESS ON FILE | | | | | | |
| 2474002 | ALICIA E RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 2502610 | ALICIA E RODRIGUEZ CRUZADO | ADDRESS ON FILE | | | | | | |
| 2399422 | Alicia Feliciano Rivera | ADDRESS ON FILE | | | | | | |
| 2426663 | Alicia Feliciano Rodriguez | ADDRESS ON FILE | | | | | | |
| 2374898 | Alicia Feliciano Serrano | ADDRESS ON FILE | | | | | | |
| 2450149 | Alicia Ferrer Beltran | ADDRESS ON FILE | | | | | | |
| 2468689 | Alicia Figueroa Burgos | ADDRESS ON FILE | | | | | | |
| 2443744 | Alicia G Roman Hernandez | ADDRESS ON FILE | | | | | | |
| 2391293 | Alicia Gonzalez Gomez | ADDRESS ON FILE | | | | | | |
| 2422206 | ALICIA GONZALEZ,EVELYN | ADDRESS ON FILE | | | | | | |
| 2465067 | Alicia Guzman Bonilla | ADDRESS ON FILE | | | | | | |
| 2496913 | ALICIA I SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 2485657 | ALICIA I VALLADARES TORRES | ADDRESS ON FILE | | | | | | |
| 2507015 | ALICIA J BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2489384 | ALICIA J ROJAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2374492 | Alicia Jesus Velazquez | ADDRESS ON FILE | | | | | | |
| 2461281 | Alicia Laboy | ADDRESS ON FILE | | | | | | |
| 2427834 | Alicia M Lopez Navarro | ADDRESS ON FILE | | | | | | |
| 2446676 | Alicia M Maldonado Reyes | ADDRESS ON FILE | | | | | | |
| 2498584 | ALICIA M ORAMA ORAMA | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 52 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2442649 | Alicia M Quijano Garcia | ADDRESS ON FILE | | | | | | |
| 2491881 | ALICIA M ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2388297 | Alicia Maceira Mercado | ADDRESS ON FILE | | | | | | |
| 2442199 | Alicia Maldonado Indio | ADDRESS ON FILE | | | | | | |
| 2375143 | Alicia Marrero Marrero | ADDRESS ON FILE | | | | | | |
| 2428908 | Alicia Martinez Cruz | ADDRESS ON FILE | | | | | | |
| 2566900 | Alicia Martinez Osorio | ADDRESS ON FILE | | | | | | |
| 2387442 | Alicia Maymi Ruiz | ADDRESS ON FILE | | | | | | |
| 2467500 | Alicia Melecio Santana | ADDRESS ON FILE | | | | | | |
| 2398526 | Alicia Miranda Aponte | ADDRESS ON FILE | | | | | | |
| 2572877 | Alicia Miranda Aponte | ADDRESS ON FILE | | | | | | |
| 2430923 | Alicia Miranda Matos | ADDRESS ON FILE | | | | | | |
| 2428561 | Alicia Monsegur Lopez | ADDRESS ON FILE | | | | | | |
| 2376377 | Alicia Munoz Alvarado | ADDRESS ON FILE | | | | | | |
| 2434488 | Alicia Negron Placer | ADDRESS ON FILE | | | | | | |
| 2440312 | Alicia Negron Rodriguez | ADDRESS ON FILE | | | | | | |
| 2464159 | Alicia Noriega Diaz | ADDRESS ON FILE | | | | | | |
| 2394975 | Alicia Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2391875 | Alicia Padilla Rodriguez | ADDRESS ON FILE | | | | | | |
| 2464543 | Alicia Padilla Velez | ADDRESS ON FILE | | | | | | |
| 2387762 | Alicia Pagan Nunez | ADDRESS ON FILE | | | | | | |
| 2453033 | Alicia Perez Andujar | ADDRESS ON FILE | | | | | | |
| 2390051 | Alicia Pizarro Santana | ADDRESS ON FILE | | | | | | |
| 2436969 | Alicia Qui⊘nes Parrilla | ADDRESS ON FILE | | | | | | |
| 2462558 | Alicia Rivera Rios | ADDRESS ON FILE | | | | | | |
| 2387293 | Alicia Rivera Vazquez | ADDRESS ON FILE | | | | | | |
| 2377310 | Alicia Rodriguez Algarin | ADDRESS ON FILE | | | | | | |
| 2382439 | Alicia Rodriguez Lebron | ADDRESS ON FILE | | | | | | |
| 2387150 | Alicia Rodriguez Martino | ADDRESS ON FILE | | | | | | |
| 2386855 | Alicia Roldan Oquendo | ADDRESS ON FILE | | | | | | |
| 2393608 | Alicia Rosario Lopez | ADDRESS ON FILE | | | | | | |
| 2437582 | Alicia Salda?A Riascos | ADDRESS ON FILE | | | | | | |
| 2380574 | Alicia Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2381102 | Alicia Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2425571 | Alicia Serrano Pagan | ADDRESS ON FILE | | | | | | |
| 2385907 | Alicia Vazquez Velazquez | ADDRESS ON FILE | | | | | | |
| 2437289 | Alicia Vega Aviles | ADDRESS ON FILE | | | | | | |
| 2399584 | Alicia Velazquez Pinol | ADDRESS ON FILE | | | | | | |
| 2377646 | Alicia Velez Ares | ADDRESS ON FILE | | | | | | |
| 2387760 | Alicia Velez Nazario | ADDRESS ON FILE | | | | | | |
| 2389576 | Alicia Vidot Ortiz | ADDRESS ON FILE | | | | | | |
| 2461876 | Alicia Villavetia Robles | ADDRESS ON FILE | | | | | | |
| 2479637 | ALIDA  ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2504788 | ALIDA  CORTES TIRADO | ADDRESS ON FILE | | | | | | |
| 2490288 | ALIDA  CRUZ FERNENDEZ | ADDRESS ON FILE | | | | | | |
| 2493045 | ALIDA  RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2380336 | Alida Aldarondo Alfaro | ADDRESS ON FILE | | | | | | |
| 2444555 | Alida Arizmendi Corales | ADDRESS ON FILE | | | | | | |
| 2499342 | ALIDA B BARROSO PEREZ | ADDRESS ON FILE | | | | | | |
| 2464609 | Alida Berrios Rubio | ADDRESS ON FILE | | | | | | |
| 2378655 | Alida Escobar Bravo | ADDRESS ON FILE | | | | | | |
| 2447418 | Alida Esther Santos Saez | ADDRESS ON FILE | | | | | | |
| 2452416 | Alida Febus Velez | ADDRESS ON FILE | | | | | | |
| 2461216 | Alida Garcia Lizardi | ADDRESS ON FILE | | | | | | |
| 2399424 | Alida Gil Rivera | ADDRESS ON FILE | | | | | | |
| 2371630 | Alida Guzman Rivera | ADDRESS ON FILE | | | | | | |
| 2487760 | ALIDA I CARRASQUILLO CALO | ADDRESS ON FILE | | | | | | |
| 2470748 | Alida L Guevara Reyes | ADDRESS ON FILE | | | | | | |
| 2428816 | Alida Lopez Rios | ADDRESS ON FILE | | | | | | |
| 2497046 | ALIDA M BARBOSA BADILLO | ADDRESS ON FILE | | | | | | |
| 2503817 | ALIDA M WEBER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2393834 | Alida Martinez Irizarry | ADDRESS ON FILE | | | | | | |
| 2476135 | ALIDA R FELICIANO ALICEA | ADDRESS ON FILE | | | | | | |
| 2427221 | Alida R Gonzalez Lacend | ADDRESS ON FILE | | | | | | |
| 2428961 | Alida R Luciano Luciano | ADDRESS ON FILE | | | | | | |
| 2474174 | ALIDA R LUCIANO LUCIANO | ADDRESS ON FILE | | | | | | |
| 2437301 | Alida Rodriguez Delgado | ADDRESS ON FILE | | | | | | |
| 2378924 | Alida Rodriguez Lebron | ADDRESS ON FILE | | | | | | |
| 2437581 | Alidaz V Burgos | ADDRESS ON FILE | | | | | | |
| 2385312 | Alier Mojica Garcia | ADDRESS ON FILE | | | | | | |
| 2411311 | ALIFONSO APONTE,VICTOR | ADDRESS ON FILE | | | | | | |
| 2492329 | ALIJEYDEE  ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2426381 | Alimar Padron Valle,Sh | ADDRESS ON FILE | | | | | | |
| 2493764 | ALINA  PALEO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2427071 | Alina A Vega Melendez | ADDRESS ON FILE | | | | | | |
| 2454972 | Alina Gonzalez Santana | ADDRESS ON FILE | | | | | | |
| 2371602 | Alina Torres Marrero | ADDRESS ON FILE | | | | | | |
| 2473544 | ALIPIA  SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2495758 | ALIPIO  REYES LAGUER | ADDRESS ON FILE | | | | | | |
| 2398140 | Alipio Mesa Torres | ADDRESS ON FILE | | | | | | |
| 2575179 | Alipio Mesa Torres | ADDRESS ON FILE | | | | | | |
| 2395196 | Alis M Romero Garcia | ADDRESS ON FILE | | | | | | |
| 2466179 | Alisa T Torres | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 53 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2447997 | Alisabel Munoz | ADDRESS ON FILE | | | | | |
| 2477027 | ALISANDRA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2462880 | Alissa Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2442632 | Alissette S Camacho Torres | ADDRESS ON FILE | | | | | |
| 2503485 | ALISYADHIRA MACHADO LOPEZ | ADDRESS ON FILE | | | | | |
| 2504684 | ALIXA ANDINO MONTANEZ | ADDRESS ON FILE | | | | | |
| 2503559 | ALIYS MATOS NEGRON | ADDRESS ON FILE | | | | | |
| 2497626 | ALIZ N RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2469277 | Aljady Soto Gonzalez | ADDRESS ON FILE | | | | | |
| 2501868 | ALKELIS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 15606 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | | SAN SEBASTIAN | PR | 00685 |
| 2470095 | Allan A Bastidas | ADDRESS ON FILE | | | | | |
| 2372379 | Allan Lopez Laureano | ADDRESS ON FILE | | | | | |
| 2499773 | ALLEINE BAEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2491573 | ALLEN ANTONETTY GONZALEZ | ADDRESS ON FILE | | | | | |
| 2458437 | Allen Andujar Aponte | ADDRESS ON FILE | | | | | |
| 2448815 | Allen Batista Morales | ADDRESS ON FILE | | | | | |
| 2442452 | Allen Cardona Rodriguez | ADDRESS ON FILE | | | | | |
| 2400703 | ALLEN DE ZAIDI,ELSIE | ADDRESS ON FILE | | | | | |
| 2456604 | Allen Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 1686742 | Allen Rodriguez, Heriberto | ADDRESS ON FILE | | | | | |
| 2449809 | Allende Al Manso | ADDRESS ON FILE | | | | | |
| 2404576 | ALLENDE BURGOS,DOLORES | ADDRESS ON FILE | | | | | |
| 2418982 | ALLENDE BURGOS,LOURDES | ADDRESS ON FILE | | | | | |
| 1914496 | ALLENDE CARRASQUILLO, LYDIA I. | ADDRESS ON FILE | | | | | |
| 2415324 | ALLENDE CARRASQUILLO,MATILDE | ADDRESS ON FILE | | | | | |
| 2408722 | ALLENDE CRUZ,ENID M | ADDRESS ON FILE | | | | | |
| 2420727 | ALLENDE ESCALERA,LAURA E | ADDRESS ON FILE | | | | | |
| 2403929 | ALLENDE ESCOBAR,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2449858 | Allenny Hernandez Olivieri | ADDRESS ON FILE | | | | | |
| 1573334 | Allers-Nieves, Luis Antonio | ADDRESS ON FILE | | | | | |
| 2451128 | Allexia J Medina Martinez | ADDRESS ON FILE | | | | | |
| 2500846 | ALLISON TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 2472582 | ALLISON VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2471636 | ALLISON A MEDINA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2482921 | ALMA FERNANDEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 2473772 | ALMA RIVERA ALICEA | ADDRESS ON FILE | | | | | |
| 2505839 | ALMA VEGA SANCHEA | ADDRESS ON FILE | | | | | |
| 2441282 | Alma A Hernandez Oca\A | ADDRESS ON FILE | | | | | |
| 15886 | ALMA ALMA, EFRAIN | ADDRESS ON FILE | | | | | |
| 1462166 | ALMA ALMA, EFRAIN | ADDRESS ON FILE | | | | | |
| 2378727 | Alma Alvarado Valderrama | ADDRESS ON FILE | | | | | |
| 2473594 | ALMA B BECERRA SAN MIGUEL | ADDRESS ON FILE | | | | | |
| 2505544 | ALMA B CASTRO LUZUNARIS | ADDRESS ON FILE | | | | | |
| 2384505 | Alma Berrios Blanco | ADDRESS ON FILE | | | | | |
| 2387284 | Alma Buther Caratini | ADDRESS ON FILE | | | | | |
| 2395955 | Alma C Deliz Roman | ADDRESS ON FILE | | | | | |
| 2436950 | Alma C Ortiz Melendez | ADDRESS ON FILE | | | | | |
| 2458140 | Alma C Qui?Ones Troche | ADDRESS ON FILE | | | | | |
| 2387110 | Alma C Richardson Ramos | ADDRESS ON FILE | | | | | |
| 2432051 | Alma C Texidor Gomez | ADDRESS ON FILE | | | | | |
| 2505262 | ALMA C TORRES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2395558 | Alma Carmona Castro | ADDRESS ON FILE | | | | | |
| 2376536 | Alma Colon Montes | ADDRESS ON FILE | | | | | |
| 2395037 | Alma Colon Rivera | ADDRESS ON FILE | | | | | |
| 2475403 | ALMA D CURET ENRIQUEZ | ADDRESS ON FILE | | | | | |
| 2446074 | Alma D Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2436076 | Alma D Vazquez Rosa | ADDRESS ON FILE | | | | | |
| 2567209 | ALMA D VAZQUEZ ROSA | ADDRESS ON FILE | | | | | |
| 2386681 | Alma Del Valle | ADDRESS ON FILE | | | | | |
| 2474478 | ALMA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2480970 | ALMA E IRIZARRY TOLEDO | ADDRESS ON FILE | | | | | |
| 2452320 | Alma E Marcano Maldonado | ADDRESS ON FILE | | | | | |
| 2469885 | Alma E Otero Rodriguez | ADDRESS ON FILE | | | | | |
| 2479947 | ALMA E RIVERA GUZMAN | ADDRESS ON FILE | | | | | |
| 2374656 | Alma Felix Gonzalez | ADDRESS ON FILE | | | | | |
| 2395528 | Alma Galoffin Calderon | ADDRESS ON FILE | | | | | |
| 2434779 | Alma Garcia Santiago | ADDRESS ON FILE | | | | | |
| 2374241 | Alma Hernandez Sierra | ADDRESS ON FILE | | | | | |
| 2504939 | ALMA I ABRAHAM ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2392439 | Alma I Acevedo Arroyo | ADDRESS ON FILE | | | | | |
| 2382077 | Alma I Caraballo Baba | ADDRESS ON FILE | | | | | |
| 2449602 | Alma I Carrion Ramirez | ADDRESS ON FILE | | | | | |
| 2471454 | ALMA I FONTANEZ PERDOMO | ADDRESS ON FILE | | | | | |
| 2427575 | Alma I Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2392403 | Alma I I Colon Colon | ADDRESS ON FILE | | | | | |
| 2388055 | Alma I I Marquez Cedeno | ADDRESS ON FILE | | | | | |
| 2461102 | Alma I Jimenez | ADDRESS ON FILE | | | | | |
| 2468739 | Alma I Manso Alma | ADDRESS ON FILE | | | | | |
| 2503100 | ALMA I MARCIAL VILLALBA | ADDRESS ON FILE | | | | | |
| 2472910 | ALMA I MENDOZA PEREZ | ADDRESS ON FILE | | | | | |
| 2423945 | Alma I Montesinos Camps | ADDRESS ON FILE | | | | | |
| 2428091 | Alma I Navarro Matos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 54 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2479865 | ALMA I NEGRON RIVERA | ADDRESS ON FILE | | | | |
| 2449567 | Alma I Ortiz Perez | ADDRESS ON FILE | | | | |
| 2497017 | ALMA I PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2432509 | Alma I Quesada Cruz | ADDRESS ON FILE | | | | |
| 2373190 | Alma I Quiñonez Fernandez | ADDRESS ON FILE | | | | |
| 2399159 | Alma I Robles Adorno | ADDRESS ON FILE | | | | |
| 2574444 | Alma I Robles Adorno | ADDRESS ON FILE | | | | |
| 2490176 | ALMA I RODRIGUEZ RIVIEL | ADDRESS ON FILE | | | | |
| 2482433 | Alma I RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | |
| 2503392 | ALMA I SOTO ALDARONDO | ADDRESS ON FILE | | | | |
| 2503376 | ALMA J SANCHEZ RIVERA | ADDRESS ON FILE | | | | |
| 2389058 | Alma L Benitez Rodriguez | ADDRESS ON FILE | | | | |
| 2397923 | Alma L Colon Rosa | ADDRESS ON FILE | | | | |
| 2574962 | Alma L Colon Rosa | ADDRESS ON FILE | | | | |
| 2442014 | Alma L Marquez Espinoza | ADDRESS ON FILE | | | | |
| 2376995 | Alma L Ortega Baez | ADDRESS ON FILE | | | | |
| 2442581 | Alma L Pagan Santiago | ADDRESS ON FILE | | | | |
| 2485408 | ALMA L ROSA CANDELARIA | ADDRESS ON FILE | | | | |
| 2381879 | Alma Lopez Vazquez | ADDRESS ON FILE | | | | |
| 2383453 | Alma Lopez Victoria | ADDRESS ON FILE | | | | |
| 2375631 | Alma M Castillo Garces | ADDRESS ON FILE | | | | |
| 2431936 | Alma M De Leon Ocasio | ADDRESS ON FILE | | | | |
| 2498226 | ALMA M SOLIVAN GONZALEZ | ADDRESS ON FILE | | | | |
| 2492771 | ALMA M TUDO SIERRA | ADDRESS ON FILE | | | | |
| 2442276 | Alma Marquez Maldonado | ADDRESS ON FILE | | | | |
| 2377923 | Alma Mendez Rios | ADDRESS ON FILE | | | | |
| 2459180 | Alma Monta?Ez Vazquez | ADDRESS ON FILE | | | | |
| 2392704 | Alma N Aguila Lugo | ADDRESS ON FILE | | | | |
| 2491662 | ALMA N BORRERO ALAMO | ADDRESS ON FILE | | | | |
| 2464030 | Alma N Gualdarrama Perez | ADDRESS ON FILE | | | | |
| 2442810 | Alma N Montes Madera | ADDRESS ON FILE | | | | |
| 2387751 | Alma N N Tirado Orta | ADDRESS ON FILE | | | | |
| 2395255 | Alma N Negron Marrero | ADDRESS ON FILE | | | | |
| 2481363 | ALMA N RIVERA CRUZ | ADDRESS ON FILE | | | | |
| 2478819 | ALMA N ROLDAN REILLO | ADDRESS ON FILE | | | | |
| 2497855 | ALMA N SANTANA ROSARIO | ADDRESS ON FILE | | | | |
| 2424500 | Alma N Torres Camacho | ADDRESS ON FILE | | | | |
| 2474643 | ALMA N TORRES LOPEZ | ADDRESS ON FILE | | | | |
| 2375888 | Alma Negron Rodriguez | ADDRESS ON FILE | | | | |
| 2376730 | Alma Ojeda Zaragosa | ADDRESS ON FILE | | | | |
| 2374138 | Alma Perez Santiago | ADDRESS ON FILE | | | | |
| 2442309 | Alma Perez Suarez | ADDRESS ON FILE | | | | |
| 2490105 | ALMA R NIEVES MEDINA | ADDRESS ON FILE | | | | |
| 2391777 | Alma R Acosta Rodriguez | ADDRESS ON FILE | | | | |
| 2494198 | ALMA R ALOMAR ORTIZ | ADDRESS ON FILE | | | | |
| 2486972 | ALMA R COLON PEREZ | ADDRESS ON FILE | | | | |
| 2430598 | Alma R David Malave | ADDRESS ON FILE | | | | |
| 2466234 | Alma R Matos Torres | ADDRESS ON FILE | | | | |
| 2426928 | Alma R Mora | ADDRESS ON FILE | | | | |
| 2470722 | Alma R Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2506171 | ALMA R ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2390864 | Alma Ramirez De Torres | ADDRESS ON FILE | | | | |
| 2383304 | Alma Reillo Figueroa | ADDRESS ON FILE | | | | |
| 2441596 | Alma Rios Sanchez | ADDRESS ON FILE | | | | |
| 2395665 | Alma Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2412835 | ALMA ROSA,ALFREDO | ADDRESS ON FILE | | | | |
| 2399457 | Alma S De León Ostolaza | ADDRESS ON FILE | | | | |
| 2459024 | Alma S Robles Osorio | ADDRESS ON FILE | | | | |
| 2441772 | Alma Santana Betancourt | ADDRESS ON FILE | | | | |
| 2389571 | Alma Silva Nieves | ADDRESS ON FILE | | | | |
| 2447629 | Alma T Melendez Gonzalez | ADDRESS ON FILE | | | | |
| 2479428 | ALMA V DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2432123 | Alma V Flores Colon | ADDRESS ON FILE | | | | |
| 2445933 | Alma V Gomez Rivera | ADDRESS ON FILE | | | | |
| 2472968 | ALMA V MARRERO RIVERA | ADDRESS ON FILE | | | | |
| 2385062 | Alma Velez Ortega | ADDRESS ON FILE | | | | |
| 2383060 | Alma Vieta Rivera | ADDRESS ON FILE | | | | |
| 2482342 | ALMA Y CABEZA ORTIZ | ADDRESS ON FILE | | | | |
| 2484063 | ALMA Y CASTILLOVEISTIA ROSA | ADDRESS ON FILE | | | | |
| 2497566 | ALMA Y ROSA GARCIA | ADDRESS ON FILE | | | | |
| 2385079 | Alma Zapata Acevedo | ADDRESS ON FILE | | | | |
| 2391197 | Almadina Velez Velez | ADDRESS ON FILE | | | | |
| 2427919 | Almaida Colon Jimenez | ADDRESS ON FILE | | | | |
| 2502897 | ALMAIRY MORALES ESTEVEZ | ADDRESS ON FILE | | | | |
| 2483653 | ALMARIE MARTE MENDEZ | ADDRESS ON FILE | | | | |
| 2492190 | ALMARIS VELEZ OJEDA | ADDRESS ON FILE | | | | |
| 2500693 | ALMARYS ROMAN NEGRON | ADDRESS ON FILE | | | | |
| 2402967 | ALMEDA BUXO,CARMEN M | ADDRESS ON FILE | | | | |
| 2417346 | ALMEDA SANTIAGO,SONIA M | ADDRESS ON FILE | | | | |
| 2567081 | ALMEDINA MARTINEZ,ANA I | ADDRESS ON FILE | | | | |
| 324974 | ALMEIDA MARTINEZ, MELVIN | ADDRESS ON FILE | | | | |
| 2402408 | ALMENAS DIAZ,DANIEL | ADDRESS ON FILE | | | | |
| 2404279 | ALMENAS RAMIREZ,EDITH | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 55 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2506137 | ALMER A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2388146 | Almerido Rosario Nieves | ADDRESS ON FILE | | | | |
| 935871 | Almestica Batista, Ruth | ADDRESS ON FILE | | | | |
| 2418246 | ALMEYDA RUIZ,SONIA | ADDRESS ON FILE | | | | |
| 2478662 | ALMICELIS VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2390561 | Almicna Morales Diaz | ADDRESS ON FILE | | | | |
| 2475519 | ALMIDA VAZQUEZ PAGAN | ADDRESS ON FILE | | | | |
| 2465893 | Almiris A Santana Metz | ADDRESS ON FILE | | | | |
| 2414708 | ALMODOVAR ANTONGIORGI,RAMON | ADDRESS ON FILE | | | | |
| 1681425 | Almodóvar Antonsanti, Lourdes | ADDRESS ON FILE | | | | |
| 2419917 | ALMODOVAR ANTONSANTI,LOURDES | ADDRESS ON FILE | | | | |
| 2420086 | ALMODOVAR BORRERO,MARIA | ADDRESS ON FILE | | | | |
| 2400128 | ALMODOVAR FARIA,CARMEN M | ADDRESS ON FILE | | | | |
| 2415527 | ALMODOVAR FIGUEROA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2404832 | ALMODOVAR GALARZA,NORMA E | ADDRESS ON FILE | | | | |
| 2403275 | ALMODOVAR GALINDEZ,LUZ N | ADDRESS ON FILE | | | | |
| 2412685 | ALMODOVAR GONZALEZ,ELVIN O | ADDRESS ON FILE | | | | |
| 2402502 | ALMODOVAR LOPEZ,SAHYLI | ADDRESS ON FILE | | | | |
| 2415975 | ALMODOVAR MALDONADO,LUIS R | ADDRESS ON FILE | | | | |
| 2415264 | ALMODOVAR MARTINEZ,EVELYN M | ADDRESS ON FILE | | | | |
| 2422937 | ALMODOVAR NAZARIO,ADAMINA | ADDRESS ON FILE | | | | |
| 1732417 | Almodovar Ortiz, Luisa E. | ADDRESS ON FILE | | | | |
| 2405103 | ALMODOVAR ORTIZ,LETICIA M | ADDRESS ON FILE | | | | |
| 2401936 | ALMODOVAR ORTIZ,LUISA | ADDRESS ON FILE | | | | |
| 1727864 | Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | |
| 1727690 | Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | ADDRESS ON FILE | | | | |
| 2420732 | ALMODOVAR RAMIREZ,EDEL W | ADDRESS ON FILE | | | | |
| 2411507 | ALMODOVAR RAMOS,MARIA D | ADDRESS ON FILE | | | | |
| 2412778 | ALMODOVAR RIVERA,IRIS D | ADDRESS ON FILE | | | | |
| 1951183 | Almodovar Rodriguez, Ricardo | ADDRESS ON FILE | | | | |
| 2407302 | ALMODOVAR RODRIGUEZ,ALEXANDER | ADDRESS ON FILE | | | | |
| 2400175 | ALMODOVAR RODRIGUEZ,FREDESWINDA | ADDRESS ON FILE | | | | |
| 2403631 | ALMODOVAR RODRIGUEZ,JUANITA | ADDRESS ON FILE | | | | |
| 2412743 | ALMODOVAR RUIZ,LIDIA L | ADDRESS ON FILE | | | | |
| 2421724 | ALMODOVAR SCOTT,FERNANDO | ADDRESS ON FILE | | | | |
| 2413027 | ALMODOVAR TIRADO,ZULMA | ADDRESS ON FILE | | | | |
| 1547569 | Almodovar Torres, Glorimar | ADDRESS ON FILE | | | | |
| 16519 | ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | |
| 1546907 | ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | |
| 2402689 | ALMODOVAR TORRES,DORCA E | ADDRESS ON FILE | | | | |
| 2420296 | ALMODOVAR TORRUELLA,MARTA E | ADDRESS ON FILE | | | | |
| 2421102 | ALMODOVAR TRINTA,ADA E | ADDRESS ON FILE | | | | |
| 2400534 | ALMODOVAR VARGAS,JORGE A | ADDRESS ON FILE | | | | |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | |
| 2423502 | Alnor Irizarry Rivera | ADDRESS ON FILE | | | | |
| 2460635 | Alnoris Lugo Laracuente | ADDRESS ON FILE | | | | |
| 2457131 | Alodia Acevedo Cano | ADDRESS ON FILE | | | | |
| 2402439 | ALOMAR RIGUAL,MAYRA I | ADDRESS ON FILE | | | | |
| 2401488 | ALOMAR RIVERA,ODALYS | ADDRESS ON FILE | | | | |
| 2409114 | ALOMAR RIVERA,RAFAEL A | ADDRESS ON FILE | | | | |
| 1951387 | Alomar Sanchez, Josefina | ADDRESS ON FILE | | | | |
| 2416993 | ALOMAR SANTIAGO,BERNICE | ADDRESS ON FILE | | | | |
| 723909 | ALOMAR TORRES, MIRIAM | ADDRESS ON FILE | | | | |
| 2417907 | ALOMAR TORRES,FRANCISCO | ADDRESS ON FILE | | | | |
| 2502823 | ALONDRA M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2488555 | ALONSO VAZQUEZ SOTO | ADDRESS ON FILE | | | | |
| 2380168 | Alonso Aguayo Reyes | ADDRESS ON FILE | | | | |
| 2407100 | ALONSO DEFENDINI,CHARLES | ADDRESS ON FILE | | | | |
| 2426399 | Alonso E Barcelo | ADDRESS ON FILE | | | | |
| 2174808 | ALONSO FORTIER, RICARDO | ADDRESS ON FILE | | | | |
| 1084784 | ALONSO FORTIER, RICARDO R | ADDRESS ON FILE | | | | |
| 1471902 | Alonso Fuentes, Maria Elena | ADDRESS ON FILE | | | | |
| 2417680 | ALONSO MEDINA,EDNA | ADDRESS ON FILE | | | | |
| 2413472 | ALONSO PEREZ,ROSAURA | ADDRESS ON FILE | | | | |
| 1654087 | Alonso Rivera, Brenda | ADDRESS ON FILE | | | | |
| 2409472 | ALONSO RUIZ,MILDRED E | ADDRESS ON FILE | | | | |
| 1581007 | ALONSO, REYNALDO | ADDRESS ON FILE | | | | |
| 2408932 | ALOYO ORTIZ,SONIA N | ADDRESS ON FILE | | | | |
| 2468397 | Alphonso Vazquez Guadalupe | ADDRESS ON FILE | | | | |
| 2383530 | Alquimides Sosa Vilar | ADDRESS ON FILE | | | | |
| 2385922 | Alquino Marcano Rodriguez | ADDRESS ON FILE | | | | |
| 2430911 | Alsina Alsina Alsina | ADDRESS ON FILE | | | | |
| 2412969 | ALSINA DIAZ,RUBY | ADDRESS ON FILE | | | | |
| 2420156 | ALSINA LOPEZ,CARMEN E | ADDRESS ON FILE | | | | |
| 2028944 | ALSINA MARTINEZ, NORMA I. | ADDRESS ON FILE | | | | |
| 2413376 | ALSINA MELENDEZ,OLGA | ADDRESS ON FILE | | | | |
| 2419889 | ALSINA PEREZ,LISANDRA | ADDRESS ON FILE | | | | |
| 2473123 | ALTA R HARRIS DEPNER | ADDRESS ON FILE | | | | |
| 2391999 | Altaban Jesus Rodriguez | ADDRESS ON FILE | | | | |
| 2473599 | ALTAGRACIA GONZALEZ PADILLA | ADDRESS ON FILE | | | | |
| 2473810 | ALTAGRACIA HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | |
| 2492688 | ALTAGRACIA MONTERO PEREZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 56 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2503107 | ALTAGRACIA A LOPEZ GORI | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| 2463114 | Altagracia A Rivera Nieves | ADDRESS ON FILE | | | | |
| 2389432 | Altagracia Cancel Gonzalez | ADDRESS ON FILE | | | | |
| 2391245 | Altagracia Castrero Quinones | ADDRESS ON FILE | | | | |
| 2442104 | Altagracia Chevere Medina | ADDRESS ON FILE | | | | |
| 2452357 | Altagracia Cintron Torres | ADDRESS ON FILE | | | | |
| 2451031 | Altagracia Fernandez Jimenez | ADDRESS ON FILE | | | | |
| 2389410 | Altagracia Figueroa Mena | ADDRESS ON FILE | | | | |
| 2441959 | Altagracia Mateo Vizcaino | ADDRESS ON FILE | | | | |
| 2396080 | Altagracia Nieves Crespo | ADDRESS ON FILE | | | | |
| 2392316 | Altagracia Pedroza Rivera | ADDRESS ON FILE | | | | |
| 2372864 | Altagracia Pena Suarez | ADDRESS ON FILE | | | | |
| 2387225 | Altagracia Roche Gonzalez | ADDRESS ON FILE | | | | |
| 2389635 | Altagracia San Miguel | ADDRESS ON FILE | | | | |
| 1477556 | ALTAGRACIA TARDY, ANTONIO | ADDRESS ON FILE | | | | |
| 2382292 | Altagracia Torres Santiago | ADDRESS ON FILE | | | | |
| 2463952 | Altagracia Y Tolentino Valdez | ADDRESS ON FILE | | | | |
| 2504633 | ALTAGRACIA Y TOLENTINO VALDEZ | ADDRESS ON FILE | | | | |
| 2497550 | ALTAGUALPA A PAREDEZ MIRANDA | ADDRESS ON FILE | | | | |
| 2462058 | Altamira Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2422801 | ALTIERI AVILES,ANAYANTZIE | ADDRESS ON FILE | | | | |
| 2410375 | ALTIERI RODRIGUEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2423092 | ALTIERI ROSADO,JOSE A | ADDRESS ON FILE | | | | |
| 2472075 | ALTIMINA  NAVARRO GONZALEZ | ADDRESS ON FILE | | | | |
| 1447461 | Altos de la Villa, Inc. | PO Box 2025 | | Las Piedras | PR | 00771 |
| 2407678 | ALTRECHE BERNAL,LOURDES E | ADDRESS ON FILE | | | | |
| 1568180 | Altreche Esponda, Merry | ADDRESS ON FILE | | | | |
| 1818426 | Altreche Esponda, Merry N | ADDRESS ON FILE | | | | |
| 2401655 | ALTRECHE PONCE,LETICIA | ADDRESS ON FILE | | | | |
| 1729296 | ALTURET, LUCIAN | ADDRESS ON FILE | | | | |
| 2486702 | ALVA I PEREZ GARCIA | ADDRESS ON FILE | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | |
| 2393756 | Alvar Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2447109 | Alvarado Al Rodriguez | ADDRESS ON FILE | | | | |
| 2405323 | ALVARADO ALICEA,MYRTA C | ADDRESS ON FILE | | | | |
| 2420510 | ALVARADO ALVARADO,ANA L | ADDRESS ON FILE | | | | |
| 2410892 | ALVARADO ALVARADO,ELBA M | ADDRESS ON FILE | | | | |
| 2407768 | ALVARADO ALVARADO,RITA I | ADDRESS ON FILE | | | | |
| 2402835 | ALVARADO ALVARADO,WILLIAM | ADDRESS ON FILE | | | | |
| 2419502 | ALVARADO APONTE,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2421670 | ALVARADO ARROYO,JESUS B | ADDRESS ON FILE | | | | |
| 2408638 | ALVARADO AVILES,NOEMI | ADDRESS ON FILE | | | | |
| 2415671 | ALVARADO BAERGA,JOSE M | ADDRESS ON FILE | | | | |
| 2401374 | ALVARADO BRIGANTTI,DORIS M | ADDRESS ON FILE | | | | |
| 2422817 | ALVARADO CARBONELL,AIDA P | ADDRESS ON FILE | | | | |
| 2418621 | ALVARADO CARBONELL,JUDITH | ADDRESS ON FILE | | | | |
| 2414925 | ALVARADO CARDONA,ANA T | ADDRESS ON FILE | | | | |
| 2413641 | ALVARADO CARRASQUILLO,EDWIN | ADDRESS ON FILE | | | | |
| 2420004 | ALVARADO CARTAGENA,CARLOS | ADDRESS ON FILE | | | | |
| 1824128 | Alvarado Casiano, Elba L | ADDRESS ON FILE | | | | |
| 1958254 | Alvarado Casiano, Elba L. | ADDRESS ON FILE | | | | |
| 2414038 | ALVARADO CASIANO,ELBA L | ADDRESS ON FILE | | | | |
| 2420663 | ALVARADO CINTRON,JOSE A | ADDRESS ON FILE | | | | |
| 2403474 | ALVARADO COLLAZO,IRIA L | ADDRESS ON FILE | | | | |
| 1710181 | Alvarado Colon, Rosalia | Apt. 802 Reina de Castilla | | San Juan | PR | 00901 |
| 2404329 | ALVARADO COLON,CARMEN N | ADDRESS ON FILE | | | | |
| 2419619 | ALVARADO COLON,GRISELL | ADDRESS ON FILE | | | | |
| 2421412 | ALVARADO COLON,LYDIA | ADDRESS ON FILE | | | | |
| 2417787 | ALVARADO COLON,MARIBEL | ADDRESS ON FILE | | | | |
| 2417964 | ALVARADO CRUZ,ZULMA | ADDRESS ON FILE | | | | |
| 2418046 | ALVARADO DALECCIO,MARIA T | ADDRESS ON FILE | | | | |
| 2417624 | ALVARADO DALECCIO,MARTA I | ADDRESS ON FILE | | | | |
| 2413509 | ALVARADO DAVILA,LIZETTE M | ADDRESS ON FILE | | | | |
| 2412928 | ALVARADO DE JESUS,MIRTA | ADDRESS ON FILE | | | | |
| 2416949 | ALVARADO DE JESUS,WILLIAM | ADDRESS ON FILE | | | | |
| 2405346 | ALVARADO DEL VALLE,CARMEN E | ADDRESS ON FILE | | | | |
| 2411929 | ALVARADO DELGADO,OBDULIO | ADDRESS ON FILE | | | | |
| 2416040 | ALVARADO DIAZ,MARIA | ADDRESS ON FILE | | | | |
| 2402146 | ALVARADO FELICIANO,RAQUEL | ADDRESS ON FILE | | | | |
| 2066427 | ALVARADO FERNANDEZ, ALEX M. | ADDRESS ON FILE | | | | |
| 2411747 | ALVARADO FIGUEROA,AWILDA | ADDRESS ON FILE | | | | |
| 2418003 | ALVARADO FIGUEROA,CARMEN D | ADDRESS ON FILE | | | | |
| 2417550 | ALVARADO FIGUEROA,MONSERRATE | ADDRESS ON FILE | | | | |
| 2404908 | ALVARADO FIGUEROA,ROSALINA | ADDRESS ON FILE | | | | |
| 2404098 | ALVARADO FIGUEROA,VIRGEN M | ADDRESS ON FILE | | | | |
| 2416337 | ALVARADO FIGUEROA,XENIA A | ADDRESS ON FILE | | | | |
| 2408705 | ALVARADO GARCIA,JORGE A | ADDRESS ON FILE | | | | |
| 2422523 | ALVARADO GOMEZ,LELIS | ADDRESS ON FILE | | | | |
| 2412410 | ALVARADO GONZALEZ,NIVIA I | ADDRESS ON FILE | | | | |
| 2419397 | ALVARADO GUZMAN,ABIGAIL | ADDRESS ON FILE | | | | |
| 2419455 | ALVARADO GUZMAN,AMARILLYS E | ADDRESS ON FILE | | | | |
| 2401614 | ALVARADO GUZMAN,MIGUEL | ADDRESS ON FILE | | | | |
| 1769681 | Alvarado Hernández, Mario A. | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| 2405345 | ALVARADO HERNANDEZ,RITA E | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 1467652 | ALVARADO IGLESIAS, CARMEN R | ADDRESS ON FILE | | | | | |
| 2418365 | ALVARADO IGLESIAS,MARGARITA R | ADDRESS ON FILE | | | | | |
| 2403861 | ALVARADO IRIZARRY,BETZAIDA | ADDRESS ON FILE | | | | | |
| 2420241 | ALVARADO LABRADOR,ALEIDA M | ADDRESS ON FILE | | | | | |
| 2402080 | ALVARADO LEON,RAMON A | ADDRESS ON FILE | | | | | |
| 2414848 | ALVARADO LOPEZ,ILEANA | ADDRESS ON FILE | | | | | |
| 2414202 | ALVARADO LOPEZ,NORMA | ADDRESS ON FILE | | | | | |
| 2408071 | ALVARADO LUCIANO,ANA A | ADDRESS ON FILE | | | | | |
| 2414623 | ALVARADO MARTINEZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2422546 | ALVARADO MARTINEZ,MARIA D | ADDRESS ON FILE | | | | | |
| 2420819 | ALVARADO MEDINA,SYBARIS A | ADDRESS ON FILE | | | | | |
| 2403713 | ALVARADO MERCADO,MONSERRATE | ADDRESS ON FILE | | | | | |
| 2403004 | ALVARADO MIRANDA,MYRNA I | ADDRESS ON FILE | | | | | |
| 1503106 | ALVARADO MORALES, ELIZABETH | ADDRESS ON FILE | | | | | |
| 2405061 | ALVARADO NEGRON,EVELYN | ADDRESS ON FILE | | | | | |
| 1635362 | Alvarado Noa, Alberto | ADDRESS ON FILE | | | | | |
| 2415906 | ALVARADO NOA,ALBERTO | ADDRESS ON FILE | | | | | |
| 2414696 | ALVARADO NOA,CARMEN | ADDRESS ON FILE | | | | | |
| 2416408 | ALVARADO OCASIO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2422537 | ALVARADO OCASIO,ESTHER | ADDRESS ON FILE | | | | | |
| 2422019 | ALVARADO OCASIO,MARGARITA | ADDRESS ON FILE | | | | | |
| 1467693 | ALVARADO ORTEGA, IVETTE | ADDRESS ON FILE | | | | | |
| 2415870 | ALVARADO ORTIZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 2417763 | ALVARADO ORTIZ,JULIA H | ADDRESS ON FILE | | | | | |
| 2421219 | ALVARADO PAGAN,IRIS | ADDRESS ON FILE | | | | | |
| 2418587 | ALVARADO PRATTS,FLOR A | ADDRESS ON FILE | | | | | |
| 2411086 | ALVARADO RAMIREZ,MARIA E | ADDRESS ON FILE | | | | | |
| 2422415 | ALVARADO RAMOS,VIRGENMINA | ADDRESS ON FILE | | | | | |
| 2412895 | ALVARADO RAMOS,YOLANDA | ADDRESS ON FILE | | | | | |
| 1897935 | Alvarado Rivera, Easterling | ADDRESS ON FILE | | | | | |
| 2405038 | ALVARADO RIVERA,ABIGAIL | ADDRESS ON FILE | | | | | |
| 2401096 | ALVARADO RIVERA,ADA C | ADDRESS ON FILE | | | | | |
| 2413846 | ALVARADO RIVERA,ALEJANDRO | ADDRESS ON FILE | | | | | |
| 2406108 | ALVARADO RIVERA,ANA L | ADDRESS ON FILE | | | | | |
| 2416232 | ALVARADO RIVERA,ELBA M | ADDRESS ON FILE | | | | | |
| 2412967 | ALVARADO RIVERA,FELIX S | ADDRESS ON FILE | | | | | |
| 2406863 | ALVARADO RIVERA,LILLIAN E | ADDRESS ON FILE | | | | | |
| 2421490 | ALVARADO RIVERA,MARIA E | ADDRESS ON FILE | | | | | |
| 2418271 | ALVARADO RIVERA,MARIBEL | ADDRESS ON FILE | | | | | |
| 2407232 | ALVARADO RIVERA,NELSON | ADDRESS ON FILE | | | | | |
| 2419348 | ALVARADO RIVERA,REINALDO | ADDRESS ON FILE | | | | | |
| 2413218 | ALVARADO RIVERA,SMYRNA R | ADDRESS ON FILE | | | | | |
| 2422000 | ALVARADO RIVERA,SONIA | ADDRESS ON FILE | | | | | |
| 2405362 | ALVARADO RIVERA,SONIA M | ADDRESS ON FILE | | | | | |
| 2402282 | ALVARADO ROBLES,LUZ J | ADDRESS ON FILE | | | | | |
| 2418182 | ALVARADO RODRIGUEZ,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2404770 | ALVARADO RODRIGUEZ,EDNA J | ADDRESS ON FILE | | | | | |
| 2408878 | ALVARADO RODRIGUEZ,ELBA M | ADDRESS ON FILE | | | | | |
| 2416808 | ALVARADO RODRIGUEZ,GLADYS M | ADDRESS ON FILE | | | | | |
| 2401183 | ALVARADO RODRIGUEZ,MARIBEL | ADDRESS ON FILE | | | | | |
| 2417826 | ALVARADO RODRIGUEZ,MINERVA | ADDRESS ON FILE | | | | | |
| 2408366 | ALVARADO RODRIGUEZ,RAUL | ADDRESS ON FILE | | | | | |
| 2418840 | ALVARADO RODRIGUEZ,ROSALINA | ADDRESS ON FILE | | | | | |
| 2422695 | ALVARADO RODRIGUEZ,WANDA I | ADDRESS ON FILE | | | | | |
| 2421588 | ALVARADO RODRIGUEZ,WILFREDO | ADDRESS ON FILE | | | | | |
| 2419444 | ALVARADO RUIZ,SONIA | ADDRESS ON FILE | | | | | |
| 2408745 | ALVARADO SAEZ,AMALIA | ADDRESS ON FILE | | | | | |
| 2405435 | ALVARADO SAEZ,AWILDA | ADDRESS ON FILE | | | | | |
| 2404286 | ALVARADO SANCHEZ,GLADYS E | ADDRESS ON FILE | | | | | |
| 2450563 | Alvarado Santiago Geraldo | ADDRESS ON FILE | | | | | |
| 2406228 | ALVARADO SANTIAGO,ANA A | ADDRESS ON FILE | | | | | |
| 2422401 | ALVARADO SANTOS,CARMEN E | ADDRESS ON FILE | | | | | |
| 2410080 | ALVARADO SANTOS,GLADYS M | ADDRESS ON FILE | | | | | |
| 2420139 | ALVARADO SANTOS,MARIA V | ADDRESS ON FILE | | | | | |
| 2409808 | ALVARADO SANTOS,MINERVA | ADDRESS ON FILE | | | | | |
| 1433993 | Alvarado Solivan, Jose Enrique | ADDRESS ON FILE | | | | | |
| 2405088 | ALVARADO SOTO,BERTA I | ADDRESS ON FILE | | | | | |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | ADDRESS ON FILE | | | | | |
| 1619150 | ALVARADO TORRES, ANGEL O. | ADDRESS ON FILE | | | | | |
| 1476512 | ALVARADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | |
| 2400944 | ALVARADO TORRES,CIRILA | ADDRESS ON FILE | | | | | |
| 2418169 | ALVARADO TORRES,FERNANDO | ADDRESS ON FILE | | | | | |
| 2422040 | ALVARADO TORRES,JAIME E | ADDRESS ON FILE | | | | | |
| 2408584 | ALVARADO TORRES,JANNETTE | ADDRESS ON FILE | | | | | |
| 2404922 | ALVARADO TORRES,JUANITA | ADDRESS ON FILE | | | | | |
| 2410171 | ALVARADO TORRES,LUIS A | ADDRESS ON FILE | | | | | |
| 2423064 | ALVARADO TORRES,MARIA C | ADDRESS ON FILE | | | | | |
| 2411178 | ALVARADO VAZQUEZ,JESUS M | ADDRESS ON FILE | | | | | |
| 2405706 | ALVARADO VAZQUEZ,JULIO | ADDRESS ON FILE | | | | | |
| 2419056 | ALVARADO VAZQUEZ,PAULA | ADDRESS ON FILE | | | | | |
| 2400694 | ALVARADO YURET,ADALBERTO | ADDRESS ON FILE | | | | | |
| 2400529 | ALVARADO ZAYAS,EVELYN | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405504 | ALVARADO ZAYAS,LUISA I | ADDRESS ON FILE | | | | |
| 1516825 | Alvarado, Julia B | ADDRESS ON FILE | | | | |
| 2409306 | ALVAREZ ACEVEDO,MIRYAM | ADDRESS ON FILE | | | | |
| 2402009 | ALVAREZ ACEVEDO,WILFREDO | ADDRESS ON FILE | | | | |
| 2417261 | ALVAREZ ADORNO,AIDA L | ADDRESS ON FILE | | | | |
| 2452436 | Alvarez Al Figueroalexandra | ADDRESS ON FILE | | | | |
| 2451897 | Alvarez Al Ocasio | ADDRESS ON FILE | | | | |
| 1993051 | ALVAREZ ALGARIN, MONICA M. | ADDRESS ON FILE | | | | |
| 2418938 | ALVAREZ ALICEA,NORMA I | ADDRESS ON FILE | | | | |
| 1465228 | ALVAREZ ALVARADO, NEREIDA | ADDRESS ON FILE | | | | |
| 2402232 | ALVAREZ ALVAREZ,CARMEN | ADDRESS ON FILE | | | | |
| 2416591 | ALVAREZ ALVAREZ,NILSA | ADDRESS ON FILE | | | | |
| 2407235 | ALVAREZ ANDINO,NELSON | ADDRESS ON FILE | | | | |
| 2400941 | ALVAREZ ASENCIO,RAQUEL | ADDRESS ON FILE | | | | |
| 2415240 | ALVAREZ AYALA,NORMA | ADDRESS ON FILE | | | | |
| 1468310 | Alvarez Berganzo, Carmen M | ADDRESS ON FILE | | | | |
| 2421122 | ALVAREZ BERMUDEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2415860 | ALVAREZ BONILLA,GENOVEVA | ADDRESS ON FILE | | | | |
| 2419989 | ALVAREZ BUZO,CRUZ C | ADDRESS ON FILE | | | | |
| 2407680 | ALVAREZ CHEVERE,MYRNA R | ADDRESS ON FILE | | | | |
| 2406852 | ALVAREZ CINTRON,LAURA | ADDRESS ON FILE | | | | |
| 2403948 | ALVAREZ CLAS,MYRNA M | ADDRESS ON FILE | | | | |
| 2465564 | Alvarez Cruz Haydee | ADDRESS ON FILE | | | | |
| 2415104 | ALVAREZ CRUZ,SOFIA | ADDRESS ON FILE | | | | |
| 2411205 | ALVAREZ CUSTODIO,MARIA M | ADDRESS ON FILE | | | | |
| 2406044 | ALVAREZ DE JESUS,MIRTA | ADDRESS ON FILE | | | | |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | ADDRESS ON FILE | | | | |
| 2419821 | ALVAREZ DIAZ,MADELINE | ADDRESS ON FILE | | | | |
| 2400934 | ALVAREZ ESCRIBANO,MARIA M | ADDRESS ON FILE | | | | |
| 2444244 | Alvarez F Ruiz Luis F | ADDRESS ON FILE | | | | |
| 2402568 | ALVAREZ FELIBERTY,ANDREITA | ADDRESS ON FILE | | | | |
| 2411109 | ALVAREZ FELICIANO,MANUEL A | ADDRESS ON FILE | | | | |
| 2400136 | ALVAREZ FELIX,ZELMA I | ADDRESS ON FILE | | | | |
| 2400702 | ALVAREZ FIGUEROA,ADOLFO | ADDRESS ON FILE | | | | |
| 1528187 | Alvarez Galarza, Jose A | ADDRESS ON FILE | | | | |
| 1509170 | Alvarez Garcia, Andres J. | ADDRESS ON FILE | | | | |
| 1508780 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | |
| 1509192 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | |
| 1506627 | Alvarez Garcia, Andres Jose | ADDRESS ON FILE | | | | |
| 1462739 | Alvarez Garcia, Joan | ADDRESS ON FILE | | | | |
| 2408652 | ALVAREZ GARCIA,LOURDES | ADDRESS ON FILE | | | | |
| 2419099 | ALVAREZ GARCIA,MADELINE | ADDRESS ON FILE | | | | |
| 2419873 | ALVAREZ GARCIA,NANCY | ADDRESS ON FILE | | | | |
| 2418176 | ALVAREZ GONZALEZ,DAMARIS | ADDRESS ON FILE | | | | |
| 2421718 | ALVAREZ GONZALEZ,EDGARDO | ADDRESS ON FILE | | | | |
| 2415804 | ALVAREZ GONZALEZ,IDA | ADDRESS ON FILE | | | | |
| 2419188 | ALVAREZ GONZALEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2406148 | ALVAREZ GONZALEZ,JUSTINA | ADDRESS ON FILE | | | | |
| 2402525 | ALVAREZ GONZALEZ,WILSON | ADDRESS ON FILE | | | | |
| 2409364 | ALVAREZ HERNANDEZ,ADA I | ADDRESS ON FILE | | | | |
| 2419990 | ALVAREZ HERNANDEZ,OSCAR | ADDRESS ON FILE | | | | |
| 19086 | ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE | SAN JUAN | PR | 00917 |
| 1467585 | ALVAREZ LUGO, DAMARIS | ADDRESS ON FILE | | | | |
| 2450515 | Alvarez M Sanes | ADDRESS ON FILE | | | | |
| 2416017 | ALVAREZ MALAVE,ANA E | ADDRESS ON FILE | | | | |
| 2410091 | ALVAREZ MARRERO,EVA M | ADDRESS ON FILE | | | | |
| 2410099 | ALVAREZ MARTINEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 1503525 | ALVAREZ MATTA, CARL | ADDRESS ON FILE | | | | |
| 1575160 | Alvarez Matta, Carl | ADDRESS ON FILE | | | | |
| 2404176 | ALVAREZ MEDINA,MARIA | ADDRESS ON FILE | | | | |
| 2403438 | ALVAREZ MONSEGUR,AGNES I | ADDRESS ON FILE | | | | |
| 2409640 | ALVAREZ MONSEGUR,LOURDES A | ADDRESS ON FILE | | | | |
| 2421244 | ALVAREZ MONTALVO,JORGE | ADDRESS ON FILE | | | | |
| 2402067 | ALVAREZ MONTALVO,JOSE B | ADDRESS ON FILE | | | | |
| 2403054 | ALVAREZ MORA,ALEJANDRO | ADDRESS ON FILE | | | | |
| 2412528 | ALVAREZ MORALES,VICTOR | ADDRESS ON FILE | | | | |
| 2410686 | ALVAREZ MUNIZ,GLORIA | ADDRESS ON FILE | | | | |
| 2407861 | ALVAREZ MURPHY,ANA M | ADDRESS ON FILE | | | | |
| 2420321 | ALVAREZ NAZARIO,ANA N | ADDRESS ON FILE | | | | |
| 2403281 | ALVAREZ NAZARIO,NEYDA I | ADDRESS ON FILE | | | | |
| 2422924 | ALVAREZ NAZARIO,SANDRA L | ADDRESS ON FILE | | | | |
| 2420502 | ALVAREZ NEGRON,JUAN A | ADDRESS ON FILE | | | | |
| 2403020 | ALVAREZ NIEVES,NAYDA I | ADDRESS ON FILE | | | | |
| 2409407 | ALVAREZ ORTIZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2411080 | ALVAREZ ORTIZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2401781 | ALVAREZ ORTIZ,HERMINIA | ADDRESS ON FILE | | | | |
| 2414625 | ALVAREZ ORTIZ,KILMA I | ADDRESS ON FILE | | | | |
| 2400222 | ALVAREZ ORTIZ,MARITZA | ADDRESS ON FILE | | | | |
| 2418166 | ALVAREZ ORTIZ,VIVIAN | ADDRESS ON FILE | | | | |
| 2400732 | ALVAREZ PAGAN,ALBERTO | ADDRESS ON FILE | | | | |
| 2416131 | ALVAREZ PAGAN,ISAIDA M | ADDRESS ON FILE | | | | |
| 232306 | ALVAREZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | |
| 2418678 | ALVAREZ PEREZ,MAGDA M | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 59 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415118 | ALVAREZ PIMENTEL,MARIBEL | ADDRESS ON FILE | | | | |
| 2416273 | ALVAREZ QUINONES,NOEMI | ADDRESS ON FILE | | | | |
| 2410814 | ALVAREZ RAMOS,RAQUEL | ADDRESS ON FILE | | | | |
| 1058243 | ALVAREZ REYES, MARJORIE | ADDRESS ON FILE | | | | |
| 2407566 | ALVAREZ RIOS,JOSE M | ADDRESS ON FILE | | | | |
| 1756061 | Alvarez Rivera, Shaaron C. | ADDRESS ON FILE | | | | |
| 1866529 | Alvarez Rodriguez , Marlyn  Enid | ADDRESS ON FILE | | | | |
| 1555116 | Alvarez Rodriguez, Marlyn | ADDRESS ON FILE | | | | |
| 1851732 | Alvarez Rodriguez, Marlyn Enid | ADDRESS ON FILE | | | | |
| 1823726 | Alvarez Rodriguez, Marlyn Enid | ADDRESS ON FILE | | | | |
| 2421081 | ALVAREZ ROLDAN,MIGDALIA | ADDRESS ON FILE | | | | |
| 2420354 | ALVAREZ ROLDAN,NORMA E | ADDRESS ON FILE | | | | |
| 1752647 | Alvarez Rosa, Juan | ADDRESS ON FILE | | | | |
| 2174819 | ALVAREZ ROSA, JUAN | ADDRESS ON FILE | | | | |
| 2413124 | ALVAREZ ROSADO,MARIBEL | ADDRESS ON FILE | | | | |
| 2410460 | ALVAREZ RUIZ,RANFIS | ADDRESS ON FILE | | | | |
| 2420265 | ALVAREZ SANCHEZ,MAYRA S | ADDRESS ON FILE | | | | |
| 2406921 | ALVAREZ SANTIAGO,ELSIE S | ADDRESS ON FILE | | | | |
| 2420606 | ALVAREZ SERRANO,ELSIE C | ADDRESS ON FILE | | | | |
| 1915302 | ALVAREZ SOTO, NEREIDA | ADDRESS ON FILE | | | | |
| 2421105 | ALVAREZ SOTO,GRISZELIDETH | ADDRESS ON FILE | | | | |
| 2415060 | ALVAREZ TEXIDOR,MARTA M | ADDRESS ON FILE | | | | |
| 19915 | ALVAREZ TORRES, CATHERINE | ADDRESS ON FILE | | | | |
| 2400342 | ALVAREZ TROSSI,DORIS A | ADDRESS ON FILE | | | | |
| 1942180 | Alvarez Valle, Jose Luis | ADDRESS ON FILE | | | | |
| 2413899 | ALVAREZ VALLE,MARIA DE L | ADDRESS ON FILE | | | | |
| 2411241 | ALVAREZ VAZQUEZ,JOSE R | ADDRESS ON FILE | | | | |
| 1481891 | Alvarez Vega, Gael | ADDRESS ON FILE | | | | |
| 2407692 | ALVAREZ VEGA,CARMEN I | ADDRESS ON FILE | | | | |
| 2415723 | ALVAREZ VEGA,MARITZA | ADDRESS ON FILE | | | | |
| 2411679 | ALVAREZ VELEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2400458 | ALVAREZ VELEZ,ISTRA A | ADDRESS ON FILE | | | | |
| 2417870 | ALVAREZ VIDAL,EVELYN | ADDRESS ON FILE | | | | |
| 2413565 | ALVAREZ VILLAREAL,HELEN | ADDRESS ON FILE | | | | |
| 2407052 | ALVAREZ ZAMBRANA,CARMEN S | ADDRESS ON FILE | | | | |
| 1511731 | ALVAREZ, ANDRES J. | ADDRESS ON FILE | | | | |
| 237961 | ALVAREZ, JESSICA COLON | ADDRESS ON FILE | | | | |
| 2478407 | ALVARO  PARENTE MARTINEZ | ADDRESS ON FILE | | | | |
| 2444138 | Alvaro A Mendieta | ADDRESS ON FILE | | | | |
| 2462063 | Alvaro Ayala Rosario | ADDRESS ON FILE | | | | |
| 2430221 | Alvaro Basabe Del Moral | ADDRESS ON FILE | | | | |
| 2394424 | Alvaro Blanco Oreilly | ADDRESS ON FILE | | | | |
| 2459067 | Alvaro Feliciano Nieves | ADDRESS ON FILE | | | | |
| 2372986 | Alvaro J Jirau Velez | ADDRESS ON FILE | | | | |
| 2501923 | ALVARO L LOPEZ VELEZ | ADDRESS ON FILE | | | | |
| 2491596 | ALVARO R SANTIAGO RIVERA | ADDRESS ON FILE | | | | |
| 2395156 | Alvaro S Vazquez Mercado | ADDRESS ON FILE | | | | |
| 2450116 | Alvaro Sayan Ramos | ADDRESS ON FILE | | | | |
| 2422048 | ALVELO QUINTANA,AMILCAR | ADDRESS ON FILE | | | | |
| 2401620 | ALVELO SANTIAGO,FLOR M. | ADDRESS ON FILE | | | | |
| 1687078 | Alverez, Nayda C. | ADDRESS ON FILE | | | | |
| 2406059 | ALVERIO CINTRON,JUANITA | ADDRESS ON FILE | | | | |
| 2413523 | ALVERIO DOMINGUEZI,JOSE O | ADDRESS ON FILE | | | | |
| 2400017 | ALVERIO ESTRADA,DAVID | ADDRESS ON FILE | | | | |
| 2411315 | ALVERIO MELENDEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2408030 | ALVERIO PENALBERT,JOSE A | ADDRESS ON FILE | | | | |
| 2419022 | ALVERIO RODRIGUEZ,LEONIDES | ADDRESS ON FILE | | | | |
| 2403502 | ALVERIO ROLDAN,LUZ N | ADDRESS ON FILE | | | | |
| 2421837 | ALVERIO WILLIAMS,CARMEN D | ADDRESS ON FILE | | | | |
| 1815005 | Alves Pineiro , Pedro | ADDRESS ON FILE | | | | |
| 2187284 | Alves Pineiro, Pedro | ADDRESS ON FILE | | | | |
| 2384869 | Alvilda Marin Mandes | ADDRESS ON FILE | | | | |
| 2373766 | Alvilda Perez Cintron | ADDRESS ON FILE | | | | |
| 2490866 | ALVIN  CORREA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497594 | ALVIN  RIVERA ESCALERA | ADDRESS ON FILE | | | | |
| 2454593 | Alvin Al Fsanchez | ADDRESS ON FILE | | | | |
| 2454789 | Alvin Al Jneris | ADDRESS ON FILE | | | | |
| 2454224 | Alvin Al Marrero | ADDRESS ON FILE | | | | |
| 2448326 | Alvin E Martir Rodriguez | ADDRESS ON FILE | | | | |
| 2484389 | ALVIN F SANCHEZ GREEN | ADDRESS ON FILE | | | | |
| 2467704 | Alvin Feliciano Velez | ADDRESS ON FILE | | | | |
| 2379661 | Alvin Gonzalez Castro | ADDRESS ON FILE | | | | |
| 2431316 | Alvin H Gonzalez Villegas | ADDRESS ON FILE | | | | |
| 2423752 | Alvin H Sierra Cotto | ADDRESS ON FILE | | | | |
| 2436383 | Alvin Hernandez Lopez | ADDRESS ON FILE | | | | |
| 2459151 | Alvin I Acevedo Correa | ADDRESS ON FILE | | | | |
| 2459439 | Alvin I Rodriguez Hernande | ADDRESS ON FILE | | | | |
| 2482735 | ALVIN J ALVARADO FELICIANO | ADDRESS ON FILE | | | | |
| 2502010 | ALVIN L MONTALVO VIRUET | ADDRESS ON FILE | | | | |
| 2398014 | Alvin L Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2575053 | Alvin L Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2430486 | Alvin L Vega Velez | ADDRESS ON FILE | | | | |
| 2423792 | Alvin Lugo Zambrana | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 60 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2439714 | Alvin Melendez Medina | ADDRESS ON FILE | | | | | | |
| 2435608 | Alvin Morales Monta?Ez | ADDRESS ON FILE | | | | | | |
| 2483069 | ALVIN N GUZMAN OTERO | ADDRESS ON FILE | | | | | | |
| 2453251 | Alvin Nieves Huertas | ADDRESS ON FILE | | | | | | |
| 2433988 | Alvin Nieves Rosa | ADDRESS ON FILE | | | | | | |
| 2466844 | Alvin R Rivera Guardiola | ADDRESS ON FILE | | | | | | |
| 2425351 | Alvin Ramos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2468345 | Alvin Rivera De Leon | ADDRESS ON FILE | | | | | | |
| 2399487 | Alvin Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2457802 | Alvin Rolon Alvelo | ADDRESS ON FILE | | | | | | |
| 2387538 | Alvin Santos Colon | ADDRESS ON FILE | | | | | | |
| 2444574 | Alvin T Andujar Figueroa | ADDRESS ON FILE | | | | | | |
| 2454917 | Alvin Terron Colon | ADDRESS ON FILE | | | | | | |
| 2432967 | Alvin Toledo Melendez | ADDRESS ON FILE | | | | | | |
| 2402587 | ALVIRA CALDERON,JULIA F | ADDRESS ON FILE | | | | | | |
| 2407147 | ALVIRA CARMONA,LILLIAN I | ADDRESS ON FILE | | | | | | |
| 2413802 | ALVIRA CARMONA,MANUEL O | ADDRESS ON FILE | | | | | | |
| 2422080 | ALVIRA ENCARNACION,LUZ E | ADDRESS ON FILE | | | | | | |
| 2407543 | ALVIRA PIZARRO,AMARILYS | ADDRESS ON FILE | | | | | | |
| 2400773 | ALVIRA RAMOS,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2420772 | ALVIRA RIOS,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2403857 | ALVIRA ROBLES,EDWIN I | ADDRESS ON FILE | | | | | | |
| 2405453 | ALVIRA ROBLES,JOSE A | ADDRESS ON FILE | | | | | | |
| 2402895 | ALVIRA ROBLES,LYDIA M | ADDRESS ON FILE | | | | | | |
| 2433317 | Alvis Rodriguez Sepulveda | ADDRESS ON FILE | | | | | | |
| 2436303 | Alwin I Miranda Rodriguez | ADDRESS ON FILE | | | | | | |
| 2379417 | Alwin I Ramirez Morales | ADDRESS ON FILE | | | | | | |
| 2470516 | Alwin L Torres Ortiz | ADDRESS ON FILE | | | | | | |
| 2567104 | Alybeth Rodriguez Sanchez | ADDRESS ON FILE | | | | | | |
| 2505254 | ALYSUN  MONTALVO PADILLA | ADDRESS ON FILE | | | | | | |
| 20437 | ALZAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 2480386 | AMABEL T SOTO GUZMAN | ADDRESS ON FILE | | | | | | |
| 2492432 | AMADA  MEDINA MORALES | ADDRESS ON FILE | | | | | | |
| 1587473 | Amada Otero Santiago & Jose Carlos Cruz Garcia | ADDRESS ON FILE | | | | | | |
| 2431705 | Amada Ruiz Brito | ADDRESS ON FILE | | | | | | |
| 2417901 | AMADEO ALVARADO,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2419652 | AMADEO GUTIERREZ,WANDA I | ADDRESS ON FILE | | | | | | |
| 2376422 | Amadeo I Francis Smith | ADDRESS ON FILE | | | | | | |
| 2402242 | AMADEO SANTIAGO,ISMAEL | ADDRESS ON FILE | | | | | | |
| 2404843 | AMADEO VERA,MARIA V | ADDRESS ON FILE | | | | | | |
| 2388114 | Amadeo Villanueva Flores | ADDRESS ON FILE | | | | | | |
| 2493783 | AMADIS  ROLDAN SERRANO | ADDRESS ON FILE | | | | | | |
| 2380943 | Amadis Ayala Padro | ADDRESS ON FILE | | | | | | |
| 2428047 | Amadis L Caban Cotto | ADDRESS ON FILE | | | | | | |
| 2391163 | Amadis Luna Colon | ADDRESS ON FILE | | | | | | |
| 2496139 | AMADO  SOTO ANDINO | ADDRESS ON FILE | | | | | | |
| 2447234 | Amado E Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2378778 | Amado I Rivera Montañez | ADDRESS ON FILE | | | | | | |
| 2462989 | Amado Lanzo Fuentes | ADDRESS ON FILE | | | | | | |
| 2449113 | Amado Laureano Ocasio | ADDRESS ON FILE | | | | | | |
| 2460856 | Amado Sanchez Monta?Ez | ADDRESS ON FILE | | | | | | |
| 2397035 | Amado Vega Cortes | ADDRESS ON FILE | | | | | | |
| 2571987 | Amado Vega Cortes | ADDRESS ON FILE | | | | | | |
| 2479652 | AMADOR  ACEVEDO QUILES | ADDRESS ON FILE | | | | | | |
| 2480413 | AMADOR  PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2488009 | AMADOR  ROMAN GANZALEZ | ADDRESS ON FILE | | | | | | |
| 2414972 | AMADOR BARRETO,ARLYN | ADDRESS ON FILE | | | | | | |
| 2417411 | AMADOR COLON,VERONICA | ADDRESS ON FILE | | | | | | |
| 2468687 | Amador Garcia Pastrana | ADDRESS ON FILE | | | | | | |
| 2468613 | Amador Gonzalez Acevedo | ADDRESS ON FILE | | | | | | |
| 2378588 | Amador Gonzalez Lugo | ADDRESS ON FILE | | | | | | |
| 2430215 | Amador Gonzalez Roman | ADDRESS ON FILE | | | | | | |
| 2406885 | AMADOR GONZALEZ,NYDIA | ADDRESS ON FILE | | | | | | |
| 2407492 | AMADOR LOPEZ,WILFREDO | ADDRESS ON FILE | | | | | | |
| 2384283 | Amador Maldonado Sanchez | ADDRESS ON FILE | | | | | | |
| 2420319 | AMADOR MENENDEZ,ANA M | ADDRESS ON FILE | | | | | | |
| 2409873 | AMADOR MENENDEZ,IBIS | ADDRESS ON FILE | | | | | | |
| 2387826 | Amador Rivera Davila | ADDRESS ON FILE | | | | | | |
| 2408441 | AMADOR ROBLES,ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2465364 | Amador Soto Gonzalez | ADDRESS ON FILE | | | | | | |
| 2390010 | Amador Soto Gonzalez | ADDRESS ON FILE | | | | | | |
| 2498162 | AMAGDY S RIOS OQUENDO | ADDRESS ON FILE | | | | | | |
| 2402937 | AMALBERT MILLAN,MARIA A | ADDRESS ON FILE | | | | | | |
| 2421266 | AMALBERT MILLAN,ROSA M | ADDRESS ON FILE | | | | | | |
| 2492455 | AMALIA  AVILES SAUCEDO | ADDRESS ON FILE | | | | | | |
| 2473564 | AMALIA  GREY SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2495632 | AMALIA  MANGUAL LLOPIZ | ADDRESS ON FILE | | | | | | |
| 2486184 | AMALIA  RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 2486465 | AMALIA  TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2393108 | Amalia Cortes Mendez | ADDRESS ON FILE | | | | | | |
| 2499702 | AMALIA E RAMIREZ OYOLA | ADDRESS ON FILE | | | | | | |
| 2390907 | Amalia Feliciano Rodriguez | ADDRESS ON FILE | | | | | | |
| 2461068 | Amalia Gonzalez | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 61 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2381003 | Amalia Gonzalez Echevarria | ADDRESS ON FILE | | | | | |
| 2448024 | Amalia I Mateo Santiago | ADDRESS ON FILE | | | | | |
| 2484251 | AMALIA I VARGAS IRIZARRY | ADDRESS ON FILE | | | | | |
| 2500414 | AMALIA L FERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2477789 | AMALIA M PEREZ DAVILA | ADDRESS ON FILE | | | | | |
| 2444750 | Amalia M Rodriguez Guardiola | ADDRESS ON FILE | | | | | |
| 2436265 | Amalia N Arce Rodriguez | ADDRESS ON FILE | | | | | |
| 2449269 | Amaliaez E Montanez | ADDRESS ON FILE | | | | | |
| 2497966 | AMALID MIRANDA GALLOZA | ADDRESS ON FILE | | | | | |
| 2459935 | Amalie Aponte Vera | ADDRESS ON FILE | | | | | |
| 2487775 | AMALIN BELTRAN RIVERA | ADDRESS ON FILE | | | | | |
| 2486043 | AMALIO RODRIGUEZ CALVENTI | ADDRESS ON FILE | | | | | |
| 2453906 | Amalio Am Jimenez | ADDRESS ON FILE | | | | | |
| 2387190 | Amalio Arroyo Martinez | ADDRESS ON FILE | | | | | |
| 2394213 | Amalio Nieves Acevedo | ADDRESS ON FILE | | | | | |
| 2440498 | Amalio Q Lopez Jr. | ADDRESS ON FILE | | | | | |
| 2395210 | Amalio Vega Marin | ADDRESS ON FILE | | | | | |
| 2478605 | AMALIX MORALES ROMERO | ADDRESS ON FILE | | | | | |
| 2501716 | AMALKY J FLORES CRUZ | ADDRESS ON FILE | | | | | |
| 2503975 | AMALY N SANTANA NEGRON | ADDRESS ON FILE | | | | | |
| 2452674 | Amalydi Serrano Feli Ciano | ADDRESS ON FILE | | | | | |
| 2502269 | AMALYN DE LEON ORTIZ | ADDRESS ON FILE | | | | | |
| 2488243 | AMALYN MORALES GARCIA | ADDRESS ON FILE | | | | | |
| 2472138 | AMALYN REYES LUYANDO | ADDRESS ON FILE | | | | | |
| 2425143 | Amalyn Figueroa Nieves | ADDRESS ON FILE | | | | | |
| 2432349 | Amalyn Ramos Davila | ADDRESS ON FILE | | | | | |
| 2495113 | AMANDA FELICIANO RIVERA | ADDRESS ON FILE | | | | | |
| 2498764 | AMANDA DIAZ ADORNO | ADDRESS ON FILE | | | | | |
| 2472940 | AMANDA MARIN MORALES | ADDRESS ON FILE | | | | | |
| 2486673 | AMANDA WALKER GONZALEZ | ADDRESS ON FILE | | | | | |
| 2441545 | Amanda E. E Romero Sanchez | ADDRESS ON FILE | | | | | |
| 2447415 | Amanda I Aponte Ramos | ADDRESS ON FILE | | | | | |
| 2391141 | Amanda I Correa Martinez | ADDRESS ON FILE | | | | | |
| 2507212 | AMANDA L ALBURQUERQUE MELENDEZ | ADDRESS ON FILE | | | | | |
| 2503932 | AMANDA L SENERIZ SOLANO | ADDRESS ON FILE | | | | | |
| 2381371 | Amanda Martinez Andino | ADDRESS ON FILE | | | | | |
| 2428311 | Amanda Pinto Vega | ADDRESS ON FILE | | | | | |
| 2479808 | AMANDA R DE JESUS REYES | ADDRESS ON FILE | | | | | |
| 2506213 | AMANDA R MELENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2444180 | Amanda Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2390889 | Amanda Torres Barreto | ADDRESS ON FILE | | | | | |
| 2409401 | AMARAL GONZALEZ,ISABEL | ADDRESS ON FILE | | | | | |
| 2404934 | AMARAL MALDONADO,FELICITA | ADDRESS ON FILE | | | | | |
| 2411745 | AMARAL RIVAS,JENNY | ADDRESS ON FILE | | | | | |
| 2495852 | AMARALIS CARDONA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2501922 | AMARALIS CARO CARO | ADDRESS ON FILE | | | | | |
| 2485951 | AMARALIS ROSADO PADILLA | ADDRESS ON FILE | | | | | |
| 2372992 | Amaralys Mendez Cordoves | ADDRESS ON FILE | | | | | |
| 2503938 | AMARELIS COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2429342 | Amarelis Pizarro Perez | ADDRESS ON FILE | | | | | |
| 2450314 | Amarely Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2483082 | AMARELYS ORTA SOTO | ADDRESS ON FILE | | | | | |
| 2415185 | AMARGOS POTTS,BERNARDO | ADDRESS ON FILE | | | | | |
| 2501793 | AMARILIS AHORRIO AVILES | ADDRESS ON FILE | | | | | |
| 2491836 | AMARILIS ARZUAGA LOPEZ | ADDRESS ON FILE | | | | | |
| 2503108 | AMARILIS CAMPOS GUZMAN | ADDRESS ON FILE | | | | | |
| 2505725 | AMARILIS CARRASQUILLO CALO | ADDRESS ON FILE | | | | | |
| 2483449 | AMARILIS CRUZ CASTRO | ADDRESS ON FILE | | | | | |
| 2502695 | AMARILIS DE JESUS CINTRON | ADDRESS ON FILE | | | | | |
| 2499973 | AMARILIS ECHEVARRIA FERRER | ADDRESS ON FILE | | | | | |
| 2488655 | AMARILIS GOMEZ SANTANA | ADDRESS ON FILE | | | | | |
| 2478273 | AMARILIS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2481988 | AMARILIS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2485514 | AMARILIS IRIGOYEN ROSADO | ADDRESS ON FILE | | | | | |
| 2477614 | AMARILIS JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2501951 | AMARILIS LUGO ALVARADO | ADDRESS ON FILE | | | | | |
| 2504037 | AMARILIS MARTINEZ LOZADA | ADDRESS ON FILE | | | | | |
| 2503113 | AMARILIS MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2497656 | AMARILIS MOJICA CRUZ | ADDRESS ON FILE | | | | | |
| 2484651 | AMARILIS MORANT COLON | ADDRESS ON FILE | | | | | |
| 2500325 | AMARILIS MUQOZ RIVERA | ADDRESS ON FILE | | | | | |
| 2498718 | AMARILIS NAZARIO LOPEZ | ADDRESS ON FILE | | | | | |
| 2500783 | AMARILIS OLIVIERI RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498092 | AMARILIS ONEILL NEGRON | ADDRESS ON FILE | | | | | |
| 2507273 | AMARILIS RIJOS PEREZ | ADDRESS ON FILE | | | | | |
| 2471476 | AMARILIS RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2474278 | AMARILIS RIVERA MONTALVO | ADDRESS ON FILE | | | | | |
| 2500627 | AMARILIS RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | |
| 2499219 | AMARILIS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2480306 | AMARILIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2477868 | AMARILIS ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2478750 | AMARILIS ROSARIO ROSARIO | ADDRESS ON FILE | | | | | |
| 2482025 | AMARILIS ROSAS LUCIANO | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2482353 | AMARILIS SANCHEZ RIVERA | ADDRESS ON FILE | | | | |
| 2481251 | AMARILIS SANCHEZ VEGA | ADDRESS ON FILE | | | | |
| 2496573 | AMARILIS SOSA DELIZ | ADDRESS ON FILE | | | | |
| 2490371 | AMARILIS VAZQUEZ GARCIA | ADDRESS ON FILE | | | | |
| 2481740 | AMARILIS VELEZ SANABRIA | ADDRESS ON FILE | | | | |
| 2470096 | Amarilis A Cordero | ADDRESS ON FILE | | | | |
| 2443544 | Amarilis A Figueroa Gonzalez | ADDRESS ON FILE | | | | |
| 2391941 | Amarilis Barrios Serrano | ADDRESS ON FILE | | | | |
| 2504820 | AMARILIS C RIVERA ATILES | ADDRESS ON FILE | | | | |
| 2445978 | Amarilis Contreras Muzoz | ADDRESS ON FILE | | | | |
| 2464403 | Amarilis Cortesb | ADDRESS ON FILE | | | | |
| 2453711 | Amarilis Cotto Rivera | ADDRESS ON FILE | | | | |
| 2506602 | AMARILIS D RODRIGUEZ VEGA | ADDRESS ON FILE | | | | |
| 2432705 | Amarilis Del C Aponte | ADDRESS ON FILE | | | | |
| 2439841 | Amarilis Diaz Diaz | ADDRESS ON FILE | | | | |
| 2469434 | Amarilis Diaz Ocasio | ADDRESS ON FILE | | | | |
| 2397658 | Amarilis E Garcia Nunez | ADDRESS ON FILE | | | | |
| 2571629 | Amarilis E Garcia Nunez | ADDRESS ON FILE | | | | |
| 2429436 | Amarilis Hernandez Encarnacion | ADDRESS ON FILE | | | | |
| 2373742 | Amarilis I Cardona Doble | ADDRESS ON FILE | | | | |
| 2444080 | Amarilis Landrau Pagan | ADDRESS ON FILE | | | | |
| 2443016 | Amarilis Marquez Marquez | ADDRESS ON FILE | | | | |
| 2443010 | Amarilis Marquez Navarro | ADDRESS ON FILE | | | | |
| 2376859 | Amarilis Mora Puente | ADDRESS ON FILE | | | | |
| 2429127 | Amarilis Munet Vazquez | ADDRESS ON FILE | | | | |
| 2371565 | Amarilis Nieves Machuca | ADDRESS ON FILE | | | | |
| 2452789 | Amarilis Ortiz Carrasquill | ADDRESS ON FILE | | | | |
| 2425095 | Amarilis Ortiz Vargas | ADDRESS ON FILE | | | | |
| 2397558 | Amarilis Quintana Melendez | ADDRESS ON FILE | | | | |
| 2571529 | Amarilis Quintana Melendez | ADDRESS ON FILE | | | | |
| 2464564 | Amarilis Ralat Rivera | ADDRESS ON FILE | | | | |
| 2438838 | Amarilis Reyes Pomales | ADDRESS ON FILE | | | | |
| 2448269 | Amarilis Roman Marrero | ADDRESS ON FILE | | | | |
| 2443990 | Amarilis Sanchez Galarza | ADDRESS ON FILE | | | | |
| 2428095 | Amarilis Sosa Virela | ADDRESS ON FILE | | | | |
| 2427572 | Amarilis Vazquez Torres | ADDRESS ON FILE | | | | |
| 2423598 | Amarilis Velazquez Zayas | ADDRESS ON FILE | | | | |
| 2485806 | AMARILIS Y PEREZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2504275 | AMARILIS Z CARRASQUILLO OLIQUE | ADDRESS ON FILE | | | | |
| 2501184 | AMARILIZ MORALES PEREZ | ADDRESS ON FILE | | | | |
| 2439805 | Amariliz Calderon Rosario | ADDRESS ON FILE | | | | |
| 2486605 | AMARILLYS AVILES MELENDEZ | ADDRESS ON FILE | | | | |
| 2499830 | AMARILYS ARROYO RAMOS | ADDRESS ON FILE | | | | |
| 2504330 | AMARILYS BARRETO GARCIA | ADDRESS ON FILE | | | | |
| 2491614 | AMARILYS CABAN MENDEZ | ADDRESS ON FILE | | | | |
| 2496596 | AMARILYS CANCEL GONZALEZ | ADDRESS ON FILE | | | | |
| 2476717 | AMARILYS CARBO FERNANDEZ | ADDRESS ON FILE | | | | |
| 2490633 | AMARILYS CASILLAS COLLAZO | ADDRESS ON FILE | | | | |
| 2490973 | AMARILYS CRUZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2501137 | AMARILYS CRUZ OSORIO | ADDRESS ON FILE | | | | |
| 2477845 | AMARILYS FELIBERTY RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490520 | AMARILYS GARCIA GARCIA | ADDRESS ON FILE | | | | |
| 2494954 | AMARILYS HERNANDEZ QUINONES | ADDRESS ON FILE | | | | |
| 2496867 | AMARILYS MARTINEZ GARCIA | ADDRESS ON FILE | | | | |
| 2503720 | AMARILYS MELENDEZ MOLINA | ADDRESS ON FILE | | | | |
| 2506516 | AMARILYS ORTIZ LEON | ADDRESS ON FILE | | | | |
| 2501357 | AMARILYS ORTIZ MORALES | ADDRESS ON FILE | | | | |
| 2502140 | AMARILYS PEREZ PEREZ | ADDRESS ON FILE | | | | |
| 2494720 | AMARILYS QUINONES VALLE | ADDRESS ON FILE | | | | |
| 2501885 | AMARILYS RAMOS MELENDEZ | ADDRESS ON FILE | | | | |
| 2504568 | AMARILYS REYES LOPEZ | ADDRESS ON FILE | | | | |
| 2502686 | AMARILYS REYES RIOS | ADDRESS ON FILE | | | | |
| 2505650 | AMARILYS RIVERA CORDERO | ADDRESS ON FILE | | | | |
| 2501862 | AMARILYS RODRIGUEZ AMARO | ADDRESS ON FILE | | | | |
| 2504700 | AMARILYS RODRIGUEZ OTERO | ADDRESS ON FILE | | | | |
| 2494977 | AMARILYS RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | |
| 2493327 | AMARILYS RUIZ CORDERO | ADDRESS ON FILE | | | | |
| 2496037 | AMARILYS SALGADO REYES | ADDRESS ON FILE | | | | |
| 2502212 | AMARILYS SOTO CANDELARIA | ADDRESS ON FILE | | | | |
| 2447399 | Amarilys A Padilla Vazquez | ADDRESS ON FILE | | | | |
| 2440131 | Amarilys A Pe?A Orellana | ADDRESS ON FILE | | | | |
| 2450037 | Amarilys A Silver Rodriguez | ADDRESS ON FILE | | | | |
| 2444309 | Amarilys Alvarez Sanchez | ADDRESS ON FILE | | | | |
| 2454153 | Amarilys Am Paneto | ADDRESS ON FILE | | | | |
| 2432525 | Amarilys Caceres Alvarez | ADDRESS ON FILE | | | | |
| 2468986 | Amarilys Caraballo Morales | ADDRESS ON FILE | | | | |
| 2424302 | Amarilys Carbo Fernandez | ADDRESS ON FILE | | | | |
| 2470003 | Amarilys Centeno Ramos | ADDRESS ON FILE | | | | |
| 2427980 | Amarilys Crespo Ramirez | ADDRESS ON FILE | | | | |
| 2445105 | Amarilys Delgado Lugo | ADDRESS ON FILE | | | | |
| 2440379 | Amarilys Diaz Torres | ADDRESS ON FILE | | | | |
| 2462748 | Amarilys Febo Mendez | ADDRESS ON FILE | | | | |
| 2462749 | Amarilys Febo Mendez | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2499352 | AMARILYS G MORALES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2426411 | Amarilys Lassalle Lopez | ADDRESS ON FILE | | | | |
| 2440107 | Amarilys Lebron Flores | ADDRESS ON FILE | | | | |
| 2375088 | Amarilys Lebron Rosario | ADDRESS ON FILE | | | | |
| 2447095 | Amarilys M. Rodriguez Aguayo | ADDRESS ON FILE | | | | |
| 2447633 | Amarilys Morales Qui?Ones | ADDRESS ON FILE | | | | |
| 2459711 | Amarilys Pagan Alonso | ADDRESS ON FILE | | | | |
| 2443730 | Amarilys Perez Roman | ADDRESS ON FILE | | | | |
| 2440507 | Amarilys Reyes Colon | ADDRESS ON FILE | | | | |
| 2467568 | Amarilys Rodriguez Algarin | ADDRESS ON FILE | | | | |
| 2445540 | Amarilys Rosario Ortiz | ADDRESS ON FILE | | | | |
| 2394084 | Amarilys Sosa Hernandez | ADDRESS ON FILE | | | | |
| 2444854 | Amarilys Soto Perez | ADDRESS ON FILE | | | | |
| 2448213 | Amarilys Vila De Jesus | ADDRESS ON FILE | | | | |
| 2502369 | AMARIS DIAZ MARQUEZ | ADDRESS ON FILE | | | | |
| 2456988 | Amaris Ayala Hernandez | ADDRESS ON FILE | | | | |
| 2507132 | AMARIS J FELICIANO PADILLA | ADDRESS ON FILE | | | | |
| 2452786 | Amaris Monroig Marquez | ADDRESS ON FILE | | | | |
| 2505152 | AMARIS V RIOS MENDEZ | ADDRESS ON FILE | | | | |
| 2504721 | AMARIVYS COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2402462 | AMARO AMARO,ANA E | ADDRESS ON FILE | | | | |
| 2406031 | AMARO AMARO,JUSTINO | ADDRESS ON FILE | | | | |
| 1482316 | Amaro Colon, Odalys | ADDRESS ON FILE | | | | |
| 1484090 | Amaro Cora, Briseida | ADDRESS ON FILE | | | | |
| 1482241 | Amaro Lebron, Orlando | ADDRESS ON FILE | | | | |
| 2409096 | AMARO LEBRON,GENEVA | ADDRESS ON FILE | | | | |
| 2413089 | AMARO LUGO,EVELYN | ADDRESS ON FILE | | | | |
| 2401070 | AMARO PICART,MARTA | ADDRESS ON FILE | | | | |
| 994840 | AMARO RAMOS, FRANCISCA | ADDRESS ON FILE | | | | |
| 2422475 | AMARO RIVERA,CATALINA | ADDRESS ON FILE | | | | |
| 2404929 | AMARO RIVERA,ROSA | ADDRESS ON FILE | | | | |
| 2401550 | AMARO SANCHEZ,ANGEL | ADDRESS ON FILE | | | | |
| 2417978 | AMARO VAZQUEZ,DAMARIS | ADDRESS ON FILE | | | | |
| 2417541 | AMARO VAZQUEZ,SARAH | ADDRESS ON FILE | | | | |
| 2504452 | AMARRELLI ALVARADO SANTIAGO | ADDRESS ON FILE | | | | |
| 2497440 | AMARY RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2474992 | AMARYLIS APONTE APONTE | ADDRESS ON FILE | | | | |
| 2485866 | AMARYLIS DIAZ VIDAL | ADDRESS ON FILE | | | | |
| 2478069 | AMARYLIS LOPEZ BONILLA | ADDRESS ON FILE | | | | |
| 2458487 | Amarylis Calderon Melendez | ADDRESS ON FILE | | | | |
| 2423477 | Amarylis Guillama Orama | ADDRESS ON FILE | | | | |
| 2454716 | Amarylis Lopez Pacheco | ADDRESS ON FILE | | | | |
| 2442674 | Amarylis Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2485466 | AMARYLIZ LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2493126 | AMARYLLIS LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2381136 | Amaryllis Colon Vazquez | ADDRESS ON FILE | | | | |
| 2379577 | Amaryllis Velilla Amaryllis | ADDRESS ON FILE | | | | |
| 2430767 | Amaryllis Y Curras Diaz | ADDRESS ON FILE | | | | |
| 2453154 | Amarys E Sanchez Sanchez | ADDRESS ON FILE | | | | |
| 2430267 | Amauri M Rodriguez Mojica | ADDRESS ON FILE | | | | |
| 2503001 | AMAURY NIEVES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2431150 | Amaury A Roman Santiago | ADDRESS ON FILE | | | | |
| 2469901 | Amaury Aguayo Hiraldo | ADDRESS ON FILE | | | | |
| 2458246 | Amaury Morales Ortiz | ADDRESS ON FILE | | | | |
| 2375205 | Amaury Perez Salas | ADDRESS ON FILE | | | | |
| 2380874 | Amaury Rodriguez Caraballo | ADDRESS ON FILE | | | | |
| 2443808 | Amaury Rodriguez Pacheco | ADDRESS ON FILE | | | | |
| 2507366 | AMAURY V BETANCOURT CARDENAS | ADDRESS ON FILE | | | | |
| 2500536 | AMAYRA L GOGLAD SANTIAGO | ADDRESS ON FILE | | | | |
| 1839670 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | NEW YORK | NY | 10004 |
| 1839670 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | NEW YORK | NY | 10004 |
| 1839670 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | NEW YORK | NY | 10004 |
| 1839670 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | NEW YORK | NY | 10004 |
| 1839670 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | NEW YORK | NY | 10004 |
| 2506181 | AMBAR E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2507093 | AMBAR N ROSADO RIVERA | ADDRESS ON FILE | | | | |
| 2476150 | AMBAR T COLON LINERO | ADDRESS ON FILE | | | | |
| 2418951 | AMBERT GONZALEZ,LOURDES L | ADDRESS ON FILE | | | | |
| 1494452 | Ambert Martinez, Jennifer | ADDRESS ON FILE | | | | |
| 2399919 | AMBERT RIVERA,INES M | ADDRESS ON FILE | | | | |
| 2411397 | AMBERT RODRIGUEZ,NILDA E | ADDRESS ON FILE | | | | |
| 2431996 | Ambert V Ramirez | ADDRESS ON FILE | | | | |
| 2448153 | Ambrocio Cruz Santiago | ADDRESS ON FILE | | | | |
| 2477165 | AMBROSIA CARRION MENDEZ | ADDRESS ON FILE | | | | |
| 2434343 | Ambrosio Maldonado | ADDRESS ON FILE | | | | |
| 2377265 | Ambrosio Rosario Qui?Ones | ADDRESS ON FILE | | | | |
| 2504146 | AMEE RODRIGUEZ RIOS | ADDRESS ON FILE | | | | |
| 2472829 | AMEGUI FLORES ORTIZ | ADDRESS ON FILE | | | | |
| 2495470 | AMEL C SANCHEZ BENITEZ | ADDRESS ON FILE | | | | |
| 2476367 | AMELFIS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475813 | AMELIA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | |
| 2488277 | AMELIA CALVINO MURCIANO | ADDRESS ON FILE | | | | |
| 2487860 | AMELIA COLLAZO VORTOLOZA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 64 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2493272 | AMELIA  COLON RIVERA | ADDRESS ON FILE | | | | |
| 2488929 | AMELIA  JIMENEZ LANDRON | ADDRESS ON FILE | | | | |
| 2488737 | AMELIA  MALARET MALARET | ADDRESS ON FILE | | | | |
| 2479000 | AMELIA  PIETRI REYES | ADDRESS ON FILE | | | | |
| 2486026 | AMELIA  RIVERA ALVARADO | ADDRESS ON FILE | | | | |
| 2493756 | AMELIA  RIVERA CRUZ | ADDRESS ON FILE | | | | |
| 2480327 | AMELIA  RIVERA NUNEZ | ADDRESS ON FILE | | | | |
| 2494312 | AMELIA  VEGA OTERO | ADDRESS ON FILE | | | | |
| 2428115 | Amelia A Rivera Garcia | ADDRESS ON FILE | | | | |
| 2386170 | Amelia Acosta Lopez | ADDRESS ON FILE | | | | |
| 2392117 | Amelia Aviles Rivera | ADDRESS ON FILE | | | | |
| 2451629 | Amelia Aviles Vicenti | ADDRESS ON FILE | | | | |
| 2432755 | Amelia Cardoza Garcia | ADDRESS ON FILE | | | | |
| 2394219 | Amelia Colon Sanchez | ADDRESS ON FILE | | | | |
| 2470230 | Amelia E Rodriguez Sanchez | ADDRESS ON FILE | | | | |
| 2374159 | Amelia Figueroa Reyes | ADDRESS ON FILE | | | | |
| 2482146 | AMELIA G NIEVES RIVERA | ADDRESS ON FILE | | | | |
| 2375564 | Amelia J Jimenez Landron | ADDRESS ON FILE | | | | |
| 2373647 | Amelia J Mercado Diaz | ADDRESS ON FILE | | | | |
| 2377754 | Amelia Mendez Lorenzo | ADDRESS ON FILE | | | | |
| 2390154 | Amelia Negron Lugo | ADDRESS ON FILE | | | | |
| 2382034 | Amelia Sabater Valdes | ADDRESS ON FILE | | | | |
| 2383843 | Amelia Santiago Padilla | ADDRESS ON FILE | | | | |
| 2374970 | Amelia Sotomayor Ortiz | ADDRESS ON FILE | | | | |
| 2377208 | Amelia Torres Cordero | ADDRESS ON FILE | | | | |
| 2443150 | Amelia Vazquez Rodriguez | ADDRESS ON FILE | | | | |
| 2394162 | Amelia Veray Aspiro | ADDRESS ON FILE | | | | |
| 2392649 | Amelia Warington Cruz | ADDRESS ON FILE | | | | |
| 2437981 | Amelia Z Garcia Briones | ADDRESS ON FILE | | | | |
| 2502652 | AMELIARYS  CAMACHO AYALA | ADDRESS ON FILE | | | | |
| 2497523 | AMERICA  CARTAGENA DEGROS | ADDRESS ON FILE | | | | |
| 2496974 | AMERICA  CLAUDIO ORTIZ | ADDRESS ON FILE | | | | |
| 2494877 | AMERICA  PRIETO JIMENEZ | ADDRESS ON FILE | | | | |
| 2440094 | America Anguita Rodriguez | ADDRESS ON FILE | | | | |
| 2461424 | America Campos Menendez | ADDRESS ON FILE | | | | |
| 2482588 | AMERICA E SALVAT GUTIERREZ | ADDRESS ON FILE | | | | |
| 2424523 | America Geigel Rivera | ADDRESS ON FILE | | | | |
| 2376839 | America Ortiz Garcia | ADDRESS ON FILE | | | | |
| 2387655 | America Piñero Diaz | ADDRESS ON FILE | | | | |
| 2467517 | America Rodriguez Lopez | ADDRESS ON FILE | | | | |
| 2461734 | America Roldan Hernandez | ADDRESS ON FILE | | | | |
| 2126047 | American Federation of State, County and Municipal Employees ("AFSCME") | c/o Matthew S. Blumin | 1101 17th St. SW, Suite 900 | | Washington | DC | 20036 |
| 2126047 | American Federation of State, County and Municipal Employees ("AFSCME") | c/o Matthew S. Blumin | 1101 17th St. SW, Suite 900 | | Washington | DC | 20036 |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | | Washington | DC | 20001 |
| 2176503 | AMERICAN PETROLEUM CO. INC. | P.O. BOX 2529 | | | TOA BAJA | PR | 00951 |
| 2491373 | AMERICO  ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | |
| 2485613 | AMERICO  GUZMAN SANTIAGO | ADDRESS ON FILE | | | | |
| 2497761 | AMERICO  MILLET RAMOS | ADDRESS ON FILE | | | | |
| 2500956 | AMERICO  ORTIZ PEREZ | ADDRESS ON FILE | | | | |
| 2470671 | Americo A Janglero | ADDRESS ON FILE | | | | |
| 2386974 | Americo Adorno Santana | ADDRESS ON FILE | | | | |
| 2372686 | Americo Alvarez Rodriguez | ADDRESS ON FILE | | | | |
| 2426262 | Americo Baez Rios | ADDRESS ON FILE | | | | |
| 2469706 | Americo Castro Castro | ADDRESS ON FILE | | | | |
| 2387385 | Americo Castro Rodriguez | ADDRESS ON FILE | | | | |
| 2423227 | Americo Davila Ramirez | ADDRESS ON FILE | | | | |
| 2468878 | Americo De Jesus Castillo | ADDRESS ON FILE | | | | |
| 2385782 | Americo Hernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2458101 | Americo J Custodio Aponte | ADDRESS ON FILE | | | | |
| 2386238 | Americo Martinez Mojica | ADDRESS ON FILE | | | | |
| 2454780 | Americo Martinez Perez | ADDRESS ON FILE | | | | |
| 2467563 | Americo Rodriguez Lopez | ADDRESS ON FILE | | | | |
| 2377200 | Americo Rodriguez Machado | ADDRESS ON FILE | | | | |
| 2388817 | Americo Sanchez Miranda | ADDRESS ON FILE | | | | |
| 2385547 | Americo Serra Lopez | ADDRESS ON FILE | | | | |
| 2395615 | Americo Soto Caballero | ADDRESS ON FILE | | | | |
| 2436084 | Americo Valcarcel Nieves | ADDRESS ON FILE | | | | |
| 2382883 | Americo Vargas Rosado | ADDRESS ON FILE | | | | |
| 2461824 | Americo Vicente Gonzalez | ADDRESS ON FILE | | | | |
| 2139289 | Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | San Juan | PR | 00908 |
| 2193173 | Authority | c/o McConnell Valdes LLC | 270 Muñoz Rivera Ave., Suite 7 | | San Juan | PR | 00918 |
| 2193173 | Authority | c/o McConnell Valdes LLC | 270 Muñoz Rivera Ave., Suite 7 | | San Juan | PR | 00918 |
| 2418614 | AMEZAGA RIVERA,LESBIA N | ADDRESS ON FILE | | | | |
| 2404649 | AMEZQUITA ANDINO,ALEXANDRA | ADDRESS ON FILE | | | | |
| 2407181 | AMEZQUITA COTTO,ARACELYS | ADDRESS ON FILE | | | | |
| 2406743 | AMEZQUITA PADILLA,JUANA M | ADDRESS ON FILE | | | | |
| 1487693 | Amezquita Rivera, Edgardo | ADDRESS ON FILE | | | | |
| 2412684 | AMEZQUITA RODRIGUEZ,WILMA E | ADDRESS ON FILE | | | | |
| 2403162 | AMEZQUITA TRAVESIER,FELIX R | ADDRESS ON FILE | | | | |
| 2499159 | AMI P CINTRON SANCHEZ | ADDRESS ON FILE | | | | |
| 2416958 | AMIEIRO CUEBAS,ASTRID I | ADDRESS ON FILE | | | | |
| 2481168 | AMIGDA  RIVERA TIRADO | ADDRESS ON FILE | | | | |
| 2493816 | AMILCAR  GONZALEZ QUINONES | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 65 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2476245 | AMILCAR MERCADO ACEVEDO | ADDRESS ON FILE | | | |
| 2379490 | Amilcar Batalla Hernandez | ADDRESS ON FILE | | | |
| 2470537 | Amilcar Carrasquillo Torres | ADDRESS ON FILE | | | |
| 2382678 | Amilcar Cintron Lugo | ADDRESS ON FILE | | | |
| 2384748 | Amilcar Cintron Santini | ADDRESS ON FILE | | | |
| 2433516 | Amilcar Collazo Ruiz | ADDRESS ON FILE | | | |
| 2507237 | AMILCAR E LA FONTAINE ALVAREZ | ADDRESS ON FILE | | | |
| 2459354 | Amilcar Gonzalez Mendez | ADDRESS ON FILE | | | |
| 2397793 | Amilcar Gonzalez Ortiz | ADDRESS ON FILE | | | |
| 2571765 | Amilcar Gonzalez Ortiz | ADDRESS ON FILE | | | |
| 2443311 | Amilcar Guillot Perez | ADDRESS ON FILE | | | |
| 2455315 | Amilcar Huguet Gonzalez | ADDRESS ON FILE | | | |
| 2384390 | Amilcar Irizarry Torres | ADDRESS ON FILE | | | |
| 2496203 | AMILCAR M GONZALEZ CRUZ | ADDRESS ON FILE | | | |
| 2481560 | AMILCAR M RUIZ CURET | ADDRESS ON FILE | | | |
| 2386320 | Amilcar Ortiz Ortiz | ADDRESS ON FILE | | | |
| 2458390 | AMILCAR R LAFONTAINE TORO | ADDRESS ON FILE | | | |
| 2444143 | Amilcar Rivera Guzman | ADDRESS ON FILE | | | |
| 2394195 | Amilcar Vega Aviles | ADDRESS ON FILE | | | |
| 2381422 | Amilcar Zayas Rodriguez | ADDRESS ON FILE | | | |
| 2475956 | AMILDA LOPEZ MARTINEZ | ADDRESS ON FILE | | | |
| 2442715 | Amilda M Apolinaris Rivera | ADDRESS ON FILE | | | |
| 2501739 | AMILKA J APONTE DEL VALLE | ADDRESS ON FILE | | | |
| 2413399 | AMILL ACOSTA,HECTOR L | ADDRESS ON FILE | | | |
| 2416972 | AMILL ACOSTA,RAFAEL | ADDRESS ON FILE | | | |
| 2413477 | AMILL RIVERA,NILDA L | ADDRESS ON FILE | | | |
| 2507283 | AMILSA AYALA LOPEZ | ADDRESS ON FILE | | | |
| 2383065 | Amilton Amill Rosario | ADDRESS ON FILE | | | |
| 2501859 | AMINADAB LUGO MEJIA | ADDRESS ON FILE | | | |
| 2501628 | AMINADAB J SERRANO NIEVES | ADDRESS ON FILE | | | |
| 2436246 | Amindra Pietri Marrero | ADDRESS ON FILE | | | |
| 2485284 | AMINTA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | |
| 2463592 | Aminta Nigaglioni Maldonad | ADDRESS ON FILE | | | |
| 2374063 | Aminta Ochoa Vera | ADDRESS ON FILE | | | |
| 2499774 | AMIR QUINTANA BARRIOS | ADDRESS ON FILE | | | |
| 2428755 | Amir Rendon Sanchez | ADDRESS ON FILE | | | |
| 2504220 | AMIRELIS BARRETO BARRETO | ADDRESS ON FILE | | | |
| 2394829 | Amnelis Marrero Quinones | ADDRESS ON FILE | | | |
| 2483440 | AMNELIZ CABAN ACEVEDO | ADDRESS ON FILE | | | |
| 2502805 | AMNERIE SANTIAGO NAVEDO | ADDRESS ON FILE | | | |
| 2505032 | AMNERIS CARABALLO MEDINA | ADDRESS ON FILE | | | |
| 2499399 | AMNERIS CRUZ MAYSONET | ADDRESS ON FILE | | | |
| 2503386 | AMNERIS GALARZA HERNANDEZ | ADDRESS ON FILE | | | |
| 2477358 | AMNERIS ORTIZ LOPEZ | ADDRESS ON FILE | | | |
| 2505460 | AMNERIS REYES HERRERA | ADDRESS ON FILE | | | |
| 2500271 | AMNERIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2502963 | AMNERIS SISCO PEREZ | ADDRESS ON FILE | | | |
| 2492780 | AMNERIS VARGAS DE JESUS | ADDRESS ON FILE | | | |
| 2436593 | Amneris Bravo Davila | ADDRESS ON FILE | | | |
| 2470403 | Amneris De Jesus Colon | ADDRESS ON FILE | | | |
| 2493179 | AMNERIS J DE JESUS CORA | ADDRESS ON FILE | | | |
| 2399681 | Amneris Martinez Sanchez | ADDRESS ON FILE | | | |
| 2462302 | Amneris Sanchez Cuadra | ADDRESS ON FILE | | | |
| 2442650 | Amneris Soto Soto | ADDRESS ON FILE | | | |
| 1509183 | Amneris Vázquez por si sola y en representación de Amanda S. Ramos | ADDRESS ON FILE | | | |
| 2484655 | AMNERYS MORANT COLON | ADDRESS ON FILE | | | |
| 2430951 | Amnerys Escarfullery | ADDRESS ON FILE | | | |
| 1610454 | AMOR A LA FAMILIA INC | AKN COOP AMOR A LA TERCERA EDAD | PO BOX 6932 | | BAYAMON | PR | 00960 |
| 2451353 | AMOROS QUINONES,SONIA | ADDRESS ON FILE | | | |
| 2432978 | Amos Calderon Acevedo | ADDRESS ON FILE | | | |
| 2394754 | Amos Diaz Alvarez | ADDRESS ON FILE | | | |
| 2389397 | Amos Lisboa Casillas | ADDRESS ON FILE | | | |
| 2442504 | Amos Lopez Ortiz | ADDRESS ON FILE | | | |
| 2500735 | AMPARO FELICIANO SANTOS | ADDRESS ON FILE | | | |
| 2479876 | AMPARO FIGUEROA COLON | ADDRESS ON FILE | | | |
| 2493823 | AMPARO GALLOZA SANTIAGO | ADDRESS ON FILE | | | |
| 2475892 | AMPARO MARRERO LUCIANO | ADDRESS ON FILE | | | |
| 2478358 | AMPARO MERCED VAZQUEZ | ADDRESS ON FILE | | | |
| 2486220 | AMPARO ORTIZ ESQUILIN | ADDRESS ON FILE | | | |
| 2427525 | Amparo A Rodriguez Gonzalez | ADDRESS ON FILE | | | |
| 2444794 | Amparo A Rodriguez Ramos | ADDRESS ON FILE | | | |
| 2496662 | AMPARO A VALDES FERNANDEZ | ADDRESS ON FILE | | | |
| 2430036 | Amparo Acevedo Echevarria | ADDRESS ON FILE | | | |
| 2463683 | Amparo Aragones Jimenez | ADDRESS ON FILE | | | |
| 2461338 | Amparo Cruz Cruz | ADDRESS ON FILE | | | |
| 2390691 | Amparo Cruz Muniz | ADDRESS ON FILE | | | |
| 2426833 | Amparo Cruz Osorio | ADDRESS ON FILE | | | |
| 2483788 | AMPARO D RODRIGUEZ BAEZ | ADDRESS ON FILE | | | |
| 2443220 | Amparo Diaz Rodriguez | ADDRESS ON FILE | | | |
| 2459973 | Amparo Flores Isabel | ADDRESS ON FILE | | | |
| 2392584 | Amparo Gonzalez Laboy | ADDRESS ON FILE | | | |
| 2467971 | Amparo J Cruz Carmona | ADDRESS ON FILE | | | |
| 2441522 | Amparo Marrero Pabon | ADDRESS ON FILE | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2385635 | Amparo Rio Nazabal | ADDRESS ON FILE |
| 2398383 | Amparo Rivera Bruno | ADDRESS ON FILE |
| 2572734 | Amparo Rivera Bruno | ADDRESS ON FILE |
| 2453131 | Amparo Rodriguez | ADDRESS ON FILE |
| 2438376 | Amparo Rodriguez Figueroa | ADDRESS ON FILE |
| 2489703 | AMPARO S MARTIN HERNANDEZ | ADDRESS ON FILE |
| 2447752 | Amparo Santiago Ocasio | ADDRESS ON FILE |
| 2391966 | Amparo Vazquez Orta | ADDRESS ON FILE |
| 2390225 | Amparo Zayas Rodriguez | ADDRESS ON FILE |
| 2491773 | AMY BONILLA CARRASQUILLO | ADDRESS ON FILE |
| 2506628 | AMY CRUZ GONZALEZ | ADDRESS ON FILE |
| 2472274 | AMY RIOS VELEZ | ADDRESS ON FILE |
| 2483099 | AMY VELAZQUEZ RIVERA | ADDRESS ON FILE |
| 2505686 | AMY D CEDENO BERRIOS | ADDRESS ON FILE |
| 2438985 | Amy E Morales Ramos | ADDRESS ON FILE |
| 2505744 | AMY Y VALDEZ RAMOS | ADDRESS ON FILE |
| 2502786 | AMYL M HERNANDEZ ORTIZ | ADDRESS ON FILE |
| 2472185 | AMYVETTE HERRERA GONZALEZ | ADDRESS ON FILE |
| 2457316 | An I Ortiz Riveraiv Rivera | ADDRESS ON FILE |
| 2487703 | ANA ALICEA RIVERA | ADDRESS ON FILE |
| 2493211 | ANA ALVARADO HERNANDEZ | ADDRESS ON FILE |
| 2483311 | ANA ANDUJAR DE JESUS | ADDRESS ON FILE |
| 2494882 | ANA CORREA ACEVEDO | ADDRESS ON FILE |
| 2480827 | ANA CRESPO RODRIGUEZ | ADDRESS ON FILE |
| 2479473 | ANA CRUZ RIOS | ADDRESS ON FILE |
| 2492924 | ANA DE JESUS LOMBARDI | ADDRESS ON FILE |
| 2479775 | ANA DELGADO FELICIANO | ADDRESS ON FILE |
| 2490372 | ANA DELGADO LOPEZ | ADDRESS ON FILE |
| 2479857 | ANA EGEA DEL VALLE | ADDRESS ON FILE |
| 2473080 | ANA FALCON NEGRON | ADDRESS ON FILE |
| 2503026 | ANA FELICIANO SANTIAGO | ADDRESS ON FILE |
| 2485270 | ANA GONZALEZ LORENZO | ADDRESS ON FILE |
| 2493243 | ANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2502908 | ANA GUERRERO DE LEON | ADDRESS ON FILE |
| 2484013 | ANA LEBRON IRIZARRY | ADDRESS ON FILE |
| 2498476 | ANA LOPEZ MEDINA | ADDRESS ON FILE |
| 2472739 | ANA LOPEZ TELLADO | ADDRESS ON FILE |
| 2488731 | ANA MADERA TORRES | ADDRESS ON FILE |
| 2495106 | ANA MALAVE SANTIAGO | ADDRESS ON FILE |
| 2500350 | ANA MERCADO MARTINEZ | ADDRESS ON FILE |
| 2476595 | ANA MORALES MOJICA | ADDRESS ON FILE |
| 2474271 | ANA MORALES RIVERA | ADDRESS ON FILE |
| 2489836 | ANA ORTIZ IRIZARRY | ADDRESS ON FILE |
| 2495433 | ANA ORTIZ MERCADO | ADDRESS ON FILE |
| 2480960 | ANA QUINONES FLORES | ADDRESS ON FILE |
| 2491520 | ANA RABELL RONDON | ADDRESS ON FILE |
| 2472179 | ANA RIVERA RIVERA | ADDRESS ON FILE |
| 2477041 | ANA ROMAN ARBELO | ADDRESS ON FILE |
| 2493237 | ANA ROMAN GONZALEZ | ADDRESS ON FILE |
| 2473905 | ANA ROSARIO TORRES | ADDRESS ON FILE |
| 2487508 | ANA ROSARIO VILLEGAS | ADDRESS ON FILE |
| 2490276 | ANA SANABRIA HUERTAS | ADDRESS ON FILE |
| 2500657 | ANA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| 2495311 | ANA SANTIAGO ANDINO | ADDRESS ON FILE |
| 2500259 | ANA SIERRA APONTE | ADDRESS ON FILE |
| 2483235 | ANA SOTO GONZALEZ | ADDRESS ON FILE |
| 2507025 | ANA TORRES MENDEZ | ADDRESS ON FILE |
| 2493230 | ANA TORRES TORRES | ADDRESS ON FILE |
| 2473302 | ANA VELEZ BERMUDEZ | ADDRESS ON FILE |
| 2373839 | Ana A A Mu&tz Gonzalez | ADDRESS ON FILE |
| 2437386 | Ana A Acevedo Perez | ADDRESS ON FILE |
| 2498440 | ANA A ACEVEDO RODRIGUEZ | ADDRESS ON FILE |
| 2433225 | Ana A Andrades Maldonado | ADDRESS ON FILE |
| 2494138 | ANA A BAEZ CARABALLO | ADDRESS ON FILE |
| 2499982 | ANA A BRUGMAN MERCADO | ADDRESS ON FILE |
| 2390944 | Ana A Caldero Santiago | ADDRESS ON FILE |
| 2463574 | Ana A Cordero Ortiz | ADDRESS ON FILE |
| 2474734 | ANA A CORDERO ORTIZ | ADDRESS ON FILE |
| 2429647 | Ana A Cortes Gonzalez | ADDRESS ON FILE |
| 2493062 | ANA A CRUZ SANTIAGO | ADDRESS ON FILE |
| 2449149 | Ana A Diaz Cintron | ADDRESS ON FILE |
| 2441157 | Ana A Felix | ADDRESS ON FILE |
| 2425221 | Ana A Gonzalez Pagan | ADDRESS ON FILE |
| 2475272 | ANA A GYNET HERNANDEZ | ADDRESS ON FILE |
| 2430447 | Ana A Maldonado Martinez | ADDRESS ON FILE |
| 2456635 | Ana A Melendez Ayala | ADDRESS ON FILE |
| 2497312 | ANA A MELENDEZ DOMINGUEZ | ADDRESS ON FILE |
| 2474756 | ANA A NATAL MEDINA | ADDRESS ON FILE |
| 2482456 | ANA A OBEN RIVERA | ADDRESS ON FILE |
| 2385957 | Ana A Pizarro Pizarro | ADDRESS ON FILE |
| 2497542 | ANA A QUINONES TEIXIDOR | ADDRESS ON FILE |
| 2429662 | Ana A Rivera Cartagena | ADDRESS ON FILE |
| 2502687 | ANA A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2429401 | Ana A Rodriguez Pagan | ADDRESS ON FILE | | | | | | |
| 2484730 | ANA A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 2424766 | Ana A Romero Canales | ADDRESS ON FILE | | | | | | |
| 2448062 | Ana A Rosado Marcano | ADDRESS ON FILE | | | | | | |
| 2489027 | ANA A ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 2429725 | Ana A Saiter Velez | ADDRESS ON FILE | | | | | | |
| 2499534 | ANA A SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2373303 | Ana A Santin Mercado | ADDRESS ON FILE | | | | | | |
| 2426415 | Ana A Serrano Colon | ADDRESS ON FILE | | | | | | |
| 2466536 | Ana A Valentin Romero | ADDRESS ON FILE | | | | | | |
| 2466828 | Ana A Vazquez De Leon | ADDRESS ON FILE | | | | | | |
| 2486030 | ANA A VENDREL IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2385176 | Ana Acabá Acevedo | ADDRESS ON FILE | | | | | | |
| 2389505 | Ana Acevedo Lopez | ADDRESS ON FILE | | | | | | |
| 2386951 | Ana Adorno Rodriguez | ADDRESS ON FILE | | | | | | |
| 2464215 | Ana Alitery Vigo | ADDRESS ON FILE | | | | | | |
| 2443221 | Ana Alvarado Henriquez | ADDRESS ON FILE | | | | | | |
| 2377536 | Ana Alvarez Alvarez | ADDRESS ON FILE | | | | | | |
| 2454684 | Ana Alvarez Burgos | ADDRESS ON FILE | | | | | | |
| 2395766 | Ana Alvarez Martinez | ADDRESS ON FILE | | | | | | |
| 2389185 | Ana Alvarez Quintana | ADDRESS ON FILE | | | | | | |
| 2436108 | Ana An Cmachado | ADDRESS ON FILE | | | | | | |
| 2453994 | Ana An Elebron | ADDRESS ON FILE | | | | | | |
| 2459104 | Ana An Iburgos | ADDRESS ON FILE | | | | | | |
| 2453847 | Ana An Lcandelario | ADDRESS ON FILE | | | | | | |
| 2454476 | Ana An Mbarbosa | ADDRESS ON FILE | | | | | | |
| 2454908 | Ana An Mgonzalez | ADDRESS ON FILE | | | | | | |
| 2454928 | Ana An Mrivera | ADDRESS ON FILE | | | | | | |
| 2453872 | Ana An Mrodriguez | ADDRESS ON FILE | | | | | | |
| 2385700 | Ana Aponte Colon | ADDRESS ON FILE | | | | | | |
| 2463940 | Ana Arocho Cruz | ADDRESS ON FILE | | | | | | |
| 2393980 | Ana Arroyo Otero | ADDRESS ON FILE | | | | | | |
| 2372987 | Ana Arroyo Tirado | ADDRESS ON FILE | | | | | | |
| 2392007 | Ana Arzuaga Vazquez | ADDRESS ON FILE | | | | | | |
| 2442918 | Ana Aviles Escabi | ADDRESS ON FILE | | | | | | |
| 2388293 | Ana Ayala Ramos | ADDRESS ON FILE | | | | | | |
| 2449784 | Ana Ayuso Mendez | ADDRESS ON FILE | | | | | | |
| 2396069 | Ana B B Perez Rivera | ADDRESS ON FILE | | | | | | |
| 2431570 | Ana B Beltran Ortiz | ADDRESS ON FILE | | | | | | |
| 2478054 | ANA B BROCO MIRANDA | ADDRESS ON FILE | | | | | | |
| 2452187 | Ana B De Jeses Caraball | ADDRESS ON FILE | | | | | | |
| 2442785 | Ana B De Palermo | ADDRESS ON FILE | | | | | | |
| 2452777 | Ana B Gomez Martinez | ADDRESS ON FILE | | | | | | |
| 2502311 | ANA B OLIVERAS PEREZ | ADDRESS ON FILE | | | | | | |
| 2492208 | ANA B ROMAN REYES | ADDRESS ON FILE | | | | | | |
| 2443266 | Ana B Sanchez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2449369 | Ana B Torres Perez | ADDRESS ON FILE | | | | | | |
| 2442667 | Ana B Vazquez Delgado | ADDRESS ON FILE | | | | | | |
| 2388991 | Ana B Vidal Cintron | ADDRESS ON FILE | | | | | | |
| 1567320 | ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2436062 | Ana Baez Irizarry | ADDRESS ON FILE | | | | | | |
| 2376982 | Ana Balseiro Gonzalez | ADDRESS ON FILE | | | | | | |
| 2376638 | Ana Barea Rechani | ADDRESS ON FILE | | | | | | |
| 2372136 | Ana Barletta Rodriguez | ADDRESS ON FILE | | | | | | |
| 2378496 | Ana Bayron Velez | ADDRESS ON FILE | | | | | | |
| 2425910 | Ana Berrios Rivera | ADDRESS ON FILE | | | | | | |
| 2384223 | Ana Bonilla Reyes | ADDRESS ON FILE | | | | | | |
| 2394237 | Ana Boria Gaston | ADDRESS ON FILE | | | | | | |
| 2434900 | Ana Borrero Melendez | ADDRESS ON FILE | | | | | | |
| 1508970 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Farras Bosch | ADDRESS ON FILE | | | | | | |
| 2374382 | Ana C Acevedo Mendez | ADDRESS ON FILE | | | | | | |
| 2493702 | ANA C ALICEA ALVARADO | ADDRESS ON FILE | | | | | | |
| 2498524 | ANA C ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 2438085 | Ana C Arroyo Collazo | ADDRESS ON FILE | | | | | | |
| 2447770 | Ana C Benitez Torres | ADDRESS ON FILE | | | | | | |
| 2451204 | Ana C Bonilla Chiclana | ADDRESS ON FILE | | | | | | |
| 2461923 | Ana C Bonilla Nieves | ADDRESS ON FILE | | | | | | |
| 2451889 | Ana C Burgos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2376069 | Ana C C Batiz Hernandez | ADDRESS ON FILE | | | | | | |
| 2387581 | Ana C C Hernandez Vargas | ADDRESS ON FILE | | | | | | |
| 2374176 | Ana C C Vazquez Ana | ADDRESS ON FILE | | | | | | |
| 2459365 | Ana C Canales Lopez | ADDRESS ON FILE | | | | | | |
| 2388900 | Ana C Colon Santini | ADDRESS ON FILE | | | | | | |
| 2446328 | Ana C Couvertier | ADDRESS ON FILE | | | | | | |
| 2392568 | Ana C De Jesus Romero | ADDRESS ON FILE | | | | | | |
| 2474993 | ANA C DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2447163 | Ana C Diaz Velasco | ADDRESS ON FILE | | | | | | |
| 2466213 | Ana C Figueroa Sosa | ADDRESS ON FILE | | | | | | |
| 2443467 | Ana C Flores Ruiz | ADDRESS ON FILE | | | | | | |
| 2499190 | ANA C FRAU CIAS | ADDRESS ON FILE | | | | | | |
| 2434029 | Ana C Frias Pacheco | ADDRESS ON FILE | | | | | | |
| 2452038 | Ana C Fuentes | ADDRESS ON FILE | | | | | | |
| 2477696 | ANA C FUENTES ORTEGA | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 68 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2491619 | ANA C GARCIA MORA | ADDRESS ON FILE | | | | | |
| 2447857 | Ana C Gonzalez Cancel | ADDRESS ON FILE | | | | | |
| 2446891 | Ana C Gonzalez Oliveras | ADDRESS ON FILE | | | | | |
| 2498918 | ANA C GONZALEZ ROIG | ADDRESS ON FILE | | | | | |
| 2480447 | ANA C GUZMAN LABOY | ADDRESS ON FILE | | | | | |
| 2395389 | Ana C Jauridez Jimenez | ADDRESS ON FILE | | | | | |
| 2430104 | Ana C Laboy Rivera | ADDRESS ON FILE | | | | | |
| 2427854 | Ana C Leon Carrasquillo | ADDRESS ON FILE | | | | | |
| 2442077 | Ana C Liciaga Acevedo | ADDRESS ON FILE | | | | | |
| 2440002 | Ana C Lopez Alvarez | ADDRESS ON FILE | | | | | |
| 2494141 | ANA C LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2435250 | Ana C Martes Molina | ADDRESS ON FILE | | | | | |
| 2483961 | ANA C MARTINEZ COLON | ADDRESS ON FILE | | | | | |
| 2435715 | Ana C Martinez Salcedo | ADDRESS ON FILE | | | | | |
| 2440443 | Ana C Martinez Torres | ADDRESS ON FILE | | | | | |
| 2387714 | Ana C Montalvo Gonzalez | ADDRESS ON FILE | | | | | |
| 2375129 | Ana C Montañez Barbosa | ADDRESS ON FILE | | | | | |
| 2461817 | Ana C Morales Ortiz | ADDRESS ON FILE | | | | | |
| 2486093 | ANA C MORALES SERRANO | ADDRESS ON FILE | | | | | |
| 2447565 | Ana C Mulero Butter | ADDRESS ON FILE | | | | | |
| 2447333 | Ana C Nieves Diaz | ADDRESS ON FILE | | | | | |
| 2482042 | ANA C NIEVES LOPEZ | ADDRESS ON FILE | | | | | |
| 2436567 | Ana C Nieves Pacheco | ADDRESS ON FILE | | | | | |
| 2452001 | Ana C Ocasio Arce | ADDRESS ON FILE | | | | | |
| 2474537 | ANA C PEREZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2437357 | Ana C Perez Vargas | ADDRESS ON FILE | | | | | |
| 2374407 | Ana C Pizarro Buchanan | ADDRESS ON FILE | | | | | |
| 2488490 | Ana C RAMOS CRUZ | ADDRESS ON FILE | | | | | |
| 2446296 | Ana C Resto Hernandez | ADDRESS ON FILE | | | | | |
| 2398290 | Ana C Reveron Santos | ADDRESS ON FILE | | | | | |
| 2572642 | Ana C Reveron Santos | ADDRESS ON FILE | | | | | |
| 2499465 | ANA C REYES FLORES | ADDRESS ON FILE | | | | | |
| 2398775 | Ana C Rivera Claudio | ADDRESS ON FILE | | | | | |
| 2574342 | Ana C Rivera Claudio | ADDRESS ON FILE | | | | | |
| 2382674 | Ana C Rivera Luna | ADDRESS ON FILE | | | | | |
| 2464810 | Ana C Rivera Perez | ADDRESS ON FILE | | | | | |
| 2379211 | Ana C Rivera Rossy | ADDRESS ON FILE | | | | | |
| 2380807 | Ana C Rivera Sierra | ADDRESS ON FILE | | | | | |
| 2487813 | ANA C ROBLES LAGUERRE | ADDRESS ON FILE | | | | | |
| 2469829 | Ana C Rodriguez Alvarez | ADDRESS ON FILE | | | | | |
| 2434070 | Ana C Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2389880 | Ana C Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2440027 | Ana C Roman Casado | ADDRESS ON FILE | | | | | |
| 2476175 | ANA C ROSARIO DIAZ | ADDRESS ON FILE | | | | | |
| 2385091 | Ana C Ruiz Andino | ADDRESS ON FILE | | | | | |
| 2495316 | ANA C SANCHEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2430521 | Ana C Santiago | ADDRESS ON FILE | | | | | |
| 2500436 | ANA C SANTIAGO SERRANO | ADDRESS ON FILE | | | | | |
| 2428112 | Ana C Segovia Chico | ADDRESS ON FILE | | | | | |
| 2429505 | Ana C Sosa Ruiz | ADDRESS ON FILE | | | | | |
| 2497886 | ANA C SOTO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2375588 | Ana C Toledo Febres | ADDRESS ON FILE | | | | | |
| 2446248 | Ana C Velazquez Martinez | ADDRESS ON FILE | | | | | |
| 2380012 | Ana C Velazquez Mulero | ADDRESS ON FILE | | | | | |
| 2427951 | Ana C Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2438711 | Ana C Vicente Santos | ADDRESS ON FILE | | | | | |
| 2495231 | ANA C VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2393900 | Ana C. Batiz Hernandez | ADDRESS ON FILE | | | | | |
| 2375432 | Ana Caraballo Lugo | ADDRESS ON FILE | | | | | |
| 2385745 | Ana Cardonaflores Ana | ADDRESS ON FILE | | | | | |
| 2379265 | Ana Carrasquillo Morales | ADDRESS ON FILE | | | | | |
| 2390847 | Ana Carrion Andino | ADDRESS ON FILE | | | | | |
| 2392885 | Ana Castro Diaz | ADDRESS ON FILE | | | | | |
| 2495371 | ANA CELIA C ALEJANDRO RIVERA | ADDRESS ON FILE | | | | | |
| 2385931 | Ana Cintron Pereira | ADDRESS ON FILE | | | | | |
| 2391330 | Ana Collazo Velez | ADDRESS ON FILE | | | | | |
| 2426908 | Ana Colon Negron | ADDRESS ON FILE | | | | | |
| 2468296 | Ana Cortes Acevedo | ADDRESS ON FILE | | | | | |
| 2377574 | Ana Cruz Garcia | ADDRESS ON FILE | | | | | |
| 2389257 | Ana Cruz Martinez | ADDRESS ON FILE | | | | | |
| 2461054 | Ana Cruz Reyes | ADDRESS ON FILE | | | | | |
| 2375936 | Ana Cuadrado Roman | ADDRESS ON FILE | | | | | |
| 2384533 | Ana D Adorno Martinez | ADDRESS ON FILE | | | | | |
| 2476758 | ANA D APONTE LEBRON | ADDRESS ON FILE | | | | | |
| 2499336 | ANA D BERDECIA VARGAS | ADDRESS ON FILE | | | | | |
| 2474953 | ANA D BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2471738 | ANA D CABRERA PLACERES | ADDRESS ON FILE | | | | | |
| 2472054 | ANA D CABRERA MARRERO | ADDRESS ON FILE | | | | | |
| 2490324 | ANA D COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2493076 | ANA D COLON ROMAN | ADDRESS ON FILE | | | | | |
| 2478598 | ANA D CONDE CRUZ | ADDRESS ON FILE | | | | | |
| 2457395 | Ana D Cortes Torres | ADDRESS ON FILE | | | | | |
| 2442510 | Ana D Cortijo Jorge | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2480822 | ANA D CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2441011 | Ana D Cruz Sanchez | ADDRESS ON FILE | | | | |
| 2391838 | Ana D Cruz Vazquez | ADDRESS ON FILE | | | | |
| 2373954 | Ana D D Espinosa Flores | ADDRESS ON FILE | | | | |
| 2391445 | Ana D D Jimenez Melendez | ADDRESS ON FILE | | | | |
| 2389143 | Ana D D Medina Santos | ADDRESS ON FILE | | | | |
| 2425550 | Ana D De Jesus Hernandez | ADDRESS ON FILE | | | | |
| 2433410 | Ana D Diaz Alicea | ADDRESS ON FILE | | | | |
| 2487862 | ANA D DIAZ LOPEZ | ADDRESS ON FILE | | | | |
| 2391038 | Ana D Figueroa Gonzalez | ADDRESS ON FILE | | | | |
| 2440102 | Ana D Garcia Negron | ADDRESS ON FILE | | | | |
| 2470869 | Ana D Gonzalez Gerena | ADDRESS ON FILE | | | | |
| 2444552 | Ana D Hernandez Santiago | ADDRESS ON FILE | | | | |
| 2455329 | Ana D Laboy Velazquez | ADDRESS ON FILE | | | | |
| 2451546 | Ana D Lopez Berrios | ADDRESS ON FILE | | | | |
| 2461480 | Ana D Lopez Burgos | ADDRESS ON FILE | | | | |
| 2473603 | ANA D LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2479720 | ANA D MARTI RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2438803 | Ana D Martinez Gonzalez | ADDRESS ON FILE | | | | |
| 2486485 | ANA D MENDEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2374973 | Ana D Mitti Aponte | ADDRESS ON FILE | | | | |
| 2473617 | ANA D MONGE CRUZ | ADDRESS ON FILE | | | | |
| 2440565 | Ana D Nieves Velez | ADDRESS ON FILE | | | | |
| 2453221 | Ana D Nu?Ez Rodriguez | ADDRESS ON FILE | | | | |
| 2394417 | Ana D Oliveras Alvarez | ADDRESS ON FILE | | | | |
| 2498071 | ANA D ORTIZ CARTAGENA | ADDRESS ON FILE | | | | |
| 2457198 | Ana D Ortiz Ruiz | ADDRESS ON FILE | | | | |
| 2380446 | Ana D Ortiz Suarez | ADDRESS ON FILE | | | | |
| 2495981 | ANA D ORTOLAZA LEON | ADDRESS ON FILE | | | | |
| 2429633 | Ana D Perez Perez | ADDRESS ON FILE | | | | |
| 2463596 | Ana D Perez Torres | ADDRESS ON FILE | | | | |
| 2425650 | Ana D Qui?Ones Oquendo | ADDRESS ON FILE | | | | |
| 2492290 | ANA D QUINONES OQUENDO | ADDRESS ON FILE | | | | |
| 2480953 | ANA D RAMIREZ LATORRE | ADDRESS ON FILE | | | | |
| 2506810 | ANA D REYES PEREZ | ADDRESS ON FILE | | | | |
| 2395871 | Ana D Rios Machuca | ADDRESS ON FILE | | | | |
| 2451463 | Ana D Rios Velez | ADDRESS ON FILE | | | | |
| 2498772 | ANA D RIVERA ROSARIO | ADDRESS ON FILE | | | | |
| 2466287 | Ana D Rivera Sepulveda | ADDRESS ON FILE | | | | |
| 2475274 | ANA D RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2373702 | Ana D Roberts Sosa | ADDRESS ON FILE | | | | |
| 2428912 | Ana D Robles Ramos | ADDRESS ON FILE | | | | |
| 2464716 | Ana D Rodriguez | ADDRESS ON FILE | | | | |
| 2478168 | ANA D RODRIGUEZ JUARBE | ADDRESS ON FILE | | | | |
| 2385277 | Ana D Rodriguez Orengo | ADDRESS ON FILE | | | | |
| 2486700 | ANA D ROLON QUINONEZ | ADDRESS ON FILE | | | | |
| 2488776 | ANA D ROMAN SANCHEZ | ADDRESS ON FILE | | | | |
| 2459649 | Ana D Rosario Morales | ADDRESS ON FILE | | | | |
| 2499134 | ANA D SANTIAGO DEJESUS | ADDRESS ON FILE | | | | |
| 2498035 | ANA D SANTIAGO LOZADA | ADDRESS ON FILE | | | | |
| 2429516 | Ana D Serrano Correa | ADDRESS ON FILE | | | | |
| 2399513 | Ana D Suarez Alejandro | ADDRESS ON FILE | | | | |
| 2488221 | ANA D TORRES DELGADO | ADDRESS ON FILE | | | | |
| 2444957 | Ana D Torres Rivera | ADDRESS ON FILE | | | | |
| 2476259 | ANA D VEGA SOTO | ADDRESS ON FILE | | | | |
| 2443153 | Ana D Ventura Rodriguez | ADDRESS ON FILE | | | | |
| 2371424 | Ana D. Lopez Mendez | ADDRESS ON FILE | | | | |
| 2372193 | Ana Davila Lao | ADDRESS ON FILE | | | | |
| 2380081 | Ana Davila Soto | ADDRESS ON FILE | | | | |
| 2499158 | ANA DEL C DECLET LARRINAGA | ADDRESS ON FILE | | | | |
| 2502716 | ANA DEL C VELEZ NEGRON | ADDRESS ON FILE | | | | |
| 2438776 | Ana Del C Joubert Vazquez | ADDRESS ON FILE | | | | |
| 2506738 | ANA DEL PILA IRIZARRY VALLES | ADDRESS ON FILE | | | | |
| 2387692 | Ana Diaz Montanez | ADDRESS ON FILE | | | | |
| 2449981 | Ana Domena Velez | ADDRESS ON FILE | | | | |
| 2395891 | Ana Dominguez Ruiz | ADDRESS ON FILE | | | | |
| 2439273 | Ana Dones Pabellon | ADDRESS ON FILE | | | | |
| 2440583 | Ana E Alamo | ADDRESS ON FILE | | | | |
| 2438622 | Ana E Alers Alers | ADDRESS ON FILE | | | | |
| 2429229 | Ana E Arroyo Gracia | ADDRESS ON FILE | | | | |
| 2423510 | Ana E Augusto | ADDRESS ON FILE | | | | |
| 2431770 | Ana E Beltran Lopez | ADDRESS ON FILE | | | | |
| 2473173 | ANA E BONILLA MOLINA | ADDRESS ON FILE | | | | |
| 2494575 | ANA E BONILLA SALDANA | ADDRESS ON FILE | | | | |
| 2441900 | Ana E Burgos Figueroa | ADDRESS ON FILE | | | | |
| 2482199 | ANA E CARMONA DELGADO | ADDRESS ON FILE | | | | |
| 2390528 | Ana E Carrion Velez | ADDRESS ON FILE | | | | |
| 2397286 | Ana E Castillo Aviles | ADDRESS ON FILE | | | | |
| 2574665 | Ana E Castillo Aviles | ADDRESS ON FILE | | | | |
| 2475540 | ANA E CASTRO QUINONEZ | ADDRESS ON FILE | | | | |
| 2442565 | Ana E Collazo Guzman | ADDRESS ON FILE | | | | |
| 2449187 | Ana E Conty Cruz | ADDRESS ON FILE | | | | |
| 2475474 | ANA E CORTES RODRIGUEZ | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2438946 | Ana E Cruz Marquez | ADDRESS ON FILE |
| 2380274 | Ana E Davila Ramirez | ADDRESS ON FILE |
| 2505556 | ANA E DIAZ FIGUEROA | ADDRESS ON FILE |
| 2397115 | Ana E Diaz Rodriguez | ADDRESS ON FILE |
| 2572067 | Ana E Diaz Rodriguez | ADDRESS ON FILE |
| 2469907 | Ana E Duran Capella | ADDRESS ON FILE |
| 2382494 | Ana E E Canovas Gutierrez | ADDRESS ON FILE |
| 2393283 | Ana E E Marrero Cosme | ADDRESS ON FILE |
| 2449933 | Ana E Elba Febres Morales | ADDRESS ON FILE |
| 2486235 | ANA E FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| 2387660 | Ana E Flores Cruz | ADDRESS ON FILE |
| 2485010 | ANA E GARCIA VELEZ | ADDRESS ON FILE |
| 2436974 | Ana E Gonzalez De Class | ADDRESS ON FILE |
| 2377701 | Ana E Gonzalez Hernandez | ADDRESS ON FILE |
| 2389519 | Ana E Gonzalez Lopez | ADDRESS ON FILE |
| 2487504 | ANA E GONZALEZ MORALES | ADDRESS ON FILE |
| 2474673 | ANA E GONZALEZ TORRES | ADDRESS ON FILE |
| 2476009 | ANA E GONZALEZ UBINAS | ADDRESS ON FILE |
| 2471421 | ANA E GUEITS TORRES | ADDRESS ON FILE |
| 2427468 | Ana E Guzman Claudio | ADDRESS ON FILE |
| 2395300 | Ana E Lopez Curbelo | ADDRESS ON FILE |
| 2489913 | ANA E LOPEZ FENEQUE | ADDRESS ON FILE |
| 2495391 | ANA E LOPEZ GARCIA | ADDRESS ON FILE |
| 2501282 | ANA E LOZADA GARCIA | ADDRESS ON FILE |
| 2482817 | ANA E MADERA MERCADO | ADDRESS ON FILE |
| 2447428 | Ana E Maldonado Rivas | ADDRESS ON FILE |
| 2489476 | ANA E MARRERO RAMOS | ADDRESS ON FILE |
| 2474469 | ANA E MARTINEZ RIVERA | ADDRESS ON FILE |
| 2381407 | Ana E Montes Morales | ADDRESS ON FILE |
| 2483158 | ANA E MORALES OQUENDO | ADDRESS ON FILE |
| 2449289 | Ana E Nazario Perez | ADDRESS ON FILE |
| 2491500 | ANA E NIEVES PADILLA | ADDRESS ON FILE |
| 2394747 | Ana E Nieves Ramos | ADDRESS ON FILE |
| 2493676 | ANA E NIEVES RIVERA | ADDRESS ON FILE |
| 2448964 | Ana E Nieves Roldan | ADDRESS ON FILE |
| 2383801 | Ana E Ocasio Burgos | ADDRESS ON FILE |
| 2453771 | Ana E Ortiz Echevarria | ADDRESS ON FILE |
| 2450354 | Ana E Ortiz Sevilla | ADDRESS ON FILE |
| 2427700 | Ana E Paduani | ADDRESS ON FILE |
| 2500289 | ANA E PEREZ FIGUEROA | ADDRESS ON FILE |
| 2381898 | Ana E Perez Hernandez | ADDRESS ON FILE |
| 2500385 | ANA E RAMOS CRESPO | ADDRESS ON FILE |
| 2452017 | Ana E Rios Ramos | ADDRESS ON FILE |
| 2385697 | Ana E Rivera Cruz | ADDRESS ON FILE |
| 2439115 | Ana E Rivera Del Valle | ADDRESS ON FILE |
| 2437851 | Ana E Rivera Irizarry | ADDRESS ON FILE |
| 2388223 | Ana E Rivera Lugo | ADDRESS ON FILE |
| 2375186 | Ana E Rivera Reyes | ADDRESS ON FILE |
| 2469702 | Ana E Rodriguez Granell | ADDRESS ON FILE |
| 2493798 | ANA E RODRIGUEZ LOZADA | ADDRESS ON FILE |
| 2479798 | ANA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| 2440650 | Ana E Rodriguez Rosario | ADDRESS ON FILE |
| 2498126 | ANA E RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| 2452911 | Ana E Rojas Serrano | ADDRESS ON FILE |
| 2500406 | ANA E ROMERO NIEVES | ADDRESS ON FILE |
| 2496643 | ANA E ROSA MORALES | ADDRESS ON FILE |
| 2434228 | Ana E Rosario Ramos | ADDRESS ON FILE |
| 2484425 | ANA E ROSARIO RIVERA | ADDRESS ON FILE |
| 2501157 | ANA E SANTOS DE JESUS | ADDRESS ON FILE |
| 2434807 | Ana E Santos Lacend | ADDRESS ON FILE |
| 2432355 | Ana E Santos Molina | ADDRESS ON FILE |
| 2424749 | Ana E Serrano Vargas | ADDRESS ON FILE |
| 2481005 | ANA E SOTO MENDEZ | ADDRESS ON FILE |
| 2504459 | ANA E TORRES DE JESUS | ADDRESS ON FILE |
| 2427553 | Ana E Valentin Hernandez | ADDRESS ON FILE |
| 2449440 | Ana E Vicente Ortiz | ADDRESS ON FILE |
| 2385103 | Ana Encarnacion Carrasquillo | ADDRESS ON FILE |
| 2385692 | Ana Espinet Pagan | ADDRESS ON FILE |
| 2494009 | ANA F ARCE ROSA | ADDRESS ON FILE |
| 2429638 | Ana F Quirindongo | ADDRESS ON FILE |
| 2378548 | Ana Felicier Hernandez | ADDRESS ON FILE |
| 2378777 | Ana Fernandez Figueroa | ADDRESS ON FILE |
| 2374524 | Ana Fernandez Oller | ADDRESS ON FILE |
| 2426031 | Ana Figueroa Gonzalez | ADDRESS ON FILE |
| 2382983 | Ana Figueroa Orence | ADDRESS ON FILE |
| 2372428 | Ana Flores Cuadrado | ADDRESS ON FILE |
| 2373335 | Ana Forty Morell | ADDRESS ON FILE |
| 2475087 | ANA G ACEVEDO RUIZ | ADDRESS ON FILE |
| 2502935 | ANA G DUARTE URENA | ADDRESS ON FILE |
| 2490317 | ANA G FUENTES RODRIGUEZ | ADDRESS ON FILE |
| 2423804 | Ana G Garcia Ortiz | ADDRESS ON FILE |
| 2425149 | Ana G Hidalgo Acevedo | ADDRESS ON FILE |
| 2432494 | Ana G Jimenez Rodriguez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2442063 | Ana G Matos Sanchez | ADDRESS ON FILE | | | | |
| 2487682 | ANA G NEGRON ROSA | ADDRESS ON FILE | | | | |
| 2497414 | ANA G OQUENDO LABOY | ADDRESS ON FILE | | | | |
| 2476885 | ANA G RAMOS VALENTIN | ADDRESS ON FILE | | | | |
| 2479200 | ANA G REYES ACEVEDO | ADDRESS ON FILE | | | | |
| 2480260 | ANA G ROJAS CRUZ | ADDRESS ON FILE | | | | |
| 2438324 | Ana G Tavarez Fermin | ADDRESS ON FILE | | | | |
| 2495616 | ANA G VARGAS RIVERA | ADDRESS ON FILE | | | | |
| 2372775 | Ana G Veguilla Cruz | ADDRESS ON FILE | | | | |
| 2481653 | ANA G VIROLA COLLAZO | ADDRESS ON FILE | | | | |
| 2465042 | Ana G Walters Verdejo | ADDRESS ON FILE | | | | |
| 2491822 | ANA G ZAMORA QUILES | ADDRESS ON FILE | | | | |
| 2396047 | Ana Garcia Carrasquillo | ADDRESS ON FILE | | | | |
| 2377108 | Ana Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2391092 | Ana Garcia Sanchez | ADDRESS ON FILE | | | | |
| 2381181 | Ana Gelabert Caraballo | ADDRESS ON FILE | | | | |
| 2390055 | Ana Gonzalez Cruz | ADDRESS ON FILE | | | | |
| 2380712 | Ana Gonzalez Erick | ADDRESS ON FILE | | | | |
| 2381973 | Ana Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2389280 | Ana Gonzalez Lugo | ADDRESS ON FILE | | | | |
| 2383918 | Ana Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2383502 | Ana Gracia Reyes | ADDRESS ON FILE | | | | |
| 2468826 | Ana Guadalupe Rivera | ADDRESS ON FILE | | | | |
| 2462603 | Ana H Alvarado Astacio | ADDRESS ON FILE | | | | |
| 2498040 | ANA H APONTE SIERRA | ADDRESS ON FILE | | | | |
| 2567108 | Ana H Benitez Alamo | ADDRESS ON FILE | | | | |
| 2461785 | Ana H Calderon Gomez | ADDRESS ON FILE | | | | |
| 2461750 | Ana H Collazo Cruz | ADDRESS ON FILE | | | | |
| 2486145 | ANA H COLON MALDONADO | ADDRESS ON FILE | | | | |
| 2490130 | ANA H CRUZ CRUZ | ADDRESS ON FILE | | | | |
| 2481065 | ANA H CRUZ ROSARIO | ADDRESS ON FILE | | | | |
| 2488386 | ANA H DEL VALLE MEDINA | ADDRESS ON FILE | | | | |
| 2487072 | ANA H FLORES RIOS | ADDRESS ON FILE | | | | |
| 2391202 | ANA H Fonseca Baez | ADDRESS ON FILE | | | | |
| 2489218 | ANA H FONTANEZ CENTENO | ADDRESS ON FILE | | | | |
| 2428454 | Ana H Gonzalez Nieves | ADDRESS ON FILE | | | | |
| 2428849 | Ana H Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2373034 | Ana H H Benitez Zamot | ADDRESS ON FILE | | | | |
| 2391679 | Ana H H Fernandez Pastrana | ADDRESS ON FILE | | | | |
| 2381586 | Ana H H Rivera Reyes | ADDRESS ON FILE | | | | |
| 2469383 | Ana H Hernandez Solis | ADDRESS ON FILE | | | | |
| 2441322 | Ana H Jimenez Suarez | ADDRESS ON FILE | | | | |
| 2377235 | Ana H Lopez Santiago | ADDRESS ON FILE | | | | |
| 2441796 | Ana H Lugo Mu?Oz | ADDRESS ON FILE | | | | |
| 2440363 | Ana H Malave Ruiz | ADDRESS ON FILE | | | | |
| 2464434 | Ana H Marrero Vargas | ADDRESS ON FILE | | | | |
| 2466727 | Ana H Martinez Vega | ADDRESS ON FILE | | | | |
| 2372192 | Ana H Medina Cruz | ADDRESS ON FILE | | | | |
| 2498694 | ANA H MENDEZ SOLER | ADDRESS ON FILE | | | | |
| 2474587 | ANA H MERCADO LOPEZ | ADDRESS ON FILE | | | | |
| 2490188 | ANA H MORALES MARTINEZ | ADDRESS ON FILE | | | | |
| 2481347 | ANA H MOYET GALARZA | ADDRESS ON FILE | | | | |
| 2395877 | Ana H Munoz Marcano | ADDRESS ON FILE | | | | |
| 2482939 | ANA H OQUENDO ALICEA | ADDRESS ON FILE | | | | |
| 2441459 | Ana H Pe?A Cepeda | ADDRESS ON FILE | | | | |
| 2428060 | Ana H Ramirez Atanacio | ADDRESS ON FILE | | | | |
| 2431174 | Ana H Reyes Pagan | ADDRESS ON FILE | | | | |
| 2505754 | ANA H RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2429998 | Ana H Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2495183 | ANA H ROSARIO RIVERA | ADDRESS ON FILE | | | | |
| 2371398 | Ana H Sanchez Ortega | ADDRESS ON FILE | | | | |
| 2473160 | ANA H TORRES LUNA | ADDRESS ON FILE | | | | |
| 2431708 | Ana H Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2372413 | Ana H Torres Velazquez | ADDRESS ON FILE | | | | |
| 2496377 | ANA H VEGA COSME | ADDRESS ON FILE | | | | |
| 2466892 | Ana H Vega Rivera | ADDRESS ON FILE | | | | |
| 2398943 | Ana H Velazquez Rivera | ADDRESS ON FILE | | | | |
| 2572370 | Ana H Velazquez Rivera | ADDRESS ON FILE | | | | |
| 2423376 | Ana H Velez Montalvo | ADDRESS ON FILE | | | | |
| 2487709 | ANA H VELEZ SOLIVAN | ADDRESS ON FILE | | | | |
| 2373601 | Ana H Zayas Santana | ADDRESS ON FILE | | | | |
| 2373914 | Ana Hernandez Cuadrado | ADDRESS ON FILE | | | | |
| 2378954 | Ana Hernandez Figueroa | ADDRESS ON FILE | | | | |
| 2393298 | Ana Hernandez Gonzalez | ADDRESS ON FILE | | | | |
| 2489514 | ANA I  SANTOS TORRES | ADDRESS ON FILE | | | | |
| 2498441 | ANA I  VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | |
| 2390877 | Ana I Adorno Rodriguez | ADDRESS ON FILE | | | | |
| 2497686 | ANA I ALAYON BETANCOURT | ADDRESS ON FILE | | | | |
| 2441737 | Ana I Alomar Aponte | ADDRESS ON FILE | | | | |
| 2481589 | ANA I ALVARADO MARRERO | ADDRESS ON FILE | | | | |
| 2447368 | Ana I Alvarez Rodriguez | ADDRESS ON FILE | | | | |
| 2443232 | Ana I Aponte Barreto | ADDRESS ON FILE | | | | |
| 2468040 | Ana I Aruz Barbosa | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 72 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2482936 | ANA I AYALA LUGO | ADDRESS ON FILE | | | | | |
| 2487797 | ANA I BAEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2494379 | ANA I BARRETO TORRES | ADDRESS ON FILE | | | | | |
| 2443790 | Ana I Camacho Olivero | ADDRESS ON FILE | | | | | |
| 2443790 | Ana I Camacho Olivero | ADDRESS ON FILE | | | | | |
| 2378083 | Ana I Cartagena Falcon | ADDRESS ON FILE | | | | | |
| 2489140 | ANA I CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2453372 | Ana I Centeno Almodovar | ADDRESS ON FILE | | | | | |
| 2424493 | Ana I Colon Morales | ADDRESS ON FILE | | | | | |
| 2386191 | Ana I Colon Rivera | ADDRESS ON FILE | | | | | |
| 2451445 | Ana I Colon Santana | ADDRESS ON FILE | | | | | |
| 2390746 | Ana I Colon Santiago | ADDRESS ON FILE | | | | | |
| 2483193 | ANA I CORREA RIVERA | ADDRESS ON FILE | | | | | |
| 2430018 | Ana I Cortes Roman | ADDRESS ON FILE | | | | | |
| 2500993 | ANA I CORTES ROMAN | ADDRESS ON FILE | | | | | |
| 2491669 | ANA I CRESPO GALLOZA | ADDRESS ON FILE | | | | | |
| 2488182 | ANA I CRUZ COLON | ADDRESS ON FILE | | | | | |
| 2445944 | Ana I Del Moral Vera | ADDRESS ON FILE | | | | | |
| 2472368 | ANA I DIAZ BONILLA | ADDRESS ON FILE | | | | | |
| 2435023 | Ana I Diaz Clemente | ADDRESS ON FILE | | | | | |
| 2431195 | Ana I Diaz Monta?Ez | ADDRESS ON FILE | | | | | |
| 2390395 | Ana I Diaz Vallellanes | ADDRESS ON FILE | | | | | |
| 2374077 | Ana I Emmanuelli Rodriguez | ADDRESS ON FILE | | | | | |
| 2450812 | Ana I Escobar Pabon | ADDRESS ON FILE | | | | | |
| 2495479 | ANA I ESPINOSA GREEN | ADDRESS ON FILE | | | | | |
| 2488970 | ANA I ESQUILIN SOLER | ADDRESS ON FILE | | | | | |
| 2479714 | ANA I FELICIANO GALARZA | ADDRESS ON FILE | | | | | |
| 2438316 | Ana I Figueroa Colon | ADDRESS ON FILE | | | | | |
| 2496801 | ANA I FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | |
| 2464455 | Ana I Figueroa Sierra | ADDRESS ON FILE | | | | | |
| 2440910 | Ana I Flores Adorno | ADDRESS ON FILE | | | | | |
| 2444683 | Ana I Flynn Cintron | ADDRESS ON FILE | | | | | |
| 2475435 | ANA I FRED VELEZ | ADDRESS ON FILE | | | | | |
| 2488772 | ANA I GARCIA REYES | ADDRESS ON FILE | | | | | |
| 2447202 | Ana I Gonzalez Benitez | ADDRESS ON FILE | | | | | |
| 2446196 | Ana I Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2481775 | ANA I GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2481175 | ANA I HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2477043 | ANA I HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2392551 | Ana I I Cubero Gonzalez | ADDRESS ON FILE | | | | | |
| 2436982 | Ana I Irizarry Toro | ADDRESS ON FILE | | | | | |
| 2444088 | Ana I Jimenez Rivera | ADDRESS ON FILE | | | | | |
| 2505390 | ANA I JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2433086 | Ana I Leon Cruz | ADDRESS ON FILE | | | | | |
| 2447414 | Ana I Linares Fuentes | ADDRESS ON FILE | | | | | |
| 2462246 | Ana I Llanos Marquez | ADDRESS ON FILE | | | | | |
| 2462255 | Ana I Lozada Feliciano | ADDRESS ON FILE | | | | | |
| 2500554 | ANA I LUGO TORRES | ADDRESS ON FILE | | | | | |
| 2428571 | Ana I Maldonado Alvarado | ADDRESS ON FILE | | | | | |
| 2432653 | Ana I Mangual Rivera | ADDRESS ON FILE | | | | | |
| 2431500 | Ana I Marrero Lopez | ADDRESS ON FILE | | | | | |
| 2371363 | Ana I Martinez De Andino | ADDRESS ON FILE | | | | | |
| 2427865 | Ana I Martinez Ramirez | ADDRESS ON FILE | | | | | |
| 2374698 | Ana I Melendez Ibanez | ADDRESS ON FILE | | | | | |
| 2486139 | ANA I MELENDEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 2425983 | Ana I Melendez Ortiz | ADDRESS ON FILE | | | | | |
| 2433064 | Ana I Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2389217 | Ana I Miranda Rodriguez | ADDRESS ON FILE | | | | | |
| 2477594 | ANA I MONTERO ALVAREZ | ADDRESS ON FILE | | | | | |
| 2393404 | Ana I Nieves Cruz | ADDRESS ON FILE | | | | | |
| 2496975 | ANA I NIEVES FELIX | ADDRESS ON FILE | | | | | |
| 2448288 | Ana I Nieves Santiago | ADDRESS ON FILE | | | | | |
| 2448555 | Ana I Noriega Robles | ADDRESS ON FILE | | | | | |
| 2438973 | Ana I Nu?Ez Canales | ADDRESS ON FILE | | | | | |
| 2398696 | Ana I Oliver Barbosa | ADDRESS ON FILE | | | | | |
| 2574263 | Ana I Oliver Barbosa | ADDRESS ON FILE | | | | | |
| 2423802 | Ana I Ortiz Falu | ADDRESS ON FILE | | | | | |
| 2381844 | Ana I Ortiz Marrero | ADDRESS ON FILE | | | | | |
| 2489392 | ANA I OTERO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2461856 | Ana I Otero Polanco | ADDRESS ON FILE | | | | | |
| 2492089 | ANA I PAGAN ROSARIO | ADDRESS ON FILE | | | | | |
| 2479944 | ANA I PARDO MONTALVO | ADDRESS ON FILE | | | | | |
| 2453389 | Ana I Pellot Tirado | ADDRESS ON FILE | | | | | |
| 2398214 | Ana I Perez Acevedo | ADDRESS ON FILE | | | | | |
| 2572566 | Ana I Perez Acevedo | ADDRESS ON FILE | | | | | |
| 2449272 | Ana I Perez Camacho | ADDRESS ON FILE | | | | | |
| 2480249 | ANA I QUINONES MATIAS | ADDRESS ON FILE | | | | | |
| 2487416 | ANA I RAMOS ESPERANZA | ADDRESS ON FILE | | | | | |
| 2392853 | Ana I Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2474849 | ANA I REYES CARMONA | ADDRESS ON FILE | | | | | |
| 2429215 | Ana I Rivera Carrasquillo | ADDRESS ON FILE | | | | | |
| 2496447 | ANA I RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2473987 | ANA I RIVERA DIAZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 73 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2452532 | Ana I Rivera Garcia | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2467065 | Ana I Rivera Guzman | ADDRESS ON FILE | | | | | | |
| 2480208 | ANA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2439996 | Ana I Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2449946 | Ana I Rodriguez Lozada | ADDRESS ON FILE | | | | | | |
| 2461873 | Ana I Rodriguez Maldonado | ADDRESS ON FILE | | | | | | |
| 2390704 | Ana I Rodriguez Monzon | ADDRESS ON FILE | | | | | | |
| 2485996 | ANA I RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2483418 | ANA I RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2424646 | Ana I Santiago Febres | ADDRESS ON FILE | | | | | | |
| 2489189 | ANA I SOTO PAGAN | ADDRESS ON FILE | | | | | | |
| 2431186 | Ana I Torres Mendes | ADDRESS ON FILE | | | | | | |
| 2431771 | Ana I Vazquez Muniz | ADDRESS ON FILE | | | | | | |
| 2374490 | Ana I Vazquez Sanchez | ADDRESS ON FILE | | | | | | |
| 2397823 | Ana I Vazquez Sanchez | ADDRESS ON FILE | | | | | | |
| 2571795 | Ana I Vazquez Sanchez | ADDRESS ON FILE | | | | | | |
| 2465788 | Ana I Vega Rios | ADDRESS ON FILE | | | | | | |
| 2442994 | Ana I Velazquez | ADDRESS ON FILE | | | | | | |
| 2481157 | ANA I VILLEGAS RAMOS | ADDRESS ON FILE | | | | | | |
| 2429650 | Ana J Alicea Ramos | ADDRESS ON FILE | | | | | | |
| 2385429 | Ana J Andino Garcia | ADDRESS ON FILE | | | | | | |
| 2481067 | ANA J BERMIS RIVERA | ADDRESS ON FILE | | | | | | |
| 2461494 | Ana J Cepeda Rosa | ADDRESS ON FILE | | | | | | |
| 2453143 | Ana J Cintron Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2432074 | Ana J Davila Rosario | ADDRESS ON FILE | | | | | | |
| 2504884 | ANA J DAVILA ROSARIO | ADDRESS ON FILE | | | | | | |
| 2475102 | ANA J DIAZ NIEVES | ADDRESS ON FILE | | | | | | |
| 2446346 | Ana J Figueroa Diaz | ADDRESS ON FILE | | | | | | |
| 2384302 | Ana J J Sostre Gonzalez | ADDRESS ON FILE | | | | | | |
| 2454840 | Ana J Martinez Vazquez | ADDRESS ON FILE | | | | | | |
| 2469291 | Ana J Oliveras Laguna | ADDRESS ON FILE | | | | | | |
| 2501463 | ANA J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2427482 | Ana J Qui?Ones Maldonado | ADDRESS ON FILE | | | | | | |
| 2500170 | ANA J QUIñONES MALDONADO | ADDRESS ON FILE | | | | | | |
| 2450167 | Ana J Rivera Mercado | ADDRESS ON FILE | | | | | | |
| 2500605 | ANA J RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 2493482 | ANA J ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 2455478 | Ana J Rosario Morales | ADDRESS ON FILE | | | | | | |
| 2426437 | Ana J Sanjurjo Castillo | ADDRESS ON FILE | | | | | | |
| 2494464 | ANA J TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2430744 | Ana J Vargas Perez | ADDRESS ON FILE | | | | | | |
| 2499172 | ANA J VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 2373421 | Ana J Vazquez Flores | ADDRESS ON FILE | | | | | | |
| 2477721 | ANA J VA2QUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 2478898 | ANA J ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | |
| 2395924 | Ana Jesus Aviles | ADDRESS ON FILE | | | | | | |
| 2445033 | Ana Jimenez Ramirez | ADDRESS ON FILE | | | | | | |
| 2374335 | Ana Kontos Palau | ADDRESS ON FILE | | | | | | |
| 2487319 | ANA L AVILES BERRIOS | ADDRESS ON FILE | | | | | | |
| 2496828 | ANA L GUADARRAMA GARCIA | ADDRESS ON FILE | | | | | | |
| 2435600 | Ana L Abreu Gonzalez | ADDRESS ON FILE | | | | | | |
| 2451675 | Ana L Acevedo Candelario | ADDRESS ON FILE | | | | | | |
| 2481776 | ANA L ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 2384479 | Ana L Alejandro Hernandez | ADDRESS ON FILE | | | | | | |
| 2446774 | Ana L Alomar Pagan | ADDRESS ON FILE | | | | | | |
| 2428054 | Ana L Alvelo Rivera | ADDRESS ON FILE | | | | | | |
| 2473060 | ANA L APONTE GEIGEL | ADDRESS ON FILE | | | | | | |
| 2389956 | Ana L Ayala Gonzalez | ADDRESS ON FILE | | | | | | |
| 2490961 | ANA L AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2488969 | ANA L AYALA QUINONES | ADDRESS ON FILE | | | | | | |
| 2483565 | ANA L AYES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2388624 | Ana L Badillo Maldonado | ADDRESS ON FILE | | | | | | |
| 2497206 | ANA L BAEZ JUSINO | ADDRESS ON FILE | | | | | | |
| 2383098 | Ana L Barreto Calderon | ADDRESS ON FILE | | | | | | |
| 2385735 | Ana L Bas Ramos | ADDRESS ON FILE | | | | | | |
| 2489119 | ANA L BENITEZ LABOY | ADDRESS ON FILE | | | | | | |
| 2372749 | Ana L Benitez Ramirez | ADDRESS ON FILE | | | | | | |
| 2444022 | Ana L Bermudez Segarra | ADDRESS ON FILE | | | | | | |
| 2439834 | Ana L Berrios Torres | ADDRESS ON FILE | | | | | | |
| 2455371 | Ana L Bonilla Santiago | ADDRESS ON FILE | | | | | | |
| 2373832 | Ana L Brenes Mendez | ADDRESS ON FILE | | | | | | |
| 2491214 | ANA L BURBON MONTANEZ | ADDRESS ON FILE | | | | | | |
| 2429012 | Ana L Candelaria Lopez | ADDRESS ON FILE | | | | | | |
| 2452463 | Ana L Carreras | ADDRESS ON FILE | | | | | | |
| 2474056 | ANA L CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | |
| 2398638 | Ana L Castrodad Diaz | ADDRESS ON FILE | | | | | | |
| 2574205 | Ana L Castrodad Diaz | ADDRESS ON FILE | | | | | | |
| 2486604 | ANA L CASTRODAD RESTO | ADDRESS ON FILE | | | | | | |
| 2496731 | ANA L CLARK CAMACHO | ADDRESS ON FILE | | | | | | |
| 2391243 | Ana L Claudio Garcia | ADDRESS ON FILE | | | | | | |
| 2496375 | ANA L CLAVELL ROSARIO | ADDRESS ON FILE | | | | | | |
| 2446897 | Ana L Clemente | ADDRESS ON FILE | | | | | | |
| 2486856 | ANA L COLON NAZARIO | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 74 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2388715 | Ana L Colon Rosa | ADDRESS ON FILE |
| 2462026 | Ana L Concepcion Diaz | ADDRESS ON FILE |
| 2461116 | Ana L Corchado Qui?Ones | ADDRESS ON FILE |
| 2484743 | ANA L CORDOVA VAZQUEZ | ADDRESS ON FILE |
| 2451429 | Ana L Correa | ADDRESS ON FILE |
| 2467428 | Ana L Cortes Vazquez | ADDRESS ON FILE |
| 2494006 | ANA L CORTES VAZQUEZ | ADDRESS ON FILE |
| 2372559 | Ana L Cotto Guerra | ADDRESS ON FILE |
| 2430441 | Ana L Crispin Morales | ADDRESS ON FILE |
| 2393911 | Ana L Cruz Burgos | ADDRESS ON FILE |
| 2488051 | ANA L CRUZ PEREZ | ADDRESS ON FILE |
| 2373907 | Ana L Cruz Rodriguez | ADDRESS ON FILE |
| 2386171 | Ana L Cruz Romero | ADDRESS ON FILE |
| 2477399 | ANA L DE LEON VILLEGAS | ADDRESS ON FILE |
| 2449500 | Ana L Del Toro Cruz | ADDRESS ON FILE |
| 2497503 | ANA L DELGADO RODRIGUEZ | ADDRESS ON FILE |
| 2437645 | Ana L Dorta Dorta | ADDRESS ON FILE |
| 2497343 | ANA L DORTA DORTA | ADDRESS ON FILE |
| 2496783 | ANA L ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| 2485081 | ANA L EMMANUELLI RIVERA | ADDRESS ON FILE |
| 2387802 | Ana L Esparra David | ADDRESS ON FILE |
| 2496267 | ANA L FEBUS ROBLES | ADDRESS ON FILE |
| 2390084 | Ana L Feliciano Davila | ADDRESS ON FILE |
| 2446941 | Ana L Feliciano Ortega | ADDRESS ON FILE |
| 2450785 | Ana L Fernandez | ADDRESS ON FILE |
| 2445017 | Ana L Figueroa Rios | ADDRESS ON FILE |
| 2376258 | Ana L Fonseca Rios | ADDRESS ON FILE |
| 2473956 | ANA L FORTY NIEVES | ADDRESS ON FILE |
| 2467286 | Ana L Franco Mateo | ADDRESS ON FILE |
| 2436539 | Ana L Fuentes Reyes | ADDRESS ON FILE |
| 2466921 | Ana L Garcia Garcia | ADDRESS ON FILE |
| 2499892 | ANA L GONZALEZ CABAN | ADDRESS ON FILE |
| 2476345 | ANA L GONZALEZ COLON | ADDRESS ON FILE |
| 2389107 | Ana L Gonzalez Colon | ADDRESS ON FILE |
| 2492235 | ANA L GONZALEZ CORDOVA | ADDRESS ON FILE |
| 2385814 | Ana L Gonzalez Perez | ADDRESS ON FILE |
| 2428907 | Ana L Gonzalez Qui?Ones | ADDRESS ON FILE |
| 2493769 | ANA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2488489 | ANA L HERNANDEZ VERA | ADDRESS ON FILE |
| 2444939 | Ana L Jorge Morales | ADDRESS ON FILE |
| 2383370 | Ana L L Aponte Murphy | ADDRESS ON FILE |
| 2390856 | Ana L L Branuelas Vazquez | ADDRESS ON FILE |
| 2390004 | Ana L L Claudio Rodriguez | ADDRESS ON FILE |
| 2388163 | Ana L L Jimenez Jimenez | ADDRESS ON FILE |
| 2395944 | Ana L L Lopez Lopez | ADDRESS ON FILE |
| 2393190 | Ana L L Martinez Rosado | ADDRESS ON FILE |
| 2387970 | Ana L L Martinez Tirado | ADDRESS ON FILE |
| 2395456 | Ana L L Roman Perez | ADDRESS ON FILE |
| 2380543 | Ana L L Sanchez Del | ADDRESS ON FILE |
| 2373435 | Ana L L Torres Lupia?Ez | ADDRESS ON FILE |
| 2463009 | Ana L Laboy Rodriguez | ADDRESS ON FILE |
| 2461017 | Ana L Lopez De Velazquez | ADDRESS ON FILE |
| 2464826 | Ana L Lopez Martinez | ADDRESS ON FILE |
| 2490514 | ANA L LOPEZ RIVERA | ADDRESS ON FILE |
| 2385419 | Ana L Lopez Rivera | ADDRESS ON FILE |
| 2475360 | ANA L LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2373205 | Ana L Lopez Velez | ADDRESS ON FILE |
| 2444048 | Ana L Lugo Soto | ADDRESS ON FILE |
| 2480365 | ANA L MANSO ORTIZ | ADDRESS ON FILE |
| 2375826 | Ana L Martinez Figueroa | ADDRESS ON FILE |
| 2482336 | ANA L MARTINEZ GONZALEZ | ADDRESS ON FILE |
| 2466429 | Ana L Martinez Quiñones | ADDRESS ON FILE |
| 2491705 | ANA L MEDINA VELAZQUEZ | ADDRESS ON FILE |
| 2427424 | Ana L Melendez Rivera | ADDRESS ON FILE |
| 2439151 | Ana L Mercado Borrero | ADDRESS ON FILE |
| 2391260 | Ana L Mercado Cabrera | ADDRESS ON FILE |
| 2380764 | Ana L Miranda Lozada | ADDRESS ON FILE |
| 2474184 | ANA L MORALES SOTO | ADDRESS ON FILE |
| 2466125 | Ana L Morera Martinez | ADDRESS ON FILE |
| 2436342 | Ana L Mulero Hernandez | ADDRESS ON FILE |
| 2466106 | Ana L Neifa Palmer | ADDRESS ON FILE |
| 2393226 | Ana L Ocasio Guzman | ADDRESS ON FILE |
| 2373936 | Ana L Ortiz De Jesus | ADDRESS ON FILE |
| 2428111 | Ana L Ortiz Mercado | ADDRESS ON FILE |
| 2473887 | ANA L ORTIZ VELEZ | ADDRESS ON FILE |
| 2450004 | Ana L Osorio | ADDRESS ON FILE |
| 2482031 | ANA L OSORIO RIOS | ADDRESS ON FILE |
| 2398232 | Ana L Otero Marcano | ADDRESS ON FILE |
| 2572584 | Ana L Otero Marcano | ADDRESS ON FILE |
| 2425459 | Ana L Pacheco Saez | ADDRESS ON FILE |
| 2377853 | Ana L Padilla Ramos | ADDRESS ON FILE |
| 2478602 | ANA L PAGAN BURGOS | ADDRESS ON FILE |
| 2428995 | Ana L Pellicier Cintron | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 75 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2474579 | ANA L PELLICIER CINTRON | ADDRESS ON FILE | | | | |
| 2476867 | ANA L PEREZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2492835 | ANA L PEREZ PEREZ | ADDRESS ON FILE | | | | |
| 2500991 | ANA L POMALES POMALES | ADDRESS ON FILE | | | | |
| 2381654 | Ana L Prado Ojeda | ADDRESS ON FILE | | | | |
| 2462134 | Ana L Prieto De Jesus | ADDRESS ON FILE | | | | |
| 2494359 | ANA L PRINCIPE SANTIAGO | ADDRESS ON FILE | | | | |
| 2495235 | ANA L QUINTANA JIMENEZ | ADDRESS ON FILE | | | | |
| 2476966 | ANA L QUIROS SANTIAGO | ADDRESS ON FILE | | | | |
| 2479741 | ANA L RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2467467 | Ana L Ramos Gonzalez | ADDRESS ON FILE | | | | |
| 2468430 | Ana L Ramos Gonzalez | ADDRESS ON FILE | | | | |
| 2435883 | Ana L Ramos Maldonado | ADDRESS ON FILE | | | | |
| 2448171 | Ana L Resto Fuentes | ADDRESS ON FILE | | | | |
| 2463802 | Ana L Reyes Camacho | ADDRESS ON FILE | | | | |
| 2495819 | ANA L REYES MOJICA | ADDRESS ON FILE | | | | |
| 2491876 | ANA L RIVERA CRUZ | ADDRESS ON FILE | | | | |
| 2447153 | Ana L Rivera Massa | ADDRESS ON FILE | | | | |
| 2441098 | Ana L Rivera Navedo | ADDRESS ON FILE | | | | |
| 2424010 | Ana L Rivera Rivera | ADDRESS ON FILE | | | | |
| 2436315 | Ana L Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2461818 | Ana L Rivera Torres | ADDRESS ON FILE | | | | |
| 2449869 | Ana L Robles Alago | ADDRESS ON FILE | | | | |
| 2462670 | Ana L Rodriguez | ADDRESS ON FILE | | | | |
| 2425544 | Ana L Rodriguez Moreno | ADDRESS ON FILE | | | | |
| 2430078 | Ana L Rodriguez Zayas | ADDRESS ON FILE | | | | |
| 2431689 | Ana L Roman Velez | ADDRESS ON FILE | | | | |
| 2448422 | Ana L Rosado Osorio | ADDRESS ON FILE | | | | |
| 2494797 | ANA L ROSADO ROSADO | ADDRESS ON FILE | | | | |
| 2390715 | Ana L Rosario Aviles | ADDRESS ON FILE | | | | |
| 2475184 | ANA L ROSARIO GONZALEZ | ADDRESS ON FILE | | | | |
| 2428113 | Ana L Rosario Rosado | ADDRESS ON FILE | | | | |
| 2458351 | Ana L Rosario Santos | ADDRESS ON FILE | | | | |
| 2501596 | ANA L RUIZ CRESPO | ADDRESS ON FILE | | | | |
| 2494151 | ANA L SALGADO MARRERO | ADDRESS ON FILE | | | | |
| 2465918 | Ana L Sanabria Vega | ADDRESS ON FILE | | | | |
| 2480191 | ANA L SANCHEZ CRESPO | ADDRESS ON FILE | | | | |
| 2474399 | ANA L SANCHEZ DIAZ | ADDRESS ON FILE | | | | |
| 2489296 | ANA L SANJURJO CALCANO | ADDRESS ON FILE | | | | |
| 2498529 | ANA L SANTA MIRANDA | ADDRESS ON FILE | | | | |
| 2434826 | Ana L Santiago Marrero | ADDRESS ON FILE | | | | |
| 2504756 | ANA L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | |
| 2381562 | Ana L Santiago Perales | ADDRESS ON FILE | | | | |
| 2439134 | Ana L Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2473657 | ANA L SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | |
| 2494108 | ANA L SANTOS ROSADO | ADDRESS ON FILE | | | | |
| 2450355 | Ana L Sastre Mejias | ADDRESS ON FILE | | | | |
| 2492066 | ANA L SEPULVEDA ESCRIBANO | ADDRESS ON FILE | | | | |
| 2377857 | Ana L Soto Paris | ADDRESS ON FILE | | | | |
| 2371293 | Ana L Soto Ruiz | ADDRESS ON FILE | | | | |
| 2427923 | Ana L Soto Soto | ADDRESS ON FILE | | | | |
| 2486586 | ANA L TIRADO CASTILLO | ADDRESS ON FILE | | | | |
| 2468427 | Ana L Torres Camacho | ADDRESS ON FILE | | | | |
| 2478588 | ANA L TORRES DELGADO | ADDRESS ON FILE | | | | |
| 2486755 | ANA L TORRES MENDEZ | ADDRESS ON FILE | | | | |
| 2429570 | Ana L Torres Sanchez | ADDRESS ON FILE | | | | |
| 2480504 | ANA L VARELA SOTO | ADDRESS ON FILE | | | | |
| 2496964 | ANA L VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2497049 | ANA L VAZQUEZ MAYSONET | ADDRESS ON FILE | | | | |
| 2491778 | ANA L VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2495646 | ANA L VEGA COLON | ADDRESS ON FILE | | | | |
| 2447097 | Ana L Velez Martinez | ADDRESS ON FILE | | | | |
| 2390802 | Ana Laboy Squiabro | ADDRESS ON FILE | | | | |
| 2395626 | Ana Leon Alicea | ADDRESS ON FILE | | | | |
| 2374289 | Ana Lopez Beltran | ADDRESS ON FILE | | | | |
| 2389674 | Ana Lopez Machin | ADDRESS ON FILE | | | | |
| 2393709 | Ana Lopez Trinidad | ADDRESS ON FILE | | | | |
| 2433071 | Ana Lozada Ayala | ADDRESS ON FILE | | | | |
| 2495047 | ANA M  NIEVES CALDERON | ADDRESS ON FILE | | | | |
| 2489630 | ANA M  NIEVES MORALES | ADDRESS ON FILE | | | | |
| 2448282 | Ana M Abreu Delgado | ADDRESS ON FILE | | | | |
| 2481362 | ANA M ACEVEDO BAGUE | ADDRESS ON FILE | | | | |
| 2481393 | ANA M ACEVEDO MIRABAL | ADDRESS ON FILE | | | | |
| 2440788 | Ana M Acosta Mercado | ADDRESS ON FILE | | | | |
| 2392396 | Ana M Adorno Pantoja | ADDRESS ON FILE | | | | |
| 2450829 | Ana M Aguilo Cortes | ADDRESS ON FILE | | | | |
| 2471502 | ANA M ALAGO SOSA | ADDRESS ON FILE | | | | |
| 2486150 | ANA M ALERS LARRIEUX | ADDRESS ON FILE | | | | |
| 2458092 | Ana M Alvarado Diaz | ADDRESS ON FILE | | | | |
| 2462554 | Ana M Amador | ADDRESS ON FILE | | | | |
| 2441303 | Ana M Andino Rohena | ADDRESS ON FILE | | | | |
| 2486078 | ANA M AQUINO COTTO | ADDRESS ON FILE | | | | |
| 2496467 | ANA M ARROYO MATOS | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 76 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2486857 | ANA M ARROYO RIVERA | ADDRESS ON FILE | | | | | |
| 2443843 | Ana M Arroyo Toro | ADDRESS ON FILE | | | | | |
| 2381738 | Ana M Avilés González | ADDRESS ON FILE | | | | | |
| 2484962 | ANA M Aviles Martinez | ADDRESS ON FILE | | | | | |
| 2501229 | ANA M AYALA RUIZ | ADDRESS ON FILE | | | | | |
| 2488751 | ANA M AYALA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2465792 | Ana M Bagu Vicens | ADDRESS ON FILE | | | | | |
| 2444447 | Ana M Barreto Reyes | ADDRESS ON FILE | | | | | |
| 2376743 | Ana M Benitez Rodriguez | ADDRESS ON FILE | | | | | |
| 2380257 | Ana M Berrocal Antonmattei | ADDRESS ON FILE | | | | | |
| 2480340 | ANA M BORRERO MORALES | ADDRESS ON FILE | | | | | |
| 2477956 | ANA M BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2475509 | ANA M CABRERA FUENTES | ADDRESS ON FILE | | | | | |
| 2506191 | ANA M CABRERA PEREZ | ADDRESS ON FILE | | | | | |
| 2496094 | ANA M CABRERA VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 2471385 | ANA M CALDERON FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2476630 | ANA M CALDERON RIVERA | ADDRESS ON FILE | | | | | |
| 2452007 | Ana M Camacho Sanchez | ADDRESS ON FILE | | | | | |
| 2484498 | ANA M CAMUNAS RIVERA | ADDRESS ON FILE | | | | | |
| 2448993 | Ana M Carlo Feliciano | ADDRESS ON FILE | | | | | |
| 2477717 | ANA M CHACON MENDEZ | ADDRESS ON FILE | | | | | |
| 2451636 | Ana M Cintron Ofarri L | ADDRESS ON FILE | | | | | |
| 2486961 | ANA M COLLAZO MORALES | ADDRESS ON FILE | | | | | |
| 2429327 | Ana M Collazo Torres | ADDRESS ON FILE | | | | | |
| 2483227 | ANA M COLON APONTE | ADDRESS ON FILE | | | | | |
| 2489628 | ANA M COLON APONTE | ADDRESS ON FILE | | | | | |
| 2500835 | ANA M COLON CRUZ | ADDRESS ON FILE | | | | | |
| 2448421 | Ana M Colon Montanez | ADDRESS ON FILE | | | | | |
| 2425164 | Ana M Colon Negron | ADDRESS ON FILE | | | | | |
| 2462310 | Ana M Concepcion Mtnez | ADDRESS ON FILE | | | | | |
| 2495186 | ANA M CORA BONES | ADDRESS ON FILE | | | | | |
| 2388408 | Ana M Cordero Serrano | ADDRESS ON FILE | | | | | |
| 2492597 | ANA M CORDERO SISO | ADDRESS ON FILE | | | | | |
| 2493922 | ANA M CORREA GARCIA | ADDRESS ON FILE | | | | | |
| 2474323 | ANA M CORTES REYES | ADDRESS ON FILE | | | | | |
| 2457969 | Ana M Cristobal Castillo | ADDRESS ON FILE | | | | | |
| 2463652 | Ana M Cruz Colon | ADDRESS ON FILE | | | | | |
| 2437093 | Ana M Cruz De Jesus | ADDRESS ON FILE | | | | | |
| 2373663 | Ana M Cruz Medina | ADDRESS ON FILE | | | | | |
| 2438789 | Ana M Cruz Morales | ADDRESS ON FILE | | | | | |
| 2490425 | ANA M CRUZ MORALES | ADDRESS ON FILE | | | | | |
| 2432398 | Ana M Cruz Quintana | ADDRESS ON FILE | | | | | |
| 2438641 | Ana M Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2484114 | ANA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2495993 | ANA M CRUZ SANTANA | ADDRESS ON FILE | | | | | |
| 2464553 | Ana M Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2486015 | ANA M CUADRADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2453629 | Ana M Cubero Diaz | ADDRESS ON FILE | | | | | |
| 2495001 | ANA M DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2477843 | ANA M DE JESUS RUIZ | ADDRESS ON FILE | | | | | |
| 2505918 | ANA M DEL MORAL ROSARIO | ADDRESS ON FILE | | | | | |
| 2490100 | ANA M DIAZ CHACON | ADDRESS ON FILE | | | | | |
| 2392839 | Ana M Diaz De Jesus | ADDRESS ON FILE | | | | | |
| 2492330 | ANA M DIAZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2435214 | Ana M Diaz Telles | ADDRESS ON FILE | | | | | |
| 2435546 | Ana M Dones Cruz | ADDRESS ON FILE | | | | | |
| 2492083 | ANA M DONES CRUZ | ADDRESS ON FILE | | | | | |
| 2445391 | Ana M Echevarria Morales | ADDRESS ON FILE | | | | | |
| 2505972 | ANA M ERAZO NAZARIO | ADDRESS ON FILE | | | | | |
| 2472531 | ANA M ESCALERA AYALA | ADDRESS ON FILE | | | | | |
| 2501769 | ANA M ESCOBAR DEBIEN | ADDRESS ON FILE | | | | | |
| 2463854 | Ana M Fernandez | ADDRESS ON FILE | | | | | |
| 2448532 | Ana M Fernandez Betancourt | ADDRESS ON FILE | | | | | |
| 2398401 | Ana M Fernandez Marin | ADDRESS ON FILE | | | | | |
| 2572752 | Ana M Fernandez Marin | ADDRESS ON FILE | | | | | |
| 2488442 | ANA M FERNANDEZ PABON | ADDRESS ON FILE | | | | | |
| 2467655 | Ana M Figueroa | ADDRESS ON FILE | | | | | |
| 2429375 | Ana M Figueroa Garcia | ADDRESS ON FILE | | | | | |
| 2427799 | Ana M Figueroa Hernandez | ADDRESS ON FILE | | | | | |
| 2484648 | ANA M FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 2493065 | ANA M FIGUEROA RAMOS | ADDRESS ON FILE | | | | | |
| 2391829 | Ana M Figueroa Rodriguez | ADDRESS ON FILE | | | | | |
| 2388735 | Ana M Fontan Ortiz | ADDRESS ON FILE | | | | | |
| 2430944 | Ana M Fontanez Sanchez | ADDRESS ON FILE | | | | | |
| 2468476 | Ana M Forte Perez | ADDRESS ON FILE | | | | | |
| 2481313 | ANA M FRED QUILES | ADDRESS ON FILE | | | | | |
| 2429053 | Ana M Freigt Gracia | ADDRESS ON FILE | | | | | |
| 2443023 | Ana M Fuster Lavin | ADDRESS ON FILE | | | | | |
| 2449882 | Ana M Garcia Aguayo | ADDRESS ON FILE | | | | | |
| 2398476 | Ana M Garcia Ayala | ADDRESS ON FILE | | | | | |
| 2572827 | Ana M Garcia Ayala | ADDRESS ON FILE | | | | | |
| 2393485 | Ana M Garcia Davila | ADDRESS ON FILE | | | | | |
| 2436991 | Ana M Garcia Gaston | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| 2460689 | Ana M Garcia Morales | ADDRESS ON FILE |
| 2486815 | ANA M GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2490394 | ANA M GARCIA VELEZ | ADDRESS ON FILE |
| 2469402 | Ana M Gerena Gerena | ADDRESS ON FILE |
| 2433345 | Ana M Gielbolini Ruiz | ADDRESS ON FILE |
| 2480696 | ANA M GOMEZ BATISTA | ADDRESS ON FILE |
| 2473720 | ANA M GONZALEZ FIGUEROA | ADDRESS ON FILE |
| 2443807 | Ana M Gonzalez Lugo | ADDRESS ON FILE |
| 2453778 | Ana M Gonzalez Maldonado | ADDRESS ON FILE |
| 2376232 | Ana M Gonzalez Perez | ADDRESS ON FILE |
| 2395784 | Ana M Gonzalez Rodriguez | ADDRESS ON FILE |
| 2480079 | ANA M GONZALEZ ROMAN | ADDRESS ON FILE |
| 2461981 | Ana M Gonzalez Valentin | ADDRESS ON FILE |
| 2434194 | Ana M Gonzalez Vega | ADDRESS ON FILE |
| 2466354 | Ana M Green Sanchez | ADDRESS ON FILE |
| 2499021 | ANA M HERNANDEZ BOURDON | ADDRESS ON FILE |
| 2426900 | Ana M Hernandez Davila | ADDRESS ON FILE |
| 2488400 | ANA M HERNANDEZ GARCIA | ADDRESS ON FILE |
| 2384253 | Ana M Hernandez Ortiz | ADDRESS ON FILE |
| 2488682 | ANA M HERNANDEZ OSORIO | ADDRESS ON FILE |
| 2441263 | Ana M Hernandez Panet | ADDRESS ON FILE |
| 2490480 | ANA M HILL ROHENA | ADDRESS ON FILE |
| 2445160 | Ana M Hortiz Casillas | ADDRESS ON FILE |
| 2502362 | ANA M IAMICELI CAMPOS | ADDRESS ON FILE |
| 2435028 | Ana M Inoa Caba | ADDRESS ON FILE |
| 2501787 | ANA M IRENE MIRANDA | ADDRESS ON FILE |
| 2465006 | Ana M Jeannot Maldonado | ADDRESS ON FILE |
| 2443139 | Ana M Kuilan Claudio | ADDRESS ON FILE |
| 2458079 | Ana M Laboy Medina | ADDRESS ON FILE |
| 2392346 | Ana M Lafontaine Aviles | ADDRESS ON FILE |
| 2377134 | Ana M Lebron Cruz | ADDRESS ON FILE |
| 2473184 | ANA M LOPEZ DE CORTES | ADDRESS ON FILE |
| 2450021 | Ana M Lopez Erquicia | ADDRESS ON FILE |
| 2462860 | Ana M Lopez Lopez | ADDRESS ON FILE |
| 2493946 | ANA M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2476918 | ANA M LOPEZ SANTOS | ADDRESS ON FILE |
| 2462236 | Ana M Lorenzo Mendez | ADDRESS ON FILE |
| 2380681 | Ana M Lugo Cruz | ADDRESS ON FILE |
| 2376769 | Ana M Luquis Rivera | ADDRESS ON FILE |
| 2381118 | Ana M M Biaggi Cruz | ADDRESS ON FILE |
| 2396468 | Ana M M Carmona Guadarrama | ADDRESS ON FILE |
| 2389723 | Ana M M Castro Reccy | ADDRESS ON FILE |
| 2379078 | Ana M M Colon Colon | ADDRESS ON FILE |
| 2379692 | Ana M M Correa Ballester | ADDRESS ON FILE |
| 2388573 | Ana M M Diaz Florencio | ADDRESS ON FILE |
| 2373456 | Ana M M Diaz Gonzalez | ADDRESS ON FILE |
| 2375460 | Ana M M Diaz Zayas | ADDRESS ON FILE |
| 2379820 | Ana M M Figueroa Ortiz | ADDRESS ON FILE |
| 2378863 | Ana M M Lugo Leon | ADDRESS ON FILE |
| 2387988 | Ana M M Martinez Suarez | ADDRESS ON FILE |
| 2383388 | Ana M M Mendez Rodriguez | ADDRESS ON FILE |
| 2372305 | Ana M M Orama Tirado | ADDRESS ON FILE |
| 2381875 | Ana M M Torres Vazquez | ADDRESS ON FILE |
| 2489645 | ANA M MALAVE DIAZ | ADDRESS ON FILE |
| 2442300 | Ana M Maldonado | ADDRESS ON FILE |
| 2447941 | Ana M Maldonado Figueroa | ADDRESS ON FILE |
| 2499242 | ANA M MALDONADO FIGUEROA | ADDRESS ON FILE |
| 2447636 | Ana M Maldonado Santiago | ADDRESS ON FILE |
| 2453761 | Ana M Maria Fournier Benero | ADDRESS ON FILE |
| 2387614 | Ana M Marino Ramirez | ADDRESS ON FILE |
| 2493600 | ANA M MARRERO LOPEZ | ADDRESS ON FILE |
| 2477916 | ANA M MARTINEZ CARVAJAL | ADDRESS ON FILE |
| 2440792 | Ana M Martinez Gonzalez | ADDRESS ON FILE |
| 2465853 | Ana M Martinez Ramos | ADDRESS ON FILE |
| 2464478 | Ana M Martino Cruz | ADDRESS ON FILE |
| 2428252 | Ana M Maysonet Garcia | ADDRESS ON FILE |
| 2391198 | Ana M Maysonet Ruiz | ADDRESS ON FILE |
| 2384027 | Ana M Medina Haddock | ADDRESS ON FILE |
| 2499167 | ANA M MENDEZ MATIAS | ADDRESS ON FILE |
| 2385184 | Ana M Mendez Matos | ADDRESS ON FILE |
| 2425565 | Ana M Mercado Montes | ADDRESS ON FILE |
| 2386536 | Ana M Monroig Caban | ADDRESS ON FILE |
| 2391579 | Ana M Montalvo Flores | ADDRESS ON FILE |
| 2449363 | Ana M Montalvo Santiago | ADDRESS ON FILE |
| 2447631 | Ana M Montes Gonzalez | ADDRESS ON FILE |
| 2462931 | Ana M Morales | ADDRESS ON FILE |
| 2433303 | Ana M Morales Medina | ADDRESS ON FILE |
| 2456548 | Ana M Munett Lopez | ADDRESS ON FILE |
| 2479634 | ANA M MUNIZ CAMACHO | ADDRESS ON FILE |
| 2506366 | ANA M MUNOZ OLIVO | ADDRESS ON FILE |
| 2431379 | Ana M Narvaez Ferrer | ADDRESS ON FILE |
| 2475171 | ANA M NATER MALDONADO | ADDRESS ON FILE |
| 2425148 | Ana M Navarro Pizarro | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 78 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2430379 | Ana M Negron Santiago | ADDRESS ON FILE |
| 2444567 | Ana M Nieves Franco | ADDRESS ON FILE |
| 2467716 | Ana M Nieves Yambo | ADDRESS ON FILE |
| 2465199 | Ana M Ocasio Molina | ADDRESS ON FILE |
| 2435824 | Ana M Ocasio Perez | ADDRESS ON FILE |
| 2431469 | Ana M Oneill Reyes | ADDRESS ON FILE |
| 2469811 | Ana M Oquendo Torres | ADDRESS ON FILE |
| 2459131 | Ana M Ortiz Alvarez | ADDRESS ON FILE |
| 2445820 | Ana M Ortiz Feliciano | ADDRESS ON FILE |
| 2474967 | ANA M ORTIZ GARCIA | ADDRESS ON FILE |
| 2481102 | ANA M ORTIZ MEDINA | ADDRESS ON FILE |
| 2457039 | Ana M Ortiz Ortiz | ADDRESS ON FILE |
| 2466363 | Ana M Ortiz Ressy | ADDRESS ON FILE |
| 2474604 | ANA M ORTIZ RESSY | ADDRESS ON FILE |
| 2474447 | ANA M ORTIZ RIVERA | ADDRESS ON FILE |
| 2486846 | ANA M ORTIZ RIVERA | ADDRESS ON FILE |
| 2474753 | ANA M OTERO VEGA | ADDRESS ON FILE |
| 2467958 | Ana M Oyola Concepcion | ADDRESS ON FILE |
| 2464709 | Ana M Pacheco Ortiz | ADDRESS ON FILE |
| 2451476 | Ana M Pacheco Santana | ADDRESS ON FILE |
| 2429775 | Ana M Padilla Rodriguez | ADDRESS ON FILE |
| 2438012 | Ana M Padilla Rodriguez | ADDRESS ON FILE |
| 2487074 | ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE |
| 2479558 | ANA M PERALTA VELEZ | ADDRESS ON FILE |
| 2505537 | ANA M PEREZ CASELLAS | ADDRESS ON FILE |
| 2491211 | ANA M PEREZ COLON | ADDRESS ON FILE |
| 2387075 | Ana M Perez Colon | ADDRESS ON FILE |
| 2476705 | ANA M PEREZ CRUZ | ADDRESS ON FILE |
| 2447900 | Ana M Perez Espinosa | ADDRESS ON FILE |
| 2390399 | Ana M Perez Matos | ADDRESS ON FILE |
| 2451283 | Ana M Perez Nieves | ADDRESS ON FILE |
| 2374848 | Ana M Perez Reyes | ADDRESS ON FILE |
| 2485427 | ANA M PEREZ SANTIAGO | ADDRESS ON FILE |
| 2395855 | Ana M Pizarro De Clemente | ADDRESS ON FILE |
| 2375559 | Ana M Pizarro Fernandez | ADDRESS ON FILE |
| 2379333 | Ana M Platet Torresola | ADDRESS ON FILE |
| 2505838 | ANA M PONOTEUR MONCION | ADDRESS ON FILE |
| 2444692 | Ana M Qui?Ones Medina | ADDRESS ON FILE |
| 2393100 | Ana M Quiara Melendez | ADDRESS ON FILE |
| 2473470 | ANA M QUILES RIVERA | ADDRESS ON FILE |
| 2492394 | ANA M QUILES RODRIGUEZ | ADDRESS ON FILE |
| 2466467 | Ana M Quigones De Jesus | ADDRESS ON FILE |
| 2439052 | Ana M Ramirez Burgos | ADDRESS ON FILE |
| 2492450 | ANA M RAMOS AYALA | ADDRESS ON FILE |
| 2486903 | ANA M RAMOS BERMUDEZ | ADDRESS ON FILE |
| 2473578 | ANA M RAMOS CUADRADO | ADDRESS ON FILE |
| 2374146 | Ana M Ramos Rosado | ADDRESS ON FILE |
| 2478552 | ANA M RAMOS VAZQUEZ | ADDRESS ON FILE |
| 2496149 | ANA M RESTO PEREZ | ADDRESS ON FILE |
| 2472794 | ANA M REXACH CALO | ADDRESS ON FILE |
| 2373218 | Ana M Reyes Orellano | ADDRESS ON FILE |
| 2388519 | Ana M Reyes Ramos | ADDRESS ON FILE |
| 2497859 | ANA M REYES RODRIGUEZ | ADDRESS ON FILE |
| 2427425 | Ana M Rivera Alvarado | ADDRESS ON FILE |
| 2453417 | Ana M Rivera Batista | ADDRESS ON FILE |
| 2488777 | ANA M RIVERA BERRIOS | ADDRESS ON FILE |
| 2380708 | Ana M Rivera Burgos | ADDRESS ON FILE |
| 2479454 | ANA M RIVERA CAMACHO | ADDRESS ON FILE |
| 2428168 | Ana M Rivera Class | ADDRESS ON FILE |
| 2479078 | ANA M RIVERA COLON | ADDRESS ON FILE |
| 2458875 | Ana M Rivera Cordova | ADDRESS ON FILE |
| 2452737 | Ana M Rivera Cruz | ADDRESS ON FILE |
| 2426844 | Ana M Rivera Diaz | ADDRESS ON FILE |
| 2504049 | ANA M RIVERA GONZALEZ | ADDRESS ON FILE |
| 2495309 | ANA M RIVERA LOPEZ | ADDRESS ON FILE |
| 2501046 | ANA M RIVERA LOPEZ | ADDRESS ON FILE |
| 2429486 | Ana M Rivera Oliveras | ADDRESS ON FILE |
| 2448810 | Ana M Rivera Rivera | ADDRESS ON FILE |
| 2372442 | Ana M Rivera Rivera | ADDRESS ON FILE |
| 2390078 | Ana M Rivera Rivera | ADDRESS ON FILE |
| 2462332 | Ana M Rivera Rodriguez | ADDRESS ON FILE |
| 2468893 | Ana M Rivera Sanchez | ADDRESS ON FILE |
| 2500901 | ANA M RIVERA SOLIVAN | ADDRESS ON FILE |
| 2491009 | ANA M RIVERA SOSA | ADDRESS ON FILE |
| 2438086 | Ana M Robles Rosa | ADDRESS ON FILE |
| 2424903 | Ana M Rodriguez Caban | ADDRESS ON FILE |
| 2393266 | Ana M Rodriguez Correa | ADDRESS ON FILE |
| 2495765 | ANA M RODRIGUEZ CUEBAS | ADDRESS ON FILE |
| 2467689 | Ana M Rodriguez De Jesus | ADDRESS ON FILE |
| 2371893 | Ana M Rodriguez De Laquerr | ADDRESS ON FILE |
| 2424891 | Ana M Rodriguez Garcia | ADDRESS ON FILE |
| 2567198 | ANA M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| 2386564 | Ana M Rodriguez Huertas | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 79 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2500878 | ANA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2430205 | Ana M Rodriguez Lugo | ADDRESS ON FILE | | | | | |
| 2386012 | Ana M Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2493017 | ANA M RODRIGUEZ SOBERAL | ADDRESS ON FILE | | | | | |
| 2488283 | ANA M ROLDAN ORTIZ | ADDRESS ON FILE | | | | | |
| 2505323 | ANA M ROMAN MONTALVO | ADDRESS ON FILE | | | | | |
| 2492680 | ANA M ROMAN RAMOS | ADDRESS ON FILE | | | | | |
| 2435421 | Ana M Roque Maldonado | ADDRESS ON FILE | | | | | |
| 2475479 | ANA M ROSADO CALDERON | ADDRESS ON FILE | | | | | |
| 2506481 | ANA M ROSADO FELICIANO | ADDRESS ON FILE | | | | | |
| 2497266 | ANA M ROSARIO CINTRON | ADDRESS ON FILE | | | | | |
| 2474091 | ANA M ROSARIO CORTES | ADDRESS ON FILE | | | | | |
| 2451015 | Ana M Rosario Diaz | ADDRESS ON FILE | | | | | |
| 2448073 | Ana M Rosario Garcia | ADDRESS ON FILE | | | | | |
| 2374645 | Ana M Rosario Torres | ADDRESS ON FILE | | | | | |
| 2470508 | Ana M Sainz | ADDRESS ON FILE | | | | | |
| 2480438 | ANA M SANCHEZ LLORET | ADDRESS ON FILE | | | | | |
| 2466930 | Ana M Sanchez Placeres | ADDRESS ON FILE | | | | | |
| 2462317 | Ana M Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2392926 | Ana M Santiago De Jesus | ADDRESS ON FILE | | | | | |
| 2442854 | Ana M Santiago Gonzalez | ADDRESS ON FILE | | | | | |
| 2491038 | ANA M SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | |
| 2378981 | Ana M Santiago Otero | ADDRESS ON FILE | | | | | |
| 2488106 | ANA M SANTIAGO PEDRAZA | ADDRESS ON FILE | | | | | |
| 2441670 | Ana M Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2503323 | ANA M SANTIAGO ROBLES | ADDRESS ON FILE | | | | | |
| 2478875 | ANA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2444331 | Ana M Santiago Torres | ADDRESS ON FILE | | | | | |
| 2475457 | ANA M SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 2382314 | Ana M Santini Morales | ADDRESS ON FILE | | | | | |
| 2473605 | ANA M SANTOS COLLAZO | ADDRESS ON FILE | | | | | |
| 2481666 | ANA M SANTOS DIAZ | ADDRESS ON FILE | | | | | |
| 2432542 | Ana M Santos Garcia | ADDRESS ON FILE | | | | | |
| 2426619 | Ana M Santos Natal | ADDRESS ON FILE | | | | | |
| 2427841 | Ana M Santos Nu?Ez | ADDRESS ON FILE | | | | | |
| 2481171 | ANA M SANTOS SANTI | ADDRESS ON FILE | | | | | |
| 2385973 | Ana M Sein Lorenzo | ADDRESS ON FILE | | | | | |
| 2465377 | Ana M Sepulveda Sanchez | ADDRESS ON FILE | | | | | |
| 2486643 | ANA M SERRANO MORALES | ADDRESS ON FILE | | | | | |
| 2503188 | ANA M SIERRA ROSARIO | ADDRESS ON FILE | | | | | |
| 2497277 | ANA M SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503366 | ANA M TIBURCIO RAMOS | ADDRESS ON FILE | | | | | |
| 2475817 | ANA M TIRADO CRUZ | ADDRESS ON FILE | | | | | |
| 2445133 | Ana M Toro Lopez | ADDRESS ON FILE | | | | | |
| 2495100 | ANA M TORRES CARTAGENA | ADDRESS ON FILE | | | | | |
| 2438094 | Ana M Torres Colon | ADDRESS ON FILE | | | | | |
| 2432263 | Ana M Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2382311 | Ana M Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2428393 | Ana M Torres Marcano | ADDRESS ON FILE | | | | | |
| 2503127 | ANA M TORRES MASS | ADDRESS ON FILE | | | | | |
| 2485586 | ANA M TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2485912 | ANA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497796 | ANA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2374391 | Ana M Vaillant Sanz | ADDRESS ON FILE | | | | | |
| 2452307 | Ana M Vale Soto | ADDRESS ON FILE | | | | | |
| 2493787 | ANA M VALLE VALLE | ADDRESS ON FILE | | | | | |
| 2455690 | Ana M Vargas Rios | ADDRESS ON FILE | | | | | |
| 2461250 | Ana M Vazquez Berrios | ADDRESS ON FILE | | | | | |
| 2450794 | Ana M Vazquez Carrasquillo | ADDRESS ON FILE | | | | | |
| 2470592 | Ana M Vazquez Lassen | ADDRESS ON FILE | | | | | |
| 2486987 | ANA M VEGA CALDERO | ADDRESS ON FILE | | | | | |
| 2480134 | ANA M VEGA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2499924 | ANA M VEGA MORALES | ADDRESS ON FILE | | | | | |
| 2493972 | ANA M VEGA ORTIZ | ADDRESS ON FILE | | | | | |
| 2457799 | Ana M Vega Torres | ADDRESS ON FILE | | | | | |
| 2486462 | ANA M VERA VALLE | ADDRESS ON FILE | | | | | |
| 2428813 | Ana M Villanueva Velez | ADDRESS ON FILE | | | | | |
| 2394280 | Ana M. De La Torre Cordero | ADDRESS ON FILE | | | | | |
| 2435034 | Ana Maria Agosto Dia M Z Diaz | ADDRESS ON FILE | | | | | |
| 2448840 | Ana Maria M Delgado Cotto | ADDRESS ON FILE | | | | | |
| 2461188 | Ana Martinez Aleman | ADDRESS ON FILE | | | | | |
| 2427019 | Ana Martinez Ramos | ADDRESS ON FILE | | | | | |
| 2387995 | Ana Martinez Sanchez | ADDRESS ON FILE | | | | | |
| 2371999 | Ana Martinez Velazquez | ADDRESS ON FILE | | | | | |
| 2471240 | Ana Mateu Melendez | ADDRESS ON FILE | | | | | |
| 2396726 | Ana Matta Cruz | ADDRESS ON FILE | | | | | |
| 2375849 | Ana Medina Mateo | ADDRESS ON FILE | | | | | |
| 2374507 | Ana Medina Moreno | ADDRESS ON FILE | | | | | |
| 2395129 | Ana Melendez Carrasco | ADDRESS ON FILE | | | | | |
| 2391114 | Ana Melendez Ramos | ADDRESS ON FILE | | | | | |
| 2471362 | Ana Melendez Renaud | ADDRESS ON FILE | | | | | |
| 2391881 | Ana Mercado Vazquez | ADDRESS ON FILE | | | | | |
| 2388975 | Ana Miranda Gallardo | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 80 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2384459 | Ana Miranda Laureano | ADDRESS ON FILE | | | | | | |
|---------|----------------------|-----------------|---|---|---|---|---|---|
| 2444306 | Ana Molinari Fontanez | ADDRESS ON FILE | | | | | | |
| 2377837 | Ana Monroig Toledo | ADDRESS ON FILE | | | | | | |
| 2461136 | Ana Montalvo Montalvo | ADDRESS ON FILE | | | | | | |
| 2374455 | Ana Montesinos Ortiz | ADDRESS ON FILE | | | | | | |
| 2375456 | Ana Morales Galarza | ADDRESS ON FILE | | | | | | |
| 2383911 | Ana Moya Moran | ADDRESS ON FILE | | | | | | |
| 2395398 | Ana Muniz Rivera | ADDRESS ON FILE | | | | | | |
| 2388797 | Ana Munoz Diaz | ADDRESS ON FILE | | | | | | |
| 2453444 | Ana N Gonzalez Cancel | ADDRESS ON FILE | | | | | | |
| 2376793 | Ana N Gonzalez Torres | ADDRESS ON FILE | | | | | | |
| 2496444 | ANA N IRIZARRY MORI | ADDRESS ON FILE | | | | | | |
| 2445115 | Ana N Lopez Perez | ADDRESS ON FILE | | | | | | |
| 2477755 | ANA N MANGUAL WILLIAMS | ADDRESS ON FILE | | | | | | |
| 2486169 | ANA N OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2385294 | Ana Natal Rivera | ADDRESS ON FILE | | | | | | |
| 2384360 | Ana Natali Franceschi | ADDRESS ON FILE | | | | | | |
| 2372638 | Ana Nazario Pietri | ADDRESS ON FILE | | | | | | |
| 2376209 | Ana Negron Rosado | ADDRESS ON FILE | | | | | | |
| 2384674 | Ana Nieves Diaz | ADDRESS ON FILE | | | | | | |
| 2397982 | Ana Nieves Rodriguez | ADDRESS ON FILE | | | | | | |
| 2575021 | Ana Nieves Rodriguez | ADDRESS ON FILE | | | | | | |
| 2386811 | Ana Noriega Acevedo | ADDRESS ON FILE | | | | | | |
| 2486878 | ANA O COLON FELICIANO | ADDRESS ON FILE | | | | | | |
| 2499120 | ANA O RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2430602 | Ana O Rosado Lozada | ADDRESS ON FILE | | | | | | |
| 2378538 | Ana Olivencia Rivera | ADDRESS ON FILE | | | | | | |
| 2374584 | Ana Olivo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2381557 | Ana Olmo Torres | ADDRESS ON FILE | | | | | | |
| 2388662 | Ana Oneill Quinones | ADDRESS ON FILE | | | | | | |
| 2397453 | Ana Ortiz Mantalvo | ADDRESS ON FILE | | | | | | |
| 2574831 | Ana Ortiz Mantalvo | ADDRESS ON FILE | | | | | | |
| 2371694 | Ana Ortiz Torres | ADDRESS ON FILE | | | | | | |
| 2395368 | Ana Otero Roman | ADDRESS ON FILE | | | | | | |
| 2460412 | Ana Oyola De Martinez | ADDRESS ON FILE | | | | | | |
| 2439038 | Ana P Canales Pizarro | ADDRESS ON FILE | | | | | | |
| 2470839 | Ana P Cruz Velez | ADDRESS ON FILE | | | | | | |
| 2479155 | ANA P DUPREY LOPEZ | ADDRESS ON FILE | | | | | | |
| 2448447 | Ana P Matos Diaz | ADDRESS ON FILE | | | | | | |
| 2381112 | Ana P P Lopez Pinero | ADDRESS ON FILE | | | | | | |
| 2489763 | ANA P ROSARIO VELEZ | ADDRESS ON FILE | | | | | | |
| 2471210 | Ana P. Cruz Velez | ADDRESS ON FILE | | | | | | |
| 2378259 | Ana Padilla Ramos | ADDRESS ON FILE | | | | | | |
| 2395573 | Ana Padro Vizcarrondo | ADDRESS ON FILE | | | | | | |
| 2376653 | Ana Pagan Martinez | ADDRESS ON FILE | | | | | | |
| 2380184 | Ana Perez Diaz | ADDRESS ON FILE | | | | | | |
| 2447932 | Ana Perez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2384203 | Ana Perez Vargas | ADDRESS ON FILE | | | | | | |
| 2381220 | Ana Quinones Calderon | ADDRESS ON FILE | | | | | | |
| 2439180 | Ana R Alicea Morales | ADDRESS ON FILE | | | | | | |
| 2465867 | Ana R Arroyo Andino | ADDRESS ON FILE | | | | | | |
| 2459812 | Ana R Baez Guzman | ADDRESS ON FILE | | | | | | |
| 2430245 | Ana R Bencosme Cano | ADDRESS ON FILE | | | | | | |
| 2431360 | Ana R Berrios Rivera | ADDRESS ON FILE | | | | | | |
| 2425663 | Ana R Betancourt Rivera | ADDRESS ON FILE | | | | | | |
| 2484245 | ANA R BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | |
| 2462893 | Ana R Burgos Del Valle | ADDRESS ON FILE | | | | | | |
| 2478483 | ANA R CARABALLO RIOS | ADDRESS ON FILE | | | | | | |
| 2452976 | Ana R Cintron Ramos | ADDRESS ON FILE | | | | | | |
| 2504360 | ANA R COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2372140 | Ana R Colon Rivera | ADDRESS ON FILE | | | | | | |
| 2431518 | Ana R Cordero Otero | ADDRESS ON FILE | | | | | | |
| 2460759 | Ana R Cotto De Olivo | ADDRESS ON FILE | | | | | | |
| 2464092 | Ana R Crespo Matos | ADDRESS ON FILE | | | | | | |
| 2478478 | ANA R ESPADA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2437774 | Ana R Figueroa Rivera | ADDRESS ON FILE | | | | | | |
| 2372325 | Ana R Garcia Huertas | ADDRESS ON FILE | | | | | | |
| 2428962 | Ana R Garcia Rivera | ADDRESS ON FILE | | | | | | |
| 2461601 | Ana R Goldilla De Santos | ADDRESS ON FILE | | | | | | |
| 2488547 | ANA R GONZALEZ BONET | ADDRESS ON FILE | | | | | | |
| 2426650 | Ana R Gonzalez Ortiz | ADDRESS ON FILE | | | | | | |
| 2374886 | Ana R Hernandez Turt | ADDRESS ON FILE | | | | | | |
| 2451659 | Ana R Hernandez Vazquez | ADDRESS ON FILE | | | | | | |
| 2390613 | Ana R Hiraldo Montañez | ADDRESS ON FILE | | | | | | |
| 2433077 | Ana R Laboy Sanchez | ADDRESS ON FILE | | | | | | |
| 2387450 | Ana R Leon Leon | ADDRESS ON FILE | | | | | | |
| 2379780 | Ana R Lozada Osorio | ADDRESS ON FILE | | | | | | |
| 2447014 | Ana R Maldonado Herrera | ADDRESS ON FILE | | | | | | |
| 2503391 | ANA R MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 2497881 | ANA R MARTINEZ LARRACUENTE | ADDRESS ON FILE | | | | | | |
| 2473370 | ANA R MARTINEZ MEDRANO | ADDRESS ON FILE | | | | | | |
| 2451766 | Ana R Martinez Olmeda | ADDRESS ON FILE | | | | | | |
| 2448036 | Ana R Mayol Cabassa | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 81 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2474610 | ANA R MIRANDA GONZALEZ | ADDRESS ON FILE |
|---------|------------------------|-----------------|
| 2398061 | Ana R Ortiz Diaz | ADDRESS ON FILE |
| 2575100 | Ana R Ortiz Diaz | ADDRESS ON FILE |
| 2502405 | ANA R PABON CARABALLO | ADDRESS ON FILE |
| 2486066 | ANA R PABON CHEVERE | ADDRESS ON FILE |
| 2394426 | Ana R Perez Gonzalez | ADDRESS ON FILE |
| 2428820 | Ana R Perez Pe7A | ADDRESS ON FILE |
| 2501556 | ANA R PEREZ RIVERA | ADDRESS ON FILE |
| 2481348 | ANA R PEREZ ROBLES | ADDRESS ON FILE |
| 2496980 | ANA R QUINTANA DE ALVAREZ | ADDRESS ON FILE |
| 2381848 | Ana R Quintana De Alvarez | ADDRESS ON FILE |
| 2395634 | Ana R Garcia Lopez | ADDRESS ON FILE |
| 2382640 | Ana R R Gil Santiago | ADDRESS ON FILE |
| 2396792 | Ana R R Gonzalez Nieves | ADDRESS ON FILE |
| 2394955 | Ana R R Olivo Pizarro | ADDRESS ON FILE |
| 2392447 | Ana R R Santos Del | ADDRESS ON FILE |
| 2443329 | Ana R Ramirez Cuevas | ADDRESS ON FILE |
| 2424650 | Ana R Rios Rios | ADDRESS ON FILE |
| 2499234 | ANA R RIVAS ABREU | ADDRESS ON FILE |
| 2444505 | Ana R Rodriguez Oliveras | ADDRESS ON FILE |
| 2425072 | Ana R Rohena Carmona | ADDRESS ON FILE |
| 2377081 | Ana R Rosario Adorno | ADDRESS ON FILE |
| 2394895 | Ana R Rosario Villafane | ADDRESS ON FILE |
| 2451469 | Ana R Sanchez De Hernandez | ADDRESS ON FILE |
| 2387968 | Ana R Santos Rodriguez | ADDRESS ON FILE |
| 2425724 | Ana R Santos Sierra | ADDRESS ON FILE |
| 2436753 | Ana R Solis | ADDRESS ON FILE |
| 2486608 | ANA R SOSA VELEZ | ADDRESS ON FILE |
| 2480125 | ANA R TORRES CANDELARIA | ADDRESS ON FILE |
| 2475054 | ANA R TORRES ROMAN | ADDRESS ON FILE |
| 2486253 | ANA R TORRES TORRES | ADDRESS ON FILE |
| 2477681 | ANA R TORRES VEGA | ADDRESS ON FILE |
| 2459813 | Ana R Varela Alvelo | ADDRESS ON FILE |
| 2461393 | Ana R Vazquez Mendez | ADDRESS ON FILE |
| 2390925 | Ana R Vega Oquendo | ADDRESS ON FILE |
| 2395593 | Ana Ramirez Arroyo | ADDRESS ON FILE |
| 2379118 | Ana Ramos Cotto | ADDRESS ON FILE |
| 2376284 | Ana Ramos Lopez | ADDRESS ON FILE |
| 2389797 | Ana Ramos Rivera | ADDRESS ON FILE |
| 2431221 | Ana Resto Gonzalez | ADDRESS ON FILE |
| 2391085 | Ana Rios Jimenez | ADDRESS ON FILE |
| 2390382 | Ana Rios Moreno | ADDRESS ON FILE |
| 2378245 | Ana Rivera Alamo | ADDRESS ON FILE |
| 2388353 | Ana Rivera Alicea | ADDRESS ON FILE |
| 2393845 | Ana Rivera Leon | ADDRESS ON FILE |
| 2447450 | Ana Rivera Martinez | ADDRESS ON FILE |
| 2376151 | Ana Rivera Matos | ADDRESS ON FILE |
| 2466174 | Ana Rivera Rivera | ADDRESS ON FILE |
| 2389485 | Ana Rivera Torres | ADDRESS ON FILE |
| 2399524 | Ana Rivera Vicenti | ADDRESS ON FILE |
| 2426933 | Ana Rodriguez Benitez | ADDRESS ON FILE |
| 2377398 | Ana Rodriguez Betancourt | ADDRESS ON FILE |
| 2393742 | Ana Rodriguez Colon | ADDRESS ON FILE |
| 2438108 | Ana Rodriguez Hernandez | ADDRESS ON FILE |
| 2391830 | Ana Rodriguez Martinez | ADDRESS ON FILE |
| 2387544 | Ana Rodriguez Munoz | ADDRESS ON FILE |
| 2468830 | Ana Rodriguez Pagan | ADDRESS ON FILE |
| 2384123 | Ana Rodriguez Pinto | ADDRESS ON FILE |
| 2432008 | Ana Rodriguez Rivera | ADDRESS ON FILE |
| 2380459 | Ana Roman Rentas | ADDRESS ON FILE |
| 2374659 | Ana Romero Goyco | ADDRESS ON FILE |
| 2455074 | Ana Romero Santiago | ADDRESS ON FILE |
| 2383689 | Ana Romero Velilla | ADDRESS ON FILE |
| 2377454 | Ana Rondon Ramos | ADDRESS ON FILE |
| 2430105 | Ana Rosas Vega | ADDRESS ON FILE |
| 2389433 | Ana Ruiz Rodriguez | ADDRESS ON FILE |
| 2486834 | ANA S COLLAZO GONZALEZ | ADDRESS ON FILE |
| 2566910 | Ana S Cora Rivera | ADDRESS ON FILE |
| 2489198 | ANA S FLORES ROSA | ADDRESS ON FILE |
| 2424668 | Ana S Guma Torres | ADDRESS ON FILE |
| 2462500 | Ana S Irizarry Candelario | ADDRESS ON FILE |
| 2442669 | Ana S Maldonado Rolo | ADDRESS ON FILE |
| 2480854 | ANA S MENDEZ PEREZ | ADDRESS ON FILE |
| 2445083 | Ana S Ortiz Pagan | ADDRESS ON FILE |
| 2440603 | Ana S Reyes Reyes | ADDRESS ON FILE |
| 2470112 | Ana S Rivera Tavarez | ADDRESS ON FILE |
| 2382173 | Ana S Rodriguez Cruz | ADDRESS ON FILE |
| 2433202 | Ana S Rosa Perez | ADDRESS ON FILE |
| 2448321 | Ana S Ruiz Muniz | ADDRESS ON FILE |
| 2456377 | Ana S Santiago Olivieri | ADDRESS ON FILE |
| 2445961 | Ana S Segarra Turull | ADDRESS ON FILE |
| 2383498 | Ana Sanchez Aponte | ADDRESS ON FILE |
| 2431073 | Ana Sanchez Bidot | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2399464 | Ana Sanchez Crespo | ADDRESS ON FILE | | | | | |
| 2378512 | Ana Sanchez Orta | ADDRESS ON FILE | | | | | |
| 2347746 | Ana Sanchez Pabon | ADDRESS ON FILE | | | | | |
| 2466826 | Ana Sanchez Quintana | ADDRESS ON FILE | | | | | |
| 2446097 | Ana Sanchez Toro | ADDRESS ON FILE | | | | | |
| 2427092 | Ana Santana Jimenez | ADDRESS ON FILE | | | | | |
| 2393206 | Ana Santana Torres | ADDRESS ON FILE | | | | | |
| 2393168 | Ana Santiago Maldonado | ADDRESS ON FILE | | | | | |
| 2382745 | Ana Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2391687 | Ana Santiago Santos | ADDRESS ON FILE | | | | | |
| 2461711 | Ana Santos Sostre | ADDRESS ON FILE | | | | | |
| 2374861 | Ana Serrano Gandia | ADDRESS ON FILE | | | | | |
| 2396860 | Ana Sofia Rivera Colon | ADDRESS ON FILE | | | | | |
| 2431449 | Ana Sonera Perez | ADDRESS ON FILE | | | | | |
| 2566988 | Ana Suarez Correa | ADDRESS ON FILE | | | | | |
| 2500428 | ANA T ALVAREZ DE CORO | ADDRESS ON FILE | | | | | |
| 2503572 | ANA T ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2441989 | Ana T Arocho Felix | ADDRESS ON FILE | | | | | |
| 2480657 | ANA T BARRETO SALAS | ADDRESS ON FILE | | | | | |
| 2443578 | Ana T Castro Hernandez | ADDRESS ON FILE | | | | | |
| 2480147 | ANA T CORDERO CABRERA | ADDRESS ON FILE | | | | | |
| 2447127 | Ana T Cosme Rodriguez | ADDRESS ON FILE | | | | | |
| 2396910 | Ana T Cumbas Sanchez | ADDRESS ON FILE | | | | | |
| 2574098 | Ana T Cumbas Sanchez | ADDRESS ON FILE | | | | | |
| 2486200 | ANA T ESPINOSA VARGAS | ADDRESS ON FILE | | | | | |
| 2460258 | Ana T Figueroa | ADDRESS ON FILE | | | | | |
| 2475092 | ANA T GARCIA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2446379 | Ana T Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2493598 | ANA T MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2447321 | Ana T Melendez Vargas | ADDRESS ON FILE | | | | | |
| 2488734 | ANA T MIRANDA CORTIELLA | ADDRESS ON FILE | | | | | |
| 2435830 | Ana T Ortiz Cintron | ADDRESS ON FILE | | | | | |
| 2446926 | Ana T Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2492207 | ANA T SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | |
| 2396404 | Ana T T Rodriguez Cardona | ADDRESS ON FILE | | | | | |
| 2477675 | ANA T TORRES GALARZA | ADDRESS ON FILE | | | | | |
| 2427081 | Ana Tirado Figueroa | ADDRESS ON FILE | | | | | |
| 2372306 | Ana Torra Sarmiento | ADDRESS ON FILE | | | | | |
| 2452498 | Ana Torregrosa Nieves | ADDRESS ON FILE | | | | | |
| 2374284 | Ana Torres Orengo | ADDRESS ON FILE | | | | | |
| 2373669 | Ana Torres Pedroza | ADDRESS ON FILE | | | | | |
| 2388525 | Ana Torres Vargas | ADDRESS ON FILE | | | | | |
| 2394948 | Ana Trinidad Morales | ADDRESS ON FILE | | | | | |
| 2424415 | Ana V Andino Lago | ADDRESS ON FILE | | | | | |
| 2504500 | ANA V BAEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2377865 | Ana V Barea Rivera | ADDRESS ON FILE | | | | | |
| 2455780 | Ana V Corrada Bonilla | ADDRESS ON FILE | | | | | |
| 2496746 | ANA V DAVILA NEGRON | ADDRESS ON FILE | | | | | |
| 2395162 | Ana V Diaz Morales | ADDRESS ON FILE | | | | | |
| 2473889 | ANA V GARCIA CEDENO | ADDRESS ON FILE | | | | | |
| 2373769 | Ana V Gonzalez Diaz | ADDRESS ON FILE | | | | | |
| 2448095 | Ana V Hernaiz Sanchez | ADDRESS ON FILE | | | | | |
| 2472108 | ANA V HERRERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2457334 | Ana V Jimenez Puello | ADDRESS ON FILE | | | | | |
| 2386186 | Ana V Lopez Alvarez | ADDRESS ON FILE | | | | | |
| 2477739 | ANA V LOPEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2501320 | ANA V MARCANO LOPEZ | ADDRESS ON FILE | | | | | |
| 2428303 | Ana V Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2468362 | Ana V Matos Fuentes | ADDRESS ON FILE | | | | | |
| 2493663 | ANA V OCASIO MIRANDA | ADDRESS ON FILE | | | | | |
| 2462361 | Ana V Perez Alvarado | ADDRESS ON FILE | | | | | |
| 2467448 | Ana V Plaza Montero | ADDRESS ON FILE | | | | | |
| 2504800 | ANA V RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2423416 | Ana V Rosa Calderon | ADDRESS ON FILE | | | | | |
| 2478439 | ANA V TRINTA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2423937 | Ana V Zayas Burgos | ADDRESS ON FILE | | | | | |
| 2385314 | Ana Vargas Sepulveda | ADDRESS ON FILE | | | | | |
| 2393846 | Ana Vazquez Izquierdo | ADDRESS ON FILE | | | | | |
| 2468035 | Ana Vazquez Ortega | ADDRESS ON FILE | | | | | |
| 2395515 | Ana Vazquez Pagan | ADDRESS ON FILE | | | | | |
| 2380817 | Ana Vazquez Valentin | ADDRESS ON FILE | | | | | |
| 2453528 | Ana Velazquez Ayala | ADDRESS ON FILE | | | | | |
| 2373616 | Ana Velez Arenas | ADDRESS ON FILE | | | | | |
| 2395146 | Ana Velez Torres | ADDRESS ON FILE | | | | | |
| 2469020 | Ana Vellon Ortiz | ADDRESS ON FILE | | | | | |
| 2444305 | Ana Vidal Lopez | ADDRESS ON FILE | | | | | |
| 2394612 | Ana Vila Ojeda | ADDRESS ON FILE | | | | | |
| 2372247 | Ana Vila Suro | ADDRESS ON FILE | | | | | |
| 2389046 | Ana Villanueva Cruz | ADDRESS ON FILE | | | | | |
| 2445999 | Ana Vives Figueroa | ADDRESS ON FILE | | | | | |
| 2379531 | Ana Vives Rosado | ADDRESS ON FILE | | | | | |
| 2472457 | ANA W RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2459643 | Ana W Rosado Calderon | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 83 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2488335 | ANA Y COLON BAEZ | ADDRESS ON FILE |
| 2503694 | ANA Y CRUZ SANCHEZ | ADDRESS ON FILE |
| 2493565 | ANA Y FIGUEROA FIGUEROA | ADDRESS ON FILE |
| 2385179 | Ana Y Gonzalez Gonzalez | ADDRESS ON FILE |
| 2464892 | Ana Y Guardiola Rosado | ADDRESS ON FILE |
| 2485526 | ANA Y LABOY ORTIZ | ADDRESS ON FILE |
| 2500306 | ANA Y MARRERO ORTIZ | ADDRESS ON FILE |
| 2434139 | Ana Y Ortiz Figueroa | ADDRESS ON FILE |
| 2450190 | Ana Y Rivera Arocho | ADDRESS ON FILE |
| 2480663 | ANA Z ALVAREZ SOTO | ADDRESS ON FILE |
| 2396927 | Ana Z Berrios Otero | ADDRESS ON FILE |
| 2571879 | Ana Z Berrios Otero | ADDRESS ON FILE |
| 2398031 | Ana Z Gonzalez Crespo | ADDRESS ON FILE |
| 2575070 | Ana Z Gonzalez Crespo | ADDRESS ON FILE |
| 2427223 | Ana Z Gonzalez Mercado | ADDRESS ON FILE |
| 2501509 | ANA Z VAZQUEZ GUZMAN | ADDRESS ON FILE |
| 2375177 | Ana Zenon Castillo | ADDRESS ON FILE |
| 2475675 | ANABEL APONTE ZAYAS | ADDRESS ON FILE |
| 2496564 | ANABEL BARBOSA MARTINEZ | ADDRESS ON FILE |
| 2500619 | ANABEL CARRASCO MELENDEZ | ADDRESS ON FILE |
| 2494920 | ANABEL ECHEVARIA VEGA | ADDRESS ON FILE |
| 2501788 | ANABEL FIGUEROA AVILA | ADDRESS ON FILE |
| 2498583 | ANABEL GOMEZ CRUZ | ADDRESS ON FILE |
| 2485095 | ANABEL GONZALEZ RIOS | ADDRESS ON FILE |
| 2488150 | ANABEL GONZALEZ ROMAN | ADDRESS ON FILE |
| 2485517 | ANABEL LOPEZ RIVERA | ADDRESS ON FILE |
| 2492183 | ANABEL MARTINEZ MARRERO | ADDRESS ON FILE |
| 2478623 | ANABEL MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| 2505550 | ANABEL NIEVES PEREZ | ADDRESS ON FILE |
| 2491361 | ANABEL ORTIZ ARROYO | ADDRESS ON FILE |
| 2497246 | ANABEL PEREZ MALDONADO | ADDRESS ON FILE |
| 2477098 | ANABEL PEREZ PEREZ | ADDRESS ON FILE |
| 2474076 | ANABEL QUINTANA GONZALEZ | ADDRESS ON FILE |
| 2480935 | ANABEL RAMOS TORRES | ADDRESS ON FILE |
| 2496711 | ANABEL RODRIGUEZ AGOSTO | ADDRESS ON FILE |
| 2491796 | ANABEL RODRIGUEZ NEGRON | ADDRESS ON FILE |
| 2483029 | ANABEL ROSADO RAMOS | ADDRESS ON FILE |
| 2487696 | ANABEL SANTIAGO COTTO | ADDRESS ON FILE |
| 2477762 | ANABEL SANTIAGO MALAVE | ADDRESS ON FILE |
| 2478211 | ANABEL SOSA FLORES | ADDRESS ON FILE |
| 2427619 | Anabel A Machado Rosario | ADDRESS ON FILE |
| 2425531 | Anabel A Melendez Capblanco | ADDRESS ON FILE |
| 2378651 | Anabel Alvarez Pacheco | ADDRESS ON FILE |
| 2443012 | Anabel Arana Lanzas | ADDRESS ON FILE |
| 2398005 | Anabel Arce Nieves | ADDRESS ON FILE |
| 2575044 | Anabel Arce Nieves | ADDRESS ON FILE |
| 2468556 | Anabel Ayala Rodriguez | ADDRESS ON FILE |
| 2452403 | Anabel Burgos Guzman | ADDRESS ON FILE |
| 2453567 | Anabel Contreras Chiclana | ADDRESS ON FILE |
| 2453745 | Anabel Cora Delgado | ADDRESS ON FILE |
| 2387206 | Anabel Crespo Class | ADDRESS ON FILE |
| 2375873 | Anabel Gonzalez Crespo | ADDRESS ON FILE |
| 2372364 | Anabel Hernandez Gonzalez | ADDRESS ON FILE |
| 2431163 | Anabel Huertas Montezuma | ADDRESS ON FILE |
| 2394432 | Anabel Mantilla Nieves | ADDRESS ON FILE |
| 2427657 | Anabel Millan Garcia | ADDRESS ON FILE |
| 2463931 | Anabel Najera Yulfo | ADDRESS ON FILE |
| 2428581 | Anabel Navas Seneriz | ADDRESS ON FILE |
| 2441195 | Anabel Negron Sanchez | ADDRESS ON FILE |
| 2393426 | Anabel Padilla Casey | ADDRESS ON FILE |
| 2397452 | Anabel Perez Perez | ADDRESS ON FILE |
| 2574830 | Anabel Perez Perez | ADDRESS ON FILE |
| 2396014 | Anabel Ramos Rodriguez | ADDRESS ON FILE |
| 2439475 | Anabel Rodriguez Rodriguez | ADDRESS ON FILE |
| 2384441 | Anabel Sola Marquez | ADDRESS ON FILE |
| 2501925 | ANABELIZ COLON SANTIAGO | ADDRESS ON FILE |
| 2456156 | Anabell Garcia Marrero | ADDRESS ON FILE |
| 2497283 | ANABELLE ALBARRAN VAZQUEZ | ADDRESS ON FILE |
| 2494401 | ANABELLE ALONSO RODRIGUEZ | ADDRESS ON FILE |
| 2494611 | ANABELLE ALONSO RODRIGUEZ | ADDRESS ON FILE |
| 2487699 | ANABELLE GERENA RIVERA | ADDRESS ON FILE |
| 2484314 | ANABELLE GRACIANO RIOS | ADDRESS ON FILE |
| 2476751 | ANABELLE NEGRON DE JESUS | ADDRESS ON FILE |
| 2488653 | ANABELLE NIEVES OLMO | ADDRESS ON FILE |
| 2483721 | ANABELLE RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2506875 | ANABELLE ROLLAND REYES | ADDRESS ON FILE |
| 2474788 | ANABELLE SOTO FERNANDEZ | ADDRESS ON FILE |
| 2473846 | ANABELLE VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| 2447125 | Anabelle An Rivera | ADDRESS ON FILE |
| 2438689 | Anabelle Colon Moreno | ADDRESS ON FILE |
| 2437167 | Anabelle Colon Serrano | ADDRESS ON FILE |
| 2437467 | Anabelle Exclusa Green | ADDRESS ON FILE |
| 2430879 | Anabelle Lopez Melendez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 84 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2441371 | Anabelle Martinez Marcano | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| 2443616 | Anabelle Montero Valle | ADDRESS ON FILE | | | | |
| 2452014 | Anabelle Nieves Maldonado | ADDRESS ON FILE | | | | |
| 2374211 | Anabelle Pares Alicea | ADDRESS ON FILE | | | | |
| 2431992 | Anabelle Rivas Ruiz | ADDRESS ON FILE | | | | |
| 2440193 | Anabelle Rodriguez | ADDRESS ON FILE | | | | |
| 2377490 | Anabelle Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2371264 | Anabelle Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2450697 | Anabelle Rosado Olmo | ADDRESS ON FILE | | | | |
| 2443107 | Anabelly Hance Lopez | ADDRESS ON FILE | | | | |
| 2484133 | ANABETH ORTIZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2503836 | ANACELI MARTINEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2488050 | ANACELIS VILLALONGO LLANOS | ADDRESS ON FILE | | | | |
| 2467992 | Anacelis Carrasquillo | ADDRESS ON FILE | | | | |
| 2498560 | ANACLETA GONZALEZ BORRERO | ADDRESS ON FILE | | | | |
| 2477155 | ANAED DIAZ SEPULVEDA | ADDRESS ON FILE | | | | |
| 2481447 | ANAEMILL C MEDIAVILLA RIVERA | ADDRESS ON FILE | | | | |
| 2467379 | Anagali Quiles Pizarro | ADDRESS ON FILE | | | | |
| 2477706 | ANAGALIS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | |
| 2483422 | ANAI CASTELLANO MUNOZ | ADDRESS ON FILE | | | | |
| 2501126 | ANAID MARTINEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2475923 | ANAIDA FIGUEROA FELICIANO | ADDRESS ON FILE | | | | |
| 2475424 | ANAIDA MUNOZ AGUIRRE | ADDRESS ON FILE | | | | |
| 2498698 | ANAIDA NEGRON PEREZ | ADDRESS ON FILE | | | | |
| 2470900 | Anaida Garriga Laporte | ADDRESS ON FILE | | | | |
| 2502141 | ANAIDA I GELPI CINTRON | ADDRESS ON FILE | | | | |
| 2371849 | Anaida I Lamboy Sanchez | ADDRESS ON FILE | | | | |
| 2442196 | Anaidel Fernandez Mora | ADDRESS ON FILE | | | | |
| 2506093 | ANAIS CRUZ MUNIZ | ADDRESS ON FILE | | | | |
| 2501877 | ANAIS RESTO CARRERO | ADDRESS ON FILE | | | | |
| 2497716 | ANAIS RIOS GARCIA | ADDRESS ON FILE | | | | |
| 2427046 | Anais Delgado Laboy | ADDRESS ON FILE | | | | |
| 2503944 | ANAIS M VEGA ACEVEDO | ADDRESS ON FILE | | | | |
| 2485781 | ANAIS V URDAZ RIVERA | ADDRESS ON FILE | | | | |
| 2479321 | ANALIA COLON SOTO | ADDRESS ON FILE | | | | |
| 2467489 | Analia Plaza Maradiaga | ADDRESS ON FILE | | | | |
| 2478801 | ANALINA APONTE IRIZARRY | ADDRESS ON FILE | | | | |
| 2501661 | ANALIZ TORRES RIOS | ADDRESS ON FILE | | | | |
| 2484225 | ANALIZ VAZQUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2397275 | Anamarie Pagan Rios | ADDRESS ON FILE | | | | |
| 2574654 | Anamarie Pagan Rios | ADDRESS ON FILE | | | | |
| 2479086 | ANAMARIES SANCHEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2503146 | ANAMARIS CUADRADO COVINO | ADDRESS ON FILE | | | | |
| 2490437 | ANAMARIS SANTANA RIVERA | ADDRESS ON FILE | | | | |
| 2432382 | Anamaris Morales Viera | ADDRESS ON FILE | | | | |
| 2439496 | Anamaris Rosario Ortiz | ADDRESS ON FILE | | | | |
| 2372809 | Anamaris Suarez Batalla | ADDRESS ON FILE | | | | |
| 2467050 | Ananette Salgado Rodriguez | ADDRESS ON FILE | | | | |
| 2481779 | ANANIAS MOTTA DEL VALLE | ADDRESS ON FILE | | | | |
| 2483098 | ANANISSIE CRESPO VEGA | ADDRESS ON FILE | | | | |
| 2441563 | Anardy Pastrana Borrero | ADDRESS ON FILE | | | | |
| 2499408 | ANARIS M RIVERA CRUZ | ADDRESS ON FILE | | | | |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | SAN JUAN | PR | 00910-1564 |
| 2479993 | ANASTACIA BELTRAN SANCHEZ | ADDRESS ON FILE | | | | |
| 2492854 | ANASTACIA GALARZA DEL VALLE | ADDRESS ON FILE | | | | |
| 2390668 | Anastacia Alicea Ortiz | ADDRESS ON FILE | | | | |
| 2447944 | Anastacia Berrios Torres | ADDRESS ON FILE | | | | |
| 2383238 | Anastacio Lopez Matos | ADDRESS ON FILE | | | | |
| 2381194 | Anastacio Lopez Santiago | ADDRESS ON FILE | | | | |
| 2449756 | Anastacio Melendez Santiago | ADDRESS ON FILE | | | | |
| 2453596 | Anastacio Pena Garcia | ADDRESS ON FILE | | | | |
| 2469370 | Anastasia Mulero Guzman | ADDRESS ON FILE | | | | |
| 2428582 | Anatilde A Rubert Soto | ADDRESS ON FILE | | | | |
| 2397799 | Anavys Freytes Oquendo | ADDRESS ON FILE | | | | |
| 2571771 | Anavys Freytes Oquendo | ADDRESS ON FILE | | | | |
| 2400506 | ANAYA ALVAREZ,JUANA B | ADDRESS ON FILE | | | | |
| 2404331 | ANAYA DE LEON,MIRIAM | ADDRESS ON FILE | | | | |
| 1481317 | Anaya Martinez, Carla Marina | ADDRESS ON FILE | | | | |
| 2410993 | ANAYA ORTIZ,MAYDA | ADDRESS ON FILE | | | | |
| 2399848 | ANAYA RAMOS,IRAIDA | ADDRESS ON FILE | | | | |
| 2417631 | ANAYA RAMOS,MARIA E | ADDRESS ON FILE | | | | |
| 1418637 | ANAYA VEGA, FRANCISCO | ADDRESS ON FILE | | | | |
| 2398408 | Anayda I Rosario Medina | ADDRESS ON FILE | | | | |
| 2572759 | Anayda I Rosario Medina | ADDRESS ON FILE | | | | |
| 2448534 | Anayda Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2424677 | Anaydee Delgado Pagan | ADDRESS ON FILE | | | | |
| 2473473 | ANAYISEL ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2477585 | ANAYPI LEBRON MOJICA | ADDRESS ON FILE | | | | |
| 2429058 | Anayra Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2442621 | Anays A Santaliz Jimenez | ADDRESS ON FILE | | | | |
| 2403221 | ANAZAGASTY CEREZO,JOSE | ADDRESS ON FILE | | | | |
| 2450559 | Anda An Andino | ADDRESS ON FILE | | | | |
| 2171124 | for and on behalf of Crown/P | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernan | PO Box 11750, Fer | San Juan | PR | 00910-1750 |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408675 | ANDALUZ BAEZ,MARIA L | ADDRESS ON FILE | | | | |
| 2481696 | ANDELMO ARROYO LOPEZ | ADDRESS ON FILE | | | | |
| 2481113 | ANDERSON MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2476653 | ANDERSON SANTIAGO CABRERA | ADDRESS ON FILE | | | | |
| 2453863 | Anderson An Cruz | ADDRESS ON FILE | | | | |
| 2394770 | Anderson Arias Colon | ADDRESS ON FILE | | | | |
| 2448332 | Anderson Delgado Torres | ADDRESS ON FILE | | | | |
| 2447351 | Anderson Gonzalez Contreras | ADDRESS ON FILE | | | | |
| 2407450 | ANDERSON SANTIAGO,WILLIAM R | ADDRESS ON FILE | | | | |
| 2407575 | ANDINO ALGARIN,ADA N | ADDRESS ON FILE | | | | |
| 2405178 | ANDINO AYALA,GLORIA E | ADDRESS ON FILE | | | | |
| 2412274 | ANDINO CINTRON,AIDA M | ADDRESS ON FILE | | | | |
| 2402095 | ANDINO COLON,GETHZAIDA | ADDRESS ON FILE | | | | |
| 2415277 | ANDINO GARCIA,MARIA | ADDRESS ON FILE | | | | |
| 2422092 | ANDINO GARCIA,PEDRO | ADDRESS ON FILE | | | | |
| 2412979 | ANDINO GONZALEZ,DELIA | ADDRESS ON FILE | | | | |
| 23726 | ANDINO LAGO, ANGELES DE L | ADDRESS ON FILE | | | | |
| 2407460 | ANDINO LLANOS,CARMEN M. | ADDRESS ON FILE | | | | |
| 2419215 | ANDINO LLANOS,IRENE | ADDRESS ON FILE | | | | |
| 2406462 | ANDINO LLANOS,NILDA | ADDRESS ON FILE | | | | |
| 1603909 | Andino Lopez, Aidyn W. | ADDRESS ON FILE | | | | |
| 2404105 | ANDINO LOPEZ,DAISY | ADDRESS ON FILE | | | | |
| 2412652 | ANDINO LUVIS,IVELISSE | ADDRESS ON FILE | | | | |
| 2452996 | Andino M Perez Angel M | ADDRESS ON FILE | | | | |
| 2416669 | ANDINO MORENO,MARIA E | ADDRESS ON FILE | | | | |
| 2420914 | ANDINO NOGUERAS,ISSET | ADDRESS ON FILE | | | | |
| 2404118 | ANDINO PADILLA,MAGDA | ADDRESS ON FILE | | | | |
| 2420312 | ANDINO PEREZ,MIRTA | ADDRESS ON FILE | | | | |
| 2102355 | Andino Pizarro, Gladys Iris | ADDRESS ON FILE | | | | |
| 2404579 | ANDINO PIZARRO,GLADYS I | ADDRESS ON FILE | | | | |
| 2415299 | ANDINO QUINTANA,WANDA | ADDRESS ON FILE | | | | |
| 2406354 | ANDINO RAMOS,MARGARITA | ADDRESS ON FILE | | | | |
| 23873 | ANDINO RIVERA, RAMON L. | ADDRESS ON FILE | | | | |
| 2400585 | ANDINO RIVERA,CARMEN J | ADDRESS ON FILE | | | | |
| 2420932 | ANDINO ROSADO,MARIA I | ADDRESS ON FILE | | | | |
| 1750318 | Andino Sanchez, Maria E. | ADDRESS ON FILE | | | | |
| 2402932 | ANDINO TAPIA,MOISES | ADDRESS ON FILE | | | | |
| 1594288 | ANDINO TORRES, SHAKYRA | ADDRESS ON FILE | | | | |
| 2406158 | ANDINO VAZQUEZ,FELIX M | ADDRESS ON FILE | | | | |
| 2410324 | ANDINO VAZQUEZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2401266 | ANDINO VAZQUEZ,LUISA | ADDRESS ON FILE | | | | |
| 2420905 | ANDINO VELEZ,OSCAR | ADDRESS ON FILE | | | | |
| 2402114 | ANDINO VERGARA,CELIA | ADDRESS ON FILE | | | | |
| 2402104 | ANDINO VERGARA,DIGNA E | ADDRESS ON FILE | | | | |
| 1583929 | ANDINO, EDWIN COLON | ADDRESS ON FILE | | | | |
| 2450739 | Andra An Osorio | ADDRESS ON FILE | | | | |
| 2422542 | ANDRADE GARCIA,WILLIE A | ADDRESS ON FILE | | | | |
| 2408453 | ANDRADES CORREA,VEIMA I | ADDRESS ON FILE | | | | |
| 1467170 | ANDRADES DIAZ, AIDA L | ADDRESS ON FILE | | | | |
| 2409226 | ANDRADES RODRIGUEZ,RAQUEL | ADDRESS ON FILE | | | | |
| 2485816 | ANDRALIS FUENTES VALCARCEL | ADDRESS ON FILE | | | | |
| 2475263 | ANDRE M GARCIA GRILLASCA | ADDRESS ON FILE | | | | |
| 2481430 | ANDREA COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493611 | ANDREA CORDOVA SERRANO | ADDRESS ON FILE | | | | |
| 2473009 | ANDREA FIGUEROA MORALES | ADDRESS ON FILE | | | | |
| 2506822 | ANDREA NUNEZ SILVAGNOLI | ADDRESS ON FILE | | | | |
| 2486104 | ANDREA REYES FELIX | ADDRESS ON FILE | | | | |
| 2481218 | ANDREA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496926 | ANDREA ROSA TRINIDAD | ADDRESS ON FILE | | | | |
| 2502356 | ANDREA TORRADO ROJAS | ADDRESS ON FILE | | | | |
| 2375532 | Andrea Adorno Agosto | ADDRESS ON FILE | | | | |
| 2425727 | Andrea Alejandro Hernandez | ADDRESS ON FILE | | | | |
| 2386541 | Andrea Ayala Agosto | ADDRESS ON FILE | | | | |
| 2505908 | ANDREA B COLON VAZQUEZ | ADDRESS ON FILE | | | | |
| 2466090 | Andrea Clemente Benitez | ADDRESS ON FILE | | | | |
| 2439686 | Andrea Colon Colon | ADDRESS ON FILE | | | | |
| 2398093 | Andrea Guzman Amaro | ADDRESS ON FILE | | | | |
| 2575132 | Andrea Guzman Amaro | ADDRESS ON FILE | | | | |
| 2390230 | Andrea Heil Salgado | ADDRESS ON FILE | | | | |
| 2499739 | ANDREA M COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2388050 | Andrea Muniz Ocasio | ADDRESS ON FILE | | | | |
| 2507112 | ANDREA N BURGOS MORALES | ADDRESS ON FILE | | | | |
| 2465045 | Andrea Nieves Resto | ADDRESS ON FILE | | | | |
| 2466397 | Andrea Ortega Arrieta | ADDRESS ON FILE | | | | |
| 2450771 | Andrea Perello De Cifredo | ADDRESS ON FILE | | | | |
| 2432267 | Andrea Rosario Otero | ADDRESS ON FILE | | | | |
| 2396873 | Andrea S Acosta Torres | ADDRESS ON FILE | | | | |
| 2505813 | ANDREA S NATAL VADELL | ADDRESS ON FILE | | | | |
| 2379587 | Andrea Silva Rodriguez | ADDRESS ON FILE | | | | |
| 2506892 | ANDREA T NAZARIO RAMIREZ | ADDRESS ON FILE | | | | |
| 2436846 | Andree R Bazan Plaud | ADDRESS ON FILE | | | | |
| 2492681 | ANDREITA APONTE GUARDIOLA | ADDRESS ON FILE | | | | |
| 2474158 | ANDREITA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 86 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2504400 | ANDRELIE  RIOS MORALES | ADDRESS ON FILE | | | | |
| 2479850 | ANDRES  AUSUA PAGAN | ADDRESS ON FILE | | | | |
| 2486636 | ANDRES  CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2500121 | ANDRES  CARTAGENA TROCHE | ADDRESS ON FILE | | | | |
| 2473608 | ANDRES  CASTRO RIOS | ADDRESS ON FILE | | | | |
| 2496414 | ANDRES  CLARKE VIVES | ADDRESS ON FILE | | | | |
| 2494467 | ANDRES  COTTO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2480562 | ANDRES  CRUZ PEREZ | ADDRESS ON FILE | | | | |
| 2491188 | ANDRES  DE JESUS ROSADO | ADDRESS ON FILE | | | | |
| 2498614 | ANDRES  GONGON COLON | ADDRESS ON FILE | | | | |
| 2477512 | ANDRES  HERNANDEZ PEREZ | ADDRESS ON FILE | | | | |
| 2477827 | ANDRES  IRIZARRY MUNIZ | ADDRESS ON FILE | | | | |
| 2480590 | ANDRES  LOPEZ FONSECA | ADDRESS ON FILE | | | | |
| 2487931 | ANDRES  MATTEI CAMACHO | ADDRESS ON FILE | | | | |
| 2487187 | ANDRES  MIRANDA ROSADO | ADDRESS ON FILE | | | | |
| 2490378 | ANDRES  MORALES PINTOR | ADDRESS ON FILE | | | | |
| 2487522 | ANDRES  NUNEZ ROSADO | ADDRESS ON FILE | | | | |
| 2498613 | ANDRES  PLAUD SOTO | ADDRESS ON FILE | | | | |
| 2474813 | ANDRES  RAMOS TORRES | ADDRESS ON FILE | | | | |
| 2490819 | ANDRES  RIVERA OLIVERAS | ADDRESS ON FILE | | | | |
| 2480088 | ANDRES  ROLDAN HERNADEZ | ADDRESS ON FILE | | | | |
| 2488923 | ANDRES  SALDANA ORTIZ | ADDRESS ON FILE | | | | |
| 2494098 | ANDRES  SANCHEZ RIOS | ADDRESS ON FILE | | | | |
| 2480694 | ANDRES  VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2384443 | Andres A A Rodriguez Pujols | ADDRESS ON FILE | | | | |
| 2435497 | Andres A Bonilla Alvarado | ADDRESS ON FILE | | | | |
| 2442314 | Andres A Feliciano Morales | ADDRESS ON FILE | | | | |
| 2460066 | Andres A Rosado Padilla | ADDRESS ON FILE | | | | |
| 2480646 | ANDRES A SANCHEZ OSORIO | ADDRESS ON FILE | | | | |
| 2468647 | Andres A Vargas | ADDRESS ON FILE | | | | |
| 2450324 | Andres Acosta Cepeda | ADDRESS ON FILE | | | | |
| 2432421 | Andres Acosta Rodriguez | ADDRESS ON FILE | | | | |
| 2431279 | Andres Adorno Agosto | ADDRESS ON FILE | | | | |
| 2380646 | Andres Adorno Maldonado | ADDRESS ON FILE | | | | |
| 2456941 | Andres Alvarado Vega | ADDRESS ON FILE | | | | |
| 2397692 | Andres Alvarez Ibanez | ADDRESS ON FILE | | | | |
| 2571663 | Andres Alvarez Ibanez | ADDRESS ON FILE | | | | |
| 2391050 | Andres Amaro Gonzalez | ADDRESS ON FILE | | | | |
| 2454477 | Andres An Rivera | ADDRESS ON FILE | | | | |
| 2460643 | Andres C Alicea Rivera | ADDRESS ON FILE | | | | |
| 2434863 | Andres Camacho Velazquez | ADDRESS ON FILE | | | | |
| 2452961 | Andres Carrasquillo Carrasquillo | ADDRESS ON FILE | | | | |
| 2378221 | Andres Carrasquillo Colon | ADDRESS ON FILE | | | | |
| 2460413 | Andres Castro Crespo | ADDRESS ON FILE | | | | |
| 2466498 | Andres Castro Landrau | ADDRESS ON FILE | | | | |
| 2460930 | Andres Centeno Villegas | ADDRESS ON FILE | | | | |
| 2459601 | Andres Chacon Mercado | ADDRESS ON FILE | | | | |
| 2396413 | Andres Chiclana Andres | ADDRESS ON FILE | | | | |
| 2433333 | Andres Clarke Vives | ADDRESS ON FILE | | | | |
| 2434843 | Andres Claudio Cortes | ADDRESS ON FILE | | | | |
| 2372770 | Andres Colon Aponte | ADDRESS ON FILE | | | | |
| 2449139 | Andres Crespo Vazquez | ADDRESS ON FILE | | | | |
| 2426579 | Andres Cruz Qui7Ones | ADDRESS ON FILE | | | | |
| 2394915 | Andres D Soto Serrano | ADDRESS ON FILE | | | | |
| 2435725 | Andres Delgado Lebron | ADDRESS ON FILE | | | | |
| 2384376 | Andres Diaz Santos | ADDRESS ON FILE | | | | |
| 2458218 | Andres Diaz Torres | ADDRESS ON FILE | | | | |
| 2396021 | Andres Dones Pinero | ADDRESS ON FILE | | | | |
| 2461874 | Andres E Pimentel Peralta | ADDRESS ON FILE | | | | |
| 2504611 | ANDRES E RAMIREZ SOUCHET | ADDRESS ON FILE | | | | |
| 2440185 | Andres E Rodriguez Gaya | ADDRESS ON FILE | | | | |
| 2371947 | Andres Espinosa Ramon | ADDRESS ON FILE | | | | |
| 2463419 | Andres Estrada Diaz | ADDRESS ON FILE | | | | |
| 2389902 | Andres Figueroa Ortiz | ADDRESS ON FILE | | | | |
| 2374249 | Andres Figueroa Rodriguez | ADDRESS ON FILE | | | | |
| 2460308 | Andres G Debs Elias | ADDRESS ON FILE | | | | |
| 2486576 | ANDRES G MELENDEZ CONCEPCION | ADDRESS ON FILE | | | | |
| 2446678 | Andres Garcia Rivera | ADDRESS ON FILE | | | | |
| 2372075 | Andres Gomez Alayon | ADDRESS ON FILE | | | | |
| 2433923 | Andres Gonzalez Andujar | ADDRESS ON FILE | | | | |
| 2464456 | Andres Gonzalez Conde | ADDRESS ON FILE | | | | |
| 2459114 | Andres Gonzalez Garcia | ADDRESS ON FILE | | | | |
| 2383838 | Andres Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2437663 | Andres Gorgas Rodriguez | ADDRESS ON FILE | | | | |
| 2469936 | Andres Gotay Figueroa | ADDRESS ON FILE | | | | |
| 2378697 | Andres Gotay Pastrana | ADDRESS ON FILE | | | | |
| 2390548 | Andres Guadalupe Perez | ADDRESS ON FILE | | | | |
| 2424558 | Andres Guzman Vega | ADDRESS ON FILE | | | | |
| 2375378 | Andres H Soto Morales | ADDRESS ON FILE | | | | |
| 2373977 | Andres Hernandez Cosme | ADDRESS ON FILE | | | | |
| 2377093 | Andres Hernandez Fontanez | ADDRESS ON FILE | | | | |
| 2438731 | Andres I Martinez Colon | ADDRESS ON FILE | | | | |
| 2435380 | Andres J Alicea Santiago | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 87 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2468471 | Andres J Rivera Olivencia | ADDRESS ON FILE | | | | | |
| 2427363 | Andres J Rosado Ojeda | ADDRESS ON FILE | | | | | |
| 2440523 | Andres J Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2394108 | Andres J Velazquez Gutierrez | ADDRESS ON FILE | | | | | |
| 2468971 | Andres Jusino Henry | ADDRESS ON FILE | | | | | |
| 2426187 | Andres Lamberty Marcucci | ADDRESS ON FILE | | | | | |
| 2437326 | Andres Latalladi Rivera | ADDRESS ON FILE | | | | | |
| 2394472 | Andres Lopez Cortes | ADDRESS ON FILE | | | | | |
| 2448950 | Andres Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2460672 | Andres Lozada Aponte | ADDRESS ON FILE | | | | | |
| 2437490 | Andres M Baez Reyes | ADDRESS ON FILE | | | | | |
| 2448639 | Andres M Negron Landron | ADDRESS ON FILE | | | | | |
| 2471359 | Andres M_ Ramirez Marcano | ADDRESS ON FILE | | | | | |
| 2382918 | Andres Machuca Prado | ADDRESS ON FILE | | | | | |
| 2439308 | Andres Malave Pagan | ADDRESS ON FILE | | | | | |
| 2372556 | Andres Maldonado Diaz | ADDRESS ON FILE | | | | | |
| 2435244 | Andres Maldonado Velez | ADDRESS ON FILE | | | | | |
| 2383861 | Andres Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2461864 | Andres Martinez Alvaladejo | ADDRESS ON FILE | | | | | |
| 2446819 | Andres Martinez Gonzalez | ADDRESS ON FILE | | | | | |
| 2462009 | Andres Martinez Morales | ADDRESS ON FILE | | | | | |
| 2436174 | Andres Martinez Pedroza | ADDRESS ON FILE | | | | | |
| 2458719 | Andres Martinez Quianes | ADDRESS ON FILE | | | | | |
| 2426804 | Andres Medina Barbosa | ADDRESS ON FILE | | | | | |
| 2381233 | Andres Medina Sanchez | ADDRESS ON FILE | | | | | |
| 2460465 | Andres Melendez Oquendo | ADDRESS ON FILE | | | | | |
| 2457094 | Andres Mendoza Rivera | ADDRESS ON FILE | | | | | |
| 2371756 | Andres Miranda Rosado | ADDRESS ON FILE | | | | | |
| 2387729 | Andres Mojica Rosado | ADDRESS ON FILE | | | | | |
| 1446834 | Andres Morales Colon & Maria Margarita Rivera Leon | ADDRESS ON FILE | | | | | |
| 2436566 | Andres Morales De Jesus | ADDRESS ON FILE | | | | | |
| 2432719 | Andres Morales Negron | ADDRESS ON FILE | | | | | |
| 2379770 | Andres Navarro Miranda | ADDRESS ON FILE | | | | | |
| 2386785 | Andres Navarro Perez | ADDRESS ON FILE | | | | | |
| 2382212 | Andres Nazario Caraballo | ADDRESS ON FILE | | | | | |
| 2371660 | Andres Nazario Fabre | ADDRESS ON FILE | | | | | |
| 2467462 | Andres Nieves Guivas | ADDRESS ON FILE | | | | | |
| 2456509 | Andres Nieves Jimenez | ADDRESS ON FILE | | | | | |
| 2443525 | Andres Ojeda Ojeda | ADDRESS ON FILE | | | | | |
| 2460646 | Andres Ortiz De Jesus | ADDRESS ON FILE | | | | | |
| 2435399 | Andres Ortiz Franco | ADDRESS ON FILE | | | | | |
| 2423903 | Andres Ortiz Velazquez | ADDRESS ON FILE | | | | | |
| 2456686 | Andres Osorio Ortiz | ADDRESS ON FILE | | | | | |
| 2374705 | Andres Pagan Marti | ADDRESS ON FILE | | | | | |
| 2385110 | Andres Paravisini Serrano | ADDRESS ON FILE | | | | | |
| 2384687 | Andres Perez Burgos | ADDRESS ON FILE | | | | | |
| 2393290 | Andres Perez Torres | ADDRESS ON FILE | | | | | |
| 2431342 | Andres Plaud Soto | ADDRESS ON FILE | | | | | |
| 2388216 | Andres Portalatin Maysonet | ADDRESS ON FILE | | | | | |
| 2503684 | ANDRES R DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2374255 | Andres R Diaz Santiago | ADDRESS ON FILE | | | | | |
| 2377170 | Andres R Rosado Feliciano | ADDRESS ON FILE | | | | | |
| 2383203 | Andres Ramos Alvarado | ADDRESS ON FILE | | | | | |
| 2377105 | Andres Rios Pagan | ADDRESS ON FILE | | | | | |
| 2444330 | Andres Rivera Calderon | ADDRESS ON FILE | | | | | |
| 2394573 | Andres Rivera Castro | ADDRESS ON FILE | | | | | |
| 2396335 | Andres Rivera Maldonado | ADDRESS ON FILE | | | | | |
| 2450861 | Andres Rivera Martin Ez Martinez | ADDRESS ON FILE | | | | | |
| 2451894 | Andres Rivera Negron | ADDRESS ON FILE | | | | | |
| 2465107 | Andres Rivera Rios | ADDRESS ON FILE | | | | | |
| 2392674 | Andres Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2396933 | Andres Rivera Vera | ADDRESS ON FILE | | | | | |
| 2571885 | Andres Rivera Vera | ADDRESS ON FILE | | | | | |
| 2436089 | Andres Rodriguez Cede?O | ADDRESS ON FILE | | | | | |
| 2386903 | Andres Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2378418 | Andres Rodriguez Orozco | ADDRESS ON FILE | | | | | |
| 2460600 | Andres Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 2450708 | Andres Rodriguez Quinones | ADDRESS ON FILE | | | | | |
| 2438102 | Andres Rodriguez Rohena | ADDRESS ON FILE | | | | | |
| 2381455 | Andres Rodriguez Santana | ADDRESS ON FILE | | | | | |
| 2466445 | Andres Rodriguez Soto | ADDRESS ON FILE | | | | | |
| 2443154 | Andres Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2382306 | Andres Rolon Marrero | ADDRESS ON FILE | | | | | |
| 2389550 | Andres Roman Hernandez | ADDRESS ON FILE | | | | | |
| 2396739 | Andres Roman Velez | ADDRESS ON FILE | | | | | |
| 2384270 | Andres Rosado Cortes | ADDRESS ON FILE | | | | | |
| 2381196 | Andres Rosado Figueroa | ADDRESS ON FILE | | | | | |
| 2383971 | Andres Rosado Olan | ADDRESS ON FILE | | | | | |
| 2373944 | Andres Rosario Colon | ADDRESS ON FILE | | | | | |
| 2451847 | Andres Rsios Pagan | ADDRESS ON FILE | | | | | |
| 2437670 | Andres Salgado Dominguez | ADDRESS ON FILE | | | | | |
| 2392179 | Andres Sanchez Jesus | ADDRESS ON FILE | | | | | |
| 2451420 | Andres Santiago Febres | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 88 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2448960 | Andres Santiago Marini | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2433624 | Andres Santiago Mulero | ADDRESS ON FILE | | | | | | |
| 2394222 | Andres Santiago Negron | ADDRESS ON FILE | | | | | | |
| 2384406 | Andres Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2440433 | Andres Torres Diaz | ADDRESS ON FILE | | | | | | |
| 2461026 | Andres Torres Lopez | ADDRESS ON FILE | | | | | | |
| 2385448 | Andres Torres Rivera | ADDRESS ON FILE | | | | | | |
| 2457792 | Andres Vachier Serrano | ADDRESS ON FILE | | | | | | |
| 2379481 | Andres Vazquez Badillo | ADDRESS ON FILE | | | | | | |
| 2375767 | Andres Vazquez Muriel | ADDRESS ON FILE | | | | | | |
| 2396744 | Andres Vazquez Ocasio | ADDRESS ON FILE | | | | | | |
| 2457745 | Andres Vazquez Rosado | ADDRESS ON FILE | | | | | | |
| 2372074 | Andres Velazquez Jimenez | ADDRESS ON FILE | | | | | | |
| 2391248 | Andres Velez Cruz | ADDRESS ON FILE | | | | | | |
| 2429032 | Andres Velez Velez | ADDRESS ON FILE | | | | | | |
| 2375332 | Andres Villanueva Laguer | ADDRESS ON FILE | | | | | | |
| 2463263 | Andres Villodas Soto | ADDRESS ON FILE | | | | | | |
| 2457231 | Andrew Arbello Caban | ADDRESS ON FILE | | | | | | |
| 2456408 | Andrew Ortiz Algarin | ADDRESS ON FILE | | | | | | |
| 2372392 | Andrez A Nuñez Cardona | ADDRESS ON FILE | | | | | | |
| 2506704 | ANDRISEL  DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2408936 | ANDUJAR APONTE,AIDA I | ADDRESS ON FILE | | | | | | |
| 1560512 | Andujar Carrero, Alex A. | ADDRESS ON FILE | | | | | | |
| 938762 | ANDUJAR COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 1150418 | ANDUJAR COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 2410276 | ANDUJAR CORDERO,CARMEN A | ADDRESS ON FILE | | | | | | |
| 1484359 | Andujar Laclaustra, Sheila | ADDRESS ON FILE | | | | | | |
| 2408450 | ANDUJAR MARRERO,BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2422581 | ANDUJAR MARTINEZ,CARMEN E | ADDRESS ON FILE | | | | | | |
| 2417104 | ANDUJAR MOJICA,IRMA | ADDRESS ON FILE | | | | | | |
| 1930741 | ANDUJAR MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1892945 | Andujar Nieves, Vivian E | ADDRESS ON FILE | | | | | | |
| 939683 | ANDUJAR NIEVES, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 1937935 | Andujar Nieves, Vivian E. | ADDRESS ON FILE | | | | | | |
| 2409727 | ANDUJAR NIEVES,VIVIAN E | ADDRESS ON FILE | | | | | | |
| 2404357 | ANDUJAR RAMIREZ,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2405701 | ANDUJAR RANGEL,CONSUELO | ADDRESS ON FILE | | | | | | |
| 2415961 | ANDUJAR RIVERA,CARMEN S | ADDRESS ON FILE | | | | | | |
| 1799700 | Andujar Rodriguez, Rolando | ADDRESS ON FILE | | | | | | |
| 2464776 | Andujar Rosario Ricardo I. | ADDRESS ON FILE | | | | | | |
| 2403047 | ANDUJAR SERRANO,CARMEN M | ADDRESS ON FILE | | | | | | |
| 24693 | Andujar Torres, Gerardo | ADDRESS ON FILE | | | | | | |
| 1569664 | Andujar Torres, Rafael | ADDRESS ON FILE | | | | | | |
| 1628511 | Andújar, Isaira Rodriguez | ADDRESS ON FILE | | | | | | |
| 1491327 | ANDUJAR, RAUL DARAUCHE | ADDRESS ON FILE | | | | | | |
| 2499877 | ANDY  MACHIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2497361 | ANDY  MARRERO DE JESUS | ADDRESS ON FILE | | | | | | |
| 2428612 | Andy A Diaz Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2454803 | Andy An Santiago | ADDRESS ON FILE | | | | | | |
| 2452254 | Andy Bonilla Heredia | ADDRESS ON FILE | | | | | | |
| 2468609 | Andy Crespo Rivera | ADDRESS ON FILE | | | | | | |
| 2435912 | Andy Pe?Aloza Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2382481 | Andy Ramos Andujar | ADDRESS ON FILE | | | | | | |
| 2443262 | Andy Roman Ahorrio | ADDRESS ON FILE | | | | | | |
| 2473073 | ANDY T ANAYA PINERO | ADDRESS ON FILE | | | | | | |
| 2505863 | ANDY W VALLEJOS VILCHEE | ADDRESS ON FILE | | | | | | |
| 2373963 | Anecto Torres Cintron | ADDRESS ON FILE | | | | | | |
| 2504061 | ANED L MORI SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 2503728 | ANEL  DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2503842 | ANEL  RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2462503 | Anel Rivera Santiago | ADDRESS ON FILE | | | | | | |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | BAYAMON | PR | 00959 | |
| 2493369 | ANELIES  LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2443798 | Aneliese Cruz Carrion | ADDRESS ON FILE | | | | | | |
| 2479392 | ANELIS  ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2471202 | Anelis Hernandez Rivera | ADDRESS ON FILE | | | | | | |
| 2483134 | ANELISA  LEBRON ROLON | ADDRESS ON FILE | | | | | | |
| 2441680 | Anelisa Soto Marquez | ADDRESS ON FILE | | | | | | |
| 2506960 | ANELISE  BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 2431475 | Anelly Reyes Figueroa | ADDRESS ON FILE | | | | | | |
| 2423969 | Anellys Ramirez Collazo | ADDRESS ON FILE | | | | | | |
| 2502330 | ANELYS  MENDEZ SALIVA | ADDRESS ON FILE | | | | | | |
| 2504985 | ANER  GIOVANNETTI SAEZ | ADDRESS ON FILE | | | | | | |
| 2385805 | Aner Jesus Gonzalez | ADDRESS ON FILE | | | | | | |
| 2390208 | Aner Lopez Marcucci | ADDRESS ON FILE | | | | | | |
| 2416837 | ANESES MORALES,MARIA M | ADDRESS ON FILE | | | | | | |
| 2504011 | ANETT  GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2461003 | Anett Huertas Rivera | ADDRESS ON FILE | | | | | | |
| 2481496 | ANETTE  ANTONETTI ANTUNA | ADDRESS ON FILE | | | | | | |
| 2479129 | ANETTE  DAMIANI RAMOS | ADDRESS ON FILE | | | | | | |
| 2484679 | ANETTE  NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2480422 | ANETTE  ROBLES CARDE | ADDRESS ON FILE | | | | | | |
| 2483240 | ANETTE  TORRES ORTIZ | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 89 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2449757 | Anette Cordero Morales | ADDRESS ON FILE | | | | | |
| 2434789 | Anette Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2431072 | Anette Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2426919 | Anette M Corchado Cuevas | ADDRESS ON FILE | | | | | |
| 2490969 | ANETXY SANTOS RAMOS | ADDRESS ON FILE | | | | | |
| 2490969 | ANETXY SANTOS RAMOS | ADDRESS ON FILE | | | | | |
| 2428730 | Aneudy Navarro Pizarro | ADDRESS ON FILE | | | | | |
| 2468068 | Anexy Reyes Velazquez | ADDRESS ON FILE | | | | | |
| 2479539 | ANGEANETTE MOREU LAGUERRE | ADDRESS ON FILE | | | | | |
| 2489449 | ANGEL CARDONA SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 2476182 | ANGEL CARTAGENA RUBET | ADDRESS ON FILE | | | | | |
| 2494746 | ANGEL COLON LEBRON | ADDRESS ON FILE | | | | | |
| 2498437 | ANGEL CORDERO CRUZ | ADDRESS ON FILE | | | | | |
| 2491488 | ANGEL CORDOVA RIVERA | ADDRESS ON FILE | | | | | |
| 2487542 | ANGEL DELGADO RUIZ | ADDRESS ON FILE | | | | | |
| 2488691 | ANGEL DIAZ AGOSTO | ADDRESS ON FILE | | | | | |
| 2480302 | ANGEL DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 2481854 | ANGEL DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2506696 | ANGEL ESPADA MORALES | ADDRESS ON FILE | | | | | |
| 2493688 | ANGEL FRANQUI CONCEPCION | ADDRESS ON FILE | | | | | |
| 2489657 | ANGEL GARCIA MOJICA | ADDRESS ON FILE | | | | | |
| 2491043 | ANGEL GOMEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2480510 | ANGEL GONZALEZ MORALES | ADDRESS ON FILE | | | | | |
| 2488909 | ANGEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2496614 | ANGEL MADINA CRESPO | ADDRESS ON FILE | | | | | |
| 2495152 | ANGEL MALDONADO BURGOS | ADDRESS ON FILE | | | | | |
| 2506957 | ANGEL MALDONADO MONROIG | ADDRESS ON FILE | | | | | |
| 2472776 | ANGEL MARRERO LOPEZ | ADDRESS ON FILE | | | | | |
| 2474404 | ANGEL MARTINEZ REYES | ADDRESS ON FILE | | | | | |
| 2487675 | ANGEL MELENDEZ CABRERA | ADDRESS ON FILE | | | | | |
| 2506900 | ANGEL MELENDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2491694 | ANGEL MENDEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2496415 | ANGEL MENDEZ ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2481398 | ANGEL MUNIZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2476862 | ANGEL NAZARIO RIVERA | ADDRESS ON FILE | | | | | |
| 2501098 | ANGEL ORTIZ MARRERO | ADDRESS ON FILE | | | | | |
| 2473658 | ANGEL PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2491301 | ANGEL REYES | ADDRESS ON FILE | | | | | |
| 2494428 | ANGEL RIVERA CARTAGENA | ADDRESS ON FILE | | | | | |
| 2490235 | ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2473716 | ANGEL RIVERA FUENTES | ADDRESS ON FILE | | | | | |
| 2494477 | ANGEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2481280 | ANGEL RIVERA ROLON | ADDRESS ON FILE | | | | | |
| 2493075 | ANGEL RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | |
| 2504497 | ANGEL ROSARIO HUERTAS | ADDRESS ON FILE | | | | | |
| 2483934 | ANGEL SANTANA LUGO | ADDRESS ON FILE | | | | | |
| 2482178 | ANGEL SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | |
| 2473654 | ANGEL SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | |
| 2495953 | ANGEL TORO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2472971 | ANGEL TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 2484368 | ANGEL VEGUILLA COLON | ADDRESS ON FILE | | | | | |
| 2486053 | ANGEL VELEZ NEGRON | ADDRESS ON FILE | | | | | |
| 2473340 | ANGEL VELEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2372048 | Angel A A Morales Yulfo | ADDRESS ON FILE | | | | | |
| 2392850 | Angel A A Rivera Torrales | ADDRESS ON FILE | | | | | |
| 2393386 | Angel A A Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2396093 | Angel A A Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2393731 | Angel A A Velez Baez | ADDRESS ON FILE | | | | | |
| 2388434 | Angel A Alonso Jimenez | ADDRESS ON FILE | | | | | |
| 2388178 | Angel A Alvarado Ramirez | ADDRESS ON FILE | | | | | |
| 2500230 | ANGEL A ARROYO CRUZ | ADDRESS ON FILE | | | | | |
| 2434114 | Angel A Arroyo Ferrer | ADDRESS ON FILE | | | | | |
| 2470776 | Angel A Aviles Acosta | ADDRESS ON FILE | | | | | |
| 2385206 | Angel A Aviles Guzman | ADDRESS ON FILE | | | | | |
| 2398649 | Angel A Ayala Sierra | ADDRESS ON FILE | | | | | |
| 2574216 | Angel A Ayala Sierra | ADDRESS ON FILE | | | | | |
| 2474045 | ANGEL A CANETTI MIRABAL | ADDRESS ON FILE | | | | | |
| 2458907 | Angel A Castro Ramos | ADDRESS ON FILE | | | | | |
| 2393205 | Angel A Claudio Flores | ADDRESS ON FILE | | | | | |
| 2468417 | Angel A Collado Velez | ADDRESS ON FILE | | | | | |
| 2442239 | Angel A Colon Rodrig A Uez Rodriguez | ADDRESS ON FILE | | | | | |
| 2454817 | Angel A Colon Vazquez | ADDRESS ON FILE | | | | | |
| 2433261 | Angel A Cornier Maldonado | ADDRESS ON FILE | | | | | |
| 2470946 | Angel A Crespo Ortiz | ADDRESS ON FILE | | | | | |
| 2468543 | Angel A Cruz Martinez | ADDRESS ON FILE | | | | | |
| 2397066 | Angel A Davila Tapia | ADDRESS ON FILE | | | | | |
| 2572018 | Angel A Davila Tapia | ADDRESS ON FILE | | | | | |
| 2487103 | ANGEL A DIAZ CABRERA | ADDRESS ON FILE | | | | | |
| 2468175 | Angel A Diaz Dominguez | ADDRESS ON FILE | | | | | |
| 2470438 | Angel A Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2469989 | Angel A Enazario | ADDRESS ON FILE | | | | | |
| 2380770 | Angel A Figueroa Gonzalez | ADDRESS ON FILE | | | | | |
| 2374860 | Angel A Figueroa Ramirez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 90 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2426695 | Angel A Figueroa Rivera | ADDRESS ON FILE | | | | | | |
| 2430180 | Angel A Flores Rivera | ADDRESS ON FILE | | | | | | |
| 2382974 | Angel A Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2375817 | Angel A Gonzalez Lopez | ADDRESS ON FILE | | | | | | |
| 2399763 | Angel A Gonzalez Roman | ADDRESS ON FILE | | | | | | |
| 2449013 | Angel A Green Ortiz | ADDRESS ON FILE | | | | | | |
| 2393091 | Angel A Guevarez Rivera | ADDRESS ON FILE | | | | | | |
| 2468819 | Angel A Horta Ramos | ADDRESS ON FILE | | | | | | |
| 2372266 | Angel A Irlanda Alvarado | ADDRESS ON FILE | | | | | | |
| 2474366 | ANGEL A JIMENEZ OTERO | ADDRESS ON FILE | | | | | | |
| 2384618 | Angel A Lopez Molina | ADDRESS ON FILE | | | | | | |
| 2428736 | Angel A Lopez Sanchez | ADDRESS ON FILE | | | | | | |
| 2483806 | ANGEL A LORENZANA PENA | ADDRESS ON FILE | | | | | | |
| 2433510 | Angel A Lugo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2470152 | Angel A Malave Troche | ADDRESS ON FILE | | | | | | |
| 2448874 | Angel A Maldonado Lledo | ADDRESS ON FILE | | | | | | |
| 2434162 | Angel A Maldonado Torres | ADDRESS ON FILE | | | | | | |
| 2456854 | Angel A Marrero Rivera | ADDRESS ON FILE | | | | | | |
| 2397835 | Angel A Martinez Rivera | ADDRESS ON FILE | | | | | | |
| 2571807 | Angel A Martinez Rivera | ADDRESS ON FILE | | | | | | |
| 2471886 | ANGEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2396285 | Angel A Mateo Alvalle | ADDRESS ON FILE | | | | | | |
| 2447238 | Angel A Melendez Diaz | ADDRESS ON FILE | | | | | | |
| 2397960 | Angel A Melendez Zayas | ADDRESS ON FILE | | | | | | |
| 2574999 | Angel A Melendez Zayas | ADDRESS ON FILE | | | | | | |
| 2457894 | Angel A Mercado Velazquez | ADDRESS ON FILE | | | | | | |
| 2395892 | Angel A Morales Aponte | ADDRESS ON FILE | | | | | | |
| 2424950 | Angel A Morales Ruiz | ADDRESS ON FILE | | | | | | |
| 2496226 | ANGEL A NAZARIO OSORIO | ADDRESS ON FILE | | | | | | |
| 2456412 | Angel A Nazario Rolon | ADDRESS ON FILE | | | | | | |
| 2381731 | Angel A Negron Torres | ADDRESS ON FILE | | | | | | |
| 2475461 | ANGEL A NIEVES ALVARADO | ADDRESS ON FILE | | | | | | |
| 2441912 | Angel A Oliviere | ADDRESS ON FILE | | | | | | |
| 2434103 | Angel A Orengo Diaz | ADDRESS ON FILE | | | | | | |
| 2464012 | Angel A Ortiz Cabot | ADDRESS ON FILE | | | | | | |
| 2466712 | Angel A Osorio Del Valle | ADDRESS ON FILE | | | | | | |
| 2379915 | Angel A Otero Andino | ADDRESS ON FILE | | | | | | |
| 2435842 | Angel A Otero Vega | ADDRESS ON FILE | | | | | | |
| 2494688 | ANGEL A OTERO VEGA | ADDRESS ON FILE | | | | | | |
| 2442716 | Angel A Pacheco | ADDRESS ON FILE | | | | | | |
| 2461435 | Angel A Pagan Rodriguez | ADDRESS ON FILE | | | | | | |
| 2377519 | Angel A Perez Moreno | ADDRESS ON FILE | | | | | | |
| 2460390 | Angel A Perez Otero | ADDRESS ON FILE | | | | | | |
| 2458313 | Angel A Perez Rosario | ADDRESS ON FILE | | | | | | |
| 2493992 | ANGEL A PIZARRO SAURI | ADDRESS ON FILE | | | | | | |
| 2376115 | Angel A Ponce Rodriguez | ADDRESS ON FILE | | | | | | |
| 2393095 | Angel A Ramirez Nieto | ADDRESS ON FILE | | | | | | |
| 2452438 | Angel A Ramos Atiles | ADDRESS ON FILE | | | | | | |
| 2462472 | Angel A Ramos Montalvo | ADDRESS ON FILE | | | | | | |
| 2469712 | Angel A Ramos Santiago | ADDRESS ON FILE | | | | | | |
| 2505653 | ANGEL A REYES NERIS | ADDRESS ON FILE | | | | | | |
| 2373902 | Angel A Reyes Rosa | ADDRESS ON FILE | | | | | | |
| 2461406 | Angel A Rivera | ADDRESS ON FILE | | | | | | |
| 2477643 | ANGEL A RIVERA | ADDRESS ON FILE | | | | | | |
| 2430615 | Angel A Rivera Morales | ADDRESS ON FILE | | | | | | |
| 2438959 | Angel A Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2500278 | ANGEL A RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 2438614 | Angel A Robles Rivera | ADDRESS ON FILE | | | | | | |
| 2397380 | Angel A Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2574759 | Angel A Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2433347 | Angel A Rodriguez Jimenez | ADDRESS ON FILE | | | | | | |
| 2444909 | Angel A Rodriguez Torres | ADDRESS ON FILE | | | | | | |
| 2477623 | ANGEL A ROSARIO MAISONET | ADDRESS ON FILE | | | | | | |
| 2458990 | Angel A Sanchez Rivera | ADDRESS ON FILE | | | | | | |
| 2391019 | Angel A Santiago Miranda | ADDRESS ON FILE | | | | | | |
| 2447203 | Angel A Santiago Torres | ADDRESS ON FILE | | | | | | |
| 2430849 | Angel A Serrano Rosario | ADDRESS ON FILE | | | | | | |
| 2445483 | Angel A Tanco Galindez | ADDRESS ON FILE | | | | | | |
| 2435313 | Angel A Torres Bonilla | ADDRESS ON FILE | | | | | | |
| 2494757 | ANGEL A VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | |
| 2375736 | Angel A Vega Bracero | ADDRESS ON FILE | | | | | | |
| 2447602 | Angel A Vega Carrion | ADDRESS ON FILE | | | | | | |
| 2396537 | Angel A Velazquez Valentin | ADDRESS ON FILE | | | | | | |
| 2474601 | ANGEL A VELEZ ATRESINO | ADDRESS ON FILE | | | | | | |
| 2456596 | Angel A Velez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2383053 | Angel A Villamil Rodriguez | ADDRESS ON FILE | | | | | | |
| 2379561 | Angel A. Gerena Santiago | ADDRESS ON FILE | | | | | | |
| 2458164 | Angel Acevedo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2395302 | Angel Acevedo Lopez | ADDRESS ON FILE | | | | | | |
| 2464059 | Angel Acevedo Ramos | ADDRESS ON FILE | | | | | | |
| 2464287 | Angel Acosta Colon | ADDRESS ON FILE | | | | | | |
| 2385106 | Angel Agosto Perez | ADDRESS ON FILE | | | | | | |
| 2456851 | Angel Agront Roman | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2386594 | Angel Albino Irizarry | ADDRESS ON FILE |
| 2378453 | Angel Almedina Baez | ADDRESS ON FILE |
| 2399757 | Angel Almodovar Correa | ADDRESS ON FILE |
| 2377395 | Angel Alvarado Cartagena | ADDRESS ON FILE |
| 2373054 | Angel Alvarado Saez | ADDRESS ON FILE |
| 2460102 | Angel Alvarez Boneta | ADDRESS ON FILE |
| 2397559 | Angel Alverio Morales | ADDRESS ON FILE |
| 2571530 | Angel Alverio Morales | ADDRESS ON FILE |
| 2435636 | Angel Amaro Marquez | ADDRESS ON FILE |
| 2447828 | Angel An Balay | ADDRESS ON FILE |
| 2454930 | Angel An Dalvarez | ADDRESS ON FILE |
| 2431144 | Angel An David | ADDRESS ON FILE |
| 2454062 | Angel An Dberrios | ADDRESS ON FILE |
| 2454771 | Angel An Drivera | ADDRESS ON FILE |
| 2453844 | Angel An Efeliciano | ADDRESS ON FILE |
| 2453880 | Angel An Frivera | ADDRESS ON FILE |
| 2458557 | Angel An Gsosa | ADDRESS ON FILE |
| 2458232 | Angel An Jbaergas | ADDRESS ON FILE |
| 2454791 | Angel An Jde | ADDRESS ON FILE |
| 2453970 | Angel An Laguilar | ADDRESS ON FILE |
| 2454089 | Angel An Larroyo | ADDRESS ON FILE |
| 2453302 | Angel An Lberrios | ADDRESS ON FILE |
| 2454512 | Angel An Lcruz | ADDRESS ON FILE |
| 2454489 | Angel An Ldiaz | ADDRESS ON FILE |
| 2456153 | Angel An Lgonzalez | ADDRESS ON FILE |
| 2442717 | Angel An Luis | ADDRESS ON FILE |
| 2454277 | Angel An Mrivera | ADDRESS ON FILE |
| 2456169 | Angel An Mrodriguez | ADDRESS ON FILE |
| 2454172 | Angel An Msotomayor | ADDRESS ON FILE |
| 2460225 | Angel An Perez | ADDRESS ON FILE |
| 2454466 | Angel An Rmartinez | ADDRESS ON FILE |
| 2391476 | Angel Andujar Castrodad | ADDRESS ON FILE |
| 2375360 | Angel Aponte Rosado | ADDRESS ON FILE |
| 2388520 | Angel Astacio Rosa | ADDRESS ON FILE |
| 2504446 | ANGEL B PEREZ CRUZ | ADDRESS ON FILE |
| 2385791 | Angel Badillo Negron | ADDRESS ON FILE |
| 2435579 | Angel Baez Franco | ADDRESS ON FILE |
| 2395325 | Angel Barbosa Serrano | ADDRESS ON FILE |
| 2392266 | Angel Barreto Nieves | ADDRESS ON FILE |
| 2375916 | Angel Barrientos Idelfonso | ADDRESS ON FILE |
| 2433970 | Angel Belen Rivera | ADDRESS ON FILE |
| 2458168 | Angel Bermudez Figueroa | ADDRESS ON FILE |
| 2459285 | Angel Berrios Garay | ADDRESS ON FILE |
| 2347672 | Angel Berrios Latorre | ADDRESS ON FILE |
| 2374350 | Angel Berrios Rosado | ADDRESS ON FILE |
| 2443458 | Angel Birriel Diaz | ADDRESS ON FILE |
| 2393794 | Angel Bolorin Colon | ADDRESS ON FILE |
| 2384651 | Angel Bonilla Rivera | ADDRESS ON FILE |
| 2381228 | Angel Borges Rodriguez | ADDRESS ON FILE |
| 2463512 | Angel Bosque Galarza | ADDRESS ON FILE |
| 2389327 | Angel Brunet Santiago | ADDRESS ON FILE |
| 2453010 | Angel Bruno Zavala | ADDRESS ON FILE |
| 2423280 | Angel Burgos Cruz | ADDRESS ON FILE |
| 2388922 | Angel Burgos Rodriguez | ADDRESS ON FILE |
| 2394462 | Angel C C Salas Hernandez | ADDRESS ON FILE |
| 2451795 | Angel C Claverol Rodriguez | ADDRESS ON FILE |
| 2379701 | Angel C Cordero Ramos | ADDRESS ON FILE |
| 2480041 | ANGEL C FORTIS SUAREZ | ADDRESS ON FILE |
| 2456561 | Angel C Rivera Casillas | ADDRESS ON FILE |
| 2431428 | Angel C Rivera Pizarro | ADDRESS ON FILE |
| 2461140 | Angel C Rodriguez Ramirez | ADDRESS ON FILE |
| 2378468 | Angel C Sierra Garcia | ADDRESS ON FILE |
| 2383946 | Angel Caballero Gonzalez | ADDRESS ON FILE |
| 2427028 | Angel Caban Martell | ADDRESS ON FILE |
| 2399291 | Angel Cabrera Gonzalez | ADDRESS ON FILE |
| 2574575 | Angel Cabrera Gonzalez | ADDRESS ON FILE |
| 2389077 | Angel Cabrera Negron | ADDRESS ON FILE |
| 2462808 | Angel Calderon | ADDRESS ON FILE |
| 2463867 | Angel Calderon Nieves | ADDRESS ON FILE |
| 2467849 | Angel Calderon Vizcarrondo | ADDRESS ON FILE |
| 2395030 | Angel Camacho Sanchez | ADDRESS ON FILE |
| 2448165 | Angel Camareno Cancel | ADDRESS ON FILE |
| 2390758 | Angel Candelario Padilla | ADDRESS ON FILE |
| 2381834 | Angel Candelas Garcia | ADDRESS ON FILE |
| 2392001 | Angel Cardona Estrada | ADDRESS ON FILE |
| 2388496 | Angel Cardona Fernandez | ADDRESS ON FILE |
| 2444603 | Angel Carlo Segarra | ADDRESS ON FILE |
| 2390623 | Angel Castrillon Morales | ADDRESS ON FILE |
| 2382186 | Angel Castro Del | ADDRESS ON FILE |
| 2396137 | Angel Cecilio Rivera | ADDRESS ON FILE |
| 2470300 | Angel Centeno Caraballo | ADDRESS ON FILE |
| 2371623 | Angel Centeno Diez | ADDRESS ON FILE |
| 2396554 | Angel Chinea Padilla | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 92 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2455193 | Angel Cintron Pacheco | ADDRESS ON FILE |
| 2388952 | Angel Coira Perdomo | ADDRESS ON FILE |
| 2377587 | Angel Collazo Gonzalez | ADDRESS ON FILE |
| 2382496 | Angel Colon Allende | ADDRESS ON FILE |
| 2438736 | Angel Colon Colon | ADDRESS ON FILE |
| 2394196 | Angel Colon Diaz | ADDRESS ON FILE |
| 2450899 | Angel Colon Gonzalez | ADDRESS ON FILE |
| 2466138 | Angel Colon Nadal | ADDRESS ON FILE |
| 2385221 | Angel Colon Perez | ADDRESS ON FILE |
| 2471180 | Angel Colon Perez | ADDRESS ON FILE |
| 2393117 | Angel Colon Rosa | ADDRESS ON FILE |
| 2382375 | Angel Colon Santiago | ADDRESS ON FILE |
| 2442521 | Angel Corchado Medina | ADDRESS ON FILE |
| 2442714 | Angel Cordero Cruz | ADDRESS ON FILE |
| 2382188 | Angel Cordero Ramos | ADDRESS ON FILE |
| 2391400 | Angel Cordero Vargas | ADDRESS ON FILE |
| 2385191 | Angel Correa Feliciano | ADDRESS ON FILE |
| 2386131 | Angel Correa Ruiz | ADDRESS ON FILE |
| 2384074 | Angel Cosme Rodriguez | ADDRESS ON FILE |
| 2430641 | Angel Coss Nu?Ez | ADDRESS ON FILE |
| 2445909 | Angel Cotte Nieves | ADDRESS ON FILE |
| 2382724 | Angel Cotto Marti | ADDRESS ON FILE |
| 2430072 | Angel Cotto Sanchez | ADDRESS ON FILE |
| 2378467 | Angel Crespo Cordero | ADDRESS ON FILE |
| 2385534 | Angel Crespo Martinez | ADDRESS ON FILE |
| 2450303 | Angel Cruz Cancel | ADDRESS ON FILE |
| 2386930 | Angel Cruz Cintron | ADDRESS ON FILE |
| 2385378 | Angel Cruz Cruz | ADDRESS ON FILE |
| 2373508 | Angel Cruz Gonzalez | ADDRESS ON FILE |
| 2459651 | Angel Cruz Lopez | ADDRESS ON FILE |
| 2447064 | Angel Cruz Medina | ADDRESS ON FILE |
| 2435440 | Angel Cruz Pacheco | ADDRESS ON FILE |
| 2484537 | ANGEL D  ORTIZ LOPEZ | ADDRESS ON FILE |
| 2399131 | Angel D Agosto Velez | ADDRESS ON FILE |
| 2574416 | Angel D Agosto Velez | ADDRESS ON FILE |
| 2457952 | Angel D Bareiro Velez | ADDRESS ON FILE |
| 2500493 | ANGEL D BAYRON VELEZ | ADDRESS ON FILE |
| 2390637 | Angel D Belen Silva | ADDRESS ON FILE |
| 2398507 | Angel D Bernardy Vidal | ADDRESS ON FILE |
| 2572858 | Angel D Bernardy Vidal | ADDRESS ON FILE |
| 2494391 | ANGEL D CABALLERO DE JESUS | ADDRESS ON FILE |
| 2433518 | Angel D Camacho Mercado | ADDRESS ON FILE |
| 2475387 | ANGEL D CAMACHO TORRES | ADDRESS ON FILE |
| 2452591 | Angel D Candelaria Qui?Ones | ADDRESS ON FILE |
| 2455909 | Angel D Cruz Lafuente | ADDRESS ON FILE |
| 2375795 | Angel D Cruz Santana | ADDRESS ON FILE |
| 2396271 | Angel D D Rodriguez Perez | ADDRESS ON FILE |
| 2458340 | Angel D De Jesus Wonderwoo | ADDRESS ON FILE |
| 2390921 | Angel D Diaz Felix | ADDRESS ON FILE |
| 2479446 | ANGEL D DONES RODRIGUEZ | ADDRESS ON FILE |
| 2371412 | Angel D Franco Rodriguez | ADDRESS ON FILE |
| 2428683 | Angel D Fuentes Villegas | ADDRESS ON FILE |
| 2441553 | Angel D Gonzalez Caraballo | ADDRESS ON FILE |
| 2423506 | Angel D Gonzalez Lopez | ADDRESS ON FILE |
| 2489009 | ANGEL D GONZALEZ LOPEZ | ADDRESS ON FILE |
| 2458036 | Angel D Hernandez Pe O Rez Perez | ADDRESS ON FILE |
| 2423395 | Angel D Jimenez Gonzalez | ADDRESS ON FILE |
| 2494486 | ANGEL D LAHOZ ARROYO | ADDRESS ON FILE |
| 2497930 | ANGEL D LOPEZ GARCIA | ADDRESS ON FILE |
| 2465172 | Angel D Martinez Rivera | ADDRESS ON FILE |
| 2465063 | Angel D Mattos Montañez | ADDRESS ON FILE |
| 2447186 | Angel D Mercado Chapman | ADDRESS ON FILE |
| 2453450 | Angel D Negron Mendez | ADDRESS ON FILE |
| 2456713 | Angel D Negron Velazquez | ADDRESS ON FILE |
| 2467762 | Angel D Nieves Reyes | ADDRESS ON FILE |
| 2448471 | Angel D Ortiz Reyes | ADDRESS ON FILE |
| 2443466 | Angel D Ortiz Zavala | ADDRESS ON FILE |
| 2486531 | ANGEL D ORTIZ ZAVALA | ADDRESS ON FILE |
| 2428676 | Angel D Otero Ramos | ADDRESS ON FILE |
| 2428463 | Angel D Perez Torres | ADDRESS ON FILE |
| 2456122 | Angel D Ramos Irizarry | ADDRESS ON FILE |
| 2480850 | ANGEL D RIVERA CARRERO | ADDRESS ON FILE |
| 2455882 | Angel D Rivera Pagan | ADDRESS ON FILE |
| 2468983 | Angel D Rivera Rodriguez | ADDRESS ON FILE |
| 2506934 | ANGEL D RODRIGEZ BONET | ADDRESS ON FILE |
| 2374594 | Angel D Rodriguez Quiñones | ADDRESS ON FILE |
| 2494919 | ANGEL D ROSARIO MALDONADO | ADDRESS ON FILE |
| 2455786 | Angel D Rosario Rivera | ADDRESS ON FILE |
| 2458342 | Angel D Saldana Casillas | ADDRESS ON FILE |
| 2379514 | Angel D Santiago Baerga | ADDRESS ON FILE |
| 2455135 | Angel D Santiago Colon | ADDRESS ON FILE |
| 2438113 | Angel D Santiago Perez | ADDRESS ON FILE |
| 2395483 | Angel D Santiago Vega | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2488195 | ANGEL D SEDA SEDA | ADDRESS ON FILE | | | | | |
| 2434993 | Angel D Soto Lugo | ADDRESS ON FILE | | | | | |
| 2456101 | Angel D Soto Molina | ADDRESS ON FILE | | | | | |
| 2430488 | Angel D Umpierre Morales | ADDRESS ON FILE | | | | | |
| 2459036 | Angel D Valentin Davila | ADDRESS ON FILE | | | | | |
| 2459806 | Angel D Vega Cortes | ADDRESS ON FILE | | | | | |
| 2471235 | Angel D. Rivera Miranda | ADDRESS ON FILE | | | | | |
| 2491322 | ANGEL DAVID REYES ZENO | ADDRESS ON FILE | | | | | |
| 2392261 | Angel Davila Cabrera | ADDRESS ON FILE | | | | | |
| 2430492 | Angel Davila Castro | ADDRESS ON FILE | | | | | |
| 2376170 | Angel Davila Santiago | ADDRESS ON FILE | | | | | |
| 2466218 | Angel De Jesus Figueroa | ADDRESS ON FILE | | | | | |
| 2393929 | Angel Delgado Rivera | ADDRESS ON FILE | | | | | |
| 2389289 | Angel Delgado Soto | ADDRESS ON FILE | | | | | |
| 2399239 | Angel Diaz Agosto | ADDRESS ON FILE | | | | | |
| 2573711 | Angel Diaz Agosto | ADDRESS ON FILE | | | | | |
| 2392823 | Angel Diaz Burgos | ADDRESS ON FILE | | | | | |
| 2399715 | Angel Diaz Del | ADDRESS ON FILE | | | | | |
| 2392360 | Angel Diaz Felix | ADDRESS ON FILE | | | | | |
| 2426398 | Angel Diaz Figueroa | ADDRESS ON FILE | | | | | |
| 2387312 | Angel Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2435354 | Angel Diaz Saez | ADDRESS ON FILE | | | | | |
| 2469250 | Angel Diaz Sanjurjo | ADDRESS ON FILE | | | | | |
| 2390203 | Angel Diaz Santiago | ADDRESS ON FILE | | | | | |
| 2396045 | Angel Diaz Serrate | ADDRESS ON FILE | | | | | |
| 2469685 | Angel Diaz Suarez | ADDRESS ON FILE | | | | | |
| 2425413 | Angel Dominguez Pagan | ADDRESS ON FILE | | | | | |
| 2389205 | Angel Dones Orellana | ADDRESS ON FILE | | | | | |
| 2443523 | Angel Droz Rivera | ADDRESS ON FILE | | | | | |
| 2398357 | Angel E Acevedo Cornier | ADDRESS ON FILE | | | | | |
| 2572708 | Angel E Acevedo Cornier | ADDRESS ON FILE | | | | | |
| 2487971 | ANGEL E APONTE DIAZ | ADDRESS ON FILE | | | | | |
| 2378708 | Angel E Aquino Aquino | ADDRESS ON FILE | | | | | |
| 2444155 | Angel E Atienza Fernandez | ADDRESS ON FILE | | | | | |
| 2449271 | Angel E Colon Vega | ADDRESS ON FILE | | | | | |
| 2430438 | Angel E Cosme Martinez | ADDRESS ON FILE | | | | | |
| 2459598 | Angel E Cruz Jimenez | ADDRESS ON FILE | | | | | |
| 2457161 | Angel E Delgado Maldonado | ADDRESS ON FILE | | | | | |
| 2427598 | Angel E E Reyes Rosado | ADDRESS ON FILE | | | | | |
| 2375702 | Angel E E Torres Vega | ADDRESS ON FILE | | | | | |
| 2380885 | Angel E E Vega Barrios | ADDRESS ON FILE | | | | | |
| 2428227 | Angel E Escobar Gomez | ADDRESS ON FILE | | | | | |
| 2484153 | ANGEL E MANSO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2456671 | Angel E Marquez Fuentes | ADDRESS ON FILE | | | | | |
| 2433785 | Angel E Morales Torres | ADDRESS ON FILE | | | | | |
| 2386138 | Angel E Ocasio Pantoja | ADDRESS ON FILE | | | | | |
| 2487883 | ANGEL E OFARILL HERRERA | ADDRESS ON FILE | | | | | |
| 2423379 | Angel E Ortiz Ocasio | ADDRESS ON FILE | | | | | |
| 2494181 | ANGEL E PERALES MORALES | ADDRESS ON FILE | | | | | |
| 2457346 | Angel E Pons Torres | ADDRESS ON FILE | | | | | |
| 2373958 | Angel E Ramirez Velez | ADDRESS ON FILE | | | | | |
| 2504896 | ANGEL E RAMOS DELGADO | ADDRESS ON FILE | | | | | |
| 2382270 | Angel E Rivas Lopez | ADDRESS ON FILE | | | | | |
| 2490202 | ANGEL E RIVERA CINTRON | ADDRESS ON FILE | | | | | |
| 2493469 | ANGEL E RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2479208 | ANGEL E RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 2455111 | Angel E Rodriguez Vargas | ADDRESS ON FILE | | | | | |
| 2455448 | Angel E Rojas Morales | ADDRESS ON FILE | | | | | |
| 2374398 | Angel E Rosa Rosa | ADDRESS ON FILE | | | | | |
| 2457515 | Angel E Sanchez Gonzalez | ADDRESS ON FILE | | | | | |
| 2438533 | Angel E Serrano Morales | ADDRESS ON FILE | | | | | |
| 2447322 | Angel E Vazquez Jimenez | ADDRESS ON FILE | | | | | |
| 2458697 | Angel E Velez Soto | ADDRESS ON FILE | | | | | |
| 2397005 | Angel E Verdejo Escalera | ADDRESS ON FILE | | | | | |
| 2571957 | Angel E Verdejo Escalera | ADDRESS ON FILE | | | | | |
| 2566932 | Angel Escalera Rivera | ADDRESS ON FILE | | | | | |
| 2464661 | Angel Espada Molina | ADDRESS ON FILE | | | | | |
| 2384106 | Angel Espada Ortiz | ADDRESS ON FILE | | | | | |
| 2432278 | Angel F Campos Ramos | ADDRESS ON FILE | | | | | |
| 2387562 | Angel F Cintron Lopez | ADDRESS ON FILE | | | | | |
| 2380721 | Angel F Diaz Rojas | ADDRESS ON FILE | | | | | |
| 2378576 | Angel F Diaz Rosado | ADDRESS ON FILE | | | | | |
| 2399764 | Angel F F Rossy Garcia | ADDRESS ON FILE | | | | | |
| 2493248 | ANGEL F HERNANDEZ PENA | ADDRESS ON FILE | | | | | |
| 2379127 | Angel F Lopez Montes | ADDRESS ON FILE | | | | | |
| 2381205 | Angel F Malave Velez | ADDRESS ON FILE | | | | | |
| 2437597 | Angel F Maldonado Morales | ADDRESS ON FILE | | | | | |
| 2373286 | Angel F Martinez Martin | ADDRESS ON FILE | | | | | |
| 2482742 | ANGEL F MERCADO VELEZ | ADDRESS ON FILE | | | | | |
| 2424236 | Angel F Ojeda Morales | ADDRESS ON FILE | | | | | |
| 2442449 | Angel F Paz QuiÑones | ADDRESS ON FILE | | | | | |
| 2464714 | Angel F Rivero Santiago | ADDRESS ON FILE | | | | | |
| 2491545 | ANGEL F ROMAN ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2493485 | ANGEL F ROSA ROQUE | ADDRESS ON FILE | | | | | | |
| 2376425 | Angel F Rosa Roque | ADDRESS ON FILE | | | | | | |
| 2383364 | Angel F Toledo Soto | ADDRESS ON FILE | | | | | | |
| 2447829 | Angel F Viera Encarnacion | ADDRESS ON FILE | | | | | | |
| 2382502 | Angel Febles Berdecia | ADDRESS ON FILE | | | | | | |
| 2461194 | Angel Feliciano Castro | ADDRESS ON FILE | | | | | | |
| 2468510 | Angel Feliciano Figueroa | ADDRESS ON FILE | | | | | | |
| 2453569 | Angel Fernandez Centeno | ADDRESS ON FILE | | | | | | |
| 2440947 | Angel Fernandez Fernandez | ADDRESS ON FILE | | | | | | |
| 2398709 | Angel Ferreira Bruno | ADDRESS ON FILE | | | | | | |
| 2574276 | Angel Ferreira Bruno | ADDRESS ON FILE | | | | | | |
| 2463362 | Angel Ferreira Delgado | ADDRESS ON FILE | | | | | | |
| 2372848 | Angel Ferrer Cruz | ADDRESS ON FILE | | | | | | |
| 2386942 | Angel Figueroa Alvarez | ADDRESS ON FILE | | | | | | |
| 2392622 | Angel Figueroa Peluyera | ADDRESS ON FILE | | | | | | |
| 2436270 | Angel Figueroa Serrano | ADDRESS ON FILE | | | | | | |
| 2395316 | Angel Figueroa Vazquez | ADDRESS ON FILE | | | | | | |
| 2387503 | Angel Figueroa Vivas | ADDRESS ON FILE | | | | | | |
| 2378790 | Angel Flores Dieppa | ADDRESS ON FILE | | | | | | |
| 2397654 | Angel Flores Mujica | ADDRESS ON FILE | | | | | | |
| 2571625 | Angel Flores Mujica | ADDRESS ON FILE | | | | | | |
| 2439560 | Angel Fonseca Torres | ADDRESS ON FILE | | | | | | |
| 2430318 | Angel Fontanez Garcia | ADDRESS ON FILE | | | | | | |
| 2382532 | Angel Fontanez Jimenez | ADDRESS ON FILE | | | | | | |
| 2431559 | Angel Franceschi Mendez | ADDRESS ON FILE | | | | | | |
| 2397054 | Angel G Alicea Aponte | ADDRESS ON FILE | | | | | | |
| 2572006 | Angel G Alicea Aponte | ADDRESS ON FILE | | | | | | |
| 2475027 | ANGEL G ANAYA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2437946 | Angel G Andino Ramos | ADDRESS ON FILE | | | | | | |
| 2425639 | Angel G Aviles Ramos | ADDRESS ON FILE | | | | | | |
| 2376450 | Angel G Castro Castro | ADDRESS ON FILE | | | | | | |
| 2463178 | Angel G Cede?O Rondon | ADDRESS ON FILE | | | | | | |
| 2377488 | Angel G Esquilin Pabon | ADDRESS ON FILE | | | | | | |
| 2459494 | Angel G Figueroa Montezuma | ADDRESS ON FILE | | | | | | |
| 2372645 | Angel G Fuentes Pacheco | ADDRESS ON FILE | | | | | | |
| 2396375 | Angel G G Figueroa Alvarez | ADDRESS ON FILE | | | | | | |
| 2399549 | Angel G G Hermida Angel | ADDRESS ON FILE | | | | | | |
| 2506406 | ANGEL G GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | |
| 2457980 | Angel G Lopez Mendez | ADDRESS ON FILE | | | | | | |
| 2480423 | ANGEL G MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2472218 | ANGEL G MARTINEZ LUGO | ADDRESS ON FILE | | | | | | |
| 2450866 | Angel G Medina Diaz | ADDRESS ON FILE | | | | | | |
| 2501266 | ANGEL G MERCADO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 2486138 | ANGEL G MORALES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2461627 | Angel G Negron Ortiz | ADDRESS ON FILE | | | | | | |
| 2427353 | Angel G Negron Rivera | ADDRESS ON FILE | | | | | | |
| 2493974 | ANGEL G PAGAN MORALES | ADDRESS ON FILE | | | | | | |
| 2468907 | Angel G Perez Cuadrado | ADDRESS ON FILE | | | | | | |
| 2455235 | Angel G Perez Pena | ADDRESS ON FILE | | | | | | |
| 2440866 | Angel G Perez Rosario | ADDRESS ON FILE | | | | | | |
| 2504753 | ANGEL G RAMIREZ MORALES | ADDRESS ON FILE | | | | | | |
| 2457478 | Angel G Resto Adorno | ADDRESS ON FILE | | | | | | |
| 2450843 | Angel G Rodriguez Bernacet | ADDRESS ON FILE | | | | | | |
| 2471282 | Angel G Rodriguez Torres Rodriguez Torres | ADDRESS ON FILE | | | | | | |
| 2500862 | ANGEL G SOLER DEL TORO | ADDRESS ON FILE | | | | | | |
| 2476810 | ANGEL G VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2458987 | Angel G Velez Collazo | ADDRESS ON FILE | | | | | | |
| 1792243 | (madre) | ADDRESS ON FILE | | | | | | |
| 2390602 | Angel Garcia Aponte | ADDRESS ON FILE | | | | | | |
| 2394359 | Angel Garcia Febus | ADDRESS ON FILE | | | | | | |
| 2457584 | Angel Garcia Mendez | ADDRESS ON FILE | | | | | | |
| 2466614 | Angel Garcia Mojica | ADDRESS ON FILE | | | | | | |
| 2383279 | Angel Garcia Perez | ADDRESS ON FILE | | | | | | |
| 2372854 | Angel Garcia Toro | ADDRESS ON FILE | | | | | | |
| 2389717 | Angel Gavillan Flores | ADDRESS ON FILE | | | | | | |
| 2451776 | Angel Georgi Rodriguez | ADDRESS ON FILE | | | | | | |
| 2395682 | Angel Gomez Colon | ADDRESS ON FILE | | | | | | |
| 2445987 | Angel Gomez Gomez | ADDRESS ON FILE | | | | | | |
| 2394726 | Angel Gomez Rivera | ADDRESS ON FILE | | | | | | |
| 2394142 | Angel Gonzalez Colon | ADDRESS ON FILE | | | | | | |
| 2426048 | Angel Gonzalez Domena | ADDRESS ON FILE | | | | | | |
| 2442743 | Angel Gonzalez Feliciano | ADDRESS ON FILE | | | | | | |
| 2438673 | Angel Gonzalez Llera | ADDRESS ON FILE | | | | | | |
| 2383184 | Angel Gonzalez Lugo | ADDRESS ON FILE | | | | | | |
| 2387033 | Angel Gonzalez Mercado | ADDRESS ON FILE | | | | | | |
| 2383711 | Angel Gonzalez Pacheco | ADDRESS ON FILE | | | | | | |
| 2373506 | Angel Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2377438 | Angel Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2434690 | Angel Gonzalez Vega | ADDRESS ON FILE | | | | | | |
| 2396475 | Angel Grafals Mendez | ADDRESS ON FILE | | | | | | |
| 2465588 | Angel Guadalupe Nunez | ADDRESS ON FILE | | | | | | |
| 2397765 | Angel Guerrero Rivera | ADDRESS ON FILE | | | | | | |
| 2571737 | Angel Guerrero Rivera | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2464013 | Angel Guillermo Hernandez | ADDRESS ON FILE |
| 2438961 | Angel Guzman Castro | ADDRESS ON FILE |
| 2455841 | Angel Guzman Virella | ADDRESS ON FILE |
| 2457306 | Angel H Cosme Cintron | ADDRESS ON FILE |
| 2398837 | Angel H De Jesus Batista | ADDRESS ON FILE |
| 2572265 | Angel H De Jesus Batista | ADDRESS ON FILE |
| 2464512 | Angel H Morales De Leon | ADDRESS ON FILE |
| 2462776 | Angel H Pe7A Delgado | ADDRESS ON FILE |
| 2433989 | Angel H Rivera Correa | ADDRESS ON FILE |
| 2471810 | ANGEL H RIVERA VELEZ | ADDRESS ON FILE |
| 2452344 | Angel H Rodriguez Sierra | ADDRESS ON FILE |
| 2448757 | Angel H Rodriguez Velez | ADDRESS ON FILE |
| 2450660 | Angel Hernandez | ADDRESS ON FILE |
| 2383469 | Angel Hernandez Carino | ADDRESS ON FILE |
| 2379641 | Angel Hernandez Mezquida | ADDRESS ON FILE |
| 2389926 | Angel Hernandez Pena | ADDRESS ON FILE |
| 2470590 | Angel Hernandez Reyes | ADDRESS ON FILE |
| 2467160 | Angel Hernandez Rios | ADDRESS ON FILE |
| 2371519 | Angel Hernandez Vargas | ADDRESS ON FILE |
| 2462056 | Angel Herrera Cotal | ADDRESS ON FILE |
| 2497213 | ANGEL I ALVAREZ MERCADO | ADDRESS ON FILE |
| 2433630 | Angel I Mateo Reyes | ADDRESS ON FILE |
| 2397603 | Angel I Reyes Rivera | ADDRESS ON FILE |
| 2571574 | Angel I Reyes Rivera | ADDRESS ON FILE |
| 2461305 | Angel I Rodriguez Lopez | ADDRESS ON FILE |
| 2448922 | Angel I Torres Velez | ADDRESS ON FILE |
| 2425684 | Angel I Torrez Baez | ADDRESS ON FILE |
| 2373607 | Angel I Urdaneta Feliciano | ADDRESS ON FILE |
| 2395442 | Angel Irizarry Cruz | ADDRESS ON FILE |
| 2396663 | Angel Irizarry Olan | ADDRESS ON FILE |
| 2464741 | Angel Irizarry Roman | ADDRESS ON FILE |
| 2465831 | Angel J Adrove Burgos | ADDRESS ON FILE |
| 2467894 | Angel J Arce Torres | ADDRESS ON FILE |
| 2442862 | Angel J Colon Otero | ADDRESS ON FILE |
| 2443229 | Angel J E Torres | ADDRESS ON FILE |
| 2463789 | Angel J Emmanuelli Espada | ADDRESS ON FILE |
| 2456362 | Angel J Feliciano Gaya | ADDRESS ON FILE |
| 2444795 | Angel J Figueroa Rivera | ADDRESS ON FILE |
| 2459008 | Angel J Gonzalez Maldonado | ADDRESS ON FILE |
| 2374186 | Angel J J Colon Flores | ADDRESS ON FILE |
| 2378098 | Angel J J Negron Ramos | ADDRESS ON FILE |
| 2485355 | ANGEL J LEDESMA RIVERA | ADDRESS ON FILE |
| 2455098 | Angel J Luyando Astacio | ADDRESS ON FILE |
| 2500480 | ANGEL J MARTINEZ GUZMAN | ADDRESS ON FILE |
| 2455590 | Angel J Maysonet Burgos | ADDRESS ON FILE |
| 2371259 | Angel J Melendez Davila | ADDRESS ON FILE |
| 2496707 | ANGEL J MENDEZ ACEVEDO | ADDRESS ON FILE |
| 2450048 | Angel J Mercado Ramos | ADDRESS ON FILE |
| 2461159 | Angel J Montalvo Rodriguez | ADDRESS ON FILE |
| 2456021 | Angel J Natal | ADDRESS ON FILE |
| 2501622 | ANGEL J NERIS CLAUDIO | ADDRESS ON FILE |
| 2399639 | Angel J Núnez Vélez | ADDRESS ON FILE |
| 2495196 | ANGEL J PEREZ HERNANDEZ | ADDRESS ON FILE |
| 2451842 | Angel J Reyes Guzman | ADDRESS ON FILE |
| 2428333 | Angel J Reyes Ortega | ADDRESS ON FILE |
| 2398798 | Angel J Rivera Rosario | ADDRESS ON FILE |
| 2574365 | Angel J Rivera Rosario | ADDRESS ON FILE |
| 2397051 | Angel J Rodriguez Ortiz | ADDRESS ON FILE |
| 2572003 | Angel J Rodriguez Ortiz | ADDRESS ON FILE |
| 2371377 | Angel J Rosado Paris | ADDRESS ON FILE |
| 2464352 | Angel J Sanchez Velazquez | ADDRESS ON FILE |
| 2506112 | ANGEL J TORRES MALDONADO | ADDRESS ON FILE |
| 2452537 | Angel J Torres Serrano | ADDRESS ON FILE |
| 2485350 | ANGEL J VELEZ PEREZ | ADDRESS ON FILE |
| 2375407 | Angel Jesus Martinez | ADDRESS ON FILE |
| 2438378 | Angel Jimenez Nazario | ADDRESS ON FILE |
| 2393210 | Angel Jimenez Rivera | ADDRESS ON FILE |
| 2488087 | ANGEL L FELICIANO COLON | ADDRESS ON FILE |
| 2479339 | ANGEL L FLORES CRUZ | ADDRESS ON FILE |
| 2380719 | Angel L Abreu Cruz | ADDRESS ON FILE |
| 2376551 | Angel L Acevedo Gaetan | ADDRESS ON FILE |
| 2468856 | Angel L Acevedo Ortiz | ADDRESS ON FILE |
| 2450669 | Angel L Acevedo Rios | ADDRESS ON FILE |
| 2458209 | Angel L Acevedo Rodriguez | ADDRESS ON FILE |
| 2486522 | ANGEL L ACEVEDO ROSA | ADDRESS ON FILE |
| 2460230 | Angel L Acevedo Santiago | ADDRESS ON FILE |
| 2433495 | Angel L Acevedo Segui | ADDRESS ON FILE |
| 2496088 | ANGEL L ACEVEDO SOSA | ADDRESS ON FILE |
| 2450906 | Angel L Acevedo Torres | ADDRESS ON FILE |
| 2426491 | Angel L Acosta Saez | ADDRESS ON FILE |
| 2486555 | ANGEL L AGOSTO ROMAN | ADDRESS ON FILE |
| 2452286 | Angel L Aleman Ramos | ADDRESS ON FILE |
| 2459039 | Angel L Algarin Vargas | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 96 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2424626 | Angel L Alicea Ramos | ADDRESS ON FILE |
| 2444669 | Angel L Almodovar Garcia | ADDRESS ON FILE |
| 2459320 | Angel L Alvarez Diaz | ADDRESS ON FILE |
| 2470349 | Angel L Alvarez Rosario | ADDRESS ON FILE |
| 2392507 | Angel L Alvelo Rivera | ADDRESS ON FILE |
| 2433138 | Angel L Aponte Colon | ADDRESS ON FILE |
| 2468807 | Angel L Aponte Maldonado | ADDRESS ON FILE |
| 2378069 | Angel L Aponte Rivera | ADDRESS ON FILE |
| 2494551 | ANGEL L ARBOLAY MORALES | ADDRESS ON FILE |
| 2458671 | Angel L Arnau Aguilar | ADDRESS ON FILE |
| 2499828 | ANGEL L ARROYO RAMOS | ADDRESS ON FILE |
| 2456612 | Angel L Ayala Abreu L No Apellido Abreu | ADDRESS ON FILE |
| 2424755 | Angel L Ayala Cruz | ADDRESS ON FILE |
| 2394240 | Angel L Ayala Diaz | ADDRESS ON FILE |
| 2455122 | Angel L Ayala Montalvo | ADDRESS ON FILE |
| 2448147 | Angel L Ayala Torres | ADDRESS ON FILE |
| 2392998 | Angel L Bachier Serrano | ADDRESS ON FILE |
| 2376998 | Angel L Baez Muniz | ADDRESS ON FILE |
| 2423703 | Angel L Barreto Concepcion | ADDRESS ON FILE |
| 2462154 | Angel L Benabe Roman | ADDRESS ON FILE |
| 2387022 | Angel L Benabe Sanchez | ADDRESS ON FILE |
| 2389230 | Angel L Beniquez Ramos | ADDRESS ON FILE |
| 2449786 | Angel L Benitez Qui?Ones | ADDRESS ON FILE |
| 2397240 | Angel L Benitez Vasallo | ADDRESS ON FILE |
| 2572193 | Angel L Benitez Vasallo | ADDRESS ON FILE |
| 2485117 | ANGEL L BENVENUTTI MIRO | ADDRESS ON FILE |
| 2488450 | ANGEL L BERMUDEZ FONTANEZ | ADDRESS ON FILE |
| 2389833 | Angel L Berrios Martinez | ADDRESS ON FILE |
| 2489108 | ANGEL L BERRIOS RIVERA | ADDRESS ON FILE |
| 2430818 | Angel L Berrocales Moreno | ADDRESS ON FILE |
| 2490457 | ANGEL L BONILLA COLON | ADDRESS ON FILE |
| 2457224 | Angel L Bonilla Rodriguez | ADDRESS ON FILE |
| 2484209 | ANGEL L BONILLA RODRIGUEZ | ADDRESS ON FILE |
| 2466237 | Angel L Bonilla Torres | ADDRESS ON FILE |
| 2372095 | Angel L Bulerin Ramos | ADDRESS ON FILE |
| 2450078 | Angel L Bultron Perez | ADDRESS ON FILE |
| 2398272 | Angel L Burgos Lopez | ADDRESS ON FILE |
| 2572624 | Angel L Burgos Lopez | ADDRESS ON FILE |
| 2435471 | Angel L Burgos Rivera | ADDRESS ON FILE |
| 2460777 | Angel L Caballero Pacheco | ADDRESS ON FILE |
| 2447387 | Angel L Caceres Felix | ADDRESS ON FILE |
| 2449576 | Angel L Calderon Cruz | ADDRESS ON FILE |
| 2451975 | Angel L Calderon Rodriguez | ADDRESS ON FILE |
| 2487729 | ANGEL L CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| 2471527 | ANGEL L CAMPOS VELEZ | ADDRESS ON FILE |
| 2385143 | Angel L Camuy Santiago | ADDRESS ON FILE |
| 2492271 | ANGEL L CANALES ENCARNACION | ADDRESS ON FILE |
| 2397664 | Angel L Canales Encarnacion | ADDRESS ON FILE |
| 2571635 | Angel L Canales Encarnacion | ADDRESS ON FILE |
| 2380840 | Angel L Cancel Vargas | ADDRESS ON FILE |
| 2399120 | Angel L Caraballo Irizarry | ADDRESS ON FILE |
| 2574405 | Angel L Caraballo Irizarry | ADDRESS ON FILE |
| 2386169 | Angel L Cardona Alvarado | ADDRESS ON FILE |
| 2437099 | Angel L Cardona Cardona | ADDRESS ON FILE |
| 2432460 | Angel L Cardona Gonzalez | ADDRESS ON FILE |
| 2388385 | Angel L Cardona Moreno | ADDRESS ON FILE |
| 2442824 | Angel L Carmona Guadalupe | ADDRESS ON FILE |
| 2456553 | Angel L Carrasco Fuentes | ADDRESS ON FILE |
| 2378894 | Angel L Carrasquillo Figueroa | ADDRESS ON FILE |
| 2371837 | Angel L Carrasquillo Rivera | ADDRESS ON FILE |
| 2386037 | Angel L Carrasquillo Soto | ADDRESS ON FILE |
| 2373162 | Angel L Carreras Pagan | ADDRESS ON FILE |
| 2465115 | Angel L Cartagena Ortiz | ADDRESS ON FILE |
| 2458995 | Angel L Cecilio Monell | ADDRESS ON FILE |
| 2463122 | Angel L Chevere Forestier | ADDRESS ON FILE |
| 2453412 | Angel L Cintron Claudio | ADDRESS ON FILE |
| 2391633 | Angel L Cintron Sanchez | ADDRESS ON FILE |
| 2483088 | ANGEL L CIRINO CORREA | ADDRESS ON FILE |
| 2437895 | Angel L Claudio Fernandez | ADDRESS ON FILE |
| 2377651 | Angel L Clemente Andino | ADDRESS ON FILE |
| 2379575 | Angel L Colon Aponte | ADDRESS ON FILE |
| 2434540 | Angel L Colon Cosme | ADDRESS ON FILE |
| 2423960 | Angel L Colon Drevon | ADDRESS ON FILE |
| 2397586 | Angel L Colon Nieves | ADDRESS ON FILE |
| 2571557 | Angel L Colon Nieves | ADDRESS ON FILE |
| 2433756 | Angel L Colon Perez | ADDRESS ON FILE |
| 2462010 | Angel L Colon Rios | ADDRESS ON FILE |
| 2490385 | ANGEL L COLON RODRIGUEZ | ADDRESS ON FILE |
| 2465173 | Angel L Colon Sanchez | ADDRESS ON FILE |
| 2435729 | Angel L Colon Santiago | ADDRESS ON FILE |
| 2385641 | Angel L Concepcion Vazquez | ADDRESS ON FILE |
| 2463873 | Angel L Cooper Diaz | ADDRESS ON FILE |
| 2445834 | Angel L Cora De Jesus | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 97 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2475395 | ANGEL L CORDERO SANTOS | ADDRESS ON FILE |
| 2474034 | ANGEL L CORREA FELICIER | ADDRESS ON FILE |
| 2398800 | Angel L Correa Rivera | ADDRESS ON FILE |
| 2574367 | Angel L Correa Rivera | ADDRESS ON FILE |
| 2433262 | Angel L Cosme Oliveras | ADDRESS ON FILE |
| 2481798 | ANGEL L COSME RODRIGUEZ | ADDRESS ON FILE |
| 2468113 | Angel L Cotto Febus | ADDRESS ON FILE |
| 2440872 | Angel L Cruz Acevedo | ADDRESS ON FILE |
| 2465362 | Angel L Cruz Cintron | ADDRESS ON FILE |
| 2387694 | Angel L Cruz Cintron | ADDRESS ON FILE |
| 2384993 | Angel L Cruz Febus | ADDRESS ON FILE |
| 2383224 | Angel L Cruz Gonzalez | ADDRESS ON FILE |
| 2389671 | Angel L Cruz Hernandez | ADDRESS ON FILE |
| 2452492 | Angel L Cruz Melendez | ADDRESS ON FILE |
| 2424781 | Angel L Cruz Ortiz | ADDRESS ON FILE |
| 2480925 | ANGEL L CRUZ PRIETO | ADDRESS ON FILE |
| 2458380 | Angel L Cruz Rodriguez | ADDRESS ON FILE |
| 2397336 | Angel L Cruz Rodriguez | ADDRESS ON FILE |
| 2574715 | Angel L Cruz Rodriguez | ADDRESS ON FILE |
| 2489236 | ANGEL L CRUZ TORRES | ADDRESS ON FILE |
| 2374288 | Angel L Cruz Torres | ADDRESS ON FILE |
| 2460534 | Angel L Cupeles Negron | ADDRESS ON FILE |
| 2450390 | Angel L Davila Melendez | ADDRESS ON FILE |
| 2440477 | Angel L Davila Reyes | ADDRESS ON FILE |
| 2432100 | Angel L De Jesus Roman | ADDRESS ON FILE |
| 2484901 | ANGEL L DE JESUS VAZQUEZ | ADDRESS ON FILE |
| 2465185 | Angel L De Leon Torres | ADDRESS ON FILE |
| 2392373 | Angel L Delgado Matos | ADDRESS ON FILE |
| 2425853 | Angel L Delgado Rivera | ADDRESS ON FILE |
| 2464905 | Angel L Diaz Cotto | ADDRESS ON FILE |
| 2481731 | ANGEL L DIAZ FONTANEZ | ADDRESS ON FILE |
| 2462381 | Angel L Diaz Mojica | ADDRESS ON FILE |
| 2440241 | Angel L Diaz Ortiz | ADDRESS ON FILE |
| 2456335 | Angel L Diaz Ortiz | ADDRESS ON FILE |
| 2433432 | Angel L Diaz Torres | ADDRESS ON FILE |
| 2451518 | Angel L Diaz Villegas | ADDRESS ON FILE |
| 2391878 | Angel L Encarnacion Figueroa | ADDRESS ON FILE |
| 2428643 | Angel L Erazo Mejias | ADDRESS ON FILE |
| 2482909 | ANGEL L ESPADA MOLINA | ADDRESS ON FILE |
| 2397890 | Angel L Feliciano Bonilla | ADDRESS ON FILE |
| 2571861 | Angel L Feliciano Bonilla | ADDRESS ON FILE |
| 2387181 | Angel L Feliciano Collazo | ADDRESS ON FILE |
| 2452603 | Angel L Feliciano Sanchez | ADDRESS ON FILE |
| 2388885 | Angel L Fernandez Fernandez | ADDRESS ON FILE |
| 2389161 | Angel L Figueroa Borrero | ADDRESS ON FILE |
| 2382733 | Angel L Figueroa Caban | ADDRESS ON FILE |
| 2494252 | ANGEL L FIGUEROA DE JESUS | ADDRESS ON FILE |
| 2397902 | Angel L Figueroa Perez | ADDRESS ON FILE |
| 2574941 | Angel L Figueroa Perez | ADDRESS ON FILE |
| 2398253 | Angel L Figueroa Rodriguez | ADDRESS ON FILE |
| 2572605 | Angel L Figueroa Rodriguez | ADDRESS ON FILE |
| 2488240 | ANGEL L FIGUEROA VEGA | ADDRESS ON FILE |
| 2467044 | Angel L Flores | ADDRESS ON FILE |
| 2385229 | Angel L Flores Fernandez | ADDRESS ON FILE |
| 2437572 | Angel L Flores Lopez | ADDRESS ON FILE |
| 2471781 | ANGEL L FLORES MONTALVO | ADDRESS ON FILE |
| 2493629 | ANGEL L FONSECA RIVERA | ADDRESS ON FILE |
| 2443051 | Angel L Fontan Ortiz | ADDRESS ON FILE |
| 2396934 | Angel L Fontanez Rodriguez | ADDRESS ON FILE |
| 2571886 | Angel L Fontanez Rodriguez | ADDRESS ON FILE |
| 2436730 | Angel L Fragosa | ADDRESS ON FILE |
| 2449001 | Angel L Fraguada Reyes | ADDRESS ON FILE |
| 2463039 | Angel L Fuentes Perez | ADDRESS ON FILE |
| 2447757 | Angel L Garcia | ADDRESS ON FILE |
| 2427576 | Angel L Garcia Cruz | ADDRESS ON FILE |
| 2431727 | Angel L Garcia Flores | ADDRESS ON FILE |
| 2473853 | ANGEL L GARCIA GONZALEZ | ADDRESS ON FILE |
| 2426065 | Angel L Garcia Marrero | ADDRESS ON FILE |
| 2378892 | Angel L Garcia Ortiz | ADDRESS ON FILE |
| 2483276 | ANGEL L GARCIA PACHECO | ADDRESS ON FILE |
| 2464523 | Angel L Garcia Pagan | ADDRESS ON FILE |
| 2470210 | Angel L Garcia Ramos | ADDRESS ON FILE |
| 2467318 | Angel L Garcia Rodriguez | ADDRESS ON FILE |
| 2460700 | Angel L Garcia Rosario | ADDRESS ON FILE |
| 2433688 | Angel L Garcia Santiago | ADDRESS ON FILE |
| 2389927 | Angel L Garcia Thomas | ADDRESS ON FILE |
| 2466924 | Angel L Gascon Ocasio | ADDRESS ON FILE |
| 2467801 | Angel L Gomez Gonzalez | ADDRESS ON FILE |
| 2453197 | Angel L Gomez Lebron | ADDRESS ON FILE |
| 2449352 | Angel L Gonzalez | ADDRESS ON FILE |
| 2425712 | Angel L Gonzalez Badillo | ADDRESS ON FILE |
| 2487630 | ANGEL L GONZALEZ CORDOVA | ADDRESS ON FILE |
| 2432319 | Angel L Gonzalez Del Toro | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2387813 | Angel L Gonzalez Navarro | ADDRESS ON FILE | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|
| 2382686 | Angel L Gonzalez Negron | ADDRESS ON FILE | | | | | |
| 2423555 | Angel L Gonzalez Velez | ADDRESS ON FILE | | | | | |
| 2384202 | Angel L Gracia Garcia | ADDRESS ON FILE | | | | | |
| 2454600 | Angel L Gutierrez Cruz | ADDRESS ON FILE | | | | | |
| 2448128 | Angel L Guzman Lopez | ADDRESS ON FILE | | | | | |
| 2437492 | Angel L Hermina Santiago | ADDRESS ON FILE | | | | | |
| 2386001 | Angel L Hernandez Benitez | ADDRESS ON FILE | | | | | |
| 2481034 | Angel L HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | |
| 2436647 | Angel L Hernandez Lugo | ADDRESS ON FILE | | | | | |
| 2430652 | Angel L Hernandez Nu?Ez | ADDRESS ON FILE | | | | | |
| 2371865 | Angel L Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2447616 | Angel L Hernandez Ruiz | ADDRESS ON FILE | | | | | |
| 2433299 | Angel L Hernandez Santiago | ADDRESS ON FILE | | | | | |
| 2428026 | Angel L Hernandez Santos | ADDRESS ON FILE | | | | | |
| 2459363 | Angel L Hernandez Soto | ADDRESS ON FILE | | | | | |
| 2384557 | Angel L Hernandez Zayas | ADDRESS ON FILE | | | | | |
| 2462759 | Angel L Irizarry Colon | ADDRESS ON FILE | | | | | |
| 2441843 | Angel L Irizarry Hernandez | ADDRESS ON FILE | | | | | |
| 2382693 | Angel L Jimenez Correa | ADDRESS ON FILE | | | | | |
| 2462512 | Angel L Jimenez Mojica | ADDRESS ON FILE | | | | | |
| 2464827 | Angel L Kuilan Santiago | ADDRESS ON FILE | | | | | |
| 2375983 | Angel L L Ayala Zeno | ADDRESS ON FILE | | | | | |
| 2387018 | Angel L L Calderon Anglero | ADDRESS ON FILE | | | | | |
| 2381967 | Angel L L Calderon Lozada | ADDRESS ON FILE | | | | | |
| 2432934 | Angel L L Crespo Santos, | ADDRESS ON FILE | | | | | |
| 2385178 | Angel L L Damoudt Vazquez | ADDRESS ON FILE | | | | | |
| 2396528 | Angel L L Gonzalez Fuentes | ADDRESS ON FILE | | | | | |
| 2392384 | Angel L L Gonzalez Hernandez | ADDRESS ON FILE | | | | | |
| 2391305 | Angel L L Gonzalez Rosario | ADDRESS ON FILE | | | | | |
| 2395120 | Angel L L Lozada Morales | ADDRESS ON FILE | | | | | |
| 2374305 | Angel L L Lugo Segarra | ADDRESS ON FILE | | | | | |
| 2382386 | Angel L L Melendez Santiago | ADDRESS ON FILE | | | | | |
| 2379148 | Angel L L Mercado Cartagena | ADDRESS ON FILE | | | | | |
| 2389417 | Angel L L Mercado Miranda | ADDRESS ON FILE | | | | | |
| 2383980 | Angel L L Merced Rosario | ADDRESS ON FILE | | | | | |
| 2383664 | Angel L L Otero Cabeza | ADDRESS ON FILE | | | | | |
| 2381170 | Angel L L Ramirez Martinez | ADDRESS ON FILE | | | | | |
| 2388606 | Angel L L Ramos Colon | ADDRESS ON FILE | | | | | |
| 2396674 | Angel L L Ramos Cruz | ADDRESS ON FILE | | | | | |
| 2393505 | Angel L L Reyes Ruiz | ADDRESS ON FILE | | | | | |
| 2378599 | Angel L L Rivera Colon | ADDRESS ON FILE | | | | | |
| 2387603 | Angel L L Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2396666 | Angel L L Rodriguez Almedina | ADDRESS ON FILE | | | | | |
| 2396167 | Angel L L Rodriguez Lugo | ADDRESS ON FILE | | | | | |
| 2380363 | Angel L L Rosado Gonzalez | ADDRESS ON FILE | | | | | |
| 2385177 | Angel L L Rosado Rosado | ADDRESS ON FILE | | | | | |
| 2396018 | Angel L L Santiago Valencia | ADDRESS ON FILE | | | | | |
| 2395815 | Angel L L Villalobos Vargas | ADDRESS ON FILE | | | | | |
| 2470945 | Angel L Laboy Centeno | ADDRESS ON FILE | | | | | |
| 2453275 | Angel L Lamar Maldonado | ADDRESS ON FILE | | | | | |
| 2455737 | Angel L Lasalle Villoch | ADDRESS ON FILE | | | | | |
| 2468503 | Angel L Latorre Gonzalez | ADDRESS ON FILE | | | | | |
| 2497447 | ANGEL L LAUREANO AYALA | ADDRESS ON FILE | | | | | |
| 2387218 | Angel L Laureano Lopez | ADDRESS ON FILE | | | | | |
| 2463440 | Angel L Laureano Marrero | ADDRESS ON FILE | | | | | |
| 2426818 | Angel L Laureano Santiago | ADDRESS ON FILE | | | | | |
| 2381922 | Angel L Leon Aviles | ADDRESS ON FILE | | | | | |
| 2428225 | Angel L Leon Lopez | ADDRESS ON FILE | | | | | |
| 2463908 | Angel L Lopez | ADDRESS ON FILE | | | | | |
| 2500821 | ANGEL L LOPEZ CASILLAS | ADDRESS ON FILE | | | | | |
| 2426450 | Angel L Lopez Cuevas | ADDRESS ON FILE | | | | | |
| 2455369 | Angel L Lopez Fernandez | ADDRESS ON FILE | | | | | |
| 2481106 | ANGEL L LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2395009 | Angel L Lopez Figueroa | ADDRESS ON FILE | | | | | |
| 2430374 | Angel L Lopez Mesonero | ADDRESS ON FILE | | | | | |
| 2459309 | Angel L Lopez Reyes | ADDRESS ON FILE | | | | | |
| 2445044 | Angel L Lopez Rios | ADDRESS ON FILE | | | | | |
| 2430159 | Angel L Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2423711 | Angel L Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2444231 | Angel L Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2484845 | ANGEL L LOPEZ ROSA | ADDRESS ON FILE | | | | | |
| 2466488 | Angel L Lopez Santiago | ADDRESS ON FILE | | | | | |
| 2456241 | Angel L Lorenzo Lorenzo | ADDRESS ON FILE | | | | | |
| 2467233 | Angel L Lozada Agosto | ADDRESS ON FILE | | | | | |
| 2452294 | Angel L Machuca Rodriguez | ADDRESS ON FILE | | | | | |
| 2462035 | Angel L Malave Serrano | ADDRESS ON FILE | | | | | |
| 2483542 | ANGEL L MALAVE ZAYAS | ADDRESS ON FILE | | | | | |
| 2371678 | Angel L Malave Zayas | ADDRESS ON FILE | | | | | |
| 2492469 | ANGEL L MALDONADO COLON | ADDRESS ON FILE | | | | | |
| 2432880 | Angel L Maldonado Falcon | ADDRESS ON FILE | | | | | |
| 2468308 | Angel L Maldonado Perez | ADDRESS ON FILE | | | | | |
| 2384041 | Angel L Maldonado Ramos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 99 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2380975 | Angel L Maldonado Torres | ADDRESS ON FILE |
| 2380939 | Angel L Marrero Martinez | ADDRESS ON FILE |
| 2466129 | Angel L Martinez Bonilla | ADDRESS ON FILE |
| 2458746 | Angel L Martinez Garcia | ADDRESS ON FILE |
| 2497924 | ANGEL L MARTINEZ LARRACUENTE | ADDRESS ON FILE |
| 2459910 | Angel L Martinez Maldonado | ADDRESS ON FILE |
| 2456934 | Angel L Martinez Martinez | ADDRESS ON FILE |
| 2385355 | Angel L Martinez Matos | ADDRESS ON FILE |
| 2452938 | Angel L Martinez Perez | ADDRESS ON FILE |
| 2427001 | Angel L Martinez Pi?Eiro | ADDRESS ON FILE |
| 2491724 | ANGEL L MARTINEZ PINEIRO | ADDRESS ON FILE |
| 2456593 | Angel L Martinez Reyes | ADDRESS ON FILE |
| 2480969 | ANGEL L MARTINEZ REYES | ADDRESS ON FILE |
| 2426368 | Angel L Martinez Rivera | ADDRESS ON FILE |
| 2459179 | Angel L Martinez Toro | ADDRESS ON FILE |
| 2436257 | Angel L Martinez Troche | ADDRESS ON FILE |
| 2390251 | Angel L Mateo Melendez | ADDRESS ON FILE |
| 2377794 | Angel L Matos De Jesus | ADDRESS ON FILE |
| 2500330 | ANGEL L MATOS NEGRON | ADDRESS ON FILE |
| 2430828 | Angel L Matos Rivera | ADDRESS ON FILE |
| 2436510 | Angel L Maysonet Rondon | ADDRESS ON FILE |
| 2437717 | Angel L Melendez Medina | ADDRESS ON FILE |
| 2398510 | Angel L Melendez Mercado | ADDRESS ON FILE |
| 2572861 | Angel L Melendez Mercado | ADDRESS ON FILE |
| 2469205 | Angel L Melendez Rodriguez | ADDRESS ON FILE |
| 2448177 | Angel L Melendez Velez | ADDRESS ON FILE |
| 2441264 | Angel L Mendez Mendez | ADDRESS ON FILE |
| 2463196 | Angel L Mendez Mu?Iz | ADDRESS ON FILE |
| 2448458 | Angel L Mercado Feliciano | ADDRESS ON FILE |
| 2444599 | Angel L Mercado Quiles | ADDRESS ON FILE |
| 2446319 | Angel L Millan Soto | ADDRESS ON FILE |
| 2444250 | Angel L Miranda Ortiz | ADDRESS ON FILE |
| 2425192 | Angel L Miranda Vega | ADDRESS ON FILE |
| 2394751 | Angel L Monserrate Vargas | ADDRESS ON FILE |
| 2431512 | Angel L Montalban Rodrigu | ADDRESS ON FILE |
| 2452890 | Angel L Montalvo Bonilla | ADDRESS ON FILE |
| 2467038 | Angel L Montanez Febres | ADDRESS ON FILE |
| 2431840 | Angel L Montes Rivera | ADDRESS ON FILE |
| 2453509 | Angel L Morales Ayala | ADDRESS ON FILE |
| 2497405 | ANGEL L MORALES COLON | ADDRESS ON FILE |
| 2383399 | Angel L Morales Colon | ADDRESS ON FILE |
| 2440765 | Angel L Morales Flores | ADDRESS ON FILE |
| 2451671 | Angel L Morales Mojica | ADDRESS ON FILE |
| 2433733 | Angel L Morales Perez | ADDRESS ON FILE |
| 2380969 | Angel L Morales Quiles | ADDRESS ON FILE |
| 2375535 | Angel L Morales Rivera | ADDRESS ON FILE |
| 2387027 | Angel L Morales Rodriguez | ADDRESS ON FILE |
| 2426356 | Angel L Morales Rosario | ADDRESS ON FILE |
| 2475830 | ANGEL L MORALES TORRES | ADDRESS ON FILE |
| 2426114 | Angel L Morales Vazquez | ADDRESS ON FILE |
| 2430411 | Angel L Moralez Ramos | ADDRESS ON FILE |
| 2467094 | Angel L Moret Caraballo | ADDRESS ON FILE |
| 2449005 | Angel L Mu?Iz Gonzalez | ADDRESS ON FILE |
| 2425692 | Angel L Nazario Alvira | ADDRESS ON FILE |
| 2494493 | ANGEL L NEGRON ASTACIO | ADDRESS ON FILE |
| 2438800 | Angel L Negron Saldana | ADDRESS ON FILE |
| 2488004 | ANGEL L NIEVES DEARCE | ADDRESS ON FILE |
| 2467126 | Angel L Nieves Mulero | ADDRESS ON FILE |
| 2388133 | Angel L Nieves Ortiz | ADDRESS ON FILE |
| 2374525 | Angel L Nieves Rivera | ADDRESS ON FILE |
| 2396557 | Angel L Nieves Rosario | ADDRESS ON FILE |
| 2480417 | ANGEL L NISTAL BELTRAN | ADDRESS ON FILE |
| 2398981 | Angel L Ocasio Ortiz | ADDRESS ON FILE |
| 2572409 | Angel L Ocasio Ortiz | ADDRESS ON FILE |
| 2459915 | Angel L Ocasio Vega | ADDRESS ON FILE |
| 2463743 | Angel L Olivo Burgos | ADDRESS ON FILE |
| 2386537 | Angel L Ortega Burgos | ADDRESS ON FILE |
| 2438182 | Angel L Ortiz Camacho | ADDRESS ON FILE |
| 2467299 | Angel L Ortiz Diaz | ADDRESS ON FILE |
| 2423799 | Angel L Ortiz Hernandez | ADDRESS ON FILE |
| 2470674 | Angel L Ortiz Medina | ADDRESS ON FILE |
| 2462622 | Angel L Ortiz Melendez | ADDRESS ON FILE |
| 2394603 | Angel L Ortiz Olmeda | ADDRESS ON FILE |
| 2396176 | Angel L Ortiz Rodriguez | ADDRESS ON FILE |
| 2491320 | ANGEL L ORTIZ ROMAN | ADDRESS ON FILE |
| 2463099 | Angel L Ortiz Santiago | ADDRESS ON FILE |
| 2465747 | Angel L Ortiz Torres | ADDRESS ON FILE |
| 2459156 | Angel L Ortiz Vazquez | ADDRESS ON FILE |
| 2471568 | ANGEL L ORTIZ VAZQUEZ | ADDRESS ON FILE |
| 2385646 | Angel L Osorio Cirino | ADDRESS ON FILE |
| 2487182 | ANGEL L OTERO DELGADO | ADDRESS ON FILE |
| 2373470 | Angel L Otero Rivera | ADDRESS ON FILE |
| 2426396 | Angel L Oyola Fontanez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 100 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2454611 | Angel L Pabon Rosado | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2468407 | Angel L Pacheco Ramos | ADDRESS ON FILE | | | | | |
| 2435775 | Angel L Pagan Andujar | ADDRESS ON FILE | | | | | |
| 2452714 | Angel L Pagan Cristobal | ADDRESS ON FILE | | | | | |
| 2453666 | Angel L Pagan Hernandez | ADDRESS ON FILE | | | | | |
| 2378633 | Angel L Pagan Santos | ADDRESS ON FILE | | | | | |
| 2472533 | ANGEL L PALERMO SEDA | ADDRESS ON FILE | | | | | |
| 2440647 | Angel L Paoli Mendez | ADDRESS ON FILE | | | | | |
| 2473582 | ANGEL L PAREA RIOS | ADDRESS ON FILE | | | | | |
| 2432443 | Angel L Parrilla Aragones | ADDRESS ON FILE | | | | | |
| 2382396 | Angel L Peluyera Maldonado | ADDRESS ON FILE | | | | | |
| 2446163 | Angel L Pena Rivera | ADDRESS ON FILE | | | | | |
| 2443856 | Angel L Peralta Martinez | ADDRESS ON FILE | | | | | |
| 2438527 | Angel L Pereira Avila | ADDRESS ON FILE | | | | | |
| 2426618 | Angel L Perez Barnecet | ADDRESS ON FILE | | | | | |
| 2438652 | Angel L Perez Bosch | ADDRESS ON FILE | | | | | |
| 2474289 | ANGEL L PEREZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2486382 | ANGEL L PEREZ CASTRO | ADDRESS ON FILE | | | | | |
| 2468330 | Angel L Perez Concepcion | ADDRESS ON FILE | | | | | |
| 2465956 | Angel L Perez Marquez | ADDRESS ON FILE | | | | | |
| 2383076 | Angel L Perez Munoz | ADDRESS ON FILE | | | | | |
| 2465096 | Angel L Perez Pratts | ADDRESS ON FILE | | | | | |
| 2427632 | Angel L Perez Roman | ADDRESS ON FILE | | | | | |
| 2458871 | Angel L Perez Romero | ADDRESS ON FILE | | | | | |
| 2444723 | Angel L Perez Ruiz | ADDRESS ON FILE | | | | | |
| 2485532 | ANGEL L PEREZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2429975 | Angel L Pizarro Osorio | ADDRESS ON FILE | | | | | |
| 2456348 | Angel L Placeres Milian | ADDRESS ON FILE | | | | | |
| 2433973 | Angel L Plaza Manso | ADDRESS ON FILE | | | | | |
| 2471913 | ANGEL L QUINONES NEGRON | ADDRESS ON FILE | | | | | |
| 2469152 | Angel L Quintana Perez | ADDRESS ON FILE | | | | | |
| 2470642 | Angel L Quirindongo Vega | ADDRESS ON FILE | | | | | |
| 2446655 | Angel L Ramirez Arroyo | ADDRESS ON FILE | | | | | |
| 2381372 | Angel L Ramirez Galarza | ADDRESS ON FILE | | | | | |
| 2458009 | Angel L Ramirez Picon | ADDRESS ON FILE | | | | | |
| 2374031 | Angel L Ramos Alverio | ADDRESS ON FILE | | | | | |
| 2461906 | Angel L Ramos Cosme | ADDRESS ON FILE | | | | | |
| 2487351 | ANGEL L RAMOS MOLINA | ADDRESS ON FILE | | | | | |
| 2389812 | Angel L Ramos Ramos | ADDRESS ON FILE | | | | | |
| 2377577 | Angel L Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2469119 | Angel L Ramos Soto | ADDRESS ON FILE | | | | | |
| 2456799 | Angel L Ramos Torres | ADDRESS ON FILE | | | | | |
| 2396179 | Angel L Ramos Torres | ADDRESS ON FILE | | | | | |
| 2461607 | Angel L Ramos Valentin | ADDRESS ON FILE | | | | | |
| 2378701 | Angel L Reyes Benitez | ADDRESS ON FILE | | | | | |
| 2390321 | Angel L Reyes Concepcion | ADDRESS ON FILE | | | | | |
| 2439939 | Angel L Reyes Cruz | ADDRESS ON FILE | | | | | |
| 2426286 | Angel L Reyes Gonzalez | ADDRESS ON FILE | | | | | |
| 2455470 | Angel L Reyes Lopez | ADDRESS ON FILE | | | | | |
| 2465078 | Angel L Rios Cosme | ADDRESS ON FILE | | | | | |
| 2436159 | Angel L Rios Mercado | ADDRESS ON FILE | | | | | |
| 2384465 | Angel L Rios Nazario | ADDRESS ON FILE | | | | | |
| 2385166 | Angel L Rios Santiago | ADDRESS ON FILE | | | | | |
| 2435003 | Angel L Rios Vazquez | ADDRESS ON FILE | | | | | |
| 2387943 | Angel L Rios Velazquez | ADDRESS ON FILE | | | | | |
| 2425121 | Angel L Rivera Agosto | ADDRESS ON FILE | | | | | |
| 2431059 | Angel L Rivera Bonilla | ADDRESS ON FILE | | | | | |
| 2399287 | Angel L Rivera Camacho | ADDRESS ON FILE | | | | | |
| 2574571 | Angel L Rivera Camacho | ADDRESS ON FILE | | | | | |
| 2425090 | Angel L Rivera Colon | ADDRESS ON FILE | | | | | |
| 2449093 | Angel L Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2468674 | Angel L Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2487880 | ANGEL L RIVERA FELICIANO | ADDRESS ON FILE | | | | | |
| 2463000 | Angel L Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2436845 | Angel L Rivera Leon | ADDRESS ON FILE | | | | | |
| 2427005 | Angel L Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2451006 | Angel L Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2465711 | Angel L Rivera Mercado | ADDRESS ON FILE | | | | | |
| 2459809 | Angel L Rivera Monta7Ez | ADDRESS ON FILE | | | | | |
| 2494422 | ANGEL L RIVERA NIEVES | ADDRESS ON FILE | | | | | |
| 2380046 | Angel L Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2463653 | Angel L Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2487759 | ANGEL L RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2465478 | Angel L Rivera Robles | ADDRESS ON FILE | | | | | |
| 2435957 | Angel L Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2442369 | Angel L Rivera Vargas | ADDRESS ON FILE | | | | | |
| 2465253 | Angel L Rivera Velez | ADDRESS ON FILE | | | | | |
| 2382909 | Angel L Robledo Morales | ADDRESS ON FILE | | | | | |
| 2458054 | Angel L Robles Schmidt | ADDRESS ON FILE | | | | | |
| 2444183 | Angel L Rodriguez | ADDRESS ON FILE | | | | | |
| 2449450 | Angel L Rodriguez | ADDRESS ON FILE | | | | | |
| 2460658 | Angel L Rodriguez | ADDRESS ON FILE | | | | | |
| 2457804 | Angel L Rodriguez Aceve | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 101 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2375071 | Angel L Rodriguez Alvelo | ADDRESS ON FILE |
| 2436958 | Angel L Rodriguez Aviles | ADDRESS ON FILE |
| 2387379 | Angel L Rodriguez Canales | ADDRESS ON FILE |
| 2374716 | Angel L Rodriguez Cartagena | ADDRESS ON FILE |
| 2424331 | Angel L Rodriguez Cedeno | ADDRESS ON FILE |
| 2458310 | Angel L Rodriguez De Jesus | ADDRESS ON FILE |
| 2387986 | Angel L Rodriguez De Jesus | ADDRESS ON FILE |
| 2434975 | Angel L Rodriguez Diaz | ADDRESS ON FILE |
| 2433719 | Angel L Rodriguez Felician | ADDRESS ON FILE |
| 2380683 | Angel L Rodriguez Hernandez | ADDRESS ON FILE |
| 2377795 | Angel L Rodriguez Martinez | ADDRESS ON FILE |
| 2424311 | Angel L Rodriguez Medina | ADDRESS ON FILE |
| 2436475 | Angel L Rodriguez Mendez | ADDRESS ON FILE |
| 2424545 | Angel L Rodriguez Morales | ADDRESS ON FILE |
| 2450911 | Angel L Rodriguez Mu?tz | ADDRESS ON FILE |
| 2497898 | ANGEL L RODRIGUEZ REINOSA | ADDRESS ON FILE |
| 2479332 | ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 1571761 | Y SU SOCIEDAD LEGAL DE GANANCIAL | ADDRESS ON FILE |
| 2477109 | ANGEL L RODRIGUEZ ROSA | ADDRESS ON FILE |
| 2425216 | Angel L Rodriguez Segarra | ADDRESS ON FILE |
| 2458456 | Angel L Rodriguez Serrano | ADDRESS ON FILE |
| 2463433 | Angel L Rojas Rodriguez | ADDRESS ON FILE |
| 2383708 | Angel L Rolon Segarra | ADDRESS ON FILE |
| 2461307 | Angel L Roman Martinez | ADDRESS ON FILE |
| 2463244 | Angel L Roman Martinez | ADDRESS ON FILE |
| 2462350 | Angel L Roman Melendez | ADDRESS ON FILE |
| 2434579 | Angel L Roman Millet | ADDRESS ON FILE |
| 2396505 | Angel L Roman Rodriguez | ADDRESS ON FILE |
| 2454622 | Angel L Romero Ramos | ADDRESS ON FILE |
| 2451849 | Angel L Rondon Perez | ADDRESS ON FILE |
| 2393646 | Angel L Rosa Cardona | ADDRESS ON FILE |
| 2451345 | Angel L Rosa Feliciano | ADDRESS ON FILE |
| 2453537 | Angel L Rosa Ortiz | ADDRESS ON FILE |
| 2456539 | Angel L Rosado Hernandez | ADDRESS ON FILE |
| 2490569 | ANGEL L ROSARIO BERMUDEZ | ADDRESS ON FILE |
| 2495475 | ANGEL L ROSARIO CARDONA | ADDRESS ON FILE |
| 2455072 | Angel L Rosario Franqui | ADDRESS ON FILE |
| 2468379 | Angel L Rosario Gomez | ADDRESS ON FILE |
| 2483367 | ANGEL L ROSARIO PEREZ | ADDRESS ON FILE |
| 2438966 | Angel L Rosario Rosario | ADDRESS ON FILE |
| 2455381 | Angel L Rosario Velez | ADDRESS ON FILE |
| 883302 | ROSANO | ADDRESS ON FILE |
| 2395076 | Angel L Rosas Rodriguez | ADDRESS ON FILE |
| 2465363 | Angel L Ruiz Echevarria | ADDRESS ON FILE |
| 2494702 | ANGEL L RUIZ LOPEZ | ADDRESS ON FILE |
| 2432306 | Angel L Ruiz Sanchez | ADDRESS ON FILE |
| 2501121 | ANGEL L SAAVEDRA CHAVES | ADDRESS ON FILE |
| 2423852 | Angel L Saez Alicea | ADDRESS ON FILE |
| 2446791 | Angel L Sanchez Duran | ADDRESS ON FILE |
| 2485943 | ANGEL L SANCHEZ FELICIANO | ADDRESS ON FILE |
| 2470370 | Angel L Sanchez Martinez | ADDRESS ON FILE |
| 2476392 | ANGEL L SANCHEZ ORTIZ | ADDRESS ON FILE |
| 2435841 | Angel L Sanchez Torres | ADDRESS ON FILE |
| 2457336 | Angel L Sanchez Torres | ADDRESS ON FILE |
| 2470245 | Angel L Sandoval Aviles | ADDRESS ON FILE |
| 2392144 | Angel L Santana Cruz | ADDRESS ON FILE |
| 2473844 | ANGEL L SANTANA SANCHEZ | ADDRESS ON FILE |
| 2382900 | Angel L Santiago Alejandro | ADDRESS ON FILE |
| 2497743 | ANGEL L SANTIAGO FIGUEROA | ADDRESS ON FILE |
| 2444242 | Angel L Santiago Galarza | ADDRESS ON FILE |
| 2468101 | Angel L Santiago Garcia | ADDRESS ON FILE |
| 2436374 | Angel L Santiago Ortiz | ADDRESS ON FILE |
| 2424177 | Angel L Santiago Pena | ADDRESS ON FILE |
| 2395609 | Angel L Santiago Perez | ADDRESS ON FILE |
| 2480570 | ANGEL L SANTIAGO RAMOS | ADDRESS ON FILE |
| 2474822 | ANGEL L SANTIAGO RIVERA | ADDRESS ON FILE |
| 2437119 | Angel L Santiago Rosario | ADDRESS ON FILE |
| 2434493 | Angel L Santos | ADDRESS ON FILE |
| 2440275 | Angel L Santos Rivera | ADDRESS ON FILE |
| 2398528 | Angel L Santos Rodriguez | ADDRESS ON FILE |
| 2572879 | Angel L Santos Rodriguez | ADDRESS ON FILE |
| 2424955 | Angel L Serra | ADDRESS ON FILE |
| 2484825 | ANGEL L SERRANO RIVAS | ADDRESS ON FILE |
| 2467703 | Angel L Serrano Sosa | ADDRESS ON FILE |
| 2439090 | Angel L Sierra Gonzalez | ADDRESS ON FILE |
| 2481482 | ANGEL L SILVA RAMOS | ADDRESS ON FILE |
| 2454677 | Angel L Silva Sanchez | ADDRESS ON FILE |
| 2383442 | Angel L Soler Lopez | ADDRESS ON FILE |
| 2384278 | Angel L Soto Mendez | ADDRESS ON FILE |
| 2459191 | Angel L Soto Miranda | ADDRESS ON FILE |
| 2485757 | ANGEL L SOTO SALGADO | ADDRESS ON FILE |
| 2467893 | Angel L Suarez Montalvo | ADDRESS ON FILE |
| 2492004 | ANGEL L TARDY MONTALVO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 102 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2460934 | Angel L Tirado Moreira | ADDRESS ON FILE | | | | | |
| 2448892 | Angel L Tirado Rosa | ADDRESS ON FILE | | | | | |
| 2434575 | Angel L Toledo Colon | ADDRESS ON FILE | | | | | |
| 2385673 | Angel L Toro Robles | ADDRESS ON FILE | | | | | |
| 2464828 | Angel L Torres Aponte | ADDRESS ON FILE | | | | | |
| 2464847 | Angel L Torres Cancela | ADDRESS ON FILE | | | | | |
| 2464006 | Angel L Torres Colon | ADDRESS ON FILE | | | | | |
| 2382671 | Angel L Torres Colon | ADDRESS ON FILE | | | | | |
| 2489608 | ANGEL L TORRES MALDONADO | ADDRESS ON FILE | | | | | |
| 2434739 | Angel L Torres Martinez | ADDRESS ON FILE | | | | | |
| 2473000 | ANGEL L TORRES MASSAS | ADDRESS ON FILE | | | | | |
| 2459152 | Angel L Torres Miranda | ADDRESS ON FILE | | | | | |
| 2451936 | Angel L Torres Mojica | ADDRESS ON FILE | | | | | |
| 2441484 | Angel L Torres Padilla | ADDRESS ON FILE | | | | | |
| 2495650 | ANGEL L TORRES RAMIREZ | ADDRESS ON FILE | | | | | |
| 2395546 | Angel L Torres Rivera | ADDRESS ON FILE | | | | | |
| 2464009 | Angel L Torres Robles | ADDRESS ON FILE | | | | | |
| 2486691 | ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2432218 | Angel L Torres Velez | ADDRESS ON FILE | | | | | |
| 2426079 | Angel L Trinidad Alvarez | ADDRESS ON FILE | | | | | |
| 2494755 | ANGEL L VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2372607 | Angel L Vallellanes Santiago | ADDRESS ON FILE | | | | | |
| 2437934 | Angel L Vargas Colon | ADDRESS ON FILE | | | | | |
| 2460699 | Angel L Vargas Ramos | ADDRESS ON FILE | | | | | |
| 2388430 | Angel L Vazquez Garcia | ADDRESS ON FILE | | | | | |
| 2397140 | Angel L Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2572092 | Angel L Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2462762 | Angel L Vazquez Laboy | ADDRESS ON FILE | | | | | |
| 2464767 | Angel L Vazquez Munoz | ADDRESS ON FILE | | | | | |
| 2469962 | Angel L Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2392512 | Angel L Vazquez Roman | ADDRESS ON FILE | | | | | |
| 2374483 | Angel L Vazquez Sanchez | ADDRESS ON FILE | | | | | |
| 2467663 | Angel L Vega Gonzalez | ADDRESS ON FILE | | | | | |
| 2373818 | Angel L Vega Melendez | ADDRESS ON FILE | | | | | |
| 2495143 | ANGEL L VEGA NIEVES | ADDRESS ON FILE | | | | | |
| 2383357 | Angel L Vega Pagan | ADDRESS ON FILE | | | | | |
| 2383964 | Angel L Velazquez Alvarado | ADDRESS ON FILE | | | | | |
| 2463155 | Angel L Velazquez Garcia | ADDRESS ON FILE | | | | | |
| 2505888 | ANGEL L VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2395407 | Angel L Velazquez Ortiz | ADDRESS ON FILE | | | | | |
| 2456085 | Angel L Velazquez Qui?Ones | ADDRESS ON FILE | | | | | |
| 2397087 | Angel L Velazquez Vega | ADDRESS ON FILE | | | | | |
| 2572039 | Angel L Velazquez Vega | ADDRESS ON FILE | | | | | |
| 2479699 | ANGEL L VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2427359 | Angel L Velez Figueroa | ADDRESS ON FILE | | | | | |
| 2423692 | Angel L Velez Mercado | ADDRESS ON FILE | | | | | |
| 2457725 | Angel L Velez Rosado | ADDRESS ON FILE | | | | | |
| 2502994 | ANGEL L VELEZ VARGAS | ADDRESS ON FILE | | | | | |
| 2392707 | Angel L Vendrell Nieves | ADDRESS ON FILE | | | | | |
| 2469491 | Angel L Verdejo Cruz | ADDRESS ON FILE | | | | | |
| 2461821 | Angel L Vicente Qui?Ones | ADDRESS ON FILE | | | | | |
| 2466342 | Angel L Vidal Fontanez | ADDRESS ON FILE | | | | | |
| 2434598 | Angel L Vidro Ocasio | ADDRESS ON FILE | | | | | |
| 2381468 | Angel L Viera Matos | ADDRESS ON FILE | | | | | |
| 2460216 | Angel L Viera Mendoza | ADDRESS ON FILE | | | | | |
| 2473631 | ANGEL L VILLANUEVA ANDUJAR | ADDRESS ON FILE | | | | | |
| 2459445 | Angel L Villanueva Perez | ADDRESS ON FILE | | | | | |
| 2426405 | Angel L Villegas Morales | ADDRESS ON FILE | | | | | |
| 2423675 | Angel L Vizcarrondo L Perez Perez | ADDRESS ON FILE | | | | | |
| 2461861 | Angel L Williams Rivera | ADDRESS ON FILE | | | | | |
| 2475060 | ANGEL L ZAYAS DIAZ | ADDRESS ON FILE | | | | | |
| 2447950 | Angel L Zayas Perez | ADDRESS ON FILE | | | | | |
| 2378982 | Angel L. Figueroa Hernandez | ADDRESS ON FILE | | | | | |
| 2394244 | Angel L. Flores Laboy | ADDRESS ON FILE | | | | | |
| 2424256 | Angel L. L Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2425940 | Angel L. L Medero Rosario | ADDRESS ON FILE | | | | | |
| 1716526 | De Emmanuel A. Rodrigue | ADDRESS ON FILE | | | | | |
| 2388079 | Angel Laboy Melendez | ADDRESS ON FILE | | | | | |
| 2389401 | Angel Lamboy Mercado | ADDRESS ON FILE | | | | | |
| 2375463 | Angel Ledesma Ramos | ADDRESS ON FILE | | | | | |
| 2373946 | Angel Linera Escalera | ADDRESS ON FILE | | | | | |
| 2471152 | Angel Llavona Folguera | ADDRESS ON FILE | | | | | |
| 2390157 | Angel Lopez Cordero | ADDRESS ON FILE | | | | | |
| 1418643 | ANGEL LÓPEZ PAGÁN, RAFAEL | ADDRESS ON FILE | | | | | |
| 2375103 | Angel Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2390103 | Angel Loyola Torres | ADDRESS ON FILE | | | | | |
| 2459194 | Angel Lugo Morales | ADDRESS ON FILE | | | | | |
| 2399400 | Angel Lugo Rios | ADDRESS ON FILE | | | | | |
| 2381796 | Angel Lugo Rivera | ADDRESS ON FILE | | | | | |
| 2484822 | ANGEL LUIS ESCALANTE ANTONETTI | ADDRESS ON FILE | | | | | |
| 2500985 | ANGEL LUIS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2498241 | ANGEL LUIS NIEVES JIMENEZ | ADDRESS ON FILE | | | | | |
| 2436116 | Angel Luis L Malaret Mendez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 103 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2390896 | Angel Lupianes Rivera | ADDRESS ON FILE |
| 2480604 | ANGEL M BORRERO GUADARRAMA | ADDRESS ON FILE |
| 2424596 | Angel M Alejandro Cancel | ADDRESS ON FILE |
| 2465798 | Angel M Alers Rodriguez | ADDRESS ON FILE |
| 2489706 | ANGEL M ALICEA CALDERON | ADDRESS ON FILE |
| 2452314 | Angel M Alomar Concepcion | ADDRESS ON FILE |
| 2469594 | Angel M Alvarado Barrios | ADDRESS ON FILE |
| 2430258 | Angel M Aponte Torres | ADDRESS ON FILE |
| 2457610 | Angel M Armaiz Rodriguez | ADDRESS ON FILE |
| 2479403 | ANGEL M ARROYO GONZALEZ | ADDRESS ON FILE |
| 2383176 | Angel M Ayala Carrasquillo | ADDRESS ON FILE |
| 2461348 | Angel M Ayala Figueroa | ADDRESS ON FILE |
| 2482574 | ANGEL M AYALA SALGADO | ADDRESS ON FILE |
| 2434231 | Angel M Baez Zayas | ADDRESS ON FILE |
| 2433714 | Angel M Barreto Tirado | ADDRESS ON FILE |
| 2424653 | Angel M Barrientos Lopez | ADDRESS ON FILE |
| 2472220 | ANGEL M BATISTA PAGAN | ADDRESS ON FILE |
| 2437636 | Angel M Batiz Rodriguez | ADDRESS ON FILE |
| 2397729 | Angel M Bauzo Calderon | ADDRESS ON FILE |
| 2571701 | Angel M Bauzo Calderon | ADDRESS ON FILE |
| 2386340 | Angel M Bermudez Agosto | ADDRESS ON FILE |
| 2434382 | Angel M Bonilla | ADDRESS ON FILE |
| 2438496 | Angel M Bonilla Hernandez | ADDRESS ON FILE |
| 2451564 | Angel M Botti Garcia | ADDRESS ON FILE |
| 2479764 | ANGEL M CABALLERO VELAZQUEZ | ADDRESS ON FILE |
| 2500009 | ANGEL M CANTRES VELEZ | ADDRESS ON FILE |
| 2429497 | Angel M Caraballo Reyes | ADDRESS ON FILE |
| 2385417 | Angel M Cardona Flores | ADDRESS ON FILE |
| 2465862 | Angel M Cardona Hernandez | ADDRESS ON FILE |
| 2387886 | Angel M Carrasquillo Lopez | ADDRESS ON FILE |
| 2465035 | Angel M Carrasquillo Ramos | ADDRESS ON FILE |
| 2493780 | ANGEL M CARRASQUILLO VEGA | ADDRESS ON FILE |
| 2450825 | Angel M Carrion Cruz | ADDRESS ON FILE |
| 2398905 | Angel M Cepeda Escobar | ADDRESS ON FILE |
| 2572332 | Angel M Cepeda Escobar | ADDRESS ON FILE |
| 2383104 | Angel M Cepero Molina | ADDRESS ON FILE |
| 2432711 | Angel M Chico Morales | ADDRESS ON FILE |
| 2389224 | Angel M Cintron Cruz | ADDRESS ON FILE |
| 2381660 | Angel M Cintron Navarro | ADDRESS ON FILE |
| 2507060 | ANGEL M CINTRON RIVERA | ADDRESS ON FILE |
| 2426599 | Angel M Cirino Caraballo | ADDRESS ON FILE |
| 2423756 | Angel M Colon Colon | ADDRESS ON FILE |
| 2384256 | Angel M Colon Lopez | ADDRESS ON FILE |
| 2373714 | Angel M Colon Nazario | ADDRESS ON FILE |
| 2493257 | ANGEL M COLON ORAMA | ADDRESS ON FILE |
| 2464214 | Angel M Colon Romero | ADDRESS ON FILE |
| 2435342 | Angel M Colon Soto | ADDRESS ON FILE |
| 2470475 | Angel M Corchado Carides | ADDRESS ON FILE |
| 2385443 | Angel M Cordero Garcia | ADDRESS ON FILE |
| 2444883 | Angel M Cordero Rivera | ADDRESS ON FILE |
| 2451630 | Angel M Cordero Sanchez | ADDRESS ON FILE |
| 2423431 | Angel M Cordova | ADDRESS ON FILE |
| 2455558 | Angel M Cortes Aponte | ADDRESS ON FILE |
| 2449826 | Angel M Cortes Rivera | ADDRESS ON FILE |
| 2492309 | ANGEL M CORTES ROMAN | ADDRESS ON FILE |
| 2395798 | Angel M Crespo Roman | ADDRESS ON FILE |
| 2426164 | Angel M Cruz Rodriguez | ADDRESS ON FILE |
| 2431944 | Angel M Custodio Torres | ADDRESS ON FILE |
| 2425623 | Angel M Davila Maymi | ADDRESS ON FILE |
| 2489005 | ANGEL M DAVILA MAYMI | ADDRESS ON FILE |
| 2461718 | Angel M De Jesus Alejandro | ADDRESS ON FILE |
| 2394264 | Angel M Del Rio | ADDRESS ON FILE |
| 2456831 | Angel M Del Rio Gonzalez | ADDRESS ON FILE |
| 2430083 | Angel M Del Valle | ADDRESS ON FILE |
| 2392598 | Angel M Del Valle Rivera | ADDRESS ON FILE |
| 2382432 | Angel M Delgado Garcia | ADDRESS ON FILE |
| 2445676 | Angel M Diaz Adames | ADDRESS ON FILE |
| 2470825 | Angel M Diaz Vazquez | ADDRESS ON FILE |
| 2441612 | Angel M Domenech Rivera | ADDRESS ON FILE |
| 2427446 | Angel M Echevarria Ortiz | ADDRESS ON FILE |
| 2379425 | Angel M Echevarria Perez | ADDRESS ON FILE |
| 2439374 | Angel M Escribano Morales | ADDRESS ON FILE |
| 2501821 | ANGEL M FELICIANO GARCIA | ADDRESS ON FILE |
| 2496950 | ANGEL M FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| 2428727 | Angel M Figueroa Alamo | ADDRESS ON FILE |
| 2441928 | Angel M Figueroa Angulo | ADDRESS ON FILE |
| 2437844 | Angel M Figueroa Rolon | ADDRESS ON FILE |
| 2483314 | ANGEL M FIGUEROA SANTIAGO | ADDRESS ON FILE |
| 2470944 | Angel M Flores Colon | ADDRESS ON FILE |
| 2426344 | Angel M Flores Flores | ADDRESS ON FILE |
| 2460974 | Angel M Franco Aponte | ADDRESS ON FILE |
| 2457042 | Angel M Frontanes Yeye | ADDRESS ON FILE |
| 2433438 | Angel M Galarza Hermina | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 104 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2436217 | Angel M Garcia Cruz | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2377022 | Angel M Garcia Garcia | ADDRESS ON FILE | | | | | |
| 2448825 | Angel M Garcia Maldonado | ADDRESS ON FILE | | | | | |
| 2460039 | Angel M Garcia Martinez | ADDRESS ON FILE | | | | | |
| 2481744 | ANGEL M GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 2500050 | ANGEL M GONZALEZ QUINTANA | ADDRESS ON FILE | | | | | |
| 2383943 | Angel M Gonzalez Santiago | ADDRESS ON FILE | | | | | |
| 2432722 | Angel M Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2441021 | Angel M Gonzalez Valentin | ADDRESS ON FILE | | | | | |
| 2506904 | ANGEL M GRILLASCA ROSADO | ADDRESS ON FILE | | | | | |
| 2458888 | Angel M Gueits Gallego | ADDRESS ON FILE | | | | | |
| 2504933 | ANGEL M GUEVAREZ AYALA | ADDRESS ON FILE | | | | | |
| 2379405 | Angel M Gutierrez Rodriguez | ADDRESS ON FILE | | | | | |
| 2480755 | ANGEL M GUZMAN CAMACHO | ADDRESS ON FILE | | | | | |
| 2434613 | Angel M Hernandez Collazo | ADDRESS ON FILE | | | | | |
| 2434605 | Angel M Hernandez Martinez | ADDRESS ON FILE | | | | | |
| 2470347 | Angel M Hernandez Nieves | ADDRESS ON FILE | | | | | |
| 2423832 | Angel M Huertas Bermudez | ADDRESS ON FILE | | | | | |
| 2472497 | ANGEL M JIMENEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2438371 | Angel M Jimenez Robles | ADDRESS ON FILE | | | | | |
| 2434551 | Angel M Lacen Bonilla | ADDRESS ON FILE | | | | | |
| 2391757 | Angel M Larregui Sanchez | ADDRESS ON FILE | | | | | |
| 2466407 | Angel M Llanes Aponte | ADDRESS ON FILE | | | | | |
| 2459337 | Angel M Lopez Diaz | ADDRESS ON FILE | | | | | |
| 2436201 | Angel M Lopez Quintana | ADDRESS ON FILE | | | | | |
| 2388950 | Angel M Loubriel Rivera | ADDRESS ON FILE | | | | | |
| 2388699 | Angel M M Alvarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2372845 | Angel M M Aponte Castro | ADDRESS ON FILE | | | | | |
| 2390121 | Angel M M Baez Pagan | ADDRESS ON FILE | | | | | |
| 2392743 | Angel M M Bruno Martinez | ADDRESS ON FILE | | | | | |
| 2376299 | Angel M M Del Valle | ADDRESS ON FILE | | | | | |
| 2396599 | Angel M M Fernandez Montanez | ADDRESS ON FILE | | | | | |
| 2381045 | Angel M M Figueroa Figueroa | ADDRESS ON FILE | | | | | |
| 2396636 | Angel M M Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2388836 | Angel M M Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2376277 | Angel M M Landron Sandin | ADDRESS ON FILE | | | | | |
| 2379804 | Angel M M Leon Guzman | ADDRESS ON FILE | | | | | |
| 2399812 | Angel M M Martin Taboas | ADDRESS ON FILE | | | | | |
| 2393280 | Angel M M Matias Roman | ADDRESS ON FILE | | | | | |
| 2394684 | Angel M M Molina Berrios | ADDRESS ON FILE | | | | | |
| 2388889 | Angel M M Mundo Castro | ADDRESS ON FILE | | | | | |
| 2394669 | Angel M M Oliver Rivera | ADDRESS ON FILE | | | | | |
| 2390068 | Angel M M Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2396492 | Angel M M Rodriguez Bergollo | ADDRESS ON FILE | | | | | |
| 2396210 | Angel M M Rolon Rivera | ADDRESS ON FILE | | | | | |
| 2395065 | Angel M M Rosa Cortes | ADDRESS ON FILE | | | | | |
| 2387848 | Angel M M Rubio Vega | ADDRESS ON FILE | | | | | |
| 2378285 | Angel M M Sanchez Gomez | ADDRESS ON FILE | | | | | |
| 2428515 | Angel M Maisonet Nevarez | ADDRESS ON FILE | | | | | |
| 2491887 | ANGEL M MAISONET NEVAREZ | ADDRESS ON FILE | | | | | |
| 2456599 | Angel M Marin Boulogne | ADDRESS ON FILE | | | | | |
| 2384265 | Angel M Marrero Luciano | ADDRESS ON FILE | | | | | |
| 2462191 | Angel M Marrero Perez | ADDRESS ON FILE | | | | | |
| 2460203 | Angel M Martinez Rosario | ADDRESS ON FILE | | | | | |
| 2488736 | ANGEL M MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 2458410 | Angel M Martinez Velez | ADDRESS ON FILE | | | | | |
| 2423906 | Angel M Medina Aviles | ADDRESS ON FILE | | | | | |
| 2428895 | Angel M Mendez Duran | ADDRESS ON FILE | | | | | |
| 2460653 | Angel M Mendoza Fontanez | ADDRESS ON FILE | | | | | |
| 2445575 | Angel M Mercado Lopez | ADDRESS ON FILE | | | | | |
| 2397025 | Angel M Mercado Morales | ADDRESS ON FILE | | | | | |
| 2571977 | Angel M Mercado Morales | ADDRESS ON FILE | | | | | |
| 2468926 | Angel M Mercado Perez | ADDRESS ON FILE | | | | | |
| 2430821 | Angel M Mercado Quiles | ADDRESS ON FILE | | | | | |
| 2384639 | Angel M Mercado Rosa | ADDRESS ON FILE | | | | | |
| 2479615 | ANGEL M MIRANDA COLON | ADDRESS ON FILE | | | | | |
| 2467933 | Angel M Mojica Abreu | ADDRESS ON FILE | | | | | |
| 2449381 | Angel M Molina | ADDRESS ON FILE | | | | | |
| 2448997 | Angel M Montanez Canales | ADDRESS ON FILE | | | | | |
| 2377231 | Angel M Montes Rosario | ADDRESS ON FILE | | | | | |
| 2483851 | ANGEL M MORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2484615 | ANGEL M MORALES NEGRON | ADDRESS ON FILE | | | | | |
| 2458471 | Angel M Morales Sanchez | ADDRESS ON FILE | | | | | |
| 2381130 | Angel M Morales Trinidad | ADDRESS ON FILE | | | | | |
| 2456280 | Angel M Moya Delfont | ADDRESS ON FILE | | | | | |
| 2431124 | Angel M Mvega | ADDRESS ON FILE | | | | | |
| 2477201 | ANGEL M NAVEIRA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2446127 | Angel M Nevarez Rios | ADDRESS ON FILE | | | | | |
| 2489219 | ANGEL M NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 2376757 | Angel M Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2458836 | Angel M Nunez Reyes | ADDRESS ON FILE | | | | | |
| 2376517 | Angel M Olavarria Santos | ADDRESS ON FILE | | | | | |
| 2452404 | Angel M Oliveras Alvarez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461290 | Angel M Olivero Negron | ADDRESS ON FILE | | | | | |
| 2380554 | Angel M Olmo Ayala | ADDRESS ON FILE | | | | | |
| 2463689 | Angel M Ortiz Acevedo | ADDRESS ON FILE | | | | | |
| 2426845 | Angel M Ortiz Berrios | ADDRESS ON FILE | | | | | |
| 2379725 | Angel M Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2467140 | Angel M Ortiz Flores | ADDRESS ON FILE | | | | | |
| 2465221 | Angel M Ortiz Roche | ADDRESS ON FILE | | | | | |
| 2456497 | Angel M Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2383924 | Angel M Ortiz Santana | ADDRESS ON FILE | | | | | |
| 2455143 | Angel M Osorio Simmons | ADDRESS ON FILE | | | | | |
| 2451510 | Angel M Otero Ramos | ADDRESS ON FILE | | | | | |
| 2382158 | Angel M Pabon Gonzalez | ADDRESS ON FILE | | | | | |
| 2455824 | Angel M Pabon Nieves | ADDRESS ON FILE | | | | | |
| 2489191 | ANGEL M PAGAN AYALA | ADDRESS ON FILE | | | | | |
| 2394118 | Angel M Pagan Marrero | ADDRESS ON FILE | | | | | |
| 2380040 | Angel M Pagan Torres | ADDRESS ON FILE | | | | | |
| 2390423 | Angel M Pedraza Ayala | ADDRESS ON FILE | | | | | |
| 2486095 | ANGEL M PENA ALEMAN | ADDRESS ON FILE | | | | | |
| 2462529 | Angel M Perez Feliciano | ADDRESS ON FILE | | | | | |
| 2474151 | ANGEL M PEREZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2383917 | Angel M Perez Girau | ADDRESS ON FILE | | | | | |
| 2500458 | ANGEL M PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2465425 | Angel M Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2469742 | Angel M Perez Velez | ADDRESS ON FILE | | | | | |
| 2449273 | Angel M Perez Zambrana | ADDRESS ON FILE | | | | | |
| 2399053 | Angel M Piñeiro Santos | ADDRESS ON FILE | | | | | |
| 2572481 | Angel M Piñeiro Santos | ADDRESS ON FILE | | | | | |
| 2383375 | Angel M Pizarro Cepeda | ADDRESS ON FILE | | | | | |
| 2452242 | Angel M Qui?Onez Flores | ADDRESS ON FILE | | | | | |
| 2473521 | ANGEL M QUILES NEGRON | ADDRESS ON FILE | | | | | |
| 2465751 | Angel M Quinones Matos | ADDRESS ON FILE | | | | | |
| 2449062 | Angel M Quinones Pin Eda Pinela | ADDRESS ON FILE | | | | | |
| 2376183 | Angel M Ramirez Rosado | ADDRESS ON FILE | | | | | |
| 2424274 | Angel M Ramos Marcano | ADDRESS ON FILE | | | | | |
| 2423767 | Angel M Ramos Rosario | ADDRESS ON FILE | | | | | |
| 2398442 | Angel M Reyes Ayala | ADDRESS ON FILE | | | | | |
| 2572793 | Angel M Reyes Ayala | ADDRESS ON FILE | | | | | |
| 2495620 | ANGEL M REYES CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2502675 | ANGEL M REYES RAMOS | ADDRESS ON FILE | | | | | |
| 2385992 | Angel M Rios Acosta | ADDRESS ON FILE | | | | | |
| 2379581 | Angel M Rios Madero | ADDRESS ON FILE | | | | | |
| 2382070 | Angel M Rios Rolon | ADDRESS ON FILE | | | | | |
| 2456781 | Angel M Rivera Alvarado | ADDRESS ON FILE | | | | | |
| 2382631 | Angel M Rivera Alvarado | ADDRESS ON FILE | | | | | |
| 2379238 | Angel M Rivera Arroyo | ADDRESS ON FILE | | | | | |
| 2378431 | Angel M Rivera Crespo | ADDRESS ON FILE | | | | | |
| 2434166 | Angel M Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2465233 | Angel M Rivera Flores | ADDRESS ON FILE | | | | | |
| 2450986 | Angel M Rivera Laboy | ADDRESS ON FILE | | | | | |
| 2434134 | Angel M Rivera Marti | ADDRESS ON FILE | | | | | |
| 2434288 | Angel M Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2502945 | ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2390446 | Angel M Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2460848 | Angel M Rivera Nieves | ADDRESS ON FILE | | | | | |
| 2460069 | Angel M Rivera Otero | ADDRESS ON FILE | | | | | |
| 2379813 | Angel M Rivera Otero | ADDRESS ON FILE | | | | | |
| 2463095 | Angel M Rivera Padilla | ADDRESS ON FILE | | | | | |
| 2423639 | Angel M Rivera Quintana | ADDRESS ON FILE | | | | | |
| 2438962 | Angel M Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2501449 | ANGEL M RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2482943 | ANGEL M RIVERA VALENTIN | ADDRESS ON FILE | | | | | |
| 2458606 | Angel M Robles Oquendo | ADDRESS ON FILE | | | | | |
| 2467092 | Angel M Rodriguez Acevedo | ADDRESS ON FILE | | | | | |
| 2380029 | Angel M Rodriguez Alvarado | ADDRESS ON FILE | | | | | |
| 2471970 | ANGEL M RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2502547 | ANGEL M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2446535 | Angel M Rodriguez Davila | ADDRESS ON FILE | | | | | |
| 2449030 | Angel M Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2457072 | Angel M Rodriguez Laguna | ADDRESS ON FILE | | | | | |
| 2387505 | Angel M Rodriguez Matos | ADDRESS ON FILE | | | | | |
| 2446919 | Angel M Rodriguez Mercado | ADDRESS ON FILE | | | | | |
| 2456752 | Angel M Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2441628 | Angel M Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2379992 | Angel M Rojas Garcia | ADDRESS ON FILE | | | | | |
| 2507051 | ANGEL M ROLON ZAYAS | ADDRESS ON FILE | | | | | |
| 2380884 | Angel M Roman Velez | ADDRESS ON FILE | | | | | |
| 2452097 | Angel M Romero Valdes | ADDRESS ON FILE | | | | | |
| 2390576 | Angel M Rosa Maldonado | ADDRESS ON FILE | | | | | |
| 2424222 | Angel M Rosado | ADDRESS ON FILE | | | | | |
| 2457227 | Angel M Rosado Medina | ADDRESS ON FILE | | | | | |
| 2423831 | Angel M Rosario Rivera | ADDRESS ON FILE | | | | | |
| 2381413 | Angel M Rosario Rosado | ADDRESS ON FILE | | | | | |
| 2378127 | Angel M Ruiz Navarro | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461700 | Angel M Ruiz Perez | ADDRESS ON FILE | | | | | |
| 2491697 | ANGEL M RUIZ SOTO | ADDRESS ON FILE | | | | | |
| 2431897 | Angel M Salcedo Melendez | ADDRESS ON FILE | | | | | |
| 2476548 | ANGEL M SALGADO NOBLES | ADDRESS ON FILE | | | | | |
| 2439095 | Angel M San Inocencio | ADDRESS ON FILE | | | | | |
| 2455069 | Angel M Sanchez Berberena | ADDRESS ON FILE | | | | | |
| 2381548 | Angel M Sanchez Marquez | ADDRESS ON FILE | | | | | |
| 2383151 | Angel M Sandoz Melendez | ADDRESS ON FILE | | | | | |
| 2461752 | Angel M Santana Padilla | ADDRESS ON FILE | | | | | |
| 2464202 | Angel M Santiago Arroyo | ADDRESS ON FILE | | | | | |
| 2466739 | Angel M Santiago Cintron | ADDRESS ON FILE | | | | | |
| 2392687 | Angel M Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2463686 | Angel M Santiago Marrero | ADDRESS ON FILE | | | | | |
| 2491824 | ANGEL M SANTIAGO RENTAS | ADDRESS ON FILE | | | | | |
| 2448767 | Angel M Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2495597 | ANGEL M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2424379 | Angel M Santiago Sosa | ADDRESS ON FILE | | | | | |
| 2490112 | ANGEL M SANTOS RAMOS | ADDRESS ON FILE | | | | | |
| 2388875 | Angel M Sierra Rivera | ADDRESS ON FILE | | | | | |
| 2433706 | Angel M Silva Martinez | ADDRESS ON FILE | | | | | |
| 2481327 | ANGEL M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2393926 | Angel M Soto Rosado | ADDRESS ON FILE | | | | | |
| 2385153 | Angel M Torrales Cabrera | ADDRESS ON FILE | | | | | |
| 2504131 | ANGEL M TORRES DAVILA | ADDRESS ON FILE | | | | | |
| 2374880 | Angel M Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2388173 | Angel M Torres Sanchez | ADDRESS ON FILE | | | | | |
| 2387064 | Angel M Torres Santos | ADDRESS ON FILE | | | | | |
| 2435270 | Angel M Torres Velazquez | ADDRESS ON FILE | | | | | |
| 2497304 | ANGEL M TROCHE RAMIREZ | ADDRESS ON FILE | | | | | |
| 2473567 | ANGEL M VALENTIN VALENTIN | ADDRESS ON FILE | | | | | |
| 2464307 | Angel M Vargas Laboy | ADDRESS ON FILE | | | | | |
| 2397475 | Angel M Vazquez Diaz | ADDRESS ON FILE | | | | | |
| 2574853 | Angel M Vazquez Diaz | ADDRESS ON FILE | | | | | |
| 2375713 | Angel M Vazquez Perez | ADDRESS ON FILE | | | | | |
| 2452424 | Angel M Vega Caban | ADDRESS ON FILE | | | | | |
| 2463942 | Angel M Velazquez Vargas | ADDRESS ON FILE | | | | | |
| 2435329 | Angel M Velez Ramos | ADDRESS ON FILE | | | | | |
| 2374027 | Angel M Venegas Gonzalez | ADDRESS ON FILE | | | | | |
| 2471227 | Angel M. Lopez Irizarry | ADDRESS ON FILE | | | | | |
| 2388070 | Angel Malave Rivera | ADDRESS ON FILE | | | | | |
| 2388229 | Angel Maldonado Santiago | ADDRESS ON FILE | | | | | |
| 2388086 | Angel Maldonado Santos | ADDRESS ON FILE | | | | | |
| 2383818 | Angel Maldonado Torres | ADDRESS ON FILE | | | | | |
| 2387672 | Angel Mantilla Vargas | ADDRESS ON FILE | | | | | |
| 1798751 | (Gonzalez) (Civil Num. G2CI201500 | ADDRESS ON FILE | | | | | |
| 1777405 | (Gonzalez) (Civil Num. G2CI201500 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 2443330 | Angel Marin Rodriguez | ADDRESS ON FILE | | | | | |
| 2375791 | Angel Marrero Hueca | ADDRESS ON FILE | | | | | |
| 2392000 | Angel Marrero Luciano | ADDRESS ON FILE | | | | | |
| 2380207 | Angel Marrero Negron | ADDRESS ON FILE | | | | | |
| 2432758 | Angel Marrero Plantenys | ADDRESS ON FILE | | | | | |
| 2380297 | Angel Marte Marrero | ADDRESS ON FILE | | | | | |
| 2460708 | Angel Martinez Amaro | ADDRESS ON FILE | | | | | |
| 2470209 | Angel Martinez Cruz | ADDRESS ON FILE | | | | | |
| 2373729 | Angel Martinez Figueroa | ADDRESS ON FILE | | | | | |
| 2425689 | Angel Martinez Flores | ADDRESS ON FILE | | | | | |
| 2452066 | Angel Martinez Llanos | ADDRESS ON FILE | | | | | |
| 2378451 | Angel Martinez Miranda | ADDRESS ON FILE | | | | | |
| 2383425 | Angel Martinez Quinones | ADDRESS ON FILE | | | | | |
| 2468942 | Angel Martinez Quiñones | ADDRESS ON FILE | | | | | |
| 2462419 | Angel Martinez Remigio | ADDRESS ON FILE | | | | | |
| 2377278 | Angel Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2463358 | Angel Mateo Miranda | ADDRESS ON FILE | | | | | |
| 2387107 | Angel Melendez Figueroa | ADDRESS ON FILE | | | | | |
| 2377958 | Angel Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2389399 | Angel Melendez Rosado | ADDRESS ON FILE | | | | | |
| 2457881 | Angel Melendez Valentin | ADDRESS ON FILE | | | | | |
| 2463866 | Angel Mendez Berdecia | ADDRESS ON FILE | | | | | |
| 2388665 | Angel Mendez Perez | ADDRESS ON FILE | | | | | |
| 2390209 | Angel Mendez Saez | ADDRESS ON FILE | | | | | |
| 2379126 | Angel Mercado Colon | ADDRESS ON FILE | | | | | |
| 2462469 | Angel Mercado Del Valle | ADDRESS ON FILE | | | | | |
| 2387382 | Angel Mercado Maldonado | ADDRESS ON FILE | | | | | |
| 2398969 | Angel Mercado Perez | ADDRESS ON FILE | | | | | |
| 2572397 | Angel Mercado Perez | ADDRESS ON FILE | | | | | |
| 2388876 | Angel Merced Rivera | ADDRESS ON FILE | | | | | |
| 2461688 | Angel Miranda Oyola | ADDRESS ON FILE | | | | | |
| 2393880 | Angel Molina Rios | ADDRESS ON FILE | | | | | |
| 2381478 | Angel Morales Amaro | ADDRESS ON FILE | | | | | |
| 2373928 | Angel Morales Brignoni | ADDRESS ON FILE | | | | | |
| 2389427 | Angel Morales Colon | ADDRESS ON FILE | | | | | |
| 2396451 | Angel Morales Gonzalez | ADDRESS ON FILE | | | | | |
| 2397768 | Angel Morales Gonzalez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 107 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | |
|---|---|
| 2571740 Angel Morales Gonzalez | ADDRESS ON FILE |
| 2464886 Angel Morales Manzano | ADDRESS ON FILE |
| 2393367 Angel Morales Medina | ADDRESS ON FILE |
| 2374214 Angel Morales Rodriguez | ADDRESS ON FILE |
| 2378741 Angel Morales Rodriguez | ADDRESS ON FILE |
| 2392968 Angel Morales Rodriguez | ADDRESS ON FILE |
| 2433781 Angel Mu?lz Sastre | ADDRESS ON FILE |
| 2466208 Angel Muñiz Acevedo | ADDRESS ON FILE |
| 2471166 Angel N Candelario Caliz | ADDRESS ON FILE |
| 2455464 Angel N Montalvo Perez | ADDRESS ON FILE |
| 2489012 ANGEL N MORALES ORTIZ | ADDRESS ON FILE |
| 2427451 Angel N Oquendo Colon | ADDRESS ON FILE |
| 2483665 ANGEL N ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| 2381027 Angel N Rodriguez Ramirez | ADDRESS ON FILE |
| 2462772 Angel N Soto Oliver | ADDRESS ON FILE |
| 2379079 Angel Negron Calderon | ADDRESS ON FILE |
| 2396419 Angel Nieves Luna | ADDRESS ON FILE |
| 2393780 Angel Nieves Rivera | ADDRESS ON FILE |
| 2388710 Angel Nieves Serrano | ADDRESS ON FILE |
| 2382206 Angel Normandia Ayala | ADDRESS ON FILE |
| 2459889 Angel O Alvarez Diaz | ADDRESS ON FILE |
| 2443811 Angel O Bujosa Gabriel | ADDRESS ON FILE |
| 2372072 Angel O Cintron Rivera | ADDRESS ON FILE |
| 2462400 Angel O Collazo Figueroa | ADDRESS ON FILE |
| 2497602 ANGEL O COLON BERRIOS | ADDRESS ON FILE |
| 2434170 Angel O Cora Rosa | ADDRESS ON FILE |
| 2454020 Angel O Delgado Jimenez | ADDRESS ON FILE |
| 2482430 ANGEL O LORENZO LOPERENA | ADDRESS ON FILE |
| 2475967 ANGEL O PADRO MARINA | ADDRESS ON FILE |
| 2484612 ANGEL O RIVERA SALVA | ADDRESS ON FILE |
| 2454993 Angel O Rosario Rivera | ADDRESS ON FILE |
| 2391857 Angel Ocasio Melendez | ADDRESS ON FILE |
| 2456827 Angel Ocasio Vazquez | ADDRESS ON FILE |
| 2392726 Angel Ojeda Vega | ADDRESS ON FILE |
| 2448672 Angel Ortiz Alvarado | ADDRESS ON FILE |
| 2388207 Angel Ortiz Cotto | ADDRESS ON FILE |
| 2463411 Angel Ortiz Mendez | ADDRESS ON FILE |
| 2382380 Angel Ortiz Montanez | ADDRESS ON FILE |
| 2391338 Angel Ortiz Perez | ADDRESS ON FILE |
| 2381863 Angel Ortiz Ramos | ADDRESS ON FILE |
| 2434599 Angel Ortiz Rivera | ADDRESS ON FILE |
| 2372664 Angel Ortiz Rivera | ADDRESS ON FILE |
| 2466254 Angel Ortiz Roman | ADDRESS ON FILE |
| 2376031 Angel Ortiz Vila | ADDRESS ON FILE |
| 2466307 Angel Ota?0 Hernandez | ADDRESS ON FILE |
| 2393965 Angel Otero Carmona | ADDRESS ON FILE |
| 2373629 Angel Otero Pagan | ADDRESS ON FILE |
| 2381990 Angel P Pagan Rivera | ADDRESS ON FILE |
| 2454703 Angel Padilla Cintron | ADDRESS ON FILE |
| 2393016 Angel Padilla Ramos | ADDRESS ON FILE |
| 2380636 Angel Pagan Hernandez | ADDRESS ON FILE |
| 2375011 Angel Parrilla Pena | ADDRESS ON FILE |
| 2465302 Angel Pedrogo Munera | ADDRESS ON FILE |
| 2439467 Angel Perdomo Ortiz | ADDRESS ON FILE |
| 2391649 Angel Pereira Maldonado | ADDRESS ON FILE |
| 2460654 Angel Perez Benitez | ADDRESS ON FILE |
| 2375920 Angel Perez Casillas | ADDRESS ON FILE |
| 2376096 Angel Perez Garcia | ADDRESS ON FILE |
| 2436111 Angel Perez Irene | ADDRESS ON FILE |
| 2371518 Angel Perez Ortiz | ADDRESS ON FILE |
| 2466618 Angel Perez Pagan | ADDRESS ON FILE |
| 2426094 Angel Perez Perez | ADDRESS ON FILE |
| 2388405 Angel Perez Perez | ADDRESS ON FILE |
| 2393374 Angel Perez Perez | ADDRESS ON FILE |
| 2385584 Angel Perez Ramos | ADDRESS ON FILE |
| 2461002 Angel Perez Suazo | ADDRESS ON FILE |
| 2385445 Angel Perez Texidor | ADDRESS ON FILE |
| 2464874 Angel Perez Vazquez | ADDRESS ON FILE |
| 2387934 Angel Picart Perez | ADDRESS ON FILE |
| 2463185 Angel Pizarro Feijoo | ADDRESS ON FILE |
| 2388067 Angel Pizarro Monticett | ADDRESS ON FILE |
| 2392161 Angel Pomales Rivera | ADDRESS ON FILE |
| 2377988 Angel Ponce Carmona | ADDRESS ON FILE |
| 2467811 Angel Prieto Guzman | ADDRESS ON FILE |
| 2379111 Angel Prieto Rodriguez | ADDRESS ON FILE |
| 2435922 Angel Qui?0nez Cordova | ADDRESS ON FILE |
| 2453323 Angel Quiles Ortiz | ADDRESS ON FILE |
| 2379147 Angel Quinones Osorio | ADDRESS ON FILE |
| 2469104 Angel Quinones Reices | ADDRESS ON FILE |
| 2373938 Angel Quinones Reyes | ADDRESS ON FILE |
| 2437248 Angel Quintana Guardiola | ADDRESS ON FILE |
| 2438432 Angel R Acosta Castillo | ADDRESS ON FILE |
| 2456351 Angel R Agosto Salgado | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 108 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2443110 | Angel R Aleman Verdejo | ADDRESS ON FILE |
| 2486128 | ANGEL R APONTE PASCUAL | ADDRESS ON FILE |
| 2429761 | Angel R Aquino Torres | ADDRESS ON FILE |
| 2430764 | Angel R Arroyo Otero | ADDRESS ON FILE |
| 2423950 | Angel R Ayala Escobar | ADDRESS ON FILE |
| 2434327 | Angel R Bayron Andino | ADDRESS ON FILE |
| 2434049 | Angel R Beltran Cruz | ADDRESS ON FILE |
| 2491674 | ANGEL R BONET HERNANDEZ | ADDRESS ON FILE |
| 2446174 | Angel R Cabrera Colon | ADDRESS ON FILE |
| 2383168 | Angel R Carrasquillo Soto | ADDRESS ON FILE |
| 2445654 | Angel R Carrion Rodriguez | ADDRESS ON FILE |
| 2436955 | Angel R Colon Rosado | ADDRESS ON FILE |
| 2385851 | Angel R Coriano Torres | ADDRESS ON FILE |
| 2459037 | Angel R Corretser Figueroa | ADDRESS ON FILE |
| 2398223 | Angel R Cortes Caba | ADDRESS ON FILE |
| 2572575 | Angel R Cortes Caba | ADDRESS ON FILE |
| 2385215 | Angel R Cruz Esquilin | ADDRESS ON FILE |
| 2456381 | Angel R Delgado Colon | ADDRESS ON FILE |
| 2458810 | Angel R Diaz David | ADDRESS ON FILE |
| 2371629 | Angel R Diaz Molina | ADDRESS ON FILE |
| 2423283 | Angel R Due?O Natal | ADDRESS ON FILE |
| 2491367 | ANGEL R EMMANUELLI SANTIAGO | ADDRESS ON FILE |
| 2397418 | Angel R Esparra Cansobre | ADDRESS ON FILE |
| 2574797 | Angel R Esparra Cansobre | ADDRESS ON FILE |
| 2474787 | ANGEL R FELICIANO ESTREMERA | ADDRESS ON FILE |
| 2438195 | Angel R Feliciano Feliciano | ADDRESS ON FILE |
| 2381685 | Angel R Feliciano Torres | ADDRESS ON FILE |
| 2496712 | ANGEL R FONTAN VEGA | ADDRESS ON FILE |
| 2380521 | Angel R Fontanez Guzman | ADDRESS ON FILE |
| 2428272 | Angel R Fuentes Garcia | ADDRESS ON FILE |
| 2455947 | Angel R Gotay Guzman | ADDRESS ON FILE |
| 2460090 | Angel R Iglesias Tapia | ADDRESS ON FILE |
| 2446725 | Angel R Jimenez Padilla | ADDRESS ON FILE |
| 2383243 | Angel R Laureano Morales | ADDRESS ON FILE |
| 2458717 | Angel R Lopez Carrion | ADDRESS ON FILE |
| 2465313 | Angel R Lopez Figueroa | ADDRESS ON FILE |
| 2449988 | Angel R Maldonado Diaz | ADDRESS ON FILE |
| 2456465 | Angel R Maldonado Montalvo | ADDRESS ON FILE |
| 2427629 | Angel R Maldonado Nu?Ez | ADDRESS ON FILE |
| 2424880 | Angel R Maldonado Oyola | ADDRESS ON FILE |
| 2445082 | Angel R Maldonado Rivera | ADDRESS ON FILE |
| 2464607 | Angel R Marquez Figueroa | ADDRESS ON FILE |
| 2372446 | Angel R Marrero Hernandez | ADDRESS ON FILE |
| 2379930 | Angel R Martinez Morales | ADDRESS ON FILE |
| 2390664 | Angel R Martinez Nieves | ADDRESS ON FILE |
| 2463475 | Angel R Martinez Rodriguez | ADDRESS ON FILE |
| 2449049 | Angel R Melendez Aguilar | ADDRESS ON FILE |
| 2470412 | Angel R Melendez Rivera | ADDRESS ON FILE |
| 2456113 | Angel R Mendez Rivera | ADDRESS ON FILE |
| 2438988 | Angel R Miranda Machado | ADDRESS ON FILE |
| 2492254 | ANGEL R MIRANDA NEGRON | ADDRESS ON FILE |
| 2502748 | ANGEL R MIRANDA RIVERA | ADDRESS ON FILE |
| 2428765 | Angel R Mojica Rodriguez | ADDRESS ON FILE |
| 2457398 | Angel R Molina Vazquez | ADDRESS ON FILE |
| 2465561 | Angel R Nieves Figueroa | ADDRESS ON FILE |
| 2482511 | ANGEL R OCASIO ROSADO | ADDRESS ON FILE |
| 2455161 | Angel R Ortega Rivera | ADDRESS ON FILE |
| 2466257 | Angel R Padilla Gonzalez | ADDRESS ON FILE |
| 2471049 | Angel R Pagan Ocasio | ADDRESS ON FILE |
| 2327996 | Angel R Pena Rosa | ADDRESS ON FILE |
| 2433378 | Angel R Perez Marquez | ADDRESS ON FILE |
| 2395007 | Angel R Peroza Diaz | ADDRESS ON FILE |
| 2454753 | Angel R R Burgos Gonzalez | ADDRESS ON FILE |
| 2396111 | Angel R R Colon Hernandez | ADDRESS ON FILE |
| 2382010 | Angel R R Delgado Menendez | ADDRESS ON FILE |
| 2383722 | Angel R R Guerra Sanchez | ADDRESS ON FILE |
| 2376056 | Angel R R Irlanda Marrero | ADDRESS ON FILE |
| 2393744 | Angel R R Morales Berrios | ADDRESS ON FILE |
| 2392658 | Angel R R Ortega Ramos | ADDRESS ON FILE |
| 2393883 | Angel R R Pagan Negron | ADDRESS ON FILE |
| 2396590 | Angel R R Rivera Sanchez | ADDRESS ON FILE |
| 2388810 | Angel R R Soldevilla Martinez | ADDRESS ON FILE |
| 2374759 | Angel R Rijos Leon | ADDRESS ON FILE |
| 2441588 | Angel R Rivera Baerga | ADDRESS ON FILE |
| 2386044 | Angel R Rivera Berrios | ADDRESS ON FILE |
| 2391460 | Angel R Rivera Cedeno | ADDRESS ON FILE |
| 2492065 | ANGEL R RIVERA COLON | ADDRESS ON FILE |
| 2384274 | Angel R Rivera Cordero | ADDRESS ON FILE |
| 2486105 | ANGEL R RIVERA MONTALVO | ADDRESS ON FILE |
| 2377391 | Angel R Rivera Sevilla | ADDRESS ON FILE |
| 2430056 | Angel R Rivera Vazquez | ADDRESS ON FILE |
| 2433928 | Angel R Rodriguez Benbraut | ADDRESS ON FILE |
| 2399025 | Angel R Rodriguez Bermudez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2572453 | Angel R Rodriguez Bermudez | ADDRESS ON FILE | | | | | | |
| 2444827 | Angel R Rodriguez Felix | ADDRESS ON FILE | | | | | | |
| 2380872 | Angel R Rodriguez Santiago | ADDRESS ON FILE | | | | | | |
| 2376307 | Angel R Roman Betancourt | ADDRESS ON FILE | | | | | | |
| 2462463 | Angel R Rosa Alvarez | ADDRESS ON FILE | | | | | | |
| 2379014 | Angel R Rosa Jimenez | ADDRESS ON FILE | | | | | | |
| 2455166 | Angel R Ruiz Caraballo | ADDRESS ON FILE | | | | | | |
| 2376985 | Angel R Ruiz Ellis | ADDRESS ON FILE | | | | | | |
| 2466442 | Angel R Santiago Nieves | ADDRESS ON FILE | | | | | | |
| 2434054 | Angel R Santiago Rodriguez | ADDRESS ON FILE | | | | | | |
| 2470796 | Angel R Santos Garcia | ADDRESS ON FILE | | | | | | |
| 2445398 | Angel R Sosa Gaston | ADDRESS ON FILE | | | | | | |
| 2444193 | Angel R Suarez Torres | ADDRESS ON FILE | | | | | | |
| 2399280 | Angel R Torres Santiago | ADDRESS ON FILE | | | | | | |
| 2574564 | Angel R Torres Santiago | ADDRESS ON FILE | | | | | | |
| 2434401 | Angel R Vazquez | ADDRESS ON FILE | | | | | | |
| 2434230 | Angel R Vazquez Castillo | ADDRESS ON FILE | | | | | | |
| 2479259 | ANGEL R VAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 2427583 | Angel R Vega Avila | ADDRESS ON FILE | | | | | | |
| 2470045 | Angel R Velazquez Diaz | ADDRESS ON FILE | | | | | | |
| 2385269 | Angel R Velez Alicea | ADDRESS ON FILE | | | | | | |
| 2445303 | Angel R Villa Rodriguez | ADDRESS ON FILE | | | | | | |
| 2463914 | Angel Rabelo Perez | ADDRESS ON FILE | | | | | | |
| 2392365 | Angel Rafael Diaz Vega | ADDRESS ON FILE | | | | | | |
| 2381535 | Angel Rafael Resto Huertas | ADDRESS ON FILE | | | | | | |
| 2447661 | Angel Ramirez Lugo | ADDRESS ON FILE | | | | | | |
| 2464345 | Angel Ramirez Torres | ADDRESS ON FILE | | | | | | |
| 2424207 | Angel Ramos Ayala | ADDRESS ON FILE | | | | | | |
| 2387126 | Angel Ramos Calderon | ADDRESS ON FILE | | | | | | |
| 2466641 | Angel Ramos Figueroa | ADDRESS ON FILE | | | | | | |
| 2386723 | Angel Ramos Mercado | ADDRESS ON FILE | | | | | | |
| 2399495 | Angel Ramos Otero | ADDRESS ON FILE | | | | | | |
| 2466645 | Angel Ramos Rios | ADDRESS ON FILE | | | | | | |
| 2385748 | Angel Ramos Rivera | ADDRESS ON FILE | | | | | | |
| 2464626 | Angel Ramos Sanchez | ADDRESS ON FILE | | | | | | |
| 2448953 | Angel Ramos Torres | ADDRESS ON FILE | | | | | | |
| 2387008 | Angel Ramos Vicente | ADDRESS ON FILE | | | | | | |
| 2394368 | Angel Remigio Gonzalez | ADDRESS ON FILE | | | | | | |
| 2394169 | Angel Reyes Colon | ADDRESS ON FILE | | | | | | |
| 2454782 | Angel Reyes Figueroa | ADDRESS ON FILE | | | | | | |
| 2388467 | Angel Reyes Lucca | ADDRESS ON FILE | | | | | | |
| 2392543 | Angel Rios Hernandez | ADDRESS ON FILE | | | | | | |
| 2379964 | Angel Rios Santiago | ADDRESS ON FILE | | | | | | |
| 2375861 | Angel Rivera Algarin | ADDRESS ON FILE | | | | | | |
| 2396033 | Angel Rivera Bermudez | ADDRESS ON FILE | | | | | | |
| 2396409 | Angel Rivera Berrios | ADDRESS ON FILE | | | | | | |
| 2385012 | Angel Rivera Camacho | ADDRESS ON FILE | | | | | | |
| 2457700 | Angel Rivera Colon | ADDRESS ON FILE | | | | | | |
| 2423779 | Angel Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2391475 | Angel Rivera Diaz | ADDRESS ON FILE | | | | | | |
| 2449373 | Angel Rivera Fernandez | ADDRESS ON FILE | | | | | | |
| 2461381 | Angel Rivera Garcia | ADDRESS ON FILE | | | | | | |
| 2395990 | Angel Rivera Lozada | ADDRESS ON FILE | | | | | | |
| 2380676 | Angel Rivera Medina | ADDRESS ON FILE | | | | | | |
| 2382866 | Angel Rivera Morales | ADDRESS ON FILE | | | | | | |
| 2393843 | Angel Rivera Morales | ADDRESS ON FILE | | | | | | |
| 2426836 | Angel Rivera Oliveras | ADDRESS ON FILE | | | | | | |
| 2463794 | Angel Rivera Pagan | ADDRESS ON FILE | | | | | | |
| 2437831 | Angel Rivera Qui7Ones | ADDRESS ON FILE | | | | | | |
| 2399215 | Angel Rivera Ramos | ADDRESS ON FILE | | | | | | |
| 2574500 | Angel Rivera Ramos | ADDRESS ON FILE | | | | | | |
| 2376203 | Angel Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2389119 | Angel Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2382824 | Angel Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2385133 | Angel Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2378060 | Angel Rivera Rosa | ADDRESS ON FILE | | | | | | |
| 2394427 | Angel Rivera Sanchez | ADDRESS ON FILE | | | | | | |
| 2448452 | Angel Rivera Soto | ADDRESS ON FILE | | | | | | |
| 2390636 | Angel Rivera Stella | ADDRESS ON FILE | | | | | | |
| 2373674 | Angel Rivera Valencia | ADDRESS ON FILE | | | | | | |
| 2423712 | Angel Rivera Vega | ADDRESS ON FILE | | | | | | |
| 2379766 | Angel Robles Gerena | ADDRESS ON FILE | | | | | | |
| 1578637 | ANGEL ROCHE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2448122 | Angel Rodriguez Aldebol | ADDRESS ON FILE | | | | | | |
| 2398682 | Angel Rodriguez Bernacet | ADDRESS ON FILE | | | | | | |
| 2574249 | Angel Rodriguez Bernacet | ADDRESS ON FILE | | | | | | |
| 2392121 | Angel Rodriguez Cabrera | ADDRESS ON FILE | | | | | | |
| 2386545 | Angel Rodriguez Calderon | ADDRESS ON FILE | | | | | | |
| 2392617 | Angel Rodriguez Correa | ADDRESS ON FILE | | | | | | |
| 2458396 | Angel Rodriguez Figueroa | ADDRESS ON FILE | | | | | | |
| 2439098 | Angel Rodriguez Flores | ADDRESS ON FILE | | | | | | |
| 2383083 | Angel Rodriguez Mateo | ADDRESS ON FILE | | | | | | |
| 2381698 | Angel Rodriguez Medina | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 110 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2347764 | Angel Rodriguez Medina | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2425985 | Angel Rodriguez Mercado | ADDRESS ON FILE | | | | | | |
| 2467435 | Angel Rodriguez Montero | ADDRESS ON FILE | | | | | | |
| 2466436 | Angel Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2384832 | Angel Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2425025 | Angel Rodriguez Pagan | ADDRESS ON FILE | | | | | | |
| 2376698 | Angel Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2396327 | Angel Rodriguez Quiles | ADDRESS ON FILE | | | | | | |
| 2390298 | Angel Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2446631 | Angel Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2435419 | Angel Rodriguez Ruiz | ADDRESS ON FILE | | | | | | |
| 2424054 | Angel Rodriguez Santiago | ADDRESS ON FILE | | | | | | |
| 2423440 | Angel Rodriguez Velazquez | ADDRESS ON FILE | | | | | | |
| 2460438 | Angel Romero Arroyo | ADDRESS ON FILE | | | | | | |
| 2434908 | Angel Romero Duprey | ADDRESS ON FILE | | | | | | |
| 2392262 | Angel Romero Rivera | ADDRESS ON FILE | | | | | | |
| 2455588 | Angel Romero Torres | ADDRESS ON FILE | | | | | | |
| 2431329 | Angel Roque Ortiz | ADDRESS ON FILE | | | | | | |
| 2383443 | Angel Rosa Guzman | ADDRESS ON FILE | | | | | | |
| 2467890 | Angel Rosado Hernandez | ADDRESS ON FILE | | | | | | |
| 2455542 | Angel Rosado Morales | ADDRESS ON FILE | | | | | | |
| 2382845 | Angel Rosario Hernandez | ADDRESS ON FILE | | | | | | |
| 2383948 | Angel Rosario Jesus | ADDRESS ON FILE | | | | | | |
| 2399345 | Angel Rosario Maldonado | ADDRESS ON FILE | | | | | | |
| 2393212 | Angel Rosario Martinez | ADDRESS ON FILE | | | | | | |
| 2459297 | Angel Rosario Melendez | ADDRESS ON FILE | | | | | | |
| 2464363 | Angel Rosario Santiago | ADDRESS ON FILE | | | | | | |
| 2377080 | Angel Rosario Santos | ADDRESS ON FILE | | | | | | |
| 2379179 | Angel Ruiz Acosta | ADDRESS ON FILE | | | | | | |
| 2388044 | Angel Ruiz Garcia | ADDRESS ON FILE | | | | | | |
| 2388577 | Angel S Ayala Reguero | ADDRESS ON FILE | | | | | | |
| 2437360 | Angel S Conde Plerqui | ADDRESS ON FILE | | | | | | |
| 2449296 | Angel S Costa Lorensi | ADDRESS ON FILE | | | | | | |
| 2490816 | ANGEL S DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 2372882 | Angel S Garcia De Jesus | ADDRESS ON FILE | | | | | | |
| 2451197 | Angel S Garcia Orengo | ADDRESS ON FILE | | | | | | |
| 2376965 | Angel S Guzman Martinez | ADDRESS ON FILE | | | | | | |
| 2387901 | Angel S Hernandez Ayala | ADDRESS ON FILE | | | | | | |
| 2470798 | Angel S Muntaner Marrero | ADDRESS ON FILE | | | | | | |
| 2399443 | Angel S S Bonilla Rodriguez | ADDRESS ON FILE | | | | | | |
| 2392835 | Angel S S Guzman Angel | ADDRESS ON FILE | | | | | | |
| 2396835 | Angel S S Puig Aponte | ADDRESS ON FILE | | | | | | |
| 2394251 | Angel S Santana Irizarry | ADDRESS ON FILE | | | | | | |
| 2480661 | ANGEL S URBINA CAPO | ADDRESS ON FILE | | | | | | |
| 2496482 | ANGEL S VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2434437 | Angel S Vega Acosta | ADDRESS ON FILE | | | | | | |
| 2457714 | Angel S Vega Montalvo | ADDRESS ON FILE | | | | | | |
| 2399571 | Angel Saavedra De Jesus | ADDRESS ON FILE | | | | | | |
| 2378141 | Angel Sanchez Bermudez | ADDRESS ON FILE | | | | | | |
| 2376915 | Angel Sanchez Fernandez | ADDRESS ON FILE | | | | | | |
| 2383325 | Angel Sanchez Melendez | ADDRESS ON FILE | | | | | | |
| 2391543 | Angel Sanchez Merced | ADDRESS ON FILE | | | | | | |
| 2432808 | Angel Sanchez Nieves | ADDRESS ON FILE | | | | | | |
| 2455436 | Angel Sanchez Ortiz | ADDRESS ON FILE | | | | | | |
| 2372948 | Angel Sanchez Ortiz | ADDRESS ON FILE | | | | | | |
| 2376357 | Angel Santali Serrano | ADDRESS ON FILE | | | | | | |
| 2444219 | Angel Santell Velazquez | ADDRESS ON FILE | | | | | | |
| 2450857 | Angel Santiago Agosto | ADDRESS ON FILE | | | | | | |
| 2461144 | Angel Santiago Aquino | ADDRESS ON FILE | | | | | | |
| 2372877 | Angel Santiago Bade | ADDRESS ON FILE | | | | | | |
| 2378780 | Angel Santiago Betancourt | ADDRESS ON FILE | | | | | | |
| 2391065 | Angel Santiago Cruz | ADDRESS ON FILE | | | | | | |
| 2373427 | Angel Santiago Figueroa | ADDRESS ON FILE | | | | | | |
| 2456573 | Angel Santiago Garcia | ADDRESS ON FILE | | | | | | |
| 2447748 | Angel Santiago Guzman | ADDRESS ON FILE | | | | | | |
| 2392486 | Angel Santiago Nieves | ADDRESS ON FILE | | | | | | |
| 2395592 | Angel Santiago Perez | ADDRESS ON FILE | | | | | | |
| 2442242 | Angel Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2464960 | Angel Santiago Rosado | ADDRESS ON FILE | | | | | | |
| 2376911 | Angel Santiago Rosario | ADDRESS ON FILE | | | | | | |
| 2390739 | Angel Santiago Santiago | ADDRESS ON FILE | | | | | | |
| 2384366 | Angel Santiago Torres | ADDRESS ON FILE | | | | | | |
| 2385932 | Angel Santos Gonzalez | ADDRESS ON FILE | | | | | | |
| 2372011 | Angel Santos Santana | ADDRESS ON FILE | | | | | | |
| 2470682 | Angel Seda Martinez | ADDRESS ON FILE | | | | | | |
| 2390619 | Angel Seda Ruiz | ADDRESS ON FILE | | | | | | |
| 2396671 | Angel Sein Lorenzo | ADDRESS ON FILE | | | | | | |
| 2372599 | Angel Senquiz Ortiz | ADDRESS ON FILE | | | | | | |
| 2456390 | Angel Sepulveda Albino | ADDRESS ON FILE | | | | | | |
| 2465958 | Angel Serrano Reyes | ADDRESS ON FILE | | | | | | |
| 2377392 | Angel Sevilla Domenech | ADDRESS ON FILE | | | | | | |
| 2450289 | Angel Sierra Adorno | ADDRESS ON FILE | | | | | | |
| 2375632 | Angel Solero Colon | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 111 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2460878 | Angel Sosa Rodriguez | ADDRESS ON FILE |
| 2391071 | Angel Sostre Adorno | ADDRESS ON FILE |
| 2450942 | Angel Sostre Santos | ADDRESS ON FILE |
| 2393809 | Angel Soto Olavarria | ADDRESS ON FILE |
| 2392476 | Angel Soto Pardo | ADDRESS ON FILE |
| 2447253 | Angel T Aguiar Leguillou | ADDRESS ON FILE |
| 2463970 | Angel T Calderon Santos | ADDRESS ON FILE |
| 2373921 | Angel T Diaz Echevarria | ADDRESS ON FILE |
| 2390788 | Angel T Diaz Garcia | ADDRESS ON FILE |
| 2398950 | Angel T Lopez Torres | ADDRESS ON FILE |
| 2572377 | Angel T Lopez Torres | ADDRESS ON FILE |
| 2495229 | ANGEL T MEDINA ALVAREZ | ADDRESS ON FILE |
| 2469014 | Angel T Mendoza Sanchez | ADDRESS ON FILE |
| 2397641 | Angel T Nales Perez | ADDRESS ON FILE |
| 2571612 | Angel T Nales Perez | ADDRESS ON FILE |
| 2396897 | Angel T Negron Green | ADDRESS ON FILE |
| 2574085 | Angel T Negron Green | ADDRESS ON FILE |
| 2397981 | Angel T Ortiz Rivera | ADDRESS ON FILE |
| 2575020 | Angel T Ortiz Rivera | ADDRESS ON FILE |
| 2437707 | Angel T Osorio | ADDRESS ON FILE |
| 2433397 | Angel T Perez Ruiz | ADDRESS ON FILE |
| 2423922 | Angel T Reyes Melendez | ADDRESS ON FILE |
| 2440968 | Angel T Rodriguez Melendez | ADDRESS ON FILE |
| 2392482 | Angel Tolentino Sanabria | ADDRESS ON FILE |
| 2398518 | Angel Toro Hernandez | ADDRESS ON FILE |
| 2572869 | Angel Toro Hernandez | ADDRESS ON FILE |
| 2382527 | Angel Torres Alago | ADDRESS ON FILE |
| 2464436 | Angel Torres Cruz | ADDRESS ON FILE |
| 2437212 | Angel Torres Escribano | ADDRESS ON FILE |
| 2470122 | Angel Torres Figueroa | ADDRESS ON FILE |
| 2389241 | Angel Torres Gonzalez | ADDRESS ON FILE |
| 2373378 | Angel Torres Hernandez | ADDRESS ON FILE |
| 2388439 | Angel Torres Martinez | ADDRESS ON FILE |
| 2390492 | Angel Torres Nazario | ADDRESS ON FILE |
| 2389529 | Angel Torres Rivera | ADDRESS ON FILE |
| 2394268 | Angel Torres Rivera | ADDRESS ON FILE |
| 2423761 | Angel Torres Rodriguez | ADDRESS ON FILE |
| 2378975 | Angel Torres Rodriguez | ADDRESS ON FILE |
| 2391552 | Angel Torres Sanchez | ADDRESS ON FILE |
| 2388566 | Angel Torres Torres | ADDRESS ON FILE |
| 2391096 | Angel V De Jesus Rivera | ADDRESS ON FILE |
| 2454851 | Angel V Santiago Vazquez | ADDRESS ON FILE |
| 2466945 | Angel V Seijo Felix | ADDRESS ON FILE |
| 2383647 | Angel Valentin Mendez | ADDRESS ON FILE |
| 2376224 | Angel Valentin Sierra | ADDRESS ON FILE |
| 2461990 | Angel Valentin Solares | ADDRESS ON FILE |
| 2444657 | Angel Valle Valle | ADDRESS ON FILE |
| 2455968 | Angel Vargas Cruz | ADDRESS ON FILE |
| 2462897 | Angel Vargas Figueroa | ADDRESS ON FILE |
| 2449078 | Angel Vargas Gonzalez | ADDRESS ON FILE |
| 2431055 | Angel Vargas Villanueva | ADDRESS ON FILE |
| 2468627 | Angel Vazquez Arroyo | ADDRESS ON FILE |
| 2383519 | Angel Vazquez Matos | ADDRESS ON FILE |
| 2451577 | Angel Vazquez Torres | ADDRESS ON FILE |
| 2383040 | Angel Vega Rodriguez | ADDRESS ON FILE |
| 2382986 | Angel Vega Vega | ADDRESS ON FILE |
| 2459700 | Angel Velez Maldonado | ADDRESS ON FILE |
| 2381057 | Angel Velez Orta | ADDRESS ON FILE |
| 2433218 | Angel Velez Rivera | ADDRESS ON FILE |
| 2392544 | Angel Velez Rivera | ADDRESS ON FILE |
| 2376630 | Angel Velez Roman | ADDRESS ON FILE |
| 2425324 | Angel Velez Romero | ADDRESS ON FILE |
| 2381361 | Angel Velez Torres | ADDRESS ON FILE |
| 2429729 | Angel Vicens Vicens | ADDRESS ON FILE |
| 2396947 | Angel Vidal Ortiz | ADDRESS ON FILE |
| 2571899 | Angel Vidal Ortiz | ADDRESS ON FILE |
| 2394852 | Angel Viera Rosario | ADDRESS ON FILE |
| 2381006 | Angel Villafane Seguinot | ADDRESS ON FILE |
| 2465532 | Angel Villegas Vila | ADDRESS ON FILE |
| 2391550 | Angel Villegas Villegas | ADDRESS ON FILE |
| 2396564 | Angel Visalden Silva | ADDRESS ON FILE |
| 2445947 | Angel W Brioso Texidor | ADDRESS ON FILE |
| 2438682 | Angel W Santiago Rodriguez | ADDRESS ON FILE |
| 2497729 | ANGEL W SOTO LANDRO | ADDRESS ON FILE |
| 2375645 | Angel Whatts Trujillo | ADDRESS ON FILE |
| 2473106 | ANGEL X MARTINEZ JIMENEZ | ADDRESS ON FILE |
| 2457847 | Angel Z Ortiz Victoria | ADDRESS ON FILE |
| 2378795 | Angel Zeda Reyes | ADDRESS ON FILE |
| 2487068 | ANGELA  BETANCOURT ROSADO | ADDRESS ON FILE |
| 2480614 | ANGELA  CARRERO GARCIA | ADDRESS ON FILE |
| 2483495 | ANGELA  CUMMINGS TORRES | ADDRESS ON FILE |
| 2496862 | ANGELA  FELICIANO FELICIANO | ADDRESS ON FILE |
| 2489420 | ANGELA  FLORES ROMAN | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 112 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2479787 | ANGELA  FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 2498384 | ANGELA  FONSECA DIAZ | ADDRESS ON FILE | | | | | | |
| 2483843 | ANGELA  FUENTES DEVIS | ADDRESS ON FILE | | | | | | |
| 2481857 | ANGELA  LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2488557 | ANGELA  MALDONADO PAGAN | ADDRESS ON FILE | | | | | | |
| 2483700 | ANGELA  MASSI OYOLA | ADDRESS ON FILE | | | | | | |
| 2501687 | ANGELA  MOJICA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2504627 | ANGELA  MORALES BONILLA | ADDRESS ON FILE | | | | | | |
| 2483539 | ANGELA  O'NEILL ORTIZ | ADDRESS ON FILE | | | | | | |
| 2475747 | ANGELA  QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2498198 | ANGELA  RAMOS AMARO | ADDRESS ON FILE | | | | | | |
| 2483172 | ANGELA  RAMOS QUINONES | ADDRESS ON FILE | | | | | | |
| 2482904 | ANGELA  RIOS CORDERO | ADDRESS ON FILE | | | | | | |
| 2486125 | ANGELA  RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 2476945 | ANGELA  RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 2491208 | ANGELA  RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2472214 | ANGELA  ROSARIO UBALLE | ADDRESS ON FILE | | | | | | |
| 2499638 | ANGELA  RUIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2484271 | ANGELA  TRINIDAD SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2505774 | ANGELA A GONZALEZ ADAMES | ADDRESS ON FILE | | | | | | |
| 2486426 | ANGELA A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2384992 | Angela A Ramos Ruiz | ADDRESS ON FILE | | | | | | |
| 2466002 | Angela Acosta Gonzalez | ADDRESS ON FILE | | | | | | |
| 2446187 | Angela Adams Amador | ADDRESS ON FILE | | | | | | |
| 2439378 | Angela Alvarado Colon | ADDRESS ON FILE | | | | | | |
| 2505326 | ANGELA B SANTANA DIAZ | ADDRESS ON FILE | | | | | | |
| 2438846 | Angela Baez Contrera | ADDRESS ON FILE | | | | | | |
| 2399115 | Angela C Cruz Medina | ADDRESS ON FILE | | | | | | |
| 2572543 | Angela C Cruz Medina | ADDRESS ON FILE | | | | | | |
| 2452933 | Angela C Del Toro Quiros | ADDRESS ON FILE | | | | | | |
| 2376348 | Angela C Ortiz Olivencia | ADDRESS ON FILE | | | | | | |
| 2462987 | Angela Caquias De Jesus | ADDRESS ON FILE | | | | | | |
| 2391511 | Angela Cartagena Ortiz | ADDRESS ON FILE | | | | | | |
| 2392638 | Angela Castro Centeno | ADDRESS ON FILE | | | | | | |
| 2372636 | Angela Comas Rodon | ADDRESS ON FILE | | | | | | |
| 2424091 | Angela Cortes Figueroa | ADDRESS ON FILE | | | | | | |
| 2432662 | Angela Cortes Hernandez | ADDRESS ON FILE | | | | | | |
| 2472064 | ANGELA D PAGAN PERALTA | ADDRESS ON FILE | | | | | | |
| 2376646 | Angela De Jesus Collazo | ADDRESS ON FILE | | | | | | |
| 2444070 | Angela Del Valle Rivera | ADDRESS ON FILE | | | | | | |
| 2462812 | Angela Delgado Diaz | ADDRESS ON FILE | | | | | | |
| 2455864 | Angela E Perez Aguayo | ADDRESS ON FILE | | | | | | |
| 2374530 | Angela Estades Betancourt | ADDRESS ON FILE | | | | | | |
| 2435881 | Angela Estrada Diaz | ADDRESS ON FILE | | | | | | |
| 2395327 | Angela Garay Galarza | ADDRESS ON FILE | | | | | | |
| 2429551 | Angela Garcia Muntaner | ADDRESS ON FILE | | | | | | |
| 2459933 | Angela Garcia Rosari O Rosario | ADDRESS ON FILE | | | | | | |
| 2427880 | Angela Garcia Suarez | ADDRESS ON FILE | | | | | | |
| 2384383 | Angela Garriga Ortiz | ADDRESS ON FILE | | | | | | |
| 2472697 | ANGELA H SERRANO DAMON | ADDRESS ON FILE | | | | | | |
| 2442865 | Angela Hernandez Miranda | ADDRESS ON FILE | | | | | | |
| 2442421 | Angela I Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2382211 | Angela I Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2453649 | Angela L Alicea Rivera | ADDRESS ON FILE | | | | | | |
| 2480092 | ANGELA L ANDUJAR ZAMORA | ADDRESS ON FILE | | | | | | |
| 2497378 | ANGELA L CARABALLO TORRES | ADDRESS ON FILE | | | | | | |
| 2495657 | ANGELA L CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2499470 | ANGELA L COLON MADERA | ADDRESS ON FILE | | | | | | |
| 2439782 | Angela L Lebron Lebron | ADDRESS ON FILE | | | | | | |
| 2427848 | Angela L Leon Velazquez | ADDRESS ON FILE | | | | | | |
| 2455441 | Angela L Rivera Soto | ADDRESS ON FILE | | | | | | |
| 2376522 | Angela L Rodriguez Colon | ADDRESS ON FILE | | | | | | |
| 2481724 | ANGELA L TAPIA RIVERA | ADDRESS ON FILE | | | | | | |
| 2383529 | Angela L Vargas Rivera | ADDRESS ON FILE | | | | | | |
| 2501309 | ANGELA L VILLARINI BONILLA | ADDRESS ON FILE | | | | | | |
| 2462963 | Angela Linares NuÑEz | ADDRESS ON FILE | | | | | | |
| 2470821 | Angela M Avila Marrero | ADDRESS ON FILE | | | | | | |
| 2462926 | Angela M Camacho Ortiz | ADDRESS ON FILE | | | | | | |
| 2504392 | ANGELA M DEL TORO NIEVES | ADDRESS ON FILE | | | | | | |
| 2507016 | ANGELA M FLECHA FLECHA | ADDRESS ON FILE | | | | | | |
| 2505140 | ANGELA M GARCIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 2505652 | ANGELA M GUTIERREZ PELAEZ | ADDRESS ON FILE | | | | | | |
| 2500089 | ANGELA M IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2481815 | ANGELA M JIMENEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 2469139 | Angela M Lopez Perez | ADDRESS ON FILE | | | | | | |
| 2499805 | ANGELA M MARRERO AGOSTO | ADDRESS ON FILE | | | | | | |
| 2498001 | ANGELA M MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 2479298 | ANGELA M MORALES MARIANI | ADDRESS ON FILE | | | | | | |
| 2506142 | ANGELA M QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2472895 | ANGELA M RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 2500829 | ANGELA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2476293 | ANGELA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2501141 | ANGELA M RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2447147 | Angela M Rodriguez Merced | ADDRESS ON FILE | | | | | | |
| 2499682 | ANGELA M ROSARIO DELGADO | ADDRESS ON FILE | | | | | | |
| 2469672 | Angela M Sanchez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2488603 | ANGELA M SEDA VARGAS | ADDRESS ON FILE | | | | | | |
| 2467892 | Angela M Serrano Serrano | ADDRESS ON FILE | | | | | | |
| 2427959 | Angela M Velez Salda7A | ADDRESS ON FILE | | | | | | |
| 2387072 | Angela Martinez Jorge | ADDRESS ON FILE | | | | | | |
| 2372398 | Angela Monroig Jimenez | ADDRESS ON FILE | | | | | | |
| 2387143 | Angela Morales Cora | ADDRESS ON FILE | | | | | | |
| 2469439 | Angela Muriel Falcon | ADDRESS ON FILE | | | | | | |
| 2390570 | Angela N Colon Hernandez | ADDRESS ON FILE | | | | | | |
| 2472623 | ANGELA N GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2441833 | Angela Nieves Martinez | ADDRESS ON FILE | | | | | | |
| 2372978 | Angela Pagan Hernandez | ADDRESS ON FILE | | | | | | |
| 2393326 | Angela R Pabon Vazquez | ADDRESS ON FILE | | | | | | |
| 2505207 | ANGELA R PEREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 2377719 | Angela Ramirez Velez | ADDRESS ON FILE | | | | | | |
| 2379256 | Angela Rivera Soto | ADDRESS ON FILE | | | | | | |
| 2432327 | Angela Robles Torres | ADDRESS ON FILE | | | | | | |
| 2438773 | Angela Rodriguez Cruz | ADDRESS ON FILE | | | | | | |
| 2459019 | Angela Rodriguez Rosario | ADDRESS ON FILE | | | | | | |
| 2382997 | Angela Ruiz Salas | ADDRESS ON FILE | | | | | | |
| 2471329 | Angela S Diaz Escalera | ADDRESS ON FILE | | | | | | |
| 2437160 | Angela Santiago Rodriguez | ADDRESS ON FILE | | | | | | |
| 2444466 | Angela Soto Toro | ADDRESS ON FILE | | | | | | |
| 2388379 | Angela T Hernandez Michels | ADDRESS ON FILE | | | | | | |
| 2431018 | Angela T Ramos Guzman | ADDRESS ON FILE | | | | | | |
| 2448878 | Angela Tirado Rivera | ADDRESS ON FILE | | | | | | |
| 2395950 | Angela Torres Saunders | ADDRESS ON FILE | | | | | | |
| 2493083 | ANGELA V BURGOS DIAZ | ADDRESS ON FILE | | | | | | |
| 2451804 | Angela V Suarez | ADDRESS ON FILE | | | | | | |
| 2448310 | Angela Varela Rivera | ADDRESS ON FILE | | | | | | |
| 2397225 | Angela Vazquez Baez | ADDRESS ON FILE | | | | | | |
| 2572178 | Angela Vazquez Baez | ADDRESS ON FILE | | | | | | |
| 2398080 | Angela Vazquez Estremera | ADDRESS ON FILE | | | | | | |
| 2575119 | Angela Vazquez Estremera | ADDRESS ON FILE | | | | | | |
| 2395046 | Angela Villanueva Morales | ADDRESS ON FILE | | | | | | |
| 2482999 | ANGELA W RIOS BARRIOS | ADDRESS ON FILE | | | | | | |
| 2444153 | Angelana Martinez Pagan | ADDRESS ON FILE | | | | | | |
| 2481510 | ANGELES  BAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2493779 | ANGELES  MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 2490093 | ANGELES  MARTINEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 2478766 | ANGELES  MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 2496013 | ANGELES  MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2475488 | ANGELES  MUNIZ CABAN | ADDRESS ON FILE | | | | | | |
| 2500344 | ANGELES  NOYA OLABARRIETA | ADDRESS ON FILE | | | | | | |
| 2487446 | ANGELES  RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2498430 | ANGELES  RIVERA SALGADO | ADDRESS ON FILE | | | | | | |
| 2473692 | ANGELES  ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2485267 | ANGELES  RUIZ AULET | ADDRESS ON FILE | | | | | | |
| 2431730 | Angeles Acosta Garcia | ADDRESS ON FILE | | | | | | |
| 2389894 | Angeles Ayala Medina | ADDRESS ON FILE | | | | | | |
| 2400049 | ANGELES BENCOSME,BERNABE | ADDRESS ON FILE | | | | | | |
| 2432869 | Angeles Del R Pacheco Burgos | ADDRESS ON FILE | | | | | | |
| 2396622 | Angeles Diaz Davila | ADDRESS ON FILE | | | | | | |
| 2395812 | Angeles Erazo Figueroa | ADDRESS ON FILE | | | | | | |
| 2480790 | ANGELES G MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 2372274 | Angeles Garcia Rivera | ADDRESS ON FILE | | | | | | |
| 2378155 | Angeles Leon Romera | ADDRESS ON FILE | | | | | | |
| 2399059 | Angeles M Guerrero Rivera | ADDRESS ON FILE | | | | | | |
| 2572487 | Angeles M Guerrero Rivera | ADDRESS ON FILE | | | | | | |
| 2429921 | Angeles M Martinez Reyes | ADDRESS ON FILE | | | | | | |
| 2490411 | ANGELES M PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 2485756 | ANGELES M ROSARIO VARGAS | ADDRESS ON FILE | | | | | | |
| 2466657 | Angeles Muñiz Caban | ADDRESS ON FILE | | | | | | |
| 2440405 | Angeles Rivera Boirie | ADDRESS ON FILE | | | | | | |
| 2467945 | Angeles Vazquez Ortiz | ADDRESS ON FILE | | | | | | |
| 2503889 | ANGELES Z ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2505414 | ANGELIC A M  BARRETO AREZAGA | ADDRESS ON FILE | | | | | | |
| 2505397 | ANGELICA  ADORNO SANTOS | ADDRESS ON FILE | | | | | | |
| 2482879 | ANGELICA  ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2493355 | ANGELICA  CARDONA DAVILA | ADDRESS ON FILE | | | | | | |
| 2498183 | ANGELICA  CARRILLO TOSTE | ADDRESS ON FILE | | | | | | |
| 2507240 | ANGELICA  COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 2471503 | ANGELICA  CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2495213 | ANGELICA  CRUZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 2478131 | ANGELICA  DE JESUS LANZO | ADDRESS ON FILE | | | | | | |
| 2505530 | ANGELICA  DELGADO GOMEZ | ADDRESS ON FILE | | | | | | |
| 2485843 | ANGELICA  DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2478516 | ANGELICA  FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 2473327 | ANGELICA  FONSECA TORRES | ADDRESS ON FILE | | | | | | |
| 2506081 | ANGELICA  GARCIA QUINONES | ADDRESS ON FILE | | | | | | |
| 2485570 | ANGELICA  GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 114 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2492525 | ANGELICA  MARTINEZ DELGADO | ADDRESS ON FILE | | | | |
| 2502743 | ANGELICA  MEDINA OLIVERAS | ADDRESS ON FILE | | | | |
| 2504219 | ANGELICA  PIAZZA ANDUJAR | ADDRESS ON FILE | | | | |
| 2492189 | ANGELICA  QUINONES FLORES | ADDRESS ON FILE | | | | |
| 2501581 | ANGELICA  RAMOS MERCED | ADDRESS ON FILE | | | | |
| 2498514 | ANGELICA  RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | |
| 2502854 | ANGELICA  RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2498689 | ANGELICA  ROSA RIVERA | ADDRESS ON FILE | | | | |
| 2498102 | ANGELICA  SANES PAGAN | ADDRESS ON FILE | | | | |
| 2396764 | Angelica A Gonzalez Agosto | ADDRESS ON FILE | | | | |
| 2397767 | Angelica A Pla Cortes | ADDRESS ON FILE | | | | |
| 2571739 | Angelica A Pla Cortes | ADDRESS ON FILE | | | | |
| 2425394 | Angelica Aviles Torres | ADDRESS ON FILE | | | | |
| 2451801 | Angelica Berrios Pizarro | ADDRESS ON FILE | | | | |
| 2387045 | Angelica Carrero Figueroa | ADDRESS ON FILE | | | | |
| 2464314 | Angelica Castro Marquez | ADDRESS ON FILE | | | | |
| 2470477 | Angelica Cepeda Martinez | ADDRESS ON FILE | | | | |
| 2504780 | ANGELICA D RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2431966 | Angelica E Rodriguez Huaca | ADDRESS ON FILE | | | | |
| 2392487 | Angelica Febo Rodriguez | ADDRESS ON FILE | | | | |
| 2377718 | Angelica Felix Romero | ADDRESS ON FILE | | | | |
| 2383547 | Angelica Font Ortiz | ADDRESS ON FILE | | | | |
| 2492896 | ANGELICA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497528 | ANGELICA M DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489537 | ANGELICA M DIAZ PEREZ | ADDRESS ON FILE | | | | |
| 2506445 | ANGELICA M ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | |
| 2503053 | ANGELICA M LABOY COLON | ADDRESS ON FILE | | | | |
| 2505480 | ANGELICA M LEDESMA SERRANO | ADDRESS ON FILE | | | | |
| 2504506 | ANGELICA M MALDONADO COLON | ADDRESS ON FILE | | | | |
| 2493385 | ANGELICA M MARTINEZ AROCHO | ADDRESS ON FILE | | | | |
| 2473355 | ANGELICA M MONDRAGON CALDERON | ADDRESS ON FILE | | | | |
| 2484960 | ANGELICA M ORTIZ DIAZ | ADDRESS ON FILE | | | | |
| 2491486 | ANGELICA M OTERO RAMOS | ADDRESS ON FILE | | | | |
| 2502083 | ANGELICA M RODRIGUEZ AYALA | ADDRESS ON FILE | | | | |
| 2473244 | ANGELICA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501679 | ANGELICA M TORRES SANTIAGO | ADDRESS ON FILE | | | | |
| 2478373 | ANGELICA M VEGA DE JESUS | ADDRESS ON FILE | | | | |
| 2379419 | Angelica Montalvo Montes | ADDRESS ON FILE | | | | |
| 2439850 | Angelica Narvaez M | ADDRESS ON FILE | | | | |
| 2467027 | Angelica Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2453100 | Angelica Pagan Echevarria | ADDRESS ON FILE | | | | |
| 2504561 | ANGELICA R RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2566959 | Angelica Rodriguez Lugo | ADDRESS ON FILE | | | | |
| 2472134 | ANGELICA T ALVAREZ OCASIO | ADDRESS ON FILE | | | | |
| 2498400 | ANGELICA V MOTTA RAMIREZ | ADDRESS ON FILE | | | | |
| 2461496 | Angelica Valentin Melendez | ADDRESS ON FILE | | | | |
| 2465756 | Angelica Vargas Medina | ADDRESS ON FILE | | | | |
| 2504261 | ANGELIMAR  ALICEA BAEZ | ADDRESS ON FILE | | | | |
| 2493855 | ANGELINA  COSME BORRAS | ADDRESS ON FILE | | | | |
| 2489146 | ANGELINA  DE JESUS GOMEZ | ADDRESS ON FILE | | | | |
| 2473644 | ANGELINA  RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2498734 | ANGELINA  SANTANA ALGARIN | ADDRESS ON FILE | | | | |
| 2499993 | ANGELINA  TIRADO SANCHEZ | ADDRESS ON FILE | | | | |
| 2443617 | Angelina An Jimenez | ADDRESS ON FILE | | | | |
| 2462025 | Angelina Aviles Qui?Ones | ADDRESS ON FILE | | | | |
| 2567009 | Angelina Ayuso Arroyo | ADDRESS ON FILE | | | | |
| 2463065 | Angelina Baez Santiago | ADDRESS ON FILE | | | | |
| 2461225 | Angelina Cruz | ADDRESS ON FILE | | | | |
| 2385029 | Angelina Cruz Cruz | ADDRESS ON FILE | | | | |
| 2383062 | Angelina Cruz Negron | ADDRESS ON FILE | | | | |
| 2382659 | Angelina Cruz Sanchez | ADDRESS ON FILE | | | | |
| 2443899 | Angelina Estrada Pi?Ero | ADDRESS ON FILE | | | | |
| 2423538 | Angelina Gonzalez Roman | ADDRESS ON FILE | | | | |
| 2377787 | Angelina Guindin Guindin | ADDRESS ON FILE | | | | |
| 2448394 | Angelina Guzman De Jesus | ADDRESS ON FILE | | | | |
| 2463963 | Angelina Hiraldo Marquez | ADDRESS ON FILE | | | | |
| 2347780 | Angelina Irizarry Velazquez | ADDRESS ON FILE | | | | |
| 2472500 | ANGELINA M SANCHEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2450988 | Angelina Maldonado Figueroa | ADDRESS ON FILE | | | | |
| 2466523 | Angelina Mangual Hernandez | ADDRESS ON FILE | | | | |
| 2424329 | Angelina Martinez Arroyo | ADDRESS ON FILE | | | | |
| 2465312 | Angelina Morales | ADDRESS ON FILE | | | | |
| 2388220 | Angelina Morales Falcon | ADDRESS ON FILE | | | | |
| 2376969 | Angelina Morales Morales | ADDRESS ON FILE | | | | |
| 2433142 | Angelina Morales Perez | ADDRESS ON FILE | | | | |
| 2427963 | Angelina Ocasio Rivera | ADDRESS ON FILE | | | | |
| 2424334 | Angelina Osorio Qui?Ones | ADDRESS ON FILE | | | | |
| 2385824 | Angelina Quinones Gonzalez | ADDRESS ON FILE | | | | |
| 2424971 | Angelina Rivera Torres | ADDRESS ON FILE | | | | |
| 2378570 | Angelina Rivera Velez | ADDRESS ON FILE | | | | |
| 2431890 | Angelina Santana Algarin | ADDRESS ON FILE | | | | |
| 2432242 | Angeline Colon Colon | ADDRESS ON FILE | | | | |
| 2433099 | Angeline Garcia Parrilla | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 115 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2492807 | ANGELINE L FIGUEROA CORREA | ADDRESS ON FILE | | | | |
| 2478249 | ANGELINO LOPEZ ARROYO | ADDRESS ON FILE | | | | |
| 2504792 | ANGELIS CAPPIELLO MARTINEZ | ADDRESS ON FILE | | | | |
| 2506418 | ANGELISE M RAMOS LUNA | ADDRESS ON FILE | | | | |
| 2480282 | ANGELITA CRUZ RIVERA | ADDRESS ON FILE | | | | |
| 2492238 | ANGELITA DE JESUS NIEVES | ADDRESS ON FILE | | | | |
| 2496729 | ANGELITA DE JESUS RIVERA | ADDRESS ON FILE | | | | |
| 2479971 | ANGELITA HERNANDEZ COLON | ADDRESS ON FILE | | | | |
| 2479983 | ANGELITA MUNOZ MEDINA | ADDRESS ON FILE | | | | |
| 2490726 | ANGELITA NOVALES NOVALES | ADDRESS ON FILE | | | | |
| 2482001 | ANGELITA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479909 | ANGELITA SANCHEZ ROSA | ADDRESS ON FILE | | | | |
| 2479946 | ANGELITA VILLANUEVA PEREZ | ADDRESS ON FILE | | | | |
| 2432852 | Angelita A Thomas Crespo | ADDRESS ON FILE | | | | |
| 2447896 | Angelita Allende Pe?AIosa | ADDRESS ON FILE | | | | |
| 2378650 | Angelita Beaz Lugo | ADDRESS ON FILE | | | | |
| 2383871 | Angelita Benitez Matta | ADDRESS ON FILE | | | | |
| 2382715 | Angelita Bermudez Sanchez | ADDRESS ON FILE | | | | |
| 2384597 | Angelita Cruz Cruz | ADDRESS ON FILE | | | | |
| 2466217 | Angelita Fernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2377750 | Angelita Garcia Sepulveda | ADDRESS ON FILE | | | | |
| 2394990 | Angelita Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2426788 | Angelita Goytia Salgado | ADDRESS ON FILE | | | | |
| 2469406 | Angelita Irizarry Acevedo | ADDRESS ON FILE | | | | |
| 2461173 | Angelita Landrau Miranda | ADDRESS ON FILE | | | | |
| 2380965 | Angelita Martinez Negron | ADDRESS ON FILE | | | | |
| 2378466 | Angelita Maxan Maltes | ADDRESS ON FILE | | | | |
| 2432042 | Angelita Montes Rodriguez | ADDRESS ON FILE | | | | |
| 2425356 | Angelita Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2451837 | Angelita Paneto Cruz | ADDRESS ON FILE | | | | |
| 2386218 | Angelita Pizarro Cepeda | ADDRESS ON FILE | | | | |
| 2428558 | Angelita Sanchez Rosa | ADDRESS ON FILE | | | | |
| 2502407 | ANGELIZ M ORTIZ ROMAN | ADDRESS ON FILE | | | | |
| 2426712 | Angelles A Cruz | ADDRESS ON FILE | | | | |
| 2457407 | Angelm Malave Velez | ADDRESS ON FILE | | | | |
| 2486610 | ANGELO CRUZ RAMOS | ADDRESS ON FILE | | | | |
| 2489285 | ANGELO GARCIA RIVERA | ADDRESS ON FILE | | | | |
| 2481230 | ANGELO MENDEZ CRUZ | ADDRESS ON FILE | | | | |
| 2499165 | ANGELO PEREZ PICO | ADDRESS ON FILE | | | | |
| 2445444 | Angelo Aviles Cortijo | ADDRESS ON FILE | | | | |
| 2458622 | Angelo D Carrion Lopez | ADDRESS ON FILE | | | | |
| 2390314 | Angelo Felix Gandarillas | ADDRESS ON FILE | | | | |
| 2462584 | Angelo M Sanabria Sanabria | ADDRESS ON FILE | | | | |
| 2380121 | Angelo Ravelo Garcia | ADDRESS ON FILE | | | | |
| 2380821 | Angelou Rivera Rosado | ADDRESS ON FILE | | | | |
| 2487907 | ANGELY E SANTIAGO FELICIANO | ADDRESS ON FILE | | | | |
| 2504770 | ANGELYS MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 1543226 | Angelys Nycole Rosario Mercado representada por sus padres | ADDRESS ON FILE | | | | |
| 2495117 | ANGEROUS QUINTANA REYES | ADDRESS ON FILE | | | | |
| 2499801 | ANGIE MOLINA NEGRON | ADDRESS ON FILE | | | | |
| 2492392 | ANGIE RIVERA DIAZ | ADDRESS ON FILE | | | | |
| 2447245 | Angie A Teissonniere | ADDRESS ON FILE | | | | |
| 2471169 | Angie Acosta Irizarry | ADDRESS ON FILE | | | | |
| 2499652 | ANGIE D TRINIDAD PAGAN | ADDRESS ON FILE | | | | |
| 2383907 | Angie Duvivier Casiano | ADDRESS ON FILE | | | | |
| 2451669 | Angie E Hernandez | ADDRESS ON FILE | | | | |
| 2494430 | ANGIE E RODRIGUEZ REYES | ADDRESS ON FILE | | | | |
| 2483137 | ANGIE E VALENTIN BAEZ | ADDRESS ON FILE | | | | |
| 2459887 | Angie E Zayas Santigo | ADDRESS ON FILE | | | | |
| 2447515 | Angie Gonzalez Santana | ADDRESS ON FILE | | | | |
| 2438858 | Angie Hernaiz Rivera | ADDRESS ON FILE | | | | |
| 2427960 | Angie J Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2567212 | ANGIE J MALDONADO RIVERA | ADDRESS ON FILE | | | | |
| 2430169 | Angie M Collazo Garcia | ADDRESS ON FILE | | | | |
| 2448603 | Angie M Mendez | ADDRESS ON FILE | | | | |
| 2429576 | Angie M Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2481884 | ANGIE N COSME SANTIAGO | ADDRESS ON FILE | | | | |
| 2457872 | Angie Ortega Serrano | ADDRESS ON FILE | | | | |
| 2423819 | Angie Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2470255 | Angie Rodriguez De Llitera | ADDRESS ON FILE | | | | |
| 2444310 | Angie Velez Serrano No Apellido Serrano | ADDRESS ON FILE | | | | |
| 2503155 | ANGIELY M COLON BARRIOS | ADDRESS ON FILE | | | | |
| 2501893 | ANGIEMEL CORTES RIVAS | ADDRESS ON FILE | | | | |
| 2506062 | ANGILINETTE PAGAN TORRES | ADDRESS ON FILE | | | | |
| 2442678 | Anginette Pagan Gonzalez | ADDRESS ON FILE | | | | |
| 2408338 | ANGLADA FUENTES,MARIA A | ADDRESS ON FILE | | | | |
| 2405415 | ANGLADA SEGARRA,ANTONIO | ADDRESS ON FILE | | | | |
| 2404002 | ANGLADA SEGARRA,MARIA DEL C | ADDRESS ON FILE | | | | |
| 1563554 | Angueira Del Valle, Krishna Ahmed | ADDRESS ON FILE | | | | |
| 1562968 | Angueira Del Valle, Krishna Ahmed | ADDRESS ON FILE | | | | |
| 2421387 | ANGUITA OTERO,CARMEN M | ADDRESS ON FILE | | | | |
| 2403828 | ANGUITA OTERO,MARITZA I | ADDRESS ON FILE | | | | |
| 2400796 | ANGUITA TORRES,YOLANDA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 116 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2123819 | Angulo Cintron, Maria C | ADDRESS ON FILE |
| 1826159 | Angulo Gomez, Celsa M. | ADDRESS ON FILE |
| 1466434 | Angulo Millan, Samuel | ADDRESS ON FILE |
| 2399913 | ANGULO MUNOZ,MARISELA | ADDRESS ON FILE |
| 2479196 | ANIA AROCHO MARTINEZ | ADDRESS ON FILE |
| 2496770 | ANIBAL BAYON SANTIAGO | ADDRESS ON FILE |
| 2489827 | ANIBAL DEL VALLE ROSARIO | ADDRESS ON FILE |
| 2489965 | ANIBAL DIAZ TORRES | ADDRESS ON FILE |
| 2484396 | ANIBAL GARCIA CANCEL | ADDRESS ON FILE |
| 2493672 | ANIBAL HERNANDEZ FONSECA | ADDRESS ON FILE |
| 2488302 | ANIBAL NEGRON CRESPO | ADDRESS ON FILE |
| 2474269 | ANIBAL ORTIZ MERCADO | ADDRESS ON FILE |
| 2478779 | ANIBAL RAMIREZ DE JESUS | ADDRESS ON FILE |
| 2487058 | ANIBAL SANTIAGO LOPEZ | ADDRESS ON FILE |
| 2474823 | ANIBAL SANTIAGO VELAZQUEZ | ADDRESS ON FILE |
| 2491181 | ANIBAL TORRES MARTINEZ | ADDRESS ON FILE |
| 2470622 | Anibal A Acosta Cruz | ADDRESS ON FILE |
| 2499420 | ANIBAL A RIVERA TORRES | ADDRESS ON FILE |
| 2457362 | Anibal A Rodriguez Hermini | ADDRESS ON FILE |
| 2448809 | Anibal Acevedo Lopez | ADDRESS ON FILE |
| 2395618 | Anibal Adames Mercado | ADDRESS ON FILE |
| 2466887 | Anibal Albert Albert | ADDRESS ON FILE |
| 2468154 | Anibal Alvarez Medina | ADDRESS ON FILE |
| 2393442 | Anibal Alvarez Nieves | ADDRESS ON FILE |
| 2453898 | Anibal An Diaz | ADDRESS ON FILE |
| 2453832 | Anibal An Navarro | ADDRESS ON FILE |
| 2446657 | Anibal Aponte Martinez | ADDRESS ON FILE |
| 2469777 | Anibal Arcelay Jimenez | ADDRESS ON FILE |
| 2426274 | Anibal Astacio Quintana | ADDRESS ON FILE |
| 2388642 | Anibal Baez Rivera | ADDRESS ON FILE |
| 2444899 | Anibal Barreto Hernandez | ADDRESS ON FILE |
| 2440719 | Anibal Batista Marquez | ADDRESS ON FILE |
| 2469121 | Anibal Bermudez Brito | ADDRESS ON FILE |
| 2378349 | Anibal Blas Lopez | ADDRESS ON FILE |
| 2372488 | Anibal Camacho Delgado | ADDRESS ON FILE |
| 2433687 | Anibal Caraballo Segarra | ADDRESS ON FILE |
| 2385686 | Anibal Cardona Gonzalez | ADDRESS ON FILE |
| 2451381 | Anibal Castro Sainz | ADDRESS ON FILE |
| 2384400 | Anibal Collazo Cortes | ADDRESS ON FILE |
| 2383563 | Anibal Collazo Martinez | ADDRESS ON FILE |
| 2469538 | Anibal Colon Burgos | ADDRESS ON FILE |
| 2423866 | Anibal Colon Chevere | ADDRESS ON FILE |
| 2438468 | Anibal Colon Lopez | ADDRESS ON FILE |
| 2426783 | Anibal Concepcion Felician | ADDRESS ON FILE |
| 2377489 | Anibal Conde Navarro | ADDRESS ON FILE |
| 2392156 | Anibal Cruz Cruz | ADDRESS ON FILE |
| 2430873 | Anibal Cruz Lugo | ADDRESS ON FILE |
| 2440965 | Anibal Cruz Ojeda | ADDRESS ON FILE |
| 2435276 | Anibal Cruz Rodriguez | ADDRESS ON FILE |
| 2463499 | Anibal D Rodriguez Iamante | ADDRESS ON FILE |
| 2445284 | Anibal De Gracia | ADDRESS ON FILE |
| 2378054 | Anibal Diaz Cruz | ADDRESS ON FILE |
| 2393466 | Anibal Diaz Morales | ADDRESS ON FILE |
| 2383030 | Anibal Diaz Ofray | ADDRESS ON FILE |
| 2429560 | Anibal E Rodriguez Ayala | ADDRESS ON FILE |
| 2466630 | Anibal Echevarria | ADDRESS ON FILE |
| 2425068 | Anibal Echevarria Afanador | ADDRESS ON FILE |
| 2423759 | Anibal Escalante Tor Res | ADDRESS ON FILE |
| 2457524 | Anibal Esmurria Santiago | ADDRESS ON FILE |
| 2463301 | Anibal Febo Febo | ADDRESS ON FILE |
| 2388456 | Anibal Franceschi Arregui | ADDRESS ON FILE |
| 2393194 | Anibal Fred Reyes | ADDRESS ON FILE |
| 2391161 | Anibal Fuentes Rivera | ADDRESS ON FILE |
| 2445270 | Anibal G Gonzalez Rodrigue | ADDRESS ON FILE |
| 2396884 | Anibal Gonzalez Cortez | ADDRESS ON FILE |
| 2574072 | Anibal Gonzalez Cortez | ADDRESS ON FILE |
| 2457630 | Anibal Gonzalez Irizarry | ADDRESS ON FILE |
| 2458485 | Anibal Gonzalez Montalvo | ADDRESS ON FILE |
| 2391841 | Anibal Gonzalez Nieves | ADDRESS ON FILE |
| 2426113 | Anibal Gonzalez Perez | ADDRESS ON FILE |
| 2381810 | Anibal Goveo Montanez | ADDRESS ON FILE |
| 2390421 | Anibal Hernandez Rodriguez | ADDRESS ON FILE |
| 2459148 | Anibal I Perez Acevedo | ADDRESS ON FILE |
| 2383163 | Anibal Irizarry Sanchez | ADDRESS ON FILE |
| 2506674 | ANIBAL J CRUZ NIEVES | ADDRESS ON FILE |
| 2459734 | Anibal Jimenez Rivera | ADDRESS ON FILE |
| 2504129 | ANIBAL L OQUENDO CARDONA | ADDRESS ON FILE |
| 2430160 | Anibal L Rosario Rivera | ADDRESS ON FILE |
| 2433531 | Anibal L Torres Torres | ADDRESS ON FILE |
| 2436119 | Anibal Laguna Udeburg | ADDRESS ON FILE |
| 2445669 | Anibal Lamboy Rodriguez | ADDRESS ON FILE |
| 2435261 | Anibal Lebron Perales | ADDRESS ON FILE |
| 2396655 | Anibal Lopez Ferrer | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 117 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2437577 | Anibal Lopez Quintana | ADDRESS ON FILE |
| 2396702 | Anibal Lorenzo Hernandez | ADDRESS ON FILE |
| 2385878 | Anibal Lugo Aponte | ADDRESS ON FILE |
| 2471054 | Anibal Lugo Irizarry | ADDRESS ON FILE |
| 2372290 | Anibal Maldonado Colon | ADDRESS ON FILE |
| 2461538 | Anibal Marrero Alvarez | ADDRESS ON FILE |
| 2460795 | Anibal Martinez Cruz | ADDRESS ON FILE |
| 2397325 | Anibal Martinez Martinez | ADDRESS ON FILE |
| 2574704 | Anibal Martinez Martinez | ADDRESS ON FILE |
| 2461429 | Anibal Melendez Montalvo | ADDRESS ON FILE |
| 2371392 | Anibal Melendez Rivera | ADDRESS ON FILE |
| 2393291 | Anibal Mendez Colon | ADDRESS ON FILE |
| 2438105 | Anibal Mendez Cruz | ADDRESS ON FILE |
| 2433110 | Anibal Mendez Perez | ADDRESS ON FILE |
| 2439059 | Anibal Mercado Vazquez | ADDRESS ON FILE |
| 2438111 | Anibal Miranda Diaz | ADDRESS ON FILE |
| 2390881 | Anibal Monte Vazquez | ADDRESS ON FILE |
| 2389765 | Anibal Montes Rivera | ADDRESS ON FILE |
| 2445774 | Anibal Morales Aponte | ADDRESS ON FILE |
| 2455804 | Anibal Mu?0z Mu?0z | ADDRESS ON FILE |
| 2396417 | Anibal Munoz Medina | ADDRESS ON FILE |
| 2457406 | Anibal Nu?Ez Beltran | ADDRESS ON FILE |
| 2503165 | ANIBAL O ASTACIO CAMPOS | ADDRESS ON FILE |
| 2436861 | Anibal O Medina Torres | ADDRESS ON FILE |
| 2434560 | Anibal Ortiz Ayala | ADDRESS ON FILE |
| 2373045 | Anibal Ortiz Espinosa | ADDRESS ON FILE |
| 2373452 | Anibal Ortiz Rodriguez | ADDRESS ON FILE |
| 2374762 | Anibal Ortiz Torres | ADDRESS ON FILE |
| 2455174 | Anibal Pabon Rivera | ADDRESS ON FILE |
| 2391989 | Anibal Perez Casiano | ADDRESS ON FILE |
| 2386096 | Anibal Perez Perez | ADDRESS ON FILE |
| 2383538 | Anibal Picart Arzuaga | ADDRESS ON FILE |
| 2394680 | Anibal R R Nieves Hernandez | ADDRESS ON FILE |
| 2393984 | Anibal R Saez Hernandez | ADDRESS ON FILE |
| 2478824 | ANIBAL R SAEZ RIVERA | ADDRESS ON FILE |
| 2483940 | ANIBAL R ZAMBRANA SANTOS | ADDRESS ON FILE |
| 2383604 | Anibal Ramirez Garcia | ADDRESS ON FILE |
| 2390559 | Anibal Ramirez Robles | ADDRESS ON FILE |
| 2430965 | Anibal Ramos Feliciano | ADDRESS ON FILE |
| 2467164 | Anibal Ramos Santana | ADDRESS ON FILE |
| 2469130 | Anibal Ramos Suarez | ADDRESS ON FILE |
| 2465999 | Anibal Reyes Maisonet | ADDRESS ON FILE |
| 2391004 | Anibal Rivas Luyando | ADDRESS ON FILE |
| 2373011 | Anibal Rivera Colon | ADDRESS ON FILE |
| 2373584 | Anibal Rivera Diaz | ADDRESS ON FILE |
| 2398493 | Anibal Rivera San | ADDRESS ON FILE |
| 2572844 | Anibal Rivera San | ADDRESS ON FILE |
| 2438993 | Anibal Rivera Vargas | ADDRESS ON FILE |
| 2465552 | Anibal Rivera Vazquez | ADDRESS ON FILE |
| 2449265 | Anibal Rodriguez De Jesus | ADDRESS ON FILE |
| 2454696 | Anibal Rodriguez Hernandez | ADDRESS ON FILE |
| 2434357 | Anibal Rodriguez Medina | ADDRESS ON FILE |
| 2396410 | Anibal Rodriguez Mercado | ADDRESS ON FILE |
| 2389779 | Anibal Rodriguez Nieves | ADDRESS ON FILE |
| 2375562 | Anibal Rodriguez Tirado | ADDRESS ON FILE |
| 2459251 | Anibal Rodriguez Vazquez | ADDRESS ON FILE |
| 2467994 | Anibal Rodriguez Vazquez | ADDRESS ON FILE |
| 2434614 | Anibal Roman Morales | ADDRESS ON FILE |
| 2455523 | Anibal Rosario Berrios | ADDRESS ON FILE |
| 2464665 | Anibal S Ferrer Colon | ADDRESS ON FILE |
| 2376174 | Anibal Sanabia Leon | ADDRESS ON FILE |
| 2458111 | Anibal Sanchez Velazquez | ADDRESS ON FILE |
| 2438678 | Anibal Santiago Cruz | ADDRESS ON FILE |
| 2395185 | Anibal Santiago Maldona | ADDRESS ON FILE |
| 2448395 | Anibal Santos Curbelo | ADDRESS ON FILE |
| 2389434 | Anibal Santos Velez | ADDRESS ON FILE |
| 2373935 | Anibal Sanz Gonzalez | ADDRESS ON FILE |
| 2431798 | Anibal Seone Martinez | ADDRESS ON FILE |
| 2376667 | Anibal Sierra Serrano | ADDRESS ON FILE |
| 2372693 | Anibal Solivan Solivan | ADDRESS ON FILE |
| 2439554 | Anibal Soto Bosques | ADDRESS ON FILE |
| 2436776 | Anibal Soto Plaza | ADDRESS ON FILE |
| 2446199 | Anibal Torres Machicote | ADDRESS ON FILE |
| 2380310 | Anibal Torres Mendez | ADDRESS ON FILE |
| 2389221 | Anibal Torres Rivera | ADDRESS ON FILE |
| 2458859 | Anibal Torres Rosario | ADDRESS ON FILE |
| 2460927 | Anibal Torres Santiago | ADDRESS ON FILE |
| 2384819 | Anibal Vazquez Otero | ADDRESS ON FILE |
| 2434348 | Anibal Velazquez Ruiz | ADDRESS ON FILE |
| 2503825 | ANIBAL Y CONCEPCION LOPEZ | ADDRESS ON FILE |
| 2423505 | Anibalz F Abreu | ADDRESS ON FILE |
| 2477860 | ANIBEL  CRUZ ALVAREZ | ADDRESS ON FILE |
| 2434537 | Anicacia Ortiz Ramos | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2462669 | Anicacio Gomez Ortiz | ADDRESS ON FILE | | | | |
| 2467574 | Aniceto Alturet Marte | ADDRESS ON FILE | | | | |
| 2507298 | ANID P ALAGO MEDINA | ADDRESS ON FILE | | | | |
| 2482527 | ANIDIA A SANTIAGO ROLAN | ADDRESS ON FILE | | | | |
| 2467654 | Anidsa Claudio Roman | ADDRESS ON FILE | | | | |
| 2451992 | Anievette Rivera Rivera | ADDRESS ON FILE | | | | |
| 2475626 | ANILCA  ALEJANDRO HILL | ADDRESS ON FILE | | | | |
| 2486783 | ANILDA  RAMOS PEREZ | ADDRESS ON FILE | | | | |
| 2489838 | ANILIZ  RIVERA RIOS | ADDRESS ON FILE | | | | |
| 2440271 | Anir De Jesus Llovet | ADDRESS ON FILE | | | | |
| 2470845 | Aniram Del Valle Figueroa | ADDRESS ON FILE | | | | |
| 2440036 | Aniris Avila Jimenez | ADDRESS ON FILE | | | | |
| 2490594 | ANISA  FARHAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483985 | ANISA M AYALA VELEZ | ADDRESS ON FILE | | | | |
| 2486046 | ANISA  GONZALEZ DE JESUS | ADDRESS ON FILE | | | | |
| 2495312 | ANITA  HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | |
| 2481654 | ANITA  ORENGO ESTADES | ADDRESS ON FILE | | | | |
| 2475091 | ANITA C LABOY RIVERA | ADDRESS ON FILE | | | | |
| 2381345 | Anita Carrasquillo Rojas | ADDRESS ON FILE | | | | |
| 2384970 | Anita Garrido Mancini | ADDRESS ON FILE | | | | |
| 2430863 | Anita Montalvo Oliver | ADDRESS ON FILE | | | | |
| 2470410 | Anita Nazario Ruiz | ADDRESS ON FILE | | | | |
| 2429246 | Anita Vargas Roman | ADDRESS ON FILE | | | | |
| 2439486 | Anitza Rivera Colon | ADDRESS ON FILE | | | | |
| 2501982 | ANIXA  RIOS RAMOS | ADDRESS ON FILE | | | | |
| 2503743 | ANLIZ  ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2493231 | ANLLA Y COTTO FLORES | ADDRESS ON FILE | | | | |
| 2438107 | Anly Morales Arroyo | ADDRESS ON FILE | | | | |
| 2489912 | ANN D SOTO PEREZ | ADDRESS ON FILE | | | | |
| 2443891 | Ann E Ayala Rivera | ADDRESS ON FILE | | | | |
| 2456552 | Ann M Collier | ADDRESS ON FILE | | | | |
| 2471034 | Ann M Higginbotham Arroyo | ADDRESS ON FILE | | | | |
| 2471817 | ANN M JIMENEZ DIAZ | ADDRESS ON FILE | | | | |
| 2492673 | ANN M VEGA ORTIZ | ADDRESS ON FILE | | | | |
| 2457984 | Ann Z Lebron Vega | ADDRESS ON FILE | | | | |
| 2471767 | ANNA  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2396886 | Anna E Flanegien Ortiz | ADDRESS ON FILE | | | | |
| 2574074 | Anna E Flanegien Ortiz | ADDRESS ON FILE | | | | |
| 2384064 | Anna Esquilin Lloret | ADDRESS ON FILE | | | | |
| 2448456 | Anna Fosse Fornes | ADDRESS ON FILE | | | | |
| 2456429 | Anna I Vega Santiago | ADDRESS ON FILE | | | | |
| 2496275 | ANNA L CRESPO FELICIANO | ADDRESS ON FILE | | | | |
| 2378048 | Anna L Crespo Feliciano | ADDRESS ON FILE | | | | |
| 2499566 | ANNA M ACOSTA SILVA | ADDRESS ON FILE | | | | |
| 2472765 | ANNA M DE JESUS LUGO | ADDRESS ON FILE | | | | |
| 2472894 | ANNA M GARCIA DEL VALLE | ADDRESS ON FILE | | | | |
| 2472965 | ANNA M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 1548588 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | Toa Baja | PR | 00950 |
| 2390458 | Anna Martinez Ayala | ADDRESS ON FILE | | | | |
| 2480230 | ANNABELLE  COBIAN JIMENEZ | ADDRESS ON FILE | | | | |
| 2502936 | ANNABELLE  MARTINEZ OYOLA | ADDRESS ON FILE | | | | |
| 2473726 | ANNABELLE  RODRIGUEZ COSTAS | ADDRESS ON FILE | | | | |
| 2443842 | Annabelle Gonzalez Arvelo | ADDRESS ON FILE | | | | |
| 2428329 | Annabelle Munoz Pagan | ADDRESS ON FILE | | | | |
| 2507276 | ANNABELLE V MONTILLA BIZOSO | ADDRESS ON FILE | | | | |
| 2495045 | ANNALEE  DE JESUS GONZALEZ | ADDRESS ON FILE | | | | |
| 2423926 | Annalouette M Maldonado Alanca | ADDRESS ON FILE | | | | |
| 2479923 | ANNE  SOSA SOLTREN | ADDRESS ON FILE | | | | |
| 2490886 | ANNE MARIE  VEGA VEVE | ADDRESS ON FILE | | | | |
| 2492267 | ANNED S SANTOS CATALA | ADDRESS ON FILE | | | | |
| 2493155 | ANNEL  CRUZ CASTRO | ADDRESS ON FILE | | | | |
| 2507257 | ANNELI M SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490740 | ANNELIESE  GONZALEZ CORTES | ADDRESS ON FILE | | | | |
| 2444905 | Annelis Rivera Marquez | ADDRESS ON FILE | | | | |
| 2485083 | ANNELISE  RIVERA SANTOS | ADDRESS ON FILE | | | | |
| 2506216 | ANNELISE  RUIZ RIVAS | ADDRESS ON FILE | | | | |
| 2447593 | Anner Varela Negron | ADDRESS ON FILE | | | | |
| 2485627 | ANNERIS  MORALES BERRIOS | ADDRESS ON FILE | | | | |
| 2500139 | ANNERYS  DELGADO FONTANEZ | ADDRESS ON FILE | | | | |
| 2479690 | ANNESTA  SUAREZ MEADE | ADDRESS ON FILE | | | | |
| 2439662 | Annet Virella Matias | ADDRESS ON FILE | | | | |
| 2497530 | ANNETTE  BOBE ROQUE | ADDRESS ON FILE | | | | |
| 2482246 | ANNETE G CARRUCINI ARTACHE | ADDRESS ON FILE | | | | |
| 2475788 | ANNETTE  AGUILAR ROMAN | ADDRESS ON FILE | | | | |
| 2483698 | ANNETTE  ALVARADO COLLAZO | ADDRESS ON FILE | | | | |
| 2495484 | ANNETTE  ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2491268 | ANNETTE  ANDUJAR HERNANDEZ | ADDRESS ON FILE | | | | |
| 2484892 | ANNETTE  BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2472257 | ANNETTE  CARABALLO NIEVES | ADDRESS ON FILE | | | | |
| 2493528 | ANNETTE  CASTRO FELICIANO | ADDRESS ON FILE | | | | |
| 2495232 | ANNETTE  CLAUDIO LABOY | ADDRESS ON FILE | | | | |
| 2473443 | ANNETTE  COLON NOLASCO | ADDRESS ON FILE | | | | |
| 2472003 | ANNETTE  CORDERO MORALES | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 119 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2505904 | ANNETTE  DEL MORAL ROSARIO | ADDRESS ON FILE | | | | |
| 2495424 | ANNETTE  DIAZ VALENTIN | ADDRESS ON FILE | | | | |
| 2480734 | ANNETTE  GARCIA GONZALEZ | ADDRESS ON FILE | | | | |
| 2491511 | ANNETTE  GOMEZ CABRERA | ADDRESS ON FILE | | | | |
| 2498310 | ANNETTE  JUSTINIANO RAMOS | ADDRESS ON FILE | | | | |
| 2506741 | ANNETTE  LEON FERNANDEZ | ADDRESS ON FILE | | | | |
| 2498870 | ANNETTE  LUGO PAGAN | ADDRESS ON FILE | | | | |
| 2493883 | ANNETTE  MALDONADO LEBRON | ADDRESS ON FILE | | | | |
| 2479185 | ANNETTE  MARRERO VELEZ | ADDRESS ON FILE | | | | |
| 2483369 | ANNETTE  MARTINEZ FERRER | ADDRESS ON FILE | | | | |
| 2495841 | ANNETTE  MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496535 | ANNETTE  MORALES MORALES | ADDRESS ON FILE | | | | |
| 2492156 | ANNETTE  MUNIZ ANDUJAR | ADDRESS ON FILE | | | | |
| 2498714 | ANNETTE  NEGRON BURGOS | ADDRESS ON FILE | | | | |
| 2490397 | ANNETTE  ORTIZ ARCE | ADDRESS ON FILE | | | | |
| 2498523 | ANNETTE  PADILLA RIVERA | ADDRESS ON FILE | | | | |
| 2495308 | ANNETTE  RIVERA RUIZ | ADDRESS ON FILE | | | | |
| 2506639 | ANNETTE  RUIZ TORO | ADDRESS ON FILE | | | | |
| 2497456 | ANNETTE  SANTIAGO PATRON | ADDRESS ON FILE | | | | |
| 2472850 | ANNETTE  SEGARRA SANTOS | ADDRESS ON FILE | | | | |
| 2475825 | ANNETTE  SILVA MORALES | ADDRESS ON FILE | | | | |
| 2475765 | ANNETTE  SOLIS ALARCON | ADDRESS ON FILE | | | | |
| 2492301 | ANNETTE  VEGA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480989 | ANNETTE  VIERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489852 | ANNETTE  ZAYAS ALVAREZ | ADDRESS ON FILE | | | | |
| 2478695 | ANNETTE A LLANOS ALGARIN | ADDRESS ON FILE | | | | |
| 2449197 | Annette C Del C Esteves | ADDRESS ON FILE | | | | |
| 2479031 | ANNETTE C PEREZ ORTEGA | ADDRESS ON FILE | | | | |
| 2430691 | Annette C Ramirez Santiag | ADDRESS ON FILE | | | | |
| 2476170 | ANNETTE C SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | |
| 2435567 | Annette Camacho Montalvo | ADDRESS ON FILE | | | | |
| 2430722 | Annette Concepcion De Jesu | ADDRESS ON FILE | | | | |
| 2457022 | Annette Crespo Torres | ADDRESS ON FILE | | | | |
| 2482205 | ANNETTE D RODRIGUEZ MOREIRA | ADDRESS ON FILE | | | | |
| 2446865 | Annette Feliberty Ruiz | ADDRESS ON FILE | | | | |
| 2427265 | Annette Fernandez Rivas | ADDRESS ON FILE | | | | |
| 2397481 | Annette Figueroa Moreira | ADDRESS ON FILE | | | | |
| 2574859 | Annette Figueroa Moreira | ADDRESS ON FILE | | | | |
| 2447945 | Annette Figueroa Rivas | ADDRESS ON FILE | | | | |
| 2442751 | Annette G Dechoudens Ruiz | ADDRESS ON FILE | | | | |
| 2469321 | Annette Gomez Cruz | ADDRESS ON FILE | | | | |
| 2463615 | Annette Gonzalez Roman | ADDRESS ON FILE | | | | |
| 2438322 | Annette I Buscamper | ADDRESS ON FILE | | | | |
| 2473048 | ANNETTE I FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2494504 | ANNETTE I SOSA FRED | ADDRESS ON FILE | | | | |
| 2432837 | Annette J Gomez Rodrigu | ADDRESS ON FILE | | | | |
| 2478250 | ANNETTE M CASTRO GONZALEZ | ADDRESS ON FILE | | | | |
| 2502133 | ANNETTE M COPPIN BALD | ADDRESS ON FILE | | | | |
| 2487160 | ANNETTE M COSTAS ORTIZ | ADDRESS ON FILE | | | | |
| 2445955 | Annette M Cuebas Lopez | ADDRESS ON FILE | | | | |
| 2496698 | ANNETTE M GARCIA ALEJANDRO | ADDRESS ON FILE | | | | |
| 2505280 | ANNETTE M MIRANDA IRIZARRY | ADDRESS ON FILE | | | | |
| 2471368 | Annette M Prats Palerm | ADDRESS ON FILE | | | | |
| 2477507 | ANNETTE M RIVERA ORLANDI | ADDRESS ON FILE | | | | |
| 2472519 | ANNETTE M SOTO DE LEON | ADDRESS ON FILE | | | | |
| 2471254 | Annette M. Santiago Diaz Santiago Diaz | ADDRESS ON FILE | | | | |
| 2388636 | Annette Martinez Ortega | ADDRESS ON FILE | | | | |
| 2450476 | Annette Medina Agostini | ADDRESS ON FILE | | | | |
| 2439389 | Annette Melendez Rivera | ADDRESS ON FILE | | | | |
| 2397895 | Annette O'Conner Escobar | ADDRESS ON FILE | | | | |
| 2574934 | Annette O'Conner Escobar | ADDRESS ON FILE | | | | |
| 2451869 | Annette Ortiz Flores | ADDRESS ON FILE | | | | |
| 2460134 | Annette Ortiz Torres | ADDRESS ON FILE | | | | |
| 2448202 | Annette Perez Orta | ADDRESS ON FILE | | | | |
| 2463189 | Annette Perez Perez | ADDRESS ON FILE | | | | |
| 2447768 | Annette Perez Ramos | ADDRESS ON FILE | | | | |
| 2446872 | Annette Pirela Rivera | ADDRESS ON FILE | | | | |
| 2397439 | Annette Ponton Isern | ADDRESS ON FILE | | | | |
| 2574818 | Annette Ponton Isern | ADDRESS ON FILE | | | | |
| 28000 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | CIDRA | PR | 00739 |
| 2467790 | Annette Ramos Bosque | ADDRESS ON FILE | | | | |
| 2426739 | Annette Ramos Nieves | ADDRESS ON FILE | | | | |
| 2443711 | Annette Rivera Navedo | ADDRESS ON FILE | | | | |
| 2375841 | Annette Rodriguez Garcia | ADDRESS ON FILE | | | | |
| 2469175 | Annette Roman Sanchez | ADDRESS ON FILE | | | | |
| 2456453 | Annette Rosario Tellado | ADDRESS ON FILE | | | | |
| 2459594 | Annette Silva Figueroa | ADDRESS ON FILE | | | | |
| 2439188 | Annette Toro Villanueva | ADDRESS ON FILE | | | | |
| 2431715 | Annette Torres Mendez | ADDRESS ON FILE | | | | |
| 2495000 | ANNETTE V DAVILA SOTO | ADDRESS ON FILE | | | | |
| 2432605 | Annette V Sanjurjo | ADDRESS ON FILE | | | | |
| 2483979 | ANNETTE V TORRES SUAREZ | ADDRESS ON FILE | | | | |
| 2429860 | Annette Valentin Esquilin | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 120 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2499377 | ANNETTE Y CASTRO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2499070 | ANNETTE Y CEDENO PIETRI | ADDRESS ON FILE | | | | | | |
| 2503577 | ANNETTE Y VELEZ SANOS | ADDRESS ON FILE | | | | | | |
| 2501678 | ANNIA E CALCANO NIEVES | ADDRESS ON FILE | | | | | | |
| 2483348 | ANNIE LUGO LUGO | ADDRESS ON FILE | | | | | | |
| 2498118 | ANNIE MANGUAL MORALES | ADDRESS ON FILE | | | | | | |
| 2483854 | ANNIE QUIROS VALENTIN | ADDRESS ON FILE | | | | | | |
| 2482473 | ANNIE A GONZALEZ ORENGO | ADDRESS ON FILE | | | | | | |
| 2431215 | Annie A Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2453047 | Annie A Rosado Molina | ADDRESS ON FILE | | | | | | |
| 2376107 | Annie I Castro Goytia | ADDRESS ON FILE | | | | | | |
| 2505661 | ANNIE J BRANUELAS CUADRADO | ADDRESS ON FILE | | | | | | |
| 2445117 | Annie J Cari?O Williams | ADDRESS ON FILE | | | | | | |
| 2430824 | Annie L Bermudez Ortiz | ADDRESS ON FILE | | | | | | |
| 2481790 | ANNIE L PEREZ ROJAS | ADDRESS ON FILE | | | | | | |
| 2483498 | ANNIE M CEPEDA RAMOS | ADDRESS ON FILE | | | | | | |
| 2442757 | Annie Medina Castro | ADDRESS ON FILE | | | | | | |
| 2442049 | Annie Ortiz Figueroa | ADDRESS ON FILE | | | | | | |
| 2428193 | Annie Otero Matos | ADDRESS ON FILE | | | | | | |
| 2397575 | Annie S Ortiz Figueroa | ADDRESS ON FILE | | | | | | |
| 2571546 | Annie S Ortiz Figueroa | ADDRESS ON FILE | | | | | | |
| 2379304 | Annie Umpierre Brass | ADDRESS ON FILE | | | | | | |
| 2479131 | ANNANNETTE ROSADO GRACIA | ADDRESS ON FILE | | | | | | |
| 2442012 | Annsonia Colon Laboy | ADDRESS ON FILE | | | | | | |
| 2391322 | Anny Correa Colon | ADDRESS ON FILE | | | | | | |
| 2373226 | Annyvette Gonzalez Nevarez | ADDRESS ON FILE | | | | | | |
| 2372175 | Anselma Cabrera Marte | ADDRESS ON FILE | | | | | | |
| 2463704 | Anselma Caraballo Allen | ADDRESS ON FILE | | | | | | |
| 2463529 | Anselma Ramos Diaz | ADDRESS ON FILE | | | | | | |
| 2499855 | ANSELMO MORALES RIOS | ADDRESS ON FILE | | | | | | |
| 2388796 | Anselmo De Portu Hamawi | ADDRESS ON FILE | | | | | | |
| 2461442 | Anselmo Irizarry Zayas | ADDRESS ON FILE | | | | | | |
| 2395392 | Anselmo Nieves Crespo | ADDRESS ON FILE | | | | | | |
| 2377273 | Anselmo Santiago Maldonado | ADDRESS ON FILE | | | | | | |
| 2379994 | Anselmo Soler Cardona | ADDRESS ON FILE | | | | | | |
| 2395094 | Antera Ortiz Garcia | ADDRESS ON FILE | | | | | | |
| 2389823 | Antero Berrios Delgado | ADDRESS ON FILE | | | | | | |
| 2384887 | Antero Morales Gonzalez | ADDRESS ON FILE | | | | | | |
| 2503007 | ANTHINY RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 2480937 | ANTHONY CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2471975 | ANTHONY DE ROSA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2489352 | ANTHONY DELGADO DELGADO | ADDRESS ON FILE | | | | | | |
| 2504755 | ANTHONY FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2478015 | ANTHONY GARCIA PENA | ADDRESS ON FILE | | | | | | |
| 2484694 | ANTHONY MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2472729 | ANTHONY MELENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2490773 | ANTHONY ORTIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 2485520 | ANTHONY PAGAN GARCIA | ADDRESS ON FILE | | | | | | |
| 2484518 | ANTHONY PINERO SANTANA | ADDRESS ON FILE | | | | | | |
| 2472842 | ANTHONY ROSADO VEGA | ADDRESS ON FILE | | | | | | |
| 2478561 | ANTHONY VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2474124 | ANTHONY VIVES ARAUT | ADDRESS ON FILE | | | | | | |
| 2476336 | ANTHONY A CRICKEE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2459785 | Anthony Acevedo Cuevas | ADDRESS ON FILE | | | | | | |
| 2424682 | Anthony Acevedo Maldonado | ADDRESS ON FILE | | | | | | |
| 2444643 | Anthony Cortes Torres | ADDRESS ON FILE | | | | | | |
| 2426378 | Anthony Costoso Rodriguez | ADDRESS ON FILE | | | | | | |
| 2427224 | Anthony Crespo Rivera | ADDRESS ON FILE | | | | | | |
| 2471189 | Anthony Cuevas Ramos | ADDRESS ON FILE | | | | | | |
| 2469475 | Anthony Del Valle Gomez | ADDRESS ON FILE | | | | | | |
| 2393159 | Anthony Delgado Rivera | ADDRESS ON FILE | | | | | | |
| 2454685 | Anthony Hernandez Castro | ADDRESS ON FILE | | | | | | |
| 2445857 | Anthony Irizarry Arce | ADDRESS ON FILE | | | | | | |
| 2397500 | Anthony J Irizarry Perez | ADDRESS ON FILE | | | | | | |
| 2574878 | Anthony J Irizarry Perez | ADDRESS ON FILE | | | | | | |
| 2372781 | Anthony J J Saras Carrio | ADDRESS ON FILE | | | | | | |
| 2472146 | ANTHONY J MUNIZ SOTO | ADDRESS ON FILE | | | | | | |
| 2465842 | Anthony Jr Roman Freytes | ADDRESS ON FILE | | | | | | |
| 2430081 | Anthony Lebron Rivera | ADDRESS ON FILE | | | | | | |
| 2428025 | Anthony Lopez Ferrer | ADDRESS ON FILE | | | | | | |
| 2460410 | Anthony M Duran Gelabert | ADDRESS ON FILE | | | | | | |
| 2456723 | Anthony M Esteves Barrera | ADDRESS ON FILE | | | | | | |
| 2456111 | Anthony Marrero Perez | ADDRESS ON FILE | | | | | | |
| 2398416 | Anthony Martinez Fraticelli | ADDRESS ON FILE | | | | | | |
| 2572767 | Anthony Martinez Fraticelli | ADDRESS ON FILE | | | | | | |
| 2376683 | Anthony Matias Rodriguez | ADDRESS ON FILE | | | | | | |
| 2459005 | Anthony Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2375639 | Anthony Ortiz Santana | ADDRESS ON FILE | | | | | | |
| 2446667 | Anthony Otero Santana | ADDRESS ON FILE | | | | | | |
| 2439787 | Anthony Pons Cruz | ADDRESS ON FILE | | | | | | |
| 2441009 | Anthony Rivera Malave | ADDRESS ON FILE | | | | | | |
| 2462768 | Anthony Rivera Mateo | ADDRESS ON FILE | | | | | | |
| 2467119 | Anthony Rodriguez Medina | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2458801 | Anthony Santana Torres | ADDRESS ON FILE | | | | | |
| 2457989 | Anthony Vega Gonzalez | ADDRESS ON FILE | | | | | |
| 2441143 | Anthony Vega Hernandez | ADDRESS ON FILE | | | | | |
| 2444278 | Antiago P Rivera Pedro | ADDRESS ON FILE | | | | | |
| 1726732 | ANTILLES POWER DEPOT, INC. | ADDRESS ON FILE | | | | | |
| 1880551 | Antilles Power Depot, Inc. | Attn: Wigberto Lugo Mender, Esq. | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 |
| 2380287 | Antioquino Roman Perez | ADDRESS ON FILE | | | | | |
| 2387176 | Antipaz Olivo Cruz | ADDRESS ON FILE | | | | | |
| 2505381 | ANTOANNETTE M MALAVE NUNEZ | ADDRESS ON FILE | | | | | |
| 2445615 | Antoliano Garcia Escalera | ADDRESS ON FILE | | | | | |
| 2379021 | Antolin Padilla Torres | ADDRESS ON FILE | | | | | |
| 2460389 | Antolin Pi?Eda Rodriguez | ADDRESS ON FILE | | | | | |
| 2458584 | Antolin Rodriguez Rios | ADDRESS ON FILE | | | | | |
| 2466121 | Antolin Soto Burgos | ADDRESS ON FILE | | | | | |
| 2438632 | Antolin Torres Castro | ADDRESS ON FILE | | | | | |
| 2462394 | Antolin Villanueva Centeno | ADDRESS ON FILE | | | | | |
| 2426203 | Antomanet An Vera | ADDRESS ON FILE | | | | | |
| 1732885 | Antommarchi Bonilla, Luz E. | ADDRESS ON FILE | | | | | |
| 2415871 | ANTOMMARCHI BONILLA,LUZ E | ADDRESS ON FILE | | | | | |
| 2407853 | ANTONGIORGI CONCEPCION,IRIS A | ADDRESS ON FILE | | | | | |
| 2470834 | Antongiorgi Jusino Balinda | ADDRESS ON FILE | | | | | |
| 2404499 | ANTONI RIOS,MIRIAM | ADDRESS ON FILE | | | | | |
| 2441587 | Antoni0 Roman Nieves | ADDRESS ON FILE | | | | | |
| 2471834 | ANTONIA   AYUSO RIVERA | ADDRESS ON FILE | | | | | |
| 2473226 | ANTONIA   RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2476933 | ANTONIA  ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2491574 | ANTONIA  AMARAL ARCE | ADDRESS ON FILE | | | | | |
| 2495538 | ANTONIA  COLON ROSARIO | ADDRESS ON FILE | | | | | |
| 2475248 | ANTONIA  COTTO MONTANEZ | ADDRESS ON FILE | | | | | |
| 2479892 | ANTONIA  GONZALEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2484626 | ANTONIA  GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2480806 | ANTONIA  HERNANDEZ BADILLO | ADDRESS ON FILE | | | | | |
| 2474280 | ANTONIA  LEBRON ORTIZ | ADDRESS ON FILE | | | | | |
| 2473554 | ANTONIA  LOPEZ TIRADO | ADDRESS ON FILE | | | | | |
| 2481195 | ANTONIA  MONTANEZ DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 2500363 | ANTONIA  RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 2487509 | ANTONIA  RIOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 2500165 | ANTONIA  RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2495624 | ANTONIA  RIVERA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2494369 | ANTONIA  RODRIGUEZ ALVERIO | ADDRESS ON FILE | | | | | |
| 2493902 | ANTONIA  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2488567 | ANTONIA  RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | |
| 2496893 | ANTONIA  RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | |
| 2498057 | ANTONIA  RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2473866 | ANTONIA  ROMAN FELICIANO | ADDRESS ON FILE | | | | | |
| 2475229 | ANTONIA  ROMAN VALLE | ADDRESS ON FILE | | | | | |
| 2488248 | ANTONIA  ROSA SANTANA | ADDRESS ON FILE | | | | | |
| 2486552 | ANTONIA  ROSADO CHARON | ADDRESS ON FILE | | | | | |
| 2493275 | ANTONIA  SOLER CARDONA | ADDRESS ON FILE | | | | | |
| 2487230 | ANTONIA  TOLEDO ROSARIO | ADDRESS ON FILE | | | | | |
| 2499350 | ANTONIA  TORRES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2494258 | ANTONIA  VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2480164 | ANTONIA  VILLEGAS MARTI | ADDRESS ON FILE | | | | | |
| 2436432 | Antonia A Rodeiguez Ruiz | ADDRESS ON FILE | | | | | |
| 2566904 | Antonia Acevedo Damiani | ADDRESS ON FILE | | | | | |
| 2383669 | Antonia Agosto Cruz | ADDRESS ON FILE | | | | | |
| 2376099 | Antonia Arroyo Percy | ADDRESS ON FILE | | | | | |
| 2452198 | Antonia Ayala Ortiz | ADDRESS ON FILE | | | | | |
| 2385069 | Antonia Ayala Soriano | ADDRESS ON FILE | | | | | |
| 2383645 | Antonia Bloise Nufez | ADDRESS ON FILE | | | | | |
| 2466379 | Antonia Bones Sanchez | ADDRESS ON FILE | | | | | |
| 2347707 | Antonia Cedeño Galindez | ADDRESS ON FILE | | | | | |
| 2424908 | Antonia Cedeno Garcia | ADDRESS ON FILE | | | | | |
| 2395886 | Antonia Cordero Lorenzo | ADDRESS ON FILE | | | | | |
| 2482416 | ANTONIA D FLORES REYES | ADDRESS ON FILE | | | | | |
| 2427905 | Antonia De Jesus Carrero | ADDRESS ON FILE | | | | | |
| 2373831 | Antonia De Jesus Santos | ADDRESS ON FILE | | | | | |
| 2485751 | ANTONIA DE LO S  VAZQUEZ IZQUIERDO | ADDRESS ON FILE | | | | | |
| 2449261 | Antonia Diaz Reyes | ADDRESS ON FILE | | | | | |
| 2389192 | Antonia Dones Gonzalez | ADDRESS ON FILE | | | | | |
| 2479745 | ANTONIA E RAMIREZ CABALLERO | ADDRESS ON FILE | | | | | |
| 2380511 | Antonia Figueroa Caballero | ADDRESS ON FILE | | | | | |
| 2438124 | Antonia Fontan Qui?Onez | ADDRESS ON FILE | | | | | |
| 2468580 | Antonia Gomez Rodriguez | ADDRESS ON FILE | | | | | |
| 2449612 | Antonia Gonzalez Sanchez | ADDRESS ON FILE | | | | | |
| 2427729 | Antonia Hernandez Acevedo | ADDRESS ON FILE | | | | | |
| 2436639 | Antonia Hernandez Morales | ADDRESS ON FILE | | | | | |
| 2371795 | Antonia Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2427394 | Antonia Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2374319 | Antonia I Garcia Matos | ADDRESS ON FILE | | | | | |
| 2383741 | Antonia L Reyes Rosario | ADDRESS ON FILE | | | | | |
| 2460338 | Antonia Laboy Lugo No Apellido | ADDRESS ON FILE | | | | | |
| 2385744 | Antonia Lopez Caceres | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 122 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2460579 | Antonia Lopez Morales | ADDRESS ON FILE |
| 2376560 | Antonia Lugo Rodriguez | ADDRESS ON FILE |
| 2396804 | Antonia M M Ramos River | ADDRESS ON FILE |
| 2399139 | Antonia Maldonado Miranda | ADDRESS ON FILE |
| 2574424 | Antonia Maldonado Miranda | ADDRESS ON FILE |
| 2428173 | Antonia Maldonado Rivera | ADDRESS ON FILE |
| 2382048 | Antonia Martinez Class | ADDRESS ON FILE |
| 2394122 | Antonia Martinez Parrilla | ADDRESS ON FILE |
| 2379169 | Antonia Medina Paris | ADDRESS ON FILE |
| 2566994 | Antonia Medina Rodriguez | ADDRESS ON FILE |
| 2381534 | Antonia Medrano Pardo | ADDRESS ON FILE |
| 2384177 | Antonia Melendez Gonzalez | ADDRESS ON FILE |
| 2385895 | Antonia Mendez Soto | ADDRESS ON FILE |
| 2377963 | Antonia Morales Concepcion | ADDRESS ON FILE |
| 2376961 | Antonia Morales Pereira | ADDRESS ON FILE |
| 2441472 | Antonia Muriel Rodriguez | ADDRESS ON FILE |
| 2379734 | Antonia Nogueras Santiago | ADDRESS ON FILE |
| 2376393 | Antonia Nunez Sanchez | ADDRESS ON FILE |
| 2462223 | Antonia Oliveras Colon | ADDRESS ON FILE |
| 2382664 | Antonia Ortega Rodriguez | ADDRESS ON FILE |
| 2379266 | Antonia Pagan Diaz | ADDRESS ON FILE |
| 2396477 | Antonia Pagan Salome | ADDRESS ON FILE |
| 2439404 | Antonia Perez Matos | ADDRESS ON FILE |
| 2426840 | Antonia Pizarro | ADDRESS ON FILE |
| 2386485 | Antonia Pons Figueroa | ADDRESS ON FILE |
| 2460935 | Antonia Prado Polo | ADDRESS ON FILE |
| 2427775 | Antonia Ramos Perez | ADDRESS ON FILE |
| 2461413 | Antonia Reyes Vega | ADDRESS ON FILE |
| 2396647 | Antonia Rios Diaz | ADDRESS ON FILE |
| 2465143 | Antonia Rivera Aponte | ADDRESS ON FILE |
| 2396989 | Antonia Rivera Franco | ADDRESS ON FILE |
| 2571941 | Antonia Rivera Franco | ADDRESS ON FILE |
| 2377340 | Antonia Rivera Mojica | ADDRESS ON FILE |
| 2387700 | Antonia Rivera Torres | ADDRESS ON FILE |
| 2387701 | Antonia Rivera Torres | ADDRESS ON FILE |
| 2463923 | Antonia Rodriguez Gonzalez | ADDRESS ON FILE |
| 2449736 | Antonia Rodriguez Nieves | ADDRESS ON FILE |
| 1836128 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | ADDRESS ON FILE |
| 2392722 | Antonia Salas Torres | ADDRESS ON FILE |
| 2567034 | Antonia Sanchez Gutierrez | ADDRESS ON FILE |
| 2398538 | Antonia Santiago Ortiz | ADDRESS ON FILE |
| 2574105 | Antonia Santiago Ortiz | ADDRESS ON FILE |
| 2566969 | Antonia Santos Rosado | ADDRESS ON FILE |
| 2425411 | Antonia Silva Garcia | ADDRESS ON FILE |
| 2463946 | Antonia Soto Rosario | ADDRESS ON FILE |
| 2467482 | Antonia Torres Correa | ADDRESS ON FILE |
| 2373726 | Antonia Torres Nieves | ADDRESS ON FILE |
| 2462070 | Antonia Valentin Arroyo | ADDRESS ON FILE |
| 2463076 | Antonia Vazquez Figueroa | ADDRESS ON FILE |
| 2374379 | Antonia Vazquez Marin | ADDRESS ON FILE |
| 2389245 | Antonia Y Rodriguez Cruz | ADDRESS ON FILE |
| 2419123 | ANTONINI NAZARIO,RAMON A | ADDRESS ON FILE |
| 2422899 | ANTONINI RODRIGUEZ,ANGELA L | ADDRESS ON FILE |
| 2490325 | ANTONIO  AGOSTO FEBO | ADDRESS ON FILE |
| 2472547 | ANTONIO  BAUTISTA FLORES | ADDRESS ON FILE |
| 2489317 | ANTONIO  BOSQUES GONZALEZ | ADDRESS ON FILE |
| 2501873 | ANTONIO  CABAN NIEVES | ADDRESS ON FILE |
| 2474911 | ANTONIO  CALDERON PEREZ | ADDRESS ON FILE |
| 2489349 | ANTONIO  CARBO FERNANDEZ | ADDRESS ON FILE |
| 2488264 | ANTONIO  CASTRO SANCHEZ | ADDRESS ON FILE |
| 2496290 | ANTONIO  CHAMORRO MALDONADO | ADDRESS ON FILE |
| 2473530 | ANTONIO  COLON MEDINA | ADDRESS ON FILE |
| 2480597 | ANTONIO  CRESPO VAZQUEZ | ADDRESS ON FILE |
| 2486723 | ANTONIO  CRUZ GALARZA | ADDRESS ON FILE |
| 2498840 | ANTONIO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| 2500874 | ANTONIO  DE JESUS MARTELL | ADDRESS ON FILE |
| 2500598 | ANTONIO  DE LA ROSA SANTIAGO | ADDRESS ON FILE |
| 2496656 | ANTONIO  DEL VALLE GONZALEZ | ADDRESS ON FILE |
| 2473683 | ANTONIO  ESTRELLA MORALES | ADDRESS ON FILE |
| 2472137 | ANTONIO  FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| 2482355 | ANTONIO  FLORES COTTE | ADDRESS ON FILE |
| 2489232 | ANTONIO  GARCIA MORALES | ADDRESS ON FILE |
| 2475660 | ANTONIO  GOMEZ RUIZ | ADDRESS ON FILE |
| 2473561 | ANTONIO  HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| 2503092 | ANTONIO  LOPEZ MERCEDES | ADDRESS ON FILE |
| 2503349 | ANTONIO  LOPEZ MERCEDES | ADDRESS ON FILE |
| 2492536 | ANTONIO  MALDONADO AUSUA | ADDRESS ON FILE |
| 2478987 | ANTONIO  MARTINEZ GUEVARA | ADDRESS ON FILE |
| 2488645 | ANTONIO  MARTINEZ ORTIZ | ADDRESS ON FILE |
| 2474995 | ANTONIO  MENDEZ RIVERA | ADDRESS ON FILE |
| 2480821 | ANTONIO  MENDEZ SANTIAGO | ADDRESS ON FILE |
| 2473134 | ANTONIO  OQUENDO GOMEZ | ADDRESS ON FILE |
| 2472394 | ANTONIO  ORTEGA ARVELO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2479750 | ANTONIO  ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 2476122 | ANTONIO  RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2485984 | ANTONIO  RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 2500007 | ANTONIO  RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2486217 | ANTONIO  RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 2490986 | ANTONIO  RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 2471657 | ANTONIO  RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2489510 | ANTONIO  SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2495903 | ANTONIO  SEMIDEY CORDERO | ADDRESS ON FILE | | | | | | | |
| 2503787 | ANTONIO  SEMIDEY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2489815 | ANTONIO  SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 2484004 | ANTONIO  TORRES COLLADO | ADDRESS ON FILE | | | | | | | |
| 2488550 | ANTONIO  VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 2486692 | ANTONIO  VELAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 2486669 | ANTONIO  VELEZ PERELEZ | ADDRESS ON FILE | | | | | | | |
| 2497467 | ANTONIO  VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 2477952 | ANTONIO  VILLANUEVA AVILES | ADDRESS ON FILE | | | | | | | |
| 2393258 | Antonio A A Santiago Mercado | ADDRESS ON FILE | | | | | | | |
| 2475971 | ANTONIO A A CHARLEMAGNE SIERRA | ADDRESS ON FILE | | | | | | | |
| 2504356 | ANTONIO A FRONTERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2459298 | Antonio A Hernandez Lopez | ADDRESS ON FILE | | | | | | | |
| 2395113 | Antonio A Juarbe Andujar | ADDRESS ON FILE | | | | | | | |
| 2440132 | Antonio A Lopez Amieiro | ADDRESS ON FILE | | | | | | | |
| 2432420 | Antonio A Morales Pizarro | ADDRESS ON FILE | | | | | | | |
| 2469785 | Antonio A Ramos | ADDRESS ON FILE | | | | | | | |
| 2469861 | Antonio A Santiago | ADDRESS ON FILE | | | | | | | |
| 2477815 | ANTONIO A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 2440577 | Antonio A Vega Velazquez | ADDRESS ON FILE | | | | | | | |
| 2386626 | Antonio Acevedo Torres | ADDRESS ON FILE | | | | | | | |
| 2391702 | Antonio Acosta Acosta | ADDRESS ON FILE | | | | | | | |
| 2382116 | Antonio Acosta Perez | ADDRESS ON FILE | | | | | | | |
| 2450410 | Antonio Adrover Robles | ADDRESS ON FILE | | | | | | | |
| 2459741 | Antonio Aguilar Nieves | ADDRESS ON FILE | | | | | | | |
| 2437523 | Antonio Alvarado Lorenzo | ADDRESS ON FILE | | | | | | | |
| 2442783 | Antonio Alvarez Medina | ADDRESS ON FILE | | | | | | | |
| 2463402 | Antonio Alvarez Mendez | ADDRESS ON FILE | | | | | | | |
| 2386764 | Antonio Alvelo Rosado | ADDRESS ON FILE | | | | | | | |
| 2451691 | Antonio An Benitez | ADDRESS ON FILE | | | | | | | |
| 2436757 | Antonio An Carrasquillo | ADDRESS ON FILE | | | | | | | |
| 2456182 | Antonio An Lmartinez | ADDRESS ON FILE | | | | | | | |
| 2454478 | Antonio An Lsostre | ADDRESS ON FILE | | | | | | | |
| 2454314 | Antonio An Quiles | ADDRESS ON FILE | | | | | | | |
| 2456191 | Antonio An Rivera | ADDRESS ON FILE | | | | | | | |
| 2453912 | Antonio An Valentin | ADDRESS ON FILE | | | | | | | |
| 2454556 | Antonio An Vazquez | ADDRESS ON FILE | | | | | | | |
| 2427136 | Antonio Andino Monta?Ez | ADDRESS ON FILE | | | | | | | |
| 2431810 | Antonio Aponte Nu?Ez | ADDRESS ON FILE | | | | | | | |
| 2373966 | Antonio Aponte Torres | ADDRESS ON FILE | | | | | | | |
| 2467794 | Antonio Arocho Jimenez | ADDRESS ON FILE | | | | | | | |
| 2395957 | Antonio Arroyo Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2373627 | Antonio Avila Guzman | ADDRESS ON FILE | | | | | | | |
| 2392789 | Antonio Aviles Guzman | ADDRESS ON FILE | | | | | | | |
| 2448527 | Antonio Aviles Pacheco | ADDRESS ON FILE | | | | | | | |
| 2391378 | Antonio Baez Irizarry | ADDRESS ON FILE | | | | | | | |
| 2394245 | Antonio Baez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2396406 | Antonio Barbosa Rivera | ADDRESS ON FILE | | | | | | | |
| 2389654 | Antonio Batista Goitia | ADDRESS ON FILE | | | | | | | |
| 2399404 | Antonio Bauza Torres | ADDRESS ON FILE | | | | | | | |
| 2428782 | Antonio Benitez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2453072 | Antonio Berdecia Ortiz | ADDRESS ON FILE | | | | | | | |
| 2456304 | Antonio Berrios Rosado | ADDRESS ON FILE | | | | | | | |
| 2372013 | Antonio Betancourt Rivera | ADDRESS ON FILE | | | | | | | |
| 2378740 | Antonio Borrero Hernandez | ADDRESS ON FILE | | | | | | | |
| 2382359 | Antonio Brañuelas Suarez | ADDRESS ON FILE | | | | | | | |
| 2460855 | Antonio Briones Padial | ADDRESS ON FILE | | | | | | | |
| 2501578 | ANTONIO C RINCON COLON | ADDRESS ON FILE | | | | | | | |
| 2461379 | Antonio Cacho Baez | ADDRESS ON FILE | | | | | | | |
| 2439208 | Antonio Camacho Garcia | ADDRESS ON FILE | | | | | | | |
| 2432467 | Antonio Carbo Fernandez | ADDRESS ON FILE | | | | | | | |
| 2385252 | Antonio Cardona Rivera | ADDRESS ON FILE | | | | | | | |
| 2378456 | Antonio Cardona Serrano | ADDRESS ON FILE | | | | | | | |
| 2461067 | Antonio Carmenatty Gordils | ADDRESS ON FILE | | | | | | | |
| 2383662 | Antonio Carrasquillo Colon | ADDRESS ON FILE | | | | | | | |
| 2458858 | Antonio Carrero Jusino | ADDRESS ON FILE | | | | | | | |
| 2387384 | Antonio Cases Rodriquez | ADDRESS ON FILE | | | | | | | |
| 2387493 | Antonio Castellano Rivera | ADDRESS ON FILE | | | | | | | |
| 2388670 | Antonio Castillo Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2377356 | Antonio Castro Lopez | ADDRESS ON FILE | | | | | | | |
| 2386122 | Antonio Cecilio Alvarez | ADDRESS ON FILE | | | | | | | |
| 2443009 | Antonio Cesareo Pinto | ADDRESS ON FILE | | | | | | | |
| 2461076 | Antonio Cintron Pabon | ADDRESS ON FILE | | | | | | | |
| 2446551 | Antonio Claudio Santiago | ADDRESS ON FILE | | | | | | | |
| 2386894 | Antonio Collazo Cheverez | ADDRESS ON FILE | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 124 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2428271 | Antonio Colon Alejandro | ADDRESS ON FILE | | | | | | |
| 2394942 | Antonio Colon Lugo | ADDRESS ON FILE | | | | | | |
| 2457645 | Antonio Colon Malave | ADDRESS ON FILE | | | | | | |
| 2396205 | Antonio Colon Maldonado | ADDRESS ON FILE | | | | | | |
| 2435283 | Antonio Colon Olivencia | ADDRESS ON FILE | | | | | | |
| 2435675 | Antonio Colon Ortiz | ADDRESS ON FILE | | | | | | |
| 2453140 | Antonio Colon Rodriguez | ADDRESS ON FILE | | | | | | |
| 2397411 | Antonio Cordoves Infante | ADDRESS ON FILE | | | | | | |
| 2574790 | Antonio Cordoves Infante | ADDRESS ON FILE | | | | | | |
| 2440643 | Antonio Cortes Gonzalez | ADDRESS ON FILE | | | | | | |
| 2435151 | Antonio Cosme Calderon | ADDRESS ON FILE | | | | | | |
| 2460596 | Antonio Crespo Lopez | ADDRESS ON FILE | | | | | | |
| 2393728 | Antonio Crespo Perez | ADDRESS ON FILE | | | | | | |
| 2381927 | Antonio Crespo Vega | ADDRESS ON FILE | | | | | | |
| 2374115 | Antonio Crespo Velazquez | ADDRESS ON FILE | | | | | | |
| 2464678 | Antonio Cruz Calo | ADDRESS ON FILE | | | | | | |
| 2390027 | Antonio Cruz Diaz | ADDRESS ON FILE | | | | | | |
| 2451809 | Antonio Cruz Montanez | ADDRESS ON FILE | | | | | | |
| 2463506 | Antonio Cruz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2381516 | Antonio Cruz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2380440 | Antonio Cruz Roman | ADDRESS ON FILE | | | | | | |
| 2465324 | Antonio Cruz Santiago | ADDRESS ON FILE | | | | | | |
| 2396115 | Antonio Cuba Gonzalez | ADDRESS ON FILE | | | | | | |
| 2449763 | Antonio D Borrero Mu?tz | ADDRESS ON FILE | | | | | | |
| 2389706 | Antonio Davila Calderon | ADDRESS ON FILE | | | | | | |
| 2470437 | Antonio De Jesus Sanchez | ADDRESS ON FILE | | | | | | |
| 2464392 | Antonio De Leon Pantojas | ADDRESS ON FILE | | | | | | |
| 2450001 | Antonio Delgado Diaz | ADDRESS ON FILE | | | | | | |
| 2432480 | Antonio Delgado Huertas | ADDRESS ON FILE | | | | | | |
| 2437956 | Antonio Delgado Lopez | ADDRESS ON FILE | | | | | | |
| 2399113 | Antonio Delgado Rivera | ADDRESS ON FILE | | | | | | |
| 2572541 | Antonio Delgado Rivera | ADDRESS ON FILE | | | | | | |
| 2376399 | Antonio Diaz Burgos | ADDRESS ON FILE | | | | | | |
| 2377851 | Antonio Diaz Caraballo | ADDRESS ON FILE | | | | | | |
| 2393031 | Antonio Diaz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2460788 | Antonio E Carrion | ADDRESS ON FILE | | | | | | |
| 2373398 | Antonio E Medina Delgado | ADDRESS ON FILE | | | | | | |
| 2398722 | Antonio E Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2574289 | Antonio E Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2388227 | Antonio Elias Arroyo | ADDRESS ON FILE | | | | | | |
| 2377088 | Antonio Encarnacion Figueroa | ADDRESS ON FILE | | | | | | |
| 2381533 | Antonio Encarnacion Rivera | ADDRESS ON FILE | | | | | | |
| 2379522 | Antonio Encarnacion Rodriguez | ADDRESS ON FILE | | | | | | |
| 2464868 | Antonio Espendez Navarro | ADDRESS ON FILE | | | | | | |
| 2384349 | Antonio Esquilin Cruz | ADDRESS ON FILE | | | | | | |
| 2374353 | Antonio Exposito Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2467882 | Antonio F Rodriguez Boyrie | ADDRESS ON FILE | | | | | | |
| 2371692 | Antonio Fas Alzamora | ADDRESS ON FILE | | | | | | |
| 2450077 | Antonio Feliciano Fernande | ADDRESS ON FILE | | | | | | |
| 2392064 | Antonio Fernandez Rojas | ADDRESS ON FILE | | | | | | |
| 2393723 | Antonio Figueroa Alverio | ADDRESS ON FILE | | | | | | |
| 2393927 | Antonio Figueroa Gonzal | ADDRESS ON FILE | | | | | | |
| 2446700 | Antonio Flores Lopez | ADDRESS ON FILE | | | | | | |
| 2378373 | Antonio Font Ramirez | ADDRESS ON FILE | | | | | | |
| 2390305 | Antonio Fontaine Falcon | ADDRESS ON FILE | | | | | | |
| 2375345 | Antonio Franco Molina | ADDRESS ON FILE | | | | | | |
| 2376487 | Antonio Franco Villafañe | ADDRESS ON FILE | | | | | | |
| 2464769 | Antonio Fuentes Figueroa | ADDRESS ON FILE | | | | | | |
| 2455399 | Antonio G Perez Irizarry | ADDRESS ON FILE | | | | | | |
| 2458466 | Antonio G Santiago Espada | ADDRESS ON FILE | | | | | | |
| 2396530 | Antonio Garcia Cuevas | ADDRESS ON FILE | | | | | | |
| 2376452 | Antonio Garcia Feliciano | ADDRESS ON FILE | | | | | | |
| 2463059 | Antonio Garcia Felix | ADDRESS ON FILE | | | | | | |
| 2390127 | Antonio Garcia Hernandez | ADDRESS ON FILE | | | | | | |
| 2388904 | Antonio Garcia Maldonado | ADDRESS ON FILE | | | | | | |
| 2396273 | Antonio Garcia Rodriguez | ADDRESS ON FILE | | | | | | |
| 2376804 | Antonio Garcia Velez | ADDRESS ON FILE | | | | | | |
| 2467560 | Antonio Gaudino Hernandez | ADDRESS ON FILE | | | | | | |
| 2389131 | Antonio Gely Mauras | ADDRESS ON FILE | | | | | | |
| 2398365 | Antonio Gerena Rivera | ADDRESS ON FILE | | | | | | |
| 2572716 | Antonio Gerena Rivera | ADDRESS ON FILE | | | | | | |
| 2448079 | Antonio Giorgi Colon | ADDRESS ON FILE | | | | | | |
| 2396665 | Antonio Gonzalez Cruz | ADDRESS ON FILE | | | | | | |
| 2385560 | Antonio Gonzalez Diaz | ADDRESS ON FILE | | | | | | |
| 2396716 | Antonio Gonzalez Fontanez | ADDRESS ON FILE | | | | | | |
| 2457399 | Antonio Gonzalez Rodrigue | ADDRESS ON FILE | | | | | | |
| 2371349 | Antonio Guardiola Sanchez | ADDRESS ON FILE | | | | | | |
| 2465327 | Antonio Guzman Reyes | ADDRESS ON FILE | | | | | | |
| 2459832 | Antonio Hernandez Bianchi | ADDRESS ON FILE | | | | | | |
| 2378850 | Antonio Hernandez Cintron | ADDRESS ON FILE | | | | | | |
| 2461500 | Antonio Hernandez Glez | ADDRESS ON FILE | | | | | | |
| 2390512 | Antonio Hernandez Hernandez | ADDRESS ON FILE | | | | | | |
| 2446546 | Antonio Hernandez Mercado | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 125 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2387772 | Antonio Hernandez Morales | ADDRESS ON FILE | | | | | |
| 2380433 | Antonio Hernandez Ortiz | ADDRESS ON FILE | | | | | |
| 2389184 | Antonio Hernandez Ramos | ADDRESS ON FILE | | | | | |
| 2372100 | Antonio Hernandez Sanchez | ADDRESS ON FILE | | | | | |
| 2470917 | Antonio Hernandez Santos | ADDRESS ON FILE | | | | | |
| 2444122 | Antonio Hernandez Vargas | ADDRESS ON FILE | | | | | |
| 2450119 | Antonio I Flores Rivera | ADDRESS ON FILE | | | | | |
| 2459514 | Antonio I Morales Jaime | ADDRESS ON FILE | | | | | |
| 2489747 | ANTONIO I MUNIZ BERDEGUEZ | ADDRESS ON FILE | | | | | |
| 2455981 | Antonio Ibanez Martinez | ADDRESS ON FILE | | | | | |
| 2462705 | Antonio Irizarry Hernandez | ADDRESS ON FILE | | | | | |
| 2438749 | Antonio Isaac Salim | ADDRESS ON FILE | | | | | |
| 2458929 | Antonio Izquierdo Ocacio | ADDRESS ON FILE | | | | | |
| 2456651 | Antonio J Cintron Rivera | ADDRESS ON FILE | | | | | |
| 2432066 | Antonio J Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2424025 | Antonio J Esteves Rodriguez | ADDRESS ON FILE | | | | | |
| 2429388 | Antonio J Gonzalez | ADDRESS ON FILE | | | | | |
| 2454878 | Antonio J Martinez Harrison | ADDRESS ON FILE | | | | | |
| 2446098 | Antonio J Morales Pesa | ADDRESS ON FILE | | | | | |
| 2500211 | ANTONIO J PAGAN AYALA | ADDRESS ON FILE | | | | | |
| 2377523 | Antonio J Paravisini Santiago | ADDRESS ON FILE | | | | | |
| 2499488 | ANTONIO J PINERO TORRES | ADDRESS ON FILE | | | | | |
| 2496786 | ANTONIO J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2503308 | ANTONIO J RODRIGUEZ BENIQUEZ | ADDRESS ON FILE | | | | | |
| 2479712 | ANTONIO J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2469578 | Antonio J Rosa Suarez | ADDRESS ON FILE | | | | | |
| 2447927 | Antonio J Russe Perez | ADDRESS ON FILE | | | | | |
| 2423204 | Antonio J Torres Vazquez | ADDRESS ON FILE | | | | | |
| 2379369 | Antonio Jesus Morales | ADDRESS ON FILE | | | | | |
| 2455506 | Antonio L Calderon Precssa | ADDRESS ON FILE | | | | | |
| 2444964 | Antonio L Castro Herrera | ADDRESS ON FILE | | | | | |
| 2466582 | Antonio L Colon Velazquez | ADDRESS ON FILE | | | | | |
| 2460311 | Antonio L Fernandez Pagan | ADDRESS ON FILE | | | | | |
| 2376431 | Antonio L L Bisbal Amadeo | ADDRESS ON FILE | | | | | |
| 2504309 | ANTONIO L MALDONADO BOU | ADDRESS ON FILE | | | | | |
| 2423986 | Antonio L Marquez | ADDRESS ON FILE | | | | | |
| 2373494 | Antonio L Martinez Colon | ADDRESS ON FILE | | | | | |
| 2423746 | Antonio L Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2462037 | Antonio L Ortiz Gilot | ADDRESS ON FILE | | | | | |
| 2437312 | Antonio L Pena Ortiz | ADDRESS ON FILE | | | | | |
| 2492929 | ANTONIO L RIEFKOHL CUADRA | ADDRESS ON FILE | | | | | |
| 2397172 | Antonio L Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2572124 | Antonio L Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2428451 | Antonio L Torres | ADDRESS ON FILE | | | | | |
| 2475098 | ANTONIO L TORRES CARDENALES | ADDRESS ON FILE | | | | | |
| 2483983 | ANTONIO L TORRES MALDONADO | ADDRESS ON FILE | | | | | |
| 2452738 | Antonio L Torres Negron | ADDRESS ON FILE | | | | | |
| 2470294 | Antonio L Torres Rivera | ADDRESS ON FILE | | | | | |
| 2469048 | Antonio L Velazquez Mercad | ADDRESS ON FILE | | | | | |
| 2379628 | Antonio Laboy Solis | ADDRESS ON FILE | | | | | |
| 2373655 | Antonio Lafontaine Oquendo | ADDRESS ON FILE | | | | | |
| 2389997 | Antonio Lasalle Marquez | ADDRESS ON FILE | | | | | |
| 2468968 | Antonio Lebron Gonzalez | ADDRESS ON FILE | | | | | |
| 2389643 | Antonio Lebron Lopez | ADDRESS ON FILE | | | | | |
| 2468794 | Antonio Llanes Santiago | ADDRESS ON FILE | | | | | |
| 2455033 | Antonio Llorens Rodriguez | ADDRESS ON FILE | | | | | |
| 2460403 | Antonio Lopez Figueroa | ADDRESS ON FILE | | | | | |
| 2385567 | Antonio Lopez Medina | ADDRESS ON FILE | | | | | |
| 2390656 | Antonio Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2392678 | Antonio Lopez-Cepero Feliciano | ADDRESS ON FILE | | | | | |
| 2456118 | Antonio Lorenzo Castro | ADDRESS ON FILE | | | | | |
| 2372387 | Antonio Lozada Dominguez | ADDRESS ON FILE | | | | | |
| 2424792 | Antonio Lozada Resto | ADDRESS ON FILE | | | | | |
| 2455426 | Antonio Lozada Velazquez | ADDRESS ON FILE | | | | | |
| 2506386 | ANTONIO M CANCIO MEDINA | ADDRESS ON FILE | | | | | |
| 2447233 | Antonio M Cintron Almodova | ADDRESS ON FILE | | | | | |
| 2444226 | Antonio M Mena Moreno | ADDRESS ON FILE | | | | | |
| 2382915 | Antonio M Rodriguez Sierra | ADDRESS ON FILE | | | | | |
| 2453425 | Antonio Maldonado Hernand | ADDRESS ON FILE | | | | | |
| 2460709 | Antonio Maldonado Torres | ADDRESS ON FILE | | | | | |
| 2399559 | Antonio Marques Sabater | ADDRESS ON FILE | | | | | |
| 2384953 | Antonio Marrero Ortiz | ADDRESS ON FILE | | | | | |
| 2424184 | Antonio Martinez Diaz | ADDRESS ON FILE | | | | | |
| 2432150 | Antonio Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2462418 | Antonio Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2393799 | Antonio Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2398157 | Antonio Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2575196 | Antonio Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2392701 | Antonio Massas Torres | ADDRESS ON FILE | | | | | |
| 2442722 | Antonio Matos Collazo | ADDRESS ON FILE | | | | | |
| 2464920 | Antonio Mercado Gonzalez | ADDRESS ON FILE | | | | | |
| 2469673 | Antonio Mercado Sanchez | ADDRESS ON FILE | | | | | |
| 2435166 | Antonio Merced Rosario | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2376963 | Antonio Moczo Figueroa | ADDRESS ON FILE |
| 2466549 | Antonio Mojica Torres | ADDRESS ON FILE |
| 2423834 | Antonio Montalvo Her Nandez | ADDRESS ON FILE |
| 2452818 | Antonio Montalvo Jimenez | ADDRESS ON FILE |
| 2378676 | Antonio Montijo Caraballo | ADDRESS ON FILE |
| 2426283 | Antonio Montijo Correa | ADDRESS ON FILE |
| 2448461 | Antonio Morales Olan | ADDRESS ON FILE |
| 2445619 | Antonio Morales Rivera | ADDRESS ON FILE |
| 2448958 | Antonio Morales Vazquez | ADDRESS ON FILE |
| 2389206 | Antonio Moreno Alicea | ADDRESS ON FILE |
| 2458720 | Antonio Mounier Rivera | ADDRESS ON FILE |
| 2425633 | Antonio Mulero Nieves | ADDRESS ON FILE |
| 2397273 | Antonio Muñoz Suarez | ADDRESS ON FILE |
| 2574652 | Antonio Muñoz Suarez | ADDRESS ON FILE |
| 2465911 | Antonio N Daleccio | ADDRESS ON FILE |
| 2469992 | Antonio N Perez Cruz | ADDRESS ON FILE |
| 2486058 | ANTONIO N ROSARIO RAMOS | ADDRESS ON FILE |
| 2463829 | Antonio Natal Viruet | ADDRESS ON FILE |
| 2375750 | Antonio Nazario Miranda | ADDRESS ON FILE |
| 2371880 | Antonio Nazario Tossas | ADDRESS ON FILE |
| 2443454 | Antonio Negron Davila | ADDRESS ON FILE |
| 2471086 | Antonio Negron Villardefranc | ADDRESS ON FILE |
| 2399800 | Antonio Negroni Cintron | ADDRESS ON FILE |
| 2399800 | Antonio Negroni Cintron | ADDRESS ON FILE |
| 2378725 | Antonio Nieves Franqui | ADDRESS ON FILE |
| 2428257 | Antonio Nieves Garcia | ADDRESS ON FILE |
| 2430870 | Antonio Nieves Gonzalez | ADDRESS ON FILE |
| 2380460 | Antonio Nieves Ruiz | ADDRESS ON FILE |
| 2459443 | Antonio Nu?Ez Fox | ADDRESS ON FILE |
| 2448143 | Antonio O Borras Borrero | ADDRESS ON FILE |
| 2387572 | Antonio Ocasio Cruz | ADDRESS ON FILE |
| 2372684 | Antonio Olmo Vazquez | ADDRESS ON FILE |
| 2377051 | Antonio O'Neill Cancel | ADDRESS ON FILE |
| 2468761 | Antonio Ortiz Adorno | ADDRESS ON FILE |
| 2387377 | Antonio Ortiz Rivera | ADDRESS ON FILE |
| 2470568 | Antonio Ortiz Rodriguez | ADDRESS ON FILE |
| 2374884 | Antonio Ortiz Rodriguez | ADDRESS ON FILE |
| 2426159 | Antonio Ortiz Solis | ADDRESS ON FILE |
| 2429330 | Antonio Ortiz Vega | ADDRESS ON FILE |
| 2390806 | Antonio Otero Santiago | ADDRESS ON FILE |
| 2377038 | Antonio Oyola Nuqez | ADDRESS ON FILE |
| 2390990 | Antonio P P Carrero Villaruv | ADDRESS ON FILE |
| 2444743 | Antonio Pagan Candelaria | ADDRESS ON FILE |
| 2394048 | Antonio Pagan Morales | ADDRESS ON FILE |
| 2446106 | Antonio Pardo Rosado | ADDRESS ON FILE |
| 2390136 | Antonio Pena Goglats | ADDRESS ON FILE |
| 2378595 | Antonio Perea Acosta | ADDRESS ON FILE |
| 2385045 | Antonio Perez Aguilar | ADDRESS ON FILE |
| 2373155 | Antonio Perez Aponte | ADDRESS ON FILE |
| 2397939 | Antonio Perez Figueroa | ADDRESS ON FILE |
| 2574978 | Antonio Perez Figueroa | ADDRESS ON FILE |
| 2457350 | Antonio Perez Maldonado | ADDRESS ON FILE |
| 2390259 | Antonio Perez Mojica | ADDRESS ON FILE |
| 2434911 | Antonio Perez Rivera | ADDRESS ON FILE |
| 2372801 | Antonio Perez Rodriguez | ADDRESS ON FILE |
| 2386349 | Antonio Perez Torres | ADDRESS ON FILE |
| 2470027 | Antonio Perez Vargas | ADDRESS ON FILE |
| 2463422 | Antonio Pi?Ero Febres | ADDRESS ON FILE |
| 2397249 | Antonio Piñeiro Gonzalez | ADDRESS ON FILE |
| 2572202 | Antonio Piñeiro Gonzalez | ADDRESS ON FILE |
| 2386756 | Antonio Piñeiro Martinez | ADDRESS ON FILE |
| 2441762 | Antonio Pizarro Adorno | ADDRESS ON FILE |
| 2387537 | Antonio Qui?Ones Flores | ADDRESS ON FILE |
| 2394813 | Antonio Quintana Lorenzo | ADDRESS ON FILE |
| 2450034 | Antonio Quintero Melendez | ADDRESS ON FILE |
| 2379536 | Antonio Quiros Rosado | ADDRESS ON FILE |
| 2375258 | Antonio Quiyones Oropeza | ADDRESS ON FILE |
| 2469921 | Antonio R Allende Colmenero | ADDRESS ON FILE |
| 2397267 | Antonio R Collazo Otero | ADDRESS ON FILE |
| 2574646 | Antonio R Collazo Otero | ADDRESS ON FILE |
| 2442238 | Antonio R Colon Huertas | ADDRESS ON FILE |
| 2453090 | Antonio R Fernandez Matos | ADDRESS ON FILE |
| 2490738 | ANTONIO R PI CRUZ | ADDRESS ON FILE |
| 2447588 | Antonio R Piar Reyes | ADDRESS ON FILE |
| 2375206 | Antonio R R Russe Rodrigu | ADDRESS ON FILE |
| 2466186 | Antonio R Ramos Vazquez | ADDRESS ON FILE |
| 2458702 | Antonio R Rivera Perez | ADDRESS ON FILE |
| 2469271 | Antonio R Rivera Rios | ADDRESS ON FILE |
| 2470334 | Antonio R Rodriguez Ortiz | ADDRESS ON FILE |
| 2372867 | Antonio R Santa Rivera | ADDRESS ON FILE |
| 2395060 | Antonio R Santiago Correa | ADDRESS ON FILE |
| 2381420 | Antonio R Ramia Camejo | ADDRESS ON FILE |
| 2385902 | Antonio Ramos Arroyo | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2380390 | Antonio Ramos Gonzalez | ADDRESS ON FILE | | | | | |
| 2381122 | Antonio Reyes Cruz | ADDRESS ON FILE | | | | | |
| 2393474 | Antonio Reyes Luna | ADDRESS ON FILE | | | | | |
| 2447656 | Antonio Rios Diaz | ADDRESS ON FILE | | | | | |
| 2377317 | Antonio Rios Pi?Eiro | ADDRESS ON FILE | | | | | |
| 2377237 | Antonio Rivas Contreras | ADDRESS ON FILE | | | | | |
| 2451129 | Antonio Rivera Adorno | ADDRESS ON FILE | | | | | |
| 2389479 | Antonio Rivera Arriaga | ADDRESS ON FILE | | | | | |
| 2397690 | Antonio Rivera Calderon | ADDRESS ON FILE | | | | | |
| 2571661 | Antonio Rivera Calderon | ADDRESS ON FILE | | | | | |
| 2426172 | Antonio Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2374538 | Antonio Rivera Estela | ADDRESS ON FILE | | | | | |
| 2387349 | Antonio Rivera Fuentes | ADDRESS ON FILE | | | | | |
| 2448867 | Antonio Rivera Perez | ADDRESS ON FILE | | | | | |
| 2461336 | Antonio Rivera Qui?Ones | ADDRESS ON FILE | | | | | |
| 2427560 | Antonio Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2396931 | Antonio Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2571883 | Antonio Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2377101 | Antonio Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2458884 | Antonio Rivera Torres | ADDRESS ON FILE | | | | | |
| 2428843 | Antonio Rivera Villanueva | ADDRESS ON FILE | | | | | |
| 2391412 | Antonio Rivera Viruet | ADDRESS ON FILE | | | | | |
| 2462261 | Antonio Robles Miranda | ADDRESS ON FILE | | | | | |
| 2463484 | Antonio Rodriguez | ADDRESS ON FILE | | | | | |
| 2376178 | Antonio Rodriguez Atanacio | ADDRESS ON FILE | | | | | |
| 2470392 | Antonio Rodriguez Caraball | ADDRESS ON FILE | | | | | |
| 2381797 | Antonio Rodriguez Delgado | ADDRESS ON FILE | | | | | |
| 2460678 | Antonio Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2461474 | Antonio Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2392826 | Antonio Rodriguez Marty | ADDRESS ON FILE | | | | | |
| 2439213 | Antonio Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2381105 | Antonio Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2388378 | Antonio Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2380702 | Antonio Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2466336 | Antonio Rodriguez Salgado | ADDRESS ON FILE | | | | | |
| 2468680 | Antonio Rodriguez Valle | ADDRESS ON FILE | | | | | |
| 2447519 | Antonio Roldan Massa | ADDRESS ON FILE | | | | | |
| 2386093 | Antonio Roman Cuevas | ADDRESS ON FILE | | | | | |
| 2396364 | Antonio Roman Delgado | ADDRESS ON FILE | | | | | |
| 2381716 | Antonio Roman Quiles | ADDRESS ON FILE | | | | | |
| 2381710 | Antonio Roman Rosa | ADDRESS ON FILE | | | | | |
| 2387035 | Antonio Roque Rivera | ADDRESS ON FILE | | | | | |
| 2376061 | Antonio Rosa Agosto | ADDRESS ON FILE | | | | | |
| 2441895 | Antonio Rosado Arroyo | ADDRESS ON FILE | | | | | |
| 2464982 | Antonio Rosado Valle | ADDRESS ON FILE | | | | | |
| 2396421 | Antonio Rosario Cotto | ADDRESS ON FILE | | | | | |
| 2465117 | Antonio Rosario Perez | ADDRESS ON FILE | | | | | |
| 2466460 | Antonio Ruiz Ruiz | ADDRESS ON FILE | | | | | |
| 2388026 | Antonio Ruiz Sanchez | ADDRESS ON FILE | | | | | |
| 2462374 | Antonio Rullan | ADDRESS ON FILE | | | | | |
| 2399810 | Antonio S Negron Garcia | ADDRESS ON FILE | | | | | |
| 2434595 | Antonio Saez Rivera | ADDRESS ON FILE | | | | | |
| 2391577 | Antonio Sanchez Guzman | ADDRESS ON FILE | | | | | |
| 2389579 | Antonio Sanchez Izquierdo | ADDRESS ON FILE | | | | | |
| 2424408 | Antonio Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2434144 | Antonio Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2463642 | Antonio Santana Lee | ADDRESS ON FILE | | | | | |
| 2468913 | Antonio Santiago Alvarado | ADDRESS ON FILE | | | | | |
| 2438340 | Antonio Santiago Fernando | ADDRESS ON FILE | | | | | |
| 2443974 | Antonio Santiago Gonzalez | ADDRESS ON FILE | | | | | |
| 2392169 | Antonio Santiago Quinones | ADDRESS ON FILE | | | | | |
| 2386998 | Antonio Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2391414 | Antonio Santiago Rosado | ADDRESS ON FILE | | | | | |
| 2448340 | Antonio Santiago Santiago | ADDRESS ON FILE | | | | | |
| 2384599 | Antonio Santiago Torres | ADDRESS ON FILE | | | | | |
| 2385116 | Antonio Santos Aponte | ADDRESS ON FILE | | | | | |
| 2398795 | Antonio Santos Marin | ADDRESS ON FILE | | | | | |
| 2574362 | Antonio Santos Marin | ADDRESS ON FILE | | | | | |
| 2445412 | Antonio Seda Zacour | ADDRESS ON FILE | | | | | |
| 2449254 | Antonio Sepulveda Berrios | ADDRESS ON FILE | | | | | |
| 2377708 | Antonio Serbia Miranda | ADDRESS ON FILE | | | | | |
| 2468267 | Antonio Serrano Medina | ADDRESS ON FILE | | | | | |
| 2453724 | Antonio Sifontes Ramirez | ADDRESS ON FILE | | | | | |
| 2371747 | Antonio Silva Delgado | ADDRESS ON FILE | | | | | |
| 2443099 | Antonio Silva Rodriguez | ADDRESS ON FILE | | | | | |
| 2464102 | Antonio Solis Peraza | ADDRESS ON FILE | | | | | |
| 2430570 | Antonio Soto Leon | ADDRESS ON FILE | | | | | |
| 2462054 | Antonio Soto Maisonet | ADDRESS ON FILE | | | | | |
| 2458390 | Antonio Soto Medina | ADDRESS ON FILE | | | | | |
| 2433834 | Antonio Soto Perez | ADDRESS ON FILE | | | | | |
| 2386547 | Antonio Soto Rosario | ADDRESS ON FILE | | | | | |
| 2429387 | Antonio Suarez Rolon | ADDRESS ON FILE | | | | | |
| 2372264 | Antonio Suro Nieves | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| 2432442 | Antonio T Camacho Gines | ADDRESS ON FILE |
| 2445721 | Antonio T Rivera Cantres | ADDRESS ON FILE |
| 2384908 | Antonio Tavarez Ramos | ADDRESS ON FILE |
| 2379829 | Antonio Torres Fernandez | ADDRESS ON FILE |
| 2433929 | Antonio Torres Irizarry | ADDRESS ON FILE |
| 2388752 | Antonio Torres Ramirez | ADDRESS ON FILE |
| 2459413 | Antonio Torres Rivera | ADDRESS ON FILE |
| 2464424 | Antonio Urdaneta Batista | ADDRESS ON FILE |
| 2378389 | Antonio Valdivia Gonzalez | ADDRESS ON FILE |
| 2438997 | Antonio Valentin Pagan | ADDRESS ON FILE |
| 1756110 | Antonio Valentin Rosario/Dorian Valentin Carrasquillo | ADDRESS ON FILE |
| 2428787 | Antonio Valle Arroyo | ADDRESS ON FILE |
| 2390142 | Antonio Vallejo Muñoz | ADDRESS ON FILE |
| 2377419 | Antonio Vargas Bernal | ADDRESS ON FILE |
| 2387482 | Antonio Vargas Rodriguez | ADDRESS ON FILE |
| 2389907 | Antonio Vargas Soto | ADDRESS ON FILE |
| 2460236 | Antonio Vazquez Collazo | ADDRESS ON FILE |
| 2438301 | Antonio Vazquez Olivencia | ADDRESS ON FILE |
| 2460535 | Antonio Vega Cajigas | ADDRESS ON FILE |
| 2424049 | Antonio Vega Perez | ADDRESS ON FILE |
| 2398834 | Antonio Vega Rosa | ADDRESS ON FILE |
| 2572262 | Antonio Vega Rosa | ADDRESS ON FILE |
| 2446561 | Antonio Vega Santana | ADDRESS ON FILE |
| 2384141 | Antonio Velazquez Medina | ADDRESS ON FILE |
| 2448549 | Antonio Velez Martinez | ADDRESS ON FILE |
| 2372753 | Antonio Velez Ramos | ADDRESS ON FILE |
| 2371523 | Antonio Vidal Santiago | ADDRESS ON FILE |
| 2380553 | Antonio Villafane Padilla | ADDRESS ON FILE |
| 2378441 | Antonio Villahermosa Rodriguez | ADDRESS ON FILE |
| 2398059 | Antonio Zamot Arce | ADDRESS ON FILE |
| 2575098 | Antonio Zamot Arce | ADDRESS ON FILE |
| 2375679 | Antonio Zavala Calderon | ADDRESS ON FILE |
| 2384230 | Antonio Zayas Zayas | ADDRESS ON FILE |
| 2417004 | ANTONMARCHI RODRIGUEZ,LESLIE | ADDRESS ON FILE |
| 2466977 | Antuan Traverso Castro | ADDRESS ON FILE |
| 2486698 | ANTULIO  TORRES ALVARADO | ADDRESS ON FILE |
| 2387739 | Antulio Rivera Jimenez | ADDRESS ON FILE |
| 2408058 | ANTUNA GONZALEZ,DAISY | ADDRESS ON FILE |
| 2410124 | ANTUNA MALAVE,NORA J | ADDRESS ON FILE |
| 2400589 | ANTUNEZ QUILES,GLADYS | ADDRESS ON FILE |
| 2498445 | ANUBIS D TORRES GARCIA | ADDRESS ON FILE |
| 2507363 | ANYAH N  FIGUEROA OTERO | ADDRESS ON FILE |
| 2393763 | Aparicio Quiñonez Torres | ADDRESS ON FILE |
| 2405083 | APARICIO RIVERA,VILMA | ADDRESS ON FILE |
| 1842316 | Apellaniz Palma, Rosemary | ADDRESS ON FILE |
| 2383408 | Apolinar V Lopez Rosario | ADDRESS ON FILE |
| 2449805 | Apolonio Claudio Oquendo | ADDRESS ON FILE |
| 2405315 | APONTE ACARON,JOSE A | ADDRESS ON FILE |
| 2404942 | APONTE ADORNO,NILSA | ADDRESS ON FILE |
| 2410832 | APONTE ALEMAN,JOSE A | ADDRESS ON FILE |
| 2020461 | APONTE ALICEA, DANIEL | ADDRESS ON FILE |
| 2444959 | Aponte Ap Medina | ADDRESS ON FILE |
| 2401571 | APONTE APONTE,ANA S | ADDRESS ON FILE |
| 2404508 | APONTE AYALA,BLANCA E | ADDRESS ON FILE |
| 1897368 | Aponte Birriel, Edith M. | ADDRESS ON FILE |
| 2402744 | APONTE BLANCO,MILITZA | ADDRESS ON FILE |
| 29404 | APONTE CALDERON, ISABEL M | ADDRESS ON FILE |
| 2422075 | APONTE CARRASQUILLO,CARMEN | ADDRESS ON FILE |
| 2452609 | Aponte Colon Ivelisse | ADDRESS ON FILE |
| 2419650 | APONTE COLON,ZOBEIDA | ADDRESS ON FILE |
| 2402122 | APONTE CRUZ,ANGEL | ADDRESS ON FILE |
| 2419968 | APONTE CRUZ,RUBEN | ADDRESS ON FILE |
| 2401615 | APONTE DE JESUS,PURA I | ADDRESS ON FILE |
| 2400307 | APONTE DIAZ,CARLOS S | ADDRESS ON FILE |
| 2422685 | APONTE DIEPPA,ARDENIA | ADDRESS ON FILE |
| 2417478 | APONTE DOMINGUEZ,MARTA I | ADDRESS ON FILE |
| 2408275 | APONTE ESPADA,JEANETTE | ADDRESS ON FILE |
| 649653 | APONTE FEBLES, ESTEBAN | ADDRESS ON FILE |
| 2402317 | APONTE FELICIANO,ALIDA | ADDRESS ON FILE |
| 2450011 | Aponte G Gracianizoraya | ADDRESS ON FILE |
| 1765852 | Aponte Gonzalez, Delys | ADDRESS ON FILE |
| 2412538 | APONTE GONZALEZ,MIRIAM | ADDRESS ON FILE |
| 2408284 | APONTE GONZALEZ,TERESA | ADDRESS ON FILE |
| 2414135 | APONTE GUZMAN,CARMEN L | ADDRESS ON FILE |
| 1518353 | APONTE HERNANDEZ, IVETTE | ADDRESS ON FILE |
| 905245 | Aponte Hernandez, Ivette | ADDRESS ON FILE |
| 2417731 | APONTE HERNANDEZ,ILEANA | ADDRESS ON FILE |
| 2424676 | Aponte Jose Ramos | ADDRESS ON FILE |
| 2421578 | APONTE LABOY,BLANCA I | ADDRESS ON FILE |
| 2418444 | APONTE LOPEZ,CARMEN M | ADDRESS ON FILE |
| 2419902 | APONTE LOPEZ,MERCEDES | ADDRESS ON FILE |
| 2411319 | APONTE MARRERO,JAVIER | ADDRESS ON FILE |
| 2409020 | APONTE MARRERO,MARLA D | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 129 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2406280 | APONTE MARTINEZ,AIDA | ADDRESS ON FILE | | | | |
| 2413894 | APONTE MARTINEZ,ILEANA | ADDRESS ON FILE | | | | |
| 2402923 | APONTE MARTINEZ,JULIA | ADDRESS ON FILE | | | | |
| 2415708 | APONTE MARTINEZ,MARIA S | ADDRESS ON FILE | | | | |
| 2422864 | APONTE MARTINEZ,MARILIA E | ADDRESS ON FILE | | | | |
| 2407814 | APONTE MARTINEZ,WANDA E | ADDRESS ON FILE | | | | |
| 1169979 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | |
| 2174967 | APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | |
| 2422474 | APONTE MEDINA,MARIA DEL C | ADDRESS ON FILE | | | | |
| 1943915 | Aponte Melendez, Carman M. | ADDRESS ON FILE | | | | |
| 2415501 | APONTE MELENDEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2423112 | APONTE MERCADO,ISMAEL | ADDRESS ON FILE | | | | |
| 2418482 | APONTE MERCADO,LIZETTE | ADDRESS ON FILE | | | | |
| 2418874 | APONTE MERCADO,MARIA E | ADDRESS ON FILE | | | | |
| 2420799 | APONTE MERCADO,MILAGROS | ADDRESS ON FILE | | | | |
| 2408472 | APONTE NADAL,NILSA M | ADDRESS ON FILE | | | | |
| 2421926 | APONTE NAVARRO,IVETTE | ADDRESS ON FILE | | | | |
| 2411586 | APONTE NEGRON,MILDRED | ADDRESS ON FILE | | | | |
| 2404430 | APONTE NEGRON,NANCY | ADDRESS ON FILE | | | | |
| 2411514 | APONTE NEGRON,PATSY A | ADDRESS ON FILE | | | | |
| 2404459 | APONTE NIEVES,MARIA T | ADDRESS ON FILE | | | | |
| 2111301 | Aponte Ortiz, Pedro | ADDRESS ON FILE | | | | |
| 2421523 | APONTE ORTIZ,CARLOS R | ADDRESS ON FILE | | | | |
| 2406948 | APONTE ORTIZ,JOSE B | ADDRESS ON FILE | | | | |
| 2412145 | APONTE ORTIZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2452810 | Aponte Pagan Jesinette | ADDRESS ON FILE | | | | |
| 2415990 | APONTE PAGAN,BETTY | ADDRESS ON FILE | | | | |
| 2422705 | APONTE PAGAN,ELEIDA | ADDRESS ON FILE | | | | |
| 2400916 | APONTE PARGAS,ROGER | ADDRESS ON FILE | | | | |
| 2422777 | APONTE PEREIRA,LOYDA M | ADDRESS ON FILE | | | | |
| 1597424 | APONTE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | |
| 2422964 | APONTE PEREZ,BLANCA M | ADDRESS ON FILE | | | | |
| 2414057 | APONTE PEREZ,CARMEN M | ADDRESS ON FILE | | | | |
| 361321 | APONTE POU, NICOLE | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | MERCEDITA | PR | 00715-0591 |
| 2426630 | Aponte Quinonez Melba | ADDRESS ON FILE | | | | |
| 1394887 | APONTE RAMOS, HEIDI | ADDRESS ON FILE | | | | |
| 2403255 | APONTE RAMOS,HECTOR N | ADDRESS ON FILE | | | | |
| 2415969 | APONTE REYES,LLUIS A | ADDRESS ON FILE | | | | |
| 2408353 | APONTE RIOS,REBECCA | ADDRESS ON FILE | | | | |
| 2424066 | Aponte Rivera Rivera | ADDRESS ON FILE | | | | |
| 1739888 | Aponte Rivera, Griselle | ADDRESS ON FILE | | | | |
| 1883953 | APONTE RIVERA, NORMA I. | ADDRESS ON FILE | | | | |
| 2421449 | APONTE RIVERA,SARAH Y | ADDRESS ON FILE | | | | |
| 2426376 | Aponte Rodriguez Carmen A. | ADDRESS ON FILE | | | | |
| 2432866 | Aponte Rodriguez Norma I. | ADDRESS ON FILE | | | | |
| 30440 | Aponte Rodriguez, Irisbel | ADDRESS ON FILE | | | | |
| 2407796 | APONTE RODRIGUEZ,ADA E | ADDRESS ON FILE | | | | |
| 2416803 | APONTE RODRIGUEZ,ADA I | ADDRESS ON FILE | | | | |
| 2401586 | APONTE RODRIGUEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2410417 | APONTE RODRIGUEZ,JESSE | ADDRESS ON FILE | | | | |
| 2401406 | APONTE RODRIGUEZ,LUZ R. | ADDRESS ON FILE | | | | |
| 2415672 | APONTE RODRIGUEZ,ROBERTO | ADDRESS ON FILE | | | | |
| 2406738 | APONTE ROJAS,RAFAEL | ADDRESS ON FILE | | | | |
| 2422799 | APONTE ROSA,MARIA M | ADDRESS ON FILE | | | | |
| 2414607 | APONTE ROSA,NIDIA M | ADDRESS ON FILE | | | | |
| 2415481 | APONTE ROSADO,DORA | ADDRESS ON FILE | | | | |
| 2415157 | APONTE ROSADO,EVELYN | ADDRESS ON FILE | | | | |
| 2423130 | APONTE RUIZ,VILMA | ADDRESS ON FILE | | | | |
| 2414163 | APONTE SANTIAGO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2404322 | APONTE SANTIAGO,NELLY | ADDRESS ON FILE | | | | |
| 2419127 | APONTE SANTIAGO,ZULMA V | ADDRESS ON FILE | | | | |
| 2401737 | APONTE SERRANO,DUNIA L | ADDRESS ON FILE | | | | |
| 2421489 | APONTE SIERRA,CARMEN A | ADDRESS ON FILE | | | | |
| 2422020 | APONTE SIERRA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2405659 | APONTE SIERRA,MARGARITA | ADDRESS ON FILE | | | | |
| 2404031 | APONTE SUAREZ,ANA M | ADDRESS ON FILE | | | | |
| 2400147 | APONTE SUAREZ,SANDRA M | ADDRESS ON FILE | | | | |
| 2416690 | APONTE TIRADO,MARIA M | ADDRESS ON FILE | | | | |
| 2417094 | APONTE TORRES,ASUNCION | ADDRESS ON FILE | | | | |
| 2400112 | APONTE TORRES,CONSTANTINO | ADDRESS ON FILE | | | | |
| 2415936 | APONTE TORRES,HAYDEE | ADDRESS ON FILE | | | | |
| 2410252 | APONTE TORRES,LUZ S | ADDRESS ON FILE | | | | |
| 2419038 | APONTE TORRES,MARTA E | ADDRESS ON FILE | | | | |
| 2406342 | APONTE TORRES,MICHAEL | ADDRESS ON FILE | | | | |
| 2412715 | APONTE TORRES,SANDRA I | ADDRESS ON FILE | | | | |
| 2404491 | APONTE VALLE,MARIA A | ADDRESS ON FILE | | | | |
| 1673521 | Aponte Vazquez, Madeline | ADDRESS ON FILE | | | | |
| 1503838 | Aponte, Evelyn | ADDRESS ON FILE | | | | |
| 30842 | APPLIED CONCEPTS INC | 855 E COLLINS BLVD | | RICHARDSON | TX | 75081 |
| 2472399 | APRIL A PEREZ LEBRON | ADDRESS ON FILE | | | | |
| 2467443 | April J Ramos Rosario | ADDRESS ON FILE | | | | |
| 1420486 | APS HEALTHCARE PUERTO RICO, INC. | ADDRESS ON FILE | | | | |
| 2501236 | AQUILA LEBRON RIVERA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2381285 | Aquilino Burgos Gonzalez | ADDRESS ON FILE | | | | | |
| 2388744 | Aquilino Ortiz Cortes | ADDRESS ON FILE | | | | | |
| 2420584 | AQUINO BORRERO,AUDELIZ | ADDRESS ON FILE | | | | | |
| 2412550 | AQUINO BORRERO,EDIBERTO | ADDRESS ON FILE | | | | | |
| 1768929 | AQUINO CANALES, REGINO | ADDRESS ON FILE | | | | | |
| 2412867 | AQUINO CARBONELL,CANDIDA Y | ADDRESS ON FILE | | | | | |
| 2420764 | AQUINO CARBONELL,JUSTO G | ADDRESS ON FILE | | | | | |
| 2409486 | AQUINO CARBONELL,LOURDES | ADDRESS ON FILE | | | | | |
| 2404807 | AQUINO DIAZ,ANA M | ADDRESS ON FILE | | | | | |
| 2411923 | AQUINO FERNANDEZ,CARMEN O | ADDRESS ON FILE | | | | | |
| 2407082 | AQUINO FERNANDEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2422815 | AQUINO HERNANDEZ,ANACELIS | ADDRESS ON FILE | | | | | |
| 2404270 | AQUINO IBARRONDO,JOSE A | ADDRESS ON FILE | | | | | |
| 2446131 | Aquino L Mendez | ADDRESS ON FILE | | | | | |
| 2410637 | AQUINO LUGO,CARMEN L | ADDRESS ON FILE | | | | | |
| 1794004 | Aquino Martinez, Nancy | ADDRESS ON FILE | | | | | |
| 2419042 | AQUINO MERCADO,MARITZA | ADDRESS ON FILE | | | | | |
| 2401878 | AQUINO NIEVES,CESAR | ADDRESS ON FILE | | | | | |
| 2400300 | AQUINO OLMEDA,JOSEFA I | ADDRESS ON FILE | | | | | |
| 2419935 | AQUINO RIOS,ANA R | ADDRESS ON FILE | | | | | |
| 2411922 | AQUINO RUIZ,HERMINIO | ADDRESS ON FILE | | | | | |
| 2418905 | AQUINO SOTO,ELISA | ADDRESS ON FILE | | | | | |
| 2412853 | AQUINO TUBENS,NORMA | ADDRESS ON FILE | | | | | |
| 1466032 | Aquino Vega, Elba I. | ADDRESS ON FILE | | | | | |
| 2417865 | AQUINO VEGA,LUZ M | ADDRESS ON FILE | | | | | |
| 2412305 | AQUINO VELEZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2491502 | ARABELLA  MONTALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2445422 | Araceli Ar Malave | ADDRESS ON FILE | | | | | |
| 2445501 | Araceli Vazquez Velazquez | ADDRESS ON FILE | | | | | |
| 2476843 | ARACELIA  GONZALEZ CORTES | ADDRESS ON FILE | | | | | |
| 2498030 | ARACELIA  SANCHEZ SIERRA | ADDRESS ON FILE | | | | | |
| 2463973 | Aracelia De Jesus Medina | ADDRESS ON FILE | | | | | |
| 2371907 | Aracelia Garcia Jaime | ADDRESS ON FILE | | | | | |
| 2441164 | Aracelia Reyes Vargas | ADDRESS ON FILE | | | | | |
| 2464369 | Aracelia Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2444384 | Aracelia Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2494821 | ARACELIO  CENTENO ALAYON | ADDRESS ON FILE | | | | | |
| 2426043 | Aracelio Caraballo Pietri | ADDRESS ON FILE | | | | | |
| 2389759 | Aracelio Cortes Soto | ADDRESS ON FILE | | | | | |
| 2479952 | ARACELIS  ALOMAR OTERO | ADDRESS ON FILE | | | | | |
| 2480516 | ARACELIS  ALVAREZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 2492666 | ARACELIS  CASILLAS GORDILLO | ADDRESS ON FILE | | | | | |
| 2481163 | ARACELIS  CASTRO VELEZ | ADDRESS ON FILE | | | | | |
| 2479989 | ARACELIS  COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2495363 | ARACELIS  COTTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2498488 | ARACELIS  CRESPO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2473952 | ARACELIS  CRUZ CARRABALLO | ADDRESS ON FILE | | | | | |
| 2489503 | ARACELIS  DAVILA LIZASUAIN | ADDRESS ON FILE | | | | | |
| 2483760 | ARACELIS  DE JESUS PAGAN | ADDRESS ON FILE | | | | | |
| 2499029 | ARACELIS  DELGADO DELGADO | ADDRESS ON FILE | | | | | |
| 2505270 | ARACELIS  FRAGOSO QUINONES | ADDRESS ON FILE | | | | | |
| 2497999 | ARACELIS  FUENTES ORTIZ | ADDRESS ON FILE | | | | | |
| 2475430 | ARACELIS  GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2472131 | ARACELIS  GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2487722 | ARACELIS  GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2500442 | ARACELIS  HERNANDEZ COTTO | ADDRESS ON FILE | | | | | |
| 2489679 | ARACELIS  LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2500280 | ARACELIS  LOPEZ MATOS | ADDRESS ON FILE | | | | | |
| 2478197 | ARACELIS  MANSO ROSARIO | ADDRESS ON FILE | | | | | |
| 2477666 | ARACELIS  MARCANO NARVAEZ | ADDRESS ON FILE | | | | | |
| 2484952 | ARACELIS  MENDEZ BONILLA | ADDRESS ON FILE | | | | | |
| 2494196 | ARACELIS  MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2502804 | ARACELIS  MOLINA POMALES | ADDRESS ON FILE | | | | | |
| 2497768 | ARACELIS  ORTIZ GARCIA | ADDRESS ON FILE | | | | | |
| 2481822 | ARACELIS  OTERO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2480071 | ARACELIS  PACHECO QUINONES | ADDRESS ON FILE | | | | | |
| 2485430 | ARACELIS  PIZARRO BONILLA | ADDRESS ON FILE | | | | | |
| 2492476 | ARACELIS  QUINONES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2506512 | ARACELIS  RAMOS FLORES | ADDRESS ON FILE | | | | | |
| 2492456 | ARACELIS  REYES REYES | ADDRESS ON FILE | | | | | |
| 2496398 | ARACELIS  RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2482957 | ARACELIS  RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2474913 | ARACELIS  RIVERA QUINONES | ADDRESS ON FILE | | | | | |
| 2473046 | ARACELIS  RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2494081 | ARACELIS  ROMAN CALZADA | ADDRESS ON FILE | | | | | |
| 2473815 | ARACELIS  ROMERO MOLINA | ADDRESS ON FILE | | | | | |
| 2490261 | ARACELIS  ROSADO MORALES | ADDRESS ON FILE | | | | | |
| 2474856 | ARACELIS  RUIZ MUNIZ | ADDRESS ON FILE | | | | | |
| 2483034 | ARACELIS  RUIZ REYES | ADDRESS ON FILE | | | | | |
| 2499635 | ARACELIS  SANCHEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2480571 | ARACELIS  SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2493871 | ARACELIS  SERRANO PADIN | ADDRESS ON FILE | | | | | |
| 2473198 | ARACELIS  SOTO MENDEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 131 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2499827 | ARACELIS  TORRES VEGA | ADDRESS ON FILE | | | | | |
| 2502137 | ARACELIS  VEGA CHAVES | ADDRESS ON FILE | | | | | |
| 2452121 | Aracelis A Gonzalez Arroyo | ADDRESS ON FILE | | | | | |
| 2429242 | Aracelis A Rosario Rivera | ADDRESS ON FILE | | | | | |
| 2427469 | Aracelis A Seda De Rivera | ADDRESS ON FILE | | | | | |
| 2385580 | Aracelis Acevedo Gonzalez | ADDRESS ON FILE | | | | | |
| 2453118 | Aracelis Ar Martinez | ADDRESS ON FILE | | | | | |
| 2447963 | Aracelis Arguinzoni Guerrido | ADDRESS ON FILE | | | | | |
| 2482626 | ARACELIS B RODRIGUEZ COSME | ADDRESS ON FILE | | | | | |
| 2453272 | Aracelis Beltran Burgos | ADDRESS ON FILE | | | | | |
| 2448342 | Aracelis Bermudez Olivo | ADDRESS ON FILE | | | | | |
| 2391264 | Aracelis Bou Padilla | ADDRESS ON FILE | | | | | |
| 2442176 | Aracelis Bracero Rosado | ADDRESS ON FILE | | | | | |
| 2447930 | Aracelis Cabrera Alicea | ADDRESS ON FILE | | | | | |
| 2397395 | Aracelis Candelario Ramos | ADDRESS ON FILE | | | | | |
| 2574774 | Aracelis Candelario Ramos | ADDRESS ON FILE | | | | | |
| 2452859 | Aracelis Caraballo Garcia | ADDRESS ON FILE | | | | | |
| 2467920 | Aracelis Casillas Gordillo | ADDRESS ON FILE | | | | | |
| 2467793 | Aracelis Castro | ADDRESS ON FILE | | | | | |
| 2375083 | Aracelis Chinea Atanacio | ADDRESS ON FILE | | | | | |
| 2456753 | Aracelis Colon Davila | ADDRESS ON FILE | | | | | |
| 2395038 | Aracelis Concepcion Oquendo | ADDRESS ON FILE | | | | | |
| 2379864 | Aracelis Cortes Aleman | ADDRESS ON FILE | | | | | |
| 2429853 | Aracelis Cupeles | ADDRESS ON FILE | | | | | |
| 2424986 | Aracelis Curras Diaz | ADDRESS ON FILE | | | | | |
| 2393953 | Aracelis Diaz Adorno | ADDRESS ON FILE | | | | | |
| 2453307 | Aracelis Encarnacion Rodriguez | ADDRESS ON FILE | | | | | |
| 1677722 | Aracelis Figueroa Rivera, Kelmer Joel Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2384947 | Aracelis Font Lopez | ADDRESS ON FILE | | | | | |
| 2441615 | Aracelis Fuentes Oneill | ADDRESS ON FILE | | | | | |
| 2463824 | Aracelis Garcia Pena | ADDRESS ON FILE | | | | | |
| 2373181 | Aracelis Gascot Cuadrado | ADDRESS ON FILE | | | | | |
| 2454967 | Aracelis Gonzalez Sostre | ADDRESS ON FILE | | | | | |
| 2389959 | Aracelis Goyco Romero | ADDRESS ON FILE | | | | | |
| 2377659 | Aracelis Guevarez Adorno | ADDRESS ON FILE | | | | | |
| 2442293 | Aracelis Hernaiz Sanchez | ADDRESS ON FILE | | | | | |
| 2491982 | ARACELIS I RIVERA CARABALLO | ADDRESS ON FILE | | | | | |
| 2464784 | Aracelis Laureano Martinez | ADDRESS ON FILE | | | | | |
| 2423468 | Aracelis Lebron Bultron | ADDRESS ON FILE | | | | | |
| 2463776 | Aracelis Machin De Aponte | ADDRESS ON FILE | | | | | |
| 2450601 | Aracelis Martinez Castro | ADDRESS ON FILE | | | | | |
| 2389453 | Aracelis Martinez Perez | ADDRESS ON FILE | | | | | |
| 2385361 | Aracelis Martinez Perez | ADDRESS ON FILE | | | | | |
| 2376289 | Aracelis Mass Maldonado | ADDRESS ON FILE | | | | | |
| 2567004 | Aracelis Mendoza Mendoza | ADDRESS ON FILE | | | | | |
| 2468011 | Aracelis Mirabal Fernandez | ADDRESS ON FILE | | | | | |
| 2470436 | Aracelis Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2392786 | Aracelis Moyet Galarza | ADDRESS ON FILE | | | | | |
| 2426205 | Aracelis Mu?Oz Lopez | ADDRESS ON FILE | | | | | |
| 2450053 | Aracelis Negron Rivas | ADDRESS ON FILE | | | | | |
| 2390694 | Aracelis Nieves Rosa | ADDRESS ON FILE | | | | | |
| 2372106 | Aracelis Oquendo Rios | ADDRESS ON FILE | | | | | |
| 2468392 | Aracelis Parrilla Vargas | ADDRESS ON FILE | | | | | |
| 2433827 | Aracelis Perez Alvarado | ADDRESS ON FILE | | | | | |
| 2384035 | Aracelis Perez Sanchez | ADDRESS ON FILE | | | | | |
| 2377952 | Aracelis Perez Vargas | ADDRESS ON FILE | | | | | |
| 2442093 | Aracelis Quiles Mojica | ADDRESS ON FILE | | | | | |
| 2452567 | Aracelis Ramos Colon | ADDRESS ON FILE | | | | | |
| 2398238 | Aracelis Ramos Sanchez | ADDRESS ON FILE | | | | | |
| 2572590 | Aracelis Ramos Sanchez | ADDRESS ON FILE | | | | | |
| 2424806 | Aracelis Reyes Reyes | ADDRESS ON FILE | | | | | |
| 2372842 | Aracelis Reyes Rolon | ADDRESS ON FILE | | | | | |
| 2425466 | Aracelis Rivera Betancourt | ADDRESS ON FILE | | | | | |
| 2378785 | Aracelis Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2464994 | Aracelis Rivera Mendez | ADDRESS ON FILE | | | | | |
| 2429765 | Aracelis Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2445121 | Aracelis Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2448044 | Aracelis Rivera Sastre | ADDRESS ON FILE | | | | | |
| 2372022 | Aracelis Rodriguez Collazo | ADDRESS ON FILE | | | | | |
| 2446603 | Aracelis Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2441735 | Aracelis Rosario Rodriguez | ADDRESS ON FILE | | | | | |
| 2462796 | Aracelis Sanchez Ortiz | ADDRESS ON FILE | | | | | |
| 2387553 | Aracelis Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2467175 | Aracelis Varga Birriel | ADDRESS ON FILE | | | | | |
| 2373400 | Aracelis Varga Leyro | ADDRESS ON FILE | | | | | |
| 2432500 | Aracelis Villafa� Rivera | ADDRESS ON FILE | | | | | |
| 2505305 | ARACELIS Y SULIVERAS CASTRO | ADDRESS ON FILE | | | | | |
| 2453610 | Aracelly Rios Bedoya | ADDRESS ON FILE | | | | | |
| 2504125 | ARACELY  RIVERA COSME | ADDRESS ON FILE | | | | | |
| 2505618 | ARACELYS  CARRERO CORDERO | ADDRESS ON FILE | | | | | |
| 2484161 | ARACELYS  OCASIO VILLA | ADDRESS ON FILE | | | | | |
| 2444092 | Aracelys Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2429624 | Aracelys Rijos Cruz | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2421903 | ARACENA RODRIGUEZ,INDIANA M | ADDRESS ON FILE | | | | | | |
| 2416763 | ARAGONES GALARZA,WANDA I | ADDRESS ON FILE | | | | | | |
| 2410054 | ARAGONES RODRIGUEZ,ENID | ADDRESS ON FILE | | | | | | |
| 2481352 | ARAMINIA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 2452747 | Araminta Febles Pabon | ADDRESS ON FILE | | | | | | |
| 2443455 | Araminta Molina Santiago | ADDRESS ON FILE | | | | | | |
| 2385597 | Aramis A Ballester Quiles | ADDRESS ON FILE | | | | | | |
| 2464242 | Aramis Cruz Castro | ADDRESS ON FILE | | | | | | |
| 2372730 | Aramis Martinez Matos | ADDRESS ON FILE | | | | | | |
| 2383439 | Aramis Rodriguez Merlo | ADDRESS ON FILE | | | | | | |
| 2384810 | Aramis Rodriguez Riutort | ADDRESS ON FILE | | | | | | |
| 2409842 | ARAN REYES,PETRA A | ADDRESS ON FILE | | | | | | |
| 2421684 | ARANA SERRANO,JANETTE | ADDRESS ON FILE | | | | | | |
| 2450948 | Aranyelis Rios Rodriguez | ADDRESS ON FILE | | | | | | |
| 2420175 | ARAUD PADILLA,NANCY D | ADDRESS ON FILE | | | | | | |
| 2407705 | ARAUD ROMAN,HELEN | ADDRESS ON FILE | | | | | | |
| 2410140 | ARAYA MARQUEZ,FERNANDO | ADDRESS ON FILE | | | | | | |
| 1418664 | ARAYA RAMIREZ, EVA | ADDRESS ON FILE | | | | | | |
| 2463188 | Arayanes Cruz Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2417348 | ARBELO GIRAU,DELSEY | ADDRESS ON FILE | | | | | | |
| 2409048 | ARBELO NIEVES,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2407780 | ARBELO NIEVES,IRIS M | ADDRESS ON FILE | | | | | | |
| 2416145 | ARBELO SANDOVAL,LORRAINE | ADDRESS ON FILE | | | | | | |
| 2409338 | ARBELO SOTO,HECTOR D | ADDRESS ON FILE | | | | | | |
| 2406217 | ARBELO TERRON,FELICITA | ADDRESS ON FILE | | | | | | |
| 2401164 | ARBONA TORRES,IRIS | ADDRESS ON FILE | | | | | | |
| 2473601 | ARCADIA BELTRAN PEREZ | ADDRESS ON FILE | | | | | | |
| 2482285 | ARCADIA SANDOVAL CLAUDIO | ADDRESS ON FILE | | | | | | |
| 2381666 | Arcadia Leon Falcon | ADDRESS ON FILE | | | | | | |
| 2665877 | Arcadia Sandoval Claudio | ADDRESS ON FILE | | | | | | |
| 2478496 | ARCADIO PENA SUAREZ | ADDRESS ON FILE | | | | | | |
| 2495161 | ARCADIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 2495116 | ARCADIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2378042 | Arcadio Alicea Lopez | ADDRESS ON FILE | | | | | | |
| 2462181 | Arcadio Amaro Amaro | ADDRESS ON FILE | | | | | | |
| 2461454 | Arcadio Aponte Rosario | ADDRESS ON FILE | | | | | | |
| 2470802 | Arcadio Arroyo Vazquez | ADDRESS ON FILE | | | | | | |
| 2450209 | Arcadio Concepcion Nieves | ADDRESS ON FILE | | | | | | |
| 2389533 | Arcadio Lozada Guzman | ADDRESS ON FILE | | | | | | |
| 2481298 | ARCADIO M ALAMO ALAMO | ADDRESS ON FILE | | | | | | |
| 2381456 | Arcadio Martinez Montero | ADDRESS ON FILE | | | | | | |
| 2390097 | Arcadio Reyes Ortiz | ADDRESS ON FILE | | | | | | |
| 2669940 | Arcadio Rosario Santiago | ADDRESS ON FILE | | | | | | |
| 2394215 | Arcadio Santiago Lopez | ADDRESS ON FILE | | | | | | |
| 2459344 | Arcadio Santiago Toro | ADDRESS ON FILE | | | | | | |
| 2465764 | Arcadio Trinidad Rolon | ADDRESS ON FILE | | | | | | |
| 2466111 | Arcadio Villegas Cancel | ADDRESS ON FILE | | | | | | |
| 2494766 | ARCANGEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2454370 | Arcangel Ar Negron | ADDRESS ON FILE | | | | | | |
| 2390020 | Arcangel Bonilla Crespo | ADDRESS ON FILE | | | | | | |
| 2393591 | Arcangel Caceres Carlo | ADDRESS ON FILE | | | | | | |
| 2391646 | Arcangel Torres Casiano | ADDRESS ON FILE | | | | | | |
| 1459733 | ARCAY GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 2406181 | ARCAY LLERAS,MARIA T | ADDRESS ON FILE | | | | | | |
| 2400099 | ARCAYA MARTINEZ,LUIGI | ADDRESS ON FILE | | | | | | |
| 2414738 | ARCE ACEVEDO,ANA D | ADDRESS ON FILE | | | | | | |
| 2406422 | ARCE ACEVEDO,MARGARITA | ADDRESS ON FILE | | | | | | |
| 1526815 | ARCE APONTE, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 1578146 | ARCE APONTE, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 2448629 | Arce Ar Lugo | ADDRESS ON FILE | | | | | | |
| 2446245 | Arce Ar Rosa | ADDRESS ON FILE | | | | | | |
| 2402627 | ARCE BUCETTA,NILDA I | ADDRESS ON FILE | | | | | | |
| 2416532 | ARCE CABAN,AUREA M | ADDRESS ON FILE | | | | | | |
| 2416964 | ARCE CABRERA,MARIA E | ADDRESS ON FILE | | | | | | |
| 2406843 | ARCE COLON,NOEMI | ADDRESS ON FILE | | | | | | |
| 2416751 | ARCE DELGADO,CARMEN A | ADDRESS ON FILE | | | | | | |
| 2416092 | ARCE GUERRA,SHEILA E | ADDRESS ON FILE | | | | | | |
| 2402612 | ARCE HERNANDEZ,LUIS A | ADDRESS ON FILE | | | | | | |
| 2408539 | ARCE JIMENEZ,BEATRIZ | ADDRESS ON FILE | | | | | | |
| 2413249 | ARCE MAISONAVE,ANA | ADDRESS ON FILE | | | | | | |
| 2418974 | ARCE MERCADO,AURA N | ADDRESS ON FILE | | | | | | |
| 2425440 | Arce Rosa Diana W. | ADDRESS ON FILE | | | | | | |
| 2432893 | Arce Rosa Hector Luis | ADDRESS ON FILE | | | | | | |
| 2422910 | ARCE TORRES,ANGEL J | ADDRESS ON FILE | | | | | | |
| 2410855 | ARCE VALENTIN,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2404422 | ARCELAY CARRERO,CARMEN M | ADDRESS ON FILE | | | | | | |
| 32094 | ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 2419813 | ARCELAY FIGUEROA,GLADYS | ADDRESS ON FILE | | | | | | |
| 2419855 | ARCELAY RODRIGUEZ,LUISA B | ADDRESS ON FILE | | | | | | |
| 2400822 | ARCELAY ROLDOS,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2421368 | ARCELAY SANTIAGO,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2400981 | ARCELAY TORRES,DIGNA | ADDRESS ON FILE | | | | | | |
| 2431190 | Arcelia Rivera | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 133 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2432822 | Arcelio Caraballo Ruiz | ADDRESS ON FILE | | | | |
| 2392221 | Arcelio Gonzalez Velez | ADDRESS ON FILE | | | | |
| 2447144 | Arcelio Vega Castillo | ADDRESS ON FILE | | | | |
| 2377579 | Arcely Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2491132 | ARCELYS FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | |
| 2447338 | Arcenio Lopez Gonzalez | ADDRESS ON FILE | | | | |
| 1598783 | Archeual, Gerardo Saez | PO Box 9023914 | | San Juan | PR | 00902 |
| 2403254 | ARCHEVAL NIEVES,GERALBERTO | ADDRESS ON FILE | | | | |
| 2415189 | ARCHEVAL RODRIGUEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2410049 | ARCHEVAL RODRIGUEZ,JOSE L | ADDRESS ON FILE | | | | |
| 2372682 | Archibald Velez Martinez | ADDRESS ON FILE | | | | |
| 2426270 | Archie Gonzalez Figueroa | ADDRESS ON FILE | | | | |
| 2468382 | Archilla A Diaz | ADDRESS ON FILE | | | | |
| 1758630 | ARCHILLA DIAZ, EYA | ADDRESS ON FILE | | | | |
| 2418097 | ARCHILLA TRINIDAD,HARRY E | ADDRESS ON FILE | | | | |
| 2394466 | Arciclo Colon Rodriguez | ADDRESS ON FILE | | | | |
| 2459324 | Arcides Hernandez Medina | ADDRESS ON FILE | | | | |
| 2440981 | Arcides Soto Aviles | ADDRESS ON FILE | | | | |
| 2425200 | Arcides Vera Crespo | ADDRESS ON FILE | | | | |
| 2463090 | Arcisclo Velazquez Roque | ADDRESS ON FILE | | | | |
| 2392231 | Arcita Negron Cosme | ADDRESS ON FILE | | | | |
| 2479553 | ARCY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497718 | ARDELIE RODRIGUEZ HIRALDO | ADDRESS ON FILE | | | | |
| 2492810 | ARDELLIES RODRIGUEZ HARRISON | ADDRESS ON FILE | | | | |
| 2419445 | AREIZAGA BRAVO,DARMA I | ADDRESS ON FILE | | | | |
| 2449458 | Areizaga Salinas Mariano | ADDRESS ON FILE | | | | |
| 2412801 | AREIZAGA SALINAS,MAGDALENA | ADDRESS ON FILE | | | | |
| 2406668 | AREIZAGA SALINAS,MARITZA | ADDRESS ON FILE | | | | |
| 2432240 | Areli Alicea Vazquez | ADDRESS ON FILE | | | | |
| 2504694 | ARELI M NIEVES MONTANEZ | ADDRESS ON FILE | | | | |
| 2497163 | ARELI Y PAGAN PUJALS | ADDRESS ON FILE | | | | |
| 2447699 | Arelies M Rivera Barbosa | ADDRESS ON FILE | | | | |
| 2503727 | ARELIS ACEVEDO CORDOVA | ADDRESS ON FILE | | | | |
| 2499570 | ARELIS CARDONA QUILES | ADDRESS ON FILE | | | | |
| 2481061 | ARELIS CASIANO CASIANO | ADDRESS ON FILE | | | | |
| 2490014 | ARELIS FELICIANO ORTIZ | ADDRESS ON FILE | | | | |
| 2483744 | ARELIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2505639 | ARELIS JUARBE CRUZ | ADDRESS ON FILE | | | | |
| 2501812 | ARELIS MARRERO REYES | ADDRESS ON FILE | | | | |
| 2504901 | ARELIS MELENDEZ OTERO | ADDRESS ON FILE | | | | |
| 2484917 | ARELIS MENDEZ BONILLA | ADDRESS ON FILE | | | | |
| 2503339 | ARELIS OCASIO VILLEGAS | ADDRESS ON FILE | | | | |
| 2479255 | ARELIS RIOS RIOS | ADDRESS ON FILE | | | | |
| 2500014 | ARELIS RIVERA BERRIOS | ADDRESS ON FILE | | | | |
| 2477316 | ARELIS RIVERA GASCOT | ADDRESS ON FILE | | | | |
| 2478992 | ARELIS ROSADO MILLAN | ADDRESS ON FILE | | | | |
| 2477420 | ARELIS SOTO ROSADO | ADDRESS ON FILE | | | | |
| 2492770 | ARELIS VARGAS BARRIERA | ADDRESS ON FILE | | | | |
| 2469203 | Arelis A Quinonez | ADDRESS ON FILE | | | | |
| 2493301 | ARELIS A SERRANO FIGUEROA | ADDRESS ON FILE | | | | |
| 2454327 | Arelis Ar Rivera | ADDRESS ON FILE | | | | |
| 2454305 | Arelis Ar Rodriguez | ADDRESS ON FILE | | | | |
| 2484364 | ARELIS I PEREZ MORELL | ADDRESS ON FILE | | | | |
| 2505210 | ARELIS L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2478237 | ARELIS M CASTRO RIVERA | ADDRESS ON FILE | | | | |
| 2425156 | Arelis M Tapia Melendez | ADDRESS ON FILE | | | | |
| 2445591 | Arelis Mancebo Perez | ADDRESS ON FILE | | | | |
| 2430620 | Arelis Muriel De Ramirez | ADDRESS ON FILE | | | | |
| 2457537 | Arelis Rosario Torres | ADDRESS ON FILE | | | | |
| 2457270 | Arelis Torres Martinez | ADDRESS ON FILE | | | | |
| 2443222 | Arelis Torres Ofarril | ADDRESS ON FILE | | | | |
| 2499854 | ARELIX BATIZ ROSADO | ADDRESS ON FILE | | | | |
| 2471715 | ARELIZ ESCRIBANO TORRES | ADDRESS ON FILE | | | | |
| 2473360 | ARELIZ HERNANDEZ PAGAN | ADDRESS ON FILE | | | | |
| 2477793 | ARELIZ PEREZ RIVERA | ADDRESS ON FILE | | | | |
| 2489443 | ARELYS ESCABI PADILLA | ADDRESS ON FILE | | | | |
| 2390749 | Arelys Escabi Padilla | ADDRESS ON FILE | | | | |
| 1618825 | Arenas Bus Line, Inc. | RR 01 Box 3405 | | Cidra | PR | 00739 |
| 2422734 | ARES PEREZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2414436 | ARES TORRES,JULIO R | ADDRESS ON FILE | | | | |
| 1189990 | ARES, DIANA H | ADDRESS ON FILE | | | | |
| 1687410 | Arevalo Echevaria, Jose F. | ADDRESS ON FILE | | | | |
| 2373099 | Argelia Garcia Vidal | ADDRESS ON FILE | | | | |
| 2468881 | Argelia Moret Colon | ADDRESS ON FILE | | | | |
| 2446815 | Argie Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2404138 | ARGUELLES NEGRON,CARMEN I | ADDRESS ON FILE | | | | |
| 2399851 | ARGUELLES OLIVERO,JOSE A | ADDRESS ON FILE | | | | |
| 2416720 | ARGUINZONI ORTIZ,ALICIA | ADDRESS ON FILE | | | | |
| 2491966 | ARGYNIS VELAZQUEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2503497 | ARHLENE COLON GONZALEZ | ADDRESS ON FILE | | | | |
| 2500065 | ARI A FUENTES MOCTEZUMA | ADDRESS ON FILE | | | | |
| 2495259 | ARIADIS OYOLA MENDEZ | ADDRESS ON FILE | | | | |
| 2395549 | Ariadna Rodriguez Cedeno | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 134 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2487112 | ARIAGNA ROSARIO GARCED | ADDRESS ON FILE | | | |
| 2470980 | Ariagna L Leon Garcia | ADDRESS ON FILE | | | |
| 2504351 | ARIANA COLLADO RIVERA | ADDRESS ON FILE | | | |
| 2493135 | ARIANA CORCHADO GUZMAN | ADDRESS ON FILE | | | |
| 2501285 | ARIANA RIVERA BERRIOS | ADDRESS ON FILE | | | |
| 2472951 | ARIANA RIVERA IRIZARRY | ADDRESS ON FILE | | | |
| 2501012 | ARIANA M VELAZQUEZ FLORES | ADDRESS ON FILE | | | |
| 2473395 | ARIANETTE BERNARD LOPEZ | ADDRESS ON FILE | | | |
| 2470754 | Arianne M Rios Hernandez | ADDRESS ON FILE | | | |
| 2401068 | ARIAS DANZO,MARIA S. | ADDRESS ON FILE | | | |
| 2410976 | ARIAS GUEVARA,CARLOS R | ADDRESS ON FILE | | | |
| 2414988 | ARIAS HERNANDEZ,AIDA I | ADDRESS ON FILE | | | |
| 2407471 | ARIAS LARACUENTE,LILLIAM | ADDRESS ON FILE | | | |
| 2405189 | ARIAS MELENDEZ,JOSE DEL C | ADDRESS ON FILE | | | |
| 2417821 | ARIAS MELENDEZ,JULIO L | ADDRESS ON FILE | | | |
| 991375 | ARIAS RIVERA, EVELYN | ADDRESS ON FILE | | | |
| 2115041 | ARIAS RIVERA, RAMON L | ADDRESS ON FILE | | | |
| 2431068 | Aribel M Rivera Rivera M Rivera | ADDRESS ON FILE | | | |
| 2506544 | ARICELIZ SILVA BONILLA | ADDRESS ON FILE | | | |
| 2438422 | Aricelle Cardona Crespo | ADDRESS ON FILE | | | |
| 2426470 | Ariedwin Colon Cortes | ADDRESS ON FILE | | | |
| 2476460 | ARIEL APONTE JIMENEZ | ADDRESS ON FILE | | | |
| 2479075 | ARIEL CALCANO MALDONADO | ADDRESS ON FILE | | | |
| 2505278 | ARIEL CHAPARRO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2490050 | ARIEL CLEMENTE RIVERA | ADDRESS ON FILE | | | |
| 2476213 | ARIEL HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2488632 | ARIEL HERNANDEZ VALENTIN | ADDRESS ON FILE | | | |
| 2475881 | ARIEL LLUVERAS GARCIA | ADDRESS ON FILE | | | |
| 2486881 | ARIEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2487326 | ARIEL ORENGO IRIZARR | ADDRESS ON FILE | | | |
| 2474254 | ARIEL ORTEGA FLORES | ADDRESS ON FILE | | | |
| 2476436 | ARIEL OYOLA PIZARRO | ADDRESS ON FILE | | | |
| 2493410 | ARIEL RIVERA GUILLAMA | ADDRESS ON FILE | | | |
| 2497691 | ARIEL RIVERA SANCHEZ | ADDRESS ON FILE | | | |
| 2493206 | ARIEL SANOGUET CRUZ | ADDRESS ON FILE | | | |
| 2496262 | ARIEL SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | |
| 2504445 | ARIEL SANTOS CRUZ | ADDRESS ON FILE | | | |
| 2475508 | ARIEL VELEZ LOPEZ | ADDRESS ON FILE | | | |
| 2379708 | Ariel A A Flores Espada | ADDRESS ON FILE | | | |
| 2443785 | Ariel A Colon Rodriguez | ADDRESS ON FILE | | | |
| 2466803 | Ariel A Gonzalez Melendez | ADDRESS ON FILE | | | |
| 2455007 | Ariel A Hernandez Hernandez | ADDRESS ON FILE | | | |
| 2455914 | Ariel A Morales Franco | ADDRESS ON FILE | | | |
| 2430269 | Ariel A Rivera Nieves | ADDRESS ON FILE | | | |
| 2437364 | Ariel A Robles Rodriguez | ADDRESS ON FILE | | | |
| 2442916 | Ariel A Rodriguez Velez | ADDRESS ON FILE | | | |
| 2383406 | Ariel Acosta Jusino | ADDRESS ON FILE | | | |
| 2426387 | Ariel Alers Gonzalez | ADDRESS ON FILE | | | |
| 2395295 | Ariel Alers Rosado | ADDRESS ON FILE | | | |
| 2453916 | Ariel Ar Dozlon | ADDRESS ON FILE | | | |
| 2390535 | Ariel Aulet Lebron | ADDRESS ON FILE | | | |
| 2424084 | Ariel Barroso Ortega | ADDRESS ON FILE | | | |
| 2456508 | Ariel Burgos Castellano | ADDRESS ON FILE | | | |
| 2458516 | Ariel C Irizarry Cortes | ADDRESS ON FILE | | | |
| 2438805 | Ariel Castilloveitia Velez | ADDRESS ON FILE | | | |
| 2381111 | Ariel Colon Pratts | ADDRESS ON FILE | | | |
| 2446217 | Ariel Curet Boffill | ADDRESS ON FILE | | | |
| 2347735 | Ariel Davila Lopez | ADDRESS ON FILE | | | |
| 2396283 | Ariel Diaz Berrios | ADDRESS ON FILE | | | |
| 2373000 | Ariel E Gonzalez Torrents | ADDRESS ON FILE | | | |
| 2438134 | Ariel E Quijano Vargas | ADDRESS ON FILE | | | |
| 2434597 | Ariel Estrella Cerezo | ADDRESS ON FILE | | | |
| 2493112 | ARIEL F SOTO MODESTI | ADDRESS ON FILE | | | |
| 2431218 | Ariel Figueroa Cruz | ADDRESS ON FILE | | | |
| 2457734 | Ariel G Maldonado Lebron | ADDRESS ON FILE | | | |
| 2456316 | Ariel Goden Cruz | ADDRESS ON FILE | | | |
| 2449219 | Ariel H Chico Juarbe | ADDRESS ON FILE | | | |
| 2426811 | Ariel Hernandez Valentin | ADDRESS ON FILE | | | |
| 2381325 | Ariel Irizarry Texidor | ADDRESS ON FILE | | | |
| 2453499 | Ariel J Andujar Betancourt | ADDRESS ON FILE | | | |
| 2457563 | Ariel Jimenez Nieves | ADDRESS ON FILE | | | |
| 2438006 | Ariel L Rivera Rosa | ADDRESS ON FILE | | | |
| 2386199 | Ariel Lopez Rodriguez | ADDRESS ON FILE | | | |
| 1996693 | Ariel Luis, Rivera Rosa | ADDRESS ON FILE | | | |
| 2433474 | Ariel M Lopez Oliver | ADDRESS ON FILE | | | |
| 2372962 | Ariel Maldonado Berrios | ADDRESS ON FILE | | | |
| 2463884 | Ariel Mangual Marcucci | ADDRESS ON FILE | | | |
| 2371593 | Ariel Mendez Mendez | ADDRESS ON FILE | | | |
| 2455248 | Ariel Miranda Bonilla | ADDRESS ON FILE | | | |
| 2436356 | Ariel Morales Rodriguez | ADDRESS ON FILE | | | |
| 2430512 | Ariel O Acevedo Cede?O | ADDRESS ON FILE | | | |
| 2452109 | Ariel O Rivera Escalera | ADDRESS ON FILE | | | |
| 2373112 | Ariel Orengo Irizarry | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2379310 | Ariel Ortiz Blanco | ADDRESS ON FILE | | | | |
| 2382734 | Ariel Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2427280 | Ariel Pascual Rodriguez | ADDRESS ON FILE | | | | |
| 2383503 | Ariel Perez Gonzalez | ADDRESS ON FILE | | | | |
| 2469595 | Ariel Perez Vega | ADDRESS ON FILE | | | | |
| 2432548 | Ariel Qui?Ones Romero | ADDRESS ON FILE | | | | |
| 2372619 | Ariel Raices Ruiz | ADDRESS ON FILE | | | | |
| 2451683 | Ariel Ramos Soto | ADDRESS ON FILE | | | | |
| 2467267 | Ariel Ramos Vazquez | ADDRESS ON FILE | | | | |
| 2425615 | Ariel Rios Rivera | ADDRESS ON FILE | | | | |
| 2429558 | Ariel Rivera Guillama | ADDRESS ON FILE | | | | |
| 2440431 | Ariel Rivera Zayas | ADDRESS ON FILE | | | | |
| 2459050 | Ariel Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2455658 | Ariel Rodriguez Valentin | ADDRESS ON FILE | | | | |
| 2434141 | Ariel Rolon Rodriguez | ADDRESS ON FILE | | | | |
| 2390988 | Ariel Rolon Ruiz | ADDRESS ON FILE | | | | |
| 2381097 | Ariel Roman Trinidad | ADDRESS ON FILE | | | | |
| 2381167 | Ariel Rosa Otero | ADDRESS ON FILE | | | | |
| 2456301 | Ariel Rosario Ayala | ADDRESS ON FILE | | | | |
| 2463195 | Ariel Ruiz Casillas | ADDRESS ON FILE | | | | |
| 2470285 | Ariel Ruiz Rivera | ADDRESS ON FILE | | | | |
| 2371923 | Ariel S Ramirez Ramirez | ADDRESS ON FILE | | | | |
| 2375234 | Ariel Santiago Bermudez | ADDRESS ON FILE | | | | |
| 2456510 | Ariel Santiago Borrero | ADDRESS ON FILE | | | | |
| 2429728 | Ariel Serrano Carrion | ADDRESS ON FILE | | | | |
| 2435737 | Ariel Tirado Miranda | ADDRESS ON FILE | | | | |
| 2464112 | Ariel Vega Vega | ADDRESS ON FILE | | | | |
| 2378888 | Ariel Velazquez Batiz | ADDRESS ON FILE | | | | |
| 2457271 | Ariel Vera Talavera | ADDRESS ON FILE | | | | |
| 2432318 | Ariel Villegas Alverio | ADDRESS ON FILE | | | | |
| 2505488 | ARIELIS R MARCANO ALVAREZ | ADDRESS ON FILE | | | | |
| 2505114 | ARIELY COLLAZO LOUCIL | ADDRESS ON FILE | | | | |
| 2463951 | Arilda Torres Rosario | ADDRESS ON FILE | | | | |
| 2439680 | Arilerda A Ure?A Almonte | ADDRESS ON FILE | | | | |
| 226003 | ARILL TORRES, IDA | ADDRESS ON FILE | | | | |
| 2407251 | ARILL TORRES,CARLOS M | ADDRESS ON FILE | | | | |
| 2381988 | Ariosto Sotomayor Negron | ADDRESS ON FILE | | | | |
| 2445807 | Aris L Soto Aquino Lim Aquino | ADDRESS ON FILE | | | | |
| 2494710 | ARIS M PEREZ MORALES | ADDRESS ON FILE | | | | |
| 2453918 | Arisanto Ar Santiago | ADDRESS ON FILE | | | | |
| 1570188 | Arisbel Candelaria Agron por si y representando a mi hijo S.J.V.C. | Parcelas Soledad 1376 Calle J | | Mayaguez | PR | 00682-7659 |
| 2385525 | Arisbel Soto Pabon | ADDRESS ON FILE | | | | |
| 2497799 | ARISDAMEL BATISTA DIAZ | ADDRESS ON FILE | | | | |
| 2503185 | ARISDELIS FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | |
| 2442895 | Arisdelis Calderon Davila | ADDRESS ON FILE | | | | |
| 2500608 | ARISEL APONTE RAMOS | ADDRESS ON FILE | | | | |
| 2502934 | ARISMENDY CUETO ALVAREZ | ADDRESS ON FILE | | | | |
| 2396646 | Aristalco Seda Martinez | ADDRESS ON FILE | | | | |
| 2475153 | ARISTIDES CARTAGENA COLON | ADDRESS ON FILE | | | | |
| 2499743 | ARISTIDES PACHECO TORRES | ADDRESS ON FILE | | | | |
| 2482267 | ARISTIDES VILLANUEVA SANTIAGO | ADDRESS ON FILE | | | | |
| 2429291 | Aristides A Pastor Perez | ADDRESS ON FILE | | | | |
| 2384036 | Aristides Aponte Ortega | ADDRESS ON FILE | | | | |
| 2443138 | Aristides Arce Gonzalez | ADDRESS ON FILE | | | | |
| 2371664 | Aristides Cales Fraticelli | ADDRESS ON FILE | | | | |
| 2461237 | Aristides G Martinez Diaz | ADDRESS ON FILE | | | | |
| 2374197 | Aristides Hernandez Martinez | ADDRESS ON FILE | | | | |
| 2468009 | Aristides Julia Carraballo | ADDRESS ON FILE | | | | |
| 2378223 | Aristides Molina Soto | ADDRESS ON FILE | | | | |
| 2448598 | Aristides Montalvo Santiago | ADDRESS ON FILE | | | | |
| 2390400 | Aristides Ortiz Colon | ADDRESS ON FILE | | | | |
| 2456089 | Aristides Pe?A Plaza | ADDRESS ON FILE | | | | |
| 2386543 | Aristides Pizarro Pizarro | ADDRESS ON FILE | | | | |
| 2435501 | Aristides Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2450217 | Aristides Torres Albarran | ADDRESS ON FILE | | | | |
| 2459232 | Aristides Vazquez Diaz | ADDRESS ON FILE | | | | |
| 2410848 | ARISTUD SANCHEZ,BETTY | ADDRESS ON FILE | | | | |
| 2475556 | ARITEA BASTAR MALDONADO | ADDRESS ON FILE | | | | |
| 2506805 | ARITZA PINEIRO MENDOZA | ADDRESS ON FILE | | | | |
| 2444839 | Aritza E Hernandez Gonzale | ADDRESS ON FILE | | | | |
| 2441943 | Arivera A Jose | ADDRESS ON FILE | | | | |
| 2453908 | Ariz Ar Mnavedo | ADDRESS ON FILE | | | | |
| 2372111 | Ariz Velazquez Loperena | ADDRESS ON FILE | | | | |
| 2478448 | ARIZEL NATAL KERCADO | ADDRESS ON FILE | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | |
| 2449877 | Arkel A Sanchez Torres | ADDRESS ON FILE | | | | |
| 2433932 | Arkel Rivera Cintron | ADDRESS ON FILE | | | | |
| 2478671 | ARLEEN ALGORRI FLORES | ADDRESS ON FILE | | | | |
| 2503427 | ARLEEN CARRION MELECIO | ADDRESS ON FILE | | | | |
| 2479695 | ARLEEN CORDERO GALLOEA | ADDRESS ON FILE | | | | |
| 2504269 | ARLEEN LOPEZ VALE | ADDRESS ON FILE | | | | |
| 2477409 | ARLEEN LOZANO RIVERA | ADDRESS ON FILE | | | | |
| 2506645 | ARLEEN MALDONADO DE LA PENA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2490036 | ARLEEN  MATOS CARRILLO | ADDRESS ON FILE | | | | | |
| 2489315 | ARLEEN  MUNOZ PAGAN | ADDRESS ON FILE | | | | | |
| 2476989 | ARLEEN  ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2495378 | ARLEEN  RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | |
| 2493521 | ARLEEN  RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | |
| 2500683 | ARLEEN  TORO LOPEZ | ADDRESS ON FILE | | | | | |
| 2503883 | ARLEEN  VELEZ MATOS | ADDRESS ON FILE | | | | | |
| 2503130 | ARLEEN  VELEZ TORRES | ADDRESS ON FILE | | | | | |
| 2498477 | ARLEEN A COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2454204 | Arleen Ar Yrosario | ADDRESS ON FILE | | | | | |
| 2456110 | Arleen De Jesus Santiago | ADDRESS ON FILE | | | | | |
| 2376398 | Arleen Dekele Toro | ADDRESS ON FILE | | | | | |
| 2426195 | Arleen E Morell Otero | ADDRESS ON FILE | | | | | |
| 2446630 | Arleen Garcia Hernandez | ADDRESS ON FILE | | | | | |
| 2496767 | ARLEEN I GONZALEZ RIOS | ADDRESS ON FILE | | | | | |
| 2438034 | Arleen L Mendoza Velez | ADDRESS ON FILE | | | | | |
| 2445157 | Arleen L Valcarcel Delgado | ADDRESS ON FILE | | | | | |
| 2505548 | ARLEEN M SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2439627 | Arleen Santo Domingo Torres | ADDRESS ON FILE | | | | | |
| 2436256 | Arleen Sonera Ramos | ADDRESS ON FILE | | | | | |
| 2380569 | Arleen Vega Ayala | ADDRESS ON FILE | | | | | |
| 2498258 | ARLEENE R GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 2477914 | ARLENE  BERRIOS CEDENO | ADDRESS ON FILE | | | | | |
| 2479096 | ARLENE  ALIERS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497958 | ARLENE  ALVARADO SUAREZ | ADDRESS ON FILE | | | | | |
| 2496510 | ARLENE  APONTE ZAPATA | ADDRESS ON FILE | | | | | |
| 2478966 | ARLENE  CABRERA ALDARONDO | ADDRESS ON FILE | | | | | |
| 2482749 | ARLENE  CONCEPCION ROMAN | ADDRESS ON FILE | | | | | |
| 2506236 | ARLENE  CORCHADO AROCHO | ADDRESS ON FILE | | | | | |
| 2471642 | ARLENE  DE JESUS RAMIREZ | ADDRESS ON FILE | | | | | |
| 2472156 | ARLENE  FELICIANO BURGOS | ADDRESS ON FILE | | | | | |
| 2483821 | ARLENE  FERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 2507042 | ARLENE  FLORES SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2489871 | ARLENE  HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2490921 | ARLENE  MARTEL SANTIAGO | ADDRESS ON FILE | | | | | |
| 2478139 | ARLENE  MARTINEZ BURGOS | ADDRESS ON FILE | | | | | |
| 2498732 | ARLENE  MATOS CAMACHO | ADDRESS ON FILE | | | | | |
| 2474874 | ARLENE  OCASIO TORRES | ADDRESS ON FILE | | | | | |
| 2476916 | ARLENE  ORTIZ MORALES | ADDRESS ON FILE | | | | | |
| 2479436 | ARLENE  PADILLA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2488710 | ARLENE  PAGAN MUNIZ | ADDRESS ON FILE | | | | | |
| 2494129 | ARLENE  PEREZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 2474136 | ARLENE  PEREZ CINTRON | ADDRESS ON FILE | | | | | |
| 2481735 | ARLENE  RIVERA LUCIANO | ADDRESS ON FILE | | | | | |
| 2478317 | ARLENE  RIVERA NAZARIO | ADDRESS ON FILE | | | | | |
| 2478374 | ARLENE  RIVERA REYES | ADDRESS ON FILE | | | | | |
| 2479723 | ARLENE  RIVERA SCLANK | ADDRESS ON FILE | | | | | |
| 2504952 | ARLENE  ROBLES FANTAUZZI | ADDRESS ON FILE | | | | | |
| 2488137 | ARLENE  RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2484336 | ARLENE  SANCHEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2505264 | ARLENE  SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | |
| 2475342 | ARLENE  TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 2472121 | ARLENE  VILLEGAS MARRERO | ADDRESS ON FILE | | | | | |
| 2443240 | Arlene A Colom Cordero | ADDRESS ON FILE | | | | | |
| 2372230 | Arlene Alvarez Vargas | ADDRESS ON FILE | | | | | |
| 2454337 | Arlene Ar Guerrero | ADDRESS ON FILE | | | | | |
| 2445755 | Arlene Ar Smith | ADDRESS ON FILE | | | | | |
| 2447623 | Arlene C Cintron Correa | ADDRESS ON FILE | | | | | |
| 2441961 | Arlene C Pimentel Dubocq | ADDRESS ON FILE | | | | | |
| 2391778 | Arlene Carrion Santisteban | ADDRESS ON FILE | | | | | |
| 32966 | ARLENE CASTRO CAMACHO Y OTROS | ADDRESS ON FILE | | | | | |
| 2444294 | Arlene Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2485021 | ARLENE D RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2483483 | ARLENE D SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 2375236 | Arlene Damiani Garcia | ADDRESS ON FILE | | | | | |
| 2471118 | Arlene De La Matta Melendez | ADDRESS ON FILE | | | | | |
| 2462545 | Arlene Gonzalez Luciano | ADDRESS ON FILE | | | | | |
| 2447678 | Arlene Gonzalez Soto | ADDRESS ON FILE | | | | | |
| 2431892 | Arlene I Castillo Marquez | ADDRESS ON FILE | | | | | |
| 2505872 | ARLENE I SANTOS CAMACHO | ADDRESS ON FILE | | | | | |
| 2496212 | ARLENE I TORRES GARCIA | ADDRESS ON FILE | | | | | |
| 2457761 | Arlene J Caban Vargas | ADDRESS ON FILE | | | | | |
| 2504515 | ARLENE J NIEVES PAGAN | ADDRESS ON FILE | | | | | |
| 2485316 | ARLENE J RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2444895 | Arlene Jimenez Colon | ADDRESS ON FILE | | | | | |
| 2397526 | Arlene L Alsina Santiago | ADDRESS ON FILE | | | | | |
| 2574904 | Arlene L Alsina Santiago | ADDRESS ON FILE | | | | | |
| 2500897 | ARLENE L DESPIAU RIVERA | ADDRESS ON FILE | | | | | |
| 2472050 | ARLENE L MELENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2504301 | ARLENE L VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2466824 | Arlene Lebron Cortes | ADDRESS ON FILE | | | | | |
| 2467839 | Arlene Lebron Maldonado | ADDRESS ON FILE | | | | | |
| 2447486 | Arlene Lopez Rodriguez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 137 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2449871 | Arlene M Gardon Rivera | ADDRESS ON FILE |
| 2506040 | ARLENE M GOMEZ CIRINO | ADDRESS ON FILE |
| 2428501 | Arlene M Lugo Golbe | ADDRESS ON FILE |
| 2480197 | ARLENE M LUGO VARGAS | ADDRESS ON FILE |
| 2436027 | Arlene M Ortiz Ortiz | ADDRESS ON FILE |
| 2444009 | Arlene Morales Gomez | ADDRESS ON FILE |
| 2376796 | Arlene Nieves Nieves | ADDRESS ON FILE |
| 2474292 | ARLENE R TOLENTINO FEBO | ADDRESS ON FILE |
| 2386212 | Arlene Reyes Lozada | ADDRESS ON FILE |
| 2423402 | Arlene Rivera Melendez | ADDRESS ON FILE |
| 2436155 | Arlene Rivera Reyes | ADDRESS ON FILE |
| 2374843 | Arlene Rivera Rivera | ADDRESS ON FILE |
| 2447682 | Arlene Rodriguez Rivera | ADDRESS ON FILE |
| 2449738 | Arlene Rodriguez Villegas | ADDRESS ON FILE |
| 2399118 | Arlene Sauri Gonzalez | ADDRESS ON FILE |
| 2574403 | Arlene Sauri Gonzalez | ADDRESS ON FILE |
| 2470906 | Arlene Torres Ortiz | ADDRESS ON FILE |
| 2397653 | Arlene V Miro Diaz | ADDRESS ON FILE |
| 2571624 | Arlene V Miro Diaz | ADDRESS ON FILE |
| 2432253 | Arlene Valentin Santiago | ADDRESS ON FILE |
| 2443801 | Arlene Velez Torres | ADDRESS ON FILE |
| 2467674 | Arlene Y Arroyo Sanchez | ADDRESS ON FILE |
| 2429456 | Arlene Zayas | ADDRESS ON FILE |
| 2482980 | ARLENNE  GARCIA SERRANO | ADDRESS ON FILE |
| 2485668 | ARLENNE I DE LA CRUZ PEREZ | ADDRESS ON FILE |
| 2420823 | ARLEQUIN ALICEA,RUTH | ADDRESS ON FILE |
| 2477115 | ARLETTE I SANCHEZ ROSA | ADDRESS ON FILE |
| 2397753 | Arlette Valpais Andujar | ADDRESS ON FILE |
| 2571725 | Arlette Valpais Andujar | ADDRESS ON FILE |
| 2490883 | ARLEY A FERRER GONZALEZ | ADDRESS ON FILE |
| 2501388 | ARLIN  DE JESUS CRUZ | ADDRESS ON FILE |
| 2482531 | ARLIN M MENDEZ ESTRADA | ADDRESS ON FILE |
| 2378280 | Arlin Pagan Sierra | ADDRESS ON FILE |
| 2472520 | ARLINDA  LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2443549 | Arline Alicea Falcon | ADDRESS ON FILE |
| 2505701 | ARLINE D PAGAN BERRIOS | ADDRESS ON FILE |
| 2377995 | Arline Iglesias Cortes | ADDRESS ON FILE |
| 2371964 | Arline Rivera Gonzalez | ADDRESS ON FILE |
| 2398281 | Arline Rodriguez Morales | ADDRESS ON FILE |
| 2572633 | Arline Rodriguez Morales | ADDRESS ON FILE |
| 2477008 | ARLLENE  PLANAS CABRERA | ADDRESS ON FILE |
| 2432431 | Arlos A. A Molini Santosc Santos | ADDRESS ON FILE |
| 2450740 | Arlos J Villanueva | ADDRESS ON FILE |
| 2482891 | ARLYN  NEGRON DIAZ | ADDRESS ON FILE |
| 2506801 | ARLYN  ZAPATA PADILLA | ADDRESS ON FILE |
| 2478096 | ARLYN A GARAY CRUZ | ADDRESS ON FILE |
| 2435869 | Arlyn A Molina Logro#O | ADDRESS ON FILE |
| 2489708 | ARLYN I REYES PEREZ | ADDRESS ON FILE |
| 2460095 | Arlyn Landrau Febres | ADDRESS ON FILE |
| 2373314 | Arlyn Liceaga Landron | ADDRESS ON FILE |
| 2441262 | Arlyn Lopez Cede?O | ADDRESS ON FILE |
| 2466511 | Arlyne Solivan Colon | ADDRESS ON FILE |
| 2421104 | ARMAIZ CINTRON,WANDA I | ADDRESS ON FILE |
| 2462696 | Armanda Diaz Aviles | ADDRESS ON FILE |
| 2458180 | Armanda Morales Morales | ADDRESS ON FILE |
| 2463570 | Armanda Saavedra Oropeza | ADDRESS ON FILE |
| 2378736 | Armanda Vazquez Martinez | ADDRESS ON FILE |
| 2386120 | Armandita Pinedo Moran | ADDRESS ON FILE |
| 2472343 | ARMANDO  CORDERO CHARNECO | ADDRESS ON FILE |
| 2483874 | ARMANDO  CORTES GONZALEZ | ADDRESS ON FILE |
| 2477005 | ARMANDO  CRUZ RIVERA | ADDRESS ON FILE |
| 2501779 | ARMANDO  ESCRIBANO CASTRO | ADDRESS ON FILE |
| 2485409 | ARMANDO  GONZALEZ CARDONA | ADDRESS ON FILE |
| 2491137 | ARMANDO  MIRANDA ZENO | ADDRESS ON FILE |
| 2478231 | ARMANDO  ORTIZ CRUZ | ADDRESS ON FILE |
| 2495429 | ARMANDO  ORTIZ TORRES | ADDRESS ON FILE |
| 2490307 | ARMANDO  PAGAN RIVERA | ADDRESS ON FILE |
| 2475227 | ARMANDO  PEREZ | ADDRESS ON FILE |
| 2505132 | ARMANDO  RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2499568 | ARMANDO  RIVERA RUIZ | ADDRESS ON FILE |
| 2488145 | ARMANDO  SANCHEZ LABOY | ADDRESS ON FILE |
| 2505596 | ARMANDO  SEMIDEY PEREZ | ADDRESS ON FILE |
| 2471890 | ARMANDO  TOBAR GARCIA | ADDRESS ON FILE |
| 2473642 | ARMANDO  TORRES RIVERA | ADDRESS ON FILE |
| 2443464 | Armando A Aponte Morales | ADDRESS ON FILE |
| 2439319 | Armando A Figueroa Marte | ADDRESS ON FILE |
| 2374113 | Armando Acevedo Rivera | ADDRESS ON FILE |
| 2444352 | Armando Agron Valentin | ADDRESS ON FILE |
| 2438339 | Armando Alvarez Reyes | ADDRESS ON FILE |
| 2390308 | Armando Amaral Borrero | ADDRESS ON FILE |
| 2466277 | Armando Anglero Rivera | ADDRESS ON FILE |
| 2454448 | Armando Ar Melendez | ADDRESS ON FILE |
| 2454449 | Armando Ar Rivera | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2378550 | Armando Arenas Polanco | ADDRESS ON FILE |
| 2375449 | Armando Ayala Betancourt | ADDRESS ON FILE |
| 2457538 | Armando Barreto Marquez | ADDRESS ON FILE |
| 2430063 | Armando Berrios Santiago | ADDRESS ON FILE |
| 2376153 | Armando Bonilla Cintron | ADDRESS ON FILE |
| 2434849 | Armando Cancel Rivera | ADDRESS ON FILE |
| 2457208 | Armando Cruz Castro | ADDRESS ON FILE |
| 2469563 | Armando Delgado Roman | ADDRESS ON FILE |
| 2382205 | Armando Delgado Velez | ADDRESS ON FILE |
| 2462688 | Armando Diaz Rodriguez | ADDRESS ON FILE |
| 2470717 | Armando E Nieves Ramos | ADDRESS ON FILE |
| 2446951 | Armando Elias Rivera | ADDRESS ON FILE |
| 2399387 | Armando Escabi Ramirez | ADDRESS ON FILE |
| 2470120 | Armando Estrada Miranda | ADDRESS ON FILE |
| 2435405 | Armando Fabery Torres | ADDRESS ON FILE |
| 2391481 | Armando Feliciano Freytes | ADDRESS ON FILE |
| 2391340 | Armando Figueroa Molina | ADDRESS ON FILE |
| 2432508 | Armando Franco Gonzalez | ADDRESS ON FILE |
| 2438882 | Armando Fuentes Molina | ADDRESS ON FILE |
| 2506948 | ARMANDO G AVILES MALDONADO | ADDRESS ON FILE |
| 2466348 | Armando G Julia Vazquez | ADDRESS ON FILE |
| 2449499 | Armando Garcia Aviles | ADDRESS ON FILE |
| 2463326 | Armando Garcia Correa | ADDRESS ON FILE |
| 2395114 | Armando Gonzalez Andujar | ADDRESS ON FILE |
| 2458078 | Armando Gonzalez Collazo | ADDRESS ON FILE |
| 2443399 | Armando Guzman Villanueva | ADDRESS ON FILE |
| 2502712 | ARMANDO H SANCHEZ ARIAS | ADDRESS ON FILE |
| 2386559 | Armando Hernandez Morales | ADDRESS ON FILE |
| 2383478 | Armando Hiraldo Nunez | ADDRESS ON FILE |
| 2485735 | ARMANDO J GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| 2431446 | Armando J Cordero Santiago | ADDRESS ON FILE |
| 2503682 | ARMANDO J FRAGOSO GONZALEZ | ADDRESS ON FILE |
| 2493350 | ARMANDO J GONZALEZ MEDINA | ADDRESS ON FILE |
| 2428243 | Armando J Marquez Arce | ADDRESS ON FILE |
| 2428410 | Armando J Rodriguez Cruz | ADDRESS ON FILE |
| 2500033 | ARMANDO J SANTIAGO VEGA | ADDRESS ON FILE |
| 2396189 | Armando Jesus Bosque | ADDRESS ON FILE |
| 2391813 | Armando Jorge Santos | ADDRESS ON FILE |
| 1699114 | SUCESION CARMEN N. CRIADO CRIADO | ADDRESS ON FILE |
| 2393107 | Armando Juarbe Tavarez | ADDRESS ON FILE |
| 2395961 | Armando Jusino Figueroa | ADDRESS ON FILE |
| 2501731 | ARMANDO L BELAVAL MUNOZ | ADDRESS ON FILE |
| 2393293 | Armando L Berrios Febo | ADDRESS ON FILE |
| 2499768 | ARMANDO L BORRERO ORTIZ | ADDRESS ON FILE |
| 2464089 | Armando L Cruz Diaz | ADDRESS ON FILE |
| 2431119 | Armando L Fernandez Velez | ADDRESS ON FILE |
| 2497821 | ARMANDO L MORENO GONZALEZ | ADDRESS ON FILE |
| 2486980 | ARMANDO L RIVERA HERNANDEZ | ADDRESS ON FILE |
| 2483197 | ARMANDO L SANTOS CARABALLO | ADDRESS ON FILE |
| 2397563 | Armando Lopez Peña | ADDRESS ON FILE |
| 2571534 | Armando Lopez Peña | ADDRESS ON FILE |
| 2437787 | Armando M Perez Medina | ADDRESS ON FILE |
| 2437897 | Armando Maldonado Leon | ADDRESS ON FILE |
| 2458745 | Armando Maldonado Soto | ADDRESS ON FILE |
| 2456312 | Armando Mercado Vazquez | ADDRESS ON FILE |
| 2375637 | Armando Monge Cortes | ADDRESS ON FILE |
| 2435288 | Armando Morales Baez | ADDRESS ON FILE |
| 2447436 | Armando Morales Guadalupe | ADDRESS ON FILE |
| 2376060 | Armando Moreno Alonso | ADDRESS ON FILE |
| 2436698 | Armando N Vazquez | ADDRESS ON FILE |
| 2373626 | Armando Olmo Alvarez | ADDRESS ON FILE |
| 2440944 | Armando Oriz Massanet | ADDRESS ON FILE |
| 2457258 | Armando Ortiz Figueroa | ADDRESS ON FILE |
| 2437433 | Armando Ortiz Monta?Ez | ADDRESS ON FILE |
| 2374151 | Armando Perez Berios | ADDRESS ON FILE |
| 2397898 | Armando Perez Velarquez | ADDRESS ON FILE |
| 2574937 | Armando Perez Velazquez | ADDRESS ON FILE |
| 2372823 | Armando Portalatin Varona | ADDRESS ON FILE |
| 2437412 | Armando Reyes Rodriguez | ADDRESS ON FILE |
| 2440488 | Armando Rivera Diaz | ADDRESS ON FILE |
| 2437507 | Armando Rodriguez De Jesus | ADDRESS ON FILE |
| 2393577 | Armando Rodriguez Hernande | ADDRESS ON FILE |
| 2459367 | Armando Rodriguez Rivas | ADDRESS ON FILE |
| 2445408 | Armando Sanchez Avila | ADDRESS ON FILE |
| 2375410 | Armando Sanchez Gonzalez | ADDRESS ON FILE |
| 2376523 | Armando Santana Torres | ADDRESS ON FILE |
| 2460548 | Armando Serrano Andujar | ADDRESS ON FILE |
| 2465716 | Armando Soto Velez | ADDRESS ON FILE |
| 2470726 | Armando Tapia Figueroa | ADDRESS ON FILE |
| 2382363 | Armando Tapia Morales | ADDRESS ON FILE |
| 2453112 | Armando Toledo Melendez | ADDRESS ON FILE |
| 2397181 | Armando Torres Diaz | ADDRESS ON FILE |
| 2572133 | Armando Torres Diaz | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2381268 | Armando Torres Rivera | ADDRESS ON FILE | | | | | |
| 2392155 | Armando Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2466405 | Armando Vargas Mendez | ADDRESS ON FILE | | | | | |
| 2434689 | Armando Vazquez Arroyo | ADDRESS ON FILE | | | | | |
| 2440067 | Armando Vazquez Rosario | ADDRESS ON FILE | | | | | |
| 2373681 | Armando Villegas Ortiz | ADDRESS ON FILE | | | | | |
| 2458099 | Armando Zayas | ADDRESS ON FILE | | | | | |
| 2474736 | ARMANTINA RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 2388209 | Armengol Igartua Munoz | ADDRESS ON FILE | | | | | |
| 2445187 | Armida R Nina Espinosa | ADDRESS ON FILE | | | | | |
| 2448536 | Arminda E Velez Fernandez | ADDRESS ON FILE | | | | | |
| 2437026 | Arminda Gonzalez Alvarado | ADDRESS ON FILE | | | | | |
| 2395530 | Arminda M Diaz De Maldonado | ADDRESS ON FILE | | | | | |
| 2381465 | Arminda Maldonado Perez | ADDRESS ON FILE | | | | | |
| 2399593 | Arminda Rodriguez Hernandez | ADDRESS ON FILE | | | | | |
| 2394768 | Arminda Roman Pabon | ADDRESS ON FILE | | | | | |
| 2441854 | Arnalda B Diaz Hernandez | ADDRESS ON FILE | | | | | |
| 2396312 | Arnalde Lorenzo Mendez | ADDRESS ON FILE | | | | | |
| 2487320 | ARNALDO CINTRON MERCADO | ADDRESS ON FILE | | | | | |
| 2490013 | ARNALDO CORTES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2486229 | ARNALDO DEJESUS ROSARIO | ADDRESS ON FILE | | | | | |
| 2480081 | ARNALDO FIGUEROA LUCIANO | ADDRESS ON FILE | | | | | |
| 2492094 | ARNALDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480546 | ARNALDO GUZMAN LOPEZ | ADDRESS ON FILE | | | | | |
| 2493522 | ARNALDO LABOY ABREU | ADDRESS ON FILE | | | | | |
| 2492047 | ARNALDO LAMBERTY SANTIAGO | ADDRESS ON FILE | | | | | |
| 2481132 | ARNALDO MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2484496 | ARNALDO PENA TORRES | ADDRESS ON FILE | | | | | |
| 2491450 | ARNALDO REYES SAAVEDRA | ADDRESS ON FILE | | | | | |
| 2505975 | ARNALDO SOTO CACERES | ADDRESS ON FILE | | | | | |
| 2477589 | ARNALDO TORRES MATOS | ADDRESS ON FILE | | | | | |
| 2489568 | ARNALDO TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2438737 | Arnaldo A Moralesvelez Velez | ADDRESS ON FILE | | | | | |
| 2434838 | Arnaldo A Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2432672 | Arnaldo A Roig Cardenales | ADDRESS ON FILE | | | | | |
| 1643370 | Arnaldo A. Ortiz Mateo y Jeriel Arnaldo Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2395011 | Arnaldo Acevedo Camacho | ADDRESS ON FILE | | | | | |
| 2438871 | Arnaldo Alamo Pena | ADDRESS ON FILE | | | | | |
| 2378080 | Arnaldo Anguita Rosado | ADDRESS ON FILE | | | | | |
| 2454058 | Arnaldo Ar Rivera | ADDRESS ON FILE | | | | | |
| 2454198 | Arnaldo Ar Suarez | ADDRESS ON FILE | | | | | |
| 2458297 | Arnaldo Arzola Franco | ADDRESS ON FILE | | | | | |
| 2429151 | Arnaldo Camacho Velez | ADDRESS ON FILE | | | | | |
| 2471042 | Arnaldo Castro Callejo | ADDRESS ON FILE | | | | | |
| 2394069 | Arnaldo Castro Marrrero | ADDRESS ON FILE | | | | | |
| 2430674 | Arnaldo Castro Rodriguez | ADDRESS ON FILE | | | | | |
| 2430909 | Arnaldo Colon Colon | ADDRESS ON FILE | | | | | |
| 2384249 | Arnaldo Cortes Perez | ADDRESS ON FILE | | | | | |
| 2440964 | Arnaldo Diaz Feliciano | ADDRESS ON FILE | | | | | |
| 2443516 | Arnaldo E Gonzalez Prieto | ADDRESS ON FILE | | | | | |
| 2375496 | Arnaldo E Guzman Alfaro | ADDRESS ON FILE | | | | | |
| 2438681 | Arnaldo Echevarria Medina | ADDRESS ON FILE | | | | | |
| 2436409 | Arnaldo Falcon Ramirez | ADDRESS ON FILE | | | | | |
| 2446592 | Arnaldo Flecha Santana | ADDRESS ON FILE | | | | | |
| 2459448 | Arnaldo Gonzalez Cortes | ADDRESS ON FILE | | | | | |
| 2347742 | Arnaldo Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2376997 | Arnaldo Gonzalez Roman | ADDRESS ON FILE | | | | | |
| 2386524 | Arnaldo Guardiola Declet | ADDRESS ON FILE | | | | | |
| 2374539 | Arnaldo Guzman Cintron | ADDRESS ON FILE | | | | | |
| 2456873 | Arnaldo Hernandez Blanco | ADDRESS ON FILE | | | | | |
| 2398835 | Arnaldo Hernandez Velez | ADDRESS ON FILE | | | | | |
| 2572263 | Arnaldo Hernandez Velez | ADDRESS ON FILE | | | | | |
| 2478797 | ARNALDO J CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2443376 | Arnaldo L Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2463522 | Arnaldo L Cubero Quesada | ADDRESS ON FILE | | | | | |
| 2391439 | Arnaldo L Gorritz Sanchez | ADDRESS ON FILE | | | | | |
| 2399233 | Arnaldo L Negron Otero | ADDRESS ON FILE | | | | | |
| 2574518 | Arnaldo L Negron Otero | ADDRESS ON FILE | | | | | |
| 2477995 | ARNALDO L TOLEDO TORRES | ADDRESS ON FILE | | | | | |
| 2491022 | ARNALDO L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2378582 | Arnaldo Lopez Castro | ADDRESS ON FILE | | | | | |
| 2399533 | Arnaldo Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2459755 | Arnaldo Lozada Berdecia | ADDRESS ON FILE | | | | | |
| 2386318 | Arnaldo Lugo Franceschi | ADDRESS ON FILE | | | | | |
| 2470762 | Arnaldo Maestre Pujals | ADDRESS ON FILE | | | | | |
| 2373971 | Arnaldo Malave Fuentes | ADDRESS ON FILE | | | | | |
| 2426672 | Arnaldo Maldonado Vega | ADDRESS ON FILE | | | | | |
| 2465378 | Arnaldo Martinez Cruz | ADDRESS ON FILE | | | | | |
| 2380388 | Arnaldo Martinez Cruz | ADDRESS ON FILE | | | | | |
| 2438896 | Arnaldo Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2457868 | Arnaldo Matos Torres | ADDRESS ON FILE | | | | | |
| 2384405 | Arnaldo Medina Maldonado | ADDRESS ON FILE | | | | | |
| 2466426 | Arnaldo Melendez De Jesus | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2380649 | Arnaldo Meléndez Rosa | ADDRESS ON FILE | | | | | |
| 2447921 | Arnaldo Mercado Tapia | ADDRESS ON FILE | | | | | |
| 2459672 | Arnaldo Misla Burgos | ADDRESS ON FILE | | | | | |
| 2396259 | Arnaldo Monroig Jesus | ADDRESS ON FILE | | | | | |
| 2455225 | Arnaldo Mora Rodriguez | ADDRESS ON FILE | | | | | |
| 2437881 | Arnaldo Moreira Medina | ADDRESS ON FILE | | | | | |
| 2435826 | Arnaldo Negron Rivera | ADDRESS ON FILE | | | | | |
| 2503294 | ARNALDO O ALICEA SANTOS | ADDRESS ON FILE | | | | | |
| 2446917 | Arnaldo O Muriel Ortega | ADDRESS ON FILE | | | | | |
| 2498655 | ARNALDO O ROMERO OSORIO | ADDRESS ON FILE | | | | | |
| 2427327 | Arnaldo Ortiz Burgos | ADDRESS ON FILE | | | | | |
| 2371385 | Arnaldo Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2469315 | Arnaldo Ortiz Quinones | ADDRESS ON FILE | | | | | |
| 2390808 | Arnaldo Perez Vera | ADDRESS ON FILE | | | | | |
| 2432194 | Arnaldo Qui?Ones Ramos | ADDRESS ON FILE | | | | | |
| 2466065 | Arnaldo Quinones Negron | ADDRESS ON FILE | | | | | |
| 2442149 | Arnaldo R Aponte Zayas | ADDRESS ON FILE | | | | | |
| 2443534 | Arnaldo R Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2458337 | Arnaldo R Rosario Rosado | ADDRESS ON FILE | | | | | |
| 2423668 | Arnaldo Ramos Casiano | ADDRESS ON FILE | | | | | |
| 2372234 | Arnaldo Ramos Olivencia | ADDRESS ON FILE | | | | | |
| 2437964 | Arnaldo Ramos Torres | ADDRESS ON FILE | | | | | |
| 2438405 | Arnaldo Rivera Baez | ADDRESS ON FILE | | | | | |
| 2436954 | Arnaldo Rivera Perez | ADDRESS ON FILE | | | | | |
| 2389248 | Arnaldo Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2445700 | Arnaldo Rivera Serrano | ADDRESS ON FILE | | | | | |
| 2463432 | Arnaldo Rodriguez Salas | ADDRESS ON FILE | | | | | |
| 2426552 | Arnaldo Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2428061 | Arnaldo Ruiz Lopez | ADDRESS ON FILE | | | | | |
| 2399163 | Arnaldo Ruiz Ruiz | ADDRESS ON FILE | | | | | |
| 2574448 | Arnaldo Ruiz Ruiz | ADDRESS ON FILE | | | | | |
| 2433640 | Arnaldo Ruiz Zambrana | ADDRESS ON FILE | | | | | |
| 2451171 | Arnaldo Santiago Berrios | ADDRESS ON FILE | | | | | |
| 2373882 | Arnaldo Santiago Delgado | ADDRESS ON FILE | | | | | |
| 2446699 | Arnaldo Santiago Lugo | ADDRESS ON FILE | | | | | |
| 2455455 | Arnaldo Sepulveda Gonzague | ADDRESS ON FILE | | | | | |
| 2378591 | Arnaldo Serrano Caraballo | ADDRESS ON FILE | | | | | |
| 2458042 | Arnaldo Torres Delgado | ADDRESS ON FILE | | | | | |
| 2394068 | Arnaldo Torres Perez | ADDRESS ON FILE | | | | | |
| 2438329 | Arnaldo Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2396354 | Arnaldo Vega Sierra | ADDRESS ON FILE | | | | | |
| 2485982 | ARNALDO W MORENO RIOS | ADDRESS ON FILE | | | | | |
| 2417083 | ARNALDY LOPEZ DE VICTORIA,ELBA | ADDRESS ON FILE | | | | | |
| 2379882 | Arnaldy Villalongo Figueroa | ADDRESS ON FILE | | | | | |
| 2423709 | Arnardo L Jaiman Hernandez | ADDRESS ON FILE | | | | | |
| 1613064 | ARNAU AGUILAR, ANGEL L | ADDRESS ON FILE | | | | | |
| 1628079 | ARNAU AGUILAR, ANGEL L | ADDRESS ON FILE | | | | | |
| 1705741 | Arnau Aguilar, Angel L. | ADDRESS ON FILE | | | | | |
| 2419698 | ARNAU RIVERA,ANA L | ADDRESS ON FILE | | | | | |
| 2497171 | ARNEL  KERNIZAN DE JESUS | ADDRESS ON FILE | | | | | |
| 2430673 | Arnel Gonzalez Garcia | ADDRESS ON FILE | | | | | |
| 2483510 | ARNERYS  RIOS ESCOBALES | ADDRESS ON FILE | | | | | |
| 2495222 | ARNET  RIOS MENDEZ | ADDRESS ON FILE | | | | | |
| 2503049 | ARNOL  ORTIZ RAMOS | ADDRESS ON FILE | | | | | |
| 2468178 | Arnol Olivera Rivera | ADDRESS ON FILE | | | | | |
| 2501237 | ARNOLD  JIMENEZ BAGUE | ADDRESS ON FILE | | | | | |
| 2376864 | Arnold Crespo Badillo | ADDRESS ON FILE | | | | | |
| 2433018 | Arnold D Ortiz Laboy | ADDRESS ON FILE | | | | | |
| 2437564 | Arnold Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2396834 | Arnuar Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2405818 | AROCHO ACEVEDO,ARACELIS | ADDRESS ON FILE | | | | | |
| 2401125 | AROCHO COROERO,IRIS G. | ADDRESS ON FILE | | | | | |
| 1746911 | Arocho Cruz, Carlos J. | ADDRESS ON FILE | | | | | |
| 1776680 | Arocho Gonzalez, Carmen  M. | ADDRESS ON FILE | | | | | |
| 2402520 | AROCHO GONZALEZ,ANA M | ADDRESS ON FILE | | | | | |
| 2402940 | AROCHO GONZALEZ,EMVER H | ADDRESS ON FILE | | | | | |
| 2411998 | AROCHO GONZALEZ,ROSA | ADDRESS ON FILE | | | | | |
| 2415355 | AROCHO MALDONADO,CARMEN | ADDRESS ON FILE | | | | | |
| 1571051 | Arocho Munoz, Emilia | ADDRESS ON FILE | | | | | |
| 2409102 | AROCHO OZOA,JOSE E | ADDRESS ON FILE | | | | | |
| 2407822 | AROCHO PEREZ,MAYRA | ADDRESS ON FILE | | | | | |
| 33735 | AROCHO RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 2412729 | AROCHO RIOS,LUZ | ADDRESS ON FILE | | | | | |
| 2408535 | AROCHO RIVERA,AUREA | ADDRESS ON FILE | | | | | |
| 2418765 | AROCHO RIVERA,AWILDA | ADDRESS ON FILE | | | | | |
| 2412697 | AROCHO ROSADO,AYMARA | ADDRESS ON FILE | | | | | |
| 2418853 | AROCHO SERRANO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2405824 | AROCHO VELAZQUEZ,EDNA E | ADDRESS ON FILE | | | | | |
| 2423111 | AROCHO VELAZQUEZ,RITA E | ADDRESS ON FILE | | | | | |
| 2402947 | AROCHO VELEZ,DAVID | ADDRESS ON FILE | | | | | |
| 33843 | AROCHO VERA, AUREA | ADDRESS ON FILE | | | | | |
| 1930958 | Arocho Vidal, Irma Iris | ADDRESS ON FILE | | | | | |
| 2450859 | Arol J Martinez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 141 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2404918 | ARONSON MC NALLY,ANNE E | ADDRESS ON FILE | | | | | |
| 2480469 | ARQUELIO MERCADO RAMOS | ADDRESS ON FILE | | | | | |
| 2490283 | ARQUELIO RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 2465249 | Arquelio Feliciano Rivera | ADDRESS ON FILE | | | | | |
| 2384995 | Arquelio Feliciano Rivera | ADDRESS ON FILE | | | | | |
| 2424422 | Arquelio Mendez Almodovar | ADDRESS ON FILE | | | | | |
| 2475439 | ARQUELIS ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2469597 | Arquimides Santiago Maldonado | ADDRESS ON FILE | | | | | |
| 2405777 | ARREAGA ALICEA,CLARIBEL | ADDRESS ON FILE | | | | | |
| 2412751 | ARRIAGA PEREZ,ANNETTE H | ADDRESS ON FILE | | | | | |
| 2449384 | Arriaga Torres Jose L. | ADDRESS ON FILE | | | | | |
| 2419107 | ARRIETA HERNANDEZ,AURORA | ADDRESS ON FILE | | | | | |
| 1172671 | ARRIETA ORTIZ, BELEN E | ADDRESS ON FILE | | | | | |
| 2407184 | ARROYO ALVAREZ,LILLIAN B | ADDRESS ON FILE | | | | | |
| 2452386 | Arroyo Ar Agosto | ADDRESS ON FILE | | | | | |
| 2450494 | Arroyo Ar Camacho | ADDRESS ON FILE | | | | | |
| 2453727 | Arroyo Ar Estrada | ADDRESS ON FILE | | | | | |
| 2446132 | Arroyo Ar Rios | ADDRESS ON FILE | | | | | |
| 2423433 | Arroyo Ar Seda | ADDRESS ON FILE | | | | | |
| 1600027 | Arroyo Arroyo, Ramona C | ADDRESS ON FILE | | | | | |
| 2402365 | ARROYO ARROYO,NORMA I | ADDRESS ON FILE | | | | | |
| 1603047 | Arroyo Bolerin, Anibal | ADDRESS ON FILE | | | | | |
| 2418536 | ARROYO CALIXTO,LOURDES E | ADDRESS ON FILE | | | | | |
| 2412039 | ARROYO CAMACHO,DENNIS | ADDRESS ON FILE | | | | | |
| 2406381 | ARROYO CAMACHO,LUZ N | ADDRESS ON FILE | | | | | |
| 1585002 | Arroyo Candelario, Jorge | ADDRESS ON FILE | | | | | |
| 2422787 | ARROYO CASTRO,AMALID | ADDRESS ON FILE | | | | | |
| 2404697 | ARROYO CASTRO,JUAN A | ADDRESS ON FILE | | | | | |
| 2413874 | ARROYO CEDENO,FLOR LUIS | ADDRESS ON FILE | | | | | |
| 2407885 | ARROYO CHARNECO,MINERVA | ADDRESS ON FILE | | | | | |
| 34221 | ARROYO CINTRON, ROBERTO A | ADDRESS ON FILE | | | | | |
| 2403493 | ARROYO CONDE,ELBIN | ADDRESS ON FILE | | | | | |
| 2415153 | ARROYO CRESPO,GERMAN | ADDRESS ON FILE | | | | | |
| 2415432 | ARROYO DE JESUS,CARMENCITA | ADDRESS ON FILE | | | | | |
| 2415637 | ARROYO DIAZ,AGNE G | ADDRESS ON FILE | | | | | |
| 2453217 | Arroyo Feliciano Edwin | ADDRESS ON FILE | | | | | |
| 2419398 | ARROYO FELICIANO,SERAPIA M | ADDRESS ON FILE | | | | | |
| 1050107 | ARROYO FERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | |
| 2419967 | ARROYO FERNANDEZ,AWILDA | ADDRESS ON FILE | | | | | |
| 2403346 | ARROYO FERNANDEZ,BENITA | ADDRESS ON FILE | | | | | |
| 2414715 | ARROYO FONSECA,FELIPE | ADDRESS ON FILE | | | | | |
| 2400754 | ARROYO FUENTES,IVETTE E | ADDRESS ON FILE | | | | | |
| 2418129 | ARROYO FUENTES,NORAIDA | ADDRESS ON FILE | | | | | |
| 2452691 | Arroyo Gonzalez Idaliz | ADDRESS ON FILE | | | | | |
| 2414076 | ARROYO GONZALEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2410207 | ARROYO GONZALEZ,JANET A | ADDRESS ON FILE | | | | | |
| 2416554 | ARROYO GRANIELA,LUZ I | ADDRESS ON FILE | | | | | |
| 1820339 | ARROYO GRAULAU, SONIA M. | ADDRESS ON FILE | | | | | |
| 2410235 | ARROYO GUZMAN,CARLOS D | ADDRESS ON FILE | | | | | |
| 2400319 | ARROYO HEREDIA,MARGARITA | ADDRESS ON FILE | | | | | |
| 2409002 | ARROYO JUSINO,PETRIBEL | ADDRESS ON FILE | | | | | |
| 2419557 | ARROYO LECHUGA,ORIETTA | ADDRESS ON FILE | | | | | |
| 2411058 | ARROYO LOPEZ,MYRNA | ADDRESS ON FILE | | | | | |
| 2402085 | ARROYO LUCENA,LUZ N | ADDRESS ON FILE | | | | | |
| 2422211 | ARROYO MALDONADO,VIVIAN | ADDRESS ON FILE | | | | | |
| 2412394 | ARROYO MARTINEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2400839 | ARROYO MATOS,AIDA M | ADDRESS ON FILE | | | | | |
| 2419118 | ARROYO MAYMI,JUANA | ADDRESS ON FILE | | | | | |
| 2415560 | ARROYO MELENDEZ,ERNESTO | ADDRESS ON FILE | | | | | |
| 2402860 | ARROYO MENAY,JUANA M | ADDRESS ON FILE | | | | | |
| 2422280 | ARROYO MENDEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2405495 | ARROYO MENDRE,ABIGAIL | ADDRESS ON FILE | | | | | |
| 2418231 | ARROYO MENDRE,RAQUEL | ADDRESS ON FILE | | | | | |
| 2413469 | ARROYO MILLAN,CARMEN L | ADDRESS ON FILE | | | | | |
| 1591223 | ARROYO MOLINA, FELIX | ADDRESS ON FILE | | | | | |
| 1418678 | ARROYO MORALES, ORLANDO | ADDRESS ON FILE | | | | | |
| 2413225 | ARROYO MORALES,JOSEPHINE A | ADDRESS ON FILE | | | | | |
| 2419161 | ARROYO MUNIZ,LUIS | ADDRESS ON FILE | | | | | |
| 2411969 | ARROYO NATER,HECTOR L | ADDRESS ON FILE | | | | | |
| 2091565 | Arroyo Negroni, Migdalia | ADDRESS ON FILE | | | | | |
| 2404647 | ARROYO NEGRONI,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2403562 | ARROYO NIEVES,RAFAEL | ADDRESS ON FILE | | | | | |
| 2405547 | ARROYO NIEVES,ROSA E | ADDRESS ON FILE | | | | | |
| 2422288 | ARROYO OLIVIERI,ANGEL M | ADDRESS ON FILE | | | | | |
| 2421818 | ARROYO OLIVIERI,CARMEN A | ADDRESS ON FILE | | | | | |
| 2420193 | ARROYO OLIVIERI,IRMA N | ADDRESS ON FILE | | | | | |
| 2421421 | ARROYO ORTIZ,AUREA | ADDRESS ON FILE | | | | | |
| 2410966 | ARROYO ORTIZ,REINALDO | ADDRESS ON FILE | | | | | |
| 2416108 | ARROYO OTERO,LUZ S | ADDRESS ON FILE | | | | | |
| 2410894 | ARROYO PACHECO,EILEEN | ADDRESS ON FILE | | | | | |
| 1814797 | Arroyo Perez, Antonia | ADDRESS ON FILE | | | | | |
| 2405993 | ARROYO PEREZ,ANTONIA | ADDRESS ON FILE | | | | | |
| 2404708 | ARROYO QUILES,CARMEN Z | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 142 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1542360 | Arroyo Ramos, Norma Iris | ADDRESS ON FILE | | | | | |
| 2425377 | Arroyo Reyes Reyes | ADDRESS ON FILE | | | | | |
| 2408156 | ARROYO REYES,ANGEL L | ADDRESS ON FILE | | | | | |
| 2403217 | ARROYO REYES,NILDA I | ADDRESS ON FILE | | | | | |
| 1605052 | Arroyo Rivera V Policia, Edwin | ADDRESS ON FILE | | | | | |
| 2405094 | ARROYO RIVERA,AGUEDA | ADDRESS ON FILE | | | | | |
| 2406068 | ARROYO RIVERA,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2115988 | ARROYO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | |
| 2410152 | ARROYO RODRIGUEZ,ANA G | ADDRESS ON FILE | | | | | |
| 2421300 | ARROYO RODRIGUEZ,FELIX L | ADDRESS ON FILE | | | | | |
| 2405191 | ARROYO RODRIGUEZ,IVETTE | ADDRESS ON FILE | | | | | |
| 2421093 | ARROYO RODRIGUEZ,MARIVEL | ADDRESS ON FILE | | | | | |
| 2409621 | ARROYO RODRIGUEZ,MAYRA | ADDRESS ON FILE | | | | | |
| 2567077 | ARROYO ROLDAN,CARMEN | ADDRESS ON FILE | | | | | |
| 2421584 | ARROYO ROSADO,RAFAELA | ADDRESS ON FILE | | | | | |
| 2414630 | ARROYO ROSADO,RUTH M | ADDRESS ON FILE | | | | | |
| 2411105 | ARROYO SANCHEZ,OLGA I | ADDRESS ON FILE | | | | | |
| 2410511 | ARROYO SANTIAGO,RAMON A | ADDRESS ON FILE | | | | | |
| 2422960 | ARROYO SAURI,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2415332 | ARROYO SOTO,NELLY | ADDRESS ON FILE | | | | | |
| 2420895 | ARROYO SOTO,NILSA | ADDRESS ON FILE | | | | | |
| 1750077 | ARROYO SUREN, ARELIS | ADDRESS ON FILE | | | | | |
| 1654500 | Arroyo Torres, Maria A | ADDRESS ON FILE | | | | | |
| 2401450 | ARROYO TORRES,EDNA V | ADDRESS ON FILE | | | | | |
| 2408565 | ARROYO TORRES,MARITZA | ADDRESS ON FILE | | | | | |
| 2409781 | ARROYO TORRES,OSVALDO | ADDRESS ON FILE | | | | | |
| 1792790 | ARROYO VALENTIN, JULIO A | ADDRESS ON FILE | | | | | |
| 2408067 | ARROYO VALENTIN,DAISY | ADDRESS ON FILE | | | | | |
| 2402433 | ARROYO VARGAS,MARIA | ADDRESS ON FILE | | | | | |
| 1817131 | Arroyo Vazquez, Elena | ADDRESS ON FILE | | | | | |
| 2419950 | ARROYO VAZQUEZ,NANCY | ADDRESS ON FILE | | | | | |
| 1507521 | Arroyo Viera, Jeliel | ADDRESS ON FILE | | | | | |
| 1507560 | Arroyo, Tomas | ADDRESS ON FILE | | | | | |
| 2428222 | Arroyo-Gonzalez D Luz D. | ADDRESS ON FILE | | | | | |
| 2187218 | Arroyo-Moret, Felipe E. | ADDRESS ON FILE | | | | | |
| 1783278 | Arrufat Marquez, William | ADDRESS ON FILE | | | | | |
| 1475370 | Arrufat Marquez, Willilams | ADDRESS ON FILE | | | | | |
| 2392304 | Arsenia Concepcion De Rivera | ADDRESS ON FILE | | | | | |
| 2470233 | Arsenio Astacio Pagan | ADDRESS ON FILE | | | | | |
| 2384595 | Arsenio Del Valle Sevilla | ADDRESS ON FILE | | | | | |
| 2393691 | Arsenio E E Gomez Carrillo | ADDRESS ON FILE | | | | | |
| 2454759 | Arsenio Febus Ortiz | ADDRESS ON FILE | | | | | |
| 2461931 | Arsenio Figueroa Hernandez | ADDRESS ON FILE | | | | | |
| 2380913 | Arsenio Gonzalez Diaz | ADDRESS ON FILE | | | | | |
| 2396683 | Arsenio Gracia Colon | ADDRESS ON FILE | | | | | |
| 2497756 | ARSENIO H ARCE ALVAREZ | ADDRESS ON FILE | | | | | |
| 2386880 | Arsenio Lynn Morales | ADDRESS ON FILE | | | | | |
| 2381798 | Arsenio Marin Molina | ADDRESS ON FILE | | | | | |
| 2463542 | Arsenio Mercado Vazquez | ADDRESS ON FILE | | | | | |
| 2469085 | Arsenio Morales Matos | ADDRESS ON FILE | | | | | |
| 2375121 | Arsenio Padilla Irizarry | ADDRESS ON FILE | | | | | |
| 2388206 | Arsenio Rodriguez Caban | ADDRESS ON FILE | | | | | |
| 2429034 | Arsenio Rosado Cancel | ADDRESS ON FILE | | | | | |
| 2433755 | Arsenio Ruiz Acevedo | ADDRESS ON FILE | | | | | |
| 2396134 | Arsenio Sanchez Rolon | ADDRESS ON FILE | | | | | |
| 2465971 | Arsenio Vega Sepulveda | ADDRESS ON FILE | | | | | |
| 2487710 | ARTAJERJES  TORRES PUJOLS | ADDRESS ON FILE | | | | | |
| 2375727 | Artajerjes N Trillo Rivera | ADDRESS ON FILE | | | | | |
| 2481725 | ARTEMIO  MORALES IRIZARRY | ADDRESS ON FILE | | | | | |
| 2392106 | Artemio Agosto Ruiz | ADDRESS ON FILE | | | | | |
| 2468834 | Artemio Almeda Cruz | ADDRESS ON FILE | | | | | |
| 2393375 | Artemio Cruz Guzman | ADDRESS ON FILE | | | | | |
| 2452486 | Artemio Garcia Aponte | ADDRESS ON FILE | | | | | |
| 2434045 | Artemio Irizarry Vera | ADDRESS ON FILE | | | | | |
| 2373453 | Artemio Jorge Rodriguez | ADDRESS ON FILE | | | | | |
| 2372089 | Artemio Loiz Flores | ADDRESS ON FILE | | | | | |
| 2439780 | Artemio Lopez Colon | ADDRESS ON FILE | | | | | |
| 2391786 | Artemio Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2376323 | Artemio R Pena Colon | ADDRESS ON FILE | | | | | |
| 2381494 | Artemio Santiago Diaz | ADDRESS ON FILE | | | | | |
| 2069390 | Artenio Agosto Claudio/Margarita Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2466502 | Arthur G Garcia Agosto | ADDRESS ON FILE | | | | | |
| 2419101 | ARTURET MELENDEZ,MYRNA I | ADDRESS ON FILE | | | | | |
| 2490860 | ARTURO  COLON MORALES | ADDRESS ON FILE | | | | | |
| 2487447 | ARTURO  DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2491577 | ARTURO  EISELE ALBO | ADDRESS ON FILE | | | | | |
| 2503983 | ARTURO  MARTINEZ LEONOR | ADDRESS ON FILE | | | | | |
| 2484811 | ARTURO  MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479867 | ARTURO  NEGRON SIERRA | ADDRESS ON FILE | | | | | |
| 2483692 | ARTURO  RAMOS RUIZ | ADDRESS ON FILE | | | | | |
| 2499325 | ARTURO  SANCHEZ APONTE | ADDRESS ON FILE | | | | | |
| 2482258 | ARTURO  VARGAS MELENDEZ | ADDRESS ON FILE | | | | | |
| 2441688 | Arturo A Rivera Hernandez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 143 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2434340 | Arturo A?Eses Torres | ADDRESS ON FILE |
| 2449007 | Arturo Acevedo Cordero | ADDRESS ON FILE |
| 2425634 | Arturo Aguayo Ortiz | ADDRESS ON FILE |
| 2375095 | Arturo Aleman Viera | ADDRESS ON FILE |
| 2434290 | Arturo Almestica Castro | ADDRESS ON FILE |
| 2425537 | Arturo Ar Castro | ADDRESS ON FILE |
| 2456244 | Arturo Arizmendi Ayala | ADDRESS ON FILE |
| 2461206 | Arturo Baez Ortiz | ADDRESS ON FILE |
| 2375461 | Arturo Caceres Febus | ADDRESS ON FILE |
| 2439414 | Arturo Cantres Castro | ADDRESS ON FILE |
| 2433129 | Arturo Caraballo Morales | ADDRESS ON FILE |
| 2434136 | Arturo Carde Maldonado | ADDRESS ON FILE |
| 2435933 | Arturo Cintron Gonzalez | ADDRESS ON FILE |
| 2374609 | Arturo Colon Rivera | ADDRESS ON FILE |
| 2374915 | Arturo Del Valle | ADDRESS ON FILE |
| 2376652 | Arturo Diaz Santiago | ADDRESS ON FILE |
| 2384469 | Arturo Figueroa Natal | ADDRESS ON FILE |
| 2395024 | Arturo Garcia Santiago | ADDRESS ON FILE |
| 2375869 | Arturo Geigel Bunker | ADDRESS ON FILE |
| 2461453 | Arturo Gonzalez Robledo | ADDRESS ON FILE |
| 2376761 | Arturo Hernandez Estrella | ADDRESS ON FILE |
| 2390534 | Arturo Hernandez Guzman | ADDRESS ON FILE |
| 2395637 | Arturo Hornedo Bracero | ADDRESS ON FILE |
| 2456024 | Arturo J Roman Santiago | ADDRESS ON FILE |
| 2391721 | Arturo L L Vazquez Feliciano | ADDRESS ON FILE |
| 2394658 | Arturo Loperena Lugo | ADDRESS ON FILE |
| 2434767 | Arturo Lopez Lopez | ADDRESS ON FILE |
| 2377033 | Arturo M M Lopez Gonzalez | ADDRESS ON FILE |
| 2372951 | Arturo Medina Fontanez | ADDRESS ON FILE |
| 2445236 | Arturo N Santos Soto | ADDRESS ON FILE |
| 2446921 | Arturo Nieves Vega | ADDRESS ON FILE |
| 2439282 | Arturo Ortiz Pacheco | ADDRESS ON FILE |
| 2456745 | Arturo R Pomales Alicea | ADDRESS ON FILE |
| 2394666 | Arturo Ramirez Arroyo | ADDRESS ON FILE |
| 2451841 | Arturo Ramos Cruz | ADDRESS ON FILE |
| 2391419 | Arturo Rivera Gonzalez | ADDRESS ON FILE |
| 2939938 | Arturo Rivera Morales | ADDRESS ON FILE |
| 2446103 | Arturo Rosa Ramos | ADDRESS ON FILE |
| 2453283 | Arturo Santini Cosme | ADDRESS ON FILE |
| 2444730 | Arturo Serrano Padin | ADDRESS ON FILE |
| 2383619 | Arturo Torres Cruzado | ADDRESS ON FILE |
| 2425625 | Arturo Vargas Mendez | ADDRESS ON FILE |
| 2436805 | Arturo Vega Velazquez | ADDRESS ON FILE |
| 2410839 | ARUZ GARCIA,MARIA DE L | ADDRESS ON FILE |
| 2413705 | ARVELO MARTELL,DULCE M | ADDRESS ON FILE |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE |
| 2407202 | ARVELO RIVERA,MAGDA I | ADDRESS ON FILE |
| 2413410 | ARVELO RIVERA,MARLENE | ADDRESS ON FILE |
| 2399556 | Arvia Ramirez Torres | ADDRESS ON FILE |
| 2507206 | ARYCELY ROSADO DIAZ | ADDRESS ON FILE |
| 2506354 | ARYMICHELLE ORTIZ LEON | ADDRESS ON FILE |
| 1584617 | Arzola Caraballo, Luis E. | ADDRESS ON FILE |
| 2418434 | ARZOLA DONES,JOSE | ADDRESS ON FILE |
| 2407629 | ARZOLA FIGUEROA,MARGARITA | ADDRESS ON FILE |
| 2416797 | ARZOLA RIVERA,ABIGAIL | ADDRESS ON FILE |
| 2408517 | ARZOLA RODRIGUEZ,AILEEN | ADDRESS ON FILE |
| 2408025 | ARZOLA RODRIGUEZ,ELOINA | ADDRESS ON FILE |
| 2406786 | ARZOLA RODRIGUEZ,ERIODITA | ADDRESS ON FILE |
| 2418058 | ARZOLA SEGARRA,MILAGROS | ADDRESS ON FILE |
| 2408549 | ARZOLA TORRES,EDITH | ADDRESS ON FILE |
| 2406403 | ARZON MEDINA,BRUNILDA | ADDRESS ON FILE |
| 2406110 | ARZON RODRIGUEZ,NESTOR L | ADDRESS ON FILE |
| 2406533 | ARZUAGA DAVILA,CARMEN M | ADDRESS ON FILE |
| 2399994 | ARZUAGA GUZMAN,JUANITA | ADDRESS ON FILE |
| 2413000 | ARZUAGA MARCANO,EVELYN | ADDRESS ON FILE |
| 1605500 | Arzuaga Rivera, Edith Judith | ADDRESS ON FILE |
| 1123108 | ARZUAGA ROSA, NATIVIDAD | ADDRESS ON FILE |
| 727136 | ARZUAGA ROSA, NATIVIDAD | ADDRESS ON FILE |
| 1465216 | ARZUAGA ROSA, NATIVIDAD | ADDRESS ON FILE |
| 1465284 | ARZUAGA ROSA, PAULA | ADDRESS ON FILE |
| 1130677 | ARZUAGA ROSA, PAULA | ADDRESS ON FILE |
| 2411691 | ARZUAGA ROSA,CARMEN M | ADDRESS ON FILE |
| 2415023 | ARZUAGA SANTIAGO,MADELINE | ADDRESS ON FILE |
| 2489431 | ASALIA SEDA FRANQUI | ADDRESS ON FILE |
| 2434492 | Asbertly A Vargas Fraticelli | ADDRESS ON FILE |
| 2375674 | Asdrubal Aponte Malave | ADDRESS ON FILE |
| 2451460 | Asdrubal Curet Ortiz | ADDRESS ON FILE |
| 2399641 | Asdrubal Domenech Rosa | ADDRESS ON FILE |
| 2447312 | Asdrubal Pascual Rodriguez | ADDRESS ON FILE |
| 2390621 | Asela Ferrer Lugo | ADDRESS ON FILE |
| 2401221 | ASENCIO ASENCIO,LUZ D | ADDRESS ON FILE |
| 1466449 | Asencio Otero, Yahaira | ADDRESS ON FILE |
| 2419103 | ASENCIO RAMIREZ,FLOR | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 144 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2406646 | ASENCIO RIVERA,ANA I | ADDRESS ON FILE | | | | |
| 36195 | ASENCIO VARGAS, ROBERTO | ADDRESS ON FILE | | | | |
| 2400050 | ASENCIO WEBER,MARIBEL | ADDRESS ON FILE | | | | |
| 1972915 | Asencio Zapata, Mildred | ADDRESS ON FILE | | | | |
| 2409737 | ASENCIO ZAPATA,MILDRED | ADDRESS ON FILE | | | | |
| 2504249 | ASHLEY MIRANDA GERENA | ADDRESS ON FILE | | | | |
| 2471912 | ASHLEY N ROMAN MENDEZ | ADDRESS ON FILE | | | | |
| 2430066 | Ashley Ocasio Serrano | ADDRESS ON FILE | | | | |
| 2502626 | ASHUE GOITIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2426750 | Ashmedaly Rivera Guzman | ADDRESS ON FILE | | | | |
| 2484267 | ASIA CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | |
| 2453276 | Asia E Santos Llanos | ADDRESS ON FILE | | | | |
| 2400630 | ASKEW REAVES,ANNE | ADDRESS ON FILE | | | | |
| 2491080 | ASLENE T RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2505165 | ASLIN TOSADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479441 | ASLIN F APONTE OYOLA | ADDRESS ON FILE | | | | |
| 2504699 | ASLIN M CORCHADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2423253 | Aslin Soto Jimenez | ADDRESS ON FILE | | | | |
| 1472089 | Oeste, Inc. | Po Box 267 | | | Caguas | PR | 00726 |
| 1520254 | Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | San Juan | PR | 00919 |
| 1552989 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | P.O. Box 195384 | | | SAN JUAN | PR | 00919 |
| 2233529 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | SAN JUAN | PR | 00919-1671 |
| 2383486 | Asseneth Qui?Ones Ramos | ADDRESS ON FILE | | | | |
| 1495588 | Association of Owners of Medina Professional Center Condominium | Asociacion Condominio Medina Center | | | San Juan | PR | 00928-1354 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | P.O. Box 21354 | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 226688 | ASTACIO CORREA, ILEANA | ADDRESS ON FILE | | | | |
| 2413795 | ASTACIO CORREA,PATRIA M | ADDRESS ON FILE | | | | |
| 2406326 | ASTACIO JAIME,NILSA E | ADDRESS ON FILE | | | | |
| 2400687 | ASTACIO JAIME,OLGA | ADDRESS ON FILE | | | | |
| 2420200 | ASTACIO LOZANO,MARIA DE L | ADDRESS ON FILE | | | | |
| 2407834 | ASTACIO PADILLA,SONIA | ADDRESS ON FILE | | | | |
| 968066 | Astacio Pagan, Carmen | ADDRESS ON FILE | | | | |
| 2416668 | ASTACIO RIVERA,CARMEN H | ADDRESS ON FILE | | | | |
| 2419999 | ASTACIO RIVERA,IVELISSE | ADDRESS ON FILE | | | | |
| 2419999 | ASTACIO RIVERA,IVELISSE | ADDRESS ON FILE | | | | |
| 2419999 | ASTACIO RIVERA,IVELISSE | ADDRESS ON FILE | | | | |
| 2400999 | ASTACIO SANCHEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 1847813 | ASTACIO SIERRA, ANIBAL | ADDRESS ON FILE | | | | |
| 2466098 | Asterio Dieppa Mendoza | ADDRESS ON FILE | | | | |
| 2502774 | ASTIR B RIVERA MUDAFORT | ADDRESS ON FILE | | | | |
| 2407085 | ASTOL MORALES,CARMEN G | ADDRESS ON FILE | | | | |
| 2407133 | ASTOR ACOSTA,EGDALIS | ADDRESS ON FILE | | | | |
| 2401695 | ASTOR ACOSTA,EGLANTINA | ADDRESS ON FILE | | | | |
| 2479243 | ASTRID CASTRO GUEITS | ADDRESS ON FILE | | | | |
| 2474979 | ASTRID FLORES ALVAREZ | ADDRESS ON FILE | | | | |
| 2476291 | ASTRID RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2474975 | ASTRID VIERA APONTE | ADDRESS ON FILE | | | | |
| 2377467 | Astrid A Cappas Perez | ADDRESS ON FILE | | | | |
| 2383879 | Astrid Conde Ramirez | ADDRESS ON FILE | | | | |
| 2437158 | Astrid D Carmona Colon | ADDRESS ON FILE | | | | |
| 2476286 | ASTRID E COLON CRUZ | ADDRESS ON FILE | | | | |
| 2379616 | Astrid E E Rivera Ramos | ADDRESS ON FILE | | | | |
| 2502929 | ASTRID E ROMAN COLLAZO | ADDRESS ON FILE | | | | |
| 2483167 | ASTRID E VALENTIN BAEZ | ADDRESS ON FILE | | | | |
| 2466601 | Astrid Gutierrez Pibernus | ADDRESS ON FILE | | | | |
| 2451316 | Astrid J Cruz Medina | ADDRESS ON FILE | | | | |
| 2450180 | Astrid J Green Caceres | ADDRESS ON FILE | | | | |
| 2478693 | ASTRID J LLANOS ALGARIN | ADDRESS ON FILE | | | | |
| 2505173 | ASTRID J PEREZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2399452 | Astrid Janer Riefkhol | ADDRESS ON FILE | | | | |
| 2430931 | Astrid L Caraballo Robles | ADDRESS ON FILE | | | | |
| 2374443 | Astrid Leon Moreno | ADDRESS ON FILE | | | | |
| 2501500 | ASTRID M DELGADO CORCINO | ADDRESS ON FILE | | | | |
| 2474480 | ASTRID M HIRALDO FUENTES | ADDRESS ON FILE | | | | |
| 2396209 | Astrid M Leon Del | ADDRESS ON FILE | | | | |
| 2382663 | Astrid M Rodriguez Sanchez | ADDRESS ON FILE | | | | |
| 2442768 | Astrid M Santiago Ortiz | ADDRESS ON FILE | | | | |
| 2470791 | Astrid Otero Pereles | ADDRESS ON FILE | | | | |
| 2375220 | Astrid Pagan Salles | ADDRESS ON FILE | | | | |
| 2501491 | ASTRID R CRUZ NEGRON | ADDRESS ON FILE | | | | |
| 2440897 | Astrid R Ferrer Santiago | ADDRESS ON FILE | | | | |
| 2377072 | Astrid Roman Del Rio | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2483017 | ASTRID S LOPEZ PADILLA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2389983 | Astrid Santiago Ramos | ADDRESS ON FILE | | | | | |
| 2443005 | Astrid Schmidt | ADDRESS ON FILE | | | | | |
| 2466202 | Astrid Tirado Aviles | ADDRESS ON FILE | | | | | |
| 2445371 | Astrid Y Ayabarreno Laasan | ADDRESS ON FILE | | | | | |
| 2434219 | Astrid Z Rosario Clemente | ADDRESS ON FILE | | | | | |
| 2497973 | ASTRY RODRIGUEZ GHIGLIOTTY | ADDRESS ON FILE | | | | | |
| 2447098 | Astry C Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2444553 | Asuncion A Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2380394 | Asuncion Alvarado Rivera | ADDRESS ON FILE | | | | | |
| 2372493 | Asuncion Castro Lopez | ADDRESS ON FILE | | | | | |
| 2445306 | Asuncion Colon Ramos | ADDRESS ON FILE | | | | | |
| 2464027 | Asuncion Figueroa De Jesus | ADDRESS ON FILE | | | | | |
| 2390398 | Asuncion Lopez Diaz | ADDRESS ON FILE | | | | | |
| 2396970 | Asuncion Pastor Rivera | ADDRESS ON FILE | | | | | |
| 2571922 | Asuncion Pastor Rivera | ADDRESS ON FILE | | | | | |
| 2467340 | Asuncion Perez Nieves | ADDRESS ON FILE | | | | | |
| 2378295 | Asuncion Quiñones Colon | ADDRESS ON FILE | | | | | |
| 1589142 | AT&T Corp. | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | Paramus | NJ | 07652 |
| 1524665 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | Paramus | NJ | 07652 |
| 2493372 | ATABEYRA MARTINEZ TORRALES | ADDRESS ON FILE | | | | | |
| 2391467 | Atanacio Berrios Casillas | ADDRESS ON FILE | | | | | |
| 1802728 | Atanacio Bilbraut, Ivelisse | ADDRESS ON FILE | | | | | |
| 2421902 | ATANACIO JIMENEZ,MARIBEL | ADDRESS ON FILE | | | | | |
| 2424909 | Atanacio Lopez David | ADDRESS ON FILE | | | | | |
| 2420604 | ATANACIO TORRES,ENID | ADDRESS ON FILE | | | | | |
| 2469731 | Atienza E Serrano Atienza Serrano Ange | ADDRESS ON FILE | | | | | |
| 2406839 | ATILANO FONTANEZ,LUIS A | ADDRESS ON FILE | | | | | |
| 1372536 | Atilano Mendez, Teresa | ADDRESS ON FILE | | | | | |
| 2448193 | Atilano Montalvo Roque | ADDRESS ON FILE | | | | | |
| 2378643 | Atilano Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2419007 | ATILES ARBELO,VICENTE | ADDRESS ON FILE | | | | | |
| 2419879 | ATILES LINARES,MARCELINA | ADDRESS ON FILE | | | | | |
| 2422804 | ATILES SOTO,MARITZA DEL C | ADDRESS ON FILE | | | | | |
| 2421333 | ATILES VAZQUEZ,WANDA E | ADDRESS ON FILE | | | | | |
| 2001389 | Atlantic Medical Center, Inc. | 1501 East 10th Street | | | Atlantic | IA | 50022 |
| 2439663 | Atnel Natali Quiros | ADDRESS ON FILE | | | | | |
| 2408858 | ATRA ROMERO,AZYIZA | ADDRESS ON FILE | | | | | |
| 2460080 | Aubrey Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2371289 | Auda Gonzalez Arocho | ADDRESS ON FILE | | | | | |
| 2487776 | AUDA I PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2392040 | Audeli Rivera Quinones | ADDRESS ON FILE | | | | | |
| 2443160 | Audelino Perez Ramos | ADDRESS ON FILE | | | | | |
| 2481690 | AUDELIZ AQUINO BORRERO | ADDRESS ON FILE | | | | | |
| 2472475 | AUDELIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2496812 | AUDELIZ ROMAN LOPEZ | ADDRESS ON FILE | | | | | |
| 2380245 | Audeliz Jimenez Vera | ADDRESS ON FILE | | | | | |
| 2437462 | Audeliz Perez Vazquez | ADDRESS ON FILE | | | | | |
| 2458768 | Audeliz Vargas Barreto | ADDRESS ON FILE | | | | | |
| 2429434 | Audeliz Velez Torres | ADDRESS ON FILE | | | | | |
| 2396309 | Audeliz Velez Vives | ADDRESS ON FILE | | | | | |
| 2497203 | AUDI J COLON MELENDEZ | ADDRESS ON FILE | | | | | |
| 2388778 | Audilio Mercado Cruz | ADDRESS ON FILE | | | | | |
| 2442395 | Audra P Millan Rivera | ADDRESS ON FILE | | | | | |
| 2484581 | AUDREE L GANDIA CINTRON | ADDRESS ON FILE | | | | | |
| 2372972 | Audrette A Fournier Oyola | ADDRESS ON FILE | | | | | |
| 2430123 | Audrey David Alvarado | ADDRESS ON FILE | | | | | |
| 2474429 | AUDREY I MORALES RIVAS | ADDRESS ON FILE | | | | | |
| 2494089 | AUDREY J SANTIAGO AYALA | ADDRESS ON FILE | | | | | |
| 2442363 | Audrey Mcconnell Jimenez | ADDRESS ON FILE | | | | | |
| 2428623 | Audrey Torres Aragon | ADDRESS ON FILE | | | | | |
| 2438059 | Audrey Torres Ramirez | ADDRESS ON FILE | | | | | |
| 2396895 | Audry B Perez Cruz | ADDRESS ON FILE | | | | | |
| 2574083 | Audry B Perez Cruz | ADDRESS ON FILE | | | | | |
| 2474534 | AUGUSTO PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 2382963 | Augusto Andrades Correa | ADDRESS ON FILE | | | | | |
| 2473574 | AUGUSTO C SANCHEZ FUENTES | ADDRESS ON FILE | | | | | |
| 2454602 | Augusto F Lugo Guzman | ADDRESS ON FILE | | | | | |
| 2460299 | Augusto Gandia Ojeda | ADDRESS ON FILE | | | | | |
| 2380204 | Augusto Garcia Lopez | ADDRESS ON FILE | | | | | |
| 2392011 | Augusto Gonzalez Jesus | ADDRESS ON FILE | | | | | |
| 2433997 | Augusto Gonzalez Serrano | ADDRESS ON FILE | | | | | |
| 2443650 | Augusto Matheu Sepulveda | ADDRESS ON FILE | | | | | |
| 2450566 | Augusto Mendoza Monserrate | ADDRESS ON FILE | | | | | |
| 2382253 | Augusto Perez Vega | ADDRESS ON FILE | | | | | |
| 2390740 | Augusto Rivera Morales | ADDRESS ON FILE | | | | | |
| 2394712 | Augusto S Ramirez Quinones | ADDRESS ON FILE | | | | | |
| 2470471 | Augusto Sanchez Fuentes | ADDRESS ON FILE | | | | | |
| 2387670 | Augusto Torres Torres | ADDRESS ON FILE | | | | | |
| 1465417 | AULET LEBRON, ARIEL J | ADDRESS ON FILE | | | | | |
| 2408437 | AULET PADILLA,LUIS A | ADDRESS ON FILE | | | | | |
| 37542 | AULET RIVERA, NILDA R | ADDRESS ON FILE | | | | | |
| 1493108 | Auli Flores, Luis G | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 146 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2383041 | Aura Denizard Perez | ADDRESS ON FILE |
| 2473013 | AURA E HERNANDEZ NAVEDO | ADDRESS ON FILE |
| 2473378 | AURA E PARRA ACEVEDO | ADDRESS ON FILE |
| 2495636 | AURA E VIERA CARDONA | ADDRESS ON FILE |
| 2487458 | AURA I PAGAN RUIZ | ADDRESS ON FILE |
| 2450852 | Aura I Rosa Vazquez | ADDRESS ON FILE |
| 2382943 | Aura L Alers Villarini | ADDRESS ON FILE |
| 2371797 | Aura L Gonzalez Rios | ADDRESS ON FILE |
| 2347686 | Aura L L Gonzalez Martinez | ADDRESS ON FILE |
| 2477704 | AURA L MAYSONET VALLE | ADDRESS ON FILE |
| 2479249 | AURA M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2445446 | Aura M Zavala Guillen | ADDRESS ON FILE |
| 2373495 | Aura Mora Martinez | ADDRESS ON FILE |
| 2379348 | Aura Rodriguez Almestica | ADDRESS ON FILE |
| 2398537 | Aura San Martin Valladares | ADDRESS ON FILE |
| 2574104 | Aura San Martin Valladares | ADDRESS ON FILE |
| 2491911 | AUREA CARO MORALES | ADDRESS ON FILE |
| 2497849 | AUREA CINTRON RIVERA | ADDRESS ON FILE |
| 2493604 | AUREA COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| 2489235 | AUREA COLON SANTANA | ADDRESS ON FILE |
| 2480051 | AUREA GONZALEZ DOMINGUEZ | ADDRESS ON FILE |
| 2484127 | AUREA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| 2473358 | AUREA JIMENEZ CARTAGENA | ADDRESS ON FILE |
| 2474093 | AUREA MENDEZ NIEVES | ADDRESS ON FILE |
| 2494353 | AUREA MORALES MORALES | ADDRESS ON FILE |
| 2487933 | AUREA PEREZ LAGUER | ADDRESS ON FILE |
| 2480605 | AUREA ROBLES APONTE | ADDRESS ON FILE |
| 2489400 | AUREA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2486813 | AUREA ROMAN SEGARRA | ADDRESS ON FILE |
| 2478126 | AUREA TORRES GONZALEZ | ADDRESS ON FILE |
| 2452788 | Aurea A Velez Morales | ADDRESS ON FILE |
| 2392280 | Aurea Acevedo Lozada | ADDRESS ON FILE |
| 2393614 | Aurea Caez Alicea | ADDRESS ON FILE |
| 2436445 | Aurea Cintron Nieves | ADDRESS ON FILE |
| 2385978 | Aurea Clemente Tapia | ADDRESS ON FILE |
| 2379081 | Aurea Colon Maldonado | ADDRESS ON FILE |
| 2373905 | Aurea Conde Jimenez | ADDRESS ON FILE |
| 2429091 | Aurea Coreano Salcedo | ADDRESS ON FILE |
| 2444050 | Aurea Correa Ramos | ADDRESS ON FILE |
| 2462078 | Aurea Cuevas Feliciano | ADDRESS ON FILE |
| 2462891 | Aurea De Jesus Rodriguez | ADDRESS ON FILE |
| 2502262 | AUREA DEL CABALLERO FONTANEZ | ADDRESS ON FILE |
| 2491916 | AUREA E AGRON RUIZ | ADDRESS ON FILE |
| 2429009 | Aurea E Alequin Perez | ADDRESS ON FILE |
| 2474929 | AUREA E AMARO RABRY | ADDRESS ON FILE |
| 2429290 | Aurea E Andino Colon | ADDRESS ON FILE |
| 2449885 | Aurea E Claudio Molina | ADDRESS ON FILE |
| 2394920 | Aurea E Cordero Maldonado | ADDRESS ON FILE |
| 2463991 | Aurea E Couvertier Salabar | ADDRESS ON FILE |
| 2467158 | Aurea E Cruz Baez | ADDRESS ON FILE |
| 2461735 | Aurea E Diaz Melendez | ADDRESS ON FILE |
| 2392325 | Aurea E E Mirondo Barranco | ADDRESS ON FILE |
| 2381701 | Aurea E E Ramirez Vazquez | ADDRESS ON FILE |
| 2467678 | Aurea E Echevarria Santiago | ADDRESS ON FILE |
| 2390764 | Aurea E Estremera Mendez | ADDRESS ON FILE |
| 2452247 | Aurea E Filomeno Cruz | ADDRESS ON FILE |
| 2485957 | AUREA E GARCIA COTTO | ADDRESS ON FILE |
| 2478877 | Aurea E GONZALEZ PAGAN | ADDRESS ON FILE |
| 2440781 | Aurea E Gordils Perez | ADDRESS ON FILE |
| 2371579 | Aurea E Lopez Martinez | ADDRESS ON FILE |
| 2426247 | Aurea E Martinez Perez | ADDRESS ON FILE |
| 2444519 | Aurea E Meaux Rivera | ADDRESS ON FILE |
| 2472799 | AUREA E MENDEZ RAMOS | ADDRESS ON FILE |
| 2379645 | Aurea E Molina Jimenez | ADDRESS ON FILE |
| 2477498 | AUREA E NEGRON RIVERA | ADDRESS ON FILE |
| 2488805 | AUREA E PAGAN RAMOS | ADDRESS ON FILE |
| 2481437 | AUREA E PEREZ MORALES | ADDRESS ON FILE |
| 2477484 | AUREA E RAMIREZ BAREA | ADDRESS ON FILE |
| 2488503 | AUREA E REILLO COTTO | ADDRESS ON FILE |
| 2461049 | Aurea E Rivera Collazo | ADDRESS ON FILE |
| 2490674 | AUREA E RIVERA COLON | ADDRESS ON FILE |
| 2480978 | AUREA E RIVERA RIVERA | ADDRESS ON FILE |
| 2482193 | AUREA E RODRIGUEZ BENITEZ | ADDRESS ON FILE |
| 2489725 | AUREA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2500405 | AUREA E ROMERO NIEVES | ADDRESS ON FILE |
| 2493870 | AUREA E ROSARIO MIRANDA | ADDRESS ON FILE |
| 2473140 | AUREA E TORRES FELICIANO | ADDRESS ON FILE |
| 2489023 | AUREA E TORRES MANDRY | ADDRESS ON FILE |
| 2452797 | Aurea E Torres Marquez | ADDRESS ON FILE |
| 2451439 | Aurea E Torres Pagan | ADDRESS ON FILE |
| 2386820 | Aurea E Vazquez De Jesus | ADDRESS ON FILE |
| 2462217 | Aurea E Velazquez | ADDRESS ON FILE |
| 2446726 | Aurea Enilda Cruz Zavala | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2468482 | Aurea Fantauzzi Rosado | ADDRESS ON FILE |
| 2375937 | Aurea Gonzalez Guivas | ADDRESS ON FILE |
| 2382873 | Aurea Hernandez Garcia | ADDRESS ON FILE |
| 2392450 | Aurea Hernandez Melendez | ADDRESS ON FILE |
| 2437471 | Aurea I Alvarez | ADDRESS ON FILE |
| 2480710 | AUREA I PEREZ CUBERO | ADDRESS ON FILE |
| 2507080 | AUREA I ROSADO RIOS | ADDRESS ON FILE |
| 2482448 | AUREA I TOSADO BARRETO | ADDRESS ON FILE |
| 2475886 | AUREA I VEGA SANTIAGO | ADDRESS ON FILE |
| 2484435 | AUREA J DOMENECH HERNANDEZ | ADDRESS ON FILE |
| 2474205 | AUREA J TIRU ALVAREZ | ADDRESS ON FILE |
| 2375092 | Aurea Jesus Gomez | ADDRESS ON FILE |
| 2380096 | Aurea L Colon Colon | ADDRESS ON FILE |
| 2446398 | Aurea L Garcia Vazquez | ADDRESS ON FILE |
| 2381894 | Aurea L Medina Merced | ADDRESS ON FILE |
| 2431334 | Aurea L Moreno Aviles | ADDRESS ON FILE |
| 2488730 | AUREA L TORRES MARTINEZ | ADDRESS ON FILE |
| 2463981 | Aurea Lopez Cano | ADDRESS ON FILE |
| 2462889 | Aurea Lopez Malave | ADDRESS ON FILE |
| 2475595 | AUREA M BATISTA ZENGOTITA | ADDRESS ON FILE |
| 2379460 | Aurea M Cancel Gonzalez | ADDRESS ON FILE |
| 2470101 | Aurea M Cartagena Ortolaza | ADDRESS ON FILE |
| 2395698 | Aurea M M Figueroa Medina | ADDRESS ON FILE |
| 2435836 | Aurea M Ortiz Zaragoza | ADDRESS ON FILE |
| 2483672 | AUREA M TROCHE RODRIGUEZ | ADDRESS ON FILE |
| 2375991 | Aurea Maria Cruz Soto | ADDRESS ON FILE |
| 2390508 | Aurea Marquez Cruz | ADDRESS ON FILE |
| 2392825 | Aurea Mercado Cruz | ADDRESS ON FILE |
| 2393595 | Aurea Mercado Vizcarrondo | ADDRESS ON FILE |
| 2460581 | Aurea Miranda De Piovanett | ADDRESS ON FILE |
| 2429089 | Aurea N Rodriguez Irizarry | ADDRESS ON FILE |
| 2466543 | Aurea Nieves Torres | ADDRESS ON FILE |
| 2375118 | Aurea Pena Journett | ADDRESS ON FILE |
| 2460488 | Aurea Peralta H | ADDRESS ON FILE |
| 2397666 | Aurea R Alema?Y Alvarez | ADDRESS ON FILE |
| 2571637 | Aurea R Alema?Y Alvarez | ADDRESS ON FILE |
| 2495853 | AUREA R BAUZA MARTINEZ | ADDRESS ON FILE |
| 2501006 | AUREA R MARRERO ORTEGA | ADDRESS ON FILE |
| 2385695 | Aurea Rios Muniz | ADDRESS ON FILE |
| 2392299 | Aurea Rivera Mendez | ADDRESS ON FILE |
| 2382315 | Aurea Rivera Negron | ADDRESS ON FILE |
| 2428143 | Aurea Rivera Vargas | ADDRESS ON FILE |
| 2387047 | Aurea S S Ramirez Jimenez | ADDRESS ON FILE |
| 2428342 | Aurea T Gonzalez Nu?Ez | ADDRESS ON FILE |
| 2380705 | Aurea Toledo Velez | ADDRESS ON FILE |
| 2439173 | Aurea V Matos Acosta | ADDRESS ON FILE |
| 2499526 | AUREA V MULERO MULERO | ADDRESS ON FILE |
| 2396921 | Aurea V Vazquez Gonzalez | ADDRESS ON FILE |
| 2571873 | Aurea V Vazquez Gonzalez | ADDRESS ON FILE |
| 2377611 | Aurea Vargas Flores | ADDRESS ON FILE |
| 2383333 | Aurea Velazquez Mercado | ADDRESS ON FILE |
| 2383332 | Aurea Williams Cruz | ADDRESS ON FILE |
| 2482530 | AUREALY  RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2378088 | Aureli Zayas Ortiz | ADDRESS ON FILE |
| 2505442 | AURELIA  ABREU FRIAS | ADDRESS ON FILE |
| 2494152 | AURELIA  RUIZ ASENCIO | ADDRESS ON FILE |
| 2442318 | Aurelia Alvarado Santiago | ADDRESS ON FILE |
| 2386995 | Aurelia Escalera Matos | ADDRESS ON FILE |
| 2380159 | Aurelia Flores Lozada | ADDRESS ON FILE |
| 2376979 | Aurelia Lozada Diaz | ADDRESS ON FILE |
| 2447736 | Aurelia M Hernandez | ADDRESS ON FILE |
| 2371545 | Aurelia Perez Vega | ADDRESS ON FILE |
| 2385098 | Aurelia Rivera Vega | ADDRESS ON FILE |
| 2392630 | Aurelia Valentin Morales | ADDRESS ON FILE |
| 2398457 | Aureliano Jirau Velez | ADDRESS ON FILE |
| 2572808 | Aureliano Jirau Velez | ADDRESS ON FILE |
| 2499206 | AURELIO  CRESPO SERRANO | ADDRESS ON FILE |
| 2497504 | AURELIO  SANTIAGO TORRES | ADDRESS ON FILE |
| 2386792 | Aurelio Arroyo Rodriguez | ADDRESS ON FILE |
| 2371626 | Aurelio Ayala Correa | ADDRESS ON FILE |
| 2374754 | Aurelio Balaguer Santiago | ADDRESS ON FILE |
| 2469341 | Aurelio Calero Medina | ADDRESS ON FILE |
| 2396455 | Aurelio Cortijo Osorio | ADDRESS ON FILE |
| 2384040 | Aurelio Cruz Perez | ADDRESS ON FILE |
| 2396848 | Aurelio Cruz Torres | ADDRESS ON FILE |
| 2371654 | Aurelio Gonzalez Cubero | ADDRESS ON FILE |
| 2387066 | Aurelio Gonzalez Velazquez | ADDRESS ON FILE |
| 2372133 | Aurelio Gracia Morales | ADDRESS ON FILE |
| 2456884 | Aurelio Jimenez Roman | ADDRESS ON FILE |
| 2380491 | Aurelio López Hernández | ADDRESS ON FILE |
| 2449469 | Aurelio Mertinez Calderon | ADDRESS ON FILE |
| 2439093 | Aurelio Osorio Medero | ADDRESS ON FILE |
| 2445902 | Aurelio Pagan Marrero | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 148 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2435013 | Aurelio Portalatin | ADDRESS ON FILE | | | | | |
| 2388586 | Aurelio Rivera Morales | ADDRESS ON FILE | | | | | |
| 2455682 | Aurelio Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2462799 | Aurelio Segundo Diaz | ADDRESS ON FILE | | | | | |
| 2466078 | Aurelio Tardy Garcia | ADDRESS ON FILE | | | | | |
| 2387081 | Aurelio Torres Velez | ADDRESS ON FILE | | | | | |
| 2479309 | AURELIS A ALVARADO MEDINA | ADDRESS ON FILE | | | | | |
| 2454273 | Aurelis Au Tmarquez | ADDRESS ON FILE | | | | | |
| 2499595 | AURELLYS HERRERA ROSARIO | ADDRESS ON FILE | | | | | |
| 2396759 | Aureo Matos Chaparro | ADDRESS ON FILE | | | | | |
| 2388967 | Aureo Ortiz Torrens | ADDRESS ON FILE | | | | | |
| 2443295 | Aureo R Gonzalez Andino | ADDRESS ON FILE | | | | | |
| 2386421 | Aureo Rosado Berrios | ADDRESS ON FILE | | | | | |
| 2487261 | AURIA HUERTAS REYES | ADDRESS ON FILE | | | | | |
| 2499110 | AURIALINA SOTO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2506716 | AURICELY ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2444662 | Aurie D Roque Rodriguez | ADDRESS ON FILE | | | | | |
| 2498575 | AURIE I TORRES ROJAS | ADDRESS ON FILE | | | | | |
| 2479315 | AURIMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2499450 | AURIMAR TORRES MARTINEZ | ADDRESS ON FILE | | | | | |
| 37745 | Aurimir Arocho - Torres Law Offices | P.O. BOX 192281 | | | SAN JUAN | PR | 00919-2281 |
| 2479814 | AURIN DIAZ REYES | ADDRESS ON FILE | | | | | |
| 2393524 | Aurinovia Nieves Torres | ADDRESS ON FILE | | | | | |
| 2499968 | AURORA CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491920 | AURORA CRESPO MOLINA | ADDRESS ON FILE | | | | | |
| 2495366 | AURORA FIGUERDA ROSARIO | ADDRESS ON FILE | | | | | |
| 2500359 | AURORA GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 2503980 | AURORA JIMENEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2475362 | AURORA LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2503426 | AURORA PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2495918 | AURORA PIZARRO VILA | ADDRESS ON FILE | | | | | |
| 2494232 | AURORA RIVERA CLAUDIO | ADDRESS ON FILE | | | | | |
| 2493613 | AURORA SOTO RAMOS | ADDRESS ON FILE | | | | | |
| 2478357 | AURORA VEGA ALICEA | ADDRESS ON FILE | | | | | |
| 2427849 | Aurora Barreto Bosques | ADDRESS ON FILE | | | | | |
| 2395930 | Aurora Caraballo Flores | ADDRESS ON FILE | | | | | |
| 2388338 | Aurora Delgado Roman | ADDRESS ON FILE | | | | | |
| 2434988 | Aurora Espada Gonzalez | ADDRESS ON FILE | | | | | |
| 2375741 | Aurora Juarbe Vargas | ADDRESS ON FILE | | | | | |
| 2426702 | Aurora Lopez Vazquez | ADDRESS ON FILE | | | | | |
| 2506294 | AURORA M TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2384911 | Aurora Marin Rodriguez | ADDRESS ON FILE | | | | | |
| 2425686 | Aurora Montero Alicea | ADDRESS ON FILE | | | | | |
| 2386293 | Aurora Ocasio Morales | ADDRESS ON FILE | | | | | |
| 2374634 | Aurora Perez Figueroa | ADDRESS ON FILE | | | | | |
| 2470813 | Aurora Ramos Quintero | ADDRESS ON FILE | | | | | |
| 2387451 | Aurora Rodriguez Velez | ADDRESS ON FILE | | | | | |
| 2394723 | Aurora Ruiz Collazo | ADDRESS ON FILE | | | | | |
| 2427805 | Aurora Soto Ramos | ADDRESS ON FILE | | | | | |
| 2386863 | Aurora Valle Rivera | ADDRESS ON FILE | | | | | |
| 2435561 | Aurora Villegas Villegas | ADDRESS ON FILE | | | | | |
| 2430762 | Aury A Cruz Alvira | ADDRESS ON FILE | | | | | |
| 2469259 | Auryanex Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2504505 | AUSBERTO FLORES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2478336 | AUSBERTO MORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2460101 | Ausberto Nieves Albino | ADDRESS ON FILE | | | | | |
| 2389152 | Ausberto Quintero Marrero | ADDRESS ON FILE | | | | | |
| 1947590 | Aveizaga Bravo, Darma Ivette | ADDRESS ON FILE | | | | | |
| 2388489 | Avelina Domingo Arribas | ADDRESS ON FILE | | | | | |
| 2478229 | AVELINO ROHENA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2386702 | Avelino Garcia Escalera | ADDRESS ON FILE | | | | | |
| 2439233 | Avelino Perez Ramos | ADDRESS ON FILE | | | | | |
| 2460463 | Avelino Rossario Arroyo | ADDRESS ON FILE | | | | | |
| 2490183 | AVELIZ GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2405823 | AVELLAN GRATEROLE,BENIGNA | ADDRESS ON FILE | | | | | |
| 2404691 | AVELLANET LORENZO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2411118 | AVELLANET RAMOS,ADELINA | ADDRESS ON FILE | | | | | |
| 2413036 | AVELLANET RAMOS,CLARA F | ADDRESS ON FILE | | | | | |
| 1753878 | Avid Espada, Martin | ADDRESS ON FILE | | | | | |
| 2378256 | Avida Monge Santiago | ADDRESS ON FILE | | | | | |
| 1493088 | Avila Avila, Tania Yamira | ADDRESS ON FILE | | | | | |
| 2403241 | AVILA BARRETO,REINALDO | ADDRESS ON FILE | | | | | |
| 2424702 | Avila Castilla Yolanda | ADDRESS ON FILE | | | | | |
| 2416859 | AVILA CUEVAS,LUCINA | ADDRESS ON FILE | | | | | |
| 1616446 | Avila Dones, Victor | ADDRESS ON FILE | | | | | |
| 2418339 | AVILA HERNANDEZ,LUZ E | ADDRESS ON FILE | | | | | |
| 2405403 | AVILA HERNANDEZ,LYDIA E | ADDRESS ON FILE | | | | | |
| 2418573 | AVILA OCASIO,WANDA | ADDRESS ON FILE | | | | | |
| 2420226 | AVILA PALLENS,IRMA N | ADDRESS ON FILE | | | | | |
| 2415984 | AVILA RAMIREZ,LOURDES B | ADDRESS ON FILE | | | | | |
| 2400225 | AVILA RODRIGUEZ,ANGEL | ADDRESS ON FILE | | | | | |
| 2400106 | AVILA VELAZQUEZ,VANESA I | ADDRESS ON FILE | | | | | |
| 2410387 | AVILA VELEZ,MIRIAM | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 149 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2419000 | AVILES ALICEA,CARMEN S | ADDRESS ON FILE | | | | |
| 2414958 | AVILES ALICEA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2424848 | Aviles Av Rivera | ADDRESS ON FILE | | | | |
| 2410885 | AVILES BARRETO,AIDA | ADDRESS ON FILE | | | | |
| 2418354 | AVILES BARRETO,LEONIDES | ADDRESS ON FILE | | | | |
| 1860314 | Aviles Batista , Nicky | ADDRESS ON FILE | | | | |
| 2449028 | Aviles Bosques Edwin | ADDRESS ON FILE | | | | |
| 2420978 | AVILES BURGOS,JOHN | ADDRESS ON FILE | | | | |
| 2409773 | AVILES CABAN,ELISA | ADDRESS ON FILE | | | | |
| 2404914 | AVILES CABAN,LILLIAN | ADDRESS ON FILE | | | | |
| 2401560 | AVILES CASTRO,NILDA | ADDRESS ON FILE | | | | |
| 2452592 | Aviles Colon Andy | ADDRESS ON FILE | | | | |
| 2410561 | AVILES COLON,MARIA D | ADDRESS ON FILE | | | | |
| 2401717 | AVILES DE JESUS,NAYDA A | ADDRESS ON FILE | | | | |
| 2415325 | AVILES DIAZ,NORMA | ADDRESS ON FILE | | | | |
| 2421653 | AVILES DUPREY,VANGIE E | ADDRESS ON FILE | | | | |
| 2401900 | AVILES ESPINOSA,CARMEN R | ADDRESS ON FILE | | | | |
| 2449573 | Aviles F Acosta | ADDRESS ON FILE | | | | |
| 2418849 | AVILES FIGUEROA,ARELI | ADDRESS ON FILE | | | | |
| 2446068 | Aviles Hernandez Felix | ADDRESS ON FILE | | | | |
| 2415472 | AVILES JIMENEZ,NORMA E | ADDRESS ON FILE | | | | |
| 2417380 | AVILES JORDAN,SUREY | ADDRESS ON FILE | | | | |
| 1465410 | Aviles Marin, Elaine J. | ADDRESS ON FILE | | | | |
| 2421071 | AVILES MARTINEZ,MARIUZET | ADDRESS ON FILE | | | | |
| 2404240 | AVILES MARTINEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2410924 | AVILES MARTINEZ,SILVIA | ADDRESS ON FILE | | | | |
| 2407827 | AVILES MATIAS,CARMEN | ADDRESS ON FILE | | | | |
| 2423126 | AVILES MEDINA,FELIX DE J | ADDRESS ON FILE | | | | |
| 2415756 | AVILES MELENDEZ,JESUSA | ADDRESS ON FILE | | | | |
| 2029765 | Aviles Mendez, Mamerta | P. O. Box 936 | | San German | PR | 00683 | |
| 2402332 | AVILES MENDEZ,BLANCA E. | ADDRESS ON FILE | | | | |
| 2421522 | AVILES MENDEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2415559 | AVILES MERCADO,HILDA I | ADDRESS ON FILE | | | | |
| 2403518 | AVILES MIRANDA,SYLVIA | ADDRESS ON FILE | | | | |
| 2410585 | AVILES MORALES,ESPERANZA | ADDRESS ON FILE | | | | |
| 2414331 | AVILES MORALES,EVELYN | ADDRESS ON FILE | | | | |
| 2413741 | AVILES NIEVES,IVEMIN | ADDRESS ON FILE | | | | |
| 2407611 | AVILES NUNEZ,JESUS | ADDRESS ON FILE | | | | |
| 2452561 | Aviles O Torres | ADDRESS ON FILE | | | | |
| 2414957 | AVILES OCASIO,MYRIAM M | ADDRESS ON FILE | | | | |
| 2402653 | AVILES ORTIZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2414916 | AVILES PADIN,LUZ E | ADDRESS ON FILE | | | | |
| 2420549 | AVILES PAGAN,ANABEL | ADDRESS ON FILE | | | | |
| 2415450 | AVILES PARDO,MAYRA | ADDRESS ON FILE | | | | |
| 2417169 | AVILES PERELES,JUANITA | ADDRESS ON FILE | | | | |
| 2410112 | AVILES RAMIREZ,DOMINGO | ADDRESS ON FILE | | | | |
| 2401732 | AVILES RAMIREZ,HIGINIO | ADDRESS ON FILE | | | | |
| 2410449 | AVILES RAMOS,LAURA M | ADDRESS ON FILE | | | | |
| 2416528 | AVILES RAMOS,MIGDALIA | ADDRESS ON FILE | | | | |
| 2414513 | AVILES RIVERA,MIGUEL A | ADDRESS ON FILE | | | | |
| 2421838 | AVILES RIVERA,ROBERTO | ADDRESS ON FILE | | | | |
| 2406037 | AVILES RODRIGUEZ,CARMEN J | ADDRESS ON FILE | | | | |
| 2417834 | AVILES RODRIGUEZ,CARMEN T | ADDRESS ON FILE | | | | |
| 2414989 | AVILES RODRIGUEZ,IRMA | ADDRESS ON FILE | | | | |
| 2415247 | AVILES ROMAN,CARMEN A | ADDRESS ON FILE | | | | |
| 1467572 | AVILES ROSADO, CARMEN D. | ADDRESS ON FILE | | | | |
| 2422267 | AVILES ROSADO,JOSE A | ADDRESS ON FILE | | | | |
| 2401555 | AVILES RUIZ,ANNETTE | ADDRESS ON FILE | | | | |
| 2411907 | AVILES RUIZ,ARNALDO S | ADDRESS ON FILE | | | | |
| 2409042 | AVILES RUIZ,EVELYN | ADDRESS ON FILE | | | | |
| 1867938 | Aviles Sanchez, Jose Ricardo | ADDRESS ON FILE | | | | |
| 1839609 | Aviles Santana, Luz D. | ADDRESS ON FILE | | | | |
| 2417355 | AVILES SANTANA,LUZ | ADDRESS ON FILE | | | | |
| 2096435 | Aviles Theard, Sebastian | ADDRESS ON FILE | | | | |
| 2049650 | Aviles Theard, Sophia N | ADDRESS ON FILE | | | | |
| 2466124 | Aviles Torres Luz N. | ADDRESS ON FILE | | | | |
| 1649860 | AVILES TORRES, ANA L. | ADDRESS ON FILE | | | | |
| 1603716 | Aviles Torres, Ana Luisa | ADDRESS ON FILE | | | | |
| 841175 | AVILES TORRES, IRMA NYDIA | ADDRESS ON FILE | | | | |
| 1742099 | Aviles Torres, Irma Nydia | ADDRESS ON FILE | | | | |
| 1657775 | AVILES TORRES, JOSE DAVID | ADDRESS ON FILE | | | | |
| 848810 | AVILES TORRES, OLGA M | ADDRESS ON FILE | | | | |
| 2419470 | AVILES TORRES,SONIA N | ADDRESS ON FILE | | | | |
| 2419941 | AVILES TREVINO,ANA M | ADDRESS ON FILE | | | | |
| 2409345 | AVILES VALLE,ANA M | ADDRESS ON FILE | | | | |
| 1578556 | Aviles Vargas, Maria De los Angeles | ADDRESS ON FILE | | | | |
| 2404368 | AVILES VAZQUEZ,ELSIE | ADDRESS ON FILE | | | | |
| 2418605 | AVILES VEGA,SONIA | ADDRESS ON FILE | | | | |
| 2422270 | AVILES VELEZ,MAYRA S | ADDRESS ON FILE | | | | |
| 1526145 | Aviles-Cancel, Arleen Y. | ADDRESS ON FILE | | | | |
| 1595628 | Aviles-Torres, Joshua | ADDRESS ON FILE | | | | |
| 2418188 | AVILLAN SANTOS,MIRIAM H | ADDRESS ON FILE | | | | |
| 2373697 | Avinadad Velez Rodriguez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 150 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2394686 | Avinia Rubio Fernandez | ADDRESS ON FILE |
| 2503782 | AVRANDA CARMENATI MEDINA | ADDRESS ON FILE |
| 2502264 | AVY A NIEVES VERGARA | ADDRESS ON FILE |
| 1468185 | Avzuaga Rosa, Paula | ADDRESS ON FILE |
| 2487482 | AWILDA SANTIAGO SANABRIA | ADDRESS ON FILE |
| 2483789 | AWILDA AGOSTO LOPEZ | ADDRESS ON FILE |
| 2491356 | AWILDA ALVAREZ RIVERA | ADDRESS ON FILE |
| 2493856 | AWILDA AVILES VAZQUEZ | ADDRESS ON FILE |
| 2481043 | AWILDA BAEZ VELAZQUEZ | ADDRESS ON FILE |
| 2487593 | AWILDA BARRERA PINEIRO | ADDRESS ON FILE |
| 2495503 | AWILDA BARRETO BARRETO | ADDRESS ON FILE |
| 2494366 | AWILDA BARRETO DIAZ | ADDRESS ON FILE |
| 2492052 | AWILDA BERNARD AGUIRRE | ADDRESS ON FILE |
| 2475221 | AWILDA CARDONA MOYA | ADDRESS ON FILE |
| 2502123 | AWILDA CASTELLANO NEGRON | ADDRESS ON FILE |
| 2486188 | AWILDA COLLAZO ROSARIO | ADDRESS ON FILE |
| 2475818 | AWILDA COTTO RIOS | ADDRESS ON FILE |
| 2476858 | AWILDA CRESPO VALENTIN | ADDRESS ON FILE |
| 2482275 | AWILDA CRUZ FLORES | ADDRESS ON FILE |
| 2493084 | AWILDA CRUZ ORTIZ | ADDRESS ON FILE |
| 2486829 | AWILDA DIAZ ALMENAS | ADDRESS ON FILE |
| 2472682 | AWILDA DIAZ CRUZ | ADDRESS ON FILE |
| 2481187 | AWILDA ENCARNACION MASSA | ADDRESS ON FILE |
| 2496549 | AWILDA FRANCESCHINI COLON | ADDRESS ON FILE |
| 2487961 | AWILDA GARCIA CALDERON | ADDRESS ON FILE |
| 2491024 | AWILDA GARCIA RIVERA | ADDRESS ON FILE |
| 2486674 | AWILDA GARCIA VAZQUEZ | ADDRESS ON FILE |
| 2481001 | AWILDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2496689 | AWILDA HUERTAS GOMEZ | ADDRESS ON FILE |
| 2503126 | AWILDA IRIZARRY BRAVO | ADDRESS ON FILE |
| 2489095 | AWILDA IRIZARRY LOPEZ | ADDRESS ON FILE |
| 2493466 | AWILDA LAUREANO VELEZ | ADDRESS ON FILE |
| 2481952 | AWILDA LLANOS ANDINO | ADDRESS ON FILE |
| 2491485 | AWILDA LOPEZ QUILES | ADDRESS ON FILE |
| 2497842 | AWILDA LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2474477 | AWILDA LOPEZ SOTO | ADDRESS ON FILE |
| 2490111 | AWILDA LORENZO RAMOS | ADDRESS ON FILE |
| 2476648 | AWILDA MARQUEZ ROBLES | ADDRESS ON FILE |
| 2498745 | AWILDA MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| 2482427 | AWILDA MARTINEZ RIVERA | ADDRESS ON FILE |
| 2496018 | AWILDA MEDINA MARTINEZ | ADDRESS ON FILE |
| 2490657 | AWILDA MENDEZ BARRETO | ADDRESS ON FILE |
| 2472610 | AWILDA MENDEZ PEREZ | ADDRESS ON FILE |
| 2491498 | AWILDA MIRANDA GONZALEZ | ADDRESS ON FILE |
| 2481757 | AWILDA MORALES LOPEZ | ADDRESS ON FILE |
| 2491745 | AWILDA MORAN CRUZ | ADDRESS ON FILE |
| 2492575 | AWILDA MORENO GARCIA | ADDRESS ON FILE |
| 2489366 | AWILDA MUJICA DEL VALLE | ADDRESS ON FILE |
| 2477471 | AWILDA NEGRON VILA | ADDRESS ON FILE |
| 2472756 | AWILDA NIEVES RODRIGUEZ | ADDRESS ON FILE |
| 2498746 | AWILDA NUNEZ SANCHEZ | ADDRESS ON FILE |
| 2473261 | AWILDA OCASIO BORRERO | ADDRESS ON FILE |
| 2496670 | AWILDA OLIVENCIA OTERO | ADDRESS ON FILE |
| 2473472 | AWILDA OROZCO BETANCOURT | ADDRESS ON FILE |
| 2495868 | AWILDA ORTIZ MORALES | ADDRESS ON FILE |
| 2498909 | AWILDA ORTIZ PEREZ | ADDRESS ON FILE |
| 2489473 | AWILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2491097 | AWILDA ORTIZ SANTIAGO | ADDRESS ON FILE |
| 2496382 | AWILDA OTERO PABON | ADDRESS ON FILE |
| 2478631 | AWILDA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2488982 | AWILDA RAMOS PITRE | ADDRESS ON FILE |
| 2498755 | AWILDA RAMOS SANTIAGO | ADDRESS ON FILE |
| 2492659 | AWILDA RAMOS VIALIZ | ADDRESS ON FILE |
| 2480976 | AWILDA RIVERA RIVERA | ADDRESS ON FILE |
| 2484307 | AWILDA RIVERA SALAZAR | ADDRESS ON FILE |
| 2499945 | AWILDA RIVERA TIRADO | ADDRESS ON FILE |
| 2483327 | AWILDA RUBERT BURGOS | ADDRESS ON FILE |
| 2492634 | AWILDA SANTANA COLON | ADDRESS ON FILE |
| 2473696 | AWILDA SANTIAGO GUERRIOS | ADDRESS ON FILE |
| 2476157 | AWILDA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| 2474118 | AWILDA SANTIAGO PEREZ | ADDRESS ON FILE |
| 2475067 | AWILDA SANTOS AMADOR | ADDRESS ON FILE |
| 2488770 | AWILDA SOTO ESTEVEZ | ADDRESS ON FILE |
| 2475758 | AWILDA TORO ALEQUIN | ADDRESS ON FILE |
| 2487707 | AWILDA TORRES CASIANO | ADDRESS ON FILE |
| 2490706 | AWILDA TORRES GONZALEZ | ADDRESS ON FILE |
| 2492953 | AWILDA VARGAS RAMIREZ | ADDRESS ON FILE |
| 2484869 | AWILDA VAZQUEZ DAMIANI | ADDRESS ON FILE |
| 2492473 | AWILDA VAZQUEZ PEDROSA | ADDRESS ON FILE |
| 2498555 | AWILDA VIDOT VIDOT | ADDRESS ON FILE |
| 2486222 | AWILDA A GALINDO IRIZARRY | ADDRESS ON FILE |
| 2436352 | Awilda A Morales Sepulveda | ADDRESS ON FILE |
| 2427762 | Awilda A Nieves Ramirez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2477694 | Awilda A Otero Caban | ADDRESS ON FILE |
| 2436347 | Awilda A Rios Carrion | ADDRESS ON FILE |
| 2391531 | Awilda Acevedo Castro | ADDRESS ON FILE |
| 2376596 | Awilda Acosta Collazo | ADDRESS ON FILE |
| 2436439 | Awilda Agosto Nuñz | ADDRESS ON FILE |
| 2390709 | Awilda Alamo Calderon | ADDRESS ON FILE |
| 2379640 | Awilda Alicea Aponte | ADDRESS ON FILE |
| 2386517 | Awilda Alonso Torres | ADDRESS ON FILE |
| 2463959 | Awilda Alvarez Cruz | ADDRESS ON FILE |
| 2429176 | Awilda Aponte Colon | ADDRESS ON FILE |
| 2431237 | Awilda Aponte Sanchez | ADDRESS ON FILE |
| 2448846 | Awilda Arroyo De Cardona | ADDRESS ON FILE |
| 2438901 | Awilda Arroyo Lebron | ADDRESS ON FILE |
| 2433509 | Awilda Arroyo Ocasio | ADDRESS ON FILE |
| 2384636 | Awilda Arroyo Vazquez | ADDRESS ON FILE |
| 2389511 | Awilda Arrufat Vera | ADDRESS ON FILE |
| 2372901 | Awilda Aruz Guadalupe | ADDRESS ON FILE |
| 2441589 | Awilda Batista Ocasio | ADDRESS ON FILE |
| 2426910 | Awilda Benitez Rodriguez | ADDRESS ON FILE |
| 2467916 | Awilda Bermudez Rodriguez | ADDRESS ON FILE |
| 2450525 | Awilda Bermudez Roldan | ADDRESS ON FILE |
| 2431827 | Awilda Berrios Qui?Ones | ADDRESS ON FILE |
| 2426042 | Awilda Blondet Santiago | ADDRESS ON FILE |
| 2430158 | Awilda Bonilla Aponte | ADDRESS ON FILE |
| 2438363 | Awilda Calderon Rodriguez | ADDRESS ON FILE |
| 2427563 | Awilda Castro Santiago | ADDRESS ON FILE |
| 2447353 | Awilda Corchado Ortiz | ADDRESS ON FILE |
| 2444648 | Awilda Cruz De Ortiz | ADDRESS ON FILE |
| 2426498 | Awilda Cruz Gomez | ADDRESS ON FILE |
| 2378125 | Awilda Cruz Ortiz | ADDRESS ON FILE |
| 2382661 | Awilda Cruz Rivera | ADDRESS ON FILE |
| 2384892 | Awilda Cruz Santiago | ADDRESS ON FILE |
| 2430524 | Awilda Cruz Torres | ADDRESS ON FILE |
| 2474594 | AWILDA D SERRANO ZENO | ADDRESS ON FILE |
| 2430946 | Awilda De Jesus Colon | ADDRESS ON FILE |
| 2468217 | Awilda Diaz Cruz | ADDRESS ON FILE |
| 2391984 | Awilda Diaz Venegas | ADDRESS ON FILE |
| 2423500 | Awilda E Crespo Mendez | ADDRESS ON FILE |
| 2479955 | AWILDA E FELICIANO NIEVES | ADDRESS ON FILE |
| 2473456 | AWILDA E LANDRON MARRERO | ADDRESS ON FILE |
| 2394017 | Awilda E Llauger Pacheco | ADDRESS ON FILE |
| 2487199 | AWILDA E MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| 2498895 | AWILDA E ORTIZ COLON | ADDRESS ON FILE |
| 2428745 | Awilda Figueroa Maldonado | ADDRESS ON FILE |
| 2432153 | Awilda Flores Flores | ADDRESS ON FILE |
| 2440748 | Awilda Flores Melo | ADDRESS ON FILE |
| 2435781 | Awilda Forestier Olivencia | ADDRESS ON FILE |
| 2452648 | Awilda Franco Garcia | ADDRESS ON FILE |
| 2484624 | AWILDA G SEGARRA RAMOS | ADDRESS ON FILE |
| 2443192 | Awilda Garcia Garcia | ADDRESS ON FILE |
| 2428591 | Awilda Garcia Gonzalez | ADDRESS ON FILE |
| 2393933 | Awilda Garcia Ortiz | ADDRESS ON FILE |
| 2390516 | Awilda Garcia Rivera | ADDRESS ON FILE |
| 2428406 | Awilda Garcia Rodriguez | ADDRESS ON FILE |
| 2390996 | Awilda Gerena Aquino | ADDRESS ON FILE |
| 2432831 | Awilda Gonzalez Del Valle | ADDRESS ON FILE |
| 2397591 | Awilda Gonzalez Gonzalez | ADDRESS ON FILE |
| 2571562 | Awilda Gonzalez Gonzalez | ADDRESS ON FILE |
| 2455431 | Awilda Gonzalez Qui?Ones | ADDRESS ON FILE |
| 2428664 | Awilda Gonzalez Valle | ADDRESS ON FILE |
| 2445393 | Awilda Gonzalez Velez | ADDRESS ON FILE |
| 2424601 | Awilda Gracia Ruiz | ADDRESS ON FILE |
| 2467707 | Awilda Guasp Yimet | ADDRESS ON FILE |
| 2383266 | Awilda Heredia Mercado | ADDRESS ON FILE |
| 2446326 | Awilda Hernandez Carrion | ADDRESS ON FILE |
| 2388541 | Awilda I I Delgado Ortiz | ADDRESS ON FILE |
| 2473896 | AWILDA I MELENDEZ RIVERA | ADDRESS ON FILE |
| 2501133 | AWILDA I RAMOS JUARBE | ADDRESS ON FILE |
| 2461139 | Awilda Illas Laguerre | ADDRESS ON FILE |
| 2399459 | Awilda Irizarry Pardo | ADDRESS ON FILE |
| 2480040 | AWILDA J GARCIA PARES | ADDRESS ON FILE |
| 2466050 | Awilda L Irizarry Rosado | ADDRESS ON FILE |
| 2484378 | AWILDA L NIEVES PEREZ | ADDRESS ON FILE |
| 2465028 | Awilda Labrador | ADDRESS ON FILE |
| 2376641 | Awilda Lacourt Matos | ADDRESS ON FILE |
| 2427636 | Awilda Lopez Marrero | ADDRESS ON FILE |
| 2442360 | Awilda Lopez Negron | ADDRESS ON FILE |
| 2377576 | Awilda Losada Ortiz | ADDRESS ON FILE |
| 2445613 | Awilda Lozano Aviles | ADDRESS ON FILE |
| 2480003 | AWILDA M AYALA RAMOS | ADDRESS ON FILE |
| 2467702 | Awilda M Cruz Suarez | ADDRESS ON FILE |
| 2485349 | AWILDA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2446425 | Awilda M Llauger Marrero | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 152 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2371406 | Awilda M M Santiago Santiago | ADDRESS ON FILE |
| 2489246 | AWILDA M MERCADO TORRES | ADDRESS ON FILE |
| 2387867 | Awilda M Mercado Torres | ADDRESS ON FILE |
| 2479217 | AWILDA M MORALES MURIEL | ADDRESS ON FILE |
| 2440516 | Awilda M Olmeda Rivera | ADDRESS ON FILE |
| 2446430 | Awilda M Ortiz Rivera | ADDRESS ON FILE |
| 2503575 | AWILDA M QUETELL RIVERA | ADDRESS ON FILE |
| 2492397 | AWILDA M SANTIAGO RIVERA | ADDRESS ON FILE |
| 2463346 | Awilda Machuca Felix | ADDRESS ON FILE |
| 2462092 | Awilda Maldonado Aviles | ADDRESS ON FILE |
| 2451079 | Awilda Marrero Gonzalez | ADDRESS ON FILE |
| 2390551 | Awilda Marrero Gonzalez | ADDRESS ON FILE |
| 2374812 | Awilda Marrero Ortiz | ADDRESS ON FILE |
| 2425858 | Awilda Martinez Leon | ADDRESS ON FILE |
| 2384092 | Awilda Martinez Vazquez | ADDRESS ON FILE |
| 2371285 | Awilda Medina Lamboy | ADDRESS ON FILE |
| 2429620 | Awilda Medina Torres | ADDRESS ON FILE |
| 2381502 | Awilda Medina Valle | ADDRESS ON FILE |
| 2371609 | Awilda Mejias Rios | ADDRESS ON FILE |
| 2385999 | Awilda Melendez Hernandez | ADDRESS ON FILE |
| 2399168 | Awilda Mercado Rodriguez | ADDRESS ON FILE |
| 2574453 | Awilda Mercado Rodriguez | ADDRESS ON FILE |
| 2373477 | Awilda Morales Davila | ADDRESS ON FILE |
| 2383616 | Awilda Morales Osorio | ADDRESS ON FILE |
| 2376501 | Awilda Nieves Ayala | ADDRESS ON FILE |
| 2383804 | Awilda Nieves Reyes | ADDRESS ON FILE |
| 2373801 | Awilda Nieves Torres | ADDRESS ON FILE |
| 2470952 | Awilda Nunez Sanchez | ADDRESS ON FILE |
| 2382534 | Awilda Olivieri Rivera | ADDRESS ON FILE |
| 2438634 | Awilda Orozco Betancourt | ADDRESS ON FILE |
| 2451670 | Awilda Ortiz Colon | ADDRESS ON FILE |
| 2383767 | Awilda Ortiz Diaz | ADDRESS ON FILE |
| 2430806 | Awilda Ortiz Falu | ADDRESS ON FILE |
| 2441915 | Awilda Ortiz Rivera | ADDRESS ON FILE |
| 2447409 | Awilda Padilla Bracero | ADDRESS ON FILE |
| 2374299 | Awilda Pagan Acevedo | ADDRESS ON FILE |
| 2432444 | Awilda Perez De Jesus | ADDRESS ON FILE |
| 2385241 | Awilda Perez Rodriguez | ADDRESS ON FILE |
| 2430037 | Awilda Qui?Ones Colon | ADDRESS ON FILE |
| 2467346 | Awilda Qui?Ones De Jesus | ADDRESS ON FILE |
| 2395806 | Awilda Quiñones Rivera | ADDRESS ON FILE |
| 2500485 | AWILDA R FRANQUI FLORES | ADDRESS ON FILE |
| 2493506 | AWILDA R LANDRAU RIVERA | ADDRESS ON FILE |
| 2432297 | Awilda Ramirez Torres | ADDRESS ON FILE |
| 2380378 | Awilda Ramos Rivera | ADDRESS ON FILE |
| 2438801 | Awilda Rentas Rivera | ADDRESS ON FILE |
| 2467696 | Awilda Reyes Figueroa | ADDRESS ON FILE |
| 2429823 | Awilda Reyes Rentas | ADDRESS ON FILE |
| 2398723 | Awilda Rios Russi | ADDRESS ON FILE |
| 2574290 | Awilda Rios Russi | ADDRESS ON FILE |
| 2452016 | Awilda Rivera Gonzalez | ADDRESS ON FILE |
| 2388136 | Awilda Rivera Ortiz | ADDRESS ON FILE |
| 2448084 | Awilda Rivera Santiago | ADDRESS ON FILE |
| 2423669 | Awilda Rivera Tirado | ADDRESS ON FILE |
| 2432188 | Awilda Robles Rodriguez | ADDRESS ON FILE |
| 2444359 | Awilda Robles Vazquez | ADDRESS ON FILE |
| 2387981 | Awilda Rodriguez Dominguez | ADDRESS ON FILE |
| 2396924 | Awilda Rodriguez Narvaez | ADDRESS ON FILE |
| 2571876 | Awilda Rodriguez Narvaez | ADDRESS ON FILE |
| 2464763 | Awilda Rodriguez Santiago | ADDRESS ON FILE |
| 2379026 | Awilda Rodriguez Vazquez | ADDRESS ON FILE |
| 2432101 | Awilda Roman Adames | ADDRESS ON FILE |
| 2460280 | Awilda Rosado Rodriguez | ADDRESS ON FILE |
| 2433156 | Awilda Rosario | ADDRESS ON FILE |
| 2469939 | Awilda Rosario Lugo | ADDRESS ON FILE |
| 2463079 | Awilda Rosario Ocasio | ADDRESS ON FILE |
| 2376075 | Awilda Rubio Medina | ADDRESS ON FILE |
| 2469562 | Awilda Ruperto Soto | ADDRESS ON FILE |
| 2434390 | Awilda Salgado Rivera | ADDRESS ON FILE |
| 2423897 | Awilda Santaiaago Sanchez | ADDRESS ON FILE |
| 2394371 | Awilda Santana Aviles | ADDRESS ON FILE |
| 2431322 | Awilda Santiago Crespo | ADDRESS ON FILE |
| 2455070 | Awilda Santiago Velez | ADDRESS ON FILE |
| 2378534 | Awilda Santos Rosado | ADDRESS ON FILE |
| 2469849 | Awilda Semidey Montanez | ADDRESS ON FILE |
| 2436404 | Awilda Sepulveda Hernandez | ADDRESS ON FILE |
| 2459579 | Awilda Serrano Rivera | ADDRESS ON FILE |
| 2445059 | Awilda Soto De Jesus | ADDRESS ON FILE |
| 2373024 | Awilda Soto Salgado | ADDRESS ON FILE |
| 2427463 | Awilda Toro Rivera | ADDRESS ON FILE |
| 2375568 | Awilda Torres Correa | ADDRESS ON FILE |
| 2377875 | Awilda Vargas Torres | ADDRESS ON FILE |
| 2376202 | Awilda Vazquez Quintana | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2468944 | Awilda Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2384277 | Awilda Vega Padilla | ADDRESS ON FILE | | | | | |
| 2382488 | Awilda Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2399695 | Awilda Vilches Reyes | ADDRESS ON FILE | | | | | |
| 2395396 | Awildo Calderon Ortiz | ADDRESS ON FILE | | | | | |
| 2500508 | AXAMARA  PEREZ ESPINOSA | ADDRESS ON FILE | | | | | |
| 2489008 | AXEL  ALICEA ROLDAN | ADDRESS ON FILE | | | | | |
| 2494824 | AXEL  BETANCOURT RAMIREZ | ADDRESS ON FILE | | | | | |
| 2475935 | AXEL  GUZMAN ONEILL | ADDRESS ON FILE | | | | | |
| 2488643 | AXEL  HUERTAS ALICEA | ADDRESS ON FILE | | | | | |
| 2485585 | AXEL  ROQUE GRACIA | ADDRESS ON FILE | | | | | |
| 2504554 | AXEL  VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | |
| 2465908 | Axel A Alvarado Rivera | ADDRESS ON FILE | | | | | |
| 2463328 | Axel A Castillo Baco | ADDRESS ON FILE | | | | | |
| 2476426 | AXEL A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2503788 | AXEL A MELENDEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 2442157 | Axel A Mojica Ruiz | ADDRESS ON FILE | | | | | |
| 2468862 | Axel A Nhernandez | ADDRESS ON FILE | | | | | |
| 2439140 | Axel A Pena Cosme | ADDRESS ON FILE | | | | | |
| 2470060 | Axel A Rosa Valentin | ADDRESS ON FILE | | | | | |
| 2499590 | AXEL A SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2471001 | Axel A Soto Perez | ADDRESS ON FILE | | | | | |
| 2437387 | Axel Acevedo Agostini | ADDRESS ON FILE | | | | | |
| 2399349 | Axel Alvarez Feliciano | ADDRESS ON FILE | | | | | |
| 2456386 | Axel Andujar Velez | ADDRESS ON FILE | | | | | |
| 2454585 | Axel Ax Rivera | ADDRESS ON FILE | | | | | |
| 2454484 | Axel Ax Rodriguez | ADDRESS ON FILE | | | | | |
| 2447280 | Axel B Bierd Rivera | ADDRESS ON FILE | | | | | |
| 2468290 | Axel Cordero Rivera | ADDRESS ON FILE | | | | | |
| 2428944 | Axel Cortes Bernacet | ADDRESS ON FILE | | | | | |
| 2503452 | AXEL D GALARZA RIVERA | ADDRESS ON FILE | | | | | |
| 2432579 | Axel Dones Rodriguez | ADDRESS ON FILE | | | | | |
| 2440961 | Axel E Davila Sanchez | ADDRESS ON FILE | | | | | |
| 2495265 | AXEL E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2454879 | Axel E Matos Matos | ADDRESS ON FILE | | | | | |
| 2451185 | Axel E Munoz Marrero | ADDRESS ON FILE | | | | | |
| 2462519 | Axel Eleutice Acevedo | ADDRESS ON FILE | | | | | |
| 2449041 | Axel F Torres Vargas | ADDRESS ON FILE | | | | | |
| 2434117 | Axel Figueroa Velez | ADDRESS ON FILE | | | | | |
| 2447230 | Axel Figueroa Zeno | ADDRESS ON FILE | | | | | |
| 2498151 | AXEL G HERNANDEZ LAMOURT | ADDRESS ON FILE | | | | | |
| 2451690 | Axel G Vega Roman | ADDRESS ON FILE | | | | | |
| 2427002 | Axel Gonzalez Mercado | ADDRESS ON FILE | | | | | |
| 2397922 | Axel H Cosme Rivera | ADDRESS ON FILE | | | | | |
| 2574961 | Axel H Cosme Rivera | ADDRESS ON FILE | | | | | |
| 2459177 | Axel I Bosh NuÑez | ADDRESS ON FILE | | | | | |
| 2431383 | Axel I Miranda Rodriguez | ADDRESS ON FILE | | | | | |
| 2500877 | AXEL J BLANCO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2434680 | Axel J Rivera Feliciano | ADDRESS ON FILE | | | | | |
| 2502257 | AXEL J RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2446579 | Axel M Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2504522 | AXEL M SOTO DEL VALLE | ADDRESS ON FILE | | | | | |
| 2479810 | AXEL M SOTO DIAZ | ADDRESS ON FILE | | | | | |
| 2459222 | Axel Marrero Marrero | ADDRESS ON FILE | | | | | |
| 2441897 | Axel Mu?Iz Ruiz | ADDRESS ON FILE | | | | | |
| 2445986 | Axel Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2475732 | AXEL R COSME FEBUS | ADDRESS ON FILE | | | | | |
| 2456915 | Axel R Irizarry Martinez | ADDRESS ON FILE | | | | | |
| 2442401 | Axel R Qui?Ones Escalera | ADDRESS ON FILE | | | | | |
| 2456725 | Axel Rios Carrasco | ADDRESS ON FILE | | | | | |
| 2440497 | Axel Rivera Becerra | ADDRESS ON FILE | | | | | |
| 2454855 | Axel Rivera Sabalier | ADDRESS ON FILE | | | | | |
| 2431012 | Axel Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2434184 | Axel Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2435767 | Axel Torres Caraballo | ADDRESS ON FILE | | | | | |
| 2491209 | AXEL U CORTIJO MANSO | ADDRESS ON FILE | | | | | |
| 2459959 | Axel Valencia Figueroa | ADDRESS ON FILE | | | | | |
| 2458344 | Axel W Quinones Baez | ADDRESS ON FILE | | | | | |
| 2471650 | AXENETTE  NIEVES PEREZ | ADDRESS ON FILE | | | | | |
| 2445255 | Axer D Santana Rohena | ADDRESS ON FILE | | | | | |
| 2493097 | AXIA DELIS  LLANOS ARROYO | ADDRESS ON FILE | | | | | |
| 2498466 | AXNERIS  SERRANO DE JESUS | ADDRESS ON FILE | | | | | |
| 39662 | AXYSNET CORPORATION | JORGE SOCCA-CALDERARO | 268 AVE. MUNOZ RIVERA, SUITE 810 | | SAN JUAN | PR | 00918 |
| 2450029 | Ayala A Sanchez Hector A. | ADDRESS ON FILE | | | | | |
| 2404856 | AYALA ABREU,MARGARITA | ADDRESS ON FILE | | | | | |
| 2413658 | AYALA ACEVEDO,PEGGY | ADDRESS ON FILE | | | | | |
| 2403913 | AYALA ALMODOVAR,SYLVIA E | ADDRESS ON FILE | | | | | |
| 2420867 | AYALA ANDINO,OLGA L | ADDRESS ON FILE | | | | | |
| 2420329 | AYALA AYALA,CARMEN N | ADDRESS ON FILE | | | | | |
| 2424101 | Ayala Calzada Elizabeth | ADDRESS ON FILE | | | | | |
| 2414133 | AYALA CANCEL,ANA | ADDRESS ON FILE | | | | | |
| 2402372 | AYALA CATARICH,EDDA H | ADDRESS ON FILE | | | | | |
| 2409804 | AYALA CEPEDA,NEYSA A | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 154 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2416747 | AYALA CHAPARRO,NYDIA E | ADDRESS ON FILE | | | | |
| 2406449 | AYALA CLEMENRE,ROSA E | ADDRESS ON FILE | | | | |
| 2413486 | AYALA COMPRES,SAMUEL | ADDRESS ON FILE | | | | |
| 2417558 | AYALA CONCEPCION,ENEIDA | ADDRESS ON FILE | | | | |
| 2402552 | AYALA CORCHADO,MARIA A. | ADDRESS ON FILE | | | | |
| 1548097 | Ayala Couvertien, Madelyn | ADDRESS ON FILE | | | | |
| 1508463 | Ayala Cruz, Milton | ADDRESS ON FILE | | | | |
| 1578148 | AYALA CRUZ, MILTON | ADDRESS ON FILE | | | | |
| 2421463 | AYALA CRUZ,ELIZAIDA | ADDRESS ON FILE | | | | |
| 2406224 | AYALA CRUZ,OLGA | ADDRESS ON FILE | | | | |
| 2408670 | AYALA CRUZ,SANDRA I | ADDRESS ON FILE | | | | |
| 1462392 | AYALA DE JESÚS, NORMA I | ADDRESS ON FILE | | | | |
| 730909 | Ayala De Jesus, Norma I | ADDRESS ON FILE | | | | |
| 1907422 | AYALA DE JESUS, ROSA MARIA | ADDRESS ON FILE | | | | |
| 2417270 | AYALA DE JESUS,ROSA M | ADDRESS ON FILE | | | | |
| 2408650 | AYALA DEL CARMEN,SANTIAGO | ADDRESS ON FILE | | | | |
| 2411857 | AYALA FONTANEZ,ANTONIO | ADDRESS ON FILE | | | | |
| 2409962 | AYALA FONTANEZ,ISABEL | ADDRESS ON FILE | | | | |
| 2413193 | AYALA FUENTES,CARMEN I | ADDRESS ON FILE | | | | |
| 2410443 | AYALA GOMEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2400067 | AYALA GONZALEZ,EMILIO | ADDRESS ON FILE | | | | |
| 2406769 | AYALA GONZALEZ,HILDA A | ADDRESS ON FILE | | | | |
| 441981 | AYALA GRISELLE, RIVERA | ADDRESS ON FILE | | | | |
| 2415993 | AYALA LLAUGER,ANDREA M | ADDRESS ON FILE | | | | |
| 2404253 | AYALA LOZADA,CARMEN | ADDRESS ON FILE | | | | |
| 2415007 | AYALA MARRERO,NAYDA | ADDRESS ON FILE | | | | |
| 40480 | AYALA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | |
| 2407837 | AYALA MORALES,ANA D | ADDRESS ON FILE | | | | |
| 2419174 | AYALA MORALES,FELIX | ADDRESS ON FILE | | | | |
| 2410819 | AYALA MORALES,MARIA A | ADDRESS ON FILE | | | | |
| 2416590 | AYALA NATER,MARIA A | ADDRESS ON FILE | | | | |
| 2409677 | AYALA NEGRON,EUGENIA | ADDRESS ON FILE | | | | |
| 1590515 | Ayala Nieves, Alex Michael | ADDRESS ON FILE | | | | |
| 2422003 | AYALA NIEVES,SARA | ADDRESS ON FILE | | | | |
| 2407379 | AYALA ORTIZ,LUZ E | ADDRESS ON FILE | | | | |
| 2420197 | AYALA ORTIZ,MARIA | ADDRESS ON FILE | | | | |
| 2412128 | AYALA OSORIO,HAYDEE | ADDRESS ON FILE | | | | |
| 2422118 | AYALA PABON,CARMELO | ADDRESS ON FILE | | | | |
| 2402666 | AYALA PAGAN,ANA D | ADDRESS ON FILE | | | | |
| 2424321 | Ayala Perez Dwight | ADDRESS ON FILE | | | | |
| 2413629 | AYALA PEREZ,MIRTA L | ADDRESS ON FILE | | | | |
| 2405235 | AYALA PRADO,ADAMINA | ADDRESS ON FILE | | | | |
| 2451040 | Ayala Quinones Modesto | ADDRESS ON FILE | | | | |
| 2452907 | Ayala Quinones Tamariz | ADDRESS ON FILE | | | | |
| 2448731 | Ayala Quinones Wilberto | ADDRESS ON FILE | | | | |
| 2412358 | AYALA QUINONES,RAMON | ADDRESS ON FILE | | | | |
| 2402454 | AYALA QUIÑONES,WILLIAM | ADDRESS ON FILE | | | | |
| 1465893 | AYALA RAMOS, LUIS A | ADDRESS ON FILE | | | | |
| 2408485 | AYALA RAMOS,LOURDES M | ADDRESS ON FILE | | | | |
| 2413071 | AYALA RAMOS,LUZ | ADDRESS ON FILE | | | | |
| 2413013 | AYALA REYES,ELSA M | ADDRESS ON FILE | | | | |
| 2417609 | AYALA REYES,EVA L | ADDRESS ON FILE | | | | |
| 2412431 | AYALA REYES,MARGARITA | ADDRESS ON FILE | | | | |
| 2411522 | AYALA RIVERA,BETSIE | ADDRESS ON FILE | | | | |
| 2401013 | AYALA RIVERA,EDITH N. | ADDRESS ON FILE | | | | |
| 2418402 | AYALA RIVERA,LUIS A | ADDRESS ON FILE | | | | |
| 2414994 | AYALA RIVERA,MARY | ADDRESS ON FILE | | | | |
| 2403051 | AYALA RIVERA,NELLY | ADDRESS ON FILE | | | | |
| 2452649 | Ayala Rodriguez Victoria | ADDRESS ON FILE | | | | |
| 752040 | AYALA RODRIGUEZ, SANTA I. | ADDRESS ON FILE | | | | |
| 2410909 | AYALA RODRIGUEZ,LUIS | ADDRESS ON FILE | | | | |
| 2411304 | AYALA RODRIGUEZ,SANTA I | ADDRESS ON FILE | | | | |
| 2417378 | AYALA ROHENA,CLAUDINO | ADDRESS ON FILE | | | | |
| 2417135 | AYALA ROQUE,LUZ M | ADDRESS ON FILE | | | | |
| 2421541 | AYALA ROSADO,CARMEN M | ADDRESS ON FILE | | | | |
| 2412239 | AYALA ROSADO,ELISA M | ADDRESS ON FILE | | | | |
| 2417218 | AYALA ROSADO,MARIA M | ADDRESS ON FILE | | | | |
| 2402164 | AYALA SANCHEZ,MINERVA | ADDRESS ON FILE | | | | |
| 2419825 | AYALA SANOGUET,MANFREDO | ADDRESS ON FILE | | | | |
| 2412086 | AYALA SANTANA,MARIA E | ADDRESS ON FILE | | | | |
| 2408372 | AYALA SEGARRA,MARISOL | ADDRESS ON FILE | | | | |
| 2411489 | AYALA SERRANO,LEOPOLDO | ADDRESS ON FILE | | | | |
| 2413916 | AYALA SERRANO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2417916 | AYALA SOTO,DENISE I | ADDRESS ON FILE | | | | |
| 2419839 | AYALA SOTO,GRACE M | ADDRESS ON FILE | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | ADDRESS ON FILE | | | | |
| 1517793 | Ayala Torres, Reyes M | ADDRESS ON FILE | | | | |
| 2421576 | AYALA VALDES,SUSANA | ADDRESS ON FILE | | | | |
| 2410886 | AYALA VALLE,CARLOS A | ADDRESS ON FILE | | | | |
| 2450222 | Ayala Vazquez Julio | ADDRESS ON FILE | | | | |
| 2415779 | AYALA VAZQUEZ,WANDA | ADDRESS ON FILE | | | | |
| 2404561 | AYALA VEGA,EVA J | ADDRESS ON FILE | | | | |
| 2400470 | AYALA VERA,EFREN O | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 155 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1730743 | Ayala Yambot, Norma | ADDRESS ON FILE | | | | |
| 2400092 | AYALA YAMBOT,NORMA | ADDRESS ON FILE | | | | |
| 1604486 | Ayala, Doris Rivera | ADDRESS ON FILE | | | | |
| 1740109 | Ayala, Laura | ADDRESS ON FILE | | | | |
| 1674436 | Ayala, Milagros Nieves | ADDRESS ON FILE | | | | |
| 1533384 | Ayala-Calderon, Ileana | ADDRESS ON FILE | | | | |
| 1477485 | AYALA-RIVERA, IRIS | ADDRESS ON FILE | | | | |
| 2478663 | AYARIS RAMIREZ RUIZ | ADDRESS ON FILE | | | | |
| 2421634 | AYBAR MENDEZ,NELSON L | ADDRESS ON FILE | | | | |
| 2499487 | AYDINES M VARGAS ROSARIO | ADDRESS ON FILE | | | | |
| 2483079 | AYDYL S TORRES REYES | ADDRESS ON FILE | | | | |
| 2503242 | AYEISHA CARABALLO CARABALLO | ADDRESS ON FILE | | | | |
| 2506731 | AYEISHA RUIZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2411632 | AYENDE GONZALEZ,JAIME A | ADDRESS ON FILE | | | | |
| 2417168 | AYES SANTOS,MARITZA | ADDRESS ON FILE | | | | |
| 2492393 | AYLEEN FERNANDEZ ROBLES | ADDRESS ON FILE | | | | |
| 2423613 | Ayleen Carlo Padilla | ADDRESS ON FILE | | | | |
| 2445150 | Ayleen Malavez Figueroa | ADDRESS ON FILE | | | | |
| 2501109 | AYMARA E ORTIZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2493246 | AYMARA I DIAZ MOJICA | ADDRESS ON FILE | | | | |
| 2377441 | Aymard Negron Carrasquillo | ADDRESS ON FILE | | | | |
| 2470514 | Ayme E Burgos Sosa | ADDRESS ON FILE | | | | |
| 2456223 | Ayme Rosado Soto | ADDRESS ON FILE | | | | |
| 2477437 | AYMEE LOZANO RIVERA | ADDRESS ON FILE | | | | |
| 2459854 | Aymee Alvarado Cardona | ADDRESS ON FILE | | | | |
| 2487920 | AYMELLINE PARRILLA ORTEGA | ADDRESS ON FILE | | | | |
| 2501032 | AYNICHA I RIOS RAMIREZ | ADDRESS ON FILE | | | | |
| 2475289 | AYNIS D RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | |
| 2438462 | Ayra L Cruz Valentin | ADDRESS ON FILE | | | | |
| 2392374 | Ayton Reyes Hernandez | ADDRESS ON FILE | | | | |
| 2411588 | AYUSO DELGADO,NILSA D | ADDRESS ON FILE | | | | |
| 2424038 | Ayuso Ortiz Frank | ADDRESS ON FILE | | | | |
| 2421569 | AYUSO PONCE,HEDRIAN | ADDRESS ON FILE | | | | |
| 2403434 | AYUSO RAMIREZ,PRISCILLA | ADDRESS ON FILE | | | | |
| 2420366 | AYUSO RIVERA,YARMILA | ADDRESS ON FILE | | | | |
| 2399637 | Ayxa J Rey Diaz | ADDRESS ON FILE | | | | |
| 2502499 | AYXA X ROLDAN AYALA | ADDRESS ON FILE | | | | |
| 2463985 | Azael Lozada Cruz | ADDRESS ON FILE | | | | |
| 2505980 | AZALEA M CARDONA URDAZ | ADDRESS ON FILE | | | | |
| 2379262 | Azalea Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2486680 | AZALIA TORRES FIGUEROA | ADDRESS ON FILE | | | | |
| 2378038 | Azalia Ortega Escalera | ADDRESS ON FILE | | | | |
| 2401106 | AZIZE DIAZ,ALTAGRACIA | ADDRESS ON FILE | | | | |
| 2483890 | AZLIN H LOPEZ PAGAN | ADDRESS ON FILE | | | | |
| 2453815 | Azlyn D Perez Soto | ADDRESS ON FILE | | | | |
| 2433258 | Azm(N J Rivera Tirado} Tirado | ADDRESS ON FILE | | | | |
| 2409710 | AZOR ORES,JOSE A | ADDRESS ON FILE | | | | |
| 2405841 | AZPURUA RAMIREZ,SORAYA | ADDRESS ON FILE | | | | |
| 2485722 | AZTIN Y OLIVERAS COLON | ADDRESS ON FILE | | | | |
| 2432245 | Azucena A Milla Bonilla | ADDRESS ON FILE | | | | |
| 2434664 | Azucena Burgos Perez | ADDRESS ON FILE | | | | |
| 1625649 | B.J.G.R. Menor (Emila Rios, Madre) | HC1 Box 10148 | | San Sebastian | PR | 00685 |
| 1448878 | B.R.P., a minor child (Griselle Perez Cardona, parent) | ADDRESS ON FILE | | | | |
| 2405587 | BABILONIA CORTES,ROSA M | ADDRESS ON FILE | | | | |
| 2403619 | BABILONIA PEREZ,ANA C. | ADDRESS ON FILE | | | | |
| 2406498 | BABILONIA PEREZ,MERCEDES | ADDRESS ON FILE | | | | |
| 2422764 | BABILONIA PEREZ,SONIA I | ADDRESS ON FILE | | | | |
| 2411925 | BABILONIA RAMOS,HECTOR L | ADDRESS ON FILE | | | | |
| 2400846 | BABILONIA SOTOMAYOR,AMARILYS | ADDRESS ON FILE | | | | |
| 2410467 | BACHIER ORTIZ,AMOS R | ADDRESS ON FILE | | | | |
| 2415846 | BACHILLER NIEVES,ENCARNACION | ADDRESS ON FILE | | | | |
| 2418047 | BACHILLER VAZQUEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2452547 | Badillo Cordero Marvin | ADDRESS ON FILE | | | | |
| 2409899 | BADILLO CRUZ,NYDIA I | ADDRESS ON FILE | | | | |
| 2417126 | BADILLO GONZALEZ,AWILDA | ADDRESS ON FILE | | | | |
| 2413087 | BADILLO HERNANDEZ,LUCY E | ADDRESS ON FILE | | | | |
| 2419116 | BADILLO LOPEZ,NORMA I | ADDRESS ON FILE | | | | |
| 74399 | BADILLO MATOS, CARMEN A | ADDRESS ON FILE | | | | |
| 1460537 | Badillo Matos, Carmen A. | ADDRESS ON FILE | | | | |
| 2408271 | BADILLO MUNIZ,ETHEL | ADDRESS ON FILE | | | | |
| 2407564 | BADILLO PACHECO,REINALDO | ADDRESS ON FILE | | | | |
| 2401556 | BADILLO RIVERA,CONSUELO | ADDRESS ON FILE | | | | |
| 2400843 | BADILLO RIVERA,LIZ R | ADDRESS ON FILE | | | | |
| 617255 | Badillo Saatchi & Saatchi Inc. | Orlando Gonzales Rosa | A-16 Calle Genova Ext Villa Caparra | PO Box 11905 | Guaynabo | PR | 00966 |
| 2439006 | Bae E Luz Rosado | ADDRESS ON FILE | | | | |
| 2436945 | Baerga G Nda Perez | ADDRESS ON FILE | | | | |
| 2412418 | BAERGA MERCADO,ANIDEL | ADDRESS ON FILE | | | | |
| 2416114 | BAERGA NEGRON,JULIO E | ADDRESS ON FILE | | | | |
| 2406128 | BAERGA ROSARIO,JOSE A | ADDRESS ON FILE | | | | |
| 2523361 | Baez A Carlos Santiago | ADDRESS ON FILE | | | | |
| 2444849 | Baez A Pacheco | ADDRESS ON FILE | | | | |
| 834031 | Baez Acosta, Wilfredo | ADDRESS ON FILE | | | | |
| 2411151 | BAEZ ACOSTA,LUZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2414384 | BAEZ ALBARRAN,HILDA E | ADDRESS ON FILE | | | | | |
|---------|----------------------|-----------------|---|---|---|---|---|
| 2423286 | Baez Algarin | ADDRESS ON FILE | | | | | |
| 2423009 | BAEZ ALMODOVAR,NILDA C | ADDRESS ON FILE | | | | | |
| 2412158 | BAEZ ANDINO,HIRAM | ADDRESS ON FILE | | | | | |
| 2441860 | Baez Ba Arroyo | ADDRESS ON FILE | | | | | |
| 2449663 | Baez Ba Rodriguez | ADDRESS ON FILE | | | | | |
| 2429810 | Baez Ba Serrano | ADDRESS ON FILE | | | | | |
| 2422665 | BAEZ BAEZ,AIDA E | ADDRESS ON FILE | | | | | |
| 2402319 | BAEZ BAEZ,ELBA G | ADDRESS ON FILE | | | | | |
| 2420973 | BAEZ BAEZ,ERESVITA | ADDRESS ON FILE | | | | | |
| 2422025 | BAEZ BAEZ,GRIMILDA | ADDRESS ON FILE | | | | | |
| 2078228 | Baez Belen , Esperanza | ADDRESS ON FILE | | | | | |
| 1581272 | BAEZ BELEN, ESPERANZA | ADDRESS ON FILE | | | | | |
| 2407689 | BAEZ BELEN,VICENTE | ADDRESS ON FILE | | | | | |
| 2406203 | BAEZ BONILLA,ELBA N | ADDRESS ON FILE | | | | | |
| 2413007 | BAEZ BONILLA,MARIBET | ADDRESS ON FILE | | | | | |
| 2403406 | BAEZ CARBONELL,LUZ Z | ADDRESS ON FILE | | | | | |
| 2401663 | BAEZ CARRASQUILLO,EMILIA | ADDRESS ON FILE | | | | | |
| 2401423 | BAEZ CARRILLO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2422009 | BAEZ CARRILLO,NELIDA | ADDRESS ON FILE | | | | | |
| 2403922 | BAEZ COLON,AIDA | ADDRESS ON FILE | | | | | |
| 2411473 | BAEZ COLON,CELIA I | ADDRESS ON FILE | | | | | |
| 2410958 | BAEZ CORDERO,IRMA Z | ADDRESS ON FILE | | | | | |
| 2410247 | BAEZ CORDERO,JOSE L | ADDRESS ON FILE | | | | | |
| 2401898 | BAEZ CORREA,LINDA A | ADDRESS ON FILE | | | | | |
| 1471360 | BAEZ COTTO, MARIA M | ADDRESS ON FILE | | | | | |
| 1778358 | Baez Cruz, Nilda | ADDRESS ON FILE | | | | | |
| 512667 | BAEZ ELIEZER, SANTANA | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | COROZAL | PR | 00783 |
| 1584573 | BAEZ ELIEZER, SANTANA | ADDRESS ON FILE | | | | | |
| 2410410 | BAEZ ESQUILIN,LILLIAN | ADDRESS ON FILE | | | | | |
| 1473202 | BAEZ FEBUS, ROBIN | ADDRESS ON FILE | | | | | |
| 2423885 | Baez Flores Wilson | ADDRESS ON FILE | | | | | |
| 2412213 | BAEZ FLORES,SERGIO | ADDRESS ON FILE | | | | | |
| 2414470 | BAEZ FRANCO,MARIA L | ADDRESS ON FILE | | | | | |
| 2407047 | BAEZ GARCIA,LISA | ADDRESS ON FILE | | | | | |
| 2419402 | BAEZ GARCIA,YOLANDA | ADDRESS ON FILE | | | | | |
| 2414147 | BAEZ GUTIERREZ,LOURDES M | ADDRESS ON FILE | | | | | |
| 2415718 | BAEZ IRIZARRY,ORLANDO | ADDRESS ON FILE | | | | | |
| 1655550 | Baez Lopez, Emma I. | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | San Juan | PR | 00936-4908 |
| 1516973 | BAEZ LUCIANO, JORGE L | ADDRESS ON FILE | | | | | |
| 1578150 | BAEZ LUCIANO, JORGE L | ADDRESS ON FILE | | | | | |
| 2407551 | BAEZ MALDONADO,SYLVIA | ADDRESS ON FILE | | | | | |
| 1465370 | BAEZ MARRERO, PATRIA M | ADDRESS ON FILE | | | | | |
| 2412975 | BAEZ MELENDEZ,LORNA | ADDRESS ON FILE | | | | | |
| 2409608 | BAEZ MENDEZ,OSCAR | ADDRESS ON FILE | | | | | |
| 2415377 | BAEZ MOJICA,LIZETTE | ADDRESS ON FILE | | | | | |
| 2104265 | Baez Montalvo, Jesus Manuel | ADDRESS ON FILE | | | | | |
| 2408640 | BAEZ MONTALVO,MARIBEL | ADDRESS ON FILE | | | | | |
| 2413753 | BAEZ MONTANEZ,MARIA D | ADDRESS ON FILE | | | | | |
| 2420064 | BAEZ MONTANEZ,ROSA M | ADDRESS ON FILE | | | | | |
| 2409441 | BAEZ MORALES,ADA L | ADDRESS ON FILE | | | | | |
| 2405622 | BAEZ MORALES,AIDA E | ADDRESS ON FILE | | | | | |
| 2412944 | BAEZ MORALES,AIDA N | ADDRESS ON FILE | | | | | |
| 2401165 | BAEZ MUNIZ,SANTA | ADDRESS ON FILE | | | | | |
| 2412576 | BAEZ NEGRON,ROSA M | ADDRESS ON FILE | | | | | |
| 1460777 | Baez Ocasio, Nilza I. | ADDRESS ON FILE | | | | | |
| 1852148 | BAEZ OCASIO, NITZA | ADDRESS ON FILE | | | | | |
| 2412501 | BAEZ OCASIO,AUREA | ADDRESS ON FILE | | | | | |
| 2408377 | BAEZ OCASIO,MYRNA | ADDRESS ON FILE | | | | | |
| 2405093 | BAEZ OCASIO,NORMA L | ADDRESS ON FILE | | | | | |
| 1513136 | BAEZ ORTIZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | |
| 2466700 | Baez Pagan Daniel | ADDRESS ON FILE | | | | | |
| 2423024 | BAEZ PAGAN,CARLOS M | ADDRESS ON FILE | | | | | |
| 2414718 | BAEZ PAGAN,MILAGROS | ADDRESS ON FILE | | | | | |
| 2402043 | BAEZ PEREZ,EILEEN | ADDRESS ON FILE | | | | | |
| 2403758 | BAEZ RESTO,LUZ | ADDRESS ON FILE | | | | | |
| 2417327 | BAEZ REYES,YOLANDA | ADDRESS ON FILE | | | | | |
| 2413156 | BAEZ RIOS,CARMEN C | ADDRESS ON FILE | | | | | |
| 2405019 | BAEZ RIVERA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2418539 | BAEZ ROMAN,DAISY | ADDRESS ON FILE | | | | | |
| 2413669 | BAEZ ROSADO,PURA | ADDRESS ON FILE | | | | | |
| 1561162 | Baez Rosario, Prisnelly | ADDRESS ON FILE | | | | | |
| 2422192 | BAEZ ROSARIO,LOURDES M | ADDRESS ON FILE | | | | | |
| 2405990 | BAEZ SALAS,BLANCA I | ADDRESS ON FILE | | | | | |
| 2037654 | Baez San Miguel, Anibal | ADDRESS ON FILE | | | | | |
| 2417962 | BAEZ SANCHEZ,MARIA A | ADDRESS ON FILE | | | | | |
| 2416651 | BAEZ SANTANA,RAMON A | ADDRESS ON FILE | | | | | |
| 1526888 | BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | |
| 1215595 | BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | |
| 2403481 | BAEZ SANTIAGO,NEFTALI | ADDRESS ON FILE | | | | | |
| 2404978 | BAEZ SANTIAGO,PEDRO A | ADDRESS ON FILE | | | | | |
| 2407590 | BAEZ SANTOS,NEISA S | ADDRESS ON FILE | | | | | |
| 2404236 | BAEZ SERRANO,GLADYS M | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 157 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2407128 | BAEZ SOTO,MANUEL A | ADDRESS ON FILE | | | | |
| 2419166 | BAEZ TIRADO,ORLANDO | ADDRESS ON FILE | | | | |
| 1584426 | Baez Torres, Aresenio | ADDRESS ON FILE | | | | |
| 2406182 | BAEZ TORRES,MYRNA | ADDRESS ON FILE | | | | |
| 2407304 | BAEZ TORRES,SONIA | ADDRESS ON FILE | | | | |
| 2418039 | BAEZ VARGAS,EMMA | ADDRESS ON FILE | | | | |
| 1246351 | Baez Vazquez, Enrique | ADDRESS ON FILE | | | | |
| 2420534 | BAEZ VELAZQUEZ,MINERVA | ADDRESS ON FILE | | | | |
| 648034 | BAEZ, ERESVITA | ADDRESS ON FILE | | | | |
| 2417322 | BAGO PEREZ,FRANCISCA M | ADDRESS ON FILE | | | | |
| 2405611 | BAHAMONDE VAZQUEZ,FELIX W | ADDRESS ON FILE | | | | |
| 2422285 | BAHAMUNDI QUINONES,HILDA | ADDRESS ON FILE | | | | |
| 2479023 | BAHDANAMAY I OCASIO MORALES | ADDRESS ON FILE | | | | |
| 2414853 | BAIGES RAMIREZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2421164 | BAJANDAS VAZQUEZ,EILEEN | ADDRESS ON FILE | | | | |
| 2412289 | BALAGUER COLON,MABEL | ADDRESS ON FILE | | | | |
| 2417454 | BALAGUER GONZALEZ,MARIA G | ADDRESS ON FILE | | | | |
| 2411678 | BALAGUER TORRES,EDWARD | ADDRESS ON FILE | | | | |
| 1970439 | Balaquer Irizarry, Emilia | ADDRESS ON FILE | | | | |
| 2407192 | BALASQUIDE MACHUCA,DALIA | ADDRESS ON FILE | | | | |
| 2415442 | BALASQUIDE MACHUCA,EDGARDO | ADDRESS ON FILE | | | | |
| 2412188 | BALASQUIDE MACHUCA,LISSETTE | ADDRESS ON FILE | | | | |
| 634569 | BALBIN PADILLA, CYNTHIA | ADDRESS ON FILE | | | | |
| 1822899 | Balbin Padilla, Cynthia | ADDRESS ON FILE | | | | |
| 2481299 | BALBINO  MARTINEZ DIAZ | ADDRESS ON FILE | | | | |
| 2373420 | Balbino A A Colon Vargas | ADDRESS ON FILE | | | | |
| 2427667 | Balbino Martinez Diaz | ADDRESS ON FILE | | | | |
| 2386337 | Balbino Pennes Cruz | ADDRESS ON FILE | | | | |
| 2422073 | BALBUENA GUTIERREZ,MARIA | ADDRESS ON FILE | | | | |
| 2396578 | Baldomero Aponte Vazquez | ADDRESS ON FILE | | | | |
| 2389288 | Baldomero Torres Perez | ADDRESS ON FILE | | | | |
| 2398374 | Balduino Acevedo Santiago | ADDRESS ON FILE | | | | |
| 2572725 | Balduino Acevedo Santiago | ADDRESS ON FILE | | | | |
| 1943078 | Ballester Arocho, Virginia  I | ADDRESS ON FILE | | | | |
| 2418015 | BALLESTER AROCHO,VIRGINIA I | ADDRESS ON FILE | | | | |
| 2420067 | BALLESTER AVILES,NILDA | ADDRESS ON FILE | | | | |
| 2411510 | BALLESTER COLLAZO,CARMEN L | ADDRESS ON FILE | | | | |
| 2409489 | BALLESTER GUERRA,RAQUEL | ADDRESS ON FILE | | | | |
| 2407995 | BALLESTER KUILAN,ELIUD | ADDRESS ON FILE | | | | |
| 2049025 | Ballester Melendz, Johana | ADDRESS ON FILE | | | | |
| 2059708 | BALLESTER RIVERA, EDUARDO | ADDRESS ON FILE | | | | |
| 2404716 | BALLESTER RUIZ,MYRTELINA | ADDRESS ON FILE | | | | |
| 1751950 | Ballester-Arocho, Virginia I | ADDRESS ON FILE | | | | |
| 1941693 | Ballester-Arocho, Virginia I. | ADDRESS ON FILE | | | | |
| 1745077 | Balmaceda, Ines | ADDRESS ON FILE | | | | |
| 2408032 | BALSEIRO ASTOR,DORIS L | ADDRESS ON FILE | | | | |
| 2402429 | BALSEIRO BORDONADA,ANA Y | ADDRESS ON FILE | | | | |
| 2404208 | BALSEIRO RIVERA,MARITZA | ADDRESS ON FILE | | | | |
| 2497949 | BALTAZAR  SANCHEZ SERRANO | ADDRESS ON FILE | | | | |
| 2463768 | Baltazar Echevarria Cotto | ADDRESS ON FILE | | | | |
| 2379040 | Baltazar Luna Jimenez | ADDRESS ON FILE | | | | |
| 2395435 | Baltazar Nieves Rodriquez | ADDRESS ON FILE | | | | |
| 2432464 | Baltazar Rodriguez Vidal | ADDRESS ON FILE | | | | |
| 2424105 | Baltazar Torres Acevedo | ADDRESS ON FILE | | | | |
| 2400330 | BALZAC FIOL,JACQUELINE | ADDRESS ON FILE | | | | |
| 2402857 | BALZAC HERNANDEZ,DOLORES | ADDRESS ON FILE | | | | |
| 2400802 | BALZAC VELEZ,BEATRIZ | ADDRESS ON FILE | | | | |
| 2405982 | BANCH PAGAN,IVETTE | ADDRESS ON FILE | | | | |
| 2412278 | BANCH PAGAN,JAIME A | ADDRESS ON FILE | | | | |
| 2421140 | BANCHS ALVARADO,MARGARITA | ADDRESS ON FILE | | | | |
| 2402768 | BANCHS ALVARADO,ROSA | ADDRESS ON FILE | | | | |
| 2427780 | BANCHS CABRERA,MARIA J | ADDRESS ON FILE | | | | |
| 1065403 | BANCHS LOPEZ, MINITA V | ADDRESS ON FILE | | | | |
| 2420341 | BANCHS PERDOMO,EDGARD | ADDRESS ON FILE | | | | |
| 2411652 | BANCHS SOLES,MARIA L | ADDRESS ON FILE | | | | |
| 1705993 | Banchs Vinas, Enith A. | ADDRESS ON FILE | | | | |
| 2400488 | BANEGAS CABELLO,DOLORES | ADDRESS ON FILE | | | | |
| 2577616 | Bank of America Merrill Lynch | One Bryant Park | 1111 Avenue of the Americas | 3rd Floor | New York | New York | 10036 |
| 1463053 | Bankruptcy Estate of Angel Lopez Roman, Case No. 13-01071 | ADDRESS ON FILE | | | | |
| 1460632 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 1461129 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 1460721 | 05614 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 2402735 | BANOS CRUZ,ELSA | ADDRESS ON FILE | | | | |
| 2401532 | BANOS CRUZ,NORMA I | ADDRESS ON FILE | | | | |
| 2406364 | BANREY APONTE,NANCY | ADDRESS ON FILE | | | | |
| 1770755 | Barada Castro, Michelle Vimarie | ADDRESS ON FILE | | | | |
| 2499062 | BARBARA  ALICEA REYES | ADDRESS ON FILE | | | | |
| 2487358 | BARBARA  AYALA NEGRON | ADDRESS ON FILE | | | | |
| 2491761 | BARBARA  COLON VAZQUEZ | ADDRESS ON FILE | | | | |
| 2491474 | BARBARA  CORDOVA OCASIO | ADDRESS ON FILE | | | | |
| 2491143 | BARBARA  CRESPO GONZALEZ | ADDRESS ON FILE | | | | |
| 2479676 | BARBARA  DIAZ TAPIA | ADDRESS ON FILE | | | | |
| 2502490 | BARBARA  ESPINOZA LOPEZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2497724 | BARBARA GREGORY DAVILA | ADDRESS ON FILE | | | | |
| 2485738 | BARBARA LOPEZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2496363 | BARBARA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2506897 | BARBARA MARTINEZ SANTANA | ADDRESS ON FILE | | | | |
| 2493403 | BARBARA NUNEZ VALCARCEL | ADDRESS ON FILE | | | | |
| 2485260 | BARBARA PACHECO RIVERA | ADDRESS ON FILE | | | | |
| 2490957 | BARBARA RIVERA MARRERO | ADDRESS ON FILE | | | | |
| 2472406 | BARBARA RODRIGUEZ SMOLEN | ADDRESS ON FILE | | | | |
| 2480725 | BARBARA ROLON TIRADO | ADDRESS ON FILE | | | | |
| 2491061 | BARBARA SEPULVEDA PINEIRO | ADDRESS ON FILE | | | | |
| 2497757 | BARBARA TORRES VALDES | ADDRESS ON FILE | | | | |
| 2501713 | BARBARA VELEZ CARDONA | ADDRESS ON FILE | | | | |
| 2425451 | Barbara Ayala Negron | ADDRESS ON FILE | | | | |
| 2446409 | Barbara Ba Irizarry | ADDRESS ON FILE | | | | |
| 2456782 | Barbara Bell Cortes | ADDRESS ON FILE | | | | |
| 2437071 | Barbara C Rodriguez Simono | ADDRESS ON FILE | | | | |
| 2475042 | BARBARA D FELICIANO REYES | ADDRESS ON FILE | | | | |
| 2440316 | Barbara Decene Lopez | ADDRESS ON FILE | | | | |
| 2477058 | BARBARA E MARIN VELEZ | ADDRESS ON FILE | | | | |
| 2491627 | BARBARA G SOTO RIVERA | ADDRESS ON FILE | | | | |
| 2487765 | BARBARA G UMPIERRE GARCIA | ADDRESS ON FILE | | | | |
| 2442914 | Barbara Gonzalez Nieves | ADDRESS ON FILE | | | | |
| 2428405 | Barbara Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2496146 | BARBARA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2473212 | BARBARA J BOYARIS DICKEY | ADDRESS ON FILE | | | | |
| 2497792 | BARBARA J CRUZ MORENO | ADDRESS ON FILE | | | | |
| 2441559 | Barbara J Rivera Cruz | ADDRESS ON FILE | | | | |
| 2479275 | BARBARA K COLLADO CRUZ | ADDRESS ON FILE | | | | |
| 2434995 | Barbara L E Burgos | ADDRESS ON FILE | | | | |
| 2503046 | BARBARA M BELLBER SANCHEZ | ADDRESS ON FILE | | | | |
| 2451834 | Barbara M Oliver De Arce | ADDRESS ON FILE | | | | |
| 2489375 | BARBARA M PABON MUJICA | ADDRESS ON FILE | | | | |
| 2504757 | BARBARA M TORRES COLON | ADDRESS ON FILE | | | | |
| 2504883 | BARBARA M TORRES ROMAN | ADDRESS ON FILE | | | | |
| 2505666 | BARBARA P CARBONELL VILLAFANE | ADDRESS ON FILE | | | | |
| 2505180 | BARBARA R CONCEPCION NEVAREZ | ADDRESS ON FILE | | | | |
| 2458289 | Barbara R Ortiz Vega | ADDRESS ON FILE | | | | |
| 2450791 | Barbara Rosario Rivera | ADDRESS ON FILE | | | | |
| 2399700 | Barbara Sanfiorenzo Zaragoza | ADDRESS ON FILE | | | | |
| 2472084 | BARBARO L CONDE GONZALEZ | ADDRESS ON FILE | | | | |
| 2498815 | BARBIE I RAMON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2406562 | BARBOSA ALAMEDA,CARMEN | ADDRESS ON FILE | | | | |
| 2409173 | BARBOSA DIAZ,AWILDA | ADDRESS ON FILE | | | | |
| 2422148 | BARBOSA FELICIANO,PEDRO E | ADDRESS ON FILE | | | | |
| 2409082 | BARBOSA FIGUEROA,VILMA | ADDRESS ON FILE | | | | |
| 1461876 | BARBOSA MARTINEZ, MYRIAM L | ADDRESS ON FILE | | | | |
| 1463471 | Barbosa Martinez, Myriam L. | ADDRESS ON FILE | | | | |
| 2421605 | BARBOSA MARTINEZ,ANABEL | ADDRESS ON FILE | | | | |
| 2420291 | BARBOSA MELENDEZ,AIDA I | ADDRESS ON FILE | | | | |
| 2418940 | BARBOSA MELENDEZ,NANCY | ADDRESS ON FILE | | | | |
| 2420767 | BARBOSA MIRANDA,MILDRED | ADDRESS ON FILE | | | | |
| 2422351 | BARBOSA MIRANDA,PABLO J | ADDRESS ON FILE | | | | |
| 965462 | BARBOSA MORALES, CARLOS | ADDRESS ON FILE | | | | |
| 2420681 | BARBOSA PEREZ,MARIBEL | ADDRESS ON FILE | | | | |
| 2127326 | Barbosa Rivera, Evelyn | ADDRESS ON FILE | | | | |
| 2406629 | BARBOSA RIVERA,ROSA | ADDRESS ON FILE | | | | |
| 242907 | BARBOSA ROMAN, JONATHAN | ADDRESS ON FILE | | | | |
| 1461871 | BARBOSA ROMAN, MYRIAM | ADDRESS ON FILE | | | | |
| 2411833 | BARBOSA SALGADO,YANIL M | ADDRESS ON FILE | | | | |
| 1490027 | Barbosa Valdes, Daniel | ADDRESS ON FILE | | | | |
| 2407948 | BARBOSA VEGA,MARIBEL | ADDRESS ON FILE | | | | |
| 1673210 | Barbosa, Luis Ávila | ADDRESS ON FILE | | | | |
| 1056569 | Barboso Ayala, Marilyn N | ADDRESS ON FILE | | | | |
| 2437207 | Barbot I Aguirre Yadira | ADDRESS ON FILE | | | | |
| 2453120 | Barbra Ba Carlo | ADDRESS ON FILE | | | | |
| 1720397 | Bardeguez Ortiz, Xiomara | ADDRESS ON FILE | | | | |
| 2401793 | BAREA CANCEL,MARYSMENIA | ADDRESS ON FILE | | | | |
| 44570 | BAREA RECHANI, , HECTOR | ADDRESS ON FILE | | | | |
| 2408433 | BAREA RECHANI,HECTOR J | ADDRESS ON FILE | | | | |
| 2418430 | BARETTY LOPEZ,EDWIN | ADDRESS ON FILE | | | | |
| 2411920 | BARLUCEA CAMPOS,PEDRO E | ADDRESS ON FILE | | | | |
| 1089262 | BARNES ROSICH, ROXANA | ADDRESS ON FILE | | | | |
| 2421022 | BARNES SANTOS,ANTONIO | ADDRESS ON FILE | | | | |
| 2416602 | BARNES SANTOS,GRACIELA | ADDRESS ON FILE | | | | |
| 2034171 | Barral Feliciano, Gregorio L. | ADDRESS ON FILE | | | | |
| 2409697 | BARRAL LABOY,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2404565 | BARRE VAZQUEZ,ANGEL L | ADDRESS ON FILE | | | | |
| 2422347 | BARREIRO DIAZ,MARIA E | ADDRESS ON FILE | | | | |
| 2409003 | BARREIRO SALVA,MARIBEL | ADDRESS ON FILE | | | | |
| 2467875 | Barrera Ramos Pedro | ADDRESS ON FILE | | | | |
| 2405259 | BARRERAS GARCIA,MYRIAM J | ADDRESS ON FILE | | | | |
| 2409532 | BARRERAS GUTIERREZ,MARIA S | ADDRESS ON FILE | | | | |
| 1502740 | Barreras Inc | Edgardo L. Rivera | | Po Box 360764 | | San Juan | PR | 00936 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 159 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2417487 | BARRERAS MUNOZ,ELWOOD F | ADDRESS ON FILE | | | | |
| 1466973 | Barrero Cosme, David | ADDRESS ON FILE | | | | |
| 2402377 | BARRERO RAMOS,LYDIA | ADDRESS ON FILE | | | | |
| 1651258 | Barreto Barreto, Leonel | ADDRESS ON FILE | | | | |
| 2409322 | BARRETO BARRETO,CARMEN L | ADDRESS ON FILE | | | | |
| 2404141 | BARRETO BARRETO,LUCY | ADDRESS ON FILE | | | | |
| 2401299 | BARRETO BOSQUE,JORGE L. | ADDRESS ON FILE | | | | |
| 2404699 | BARRETO BOSQUE,JOSE E | ADDRESS ON FILE | | | | |
| 2422925 | BARRETO BOSQUES,YOLANDA | ADDRESS ON FILE | | | | |
| 1753379 | Barreto Cabiya, Rene M. | ADDRESS ON FILE | | | | |
| 2403295 | BARRETO DELGADO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2405897 | BARRETO FRED,GLORIA | ADDRESS ON FILE | | | | |
| 2401605 | BARRETO GARCIA,IVELISSE | ADDRESS ON FILE | | | | |
| 2188806 | BARRETO HERNANDEZ, NILDA I | ADDRESS ON FILE | | | | |
| 2411880 | BARRETO HERNANDEZ,EVELYN A | ADDRESS ON FILE | | | | |
| 2445805 | Barreto I Roman | ADDRESS ON FILE | | | | |
| 2400988 | BARRETO MARRERO,LUZ N | ADDRESS ON FILE | | | | |
| 2422044 | BARRETO MARTINEZ,LUZ E | ADDRESS ON FILE | | | | |
| 2412513 | BARRETO MEDINA,ELSIE M | ADDRESS ON FILE | | | | |
| 2403888 | BARRETO ORTIZ,TERESA | ADDRESS ON FILE | | | | |
| 2419930 | BARRETO OSORIO,REYES B | ADDRESS ON FILE | | | | |
| 2404025 | BARRETO PENA,SALVADOR | ADDRESS ON FILE | | | | |
| 2404690 | BARRETO PEREZ,AIDA I | ADDRESS ON FILE | | | | |
| 2412628 | BARRETO PEREZ,AWILDA | ADDRESS ON FILE | | | | |
| 2401445 | BARRETO RAMIREZ,ANGELA | ADDRESS ON FILE | | | | |
| 1722496 | BARRETO REYES, ANA M | ADDRESS ON FILE | | | | |
| 1724626 | BARRETO REYES, ANA M. | ADDRESS ON FILE | | | | |
| 852128 | BARRETO REYES, ANA M. | ADDRESS ON FILE | | | | |
| 2419170 | BARRETO RODRIGUEZ,ANA A | ADDRESS ON FILE | | | | |
| 2407135 | BARRETO RODRIGUEZ,LIZETTE | ADDRESS ON FILE | | | | |
| 2399908 | BARRETO RODRIGUEZ,LUZ E | ADDRESS ON FILE | | | | |
| 1486524 | Barreto Rohena, Jesus | ADDRESS ON FILE | | | | |
| 2414876 | BARRETO ROHENA,MARIA M | ADDRESS ON FILE | | | | |
| 2412702 | BARRETO ROJAS,BEATRIZ | ADDRESS ON FILE | | | | |
| 2412985 | BARRETO SANCHEZ,MINERVA | ADDRESS ON FILE | | | | |
| 1771374 | BARRETO SOTO, CARLOS E | ADDRESS ON FILE | | | | |
| 2409123 | BARRETO SOTO,CARLOS E | ADDRESS ON FILE | | | | |
| 2417856 | BARRETO TORO,ALICE A | ADDRESS ON FILE | | | | |
| 1562575 | Barrientos Flores, Rosa B. | ADDRESS ON FILE | | | | |
| 2421142 | BARRIENTOS NAVEDO,EDNA | ADDRESS ON FILE | | | | |
| 2420871 | BARRIIENTOS QUINONES,CARMEN R | ADDRESS ON FILE | | | | |
| 2449495 | Barriera E Ortiz | ADDRESS ON FILE | | | | |
| 2407964 | BARRIERA RODRIGUEZ,VIRGENMINA | ADDRESS ON FILE | | | | |
| 2407290 | BARRIO MAS,MIRIAM | ADDRESS ON FILE | | | | |
| 971624 | BARRIOS COLLAZO, CARMEN M | ADDRESS ON FILE | | | | |
| 2422589 | BARRIOS GUTIERREZ,EVELYN | ADDRESS ON FILE | | | | |
| 2402044 | BARRIOS JIMENEZ,JOSE M | ADDRESS ON FILE | | | | |
| 2406987 | BARRIOS JIMENEZ,ROSA I | ADDRESS ON FILE | | | | |
| 2416945 | BARRIOS LUGO,MARTA | ADDRESS ON FILE | | | | |
| 2109671 | Barrios Mas, Francisco | ADDRESS ON FILE | | | | |
| 2038202 | Barrios Mas, Francisco | ADDRESS ON FILE | | | | |
| 2037967 | Barrios Mas, Miriam | ADDRESS ON FILE | | | | |
| 2011619 | Barrios Mas, Miriam | ADDRESS ON FILE | | | | |
| 2408895 | BARRIOS MAS,FRANCISCO | ADDRESS ON FILE | | | | |
| 2413889 | BARRIOS NEGRON,ALBA N | ADDRESS ON FILE | | | | |
| 2413889 | BARRIOS NEGRON,ALBA N | ADDRESS ON FILE | | | | |
| 2413889 | BARRIOS NEGRON,ALBA N | ADDRESS ON FILE | | | | |
| 2412791 | BARRIOS NEGRON,LUIS R | ADDRESS ON FILE | | | | |
| 2415340 | BARRIOS SANTIAGO,CARMEN | ADDRESS ON FILE | | | | |
| 2409445 | BARRIS ROSARIO,MARITZA | ADDRESS ON FILE | | | | |
| 2417546 | BARROS DIAZ,CARMEN H | ADDRESS ON FILE | | | | |
| 2416076 | BARROS LOPEZ,MABEL H | ADDRESS ON FILE | | | | |
| 2408138 | BARROSO CHINEA,JORGE L | ADDRESS ON FILE | | | | |
| 2482235 | BARRY CARDONA PETERSON | ADDRESS ON FILE | | | | |
| 2503278 | BARRY ELBERT BABILONIA | ADDRESS ON FILE | | | | |
| 2448658 | Bartolo Alicea Soto | ADDRESS ON FILE | | | | |
| 2384055 | Bartolo Rivera Valentin | ADDRESS ON FILE | | | | |
| 2468097 | Bartolo Toro Sanchez | ADDRESS ON FILE | | | | |
| 2383069 | Bartolo Touset Velazquez | ADDRESS ON FILE | | | | |
| 2424327 | Bartolome Cintron Lamela | ADDRESS ON FILE | | | | |
| 2371443 | Bartolome Frontera Serra | ADDRESS ON FILE | | | | |
| 2458674 | Bartolome Pagan Coll | ADDRESS ON FILE | | | | |
| 2415512 | BARTOLOMEI RIVERA,RENE | ADDRESS ON FILE | | | | |
| 2407828 | BARTOLOMEI RODRIGUEZ,MARIA A | ADDRESS ON FILE | | | | |
| 2465731 | Bartolomey Marrero Maria | ADDRESS ON FILE | | | | |
| 1603250 | Barzana Santiago, Marisol | ADDRESS ON FILE | | | | |
| 2400535 | BARZANA SANTIAGO,ANGEL F | ADDRESS ON FILE | | | | |
| 2419253 | BARZANA SANTIAGO,LUZ M | ADDRESS ON FILE | | | | |
| 2409277 | BAS GONZALEZ,ROSA E | ADDRESS ON FILE | | | | |
| 2402945 | BASABE ARROYO,VICTOR | ADDRESS ON FILE | | | | |
| 2423022 | BASABE JUSINO,EIDY A | ADDRESS ON FILE | | | | |
| 2429194 | Basilia E Mu?Oz Reyes | ADDRESS ON FILE | | | | |
| 2376088 | Basilia I Vazquez Morales | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2449025 | Basilia Mendez Colon | ADDRESS ON FILE | | | | |
| 2505851 | BASILIO ESCOBAR RIVERA | ADDRESS ON FILE | | | | |
| 2496481 | BASILIO FIGUEROA DE JESUS | ADDRESS ON FILE | | | | |
| 2482816 | BASILIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| 2471822 | BASILIO SOTO ROMERO | ADDRESS ON FILE | | | | |
| 2375165 | Basilio A Baerga Paravisini | ADDRESS ON FILE | | | | |
| 2376854 | Basilio Aponte Beltran | ADDRESS ON FILE | | | | |
| 2371720 | Basilio Figueroa De Jesus | ADDRESS ON FILE | | | | |
| 2386842 | Basilio Gonzalez Molina | ADDRESS ON FILE | | | | |
| 2444215 | Basilio Graciani Pereira | ADDRESS ON FILE | | | | |
| 2463604 | Basilio Gutierrez Rodrigue | ADDRESS ON FILE | | | | |
| 2392030 | Basilio Jesus Bon | ADDRESS ON FILE | | | | |
| 2427461 | Basilio Medina Concepcion | ADDRESS ON FILE | | | | |
| 2458927 | Basilio Molina Afanador | ADDRESS ON FILE | | | | |
| 2425803 | Basilio Monclova Garcia | ADDRESS ON FILE | | | | |
| 2456092 | Basilio Montalvo Rodriguez | ADDRESS ON FILE | | | | |
| 2377813 | Basilio Ortega Figueroa | ADDRESS ON FILE | | | | |
| 2388000 | Basilio Ortiz Colon | ADDRESS ON FILE | | | | |
| 2396470 | Basilio Rivera Basilio | ADDRESS ON FILE | | | | |
| 2463262 | Basilio Rivera Otero | ADDRESS ON FILE | | | | |
| 2425884 | Basilio Rodriguez | ADDRESS ON FILE | | | | |
| 2380742 | Basilio Saldaña Rodriguez | ADDRESS ON FILE | | | | |
| 2379215 | Basilio Sanjurjo Lanzo | ADDRESS ON FILE | | | | |
| 2395155 | Basilio Soto Agosto | ADDRESS ON FILE | | | | |
| 2372272 | Basilio Torres Rivera | ADDRESS ON FILE | | | | |
| 2391447 | Basilio Torres Santiago | ADDRESS ON FILE | | | | |
| 2373467 | Basilio Villa Pastor | ADDRESS ON FILE | | | | |
| 2473558 | BASILISA CRUZ ROSARIO | ADDRESS ON FILE | | | | |
| 2382233 | Basilisa Lopez Cora | ADDRESS ON FILE | | | | |
| 2393849 | Basilisa Pacheco Garcia | ADDRESS ON FILE | | | | |
| 2408034 | BASSAT MORALES,RAMON A | ADDRESS ON FILE | | | | |
| 1986334 | Bassat Vargas, Artemis | ADDRESS ON FILE | | | | |
| 2410977 | BASSAT VARGAS,ARTEMIS | ADDRESS ON FILE | | | | |
| 2411572 | BASTIAN BULERIN,YOLANDA | ADDRESS ON FILE | | | | |
| 2418412 | BASURTO VEGA,LORNA I | ADDRESS ON FILE | | | | |
| 2453341 | Batista Ambert Janette | ADDRESS ON FILE | | | | |
| 1596651 | Batista Aponte, Benjamin | ADDRESS ON FILE | | | | |
| 2412013 | BATISTA DE JESUS,KEISA I | ADDRESS ON FILE | | | | |
| 2415400 | BATISTA DELGADO,FERNANDO L | ADDRESS ON FILE | | | | |
| 852136 | BATISTA GOMEZ, DINA S. | ADDRESS ON FILE | | | | |
| 2409631 | BATISTA HERNANDEZ,WANDA | ADDRESS ON FILE | | | | |
| 2405516 | BATISTA MARTINEZ,DELIA E | ADDRESS ON FILE | | | | |
| 2423016 | BATISTA MARTINEZ,MARIA I | ADDRESS ON FILE | | | | |
| 2408380 | BATISTA MEDINA,EDNA R | ADDRESS ON FILE | | | | |
| 2415291 | BATISTA MELENDEZ,MARIA | ADDRESS ON FILE | | | | |
| 2410351 | BATISTA OCASIO,FAYE | ADDRESS ON FILE | | | | |
| 2405657 | BATISTA OQUENDO,FRANCES | ADDRESS ON FILE | | | | |
| 2400415 | BATISTA RAMOS,MARIA T | ADDRESS ON FILE | | | | |
| 1523211 | Batista Rivera, Gilberto | ADDRESS ON FILE | | | | |
| 1635505 | BATISTA RIVERA, GILBERTO | ADDRESS ON FILE | | | | |
| 2414904 | BATISTA RIVERA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2403841 | BATISTA RODRIGUEZ,ARACEUS | ADDRESS ON FILE | | | | |
| 2414345 | BATISTA RODRIGUEZ,MARIA J | ADDRESS ON FILE | | | | |
| 2417825 | BATISTA SANTIAGO,IRMA V | ADDRESS ON FILE | | | | |
| 2007318 | Batista Serrano, Enid M. | ADDRESS ON FILE | | | | |
| 2413278 | BATISTA SERRANO,ANGELICA | ADDRESS ON FILE | | | | |
| 2417876 | BATISTA SERRANO,ENID M | ADDRESS ON FILE | | | | |
| 2416336 | BATISTA VELAZQUEZ,DAISY | ADDRESS ON FILE | | | | |
| 2420773 | BATISTA VELAZQUEZ,MARITZA | ADDRESS ON FILE | | | | |
| 2411771 | BATISTA VILLALONGO,ELSA I | ADDRESS ON FILE | | | | |
| 2416394 | BATIZ GIMENEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2420449 | BATIZ GUILLON,SONIA | ADDRESS ON FILE | | | | |
| 2422339 | BATIZ MORALES,CYNTHIA G | ADDRESS ON FILE | | | | |
| 2410865 | BATIZ PERALTA,EVELYN M | ADDRESS ON FILE | | | | |
| 2404886 | BATIZ RAMOS,DIANA E | ADDRESS ON FILE | | | | |
| 1809254 | BATIZ RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | |
| 2403815 | BATIZ TORRES,LUZ N | ADDRESS ON FILE | | | | |
| 2416256 | BATLLE CARDONA,JOSEFA DEL C | ADDRESS ON FILE | | | | |
| 1712248 | BATLLE TORRES, ELSIE | ADDRESS ON FILE | | | | |
| 2414713 | BATTISTINI OLIVERAS,ZENAIDA | ADDRESS ON FILE | | | | |
| 2405393 | BATTLE ORTIZ,MATILDE | ADDRESS ON FILE | | | | |
| 2480949 | BAUDILIO LORENZO DE JESUS | ADDRESS ON FILE | | | | |
| 2465413 | Baudilio Ruiz Perez | ADDRESS ON FILE | | | | |
| 2462924 | Baudina Tapia | ADDRESS ON FILE | | | | |
| 28490 | BAUZA TORRES, ANTONIO | ADDRESS ON FILE | | | | |
| 2415181 | BAUZA TORRES,GLORIA | ADDRESS ON FILE | | | | |
| 2413272 | BAUZA TORRES,JEANNETTE | ADDRESS ON FILE | | | | |
| 1506192 | BAUZA, JANICE MARCHAND | ADDRESS ON FILE | | | | |
| 2418767 | BAUZO FALERO,SILMA E | ADDRESS ON FILE | | | | |
| 2233589 | Baxter Sales and Distribution Puerto Rico Corp. | c/o Winston Mendez-Silvagnoli | P.O. Box 360002 | | San Juan | PR | 00919 |
| 2416353 | BAYON ALEMAN,GLORIA I | ADDRESS ON FILE | | | | |
| 1494427 | Bayon Correa, Irving | ADDRESS ON FILE | | | | |
| 2411666 | BAYON PAGAN,ELIZABETH | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 161 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2410971 | BAYON PEREZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2452104 | Bayron I Rivera | ADDRESS ON FILE | | | | | |
| 2415834 | BAZAN PLAUD,DEBORAH E | ADDRESS ON FILE | | | | | |
| 2472687 | BEATRICE BOBE CARTAGENA | ADDRESS ON FILE | | | | | |
| 2476664 | BEATRICE COLON APONTE | ADDRESS ON FILE | | | | | |
| 2488764 | BEATRICE MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 2494148 | BEATRICE QUINONES CUEVAS | ADDRESS ON FILE | | | | | |
| 2490407 | BEATRICE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2430726 | Beatrice Martinez Morales | ADDRESS ON FILE | | | | | |
| 2433899 | Beatrice Rosado Ortiz | ADDRESS ON FILE | | | | | |
| 2500269 | BEATRIE LOPEZ AVILES | ADDRESS ON FILE | | | | | |
| 2497786 | BEATRIZ ROSARIO AROCHO | ADDRESS ON FILE | | | | | |
| 2493451 | BEATRIZ SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2479358 | BEATRIZ SEMIDEY MORALES | ADDRESS ON FILE | | | | | |
| 2476926 | BEATRIZ ACEVEDO DIAZ | ADDRESS ON FILE | | | | | |
| 2486080 | BEATRIZ ARROYO OTERO | ADDRESS ON FILE | | | | | |
| 2489210 | BEATRIZ AYBAR SOLTERO | ADDRESS ON FILE | | | | | |
| 2477394 | BEATRIZ CAMACHO MUNOZ | ADDRESS ON FILE | | | | | |
| 2472964 | BEATRIZ CARRASQUILLO MUNOZ | ADDRESS ON FILE | | | | | |
| 2496649 | BEATRIZ CHARLES RIVERA | ADDRESS ON FILE | | | | | |
| 2475867 | BEATRIZ COLON DIAZ | ADDRESS ON FILE | | | | | |
| 2499229 | BEATRIZ COLON MENDOZA | ADDRESS ON FILE | | | | | |
| 2472028 | BEATRIZ DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2474103 | BEATRIZ GARCIA GARCIA | ADDRESS ON FILE | | | | | |
| 2483688 | BEATRIZ GARCIA SOTO | ADDRESS ON FILE | | | | | |
| 2497396 | BEATRIZ GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | |
| 2495210 | BEATRIZ GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2472763 | BEATRIZ GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2492205 | BEATRIZ LAZU LAZU | ADDRESS ON FILE | | | | | |
| 2499560 | BEATRIZ LOPEZ NATAL | ADDRESS ON FILE | | | | | |
| 2483776 | BEATRIZ MALDONADO BECERRIL | ADDRESS ON FILE | | | | | |
| 2478617 | BEATRIZ MALDONADO CRUZ | ADDRESS ON FILE | | | | | |
| 2473313 | BEATRIZ MILLAN | ADDRESS ON FILE | | | | | |
| 2484913 | BEATRIZ MOLINA ROSARIO | ADDRESS ON FILE | | | | | |
| 2494816 | BEATRIZ MONTALVO CLAUDIO | ADDRESS ON FILE | | | | | |
| 2491275 | BEATRIZ NARVAEZ CABRERA | ADDRESS ON FILE | | | | | |
| 2503848 | BEATRIZ NEGRON RESTO | ADDRESS ON FILE | | | | | |
| 2494570 | BEATRIZ ORTA INFANTE | ADDRESS ON FILE | | | | | |
| 2480148 | BEATRIZ RIVAS RIOS | ADDRESS ON FILE | | | | | |
| 2474671 | BEATRIZ RIVERA ARROYO | ADDRESS ON FILE | | | | | |
| 2471404 | BEATRIZ RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2471404 | BEATRIZ RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2496595 | BEATRIZ RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2497109 | BEATRIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2492116 | BEATRIZ RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2490359 | BEATRIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479108 | BEATRIZ ROLON RIVERA | ADDRESS ON FILE | | | | | |
| 2486025 | BEATRIZ ROSADO RIVERA | ADDRESS ON FILE | | | | | |
| 2479926 | BEATRIZ ROSARIO VALES | ADDRESS ON FILE | | | | | |
| 2485461 | BEATRIZ RUIZ QUILES | ADDRESS ON FILE | | | | | |
| 2501096 | BEATRIZ SANTIAGO COLON | ADDRESS ON FILE | | | | | |
| 2495820 | BEATRIZ SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 2499962 | BEATRIZ TORRES DAVILA | ADDRESS ON FILE | | | | | |
| 2476739 | BEATRIZ TOSSAS COLON | ADDRESS ON FILE | | | | | |
| 2493496 | BEATRIZ VALENTIN SANTANA | ADDRESS ON FILE | | | | | |
| 2482349 | BEATRIZ YULFO HOFFMAN | ADDRESS ON FILE | | | | | |
| 2428419 | Beatriz Avila Ojeda | ADDRESS ON FILE | | | | | |
| 2439195 | Beatriz B Guzman Rivera | ADDRESS ON FILE | | | | | |
| 2446081 | Beatriz B Rodriguez Vales | ADDRESS ON FILE | | | | | |
| 2446081 | Beatriz B Rodriguez Vales | ADDRESS ON FILE | | | | | |
| 2399076 | Beatriz Baez Rodriguez | ADDRESS ON FILE | | | | | |
| 2572504 | Beatriz Baez Rodriguez | ADDRESS ON FILE | | | | | |
| 2443979 | Beatriz Be Carrion Feliciano | ADDRESS ON FILE | | | | | |
| 2431990 | Beatriz Be Del | ADDRESS ON FILE | | | | | |
| 2454347 | Beatriz Be Vazquez | ADDRESS ON FILE | | | | | |
| 2372261 | Beatriz Bonano Sindo | ADDRESS ON FILE | | | | | |
| 2469195 | Beatriz Burgos Diaz | ADDRESS ON FILE | | | | | |
| 2429159 | Beatriz Camacho Tittley | ADDRESS ON FILE | | | | | |
| 2423786 | Beatriz Caraballo Soto | ADDRESS ON FILE | | | | | |
| 2423426 | Beatriz Carrasquillo Cruz | ADDRESS ON FILE | | | | | |
| 2467430 | Beatriz Carrasquillo Munoz | ADDRESS ON FILE | | | | | |
| 2433174 | Beatriz Carrero Olmo | ADDRESS ON FILE | | | | | |
| 2451576 | Beatriz Castro Hernandez | ADDRESS ON FILE | | | | | |
| 2442960 | Beatriz Chapman Martinez | ADDRESS ON FILE | | | | | |
| 2375153 | Beatriz Charles Martinez | ADDRESS ON FILE | | | | | |
| 2455136 | Beatriz Collazo Bermudez | ADDRESS ON FILE | | | | | |
| 2372139 | Beatriz Colon Rivera | ADDRESS ON FILE | | | | | |
| 2451534 | Beatriz Davila Cabrera | ADDRESS ON FILE | | | | | |
| 2442721 | Beatriz Delgado Carbo | ADDRESS ON FILE | | | | | |
| 2500231 | BEATRIZ E LOPERA VARGAS | ADDRESS ON FILE | | | | | |
| 2451792 | Beatriz Echevarria Colon | ADDRESS ON FILE | | | | | |
| 2388148 | Beatriz Estrella Dominguez | ADDRESS ON FILE | | | | | |
| 2465223 | Beatriz Fernandez De Jesus | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 162 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2450063 | Beatriz Galloza Cortes | ADDRESS ON FILE | | | | |
| 2468743 | Beatriz Garcia Ayala | ADDRESS ON FILE | | | | |
| 2397121 | Beatriz Hernandez Marin | ADDRESS ON FILE | | | | |
| 2572073 | Beatriz Hernandez Marin | ADDRESS ON FILE | | | | |
| 2426394 | Beatriz I Mojica Corbet | ADDRESS ON FILE | | | | |
| 2429812 | Beatriz Laguna Oliveras | ADDRESS ON FILE | | | | |
| 2424606 | Beatriz Leon Cornier | ADDRESS ON FILE | | | | |
| 2392985 | Beatriz Lizardi Contreras | ADDRESS ON FILE | | | | |
| 2386424 | Beatriz Lopez Gonzalez | ADDRESS ON FILE | | | | |
| 2430061 | Beatriz Lugardo Negron | ADDRESS ON FILE | | | | |
| 2471217 | Beatriz Martinez Cordero | ADDRESS ON FILE | | | | |
| 2447741 | Beatriz Maymi Torres | ADDRESS ON FILE | | | | |
| 2441424 | Beatriz Melendez Aponte | ADDRESS ON FILE | | | | |
| 2381150 | Beatriz Melendez Ramos | ADDRESS ON FILE | | | | |
| 2373299 | Beatriz Mercado Cortes | ADDRESS ON FILE | | | | |
| 2466522 | Beatriz Millan | ADDRESS ON FILE | | | | |
| 2397511 | Beatriz Narvaez Monge | ADDRESS ON FILE | | | | |
| 2574889 | Beatriz Narvaez Monge | ADDRESS ON FILE | | | | |
| 2397831 | Beatriz Navarte Jimenez | ADDRESS ON FILE | | | | |
| 2571803 | Beatriz Navarte Jimenez | ADDRESS ON FILE | | | | |
| 2430331 | Beatriz Nieves Melendez | ADDRESS ON FILE | | | | |
| 2467236 | Beatriz Ocasio Garay | ADDRESS ON FILE | | | | |
| 2437408 | Beatriz Ortiz Lozada | ADDRESS ON FILE | | | | |
| 2431949 | Beatriz Pachot Vazquez | ADDRESS ON FILE | | | | |
| 2432560 | Beatriz Pellot Gonzalez | ADDRESS ON FILE | | | | |
| 2467599 | Beatriz Perez Hernandez | ADDRESS ON FILE | | | | |
| 2457682 | Beatriz Reyes Del Valle | ADDRESS ON FILE | | | | |
| 2456542 | Beatriz Rivera Alvarrado | ADDRESS ON FILE | | | | |
| 2389747 | Beatriz Rivera Matos | ADDRESS ON FILE | | | | |
| 2388501 | Beatriz Rivera Melendez | ADDRESS ON FILE | | | | |
| 2439132 | Beatriz Rivera Torres | ADDRESS ON FILE | | | | |
| 2450337 | Beatriz Robles Echevarria | ADDRESS ON FILE | | | | |
| 2388030 | Beatriz Rodriguez Beatriz | ADDRESS ON FILE | | | | |
| 2386592 | Beatriz Rodriguez Morales | ADDRESS ON FILE | | | | |
| 2466835 | Beatriz Rodriguez Oquendo | ADDRESS ON FILE | | | | |
| 2467549 | Beatriz Rodriguez Rosario | ADDRESS ON FILE | | | | |
| 2439297 | Beatriz Ruiz Soto | ADDRESS ON FILE | | | | |
| 2388851 | Beatriz Santiago Camacho | ADDRESS ON FILE | | | | |
| 2431292 | Beatriz Santiago De Jesus | ADDRESS ON FILE | | | | |
| 2397371 | Beatriz Santiago Ibarra | ADDRESS ON FILE | | | | |
| 2574750 | Beatriz Santiago Ibarra | ADDRESS ON FILE | | | | |
| 2397584 | Beatriz Santiago Lebron | ADDRESS ON FILE | | | | |
| 2571555 | Beatriz Santiago Lebron | ADDRESS ON FILE | | | | |
| 2445584 | Beatriz Santiago Lopez | ADDRESS ON FILE | | | | |
| 2496227 | BEATRIZ T CALDERON FIGUEROA | ADDRESS ON FILE | | | | |
| 2453774 | Beatriz Vale Pagan | ADDRESS ON FILE | | | | |
| 2459629 | Beatriz Vargas Perez | ADDRESS ON FILE | | | | |
| 2453709 | Beatriz Vazquez Pedrosa | ADDRESS ON FILE | | | | |
| 2416871 | BEAUCHAMP DE JESUS,SYLVIA | ADDRESS ON FILE | | | | |
| 2422675 | BEAUCHAMP FELICIANO,ILEANA G | ADDRESS ON FILE | | | | |
| 2408443 | BEAUCHAMP GARCIA,BRENDA L | ADDRESS ON FILE | | | | |
| 2408443 | BEAUCHAMP GARCIA,BRENDA L | ADDRESS ON FILE | | | | |
| 2410673 | BEAUCHAMP GARCIA,LINDA | ADDRESS ON FILE | | | | |
| 2012576 | Beauchamp Gonzalez, Rosa L. | ADDRESS ON FILE | | | | |
| 2412637 | BEAUCHAMP GONZALEZ,ROSA L | ADDRESS ON FILE | | | | |
| 2030023 | Beauchamp Nieves, Carmen R | ADDRESS ON FILE | | | | |
| 2415851 | BEAUCHAMP NIEVES,CARMEN R | ADDRESS ON FILE | | | | |
| 2402171 | BEAUCHAMP ORTIZ,MARIA R | ADDRESS ON FILE | | | | |
| 693628 | BEAUCHAMP RIOS, JULISSA | ADDRESS ON FILE | | | | |
| 2406606 | BEAUCHAMP VELEZ,SOL M | ADDRESS ON FILE | | | | |
| 1444185 | BEC Co. Inc. d/b/a Empacadora Hill Brothers | Ferreira Cintrón Law Offices, P.S.C. | PMB 274,405 Esmeralda Avenue, Suite 2 | | Guaynabo | PR | 00969 |
| 2416350 | BECERRA SANTIAGO,CORA N | ADDRESS ON FILE | | | | |
| 2402831 | BECERRIL DE JESUS,ELIGIO A | ADDRESS ON FILE | | | | |
| 1536425 | Becerril Gonzalez, Winda | ADDRESS ON FILE | | | | |
| 2424034 | Becerril Lopez Rene | ADDRESS ON FILE | | | | |
| 2424127 | Becerril N Lopez Victor N. | ADDRESS ON FILE | | | | |
| 2425431 | Becky I Burgos Ramos | ADDRESS ON FILE | | | | |
| 2447412 | Beda D Rosario Pizarro | ADDRESS ON FILE | | | | |
| 2379913 | Bedy Bermudez Soto | ADDRESS ON FILE | | | | |
| 2379090 | Bedynilba Padilla Rivera | ADDRESS ON FILE | | | | |
| 2380416 | Begona Chavarri Arzamendi | ADDRESS ON FILE | | | | |
| 2469946 | Beira Jaramillo Calderon | ADDRESS ON FILE | | | | |
| 2504259 | BEISY D MARTES TORRES | ADDRESS ON FILE | | | | |
| 2456154 | Bel M Muziz Calomari Calo | ADDRESS ON FILE | | | | |
| 2409632 | BELARDO ASENCIO,HERMINIA | ADDRESS ON FILE | | | | |
| 2403314 | BELARDO AYALA,VICTOR E | ADDRESS ON FILE | | | | |
| 2419728 | BELARDO RIOS,BRUNILDA | ADDRESS ON FILE | | | | |
| 2451300 | Belbel M Santos Zuleika | ADDRESS ON FILE | | | | |
| 2454718 | Belbeline Ramos Carmona | ADDRESS ON FILE | | | | |
| 2487014 | BELDA  SOSA AROCHO | ADDRESS ON FILE | | | | |
| 2492100 | BELDEN  APONTE CORALES | ADDRESS ON FILE | | | | |
| 2390720 | Beldredin Roman Velez | ADDRESS ON FILE | | | | |
| 2498426 | BELEN  DIAZ LLOMPART | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 163 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2486820 | BELEN  RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | |
| 2424876 | Belen Baez Castro | ADDRESS ON FILE | | | | |
| 1586228 | Belen Castro, Sylvia | ADDRESS ON FILE | | | | |
| 2371804 | Belen Fernandez Dumont | ADDRESS ON FILE | | | | |
| 2425651 | Belen Guzman Roman | ADDRESS ON FILE | | | | |
| 2452299 | Belen H Dalmau | ADDRESS ON FILE | | | | |
| 2375630 | Belen J Rubio Lopez | ADDRESS ON FILE | | | | |
| 2401271 | BELEN LATIMER,IDALIA | ADDRESS ON FILE | | | | |
| 2410133 | BELEN LATIMER,MARIA | ADDRESS ON FILE | | | | |
| 2386466 | Belen M Casanova Rodriguez | ADDRESS ON FILE | | | | |
| 2377155 | Belen M Davila Martinez | ADDRESS ON FILE | | | | |
| 2379952 | Belen M Dougall Mercado | ADDRESS ON FILE | | | | |
| 2505248 | BELEN M MOLINA REYES | ADDRESS ON FILE | | | | |
| 2407108 | BELEN MORENO,ROSITA | ADDRESS ON FILE | | | | |
| 2392652 | Belen Picorelli Osorio | ADDRESS ON FILE | | | | |
| 2437796 | Belen Rivera Diaz | ADDRESS ON FILE | | | | |
| 2372423 | Belen Rivera Saez | ADDRESS ON FILE | | | | |
| 2436501 | Belen Roche Santos No Apellido Santos | ADDRESS ON FILE | | | | |
| 2438788 | Belen Sanchez Hernandez | ADDRESS ON FILE | | | | |
| 2422125 | BELEN THILLET,JEANNETT | ADDRESS ON FILE | | | | |
| 2502027 | BELENCY  RIVERA LARA | ADDRESS ON FILE | | | | |
| 2468783 | Belford I Camacho Soto | ADDRESS ON FILE | | | | |
| 2388871 | Belgica Rivera Aponte | ADDRESS ON FILE | | | | |
| 2484474 | BELGIS Y GONZALEZ MERCADO | ADDRESS ON FILE | | | | |
| 2499289 | BELIANIS  COLON RIVERA | ADDRESS ON FILE | | | | |
| 2507007 | BELIANT  AGUILAZOCHO SANCHEZ | ADDRESS ON FILE | | | | |
| 2498817 | BELIMAR  RAMOS ROSARIO | ADDRESS ON FILE | | | | |
| 2504865 | BELIMAR  RUIZ SIERRA | ADDRESS ON FILE | | | | |
| 2486774 | BELINDA  GONZALEZ GALARZA | ADDRESS ON FILE | | | | |
| 2483880 | BELINDA  MALDONADO VARGAS | ADDRESS ON FILE | | | | |
| 2482689 | BELINDA  MELENDEZ PENA | ADDRESS ON FILE | | | | |
| 2481954 | BELINDA  PACHECO TORRES | ADDRESS ON FILE | | | | |
| 2495262 | BELINDA  RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483637 | BELINDA  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2475904 | BELINDA  RIVERA VACQUEZ | ADDRESS ON FILE | | | | |
| 2476461 | BELINDA  SANCHEZ RUIZ | ADDRESS ON FILE | | | | |
| 2481549 | BELINDA  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503538 | BELINDA  VALLE ACEVEDO | ADDRESS ON FILE | | | | |
| 2445373 | Belinda B Crescioni Cuevas | ADDRESS ON FILE | | | | |
| 2457567 | Belinda B Ortiz Molina | ADDRESS ON FILE | | | | |
| 2477809 | BELINDA E ROMERO RAMIREZ | ADDRESS ON FILE | | | | |
| 2447493 | Belinda Martinez Giraud | ADDRESS ON FILE | | | | |
| 2373774 | Belinda Ramirez Rodriguez | ADDRESS ON FILE | | | | |
| 2476703 | BELINDA T LUGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477504 | BELINEL  PAGAN RUIZ | ADDRESS ON FILE | | | | |
| 2478402 | BELISA  FEBRES DELGADO | ADDRESS ON FILE | | | | |
| 2505048 | BELISA  FERNANDEZ PORTALATIN | ADDRESS ON FILE | | | | |
| 2477731 | BELISA  NEGRON VIDAL | ADDRESS ON FILE | | | | |
| 2451990 | Belisa Rivera Negron | ADDRESS ON FILE | | | | |
| 2396402 | Belisario Lopez Vega | ADDRESS ON FILE | | | | |
| 2425018 | Belisita Morales Rosario | ADDRESS ON FILE | | | | |
| 2497575 | BELISSA  RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2479704 | BELITEA  CHICLANA VEGA | ADDRESS ON FILE | | | | |
| 2501030 | BELITZA D VELEZ PAGAN | ADDRESS ON FILE | | | | |
| 2499910 | BELITZA Y COLON PEREZ | ADDRESS ON FILE | | | | |
| 2494628 | BELKIS  ARENADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488305 | BELKIS  FERREIRA ALMONTE | ADDRESS ON FILE | | | | |
| 2505846 | BELKIS  RAMIREZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2490767 | BELKIS  SURILLO NIEVES | ADDRESS ON FILE | | | | |
| 2505073 | BELKIS A BAEZ SUAREZ | ADDRESS ON FILE | | | | |
| 2388387 | Belkis I Germosen Mendez | ADDRESS ON FILE | | | | |
| 2485089 | BELKIS M ROSADO FIGUEROA | ADDRESS ON FILE | | | | |
| 2496150 | BELKIS M SANTIAGO DIAZ | ADDRESS ON FILE | | | | |
| 2451688 | Belkis X Merle Mcdougal | ADDRESS ON FILE | | | | |
| 2476782 | BELKIS Y DIAZ HEVIA | ADDRESS ON FILE | | | | |
| 2485505 | BELKIS Y MELO PANIAGUA | ADDRESS ON FILE | | | | |
| 2438098 | Belkiss E Segarra Vazquez | ADDRESS ON FILE | | | | |
| 2485676 | BELKYS  REYES GONZALEZ | ADDRESS ON FILE | | | | |
| 2441513 | Belkys A Rodriguez Correa | ADDRESS ON FILE | | | | |
| 2374554 | Belkys Ayala Ayala | ADDRESS ON FILE | | | | |
| 2444953 | Belkys Belen Ayala | ADDRESS ON FILE | | | | |
| 2498321 | BELKYS Y PIZARRO MERCADO | ADDRESS ON FILE | | | | |
| 2490026 | BELLA  PARRILLA SOTO | ADDRESS ON FILE | | | | |
| 2415820 | BELLO ALICEA,CARMEN M | ADDRESS ON FILE | | | | |
| 2405816 | BELLO CORTES,ANTONIO | ADDRESS ON FILE | | | | |
| 2005274 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | Adjuntas | PR | 00601 |
| 2446507 | Bello Madeline Vega | ADDRESS ON FILE | | | | |
| 1935421 | BELLO ORTIZ, ILEANA R. | ADDRESS ON FILE | | | | |
| 2416371 | BELLO RIVERA,JOSE | ADDRESS ON FILE | | | | |
| 2411153 | BELLO RUIZ,ADA H | ADDRESS ON FILE | | | | |
| 2407445 | BELLO VEGA,NORMA I | ADDRESS ON FILE | | | | |
| 1518771 | BELLO, JOSE MARTIN | ADDRESS ON FILE | | | | |
| 2485231 | BELLYANETTE  RIVERA ALMODOVAR | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2443747 | Belma L Cruz Serrano | ADDRESS ON FILE | | | | |
| 2502423 | BELMAR E ALVARADO ALVARADO | ADDRESS ON FILE | | | | |
| 2441070 | Belmari Rivera Padilla | ADDRESS ON FILE | | | | |
| 2478532 | BELMARIE  RIVERA MONZON | ADDRESS ON FILE | | | | |
| 2428005 | Belmarie Maldonado Montes | ADDRESS ON FILE | | | | |
| 2431549 | Belmis Lizardi Camacho | ADDRESS ON FILE | | | | |
| 2444740 | Belna A Fernandez Reyes | ADDRESS ON FILE | | | | |
| 2444296 | Belquis Z Matias Echevarri | ADDRESS ON FILE | | | | |
| 2416098 | BELTRAN ACEVEDO,CARMEN L. | ADDRESS ON FILE | | | | |
| 2422601 | BELTRAN ACEVEDO,MARIA O | ADDRESS ON FILE | | | | |
| 2413031 | BELTRAN ACEVEDO,NEYSA J | ADDRESS ON FILE | | | | |
| 2402058 | BELTRAN ALVAREZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 2421597 | BELTRAN FELICIANO,CARMEN | ADDRESS ON FILE | | | | |
| 2069534 | Beltran Garcia, Omar A. | ADDRESS ON FILE | | | | |
| 2420635 | BELTRAN GARCIA,DIANE | ADDRESS ON FILE | | | | |
| 2407370 | BELTRAN IRIZARRY,IRIS N | ADDRESS ON FILE | | | | |
| 2449459 | Beltran Luciano Anismel | ADDRESS ON FILE | | | | |
| 2414105 | BELTRAN MELENDEZ,DAMARIS | ADDRESS ON FILE | | | | |
| 2410956 | BELTRAN NIEVES,WILSON | ADDRESS ON FILE | | | | |
| 2408583 | BELTRAN PAGAN,MARITZA | ADDRESS ON FILE | | | | |
| 2421545 | BELTRAN RAMOS,LYDIA E | ADDRESS ON FILE | | | | |
| 2422107 | BELTRAN RAMOS,NELLY | ADDRESS ON FILE | | | | |
| 2414241 | BELTRAN RIVERA,MARITZA | ADDRESS ON FILE | | | | |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | |
| 2404545 | BELTRAN RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2406607 | BELTRAN SAEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2408436 | BELTRAN SANCHEZ,ANNETTE | ADDRESS ON FILE | | | | |
| 2421337 | BELTRAN SANCHEZ,IRMA N | ADDRESS ON FILE | | | | |
| 2415741 | BELTRAN SANTOS,AIDA I | ADDRESS ON FILE | | | | |
| 2403326 | BELTRAN SANTOS,MARIANA | ADDRESS ON FILE | | | | |
| 943900 | BELTRAN SOTO, MARILYN | ADDRESS ON FILE | | | | |
| 2463782 | Beltran Suren Felix | ADDRESS ON FILE | | | | |
| 2402073 | BELTRAN TELLADO,MYRTA M | ADDRESS ON FILE | | | | |
| 2415881 | BELTRAN VELEZ,JESUS | ADDRESS ON FILE | | | | |
| 1592699 | Beltran, Manuel Rivera | ADDRESS ON FILE | | | | |
| 2402679 | BELTRANO RIVERA,MILAGROS E | ADDRESS ON FILE | | | | |
| 1489055 | BELTRION VEGA, MARIA VICTORIA | ADDRESS ON FILE | | | | |
| 2440450 | Belvin D Ramos Robles | ADDRESS ON FILE | | | | |
| 2504111 | BELYSA  MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | |
| 1578799 | Ben Ortiz, Ismael | ADDRESS ON FILE | | | | |
| 47596 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | | AVE. PINERO #200 | | SAN JUAN | PR | 00918 |
| 2446447 | Benabe Be Garcia | ADDRESS ON FILE | | | | |
| 1465940 | Benabe Melendez, Arlene  D. | ADDRESS ON FILE | | | | |
| 2400753 | BENABE PEREZ,LUIS | ADDRESS ON FILE | | | | |
| 2418889 | BENABE TORRENS,EVA I | ADDRESS ON FILE | | | | |
| 2457729 | Bene Rodriguez Nigaglioni | ADDRESS ON FILE | | | | |
| 2402222 | BENEDETTY GALARZA,JOSE A | ADDRESS ON FILE | | | | |
| 2494964 | BENEDICTA  DELGADO AGOSTO | ADDRESS ON FILE | | | | |
| 2493051 | BENEDICTA  REYES GONZALEZ | ADDRESS ON FILE | | | | |
| 2435867 | Benedicta B Arocho Arocho | ADDRESS ON FILE | | | | |
| 2438733 | Benedicta Brigantly C Alsina Perez | ADDRESS ON FILE | | | | |
| 2391619 | Benedicta Cruz Cruz | ADDRESS ON FILE | | | | |
| 2466538 | Benedicta Flores Torres | ADDRESS ON FILE | | | | |
| 2426445 | Benedicta Hernandez Ramos | ADDRESS ON FILE | | | | |
| 2462816 | Benedicta Irene Maldonado | ADDRESS ON FILE | | | | |
| 2433184 | Benedicta Velazquez Ocasio | ADDRESS ON FILE | | | | |
| 2376763 | Benedicta Villegas Alejandrino | ADDRESS ON FILE | | | | |
| 2498582 | BENEDICTO  SANCHEZ MONTIJO | ADDRESS ON FILE | | | | |
| 2374450 | Benedicto Colon Otero | ADDRESS ON FILE | | | | |
| 2396244 | Benedicto Vazquez Ramos | ADDRESS ON FILE | | | | |
| 2445148 | Benedicto Velazquez Felix | ADDRESS ON FILE | | | | |
| 2458811 | Benedito Oquendo Torres | ADDRESS ON FILE | | | | |
| 2404800 | BENEJAM VALENTIN,ANNETTE | ADDRESS ON FILE | | | | |
| 2492171 | BENERIZAEL  ANZUETA COLON | ADDRESS ON FILE | | | | |
| 2400693 | BENERO NATAL,ARACELIS | ADDRESS ON FILE | | | | |
| 2416426 | BENERO NATAL,MYRNA S | ADDRESS ON FILE | | | | |
| 2417734 | BENERO ROSSY,NILSA J | ADDRESS ON FILE | | | | |
| 2483570 | BENGIE L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | |
| 2409811 | BENGOCHEA LUCENA,MILADY | ADDRESS ON FILE | | | | |
| 2407515 | BENGOCHEA LUCENA,MILDRED | ADDRESS ON FILE | | | | |
| 2397750 | Bengy O Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2571722 | Bengy O Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2465472 | Beni G Ramirez Rodriguez | ADDRESS ON FILE | | | | |
| 2470676 | Benicio Carmona Marguez | ADDRESS ON FILE | | | | |
| 2375467 | Benicio Cogley Cirino | ADDRESS ON FILE | | | | |
| 2471209 | Benicio Sanchez La Costa | ADDRESS ON FILE | | | | |
| 2478703 | BENIGNA  OJEDA DE LEON | ADDRESS ON FILE | | | | |
| 2461014 | Benigna Reyes Reyes | ADDRESS ON FILE | | | | |
| 2481785 | BENIGNO  OJEDA DE LA TORRE | ADDRESS ON FILE | | | | |
| 2477454 | BENIGNO A CASTILLO LOPEZ | ADDRESS ON FILE | | | | |
| 2378699 | Benigno Abreu Garcia | ADDRESS ON FILE | | | | |
| 2374637 | Benigno Barbosa Montanez | ADDRESS ON FILE | | | | |
| 2463135 | Benigno Caraballo Rodriguez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 165 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2387689 | Benigno Cartagena Calo | ADDRESS ON FILE | | | | | |
| 2462950 | Benigno Collazo Rodriguez | ADDRESS ON FILE | | | | | |
| 2437069 | Benigno Colon Davila | ADDRESS ON FILE | | | | | |
| 2378645 | Benigno Colon Torres | ADDRESS ON FILE | | | | | |
| 2432949 | Benigno De Jesus Valcarcel | ADDRESS ON FILE | | | | | |
| 2444448 | Benigno Del Valle Santiago | ADDRESS ON FILE | | | | | |
| 2399378 | Benigno Figueroa Ramos | ADDRESS ON FILE | | | | | |
| 2430149 | Benigno Lopez Gonzalez | ADDRESS ON FILE | | | | | |
| 2384332 | Benigno Munoz Munoz | ADDRESS ON FILE | | | | | |
| 2395769 | Benigno Nater Arroyo | ADDRESS ON FILE | | | | | |
| 2396681 | Benigno Nieves Gonzalez | ADDRESS ON FILE | | | | | |
| 2385135 | Benigno Nieves Luna | ADDRESS ON FILE | | | | | |
| 2379733 | Benigno Nieves Roman | ADDRESS ON FILE | | | | | |
| 2430023 | Benigno Ocasio Monserrate | ADDRESS ON FILE | | | | | |
| 2393682 | Benigno Reyes Rivera | ADDRESS ON FILE | | | | | |
| 2374129 | Benigno Rivera Matos | ADDRESS ON FILE | | | | | |
| 2380803 | Benigno Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2387501 | Benigno Sanchez Otero | ADDRESS ON FILE | | | | | |
| 2469893 | Benigno Seda Rios | ADDRESS ON FILE | | | | | |
| 2372347 | Benigno Segarra Guadalupe | ADDRESS ON FILE | | | | | |
| 2458828 | Benigno Vargas Muller | ADDRESS ON FILE | | | | | |
| 2448813 | Benilda Calloza Lopez | ADDRESS ON FILE | | | | | |
| 2375990 | Benilda Quintana Gonzalez | ADDRESS ON FILE | | | | | |
| 1805801 | Benique Ruiz, Rosa L | ADDRESS ON FILE | | | | | |
| 2408906 | BENIQUE RUIZ,ROSA L | ADDRESS ON FILE | | | | | |
| 710852 | Beniquez Rios, Maria Del C | ADDRESS ON FILE | | | | | |
| 2416691 | BENIQUEZ RIVERA,MARIA E | ADDRESS ON FILE | | | | | |
| 2500200 | BENITA  DAVILA MORALES | ADDRESS ON FILE | | | | | |
| 2473968 | BENITA  FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 2475371 | BENITA  GONZALEZ SANABRIA | ADDRESS ON FILE | | | | | |
| 2500425 | BENITA  RUIZ AVILES | ADDRESS ON FILE | | | | | |
| 2394201 | Benita Aviles Rodriguez | ADDRESS ON FILE | | | | | |
| 2450489 | Benita Baez Diaz | ADDRESS ON FILE | | | | | |
| 2435081 | Benita Castellano Vazquez | ADDRESS ON FILE | | | | | |
| 2467030 | Benita Contreras Flores | ADDRESS ON FILE | | | | | |
| 1598030 | PINEDA, EDGARDO A. GARCIA ORTIZ | ADDRESS ON FILE | | | | | |
| 2384028 | Benita Rivera Jesus | ADDRESS ON FILE | | | | | |
| 2388365 | Benita Sanchez Picon | ADDRESS ON FILE | | | | | |
| 2466271 | Benita Santiago De Jesus | ADDRESS ON FILE | | | | | |
| 2406565 | BENITEZ ALAMO,CARMELO | ADDRESS ON FILE | | | | | |
| 2406735 | BENITEZ ALVAREZ,JUAN A | ADDRESS ON FILE | | | | | |
| 2450837 | Benitez Be Rolon | ADDRESS ON FILE | | | | | |
| 2416562 | BENITEZ BENITEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2411152 | BENITEZ CASTRO,PROVIDENCIA | ADDRESS ON FILE | | | | | |
| 2402251 | BENITEZ CASTRO,YOEL | ADDRESS ON FILE | | | | | |
| 2402752 | BENITEZ CRUZ,ALEJANDRO | ADDRESS ON FILE | | | | | |
| 605164 | BENITEZ DELGADO, ALFREDO | ADDRESS ON FILE | | | | | |
| 2408358 | BENITEZ DELGADO,EVELYN | ADDRESS ON FILE | | | | | |
| 1687945 | Benitez Diaz, Hector | ADDRESS ON FILE | | | | | |
| 2457985 | Benitez Garcia Morales | ADDRESS ON FILE | | | | | |
| 2412059 | BENITEZ GERARDINO,NIGDA L | ADDRESS ON FILE | | | | | |
| 2417699 | BENITEZ GUTIERREZ,LOURDES J | ADDRESS ON FILE | | | | | |
| 2412980 | BENITEZ JAIME,RUTH | ADDRESS ON FILE | | | | | |
| 1466048 | Benitez Morales, Rolando | ADDRESS ON FILE | | | | | |
| 2420889 | BENITEZ MORALES,LYDIA DEL C | ADDRESS ON FILE | | | | | |
| 2408767 | BENITEZ MUNOZ,ROBERTO | ADDRESS ON FILE | | | | | |
| 2412520 | BENITEZ NIEVES,SOCORRO | ADDRESS ON FILE | | | | | |
| 2413976 | BENITEZ ORTIZ,VILMARI | ADDRESS ON FILE | | | | | |
| 2411457 | BENITEZ ORTIZ,WANDA Y | ADDRESS ON FILE | | | | | |
| 2431726 | Benitez Osorio Griselle | ADDRESS ON FILE | | | | | |
| 2410058 | BENITEZ PERALES,LOURDES E | ADDRESS ON FILE | | | | | |
| 1458755 | BENITEZ RAMOS, LETICIA | ADDRESS ON FILE | | | | | |
| 2445767 | Benitez Raul Suarez | ADDRESS ON FILE | | | | | |
| 2415954 | BENITEZ RODRIGUEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2419924 | BENITEZ RODRIGUEZ,FORTUNATO | ADDRESS ON FILE | | | | | |
| 2403453 | BENITEZ ROLDAN,AITZA | ADDRESS ON FILE | | | | | |
| 2402130 | BENITEZ ROLON,MARIA I. | ADDRESS ON FILE | | | | | |
| 2422790 | BENITEZ ROMERO,JOSE L | ADDRESS ON FILE | | | | | |
| 1654098 | Benitez Soto, Rosa E. | ADDRESS ON FILE | | | | | |
| 2418011 | BENITEZ STERLING,MARIA A | ADDRESS ON FILE | | | | | |
| 2410555 | BENITEZ VEGA,LYDIA | ADDRESS ON FILE | | | | | |
| 2404019 | BENITEZ VELAZQUEZ,XENIA M | ADDRESS ON FILE | | | | | |
| 2415368 | BENITEZ ZAMOT,CARMEN S | ADDRESS ON FILE | | | | | |
| 1515185 | Benitez, Brenda | ADDRESS ON FILE | | | | | |
| 1375356 | Benitez, William Rohena | ADDRESS ON FILE | | | | | |
| 1989192 | Benitez-Munoz, Roberto | ADDRESS ON FILE | | | | | |
| 2491760 | BENITO  DIAZ PINERO | ADDRESS ON FILE | | | | | |
| 2472723 | BENITO  NIEVES CABRERA | ADDRESS ON FILE | | | | | |
| 2491538 | BENITO  REYES MONTANEZ | ADDRESS ON FILE | | | | | |
| 2498607 | BENITO  SIERRA RIVERA | ADDRESS ON FILE | | | | | |
| 2396672 | Benito A A Figueroa Millan | ADDRESS ON FILE | | | | | |
| 2372114 | Benito Aleman Acevedo | ADDRESS ON FILE | | | | | |
| 2382234 | Benito Bruceles Lopez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 166 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2381252 | Benito Caceres Llinas | ADDRESS ON FILE |
|---|---|---|
| 2463305 | Benito Canales S Errano | ADDRESS ON FILE |
| 2396597 | Benito Candelario Vidro | ADDRESS ON FILE |
| 2463851 | Benito Caraballo Nicolau | ADDRESS ON FILE |
| 2435265 | Benito Cardona Medina | ADDRESS ON FILE |
| 2428441 | Benito Cartagena Berrios | ADDRESS ON FILE |
| 2374283 | Benito Cortijo Ayala | ADDRESS ON FILE |
| 2428042 | Benito Cotto Lopez | ADDRESS ON FILE |
| 2388953 | Benito Cruz Prado | ADDRESS ON FILE |
| 2383321 | Benito Delgado Navarro | ADDRESS ON FILE |
| 2399517 | Benito Diaz Laureano | ADDRESS ON FILE |
| 2428264 | Benito Diodonet Martinez | ADDRESS ON FILE |
| 2449050 | Benito Figueroa Cordova | ADDRESS ON FILE |
| 2379302 | Benito Galloza Gonzalez | ADDRESS ON FILE |
| 2460460 | Benito Gonzalez Rodriguez | ADDRESS ON FILE |
| 2378177 | Benito Gonzalez Santiago | ADDRESS ON FILE |
| 2441100 | Benito Hernandez Roldan | ADDRESS ON FILE |
| 2466743 | Benito Hidalgo Claudio | ADDRESS ON FILE |
| 2463286 | Benito Martinez Melendez | ADDRESS ON FILE |
| 2384196 | Benito Nieves Colon | ADDRESS ON FILE |
| 2382169 | Benito Perales Dones | ADDRESS ON FILE |
| 2451946 | Benito Perez Aviles | ADDRESS ON FILE |
| 2390477 | Benito Perez Torres | ADDRESS ON FILE |
| 2384180 | Benito Poueymirou Rivera | ADDRESS ON FILE |
| 2395147 | Benito Riefkohl Rivera | ADDRESS ON FILE |
| 2439078 | Benito Rivera Rodriguez | ADDRESS ON FILE |
| 2391171 | Benito Rivera Rodriguez | ADDRESS ON FILE |
| 2460999 | Benito Rivera Santana | ADDRESS ON FILE |
| 2378685 | Benito Rodriguez Pagan | ADDRESS ON FILE |
| 2395310 | Benito Sanchez Sepulveda | ADDRESS ON FILE |
| 2396416 | Benito Silva Huertas | ADDRESS ON FILE |
| 2435271 | Benito Soto Mejias | ADDRESS ON FILE |
| 2377739 | Benito Suarez Rivera | ADDRESS ON FILE |
| 2463264 | Benito Tapia Romero | ADDRESS ON FILE |
| 2384322 | Benito Toledo Franquiz | ADDRESS ON FILE |
| 2425846 | Benito Vargas | ADDRESS ON FILE |
| 2463471 | Benito Vega Marin | ADDRESS ON FILE |
| 2426330 | Benito Walker Fuentes | ADDRESS ON FILE |
| 2468852 | Benito Zapata Suarez | ADDRESS ON FILE |
| 1538439 | BENITZ DELGADO, ANA CELIA | ADDRESS ON FILE |
| 2392632 | Benivette Rentas Cruz | ADDRESS ON FILE |
| 2487636 | BENJAMIN  ACEVEDO ROMAN | ADDRESS ON FILE |
| 2480042 | BENJAMIN  ACEVEDO VEGA | ADDRESS ON FILE |
| 2473664 | BENJAMIN  ANAYA DE LEÓN | ADDRESS ON FILE |
| 2472233 | BENJAMIN  ANGLERO GONZALEZ | ADDRESS ON FILE |
| 2479329 | BENJAMIN  AROCHO VEGA | ADDRESS ON FILE |
| 2493071 | BENJAMIN  BERNIER ROMAN | ADDRESS ON FILE |
| 2501026 | BENJAMIN  BONANO CAPO | ADDRESS ON FILE |
| 2473139 | BENJAMIN  BONILLA LOPEZ | ADDRESS ON FILE |
| 2490243 | BENJAMIN  CRUZ LUGO | ADDRESS ON FILE |
| 2474191 | BENJAMIN  GONZALEZ DURAN | ADDRESS ON FILE |
| 2475769 | BENJAMIN  GONZALEZ RIVERA | ADDRESS ON FILE |
| 2485603 | BENJAMIN  LEBRON LEBRON | ADDRESS ON FILE |
| 2474316 | BENJAMIN  LOPEZ RIVERA | ADDRESS ON FILE |
| 2473746 | BENJAMIN  MANSO SANTIAGO | ADDRESS ON FILE |
| 2507153 | BENJAMIN  MORALES FERNANDEZ | ADDRESS ON FILE |
| 2487748 | BENJAMIN  OLIVERAS SANTOS | ADDRESS ON FILE |
| 2488656 | BENJAMIN  PEREZ ENRIQUEZ | ADDRESS ON FILE |
| 2493449 | BENJAMIN  RIVERA ALONZO | ADDRESS ON FILE |
| 2479754 | BENJAMIN  RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2479997 | BENJAMIN  RUIZ MENDOZA | ADDRESS ON FILE |
| 2496436 | BENJAMIN  VAZQUEZ ALICEA | ADDRESS ON FILE |
| 2502166 | BENJAMIN  VAZQUEZ MIRANDA | ADDRESS ON FILE |
| 2506538 | BENJAMIN  VEGA ALVAREZ | ADDRESS ON FILE |
| 2482625 | BENJAMIN  VELAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| 2490840 | BENJAMIN  YERA SANTIAGO | ADDRESS ON FILE |
| 2374516 | Benjamin A Garcia Medina | ADDRESS ON FILE |
| 2398622 | Benjamin Acosta Garcia | ADDRESS ON FILE |
| 2574189 | Benjamin Acosta Garcia | ADDRESS ON FILE |
| 2426363 | Benjamin Agron Ramirez | ADDRESS ON FILE |
| 2463330 | Benjamin Alicea Rivera | ADDRESS ON FILE |
| 2384920 | Benjamin Alvarez Brillon | ADDRESS ON FILE |
| 2372394 | Benjamin Alvarez Vargas | ADDRESS ON FILE |
| 2396521 | Benjamin Anzueta Gonzal | ADDRESS ON FILE |
| 2378719 | Benjamin Aponte Badillo | ADDRESS ON FILE |
| 2439352 | Benjamin Aponte Dominguez | ADDRESS ON FILE |
| 2462425 | Benjamin Arroyo Mendez | ADDRESS ON FILE |
| 2443196 | Benjamin B Hernandez Irizarry | ADDRESS ON FILE |
| 2437478 | Benjamin B Hernandez Ralat | ADDRESS ON FILE |
| 2431423 | Benjamin B Perez Gandia | ADDRESS ON FILE |
| 2452421 | Benjamin Baez Cruz | ADDRESS ON FILE |
| 2375192 | Benjamin Barbosa Ramirez | ADDRESS ON FILE |
| 2394984 | Benjamin Batista Ofarrill | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2454426 | Benjamin Be Batista | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2454920 | Benjamin Be Calderon | ADDRESS ON FILE | | | | | |
| 2454156 | Benjamin Be Rodriguez | ADDRESS ON FILE | | | | | |
| 2428880 | Benjamin Bernier Roman | ADDRESS ON FILE | | | | | |
| 2381376 | Benjamin Berrios Berrios | ADDRESS ON FILE | | | | | |
| 2443681 | Benjamin Berrios Villafane | ADDRESS ON FILE | | | | | |
| 2371600 | Benjamin Betancourt Mundo | ADDRESS ON FILE | | | | | |
| 2383670 | Benjamin Betancourt Orta | ADDRESS ON FILE | | | | | |
| 2376231 | Benjamin Blanco Bernard | ADDRESS ON FILE | | | | | |
| 2459230 | Benjamin Burgos Del Toro | ADDRESS ON FILE | | | | | |
| 2396005 | Benjamin Burgos Fuentes | ADDRESS ON FILE | | | | | |
| 2377168 | Benjamin Caban Velez | ADDRESS ON FILE | | | | | |
| 2371921 | Benjamin Cabiya Robles | ADDRESS ON FILE | | | | | |
| 2433364 | Benjamin Calderon Pizarro | ADDRESS ON FILE | | | | | |
| 2457001 | Benjamin Camacho Padilla | ADDRESS ON FILE | | | | | |
| 2392483 | Benjamin Caraballo Valentin | ADDRESS ON FILE | | | | | |
| 2403151 | BENJAMIN CARRASQUILLO,INES M | ADDRESS ON FILE | | | | | |
| 2378772 | Benjamin Carrero Ramos | ADDRESS ON FILE | | | | | |
| 2445307 | Benjamin Castro Hiraldo | ADDRESS ON FILE | | | | | |
| 2424566 | Benjamin Chico Osorio | ADDRESS ON FILE | | | | | |
| 2464648 | Benjamin Cole Simon | ADDRESS ON FILE | | | | | |
| 2393494 | Benjamin Colon Barreto | ADDRESS ON FILE | | | | | |
| 2439963 | Benjamin Colon Bermudez | ADDRESS ON FILE | | | | | |
| 2455759 | Benjamin Colon Berrios | ADDRESS ON FILE | | | | | |
| 2374254 | Benjamin Colon Lara | ADDRESS ON FILE | | | | | |
| 2396203 | Benjamin Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2434695 | Benjamin Cornier Cruz | ADDRESS ON FILE | | | | | |
| 2437139 | Benjamin Cotto Gonzalez | ADDRESS ON FILE | | | | | |
| 2465997 | Benjamin Cruz Correa | ADDRESS ON FILE | | | | | |
| 2396464 | Benjamin Davila Cotto | ADDRESS ON FILE | | | | | |
| 2438136 | Benjamin Davila Rodriguez | ADDRESS ON FILE | | | | | |
| 2453850 | Benjamin De Jesus | ADDRESS ON FILE | | | | | |
| 2450981 | Benjamin De Leon Santiago | ADDRESS ON FILE | | | | | |
| 2432094 | Benjamin Diaz Castro | ADDRESS ON FILE | | | | | |
| 2452191 | Benjamin Diaz Charriez | ADDRESS ON FILE | | | | | |
| 2445237 | Benjamin Diaz Irizarry | ADDRESS ON FILE | | | | | |
| 2454787 | Benjamin Diaz Torres | ADDRESS ON FILE | | | | | |
| 2383080 | Benjamin Diaz Travieso | ADDRESS ON FILE | | | | | |
| 2426380 | Benjamin E Quintero | ADDRESS ON FILE | | | | | |
| 2394671 | Benjamin F F Maldonado Ayala | ADDRESS ON FILE | | | | | |
| 2386451 | Benjamin Figueroa Cruz | ADDRESS ON FILE | | | | | |
| 2436640 | Benjamin Figueroa Morales | ADDRESS ON FILE | | | | | |
| 2424869 | Benjamin Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2395412 | Benjamin Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2431258 | Benjamin Francis Delgado | ADDRESS ON FILE | | | | | |
| 2391992 | Benjamin Garcia Reyes | ADDRESS ON FILE | | | | | |
| 2455683 | Benjamin Garcia Rondon | ADDRESS ON FILE | | | | | |
| 2384604 | Benjamin Gascot Ayala | ADDRESS ON FILE | | | | | |
| 2377471 | Benjamin Gonzalez Baez | ADDRESS ON FILE | | | | | |
| 2429430 | Benjamin Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2391048 | Benjamin Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2393661 | Benjamin Gonzalez Velez | ADDRESS ON FILE | | | | | |
| 2427594 | Benjamin Guadalupe Lopez | ADDRESS ON FILE | | | | | |
| 2389841 | Benjamin Hernandez | ADDRESS ON FILE | | | | | |
| 2437208 | Benjamin Hernandez Carrion | ADDRESS ON FILE | | | | | |
| 2397686 | Benjamin Hernandez Lopez | ADDRESS ON FILE | | | | | |
| 2571657 | Benjamin Hernandez Lopez | ADDRESS ON FILE | | | | | |
| 2453186 | Benjamin Hernandez Moreno | ADDRESS ON FILE | | | | | |
| 2445484 | Benjamin J Marsh Kennerley | ADDRESS ON FILE | | | | | |
| 2449912 | Benjamin J Miranda Rivera | ADDRESS ON FILE | | | | | |
| 2457092 | Benjamin J Nieves Ayala | ADDRESS ON FILE | | | | | |
| 2382700 | Benjamin Jesus Diaz | ADDRESS ON FILE | | | | | |
| 2377554 | Benjamin Jimenez Ahorrio | ADDRESS ON FILE | | | | | |
| 2457303 | Benjamin Jimenez Torres | ADDRESS ON FILE | | | | | |
| 2392136 | Benjamin Jimenez Vera | ADDRESS ON FILE | | | | | |
| 2389998 | Benjamin Lebron Lebron | ADDRESS ON FILE | | | | | |
| 2442035 | Benjamin Leon Rivera | ADDRESS ON FILE | | | | | |
| 2428946 | Benjamin Lopez Belen | ADDRESS ON FILE | | | | | |
| 2392519 | Benjamin Lopez Diaz | ADDRESS ON FILE | | | | | |
| 2383615 | Benjamin Lopez Morales | ADDRESS ON FILE | | | | | |
| 2444079 | Benjamin Lopez Navedo | ADDRESS ON FILE | | | | | |
| 2434389 | Benjamin Lozada Arroyo | ADDRESS ON FILE | | | | | |
| 2383747 | Benjamin Lozada Pabon | ADDRESS ON FILE | | | | | |
| 2470227 | Benjamin Martell Gomez | ADDRESS ON FILE | | | | | |
| 2453325 | Benjamin Martinez Oliveras | ADDRESS ON FILE | | | | | |
| 2425366 | Benjamin Medina Aponte | ADDRESS ON FILE | | | | | |
| 2463525 | Benjamin Mejias Lopez | ADDRESS ON FILE | | | | | |
| 2442555 | Benjamin Melendez Cuadrado | ADDRESS ON FILE | | | | | |
| 2465981 | Benjamin Melendez Velazque | ADDRESS ON FILE | | | | | |
| 2433542 | Benjamin Mendez Velazquez | ADDRESS ON FILE | | | | | |
| 2461287 | Benjamin Monta?Ez | ADDRESS ON FILE | | | | | |
| 2469164 | Benjamin Morales Colon | ADDRESS ON FILE | | | | | |
| 2463206 | Benjamin Morales Laboy | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2398127 | Benjamin Morales Montalvo | ADDRESS ON FILE | | | | | |
| 2575166 | Benjamin Morales Montalvo | ADDRESS ON FILE | | | | | |
| 2427435 | Benjamin Morales Morales | ADDRESS ON FILE | | | | | |
| 2445526 | Benjamin Nieves Barbosa | ADDRESS ON FILE | | | | | |
| 2393057 | Benjamin Nogueras Santiago | ADDRESS ON FILE | | | | | |
| 2464240 | Benjamin Oliveras Borrero | ADDRESS ON FILE | | | | | |
| 2397309 | Benjamin Ortiz Ramos | ADDRESS ON FILE | | | | | |
| 2574688 | Benjamin Ortiz Ramos | ADDRESS ON FILE | | | | | |
| 2451413 | Benjamin Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2459392 | Benjamin Pabon Rosado | ADDRESS ON FILE | | | | | |
| 2444223 | Benjamin Pagan Saez | ADDRESS ON FILE | | | | | |
| 2458499 | Benjamin Perez Badillo | ADDRESS ON FILE | | | | | |
| 2392493 | Benjamin Perez Cruz | ADDRESS ON FILE | | | | | |
| 2385236 | Benjamin Perez Martinez | ADDRESS ON FILE | | | | | |
| 2466571 | Benjamin Perez Rosa | ADDRESS ON FILE | | | | | |
| 2394863 | Benjamin Perez Sanchez | ADDRESS ON FILE | | | | | |
| 2453367 | Benjamin Pizarro Guadalupe | ADDRESS ON FILE | | | | | |
| 2384949 | Benjamin Ramos Ortiz | ADDRESS ON FILE | | | | | |
| 2383903 | Benjamin Ramos Roman | ADDRESS ON FILE | | | | | |
| 2389641 | Benjamin Ramos Roman | ADDRESS ON FILE | | | | | |
| 2462506 | Benjamin Reyes Ortiz | ADDRESS ON FILE | | | | | |
| 2433786 | Benjamin Rios Colombani | ADDRESS ON FILE | | | | | |
| 2430579 | Benjamin Rivera Ayala | ADDRESS ON FILE | | | | | |
| 2392528 | Benjamin Rivera Casado | ADDRESS ON FILE | | | | | |
| 2391497 | Benjamin Rivera Jimenez | ADDRESS ON FILE | | | | | |
| 2462743 | Benjamin Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2390982 | Benjamin Rivera Ramos | ADDRESS ON FILE | | | | | |
| 2431895 | Benjamin Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2432408 | Benjamin Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2465292 | Benjamin Rivera Suarez | ADDRESS ON FILE | | | | | |
| 962979 | BENJAMIN RIVERA, JIMENEZ | ADDRESS ON FILE | | | | | |
| 2419454 | BENJAMIN RIVERA,MAYRA I | ADDRESS ON FILE | | | | | |
| 2458439 | Benjamin Rodriguez Bermude | ADDRESS ON FILE | | | | | |
| 2464596 | Benjamin Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2455077 | Benjamin Rodriguez Mattos | ADDRESS ON FILE | | | | | |
| 2377062 | Benjamin Rodriguez Mendez | ADDRESS ON FILE | | | | | |
| 2395832 | Benjamin Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 2466105 | Benjamin Rodriguez Suarez | ADDRESS ON FILE | | | | | |
| 2373667 | Benjamin Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2373089 | Benjamin Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2431433 | Benjamin Romero Gomez | ADDRESS ON FILE | | | | | |
| 2432417 | Benjamin Rosario Torres | ADDRESS ON FILE | | | | | |
| 2464284 | Benjamin Ruiz Figueroa | ADDRESS ON FILE | | | | | |
| 2435910 | Benjamin Salinas Hernandez | ADDRESS ON FILE | | | | | |
| 2381709 | Benjamin Sanchez Mateo | ADDRESS ON FILE | | | | | |
| 2428004 | Benjamin Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2456427 | Benjamin Santiago Acosta | ADDRESS ON FILE | | | | | |
| 2379257 | Benjamin Santiago Diaz | ADDRESS ON FILE | | | | | |
| 2391775 | Benjamin Santiago Irizarry | ADDRESS ON FILE | | | | | |
| 2460816 | Benjamin Santiago Toledo | ADDRESS ON FILE | | | | | |
| 2382353 | Benjamin Santos Gonzalez | ADDRESS ON FILE | | | | | |
| 2376627 | Benjamin Santos Ortiz | ADDRESS ON FILE | | | | | |
| 2372808 | Benjamin Sierra Colon | ADDRESS ON FILE | | | | | |
| 2392435 | Benjamin Solis Ortiz | ADDRESS ON FILE | | | | | |
| 2394063 | Benjamin Soto Lopez | ADDRESS ON FILE | | | | | |
| 2376636 | Benjamin Soto Maldonado | ADDRESS ON FILE | | | | | |
| 2397630 | Benjamin Soto Peña | ADDRESS ON FILE | | | | | |
| 2571601 | Benjamin Soto Peña | ADDRESS ON FILE | | | | | |
| 2387414 | Benjamin Soto Soto | ADDRESS ON FILE | | | | | |
| 2384785 | Benjamin Suarez Ofarril | ADDRESS ON FILE | | | | | |
| 2386591 | Benjamin Suarez Santiago | ADDRESS ON FILE | | | | | |
| 2384940 | Benjamin Toro Cordero | ADDRESS ON FILE | | | | | |
| 2387136 | Benjamin Torres Melendez | ADDRESS ON FILE | | | | | |
| 1935015 | Benjamin Torres Merced & Gladys Ortiz Rosario | ADDRESS ON FILE | | | | | |
| 2386703 | Benjamin Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2457619 | Benjamin Valdez Adorno | ADDRESS ON FILE | | | | | |
| 2392100 | Benjamin Valentin Mendez | ADDRESS ON FILE | | | | | |
| 2454660 | Benjamin Vazquez Padro | ADDRESS ON FILE | | | | | |
| 2388499 | Benjamin Vazquez Velazquez | ADDRESS ON FILE | | | | | |
| 2380317 | Benjamin Velazquez Lebron | ADDRESS ON FILE | | | | | |
| 2470469 | Benjamin Velez Hernandez | ADDRESS ON FILE | | | | | |
| 2377369 | Benjamin Zayas Collazo | ADDRESS ON FILE | | | | | |
| 2375680 | Benjamin Zayas Soto | ADDRESS ON FILE | | | | | |
| 1481100 | Bennett Principe, Joshua A | ADDRESS ON FILE | | | | | |
| 2415191 | BENNETT QUIÑONES,LOURDES M | ADDRESS ON FILE | | | | | |
| 1481241 | BENNETT, JUAN A. | ADDRESS ON FILE | | | | | |
| 2427804 | Bennie Echevarria Gomez | ADDRESS ON FILE | | | | | |
| 2480124 | BENNY  ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2478513 | BENNY  RIOLLANO MIRANDA | ADDRESS ON FILE | | | | | |
| 2497338 | BENNY E BARBOSA APONTE | ADDRESS ON FILE | | | | | |
| 2459571 | Benny I Espada Matos | ADDRESS ON FILE | | | | | |
| 2500263 | BENNY J MORALES CALDERON | ADDRESS ON FILE | | | | | |
| 2397228 | Benny L Gonzalez Baez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2572181 | Benny L Gonzalez Baez | ADDRESS ON FILE | | | | | |
| 2434705 | Benny Ortiz Albino | ADDRESS ON FILE | | | | | |
| 2374100 | Benny Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2459133 | Benny Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2396641 | Benny Soto Quintana | ADDRESS ON FILE | | | | | |
| 2422563 | BENSON LIMARDO,ALBERTA | ADDRESS ON FILE | | | | | |
| 2476467 | BENY G FUENTES LOZADA | ADDRESS ON FILE | | | | | |
| 1758580 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | |
| 1798241 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | |
| 1870023 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | |
| 1790025 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | |
| 1997451 | Beras Aulet, Carolina | ADDRESS ON FILE | | | | | |
| 2417496 | BERASTAIN SANES,ELENA | ADDRESS ON FILE | | | | | |
| 2406225 | BERBERENA MALDONADO,GLADYS | ADDRESS ON FILE | | | | | |
| 1652537 | BERBERENA MORRIS, LILIBETH | ADDRESS ON FILE | | | | | |
| 1699966 | Berberena Morris, Lilibeth | ADDRESS ON FILE | | | | | |
| 2417564 | BERBERENA REYES,LUDIN | ADDRESS ON FILE | | | | | |
| 2414505 | BERBERENA SANCHEZ,LUZ M | ADDRESS ON FILE | | | | | |
| 1745999 | Berdecia Algarin, Alejandro | ADDRESS ON FILE | | | | | |
| 2421765 | BERDECIA MELENDEZ,JOSE | ADDRESS ON FILE | | | | | |
| 2411044 | BERDECIA PEREZ,EDWIN O | ADDRESS ON FILE | | | | | |
| 2423097 | BERDECIA PEREZ,JOSE O | ADDRESS ON FILE | | | | | |
| 2419371 | BERDECIA RODRIGUEZ,EMMA R | ADDRESS ON FILE | | | | | |
| 2408029 | BERDECIA ROSADO,MARILU | ADDRESS ON FILE | | | | | |
| 2415334 | BERDIEL COLON,HECTOR | ADDRESS ON FILE | | | | | |
| 1938171 | Berdiel Lopez, Blanca I. | ADDRESS ON FILE | | | | | |
| 2407121 | BERDIEL RIVERA,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2496657 | BERED  VILLANUEVA APONTE | ADDRESS ON FILE | | | | | |
| 2454857 | Berelyn Rivera Febo | ADDRESS ON FILE | | | | | |
| 2415526 | BERENGUER BERROCALES,ISABEL | ADDRESS ON FILE | | | | | |
| 2474345 | BERENICE  DE JUAN VALENTIN | ADDRESS ON FILE | | | | | |
| 2507038 | BERENICE M RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 2455347 | Berenice Santana Betancourt | ADDRESS ON FILE | | | | | |
| 2442036 | Berenid Bayron Ferreira | ADDRESS ON FILE | | | | | |
| 2420275 | BERGANZO RIVERA,LADY S | ADDRESS ON FILE | | | | | |
| 2424699 | Bergnes Rivera Vilma | ADDRESS ON FILE | | | | | |
| 2405786 | BERGOLLO VEGA,GLADYS | ADDRESS ON FILE | | | | | |
| 49085 | BERKAN / MENDEZ | ADDRESS ON FILE | | | | | |
| 2504848 | BERLISSE  LOPEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 2503471 | BERLISSE  SABATER JUSINO | ADDRESS ON FILE | | | | | |
| 2456204 | Berlitz I David Rodriguez | ADDRESS ON FILE | | | | | |
| 2479363 | BERLY  COLLAZO BONILLA | ADDRESS ON FILE | | | | | |
| 2400925 | BERLY APONTE,BELSIE I | ADDRESS ON FILE | | | | | |
| 2447647 | Berly M Torres | ADDRESS ON FILE | | | | | |
| 2503328 | BERLYDIS  GARCIA ALBERT | ADDRESS ON FILE | | | | | |
| 2474126 | BERMA A BADILLO SUSS | ADDRESS ON FILE | | | | | |
| 2504005 | BERMARIE  RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2423825 | Bermaris Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2491985 | BERMARY  ORTIZ QUINONES | ADDRESS ON FILE | | | | | |
| 2419386 | BERMUDEZ ACEVEDO,MILAGROS | ADDRESS ON FILE | | | | | |
| 2406553 | BERMUDEZ ACOSTA,NAYDA L | ADDRESS ON FILE | | | | | |
| 2410783 | BERMUDEZ ARCE,IRAIDA E | ADDRESS ON FILE | | | | | |
| 2405751 | BERMUDEZ ARMAIZ,ROSARIO | ADDRESS ON FILE | | | | | |
| 2404149 | BERMUDEZ BELTRAN,SATURNO | ADDRESS ON FILE | | | | | |
| 2400140 | BERMUDEZ BERMUDEZ,LUZ I | ADDRESS ON FILE | | | | | |
| 2405199 | BERMUDEZ BERMUDEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2420542 | BERMUDEZ CADAVEDO,MARY C | ADDRESS ON FILE | | | | | |
| 1544250 | BERMUDEZ CAPARETTI, NORMA | ADDRESS ON FILE | | | | | |
| 2404047 | BERMUDEZ CATALA,MYRIAM | ADDRESS ON FILE | | | | | |
| 2401367 | BERMUDEZ COTTO,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2404475 | BERMUDEZ DE JESUS,IRAIDA | ADDRESS ON FILE | | | | | |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | |
| 2415220 | BERMUDEZ FIGUEROA,ALBERTO | ADDRESS ON FILE | | | | | |
| 2403309 | BERMUDEZ FIGUEROA,EVELYN | ADDRESS ON FILE | | | | | |
| 2320621 | Bermudez Flores, Carmen J | ADDRESS ON FILE | | | | | |
| 2052377 | Bermudez Flores, Hilda E. | ADDRESS ON FILE | | | | | |
| 2400304 | BERMUDEZ FLORES,CARMEN J | ADDRESS ON FILE | | | | | |
| 2406380 | BERMUDEZ FLORES,XIOMARA | ADDRESS ON FILE | | | | | |
| 2411725 | BERMUDEZ FONSECA,ESTHER | ADDRESS ON FILE | | | | | |
| 2402162 | BERMUDEZ GARAY,MIGDALI | ADDRESS ON FILE | | | | | |
| 2400018 | BERMUDEZ GUZMAN,IRMA L | ADDRESS ON FILE | | | | | |
| 2403907 | BERMUDEZ GUZMAN,NYDIA M | ADDRESS ON FILE | | | | | |
| 2411626 | BERMUDEZ LAUREANO,EDITH I | ADDRESS ON FILE | | | | | |
| 2411567 | BERMUDEZ LAUREANO,MARCELINA | ADDRESS ON FILE | | | | | |
| 2409943 | BERMUDEZ LAUREANO,NORMA I | ADDRESS ON FILE | | | | | |
| 2403408 | BERMUDEZ MARTES,MYRTA I | ADDRESS ON FILE | | | | | |
| 2406974 | BERMUDEZ MEDINA,LYDIA E | ADDRESS ON FILE | | | | | |
| 1859514 | Bermudez Melendez, Johanna | ADDRESS ON FILE | | | | | |
| 2416351 | BERMUDEZ MIRANDA,ELYSEE | ADDRESS ON FILE | | | | | |
| 2422178 | BERMUDEZ MORALES,MARTA | ADDRESS ON FILE | | | | | |
| 2405152 | BERMUDEZ MORALES,NANCY | ADDRESS ON FILE | | | | | |
| 2412893 | BERMUDEZ MUNOZ,ALEXIS N | ADDRESS ON FILE | | | | | |
| 1492608 | Bermudez Paduani, Anibal | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 170 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2419572 | BERMUDEZ PAGAN,CARMEN M | ADDRESS ON FILE | | | | |
| 2411446 | BERMUDEZ PEREZ,ELBA M | ADDRESS ON FILE | | | | |
| 2402805 | BERMUDEZ QUILES,GERALDINA | ADDRESS ON FILE | | | | |
| 2402103 | BERMUDEZ QUILES,MARIA | ADDRESS ON FILE | | | | |
| 2401500 | BERMUDEZ RIVERA,MIREYA | ADDRESS ON FILE | | | | |
| 2401706 | BERMUDEZ RIVERA,RUTH E | ADDRESS ON FILE | | | | |
| 2402125 | BERMUDEZ RODRIGUEZ,ARACELIA | ADDRESS ON FILE | | | | |
| 2407394 | BERMUDEZ RODRIGUEZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2412325 | BERMUDEZ ROSADO,DAMARIS DEL C | ADDRESS ON FILE | | | | |
| 2416095 | BERMUDEZ SANTIAGO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2400104 | BERMUDEZ SANTIAGO,HILDA M | ADDRESS ON FILE | | | | |
| 2421823 | BERMUDEZ SANTIAGO,LUIS A | ADDRESS ON FILE | | | | |
| 2416213 | BERMUDEZ SOSTRE,IRIS N | ADDRESS ON FILE | | | | |
| 781574 | BERMUDEZ TORRES, CEREIDA | ADDRESS ON FILE | | | | |
| 2420918 | BERMUDEZ TORRES,CEREIDA | ADDRESS ON FILE | | | | |
| 2414534 | BERMUDEZ TRINIDAD,EDILTRUDIS | ADDRESS ON FILE | | | | |
| 2473266 | BERNABE  MARTINEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2442466 | Bernabe Adorno Nichols | ADDRESS ON FILE | | | | |
| 2463267 | Bernabe Alicea Cordero | ADDRESS ON FILE | | | | |
| 2566999 | Bernabe Andrades Rodriguez | ADDRESS ON FILE | | | | |
| 2457337 | Bernabe Gonzalez Carrero | ADDRESS ON FILE | | | | |
| 2469232 | Bernabe Gonzalez Colon | ADDRESS ON FILE | | | | |
| 2375669 | Bernabe Martinez Gomez | ADDRESS ON FILE | | | | |
| 2437290 | Bernabe Nieves Soto | ADDRESS ON FILE | | | | |
| 2383646 | Bernabe Osorio Pizarro | ADDRESS ON FILE | | | | |
| 2462158 | Bernabe Pellot Rodriguez | ADDRESS ON FILE | | | | |
| 2372377 | Bernabe Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2381663 | Bernabela Garcia Colon | ADDRESS ON FILE | | | | |
| 2477110 | BERNADETTE  SOTO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503180 | BERNADETTE  RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2491293 | BERNADETTE  SERRA MELENDEZ | ADDRESS ON FILE | | | | |
| 2426810 | Bernaldino Vega Cortes | ADDRESS ON FILE | | | | |
| 2466169 | Bernard Aviles Velez | ADDRESS ON FILE | | | | |
| 2404444 | BERNARD AVILES,MILDRED | ADDRESS ON FILE | | | | |
| 2420450 | BERNARD BONILLA,IRIS Y | ADDRESS ON FILE | | | | |
| 2407697 | BERNARD GONZALEZ,TERESA | ADDRESS ON FILE | | | | |
| 2415447 | BERNARD MARCANO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2410859 | BERNARD NAZARIO,LETHZEN | ADDRESS ON FILE | | | | |
| 2410859 | BERNARD NAZARIO,LETHZEN | ADDRESS ON FILE | | | | |
| 2410859 | BERNARD NAZARIO,LETHZEN | ADDRESS ON FILE | | | | |
| 2490239 | BERNARDA  MARTINEZ CRUZ | ADDRESS ON FILE | | | | |
| 2392629 | Bernarda Rodriguez Oliveras | ADDRESS ON FILE | | | | |
| 2441532 | Bernardette Laguerra Pabon | ADDRESS ON FILE | | | | |
| 2407589 | BERNARDI ESPADA,ANGEL A | ADDRESS ON FILE | | | | |
| 2418596 | BERNARDI RUIZ,LUZ NEREIDA | ADDRESS ON FILE | | | | |
| 2404539 | BERNARDIN ESPADA,AIDA R | ADDRESS ON FILE | | | | |
| 2461834 | Bernardina Salas Ramos | ADDRESS ON FILE | | | | |
| 2401692 | BERNARDINI MOLINA,MARIA I | ADDRESS ON FILE | | | | |
| 2490859 | BERNARDINO  GARCIA PABON | ADDRESS ON FILE | | | | |
| 2472736 | BERNARDINO  TORRES PEREZ | ADDRESS ON FILE | | | | |
| 2384591 | Bernardino Aponte Nieves | ADDRESS ON FILE | | | | |
| 2372850 | Bernardino Feliciano Ruiz | ADDRESS ON FILE | | | | |
| 2434730 | Bernardino Lugo Figueroa | ADDRESS ON FILE | | | | |
| 2434297 | Bernardino Miranda Romero | ADDRESS ON FILE | | | | |
| 2460747 | Bernardino Pallens Curbelo | ADDRESS ON FILE | | | | |
| 2434776 | Bernardino Pallens Guzman | ADDRESS ON FILE | | | | |
| 2394458 | Bernardino Vega Bonilla | ADDRESS ON FILE | | | | |
| 2503110 | BERNARDITA  ROBLES ROBLES | ADDRESS ON FILE | | | | |
| 2397369 | Bernardita L Baez Rivera | ADDRESS ON FILE | | | | |
| 2574748 | Bernardita L Baez Rivera | ADDRESS ON FILE | | | | |
| 2474783 | BERNARDITA L MALDONADO APONTE | ADDRESS ON FILE | | | | |
| 2477363 | BERNARDO  DIAZ DIAZ | ADDRESS ON FILE | | | | |
| 2474300 | BERNARDO  RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2444461 | Bernardo B Acevedo Gonzalez | ADDRESS ON FILE | | | | |
| 2373371 | Bernardo B B Muniz Arocho | ADDRESS ON FILE | | | | |
| 2446087 | Bernardo Carrillo Delgado | ADDRESS ON FILE | | | | |
| 2399701 | Bernardo Colon Barbosa | ADDRESS ON FILE | | | | |
| 2445756 | Bernardo Colon Sola | ADDRESS ON FILE | | | | |
| 2379319 | Bernardo Corraliza Torres | ADDRESS ON FILE | | | | |
| 2457854 | Bernardo De Jesus Silvia | ADDRESS ON FILE | | | | |
| 2442141 | Bernardo Diaz Diaz | ADDRESS ON FILE | | | | |
| 2379540 | Bernardo Figueroa Baez | ADDRESS ON FILE | | | | |
| 2466741 | Bernardo Figueroa Martinez | ADDRESS ON FILE | | | | |
| 2449927 | Bernardo Flecha Mestre | ADDRESS ON FILE | | | | |
| 2398381 | Bernardo Garcia Varcarcel | ADDRESS ON FILE | | | | |
| 2572732 | Bernardo Garcia Valcarcel | ADDRESS ON FILE | | | | |
| 2453565 | Bernardo Gonzalez Cortijo | ADDRESS ON FILE | | | | |
| 2448226 | Bernardo Gonzalez Quinonez | ADDRESS ON FILE | | | | |
| 2372212 | Bernardo Hernandez Berrios | ADDRESS ON FILE | | | | |
| 2432320 | Bernardo J Negron Beltran | ADDRESS ON FILE | | | | |
| 2505035 | BERNARDO J RIOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2498671 | BERNARDO L PEREZ CRUZ | ADDRESS ON FILE | | | | |
| 2373897 | Bernardo Martir Lopez | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2459600 | Bernardo Nieves Acevedo | ADDRESS ON FILE |
| 2465188 | Bernardo Nieves Carrero | ADDRESS ON FILE |
| 2448214 | Bernardo Nieves Cruz | ADDRESS ON FILE |
| 2444348 | Bernardo Nieves Reyes | ADDRESS ON FILE |
| 2449712 | Bernardo Perez Olmeda | ADDRESS ON FILE |
| 2460729 | Bernardo Ramos Ramos | ADDRESS ON FILE |
| 2425119 | Bernardo Reyes Aviles | ADDRESS ON FILE |
| 2460979 | Bernardo Rivera Ferrer | ADDRESS ON FILE |
| 2434616 | Bernardo Sanchez Castro | ADDRESS ON FILE |
| 2445244 | Bernardo Santiago Cuevas | ADDRESS ON FILE |
| 2460603 | Bernardo Vazquez Vargas | ADDRESS ON FILE |
| 2394899 | Bernardo Vega Lopez | ADDRESS ON FILE |
| 2504239 | BERNETTE M WALKER ROLON | ADDRESS ON FILE |
| 2484244 | BERNICE BEAUCHAMP VELAZQUEZ | ADDRESS ON FILE |
| 2499680 | BERNICE JUSINO GARCIA | ADDRESS ON FILE |
| 2471766 | BERNICE MAYSONET ALICEA | ADDRESS ON FILE |
| 2487304 | BERNICE ORTIZ MERCADO | ADDRESS ON FILE |
| 2486667 | BERNICE TORRES NEGRON | ADDRESS ON FILE |
| 2476980 | BERNICE TORRES TORRES | ADDRESS ON FILE |
| 2463560 | Bernice Diaz Marzan | ADDRESS ON FILE |
| 2501190 | BERNICE E GONZALEZ IRIZARRY | ADDRESS ON FILE |
| 2447982 | Bernice Espinet Lopez | ADDRESS ON FILE |
| 2505680 | BERNICE M ARCE ROSA | ADDRESS ON FILE |
| 2485805 | BERNICE M BLANCO ROCHE | ADDRESS ON FILE |
| 2435363 | Bernice Miranda Gonzalez | ADDRESS ON FILE |
| 2376400 | Bernice Torres Flores | ADDRESS ON FILE |
| 2447476 | Bernice V Mojica Velazquez | ADDRESS ON FILE |
| 2407946 | BERNIER COLON,ALIDA I | ADDRESS ON FILE |
| 2399897 | BERNIER COLON,CARMEN L | ADDRESS ON FILE |
| 2400700 | BERNIER COLON,VILMA | ADDRESS ON FILE |
| 2407525 | BERNIER SOLIVAN,OLGA | ADDRESS ON FILE |
| 2469502 | Bernnis Burgos Davila | ADDRESS ON FILE |
| 2424019 | Berrio R Luis Oquendo | ADDRESS ON FILE |
| 2411526 | BERRIOS ALMODOVAR,GILBERTO | ADDRESS ON FILE |
| 2401223 | BERRIOS ALVARADO,NILZA M | ADDRESS ON FILE |
| 2414121 | BERRIOS ALVAREZ,MARIBEL | ADDRESS ON FILE |
| 2406574 | BERRIOS ANAYA,EDWIN | ADDRESS ON FILE |
| 2405929 | BERRIOS APONTE,MARIA DE LOURDES | ADDRESS ON FILE |
| 1471058 | Berrios Baerga, Jose | ADDRESS ON FILE |
| 2401383 | BERRIOS BERMUDEZ,MIRIAM J | ADDRESS ON FILE |
| 2400290 | BERRIOS BERRIO,CARMEN G | ADDRESS ON FILE |
| 2414121 | BERRIOS BERRIOS,ANA H | ADDRESS ON FILE |
| 2407277 | BERRIOS BERRIOS,CARMEN M | ADDRESS ON FILE |
| 2412651 | BERRIOS BERRIOS,LUZ E | ADDRESS ON FILE |
| 2412301 | BERRIOS BERRIOS,MARIA M | ADDRESS ON FILE |
| 2406898 | BERRIOS BERRIOS,NEIDA L | ADDRESS ON FILE |
| 2408950 | BERRIOS BERRIOS,VIDALINA | ADDRESS ON FILE |
| 2422983 | BERRIOS BORGES,JOSE | ADDRESS ON FILE |
| 2405160 | BERRIOS BURGOS,ORLANDO | ADDRESS ON FILE |
| 2405606 | BERRIOS CASTRODAD,AINA | ADDRESS ON FILE |
| 2417982 | BERRIOS CINTRON,ANDRES | ADDRESS ON FILE |
| 2406943 | BERRIOS CINTRON,ARISTIDES | ADDRESS ON FILE |
| 2414035 | BERRIOS CINTRON,IRENE | ADDRESS ON FILE |
| 2400650 | BERRIOS CINTRON,LUZ E | ADDRESS ON FILE |
| 2406861 | BERRIOS CINTRON,MARIA A | ADDRESS ON FILE |
| 2417426 | BERRIOS CINTRON,NEREIDA | ADDRESS ON FILE |
| 2421907 | BERRIOS CINTRON,NEREIDA | ADDRESS ON FILE |
| 2418943 | BERRIOS CINTRON,PATRIA A | ADDRESS ON FILE |
| 2420158 | BERRIOS CRESPO,BETHZAIDA | ADDRESS ON FILE |
| 2409680 | BERRIOS CRESPO,VICTORIA | ADDRESS ON FILE |
| 2401418 | BERRIOS CRUZ,ADA L. | ADDRESS ON FILE |
| 2406295 | BERRIOS CRUZ,CARMEN H | ADDRESS ON FILE |
| 2046539 | BERRIOS DAVID, ROSAEL | ADDRESS ON FILE |
| 2417879 | BERRIOS DAVID,MARIBEL | ADDRESS ON FILE |
| 2406180 | BERRIOS DAVID,NORMA I | ADDRESS ON FILE |
| 2408183 | BERRIOS DELGADO,DAVID | ADDRESS ON FILE |
| 2419858 | BERRIOS DIAZ,CARMEN M | ADDRESS ON FILE |
| 2405739 | BERRIOS DIAZ,EVELYN | ADDRESS ON FILE |
| 2426015 | Berrios Edwin Reyes | ADDRESS ON FILE |
| 2408982 | BERRIOS FEBO,LUIS A | ADDRESS ON FILE |
| 2420953 | BERRIOS FIGUEROA,GLADYS E | ADDRESS ON FILE |
| 2405487 | BERRIOS FIGUEROA,REBECCA | ADDRESS ON FILE |
| 2408490 | BERRIOS FUENTES,ACENET | ADDRESS ON FILE |
| 2412230 | BERRIOS FUENTES,MARTA M | ADDRESS ON FILE |
| 1975902 | Berrios Garcia, Héctor Luis | ADDRESS ON FILE |
| 1467522 | BERRIOS GOMEZ, MARIA C | ADDRESS ON FILE |
| 2423100 | BERRIOS GOMEZ,AIDA L | ADDRESS ON FILE |
| 2421583 | BERRIOS GONZALEZ,DIANE | ADDRESS ON FILE |
| 2450902 | Berrios Gracia Alvin | ADDRESS ON FILE |
| 2418575 | BERRIOS GUZMAN,CARMEN L | ADDRESS ON FILE |
| 2416111 | BERRIOS GUZMAN,ELIEZER | ADDRESS ON FILE |
| 2404016 | BERRIOS HUERTAS,MARIA DEL C | ADDRESS ON FILE |
| 2424436 | Berrios Lopez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2402779 | BERRIOS LOPEZ,ELSA | ADDRESS ON FILE | | | | | |
| 2400117 | BERRIOS LOPEZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2411465 | BERRIOS LOPEZ,MARISOL | ADDRESS ON FILE | | | | | |
| 2400085 | BERRIOS MALDONADO,MARIA T | ADDRESS ON FILE | | | | | |
| 2412976 | BERRIOS MARTIN,ELBA L | ADDRESS ON FILE | | | | | |
| 50730 | BERRIOS MARTINEZ, LOURDES I | ADDRESS ON FILE | | | | | |
| 2414025 | BERRIOS MARTINEZ,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2402128 | BERRIOS MARTINEZ,IRIS A | ADDRESS ON FILE | | | | | |
| 2401708 | BERRIOS MARTINEZ,NILDA T | ADDRESS ON FILE | | | | | |
| 2407324 | BERRIOS MATEO,ABEL | ADDRESS ON FILE | | | | | |
| 2411041 | BERRIOS MATEO,ADAN | ADDRESS ON FILE | | | | | |
| 2408642 | BERRIOS MIRANDA,OLGA I | ADDRESS ON FILE | | | | | |
| 2413841 | BERRIOS MONTES,EVELYN | ADDRESS ON FILE | | | | | |
| 2413966 | BERRIOS MORALES,BETSY | ADDRESS ON FILE | | | | | |
| 2419336 | BERRIOS MORALES,SONIA N | ADDRESS ON FILE | | | | | |
| 1468880 | BERRIOS NAZARIO, OLGA | ADDRESS ON FILE | | | | | |
| 2422152 | BERRIOS NEGRON,IVETTE | ADDRESS ON FILE | | | | | |
| 2418751 | BERRIOS NIEVES,LUZ N | ADDRESS ON FILE | | | | | |
| 2402707 | BERRIOS OCASIO,JULIO R | ADDRESS ON FILE | | | | | |
| 2412600 | BERRIOS OLMEDA,JORGE J | ADDRESS ON FILE | | | | | |
| 2414564 | BERRIOS ORTIZ,AIDA L | ADDRESS ON FILE | | | | | |
| 2402544 | BERRIOS ORTIZ,ANGEL L | ADDRESS ON FILE | | | | | |
| 2404646 | BERRIOS ORTIZ,HILDA R | ADDRESS ON FILE | | | | | |
| 2414106 | BERRIOS ORTIZ,JULIA M | ADDRESS ON FILE | | | | | |
| 2416388 | BERRIOS ORTIZ,LUIS O | ADDRESS ON FILE | | | | | |
| 2412511 | BERRIOS ORTIZ,MARIA T | ADDRESS ON FILE | | | | | |
| 2406026 | BERRIOS ORTIZ,MYRIAM M | ADDRESS ON FILE | | | | | |
| 2407902 | BERRIOS OTERO,FELICIA | ADDRESS ON FILE | | | | | |
| 2422042 | BERRIOS OTERO,LIZZETTE | ADDRESS ON FILE | | | | | |
| 2403990 | BERRIOS PAGAN,ANDRES C | ADDRESS ON FILE | | | | | |
| 2407550 | BERRIOS PAGAN,CANDIDA | ADDRESS ON FILE | | | | | |
| 2401499 | BERRIOS PEREZ,MANUELITA | ADDRESS ON FILE | | | | | |
| 2416285 | BERRIOS PEREZ,MARIA DE LA C | ADDRESS ON FILE | | | | | |
| 2400508 | BERRIOS PEREZ,MARTA M | ADDRESS ON FILE | | | | | |
| 2420531 | BERRIOS PEREZ,MYRNA | ADDRESS ON FILE | | | | | |
| 2413155 | BERRIOS PIZARRO,MARIA | ADDRESS ON FILE | | | | | |
| 2175381 | BERRIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 1238120 | BERRIOS RIVERA, JOSE R | ADDRESS ON FILE | | | | | |
| 1713271 | Berrios Rivera, Raul | ADDRESS ON FILE | | | | | |
| 2412995 | BERRIOS RIVERA,AIXA A | ADDRESS ON FILE | | | | | |
| 2400484 | BERRIOS RIVERA,ANTONIO | ADDRESS ON FILE | | | | | |
| 2421685 | BERRIOS RIVERA,CARMEN B | ADDRESS ON FILE | | | | | |
| 2413291 | BERRIOS RIVERA,CARMEN D | ADDRESS ON FILE | | | | | |
| 2410905 | BERRIOS RIVERA,CARMEN J | ADDRESS ON FILE | | | | | |
| 2422728 | BERRIOS RIVERA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2416347 | BERRIOS RIVERA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2402330 | BERRIOS RIVERA,ELBA I. | ADDRESS ON FILE | | | | | |
| 2410168 | BERRIOS RIVERA,JOSE F | ADDRESS ON FILE | | | | | |
| 2406751 | BERRIOS RIVERA,LUZ N | ADDRESS ON FILE | | | | | |
| 2413308 | BERRIOS RIVERA,NORMA I | ADDRESS ON FILE | | | | | |
| 2420460 | BERRIOS RIVERA,ORLANDO R | ADDRESS ON FILE | | | | | |
| 2415455 | BERRIOS RIVERA,ROSALIA | ADDRESS ON FILE | | | | | |
| 2402460 | BERRIOS ROBLES,MARCOS | ADDRESS ON FILE | | | | | |
| 2411952 | BERRIOS RODRIGUEZ,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2415930 | BERRIOS RODRIGUEZ,MARTA | ADDRESS ON FILE | | | | | |
| 2420655 | BERRIOS RODRIGUEZ,SARA | ADDRESS ON FILE | | | | | |
| 2417565 | BERRIOS ROJAS,IVETTE | ADDRESS ON FILE | | | | | |
| 2404962 | BERRIOS ROSARIO,JOSE A | ADDRESS ON FILE | | | | | |
| 2418592 | BERRIOS SAEZ,AUREA | ADDRESS ON FILE | | | | | |
| 2405805 | BERRIOS SANCHEZ,EMMA | ADDRESS ON FILE | | | | | |
| 2400259 | BERRIOS SANCHEZ,FELICITA | ADDRESS ON FILE | | | | | |
| 2404725 | BERRIOS SANTIAGO,IRIS | ADDRESS ON FILE | | | | | |
| 2418187 | BERRIOS SANTIAGO,MARIA | ADDRESS ON FILE | | | | | |
| 2413533 | BERRIOS SANTIAGO,PEDRO J | ADDRESS ON FILE | | | | | |
| 2416434 | BERRIOS SANTOS,ADA C | ADDRESS ON FILE | | | | | |
| 2410236 | BERRIOS SANTOS,AIDA | ADDRESS ON FILE | | | | | |
| 2415615 | BERRIOS SANTOS,ANGEL | ADDRESS ON FILE | | | | | |
| 2416070 | BERRIOS SANTOS,SELVA | ADDRESS ON FILE | | | | | |
| 2408804 | BERRIOS SANTOS,VICTOR | ADDRESS ON FILE | | | | | |
| 2417465 | BERRIOS SANTOS,VIRGENMINA | ADDRESS ON FILE | | | | | |
| 2402585 | BERRIOS SIERRA,AMNERIS | ADDRESS ON FILE | | | | | |
| 2408269 | BERRIOS TATE,LUIS A | ADDRESS ON FILE | | | | | |
| 2409995 | BERRIOS TORRES,AIXA | ADDRESS ON FILE | | | | | |
| 2420822 | BERRIOS TORRES,BETSY | ADDRESS ON FILE | | | | | |
| 2412497 | BERRIOS TORRES,CARMEN | ADDRESS ON FILE | | | | | |
| 2412758 | BERRIOS TORRES,MARIA S | ADDRESS ON FILE | | | | | |
| 2411558 | BERRIOS TORRES,SANDRA I | ADDRESS ON FILE | | | | | |
| 2418649 | BERRIOS TORRES,VIRGINIA | ADDRESS ON FILE | | | | | |
| 1531552 | Berrios Valentin, Felix A. | ADDRESS ON FILE | | | | | |
| 233309 | BERRIOS VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | |
| 2423050 | BERRIOS VAZQUEZ,EDNA I | ADDRESS ON FILE | | | | | |
| 2413222 | BERRIOS VAZQUEZ,MABEL E | ADDRESS ON FILE | | | | | |
| 2416134 | BERRIOS VAZQUEZ,NATIVIDAD | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 173 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2407889 | BERRIOS VEGA,CARMEN A | ADDRESS ON FILE | | | | | |
|---------|----------------------|-----------------|---|---|---|---|---|
| 2402992 | BERRIOS VINAS,NYDIA I | ADDRESS ON FILE | | | | | |
| 2417045 | BERRIOS WILLIAMS,MYRNA L | ADDRESS ON FILE | | | | | |
| 2453172 | Berrios Y Alvarez | ADDRESS ON FILE | | | | | |
| 2420808 | BERRIOS YORRO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2419769 | BERRIOS ZAYAS,CELIS | ADDRESS ON FILE | | | | | |
| 2424769 | Berrios-Suarez Maria E. | ADDRESS ON FILE | | | | | |
| 1525856 | Berrios-Vega, Luis O. | ADDRESS ON FILE | | | | | |
| 2423093 | BERROA,FERNANDO A | ADDRESS ON FILE | | | | | |
| 51585 | BERROCAL SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | |
| 1688997 | Berrocales (Fallecido), Abimael Castro | ADDRESS ON FILE | | | | | |
| 1664488 | Berrocales Gomez, Flor | ADDRESS ON FILE | | | | | |
| 1754447 | Berrocales Moreno, Ivelisse | ADDRESS ON FILE | | | | | |
| 1520702 | Berrocales, Abimael Castro | ADDRESS ON FILE | | | | | |
| 2382139 | Bersaida Rosa Monta?Ez | ADDRESS ON FILE | | | | | |
| 2428862 | Bersy N Morales Mercado | ADDRESS ON FILE | | | | | |
| 2474074 | BERTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2495039 | BERTA MORALES VEGA | ADDRESS ON FILE | | | | | |
| 2385983 | Berta Aristud Perez | ADDRESS ON FILE | | | | | |
| 2433081 | Berta Baez De Pe&A | ADDRESS ON FILE | | | | | |
| 2424383 | Berta Caraballo Feliciano | ADDRESS ON FILE | | | | | |
| 2399729 | Berta Mainardi Peralta | ADDRESS ON FILE | | | | | |
| 2472471 | BERTA T ROSA SURANO | ADDRESS ON FILE | | | | | |
| 2474367 | BERTHA OJEDA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2424299 | Bertha B Rodriguez Sanabria | ADDRESS ON FILE | | | | | |
| 2484414 | BERTHA I GONZALEZ ALAVA | ADDRESS ON FILE | | | | | |
| 2390153 | Bertha M Vicente Sostre | ADDRESS ON FILE | | | | | |
| 2471061 | Berthaida Seijo Ortiz | ADDRESS ON FILE | | | | | |
| 2418529 | BERTIN BABILONIA,MYRIAM | ADDRESS ON FILE | | | | | |
| 2383420 | Bertis E Ruiz Sotomayor | ADDRESS ON FILE | | | | | |
| 2425879 | Berto L Leon Rivera | ADDRESS ON FILE | | | | | |
| 2393439 | Berto Mendez Morales | ADDRESS ON FILE | | | | | |
| 2431903 | Berto Mendez Rodriguez | ADDRESS ON FILE | | | | | |
| 2377879 | Beryl Cordova Landrau | ADDRESS ON FILE | | | | | |
| 2449123 | Berynet Rosado Cancel | ADDRESS ON FILE | | | | | |
| 2504803 | BESS L VARGAS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2474039 | BESSIE IRIZARRY PEREZ | ADDRESS ON FILE | | | | | |
| 1588141 | Bessom Cabanillas, Brenda | ADDRESS ON FILE | | | | | |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | Ponce | PR | 00728-1624 |
| 2418949 | BETANCES PACHECO,VIRGENMINA | ADDRESS ON FILE | | | | | |
| 2404803 | BETANCES SANTOS,ANA M | ADDRESS ON FILE | | | | | |
| 2411714 | BETANCES SANTOS,EPIFANIA | ADDRESS ON FILE | | | | | |
| 1467684 | BETANCOURT ACENSIO, GLADYS M | ADDRESS ON FILE | | | | | |
| 1493100 | Betancourt Alicea, Jose | ADDRESS ON FILE | | | | | |
| 2415592 | BETANCOURT ARROYO,LYDIA | ADDRESS ON FILE | | | | | |
| 2403576 | BETANCOURT ASENCIO,JOSE S | ADDRESS ON FILE | | | | | |
| 2404351 | BETANCOURT BETANCOURT,ELBA I | ADDRESS ON FILE | | | | | |
| 2416699 | BETANCOURT CASILLAS,ABIGAIL | ADDRESS ON FILE | | | | | |
| 1606912 | Betancourt Castellano, Jose A. | ADDRESS ON FILE | | | | | |
| 1562214 | Betancourt Collazo, Ana Ivonne | ADDRESS ON FILE | | | | | |
| 2411569 | BETANCOURT DIAZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2419221 | BETANCOURT FUENTES,JORGE | ADDRESS ON FILE | | | | | |
| 2420791 | BETANCOURT FUENTES,MARTHA | ADDRESS ON FILE | | | | | |
| 2415950 | BETANCOURT GUADALUPE,ARLETTE | ADDRESS ON FILE | | | | | |
| 2414640 | BETANCOURT JIMENEZ,MELBA DEL P | ADDRESS ON FILE | | | | | |
| 2405278 | BETANCOURT LOPEZ,MYRIAM | ADDRESS ON FILE | | | | | |
| 2415932 | BETANCOURT MALDONADO,WILMA | ADDRESS ON FILE | | | | | |
| 2422249 | BETANCOURT MARRERO,LOURDES | ADDRESS ON FILE | | | | | |
| 1565457 | BETANCOURT MERCED, FÉLIX | ADDRESS ON FILE | | | | | |
| 2415687 | BETANCOURT MORALES,IVY | ADDRESS ON FILE | | | | | |
| 2409165 | BETANCOURT NAZARIO,IRIS D | ADDRESS ON FILE | | | | | |
| 2451648 | Betancourt Nieves Mildred | ADDRESS ON FILE | | | | | |
| 2422698 | BETANCOURT OCASIO,ANA I | ADDRESS ON FILE | | | | | |
| 2449334 | Betancourt Quinones Mayra | ADDRESS ON FILE | | | | | |
| 2409895 | BETANCOURT RIVERA,AGNES | ADDRESS ON FILE | | | | | |
| 2402680 | BETANCOURT RIVERA,AIDA I | ADDRESS ON FILE | | | | | |
| 2422147 | BETANCOURT RIVERA,ANGEL R | ADDRESS ON FILE | | | | | |
| 2406428 | BETANCOURT RIVERA,MADELINE | ADDRESS ON FILE | | | | | |
| 2403320 | BETANCOURT ROBLES,LUZ E | ADDRESS ON FILE | | | | | |
| 1468650 | BETANCOURT RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | |
| 2175383 | BETANCOURT TIRADO, JOSE | ADDRESS ON FILE | | | | | |
| 2419202 | BETANCOURT TOYENS,BRENDA E | ADDRESS ON FILE | | | | | |
| 2399887 | BETANCOURT VEGA,CARMEN | ADDRESS ON FILE | | | | | |
| 1448791 | Betancourt Viera, Gladys | ADDRESS ON FILE | | | | | |
| 2419726 | BETANCOURT VILLANUEVA,ELSA I | ADDRESS ON FILE | | | | | |
| 2419758 | BETANCOURT VILLANUEVA,EVELYN | ADDRESS ON FILE | | | | | |
| 2484078 | BETANIA FELICIANO CORDERO | ADDRESS ON FILE | | | | | |
| 2447523 | Betarys Betancourt Santiago | ADDRESS ON FILE | | | | | |
| 2447871 | Bethaida Santana | ADDRESS ON FILE | | | | | |
| 2460589 | Bethel Acevedo Roman | ADDRESS ON FILE | | | | | |
| 2486570 | BETHSAI RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2347664 | Bethsa Rivera Colon | ADDRESS ON FILE | | | | | |
| 2500972 | BETHSABE CAMACHO CASTILLO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 174 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2478803 | BETHSAIDA IRIZARRY PEREZ | ADDRESS ON FILE | | | | |
| 2427168 | Bethsaida B Lugo Ocasio | ADDRESS ON FILE | | | | |
| 2372456 | Bethsaida Torres Padro | ADDRESS ON FILE | | | | |
| 2491813 | BETHSAMARY MELENDEZ CUEVAS | ADDRESS ON FILE | | | | |
| 2481160 | BETHZAIDA MALDONADO LOPEZ | ADDRESS ON FILE | | | | |
| 2489162 | BETHZAIDA ROSADO RIVERA | ADDRESS ON FILE | | | | |
| 2485470 | BETHZAIDA ABELLA FADONK | ADDRESS ON FILE | | | | |
| 2498832 | BETHZAIDA AVILES PEREZ | ADDRESS ON FILE | | | | |
| 2495818 | BETHZAIDA BERNARDINI MATOS | ADDRESS ON FILE | | | | |
| 2497929 | BETHZAIDA BONILLA MIRANDA | ADDRESS ON FILE | | | | |
| 2474896 | BETHZAIDA CINTRON MOJICA | ADDRESS ON FILE | | | | |
| 2485439 | BETHZAIDA COLON KRAFT | ADDRESS ON FILE | | | | |
| 2473167 | BETHZAIDA COLON RIVERA | ADDRESS ON FILE | | | | |
| 2483287 | BETHZAIDA DEGRO RIVERA | ADDRESS ON FILE | | | | |
| 2477144 | BETHZAIDA GARCIA PEREZ | ADDRESS ON FILE | | | | |
| 2476146 | BETHZAIDA GARCIA RUIZ | ADDRESS ON FILE | | | | |
| 2486795 | BETHZAIDA GONZALEZ GALARZA | ADDRESS ON FILE | | | | |
| 2499404 | BETHZAIDA HERNANDEZ VILLANUEVA | ADDRESS ON FILE | | | | |
| 2482814 | BETHZAIDA LOPEZ PACHECO | ADDRESS ON FILE | | | | |
| 2495457 | BETHZAIDA MARCIAL CASTRO | ADDRESS ON FILE | | | | |
| 2494832 | BETHZAIDA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2475040 | BETHZAIDA MATOS CAZADO | ADDRESS ON FILE | | | | |
| 2486985 | BETHZAIDA OLIVO ROMERO | ADDRESS ON FILE | | | | |
| 2493317 | BETHZAIDA ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2494802 | BETHZAIDA RAMOS SEIN | ADDRESS ON FILE | | | | |
| 2495430 | BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | |
| 2484787 | BETHZAIDA RODRIGUEZ CHERENA | ADDRESS ON FILE | | | | |
| 2473972 | BETHZAIDA SERRANO IRIZARRY | ADDRESS ON FILE | | | | |
| 2473411 | BETHZAIDA TORRES MADERA | ADDRESS ON FILE | | | | |
| 2471718 | BETHZAIDA VALENTIN GARCIA | ADDRESS ON FILE | | | | |
| 2499809 | BETHZAIDA VERA DIAZ | ADDRESS ON FILE | | | | |
| 2438860 | Bethzaida Andino Tapia | ADDRESS ON FILE | | | | |
| 2395734 | Bethzaida Aponte Gonzalez | ADDRESS ON FILE | | | | |
| 2426849 | Bethzaida B Cintron Mojica | ADDRESS ON FILE | | | | |
| 2439652 | Bethzaida B Gonzalez Redondo | ADDRESS ON FILE | | | | |
| 2425024 | Bethzaida B Montalvo Negron | ADDRESS ON FILE | | | | |
| 2431799 | Bethzaida Berrios Colon | ADDRESS ON FILE | | | | |
| 2399005 | Bethzaida Castillas Mojica | ADDRESS ON FILE | | | | |
| 2572433 | Bethzaida Castillas Mojica | ADDRESS ON FILE | | | | |
| 2431250 | Bethzaida Castro Valencia | ADDRESS ON FILE | | | | |
| 2443700 | Bethzaida Cruz Sosa | ADDRESS ON FILE | | | | |
| 2433038 | Bethzaida Cruz Valentin | ADDRESS ON FILE | | | | |
| 2453342 | Bethzaida Garcia Serrrano | ADDRESS ON FILE | | | | |
| 2372846 | Bethzaida Hernandez Melendez | ADDRESS ON FILE | | | | |
| 2451119 | Bethzaida Hernandez Mercado | ADDRESS ON FILE | | | | |
| 2453396 | Bethzaida Hernandez Mercado | ADDRESS ON FILE | | | | |
| 2469972 | Bethzaida Jimenez Vazquez | ADDRESS ON FILE | | | | |
| 2497327 | BETHZAIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2452967 | Bethzaida Mattos Melendez | ADDRESS ON FILE | | | | |
| 2388646 | Bethzaida Morro Morell | ADDRESS ON FILE | | | | |
| 2437074 | Bethzaida Nieves Morales | ADDRESS ON FILE | | | | |
| 2433283 | Bethzaida Nieves Ruiz | ADDRESS ON FILE | | | | |
| 2439174 | Bethzaida Perez Blanco | ADDRESS ON FILE | | | | |
| 2374979 | Bethzaida Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2439039 | Bethzaida Rojas Gonzalez | ADDRESS ON FILE | | | | |
| 2439570 | Bethzaida Rosado Cabrera | ADDRESS ON FILE | | | | |
| 2464664 | Bethzaida Santiago Luciano | ADDRESS ON FILE | | | | |
| 2431874 | Bethzaida Serrano Irizarry | ADDRESS ON FILE | | | | |
| 2379696 | Bethzaida Serrano Lozada | ADDRESS ON FILE | | | | |
| 2448345 | Bethzaida Soto Santiago | ADDRESS ON FILE | | | | |
| 2391983 | Bethzaida Tirado Huertas | ADDRESS ON FILE | | | | |
| 2437479 | Bethzaida Torres Castillo | ADDRESS ON FILE | | | | |
| 2431613 | Bethzaida Valentin Caban | ADDRESS ON FILE | | | | |
| 2451056 | Bethzaida_Rosad Molina | ADDRESS ON FILE | | | | |
| 2476253 | BETHZAMARIE CORREA MEJIAS | ADDRESS ON FILE | | | | |
| 2488026 | BETHZY MIRANDA RIOS | ADDRESS ON FILE | | | | |
| 2466804 | Betiria Qui&Ones Ocasio | ADDRESS ON FILE | | | | |
| 2496019 | BETSABE BRUNO GOMEZ | ADDRESS ON FILE | | | | |
| 2445278 | Betsabe Viana De Jesus | ADDRESS ON FILE | | | | |
| 2498537 | BETSABEE TORRES VELEZ | ADDRESS ON FILE | | | | |
| 2504995 | BETSAIDA CRUZ ROBLES | ADDRESS ON FILE | | | | |
| 2495317 | BETSAIDA MORENO NAVARRO | ADDRESS ON FILE | | | | |
| 2493836 | BETSAIDA RALAT NEGRON | ADDRESS ON FILE | | | | |
| 2505233 | BETSAIDA SANTANA RIVERA | ADDRESS ON FILE | | | | |
| 2494566 | BETSAIDA VARGAS RIVERA | ADDRESS ON FILE | | | | |
| 2434970 | Betsaida B Perez Rebollo | ADDRESS ON FILE | | | | |
| 2379597 | Betsaida Soto Torres | ADDRESS ON FILE | | | | |
| 2385514 | Betsaida Valentin Martinez | ADDRESS ON FILE | | | | |
| 2472833 | BETSEY TORO MUNIZ | ADDRESS ON FILE | | | | |
| 2444897 | Betsie I Rodriguez Vega | ADDRESS ON FILE | | | | |
| 2475442 | BETSY ALVARADO BROWN | ADDRESS ON FILE | | | | |
| 2472675 | BETSY BERRIOS MORALES | ADDRESS ON FILE | | | | |
| 2474789 | BETSY ECHEVARRIA MALDONADO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 175 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2488840 | BETSY MADERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475989 | BETSY MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2482254 | BETSY MARTINEZ VALENTIN | ADDRESS ON FILE | | | | |
| 2489243 | BETSY MERCADO YORDAN | ADDRESS ON FILE | | | | |
| 2480634 | BETSY MILLAN MUNIZ | ADDRESS ON FILE | | | | |
| 2503652 | BETSY ORTIZ CORREA | ADDRESS ON FILE | | | | |
| 2473082 | BETSY QUINTANA FRATICELLI | ADDRESS ON FILE | | | | |
| 2497810 | BETSY RAMIREZ OCASIO | ADDRESS ON FILE | | | | |
| 2495983 | BETSY RAMOS LOPEZ | ADDRESS ON FILE | | | | |
| 2484424 | BETSY RIJOS PEREZ | ADDRESS ON FILE | | | | |
| 2491572 | BETSY RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2479256 | BETSY RIVERA TORO | ADDRESS ON FILE | | | | |
| 2483315 | BETSY RUIZ GARCIA | ADDRESS ON FILE | | | | |
| 2477281 | BETSY VALE MARTINEZ | ADDRESS ON FILE | | | | |
| 2497883 | BETSY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2444328 | Betsy A Alicea Cora | ADDRESS ON FILE | | | | |
| 2502998 | BETSY A DELGADO RIVERA | ADDRESS ON FILE | | | | |
| 2475847 | BETSY A FLORES SANCHEZ | ADDRESS ON FILE | | | | |
| 2503459 | BETSY A MILLET GONZALEZ | ADDRESS ON FILE | | | | |
| 2496394 | BETSY A PEREZ MIRANDA | ADDRESS ON FILE | | | | |
| 2429790 | Betsy Alameda Vargas | ADDRESS ON FILE | | | | |
| 2396832 | Betsy Arroyo Padilla | ADDRESS ON FILE | | | | |
| 2471345 | Betsy Asencio Quiles | ADDRESS ON FILE | | | | |
| 2430231 | Betsy B Acosta Santiago | ADDRESS ON FILE | | | | |
| 2496346 | BETSY B MATOS MENDEZ | ADDRESS ON FILE | | | | |
| 2442058 | Betsy B Rodriguez Plaza | ADDRESS ON FILE | | | | |
| 2467715 | Betsy B Vazquez Feliciano | ADDRESS ON FILE | | | | |
| 2454313 | Betsy Be Soto | ADDRESS ON FILE | | | | |
| 2427047 | Betsy Cintron Vega | ADDRESS ON FILE | | | | |
| 2448060 | Betsy Colon Jimenez | ADDRESS ON FILE | | | | |
| 2455149 | Betsy Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2455149 | Betsy Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2455149 | Betsy Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2497084 | BETSY D MALDONADO MELENDEZ | ADDRESS ON FILE | | | | |
| 2453718 | Betsy D Rosado Negron | ADDRESS ON FILE | | | | |
| 2464823 | Betsy De Jesus Garcia | ADDRESS ON FILE | | | | |
| 2467630 | Betsy Del Toro Colon | ADDRESS ON FILE | | | | |
| 2477435 | BETSY E CORA RIVERA | ADDRESS ON FILE | | | | |
| 2487376 | BETSY E FELIBERTY IRIZARRY | ADDRESS ON FILE | | | | |
| 2474957 | BETSY E RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2467368 | Betsy Fernandez Barbosa | ADDRESS ON FILE | | | | |
| 2447983 | Betsy Fernandez Soler | ADDRESS ON FILE | | | | |
| 2481441 | BETSY I BERRIOS ZAYAS | ADDRESS ON FILE | | | | |
| 2429023 | Betsy I Diaz Figueroa | ADDRESS ON FILE | | | | |
| 2490190 | BETSY I GONZALEZ CRESPO | ADDRESS ON FILE | | | | |
| 2497460 | BETSY I MARTINEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2481645 | BETSY I ORTIZ RENTA | ADDRESS ON FILE | | | | |
| 2450820 | Betsy I Roasado Velazquez | ADDRESS ON FILE | | | | |
| 2423241 | Betsy I Santiago Marrero | ADDRESS ON FILE | | | | |
| 2458525 | Betsy Irizarry Molin A | ADDRESS ON FILE | | | | |
| 2469361 | Betsy J Collazo Ortiz | ADDRESS ON FILE | | | | |
| 2464624 | Betsy J Pacheco Rivas | ADDRESS ON FILE | | | | |
| 2490558 | BETSY J TORRES TORRES | ADDRESS ON FILE | | | | |
| 2469709 | Betsy L Ortiz Colon | ADDRESS ON FILE | | | | |
| 2434209 | Betsy L Zeno Acevedo | ADDRESS ON FILE | | | | |
| 2505026 | BETSY M GARCIA GUZMAN | ADDRESS ON FILE | | | | |
| 2483841 | BETSY M MARTIN VARGAS | ADDRESS ON FILE | | | | |
| 2445338 | Betsy M Nunez Rivera | ADDRESS ON FILE | | | | |
| 2430128 | Betsy M Santiago Torres | ADDRESS ON FILE | | | | |
| 2474313 | BETSY M VAZQUEZ SOLER | ADDRESS ON FILE | | | | |
| 2450947 | Betsy Martinez Montalvo | ADDRESS ON FILE | | | | |
| 2470453 | Betsy Montalvo Oliver | ADDRESS ON FILE | | | | |
| 2451039 | Betsy Nieves Gonzalez | ADDRESS ON FILE | | | | |
| 2440817 | Betsy Ocasio Adorno | ADDRESS ON FILE | | | | |
| 2436308 | Betsy Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2395980 | Betsy Retamar Santiago | ADDRESS ON FILE | | | | |
| 2427890 | Betsy Rios Rodriguez | ADDRESS ON FILE | | | | |
| 2451378 | Betsy Roman Pereira | ADDRESS ON FILE | | | | |
| 2498233 | BETSY S OLIVO COTTO | ADDRESS ON FILE | | | | |
| 2445403 | Betsy Tirado Lopez | ADDRESS ON FILE | | | | |
| 2494913 | BETSY V OCASIO ROCHE | ADDRESS ON FILE | | | | |
| 2398180 | Betsy Valentin Quiles | ADDRESS ON FILE | | | | |
| 2575219 | Betsy Valentin Quiles | ADDRESS ON FILE | | | | |
| 1805620 | Bettercycling Corporation | ADDRESS ON FILE | | | | |
| 1613054 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 |
| 2431912 | Bettsy Y Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2505857 | BETTY AGUIAR SAVELLI | ADDRESS ON FILE | | | | |
| 2488981 | BETTY BAEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2481219 | BETTY JIMENEZ COLON | ADDRESS ON FILE | | | | |
| 2494592 | BETTY PEREZ RUIZ | ADDRESS ON FILE | | | | |
| 2495406 | BETTY PIZARRO ALVARADO | ADDRESS ON FILE | | | | |
| 2473196 | BETTY REYES ORTIZ | ADDRESS ON FILE | | | | |
| 2478946 | BETTY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 176 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2491565 | BETTY ROSA POMALES | ADDRESS ON FILE | | | | |
| 2471943 | BETTY VEGA RIVERA | ADDRESS ON FILE | | | | |
| 2495280 | BETTY VEGA ROSADO | ADDRESS ON FILE | | | | |
| 2482640 | BETTY VELEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2472349 | BETTY VELEZ LUGO | ADDRESS ON FILE | | | | |
| 2392264 | Betty A Mullins Matos | ADDRESS ON FILE | | | | |
| 2469464 | Betty A Rosario Carrasquil | ADDRESS ON FILE | | | | |
| 2432387 | Betty Alvalle Alvarado | ADDRESS ON FILE | | | | |
| 2440400 | Betty B Matos Ciarez | ADDRESS ON FILE | | | | |
| 2459673 | Betty B Rivera Carrillo | ADDRESS ON FILE | | | | |
| 2372343 | Betty Bigornia Samot | ADDRESS ON FILE | | | | |
| 2384988 | Betty Carrasquillo Santiago | ADDRESS ON FILE | | | | |
| 2374529 | Betty Cirino Mendez | ADDRESS ON FILE | | | | |
| 2376169 | Betty Cruz Ortiz | ADDRESS ON FILE | | | | |
| 2426196 | Betty D Garcia Guzman | ADDRESS ON FILE | | | | |
| 2443032 | Betty Emmanuel Vincent | ADDRESS ON FILE | | | | |
| 2386739 | Betty Estrada Miranda | ADDRESS ON FILE | | | | |
| 2396982 | Betty Figueroa Rivera | ADDRESS ON FILE | | | | |
| 2571934 | Betty Figueroa Rivera | ADDRESS ON FILE | | | | |
| 2433669 | Betty Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2441878 | Betty Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2398311 | Betty Miranda Medina | ADDRESS ON FILE | | | | |
| 2572663 | Betty Miranda Medina | ADDRESS ON FILE | | | | |
| 2478978 | BETTY N RIVERA NUNEZ | ADDRESS ON FILE | | | | |
| 2446723 | Betty Navarro Algarin | ADDRESS ON FILE | | | | |
| 2457349 | Betty O Capo Santiago | ADDRESS ON FILE | | | | |
| 2469447 | Betty Pagan Figueroa | ADDRESS ON FILE | | | | |
| 2468995 | Betty R Lebron Pagan | ADDRESS ON FILE | | | | |
| 2489046 | BETTY R OSORIO CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2461878 | Betty Rivera Corretger | ADDRESS ON FILE | | | | |
| 2432225 | Betty Rivera Torres | ADDRESS ON FILE | | | | |
| 2494303 | BETZABE MATOS CRESPO | ADDRESS ON FILE | | | | |
| 2372373 | Betzabeth Guillani Silvestry | ADDRESS ON FILE | | | | |
| 2506409 | BETZABETH W PAGAN SOTOMAYOR | ADDRESS ON FILE | | | | |
| 2477030 | BETZAIDA CANDELARIA VALENTIN | ADDRESS ON FILE | | | | |
| 2487546 | BETZAIDA CASILLAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2497424 | BETZAIDA CLASS RIVERA | ADDRESS ON FILE | | | | |
| 2478005 | BETZAIDA CORTES CARDONA | ADDRESS ON FILE | | | | |
| 2495665 | BETZAIDA CUEVAS ORTIZ | ADDRESS ON FILE | | | | |
| 2495225 | BETZAIDA FIGUEROA RAMOS | ADDRESS ON FILE | | | | |
| 2476910 | BETZAIDA GARCIA COLON | ADDRESS ON FILE | | | | |
| 2484488 | BETZAIDA GERENA REYES | ADDRESS ON FILE | | | | |
| 2499958 | BETZAIDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2497533 | BETZAIDA GONZALEZ PAGAN | ADDRESS ON FILE | | | | |
| 2478706 | BETZAIDA GONZALEZ RAMOS | ADDRESS ON FILE | | | | |
| 2481193 | BETZAIDA LABOY ROSA | ADDRESS ON FILE | | | | |
| 2499598 | BETZAIDA LOPEZ NAZARIO | ADDRESS ON FILE | | | | |
| 2480863 | BETZAIDA LOZADA MONTANEZ | ADDRESS ON FILE | | | | |
| 2490804 | BETZAIDA LUCIANO SANTIAGO | ADDRESS ON FILE | | | | |
| 2482335 | BETZAIDA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497293 | BETZAIDA MALDONADO TRINIDAD | ADDRESS ON FILE | | | | |
| 2490792 | BETZAIDA MARIN CINTRON | ADDRESS ON FILE | | | | |
| 2491216 | BETZAIDA MARQUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2488954 | BETZAIDA NAZARIO RUIZ | ADDRESS ON FILE | | | | |
| 2486754 | BETZAIDA NIEVES FREITA | ADDRESS ON FILE | | | | |
| 2477712 | BETZAIDA ORTIZ VEGA | ADDRESS ON FILE | | | | |
| 2482429 | BETZAIDA PENA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2482747 | BETZAIDA PERALES VALENTIN | ADDRESS ON FILE | | | | |
| 2477632 | BETZAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | |
| 2482766 | BETZAIDA QUINONES NEGRON | ADDRESS ON FILE | | | | |
| 2493920 | BETZAIDA QUINTANA LOPEZ | ADDRESS ON FILE | | | | |
| 2490369 | BETZAIDA RIVERA CLAUDIO | ADDRESS ON FILE | | | | |
| 2497773 | BETZAIDA RIVERA MARRERO | ADDRESS ON FILE | | | | |
| 2496570 | BETZAIDA RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2495740 | BETZAIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2473379 | BETZAIDA ROLON PEREZ | ADDRESS ON FILE | | | | |
| 2476498 | BETZAIDA ROSADO OYOLA | ADDRESS ON FILE | | | | |
| 2480567 | BETZAIDA SANCHEZ CHACON | ADDRESS ON FILE | | | | |
| 2471851 | BETZAIDA VARGAS BATISTA | ADDRESS ON FILE | | | | |
| 2493587 | BETZAIDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2492373 | BETZAIDA VELEZ NIEVES | ADDRESS ON FILE | | | | |
| 2499213 | BETZAIDA A ALEMANY VELEZ | ADDRESS ON FILE | | | | |
| 2499820 | BETZAIDA A CANCEL LOPEZ | ADDRESS ON FILE | | | | |
| 2452879 | Betzaida Allende Manso | ADDRESS ON FILE | | | | |
| 2394778 | Betzaida Antonetti Rodriguez | ADDRESS ON FILE | | | | |
| 2435476 | Betzaida B Baez Lopez | ADDRESS ON FILE | | | | |
| 2427716 | Betzaida B Ferrer Diaz | ADDRESS ON FILE | | | | |
| 2427617 | Betzaida B Ocasio Cuadrado | ADDRESS ON FILE | | | | |
| 2442598 | Betzaida B Pizarro Rivera | ADDRESS ON FILE | | | | |
| 2440686 | Betzaida Borrero Velazquez | ADDRESS ON FILE | | | | |
| 2383520 | Betzaida Cartagena Ramirez | ADDRESS ON FILE | | | | |
| 2386915 | Betzaida Centeno Torres | ADDRESS ON FILE | | | | |
| 2466967 | Betzaida Concepcion Isern | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 177 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2347734 | Betzaida Cora Ayala | ADDRESS ON FILE | | | | | |
| 2438402 | Betzaida Cosme Roque | ADDRESS ON FILE | | | | | |
| 2441249 | Betzaida Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2447606 | Betzaida Cruz Laguer | ADDRESS ON FILE | | | | | |
| 2450838 | Betzaida Cruz Lozada | ADDRESS ON FILE | | | | | |
| 2425474 | Betzaida Diaz Ortiz | ADDRESS ON FILE | | | | | |
| 2451756 | Betzaida Donato Ortiz | ADDRESS ON FILE | | | | | |
| 2449507 | Betzaida Gaetan | ADDRESS ON FILE | | | | | |
| 2388664 | Betzaida Gerena Vargas | ADDRESS ON FILE | | | | | |
| 2428934 | Betzaida L Perez Santana | ADDRESS ON FILE | | | | | |
| 2480521 | BETZAIDA L PEREZ SANTANA | ADDRESS ON FILE | | | | | |
| 2435179 | Betzaida Laboy Rosa | ADDRESS ON FILE | | | | | |
| 2423573 | Betzaida Lamourt Segarra | ADDRESS ON FILE | | | | | |
| 2429520 | Betzaida Lazu Irizarry | ADDRESS ON FILE | | | | | |
| 2389940 | Betzaida Llanos Rios | ADDRESS ON FILE | | | | | |
| 2505808 | BETZAIDA M PENALOZA LOPEZ | ADDRESS ON FILE | | | | | |
| 2437416 | Betzaida Martinez Cordero | ADDRESS ON FILE | | | | | |
| 2426554 | Betzaida Miranda Ruiz | ADDRESS ON FILE | | | | | |
| 2446152 | Betzaida Moctezuma Santana | ADDRESS ON FILE | | | | | |
| 2384583 | Betzaida Montalvo Aponte | ADDRESS ON FILE | | | | | |
| 2446197 | Betzaida Muriel Santana | ADDRESS ON FILE | | | | | |
| 2387115 | Betzaida Nieves Kuilan | ADDRESS ON FILE | | | | | |
| 2392245 | Betzaida Oquendo Padua | ADDRESS ON FILE | | | | | |
| 2434469 | Betzaida Pagan Reyes | ADDRESS ON FILE | | | | | |
| 2396466 | Betzaida Perez Ocasio | ADDRESS ON FILE | | | | | |
| 2448138 | Betzaida Principe Garcia | ADDRESS ON FILE | | | | | |
| 2438640 | Betzaida Quiles Colon | ADDRESS ON FILE | | | | | |
| 2434981 | Betzaida Quiles Mendez | ADDRESS ON FILE | | | | | |
| 2470854 | Betzaida Rios Rivera | ADDRESS ON FILE | | | | | |
| 2439619 | Betzaida Rivera Colon | ADDRESS ON FILE | | | | | |
| 2393737 | Betzaida Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2389140 | Betzaida Rivera Soto | ADDRESS ON FILE | | | | | |
| 2389882 | Betzaida Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2451353 | Betzaida Rodriguez Cordero | ADDRESS ON FILE | | | | | |
| 2388446 | Betzaida Rodriguez Garcia | ADDRESS ON FILE | | | | | |
| 2429395 | Betzaida Rosado Arroyo | ADDRESS ON FILE | | | | | |
| 2442450 | Betzaida Santiago Vargas | ADDRESS ON FILE | | | | | |
| 2438213 | Betzaida Solano Acosta | ADDRESS ON FILE | | | | | |
| 2455085 | Betzaida Villegas Aviles | ADDRESS ON FILE | | | | | |
| 2503508 | BETZALIET CEDENO BIANCHI | ADDRESS ON FILE | | | | | |
| 2473847 | BETZY RUIZ TORRES | ADDRESS ON FILE | | | | | |
| 2479181 | BETZY D NIEVES BUTLER | ADDRESS ON FILE | | | | | |
| 2476082 | BETZY E VARGAS MATOS | ADDRESS ON FILE | | | | | |
| 2484344 | BETZYLUZ ORTIZ ROSADO | ADDRESS ON FILE | | | | | |
| 2505611 | BEVERLY DIVERSE TORRES | ADDRESS ON FILE | | | | | |
| 2474959 | BEVERLY MORRO VEGA | ADDRESS ON FILE | | | | | |
| 2490518 | BEVERLY VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2462390 | Beverly A Torres Pagan | ADDRESS ON FILE | | | | | |
| 2442991 | Beverly Baez Hernandez | ADDRESS ON FILE | | | | | |
| 2460187 | Beverly Davila Morales | ADDRESS ON FILE | | | | | |
| 2397651 | Beverly Gonzalez Galloza | ADDRESS ON FILE | | | | | |
| 2571622 | Beverly Gonzalez Galloza | ADDRESS ON FILE | | | | | |
| 2395597 | Beverly Mercado Vega | ADDRESS ON FILE | | | | | |
| 2449492 | Beverly Rivera Haddock | ADDRESS ON FILE | | | | | |
| 2424189 | Beverly Robles Cancel | ADDRESS ON FILE | | | | | |
| 2461645 | Beverly Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2447939 | Beverly V Ortiz Berrios | ADDRESS ON FILE | | | | | |
| 2489824 | BEXAIDA ORTIZ VARGAS | ADDRESS ON FILE | | | | | |
| 2396457 | Bexaida Martinez Davila | ADDRESS ON FILE | | | | | |
| 2432981 | Bexaida Martinez Mirabal | ADDRESS ON FILE | | | | | |
| 2394791 | Bexaida Rivera Arroyo | ADDRESS ON FILE | | | | | |
| 1533707 | BEY SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | |
| 1567138 | Bey Sepulveda, Carlos J. | ADDRESS ON FILE | | | | | |
| 2413209 | BEYLEY PEREZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2466777 | Beysaida Torres Perez | ADDRESS ON FILE | | | | | |
| 2447107 | Bezares Be Diaz | ADDRESS ON FILE | | | | | |
| 2418153 | BEZARES NAZARIO,ARLENE | ADDRESS ON FILE | | | | | |
| 2417398 | BEZARES TORRES,CARMEN | ADDRESS ON FILE | | | | | |
| 2500523 | BHEYMARIE GASTON ALICEA | ADDRESS ON FILE | | | | | |
| 2492386 | BIANCA RAMIREZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2446080 | Bianca A Aldoy Mexia | ADDRESS ON FILE | | | | | |
| 2502585 | BIANCA A DIAZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2501798 | BIANCA A MIRANDA LOPEZ | ADDRESS ON FILE | | | | | |
| 2501774 | BIANCA M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2501673 | BIANCA N HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2429744 | Bianca Pagan Hansen | ADDRESS ON FILE | | | | | |
| 2445632 | Bianca Pujol Angomas | ADDRESS ON FILE | | | | | |
| 2412857 | BIANCHI DORTA,DIANA L | ADDRESS ON FILE | | | | | |
| 2506017 | BIANKA M CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 2483127 | BIATRIS TORRES COLLAZO | ADDRESS ON FILE | | | | | |
| 2430607 | Bibetta Sierra Erazo | ADDRESS ON FILE | | | | | |
| 2387645 | Bibiana Garcia Baez | ADDRESS ON FILE | | | | | |
| 2475582 | BIBIANA I PABON RIVERA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 178 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2472618 | BIEL M ORTIZ GRAJALES | ADDRESS ON FILE | | | | | |
| 2481520 | BIENVENIDA  CALO FALERO | ADDRESS ON FILE | | | | | |
| 2495273 | BIENVENIDA  VIDAL ALVIRA | ADDRESS ON FILE | | | | | |
| 2388277 | Bienvenida Abril Baez | ADDRESS ON FILE | | | | | |
| 2389097 | Bienvenida Gonzalez Santiago | ADDRESS ON FILE | | | | | |
| 2438855 | Bienvenida Ortega | ADDRESS ON FILE | | | | | |
| 2445291 | Bienvenida Rolon Perez | ADDRESS ON FILE | | | | | |
| 2484073 | BIENVENIDO  ABRAHAM JIMENEZ | ADDRESS ON FILE | | | | | |
| 2497128 | BIENVENIDO  CLEMENTE RIVERA | ADDRESS ON FILE | | | | | |
| 2487050 | BIENVENIDO  DE JESUS DE JESUS | ADDRESS ON FILE | | | | | |
| 2490687 | BIENVENIDO  ESTRADA MERCED | ADDRESS ON FILE | | | | | |
| 2428119 | Bienvenido Abraham Jimenez | ADDRESS ON FILE | | | | | |
| 2395209 | Bienvenido Acosta Matos | ADDRESS ON FILE | | | | | |
| 2456607 | Bienvenido Acuna Ramos | ADDRESS ON FILE | | | | | |
| 2372484 | Bienvenido Agosto Rodriguez | ADDRESS ON FILE | | | | | |
| 2377057 | Bienvenido Alejandro Rodriguez | ADDRESS ON FILE | | | | | |
| 2468629 | Bienvenido Baez Qui?Ones | ADDRESS ON FILE | | | | | |
| 2382928 | Bienvenido Banchs Borreli | ADDRESS ON FILE | | | | | |
| 2454120 | Bienvenido Bi Cirino | ADDRESS ON FILE | | | | | |
| 2460876 | Bienvenido Burgos | ADDRESS ON FILE | | | | | |
| 2395314 | Bienvenido Centeno Flor | ADDRESS ON FILE | | | | | |
| 2385722 | Bienvenido Claudio Vazquez | ADDRESS ON FILE | | | | | |
| 2394113 | Bienvenido Clemente Rivera | ADDRESS ON FILE | | | | | |
| 2451614 | Bienvenido Cordova Oquendo | ADDRESS ON FILE | | | | | |
| 2388590 | Bienvenido Cruz Torres | ADDRESS ON FILE | | | | | |
| 2435061 | Bienvenido De Jesus Rosado | ADDRESS ON FILE | | | | | |
| 2392069 | Bienvenido Diaz Bones | ADDRESS ON FILE | | | | | |
| 2396107 | Bienvenido Font Cruz | ADDRESS ON FILE | | | | | |
| 2394452 | Bienvenido Gonzalez Figueroa | ADDRESS ON FILE | | | | | |
| 2389767 | Bienvenido Guerrero Rodrig | ADDRESS ON FILE | | | | | |
| 2387475 | Bienvenido Jimenez Crespo | ADDRESS ON FILE | | | | | |
| 2389341 | Bienvenido Lopez Lpez | ADDRESS ON FILE | | | | | |
| 2388895 | Bienvenido Lugo Lugo | ADDRESS ON FILE | | | | | |
| 2424234 | Bienvenido Marcano Rosa | ADDRESS ON FILE | | | | | |
| 2456068 | Bienvenido Marin Rivera | ADDRESS ON FILE | | | | | |
| 2450400 | Bienvenido Molina | ADDRESS ON FILE | | | | | |
| 2393050 | Bienvenido Nieves Matos | ADDRESS ON FILE | | | | | |
| 2465382 | Bienvenido Ramos Figueroa | ADDRESS ON FILE | | | | | |
| 2391151 | Bienvenido Ramos Ramos | ADDRESS ON FILE | | | | | |
| 2384323 | Bienvenido Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2378180 | Bienvenido Rodriguez Sosa | ADDRESS ON FILE | | | | | |
| 2424178 | Bienvenido Rosario Barrios | ADDRESS ON FILE | | | | | |
| 2426320 | Bienvenido Valentin Caban | ADDRESS ON FILE | | | | | |
| 2384430 | Bienvenido Vargas Rodriguez | ADDRESS ON FILE | | | | | |
| 2374264 | Bienvenido Velez Coello | ADDRESS ON FILE | | | | | |
| 2502906 | BIERKA L MEREJO ALEJO | ADDRESS ON FILE | | | | | |
| 2393823 | Bievenido Fuentes Maymi | ADDRESS ON FILE | | | | | |
| 2445470 | Bigio Bi Lopez | ADDRESS ON FILE | | | | | |
| 1721179 | BIGIO ROMERO, ARCADIO | ADDRESS ON FILE | | | | | |
| 2411769 | BIGIO ROMERO,YOLANDA | ADDRESS ON FILE | | | | | |
| 2372320 | Bijan Ashrafi Mahabadi | ADDRESS ON FILE | | | | | |
| 2400428 | BILBRAUT MARTINEZ,LUZZETTE | ADDRESS ON FILE | | | | | |
| 2469959 | Bill A Fernandez Aponte | ADDRESS ON FILE | | | | | |
| 2449839 | Bill Oquendo Rivera | ADDRESS ON FILE | | | | | |
| 2387092 | Bill Ortiz Vega | ADDRESS ON FILE | | | | | |
| 2452256 | Billy A Rentas Biascochea | ADDRESS ON FILE | | | | | |
| 2453919 | Billy Bi Jmontalvo | ADDRESS ON FILE | | | | | |
| 1564621 | Billy Crespo Rivera, por si y en representacion de Luis Mario Crespo | 443 Calle Boqueron | | | Cabo Rojo | PR | 00623 |
| 2458647 | Billy Feliciano Valentin | ADDRESS ON FILE | | | | | |
| 2459000 | Billy Irizarry Vega | ADDRESS ON FILE | | | | | |
| 2467815 | Billy J Torres Pantojas | ADDRESS ON FILE | | | | | |
| 2434222 | Billy Machado Monta\Ez | ADDRESS ON FILE | | | | | |
| 2374451 | Billy Moran Ocasio | ADDRESS ON FILE | | | | | |
| 2451964 | Billy Nieves Hernandez | ADDRESS ON FILE | | | | | |
| 2443206 | Billy Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2495013 | BILMARIA  MATOS MENDEZ | ADDRESS ON FILE | | | | | |
| 2463317 | Bilvis Riblett Castro | ADDRESS ON FILE | | | | | |
| 2480304 | BIN  TORRES MERCADO | ADDRESS ON FILE | | | | | |
| 1508519 | BIO NUCLEAR OF PR INC | PO BOX 190639 | | | SAN JUAN | PR | 00919-0639 |
| 52980 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | MAYAGUEZ | PR | 00682 |
| 2427753 | Biomarie Qui?Ones De Jesus | ADDRESS ON FILE | | | | | |
| 2449317 | Bionely Rohena Maisonet | ADDRESS ON FILE | | | | | |
| 2459313 | Bionett V Carrion Garcia | ADDRESS ON FILE | | | | | |
| 2467464 | Bionette Claudio Rivera | ADDRESS ON FILE | | | | | |
| 2482592 | BIRINA  ROMERO PEREZ | ADDRESS ON FILE | | | | | |
| 2431263 | Birriel Bi Fernandez | ADDRESS ON FILE | | | | | |
| 1780305 | BIRRIEL CACERES, NORA I | ADDRESS ON FILE | | | | | |
| 2420327 | BIRRIEL CACERES,NORA I | ADDRESS ON FILE | | | | | |
| 2416467 | BIRRIEL CALDERON,JESUS M | ADDRESS ON FILE | | | | | |
| 2412861 | BIRRIEL CLAUDIO,CARLOS | ADDRESS ON FILE | | | | | |
| 2405680 | BIRRIEL FERNANDEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 1461035 | Birriel Urdaz , Nuri | ADDRESS ON FILE | | | | | |
| 2404035 | BISBAL GAUD,AMERICA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 179 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408176 | BISBAL RIVERA,EVELYN | ADDRESS ON FILE | | | | |
| 1542733 | BISBAL TORRES, ISRAEL | ADDRESS ON FILE | | | | |
| 1559241 | Bisbal Torres, Israel | ADDRESS ON FILE | | | | |
| 2504945 | BISMAILYS G ANTONIO GOMEZ | ADDRESS ON FILE | | | | |
| 2377522 | Bismark Arzola Segarra | ADDRESS ON FILE | | | | |
| 2404188 | BITHORN ESCALET,HELGA E | ADDRESS ON FILE | | | | |
| 2474542 | BLADIMIR  CRUZ ESTREMERA | ADDRESS ON FILE | | | | |
| 2434810 | Bladimir B Diaz Nieves | ADDRESS ON FILE | | | | |
| 2426308 | Bladimir Cruz Estremera | ADDRESS ON FILE | | | | |
| 2468403 | Bladimir Torres Albertorio | ADDRESS ON FILE | | | | |
| 2443495 | Bladwell Martinez Costas | ADDRESS ON FILE | | | | |
| 2419045 | BLAKE JIMENEZ,JULIANA | ADDRESS ON FILE | | | | |
| 2503161 | BLANCA  ANDREU RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489519 | BLANCA  BADILLO VELEZ | ADDRESS ON FILE | | | | |
| 2486476 | BLANCA  CALDERON CRUZ | ADDRESS ON FILE | | | | |
| 2490999 | BLANCA  CARABALLO RIVERA | ADDRESS ON FILE | | | | |
| 2476155 | BLANCA  CHEVERE HERNANDEZ | ADDRESS ON FILE | | | | |
| 2491742 | BLANCA  CORRETJER DOMENA | ADDRESS ON FILE | | | | |
| 2497056 | BLANCA  GARCIA CORTES | ADDRESS ON FILE | | | | |
| 2475120 | BLANCA  HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | |
| 2494970 | BLANCA  MARTINEZ CARDERO | ADDRESS ON FILE | | | | |
| 2496514 | BLANCA  RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2373717 | Blanca A Diaz Segarra | ADDRESS ON FILE | | | | |
| 2471870 | BLANCA A MELENDEZ MONTALVO | ADDRESS ON FILE | | | | |
| 2444529 | Blanca A Ramos Fumero | ADDRESS ON FILE | | | | |
| 2491196 | BLANCA A RIVERA AGOSTO | ADDRESS ON FILE | | | | |
| 2495274 | BLANCA A VILLAMIL SILVEY | ADDRESS ON FILE | | | | |
| 2388099 | Blanca Alamo Bilbao | ADDRESS ON FILE | | | | |
| 2388224 | Blanca Alicea Carrillo | ADDRESS ON FILE | | | | |
| 2450320 | Blanca Ballester Sosa | ADDRESS ON FILE | | | | |
| 2470366 | Blanca Beauchamp De Jesus | ADDRESS ON FILE | | | | |
| 2454304 | Blanca Bl Icarrasquillo | ADDRESS ON FILE | | | | |
| 2454356 | Blanca Bl Irivera | ADDRESS ON FILE | | | | |
| 2446938 | Blanca C Cardona Perez | ADDRESS ON FILE | | | | |
| 2371255 | Blanca Cardona Hernandez | ADDRESS ON FILE | | | | |
| 2392923 | Blanca Carrasquillo Perez | ADDRESS ON FILE | | | | |
| 2390450 | Blanca Cartagena Delgado | ADDRESS ON FILE | | | | |
| 2399630 | Blanca Collazo Colon | ADDRESS ON FILE | | | | |
| 2378278 | Blanca Colon Torres | ADDRESS ON FILE | | | | |
| 2429115 | Blanca Cordero Hilerio | ADDRESS ON FILE | | | | |
| 2385521 | Blanca Cruz Colon | ADDRESS ON FILE | | | | |
| 2487422 | BLANCA D MERCADO CORTES | ADDRESS ON FILE | | | | |
| 2567170 | Blanca D Ortiz Espada | ADDRESS ON FILE | | | | |
| 2498913 | BLANCA E APONTE ROSARIO | ADDRESS ON FILE | | | | |
| 2385490 | Blanca E Aviles Rivera | ADDRESS ON FILE | | | | |
| 2429883 | Blanca E Ballester | ADDRESS ON FILE | | | | |
| 2494204 | BLANCA E BALLESTER IRIZARRY | ADDRESS ON FILE | | | | |
| 2443761 | Blanca E Caraballo | ADDRESS ON FILE | | | | |
| 2398498 | Blanca E Colon Rivera | ADDRESS ON FILE | | | | |
| 2572849 | Blanca E Colon Rivera | ADDRESS ON FILE | | | | |
| 2495043 | BLANCA E CORREA SANTIAGO | ADDRESS ON FILE | | | | |
| 2375193 | Blanca E E Sardina Cardona | ADDRESS ON FILE | | | | |
| 2428957 | Blanca E Garcia Ortega | ADDRESS ON FILE | | | | |
| 2397428 | Blanca E Gonzalez Reyes | ADDRESS ON FILE | | | | |
| 2574807 | Blanca E Gonzalez Reyes | ADDRESS ON FILE | | | | |
| 2485880 | BLANCA E MARCHANT RAMOS | ADDRESS ON FILE | | | | |
| 2487950 | BLANCA E MARENGO SANTIAGO | ADDRESS ON FILE | | | | |
| 2390159 | Blanca E Marrero Ledesma | ADDRESS ON FILE | | | | |
| 2437021 | Blanca E Martinez Jimenez | ADDRESS ON FILE | | | | |
| 2501481 | BLANCA E MARTINEZ VALLES | ADDRESS ON FILE | | | | |
| 2397027 | Blanca E Matos Montanez | ADDRESS ON FILE | | | | |
| 2571979 | Blanca E Matos Montanez | ADDRESS ON FILE | | | | |
| 2465335 | Blanca E Miranda Maltes | ADDRESS ON FILE | | | | |
| 2460525 | Blanca E Ramon Ortiz | ADDRESS ON FILE | | | | |
| 2469980 | Blanca E Reyes Merced | ADDRESS ON FILE | | | | |
| 2479851 | BLANCA E RIVERA IRIZARRY | ADDRESS ON FILE | | | | |
| 2372608 | Blanca E Rivera Pastoriza | ADDRESS ON FILE | | | | |
| 2477670 | BLANCA E RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2485906 | BLANCA E ROBERTS VILELLA | ADDRESS ON FILE | | | | |
| 2427674 | Blanca E Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2378264 | Blanca E Salort Marquez | ADDRESS ON FILE | | | | |
| 2501048 | BLANCA E SANCHEZ RIVERA | ADDRESS ON FILE | | | | |
| 2442928 | Blanca E Santiago Deida | ADDRESS ON FILE | | | | |
| 2492533 | BLANCA E SANTOS MARTINEZ | ADDRESS ON FILE | | | | |
| 2476997 | BLANCA E VAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2438054 | Blanca Feliciano Del Valle | ADDRESS ON FILE | | | | |
| 2378452 | Blanca Figueroa Agosto | ADDRESS ON FILE | | | | |
| 2431709 | Blanca Garcia Carlo | ADDRESS ON FILE | | | | |
| 2376273 | Blanca Girona Rivera | ADDRESS ON FILE | | | | |
| 2482411 | BLANCA H RIVERA FLORENCIANY | ADDRESS ON FILE | | | | |
| 2447998 | Blanca H Sanchez Denizard | ADDRESS ON FILE | | | | |
| 2473803 | BLANCA I  LOPEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2494287 | BLANCA I  MOLINA VIROLA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 180 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2469639 | Blanca I Adames Aviles | ADDRESS ON FILE | | | | |
| 2379793 | Blanca I Alicea Medina | ADDRESS ON FILE | | | | |
| 2452562 | Blanca I Amaro Diaz | ADDRESS ON FILE | | | | |
| 2474162 | BLANCA I ANDUJAR MARTINEZ | ADDRESS ON FILE | | | | |
| 2465280 | Blanca I Antonsanti Garcia | ADDRESS ON FILE | | | | |
| 2470355 | Blanca I Babilonia Perez | ADDRESS ON FILE | | | | |
| 2489740 | BLANCA I BARRERAS RIVERA | ADDRESS ON FILE | | | | |
| 2454654 | Blanca I Barreto Barreto | ADDRESS ON FILE | | | | |
| 2490843 | BLANCA I BERDIEL LOPEZ | ADDRESS ON FILE | | | | |
| 2493860 | BLANCA I BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | |
| 2445837 | Blanca I Bonilla Sanchez | ADDRESS ON FILE | | | | |
| 2489828 | BLANCA I BORGES BENITEZ | ADDRESS ON FILE | | | | |
| 2465406 | Blanca I Burgos Cruz | ADDRESS ON FILE | | | | |
| 2506709 | BLANCA I CAMACHO MELENDEZ | ADDRESS ON FILE | | | | |
| 2476886 | BLANCA I CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2382137 | Blanca I Colon Caldero | ADDRESS ON FILE | | | | |
| 2480103 | BLANCA I COLON GONZALEZ | ADDRESS ON FILE | | | | |
| 2428349 | Blanca I Crespo Mu?lz | ADDRESS ON FILE | | | | |
| 2472228 | BLANCA I CRUZ CASANOVA | ADDRESS ON FILE | | | | |
| 2432186 | Blanca I Cruz Valle | ADDRESS ON FILE | | | | |
| 2495530 | BLANCA I DAVILA FLORES | ADDRESS ON FILE | | | | |
| 2440091 | Blanca I Diaz Beltran | ADDRESS ON FILE | | | | |
| 2447691 | Blanca I Diaz Colon | ADDRESS ON FILE | | | | |
| 2484662 | BLANCA I DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2490134 | BLANCA I DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2380359 | Blanca I Diaz Rivera | ADDRESS ON FILE | | | | |
| 2456993 | Blanca I Encarnacion Marin | ADDRESS ON FILE | | | | |
| 2430833 | Blanca I Falcon | ADDRESS ON FILE | | | | |
| 2461822 | Blanca I Falcon Rivera | ADDRESS ON FILE | | | | |
| 2396132 | Blanca I Figueroa Garcia | ADDRESS ON FILE | | | | |
| 2436829 | Blanca I Fradera Vargas | ADDRESS ON FILE | | | | |
| 2474811 | BLANCA I GARCIA GARCIA | ADDRESS ON FILE | | | | |
| 2474585 | BLANCA I GOMEZ INFANTE | ADDRESS ON FILE | | | | |
| 2496049 | BLANCA I GONZALEZ CRUZ | ADDRESS ON FILE | | | | |
| 2380769 | Blanca I Gonzalez Navarro | ADDRESS ON FILE | | | | |
| 2496815 | BLANCA I GONZALEZ NEGRON | ADDRESS ON FILE | | | | |
| 2394710 | Blanca I Gonzalez Ramos | ADDRESS ON FILE | | | | |
| 2428942 | Blanca I Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2430176 | Blanca I Gracia Jimenez | ADDRESS ON FILE | | | | |
| 2375881 | Blanca I Guzman Perez | ADDRESS ON FILE | | | | |
| 2567199 | BLANCA I HEREDIA VIRUET | ADDRESS ON FILE | | | | |
| 2494358 | BLANCA I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2464312 | Blanca I Hernandez Torres | ADDRESS ON FILE | | | | |
| 2481709 | BLANCA I HUERTAS NEGRON | ADDRESS ON FILE | | | | |
| 2372847 | Blanca I I Gines Otero | ADDRESS ON FILE | | | | |
| 2500791 | BLANCA I IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2472931 | BLANCA I LISBOA PEREZ | ADDRESS ON FILE | | | | |
| 2372830 | Blanca I Lopez Arturet | ADDRESS ON FILE | | | | |
| 2467724 | Blanca I Lopez Correa | ADDRESS ON FILE | | | | |
| 2392527 | Blanca I Lopez Dones | ADDRESS ON FILE | | | | |
| 2483424 | BLANCA I MALAVE ROMAN | ADDRESS ON FILE | | | | |
| 2436886 | Blanca I Maldonado Ortiz | ADDRESS ON FILE | | | | |
| 2462974 | Blanca I Martinez | ADDRESS ON FILE | | | | |
| 2482091 | BLANCA I MARTINEZ GOMEZ | ADDRESS ON FILE | | | | |
| 2373765 | Blanca I Martinez Merced | ADDRESS ON FILE | | | | |
| 2488401 | BLANCA I MARTINEZ MUNIZ | ADDRESS ON FILE | | | | |
| 2385600 | Blanca I Mercado Aponte | ADDRESS ON FILE | | | | |
| 2438506 | Blanca I Morales Marrero | ADDRESS ON FILE | | | | |
| 2492390 | BLANCA I MORALES MARRERO | ADDRESS ON FILE | | | | |
| 2487612 | BLANCA I NAZARIO ACOSTA | ADDRESS ON FILE | | | | |
| 2462692 | Blanca I Nieto Caballero | ADDRESS ON FILE | | | | |
| 2427784 | Blanca I Nieves Mu?lz | ADDRESS ON FILE | | | | |
| 2397838 | Blanca I Olmo Aldea | ADDRESS ON FILE | | | | |
| 2571810 | Blanca I Olmo Aldea | ADDRESS ON FILE | | | | |
| 2430182 | Blanca I Ortiz Torres | ADDRESS ON FILE | | | | |
| 2466693 | Blanca I Pacheco Ramos | ADDRESS ON FILE | | | | |
| 2488743 | BLANCA I PADRO MATIAS | ADDRESS ON FILE | | | | |
| 2457251 | Blanca I Pagan Hernandez | ADDRESS ON FILE | | | | |
| 2495163 | BLANCA I PASTRANA VARGAS | ADDRESS ON FILE | | | | |
| 2451994 | Blanca I Perez Cintron | ADDRESS ON FILE | | | | |
| 2460223 | Blanca I Perez Monroig | ADDRESS ON FILE | | | | |
| 2386495 | Blanca I Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2481801 | BLANCA I PEREZ TORRES | ADDRESS ON FILE | | | | |
| 2397776 | Blanca I Perez Torres | ADDRESS ON FILE | | | | |
| 2571748 | Blanca I Perez Torres | ADDRESS ON FILE | | | | |
| 2430417 | Blanca I Pizarro Quiles | ADDRESS ON FILE | | | | |
| 2428008 | Blanca I Ramos Alvarado | ADDRESS ON FILE | | | | |
| 2425883 | Blanca I Ramos Cruz | ADDRESS ON FILE | | | | |
| 2487656 | BLANCA I RAMOS FIGUEROA | ADDRESS ON FILE | | | | |
| 2476063 | BLANCA I RAMOS RIVERA | ADDRESS ON FILE | | | | |
| 2426915 | Blanca I Rios Reyes | ADDRESS ON FILE | | | | |
| 2465744 | Blanca I Rivera Cruz | ADDRESS ON FILE | | | | |
| 2466392 | Blanca I Rivera Jimenez | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2443482 | Blanca I Rivera Perez | ADDRESS ON FILE | | | | | |
| 2378962 | Blanca I Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2485306 | BLANCA I ROBLES COLON | ADDRESS ON FILE | | | | | |
| 2374619 | Blanca I Rodriguez Baez | ADDRESS ON FILE | | | | | |
| 2497549 | BLANCA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2429409 | Blanca I Rodz Sierra | ADDRESS ON FILE | | | | | |
| 2454845 | Blanca I Roman Correa | ADDRESS ON FILE | | | | | |
| 2500216 | BLANCA I ROSARIO POMALES | ADDRESS ON FILE | | | | | |
| 2375862 | Blanca I Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2443011 | Blanca I Santiago Adorno | ADDRESS ON FILE | | | | | |
| 2462455 | Blanca I Santiago Cuevas | ADDRESS ON FILE | | | | | |
| 2443654 | Blanca I Santiago Diaz | ADDRESS ON FILE | | | | | |
| 2491203 | BLANCA I SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2443637 | Blanca I Segui Ramirez | ADDRESS ON FILE | | | | | |
| 2497168 | BLANCA I SERRANO CORREA | ADDRESS ON FILE | | | | | |
| 2448011 | Blanca I Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2371454 | Blanca I Torres Perez | ADDRESS ON FILE | | | | | |
| 2499932 | BLANCA I VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2496339 | BLANCA I VEGA DEL MORAL | ADDRESS ON FILE | | | | | |
| 2385192 | Blanca I Velez Caraballo | ADDRESS ON FILE | | | | | |
| 2480149 | BLANCA I VILLAFANE DEL VALLE | ADDRESS ON FILE | | | | | |
| 2390111 | Blanca I. Velazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2461916 | Blanca Iris Acevedo Toro | ADDRESS ON FILE | | | | | |
| 2447397 | Blanca Iris Miranda Ortiz | ADDRESS ON FILE | | | | | |
| 2487133 | BLANCA J PEREIRA MIRANDA | ADDRESS ON FILE | | | | | |
| 2479866 | BLANCA J BURGOS JIMENEZ | ADDRESS ON FILE | | | | | |
| 2427485 | Blanca L Cardona Salas | ADDRESS ON FILE | | | | | |
| 2446892 | Blanca L Castro Estrada | ADDRESS ON FILE | | | | | |
| 2469733 | Blanca L Cedeno De Landron | ADDRESS ON FILE | | | | | |
| 2504747 | BLANCA L CRUZ MIRANDA | ADDRESS ON FILE | | | | | |
| 2441568 | Blanca L Del Valle Rivera | ADDRESS ON FILE | | | | | |
| 2391571 | Blanca L Leon Arriaga | ADDRESS ON FILE | | | | | |
| 2481413 | BLANCA L MORALES RAMOS | ADDRESS ON FILE | | | | | |
| 2398752 | Blanca L Ruiz Lopez | ADDRESS ON FILE | | | | | |
| 2574319 | Blanca L Ruiz Lopez | ADDRESS ON FILE | | | | | |
| 2398639 | Blanca L Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2574206 | Blanca L Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2379528 | Blanca Lizardi Torres | ADDRESS ON FILE | | | | | |
| 2377575 | Blanca Lorenzana Pintor | ADDRESS ON FILE | | | | | |
| 2448127 | Blanca M Arias Franqui | ADDRESS ON FILE | | | | | |
| 2381483 | Blanca M Ballester Sosa | ADDRESS ON FILE | | | | | |
| 2386866 | Blanca M Colon Martinez | ADDRESS ON FILE | | | | | |
| 2497179 | BLANCA M DAVILA COLON | ADDRESS ON FILE | | | | | |
| 2499263 | BLANCA M DE JESUS RIVERA | ADDRESS ON FILE | | | | | |
| 2397557 | Blanca M Font Casañas | ADDRESS ON FILE | | | | | |
| 2571528 | Blanca M Font Casañas | ADDRESS ON FILE | | | | | |
| 2390800 | Blanca M M Cruz Nieves | ADDRESS ON FILE | | | | | |
| 2505646 | BLANCA M PERDOMO ESTRADA | ADDRESS ON FILE | | | | | |
| 2477783 | BLANCA M PEREZ RAMOS | ADDRESS ON FILE | | | | | |
| 2473755 | BLANCA M RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 2476584 | BLANCA M VICTORIA CASTELLANOS | ADDRESS ON FILE | | | | | |
| 2451718 | Blanca Marcano Narvaez | ADDRESS ON FILE | | | | | |
| 2382401 | Blanca Marrero Rosario | ADDRESS ON FILE | | | | | |
| 2392203 | Blanca Martinez Blanca | ADDRESS ON FILE | | | | | |
| 2386963 | Blanca Martinez Ortiz | ADDRESS ON FILE | | | | | |
| 2444554 | Blanca Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2376813 | Blanca Medina Bermudez | ADDRESS ON FILE | | | | | |
| 2371891 | Blanca Medina Diaz | ADDRESS ON FILE | | | | | |
| 2371522 | Blanca Medina Padin | ADDRESS ON FILE | | | | | |
| 2391094 | Blanca Montanez Gutierrez | ADDRESS ON FILE | | | | | |
| 2382781 | Blanca Morales Arroyo | ADDRESS ON FILE | | | | | |
| 2377913 | Blanca Moran Valentin | ADDRESS ON FILE | | | | | |
| 2478841 | BLANCA N GEORGI COLLAZO | ADDRESS ON FILE | | | | | |
| 2377867 | Blanca N Guzman Garcia | ADDRESS ON FILE | | | | | |
| 2487193 | BLANCA N MORALES COLON | ADDRESS ON FILE | | | | | |
| 2396142 | Blanca N N Diaz Arroyo | ADDRESS ON FILE | | | | | |
| 2442202 | Blanca N Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2393639 | Blanca N Roman Angueira | ADDRESS ON FILE | | | | | |
| 2373836 | Blanca O O Medina Uriguen | ADDRESS ON FILE | | | | | |
| 2381023 | Blanca Ocasio Ortiz | ADDRESS ON FILE | | | | | |
| 2431839 | Blanca Ortega Diaz | ADDRESS ON FILE | | | | | |
| 2394703 | Blanca Padro Matos | ADDRESS ON FILE | | | | | |
| 2429717 | Blanca Perez Melendez | ADDRESS ON FILE | | | | | |
| 2476663 | BLANCA R CORTES MALDONADO | ADDRESS ON FILE | | | | | |
| 2428503 | Blanca R Crespo Vargas | ADDRESS ON FILE | | | | | |
| 2483357 | BLANCA R CRESPO VARGAS | ADDRESS ON FILE | | | | | |
| 2398315 | Blanca R Diaz Monta?Ez | ADDRESS ON FILE | | | | | |
| 2572667 | Blanca R Diaz Monta?Ez | ADDRESS ON FILE | | | | | |
| 2492594 | BLANCA R ECHEVARRIA LLORET | ADDRESS ON FILE | | | | | |
| 2445506 | Blanca R Lopez Agudo | ADDRESS ON FILE | | | | | |
| 2440714 | Blanca R Martinez Reyes | ADDRESS ON FILE | | | | | |
| 2429581 | Blanca R Matos Rivera | ADDRESS ON FILE | | | | | |
| 2466134 | Blanca R Mendez Ramos | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2372460 | Blanca R Novales Ramirez | ADDRESS ON FILE | | | | |
| 2496659 | BLANCA R PADILLA FIGUEROA | ADDRESS ON FILE | | | | |
| 2457843 | Blanca R Paris Qui?Ones | ADDRESS ON FILE | | | | |
| 2459900 | Blanca R Perez Colon | ADDRESS ON FILE | | | | |
| 2372468 | Blanca R Ramirez Ibarra | ADDRESS ON FILE | | | | |
| 2437630 | Blanca R Ramirez Santos | ADDRESS ON FILE | | | | |
| 2436828 | Blanca R Sepulveda Lugo | ADDRESS ON FILE | | | | |
| 2450959 | Blanca Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2449899 | Blanca Rivera Nieves | ADDRESS ON FILE | | | | |
| 2403677 | BLANCA RIVERA,EDNA M | ADDRESS ON FILE | | | | |
| 2384034 | Blanca Rosado Nieves | ADDRESS ON FILE | | | | |
| 2424778 | Blanca Ruiz Rosario | ADDRESS ON FILE | | | | |
| 2428911 | Blanca Ruiz Velez | ADDRESS ON FILE | | | | |
| 2504288 | BLANCA S RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | |
| 2447069 | Blanca S Rodriguez Soler | ADDRESS ON FILE | | | | |
| 2385951 | Blanca Sanchez Velez | ADDRESS ON FILE | | | | |
| 2445299 | Blanca Sastre Armaiz | ADDRESS ON FILE | | | | |
| 2441248 | Blanca Sepulveda De Garcia | ADDRESS ON FILE | | | | |
| 2460540 | Blanca Toledo Ramos | ADDRESS ON FILE | | | | |
| 2373553 | Blanca Torres Ambert | ADDRESS ON FILE | | | | |
| 2387893 | Blanca Torres Conde | ADDRESS ON FILE | | | | |
| 2379997 | Blanca Torres Marrero | ADDRESS ON FILE | | | | |
| 2468078 | Blanca Torres Mercado | ADDRESS ON FILE | | | | |
| 2462201 | Blanca Torres Ruiz | ADDRESS ON FILE | | | | |
| 2393082 | Blanca Trinidad Otero | ADDRESS ON FILE | | | | |
| 2376687 | Blanca V Rivera Acevedo | ADDRESS ON FILE | | | | |
| 2387536 | Blanca Vales Medina | ADDRESS ON FILE | | | | |
| 2347757 | Blanca Vega Aguiar | ADDRESS ON FILE | | | | |
| 2379280 | Blanca Vera Oliver | ADDRESS ON FILE | | | | |
| 2445184 | Blanca Vera Velazquez | ADDRESS ON FILE | | | | |
| 2390126 | Blanca Villanueva Laguer | ADDRESS ON FILE | | | | |
| 2446336 | Blanca Y Rodriguez Gonzale | ADDRESS ON FILE | | | | |
| 2445120 | Blanca Z Burgos Hernandez | ADDRESS ON FILE | | | | |
| 2503755 | BLANCAS I TORRES LOPEZ | ADDRESS ON FILE | | | | |
| 2494065 | BLANCHE  NICHOLSON MEDINA | ADDRESS ON FILE | | | | |
| 2407561 | BLANCO FERNANDEZ,ERIC A | ADDRESS ON FILE | | | | |
| 2422822 | BLANCO FERNANDEZ,PEDRO | ADDRESS ON FILE | | | | |
| 2411120 | BLANCO FERNANDEZ,WADDIE | ADDRESS ON FILE | | | | |
| 2413755 | BLANCO ORTIZ,RODOLFO | ADDRESS ON FILE | | | | |
| 1657363 | Blanco Resto, Iris Y. | ADDRESS ON FILE | | | | |
| 2423889 | Blanco Rivera Miriam L. | ADDRESS ON FILE | | | | |
| 1938008 | Blanco Rivera, Minerva | ADDRESS ON FILE | | | | |
| 2414130 | BLANCO RIVERA,EDWIN R | ADDRESS ON FILE | | | | |
| 2409316 | BLANCO RIVERA,JAIME | ADDRESS ON FILE | | | | |
| 2419145 | BLANCO RIVERA,MINERVA | ADDRESS ON FILE | | | | |
| 2421277 | BLANCO RODRIGUEZ,SANDRA E | ADDRESS ON FILE | | | | |
| 1467508 | BLANCO SOTO, MARIA A | ADDRESS ON FILE | | | | |
| 2418289 | BLANCO TORRES,JANET L | ADDRESS ON FILE | | | | |
| 2415058 | BLANCO VAZQUEZ,MARY | ADDRESS ON FILE | | | | |
| 2414028 | BLANCOVICH OLIVENCIA,ISRAEL | ADDRESS ON FILE | | | | |
| 2499661 | BLANQUITA  LAUREANO CACHO | ADDRESS ON FILE | | | | |
| 2486520 | BLAS  LEBRON DE JESUS | ADDRESS ON FILE | | | | |
| 2402862 | BLAS BLAS,EVANGELINA | ADDRESS ON FILE | | | | |
| 2376886 | Blas Garcia Santiago | ADDRESS ON FILE | | | | |
| 53670 | BLAS MACHADO, SANDRA E | ADDRESS ON FILE | | | | |
| 1517831 | Blas Medina, Francisco | ADDRESS ON FILE | | | | |
| 2396367 | Blas Natal Adorno | ADDRESS ON FILE | | | | |
| 2566893 | Blas Ortiz Soto | ADDRESS ON FILE | | | | |
| 2402384 | BLAS ROSADO,ANA L | ADDRESS ON FILE | | | | |
| 2384656 | Blasdemiro Rivera Negron | ADDRESS ON FILE | | | | |
| 2470249 | Blasina Capo Rodriguez | ADDRESS ON FILE | | | | |
| 2385714 | Blasina Serrano Salas | ADDRESS ON FILE | | | | |
| 2421315 | BLASINI BENGOCHEA,CELIA R | ADDRESS ON FILE | | | | |
| 2412747 | BLASINI BENGOCHEA,LILLIAM | ADDRESS ON FILE | | | | |
| 2410547 | BLASINI BRITO,ELGA | ADDRESS ON FILE | | | | |
| 2116203 | Blasini Galarza, Enid  D | ADDRESS ON FILE | | | | |
| 2477474 | BLENDA E DE JESUS BOLORIN | ADDRESS ON FILE | | | | |
| 1595012 | BLEST QUIROZ, JENNIFER | ADDRESS ON FILE | | | | |
| 2405541 | BLOISE NUNEZ,RAMONITA | ADDRESS ON FILE | | | | |
| 1501371 | Bloncourt Flores, Iris N | ADDRESS ON FILE | | | | |
| 2457302 | Bmaria M Garcia Santos | ADDRESS ON FILE | | | | |
| 2393007 | Boabdil Pellot Rosa | ADDRESS ON FILE | | | | |
| 2417997 | BOBE ORTIZ,ROSA D | ADDRESS ON FILE | | | | |
| 2405830 | BOBE PEREZ,IRIS | ADDRESS ON FILE | | | | |
| 1545292 | BOBEA DIAZ, IVAN | ADDRESS ON FILE | | | | |
| 2567050 | BOBET ACEVEDO,SANTA E | ADDRESS ON FILE | | | | |
| 2409570 | BOBONIS CALO,MARIA | ADDRESS ON FILE | | | | |
| 2416967 | BOBONIS PASTRANA,INDIA C | ADDRESS ON FILE | | | | |
| 2408992 | BOCACHICA CAMPOS,IRIS M | ADDRESS ON FILE | | | | |
| 2421526 | BOCACHICA CAMPOS,MARIA | ADDRESS ON FILE | | | | |
| 2449796 | Bocachica Colon Aracelis | ADDRESS ON FILE | | | | |
| 2407384 | BOCACHICA COLON,ABIGAIL | ADDRESS ON FILE | | | | |
| 2401518 | BOCACHICA COLON,ALEJANDRO | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405293 | BOCACHICA COLON,MARITZA | ADDRESS ON FILE | | | | | |
| 2401393 | BOCACHICA VEGA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2409133 | BOCANEGRA CARDE,LUZ | ADDRESS ON FILE | | | | | |
| 2410582 | BODON GARCIA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2403043 | BOIGUES ESTEVEZ,MANUEL | ADDRESS ON FILE | | | | | |
| 2485765 | BOLIVAR A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2450152 | Bolivar Bermudez Rosado | ADDRESS ON FILE | | | | | |
| 2479384 | BOLIVAR E BERENGUER SOTO | ADDRESS ON FILE | | | | | |
| 2431407 | Bolivar G Ochart Resto | ADDRESS ON FILE | | | | | |
| 2375941 | Bolivar Guzman Montalvo | ADDRESS ON FILE | | | | | |
| 2459574 | Bolivar Jaiman Gonzalez | ADDRESS ON FILE | | | | | |
| 2386671 | Bolivar Lafontaine Arocho | ADDRESS ON FILE | | | | | |
| 2431002 | Bolivar Lopez Reyes | ADDRESS ON FILE | | | | | |
| 2371757 | Bolivar Morales Roman | ADDRESS ON FILE | | | | | |
| 2389374 | Bolivar Ortiz Ramos | ADDRESS ON FILE | | | | | |
| 2382497 | Bolivar Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2431717 | Bolivar Roque Rivas | ADDRESS ON FILE | | | | | |
| 2402027 | BONANO CASILLAS,BENJAMIN | ADDRESS ON FILE | | | | | |
| 2405005 | BONANO CASILLAS,NIVEA E | ADDRESS ON FILE | | | | | |
| 2415097 | BONANO VILLAREAL,RUBEN | ADDRESS ON FILE | | | | | |
| 2409255 | BONANO VILLARREAL,JOHNNY | ADDRESS ON FILE | | | | | |
| 2409720 | BONEFONT SANTANA,CARLOS | ADDRESS ON FILE | | | | | |
| 1758145 | Bones Lebron, Amelia | ADDRESS ON FILE | | | | | |
| 2449677 | Bones Ortiz Atilano | ADDRESS ON FILE | | | | | |
| 2408770 | BONES ORTIZ,AIDA L | ADDRESS ON FILE | | | | | |
| 2413084 | BONES RIVERA,SYLVIA L | ADDRESS ON FILE | | | | | |
| 1825897 | Bonet Acosta, Hilda I. | ADDRESS ON FILE | | | | | |
| 2406201 | BONET ALFARO,MARIA M | ADDRESS ON FILE | | | | | |
| 2417303 | BONET ARROYO,JESUS | ADDRESS ON FILE | | | | | |
| 2446049 | Bonet Bo Fantauzzi | ADDRESS ON FILE | | | | | |
| 2424671 | Bonet Bo Rivera | ADDRESS ON FILE | | | | | |
| 2410445 | BONET CARDONA,ROSA N | ADDRESS ON FILE | | | | | |
| 2422605 | BONET ECHEVARRIA,MADELINE | ADDRESS ON FILE | | | | | |
| 54292 | BONET GUERRA, SONIA I | ADDRESS ON FILE | | | | | |
| 2401409 | BONET JUSTINIANO,MIRIAM | ADDRESS ON FILE | | | | | |
| 2411851 | BONET LOPEZ,MAYRA M | ADDRESS ON FILE | | | | | |
| 2403025 | BONET MORENO,NELSON | ADDRESS ON FILE | | | | | |
| 2407331 | BONET MUNOZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2419349 | BONET ORSINI,MIRIAM | ADDRESS ON FILE | | | | | |
| 2412665 | BONET ORSINI,SOL M | ADDRESS ON FILE | | | | | |
| 72260 | BONET QUILES, CARLOS  D. | ADDRESS ON FILE | | | | | |
| 2399960 | BONET SANTIAGO,AMARILIS | ADDRESS ON FILE | | | | | |
| 604514 | BONET SILVA, ALEX OMAR | ADDRESS ON FILE | | | | | |
| 2428769 | Bonifacia Dominguez Valera | ADDRESS ON FILE | | | | | |
| 2498276 | BONIFACIO  RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2388821 | Bonifacio Berrios Cruz | ADDRESS ON FILE | | | | | |
| 2378989 | Bonifacio Cedres Abarca | ADDRESS ON FILE | | | | | |
| 2394679 | Bonifacio Del Valle Nieves | ADDRESS ON FILE | | | | | |
| 2457559 | Bonifacio Ortiz Arroyo | ADDRESS ON FILE | | | | | |
| 2445583 | Bonifacio Rivera Virella | ADDRESS ON FILE | | | | | |
| 2382140 | Bonificia Jesus Ortiz | ADDRESS ON FILE | | | | | |
| 2413557 | BONILLA ADAMES,NILSA I | ADDRESS ON FILE | | | | | |
| 2414230 | BONILLA ALEQUIN,EDIL | ADDRESS ON FILE | | | | | |
| 2408645 | BONILLA ALICEA,ALTAGRACIA | ADDRESS ON FILE | | | | | |
| 2429255 | Bonilla Aponte Blas | ADDRESS ON FILE | | | | | |
| 2060143 | Bonilla Aviles, Lourdes T. | ADDRESS ON FILE | | | | | |
| 2413491 | BONILLA AVILES,ALVIN A | ADDRESS ON FILE | | | | | |
| 2410640 | BONILLA AVILES,GIOVANNI | ADDRESS ON FILE | | | | | |
| 2417399 | BONILLA AVILES,LOURDES T | ADDRESS ON FILE | | | | | |
| 2400114 | BONILLA BERMUDEZ,WILLIAM | ADDRESS ON FILE | | | | | |
| 2445685 | Bonilla Bo Albino | ADDRESS ON FILE | | | | | |
| 2446600 | Bonilla Bo Diaz | ADDRESS ON FILE | | | | | |
| 2448654 | Bonilla Bo Lorenzo | ADDRESS ON FILE | | | | | |
| 2451704 | Bonilla Bo Montes | ADDRESS ON FILE | | | | | |
| 2423933 | Bonilla Bo Toro | ADDRESS ON FILE | | | | | |
| 1493238 | BONILLA CARABALLO, JOSE R. | ADDRESS ON FILE | | | | | |
| 2416521 | BONILLA CASILLAS,WILLIAM A | ADDRESS ON FILE | | | | | |
| 2421862 | BONILLA CINTRON,JAVIER H | ADDRESS ON FILE | | | | | |
| 2401767 | BONILLA CINTRON,LEONOR | ADDRESS ON FILE | | | | | |
| 2407560 | BONILLA COLON,JOSE A | ADDRESS ON FILE | | | | | |
| 2417209 | BONILLA COLON,PAULA | ADDRESS ON FILE | | | | | |
| 2410716 | BONILLA CORTES,GLORIA | ADDRESS ON FILE | | | | | |
| 2420939 | BONILLA CRUZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2418019 | BONILLA CUPELES,HERIBERTO | ADDRESS ON FILE | | | | | |
| 2471005 | Bonilla De Jesus Hector L. | ADDRESS ON FILE | | | | | |
| 2406632 | BONILLA DE JESUS,LUZ M | ADDRESS ON FILE | | | | | |
| 2416565 | BONILLA DEFENDINI,AIXA G | ADDRESS ON FILE | | | | | |
| 2420631 | BONILLA DEL RIO,SARA R | ADDRESS ON FILE | | | | | |
| 2419630 | BONILLA DIAZ,CARMEN A | ADDRESS ON FILE | | | | | |
| 2405285 | BONILLA ESTRADA,GRISELA | ADDRESS ON FILE | | | | | |
| 2401930 | BONILLA ESTRADA,NILDA | ADDRESS ON FILE | | | | | |
| 1880842 | BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | |
| 1793912 | Bonilla Heredia, Americo | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 184 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2403056 | BONILLA LOPEZ,AWILDA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2022233 | Bonilla Lorenzo, Monserrate | ADDRESS ON FILE | | | | | |
| 2410107 | BONILLA MALAVE,VICTOR M | ADDRESS ON FILE | | | | | |
| 2415053 | BONILLA MALDONADO,CARMEN R | ADDRESS ON FILE | | | | | |
| 2412080 | BONILLA MALDONADO,MARITZA I | ADDRESS ON FILE | | | | | |
| 2463781 | Bonilla Martinez Jorge A | ADDRESS ON FILE | | | | | |
| 1874878 | Bonilla Mendez, Mary Ann | ADDRESS ON FILE | | | | | |
| 2416968 | BONILLA MENDEZ,MARY A | ADDRESS ON FILE | | | | | |
| 2420352 | BONILLA MERCADO,LILLIAN R | ADDRESS ON FILE | | | | | |
| 2467730 | Bonilla Miranda Ramon | ADDRESS ON FILE | | | | | |
| 2422755 | BONILLA NEGRON,BRENDA | ADDRESS ON FILE | | | | | |
| 2411977 | BONILLA ORTIZ,ANGEL D | ADDRESS ON FILE | | | | | |
| 2405297 | BONILLA ORTIZ,ANGELES S | ADDRESS ON FILE | | | | | |
| 2407549 | BONILLA ORTIZ,MADELENE | ADDRESS ON FILE | | | | | |
| 2415048 | BONILLA PACHECO,MOLLY | ADDRESS ON FILE | | | | | |
| 2417640 | BONILLA PEREZ,LUZ T | ADDRESS ON FILE | | | | | |
| 2415793 | BONILLA PONCE,CARMEN | ADDRESS ON FILE | | | | | |
| 2422758 | BONILLA QUIANES,CARMEN A | ADDRESS ON FILE | | | | | |
| 1841665 | Bonilla Rios, Awilda | ADDRESS ON FILE | | | | | |
| 1824768 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | |
| 2404790 | BONILLA RIOS,ELMA | ADDRESS ON FILE | | | | | |
| 2419498 | BONILLA RIOS,SAMUEL | ADDRESS ON FILE | | | | | |
| 621215 | Bonilla Rivera, Rafael | ADDRESS ON FILE | | | | | |
| 2414965 | BONILLA RIVERA,JAZMIN L | ADDRESS ON FILE | | | | | |
| 2399954 | BONILLA ROBLES,MIGUEL | ADDRESS ON FILE | | | | | |
| 2448259 | Bonilla Rodriguez Aida | ADDRESS ON FILE | | | | | |
| 1508290 | Bonilla Rodriguez, Andres Luis | ADDRESS ON FILE | | | | | |
| 2413758 | BONILLA RODRIGUEZ,MARITSA | ADDRESS ON FILE | | | | | |
| 2423104 | BONILLA SANCHEZ,VICTOR M | ADDRESS ON FILE | | | | | |
| 2414569 | BONILLA SANTIAGO,EDITH | ADDRESS ON FILE | | | | | |
| 2414520 | BONILLA SANTIAGO,JUAN J | ADDRESS ON FILE | | | | | |
| 2411484 | BONILLA SANTIAGO,MARLID Y | ADDRESS ON FILE | | | | | |
| 2406047 | BONILLA SANTOS,DOLORES | ADDRESS ON FILE | | | | | |
| 2402212 | BONILLA SANTOS,IVELISSE | ADDRESS ON FILE | | | | | |
| 2407300 | BONILLA SOTO,JUDITH | ADDRESS ON FILE | | | | | |
| 2418335 | BONILLA TORRES,EVELYN | ADDRESS ON FILE | | | | | |
| 1508296 | Bonilla Urrutia, Andres Luis | ADDRESS ON FILE | | | | | |
| 2404355 | BONILLA VEGA,EVA | ADDRESS ON FILE | | | | | |
| 2410117 | BONILLA VEGA,IDALI | ADDRESS ON FILE | | | | | |
| 1500106 | Bonilla Velázquez, Jose | ADDRESS ON FILE | | | | | |
| 1567462 | Bonilla Velez, Widna A. | ADDRESS ON FILE | | | | | |
| 2401638 | BONILLA VELEZ,RUTH E | ADDRESS ON FILE | | | | | |
| 1686888 | Bonilla, Ricardo | ADDRESS ON FILE | | | | | |
| 2493253 | BONITA M BRAIN MIRABDA | ADDRESS ON FILE | | | | | |
| 2414663 | BONNET DIAZ,GRIZEL | ADDRESS ON FILE | | | | | |
| 2504797 | BONNETH Z RIOS RAMOS | ADDRESS ON FILE | | | | | |
| 2488583 | BONNIE ANN TORRES MARRERO | ADDRESS ON FILE | | | | | |
| 2498216 | BONNY RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | |
| 2420990 | BORDALLO RODRIGUEZ,IRELIZ A | ADDRESS ON FILE | | | | | |
| 1078591 | Bordonada, Pierre Pelet | ADDRESS ON FILE | | | | | |
| 2419385 | BORDOY MOLINA,EDWIN | ADDRESS ON FILE | | | | | |
| 2400393 | BORGES ALVARADO,JOSE A | ADDRESS ON FILE | | | | | |
| 2416943 | BORGES APONTE,PEDRO L | ADDRESS ON FILE | | | | | |
| 2412478 | BORGES BONILLA,VIVIAN M | ADDRESS ON FILE | | | | | |
| 2463158 | Borges Figueroa Ledys De Los A | ADDRESS ON FILE | | | | | |
| 2404542 | BORGES FORTI,CARMEN M | ADDRESS ON FILE | | | | | |
| 2405395 | BORGES FORTI,EDGA A | ADDRESS ON FILE | | | | | |
| 2407337 | BORGES GUZMAN,EDNA | ADDRESS ON FILE | | | | | |
| 2403233 | BORGES HERNANDEZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 2403491 | BORGES HERNANDEZ,IDALIA | ADDRESS ON FILE | | | | | |
| 2419558 | BORGES LIZARDI,ADA I | ADDRESS ON FILE | | | | | |
| 2417884 | BORGES LOPEZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2402243 | BORGES MARTINEZ,LUZ E | ADDRESS ON FILE | | | | | |
| 2416777 | BORGES MORALES,PEDRO L | ADDRESS ON FILE | | | | | |
| 2410011 | BORGES REYES,ANNABELLE | ADDRESS ON FILE | | | | | |
| 2422106 | BORGES RIVERA,VIVIAM D | ADDRESS ON FILE | | | | | |
| 2408288 | BORGES RODRIGUEZ,ANA M | ADDRESS ON FILE | | | | | |
| 2407643 | BORGES RODRIGUEZ,ENELIDA | ADDRESS ON FILE | | | | | |
| 2423109 | BORGES RODRIGUEZ,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2416860 | BORGES SANTIAGO,ARMIDA | ADDRESS ON FILE | | | | | |
| 2417049 | BORGES SOTO,ROLAND | ADDRESS ON FILE | | | | | |
| 2415771 | BORGES TIRADO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2415771 | BORGES TIRADO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2415771 | BORGES TIRADO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2415771 | BORGES TIRADO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2414978 | BORGES TIRADO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2399507 | Borges Velez Collado | ADDRESS ON FILE | | | | | |
| 55785 | BORGOS DIAZ, MYRNA L | ADDRESS ON FILE | | | | | |
| 1463395 | Borgos Leon, Laura | ADDRESS ON FILE | | | | | |
| 1551875 | BORGOS LEON, LAURA | ADDRESS ON FILE | | | | | |
| 1745303 | Borgos Negron, Lucely | ADDRESS ON FILE | | | | | |
| 2464366 | Borgos Torres Hector L. | ADDRESS ON FILE | | | | | |
| 2446776 | Borgos Torres Samuel | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 185 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2414159 | BORIA CARRION,AIDA I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2415326 | BORIA CORDOVA,EDGAR | ADDRESS ON FILE | | | | | | |
| 2416489 | BORIA DELGADO,LYDIA E | ADDRESS ON FILE | | | | | | |
| 2421880 | BORIA DELGADO,MARIA DE LA PAZ | ADDRESS ON FILE | | | | | | |
| 2421265 | BORIA DELGADO,MARIA E | ADDRESS ON FILE | | | | | | |
| 1418814 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 |
| 1467655 | BORIA GASTON, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2423005 | BORIA MARCANO,MARISOL | ADDRESS ON FILE | | | | | | |
| 2402403 | BORIA ORTA,MIRIAM A | ADDRESS ON FILE | | | | | | |
| 2407838 | BORIA ORTIZ,TOMASA | ADDRESS ON FILE | | | | | | |
| 2405447 | BORIA REYES,MARTA | ADDRESS ON FILE | | | | | | |
| 2423144 | BORIA RIVERA,LUZ I | ADDRESS ON FILE | | | | | | |
| 2405696 | BORRAS CRUZ,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2451255 | Borras Diaz Angel R. | ADDRESS ON FILE | | | | | | |
| 2419754 | BORRAS DIAZ,HILDA I | ADDRESS ON FILE | | | | | | |
| 2403762 | BORRAS LOPEZ,RAFAEL R | ADDRESS ON FILE | | | | | | |
| 2402925 | BORRAS RODRIGUEZ,LUCILA | ADDRESS ON FILE | | | | | | |
| 2421709 | BORRELI IRIZARRY,SAMUEL | ADDRESS ON FILE | | | | | | |
| 1753732 | BORRERO ALAMO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2175387 | BORRERO ALAMO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2410520 | BORRERO CRUZ,CARLOS L | ADDRESS ON FILE | | | | | | |
| 2416275 | BORRERO MALDONADO,GLADYS M | ADDRESS ON FILE | | | | | | |
| 2420624 | BORRERO OLIVERA,SOFIA | ADDRESS ON FILE | | | | | | |
| 2413942 | BORRERO SANCHEZ,NOEMI | ADDRESS ON FILE | | | | | | |
| 2407459 | BORRERO SANTIAGO,ANA D | ADDRESS ON FILE | | | | | | |
| 2412968 | BORRERO SANTIAGO,MARISEL | ADDRESS ON FILE | | | | | | |
| 2408046 | BORRERO SANTIAGO,VALENTINA | ADDRESS ON FILE | | | | | | |
| 2403657 | BORRERO SIBERON,ELENA | ADDRESS ON FILE | | | | | | |
| 2405131 | BORRERO TEXIDOR,EDITH M | ADDRESS ON FILE | | | | | | |
| 2402960 | BORRERO TORRES,LOURDES M | ADDRESS ON FILE | | | | | | |
| 2413686 | BORRERO VALENTIN,OTILIO | ADDRESS ON FILE | | | | | | |
| 1734121 | Borrero Vazquez, Carmen I | ADDRESS ON FILE | | | | | | |
| 2405651 | BORRERO VELAZQUEZ,ISMAEL | ADDRESS ON FILE | | | | | | |
| 1916795 | Borrero Vincenty, Jeniffer | ADDRESS ON FILE | | | | | | |
| 1503907 | BORRERO, IVONNE | ADDRESS ON FILE | | | | | | |
| 1952329 | Borreto Porez, Miriam | ADDRESS ON FILE | | | | | | |
| 2400162 | BOSCH ADAMES,HEIDSHA | ADDRESS ON FILE | | | | | | |
| 2408861 | BOSCH MALAVE,DIANA | ADDRESS ON FILE | | | | | | |
| 1530178 | Boschetti-Martinez, Felix G. | ADDRESS ON FILE | | | | | | |
| 2403297 | BOSQUE RODRIGUEZ,MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2404003 | BOSQUES BARRETO,HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2406792 | BOSQUES BARRETO,MARIA T | ADDRESS ON FILE | | | | | | |
| 2024909 | Bosques Lassalle, Nancy | ADDRESS ON FILE | | | | | | |
| 2418479 | BOSQUES LASSALLE,NANCY | ADDRESS ON FILE | | | | | | |
| 2451599 | Bosques Perez Adelaida | ADDRESS ON FILE | | | | | | |
| 2413480 | BOSQLIES QUINTANA,MAYRA | ADDRESS ON FILE | | | | | | |
| 2421149 | BOSQUES QUINTANA,MELVIN | ADDRESS ON FILE | | | | | | |
| 2413246 | BOSQUES SERRANO,OLGA L | ADDRESS ON FILE | | | | | | |
| 2414042 | BOSQUEZ FELICIANO,DORIS | ADDRESS ON FILE | | | | | | |
| 2419613 | BOSQUEZ FELICIANO,NYDIA | ADDRESS ON FILE | | | | | | |
| 2403370 | BOSSOLO LOPEZ,MYRIAM | ADDRESS ON FILE | | | | | | |
| 2403469 | BOU FUENTES,TESSIE | ADDRESS ON FILE | | | | | | |
| 2399884 | BOU SANTIAGO,SYLVIA | ADDRESS ON FILE | | | | | | |
| 2405710 | BOU SANTIAGO,TERESITA DEL C | ADDRESS ON FILE | | | | | | |
| 2404831 | BOUET GRANA,CARMEN H | ADDRESS ON FILE | | | | | | |
| 1555176 | Bourdon Maldonado, Edgardo | ADDRESS ON FILE | | | | | | |
| 2422361 | BOURDON MARQUEZ,EMILIA | ADDRESS ON FILE | | | | | | |
| 1405963 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | | PONCE | PR | 00732 |
| 2401298 | BRACERO ACOSTA,MARIA D | ADDRESS ON FILE | | | | | | |
| 2422479 | BRACERO AGOSTO,ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2419080 | BRACERO COTTY,LOURDES | ADDRESS ON FILE | | | | | | |
| 1597645 | Bracero Cruz, Providencia | ADDRESS ON FILE | | | | | | |
| 2413985 | BRACERO LOPEZ,JOSE R | ADDRESS ON FILE | | | | | | |
| 2415354 | BRACERO MONTALVO,MINERVA | ADDRESS ON FILE | | | | | | |
| 2411192 | BRACERO ORTIZ,MARTA E | ADDRESS ON FILE | | | | | | |
| 1468587 | BRACERO RABASSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2423876 | Bracero Ramos Abelardo | ADDRESS ON FILE | | | | | | |
| 2405036 | BRACERO RIVERA,EVA L | ADDRESS ON FILE | | | | | | |
| 2423106 | BRACERO RIVERA,GILBERTO | ADDRESS ON FILE | | | | | | |
| 2413698 | BRACERO ROSADO,BRENDA I | ADDRESS ON FILE | | | | | | |
| 2412354 | BRACETTI SANTIAGO,ALFRED | ADDRESS ON FILE | | | | | | |
| 2386554 | Bradier Rohena Garcia | ADDRESS ON FILE | | | | | | |
| 2493374 | BRAIAN ROBLES ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 2506237 | BRAMERY J BERRIOS RUIZ | ADDRESS ON FILE | | | | | | |
| 1446786 | Braña Lizardi, Javier A. | ADDRESS ON FILE | | | | | | |
| 1446959 | Braña Lizardi, Javier A. | ADDRESS ON FILE | | | | | | |
| 2372625 | Branda Diaz Colon | ADDRESS ON FILE | | | | | | |
| 2413583 | BRANDI CAMACHO,ALBERTO | ADDRESS ON FILE | | | | | | |
| 2506697 | BRANDON IGLESIAS ACOSTA | ADDRESS ON FILE | | | | | | |
| 2503384 | BRAULIO DIAZ BORGES | ADDRESS ON FILE | | | | | | |
| 2436153 | Braulio B Perez Rosa | ADDRESS ON FILE | | | | | | |
| 2439713 | Braulio B Torres Jimenez | ADDRESS ON FILE | | | | | | |
| 2379401 | Braulio Donato Morales | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 186 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2502971 | BRAULIO E MOLINA LEDESMA | ADDRESS ON FILE |
| 2462532 | Braulio Echevarria Perez | ADDRESS ON FILE |
| 2455739 | Braulio Gonzalez Nieves | ADDRESS ON FILE |
| 2380880 | Braulio Gonzalez Rosado | ADDRESS ON FILE |
| 2375098 | Braulio L Gonzalez Perez | ADDRESS ON FILE |
| 2434377 | Braulio Martinez Mercado | ADDRESS ON FILE |
| 2429958 | Braulio Moreno Clemente | ADDRESS ON FILE |
| 2374431 | Braulio Nieves Roman | ADDRESS ON FILE |
| 2445463 | Braulio Ortiz Santiago | ADDRESS ON FILE |
| 2435942 | Braulio Ramirez Vives | ADDRESS ON FILE |
| 2440868 | Braulio Ramos Vera | ADDRESS ON FILE |
| 2460684 | Braulio Valentin De Jesus | ADDRESS ON FILE |
| 2415887 | BRAVO ALONSO,GLADYS N | ADDRESS ON FILE |
| 2416020 | BRAVO ALONSO,MIRIAM B | ADDRESS ON FILE |
| 2446369 | Bravo Br Blasini | ADDRESS ON FILE |
| 2413994 | BRAVO FIGUEROA,NELSON | ADDRESS ON FILE |
| 2416942 | BRAVO GONZALEZ,JAVIER | ADDRESS ON FILE |
| 1741766 | Bravo Hernandez, Genesis | ADDRESS ON FILE |
| 2402812 | BRAVO MUNIZ,ANA L | ADDRESS ON FILE |
| 2400856 | BRAVO MUNIZ,EUNICE | ADDRESS ON FILE |
| 1589111 | Bravo Quiles, Noelia | ADDRESS ON FILE |
| 1601189 | Bravo Quiles, Noelia | ADDRESS ON FILE |
| 2410829 | BRAVO RODRIGUEZ,AIDA E | ADDRESS ON FILE |
| 2404042 | BRAVO RODRIGUEZ,PEDRO E | ADDRESS ON FILE |
| 2416905 | BRAWN RIVERA,NANCY | ADDRESS ON FILE |
| 2469925 | Brayan Zayas Lajara | ADDRESS ON FILE |
| 2440495 | Bregna Mu Iz Vazquez | ADDRESS ON FILE |
| 2490970 | BRENDA ALICEA TRINIDAD | ADDRESS ON FILE |
| 2475856 | BRENDA ALONSO RIVERA | ADDRESS ON FILE |
| 2488856 | BRENDA ARROYO ACEVEDO | ADDRESS ON FILE |
| 2483515 | BRENDA BESSOM CABANILLAS | ADDRESS ON FILE |
| 2488459 | BRENDA CARDONA RUIZ | ADDRESS ON FILE |
| 2487763 | BRENDA CARRASQUILLO CALO | ADDRESS ON FILE |
| 2490433 | BRENDA CARTAGENA LEON | ADDRESS ON FILE |
| 2487306 | BRENDA CARTAGENA MATEO | ADDRESS ON FILE |
| 2481912 | BRENDA CARTAGENA MONTEZUMA | ADDRESS ON FILE |
| 2499066 | BRENDA COLON FUENTES | ADDRESS ON FILE |
| 2504172 | BRENDA COLON RAMOS | ADDRESS ON FILE |
| 2501257 | BRENDA DEL VALLE VILLALOBOS | ADDRESS ON FILE |
| 2491288 | BRENDA DIAZ OROZCO | ADDRESS ON FILE |
| 2496773 | BRENDA FALU RODRIGUEZ | ADDRESS ON FILE |
| 2477226 | BRENDA FELTON ORTIZ | ADDRESS ON FILE |
| 2505956 | BRENDA FIGUEROA ORTIZ | ADDRESS ON FILE |
| 2506262 | BRENDA FIGUEROA VILLALBA | ADDRESS ON FILE |
| 2502046 | BRENDA GARAY ROSADO | ADDRESS ON FILE |
| 2491259 | BRENDA GONZALEZ RIOS | ADDRESS ON FILE |
| 2488140 | BRENDA GONZALEZ ROSADO | ADDRESS ON FILE |
| 2476344 | BRENDA LABOY ROBLES | ADDRESS ON FILE |
| 2501143 | BRENDA MALDONADO ORTIZ | ADDRESS ON FILE |
| 2487110 | BRENDA MARQUEZ BARBOSA | ADDRESS ON FILE |
| 2481576 | BRENDA MARQUEZ DIAZ | ADDRESS ON FILE |
| 2485744 | BRENDA MARTINEZ LARIOS | ADDRESS ON FILE |
| 2475486 | BRENDA MARTINEZ SOTO | ADDRESS ON FILE |
| 2498108 | BRENDA MILLAN PEREZ | ADDRESS ON FILE |
| 2495717 | BRENDA NEVAREZ TORRES | ADDRESS ON FILE |
| 2497241 | BRENDA ORAMAS IRIZARRY | ADDRESS ON FILE |
| 2483426 | BRENDA PERAZA AYALA | ADDRESS ON FILE |
| 2483128 | BRENDA PEREZ MARTINEZ | ADDRESS ON FILE |
| 2488063 | BRENDA PEREZ SOTO | ADDRESS ON FILE |
| 2504869 | BRENDA PEREZ VELEZ | ADDRESS ON FILE |
| 2488224 | BRENDA PINEIRO BUTTER | ADDRESS ON FILE |
| 2472072 | BRENDA PLUMEY MORALES | ADDRESS ON FILE |
| 2505875 | BRENDA QUINONES RODRIGUEZ | ADDRESS ON FILE |
| 2499462 | BRENDA RAMOS COLON | ADDRESS ON FILE |
| 2489482 | BRENDA RAMOS MARIN | ADDRESS ON FILE |
| 2471387 | BRENDA RENTAS MONTALVO | ADDRESS ON FILE |
| 2483284 | BRENDA REYES TORO | ADDRESS ON FILE |
| 2487116 | BRENDA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| 2495074 | BRENDA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| 2490760 | BRENDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2482599 | BRENDA ROSADO LOZADA | ADDRESS ON FILE |
| 2481927 | BRENDA ROSARIO ESPINO | ADDRESS ON FILE |
| 2471910 | BRENDA SANCHEZ GARCIA | ADDRESS ON FILE |
| 2482143 | BRENDA SANTIAGO CRUZ | ADDRESS ON FILE |
| 2492224 | BRENDA SANTIAGO RIVERA | ADDRESS ON FILE |
| 2471847 | BRENDA SERRANO MARIN | ADDRESS ON FILE |
| 2491684 | BRENDA SOULETTE VELEZ | ADDRESS ON FILE |
| 2475155 | BRENDA SUAREZ AROCHO | ADDRESS ON FILE |
| 2493176 | BRENDA TORRUELLA COLON | ADDRESS ON FILE |
| 2478925 | BRENDA VAZQUEZ RIOS | ADDRESS ON FILE |
| 2494494 | BRENDA VELAZQUEZ ACEVEDO | ADDRESS ON FILE |
| 2495077 | BRENDA ZAYAS JIMENEZ | ADDRESS ON FILE |
| 2444340 | Brenda A Colon Gomez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 187 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2452918 | Brenda A Cotto Guzman | ADDRESS ON FILE | | | | | | |
| 2449224 | Brenda A Garcia Ramos | ADDRESS ON FILE | | | | | | |
| 2506348 | BRENDA A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2503076 | BRENDA A SILVA DIAZ | ADDRESS ON FILE | | | | | | |
| 2425521 | Brenda Agosto Garcia | ADDRESS ON FILE | | | | | | |
| 2434409 | Brenda Alvarado Pagan | ADDRESS ON FILE | | | | | | |
| 2436255 | Brenda Aponte Marin | ADDRESS ON FILE | | | | | | |
| 2440669 | Brenda B Baez Acaba | ADDRESS ON FILE | | | | | | |
| 2459945 | Brenda B Charriez Rivera | ADDRESS ON FILE | | | | | | |
| 2439483 | Brenda B Colon Nieves | ADDRESS ON FILE | | | | | | |
| 2439024 | Brenda B Gaud Figueroa | ADDRESS ON FILE | | | | | | |
| 2457076 | Brenda Balaguer Rosario | ADDRESS ON FILE | | | | | | |
| 2452880 | Brenda Benitez Soto | ADDRESS ON FILE | | | | | | |
| 2439705 | Brenda Berrios Rodriguez | ADDRESS ON FILE | | | | | | |
| 2452668 | Brenda Br Lopez | ADDRESS ON FILE | | | | | | |
| 2454341 | Brenda Br Lortiz | ADDRESS ON FILE | | | | | | |
| 2454248 | Brenda Br Mercado | ADDRESS ON FILE | | | | | | |
| 2488381 | BRENDA C BURSTEIN NEGRON | ADDRESS ON FILE | | | | | | |
| 2490343 | BRENDA C HERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 2437967 | Brenda Colon Alvarez | ADDRESS ON FILE | | | | | | |
| 2397399 | Brenda Colon Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2574778 | Brenda Colon Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2390307 | Brenda Colon De Sousa | ADDRESS ON FILE | | | | | | |
| 2425305 | Brenda D Carrasquillo Baez | ADDRESS ON FILE | | | | | | |
| 2490151 | BRENDA D REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 2444235 | Brenda D Robles Rodriguez | ADDRESS ON FILE | | | | | | |
| 2429640 | Brenda Del Toro Flores | ADDRESS ON FILE | | | | | | |
| 2469744 | Brenda Delgado Lancara | ADDRESS ON FILE | | | | | | |
| 2464368 | Brenda Delgado Ruiz | ADDRESS ON FILE | | | | | | |
| 2469087 | Brenda E Berberena Cortijo | ADDRESS ON FILE | | | | | | |
| 2497711 | BRENDA E BERNIER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2431731 | Brenda E Collazo Algarin | ADDRESS ON FILE | | | | | | |
| 2486705 | BRENDA E COLLAZO ESPARRA | ADDRESS ON FILE | | | | | | |
| 2457373 | Brenda E Davila Vazquez | ADDRESS ON FILE | | | | | | |
| 2487433 | BRENDA E DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | |
| 2481819 | BRENDA E GONZALEZ ORENGO | ADDRESS ON FILE | | | | | | |
| 2426769 | Brenda E Gonzalez Roman | ADDRESS ON FILE | | | | | | |
| 2464671 | Brenda E Herrans Otero | ADDRESS ON FILE | | | | | | |
| 2438327 | Brenda E Juan Rivera | ADDRESS ON FILE | | | | | | |
| 2456779 | Brenda E Masa Sanchez | ADDRESS ON FILE | | | | | | |
| 2442907 | Brenda E Mass Pagan | ADDRESS ON FILE | | | | | | |
| 2397934 | Brenda E Melendez Ramos | ADDRESS ON FILE | | | | | | |
| 2574973 | Brenda E Melendez Ramos | ADDRESS ON FILE | | | | | | |
| 2431531 | Brenda E Ortega Figueroa | ADDRESS ON FILE | | | | | | |
| 2500022 | BRENDA E PEREZ CARCADOR | ADDRESS ON FILE | | | | | | |
| 2463520 | Brenda E Perez Laboy | ADDRESS ON FILE | | | | | | |
| 2488619 | BRENDA E PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2474588 | BRENDA E RIVAS CRUZ | ADDRESS ON FILE | | | | | | |
| 2459200 | Brenda E Rivera Cosme | ADDRESS ON FILE | | | | | | |
| 2429844 | Brenda E Rodriguez Colon | ADDRESS ON FILE | | | | | | |
| 2438953 | Brenda E Rosario Pizarro | ADDRESS ON FILE | | | | | | |
| 2498371 | BRENDA E SUNTACHE CRUZ | ADDRESS ON FILE | | | | | | |
| 2495582 | BRENDA E TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 2397528 | Brenda E Valcarcel Nogueras | ADDRESS ON FILE | | | | | | |
| 2574906 | Brenda E Valcarcel Nogueras | ADDRESS ON FILE | | | | | | |
| 2440383 | Brenda Encarnacion Reyes | ADDRESS ON FILE | | | | | | |
| 2442989 | Brenda Feliciano Perez | ADDRESS ON FILE | | | | | | |
| 2424735 | Brenda Fernandez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2447294 | Brenda Figueroa Medina | ADDRESS ON FILE | | | | | | |
| 2475973 | BRENDA G JUSINO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2450235 | Brenda Garay Rosario | ADDRESS ON FILE | | | | | | |
| 2395080 | Brenda Garcia Dominguez | ADDRESS ON FILE | | | | | | |
| 2433210 | Brenda Gierbolini Flores | ADDRESS ON FILE | | | | | | |
| 2394384 | Brenda Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2431411 | Brenda Gonzalez Sanchez | ADDRESS ON FILE | | | | | | |
| 2470164 | Brenda Gonzalez Vega | ADDRESS ON FILE | | | | | | |
| 2450332 | Brenda Guilbe Bahamonde | ADDRESS ON FILE | | | | | | |
| 2448788 | Brenda Guzman Rodriguez | ADDRESS ON FILE | | | | | | |
| 2435705 | Brenda Hernandez Zavala | ADDRESS ON FILE | | | | | | |
| 2497754 | BRENDA I ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2495332 | BRENDA I ADORNO RAMOS | ADDRESS ON FILE | | | | | | |
| 2424255 | Brenda I Allende Rivera | ADDRESS ON FILE | | | | | | |
| 2506827 | BRENDA I ALMODOVAR COLON | ADDRESS ON FILE | | | | | | |
| 2505375 | BRENDA I ALVAREZ COLON | ADDRESS ON FILE | | | | | | |
| 2505293 | BRENDA I ANDUJAR MUNIZ | ADDRESS ON FILE | | | | | | |
| 2481389 | BRENDA I BAEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 2501482 | BRENDA I BERRIOS NAVARRO | ADDRESS ON FILE | | | | | | |
| 2482176 | BRENDA I BONILLA NEGRON | ADDRESS ON FILE | | | | | | |
| 2398823 | Brenda I Boria Perez | ADDRESS ON FILE | | | | | | |
| 2574390 | Brenda I Boria Perez | ADDRESS ON FILE | | | | | | |
| 2429114 | Brenda I Cajigas Ruiz | ADDRESS ON FILE | | | | | | |
| 2483025 | BRENDA I CANCEL MARRERO | ADDRESS ON FILE | | | | | | |
| 2442868 | Brenda I Cardona Perez | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 188 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2491597 | BRENDA I CARRERO SANTIAGO | ADDRESS ON FILE | | | | |
| 2504088 | BRENDA I CIRINO RIOS | ADDRESS ON FILE | | | | |
| 2446406 | Brenda I Class Jurado | ADDRESS ON FILE | | | | |
| 2437644 | BRENDA I Collazo Torres | ADDRESS ON FILE | | | | |
| 2496224 | BRENDA I COLON LUGO | ADDRESS ON FILE | | | | |
| 2438868 | Brenda I Colon Qui?Ones | ADDRESS ON FILE | | | | |
| 2479905 | BRENDA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2440223 | Brenda I Correa Medina | ADDRESS ON FILE | | | | |
| 2432457 | Brenda I Cortes Oquendo | ADDRESS ON FILE | | | | |
| 2495739 | BRENDA I COURET CARABALLO | ADDRESS ON FILE | | | | |
| 2490045 | BRENDA I DAVILA DIAZ | ADDRESS ON FILE | | | | |
| 2441188 | Brenda I Flores Morales | ADDRESS ON FILE | | | | |
| 2474536 | BRENDA I FLORES RIVERA | ADDRESS ON FILE | | | | |
| 2500843 | BRENDA I GARCIA TORRES | ADDRESS ON FILE | | | | |
| 2457319 | Brenda I Gilbes Lopez | ADDRESS ON FILE | | | | |
| 2397634 | Brenda I Gomila Santiago | ADDRESS ON FILE | | | | |
| 2571605 | Brenda I Gomila Santiago | ADDRESS ON FILE | | | | |
| 2441201 | Brenda I Gonzalez La Luz | ADDRESS ON FILE | | | | |
| 2444119 | Brenda I Gonzalez Marfisi | ADDRESS ON FILE | | | | |
| 2397665 | Brenda I Guzman Torres | ADDRESS ON FILE | | | | |
| 2571636 | Brenda I Guzman Torres | ADDRESS ON FILE | | | | |
| 2486199 | BRENDA I HERNAIZ TRINIDAD | ADDRESS ON FILE | | | | |
| 2481231 | BRENDA I HERNANDEZ GALARZA | ADDRESS ON FILE | | | | |
| 2497590 | BRENDA I HERNANDEZ MENENDEZ | ADDRESS ON FILE | | | | |
| 2431591 | Brenda I Hernandez Rios | ADDRESS ON FILE | | | | |
| 2454835 | Brenda I Hiraldo Mojica | ADDRESS ON FILE | | | | |
| 2445957 | Brenda I Palermo Vargas | ADDRESS ON FILE | | | | |
| 2490779 | BRENDA I LABOY LOPEZ | ADDRESS ON FILE | | | | |
| 2429901 | Brenda I Lopez Cesareo | ADDRESS ON FILE | | | | |
| 2496873 | BRENDA I LOZADA ORTIZ | ADDRESS ON FILE | | | | |
| 2444356 | Brenda I Lugo Segarra | ADDRESS ON FILE | | | | |
| 2489767 | BRENDA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2495601 | BRENDA I MERCADO GALINDO | ADDRESS ON FILE | | | | |
| 2490550 | BRENDA I MILANES PEREZ | ADDRESS ON FILE | | | | |
| 2477064 | BRENDA I MOJICA ROJAS | ADDRESS ON FILE | | | | |
| 2455279 | Brenda I Morales Bonilla | ADDRESS ON FILE | | | | |
| 2485490 | BRENDA I MORALES SERRANO | ADDRESS ON FILE | | | | |
| 2438955 | Brenda I Moro Padin | ADDRESS ON FILE | | | | |
| 2480695 | BRENDA I NIEVES GARRASTEGUI | ADDRESS ON FILE | | | | |
| 2477887 | BRENDA I OQUENDO SANTIAGO | ADDRESS ON FILE | | | | |
| 2491519 | BRENDA I ORTIZ MERCADO | ADDRESS ON FILE | | | | |
| 2484588 | BRENDA I OTERO NIEVES | ADDRESS ON FILE | | | | |
| 2503207 | BRENDA I PEREZ ROSA | ADDRESS ON FILE | | | | |
| 2398852 | Brenda I Pizarro De Jesus | ADDRESS ON FILE | | | | |
| 2572280 | Brenda I Pizarro De Jesus | ADDRESS ON FILE | | | | |
| 2435181 | Brenda I Quiros Ortiz | ADDRESS ON FILE | | | | |
| 2478768 | BRENDA I RAMOS MUNIS | ADDRESS ON FILE | | | | |
| 2567128 | Brenda I Ramos Velez | ADDRESS ON FILE | | | | |
| 2478472 | BRENDA I REYES RUIZ | ADDRESS ON FILE | | | | |
| 2475878 | BRENDA I REYES VELEZ | ADDRESS ON FILE | | | | |
| 2481643 | BRENDA I RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2458293 | Brenda I Rivera Perez | ADDRESS ON FILE | | | | |
| 2471748 | BRENDA I RIVERA RAMOS | ADDRESS ON FILE | | | | |
| 2467812 | Brenda I Rivera Zayas | ADDRESS ON FILE | | | | |
| 2374105 | Brenda I Rodriguez Guasp | ADDRESS ON FILE | | | | |
| 2498729 | BRENDA I RODRIGUEZ MARIN | ADDRESS ON FILE | | | | |
| 2453667 | Brenda I Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2477885 | BRENDA I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2484376 | BRENDA I ROMAN DELGADO | ADDRESS ON FILE | | | | |
| 2442006 | Brenda I Roman Gonzalez | ADDRESS ON FILE | | | | |
| 2483832 | BRENDA I ROSA GUERRA | ADDRESS ON FILE | | | | |
| 2476301 | BRENDA I ROSADO AVENANCIO | ADDRESS ON FILE | | | | |
| 2447374 | Brenda I Sanchez Sanchez | ADDRESS ON FILE | | | | |
| 2488256 | BRENDA I SASTRE CINTRON | ADDRESS ON FILE | | | | |
| 2466265 | Brenda I Suazo Catala | ADDRESS ON FILE | | | | |
| 2455011 | Brenda I Torres Borrero | ADDRESS ON FILE | | | | |
| 2489452 | BRENDA I TORRES FERNANDEZ | ADDRESS ON FILE | | | | |
| 2439314 | Brenda I Torres Perez | ADDRESS ON FILE | | | | |
| 2492221 | BRENDA I VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2505672 | BRENDA I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2489843 | BRENDA I VEGA GARCIA | ADDRESS ON FILE | | | | |
| 2477960 | BRENDA I VELEZ GARCIA | ADDRESS ON FILE | | | | |
| 2437481 | Brenda I Velez Lliteras | ADDRESS ON FILE | | | | |
| 2438042 | Brenda I Velez Medina | ADDRESS ON FILE | | | | |
| 2491279 | BRENDA I VISBAL CASTRO | ADDRESS ON FILE | | | | |
| 2427229 | Brenda Irizarry Garcia | ADDRESS ON FILE | | | | |
| 2436791 | Brenda J Caceres Carrasquillo | ADDRESS ON FILE | | | | |
| 2437585 | Brenda J Concepcion Serrano | ADDRESS ON FILE | | | | |
| 2446879 | Brenda J Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2430903 | Brenda J Lugo Ramos | ADDRESS ON FILE | | | | |
| 2459650 | Brenda J Monta?Ez Cruz | ADDRESS ON FILE | | | | |
| 2455121 | Brenda J Rios Zeno | ADDRESS ON FILE | | | | |
| 2496575 | BRENDA J RIVERA GONZALEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 189 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2477826 | BRENDA J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2477505 | BRENDA J RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2468477 | Brenda J Roman Montero | ADDRESS ON FILE | | | | | |
| 2488582 | BRENDA J ROSARIO NEGRON | ADDRESS ON FILE | | | | | |
| 2482978 | BRENDA J SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 2399319 | Brenda J Sepulveda Lugo | ADDRESS ON FILE | | | | | |
| 2574603 | Brenda J Sepulveda Lugo | ADDRESS ON FILE | | | | | |
| 2477625 | BRENDA J TORRES MARRERO | ADDRESS ON FILE | | | | | |
| 2426881 | Brenda J Vega Vazquez | ADDRESS ON FILE | | | | | |
| 2439797 | Brenda L Abreu Ramos | ADDRESS ON FILE | | | | | |
| 2447672 | Brenda L Acevedo Ayala | ADDRESS ON FILE | | | | | |
| 2435000 | Brenda L Adorno Morales | ADDRESS ON FILE | | | | | |
| 2469645 | Brenda L Aguilar Carmona | ADDRESS ON FILE | | | | | |
| 2499670 | BRENDA L APONTE ORTIZ | ADDRESS ON FILE | | | | | |
| 2468902 | Brenda L Aquino Diaz | ADDRESS ON FILE | | | | | |
| 2456763 | Brenda L Arocho Arocho | ADDRESS ON FILE | | | | | |
| 2481224 | BRENDA L BARREIRO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2490568 | BRENDA L BENITEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2431262 | Brenda L Bonilla Irizarry | ADDRESS ON FILE | | | | | |
| 2443198 | Brenda L Bonilla Martinez | ADDRESS ON FILE | | | | | |
| 2496737 | BRENDA L BORRERO ALBERTY | ADDRESS ON FILE | | | | | |
| 2442322 | Brenda L Burgos Morales | ADDRESS ON FILE | | | | | |
| 2496882 | BRENDA L BUTLER GARCIA | ADDRESS ON FILE | | | | | |
| 2479755 | BRENDA L CARABALLO MOLL | ADDRESS ON FILE | | | | | |
| 2433308 | Brenda L Carrasquillo | ADDRESS ON FILE | | | | | |
| 2427165 | Brenda L Castro Colon | ADDRESS ON FILE | | | | | |
| 2492186 | BRENDA L CEBALLOS MOLINA | ADDRESS ON FILE | | | | | |
| 2484257 | BRENDA L CENTENO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2426956 | Brenda L Chevere Rodriguez | ADDRESS ON FILE | | | | | |
| 2486907 | BRENDA L CINTRON TORRES | ADDRESS ON FILE | | | | | |
| 2484134 | BRENDA L CONCEPCION NIEVES | ADDRESS ON FILE | | | | | |
| 2487205 | BRENDA L CORA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2501131 | BRENDA L COSME DELGADO | ADDRESS ON FILE | | | | | |
| 2444333 | Brenda L Cruz Figueroa | ADDRESS ON FILE | | | | | |
| 2499472 | BRENDA L CRUZ OTERO | ADDRESS ON FILE | | | | | |
| 2501842 | BRENDA L CUEVAS PEREZ | ADDRESS ON FILE | | | | | |
| 2471521 | BRENDA L CUEVAS SERRANO | ADDRESS ON FILE | | | | | |
| 2506756 | BRENDA L DAVILA CORONAS | ADDRESS ON FILE | | | | | |
| 2470157 | Brenda L De Jesus Crespo | ADDRESS ON FILE | | | | | |
| 2451048 | Brenda L De Jesus Delgado | ADDRESS ON FILE | | | | | |
| 2456992 | Brenda L De Jesus Gavillan | ADDRESS ON FILE | | | | | |
| 2432626 | Brenda L De Jesus Ledesma | ADDRESS ON FILE | | | | | |
| 2477114 | BRENDA L DE LEON CAMACHO | ADDRESS ON FILE | | | | | |
| 2485482 | BRENDA L DEL RIO LUGO | ADDRESS ON FILE | | | | | |
| 2479166 | BRENDA L DEL VALLE TOLEDO | ADDRESS ON FILE | | | | | |
| 2501061 | BRENDA L DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2447726 | Brenda L Dross Morales | ADDRESS ON FILE | | | | | |
| 2506436 | BRENDA L ESTEVES MORENO | ADDRESS ON FILE | | | | | |
| 2429372 | Brenda L Feliciano Algarin | ADDRESS ON FILE | | | | | |
| 2446027 | Brenda L Figueroa | ADDRESS ON FILE | | | | | |
| 2470687 | Brenda L Figueroa Lopez | ADDRESS ON FILE | | | | | |
| 2489672 | BRENDA L FLORES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2434874 | Brenda L Fontanez Vicente | ADDRESS ON FILE | | | | | |
| 2435591 | Brenda L Forty Casillas | ADDRESS ON FILE | | | | | |
| 2456145 | Brenda L Gandia Echevarria | ADDRESS ON FILE | | | | | |
| 2431389 | Brenda L Garcia Cabrera | ADDRESS ON FILE | | | | | |
| 2477231 | BRENDA L GARCIA CABRERA | ADDRESS ON FILE | | | | | |
| 2431219 | Brenda L Garcia Ruiz | ADDRESS ON FILE | | | | | |
| 2485429 | BRENDA L GONZALEZ AFANADOR | ADDRESS ON FILE | | | | | |
| 2501832 | BRENDA L GONZALEZ ALAYON | ADDRESS ON FILE | | | | | |
| 2447254 | Brenda L Gonzalez Carrasco | ADDRESS ON FILE | | | | | |
| 2502312 | BRENDA L GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2500335 | BRENDA L GONZALEZ LABRADOR | ADDRESS ON FILE | | | | | |
| 2434467 | Brenda L Gonzalez Sanchez | ADDRESS ON FILE | | | | | |
| 2484486 | BRENDA L GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2483556 | BRENDA L HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2505963 | BRENDA L HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2498201 | BRENDA L JIMENEZ MORALES | ADDRESS ON FILE | | | | | |
| 2471888 | BRENDA L JUSINO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2474346 | BRENDA L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2497379 | BRENDA L LOPEZ MORALES | ADDRESS ON FILE | | | | | |
| 2503981 | BRENDA L LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2499581 | BRENDA L LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2431714 | Brenda L Lopez Vives | ADDRESS ON FILE | | | | | |
| 2505910 | BRENDA L LUCENA OLMO | ADDRESS ON FILE | | | | | |
| 2498491 | BRENDA L MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2476038 | BRENDA L MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2489880 | BRENDA L MARQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2446753 | Brenda L Marrero Roman | ADDRESS ON FILE | | | | | |
| 2495784 | BRENDA L MARTINEZ CRESPO | ADDRESS ON FILE | | | | | |
| 2476522 | BRENDA L MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2424261 | Brenda L Martinez Robles | ADDRESS ON FILE | | | | | |
| 2502660 | BRENDA L MATEO NEGRON | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 190 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2489990 | BRENDA L MELENDEZ LAUREANO | ADDRESS ON FILE |
| 2472900 | BRENDA L MELENDEZ LOPEZ | ADDRESS ON FILE |
| 2484163 | BRENDA L MELENDEZ ROSARIO | ADDRESS ON FILE |
| 2503610 | BRENDA L MENDEZ ROSADO | ADDRESS ON FILE |
| 2469149 | Brenda L Mercado Rodriguez | ADDRESS ON FILE |
| 2427175 | Brenda L Merced Mulero | ADDRESS ON FILE |
| 2428140 | Brenda L. Miranda Gonzalez | ADDRESS ON FILE |
| 2480067 | BRENDA L MONELL JAIME | ADDRESS ON FILE |
| 2398667 | Brenda L Montalvo Rivera | ADDRESS ON FILE |
| 2574234 | Brenda L. Montalvo Rivera | ADDRESS ON FILE |
| 2494933 | BRENDA L MONTANEZ VELAZQUEZ | ADDRESS ON FILE |
| 2457643 | Brenda L Morales Suarez | ADDRESS ON FILE |
| 2495315 | BRENDA L MORENO LORENZO | ADDRESS ON FILE |
| 2429013 | Brenda L. Mu?Oz Rosario | ADDRESS ON FILE |
| 2487365 | BRENDA L NAVEDO SERATE | ADDRESS ON FILE |
| 2489865 | BRENDA L NEGRON FELICIANO | ADDRESS ON FILE |
| 2496556 | BRENDA L NEGRON MIRO | ADDRESS ON FILE |
| 2478242 | BRENDA L OLIVERAS TORO | ADDRESS ON FILE |
| 2440755 | Brenda L Orengo Bonilla | ADDRESS ON FILE |
| 2428988 | Brenda L Ortiz Monta?Ez | ADDRESS ON FILE |
| 2427984 | Brenda L Pabellon Benitez | ADDRESS ON FILE |
| 2440529 | Brenda L. Padilla Perez | ADDRESS ON FILE |
| 2482401 | BRENDA L PENA HERNANDEZ | ADDRESS ON FILE |
| 2444496 | Brenda L. Pere Orozco | ADDRESS ON FILE |
| 2438575 | Brenda L. Perez Clemente | ADDRESS ON FILE |
| 2455885 | Brenda L. Perez Colon | ADDRESS ON FILE |
| 2443986 | Brenda L. Perez Crespo | ADDRESS ON FILE |
| 2445215 | Brenda L. Perez Crespo | ADDRESS ON FILE |
| 2482033 | BRENDA L PEREZ CRESPO | ADDRESS ON FILE |
| 2491649 | BRENDA L PEREZ MARTINEZ | ADDRESS ON FILE |
| 2500481 | BRENDA L PEREZ RIVERA | ADDRESS ON FILE |
| 2493164 | BRENDA L PROSPER CRUZ | ADDRESS ON FILE |
| 2433725 | Brenda L. Qui?Ones Rosario | ADDRESS ON FILE |
| 2450455 | Brenda L. Quijano Rivera | ADDRESS ON FILE |
| 2495979 | BRENDA L QUINONES SANTOS | ADDRESS ON FILE |
| 2486848 | BRENDA L RAMOS LOPEZ | ADDRESS ON FILE |
| 2475004 | BRENDA L REYES MARTINEZ | ADDRESS ON FILE |
| 2476055 | BRENDA L RIOS CARDONA | ADDRESS ON FILE |
| 2482447 | BRENDA L RIOS RIOS | ADDRESS ON FILE |
| 2496452 | BRENDA L RIVERA BATIZ | ADDRESS ON FILE |
| 2484185 | BRENDA L RIVERA FONTANEZ | ADDRESS ON FILE |
| 2498155 | BRENDA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2487202 | BRENDA L RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2495575 | BRENDA L RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| 2455402 | Brenda L. Rodriguez Alvarez | ADDRESS ON FILE |
| 2475684 | BRENDA L RODRIGUEZ DAVILA | ADDRESS ON FILE |
| 2491249 | BRENDA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| 2500812 | BRENDA L RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| 2435692 | Brenda L Rodriguez Rios | ADDRESS ON FILE |
| 2460036 | Brenda L. Rodriguez Rivera | ADDRESS ON FILE |
| 2447655 | Brenda L Rodriguez Serrano | ADDRESS ON FILE |
| 2500913 | BRENDA L RODRIGUEZ SOSA | ADDRESS ON FILE |
| 2447670 | Brenda L Rodriguez Soto | ADDRESS ON FILE |
| 2399450 | Brenda L Roman Rodriguez | ADDRESS ON FILE |
| 2491983 | BRENDA L ROSA FIGUEROA | ADDRESS ON FILE |
| 2432401 | Brenda L. Rosado Algarin | ADDRESS ON FILE |
| 2429285 | Brenda L. Rosario Ruiz | ADDRESS ON FILE |
| 2506791 | BRENDA L RUBIO MENA | ADDRESS ON FILE |
| 2486601 | BRENDA L RUIZ HERNANDEZ | ADDRESS ON FILE |
| 2471688 | BRENDA L SANCHEZ LOPEZ | ADDRESS ON FILE |
| 2475715 | BRENDA L SANCHEZ REYES | ADDRESS ON FILE |
| 2501702 | BRENDA L SANOGUET FRANQUI | ADDRESS ON FILE |
| 2441378 | Brenda L Santiago | ADDRESS ON FILE |
| 2437135 | Brenda L. Santiago Calca?D | ADDRESS ON FILE |
| 2491287 | BRENDA L SANTIAGO MELENDEZ | ADDRESS ON FILE |
| 2487926 | BRENDA L SANTIAGO ORTIZ | ADDRESS ON FILE |
| 2440975 | Brenda L. Santiago Poche | ADDRESS ON FILE |
| 2476666 | BRENDA L SANTIAGO RIVERA | ADDRESS ON FILE |
| 2485198 | BRENDA L SANTOS GARCIA | ADDRESS ON FILE |
| 2497633 | BRENDA L SANTOS VARGAS | ADDRESS ON FILE |
| 2483302 | BRENDA L SERRANO RODRIGUEZ | ADDRESS ON FILE |
| 2504750 | BRENDA L SOLIVAN MARTINEZ | ADDRESS ON FILE |
| 2506975 | BRENDA L SOTO RIVERA | ADDRESS ON FILE |
| 2475255 | BRENDA L TORRES ACEVEDO | ADDRESS ON FILE |
| 2475255 | BRENDA L TORRES ACEVEDO | ADDRESS ON FILE |
| 2497763 | BRENDA L TORRES LOPEZ | ADDRESS ON FILE |
| 2433990 | Brenda L Torres Medina | ADDRESS ON FILE |
| 2460378 | Brenda L Torres Ramos | ADDRESS ON FILE |
| 2451032 | Brenda L Torres Rivera | ADDRESS ON FILE |
| 2451998 | Brenda L Torres Ruiz | ADDRESS ON FILE |
| 2476694 | BRENDA L VARGAS RODRIGUEZ | ADDRESS ON FILE |
| 2497416 | BRENDA L VAZQUEZ JIMENEZ | ADDRESS ON FILE |
| 2478310 | BRENDA L VEGA CRUZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 191 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2494723 | BRENDA L VEGA RODRIGUEZ | ADDRESS ON FILE |
| 2478865 | BRENDA L VEGA VALLE | ADDRESS ON FILE |
| 2433060 | Brenda L Velazquez Diaz | ADDRESS ON FILE |
| 2487757 | BRENDA L VELEZ TORRES | ADDRESS ON FILE |
| 2493700 | BRENDA L VIRELLA ROSADO | ADDRESS ON FILE |
| 2464549 | Brenda L Zeno Flores | ADDRESS ON FILE |
| 2432614 | Brenda Le L Rivera Hernandez | ADDRESS ON FILE |
| 2441205 | Brenda Lebron Castillo | ADDRESS ON FILE |
| 2479835 | BRENDA LEE RODRIGUEZ RIOS | ADDRESS ON FILE |
| 2467845 | Brenda Lee L Mejias Arroyo | ADDRESS ON FILE |
| 2502510 | BRENDA LIZ RAMIREZ ROMERO | ADDRESS ON FILE |
| 2446050 | Brenda Liz Acevedo Nieves | ADDRESS ON FILE |
| 2448268 | Brenda Liz Gonzalez Matos | ADDRESS ON FILE |
| 1488191 | Brenda Liz Maysonet / Pedro I Ramos | ADDRESS ON FILE |
| 2465937 | Brenda Lizardi Pietri | ADDRESS ON FILE |
| 2468950 | Brenda Lopez Arroyo | ADDRESS ON FILE |
| 2480776 | BRENDA M CABRERA CINTRON | ADDRESS ON FILE |
| 2491489 | BRENDA M CABRERA MARQUEZ | ADDRESS ON FILE |
| 2506480 | BRENDA M CRUZ MARTINEZ | ADDRESS ON FILE |
| 2444877 | Brenda M Diaz Guadalupe | ADDRESS ON FILE |
| 2432160 | Brenda M Fernandez Diaz | ADDRESS ON FILE |
| 2442889 | Brenda M Fernandez Rivera | ADDRESS ON FILE |
| 2447079 | Brenda M Ferrer Ramos | ADDRESS ON FILE |
| 2506339 | BRENDA M FONTANEZ QUILES | ADDRESS ON FILE |
| 2456538 | Brenda M Garcia Ortiz | ADDRESS ON FILE |
| 2457529 | Brenda M Garcia Vargas | ADDRESS ON FILE |
| 2501459 | BRENDA M GONZALEZ LABOY | ADDRESS ON FILE |
| 2496351 | BRENDA M MARTINEZ GONZALEZ | ADDRESS ON FILE |
| 2487526 | BRENDA M MENENDEZ GONZALEZ | ADDRESS ON FILE |
| 2483051 | BRENDA M MORALES SALOME | ADDRESS ON FILE |
| 2505097 | BRENDA M ORTIZ FERNANDEZ | ADDRESS ON FILE |
| 2471456 | BRENDA M PAGAN MELENDEZ | ADDRESS ON FILE |
| 2427958 | Brenda M Pi?Eiro Santos | ADDRESS ON FILE |
| 2432734 | Brenda M Ramirez Torrens | ADDRESS ON FILE |
| 2493899 | BRENDA M RIVERA ALVARADO | ADDRESS ON FILE |
| 2437853 | Brenda M Robles Raya | ADDRESS ON FILE |
| 2501246 | BRENDA M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| 2434334 | Brenda M Rosario Ruiz | ADDRESS ON FILE |
| 2491741 | BRENDA M SANTIAGO CRUZ | ADDRESS ON FILE |
| 2492916 | BRENDA M VALENTIN PEREZ | ADDRESS ON FILE |
| 2466879 | Brenda M Vargas Oliveras | ADDRESS ON FILE |
| 2499489 | BRENDA M VELAZQUEZ CORCHADO | ADDRESS ON FILE |
| 2424828 | Brenda M Vives Morales | ADDRESS ON FILE |
| 2493360 | BRENDA M VIVES MORALES | ADDRESS ON FILE |
| 2435959 | Brenda Maldonado Ocasio | ADDRESS ON FILE |
| 2452767 | Brenda Maldonado Reyes | ADDRESS ON FILE |
| 2452521 | Brenda Martinez Vargas | ADDRESS ON FILE |
| 2436633 | Brenda Millan Marquez | ADDRESS ON FILE |
| 2469642 | Brenda Morales Montalvo | ADDRESS ON FILE |
| 2445702 | Brenda Morales Rios | ADDRESS ON FILE |
| 2455367 | Brenda N Galan Ostolaza | ADDRESS ON FILE |
| 2505003 | BRENDA N SANCHEZ ORTEGA | ADDRESS ON FILE |
| 2441130 | Brenda N Vazquez Nieves | ADDRESS ON FILE |
| 2490218 | BRENDA O MARTINEZ MONTALVO | ADDRESS ON FILE |
| 2438926 | Brenda Ortiz Velez | ADDRESS ON FILE |
| 2429513 | Brenda Otero Reyes | ADDRESS ON FILE |
| 2427517 | Brenda Padilla Davila | ADDRESS ON FILE |
| 2438411 | Brenda Padilla Ramos | ADDRESS ON FILE |
| 2440990 | Brenda Pe?A Vega | ADDRESS ON FILE |
| 2381831 | Brenda Quiñones Lopez | ADDRESS ON FILE |
| 2435864 | Brenda Ramos Pomales | ADDRESS ON FILE |
| 2425436 | Brenda Rivera Nu?Ez | ADDRESS ON FILE |
| 2398063 | Brenda Robles O'Neill | ADDRESS ON FILE |
| 2575102 | Brenda Robles O'Neill | ADDRESS ON FILE |
| 2470202 | Brenda Rodriguez Davila | ADDRESS ON FILE |
| 2467885 | Brenda Rolon Matos | ADDRESS ON FILE |
| 2435789 | Brenda Rosa Garcia | ADDRESS ON FILE |
| 2489909 | BRENDA S RIOS SANCHEZ | ADDRESS ON FILE |
| 2448773 | Brenda S Rivera Rochet | ADDRESS ON FILE |
| 2429547 | Brenda Santos Clemente | ADDRESS ON FILE |
| 2383324 | Brenda Sepulveda Carrero | ADDRESS ON FILE |
| 2434416 | Brenda Serrano Vazquez | ADDRESS ON FILE |
| 2452784 | Brenda Simonetti Cruz | ADDRESS ON FILE |
| 2478742 | BRENDA T MERLE FIGUEROA | ADDRESS ON FILE |
| 1488161 | BRENDA TOLEDO PEREZ Y OTROS | ADDRESS ON FILE |
| 2432577 | Brenda Torres Figueroa | ADDRESS ON FILE |
| 2452528 | Brenda Torres Mercado | ADDRESS ON FILE |
| 2431128 | Brenda Trujillo Caraballo | ADDRESS ON FILE |
| 2482830 | BRENDA V ALLENDE SANTIAGO | ADDRESS ON FILE |
| 2441308 | Brenda V Rodriguez Alvarado | ADDRESS ON FILE |
| 2456693 | Brenda V Rodriguez Mu?0z | ADDRESS ON FILE |
| 2426454 | Brenda Varela Garcia | ADDRESS ON FILE |
| 2471053 | Brenda Vera Miro | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 192 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2482804 | BRENDA W LOPEZ LAMBOY | ADDRESS ON FILE | | | | |
| 2475185 | BRENDA W MUNIZ OSORIO | ADDRESS ON FILE | | | | |
| 2499525 | BRENDA Y SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | |
| 2471300 | Brenda Y. Sala Rivera Sala Rivera | ADDRESS ON FILE | | | | |
| 2398520 | Brenda Z Astor Marin | ADDRESS ON FILE | | | | |
| 2572871 | Brenda Z Astor Marin | ADDRESS ON FILE | | | | |
| 2491861 | BRENDALEE OCASIO ORTIZ | ADDRESS ON FILE | | | | |
| 2503194 | BRENDALEE REYES GUZMAN | ADDRESS ON FILE | | | | |
| 2478799 | BRENDALEE RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | |
| 2498736 | BRENDALI COLON SANTIAGO | ADDRESS ON FILE | | | | |
| 2496562 | BRENDALI FLORES NEGRON | ADDRESS ON FILE | | | | |
| 2477004 | BRENDALIE CAMACHO RUIZ | ADDRESS ON FILE | | | | |
| 2491860 | BRENDALIS ROMAN LOZADA | ADDRESS ON FILE | | | | |
| 2505523 | BRENDALISE ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2505703 | BRENDALISS SUAREZ MARQUEZ | ADDRESS ON FILE | | | | |
| 2501985 | BRENDALISSA RODRIGUEZ DIEPPA | ADDRESS ON FILE | | | | |
| 2502528 | BRENDALIZ ALFARO MERCADO | ADDRESS ON FILE | | | | |
| 2504326 | BRENDALIZ BARRETO GARCIA | ADDRESS ON FILE | | | | |
| 2495881 | BRENDALIZ CARRILLO CASTRO | ADDRESS ON FILE | | | | |
| 2499786 | BRENDALIZ CORTES LOPEZ | ADDRESS ON FILE | | | | |
| 2496458 | BRENDALIZ FELICIANO PADILLA | ADDRESS ON FILE | | | | |
| 2483165 | BRENDALIZ FERRER GARCIA | ADDRESS ON FILE | | | | |
| 2501818 | BRENDALIZ JIMENEZ COTTO | ADDRESS ON FILE | | | | |
| 2497013 | BRENDALIZ LORENZO VARGAS | ADDRESS ON FILE | | | | |
| 2484949 | BRENDALIZ MEDINA MARTINEZ | ADDRESS ON FILE | | | | |
| 2505221 | BRENDALIZ NIEVES MORALES | ADDRESS ON FILE | | | | |
| 2482791 | BRENDALIZ RAMOS MOLINA | ADDRESS ON FILE | | | | |
| 2491679 | BRENDALIZ RODRIGUEZ STGO | ADDRESS ON FILE | | | | |
| 2473141 | BRENDALIZ SANTIAGO ROMAN | ADDRESS ON FILE | | | | |
| 2453867 | Brendaliz Br Ortiz | ADDRESS ON FILE | | | | |
| 2436942 | Brendaliz Grau Sotomayor | ADDRESS ON FILE | | | | |
| 2478366 | BRENDALY FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2500723 | BRENDALY GUTIERREZ CALDERON | ADDRESS ON FILE | | | | |
| 2499006 | BRENDALY RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2500624 | BRENDALYS ORTIZ DELGADO | ADDRESS ON FILE | | | | |
| 2472556 | BRENDALYS J RAMOS SOTO | ADDRESS ON FILE | | | | |
| 2472918 | BRENDALYZ REYES ROMAN | ADDRESS ON FILE | | | | |
| 2495528 | BRENDALYZ SERRANO ALVARADO | ADDRESS ON FILE | | | | |
| 2504147 | BRENDYMAR CRUZ TORRES | ADDRESS ON FILE | | | | |
| 2458139 | Brenice Rosario Gonzalez | ADDRESS ON FILE | | | | |
| 2402534 | BREVAN MERCADO,MARILYN | ADDRESS ON FILE | | | | |
| 2422708 | BREVAN RIVERA,CARMEN Y | ADDRESS ON FILE | | | | |
| 2502102 | BRIAN SANTIAGO MALDONADO | ADDRESS ON FILE | | | | |
| 2447940 | Brian Melendez Burgos | ADDRESS ON FILE | | | | |
| 2502591 | BRIAN N RIOS ACEVEDO | ADDRESS ON FILE | | | | |
| 2453071 | Brian Segarra Hernandez | ADDRESS ON FILE | | | | |
| 2500045 | BRIANDA I MELENDEZ MILLS | ADDRESS ON FILE | | | | |
| 2499098 | BRICEIDA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2467006 | Bridgett K Torres Miranda | ADDRESS ON FILE | | | | |
| 2398599 | Bridgette Jordan Valentin | ADDRESS ON FILE | | | | |
| 2574166 | Bridgette Jordan Valentin | ADDRESS ON FILE | | | | |
| 2495182 | BRIGCHELLE CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | SAN JUAN | PR | 00936-4152 |
| 2494122 | BRIGIDA PENA FELICIANO | ADDRESS ON FILE | | | | |
| 2472854 | BRIGIDA REYES | ADDRESS ON FILE | | | | |
| 2490705 | BRIGIDA SALIM NEVAREZ | ADDRESS ON FILE | | | | |
| 2392788 | Brigida Aviles Claudio | ADDRESS ON FILE | | | | |
| 2379631 | Brigida Sepulveda Santos | ADDRESS ON FILE | | | | |
| 2471914 | BRIGIDO VEGA RIVERA | ADDRESS ON FILE | | | | |
| 2398344 | Brigido Lozano Sanjurjo | ADDRESS ON FILE | | | | |
| 2572695 | Brigido Lozano Sanjurjo | ADDRESS ON FILE | | | | |
| 2387234 | Brigido Lugo Ocasio | ADDRESS ON FILE | | | | |
| 2381050 | Brigido Natal Rivera | ADDRESS ON FILE | | | | |
| 2461313 | Brigido Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2502630 | BRIGITT-ANN RUIZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2425359 | Brigitte Bartum Santos | ADDRESS ON FILE | | | | |
| 2426213 | Brigitte L Hernandez Carlo | ADDRESS ON FILE | | | | |
| 2488861 | BRILTON RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2430495 | Brindisez M Saez | ADDRESS ON FILE | | | | |
| 2477072 | BRINELA TORRES BENVENUTTI | ADDRESS ON FILE | | | | |
| 2455298 | Briseida Cardona Malpica | ADDRESS ON FILE | | | | |
| 2478638 | BRISEIDA ALVAREZ RIOS | ADDRESS ON FILE | | | | |
| 2477720 | BRISEIDA AMARO CORA | ADDRESS ON FILE | | | | |
| 2426027 | Briseida B Zayas Vazquez | ADDRESS ON FILE | | | | |
| 2444402 | Briseida Castro Hiraldo | ADDRESS ON FILE | | | | |
| 2450992 | Briseida J Berrios Morales | ADDRESS ON FILE | | | | |
| 2397629 | Briseida Merced Acevedo | ADDRESS ON FILE | | | | |
| 2571600 | Briseida Merced Acevedo | ADDRESS ON FILE | | | | |
| 2439061 | Briseida Sanchez Cruz | ADDRESS ON FILE | | | | |
| 2492982 | BRISELLE E RIVERA SAEZ | ADDRESS ON FILE | | | | |
| 2505028 | BRISMA I RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2407287 | BRISUENO DOMINGUEZ,VILNA LYS | ADDRESS ON FILE | | | | |
| 2402875 | BRITO CRUZ,RAFAEL | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2417311 | BRITO MORALES,NELIDA | ADDRESS ON FILE | | | | |
| 2412115 | BRITO MORALES,SARA | ADDRESS ON FILE | | | | |
| 2439985 | Brito N Jannette Nunez | ADDRESS ON FILE | | | | |
| 2567063 | BRITO ORTIZ,DELIA | ADDRESS ON FILE | | | | |
| 2401235 | BRITO ORTIZ,EUGENIO | ADDRESS ON FILE | | | | |
| 2476043 | BRIZEIDA CRUZ TORRES | ADDRESS ON FILE | | | | |
| 2507124 | BRIZEIDA M TORRES LA TORRE | ADDRESS ON FILE | | | | |
| 2486729 | BRIZETTE TIRADO RIVRA | ADDRESS ON FILE | | | | |
| 2475147 | BRIZNAYDA CUADRADO ALVAREZ | ADDRESS ON FILE | | | | |
| 2405612 | BROCO OLIVERA,ALLY A | ADDRESS ON FILE | | | | |
| 2401584 | BROCO SAEZ,LILLIAM | ADDRESS ON FILE | | | | |
| 2411930 | BROWN CALDERON,VILMA | ADDRESS ON FILE | | | | |
| 2420092 | BROWN REYES,ILDELIZA | ADDRESS ON FILE | | | | |
| 2371938 | Bruce E Mc Candless Adams | ADDRESS ON FILE | | | | |
| 2416291 | BRUFAU QUINTANA,TERESA M | ADDRESS ON FILE | | | | |
| 2459223 | Brulio Franco Perez | ADDRESS ON FILE | | | | |
| 2415458 | BRULL IRIZARRY,CARMEN M | ADDRESS ON FILE | | | | |
| 2420155 | BRULL IRIZARRY,LIZETTE N | ADDRESS ON FILE | | | | |
| 2494818 | BRUMILDA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2507194 | BRUNED MATOS CINTRON | ADDRESS ON FILE | | | | |
| 2407360 | BRUNET SANTIAGO,LAURA | ADDRESS ON FILE | | | | |
| 2501000 | BRUNILDA ADORNO ADORNO | ADDRESS ON FILE | | | | |
| 2474677 | BRUNILDA ALDAHONDO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2491014 | BRUNILDA CARRION RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481241 | BRUNILDA CASULL SANCHEZ | ADDRESS ON FILE | | | | |
| 2474451 | BRUNILDA CORTES RIVERA | ADDRESS ON FILE | | | | |
| 2483504 | BRUNILDA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2482221 | BRUNILDA ESTRADA MARTINEZ | ADDRESS ON FILE | | | | |
| 2486359 | BRUNILDA ESTRADA RAMIREZ | ADDRESS ON FILE | | | | |
| 2496984 | BRUNILDA FLORES MELENDEZ | ADDRESS ON FILE | | | | |
| 2499974 | BRUNILDA FUMERO CABAN | ADDRESS ON FILE | | | | |
| 2487063 | BRUNILDA GONZALEZ IZQUIERDO | ADDRESS ON FILE | | | | |
| 2473337 | BRUNILDA IRIZARRY DEL VALLE | ADDRESS ON FILE | | | | |
| 2476644 | BRUNILDA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2477990 | BRUNILDA LOPEZ MORA | ADDRESS ON FILE | | | | |
| 2473287 | BRUNILDA LUCENA PEREZ | ADDRESS ON FILE | | | | |
| 2474256 | BRUNILDA LUGARO FIGUEROA | ADDRESS ON FILE | | | | |
| 2495930 | BRUNILDA MALDONADO ROMERO | ADDRESS ON FILE | | | | |
| 2480602 | BRUNILDA MARTINEZ SERRANO | ADDRESS ON FILE | | | | |
| 2493919 | BRUNILDA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2474137 | BRUNILDA MENDEZ PEREZ | ADDRESS ON FILE | | | | |
| 2494441 | BRUNILDA ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2494409 | BRUNILDA PEREZ MENDEZ | ADDRESS ON FILE | | | | |
| 2495752 | BRUNILDA PEREZ ORENGO | ADDRESS ON FILE | | | | |
| 2477246 | BRUNILDA PEREZ RIVERA | ADDRESS ON FILE | | | | |
| 2483412 | BRUNILDA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2487342 | BRUNILDA QUILES MARTINEZ | ADDRESS ON FILE | | | | |
| 2472127 | BRUNILDA QUINONES SANTIAGO | ADDRESS ON FILE | | | | |
| 2495753 | BRUNILDA RAMOS RIVERA | ADDRESS ON FILE | | | | |
| 2474942 | BRUNILDA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2477489 | BRUNILDA RIOS ADORNO | ADDRESS ON FILE | | | | |
| 2488971 | BRUNILDA RIVERA FELICIANO | ADDRESS ON FILE | | | | |
| 2482896 | BRUNILDA RIVERA VARGAS | ADDRESS ON FILE | | | | |
| 2491708 | BRUNILDA RODRIGUEZ ALERS | ADDRESS ON FILE | | | | |
| 2475039 | BRUNILDA RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | |
| 2486289 | BRUNILDA ROMAN LOPEZ | ADDRESS ON FILE | | | | |
| 2495849 | BRUNILDA ROSA BONANO | ADDRESS ON FILE | | | | |
| 2480552 | BRUNILDA ROSARIO RIVERA | ADDRESS ON FILE | | | | |
| 2487015 | BRUNILDA ROSARIO ROMAN | ADDRESS ON FILE | | | | |
| 2493432 | BRUNILDA RUIZ ROSADO | ADDRESS ON FILE | | | | |
| 2473003 | BRUNILDA SANCHEZ CASTOIRE | ADDRESS ON FILE | | | | |
| 2499326 | BRUNILDA SIERRA TELLADO | ADDRESS ON FILE | | | | |
| 2477967 | BRUNILDA SOSA RUIZ | ADDRESS ON FILE | | | | |
| 2473305 | BRUNILDA SOTO ROMAN | ADDRESS ON FILE | | | | |
| 2477013 | BRUNILDA SOTO VILLANUEVA | ADDRESS ON FILE | | | | |
| 2486127 | BRUNILDA VALENTIN CANTERO | ADDRESS ON FILE | | | | |
| 2488456 | BRUNILDA VALENTIN LATORRE | ADDRESS ON FILE | | | | |
| 2483236 | BRUNILDA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2426441 | Brunilda Adorno Monta?Ez | ADDRESS ON FILE | | | | |
| 2388522 | Brunilda Agosto Davila | ADDRESS ON FILE | | | | |
| 2395355 | Brunilda Alvarado Ortiz | ADDRESS ON FILE | | | | |
| 2387580 | Brunilda Andreu Williams | ADDRESS ON FILE | | | | |
| 2375737 | Brunilda Aponte Pabon | ADDRESS ON FILE | | | | |
| 2450121 | Brunilda Arocho Caraballo | ADDRESS ON FILE | | | | |
| 2423412 | Brunilda B Gonzalez Miranda | ADDRESS ON FILE | | | | |
| 2455103 | Brunilda Borrero Torres | ADDRESS ON FILE | | | | |
| 2566911 | Brunilda Camacho Rodriguez | ADDRESS ON FILE | | | | |
| 2387940 | Brunilda Canales Reyes | ADDRESS ON FILE | | | | |
| 2386077 | Brunilda Caro Caro | ADDRESS ON FILE | | | | |
| 2377247 | Brunilda Centeno Garcia | ADDRESS ON FILE | | | | |
| 2398566 | Brunilda Chico Moya | ADDRESS ON FILE | | | | |
| 2574133 | Brunilda Chico Moya | ADDRESS ON FILE | | | | |
| 2445090 | Brunilda Cintron Benitez | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2423274 | Brunilda Claudio Rivera | ADDRESS ON FILE |
| 2379016 | Brunilda Collazo Lopez | ADDRESS ON FILE |
| 2395143 | Brunilda Collazo Romero | ADDRESS ON FILE |
| 2442955 | Brunilda Colon Medina | ADDRESS ON FILE |
| 2464959 | Brunilda Colon Rivera | ADDRESS ON FILE |
| 2394221 | Brunilda Cora | ADDRESS ON FILE |
| 2467328 | Brunilda Cornier Feliciano | ADDRESS ON FILE |
| 2468389 | Brunilda Cruz Colon | ADDRESS ON FILE |
| 2452627 | Brunilda Cruz Rivera | ADDRESS ON FILE |
| 2425823 | Brunilda De La Torre Perez | ADDRESS ON FILE |
| 2462280 | Brunilda Delgado Vargas | ADDRESS ON FILE |
| 2442394 | Brunilda Diaz Molina | ADDRESS ON FILE |
| 2398839 | Brunilda Diaz Oliveras | ADDRESS ON FILE |
| 2572267 | Brunilda Diaz Oliveras | ADDRESS ON FILE |
| 2372639 | Brunilda Diaz Rivera | ADDRESS ON FILE |
| 2375329 | Brunilda Dominguez Gonzalez | ADDRESS ON FILE |
| 2389094 | Brunilda Duran Feliciano | ADDRESS ON FILE |
| 2441659 | Brunilda Escalera FiguSroa | ADDRESS ON FILE |
| 2461636 | Brunilda Feliciano Fleno | ADDRESS ON FILE |
| 2429249 | Brunilda Feliciano Soto | ADDRESS ON FILE |
| 2440010 | Brunilda Galindez Tanco | ADDRESS ON FILE |
| 2388279 | Brunilda Garcia Rivera | ADDRESS ON FILE |
| 2424595 | Brunilda Gomez Guzman | ADDRESS ON FILE |
| 2381491 | Brunilda Gonzalez Acosta | ADDRESS ON FILE |
| 2379160 | Brunilda Gonzalez Perez | ADDRESS ON FILE |
| 2495482 | BRUNILDA H ACEVEDO ORTIZ | ADDRESS ON FILE |
| 2437038 | Brunilda Hernandez Lopez | ADDRESS ON FILE |
| 2424517 | Brunilda Hernandez Mendez | ADDRESS ON FILE |
| 2482459 | BRUNILDA I CASTRO RIOS | ADDRESS ON FILE |
| 2441488 | Brunilda Irizarry Borrero | ADDRESS ON FILE |
| 2399114 | Brunilda Isaac Llanos | ADDRESS ON FILE |
| 2572542 | Brunilda Isaac Llanos | ADDRESS ON FILE |
| 2442576 | Brunilda Lopez Velez | ADDRESS ON FILE |
| 2372792 | Brunilda Lozada Arroyo | ADDRESS ON FILE |
| 2502001 | BRUNILDA M DIAZ MELENDEZ | ADDRESS ON FILE |
| 2373372 | Brunilda Martinez Garayalde | ADDRESS ON FILE |
| 2442356 | Brunilda Martinez Rivera | ADDRESS ON FILE |
| 2390550 | Brunilda Mesa Gomez | ADDRESS ON FILE |
| 2378415 | Brunilda Miranda Andino | ADDRESS ON FILE |
| 2466119 | Brunilda Molina Vientos | ADDRESS ON FILE |
| 2373100 | Brunilda Montalvo Rosario | ADDRESS ON FILE |
| 2386332 | Brunilda Morales Miranda | ADDRESS ON FILE |
| 2465410 | Brunilda Mu?Oz De Caro | ADDRESS ON FILE |
| 2445554 | Brunilda Narvaez Melendez | ADDRESS ON FILE |
| 2468061 | Brunilda Negron Laboy | ADDRESS ON FILE |
| 2426483 | Brunilda Negron Oquendo | ADDRESS ON FILE |
| 2434758 | Brunilda Nieves Cepeda | ADDRESS ON FILE |
| 2446310 | Brunilda Nieves Torres | ADDRESS ON FILE |
| 2443502 | Brunilda Ocasio Martinez | ADDRESS ON FILE |
| 2425096 | Brunilda Olan Ramos | ADDRESS ON FILE |
| 2460731 | Brunilda Olazagasti De Dia | ADDRESS ON FILE |
| 2382808 | Brunilda Ortiz Figueroa | ADDRESS ON FILE |
| 2395339 | Brunilda Pagan Ramos | ADDRESS ON FILE |
| 2375178 | Brunilda Perez Orengo | ADDRESS ON FILE |
| 2439653 | Brunilda Perez Perez | ADDRESS ON FILE |
| 2428187 | Brunilda Qui?Onez Cruz | ADDRESS ON FILE |
| 2373189 | Brunilda Quiles Mejias | ADDRESS ON FILE |
| 2437367 | Brunilda Ramos Feliciano | ADDRESS ON FILE |
| 2466046 | Brunilda Ramos Pi?Eiro | ADDRESS ON FILE |
| 2448411 | Brunilda Reyes Mercado | ADDRESS ON FILE |
| 2394498 | Brunilda Rivera Estremera | ADDRESS ON FILE |
| 2393161 | Brunilda Rivera Mercado | ADDRESS ON FILE |
| 2382120 | Brunilda Rivera Narvaez | ADDRESS ON FILE |
| 2380763 | Brunilda Rivera Ortiz | ADDRESS ON FILE |
| 2450573 | Brunilda Rodriguez Arroyo | ADDRESS ON FILE |
| 2384053 | Brunilda Rodriguez Cancel | ADDRESS ON FILE |
| 2394949 | Brunilda Rodriguez Colon | ADDRESS ON FILE |
| 2380645 | Brunilda Roman Cruz | ADDRESS ON FILE |
| 2468033 | Brunilda Rosario Merced | ADDRESS ON FILE |
| 2428285 | Brunilda Rosario Rivera | ADDRESS ON FILE |
| 2372047 | Brunilda Rubio Soto | ADDRESS ON FILE |
| 2379629 | Brunilda Salas Quinones | ADDRESS ON FILE |
| 2384240 | Brunilda Salicrup Santaella | ADDRESS ON FILE |
| 2375397 | Brunilda Sanchez Centeno | ADDRESS ON FILE |
| 2467986 | Brunilda Santana Rosado | ADDRESS ON FILE |
| 2380694 | Brunilda Santana Salgado | ADDRESS ON FILE |
| 2378909 | Brunilda Santiago De Moraza | ADDRESS ON FILE |
| 2374068 | Brunilda Santiago Jimenez | ADDRESS ON FILE |
| 2372631 | Brunilda Santiago Lopez | ADDRESS ON FILE |
| 2465817 | Brunilda Santiago Varela | ADDRESS ON FILE |
| 2378872 | Brunilda Serrano Vega | ADDRESS ON FILE |
| 1669544 | Brunilda Sosa Ruiz y Juan P. Martínez Sosa | ADDRESS ON FILE |
| 2374048 | Brunilda Soto Echevarria | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2374012 | Brunilda Suarez Colon | ADDRESS ON FILE | | | | |
| 2378734 | Brunilda Torres De Jesus | ADDRESS ON FILE | | | | |
| 2385428 | Brunilda Torres Lopez | ADDRESS ON FILE | | | | |
| 2470865 | Brunilda Varona Collazo | ADDRESS ON FILE | | | | |
| 2463539 | Brunilda Vazquez Sanchez | ADDRESS ON FILE | | | | |
| 2436058 | Brunilda Velazquez Miranda | ADDRESS ON FILE | | | | |
| 2372085 | Brunilda Velez Alicea | ADDRESS ON FILE | | | | |
| 2429881 | Brunilda Velez Mercado | ADDRESS ON FILE | | | | |
| 2382744 | Brunilda Velez Segarra | ADDRESS ON FILE | | | | |
| 2401911 | BRUNO ADORNO,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2418141 | BRUNO CABRERA,CARMEN G | ADDRESS ON FILE | | | | |
| 1677101 | Bruno Cortes, Carmelo | ADDRESS ON FILE | | | | |
| 2396051 | Bruno Declet Otero | ADDRESS ON FILE | | | | |
| 2384773 | Bruno Dueño Soto | ADDRESS ON FILE | | | | |
| 2399781 | Bruno E Cortes Trigo | ADDRESS ON FILE | | | | |
| 1002531 | BRUNO LABOY, HECTOR | ADDRESS ON FILE | | | | |
| 2405678 | BRUNO PABON,ANA M | ADDRESS ON FILE | | | | |
| 2391438 | Bruno Pagan Martinez | ADDRESS ON FILE | | | | |
| 2407746 | BRUNO PAGAN,SONIA N | ADDRESS ON FILE | | | | |
| 1465789 | BRUNO RIVERA, GLADYS  E | ADDRESS ON FILE | | | | |
| 2465736 | Bruno Ruiz De Porras Gonzalez | ADDRESS ON FILE | | | | |
| 2414039 | BRUNO SIERRA,ERNESTO | ADDRESS ON FILE | | | | |
| 2465505 | Bruno Vega Santiago | ADDRESS ON FILE | | | | |
| 2414475 | BRUSSEAU MORALES,LUZ DEL C | ADDRESS ON FILE | | | | |
| 2504655 | BRYAN  SANTIAGO APONTE | ADDRESS ON FILE | | | | |
| 2502391 | BRYAN  AGOSTO TORRES | ADDRESS ON FILE | | | | |
| 2505542 | BRYAN  RODRIGUEZ REYES | ADDRESS ON FILE | | | | |
| 2485309 | BRYAN  TERRON CANDELARIA | ADDRESS ON FILE | | | | |
| 2501207 | BRYAN O DE JESUS RIOS | ADDRESS ON FILE | | | | |
| 2455544 | Bryant K Torres Torres | ADDRESS ON FILE | | | | |
| 2435114 | Bryant Villegas Olivero | ADDRESS ON FILE | | | | |
| 2499469 | BTSY I DAVILA JIMENEZ | ADDRESS ON FILE | | | | |
| 2402051 | BUDET CALZADA,NILDA B | ADDRESS ON FILE | | | | |
| 2383715 | Buenaventura Cambrelen Ortiz | ADDRESS ON FILE | | | | |
| 2460470 | Buenaventura Molina Lopez | ADDRESS ON FILE | | | | |
| 2388880 | Buenaventura Vargas Torres | ADDRESS ON FILE | | | | |
| 2187347 | Bueno Martinez, Julia Ingrid | ADDRESS ON FILE | | | | |
| 58792 | Bufete Castro - Perez & Castro | ADDRESS ON FILE | | | | |
| 1957932 | Bufete Enrique Umpierre Suarez, C.S.P. | PO Box 365003 | | San Juan | PR | 00936-5003 |
| 2408763 | BUFILL FIGUEROA,MARIBEL | ADDRESS ON FILE | | | | |
| 2400197 | BUITRAGO GUZMAN,MERCEDES | ADDRESS ON FILE | | | | |
| 2418973 | BUJOSA GABRIEL,IRAIDA | ADDRESS ON FILE | | | | |
| 2418971 | BUJOSA ROSARIO,VILMA E | ADDRESS ON FILE | | | | |
| 2400013 | BULA FIGUEROA,MYRTA E | ADDRESS ON FILE | | | | |
| 2420273 | BULA MARTINEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2450980 | Bulgala Rodriguez Rafael | ADDRESS ON FILE | | | | |
| 2409491 | BULLINGTON MILLAN,ALICIA A | ADDRESS ON FILE | | | | |
| 2410225 | BULTED SAEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2424941 | Bultron Ayala Asley | ADDRESS ON FILE | | | | |
| 2421146 | BULTRON AYALA,ZORAIDA | ADDRESS ON FILE | | | | |
| 2411247 | BULTRON GARCIA,MILAGROS | ADDRESS ON FILE | | | | |
| 2401661 | BULTRON GONZALEZ,GLORIA M | ADDRESS ON FILE | | | | |
| 2415201 | BULTRON RIVERA,NERVA L | ADDRESS ON FILE | | | | |
| 1468828 | BUNKER PEREZ, OSCAR | ADDRESS ON FILE | | | | |
| 733832 | BUNKER PEREZ, OSCAR | ADDRESS ON FILE | | | | |
| 2418093 | BURGO MONTES,YOLANDA | ADDRESS ON FILE | | | | |
| 2425222 | Burgos A Rivera | ADDRESS ON FILE | | | | |
| 1561513 | Burgos Aliende, Minerva | ADDRESS ON FILE | | | | |
| 2420930 | BURGOS ALVARADO,IDALIS L | ADDRESS ON FILE | | | | |
| 2411083 | BURGOS AMARO,ANA | ADDRESS ON FILE | | | | |
| 2417664 | BURGOS AMARO,LYDIA | ADDRESS ON FILE | | | | |
| 2423175 | BURGOS AVILES,DORIS P | ADDRESS ON FILE | | | | |
| 2406105 | BURGOS AVILES,SONIA | ADDRESS ON FILE | | | | |
| 2422432 | BURGOS AYALA,MAGDALENA | ADDRESS ON FILE | | | | |
| 2403662 | BURGOS AYALA,MARGARITA | ADDRESS ON FILE | | | | |
| 2419413 | BURGOS BENITEZ,ALFREDO | ADDRESS ON FILE | | | | |
| 2411277 | BURGOS BERRIOS,MADELINE | ADDRESS ON FILE | | | | |
| 2411785 | BURGOS BERRIOS,MARIA C | ADDRESS ON FILE | | | | |
| 2417979 | BURGOS BORRERO,AWILDA | ADDRESS ON FILE | | | | |
| 2421309 | BURGOS CABRERA,MAYRA L | ADDRESS ON FILE | | | | |
| 2449579 | Burgos Candelario Oscar | ADDRESS ON FILE | | | | |
| 2412915 | BURGOS CAPO,LUIS R | ADDRESS ON FILE | | | | |
| 2410655 | BURGOS CARRASQUILLO,ZULMA | ADDRESS ON FILE | | | | |
| 2422711 | BURGOS CARTAGENA,YOLANDA | ADDRESS ON FILE | | | | |
| 2419834 | BURGOS CARTAGENA,CARMEN A | ADDRESS ON FILE | | | | |
| 2409149 | BURGOS CASTRO,JUANITA | ADDRESS ON FILE | | | | |
| 2407145 | BURGOS CINTRON,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2419383 | BURGOS COLLAZO,CARMEN M | ADDRESS ON FILE | | | | |
| 2408416 | BURGOS COLON,ENEIDA | ADDRESS ON FILE | | | | |
| 2409898 | BURGOS COLON,LILLIAN DEL C | ADDRESS ON FILE | | | | |
| 2404747 | BURGOS COLON,MARIANA | ADDRESS ON FILE | | | | |
| 2419462 | BURGOS COLON,MARIANO | ADDRESS ON FILE | | | | |
| 1246330 | BURGOS CORA, KENNETH | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 196 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2188485 | Burgos Cora, Kenneth | ADDRESS ON FILE | | | | | |
| 2403911 | BURGOS CORDOVA,IRIS D | ADDRESS ON FILE | | | | | |
| 2419706 | BURGOS CORDOVA,ZENAIDA | ADDRESS ON FILE | | | | | |
| 2451486 | Burgos Cruz Migdalia | ADDRESS ON FILE | | | | | |
| 223553 | BURGOS CRUZ, HILDA M | ADDRESS ON FILE | | | | | |
| 2416498 | BURGOS CRUZ,LUZ A | ADDRESS ON FILE | | | | | |
| 2420753 | BURGOS CRUZ,WILLIAM | ADDRESS ON FILE | | | | | |
| 2406759 | BURGOS DE JESUS,MARIA I | ADDRESS ON FILE | | | | | |
| 2419733 | BURGOS DEL VALLE,RAMONITA | ADDRESS ON FILE | | | | | |
| 1986049 | Burgos Diaz, Leyla Veronica | ADDRESS ON FILE | | | | | |
| 2401636 | BURGOS DIAZ,GLORIA M | ADDRESS ON FILE | | | | | |
| 2418396 | BURGOS FEBUS,EULALIA | ADDRESS ON FILE | | | | | |
| 2406291 | BURGOS FELICIANO,IRIS D | ADDRESS ON FILE | | | | | |
| 2423075 | BURGOS FELICIANO,LUIS E | ADDRESS ON FILE | | | | | |
| 2415794 | BURGOS FERNANDEZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 1775839 | Burgos Figueroa, Damaris | ADDRESS ON FILE | | | | | |
| 2422909 | BURGOS FLORES,HERNAN | ADDRESS ON FILE | | | | | |
| 2414373 | BURGOS FORTI,ELIZABETH | ADDRESS ON FILE | | | | | |
| 1016261 | Burgos Garcia, Jose | ADDRESS ON FILE | | | | | |
| 2408344 | BURGOS GARCIA,ESTERVINA | ADDRESS ON FILE | | | | | |
| 2409832 | BURGOS GARCIA,LUZ E | ADDRESS ON FILE | | | | | |
| 2404512 | BURGOS GARCIA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2418787 | BURGOS GARCIA,MIRTELINA | ADDRESS ON FILE | | | | | |
| 2403953 | BURGOS GOMEZ,LILLIAN D | ADDRESS ON FILE | | | | | |
| 1482281 | Burgos Gonzalez, Juan C | ADDRESS ON FILE | | | | | |
| 59654 | BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 1600521 | Burgos Guzman, Justo Luis | ADDRESS ON FILE | | | | | |
| 1730666 | BURGOS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | |
| 2415618 | BURGOS HERNANDEZ,ADIEL | ADDRESS ON FILE | | | | | |
| 2449326 | Burgos Lopez Carmen V. | ADDRESS ON FILE | | | | | |
| 2421310 | BURGOS LOPEZ,EFRAIN | ADDRESS ON FILE | | | | | |
| 2407072 | BURGOS LOPEZ,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2420797 | BURGOS LOPEZ,GILBERTO | ADDRESS ON FILE | | | | | |
| 2414932 | BURGOS LOPEZ,RAMONITA | ADDRESS ON FILE | | | | | |
| 2423018 | BURGOS LOYO,NYDIA E | ADDRESS ON FILE | | | | | |
| 631950 | BURGOS MALDONADO, CLAUDIO | ADDRESS ON FILE | | | | | |
| 1549680 | Burgos Matos, Nitza | ADDRESS ON FILE | | | | | |
| 2421851 | BURGOS MATOS,MAYRA L | ADDRESS ON FILE | | | | | |
| 2421180 | BURGOS MERCADO,MARIBEL | ADDRESS ON FILE | | | | | |
| 2408282 | BURGOS MILLET,YOLANDA | ADDRESS ON FILE | | | | | |
| 2402506 | BURGOS MONTANE,INGRID M | ADDRESS ON FILE | | | | | |
| 2404548 | BURGOS MORALES,GRICEL | ADDRESS ON FILE | | | | | |
| 2407994 | BURGOS NEVAREZ,ISRAEL | ADDRESS ON FILE | | | | | |
| 2411267 | BURGOS ORONA,NORIS | ADDRESS ON FILE | | | | | |
| 2414356 | BURGOS ORTEGA,GLORIA | ADDRESS ON FILE | | | | | |
| 1486837 | Burgos Ortiz, Luis Angel | ADDRESS ON FILE | | | | | |
| 2400676 | BURGOS ORTIZ,BRICILIDES | ADDRESS ON FILE | | | | | |
| 2416705 | BURGOS ORTIZ,IDALIA | ADDRESS ON FILE | | | | | |
| 2405715 | BURGOS ORTIZ,JUANITA | ADDRESS ON FILE | | | | | |
| 2400561 | BURGOS ORTIZ,LEYDA DEL C | ADDRESS ON FILE | | | | | |
| 2416842 | BURGOS ORTIZ,OLGA I | ADDRESS ON FILE | | | | | |
| 2421513 | BURGOS PABON,CARMEN D | ADDRESS ON FILE | | | | | |
| 2424512 | Burgos Pinero Eliezer | ADDRESS ON FILE | | | | | |
| 2403274 | BURGOS PINERO,ALFREDO | ADDRESS ON FILE | | | | | |
| 1834265 | Burgos Quinones, Carlos J. | ADDRESS ON FILE | | | | | |
| 2421732 | BURGOS REYES,MAYRA L | ADDRESS ON FILE | | | | | |
| 1462931 | BURGOS RIVERA, JUAN J | ADDRESS ON FILE | | | | | |
| 2411781 | BURGOS RIVERA,ANA H | ADDRESS ON FILE | | | | | |
| 2402609 | BURGOS RIVERA,MARIA V | ADDRESS ON FILE | | | | | |
| 2420957 | BURGOS RIVERA,MARIBEL | ADDRESS ON FILE | | | | | |
| 2419865 | BURGOS RIVERA,PABLO | ADDRESS ON FILE | | | | | |
| 1481116 | Burgos Rodriguez, Christopher A | ADDRESS ON FILE | | | | | |
| 2411665 | BURGOS RODRIGUEZ,EILEEN | ADDRESS ON FILE | | | | | |
| 2410302 | BURGOS RODRIGUEZ,ELVIRA | ADDRESS ON FILE | | | | | |
| 2411645 | BURGOS RODRIGUEZ,HELEN | ADDRESS ON FILE | | | | | |
| 2420431 | BURGOS RODRIGUEZ,MARIA S | ADDRESS ON FILE | | | | | |
| 2407919 | BURGOS RODRIGUEZ,OLGA M | ADDRESS ON FILE | | | | | |
| 2408376 | BURGOS ROMERO,HAYDEE | ADDRESS ON FILE | | | | | |
| 2451111 | Burgos Rosado Luis | ADDRESS ON FILE | | | | | |
| 2412192 | BURGOS ROSADO,ROLANDO | ADDRESS ON FILE | | | | | |
| 2432802 | Burgos Rosario | ADDRESS ON FILE | | | | | |
| 2406367 | BURGOS RUIZ,CARLOS L | ADDRESS ON FILE | | | | | |
| 2409813 | BURGOS RUIZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2414349 | BURGOS SALLES,DORIS | ADDRESS ON FILE | | | | | |
| 2407410 | BURGOS SANCHEZ,JUDITH | ADDRESS ON FILE | | | | | |
| 2413769 | BURGOS SANTOS,EVELYN | ADDRESS ON FILE | | | | | |
| 2416870 | BURGOS SANTOS,RAFAEL | ADDRESS ON FILE | | | | | |
| 2406073 | BURGOS SERRANO,LUIS A | ADDRESS ON FILE | | | | | |
| 60522 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | COTO LUREL | PR | 00780-1175 |
| 241340D | BURGOS SUAREZ,LUIS A | ADDRESS ON FILE | | | | | |
| 2408094 | BURGOS TEJERO,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2418966 | BURGOS TEXIDOR,LOURDES R | ADDRESS ON FILE | | | | | |
| 1502840 | BURGOS TORRES, JUAN C. | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2410617 | BURGOS TORRES,JUANITA | ADDRESS ON FILE | | | | | |
| 2417210 | BURGOS TORRES,LUZ N | ADDRESS ON FILE | | | | | |
| 2409716 | BURGOS TORRES,WILMA L | ADDRESS ON FILE | | | | | |
| 2402397 | BURGOS VAZQUEZ,RAQUEL | ADDRESS ON FILE | | | | | |
| 2402241 | BURGOS VEGA,ANA E | ADDRESS ON FILE | | | | | |
| 2414381 | BURGOS VEGA,MARITZA | ADDRESS ON FILE | | | | | |
| 2406339 | BURGOS VELEZ,PURA | ADDRESS ON FILE | | | | | |
| 1760883 | Burgos Zamora, Sergio E. | ADDRESS ON FILE | | | | | |
| 2404920 | BURGOS ZAYAS,SYLVIA E | ADDRESS ON FILE | | | | | |
| 1496136 | Burgos, Lillian | ADDRESS ON FILE | | | | | |
| 1516053 | Burgos, Taisha | ADDRESS ON FILE | | | | | |
| 2452122 | Burnice Rios Tirado | ADDRESS ON FILE | | | | | |
| 2417130 | BUSIGO ORTIZ,SCHEREZADA | ADDRESS ON FILE | | | | | |
| 2421193 | BUSQUETS CORTINA,IVETTE | ADDRESS ON FILE | | | | | |
| 2399815 | BUSQUETS SCHROEDER,MYRIAM | ADDRESS ON FILE | | | | | |
| 2422072 | BUSSATTI PEREZ,ALFREDO R | ADDRESS ON FILE | | | | | |
| 2456818 | Buster L Pizarro Tamari | ADDRESS ON FILE | | | | | |
| 1952580 | Busutil Lopez, Everildis | ADDRESS ON FILE | | | | | |
| 2405370 | BUTHER CARATTINI,NORMA A | ADDRESS ON FILE | | | | | |
| 2403523 | BUTLER RODRIGUEZ,ANA H | ADDRESS ON FILE | | | | | |
| 2409533 | BUTLER ROMAN,MARY | ADDRESS ON FILE | | | | | |
| 2408476 | BUTLER VARGAS,GLADYS | ADDRESS ON FILE | | | | | |
| 2420467 | BUTTER LOPEZ,NANCY | ADDRESS ON FILE | | | | | |
| 2415466 | BUTTER VENDRELL,DORIS | ADDRESS ON FILE | | | | | |
| 2412489 | BUXO ALMEDA,EDDA I | ADDRESS ON FILE | | | | | |
| 1480336 | C & A, S.E. | ADDRESS ON FILE | | | | | |
| 1465113 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 1470790 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 1465160 | C E & L Fire Extinguishers | PO Box 3092 | | | Bayamon | PR | 00960 |
| 1465077 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 1465059 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 2223181 | C Vega Donell | | | | | | |
| 1519899 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | | P.O. BOX 9022512 | SAN JUAN | PR | 00902-2512 |
| 1770897 | C.A.M.P. | Joana Perez Roman | | 605 Sloraview Lane | Leesburg | FL | 34748 |
| 1769133 | C.A.S. | ADDRESS ON FILE | | | | | |
| 1780339 | C.D.O.R. | LIZETTE ROMAN HERNANDEZ | | PO BOX 1764 | UTUADO | PR | 00641 |
| 1623355 | Mercado | ADDRESS ON FILE | | | | | |
| 1507998 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | LBRG LAW FIRM | | P.O. BOX 9022512 | SAN JUAN | PR | 00902-2512 |
| 1495217 | C.M.F.F., AND VANESSA FIGUEROA | ADDRESS ON FILE | | | | | |
| 1548909 | C.O.D. Tire Distributors Imports ASIA, Inc. | World Wide Tires Inc., at als | LIC. Luis Dominguez Fuertes Y LIC. Hector Fuertes | Fuertes & Fuertes PMB 191 PO Box 1 | San Juan | PR | 00919-4000 |
| 1728685 | C.O.P.G | Elizabeth Yambo Cruz | Residencial Fernando Garcia | Edificio 23 #176 | Utuado | PR | 00641 |
| 1815535 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | ADDRESS ON FILE | | | | | |
| 2408785 | CAAMANO MELENDEZ,GRISSELLE | ADDRESS ON FILE | | | | | |
| 2415607 | CABALLER VELAZQUEZ,LEONIDES | ADDRESS ON FILE | | | | | |
| 2401205 | CABALLER VINAS,GLORIA | ADDRESS ON FILE | | | | | |
| 2414276 | CABALLERO AVILES,BLANCA I | ADDRESS ON FILE | | | | | |
| 2419796 | CABALLERO CABRERA,NORLA E | ADDRESS ON FILE | | | | | |
| 2451134 | Caballero Feliciano Sonia N. | ADDRESS ON FILE | | | | | |
| 2421127 | CABALLERO GARCIA,GRISELL | ADDRESS ON FILE | | | | | |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | ADDRESS ON FILE | | | | | |
| 1468783 | CABALLERO MAYSONET, MYRNA R. | ADDRESS ON FILE | | | | | |
| 2420340 | CABALLERO MEDINA,LYDIA | ADDRESS ON FILE | | | | | |
| 2401251 | CABALLERO MERCADO,CARMEN | ADDRESS ON FILE | | | | | |
| 2449137 | Caballero Miran Ada | ADDRESS ON FILE | | | | | |
| 2409987 | CABALLERO MUNOZ,AGNES | ADDRESS ON FILE | | | | | |
| 2450394 | Caballero Nieves Angel | ADDRESS ON FILE | | | | | |
| 2422369 | CABALLERO QUINONES,MYRIAM | ADDRESS ON FILE | | | | | |
| 2450095 | Caballero Rios Juan A | ADDRESS ON FILE | | | | | |
| 2403487 | CABALLERO RIVERA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2423080 | CABALLERO SANTOS,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2422717 | CABALLERO SANTOS,YOLANDA | ADDRESS ON FILE | | | | | |
| 2416424 | CABALLERO VIERA,MARCOS | ADDRESS ON FILE | | | | | |
| 2411065 | CABAN ACEVEDO,HAYDEE | ADDRESS ON FILE | | | | | |
| 2415149 | CABAN ACEVEDO,ZORAIDA | ADDRESS ON FILE | | | | | |
| 1465801 | CABAN ARROYO, HERIBERTO | ADDRESS ON FILE | | | | | |
| 1547890 | Caban Aviles, Iliana | ADDRESS ON FILE | | | | | |
| 2414745 | CABAN AVILES,FELICITA | ADDRESS ON FILE | | | | | |
| 2401219 | CABAN BABILONIA,FERNANDO | ADDRESS ON FILE | | | | | |
| 2414573 | CABAN CABAN,CARMEN | ADDRESS ON FILE | | | | | |
| 2406405 | CABAN CARRASQUILLO,EDWIN | ADDRESS ON FILE | | | | | |
| 2414559 | CABAN FERNANDEZ,SANDRA M | ADDRESS ON FILE | | | | | |
| 2411782 | CABAN GALINDEZ,LILLIAM G | ADDRESS ON FILE | | | | | |
| 2401561 | CABAN GARCIA,NATHAN | ADDRESS ON FILE | | | | | |
| 2412560 | CABAN GONZALEZ,NOEMI | ADDRESS ON FILE | | | | | |
| 1913988 | Caban Gueits, Nilsida | ADDRESS ON FILE | | | | | |
| 1878511 | Caban Hernandez, Magali | ADDRESS ON FILE | | | | | |
| 2408986 | CABAN HERNANDEZ,HAYDEE | ADDRESS ON FILE | | | | | |
| 2413115 | CABAN HERNANDEZ,HECTOR L | ADDRESS ON FILE | | | | | |
| 2402602 | CABAN HERNANDEZ,MAGALI | ADDRESS ON FILE | | | | | |
| 2422231 | CABAN JIMENEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2415437 | CABAN JIMENEZ,SAMUEL | ADDRESS ON FILE | | | | | |
| 2420548 | CABAN LOPEZ,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2400768 | CABAN LOPEZ,RENE | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1490032 | Caban Maldonado, Noel | ADDRESS ON FILE |
| 1775107 | CABAN MALDONADO, NOEL | ADDRESS ON FILE |
| 2420841 | CABAN MARTINEZ,ELIDA I | ADDRESS ON FILE |
| 2411759 | CABAN MEDINA,EVA E | ADDRESS ON FILE |
| 2401121 | CABAN MORALES,GLORIA E. | ADDRESS ON FILE |
| 1527514 | Caban Nieves, Angel M. | ADDRESS ON FILE |
| 2412939 | CABAN PEREZ,EVELYN | ADDRESS ON FILE |
| 2414828 | CABAN PEREZ,WANDA | ADDRESS ON FILE |
| 2410565 | CABAN QUINONES,LUZ E | ADDRESS ON FILE |
| 2422647 | CABAN RAMOS,CLAUDIO | ADDRESS ON FILE |
| 2422374 | CABAN RODRIGUEZ,LUZ | ADDRESS ON FILE |
| 2401998 | CABAN ROMAN,MIGUEL A | ADDRESS ON FILE |
| 2416483 | CABAN RUIZ,MARIBEL | ADDRESS ON FILE |
| 2401008 | CABAN RUIZ,MARITZA | ADDRESS ON FILE |
| 2411570 | CABAN SALAS,MAYRA | ADDRESS ON FILE |
| 2421249 | CABAN SANTIAGO,LEYDA | ADDRESS ON FILE |
| 892693 | CABAN TORRES, DIANA I | ADDRESS ON FILE |
| 1892613 | CABAN TORRES, DIANA I | ADDRESS ON FILE |
| 979851 | CABAN TORRES, DIANA I. | ADDRESS ON FILE |
| 1388460 | CABAN TORRES, NILSA M | ADDRESS ON FILE |
| 2080714 | Caban Torres, Nilsa Milagros | ADDRESS ON FILE |
| 2450045 | Caban Valentin Pelegrin | ADDRESS ON FILE |
| 1567183 | Caban Vargas, Arlene | ADDRESS ON FILE |
| 1508685 | Caban, Hector | ADDRESS ON FILE |
| 2416117 | CABANAS RIOS,KAREN M | ADDRESS ON FILE |
| 1573708 | Caban-Aviles, Raul | ADDRESS ON FILE |
| 2420927 | CABANELLAS TORRES,WILMARIE | ADDRESS ON FILE |
| 1567524 | Caban-Lopez, Suhail | ADDRESS ON FILE |
| 2401405 | CABASSA VOUSTAD,EDDA | ADDRESS ON FILE |
| 61786 | CABELLO ACOSTA, WILMARIE | ADDRESS ON FILE |
| 2421274 | CABELLO LEON,IRIS M | ADDRESS ON FILE |
| 61821 | CABEZA HERNANDEZ, ANGEL | ADDRESS ON FILE |
| 609666 | CABEZA HERNANDEZ, ANGEL | ADDRESS ON FILE |
| 1460423 | CABEZA HERNANDEZ, ANGEL L | ADDRESS ON FILE |
| 2417201 | CABEZAS CARRASQUILLO,MARIA T | ADDRESS ON FILE |
| 2407224 | CABEZUDO GARCIA,ANA E | ADDRESS ON FILE |
| 1477411 | Cabezudo Perez, Ivonne | ADDRESS ON FILE |
| 2409198 | CABIYA RIVERA,ILIA M | ADDRESS ON FILE |
| 1887995 | Cabon Acevedo, Haydee | ADDRESS ON FILE |
| 2434259 | Cabral Hidalgo | ADDRESS ON FILE |
| 2413993 | CABRAL TRINIDAD,VILMA | ADDRESS ON FILE |
| 2415570 | CABRERA ALMODOVAR,FELIX | ADDRESS ON FILE |
| 2401400 | CABRERA ANDRADES,IRAIDA | ADDRESS ON FILE |
| 2404237 | CABRERA AVILES,MARIA M | ADDRESS ON FILE |
| 1757520 | Cabrera Berrios, Denise | ADDRESS ON FILE |
| 2419128 | CABRERA BRUNO,AWILDA | ADDRESS ON FILE |
| 2447276 | Cabrera Ca Bonilla | ADDRESS ON FILE |
| 2446629 | Cabrera Ca Caban | ADDRESS ON FILE |
| 2453443 | Cabrera Ca Resto | ADDRESS ON FILE |
| 2402644 | CABRERA CAMACHO,JULIA | ADDRESS ON FILE |
| 2412205 | CABRERA COLON,LUIS A | ADDRESS ON FILE |
| 2409108 | CABRERA CORDERO,VIVIAN | ADDRESS ON FILE |
| 2411444 | CABRERA COTTO,MARIA L | ADDRESS ON FILE |
| 2417920 | CABRERA CRUZ,ANA D | ADDRESS ON FILE |
| 2410188 | CABRERA CRUZ,ANA L | ADDRESS ON FILE |
| 2413129 | CABRERA CRUZ,CARMEN G | ADDRESS ON FILE |
| 2406617 | CABRERA CRUZ,WANDA I | ADDRESS ON FILE |
| 2416798 | CABRERA DE JESUS,LUZ H | ADDRESS ON FILE |
| 2409372 | CABRERA DIAZ,ANA I | ADDRESS ON FILE |
| 2413832 | CABRERA FALCON,MARITZA | ADDRESS ON FILE |
| 2422902 | CABRERA GALINDO,MARISOL | ADDRESS ON FILE |
| 1565675 | Cabrera Gonzalez, Joannie | ADDRESS ON FILE |
| 2412437 | CABRERA GONZALEZ,ANA L | ADDRESS ON FILE |
| 2403858 | CABRERA LABOY,CARMEN M | ADDRESS ON FILE |
| 2419431 | CABRERA MEDINA,ANGELA P | ADDRESS ON FILE |
| 2420896 | CABRERA MERCADO,MARITZA | ADDRESS ON FILE |
| 2418225 | CABRERA MOLINA,ALEJANDRINO | ADDRESS ON FILE |
| 1553511 | CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE |
| 2406537 | CABRERA MORALES,SYLVIA M | ADDRESS ON FILE |
| 2415106 | CABRERA NARVAEZ,IRIS | ADDRESS ON FILE |
| 2414193 | CABRERA ORTEGA,NORMA I | ADDRESS ON FILE |
| 768361 | CABRERA ORTIZ, YARIZAIDA | ADDRESS ON FILE |
| 2406559 | CABRERA REYES,JANNETTE | ADDRESS ON FILE |
| 2465925 | Cabrera Rivera Nancy I | ADDRESS ON FILE |
| 2406480 | CABRERA RIVERA,EVETTE | ADDRESS ON FILE |
| 2413869 | CABRERA RIVERA,MARIA I | ADDRESS ON FILE |
| 1491943 | Cabrera Rodriguez, Cesar | ADDRESS ON FILE |
| 2419358 | CABRERA RODRIGUEZ,LILIAN E. | ADDRESS ON FILE |
| 2418485 | CABRERA ROMAN,RICARDO | ADDRESS ON FILE |
| 2401440 | CABRERA ROSADO,LUZ E. | ADDRESS ON FILE |
| 2420993 | CABRERA SOTO,WILMA | ADDRESS ON FILE |
| 62578 | Cabrera Torres, Signa  Magaly | ADDRESS ON FILE |
| 2411364 | CABRERA TORRES,GRISELIDES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 199 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2415184 | CABRERA TORRES,LOURDES J | ADDRESS ON FILE | | | | | |
| 2423152 | CABRERA TORRES,WANDA | ADDRESS ON FILE | | | | | |
| 2411309 | CABRERA VEGA,IRIS N | ADDRESS ON FILE | | | | | |
| 679570 | CABRERA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | |
| 2409856 | CABRERA VELEZ,ANTONIA E | ADDRESS ON FILE | | | | | |
| 1694972 | CABRERA VEULLA, CARLOS A. | ADDRESS ON FILE | | | | | |
| 2400022 | CABRERA VIRELLA,LUZ R | ADDRESS ON FILE | | | | | |
| 2414990 | CABRERA VITAL,ISABEL | ADDRESS ON FILE | | | | | |
| 770129 | CABRERA WARREN, ZUANIA | ADDRESS ON FILE | | | | | |
| 2443052 | Cabrero Ca Nunezdaniel | ADDRESS ON FILE | | | | | |
| 2405639 | CABRERO LAMBOY,BIENVENIDO | ADDRESS ON FILE | | | | | |
| 2407790 | CACERES AYALA,ARACELIS | ADDRESS ON FILE | | | | | |
| 2408882 | CACERES AYALA,PABLO | ADDRESS ON FILE | | | | | |
| 2418282 | CACERES CIMADEVILLA,ZWINDA A | ADDRESS ON FILE | | | | | |
| 1758263 | Caceres Cruz, Armando | ADDRESS ON FILE | | | | | |
| 1750464 | Caceres Cruz, Eloy | ADDRESS ON FILE | | | | | |
| 1764387 | Caceres Cruz, Nydia | ADDRESS ON FILE | | | | | |
| 2413663 | CACERES DE JESUS,JOSE L | ADDRESS ON FILE | | | | | |
| 2410914 | CACERES FONTANEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2400158 | CACERES LUYANDO,LILLIAN E | ADDRESS ON FILE | | | | | |
| 2417401 | CACERES LUYANDO,NELIDA | ADDRESS ON FILE | | | | | |
| 1720740 | Caceres Maldonado , Miguel Angel | ADDRESS ON FILE | | | | | |
| 1418852 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | ADDRESS ON FILE | | | | | |
| 908130 | Caceres Morales, Jose A | ADDRESS ON FILE | | | | | |
| 2400192 | CACERES MORALES,MILDRED | ADDRESS ON FILE | | | | | |
| 2420424 | CACERES QUIJANO,YOLANDA E | ADDRESS ON FILE | | | | | |
| 2413420 | CACERES RAMOS,MILDRED I | ADDRESS ON FILE | | | | | |
| 2403425 | CACERES RIVERA,CARLOS | ADDRESS ON FILE | | | | | |
| 2413496 | CACERES RIVERA,EDWIN L | ADDRESS ON FILE | | | | | |
| 2401632 | CACERES SANCHEZ,DORIS E | ADDRESS ON FILE | | | | | |
| 2418650 | CACERES TIRADO,LUZ S | ADDRESS ON FILE | | | | | |
| 2418384 | CADIZ OCASIO,SONIA M | ADDRESS ON FILE | | | | | |
| 2404227 | CADIZ PARRILLA,VALENTINA | ADDRESS ON FILE | | | | | |
| 2415625 | CADIZ ROJAS,EDNA M | ADDRESS ON FILE | | | | | |
| 2407376 | CADIZ VAZQUEZ,LIDUVINA | ADDRESS ON FILE | | | | | |
| 2405266 | CADIZ VAZQUEZ,MICHAEL | ADDRESS ON FILE | | | | | |
| 1017634 | CAEZ ALONSO, JOSE H | ADDRESS ON FILE | | | | | |
| 2403578 | CAEZ LOPEZ,LUISA | ADDRESS ON FILE | | | | | |
| 2422648 | CAEZ VELAZQUEZ,ROSA D | ADDRESS ON FILE | | | | | |
| 2401456 | CAFIERO BAEZ,NANCY | ADDRESS ON FILE | | | | | |
| 2406899 | CAICOYA ORTIZ,LOURDES | ADDRESS ON FILE | | | | | |
| 2507250 | CAIN J ACEVEDO COLON | ADDRESS ON FILE | | | | | |
| 2381958 | Cain Santiago Figueroa | ADDRESS ON FILE | | | | | |
| 2117760 | Cajigas Barreto, Elena | ADDRESS ON FILE | | | | | |
| 1904409 | CAJIGAS BARRETO, MARIA G. | ADDRESS ON FILE | | | | | |
| 1904588 | Cajigas Barreto, Maria G. | ADDRESS ON FILE | | | | | |
| 2410568 | CAJIGAS BARRETO,ELENA | ADDRESS ON FILE | | | | | |
| 2410244 | CAJIGAS BARRETO,MARIA G | ADDRESS ON FILE | | | | | |
| 1937457 | Cajigas Barrito, Elena | ADDRESS ON FILE | | | | | |
| 1748707 | CAJIGAS GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 2415490 | CAJIGAS LORENZO,JANET D | ADDRESS ON FILE | | | | | |
| 2403176 | CAJIGAS RAMOS,ROSA M | ADDRESS ON FILE | | | | | |
| 2399817 | CAJIGAS RAMOS,VICENTE | ADDRESS ON FILE | | | | | |
| 2416543 | CALAFELL MENENDEZ,IBELDA | ADDRESS ON FILE | | | | | |
| 1119410 | CALAFF QUINONES, MIGUELINA | ADDRESS ON FILE | | | | | |
| 2420875 | CALCANO CLAUDIO,CRISTELA | ADDRESS ON FILE | | | | | |
| 2449954 | Calcano De Jesus | ADDRESS ON FILE | | | | | |
| 2410287 | CALCANO LOPEZ,RAFAEL | ADDRESS ON FILE | | | | | |
| 2400347 | CALCANO RIVERA,ROSA J | ADDRESS ON FILE | | | | | |
| 2441910 | Cald Lianabel Velazquez | ADDRESS ON FILE | | | | | |
| 2417430 | CALDAS ROMAN,BETHZAIDA | ADDRESS ON FILE | | | | | |
| 2449006 | Calderin Ca Astacio | ADDRESS ON FILE | | | | | |
| 1050759 | CALDERIN GARCIA, MARIA | ADDRESS ON FILE | | | | | |
| 2447532 | Caldero Ca Olivero | ADDRESS ON FILE | | | | | |
| 1449907 | CALDERO COLLAZO, SUCESION IVAN | ADDRESS ON FILE | | | | | |
| 1721244 | Caldero Diaz, Sulemar | ADDRESS ON FILE | | | | | |
| 2422455 | CALDERO PEREZ,ISRAEL | ADDRESS ON FILE | | | | | |
| 2411043 | CALDERO PEREZ,NOEMI | ADDRESS ON FILE | | | | | |
| 2412435 | CALDERON ARCE,EVELYN M | ADDRESS ON FILE | | | | | |
| 2399874 | CALDERON BENITEZ,CONFESOR | ADDRESS ON FILE | | | | | |
| 1081294 | CALDERON BERRIOS, REINA | ADDRESS ON FILE | | | | | |
| 2417691 | CALDERON BURGOS,IRIS M | ADDRESS ON FILE | | | | | |
| 2452085 | Calderon Ca Rosadoalex | ADDRESS ON FILE | | | | | |
| 2445168 | Calderon Ca Rosario | ADDRESS ON FILE | | | | | |
| 1582873 | CALDERON CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | |
| 1467669 | CALDERON CARRASQUILO, CARMEN V. | ADDRESS ON FILE | | | | | |
| 2410397 | CALDERON CLEMENTE,ANA L | ADDRESS ON FILE | | | | | |
| 2419236 | CALDERON COLON,MARYBEL | ADDRESS ON FILE | | | | | |
| 2402722 | CALDERON COTTO,MYRNA | ADDRESS ON FILE | | | | | |
| 2409785 | CALDERON CRUZ,GISELE | ADDRESS ON FILE | | | | | |
| 1460758 | Calderon Davila, Carlos | ADDRESS ON FILE | | | | | |
| 2417956 | CALDERON DEL VALLE,CARMEN D | ADDRESS ON FILE | | | | | |
| 2402101 | CALDERON DIAZ,MARIA E | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 200 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2422972 | CALDERON FELICIER,NARCISO | ADDRESS ON FILE | | | | |
| 2414799 | CALDERON FERRAN,CARMEN | ADDRESS ON FILE | | | | |
| 2401281 | CALDERON FONTANES,ZULMA S | ADDRESS ON FILE | | | | |
| 2422504 | CALDERON FUENTES,ANGELINA | ADDRESS ON FILE | | | | |
| 1482097 | CALDERON HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | |
| 2417332 | CALDERON HERNANDEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2450064 | Calderon Huertas Anneries | ADDRESS ON FILE | | | | |
| 1460493 | CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | |
| 63740 | CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | |
| 2450249 | Calderon J Gonzalez | ADDRESS ON FILE | | | | |
| 2403623 | CALDERON JIMENEZ,MARIBEL | ADDRESS ON FILE | | | | |
| 63758 | CALDERON LANZO, EULEDIS | ADDRESS ON FILE | | | | |
| 1502374 | Calderon Lebron, Edgar | ADDRESS ON FILE | | | | |
| 2417742 | CALDERON MARRERO,NATIVIDAD | ADDRESS ON FILE | | | | |
| 2419913 | CALDERON MARTINEZ,TOMASA M | ADDRESS ON FILE | | | | |
| 2400987 | CALDERON MORALES,CARMEN R | ADDRESS ON FILE | | | | |
| 2407055 | CALDERON MORALES,NORMA L | ADDRESS ON FILE | | | | |
| 2406580 | CALDERON MUNOZ,MARIA L | ADDRESS ON FILE | | | | |
| 1070747 | CALDERON OLIVERO, NILSA | ADDRESS ON FILE | | | | |
| 2418192 | CALDERON ORTA,VICTORIA | ADDRESS ON FILE | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | |
| 63912 | CALDERON PARRILLA, NANCY L | VILLA FONTANA | 2JL #441 VIA 13 | | CAROLINA | PR | 00983 |
| 63912 | CALDERON PARRILLA, NANCY L | VILLA FONTANA | 2JL #441 VIA 13 | | CAROLINA | PR | 00983 |
| 2406779 | CALDERON PEREZ,ARNALDO | ADDRESS ON FILE | | | | |
| 2411451 | CALDERON PEREZ,CARMEN D | ADDRESS ON FILE | | | | |
| 1729216 | CALDERON PRADERA, HAYRINES | ADDRESS ON FILE | | | | |
| 2418700 | CALDERON RAMOS,LUZ B | ADDRESS ON FILE | | | | |
| 2402642 | CALDERON RAMOS,MARIA A | ADDRESS ON FILE | | | | |
| 1482414 | Calderon Rivera, Luz E | ADDRESS ON FILE | | | | |
| 2409638 | CALDERON RIVERA,CARLOS | ADDRESS ON FILE | | | | |
| 2422233 | CALDERON RIVERA,JOSE A | ADDRESS ON FILE | | | | |
| 2412527 | CALDERON ROBLES,ANA J | ADDRESS ON FILE | | | | |
| 2402487 | CALDERON ROMAN,MARIA A | ADDRESS ON FILE | | | | |
| 1482964 | CALDERON SANCHEZ, KEVIN O | ADDRESS ON FILE | | | | |
| 2421417 | CALDERON TORRES,SONIA I | ADDRESS ON FILE | | | | |
| 2422633 | CALDERON VELAZQUEZ,ABIGAIL | ADDRESS ON FILE | | | | |
| 2503167 | CALEB RAMOS CARABALLO | ADDRESS ON FILE | | | | |
| 2399060 | Caleb Santiago Vazquez | ADDRESS ON FILE | | | | |
| 2572488 | Caleb Santiago Vazquez | ADDRESS ON FILE | | | | |
| 2423736 | Caleb Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2423543 | Calero Alfaro Peter | ADDRESS ON FILE | | | | |
| 2402493 | CALERO VELEZ,LARRY | ADDRESS ON FILE | | | | |
| 2415143 | CALES CRUZ,NORMA I | ADDRESS ON FILE | | | | |
| 2417915 | CALES MORALES,MARTHA I | ADDRESS ON FILE | | | | |
| 2405488 | CALES PACHECO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2405773 | CALES RIVERA,DELIA I. | ADDRESS ON FILE | | | | |
| 2440807 | Calex Figueroa Bobe | ADDRESS ON FILE | | | | |
| 2499787 | CALIMARIE DIAZ SERRANO | ADDRESS ON FILE | | | | |
| 2386414 | Calixta Antonetti Cubille | ADDRESS ON FILE | | | | |
| 2428324 | Calixta C Caez Serrano | ADDRESS ON FILE | | | | |
| 2431761 | Calixta Resto Villegas | ADDRESS ON FILE | | | | |
| 2380647 | Calixta Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2388110 | Calixto Alicea Santiago | ADDRESS ON FILE | | | | |
| 2454960 | Calixto Caama?O De Jesus | ADDRESS ON FILE | | | | |
| 2455003 | Calixto Correa Santiago | ADDRESS ON FILE | | | | |
| 2389202 | Calixto E E Perez Prado | ADDRESS ON FILE | | | | |
| 2371275 | Calixto J Rivera Colon | ADDRESS ON FILE | | | | |
| 2376266 | Calixto Lebron Monclova | ADDRESS ON FILE | | | | |
| 2419210 | CALIXTO LOPEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2384752 | Calixto M Gonzalez Nadal | ADDRESS ON FILE | | | | |
| 2464151 | Calixto Morales Ortiz | ADDRESS ON FILE | | | | |
| 2463691 | Calixto Rodriguez Mendez | ADDRESS ON FILE | | | | |
| 1418868 | Calixto Rodriguez, Guillermo | ADDRESS ON FILE | | | | |
| 2390393 | Calixto Sierra Ortiz | ADDRESS ON FILE | | | | |
| 2402335 | CALIZ CORDERO,MIRTA J. | ADDRESS ON FILE | | | | |
| 2451559 | Caliz Lopez Alvarez | ADDRESS ON FILE | | | | |
| 2414731 | CALIZ MARTINEZ,EDGAR | ADDRESS ON FILE | | | | |
| 1657727 | Caliz Pabellon, Gloria I | ADDRESS ON FILE | | | | |
| 2408202 | CALIZ RAMIREZ,RAQUEL M | ADDRESS ON FILE | | | | |
| 64423 | CALLEJO ORENGO, JANELISSE | ADDRESS ON FILE | | | | |
| 2421145 | CALO BENITEZ,MAGALI | ADDRESS ON FILE | | | | |
| 944183 | CALO CALO, NORMA IVETTE | ADDRESS ON FILE | | | | |
| 2415650 | CALO CORDOVA,HERMINIO | ADDRESS ON FILE | | | | |
| 2402308 | CALO FERNANDEZ,JUAN R | ADDRESS ON FILE | | | | |
| 2451533 | Calo L Ramos | ADDRESS ON FILE | | | | |
| 2405520 | CALO TORRES,GLADYS | ADDRESS ON FILE | | | | |
| 2406399 | CALO VELAZQUEZ,JAIME | ADDRESS ON FILE | | | | |
| 2420925 | CALVENTE NARVAEZ,PRISCILLA | ADDRESS ON FILE | | | | |
| 2402900 | CALVO CLAUSSELL,JUDITH V | ADDRESS ON FILE | | | | |
| 2414873 | CALVO NIEVES,EVELYN | ADDRESS ON FILE | | | | |
| 2095657 | Calvo-Ruiz, Maria Del C. | ADDRESS ON FILE | | | | |
| 2407991 | CALZADA BETANCOURT,MARIBEL | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 201 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2416908 | CALZADA CATALA,CARLOS S | ADDRESS ON FILE | | | | |
| 2404265 | CALZADA MEDERO,CARMEN M | ADDRESS ON FILE | | | | |
| 2403716 | CALZADA MERCADO,LUZ D | ADDRESS ON FILE | | | | |
| 64606 | Calzada Millan, Onesimo | ADDRESS ON FILE | | | | |
| 2419356 | CALZADA MONTALVO,EVELICIA | ADDRESS ON FILE | | | | |
| 2400787 | CAMACHO  MARQUEZ,CARMEN G. | ADDRESS ON FILE | | | | |
| 2452243 | Camacho A Rivera | ADDRESS ON FILE | | | | |
| 2412792 | CAMACHO ACOSTA,GERINALDO | ADDRESS ON FILE | | | | |
| 2409017 | CAMACHO ALGARIN,SONIA | ADDRESS ON FILE | | | | |
| 2421565 | CAMACHO ALICEA,ELBA N | ADDRESS ON FILE | | | | |
| 2413015 | CAMACHO ALMODOVAR,MARIA DEL P | ADDRESS ON FILE | | | | |
| 2407606 | CAMACHO AMADOR,LUZ M | ADDRESS ON FILE | | | | |
| 2418165 | CAMACHO AMADOR,ROSA | ADDRESS ON FILE | | | | |
| 2416754 | CAMACHO AQUINO,MYRIAM | ADDRESS ON FILE | | | | |
| 64691 | CAMACHO ARROYO, JORGE | ADDRESS ON FILE | | | | |
| 2425010 | Camacho B Rodriguez Javier B | ADDRESS ON FILE | | | | |
| 2428524 | Camacho Ca Ruiz | ADDRESS ON FILE | | | | |
| 2406932 | CAMACHO CADIZ,EVELYN | ADDRESS ON FILE | | | | |
| 2411948 | CAMACHO CADIZ,LILLIAM | ADDRESS ON FILE | | | | |
| 2415861 | CAMACHO CADIZ,WANDA I | ADDRESS ON FILE | | | | |
| 2410399 | CAMACHO CAMACHO,SANDRA | ADDRESS ON FILE | | | | |
| 2406258 | CAMACHO CARRASQUILLO,HIRAM | ADDRESS ON FILE | | | | |
| 2413061 | CAMACHO CASIANO,JULIO | ADDRESS ON FILE | | | | |
| 2410508 | CAMACHO CASTILLO,CARLOS F | ADDRESS ON FILE | | | | |
| 2422646 | CAMACHO COLON,WALBERTO | ADDRESS ON FILE | | | | |
| 2400068 | CAMACHO CONCEPCION,LYDIA | ADDRESS ON FILE | | | | |
| 2408962 | CAMACHO CRESPO,CARMEN I | ADDRESS ON FILE | | | | |
| 2416799 | CAMACHO CRUZ,ZAIDA T | ADDRESS ON FILE | | | | |
| 2415581 | CAMACHO DAVILA,ENNA | ADDRESS ON FILE | | | | |
| 2401757 | CAMACHO DAVILA,INOCENCIA | ADDRESS ON FILE | | | | |
| 2410120 | CAMACHO DELGADO,GLORIA M | ADDRESS ON FILE | | | | |
| 1484125 | Camacho Echevarria, Yadriel | ADDRESS ON FILE | | | | |
| 2414229 | CAMACHO FIGUEROA,ANTONIA | ADDRESS ON FILE | | | | |
| 2421509 | CAMACHO GARCIA,JORGE D | ADDRESS ON FILE | | | | |
| 2415480 | CAMACHO GARCIA,MARITZA | ADDRESS ON FILE | | | | |
| 1960536 | CAMACHO HERNANDEZ, BEXAIDA | ADDRESS ON FILE | | | | |
| 710863 | CAMACHO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | |
| 2132296 | Camacho Hernandez, Miguel  Angel | ADDRESS ON FILE | | | | |
| 2407798 | CAMACHO HERNANDEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2418352 | CAMACHO HERNANDEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2410166 | CAMACHO HUERTAS,MARIA DE L | ADDRESS ON FILE | | | | |
| 2404861 | CAMACHO ILARRAZA,CARMEN | ADDRESS ON FILE | | | | |
| 1569599 | Camacho Lartigaut, Wanda  I. | ADDRESS ON FILE | | | | |
| 2403798 | CAMACHO LOZADA,ANA E | ADDRESS ON FILE | | | | |
| 2410628 | CAMACHO MARRERO,CARMEN D | ADDRESS ON FILE | | | | |
| 2408524 | CAMACHO MATOS,VIRGINIA | ADDRESS ON FILE | | | | |
| 2403411 | CAMACHO MORENO,JUAN | ADDRESS ON FILE | | | | |
| 1791826 | CAMACHO MORLAES, EDWIN | ADDRESS ON FILE | | | | |
| 2407539 | CAMACHO MUNOZ,MARIA E | ADDRESS ON FILE | | | | |
| 2422868 | CAMACHO ORTIZ,BRENDA L | ADDRESS ON FILE | | | | |
| 2417006 | CAMACHO PACHECO,NELSON | ADDRESS ON FILE | | | | |
| 2420661 | CAMACHO PACHECO,YOLANDA | ADDRESS ON FILE | | | | |
| 1501678 | Camacho Pagan, Yahaira | ADDRESS ON FILE | | | | |
| 1520365 | CAMACHO PAGAN, YAHAIRA | ADDRESS ON FILE | | | | |
| 1530730 | CAMACHO PAGAN, YAJAIRA | ADDRESS ON FILE | | | | |
| 2421135 | CAMACHO PAGAN,WILMA I | ADDRESS ON FILE | | | | |
| 1027397 | CAMACHO PEREZ, JUDITH | ADDRESS ON FILE | | | | |
| 1465858 | CAMACHO PEREZ, JUDITH | ADDRESS ON FILE | | | | |
| 1027397 | CAMACHO PEREZ, JUDITH | ADDRESS ON FILE | | | | |
| 2400724 | CAMACHO PONCE,GLORIA H | ADDRESS ON FILE | | | | |
| 92126 | CAMACHO QUINONES, CLARIBEL | ADDRESS ON FILE | | | | |
| 92126 | CAMACHO QUINONES, CLARIBEL | ADDRESS ON FILE | | | | |
| 2410388 | CAMACHO RAMIREZ,IVAN | ADDRESS ON FILE | | | | |
| 2404775 | CAMACHO RAMIREZ,MARISOL | ADDRESS ON FILE | | | | |
| 2405172 | CAMACHO REYES,OLGA I | ADDRESS ON FILE | | | | |
| 2414918 | CAMACHO REYES,ROSA M | ADDRESS ON FILE | | | | |
| 2413652 | CAMACHO RIOS,RAMONA | ADDRESS ON FILE | | | | |
| 2423098 | CAMACHO RIOS,SANDRA | ADDRESS ON FILE | | | | |
| 2400476 | CAMACHO RIVERA,JOSE M | ADDRESS ON FILE | | | | |
| 1737823 | CAMACHO RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | |
| 1483027 | Camacho Rodriguez, Luis O. | ADDRESS ON FILE | | | | |
| 2413237 | CAMACHO RODRIGUEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2414688 | CAMACHO RODRIGUEZ,ELISA | ADDRESS ON FILE | | | | |
| 2400612 | CAMACHO RODRIGUEZ,RAUL | ADDRESS ON FILE | | | | |
| 2402681 | CAMACHO RODRIGUEZ,SARA L | ADDRESS ON FILE | | | | |
| 2420926 | CAMACHO ROSADO,HECTOR L | ADDRESS ON FILE | | | | |
| 2449435 | Camacho Rosario Carmen V. | ADDRESS ON FILE | | | | |
| 2407086 | CAMACHO ROSARIO,JULIA | ADDRESS ON FILE | | | | |
| 2403894 | CAMACHO SANCHEZ,DILIA | ADDRESS ON FILE | | | | |
| 2411111 | CAMACHO SANCHEZ,EFREN L | ADDRESS ON FILE | | | | |
| 2401279 | CAMACHO SANTANA,RAFAEL | ADDRESS ON FILE | | | | |
| 2403625 | CAMACHO SANTANA,ROSA | ADDRESS ON FILE | | | | |
| 2413328 | CAMACHO SANTIAGO,MELESA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 202 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2410198 | CAMACHO SOTO,JOSUE | ADDRESS ON FILE | | | | | |
| 2401747 | CAMACHO SOTO,MAGDALENA | ADDRESS ON FILE | | | | | |
| 2419345 | CAMACHO SUAREZ,MARIA DE L | ADDRESS ON FILE | | | | | |
| 2402008 | CAMACHO TORRES,JUANITA | ADDRESS ON FILE | | | | | |
| 1561443 | CAMACHO VALENTÍN, IDILIO Y OTROS | ADDRESS ON FILE | | | | | |
| 2406284 | CAMACHO VEGA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2405062 | CAMACHO VELES,JOSE M | ADDRESS ON FILE | | | | | |
| 2430416 | Camalich Albino Crespo | ADDRESS ON FILE | | | | | |
| 1463362 | Camareno Colon, Jose L. | ADDRESS ON FILE | | | | | |
| 1513231 | Camarero Rivera, Maria Del Carmen | ADDRESS ON FILE | | | | | |
| 2404739 | CAMARGO ORENGO,ELBERT A | ADDRESS ON FILE | | | | | |
| 2464505 | Camelia Feliciano Estrella | ADDRESS ON FILE | | | | | |
| 2432531 | Camelia J Ortiz Estay | ADDRESS ON FILE | | | | | |
| 2470789 | Camelia Montilla Alvarado | ADDRESS ON FILE | | | | | |
| 2378871 | Camelia Nieves Nieves | ADDRESS ON FILE | | | | | |
| 2395040 | Camelia Torres Rosado | ADDRESS ON FILE | | | | | |
| 65897 | CAMERA MUNDI INC | PO BOX 6840 | | | CAGUAS | PR | 00726-6840 |
| 2411026 | CAMERON ORTIZ,RICHARD | ADDRESS ON FILE | | | | | |
| 2503661 | CAMIL  QUINTANA DIAZ | ADDRESS ON FILE | | | | | |
| 2506254 | CAMIL  RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2378799 | Camila Gomez Lopez | ADDRESS ON FILE | | | | | |
| 2470652 | Camilie Rivera Dueno Camilie | ADDRESS ON FILE | | | | | |
| 2502639 | CAMILL  VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2495586 | CAMILLE  ARROYO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2484018 | CAMILLE  ECHEVARRIA PERAZA | ADDRESS ON FILE | | | | | |
| 2497333 | CAMILLE  HERNANDEZ ALDARONDO | ADDRESS ON FILE | | | | | |
| 2479979 | CAMILLE  LOWINSKI SOTO | ADDRESS ON FILE | | | | | |
| 2499770 | CAMILLE  MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2504290 | CAMILLE  NIEVES FONTANEZ | ADDRESS ON FILE | | | | | |
| 2492628 | CAMILLE  PAGAN BRIGNONI | ADDRESS ON FILE | | | | | |
| 2485139 | CAMILLE  ROSARIO REYES | ADDRESS ON FILE | | | | | |
| 2503687 | CAMILLE  TORRES RAMIREZ | ADDRESS ON FILE | | | | | |
| 2507087 | CAMILLE  VAZQUEZ REYES | ADDRESS ON FILE | | | | | |
| 2483807 | CAMILLE  VEGA PEREZ | ADDRESS ON FILE | | | | | |
| 2474081 | CAMILLE  VELEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2440936 | Camille Guadalupe Casilla | ADDRESS ON FILE | | | | | |
| 2471512 | CAMILLE I MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2496324 | CAMILLE I VALLE BETANCOURT | ADDRESS ON FILE | | | | | |
| 2424845 | Camille L Rodriguez | ADDRESS ON FILE | | | | | |
| 2453245 | Camille Rivera Mu?Oz | ADDRESS ON FILE | | | | | |
| 2471143 | Camille Rivera Perez | ADDRESS ON FILE | | | | | |
| 2466155 | Camille Santiago Gonzalez | ADDRESS ON FILE | | | | | |
| 2426506 | Camille Torres Vicente | ADDRESS ON FILE | | | | | |
| 2487052 | CAMILO  DE JESUS REYES | ADDRESS ON FILE | | | | | |
| 2502135 | CAMILO  GAUD GONZALEZ | ADDRESS ON FILE | | | | | |
| 2504422 | CAMILO  PERDOMO PIAMO | ADDRESS ON FILE | | | | | |
| 2446439 | Camilo C Ramirez | ADDRESS ON FILE | | | | | |
| 2377381 | Camilo Colon Burgos | ADDRESS ON FILE | | | | | |
| 2386941 | Camilo Cotto Alicea | ADDRESS ON FILE | | | | | |
| 2466840 | Camilo Diaz Batista | ADDRESS ON FILE | | | | | |
| 2501296 | CAMILO E ESTEVEZ MUINAS | ADDRESS ON FILE | | | | | |
| 2385403 | Camilo G G Farinas Santiago | ADDRESS ON FILE | | | | | |
| 2392025 | Camilo Gutierrez Cruz | ADDRESS ON FILE | | | | | |
| 2429967 | Camilo Ortiz Nieves | ADDRESS ON FILE | | | | | |
| 2392225 | Camilo Ramos Jesus | ADDRESS ON FILE | | | | | |
| 2407875 | CAMILO ROBLES,ADALBERTO | ADDRESS ON FILE | | | | | |
| 2408264 | CAMINERO MILAN,MARGARITA I | ADDRESS ON FILE | | | | | |
| 942733 | CAMINERO RAMOS, CESAR | ADDRESS ON FILE | | | | | |
| 2442893 | Caminero Torres Morayma | ADDRESS ON FILE | | | | | |
| 1562380 | CAMPO APONTE, MARIANA | ADDRESS ON FILE | | | | | |
| 952246 | CAMPOS COLLAZO, ANA M | ADDRESS ON FILE | | | | | |
| 2412785 | CAMPOS COLLAZO,MARIA V | ADDRESS ON FILE | | | | | |
| 1481192 | Campos Colon, Lilliam S. | ADDRESS ON FILE | | | | | |
| 1480910 | CAMPOS CORA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 2408786 | CAMPOS DE JESUS,NANCY | ADDRESS ON FILE | | | | | |
| 2446557 | Campos M Centeno | ADDRESS ON FILE | | | | | |
| 2420110 | CAMPOS MARTINEZ,MELVIN | ADDRESS ON FILE | | | | | |
| 2417850 | CAMPOS OSORIO,RAMON | ADDRESS ON FILE | | | | | |
| 2418657 | CAMPOS RIVERA,VIRGINIA | ADDRESS ON FILE | | | | | |
| 1499656 | CAMPOS RODRIGUEZ, CORALY | ADDRESS ON FILE | | | | | |
| 1498193 | CAMPOS RODRÍGUEZ, CORALY | ADDRESS ON FILE | | | | | |
| 2403851 | CAMPOS SANCHEZ,IRMA V | ADDRESS ON FILE | | | | | |
| 1808762 | Campos, Lydia | ADDRESS ON FILE | | | | | |
| 693141 | CAMPS OLMEDO, JULIO E | ADDRESS ON FILE | | | | | |
| 2128978 | Camuy Health Services, Inc. | PO Box 660 | | | Camuy | PR | 00627 |
| 2188366 | Canales Agosto, Pablo | ADDRESS ON FILE | | | | | |
| 2400493 | CANALES APONTE,LOURDES | ADDRESS ON FILE | | | | | |
| 2409104 | CANALES CABRERA,LAURA L | ADDRESS ON FILE | | | | | |
| 2404420 | CANALES CANALES,NELLY | ADDRESS ON FILE | | | | | |
| 1742618 | Canales Cancel, Luis P. | ADDRESS ON FILE | | | | | |
| 1447012 | Canales Cosme, Yelitza | ADDRESS ON FILE | | | | | |
| 2416693 | CANALES CRUZ,NESTOR | ADDRESS ON FILE | | | | | |
| 2402191 | CANALES DAVILA,MARIA E | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2414315 | CANALES DIAZ,JHONDEE | ADDRESS ON FILE | | | | |
| 2417131 | CANALES DOMINGUEZ,LYDIA | ADDRESS ON FILE | | | | |
| 2418220 | CANALES LOPEZ,RUTH H | ADDRESS ON FILE | | | | |
| 2422478 | CANALES PACHECO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2418987 | CANALES QUINONES,ELBA I | ADDRESS ON FILE | | | | |
| 2412204 | CANALES RODRIGUEZ,SANDRA Y | ADDRESS ON FILE | | | | |
| 2407057 | CANALES ZABALA,ANNETTE | ADDRESS ON FILE | | | | |
| 2415924 | CANALS RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2410227 | CANAS SIVERIO,WANDA R | ADDRESS ON FILE | | | | |
| 2423878 | Cancel A Castro | ADDRESS ON FILE | | | | |
| 2422184 | CANCEL ALVARADO,EVELYN | ADDRESS ON FILE | | | | |
| 2405892 | CANCEL ALVARADO,NILDA I | ADDRESS ON FILE | | | | |
| 2187862 | Cancel Ayala, Norma M. | ADDRESS ON FILE | | | | |
| 2409136 | CANCEL BURGOS,MIGDALIA | ADDRESS ON FILE | | | | |
| 2452092 | Cancel Ca Rivera | ADDRESS ON FILE | | | | |
| 2452083 | Cancel Ca Rodriguesamuel | ADDRESS ON FILE | | | | |
| 2401592 | CANCEL CUEVAS,CRISTINA | ADDRESS ON FILE | | | | |
| 301588 | CANCEL DIARZA, MARILYN | ADDRESS ON FILE | | | | |
| 1525327 | Cancel Dones, Lizette | ADDRESS ON FILE | | | | |
| 1525849 | Cancel Dones, Lizette | ADDRESS ON FILE | | | | |
| 1418886 | CANCEL ESCOBAR, TANIA VANESSA | ADDRESS ON FILE | | | | |
| 2407322 | CANCEL GONZALEZ,LUZ E | ADDRESS ON FILE | | | | |
| 2403152 | CANCEL HENRIQUEZ,ROSA I | ADDRESS ON FILE | | | | |
| 2416783 | CANCEL LOPEZ,ANELIS | ADDRESS ON FILE | | | | |
| 2400879 | CANCEL MATOS,MARIA E | ADDRESS ON FILE | | | | |
| 2414800 | CANCEL MONCLOVA,NITZA | ADDRESS ON FILE | | | | |
| 2414463 | CANCEL MONTIJO,ALMA L | ADDRESS ON FILE | | | | |
| 2412458 | CANCEL ORTIZ,MIRELLA | ADDRESS ON FILE | | | | |
| 2400553 | CANCEL ORTIZ,MIRTA E | ADDRESS ON FILE | | | | |
| 2413475 | CANCEL PERAZA,EVELYN H | ADDRESS ON FILE | | | | |
| 2407350 | CANCEL RIVERA,CARMEN M | ADDRESS ON FILE | | | | |
| 2421320 | CANCEL RODRIGUEZ,DAMARIS | ADDRESS ON FILE | | | | |
| 2418544 | CANCEL RODRIGUEZ,IRVING | ADDRESS ON FILE | | | | |
| 2411940 | CANCEL ROSADO,LILLYBETTE | ADDRESS ON FILE | | | | |
| 2404123 | CANCEL ROSADO,SOL MARIA | ADDRESS ON FILE | | | | |
| 2411655 | CANCEL ROSARIO,ABIGAIL | ADDRESS ON FILE | | | | |
| 2416535 | CANCEL ROSAS,CATHERINE | ADDRESS ON FILE | | | | |
| 2408540 | CANCEL SALGADO,ANA L | ADDRESS ON FILE | | | | |
| 2409119 | CANCEL SEPULVEDA,CARMEN I | ADDRESS ON FILE | | | | |
| 2408634 | CANCEL SIERRA,NANCY | ADDRESS ON FILE | | | | |
| 1767057 | Cancio Lugo, Carlos Fabian | ADDRESS ON FILE | | | | |
| 2383362 | Candelar Santiago Vazquez | ADDRESS ON FILE | | | | |
| 2493579 | CANDELARIA RODRIGUEZ SOLIS | ADDRESS ON FILE | | | | |
| 2446635 | Candelaria A Rodriguez | ADDRESS ON FILE | | | | |
| 2424930 | Candelaria Ca Rosa | ADDRESS ON FILE | | | | |
| 2414900 | CANDELARIA CANDELARIA,ISAAC | ADDRESS ON FILE | | | | |
| 2422838 | CANDELARIA CANDELARIA,JUAN A | ADDRESS ON FILE | | | | |
| 2424925 | Candelaria Class Juan I. | ADDRESS ON FILE | | | | |
| 2417917 | CANDELARIA CUEVAS,CRUZ | ADDRESS ON FILE | | | | |
| 2418724 | CANDELARIA CUEVAS,MARIA M | ADDRESS ON FILE | | | | |
| 2403696 | CANDELARIA DIAZ,JOSEFINA | ADDRESS ON FILE | | | | |
| 2405809 | CANDELARIA FARRULLA,ERIC | ADDRESS ON FILE | | | | |
| 2414246 | CANDELARIA GALAN,MARIA T | ADDRESS ON FILE | | | | |
| 2420969 | CANDELARIA PEREZ,OSVALDO | ADDRESS ON FILE | | | | |
| 2402369 | CANDELARIA RIVERA,JOSE L | ADDRESS ON FILE | | | | |
| 2422670 | CANDELARIA ROSA,EXA E | ADDRESS ON FILE | | | | |
| 2421975 | CANDELARIA VEGA,OFELIA | ADDRESS ON FILE | | | | |
| 2408233 | CANDELARIA,SARAI | ADDRESS ON FILE | | | | |
| 2460844 | Candelario Alicea Camilo | ADDRESS ON FILE | | | | |
| 2450498 | Candelario Ca Pacheco | ADDRESS ON FILE | | | | |
| 2412725 | CANDELARIO CANDELARIO,ROSARIO | ADDRESS ON FILE | | | | |
| 2383059 | Candelario Crespo Quinones | ADDRESS ON FILE | | | | |
| 1511278 | Candelario Flores, Meilyk Y. | ADDRESS ON FILE | | | | |
| 2417042 | CANDELARIO GUZMAN,NOELIA | ADDRESS ON FILE | | | | |
| 1555145 | CANDELARIO LOPEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 2437138 | Candelario M Walke Maldonado | ADDRESS ON FILE | | | | |
| 2402154 | CANDELARIO MARRERO,NEREIDA | ADDRESS ON FILE | | | | |
| 2411283 | CANDELARIO MATOS,HORTENSIA | ADDRESS ON FILE | | | | |
| 2408776 | CANDELARIO NAZARIO,NILDA E | ADDRESS ON FILE | | | | |
| 2404282 | CANDELARIO NIDO,ROSA J | ADDRESS ON FILE | | | | |
| 2414599 | CANDELARIO OLIVIERI,DAMARIS | ADDRESS ON FILE | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | |
| 2417339 | CANDELARIO OTERO,MARIA E | ADDRESS ON FILE | | | | |
| 2413293 | CANDELARIO PADILLA,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 1516162 | Candelario Pizarro, Josefina | ADDRESS ON FILE | | | | |
| 2466613 | Candelario Rios Ayala | ADDRESS ON FILE | | | | |
| 2411343 | CANDELARIO RODRIGUEZ,PETRONA | ADDRESS ON FILE | | | | |
| 2418010 | CANDELARIO ROSAS,ADA L | ADDRESS ON FILE | | | | |
| 2417422 | CANDELARIO RUIZ,KETTY | ADDRESS ON FILE | | | | |
| 1578152 | CANDELARIO SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 2419258 | CANDELARIO VARGAS,RADAMES | ADDRESS ON FILE | | | | |
| 2414322 | CANDELARIO VIDRO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2389477 | Candelas Capdevila Hernandez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 204 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2421114 | CANDELAS VALDERRAMA,BLANCA M | ADDRESS ON FILE | | | | |
| 2473576 | CANDIDA BRACERO OTERO | ADDRESS ON FILE | | | | |
| 2483388 | CANDIDA DE JESUS BURGOS | ADDRESS ON FILE | | | | |
| 2499939 | CANDIDA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | |
| 2486077 | CANDIDA MELENDEZ CABBASSA | ADDRESS ON FILE | | | | |
| 2475394 | CANDIDA PAGAN DOMINGUEZ | ADDRESS ON FILE | | | | |
| 2486458 | CANDIDA RONDON CARABALLO | ADDRESS ON FILE | | | | |
| 2380849 | Candida A Rodriguez Curbelo | ADDRESS ON FILE | | | | |
| 2463478 | Candida Alamo Rivera | ADDRESS ON FILE | | | | |
| 2388832 | Candida Alma Suarez | ADDRESS ON FILE | | | | |
| 2375218 | Candida Burgos Torres | ADDRESS ON FILE | | | | |
| 2390645 | Candida Cajigas Rodriguez | ADDRESS ON FILE | | | | |
| 2391580 | Candida Contreras Elias | ADDRESS ON FILE | | | | |
| 2462591 | Candida D Paulus De Lopez | ADDRESS ON FILE | | | | |
| 2430338 | Candida De Jesus Baez | ADDRESS ON FILE | | | | |
| 1482119 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | ADDRESS ON FILE | | | | |
| 2497953 | CANDIDA F ADORNO NAZARIO | ADDRESS ON FILE | | | | |
| 2465985 | Candida Feliciano Cruz | ADDRESS ON FILE | | | | |
| 2427452 | Candida Feliciano Galarza | ADDRESS ON FILE | | | | |
| 2377654 | Candida Gonzalez Ortiz | ADDRESS ON FILE | | | | |
| 2373215 | Candida Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2439086 | Candida I Torres Jimenez | ADDRESS ON FILE | | | | |
| 2464109 | Candida L Lugo Torres | ADDRESS ON FILE | | | | |
| 2476795 | CANDIDA M CORDERO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2461926 | Candida M Lopez Gomez | ADDRESS ON FILE | | | | |
| 2494013 | CANDIDA M RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | |
| 2377139 | Candida Madera Davila | ADDRESS ON FILE | | | | |
| 2386380 | Candida Martinez Nieves | ADDRESS ON FILE | | | | |
| 2391851 | Candida Montes Cristobal | ADDRESS ON FILE | | | | |
| 2466495 | Candida N Morales Ortiz | ADDRESS ON FILE | | | | |
| 2399308 | Candida O Gutierrez Pagan | ADDRESS ON FILE | | | | |
| 2574592 | Candida O Gutierrez Pagan | ADDRESS ON FILE | | | | |
| 2382998 | Candida Ortega Torres | ADDRESS ON FILE | | | | |
| 2385625 | Candida Ortiz Matta | ADDRESS ON FILE | | | | |
| 2451620 | Candida Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2424393 | Candida R De Leon Ramos | ADDRESS ON FILE | | | | |
| 2375918 | Candida R Ortiz Zayas | ADDRESS ON FILE | | | | |
| 2488880 | CANDIDA R RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2391479 | Candida R Roman Rodriguez | ADDRESS ON FILE | | | | |
| 2501599 | CANDIDA R SANCHEZ REYES | ADDRESS ON FILE | | | | |
| 2443958 | Candida R Vazquez Valentin | ADDRESS ON FILE | | | | |
| 2494515 | CANDIDA R VITALI | ADDRESS ON FILE | | | | |
| 2377681 | Candida Sanabria Santiago | ADDRESS ON FILE | | | | |
| 2456277 | Candida Semidei Velez | ADDRESS ON FILE | | | | |
| 2376866 | Candida Silva Rosa | ADDRESS ON FILE | | | | |
| 1456867 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | APARTADO 21400 | | SAN JUAN | PR | 00928 |
| 2486089 | CANDIDO CONCEPCION BERRIOS | ADDRESS ON FILE | | | | |
| 2496536 | CANDIDO A RAMOS CORDERO | ADDRESS ON FILE | | | | |
| 2448980 | Candido A Yulfo Blas | ADDRESS ON FILE | | | | |
| 2449957 | Candido Arriaga Correa | ADDRESS ON FILE | | | | |
| 2452945 | Candido Arroyo Martinez | ADDRESS ON FILE | | | | |
| 2434737 | Candido Brito Burgos | ADDRESS ON FILE | | | | |
| 2398900 | Candido Calderon Capo | ADDRESS ON FILE | | | | |
| 2572327 | Candido Calderon Capo | ADDRESS ON FILE | | | | |
| 2447006 | Candido Camacho Ayala | ADDRESS ON FILE | | | | |
| 2456891 | Candido Carrasquillo Pedra | ADDRESS ON FILE | | | | |
| 2384955 | Candido Delgado Rosario | ADDRESS ON FILE | | | | |
| 2389103 | Candido Echevarria Rodrigu | ADDRESS ON FILE | | | | |
| 2459568 | Candido G Pagan Otero | ADDRESS ON FILE | | | | |
| 2391693 | Candido Gonzalez Anaya | ADDRESS ON FILE | | | | |
| 2377458 | Candido L Colon Diaz | ADDRESS ON FILE | | | | |
| 2375696 | Candido L Gonzalez Cotto | ADDRESS ON FILE | | | | |
| 2376462 | Candido Lebron Santiago | ADDRESS ON FILE | | | | |
| 2426082 | Candido M Laza Santiago | ADDRESS ON FILE | | | | |
| 2394667 | Candido Maldonado Figueroa | ADDRESS ON FILE | | | | |
| 2425339 | Candido Martinez Aponte | ADDRESS ON FILE | | | | |
| 2463754 | Candido Melendez Pagan | ADDRESS ON FILE | | | | |
| 2467742 | Candido Mendoza Vega | ADDRESS ON FILE | | | | |
| 2456803 | Candido Morales Cintron | ADDRESS ON FILE | | | | |
| 2379686 | Candido Morales Ortiz | ADDRESS ON FILE | | | | |
| 2378776 | Candido Ortiz Soto | ADDRESS ON FILE | | | | |
| 2490664 | CANDIDO R CASTRO GOMEZ | ADDRESS ON FILE | | | | |
| 2379815 | Candido R Castro Gomez | ADDRESS ON FILE | | | | |
| 2429139 | Candido Ramos Rios | ADDRESS ON FILE | | | | |
| 2394455 | Candido Reyes Roman | ADDRESS ON FILE | | | | |
| 2453311 | Candido Rivera Gomez | ADDRESS ON FILE | | | | |
| 2456836 | Candido Rivera Santos | ADDRESS ON FILE | | | | |
| 2429959 | Candido Rodriguez Diffut | ADDRESS ON FILE | | | | |
| 2392146 | Candido Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2423410 | Candido Rosario Gomez | ADDRESS ON FILE | | | | |
| 2374491 | Candido Rosario Rivera | ADDRESS ON FILE | | | | |
| 2426736 | Candido Santiago Morales | ADDRESS ON FILE | | | | |
| 2391539 | Candido Torres Ramos | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2434587 | Candido Vazquez Martinez | ADDRESS ON FILE | | | | | |
| 2388172 | Candido Vazquez Sanchez | ADDRESS ON FILE | | | | | |
| 2388928 | Candido Velazquez Mojica | ADDRESS ON FILE | | | | | |
| 2458640 | Candido W Alvarado Colon | ADDRESS ON FILE | | | | | |
| 2506178 | CANDILUZ  MORALES WILLIAMS | ADDRESS ON FILE | | | | | |
| 2505479 | CANDY  GONZALEZ RULLAN | ADDRESS ON FILE | | | | | |
| 2446670 | Candy I Cintron Laureano | ADDRESS ON FILE | | | | | |
| 2439305 | Candy I Lopez Castillo | ADDRESS ON FILE | | | | | |
| 2502637 | CANDY M RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2403378 | CANETTY ACEVEDO,CARMEN L | ADDRESS ON FILE | | | | | |
| 1040500 | Canino Arroyo, Manuel | ADDRESS ON FILE | | | | | |
| 2407724 | CANIZARES NIEVES,JUAN J | ADDRESS ON FILE | | | | | |
| 1664980 | CANO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 2420956 | CANO RODRIGUEZ,DIOSDADO | ADDRESS ON FILE | | | | | |
| 2399962 | CANSOBRE RIVERA,FLAVIA I | ADDRESS ON FILE | | | | | |
| 2401954 | CANSOBRE RIVERA,MARIA V | ADDRESS ON FILE | | | | | |
| 1467660 | CANTRE APONTE, CARMEN S | ADDRESS ON FILE | | | | | |
| 2450229 | Cantre Molina Hipolito | ADDRESS ON FILE | | | | | |
| 2403188 | CANTRES ADORNO,RICHARD A | ADDRESS ON FILE | | | | | |
| 1323875 | CANTRES APONTE, CARMEN S | ADDRESS ON FILE | | | | | |
| 2439969 | Cantres Ca Rivera | ADDRESS ON FILE | | | | | |
| 2453816 | Cantres Nieves William | ADDRESS ON FILE | | | | | |
| 2409070 | CANTRES PANTOJA,DIANA | ADDRESS ON FILE | | | | | |
| 2443420 | Caonabo Vicente Vazquez | ADDRESS ON FILE | | | | | |
| 2402695 | CAPELES DIAZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 2420187 | CAPELES GONZALEZ,CARLOS R | ADDRESS ON FILE | | | | | |
| 2408959 | CAPELES RAMOS,CARMEN I | ADDRESS ON FILE | | | | | |
| 2426536 | Capeles Torres Torres | ADDRESS ON FILE | | | | | |
| 2400817 | CAPELLA CAPELLA,MARIA V. | ADDRESS ON FILE | | | | | |
| 2402371 | CAPELLA LOPEZ,ANA M. | ADDRESS ON FILE | | | | | |
| 2403485 | CAPELLA LOPEZ,ESTHER | ADDRESS ON FILE | | | | | |
| 2412912 | CAPESTANY VAZQUEZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2404836 | CAPETILLO BERMUDEZ,ELENA | ADDRESS ON FILE | | | | | |
| 2404492 | CAPO CAPO,EDNA J | ADDRESS ON FILE | | | | | |
| 2414786 | CAPO SANCHEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 1719987 | Cappa Delgado, Nancy | ADDRESS ON FILE | | | | | |
| 2417484 | CAPPA DELGADO,NANCY | ADDRESS ON FILE | | | | | |
| 2413680 | CAPPAS VAZQUEZ,IVETTE | ADDRESS ON FILE | | | | | |
| 2413736 | CAQUIAS ARROYO,NITZA | ADDRESS ON FILE | | | | | |
| 2412750 | CAQUIAS RODRIGUEZ,FELICITA | ADDRESS ON FILE | | | | | |
| 2474715 | CAR E REYES CRUZ | ADDRESS ON FILE | | | | | |
| 2395508 | Car Feliciano Encarnacion | ADDRESS ON FILE | | | | | |
| 2412539 | CARABALLO ALBERTORIO,NANCY | ADDRESS ON FILE | | | | | |
| 2409671 | CARABALLO ARROYO,ANA D | ADDRESS ON FILE | | | | | |
| 2403245 | CARABALLO BABA,RUBEN | ADDRESS ON FILE | | | | | |
| 1526755 | Caraballo Bracero, Ernesto | ADDRESS ON FILE | | | | | |
| 1571072 | CARABALLO BRACERO, ERNESTO | ADDRESS ON FILE | | | | | |
| 2426096 | Caraballo Ca Mori | ADDRESS ON FILE | | | | | |
| 2405778 | CARABALLO CAMACHO,EDGAR | ADDRESS ON FILE | | | | | |
| 1081355 | CARABALLO CARABALL, RAMON L | ADDRESS ON FILE | | | | | |
| 2424381 | Caraballo Caraballo Eliot | ADDRESS ON FILE | | | | | |
| 68568 | CARABALLO CARABALLO, RAMON | ADDRESS ON FILE | | | | | |
| 2415420 | CARABALLO CARABALLO,CARMINE | ADDRESS ON FILE | | | | | |
| 2430653 | Caraballo Castr Carlos | ADDRESS ON FILE | | | | | |
| 2415409 | CARABALLO CEDENO,GRIMILDA | ADDRESS ON FILE | | | | | |
| 2411751 | CARABALLO CEDENO,JOSE M | ADDRESS ON FILE | | | | | |
| 2416009 | CARABALLO CEDENO,MYRIAM | ADDRESS ON FILE | | | | | |
| 2415222 | CARABALLO CENTENO,SERAFIN | ADDRESS ON FILE | | | | | |
| 1665151 | Caraballo Cepeda, Wanaget | ADDRESS ON FILE | | | | | |
| 2413699 | CARABALLO CINTRON,LADI S | ADDRESS ON FILE | | | | | |
| 2418612 | CARABALLO CORNIER,ANACELI | ADDRESS ON FILE | | | | | |
| 2415482 | CARABALLO CORNIER,HAYDEE | ADDRESS ON FILE | | | | | |
| 2417665 | CARABALLO CORNIER,NEWILL | ADDRESS ON FILE | | | | | |
| 2420721 | CARABALLO COTTO,CARMEN D | ADDRESS ON FILE | | | | | |
| 1205058 | CARABALLO CRESPO, FERNANDO L | ADDRESS ON FILE | | | | | |
| 1739585 | CARABALLO CRESPO, FERNANDO L. | ADDRESS ON FILE | | | | | |
| 2419137 | CARABALLO CUEVAS,IRIS | ADDRESS ON FILE | | | | | |
| 2405402 | CARABALLO DIAZ,ANA L | ADDRESS ON FILE | | | | | |
| 2421657 | CARABALLO DIAZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2402373 | CARABALLO DIAZ,RADAMES | ADDRESS ON FILE | | | | | |
| 2424992 | Caraballo Dingu | ADDRESS ON FILE | | | | | |
| 2408525 | CARABALLO FELICIANO,MADELLINE | ADDRESS ON FILE | | | | | |
| 2414831 | CARABALLO FELICIANO,MIRTELINA | ADDRESS ON FILE | | | | | |
| 2411630 | CARABALLO FERNANDEZ,JUAN | ADDRESS ON FILE | | | | | |
| 2419205 | CARABALLO FERNANDEZ,RAMONY | ADDRESS ON FILE | | | | | |
| 2413494 | CARABALLO FLORES,MARTA | ADDRESS ON FILE | | | | | |
| 2427330 | Caraballo Galar Carlos | ADDRESS ON FILE | | | | | |
| 2405719 | CARABALLO GARCIA,AIDA I | ADDRESS ON FILE | | | | | |
| 2401690 | CARABALLO GARCIA,AIDA L | ADDRESS ON FILE | | | | | |
| 2404704 | CARABALLO GARCIA,CARMEN D | ADDRESS ON FILE | | | | | |
| 2400280 | CARABALLO GARCIA,ROBERTO | ADDRESS ON FILE | | | | | |
| 2415931 | CARABALLO GOMEZ,LUIS O | ADDRESS ON FILE | | | | | |
| 2415331 | CARABALLO GONZALEZ,ELBA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 206 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2412828 | CARABALLO HERNANDEZ,JESUS | ADDRESS ON FILE | | | |
| 2414088 | CARABALLO HERNANDEZ,MARIA A | ADDRESS ON FILE | | | |
| 2410757 | CARABALLO LUGO,MIGUEL A | ADDRESS ON FILE | | | |
| 2413513 | CARABALLO MANGUAL,IRMA V | ADDRESS ON FILE | | | |
| 1598701 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | |
| 1624354 | Caraballo Martinez, Carlos | ADDRESS ON FILE | | | |
| 1840342 | Caraballo Martinez, Jose Joel | ADDRESS ON FILE | | | |
| 2404190 | CARABALLO MARTINEZ,ANGEL L | ADDRESS ON FILE | | | |
| 2415119 | CARABALLO MARTINEZ,NEREIDA | ADDRESS ON FILE | | | |
| 2410477 | CARABALLO MARTINEZ,ROBERTO | ADDRESS ON FILE | | | |
| 2403673 | CARABALLO MORALES,MARTHA J | ADDRESS ON FILE | | | |
| 2404408 | CARABALLO NIEVES,MIGDALIA | ADDRESS ON FILE | | | |
| 2412044 | CARABALLO NIVAL,CRUZ M | ADDRESS ON FILE | | | |
| 2420580 | CARABALLO OLIVERAS,MICHAEL | ADDRESS ON FILE | | | |
| 1418902 | CARABALLO ORTIZ, FELIX ING. | HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN P. O. BOX 227 | YABUCOA | PR | 00767 |
| 1465902 | CARABALLO ORTIZ, LUIS A | ADDRESS ON FILE | | | |
| 2417517 | CARABALLO OSORIO,NYDIA E | ADDRESS ON FILE | | | |
| 2420270 | CARABALLO PACHECO,ELSA | ADDRESS ON FILE | | | |
| 2415429 | CARABALLO PAGAN,NIDIA | ADDRESS ON FILE | | | |
| 2411125 | CARABALLO PAGAN,WANDA I | ADDRESS ON FILE | | | |
| 2420949 | CARABALLO PEDRAZA,NILSA | ADDRESS ON FILE | | | |
| 2413348 | CARABALLO RAMIREZ,BETTY F | ADDRESS ON FILE | | | |
| 2413688 | CARABALLO RAMIREZ,FELIX C | ADDRESS ON FILE | | | |
| 2413273 | CARABALLO RAMIREZ,SONIA | ADDRESS ON FILE | | | |
| 2421639 | CARABALLO RIVERA,LUCILA | ADDRESS ON FILE | | | |
| 1917327 | Caraballo Rodriguez, Luis Enrique | ADDRESS ON FILE | | | |
| 1534368 | CARABALLO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | |
| 1567262 | Caraballo Rodriguez, Ramon | ADDRESS ON FILE | | | |
| 2407268 | CARABALLO RODRIGUEZ,ANA M | ADDRESS ON FILE | | | |
| 2407791 | CARABALLO RODRIGUEZ,CARMEN R | ADDRESS ON FILE | | | |
| 2411221 | CARABALLO RODRIGUEZ,ROSA N | ADDRESS ON FILE | | | |
| 2414719 | CARABALLO RODRIGUEZ,YOLANDA | ADDRESS ON FILE | | | |
| 1742457 | Caraballo Sanchez, Fernando J | ADDRESS ON FILE | | | |
| 2403996 | CARABALLO SANCHEZ,RAMON | ADDRESS ON FILE | | | |
| 2410327 | CARABALLO SANTIAGO,FRANK | ADDRESS ON FILE | | | |
| 2421778 | CARABALLO SUAREZ,HECTOR L | ADDRESS ON FILE | | | |
| 1635557 | Caraballo Torres, Oscar E. | ADDRESS ON FILE | | | |
| 2403628 | CARABALLO TORO,ROSALINDA | ADDRESS ON FILE | | | |
| 2411146 | CARABALLO TORRADO,DIANA | ADDRESS ON FILE | | | |
| 1836343 | Caraballo Torres, Jose Heriberto | ADDRESS ON FILE | | | |
| 2400361 | CARABALLO TROCHE,EDWIN | ADDRESS ON FILE | | | |
| 2403068 | CARABALLO VAZQUEZ,JOSE A | ADDRESS ON FILE | | | |
| 1602470 | Caraballo Velez, Evelyn | ADDRESS ON FILE | | | |
| 1592485 | Caraballo Vélez, Evelyn | ADDRESS ON FILE | | | |
| 2402655 | CARABALLO VELEZ,EDWIN C | ADDRESS ON FILE | | | |
| 2414982 | CARABALLO VELEZ,MARIBEL | ADDRESS ON FILE | | | |
| 2414982 | CARABALLO VELEZ,MARIBEL | ADDRESS ON FILE | | | |
| 1507974 | Caraballo, Jessica | ADDRESS ON FILE | | | |
| 1507303 | Caraballo, Lennis | ADDRESS ON FILE | | | |
| 1517959 | Caraballo-Caraballo, Vilmarie | ADDRESS ON FILE | | | |
| 2403358 | CARAMBOT GARCIA,NOEMI | ADDRESS ON FILE | | | |
| 2401702 | CARATINI BERMUDEZ,PEGGY L | ADDRESS ON FILE | | | |
| 2401337 | CARATTINI ALVARADO,CARMEN | ADDRESS ON FILE | | | |
| 2401357 | CARATTINI APONTE,MYRTELINA | ADDRESS ON FILE | | | |
| 2407271 | CARATTINI HERNANDEZ,AMELIA M | ADDRESS ON FILE | | | |
| 2420469 | CARATTINI HERNANDEZ,MABEL | ADDRESS ON FILE | | | |
| 2416252 | CARATTINI LABOY,ANTONIO | ADDRESS ON FILE | | | |
| 2419332 | CARATTINI LOPEZ,ROBERTO | ADDRESS ON FILE | | | |
| 2406826 | CARATTINI SUAREZ,NEREIDA | ADDRESS ON FILE | | | |
| 2422195 | CARBO ABBOTT,NYDIA T | ADDRESS ON FILE | | | |
| 2408482 | CARBO CACERES,MILDRED | ADDRESS ON FILE | | | |
| 1563651 | Carbo Fernandez, Amarillys | ADDRESS ON FILE | | | |
| 69721 | Carbo Rodriguez, Ilka | ADDRESS ON FILE | | | |
| 2411270 | CARBONE SANTOS,WANDA I | ADDRESS ON FILE | | | |
| 2410292 | CARBONELL BURGOS,AIDA L | ADDRESS ON FILE | | | |
| 2423890 | Carbonell D Morales Maria D. | ADDRESS ON FILE | | | |
| 2028663 | Carbonell Llano, Ariel | ADDRESS ON FILE | | | |
| 2410465 | CARBONELL LOPEZ,MARGARITA | ADDRESS ON FILE | | | |
| 2412362 | CARBONELL RAMIREZ,ANA L | ADDRESS ON FILE | | | |
| 2422139 | CARBONELL RAMIREZ,DALILA | ADDRESS ON FILE | | | |
| 1451074 | Carbonera, Pedro | ADDRESS ON FILE | | | |
| 2410629 | CARBWOOD RODRIGUEZ,JORGE L | ADDRESS ON FILE | | | |
| 2399915 | CARCANO RODRIGUEZ,JOSE L | ADDRESS ON FILE | | | |
| 2405424 | CARDALDA SOTO,CARMEN | ADDRESS ON FILE | | | |
| 2409589 | CARDE MENDEZ,EVELYN | ADDRESS ON FILE | | | |
| 2406391 | CARDE RAMOS,BLANCA R | ADDRESS ON FILE | | | |
| 2419314 | CARDEC HERNANDEZ,MARILYN | ADDRESS ON FILE | | | |
| 2409601 | CARDEC VELEZ,MAGALI | ADDRESS ON FILE | | | |
| 1872069 | Cardel Carbonell, Zulma | ADDRESS ON FILE | | | |
| 2422423 | CARDEL CARBONELL,GLISSETTE | ADDRESS ON FILE | | | |
| 2406942 | CARDEL CARBONELL,ZULMA I | ADDRESS ON FILE | | | |
| 2415877 | CARDENAS FRANCO,BLANCA M | ADDRESS ON FILE | | | |
| 2414578 | CARDENAS MAXAN,ORLANDO | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2406050 | CARDENAS NIEVES,MARGARITA | ADDRESS ON FILE | | | | |
| 2408519 | CARDIN RODRIGUEZ,NANCY | ADDRESS ON FILE | | | | |
| 1458776 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de Leon Avenue | MCS Plaza, Suite 801 | San Juan | PR | 00917 |
| 2409185 | CARDONA ACEVEDO,GETULIO E | ADDRESS ON FILE | | | | |
| 2405616 | CARDONA ADAMES,MIRTA | ADDRESS ON FILE | | | | |
| 2420234 | CARDONA ALONZO,JOSEFINA | ADDRESS ON FILE | | | | |
| 2415554 | CARDONA BAEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2423845 | Cardona Ca Lopezcarlos | ADDRESS ON FILE | | | | |
| 2404087 | CARDONA CALDERON,ANA C | ADDRESS ON FILE | | | | |
| 1585973 | CARDONA CANDANEDO, MARIBEL | ADDRESS ON FILE | | | | |
| 2417891 | CARDONA CARDONA,ADELAIDA | ADDRESS ON FILE | | | | |
| 2406453 | CARDONA CARDONA,ELSA A | ADDRESS ON FILE | | | | |
| 2412109 | CARDONA CARDONA,JORGE A | ADDRESS ON FILE | | | | |
| 1532721 | CARDONA CARONA, IVETTE | ADDRESS ON FILE | | | | |
| 2403385 | CARDONA CASTRO,ZAIDA | ADDRESS ON FILE | | | | |
| 2401999 | CARDONA COLON,ANGEL L | ADDRESS ON FILE | | | | |
| 2418887 | CARDONA COLON,MARTA E | ADDRESS ON FILE | | | | |
| 2412668 | CARDONA COMULADA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2411067 | CARDONA CORDERO,GLORIA I | ADDRESS ON FILE | | | | |
| 2414094 | CARDONA CRESPO,MERCEDES | ADDRESS ON FILE | | | | |
| 2410429 | CARDONA CRESPO,MIGUEL A | ADDRESS ON FILE | | | | |
| 2401910 | CARDONA FLORES,NILSA | ADDRESS ON FILE | | | | |
| 2400646 | CARDONA FRONTERA,MARGARITA | ADDRESS ON FILE | | | | |
| 2420647 | CARDONA FRONTERA,NANCY A | ADDRESS ON FILE | | | | |
| 2419676 | CARDONA FUENTES,LUZ D | ADDRESS ON FILE | | | | |
| 2400146 | CARDONA GOZALEZ,SARA H | ADDRESS ON FILE | | | | |
| 2415985 | CARDONA GRAJALES,EDWIN | ADDRESS ON FILE | | | | |
| 2403738 | CARDONA GUZMAN,ELSIE | ADDRESS ON FILE | | | | |
| 2407555 | CARDONA HANCE,MARIA DEL L | ADDRESS ON FILE | | | | |
| 1792718 | Cardona Hernandez, Awilda | ADDRESS ON FILE | | | | |
| 2409253 | CARDONA HERNANDEZ,AWILDA | ADDRESS ON FILE | | | | |
| 2419070 | CARDONA HERNANDEZ,WANDA | ADDRESS ON FILE | | | | |
| 2402826 | CARDONA JIMENEZ,LUIS E | ADDRESS ON FILE | | | | |
| 2662549 | Cardona Lamboy Sandra V. | ADDRESS ON FILE | | | | |
| 1446300 | Cardona Lamourt, Magda | ADDRESS ON FILE | | | | |
| 1840885 | Cardona Lopez, Francisca | ADDRESS ON FILE | | | | |
| 2400433 | CARDONA LOPEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2405314 | CARDONA LOPEZ,FRANCISCA | ADDRESS ON FILE | | | | |
| 2411084 | CARDONA LOPEZ,LUZ N | ADDRESS ON FILE | | | | |
| 2421330 | CARDONA LUCIANO,NELLIE | ADDRESS ON FILE | | | | |
| 2403859 | CARDONA MALPICA,RUTH M | ADDRESS ON FILE | | | | |
| 2403947 | CARDONA MARCANO,LUZ E | ADDRESS ON FILE | | | | |
| 2404145 | CARDONA MARQUEZ,JOSE J | ADDRESS ON FILE | | | | |
| 2417618 | CARDONA MARRERO,ASTRID J | ADDRESS ON FILE | | | | |
| 1468932 | CARDONA MEDINA, WILSON | ADDRESS ON FILE | | | | |
| 2410808 | CARDONA MERCADO,BLANCA I | ADDRESS ON FILE | | | | |
| 990243 | CARDONA MORALES, EUCLIDES | ADDRESS ON FILE | | | | |
| 1781816 | CARDONA MORALES, EUCLIDES | ADDRESS ON FILE | | | | |
| 1745576 | Cardona Morales, Isora | ADDRESS ON FILE | | | | |
| 1652465 | Cardona Morales, Luz L | ADDRESS ON FILE | | | | |
| 2417282 | CARDONA NEGRON,LUZ N | ADDRESS ON FILE | | | | |
| 2418646 | CARDONA NOVALES,ESTRELLA | ADDRESS ON FILE | | | | |
| 2414671 | CARDONA OCASIO,MILSA E | ADDRESS ON FILE | | | | |
| 2400525 | CARDONA ORTIZ,ROSA M | ADDRESS ON FILE | | | | |
| 2417615 | CARDONA PANTOJAS,MELBA L | ADDRESS ON FILE | | | | |
| 2412090 | CARDONA PEDROSA,DAISY | ADDRESS ON FILE | | | | |
| 2400992 | CARDONA PEDROSA,NANCY | ADDRESS ON FILE | | | | |
| 2421915 | CARDONA PELLOT,EVELYN | ADDRESS ON FILE | | | | |
| 2408954 | CARDONA PEREZ,MARIA J | ADDRESS ON FILE | | | | |
| 2409945 | CARDONA PEREZ,MIRIAM | ADDRESS ON FILE | | | | |
| 1578154 | CARDONA RAMOS, LUIS A. | ADDRESS ON FILE | | | | |
| 2410243 | CARDONA RIOS,MILDRED | ADDRESS ON FILE | | | | |
| 2415374 | CARDONA RIVERA,CARMEN A | ADDRESS ON FILE | | | | |
| 2412472 | CARDONA RIVERA,MAYRA I | ADDRESS ON FILE | | | | |
| 2403416 | CARDONA RIVERA,MIGUEL A | ADDRESS ON FILE | | | | |
| 2413206 | CARDONA RIVERA,ZORAIDA | ADDRESS ON FILE | | | | |
| 2410923 | CARDONA ROBLES,ANGEL F | ADDRESS ON FILE | | | | |
| 2416223 | CARDONA ROBLES,DANIEL | ADDRESS ON FILE | | | | |
| 2409521 | CARDONA ROBLES,JOSIE E | ADDRESS ON FILE | | | | |
| 2410405 | CARDONA ROSA,LISSETTE | ADDRESS ON FILE | | | | |
| 2407993 | CARDONA ROSA,MYRTA E | ADDRESS ON FILE | | | | |
| 2408543 | CARDONA ROSA,NILDA M | ADDRESS ON FILE | | | | |
| 2421147 | CARDONA ROSARIO,VICTOR | ADDRESS ON FILE | | | | |
| 2414681 | CARDONA RUIZ,EVELYN T | ADDRESS ON FILE | | | | |
| 2417653 | CARDONA RUIZ,IVETTE | ADDRESS ON FILE | | | | |
| 2407329 | CARDONA RUIZ,REGINA | ADDRESS ON FILE | | | | |
| 2407767 | CARDONA SALAS,HECTOR A | ADDRESS ON FILE | | | | |
| 997176 | CARDONA SANTANA, GAMALIEL | ADDRESS ON FILE | | | | |
| 1628529 | CARDONA SANTANA, GAMALIEL | ADDRESS ON FILE | | | | |
| 1465782 | CARDONA SANTANA, GAMALIER | ADDRESS ON FILE | | | | |
| 1753308 | CARDONA SANTANA, GLENDALIZ | ADDRESS ON FILE | | | | |
| 2417194 | CARDONA SANTIAGO,HERMES O | ADDRESS ON FILE | | | | |
| 2415416 | CARDONA SANTIAGO,NESTOR DE J | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2410064 | CARDONA SEPULVEDA,LUZ E | ADDRESS ON FILE | | | | | |
| 1460957 | Cardona Serrano, Rosa I. | ADDRESS ON FILE | | | | | |
| 2422061 | CARDONA SOLTERO,NORMA I | ADDRESS ON FILE | | | | | |
| 2420711 | CARDONA SOTO,DORIS M | ADDRESS ON FILE | | | | | |
| 2417286 | CARDONA SOTO,ROSA M | ADDRESS ON FILE | | | | | |
| 2405969 | CARDONA TORRES,MYRIAM | ADDRESS ON FILE | | | | | |
| 2419610 | CARDONA VARGAS,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2411023 | CARDONA VELEZ,HILDA Z | ADDRESS ON FILE | | | | | |
| 2420842 | CARDONA VELEZ,MARILYN | ADDRESS ON FILE | | | | | |
| 2405883 | CARDONA,NEREIDA | ADDRESS ON FILE | | | | | |
| 2477880 | CARELIZ TORRES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2501443 | CARELY CORTES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2497075 | CARELY MATIAS SEMIDEY | ADDRESS ON FILE | | | | | |
| 2483149 | CARELY E MALAVET SANTIAGO | ADDRESS ON FILE | | | | | |
| 837480 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Altos Fernandez Juncos Ave. | | San Juan | PR | 00909 |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | San Juan | PR | 00926-5918 |
| 1550128 | CARIBBEAN CITY BUILDERS INC. | ADDRESS ON FILE | | | | | |
| 2175774 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVE. | | | SAN JUAN | PR | 00920 |
| 744668 | Caribbean Restaurants, LLC | PO Box 36999 | | | San Juan | PR | 00936-6999 |
| 1528449 | Caribbean Temporary Services, LLC | PO Box 11873 | | | San Juan | PR | 00910-1873 |
| 1719251 | CARIBE TECNO, CRL | 1254 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 |
| 1713019 | Caribe Tecno, CRL | 1254 Ave F.D. Roosevelt | | | San Juan | PR | 00920 |
| 1683228 | Caribe Tecno, CRL | 1254 Ave, F,D, Roosevelt | | | San Juan | PR | 00920 |
| 1673964 | Caribe Tecno, CRL | 1254 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 |
| 2474881 | CARIDAD COLON OPPENHEIMER | ADDRESS ON FILE | | | | | |
| 2501461 | CARIDAD HERNANDEZ DE HOYOS | ADDRESS ON FILE | | | | | |
| 2480503 | CARIDAD SORONDO FLORES | ADDRESS ON FILE | | | | | |
| 2478097 | CARIDAD SUAREZ ROSA | ADDRESS ON FILE | | | | | |
| 2423951 | Caridad Ayala Casado | ADDRESS ON FILE | | | | | |
| 2441077 | Caridad Baez Mendizabal | ADDRESS ON FILE | | | | | |
| 2375363 | Caridad Colon Torres | ADDRESS ON FILE | | | | | |
| 2374376 | Caridad Garcia Licea | ADDRESS ON FILE | | | | | |
| 2444762 | Caridad Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2461667 | Caridad I Colon Paoli | ADDRESS ON FILE | | | | | |
| 2501017 | CARIDAD M CARBALLIDO ROMERO | ADDRESS ON FILE | | | | | |
| 2427245 | Caridad Morales Cruz | ADDRESS ON FILE | | | | | |
| 2442547 | Caridad Ronda Rivera | ADDRESS ON FILE | | | | | |
| 2466771 | Caridad Rubert Figueroa | ADDRESS ON FILE | | | | | |
| 2457691 | Caridad Sanabria Rivera | ADDRESS ON FILE | | | | | |
| 2498011 | CARILIN OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2428881 | Carilyn Febres Qui?Ones | ADDRESS ON FILE | | | | | |
| 2503835 | CARIMAR SAEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2503515 | CARINA GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 2492911 | CARINES KIANES RIVERA | ADDRESS ON FILE | | | | | |
| 2503862 | CARINES NIEVES COLON | ADDRESS ON FILE | | | | | |
| 2411186 | CARIRE HERNANDEZ,EUFALDO | ADDRESS ON FILE | | | | | |
| 2418996 | CARIRE PEREZ,SUSAN E | ADDRESS ON FILE | | | | | |
| 2443166 | Carisa Lopez Galib | ADDRESS ON FILE | | | | | |
| 2502047 | CARISSA M DE JESUS COLON | ADDRESS ON FILE | | | | | |
| 2486192 | CARL J MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 2468142 | Carl Nazario Rodriguez | ADDRESS ON FILE | | | | | |
| 2463463 | Carl R West Muñoz | ADDRESS ON FILE | | | | | |
| 2506570 | CARLA BONANO VALLE | ADDRESS ON FILE | | | | | |
| 2479322 | CARLA RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | |
| 2477194 | CARLA SANCHEZ ALDAHONDO | ADDRESS ON FILE | | | | | |
| 2505447 | CARLA C PEREZ LAGUNA | ADDRESS ON FILE | | | | | |
| 2388492 | Carla De Leon Sustache | ADDRESS ON FILE | | | | | |
| 2501768 | CARLA E OSORIO TORRES | ADDRESS ON FILE | | | | | |
| 2507294 | CARLA F CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2497373 | CARLA L MARTINEZ PENA | ADDRESS ON FILE | | | | | |
| 2506340 | CARLA M GONZALEZ POMALES | ADDRESS ON FILE | | | | | |
| 2504876 | CARLA M GUTIERREZ MALAVE | ADDRESS ON FILE | | | | | |
| 2502156 | CARLA M MOLINA ROSADO | ADDRESS ON FILE | | | | | |
| 2507246 | CARLA M RODRIGUEZ LARA | ADDRESS ON FILE | | | | | |
| 2483889 | CARLA M ROLON ROSADO | ADDRESS ON FILE | | | | | |
| 2473415 | CARLA M ROMAN MARRERO | ADDRESS ON FILE | | | | | |
| 2427387 | Carla M Rosario Geigel | ADDRESS ON FILE | | | | | |
| 2504889 | CARLA M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2507044 | CARLA M ZAYAS DE JESUS | ADDRESS ON FILE | | | | | |
| 2471284 | Carla Rodriguez Heredia | ADDRESS ON FILE | | | | | |
| 2505091 | CARLA S CURET AUFFANT | ADDRESS ON FILE | | | | | |
| 2501338 | CARLA Y CRUZ LAMBOY | ADDRESS ON FILE | | | | | |
| 2484686 | CARLEEN C SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2502152 | CARLIA CRUZ DIAZ | ADDRESS ON FILE | | | | | |
| 2504916 | CARLINA BAEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2498648 | CARLINA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2457880 | Carlina Fernandez Torres | ADDRESS ON FILE | | | | | |
| 2396049 | Carlita Nieves Santiago | ADDRESS ON FILE | | | | | |
| 2442445 | Carlo E Vidal Cordero | ADDRESS ON FILE | | | | | |
| 2404220 | CARLO LUCIANO,OLGA H | ADDRESS ON FILE | | | | | |
| 2415470 | CARLO LUGO,GLORIA | ADDRESS ON FILE | | | | | |
| 2074456 | Carlo Rivera, Raymond | ADDRESS ON FILE | | | | | |
| 1846653 | Carlo Rodriguez, Frances | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 209 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1580220 | Carlo Ruiz, Marilyn | ADDRESS ON FILE | | | | | |
| 2407016 | CARLO RUIZ,TOMAS | ADDRESS ON FILE | | | | | |
| 177269 | Carlo, Frances | ADDRESS ON FILE | | | | | |
| 2491900 | CARLOS CLAUDIO MENDEZ | ADDRESS ON FILE | | | | | |
| 2498885 | CARLOS ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2501560 | CARLOS ASTONDOA RIVERA | ADDRESS ON FILE | | | | | |
| 2492044 | CARLOS BATIZ VARGAS | ADDRESS ON FILE | | | | | |
| 2493706 | CARLOS BOGLIO RENTAS | ADDRESS ON FILE | | | | | |
| 2474421 | CARLOS BONEFONT SANTANA | ADDRESS ON FILE | | | | | |
| 2496904 | CARLOS BONILLA ACEVEDO | ADDRESS ON FILE | | | | | |
| 2493842 | CARLOS CABRERA GUADALUPE | ADDRESS ON FILE | | | | | |
| 2490689 | CARLOS CACERES PENA | ADDRESS ON FILE | | | | | |
| 2498411 | CARLOS CALCANO CLAUSELL | ADDRESS ON FILE | | | | | |
| 2478785 | CARLOS CALDERON RIVERA | ADDRESS ON FILE | | | | | |
| 2489785 | CARLOS COLON LEFEBRE | ADDRESS ON FILE | | | | | |
| 2496469 | CARLOS CORDOVA LEBRON | ADDRESS ON FILE | | | | | |
| 2484824 | CARLOS CRESPO MUNOZ | ADDRESS ON FILE | | | | | |
| 2499074 | CARLOS CRUZ ALBINO | ADDRESS ON FILE | | | | | |
| 2501507 | CARLOS CRUZ DEL RIO | ADDRESS ON FILE | | | | | |
| 2495279 | CARLOS CRUZ DURECUT | ADDRESS ON FILE | | | | | |
| 2475543 | CARLOS CURET SOTO | ADDRESS ON FILE | | | | | |
| 2493759 | CARLOS DE JESUS COLON | ADDRESS ON FILE | | | | | |
| 2487524 | CARLOS DE JESUS DE JESUS | ADDRESS ON FILE | | | | | |
| 2496365 | CARLOS DECENE RIVERA | ADDRESS ON FILE | | | | | |
| 2494197 | CARLOS DIAZ AMARO | ADDRESS ON FILE | | | | | |
| 2503238 | CARLOS FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2493864 | CARLOS FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2485682 | CARLOS FOURNIER JIMENEZ | ADDRESS ON FILE | | | | | |
| 2482069 | CARLOS GARCIA ALVERIO | ADDRESS ON FILE | | | | | |
| 2472164 | CARLOS GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2495448 | CARLOS ITHIER MONTANEZ | ADDRESS ON FILE | | | | | |
| 2500666 | CARLOS LABAULT COSME | ADDRESS ON FILE | | | | | |
| 2486161 | CARLOS LOPEZ ADORNO | ADDRESS ON FILE | | | | | |
| 2474702 | CARLOS MARIN DESA | ADDRESS ON FILE | | | | | |
| 2488237 | CARLOS MARRERO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2492752 | CARLOS MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2480485 | CARLOS NICOLE GONZALEZ | ADDRESS ON FILE | | | | | |
| 2474958 | CARLOS ORTIZ NEGRON | ADDRESS ON FILE | | | | | |
| 2475007 | CARLOS ORTIZ VEGA | ADDRESS ON FILE | | | | | |
| 2484510 | CARLOS PADILLA CORTES | ADDRESS ON FILE | | | | | |
| 2493886 | CARLOS PAGAN BRIGNONI | ADDRESS ON FILE | | | | | |
| 2490616 | CARLOS PAGAN DURAN | ADDRESS ON FILE | | | | | |
| 2499271 | CARLOS PENA CRESPO | ADDRESS ON FILE | | | | | |
| 2498961 | CARLOS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2484557 | CARLOS PIMENTEL AGUILAR | ADDRESS ON FILE | | | | | |
| 2486191 | CARLOS RAMIREZ BARLAS | ADDRESS ON FILE | | | | | |
| 2486845 | CARLOS RIVERA CAMACHO | ADDRESS ON FILE | | | | | |
| 2486806 | CARLOS RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 2496247 | CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2500331 | CARLOS RODRIGUEZ BERNIER | ADDRESS ON FILE | | | | | |
| 2489802 | CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2472199 | CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2487780 | CARLOS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2497078 | CARLOS ROMAN CEREZO | ADDRESS ON FILE | | | | | |
| 2481881 | CARLOS ROMAN LUGO | ADDRESS ON FILE | | | | | |
| 2496343 | CARLOS ROMAN MORELL | ADDRESS ON FILE | | | | | |
| 2496685 | CARLOS ROSADO ORTIZ | ADDRESS ON FILE | | | | | |
| 2484484 | CARLOS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | |
| 2476561 | CARLOS RUIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2486684 | CARLOS SANCHEZ BONILLA | ADDRESS ON FILE | | | | | |
| 2475303 | CARLOS SANCHEZ GARAY | ADDRESS ON FILE | | | | | |
| 2472825 | CARLOS SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2472076 | CARLOS SANDOVAL OTERO | ADDRESS ON FILE | | | | | |
| 2502471 | CARLOS SANTIAGO BIBILONI | ADDRESS ON FILE | | | | | |
| 2483322 | CARLOS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2475262 | CARLOS SOTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2496645 | CARLOS TORRES PINERO | ADDRESS ON FILE | | | | | |
| 2479580 | CARLOS TORRES RAMOS | ADDRESS ON FILE | | | | | |
| 2480237 | CARLOS TORRES REYES | ADDRESS ON FILE | | | | | |
| 2488047 | CARLOS TORRES ROSARIO | ADDRESS ON FILE | | | | | |
| 2496720 | CARLOS VALENTIN VALE | ADDRESS ON FILE | | | | | |
| 2473461 | CARLOS VALLE PADILLA | ADDRESS ON FILE | | | | | |
| 2493177 | CARLOS VAZQUEZ VIROLA | ADDRESS ON FILE | | | | | |
| 2492413 | CARLOS VIVES IRIZARRY | ADDRESS ON FILE | | | | | |
| 2484667 | CARLOS YANCY CRESPO | ADDRESS ON FILE | | | | | |
| 2373269 | Carlos A A Colon Berrios | ADDRESS ON FILE | | | | | |
| 2376512 | Carlos A A Cotto Guzman | ADDRESS ON FILE | | | | | |
| 2374328 | Carlos A A Morales Lugo | ADDRESS ON FILE | | | | | |
| 2386812 | Carlos A A Ortiz Hernandez | ADDRESS ON FILE | | | | | |
| 2379087 | Carlos A A Ortiz Rosario | ADDRESS ON FILE | | | | | |
| 2381691 | Carlos A A Romero Barcelo | ADDRESS ON FILE | | | | | |
| 2448013 | Carlos A Acevedo Caballero | ADDRESS ON FILE | | | | | |
| 2376587 | Carlos A Adorno Betancourt | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 210 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2469583 | Carlos A Aldrey Cuadro | ADDRESS ON FILE | | | | | |
| 2439838 | Carlos A Aleman Marquez | ADDRESS ON FILE | | | | | |
| 2435906 | Carlos A Alicea Figueroa | ADDRESS ON FILE | | | | | |
| 2479479 | CARLOS A ALMEDA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2449750 | Carlos A Alonso Sanchez | ADDRESS ON FILE | | | | | |
| 2383657 | Carlos A Alvarado Diaz | ADDRESS ON FILE | | | | | |
| 2389531 | Carlos A Alvarado Santiago | ADDRESS ON FILE | | | | | |
| 2489709 | CARLOS A ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2436266 | Carlos A Alvarez Flores | ADDRESS ON FILE | | | | | |
| 2432987 | Carlos A Andino Ayala | ADDRESS ON FILE | | | | | |
| 2398725 | Carlos A Andino Gonzalez | ADDRESS ON FILE | | | | | |
| 2574292 | Carlos A Andino Gonzalez | ADDRESS ON FILE | | | | | |
| 2493614 | CARLOS A APONTE ARCHE | ADDRESS ON FILE | | | | | |
| 2496906 | CARLOS A APONTE TORRES | ADDRESS ON FILE | | | | | |
| 2478550 | CARLOS A AQUINO COLON | ADDRESS ON FILE | | | | | |
| 2379652 | Carlos A Arocho Perez | ADDRESS ON FILE | | | | | |
| 2459774 | Carlos A Arroyo Cortes | ADDRESS ON FILE | | | | | |
| 2459417 | Carlos A Baez Borrero | ADDRESS ON FILE | | | | | |
| 2444368 | Carlos A Baez Romero | ADDRESS ON FILE | | | | | |
| 2398424 | Carlos A Barreto Alicea | ADDRESS ON FILE | | | | | |
| 2572775 | Carlos A Barreto Alicea | ADDRESS ON FILE | | | | | |
| 2481070 | CARLOS A BENITEZ COLON | ADDRESS ON FILE | | | | | |
| 2489560 | CARLOS A BERMUDEZ RODRIGUE | ADDRESS ON FILE | | | | | |
| 2433902 | Carlos A Bones Cora | ADDRESS ON FILE | | | | | |
| 2467614 | Carlos A Bonilla | ADDRESS ON FILE | | | | | |
| 2468234 | Carlos A Bonilla Alfonso | ADDRESS ON FILE | | | | | |
| 2424907 | Carlos A Brandi Vazquez | ADDRESS ON FILE | | | | | |
| 2483397 | CARLOS A BRANDI VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2500093 | CARLOS A BURGOS CINTRON | ADDRESS ON FILE | | | | | |
| 2459088 | Carlos A Burgos Gonzalez | ADDRESS ON FILE | | | | | |
| 2399782 | Carlos A Caban Garcia | ADDRESS ON FILE | | | | | |
| 2456473 | Carlos A Caban Olmeda | ADDRESS ON FILE | | | | | |
| 2471723 | CARLOS A CABASSA CORTES | ADDRESS ON FILE | | | | | |
| 2446644 | Carlos A Cabrera Velilla | ADDRESS ON FILE | | | | | |
| 2388368 | Carlos A Caez Rodriguez | ADDRESS ON FILE | | | | | |
| 2466958 | Carlos A Cajigas Cortez | ADDRESS ON FILE | | | | | |
| 2426225 | Carlos A Camacho Ramirez | ADDRESS ON FILE | | | | | |
| 2467116 | Carlos A Candelaria Thille | ADDRESS ON FILE | | | | | |
| 2437907 | Carlos A Candelario Hernan | ADDRESS ON FILE | | | | | |
| 2503972 | CARLOS A CANUELAS PEREIRA | ADDRESS ON FILE | | | | | |
| 2496356 | CARLOS A CARDONA ROMAN | ADDRESS ON FILE | | | | | |
| 2457284 | Carlos A Casado Fortis | ADDRESS ON FILE | | | | | |
| 2462488 | Carlos A Cestero Polidura | ADDRESS ON FILE | | | | | |
| 2388123 | Carlos A Chaparro Roman | ADDRESS ON FILE | | | | | |
| 2456864 | Carlos A Chaparro Rosa | ADDRESS ON FILE | | | | | |
| 2475840 | CARLOS A CHAPARROS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2382266 | Carlos A Charriez Marrero | ADDRESS ON FILE | | | | | |
| 2383403 | Carlos A Chevere Reyes | ADDRESS ON FILE | | | | | |
| 2458020 | Carlos A Chevere Sanchez | ADDRESS ON FILE | | | | | |
| 2475188 | CARLOS A CIURO PERAZA | ADDRESS ON FILE | | | | | |
| 2502176 | CARLOS A COLON BENITEZ | ADDRESS ON FILE | | | | | |
| 2448851 | Carlos A Colon Rosario | ADDRESS ON FILE | | | | | |
| 2455141 | Carlos A Colon Soto | ADDRESS ON FILE | | | | | |
| 2438277 | Carlos A Corchado Medina | ADDRESS ON FILE | | | | | |
| 2457499 | Carlos A Corchado Sierra | ADDRESS ON FILE | | | | | |
| 2447669 | Carlos A Cordero Del Pilar | ADDRESS ON FILE | | | | | |
| 2438810 | Carlos A Cortijo Medina | ADDRESS ON FILE | | | | | |
| 2426341 | Carlos A Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2445245 | Carlos A Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2461529 | Carlos A Cruz De Leon | ADDRESS ON FILE | | | | | |
| 2454049 | Carlos A Cruz Roman | ADDRESS ON FILE | | | | | |
| 2442066 | Carlos A Curuchet Hernande | ADDRESS ON FILE | | | | | |
| 2450622 | Carlos A Daumont Crespo | ADDRESS ON FILE | | | | | |
| 2436496 | Carlos A Davila Rios | ADDRESS ON FILE | | | | | |
| 2398230 | Carlos A De Choudens Ortiz | ADDRESS ON FILE | | | | | |
| 2572582 | Carlos A De Choudens Ortiz | ADDRESS ON FILE | | | | | |
| 2469488 | Carlos A De Jesus Cardona | ADDRESS ON FILE | | | | | |
| 2451715 | Carlos A De Jesus Ramos | ADDRESS ON FILE | | | | | |
| 2469131 | Carlos A Del Valle Hiraldo | ADDRESS ON FILE | | | | | |
| 2455145 | Carlos A Delgado Perez | ADDRESS ON FILE | | | | | |
| 2428821 | Carlos A Delgado Pietri | ADDRESS ON FILE | | | | | |
| 2398076 | Carlos A Delgado Rodriguez | ADDRESS ON FILE | | | | | |
| 2575115 | Carlos A Delgado Rodriguez | ADDRESS ON FILE | | | | | |
| 2373006 | Carlos A Diago Diago | ADDRESS ON FILE | | | | | |
| 2430558 | Carlos A Diaz Garcia | ADDRESS ON FILE | | | | | |
| 2490263 | CARLOS A DIAZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2387134 | Carlos A Diaz Guevara | ADDRESS ON FILE | | | | | |
| 2504437 | CARLOS A DIAZ IRIGOYEN | ADDRESS ON FILE | | | | | |
| 2454944 | Carlos A Diaz Ponce | ADDRESS ON FILE | | | | | |
| 2464569 | Carlos A Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2429161 | Carlos A Dumeng Lopez | ADDRESS ON FILE | | | | | |
| 2430560 | Carlos A Esquilin | ADDRESS ON FILE | | | | | |
| 2454024 | Carlos A Fabregas Morales | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 211 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2383426 | Carlos A Faris Rodriguez | ADDRESS ON FILE | | | | | | |
| 2501090 | CARLOS A FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2460111 | Carlos A Fernandez Buil | ADDRESS ON FILE | | | | | | |
| 2381608 | Carlos A Ferrer Rodriguez | ADDRESS ON FILE | | | | | | |
| 2450055 | Carlos A Figueroa Flores | ADDRESS ON FILE | | | | | | |
| 2393940 | Carlos A Figueroa Mercado | ADDRESS ON FILE | | | | | | |
| 2433162 | Carlos A Flores Carbonell | ADDRESS ON FILE | | | | | | |
| 2445368 | Carlos A Fontanez Perez | ADDRESS ON FILE | | | | | | |
| 2494764 | CARLOS A FREYTES LUGO | ADDRESS ON FILE | | | | | | |
| 2436184 | Carlos A Gabriel Zeno | ADDRESS ON FILE | | | | | | |
| 2425543 | Carlos A Galloza Chaparro | ADDRESS ON FILE | | | | | | |
| 2441069 | Carlos A Gamez Torres | ADDRESS ON FILE | | | | | | |
| 2504769 | CARLOS A GARCIA CUBERO | ADDRESS ON FILE | | | | | | |
| 2469527 | Carlos A Garcia Santiago | ADDRESS ON FILE | | | | | | |
| 2371696 | Carlos A Garcia Sotelo | ADDRESS ON FILE | | | | | | |
| 2434563 | Carlos A Garcia Sotelo | ADDRESS ON FILE | | | | | | |
| 2378158 | Carlos A Garcia Torres | ADDRESS ON FILE | | | | | | |
| 2392754 | Carlos A Gerena Diaz | ADDRESS ON FILE | | | | | | |
| 2497398 | CARLOS A GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2394241 | Carlos A Gonzalez Alers | ADDRESS ON FILE | | | | | | |
| 2504580 | CARLOS A GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 2455692 | Carlos A Gonzalez Colon | ADDRESS ON FILE | | | | | | |
| 2495202 | CARLOS A GONZALEZ LAMBERTY | ADDRESS ON FILE | | | | | | |
| 2438617 | Carlos A Gonzalez Montañz | ADDRESS ON FILE | | | | | | |
| 2497085 | CARLOS A GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 2459861 | Carlos A Gonzalez Rodrigue | ADDRESS ON FILE | | | | | | |
| 2463591 | Carlos A Gonzalez Solivan | ADDRESS ON FILE | | | | | | |
| 2503962 | CARLOS A GRENN MORALES | ADDRESS ON FILE | | | | | | |
| 2430586 | Carlos A Hernandez | ADDRESS ON FILE | | | | | | |
| 2440335 | Carlos A Hernandez Carrion | ADDRESS ON FILE | | | | | | |
| 2459096 | Carlos A Hernandez Torres | ADDRESS ON FILE | | | | | | |
| 2443176 | Carlos A Hiraldo Cruz | ADDRESS ON FILE | | | | | | |
| 2478340 | CARLOS A IGLESIAS PIMENTEL | ADDRESS ON FILE | | | | | | |
| 2460887 | Carlos A Irizarry | ADDRESS ON FILE | | | | | | |
| 2423688 | Carlos A Jimenez Colon | ADDRESS ON FILE | | | | | | |
| 2460605 | Carlos A Jimenez Fiol | ADDRESS ON FILE | | | | | | |
| 2466412 | Carlos A Jimenez Jimenez | ADDRESS ON FILE | | | | | | |
| 2470481 | Carlos A Juarbe Sanchez | ADDRESS ON FILE | | | | | | |
| 2382831 | Carlos A Larregui Perales | ADDRESS ON FILE | | | | | | |
| 2445865 | Carlos A Lebron Claudio | ADDRESS ON FILE | | | | | | |
| 2458279 | Carlos A Leon Acosta | ADDRESS ON FILE | | | | | | |
| 2448540 | Carlos A Lloveras Ma A Ttei Mattei | ADDRESS ON FILE | | | | | | |
| 2393657 | Carlos A Longo Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2425619 | Carlos A Lopez Acevedo | ADDRESS ON FILE | | | | | | |
| 2371967 | Carlos A Lopez Rivera | ADDRESS ON FILE | | | | | | |
| 2371308 | Carlos A Lopez Rivera | ADDRESS ON FILE | | | | | | |
| 2448679 | Carlos A Lozada Rodriguez | ADDRESS ON FILE | | | | | | |
| 2458791 | Carlos A Lugo Ayala | ADDRESS ON FILE | | | | | | |
| 2380015 | Carlos A Maisonet Galiano | ADDRESS ON FILE | | | | | | |
| 2446991 | Carlos A Malbert Nieves | ADDRESS ON FILE | | | | | | |
| 2459017 | Carlos A Maldonado Rodrigu | ADDRESS ON FILE | | | | | | |
| 2496849 | CARLOS A MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2436751 | Carlos A Marrero | ADDRESS ON FILE | | | | | | |
| 2470584 | Carlos A Marrero | ADDRESS ON FILE | | | | | | |
| 2387368 | Carlos A Marrero Ramos | ADDRESS ON FILE | | | | | | |
| 2443663 | Carlos A Martinez Colon | ADDRESS ON FILE | | | | | | |
| 2488725 | CARLOS A MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2379675 | Carlos A Martinez Morales | ADDRESS ON FILE | | | | | | |
| 2394397 | Carlos A Melendez Arroyo | ADDRESS ON FILE | | | | | | |
| 2434904 | Carlos A Melendez Viera | ADDRESS ON FILE | | | | | | |
| 2374600 | Carlos A Mendez Arvelo | ADDRESS ON FILE | | | | | | |
| 2457764 | Carlos A Mercado Salamanca | ADDRESS ON FILE | | | | | | |
| 2426310 | Carlos A Mercado Sosa | ADDRESS ON FILE | | | | | | |
| 2434884 | Carlos A Mercado Telleria | ADDRESS ON FILE | | | | | | |
| 2490430 | CARLOS A MERCADO VARGAS | ADDRESS ON FILE | | | | | | |
| 2451078 | Carlos A Merced Del Valle | ADDRESS ON FILE | | | | | | |
| 2488850 | CARLOS A MILLAN RAMOS | ADDRESS ON FILE | | | | | | |
| 2395272 | Carlos A Miro Vazquez | ADDRESS ON FILE | | | | | | |
| 2437655 | Carlos A Montalvo | ADDRESS ON FILE | | | | | | |
| 2481632 | CARLOS A MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2468576 | Carlos A Morales Espinosa | ADDRESS ON FILE | | | | | | |
| 2463643 | Carlos A Morales Garcia | ADDRESS ON FILE | | | | | | |
| 2397095 | Carlos A Morales Ramos | ADDRESS ON FILE | | | | | | |
| 2572047 | Carlos A Morales Ramos | ADDRESS ON FILE | | | | | | |
| 2378208 | Carlos A Morales Ruiz | ADDRESS ON FILE | | | | | | |
| 2383209 | Carlos A Mulero Perez | ADDRESS ON FILE | | | | | | |
| 2433568 | Carlos A Murillo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2484064 | CARLOS A NAZARIO COLON | ADDRESS ON FILE | | | | | | |
| 2467980 | Carlos A Nazario Vargas | ADDRESS ON FILE | | | | | | |
| 2433752 | Carlos A Nieves Nieves | ADDRESS ON FILE | | | | | | |
| 2428240 | Carlos A Nieves Rivera | ADDRESS ON FILE | | | | | | |
| 2374682 | Carlos A Nieves Robles | ADDRESS ON FILE | | | | | | |
| 2480927 | CARLOS A OCASIO ARCE | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2484253 | CARLOS A OCASIO DE JESUS | ADDRESS ON FILE | | | | | |
| 2501330 | CARLOS A OLIVERA BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2455037 | Carlos A Orta Aviles | ADDRESS ON FILE | | | | | |
| 2437405 | Carlos A Ortiz Galarza | ADDRESS ON FILE | | | | | |
| 2381091 | Carlos A Ortiz Gutierrez | ADDRESS ON FILE | | | | | |
| 2390375 | Carlos A Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2434359 | Carlos A Padilla Ortiz | ADDRESS ON FILE | | | | | |
| 2435587 | Carlos A Pagan Laureano | ADDRESS ON FILE | | | | | |
| 2445556 | Carlos A Paniagua Valverde | ADDRESS ON FILE | | | | | |
| 2437668 | Carlos A Parrilla Ortiz | ADDRESS ON FILE | | | | | |
| 2473117 | CARLOS A PENEDO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2439765 | Carlos A Perales Gonzalez | ADDRESS ON FILE | | | | | |
| 2455083 | Carlos A Perez Albino | ADDRESS ON FILE | | | | | |
| 2439364 | Carlos A Perez Merced | ADDRESS ON FILE | | | | | |
| 2461367 | Carlos A Perez Perez | ADDRESS ON FILE | | | | | |
| 2458298 | Carlos A Perez Santiago | ADDRESS ON FILE | | | | | |
| 2446518 | Carlos A Perez Vega | ADDRESS ON FILE | | | | | |
| 2480118 | CARLOS A PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2458859 | Carlos A Qui?Ones Baez | ADDRESS ON FILE | | | | | |
| 2448208 | Carlos A Quinones Rivera | ADDRESS ON FILE | | | | | |
| 2502930 | CARLOS A RAMIREZ MORA | ADDRESS ON FILE | | | | | |
| 2382543 | Carlos A Ramos Cruz | ADDRESS ON FILE | | | | | |
| 2435920 | Carlos A Ramos Falu | ADDRESS ON FILE | | | | | |
| 2425578 | Carlos A Ramos Perez | ADDRESS ON FILE | | | | | |
| 2473045 | CARLOS A RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2468525 | Carlos A Rentas Mercado | ADDRESS ON FILE | | | | | |
| 2381216 | Carlos A Rey Cotto | ADDRESS ON FILE | | | | | |
| 2497934 | CARLOS A REYES FUENTES | ADDRESS ON FILE | | | | | |
| 2455956 | Carlos A Reyes Lopez | ADDRESS ON FILE | | | | | |
| 2445804 | Carlos A Reyes Rivera | ADDRESS ON FILE | | | | | |
| 2506008 | CARLOS A RICO COLON | ADDRESS ON FILE | | | | | |
| 2466311 | Carlos A Rios Ocasio | ADDRESS ON FILE | | | | | |
| 2440142 | Carlos A Ripoll Olmeda | ADDRESS ON FILE | | | | | |
| 2458760 | Carlos A Riquelme Roman | ADDRESS ON FILE | | | | | |
| 2459697 | Carlos A Rivera Ayala | ADDRESS ON FILE | | | | | |
| 2503240 | CARLOS A RIVERA BERRIOS | ADDRESS ON FILE | | | | | |
| 2458638 | Carlos A Rivera Carrasqui | ADDRESS ON FILE | | | | | |
| 2388816 | Carlos A Rivera Cortés | ADDRESS ON FILE | | | | | |
| 2391682 | Carlos A Rivera De Jesus | ADDRESS ON FILE | | | | | |
| 2499638 | CARLOS A RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2467803 | Carlos A Rivera Maysonet | ADDRESS ON FILE | | | | | |
| 2470359 | Carlos A Rivera Oquendo | ADDRESS ON FILE | | | | | |
| 2381404 | Carlos A Rivera Otero | ADDRESS ON FILE | | | | | |
| 2425749 | Carlos A Rivera Perez | ADDRESS ON FILE | | | | | |
| 2469230 | Carlos A Rivera Perez | ADDRESS ON FILE | | | | | |
| 2427278 | Carlos A Rivera Rijos | ADDRESS ON FILE | | | | | |
| 2462588 | Carlos A Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2455253 | Carlos A Rivera Santana | ADDRESS ON FILE | | | | | |
| 2453733 | Carlos A Rivera Torres | ADDRESS ON FILE | | | | | |
| 2482110 | CARLOS A ROBLES MELENDEZ | ADDRESS ON FILE | | | | | |
| 2449464 | Carlos A Robles Villegas | ADDRESS ON FILE | | | | | |
| 2393239 | Carlos A Rodriguez Alvarado | ADDRESS ON FILE | | | | | |
| 2458548 | Carlos A Rodriguez Arroyo | ADDRESS ON FILE | | | | | |
| 2454822 | Carlos A Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2456792 | Carlos A Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2488155 | CARLOS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2433448 | Carlos A Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2436825 | Carlos A Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2494996 | CARLOS A ROMAN CORTES | ADDRESS ON FILE | | | | | |
| 2466318 | Carlos A Roman Rodriguez | ADDRESS ON FILE | | | | | |
| 2444896 | Carlos A Roman Roman | ADDRESS ON FILE | | | | | |
| 2470279 | Carlos A Rosa Rosa | ADDRESS ON FILE | | | | | |
| 2455597 | Carlos A Rosado Colon | ADDRESS ON FILE | | | | | |
| 2477314 | CARLOS A ROSADO COUVERTIER | ADDRESS ON FILE | | | | | |
| 2456904 | Carlos A Rosado Montalvo | ADDRESS ON FILE | | | | | |
| 2485831 | CARLOS A ROSARIO ARLEQUIN | ADDRESS ON FILE | | | | | |
| 2506616 | CARLOS A RUPERTO MUNIZ | ADDRESS ON FILE | | | | | |
| 2441286 | Carlos A Salamo Domenech | ADDRESS ON FILE | | | | | |
| 2495289 | CARLOS A SALAS GARCIA | ADDRESS ON FILE | | | | | |
| 2376947 | Carlos A Sanchez Cruz | ADDRESS ON FILE | | | | | |
| 2391683 | Carlos A Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2447308 | Carlos A Santaliz Porrata | ADDRESS ON FILE | | | | | |
| 2480877 | CARLOS A SANTANA BAEZ | ADDRESS ON FILE | | | | | |
| 2458701 | Carlos A Santana Estrada | ADDRESS ON FILE | | | | | |
| 2386679 | Carlos A Santana Rivera | ADDRESS ON FILE | | | | | |
| 2469619 | Carlos A Santana Valle | ADDRESS ON FILE | | | | | |
| 2456140 | Carlos A Santiago Ba Rbosa | ADDRESS ON FILE | | | | | |
| 2497095 | CARLOS A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2459831 | Carlos A Santiago Soto | ADDRESS ON FILE | | | | | |
| 2387918 | Carlos A Santos Melendez | ADDRESS ON FILE | | | | | |
| 2434704 | Carlos A Santos Vazquez | ADDRESS ON FILE | | | | | |
| 2457102 | Carlos A Serrano Madera | ADDRESS ON FILE | | | | | |
| 2441024 | Carlos A Serrano Reveron | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2433585 | Carlos A Sierra Rodriguez | ADDRESS ON FILE |
| 2455969 | Carlos A Sierra Rodriguez | ADDRESS ON FILE |
| 2496007 | CARLOS A SILVA RUIZ | ADDRESS ON FILE |
| 2435762 | Carlos A Simonetty Green | ADDRESS ON FILE |
| 2498993 | CARLOS A SOLER DAVILA | ADDRESS ON FILE |
| 2434720 | Carlos A Soto Ocasio | ADDRESS ON FILE |
| 2470351 | Carlos A Soto Ortiz | ADDRESS ON FILE |
| 2465646 | Carlos A Soto Rosa | ADDRESS ON FILE |
| 2398914 | Carlos A Sotomayor Matos | ADDRESS ON FILE |
| 2572341 | Carlos A Sotomayor Matos | ADDRESS ON FILE |
| 2460516 | Carlos A Stuart Rodriguez | ADDRESS ON FILE |
| 2475116 | CARLOS A SUAREZ BERRIOS | ADDRESS ON FILE |
| 2398912 | Carlos A Talaba Santana | ADDRESS ON FILE |
| 2572339 | Carlos A Talaba Santana | ADDRESS ON FILE |
| 2378848 | Carlos A Tirado Tirado | ADDRESS ON FILE |
| 2376047 | Carlos A Toledo Muriel | ADDRESS ON FILE |
| 2452259 | Carlos A Toro Rivera | ADDRESS ON FILE |
| 2506399 | CARLOS A TORO ROMAN | ADDRESS ON FILE |
| 2487840 | CARLOS A TORRECH PRIETO | ADDRESS ON FILE |
| 2471922 | CARLOS A TORRES ALEJANDRO | ADDRESS ON FILE |
| 2457566 | Carlos A Torres Garcia | ADDRESS ON FILE |
| 2443587 | Carlos A Torres Herrero | ADDRESS ON FILE |
| 2496909 | CARLOS A TORRES LUNA | ADDRESS ON FILE |
| 2455086 | Carlos A Torres Ortiz | ADDRESS ON FILE |
| 2470260 | Carlos A Torres Robles | ADDRESS ON FILE |
| 2437185 | Carlos A Torres Rodriguez | ADDRESS ON FILE |
| 2442688 | Carlos A Torres Santos | ADDRESS ON FILE |
| 2397957 | Carlos A Valentin Ponce | ADDRESS ON FILE |
| 2574996 | Carlos A Valentin Ponce | ADDRESS ON FILE |
| 2397118 | Carlos A Vargas Qui?Ones | ADDRESS ON FILE |
| 2572070 | Carlos A Vargas Qui?Ones | ADDRESS ON FILE |
| 2440660 | Carlos A Vargas Rodriguez | ADDRESS ON FILE |
| 2496008 | CARLOS A VAZQUEZ CORUJO | ADDRESS ON FILE |
| 2386126 | Carlos A Vazquez Martinez | ADDRESS ON FILE |
| 2463666 | Carlos A Vega Colon | ADDRESS ON FILE |
| 2475226 | CARLOS A VEGA RIOS | ADDRESS ON FILE |
| 2455516 | Carlos A Vega Santiago | ADDRESS ON FILE |
| 2462093 | Carlos A Velazquez Colon | ADDRESS ON FILE |
| 2434679 | Carlos A Velez Davila | ADDRESS ON FILE |
| 2470308 | Carlos A Velez Gelabert | ADDRESS ON FILE |
| 2459925 | Carlos A Velez Hernandez | ADDRESS ON FILE |
| 2445665 | Carlos A Velez Marrero | ADDRESS ON FILE |
| 2457750 | Carlos A Velez Rodriguez | ADDRESS ON FILE |
| 2456136 | Carlos A Velez Torres | ADDRESS ON FILE |
| 2390987 | Carlos A Viera Aleman | ADDRESS ON FILE |
| 2372911 | Carlos A Villanueva Rivera | ADDRESS ON FILE |
| 2469637 | Carlos A Wiscovitch Ruiz | ADDRESS ON FILE |
| 2450613 | Carlos A Zapata Quintero | ADDRESS ON FILE |
| 2426223 | Carlos A Zayas Torres | ADDRESS ON FILE |
| 2446816 | Carlos Acevedo Cardona | ADDRESS ON FILE |
| 2385134 | Carlos Acevedo Rivera | ADDRESS ON FILE |
| 2460660 | Carlos Acosta Lebron | ADDRESS ON FILE |
| 2438394 | Carlos Acosta Rivera | ADDRESS ON FILE |
| 2387365 | Carlos Acosta Rodriguez | ADDRESS ON FILE |
| 2423443 | Carlos Acosta Velez | ADDRESS ON FILE |
| 2376513 | Carlos Alamo Hernandez | ADDRESS ON FILE |
| 2425694 | Carlos Alayon Rivera | ADDRESS ON FILE |
| 2445725 | Carlos Alberto Romero Rodrigue | ADDRESS ON FILE |
| 2388631 | Carlos Albino Gonzalez | ADDRESS ON FILE |
| 2385349 | Carlos Alemar Ferrer | ADDRESS ON FILE |
| 2438264 | Carlos Alicea Garcia | ADDRESS ON FILE |
| 2442744 | Carlos Alicea Guzman | ADDRESS ON FILE |
| 2388406 | Carlos Alicea Leon | ADDRESS ON FILE |
| 2389607 | Carlos Almenas Hernandez | ADDRESS ON FILE |
| 2438588 | Carlos Alvarado Alicea | ADDRESS ON FILE |
| 2385224 | Carlos Alvarado Colon | ADDRESS ON FILE |
| 2463038 | Carlos Alvarado Santos | ADDRESS ON FILE |
| 2390648 | Carlos Alvarado Vazquez | ADDRESS ON FILE |
| 2378153 | Carlos Alvarez Mercado | ADDRESS ON FILE |
| 2423958 | Carlos Alvarez Munoz | ADDRESS ON FILE |
| 2566992 | Carlos Alvarez Pearson | ADDRESS ON FILE |
| 2469011 | Carlos Amaro Gonzalez | ADDRESS ON FILE |
| 2384666 | Carlos Amaro Resto | ADDRESS ON FILE |
| 2378678 | Carlos Andino Ortiz | ADDRESS ON FILE |
| 2382759 | Carlos Andujar Feliciano | ADDRESS ON FILE |
| 2380270 | Carlos Anselmi Ruemmele | ADDRESS ON FILE |
| 2448749 | Carlos Aponte Hernandez | ADDRESS ON FILE |
| 2378199 | Carlos Aponte Jesus | ADDRESS ON FILE |
| 2376442 | Carlos Aponte Rivera | ADDRESS ON FILE |
| 2384625 | Carlos Aponte Rojas | ADDRESS ON FILE |
| 2378991 | Carlos Aponte Silva | ADDRESS ON FILE |
| 2373232 | Carlos Aquino Ramirez | ADDRESS ON FILE |
| 2373753 | Carlos Arcelay Mendez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 214 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2459708 | Carlos Arroyo Martinez | ADDRESS ON FILE |
| 2465710 | Carlos Ayala Rivera | ADDRESS ON FILE |
| 2437960 | Carlos Ayes Suarez | ADDRESS ON FILE |
| 2432928 | Carlos B Rios Chavez | ADDRESS ON FILE |
| 2455264 | Carlos B Roman Martinez | ADDRESS ON FILE |
| 2463102 | Carlos B Rosario Huertas | ADDRESS ON FILE |
| 2454734 | Carlos B Santos Agosto | ADDRESS ON FILE |
| 2379982 | Carlos Balado Torres | ADDRESS ON FILE |
| 2430632 | Carlos Balestier Rodriguez | ADDRESS ON FILE |
| 2424533 | Carlos Barbosa Gonzalez | ADDRESS ON FILE |
| 2394158 | Carlos Barbosa Matos | ADDRESS ON FILE |
| 2424555 | Carlos Barreto Arocho | ADDRESS ON FILE |
| 2379292 | Carlos Basabe Arroyo | ADDRESS ON FILE |
| 2470702 | Carlos Bastian Echevarria | ADDRESS ON FILE |
| 2388265 | Carlos Batista Serrano | ADDRESS ON FILE |
| 2436452 | Carlos Benitez Martinez | ADDRESS ON FILE |
| 2392499 | Carlos Berlingeri Rodriguez | ADDRESS ON FILE |
| 2375228 | Carlos Berrios Torres | ADDRESS ON FILE |
| 2457434 | Carlos Berrocales Matos | ADDRESS ON FILE |
| 2464058 | Carlos Betancourt Calderon | ADDRESS ON FILE |
| 2382075 | Carlos Bey Sepulveda | ADDRESS ON FILE |
| 2372681 | Carlos Bonano Villarreal | ADDRESS ON FILE |
| 2394335 | Carlos Bonilla Santos | ADDRESS ON FILE |
| 2373498 | Carlos Boria Rodriguez | ADDRESS ON FILE |
| 2451578 | Carlos Boria Vizcarrondo | ADDRESS ON FILE |
| 2376848 | Carlos Bosque Lanzot | ADDRESS ON FILE |
| 2385885 | Carlos Bracete Ortiz | ADDRESS ON FILE |
| 2384983 | Carlos Brugman Rivera | ADDRESS ON FILE |
| 2389878 | Carlos Bruno Rodriguez | ADDRESS ON FILE |
| 2381910 | Carlos Burgos Cruz | ADDRESS ON FILE |
| 2442791 | Carlos Burgos Morales | ADDRESS ON FILE |
| 2398210 | Carlos C Abreu Del | ADDRESS ON FILE |
| 2572562 | Carlos C Abreu Del | ADDRESS ON FILE |
| 2440548 | Carlos C Avila Del Pilar | ADDRESS ON FILE |
| 2431382 | Carlos C Ayala Soto | ADDRESS ON FILE |
| 2442975 | Carlos C Cortes Ramos | ADDRESS ON FILE |
| 2429400 | Carlos C Escudero Rodriguez | ADDRESS ON FILE |
| 2469739 | Carlos C Fuentes | ADDRESS ON FILE |
| 2470066 | Carlos C Llugo | ADDRESS ON FILE |
| 2426765 | Carlos C Lopez Torres | ADDRESS ON FILE |
| 2435463 | Carlos C Perez Ortiz | ADDRESS ON FILE |
| 2436606 | Carlos C Quinones Pizarro | ADDRESS ON FILE |
| 2430543 | Carlos C Rentas Diaz | ADDRESS ON FILE |
| 2469213 | Carlos C Rrodriguez | ADDRESS ON FILE |
| 2424669 | Carlos C Ruiz Brignoni | ADDRESS ON FILE |
| 2439567 | Carlos C Santana Rodriguez | ADDRESS ON FILE |
| 2437773 | Carlos C Santos Cintron | ADDRESS ON FILE |
| 2472717 | CARLOS C TORRES CARRASQUILLO | ADDRESS ON FILE |
| 2454441 | Carlos Ca Afeliciano | ADDRESS ON FILE |
| 2454776 | Carlos Ca Alicea | ADDRESS ON FILE |
| 2455619 | Carlos Ca Amaldonado | ADDRESS ON FILE |
| 2448337 | Carlos Ca Arodriguez | ADDRESS ON FILE |
| 2454107 | Carlos Ca Aroman | ADDRESS ON FILE |
| 2454491 | Carlos Ca Bari | ADDRESS ON FILE |
| 2458237 | Carlos Ca Candelaria | ADDRESS ON FILE |
| 2454470 | Carlos Ca Colon | ADDRESS ON FILE |
| 2454552 | Carlos Ca Enunez | ADDRESS ON FILE |
| 2434251 | Carlos Ca Evicente | ADDRESS ON FILE |
| 2456196 | Carlos Ca Fperez | ADDRESS ON FILE |
| 2454270 | Carlos Ca Garcia | ADDRESS ON FILE |
| 2454788 | Carlos Ca Gonzalez | ADDRESS ON FILE |
| 2454440 | Carlos Ca Igartua | ADDRESS ON FILE |
| 2456260 | Carlos Ca Isalgado | ADDRESS ON FILE |
| 2436537 | Carlos Ca Jcuret | ADDRESS ON FILE |
| 2454083 | Carlos Ca Jgonzalez | ADDRESS ON FILE |
| 2454481 | Carlos Ca Jgonzalez | ADDRESS ON FILE |
| 2454200 | Carlos Ca Jmerced | ADDRESS ON FILE |
| 2458234 | Carlos Ca Jriollano | ADDRESS ON FILE |
| 2453866 | Carlos Ca Jrivera | ADDRESS ON FILE |
| 2453910 | Carlos Ca Jrosario | ADDRESS ON FILE |
| 2454101 | Carlos Ca Jsuarez | ADDRESS ON FILE |
| 2454081 | Carlos Ca Lrodriguez | ADDRESS ON FILE |
| 2458558 | Carlos Ca Martell | ADDRESS ON FILE |
| 2454134 | Carlos Ca Mdiaz | ADDRESS ON FILE |
| 2454252 | Carlos Ca Mendez | ADDRESS ON FILE |
| 2452297 | Carlos Ca Mfigueroa | ADDRESS ON FILE |
| 2454883 | Carlos Ca Mleon | ADDRESS ON FILE |
| 2454926 | Carlos Ca Ovega | ADDRESS ON FILE |
| 2453845 | Carlos Ca Pagan | ADDRESS ON FILE |
| 2454452 | Carlos Ca Perez | ADDRESS ON FILE |
| 2454391 | Carlos Ca Rcolon | ADDRESS ON FILE |
| 2454502 | Carlos Ca Rcolon | ADDRESS ON FILE |
| 2454582 | Carlos Ca Rdiaz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 215 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2453895 | Carlos Ca Rivera | ADDRESS ON FILE |
| 2454079 | Carlos Ca Rmiranda | ADDRESS ON FILE |
| 2454423 | Carlos Ca Royola | ADDRESS ON FILE |
| 2454894 | Carlos Ca Rrodriguez | ADDRESS ON FILE |
| 2453957 | Carlos Ca Rtorres | ADDRESS ON FILE |
| 2398845 | Carlos Cabrera Reyes | ADDRESS ON FILE |
| 2572273 | Carlos Cabrera Reyes | ADDRESS ON FILE |
| 2446499 | Carlos Cajigas Juarbe | ADDRESS ON FILE |
| 2383236 | Carlos Camacho Gonzalez | ADDRESS ON FILE |
| 2465968 | Carlos Cancel Maldonado | ADDRESS ON FILE |
| 2471119 | Carlos Candelaria Rosa | ADDRESS ON FILE |
| 2388095 | Carlos Caraballo Perez | ADDRESS ON FILE |
| 2392875 | Carlos Cardona Marquez | ADDRESS ON FILE |
| 2463141 | Carlos Cardona Martinez | ADDRESS ON FILE |
| 2376762 | Carlos Cardona Nuyez | ADDRESS ON FILE |
| 2391238 | Carlos Cardona Rivera | ADDRESS ON FILE |
| 2457020 | Carlos Carlo Salcedo | ADDRESS ON FILE |
| 2445281 | Carlos Carrasquillo Cruz | ADDRESS ON FILE |
| 2399581 | Carlos Carrasquillo Soto | ADDRESS ON FILE |
| 2378460 | Carlos Carrion Rodriguez | ADDRESS ON FILE |
| 2379753 | Carlos Carrion Rodriguez | ADDRESS ON FILE |
| 2386945 | Carlos Carrion Russe | ADDRESS ON FILE |
| 2426190 | Carlos Cartagena Vazquez | ADDRESS ON FILE |
| 2438292 | Carlos Casanova Martino | ADDRESS ON FILE |
| 2445491 | Carlos Casiano Parrilla | ADDRESS ON FILE |
| 2387957 | Carlos Casillas Berrios | ADDRESS ON FILE |
| 2381258 | Carlos Castano Monell | ADDRESS ON FILE |
| 2464722 | Carlos Castellanos Rosado | ADDRESS ON FILE |
| 2461681 | Carlos Castillo Osorio | ADDRESS ON FILE |
| 2392058 | Carlos Castro Garcia | ADDRESS ON FILE |
| 2374635 | Carlos Castro Mundo | ADDRESS ON FILE |
| 2387196 | Carlos Catala Figueroa | ADDRESS ON FILE |
| 2456436 | Carlos Cede7O Victorino | ADDRESS ON FILE |
| 2448982 | Carlos Cedeno Cintron | ADDRESS ON FILE |
| 2371549 | Carlos Cedeno Ubinas | ADDRESS ON FILE |
| 2467551 | Carlos Centeno Serrano | ADDRESS ON FILE |
| 2443257 | Carlos Chico Guzman | ADDRESS ON FILE |
| 2397231 | Carlos Cintron Delgado | ADDRESS ON FILE |
| 2572184 | Carlos Cintron Delgado | ADDRESS ON FILE |
| 2468245 | Carlos Cintron Feliciano | ADDRESS ON FILE |
| 2442170 | Carlos Cintron Irizarry | ADDRESS ON FILE |
| 2393481 | Carlos Cintron Mendez | ADDRESS ON FILE |
| 2453267 | Carlos Cintron Rivera | ADDRESS ON FILE |
| 2465353 | Carlos Claudio Colon | ADDRESS ON FILE |
| 2384425 | Carlos Collazo Laracuente | ADDRESS ON FILE |
| 2438512 | Carlos Colon Castro | ADDRESS ON FILE |
| 2440971 | Carlos Colon Colon | ADDRESS ON FILE |
| 2372931 | Carlos Colon Gonzalez | ADDRESS ON FILE |
| 2375281 | Carlos Colon Guzman | ADDRESS ON FILE |
| 2465489 | Carlos Colon Ocasio | ADDRESS ON FILE |
| 2457571 | Carlos Colon Rosa | ADDRESS ON FILE |
| 2399740 | Carlos Colon Santini | ADDRESS ON FILE |
| 2378360 | Carlos Colon Tellado | ADDRESS ON FILE |
| 2380122 | Carlos Concepcion Zayas | ADDRESS ON FILE |
| 2386024 | Carlos Cora Corcino | ADDRESS ON FILE |
| 2378958 | Carlos Cora Santiago | ADDRESS ON FILE |
| 2460160 | Carlos Corchado Vargas | ADDRESS ON FILE |
| 2458599 | Carlos Cordero Irizarry | ADDRESS ON FILE |
| 2443562 | Carlos Cordero Rosa | ADDRESS ON FILE |
| 2433667 | Carlos Cordero Santos | ADDRESS ON FILE |
| 2374947 | Carlos Cordova Lebron | ADDRESS ON FILE |
| 2372697 | Carlos Corraliza Torres | ADDRESS ON FILE |
| 2458924 | Carlos Cortes Mejias | ADDRESS ON FILE |
| 2392693 | Carlos Costales Rojas | ADDRESS ON FILE |
| 2398448 | Carlos Cotto Miranda | ADDRESS ON FILE |
| 2572799 | Carlos Cotto Miranda | ADDRESS ON FILE |
| 2459218 | Carlos Cotto Pomales | ADDRESS ON FILE |
| 2388425 | Carlos Crespo Osorio | ADDRESS ON FILE |
| 2459296 | Carlos Cruz Bracero | ADDRESS ON FILE |
| 2377363 | Carlos Cruz Caldero | ADDRESS ON FILE |
| 2468544 | Carlos Cruz Cruz | ADDRESS ON FILE |
| 2429951 | Carlos Cruz De Jesus | ADDRESS ON FILE |
| 2371587 | Carlos Cruz Diaz | ADDRESS ON FILE |
| 2383882 | Carlos Cruz Flores | ADDRESS ON FILE |
| 2372765 | Carlos Cruz Guzman | ADDRESS ON FILE |
| 2371707 | Carlos Cruz Martinez | ADDRESS ON FILE |
| 2387079 | Carlos Cruz Ortiz | ADDRESS ON FILE |
| 2440843 | Carlos Cruz Pagan | ADDRESS ON FILE |
| 2391022 | Carlos Cruz Velazquez | ADDRESS ON FILE |
| 2374523 | Carlos Cruz Vidal | ADDRESS ON FILE |
| 2469912 | Carlos D Aguilar Acevedo | ADDRESS ON FILE |
| 2477080 | CARLOS D APONTE RIOS | ADDRESS ON FILE |
| 2492300 | CARLOS D AYALA LUGO | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2497950 | CARLOS D BAREA ROSA | ADDRESS ON FILE | | | | |
| 2442082 | Carlos D Betancourt Ortiz | ADDRESS ON FILE | | | | |
| 2457853 | Carlos D Bonet Quiles | ADDRESS ON FILE | | | | |
| 2454943 | Carlos D Coll Escudero | ADDRESS ON FILE | | | | |
| 2375025 | Carlos D D Fuxench Ortiz | ADDRESS ON FILE | | | | |
| 2441808 | Carlos D De Jesus Andaluz | ADDRESS ON FILE | | | | |
| 2454914 | Carlos D Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2381529 | Carlos D Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2455284 | Carlos D Guzman Ortiz | ADDRESS ON FILE | | | | |
| 2456618 | Carlos D Hernandez Delgado | ADDRESS ON FILE | | | | |
| 2486738 | CARLOS D LOPEZ BONILLA | ADDRESS ON FILE | | | | |
| 2371993 | Carlos D Lopez Bonilla | ADDRESS ON FILE | | | | |
| 2499824 | CARLOS D MENDEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2482251 | CARLOS D MONROUZEAU OLIVERAS | ADDRESS ON FILE | | | | |
| 2372657 | Carlos D Morales Gonzalez | ADDRESS ON FILE | | | | |
| 2432842 | Carlos D Ortiz Velazquez | ADDRESS ON FILE | | | | |
| 2459949 | Carlos D Perez Medina | ADDRESS ON FILE | | | | |
| 2438050 | Carlos D Quinones Quintana | ADDRESS ON FILE | | | | |
| 2431737 | Carlos D Rivera Delgado | ADDRESS ON FILE | | | | |
| 2498512 | CARLOS D RIVERA OCASIO | ADDRESS ON FILE | | | | |
| 2496857 | CARLOS D RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | |
| 2439704 | Carlos D Rodriguez Moreno | ADDRESS ON FILE | | | | |
| 2459166 | Carlos D Roman Vega | ADDRESS ON FILE | | | | |
| 2444271 | Carlos D Sanchez De Jesus | ADDRESS ON FILE | | | | |
| 2459543 | Carlos D Santiago Barbosa | ADDRESS ON FILE | | | | |
| 2455207 | Carlos D Soto Gonzalez | ADDRESS ON FILE | | | | |
| 2501935 | CARLOS D TORRES BURGOS | ADDRESS ON FILE | | | | |
| 2471698 | CARLOS D VELEZ BADILLO | ADDRESS ON FILE | | | | |
| 2469643 | Carlos D Vessup | ADDRESS ON FILE | | | | |
| 2425348 | Carlos D Vidal Diaz | ADDRESS ON FILE | | | | |
| 2481410 | CARLOS D VIDAL DIAZ | ADDRESS ON FILE | | | | |
| 2447498 | Carlos D. D Cardona Garcia Garcia | ADDRESS ON FILE | | | | |
| 2382955 | Carlos Davila Garcia | ADDRESS ON FILE | | | | |
| 2440948 | Carlos De Gracia Luna | ADDRESS ON FILE | | | | |
| 2433529 | Carlos De Jesus Madera | ADDRESS ON FILE | | | | |
| 2393509 | Carlos Del Toro | ADDRESS ON FILE | | | | |
| 2386997 | Carlos Del Valle | ADDRESS ON FILE | | | | |
| 2470817 | Carlos Del Valle Reyes | ADDRESS ON FILE | | | | |
| 2446915 | Carlos Delgado Garay | ADDRESS ON FILE | | | | |
| 2462128 | Carlos Delgado Maldonado | ADDRESS ON FILE | | | | |
| 2464048 | Carlos Diaz Delgado | ADDRESS ON FILE | | | | |
| 2396082 | Carlos Diaz Figueroa | ADDRESS ON FILE | | | | |
| 2375490 | Carlos Diaz Flores | ADDRESS ON FILE | | | | |
| 2458980 | Carlos Diaz Rivera | ADDRESS ON FILE | | | | |
| 2387132 | Carlos Diaz Rivera | ADDRESS ON FILE | | | | |
| 2485604 | CARLOS E  ORTA SERRANO | ADDRESS ON FILE | | | | |
| 2492452 | CARLOS E ADORNO ORTEGA | ADDRESS ON FILE | | | | |
| 2465349 | Carlos E Albizu Merced | ADDRESS ON FILE | | | | |
| 2475931 | CARLOS E ALICEA FIGUERDA | ADDRESS ON FILE | | | | |
| 2438712 | Carlos E Alvarado Parra | ADDRESS ON FILE | | | | |
| 2391466 | Carlos E Araya Brenes | ADDRESS ON FILE | | | | |
| 2462865 | Carlos E Barreto Adorno | ADDRESS ON FILE | | | | |
| 2437550 | Carlos E Benitez Castro | ADDRESS ON FILE | | | | |
| 2443647 | Carlos E Bigay Rivera | ADDRESS ON FILE | | | | |
| 2446903 | Carlos E Burgos Cuevas | ADDRESS ON FILE | | | | |
| 2461444 | Carlos E Burgos Mateo | ADDRESS ON FILE | | | | |
| 2448080 | Carlos E Cacho Rodriguez | ADDRESS ON FILE | | | | |
| 2437680 | Carlos E Camacho Calderon | ADDRESS ON FILE | | | | |
| 2470386 | Carlos E Candelario Santia | ADDRESS ON FILE | | | | |
| 2393158 | Carlos E Chevere Arroyo | ADDRESS ON FILE | | | | |
| 2380895 | Carlos E Cofino Bracero | ADDRESS ON FILE | | | | |
| 2386036 | Carlos E Colon Rosas | ADDRESS ON FILE | | | | |
| 2392515 | Carlos E Cruz Vargas | ADDRESS ON FILE | | | | |
| 2471720 | CARLOS E DAVILA GONZALEZ | ADDRESS ON FILE | | | | |
| 2458793 | Carlos E De Jesus Gonzalez | ADDRESS ON FILE | | | | |
| 2443144 | Carlos E Delgado | ADDRESS ON FILE | | | | |
| 2444321 | Carlos E Diez Gonzalez | ADDRESS ON FILE | | | | |
| 2394013 | Carlos E E Domenech Alfonzo | ADDRESS ON FILE | | | | |
| 2377018 | Carlos E E Gonzalez Estrada | ADDRESS ON FILE | | | | |
| 2375793 | Carlos E E Hernandez Robles | ADDRESS ON FILE | | | | |
| 2373542 | Carlos E E Lasanta Melendez | ADDRESS ON FILE | | | | |
| 2389191 | Carlos E E Otero Vilardebo | ADDRESS ON FILE | | | | |
| 2387686 | Carlos E E Roman Rivera | ADDRESS ON FILE | | | | |
| 2429399 | Carlos E Escalera Romero | ADDRESS ON FILE | | | | |
| 2435539 | Carlos E Ferrer Ferrer | ADDRESS ON FILE | | | | |
| 2378977 | Carlos E Ferrer Martinez | ADDRESS ON FILE | | | | |
| 2460955 | Carlos E Figueroa Rosario | ADDRESS ON FILE | | | | |
| 2466451 | Carlos E Flores Gonzalez | ADDRESS ON FILE | | | | |
| 2446344 | Carlos E Garcia Ramos | ADDRESS ON FILE | | | | |
| 2399104 | Carlos E Garcia Rivera | ADDRESS ON FILE | | | | |
| 2572532 | Carlos E Garcia Rivera | ADDRESS ON FILE | | | | |
| 2457456 | Carlos E Gautier Rivera | ADDRESS ON FILE | | | | |
| 2504001 | CARLOS E GIERBOLINI BLANCO | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2382199 | Carlos E Gierbolini Hoyos | ADDRESS ON FILE | | | | |
| 2503866 | CARLOS E GONZALEZ MOLINA | ADDRESS ON FILE | | | | |
| 2503866 | CARLOS E GONZALEZ MOLINA | ADDRESS ON FILE | | | | |
| 2467159 | Carlos E Gonzalez Velazque | ADDRESS ON FILE | | | | |
| 2389052 | Carlos E Hernandez Feliciano | ADDRESS ON FILE | | | | |
| 2395261 | Carlos E Hernandez Ruiz | ADDRESS ON FILE | | | | |
| 2439178 | Carlos E Huertas Figueroa | ADDRESS ON FILE | | | | |
| 2438980 | Carlos E Irizarry Rivera | ADDRESS ON FILE | | | | |
| 2399072 | Carlos E Irizarry Ruiz | ADDRESS ON FILE | | | | |
| 2572500 | Carlos E Irizarry Ruiz | ADDRESS ON FILE | | | | |
| 2438207 | Carlos E Lastra Fernandez | ADDRESS ON FILE | | | | |
| 2467673 | Carlos E Lopez Barreto | ADDRESS ON FILE | | | | |
| 2396250 | Carlos E Lopez Santiago | ADDRESS ON FILE | | | | |
| 2427031 | Carlos E Maldonado Benabe | ADDRESS ON FILE | | | | |
| 2505946 | CARLOS E MALDONADO TORRES | ADDRESS ON FILE | | | | |
| 2469551 | Carlos E Martinez Palmer | ADDRESS ON FILE | | | | |
| 2472004 | CARLOS E MENDOZA SANTANA | ADDRESS ON FILE | | | | |
| 2500189 | CARLOS E MERCADO CRUZ | ADDRESS ON FILE | | | | |
| 2390533 | Carlos E Mercado Leon | ADDRESS ON FILE | | | | |
| 2379607 | Carlos E Mercado Maldonado | ADDRESS ON FILE | | | | |
| 2397375 | Carlos E Mojica Muriel | ADDRESS ON FILE | | | | |
| 2574754 | Carlos E Mojica Muriel | ADDRESS ON FILE | | | | |
| 2442075 | Carlos E Molina Mendez | ADDRESS ON FILE | | | | |
| 2387427 | Carlos E Monge Cruz | ADDRESS ON FILE | | | | |
| 2389189 | Carlos E Monge Jimenez | ADDRESS ON FILE | | | | |
| 2457702 | Carlos E Montosa Garc | ADDRESS ON FILE | | | | |
| 2459185 | Carlos E Morell Vazquez | ADDRESS ON FILE | | | | |
| 2397034 | Carlos E Moyeno Gonzalez | ADDRESS ON FILE | | | | |
| 2571986 | Carlos E Moyeno Gonzalez | ADDRESS ON FILE | | | | |
| 2451526 | Carlos E Oliveras Torres | ADDRESS ON FILE | | | | |
| 2437389 | Carlos E Oquendo Diaz | ADDRESS ON FILE | | | | |
| 2444613 | Carlos E Oquendo Larracuente | ADDRESS ON FILE | | | | |
| 2375292 | Carlos E Ortiz Burgos | ADDRESS ON FILE | | | | |
| 2372279 | Carlos E Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2462700 | Carlos E Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2455227 | Carlos E Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2478580 | CARLOS E ORTIZ SOTO | ADDRESS ON FILE | | | | |
| 2461576 | Carlos E Padilla Luciano | ADDRESS ON FILE | | | | |
| 2371508 | Carlos E Perez Marrero | ADDRESS ON FILE | | | | |
| 2440329 | Carlos E Picart Clavell | ADDRESS ON FILE | | | | |
| 2468451 | Carlos E Pratts Ferrer | ADDRESS ON FILE | | | | |
| 2398846 | Carlos E Reyes Davila | ADDRESS ON FILE | | | | |
| 2572274 | Carlos E Reyes Davila | ADDRESS ON FILE | | | | |
| 2436209 | Carlos E Reyes Torres | ADDRESS ON FILE | | | | |
| 2503615 | CARLOS E RIVERA BERMUDEZ | ADDRESS ON FILE | | | | |
| 2463843 | Carlos E Rivera Garcia | ADDRESS ON FILE | | | | |
| 2397256 | Carlos E Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2574634 | Carlos E Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2397018 | Carlos E Rivera Menendez | ADDRESS ON FILE | | | | |
| 2571970 | Carlos E Rivera Menendez | ADDRESS ON FILE | | | | |
| 2446391 | Carlos E Rivera Perez | ADDRESS ON FILE | | | | |
| 2374309 | Carlos E Rivera Velez | ADDRESS ON FILE | | | | |
| 2381113 | Carlos E Rochet Rodriguez | ADDRESS ON FILE | | | | |
| 2444128 | Carlos E Rodriguez | ADDRESS ON FILE | | | | |
| 2398548 | Carlos E Rodriguez Aponte | ADDRESS ON FILE | | | | |
| 2574115 | Carlos E Rodriguez Aponte | ADDRESS ON FILE | | | | |
| 2503571 | CARLOS E RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2458282 | Carlos E Roman Gonzalez | ADDRESS ON FILE | | | | |
| 2467300 | Carlos E Roman Normandia | ADDRESS ON FILE | | | | |
| 2398181 | Carlos E Rosario Manzano | ADDRESS ON FILE | | | | |
| 2575220 | Carlos E Rosario Manzano | ADDRESS ON FILE | | | | |
| 2506804 | CARLOS E RUIZ COLON | ADDRESS ON FILE | | | | |
| 2491996 | CARLOS E RUIZ DURAN | ADDRESS ON FILE | | | | |
| 2469968 | Carlos E Sanchez Pi7Eiro | ADDRESS ON FILE | | | | |
| 2449023 | Carlos E Santiago Amador | ADDRESS ON FILE | | | | |
| 2424532 | Carlos E Santos Rivera | ADDRESS ON FILE | | | | |
| 2387585 | Carlos E Tirado Siragusa | ADDRESS ON FILE | | | | |
| 2384354 | Carlos E Torres Delgado | ADDRESS ON FILE | | | | |
| 2464951 | Carlos E Torres Lopez | ADDRESS ON FILE | | | | |
| 2433006 | Carlos E Torruellas Perez | ADDRESS ON FILE | | | | |
| 2440487 | Carlos E Vazquez Call | ADDRESS ON FILE | | | | |
| 2425817 | Carlos E Vazquez Perez | ADDRESS ON FILE | | | | |
| 2439675 | Carlos E Vazquez Rivera | ADDRESS ON FILE | | | | |
| 2469329 | Carlos E Velazquez Irizarry | ADDRESS ON FILE | | | | |
| 2479304 | CARLOS E VELEZ TORRES | ADDRESS ON FILE | | | | |
| 2398356 | Carlos E Villanueva Melendez | ADDRESS ON FILE | | | | |
| 2572707 | Carlos E Villanueva Melendez | ADDRESS ON FILE | | | | |
| 2377227 | Carlos E Villaverde Vizcarrondo | ADDRESS ON FILE | | | | |
| 2383244 | Carlos Emmanuelli Marrero | ADDRESS ON FILE | | | | |
| 2423649 | Carlos Esquilin Ocasio | ADDRESS ON FILE | | | | |
| 2453076 | Carlos Esquivia Gomez | ADDRESS ON FILE | | | | |
| 2392666 | Carlos Estrella Abreu | ADDRESS ON FILE | | | | |
| 2371251 | Carlos F Arocho Ocasio | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 218 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2439715 | Carlos F Bermudez Sanchez | ADDRESS ON FILE | | | | | |
| 2496355 | CARLOS F CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 2394378 | Carlos F F Alvarado Collazo | ADDRESS ON FILE | | | | | |
| 2394731 | Carlos F F Roig Bernier | ADDRESS ON FILE | | | | | |
| 2382869 | Carlos F F Sanchez Diaz | ADDRESS ON FILE | | | | | |
| 2425956 | Carlos F Gonzalez | ADDRESS ON FILE | | | | | |
| 2452041 | Carlos F Guzman | ADDRESS ON FILE | | | | | |
| 2486516 | CARLOS F ILARRAZA VENTURA | ADDRESS ON FILE | | | | | |
| 2500896 | CARLOS F IRIZARRY RAMOS | ADDRESS ON FILE | | | | | |
| 2371979 | Carlos F Leon Valiente | ADDRESS ON FILE | | | | | |
| 2470902 | Carlos F Marquez Rosario | ADDRESS ON FILE | | | | | |
| 2434688 | Carlos F Matias Gerena | ADDRESS ON FILE | | | | | |
| 2483994 | CARLOS F PEREZ AGOSTO | ADDRESS ON FILE | | | | | |
| 2489472 | CARLOS F RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2455671 | Carlos F Rodriguez Alamo | ADDRESS ON FILE | | | | | |
| 2490739 | CARLOS F RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2449568 | Carlos F Sanjurjo Echevarria | ADDRESS ON FILE | | | | | |
| 2432714 | Carlos F Silva Roman | ADDRESS ON FILE | | | | | |
| 2456433 | Carlos F Velez Cruz | ADDRESS ON FILE | | | | | |
| 2458302 | Carlos F Zalduondo Villanu | ADDRESS ON FILE | | | | | |
| 2372980 | Carlos Febo Febo | ADDRESS ON FILE | | | | | |
| 2458491 | Carlos Feliciano Cruz | ADDRESS ON FILE | | | | | |
| 2397491 | Carlos Fermaint Rios | ADDRESS ON FILE | | | | | |
| 2574869 | Carlos Fermaint Rios | ADDRESS ON FILE | | | | | |
| 2372304 | Carlos Fernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2455449 | Carlos Figueroa Collazo | ADDRESS ON FILE | | | | | |
| 2378062 | Carlos Figueroa Echevarria | ADDRESS ON FILE | | | | | |
| 2432089 | Carlos Figueroa Ferrer | ADDRESS ON FILE | | | | | |
| 2435517 | Carlos Figueroa Gracia | ADDRESS ON FILE | | | | | |
| 2452434 | Carlos Figueroa Martinez | ADDRESS ON FILE | | | | | |
| 2462367 | Carlos Figueroa Poventud | ADDRESS ON FILE | | | | | |
| 2428357 | Carlos Figueroa Ramos | ADDRESS ON FILE | | | | | |
| 2445498 | Carlos Figueroa Santiago | ADDRESS ON FILE | | | | | |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | BAYAMON | PR | 00960 | |
| 2462836 | Carlos Flores Charneco | ADDRESS ON FILE | | | | | |
| 2436090 | Carlos Fonseca Soto | ADDRESS ON FILE | | | | | |
| 2437756 | Carlos Fragoso Cruz | ADDRESS ON FILE | | | | | |
| 2376651 | Carlos Franco Santos | ADDRESS ON FILE | | | | | |
| 2373126 | Carlos Fuentes Velez | ADDRESS ON FILE | | | | | |
| 2494902 | CARLOS G PEREZ ADAMES | ADDRESS ON FILE | | | | | |
| 2385358 | Carlos G Acosta Zapata | ADDRESS ON FILE | | | | | |
| 2454683 | Carlos G Casas Alicea | ADDRESS ON FILE | | | | | |
| 2470450 | Carlos G Casillas Cruz | ADDRESS ON FILE | | | | | |
| 2449322 | Carlos G Del Rio Pina | ADDRESS ON FILE | | | | | |
| 2460350 | Carlos G Diaz Carrasquillo | ADDRESS ON FILE | | | | | |
| 1524762 | Carlos G Duchesne Christian, Joyce M Davila Paz and minor VDD | ADDRESS ON FILE | | | | | |
| 2471372 | Carlos G Gonzalez Lopez Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2506921 | CARLOS G MADERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2483947 | CARLOS G MARRERO VIERA | ADDRESS ON FILE | | | | | |
| 2386291 | Carlos G Ochoa Lizardi | ADDRESS ON FILE | | | | | |
| 2437358 | Carlos G Qui?Ones Camacho | ADDRESS ON FILE | | | | | |
| 2504166 | CARLOS G RAMOS ORTIZ | ADDRESS ON FILE | | | | | |
| 2465283 | Carlos G Rios Quiles | ADDRESS ON FILE | | | | | |
| 2459497 | Carlos G Rosado Rodriguez | ADDRESS ON FILE | | | | | |
| 2448426 | Carlos G Sanchez Garcia | ADDRESS ON FILE | | | | | |
| 2395977 | Carlos G Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2506230 | CARLOS G VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2449281 | Carlos G Vazquez Colon | ADDRESS ON FILE | | | | | |
| 2436272 | Carlos G Velez Toro | ADDRESS ON FILE | | | | | |
| 2395229 | Carlos Garay Santiago | ADDRESS ON FILE | | | | | |
| 2424060 | Carlos Garcia Lopez | ADDRESS ON FILE | | | | | |
| 2395510 | Carlos Garcia Ramos | ADDRESS ON FILE | | | | | |
| 2374778 | Carlos Garcia Troche | ADDRESS ON FILE | | | | | |
| 2383015 | Carlos Gerena Landrau | ADDRESS ON FILE | | | | | |
| 2462505 | Carlos Gomez Guzman | ADDRESS ON FILE | | | | | |
| 2462225 | Carlos Gomez Marcano | ADDRESS ON FILE | | | | | |
| 2377929 | Carlos Gomez Rodriguez | ADDRESS ON FILE | | | | | |
| 2397122 | Carlos Gomez Santana | ADDRESS ON FILE | | | | | |
| 2572074 | Carlos Gomez Santana | ADDRESS ON FILE | | | | | |
| 2449589 | Carlos Gonzalez Alvarez | ADDRESS ON FILE | | | | | |
| 2376677 | Carlos Gonzalez Arce | ADDRESS ON FILE | | | | | |
| 2386494 | Carlos Gonzalez Arroyo | ADDRESS ON FILE | | | | | |
| 2392878 | Carlos Gonzalez Chevere | ADDRESS ON FILE | | | | | |
| 2397670 | Carlos Gonzalez Cotto | ADDRESS ON FILE | | | | | |
| 2571641 | Carlos Gonzalez Cotto | ADDRESS ON FILE | | | | | |
| 2380285 | Carlos Gonzalez Del Valle | ADDRESS ON FILE | | | | | |
| 2383093 | Carlos Gonzalez Diaz | ADDRESS ON FILE | | | | | |
| 2373563 | Carlos Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2376792 | Carlos Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2382215 | Carlos Gonzalez Irizarry | ADDRESS ON FILE | | | | | |
| 2425839 | Carlos Gonzalez Marquez | ADDRESS ON FILE | | | | | |
| 2468017 | Carlos Gonzalez Morales | ADDRESS ON FILE | | | | | |
| 2389455 | Carlos Gonzalez Ortega | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 219 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2374347 | Carlos Gonzalez Perez | ADDRESS ON FILE |
| 2393236 | Carlos Gonzalez Perez | ADDRESS ON FILE |
| 2373149 | Carlos Gonzalez Rosario | ADDRESS ON FILE |
| 2382556 | Carlos Gonzalez Suarez | ADDRESS ON FILE |
| 2453419 | Carlos Gonzalez Velazquez | ADDRESS ON FILE |
| 2451347 | Carlos Gracia Martinez | ADDRESS ON FILE |
| 2382112 | Carlos Graniela Rodriguez | ADDRESS ON FILE |
| 2397842 | Carlos Guadalupe Colon | ADDRESS ON FILE |
| 2571814 | Carlos Guadalupe Colon | ADDRESS ON FILE |
| 2381015 | Carlos Gutierrez Del | ADDRESS ON FILE |
| 2445322 | Carlos Guzman Otero | ADDRESS ON FILE |
| 2435216 | Carlos Guzman Rivera | ADDRESS ON FILE |
| 2384065 | Carlos Guzman Ruiz | ADDRESS ON FILE |
| 2449015 | Carlos Guzman Vadi | ADDRESS ON FILE |
| 2396431 | Carlos Guzman Velez | ADDRESS ON FILE |
| 2429160 | Carlos H Alvarado Aviles | ADDRESS ON FILE |
| 2499836 | CARLOS H BOCACHICA SANTIAGO | ADDRESS ON FILE |
| 2440592 | Carlos H Carmona Guadalupe | ADDRESS ON FILE |
| 2460365 | Carlos H Colon Burgos | ADDRESS ON FILE |
| 2483687 | CARLOS H COLON COLON | ADDRESS ON FILE |
| 2476507 | CARLOS H CRUZ ORTIZ | ADDRESS ON FILE |
| 2469687 | Carlos H Cuevas Aponte | ADDRESS ON FILE |
| 2375438 | Carlos H Diaz Ferrer | ADDRESS ON FILE |
| 2455353 | Carlos H Felix Gonzalez | ADDRESS ON FILE |
| 2395488 | Carlos H H Figueroa Colon | ADDRESS ON FILE |
| 2396448 | Carlos H H Ortiz Ortiz | ADDRESS ON FILE |
| 2457323 | Carlos H Jenaro Diaz | ADDRESS ON FILE |
| 2488012 | CARLOS H LOPEZ ZAYAS | ADDRESS ON FILE |
| 2432337 | Carlos H Milian Cardona | ADDRESS ON FILE |
| 2444688 | Carlos H Montanez Martinez | ADDRESS ON FILE |
| 2372918 | Carlos H Nieves Pastrana | ADDRESS ON FILE |
| 2468141 | Carlos H Nieves Rodriguez | ADDRESS ON FILE |
| 2499328 | CARLOS H PAGAN RIVERA | ADDRESS ON FILE |
| 2470420 | Carlos H Rodriguez Arroyo | ADDRESS ON FILE |
| 2500825 | CARLOS H RODRIGUEZ CRESPO | ADDRESS ON FILE |
| 2472839 | CARLOS H ROSA ROMAN | ADDRESS ON FILE |
| 2482675 | CARLOS H SANCHEZ RIOS | ADDRESS ON FILE |
| 2455215 | Carlos H Torres Santos | ADDRESS ON FILE |
| 2478334 | CARLOS H VEGA MEDINA | ADDRESS ON FILE |
| 2433104 | Carlos H Velez Maldonado | ADDRESS ON FILE |
| 2372688 | Carlos Haddock Roman | ADDRESS ON FILE |
| 2372626 | Carlos Hernandez Fernandez | ADDRESS ON FILE |
| 2375621 | Carlos Hernandez Hernandez | ADDRESS ON FILE |
| 2391672 | Carlos Hernandez Jimenez | ADDRESS ON FILE |
| 2382348 | Carlos Hernandez Pagan | ADDRESS ON FILE |
| 2382035 | Carlos Hernandez Perez | ADDRESS ON FILE |
| 2451805 | Carlos Hernandez Rodriguez | ADDRESS ON FILE |
| 2392979 | Carlos Hernandez Rodriguez | ADDRESS ON FILE |
| 2424837 | Carlos Hernandez Sanchez | ADDRESS ON FILE |
| 2424322 | Carlos Hernandez Torres | ADDRESS ON FILE |
| 2456472 | Carlos Hernandez Vinuet | ADDRESS ON FILE |
| 2463711 | Carlos I Acevedo Mendez | ADDRESS ON FILE |
| 2469218 | Carlos I Alfaro Quintero | ADDRESS ON FILE |
| 2457647 | Carlos I Almodovar Hernand | ADDRESS ON FILE |
| 2449614 | Carlos I Alvarez Valdes | ADDRESS ON FILE |
| 2440541 | Carlos I Asencio Terron | ADDRESS ON FILE |
| 2477600 | CARLOS I AYALA DE JESUS | ADDRESS ON FILE |
| 2449158 | Carlos I Berrios Concepcion | ADDRESS ON FILE |
| 2438812 | Carlos I Camuy Santiago | ADDRESS ON FILE |
| 2427120 | Carlos I Carballo Delgado | ADDRESS ON FILE |
| 2447239 | Carlos I Carlos | ADDRESS ON FILE |
| 2425495 | Carlos I Cartagena Manso | ADDRESS ON FILE |
| 2448209 | Carlos I Castro Correa | ADDRESS ON FILE |
| 2398441 | Carlos I Colon Rosado | ADDRESS ON FILE |
| 2572792 | Carlos I Colon Rosado | ADDRESS ON FILE |
| 2455626 | Carlos I Correa Borrero | ADDRESS ON FILE |
| 2430358 | Carlos I Cuevas Ortiz | ADDRESS ON FILE |
| 2434806 | Carlos I De Jesus Rosado | ADDRESS ON FILE |
| 2446261 | Carlos I Delgado Cruz | ADDRESS ON FILE |
| 2476731 | CARLOS I DIAZ RIVERA | ADDRESS ON FILE |
| 2433751 | Carlos I Esquilin Pizarro | ADDRESS ON FILE |
| 2435603 | Carlos I Farraro Plaud | ADDRESS ON FILE |
| 2451324 | Carlos I Figueroa Soto | ADDRESS ON FILE |
| 2459908 | Carlos I Figueroa Torres | ADDRESS ON FILE |
| 2457827 | Carlos I Gomez Ocasio | ADDRESS ON FILE |
| 2431254 | Carlos I Gonzalez | ADDRESS ON FILE |
| 2435295 | Carlos I Gutierrez Torres | ADDRESS ON FILE |
| 2440925 | Carlos I Hernandez Mendez | ADDRESS ON FILE |
| 2391246 | Carlos I I Nieves Martinez | ADDRESS ON FILE |
| 2398086 | Carlos I Lebron Rivera | ADDRESS ON FILE |
| 2575125 | Carlos I Lebron Rivera | ADDRESS ON FILE |
| 2491206 | CARLOS I LOPEZ DAVILA | ADDRESS ON FILE |
| 2446294 | Carlos I Maldonado Lopez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 220 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2501724 | CARLOS I MARQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2433249 | Carlos I Marrero Rosario | ADDRESS ON FILE | | | | | |
| 2374278 | Carlos I Martinez Monterrosa | ADDRESS ON FILE | | | | | |
| 2440708 | Carlos I Matos Rodriguez | ADDRESS ON FILE | | | | | |
| 2381593 | Carlos I Medina Melendez | ADDRESS ON FILE | | | | | |
| 2395233 | Carlos I Mujica Mujica | ADDRESS ON FILE | | | | | |
| 2497038 | CARLOS I MUNOZ ALAMO | ADDRESS ON FILE | | | | | |
| 2387432 | Carlos I Ocasio Ferrao | ADDRESS ON FILE | | | | | |
| 2384058 | Carlos I Ortiz Sancho | ADDRESS ON FILE | | | | | |
| 2472023 | CARLOS I RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2477404 | CARLOS I RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 2452852 | Carlos I Rivera Ramirez | ADDRESS ON FILE | | | | | |
| 2433880 | Carlos I Rodriguez De Jesu | ADDRESS ON FILE | | | | | |
| 2491282 | CARLOS I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2442923 | Carlos I Rosario Nieves | ADDRESS ON FILE | | | | | |
| 2438349 | Carlos I Ruiz Flores | ADDRESS ON FILE | | | | | |
| 2453856 | Carlos I Sonera Rivera | ADDRESS ON FILE | | | | | |
| 2455872 | Carlos I Torres Matos | ADDRESS ON FILE | | | | | |
| 2443812 | Carlos I Torres Nieves | ADDRESS ON FILE | | | | | |
| 2446606 | Carlos I Vallescorbo Colon | ADDRESS ON FILE | | | | | |
| 2435919 | Carlos I Vazquez Rosario | ADDRESS ON FILE | | | | | |
| 2459272 | Carlos I Velez Class | ADDRESS ON FILE | | | | | |
| 2444189 | Carlos I Velez Diaz | ADDRESS ON FILE | | | | | |
| 2454055 | Carlos I Velez Melendez | ADDRESS ON FILE | | | | | |
| 2444018 | Carlos I Irigoyen Gonzalez | ADDRESS ON FILE | | | | | |
| 2374984 | Carlos Irizarry Cruz | ADDRESS ON FILE | | | | | |
| 2456349 | Carlos Irizarry Figueroa | ADDRESS ON FILE | | | | | |
| 2396039 | Carlos Irizarry Medina | ADDRESS ON FILE | | | | | |
| 2465147 | Carlos Irizarry Silva | ADDRESS ON FILE | | | | | |
| 2476311 | CARLOS J  COLON MIRANDA | ADDRESS ON FILE | | | | | |
| 2496456 | CARLOS J  JIMENEZ CABAN | ADDRESS ON FILE | | | | | |
| 2456222 | Carlos J Acevedo Robles | ADDRESS ON FILE | | | | | |
| 2431430 | Carlos J Alejandro Febres | ADDRESS ON FILE | | | | | |
| 2496132 | CARLOS J ALEMAN VERA | ADDRESS ON FILE | | | | | |
| 2434608 | Carlos J Almodovar Galarza | ADDRESS ON FILE | | | | | |
| 2462661 | Carlos J Alvarado Arzola | ADDRESS ON FILE | | | | | |
| 2382417 | Carlos J Alvarado Lago | ADDRESS ON FILE | | | | | |
| 2489566 | CARLOS J ALVAREZ LOAYZA | ADDRESS ON FILE | | | | | |
| 2453089 | Carlos J Asencio Rivera | ADDRESS ON FILE | | | | | |
| 2462395 | Carlos J Ayuso Escalera | ADDRESS ON FILE | | | | | |
| 2479238 | CARLOS J BALAGUER ESTRADA | ADDRESS ON FILE | | | | | |
| 2457580 | Carlos J Beltra Cortes | ADDRESS ON FILE | | | | | |
| 2476713 | CARLOS J BETANCOURT ISALES | ADDRESS ON FILE | | | | | |
| 2467852 | Carlos J Bonilla Perez | ADDRESS ON FILE | | | | | |
| 2494595 | CARLOS J BORRERO GUALDARRAMA | ADDRESS ON FILE | | | | | |
| 2458412 | Carlos J Bou Rodriguez | ADDRESS ON FILE | | | | | |
| 2373641 | Carlos J Bourdony Baez | ADDRESS ON FILE | | | | | |
| 2458890 | Carlos J Burgos Santiago | ADDRESS ON FILE | | | | | |
| 2431528 | Carlos J Camacho Correa | ADDRESS ON FILE | | | | | |
| 2456879 | Carlos J Camacho Medina | ADDRESS ON FILE | | | | | |
| 2498423 | CARLOS J CANALES CINTRON | ADDRESS ON FILE | | | | | |
| 2503070 | CARLOS J CANUELAS PEREIRA | ADDRESS ON FILE | | | | | |
| 2437034 | Carlos J Caraballo Madera | ADDRESS ON FILE | | | | | |
| 2434919 | Carlos J Casiano Silva | ADDRESS ON FILE | | | | | |
| 2457781 | Carlos J Castro Mu?lz | ADDRESS ON FILE | | | | | |
| 2460139 | Carlos J Castro Rivera | ADDRESS ON FILE | | | | | |
| 2457870 | Carlos J Cintron Rodriguez | ADDRESS ON FILE | | | | | |
| 2458266 | Carlos J Claudio Borges | ADDRESS ON FILE | | | | | |
| 2474142 | CARLOS J COLLAZO COLON | ADDRESS ON FILE | | | | | |
| 2380643 | Carlos J Colon Alsina | ADDRESS ON FILE | | | | | |
| 2380643 | Carlos J Colon Alsina | ADDRESS ON FILE | | | | | |
| 2424447 | Carlos J Colon Lopez | ADDRESS ON FILE | | | | | |
| 2491242 | CARLOS J COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2483126 | CARLOS J COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2459273 | Carlos J Cordero Rivera | ADDRESS ON FILE | | | | | |
| 2437563 | Carlos J Cordero Rosa | ADDRESS ON FILE | | | | | |
| 2459480 | Carlos J Cortes Brignoni | ADDRESS ON FILE | | | | | |
| 2456369 | Carlos J Cortes Hernandez | ADDRESS ON FILE | | | | | |
| 2371863 | Carlos J Cruz Carrasco | ADDRESS ON FILE | | | | | |
| 2494061 | CARLOS J CRUZ CARRILLO | ADDRESS ON FILE | | | | | |
| 2427660 | Carlos J Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2397695 | Carlos J Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2571666 | Carlos J Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2506682 | CARLOS J CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2470824 | Carlos J Cuevas Arocho | ADDRESS ON FILE | | | | | |
| 2452762 | Carlos J Davila Alvarez | ADDRESS ON FILE | | | | | |
| 2504542 | CARLOS J DAVILA SOLIVAN | ADDRESS ON FILE | | | | | |
| 2493474 | CARLOS J DE JESUS DELGADO | ADDRESS ON FILE | | | | | |
| 2443239 | Carlos J Del Valle Arroyo | ADDRESS ON FILE | | | | | |
| 2385359 | Carlos J Diaz Cancel | ADDRESS ON FILE | | | | | |
| 2451650 | Carlos J Diaz Ceballos | ADDRESS ON FILE | | | | | |
| 2434031 | Carlos J Diaz Colon | ADDRESS ON FILE | | | | | |
| 2380404 | Carlos J Diaz Patron | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 221 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2463319 | Carlos J Diaz Rosario | ADDRESS ON FILE |
| 2391389 | Carlos J Diaz Sanchez | ADDRESS ON FILE |
| 2427587 | Carlos J Encarnacion Vega | ADDRESS ON FILE |
| 2474479 | CARLOS J ESPADA BARRIOS | ADDRESS ON FILE |
| 2443915 | Carlos J Estrada Martinez | ADDRESS ON FILE |
| 2458624 | Carlos J Febus Montañez | ADDRESS ON FILE |
| 2450171 | Carlos J Figueroa Miranda | ADDRESS ON FILE |
| 2460005 | Carlos J Figueroa Ortolaza | ADDRESS ON FILE |
| 2435306 | Carlos J Figueroa Torres | ADDRESS ON FILE |
| 2449163 | Carlos J Fiol Matta | ADDRESS ON FILE |
| 2492494 | CARLOS J FLORES GONZALEZ | ADDRESS ON FILE |
| 2424099 | Carlos J Fontanez Pabellon | ADDRESS ON FILE |
| 2439323 | Carlos J Frontera Orta | ADDRESS ON FILE |
| 2461998 | Carlos J Garcia Alvarez | ADDRESS ON FILE |
| 2428447 | Carlos J Garcia Burgos | ADDRESS ON FILE |
| 2459165 | Carlos J Garcia Perez | ADDRESS ON FILE |
| 2435324 | Carlos J Gonzales Andino | ADDRESS ON FILE |
| 2451662 | Carlos J Gonzalez Collazo | ADDRESS ON FILE |
| 2453147 | Carlos J Gonzalez Gonzalez | ADDRESS ON FILE |
| 2424028 | Carlos J Gonzalez Gutierrez | ADDRESS ON FILE |
| 2430596 | Carlos J Gonzalez Martinez | ADDRESS ON FILE |
| 2434016 | Carlos J Gonzalez Morales | ADDRESS ON FILE |
| 2478082 | CARLOS J GONZALEZ OCASIO | ADDRESS ON FILE |
| 2440572 | Carlos J Gonzalez Salas | ADDRESS ON FILE |
| 2433966 | Carlos J Gonzalez Santiago | ADDRESS ON FILE |
| 2441179 | Carlos J Guzman Rivera | ADDRESS ON FILE |
| 2437489 | Carlos J Hernandez Ayala | ADDRESS ON FILE |
| 2476360 | CARLOS J HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| 2477411 | CARLOS J HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| 2468210 | Carlos J Irizarry Irizarry | ADDRESS ON FILE |
| 2388202 | Carlos J J Berrios Melendez | ADDRESS ON FILE |
| 2381756 | Carlos J J Betancourt Ced | ADDRESS ON FILE |
| 2378401 | Carlos J J Cruz Betancourt | ADDRESS ON FILE |
| 2383198 | Carlos J J Luna Rolon | ADDRESS ON FILE |
| 2389218 | Carlos J J Maldonado Mercado | ADDRESS ON FILE |
| 2385180 | Carlos J J Mendez Cocco | ADDRESS ON FILE |
| 2395569 | Carlos J J Torres Gonzalez | ADDRESS ON FILE |
| 2470310 | Carlos J Laureano Cruz | ADDRESS ON FILE |
| 2504306 | CARLOS J LEBRON GARCIA | ADDRESS ON FILE |
| 2457057 | Carlos J Lopez | ADDRESS ON FILE |
| 2462430 | Carlos J Lopez De Jesus | ADDRESS ON FILE |
| 2470784 | Carlos J Lopez Jimenez | ADDRESS ON FILE |
| 2471213 | Carlos J Lopez Jimenez | ADDRESS ON FILE |
| 2438518 | Carlos J Lopez Lopez | ADDRESS ON FILE |
| 2495937 | CARLOS J LOPEZ RUYOL | ADDRESS ON FILE |
| 2458443 | Carlos J Lopez Torres | ADDRESS ON FILE |
| 2459197 | Carlos J Luis Rosado | ADDRESS ON FILE |
| 2437925 | Carlos J Madera Santana | ADDRESS ON FILE |
| 2428052 | Carlos J Malave Rodriguez | ADDRESS ON FILE |
| 2437700 | Carlos J Maldonado Padua | ADDRESS ON FILE |
| 2436934 | Carlos J Marquez Roman | ADDRESS ON FILE |
| 2375466 | Carlos J Marrero Arroyo | ADDRESS ON FILE |
| 2502049 | CARLOS J MAYOL ALICEA | ADDRESS ON FILE |
| 2455428 | Carlos J Medina Delgado | ADDRESS ON FILE |
| 2477450 | CARLOS J MEDINA RODRIGUEZ | ADDRESS ON FILE |
| 2496809 | CARLOS J MELENDEZ MOTTA | ADDRESS ON FILE |
| 2456617 | Carlos J Melendez Rivera | ADDRESS ON FILE |
| 2451363 | Carlos J Mercado | ADDRESS ON FILE |
| 2443405 | Carlos J Mercado Ruiz | ADDRESS ON FILE |
| 2435761 | Carlos J Miranda Rodriguez | ADDRESS ON FILE |
| 2489419 | CARLOS J MONTECINO GUZMAN | ADDRESS ON FILE |
| 2482508 | CARLOS J MORALES MORALES | ADDRESS ON FILE |
| 2455387 | Carlos J Morales Perez | ADDRESS ON FILE |
| 2456213 | Carlos J Morales Soto | ADDRESS ON FILE |
| 2438382 | Carlos J Moulier Vega | ADDRESS ON FILE |
| 2455946 | Carlos J Mu7Ozt Morales | ADDRESS ON FILE |
| 2460058 | Carlos J Nazario Lebron | ADDRESS ON FILE |
| 2455133 | Carlos J Nieves Velez | ADDRESS ON FILE |
| 2379527 | Carlos J Nogueras Fuentes | ADDRESS ON FILE |
| 2425732 | Carlos J Ocasio Montalvo | ADDRESS ON FILE |
| 2454182 | Carlos J Ortiz Allende | ADDRESS ON FILE |
| 2483213 | CARLOS J ORTIZ LEBRON | ADDRESS ON FILE |
| 2381854 | Carlos J Ortiz Rivera | ADDRESS ON FILE |
| 2436219 | Carlos J Otero Ortiz | ADDRESS ON FILE |
| 2505012 | CARLOS J PADILLA COLON | ADDRESS ON FILE |
| 2457946 | Carlos J Padilla Garcia | ADDRESS ON FILE |
| 2397801 | Carlos J Padilla Maldonado | ADDRESS ON FILE |
| 2571773 | Carlos J Padilla Maldonado | ADDRESS ON FILE |
| 2478467 | CARLOS J PADILLA QUINTANA | ADDRESS ON FILE |
| 2455975 | Carlos J Pagan Rivera | ADDRESS ON FILE |
| 2465396 | Carlos J Perez Ortiz | ADDRESS ON FILE |
| 2470350 | Carlos J Perez Quinones | ADDRESS ON FILE |
| 2429104 | Carlos J Perez Rodriguez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 222 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2487158 | CARLOS J PEREZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2398812 | Carlos J Prieto Gonzalez | ADDRESS ON FILE | | | | | |
| 2574379 | Carlos J Prieto Gonzalez | ADDRESS ON FILE | | | | | |
| 2474115 | CARLOS J QUINONES MONTANEZ | ADDRESS ON FILE | | | | | |
| 2425506 | Carlos J Ramirez Rosario | ADDRESS ON FILE | | | | | |
| 2567184 | CARLOS J RAMIREZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2429097 | Carlos J Ramos Fred | ADDRESS ON FILE | | | | | |
| 2469957 | Carlos J Ramos Lugo | ADDRESS ON FILE | | | | | |
| 2453708 | Carlos J Reyes Hernandez | ADDRESS ON FILE | | | | | |
| 2439799 | Carlos J Reyes Otero | ADDRESS ON FILE | | | | | |
| 2492326 | CARLOS J RIVERA BERNARD | ADDRESS ON FILE | | | | | |
| 2376912 | Carlos J Rivera Maldonado | ADDRESS ON FILE | | | | | |
| 2385357 | Carlos J Rivera Molina | ADDRESS ON FILE | | | | | |
| 2485432 | CARLOS J RIVERA MONTALVO | ADDRESS ON FILE | | | | | |
| 2477615 | CARLOS J RIVERA RIOS | ADDRESS ON FILE | | | | | |
| 2429317 | Carlos J Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2502420 | CARLOS J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2441652 | Carlos J Rodriguez Basco | ADDRESS ON FILE | | | | | |
| 2476169 | CARLOS J RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | |
| 2441624 | Carlos J Rodriguez Morell | ADDRESS ON FILE | | | | | |
| 2484167 | CARLOS J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484438 | CARLOS J RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | |
| 2424165 | Carlos J Roman Barreto | ADDRESS ON FILE | | | | | |
| 2462727 | Carlos J Rosario Cruz | ADDRESS ON FILE | | | | | |
| 2465126 | Carlos J Roses Hernandez | ADDRESS ON FILE | | | | | |
| 2387032 | Carlos J Ruiz Roldan | ADDRESS ON FILE | | | | | |
| 2446524 | Carlos J Sainz Serrano | ADDRESS ON FILE | | | | | |
| 2466361 | Carlos J Salgado Rivera | ADDRESS ON FILE | | | | | |
| 2445553 | Carlos J Sanchez Ayala | ADDRESS ON FILE | | | | | |
| 2444387 | Carlos J Sanchez Bravo | ADDRESS ON FILE | | | | | |
| 2454785 | Carlos J Sanchez Ruiz | ADDRESS ON FILE | | | | | |
| 2458700 | Carlos J Santana Estrad | ADDRESS ON FILE | | | | | |
| 2434922 | Carlos J Santana Pacheco | ADDRESS ON FILE | | | | | |
| 2477015 | CARLOS J SANTIAGO ALICEA | ADDRESS ON FILE | | | | | |
| 2433883 | Carlos J Santiago Velez | ADDRESS ON FILE | | | | | |
| 2494446 | CARLOS J SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2455422 | Carlos J Serrano Franqui | ADDRESS ON FILE | | | | | |
| 2441391 | Carlos J Serrano Qui?Ones | ADDRESS ON FILE | | | | | |
| 2452678 | Carlos J Serrano Ramos | ADDRESS ON FILE | | | | | |
| 2477308 | CARLOS J SONERA VARGAS | ADDRESS ON FILE | | | | | |
| 2506362 | CARLOS J SOTO RIVERA | ADDRESS ON FILE | | | | | |
| 2425484 | Carlos J Soto Valles | ADDRESS ON FILE | | | | | |
| 2451593 | Carlos J Torres Arroyo | ADDRESS ON FILE | | | | | |
| 2457510 | Carlos J Torres Figueroa | ADDRESS ON FILE | | | | | |
| 2451598 | Carlos J Torres Franco | ADDRESS ON FILE | | | | | |
| 2457263 | Carlos J Torres Rios | ADDRESS ON FILE | | | | | |
| 2493934 | CARLOS J TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2375710 | Carlos J Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2442747 | Carlos J Trabal Carlo | ADDRESS ON FILE | | | | | |
| 2454030 | Carlos J Trinidad Rodrigue | ADDRESS ON FILE | | | | | |
| 2496790 | CARLOS J VALENTIN VARGAS | ADDRESS ON FILE | | | | | |
| 2485135 | CARLOS J VALLE ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2423750 | Carlos J Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2468469 | Carlos J Vega Barreras | ADDRESS ON FILE | | | | | |
| 2456712 | Carlos J Vega Velazquez | ADDRESS ON FILE | | | | | |
| 2433615 | Carlos J Velez Ruiz | ADDRESS ON FILE | | | | | |
| 2457099 | Carlos J Velez Santiago | ADDRESS ON FILE | | | | | |
| 2423321 | Carlos J Vicenty Hernandez | ADDRESS ON FILE | | | | | |
| 2463855 | Carlos J Vidal Soto | ADDRESS ON FILE | | | | | |
| 2497667 | CARLOS J VILLANUEVA OSORIO | ADDRESS ON FILE | | | | | |
| 2399526 | Carlos J. Lopez Feliciano | ADDRESS ON FILE | | | | | |
| 2449985 | Carlos J. Mena Rivera | ADDRESS ON FILE | | | | | |
| 2395677 | Carlos Jesus Santos | ADDRESS ON FILE | | | | | |
| 2425777 | Carlos L Alicea Rivera | ADDRESS ON FILE | | | | | |
| 2458883 | Carlos L Alvarado Torres | ADDRESS ON FILE | | | | | |
| 2426946 | Carlos L Alvarez Terron | ADDRESS ON FILE | | | | | |
| 2398830 | Carlos L Aponte Rivera | ADDRESS ON FILE | | | | | |
| 2574397 | Carlos L Aponte Rivera | ADDRESS ON FILE | | | | | |
| 2392085 | Carlos L Cadiz Parrilla | ADDRESS ON FILE | | | | | |
| 2432604 | Carlos L Carrion Ramos | ADDRESS ON FILE | | | | | |
| 2457999 | Carlos L Cepero Pagan | ADDRESS ON FILE | | | | | |
| 2467136 | Carlos L Cintron Leon | ADDRESS ON FILE | | | | | |
| 2379711 | Carlos L Colon Leon | ADDRESS ON FILE | | | | | |
| 2456339 | Carlos L Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2441334 | Carlos L Correa Negron | ADDRESS ON FILE | | | | | |
| 2441313 | Carlos L Estevez Mendez | ADDRESS ON FILE | | | | | |
| 2467569 | Carlos L Flores Adorno | ADDRESS ON FILE | | | | | |
| 2466011 | Carlos L Fuentes Carrion | ADDRESS ON FILE | | | | | |
| 2446158 | Carlos L Gonzalez Carrasco | ADDRESS ON FILE | | | | | |
| 2380322 | Carlos L Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2381882 | Carlos L Guilbe Lopez | ADDRESS ON FILE | | | | | |
| 2456870 | Carlos L Guzman Velazquez | ADDRESS ON FILE | | | | | |
| 2462702 | Carlos L Hernandez Adorno | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2456962 | Carlos L Hernandez Cede?O | ADDRESS ON FILE | | | | |
| 2375219 | Carlos L L Almodovar Almodov | ADDRESS ON FILE | | | | |
| 2376589 | Carlos L L Baez Muniz | ADDRESS ON FILE | | | | |
| 2387946 | Carlos L L Martinez Gomez | ADDRESS ON FILE | | | | |
| 2394402 | Carlos L L Rios Rivera | ADDRESS ON FILE | | | | |
| 2381594 | Carlos L L Velez Miranda | ADDRESS ON FILE | | | | |
| 2442822 | Carlos L Lopez Del Valle | ADDRESS ON FILE | | | | |
| 2434561 | Carlos L Lugo Gonzalez | ADDRESS ON FILE | | | | |
| 2499087 | CARLOS L MALAVE SANTOS | ADDRESS ON FILE | | | | |
| 2504347 | CARLOS L MALDONADO BRUGUERAS | ADDRESS ON FILE | | | | |
| 2441662 | Carlos L Maldonado Glez | ADDRESS ON FILE | | | | |
| 2386163 | Carlos L Marchany Fajardo | ADDRESS ON FILE | | | | |
| 2470526 | Carlos L Marrero Collazo | ADDRESS ON FILE | | | | |
| 2439738 | Carlos L Marrero Colon | ADDRESS ON FILE | | | | |
| 2458824 | Carlos L Matos Sierra | ADDRESS ON FILE | | | | |
| 2427442 | Carlos L Medina Velazquez | ADDRESS ON FILE | | | | |
| 2452270 | Carlos L Morales Cruz | ADDRESS ON FILE | | | | |
| 2483116 | CARLOS L ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2381752 | Carlos L Perez De Jesus | ADDRESS ON FILE | | | | |
| 2458844 | Carlos L Qui?Ones Baez | ADDRESS ON FILE | | | | |
| 2454770 | Carlos L Qui?Ones Colon | ADDRESS ON FILE | | | | |
| 2474835 | CARLOS L RAMOS QLILES | ADDRESS ON FILE | | | | |
| 2389769 | Carlos L Rivera Flores | ADDRESS ON FILE | | | | |
| 2459326 | Carlos L Rivera Mendez | ADDRESS ON FILE | | | | |
| 2423344 | Carlos L Rodriguez Pagan | ADDRESS ON FILE | | | | |
| 2503888 | CARLOS L ROMERO ARROYO | ADDRESS ON FILE | | | | |
| 2381837 | Carlos L Rosado Maldonado | ADDRESS ON FILE | | | | |
| 2459509 | Carlos L Santiago Colon | ADDRESS ON FILE | | | | |
| 2383860 | Carlos L Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2453114 | Carlos L Soto De Jesus | ADDRESS ON FILE | | | | |
| 2377755 | Carlos L Terreforte Monter | ADDRESS ON FILE | | | | |
| 2374746 | Carlos L Torres Alvarado | ADDRESS ON FILE | | | | |
| 2390232 | Carlos L Torres Ortiz | ADDRESS ON FILE | | | | |
| 2437639 | Carlos L Torres Piccoli | ADDRESS ON FILE | | | | |
| 2437555 | Carlos L Torres Vargas | ADDRESS ON FILE | | | | |
| 2458226 | Carlos L Vazquez Marrero | ADDRESS ON FILE | | | | |
| 2455842 | Carlos L Velazquez Carrasq | ADDRESS ON FILE | | | | |
| 623523 | CARLOS LABAULT DBA C E & L FIRE EXTING | ADDRESS ON FILE | | | | |
| 2382469 | Carlos Lamboy Rivera | ADDRESS ON FILE | | | | |
| 2373596 | Carlos Larracuente Gierbolini | ADDRESS ON FILE | | | | |
| 2376557 | Carlos Lebron Rivera | ADDRESS ON FILE | | | | |
| 2389786 | Carlos Leon Velez | ADDRESS ON FILE | | | | |
| 2386751 | Carlos Linares Quinones | ADDRESS ON FILE | | | | |
| 2390473 | Carlos Lopez Castro | ADDRESS ON FILE | | | | |
| 2372944 | Carlos Lopez Cruz | ADDRESS ON FILE | | | | |
| 2373531 | Carlos Lopez Hernandez | ADDRESS ON FILE | | | | |
| 2458454 | Carlos Lopez Orria | ADDRESS ON FILE | | | | |
| 2442332 | Carlos Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2385492 | Carlos Lopez Ruiz | ADDRESS ON FILE | | | | |
| 2397368 | Carlos Lorenzo Nieves | ADDRESS ON FILE | | | | |
| 2574747 | Carlos Lorenzo Nieves | ADDRESS ON FILE | | | | |
| 2375423 | Carlos Luna Leon | ADDRESS ON FILE | | | | |
| 2387953 | Carlos Luna Rosado | ADDRESS ON FILE | | | | |
| 2449502 | Carlos Lynd Ortiz | ADDRESS ON FILE | | | | |
| 2378140 | Carlos M Acevedo Cornier | ADDRESS ON FILE | | | | |
| 2459920 | Carlos M Acevedo Vega | ADDRESS ON FILE | | | | |
| 2397983 | Carlos M Acosta Rivera | ADDRESS ON FILE | | | | |
| 2575022 | Carlos M Acosta Rivera | ADDRESS ON FILE | | | | |
| 2380347 | Carlos M Agullu Lopez | ADDRESS ON FILE | | | | |
| 2438592 | Carlos M Albelo Perez | ADDRESS ON FILE | | | | |
| 2448563 | Carlos M Allende Soto | ADDRESS ON FILE | | | | |
| 2432331 | Carlos M Alma Lopez | ADDRESS ON FILE | | | | |
| 2375724 | Carlos M Alomar Ortiz | ADDRESS ON FILE | | | | |
| 2441109 | Carlos M Alvarado Diaz | ADDRESS ON FILE | | | | |
| 2371366 | Carlos M Alverio Colon | ADDRESS ON FILE | | | | |
| 2463595 | Carlos M Andino Cruz | ADDRESS ON FILE | | | | |
| 2468778 | Carlos M Arbelo Gonzalez | ADDRESS ON FILE | | | | |
| 2476143 | CARLOS M BERDIEL COLON | ADDRESS ON FILE | | | | |
| 2439972 | Carlos M Berrios Garay | ADDRESS ON FILE | | | | |
| 2486298 | CARLOS M BORRERO OTERO | ADDRESS ON FILE | | | | |
| 2449891 | Carlos M Bosch Nieves | ADDRESS ON FILE | | | | |
| 2432594 | Carlos M Cabrera Rivera | ADDRESS ON FILE | | | | |
| 2390922 | Carlos M Cabrera Rodriguez | ADDRESS ON FILE | | | | |
| 2465619 | Carlos M Campos Nazario | ADDRESS ON FILE | | | | |
| 2468776 | Carlos M Cancel Alvarado | ADDRESS ON FILE | | | | |
| 2455093 | Carlos M Cancel Ruiz | ADDRESS ON FILE | | | | |
| 2377408 | Carlos M Caraballo Garcia | ADDRESS ON FILE | | | | |
| 2507285 | CARLOS M CARDONA TORRES | ADDRESS ON FILE | | | | |
| 2491928 | CARLOS M CARO MUNIZ | ADDRESS ON FILE | | | | |
| 2372450 | Carlos M Carrasquillo Alvarez | ADDRESS ON FILE | | | | |
| 2397973 | Carlos M Cartagena Pagan | ADDRESS ON FILE | | | | |
| 2575012 | Carlos M Cartagena Pagan | ADDRESS ON FILE | | | | |
| 2479619 | CARLOS M CASTRO DE LEON | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 224 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2438120 | Carlos M Castro Sepulveda | ADDRESS ON FILE | | | | |
| 2426505 | Carlos M Castro Valencia | ADDRESS ON FILE | | | | |
| 2486567 | CARLOS M CATALA FIGUEROA | ADDRESS ON FILE | | | | |
| 2397026 | Carlos M Cepeda Escobar | ADDRESS ON FILE | | | | |
| 2571978 | Carlos M Cepeda Escobar | ADDRESS ON FILE | | | | |
| 2468528 | Carlos M Cintron Vega | ADDRESS ON FILE | | | | |
| 2465208 | Carlos M Clausell Adorno | ADDRESS ON FILE | | | | |
| 2459355 | Carlos M Colon Melendez | ADDRESS ON FILE | | | | |
| 2431657 | Carlos M Colon Rivera | ADDRESS ON FILE | | | | |
| 2455738 | Carlos M Colon Santiago | ADDRESS ON FILE | | | | |
| 2397700 | Carlos M Constantino Colon | ADDRESS ON FILE | | | | |
| 2571671 | Carlos M Constantino Colon | ADDRESS ON FILE | | | | |
| 2446412 | Carlos M Cordero Cuevas | ADDRESS ON FILE | | | | |
| 2380832 | Carlos M Core Ortiz | ADDRESS ON FILE | | | | |
| 2424999 | Carlos M Cortes Sanchez | ADDRESS ON FILE | | | | |
| 2468798 | Carlos M Crespo Cruz | ADDRESS ON FILE | | | | |
| 2497030 | CARLOS M CRUZ COLON | ADDRESS ON FILE | | | | |
| 2473268 | CARLOS M CRUZ MORALES | ADDRESS ON FILE | | | | |
| 2430516 | Carlos M Cruz Qui?Ones | ADDRESS ON FILE | | | | |
| 2439349 | Carlos M Cruz Rivera | ADDRESS ON FILE | | | | |
| 2466639 | Carlos M De Jesus Gomez | ADDRESS ON FILE | | | | |
| 2378238 | Carlos M Del Valle Bonilla | ADDRESS ON FILE | | | | |
| 2446107 | Carlos M Diaz Vega | ADDRESS ON FILE | | | | |
| 2451351 | Carlos M Encarnacion Castro | ADDRESS ON FILE | | | | |
| 2450564 | Carlos M Escalera Ferran | ADDRESS ON FILE | | | | |
| 2455294 | Carlos M Espada Mateo | ADDRESS ON FILE | | | | |
| 2456475 | Carlos M Feliciano Flores | ADDRESS ON FILE | | | | |
| 2396223 | Carlos M Fernandez Chavez | ADDRESS ON FILE | | | | |
| 2388440 | Carlos M Figueroa Acosta | ADDRESS ON FILE | | | | |
| 2449962 | Carlos M Finch Mateo | ADDRESS ON FILE | | | | |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | Bayamon | PR | 00960 |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | P.O Box 3092 | | Bayamon | PR | 00960-0000 |
| 1465224 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | ADDRESS ON FILE | | | | |
| 2397482 | Carlos M Flores Sanchez | ADDRESS ON FILE | | | | |
| 2574860 | Carlos M Flores Sanchez | ADDRESS ON FILE | | | | |
| 2500805 | CARLOS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | |
| 2376445 | Carlos M Fuente Torres | ADDRESS ON FILE | | | | |
| 2473651 | CARLOS M FUENTES OSORIO | ADDRESS ON FILE | | | | |
| 2385483 | Carlos M Galarza Nieves | ADDRESS ON FILE | | | | |
| 2424942 | Carlos M Garcia | ADDRESS ON FILE | | | | |
| 2397889 | Carlos M Garcia Matos | ADDRESS ON FILE | | | | |
| 2571860 | Carlos M Garcia Matos | ADDRESS ON FILE | | | | |
| 2380090 | Carlos M Garcia Ortiz | ADDRESS ON FILE | | | | |
| 2460371 | Carlos M Garcia Rosado | ADDRESS ON FILE | | | | |
| 2501642 | CARLOS M GONZALEZ CRUZ | ADDRESS ON FILE | | | | |
| 2375523 | Carlos M Gonzalez Davila | ADDRESS ON FILE | | | | |
| 2455656 | Carlos M Gonzalez Lopez | ADDRESS ON FILE | | | | |
| 2455930 | Carlos M Gonzalez Quiles | ADDRESS ON FILE | | | | |
| 2446278 | Carlos M Gonzalez Roman | ADDRESS ON FILE | | | | |
| 2460650 | Carlos M Hernandez | ADDRESS ON FILE | | | | |
| 2394886 | Carlos M Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2477164 | CARLOS M HERNANDEZ SANTOS | ADDRESS ON FILE | | | | |
| 2467679 | Carlos M Hiraldo Huertas | ADDRESS ON FILE | | | | |
| 2386693 | Carlos M Hoyos Escanio | ADDRESS ON FILE | | | | |
| 2395438 | Carlos M Hyland Ramos | ADDRESS ON FILE | | | | |
| 2389473 | Carlos M Lamboy Rivera | ADDRESS ON FILE | | | | |
| 2487196 | CARLOS M LANDRAU NEGRON | ADDRESS ON FILE | | | | |
| 2435987 | Carlos M Lopez Diaz | ADDRESS ON FILE | | | | |
| 2371983 | Carlos M Lopez Rivera | ADDRESS ON FILE | | | | |
| 2475714 | CARLOS M LOZADA ROBLES | ADDRESS ON FILE | | | | |
| 2456557 | Carlos M Lugo Caraballo | ADDRESS ON FILE | | | | |
| 2389481 | Carlos M M Avila Justiniano | ADDRESS ON FILE | | | | |
| 2376532 | Carlos M M Burgos Valentin | ADDRESS ON FILE | | | | |
| 2377694 | Carlos M M Colon Molina | ADDRESS ON FILE | | | | |
| 2374321 | Carlos M M Morales Sostre | ADDRESS ON FILE | | | | |
| 2390177 | Carlos M M Rios Rivera | ADDRESS ON FILE | | | | |
| 2380034 | Carlos M M Rodriguez Carrero | ADDRESS ON FILE | | | | |
| 2396687 | Carlos M M Sierra Vega | ADDRESS ON FILE | | | | |
| 2396214 | Carlos M M Velazquez Flores | ADDRESS ON FILE | | | | |
| 2479192 | CARLOS M MALDONADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2449921 | Carlos M Manuel Aviles Jimenez | ADDRESS ON FILE | | | | |
| 2504525 | CARLOS M MARQUEZ SUAREZ | ADDRESS ON FILE | | | | |
| 2390716 | Carlos M Marrero Colon | ADDRESS ON FILE | | | | |
| 2379927 | Carlos M Marrero Lugo | ADDRESS ON FILE | | | | |
| 2458305 | Carlos M Marrero Nu?Ez | ADDRESS ON FILE | | | | |
| 2391361 | Carlos M Martinez Peña | ADDRESS ON FILE | | | | |
| 2460883 | Carlos M Matias Velez | ADDRESS ON FILE | | | | |
| 2377453 | Carlos M Matos Hernandez | ADDRESS ON FILE | | | | |
| 2392016 | Carlos M Medina Vazquez | ADDRESS ON FILE | | | | |
| 2386902 | Carlos M Melendez Avila | ADDRESS ON FILE | | | | |
| 2383568 | Carlos M Melendez Vega | ADDRESS ON FILE | | | | |
| 2390035 | Carlos M Mendez Mendez | ADDRESS ON FILE | | | | |
| 2436109 | Carlos M Mendez Ramirez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 225 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2499123 | CARLOS M MIRANDA MORALES | ADDRESS ON FILE |
|---|---|---|
| 2462076 | Carlos M Miranda Ramos | ADDRESS ON FILE |
| 2388759 | Carlos M Molina Rios | ADDRESS ON FILE |
| 2381507 | Carlos M Morales Torres | ADDRESS ON FILE |
| 2391352 | Carlos M Moran Rios | ADDRESS ON FILE |
| 2391255 | Carlos M Negron Cruz | ADDRESS ON FILE |
| 2398246 | Carlos M Negron Maldonado | ADDRESS ON FILE |
| 2572598 | Carlos M Negron Maldonado | ADDRESS ON FILE |
| 2399640 | Carlos M Nieves Ortiz | ADDRESS ON FILE |
| 2431801 | Carlos M Nieves Rivera | ADDRESS ON FILE |
| 2443390 | Carlos M Ofarril Ofarril | ADDRESS ON FILE |
| 2463645 | Carlos M Ortiz Bonilla | ADDRESS ON FILE |
| 2457831 | Carlos M Ortiz Ostolaza | ADDRESS ON FILE |
| 2388218 | Carlos M Ortiz Santiago | ADDRESS ON FILE |
| 2439614 | Carlos M Ortiz Toro | ADDRESS ON FILE |
| 2466269 | Carlos M Ortiz Torres | ADDRESS ON FILE |
| 2432816 | Carlos M Otero De Jesus | ADDRESS ON FILE |
| 2432915 | Carlos M Otero Ortiz | ADDRESS ON FILE |
| 2460162 | Carlos M Otero Rivas | ADDRESS ON FILE |
| 2423231 | Carlos M Otero Rosa | ADDRESS ON FILE |
| 2396943 | Carlos M Oyola Maldonado | ADDRESS ON FILE |
| 2571895 | Carlos M Oyola Maldonado | ADDRESS ON FILE |
| 2387713 | Carlos M Pagan Colon | ADDRESS ON FILE |
| 2446585 | Carlos M Pagan Domenech | ADDRESS ON FILE |
| 2467982 | Carlos M Pagan Rosado | ADDRESS ON FILE |
| 2433313 | Carlos M Paris Reyes | ADDRESS ON FILE |
| 2433930 | Carlos M Pati?O Chaparro | ADDRESS ON FILE |
| 2372255 | Carlos M Pena Maldonado | ADDRESS ON FILE |
| 2468258 | Carlos M Perez Castro | ADDRESS ON FILE |
| 2372283 | Carlos M Perez Martinez | ADDRESS ON FILE |
| 2451663 | Carlos M Perez Torres | ADDRESS ON FILE |
| 2434386 | Carlos M Pillot Ortiz | ADDRESS ON FILE |
| 2475100 | CARLOS M PIMENTEL CALDERON | ADDRESS ON FILE |
| 2437402 | Carlos M Pizarro Rodriguez | ADDRESS ON FILE |
| 2464600 | Carlos M Polaco Ramos | ADDRESS ON FILE |
| 2496613 | CARLOS M QUINONES GARCIA | ADDRESS ON FILE |
| 2502387 | CARLOS M QUINTANA BURGOS | ADDRESS ON FILE |
| 2460193 | Carlos M Ramos Nazario | ADDRESS ON FILE |
| 2502288 | CARLOS M RAMOS RAMOS | ADDRESS ON FILE |
| 2390401 | Carlos M Ramos Sanchez | ADDRESS ON FILE |
| 2372898 | Carlos M Resto Ramos | ADDRESS ON FILE |
| 2374494 | Carlos M Rivera Berrios | ADDRESS ON FILE |
| 2455393 | Carlos M Rivera Gines | ADDRESS ON FILE |
| 2436149 | Carlos M Rivera Martinez | ADDRESS ON FILE |
| 2496046 | CARLOS M RIVERA MONTANEZ | ADDRESS ON FILE |
| 2445054 | Carlos M Rivera Rivera | ADDRESS ON FILE |
| 2397071 | Carlos M Rivera Rivera | ADDRESS ON FILE |
| 2572023 | Carlos M Rivera Rivera | ADDRESS ON FILE |
| 2398717 | Carlos M Rivera Rodriguez | ADDRESS ON FILE |
| 2574284 | Carlos M Rivera Rodriguez | ADDRESS ON FILE |
| 2484347 | CARLOS M RIVERA ROSADO | ADDRESS ON FILE |
| 2451279 | Carlos M Robles Caraballo | ADDRESS ON FILE |
| 2440773 | Carlos M Robles Ithier | ADDRESS ON FILE |
| 2489577 | CARLOS M RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| 2451713 | Carlos M Rodriguez Colon | ADDRESS ON FILE |
| 2479817 | CARLOS M RODRIGUEZ COLON | ADDRESS ON FILE |
| 2444749 | Carlos M Rodriguez Galarza | ADDRESS ON FILE |
| 2449570 | Carlos M Rodriguez Jimenez | ADDRESS ON FILE |
| 2443660 | Carlos M Rodriguez Rivera | ADDRESS ON FILE |
| 2461478 | Carlos M Rodriguez Rodrigu | ADDRESS ON FILE |
| 2395785 | Carlos M Rodriguez Torres | ADDRESS ON FILE |
| 2502352 | CARLOS M ROLDAN HOYOS | ADDRESS ON FILE |
| 2455218 | Carlos M Rolon Villafane | ADDRESS ON FILE |
| 2469635 | Carlos M Roman | ADDRESS ON FILE |
| 2442919 | Carlos M Roman Espada | ADDRESS ON FILE |
| 2390470 | Carlos M Roman Jesus | ADDRESS ON FILE |
| 2476523 | CARLOS M ROSA HERNANDEZ | ADDRESS ON FILE |
| 2480680 | CARLOS M ROSA LOPEZ | ADDRESS ON FILE |
| 2468962 | Carlos M Rosa Pagan | ADDRESS ON FILE |
| 2472363 | CARLOS M ROSADO ROMAN | ADDRESS ON FILE |
| 2501979 | CARLOS M ROSARIO GARCIA | ADDRESS ON FILE |
| 2461590 | Carlos M Ruiz Medina | ADDRESS ON FILE |
| 2498028 | CARLOS M RUIZ RUIZ | ADDRESS ON FILE |
| 2429162 | Carlos M Ruiz Villanueva | ADDRESS ON FILE |
| 2373251 | Carlos M Saavedra Serrano | ADDRESS ON FILE |
| 2506833 | CARLOS M SANCHEZ CHARDON | ADDRESS ON FILE |
| 2434634 | Carlos M Sanchez Perez | ADDRESS ON FILE |
| 2387574 | Carlos M Santana Correa | ADDRESS ON FILE |
| 2496320 | CARLOS M SANTIAGO ARROYO | ADDRESS ON FILE |
| 2451022 | Carlos M Santiago Felician | ADDRESS ON FILE |
| 2446114 | Carlos M Santiago Llera | ADDRESS ON FILE |
| 2395536 | Carlos M Santiago Oyola | ADDRESS ON FILE |
| 2398263 | Carlos M Santiago Ramos | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 226 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2572615 | Carlos M Santiago Ramos | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2448375 | Carlos M Santiago Santiago | ADDRESS ON FILE | | | | | |
| 2455919 | Carlos M Santos Rivera | ADDRESS ON FILE | | | | | |
| 2389084 | Carlos M Sepulveda Nieves | ADDRESS ON FILE | | | | | |
| 2457403 | Carlos M Sepulveda Rivera | ADDRESS ON FILE | | | | | |
| 2380502 | Carlos M Sierra Nieves | ADDRESS ON FILE | | | | | |
| 2472306 | CARLOS M SOBERAL HERRERA | ADDRESS ON FILE | | | | | |
| 2388073 | Carlos M Soberal Herrera | ADDRESS ON FILE | | | | | |
| 2387626 | Carlos M Solis Merle | ADDRESS ON FILE | | | | | |
| 2396937 | Carlos M Sosa Perez | ADDRESS ON FILE | | | | | |
| 2571889 | Carlos M Sosa Perez | ADDRESS ON FILE | | | | | |
| 2379722 | Carlos M Soto Morales | ADDRESS ON FILE | | | | | |
| 2380268 | Carlos M Soto Torres | ADDRESS ON FILE | | | | | |
| 2452138 | Carlos M Suarez Perez | ADDRESS ON FILE | | | | | |
| 2456464 | Carlos M Sud Caban | ADDRESS ON FILE | | | | | |
| 2457753 | Carlos M Toledo Reyes | ADDRESS ON FILE | | | | | |
| 2378816 | Carlos M Torres Correa | ADDRESS ON FILE | | | | | |
| 2485092 | CARLOS M TORRES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2469529 | Carlos M Torres Lopez | ADDRESS ON FILE | | | | | |
| 2380368 | Carlos M Torres Maldonado | ADDRESS ON FILE | | | | | |
| 2488053 | CARLOS M VALENCIA BALDONI | ADDRESS ON FILE | | | | | |
| 2387734 | Carlos M Valentin Rivera | ADDRESS ON FILE | | | | | |
| 2398610 | Carlos M Varela Mendoza | ADDRESS ON FILE | | | | | |
| 2574177 | Carlos M Varela Mendoza | ADDRESS ON FILE | | | | | |
| 2465604 | Carlos M Vargas Marquez | ADDRESS ON FILE | | | | | |
| 2494581 | CARLOS M VAZQUEZ VICENTE | ADDRESS ON FILE | | | | | |
| 2457505 | Carlos M Velazquez Mendoza | ADDRESS ON FILE | | | | | |
| 2387728 | Carlos M Velez Lozada | ADDRESS ON FILE | | | | | |
| 2374078 | Carlos M Ventura Sanchez | ADDRESS ON FILE | | | | | |
| 2438852 | Carlos M Vera Heredia | ADDRESS ON FILE | | | | | |
| 2425794 | Carlos M Zeno Ayala | ADDRESS ON FILE | | | | | |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | PO Box 3092 | | | Bayamon | PR | 00960 |
| 2471366 | Carlos M. Ortiz Sued | ADDRESS ON FILE | | | | | |
| 2453208 | Carlos M. Rodriguez Pomales | ADDRESS ON FILE | | | | | |
| 2446497 | Carlos Malave Irizarry | ADDRESS ON FILE | | | | | |
| 2383431 | Carlos Maldonado Maldonado | ADDRESS ON FILE | | | | | |
| 2450672 | Carlos Maldonado Nieves | ADDRESS ON FILE | | | | | |
| 2381046 | Carlos Maldonado Nieves | ADDRESS ON FILE | | | | | |
| 2442439 | Carlos Maldonado Perez | ADDRESS ON FILE | | | | | |
| 2386047 | Carlos Maldonado Robles | ADDRESS ON FILE | | | | | |
| 2394854 | Carlos Maldonado Vazquez | ADDRESS ON FILE | | | | | |
| 2449519 | Carlos Maldonado Vazquez | ADDRESS ON FILE | | | | | |
| 2423912 | Carlos Marcano Rodriguez | ADDRESS ON FILE | | | | | |
| 2464604 | Carlos Marquez Guisao | ADDRESS ON FILE | | | | | |
| 2430324 | Carlos Marrero Bracero | ADDRESS ON FILE | | | | | |
| 2391498 | Carlos Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2381823 | Carlos Martinez Baez | ADDRESS ON FILE | | | | | |
| 2458391 | Carlos Martinez Barreto | ADDRESS ON FILE | | | | | |
| 2435177 | Carlos Martinez Gonzalez | ADDRESS ON FILE | | | | | |
| 2439183 | Carlos Martinez Marrero | ADDRESS ON FILE | | | | | |
| 2423312 | Carlos Martinez Plaza | ADDRESS ON FILE | | | | | |
| 2383977 | Carlos Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2371894 | Carlos Martinez Tenorio | ADDRESS ON FILE | | | | | |
| 2460514 | Carlos Martinez Velez | ADDRESS ON FILE | | | | | |
| 2031248 | Carlos Martinez, Jose | ADDRESS ON FILE | | | | | |
| 2039988 | CARLOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | |
| 2391350 | Carlos Martir Rivera | ADDRESS ON FILE | | | | | |
| 2394128 | Carlos Mateo Alers | ADDRESS ON FILE | | | | | |
| 2380073 | Carlos Mateo Burgos | ADDRESS ON FILE | | | | | |
| 2469418 | Carlos Matos Ortiz | ADDRESS ON FILE | | | | | |
| 2395968 | Carlos Matos Rivera | ADDRESS ON FILE | | | | | |
| 2393476 | Carlos Matos Santana | ADDRESS ON FILE | | | | | |
| 2379051 | Carlos Matta Rivera | ADDRESS ON FILE | | | | | |
| 2456257 | Carlos Mc Dougall Anglada | ADDRESS ON FILE | | | | | |
| 2437460 | Carlos Medina Ortiz | ADDRESS ON FILE | | | | | |
| 2375509 | Carlos Medina Rivera | ADDRESS ON FILE | | | | | |
| 2385800 | Carlos Medina Sanchez | ADDRESS ON FILE | | | | | |
| 2385800 | Carlos Medina Sanchez | ADDRESS ON FILE | | | | | |
| 2428028 | Carlos Melendez | ADDRESS ON FILE | | | | | |
| 2371533 | Carlos Melendez Colon | ADDRESS ON FILE | | | | | |
| 2392104 | Carlos Melendez Cosme | ADDRESS ON FILE | | | | | |
| 2379788 | Carlos Melendez Melendez | ADDRESS ON FILE | | | | | |
| 2445699 | Carlos Melendez Negron | ADDRESS ON FILE | | | | | |
| 2468432 | Carlos Mendez Cancel | ADDRESS ON FILE | | | | | |
| 2436235 | Carlos Mendez Claudio | ADDRESS ON FILE | | | | | |
| 2371553 | Carlos Mendez Martinez | ADDRESS ON FILE | | | | | |
| 2398194 | Carlos Mendez Santiago | ADDRESS ON FILE | | | | | |
| 2572546 | Carlos Mendez Santiago | ADDRESS ON FILE | | | | | |
| 2379507 | Carlos Mercado Colon | ADDRESS ON FILE | | | | | |
| 2440253 | Carlos Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2468273 | Carlos Mercado Torres | ADDRESS ON FILE | | | | | |
| 2426210 | Carlos Merced Ruiz | ADDRESS ON FILE | | | | | |
| 2376166 | Carlos Merced Torres | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2396079 | Carlos Milan Rodriguez | ADDRESS ON FILE | | | | | |
| 2379366 | Carlos Miranda Cruz | ADDRESS ON FILE | | | | | |
| 2376039 | Carlos Miranda Soto | ADDRESS ON FILE | | | | | |
| 2444976 | Carlos Molina Rodriguez | ADDRESS ON FILE | | | | | |
| 2437640 | Carlos Molina Velazquez | ADDRESS ON FILE | | | | | |
| 2444698 | Carlos Montelara Tirado | ADDRESS ON FILE | | | | | |
| 2380512 | Carlos Montero Lopez | ADDRESS ON FILE | | | | | |
| 2392631 | Carlos Montes Monsegur | ADDRESS ON FILE | | | | | |
| 2388842 | Carlos Morales Isaac | ADDRESS ON FILE | | | | | |
| 2396741 | Carlos Morales Lebron | ADDRESS ON FILE | | | | | |
| 2461059 | Carlos Morales Lorenti | ADDRESS ON FILE | | | | | |
| 2441617 | Carlos Morales Morales | ADDRESS ON FILE | | | | | |
| 2430021 | Carlos Morales Otero | ADDRESS ON FILE | | | | | |
| 2372263 | Carlos Morales Parson | ADDRESS ON FILE | | | | | |
| 2433901 | Carlos Morales Ramos | ADDRESS ON FILE | | | | | |
| 2394429 | Carlos Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2432674 | Carlos Morales Villodas | ADDRESS ON FILE | | | | | |
| 2424109 | Carlos Mu?iz Ortega | ADDRESS ON FILE | | | | | |
| 2440811 | Carlos Muniz Cucuta | ADDRESS ON FILE | | | | | |
| 2393487 | Carlos Muniz Rodriguez | ADDRESS ON FILE | | | | | |
| 2379685 | Carlos Munoz Colon | ADDRESS ON FILE | | | | | |
| 2465277 | Carlos N Acevedo Ruiz | ADDRESS ON FILE | | | | | |
| 2459845 | Carlos N Candelario Rivera | ADDRESS ON FILE | | | | | |
| 2433127 | Carlos N Cucurella Qui?Ones | ADDRESS ON FILE | | | | | |
| 2443207 | Carlos N Diaz De Jesus | ADDRESS ON FILE | | | | | |
| 2423565 | Carlos N Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2467013 | Carlos N Lugo Del Valle | ADDRESS ON FILE | | | | | |
| 2468924 | Carlos N Matos Rivera | ADDRESS ON FILE | | | | | |
| 2460785 | Carlos N Montalvo Vega | ADDRESS ON FILE | | | | | |
| 2456948 | Carlos N Nieves Barbosa | ADDRESS ON FILE | | | | | |
| 2453462 | Carlos N Quintana Jusino | ADDRESS ON FILE | | | | | |
| 2424662 | Carlos N Rivera Pagan | ADDRESS ON FILE | | | | | |
| 2472515 | CARLOS N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2463124 | Carlos N Valdez Calderon | ADDRESS ON FILE | | | | | |
| 2434514 | Carlos N Vangas Perez | ADDRESS ON FILE | | | | | |
| 2425747 | Carlos Nazario Cartagena | ADDRESS ON FILE | | | | | |
| 2444850 | Carlos Nazario Rosado | ADDRESS ON FILE | | | | | |
| 2442709 | Carlos Negron Aviles | ADDRESS ON FILE | | | | | |
| 2397708 | Carlos Negron Pagan | ADDRESS ON FILE | | | | | |
| 2571680 | Carlos Negron Pagan | ADDRESS ON FILE | | | | | |
| 2396004 | Carlos Negron Santiago | ADDRESS ON FILE | | | | | |
| 2385834 | Carlos Nieves Caballero | ADDRESS ON FILE | | | | | |
| 2434667 | Carlos Nieves Cancel | ADDRESS ON FILE | | | | | |
| 2390409 | Carlos Nieves Irizarry | ADDRESS ON FILE | | | | | |
| 2448873 | Carlos Nieves Lopez | ADDRESS ON FILE | | | | | |
| 2441033 | Carlos Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2385481 | Carlos Nieves Santiago | ADDRESS ON FILE | | | | | |
| 2382129 | Carlos Nieves Sepulveda | ADDRESS ON FILE | | | | | |
| 2462932 | Carlos O Cabrera Roche | ADDRESS ON FILE | | | | | |
| 2439595 | Carlos O Correa Oquendo | ADDRESS ON FILE | | | | | |
| 2465165 | Carlos O Garcia Soto | ADDRESS ON FILE | | | | | |
| 2458346 | Carlos O Heredia Mangual | ADDRESS ON FILE | | | | | |
| 2393041 | Carlos O Jimenez Perez | ADDRESS ON FILE | | | | | |
| 2388345 | Carlos O Morales Borges | ADDRESS ON FILE | | | | | |
| 2428894 | Carlos O Perez Irizarry | ADDRESS ON FILE | | | | | |
| 2468243 | Carlos O Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2481322 | CARLOS O ROBLES | ADDRESS ON FILE | | | | | |
| 2431883 | Carlos O Rosario Rivera | ADDRESS ON FILE | | | | | |
| 2399155 | Carlos O Trinidad Rivera | ADDRESS ON FILE | | | | | |
| 2574440 | Carlos O Trinidad Rivera | ADDRESS ON FILE | | | | | |
| 2385049 | Carlos Ocasio Borrero | ADDRESS ON FILE | | | | | |
| 2428706 | Carlos Ocasio Reyes | ADDRESS ON FILE | | | | | |
| 2399707 | Carlos Ojeda Gonzalez | ADDRESS ON FILE | | | | | |
| 2399707 | Carlos Ojeda Gonzalez | ADDRESS ON FILE | | | | | |
| 2386763 | Carlos Ojeda Hernandez | ADDRESS ON FILE | | | | | |
| 2387398 | Carlos Oquendo Maldonado | ADDRESS ON FILE | | | | | |
| 2452991 | Carlos Orama Matos | ADDRESS ON FILE | | | | | |
| 2449480 | Carlos Orta Pagan | ADDRESS ON FILE | | | | | |
| 2385470 | Carlos Ortiz Alicea | ADDRESS ON FILE | | | | | |
| 2455906 | Carlos Ortiz Arroyo | ADDRESS ON FILE | | | | | |
| 2468227 | Carlos Ortiz Colon | ADDRESS ON FILE | | | | | |
| 2390267 | Carlos Ortiz Colon | ADDRESS ON FILE | | | | | |
| 2391469 | Carlos Ortiz Delgado | ADDRESS ON FILE | | | | | |
| 2375868 | Carlos Ortiz Lopez | ADDRESS ON FILE | | | | | |
| 2384244 | Carlos Ortiz Melendez | ADDRESS ON FILE | | | | | |
| 2443275 | Carlos Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2462822 | Carlos Ortiz Pacheco | ADDRESS ON FILE | | | | | |
| 2373210 | Carlos Ortiz Padilla | ADDRESS ON FILE | | | | | |
| 2395001 | Carlos Ortiz Pineiro | ADDRESS ON FILE | | | | | |
| 2386553 | Carlos Ortiz Ruiz | ADDRESS ON FILE | | | | | |
| 2425729 | Carlos Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2389474 | Carlos Ortiz Villodas | ADDRESS ON FILE | | | | | |
| 2431267 | Carlos Ostolaza Morales | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 228 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2466737 | Carlos Otero Rivera | ADDRESS ON FILE | | | | |
| 2384935 | Carlos P P Rodriguez Burgos | ADDRESS ON FILE | | | | |
| 2470909 | Carlos P Ramos Santiago | ADDRESS ON FILE | | | | |
| 2430213 | Carlos Pabon Rosell | ADDRESS ON FILE | | | | |
| 2431587 | Carlos Pabon Sanabria | ADDRESS ON FILE | | | | |
| 2433539 | Carlos Pacheco Rodriguez | ADDRESS ON FILE | | | | |
| 2388350 | Carlos Padilla Rodriguez | ADDRESS ON FILE | | | | |
| 2390685 | Carlos Padilla Suarez | ADDRESS ON FILE | | | | |
| 2380143 | Carlos Pagan Jimenez | ADDRESS ON FILE | | | | |
| 2393221 | Carlos Pagan Lopez | ADDRESS ON FILE | | | | |
| 2463130 | Carlos Pereira Jimenez | ADDRESS ON FILE | | | | |
| 2395702 | Carlos Perez Cruz | ADDRESS ON FILE | | | | |
| 2378692 | Carlos Perez Garcia | ADDRESS ON FILE | | | | |
| 2375112 | Carlos Perez Hernandez | ADDRESS ON FILE | | | | |
| 2388444 | Carlos Perez Hernandez | ADDRESS ON FILE | | | | |
| 2470462 | Carlos Perez Luciano | ADDRESS ON FILE | | | | |
| 2391444 | Carlos Perez Morales | ADDRESS ON FILE | | | | |
| 2433025 | Carlos Perez Ribas | ADDRESS ON FILE | | | | |
| 2376950 | Carlos Perez Rivera | ADDRESS ON FILE | | | | |
| 2447326 | Carlos Perez Rodrigu Ez Rodriguez | ADDRESS ON FILE | | | | |
| 2466051 | Carlos Perez Serrano | ADDRESS ON FILE | | | | |
| 2374903 | Carlos Perez Torres | ADDRESS ON FILE | | | | |
| 2376444 | Carlos Pinto Sanchez | ADDRESS ON FILE | | | | |
| 2453230 | Carlos Pizarro | ADDRESS ON FILE | | | | |
| 2386910 | Carlos Pizarro Cruz | ADDRESS ON FILE | | | | |
| 2376928 | Carlos Pujols Soto | ADDRESS ON FILE | | | | |
| 2429420 | Carlos Qui?Ones Ortiz | ADDRESS ON FILE | | | | |
| 2427128 | Carlos Quiles Nieves | ADDRESS ON FILE | | | | |
| 2389881 | Carlos Quiles Vega | ADDRESS ON FILE | | | | |
| 2386738 | Carlos Quinones Calderon | ADDRESS ON FILE | | | | |
| 2423809 | Carlos Quinones Nieves | ADDRESS ON FILE | | | | |
| 2498062 | CARLOS R  SANTIAGO MALDONADO | ADDRESS ON FILE | | | | |
| 2442748 | Carlos R Acevedo | ADDRESS ON FILE | | | | |
| 2459914 | Carlos R Aguilar Mieles | ADDRESS ON FILE | | | | |
| 2381628 | Carlos R Alejandro Cruz | ADDRESS ON FILE | | | | |
| 2456952 | Carlos R Alicea Colon | ADDRESS ON FILE | | | | |
| 2460113 | Carlos R Alicea Contreras | ADDRESS ON FILE | | | | |
| 2458834 | Carlos R Almodovar Almodov | ADDRESS ON FILE | | | | |
| 2459029 | Carlos R Alvarado Montes | ADDRESS ON FILE | | | | |
| 2477151 | CARLOS R ANDUJAR ORTIZ | ADDRESS ON FILE | | | | |
| 2453371 | Carlos R Aquino Murga | ADDRESS ON FILE | | | | |
| 2457771 | Carlos R Arieta Rivera | ADDRESS ON FILE | | | | |
| 2464808 | Carlos R Arroyo Jimenez | ADDRESS ON FILE | | | | |
| 2457641 | Carlos R Aviles Andujar | ADDRESS ON FILE | | | | |
| 2426188 | Carlos R Baez Sanchez | ADDRESS ON FILE | | | | |
| 2448952 | Carlos R Bernier Ortiz | ADDRESS ON FILE | | | | |
| 2380028 | Carlos R Bonilla Rivera | ADDRESS ON FILE | | | | |
| 2451375 | Carlos R Bonilla Rosado | ADDRESS ON FILE | | | | |
| 2446714 | Carlos R Bravo Rivera | ADDRESS ON FILE | | | | |
| 2375052 | Carlos R Burgos Diaz | ADDRESS ON FILE | | | | |
| 2425204 | Carlos R Cabrera Ortega | ADDRESS ON FILE | | | | |
| 2398955 | Carlos R Canales Cruz | ADDRESS ON FILE | | | | |
| 2572382 | Carlos R Canales Cruz | ADDRESS ON FILE | | | | |
| 2458560 | Carlos R Cancel Alvarado | ADDRESS ON FILE | | | | |
| 2443406 | Carlos R Cancel Ruberte | ADDRESS ON FILE | | | | |
| 2460074 | Carlos R Caraballo Diaz | ADDRESS ON FILE | | | | |
| 2502150 | CARLOS R CARRERAS CRUZ | ADDRESS ON FILE | | | | |
| 2470650 | Carlos R Carrion Crespo | ADDRESS ON FILE | | | | |
| 2441572 | Carlos R Castillo Calderon | ADDRESS ON FILE | | | | |
| 2445932 | Carlos R Castillo Domena | ADDRESS ON FILE | | | | |
| 2445476 | Carlos R Ceballos Cepeda | ADDRESS ON FILE | | | | |
| 2447056 | Carlos R Cespedes Gomez | ADDRESS ON FILE | | | | |
| 2442945 | Carlos R Collazo Gotay | ADDRESS ON FILE | | | | |
| 2393627 | Carlos R Colon De Jesus | ADDRESS ON FILE | | | | |
| 2444566 | Carlos R Colon Medin R A | ADDRESS ON FILE | | | | |
| 2398396 | Carlos R Colon Medina | ADDRESS ON FILE | | | | |
| 2572747 | Carlos R Colon Medina | ADDRESS ON FILE | | | | |
| 2467974 | Carlos R Colon Rios | ADDRESS ON FILE | | | | |
| 2379803 | Carlos R Colon Rivera | ADDRESS ON FILE | | | | |
| 2503611 | CARLOS R COLON SUAREZ | ADDRESS ON FILE | | | | |
| 2430168 | Carlos R Corsino Diaz | ADDRESS ON FILE | | | | |
| 2443791 | Carlos R Cotto Robles | ADDRESS ON FILE | | | | |
| 2379698 | Carlos R Cruz Colon | ADDRESS ON FILE | | | | |
| 2482324 | CARLOS R CRUZ QUILES | ADDRESS ON FILE | | | | |
| 2450970 | Carlos R Cruz Santana | ADDRESS ON FILE | | | | |
| 2469183 | Carlos R Daniels Vigo | ADDRESS ON FILE | | | | |
| 2451447 | Carlos R De Jesus Afanador | ADDRESS ON FILE | | | | |
| 2424117 | Carlos R Diaz Castro | ADDRESS ON FILE | | | | |
| 2397646 | Carlos R Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2571617 | Carlos R Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2446610 | Carlos R Esteves Negron | ADDRESS ON FILE | | | | |
| 2486655 | CARLOS R FELICIANO LABARCA | ADDRESS ON FILE | | | | |
| 2468209 | Carlos R Feliciano Soto | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 229 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2494029 | CARLOS R FERRER ALICEA | ADDRESS ON FILE | | | | | |
| 2438246 | Carlos R Ferrer Silva | ADDRESS ON FILE | | | | | |
| 2397552 | Carlos R Ferreris Hernandez | ADDRESS ON FILE | | | | | |
| 2574930 | Carlos R Ferreris Hernandez | ADDRESS ON FILE | | | | | |
| 2450999 | Carlos R Figueroa | ADDRESS ON FILE | | | | | |
| 2466767 | Carlos R Figueroa Ramos | ADDRESS ON FILE | | | | | |
| 2437546 | Carlos R Flores Perez | ADDRESS ON FILE | | | | | |
| 2455047 | Carlos R Flores Rodriguez | ADDRESS ON FILE | | | | | |
| 2440502 | Carlos R Fonseca Bilbraut | ADDRESS ON FILE | | | | | |
| 2398993 | Carlos R Fradera Olmo | ADDRESS ON FILE | | | | | |
| 2572421 | Carlos R Fradera Olmo | ADDRESS ON FILE | | | | | |
| 2433938 | Carlos R Fuentes Morales | ADDRESS ON FILE | | | | | |
| 2437589 | Carlos R Gabriel Rodriguez | ADDRESS ON FILE | | | | | |
| 2497268 | CARLOS R GADEA DIAZ | ADDRESS ON FILE | | | | | |
| 2432132 | Carlos R Galloza Gonzalez | ADDRESS ON FILE | | | | | |
| 2371726 | Carlos R Garcia Jaunarena | ADDRESS ON FILE | | | | | |
| 2460574 | Carlos R Garcia Mancantoni | ADDRESS ON FILE | | | | | |
| 2381272 | Carlos R Gomez Santiago | ADDRESS ON FILE | | | | | |
| 2381272 | Carlos R Gomez Santiago | ADDRESS ON FILE | | | | | |
| 2475857 | CARLOS R GONZALEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2388680 | Carlos R Gonzalez Cotto | ADDRESS ON FILE | | | | | |
| 2452100 | Carlos R Gonzalez Diaz | ADDRESS ON FILE | | | | | |
| 2391888 | Carlos R Gonzalez Santos | ADDRESS ON FILE | | | | | |
| 2374122 | Carlos R Gonzalez Velez | ADDRESS ON FILE | | | | | |
| 2436816 | Carlos R Gutierrez Romero | ADDRESS ON FILE | | | | | |
| 2457184 | Carlos R Hernandez Minguel | ADDRESS ON FILE | | | | | |
| 2505046 | CARLOS R HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2398825 | Carlos R Hilerio Javier | ADDRESS ON FILE | | | | | |
| 2574392 | Carlos R Hilerio Javier | ADDRESS ON FILE | | | | | |
| 2383525 | Carlos R Hornedo Bracero | ADDRESS ON FILE | | | | | |
| 2434524 | Carlos R Illas Velazquez | ADDRESS ON FILE | | | | | |
| 2505517 | CARLOS R LAMBOY LOPEZ | ADDRESS ON FILE | | | | | |
| 2428520 | Carlos R Lebron Delgado | ADDRESS ON FILE | | | | | |
| 2423480 | Carlos R Lebron Ortiz | ADDRESS ON FILE | | | | | |
| 2458360 | Carlos R Leon Sugra?Es | ADDRESS ON FILE | | | | | |
| 2473806 | CARLOS R LINARES QUINONES | ADDRESS ON FILE | | | | | |
| 2447242 | Carlos R Liquet Lugo | ADDRESS ON FILE | | | | | |
| 2495454 | CARLOS R LOPEZ CANCEL | ADDRESS ON FILE | | | | | |
| 2392833 | Carlos R Lopez Feliciano | ADDRESS ON FILE | | | | | |
| 2487654 | CARLOS R LOPEZ PADILLA | ADDRESS ON FILE | | | | | |
| 2398953 | Carlos R Lozada Colon | ADDRESS ON FILE | | | | | |
| 2572380 | Carlos R Lozada Colon | ADDRESS ON FILE | | | | | |
| 2431524 | Carlos R Lozada Mendoza | ADDRESS ON FILE | | | | | |
| 2388711 | Carlos R Lugo Camacho | ADDRESS ON FILE | | | | | |
| 2474253 | CARLOS R LUGO LAPORTE | ADDRESS ON FILE | | | | | |
| 2455116 | Carlos R Lugo Mendez | ADDRESS ON FILE | | | | | |
| 2388061 | Carlos R Lugo Pacheco | ADDRESS ON FILE | | | | | |
| 2434021 | Carlos R Machado Barreto | ADDRESS ON FILE | | | | | |
| 2444624 | Carlos R Maldonado De Leon | ADDRESS ON FILE | | | | | |
| 2459358 | Carlos R Marrero Ramos | ADDRESS ON FILE | | | | | |
| 2442389 | Carlos R Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2480905 | CARLOS R MARTI LOPEZ | ADDRESS ON FILE | | | | | |
| 2438742 | Carlos R Martinez Fernande | ADDRESS ON FILE | | | | | |
| 2438305 | Carlos R Martinez Fontanez | ADDRESS ON FILE | | | | | |
| 2432424 | Carlos R Martinez Villegas | ADDRESS ON FILE | | | | | |
| 2438222 | Carlos R Matias Acevedo | ADDRESS ON FILE | | | | | |
| 2387322 | Carlos R Mauras Diaz | ADDRESS ON FILE | | | | | |
| 2464396 | Carlos R Maysonet Vargas | ADDRESS ON FILE | | | | | |
| 2453434 | Carlos R Medina Rivera | ADDRESS ON FILE | | | | | |
| 2446444 | Carlos R Mejias Pacheco | ADDRESS ON FILE | | | | | |
| 2443814 | Carlos R Melendez Diaz | ADDRESS ON FILE | | | | | |
| 2448378 | Carlos R Melendez Martinez | ADDRESS ON FILE | | | | | |
| 2486170 | CARLOS R MELENDEZ ROSA | ADDRESS ON FILE | | | | | |
| 2494719 | CARLOS R MENDEZ MAYSONET | ADDRESS ON FILE | | | | | |
| 2450830 | Carlos R Monta?Ez | ADDRESS ON FILE | | | | | |
| 2435245 | Carlos R Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2430582 | Carlos R Morell Rodriguez | ADDRESS ON FILE | | | | | |
| 2398562 | Carlos R Moreno Navarro | ADDRESS ON FILE | | | | | |
| 2574129 | Carlos R Moreno Navarro | ADDRESS ON FILE | | | | | |
| 2432623 | Carlos R Natal Nieves | ADDRESS ON FILE | | | | | |
| 2444158 | Carlos R Navarro Nevarez | ADDRESS ON FILE | | | | | |
| 2488799 | CARLOS R NEGRON CORTES | ADDRESS ON FILE | | | | | |
| 2428724 | Carlos R Negron Lopez | ADDRESS ON FILE | | | | | |
| 2488079 | CARLOS R NIEVES CALDERON | ADDRESS ON FILE | | | | | |
| 2453284 | Carlos R Nieves Rios | ADDRESS ON FILE | | | | | |
| 2430595 | Carlos R Nu?Ez Salgado | ADDRESS ON FILE | | | | | |
| 2431291 | Carlos R Ocasio Maldonado | ADDRESS ON FILE | | | | | |
| 2449552 | Carlos R Ocasio Martinez | ADDRESS ON FILE | | | | | |
| 2457273 | Carlos R Ocasio Matos | ADDRESS ON FILE | | | | | |
| 2451790 | Carlos R Olavarria Jimenez | ADDRESS ON FILE | | | | | |
| 2381760 | Carlos R Ortiz Almodovar | ADDRESS ON FILE | | | | | |
| 2471009 | Carlos R Ortiz Flores | ADDRESS ON FILE | | | | | |
| 2438500 | Carlos R Ortiz Gonzalez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 230 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2443845 | Carlos R Ortiz Nazario | ADDRESS ON FILE | | | | | |
| 2382871 | Carlos R Ortiz Rosario | ADDRESS ON FILE | | | | | |
| 2454005 | Carlos R Osorio Boria | ADDRESS ON FILE | | | | | |
| 2500392 | CARLOS R PABON DENNIS | ADDRESS ON FILE | | | | | |
| 2387961 | Carlos R Pacheco Rivera | ADDRESS ON FILE | | | | | |
| 2397523 | Carlos R Padilla Muñoz | ADDRESS ON FILE | | | | | |
| 2574901 | Carlos R Padilla Muñoz | ADDRESS ON FILE | | | | | |
| 2376486 | Carlos R Pagan Colon | ADDRESS ON FILE | | | | | |
| 2459097 | Carlos R Pagan Ferrer | ADDRESS ON FILE | | | | | |
| 2384269 | Carlos R Pantoja Matta | ADDRESS ON FILE | | | | | |
| 2480439 | CARLOS R PEREZ FEBUS | ADDRESS ON FILE | | | | | |
| 2467669 | Carlos R Perez Pagan | ADDRESS ON FILE | | | | | |
| 2482772 | CARLOS R PINEIRO NUNEZ | ADDRESS ON FILE | | | | | |
| 2434410 | Carlos R Pizarro Lopez | ADDRESS ON FILE | | | | | |
| 2466740 | Carlos R Pizarro Marcon | ADDRESS ON FILE | | | | | |
| 2445809 | Carlos R Polo Claudio | ADDRESS ON FILE | | | | | |
| 2474356 | CARLOS R QUIÑONES SULE | ADDRESS ON FILE | | | | | |
| 2396284 | Carlos R R Jesus Torres | ADDRESS ON FILE | | | | | |
| 2387135 | Carlos R R Martinez Ayala | ADDRESS ON FILE | | | | | |
| 2396352 | Carlos R R Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2375599 | Carlos R R Pagan Rodrigue | ADDRESS ON FILE | | | | | |
| 2373349 | Carlos R R Perez Zavala | ADDRESS ON FILE | | | | | |
| 2374269 | Carlos R R Rios Hernandez | ADDRESS ON FILE | | | | | |
| 2439909 | Carlos R Rafael Torres | ADDRESS ON FILE | | | | | |
| 2448717 | Carlos R Ramos Baez | ADDRESS ON FILE | | | | | |
| 2479841 | CARLOS R RAMOS JIMENEZ | ADDRESS ON FILE | | | | | |
| 2441297 | Carlos R Reyes Feliciano | ADDRESS ON FILE | | | | | |
| 2445370 | Carlos R Reyes Quijano | ADDRESS ON FILE | | | | | |
| 2453604 | Carlos R Ribot Rivera | ADDRESS ON FILE | | | | | |
| 2426953 | Carlos R Rios Javier | ADDRESS ON FILE | | | | | |
| 2496905 | CARLOS R RIOS JAVIER | ADDRESS ON FILE | | | | | |
| 2451390 | Carlos R Rios Rivera | ADDRESS ON FILE | | | | | |
| 2446404 | Carlos R Rios Rosado | ADDRESS ON FILE | | | | | |
| 2427264 | Carlos R Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2480921 | CARLOS R RIVERA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2427871 | Carlos R Rivera Mendoza | ADDRESS ON FILE | | | | | |
| 2460006 | Carlos R Rivera Otero | ADDRESS ON FILE | | | | | |
| 2394317 | Carlos R Rivera Perez | ADDRESS ON FILE | | | | | |
| 2487994 | CARLOS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2482843 | CARLOS R RIVERA SILVA | ADDRESS ON FILE | | | | | |
| 2446063 | Carlos R Rivera Williams | ADDRESS ON FILE | | | | | |
| 2433848 | Carlos R Rodriguez Borras | ADDRESS ON FILE | | | | | |
| 2468252 | Carlos R Rodriguez Brun | ADDRESS ON FILE | | | | | |
| 2483024 | CARLOS R RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2379312 | Carlos R Rodriguez Figueroa | ADDRESS ON FILE | | | | | |
| 2504113 | CARLOS R RODRIGUEZ GEORGI | ADDRESS ON FILE | | | | | |
| 2441809 | Carlos R Rodriguez Mendez | ADDRESS ON FILE | | | | | |
| 2396953 | Carlos R Rodriguez Padilla | ADDRESS ON FILE | | | | | |
| 2571905 | Carlos R Rodriguez Padilla | ADDRESS ON FILE | | | | | |
| 2457452 | Carlos R Rodriguez Rodrigu | ADDRESS ON FILE | | | | | |
| 2446927 | Carlos R Rodriguez Ruiz | ADDRESS ON FILE | | | | | |
| 2425604 | Carlos R Rodriguez Santos | ADDRESS ON FILE | | | | | |
| 2430479 | Carlos R Roman Vizcarrondo | ADDRESS ON FILE | | | | | |
| 2423330 | Carlos R Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2428690 | Carlos R Rosaly Andrews | ADDRESS ON FILE | | | | | |
| 2490354 | CARLOS R ROSARIO MALDONADO | ADDRESS ON FILE | | | | | |
| 2497630 | CARLOS R ROSARIO PEREZ | ADDRESS ON FILE | | | | | |
| 2501703 | CARLOS R RUIZ CORTEZ | ADDRESS ON FILE | | | | | |
| 2453190 | Carlos R Ruiz Cruz | ADDRESS ON FILE | | | | | |
| 2426732 | Carlos R Ruiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2458582 | Carlos R Ruiz Ortiz | ADDRESS ON FILE | | | | | |
| 2393447 | Carlos R Saez Valentin | ADDRESS ON FILE | | | | | |
| 2457079 | Carlos R Saliceti Rivera | ADDRESS ON FILE | | | | | |
| 2491962 | CARLOS R SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2387903 | Carlos R Santiago Davila | ADDRESS ON FILE | | | | | |
| 2493858 | CARLOS R SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | |
| 2452071 | Carlos R Santiago Ramos | ADDRESS ON FILE | | | | | |
| 2389298 | Carlos R Serrano Gonzalez | ADDRESS ON FILE | | | | | |
| 2457486 | Carlos R Soto Cruz | ADDRESS ON FILE | | | | | |
| 2454800 | Carlos R Strubbe Gonzalez | ADDRESS ON FILE | | | | | |
| 2479777 | CARLOS R SUAREZ PAGAN | ADDRESS ON FILE | | | | | |
| 2428777 | Carlos R Suazo Bentegeat | ADDRESS ON FILE | | | | | |
| 2438291 | Carlos R Talavera Martinez | ADDRESS ON FILE | | | | | |
| 2459978 | Carlos R Tejera Fernandez | ADDRESS ON FILE | | | | | |
| 2455015 | Carlos R Torres Nieves | ADDRESS ON FILE | | | | | |
| 2448312 | Carlos R Torres Ramos | ADDRESS ON FILE | | | | | |
| 2484572 | CARLOS R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2490058 | CARLOS R TORRES ROMAN | ADDRESS ON FILE | | | | | |
| 2435602 | Carlos R Torres Torres | ADDRESS ON FILE | | | | | |
| 2506378 | CARLOS R TORRES ZAYAS | ADDRESS ON FILE | | | | | |
| 2379206 | Carlos R Valle Marrero | ADDRESS ON FILE | | | | | |
| 2493046 | CARLOS R VALLES QUIÑONES | ADDRESS ON FILE | | | | | |
| 2456036 | Carlos R Vazquez Gomez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2373776 | Carlos R Vazquez Rivera | ADDRESS ON FILE |
|---------|------------------------|-----------------|
| 2465614 | Carlos R Vega Rivera | ADDRESS ON FILE |
| 2452595 | Carlos R Vega Santiago | ADDRESS ON FILE |
| 2486908 | CARLOS R VELAZQUEZ DELGADO | ADDRESS ON FILE |
| 2486685 | CARLOS R VELEZ AROCHO | ADDRESS ON FILE |
| 2372019 | Carlos R Velez Arocho | ADDRESS ON FILE |
| 2482992 | CARLOS R VILLANUEVA VARGAS | ADDRESS ON FILE |
| 2384598 | Carlos R Wiscovich Teruel | ADDRESS ON FILE |
| 2481887 | CARLOS R ZAYAS ROSARIO | ADDRESS ON FILE |
| 2435159 | Carlos R. R Vazquez Oquendo Oquendo | ADDRESS ON FILE |
| 2399693 | Carlos Ramirez Rios | ADDRESS ON FILE |
| 2423790 | Carlos Ramirez Sepulveda | ADDRESS ON FILE |
| 2394026 | Carlos Ramos Garcia | ADDRESS ON FILE |
| 2386119 | Carlos Ramos Hilerio | ADDRESS ON FILE |
| 2389215 | Carlos Ramos Morales | ADDRESS ON FILE |
| 2372716 | Carlos Ramos Ortiz | ADDRESS ON FILE |
| 2387511 | Carlos Ramos Ortiz | ADDRESS ON FILE |
| 2385296 | Carlos Ramos Ramos | ADDRESS ON FILE |
| 2383686 | Carlos Ramos Roman | ADDRESS ON FILE |
| 2374520 | Carlos Ramos Sanchez | ADDRESS ON FILE |
| 2435528 | Carlos Ramos Soto | ADDRESS ON FILE |
| 2374026 | Carlos Rentas Rodriguez | ADDRESS ON FILE |
| 2377640 | Carlos Reyes Castro | ADDRESS ON FILE |
| 2394865 | Carlos Reyes Morales | ADDRESS ON FILE |
| 2428072 | Carlos Reyes Pagan | ADDRESS ON FILE |
| 2442418 | Carlos Reyes Soto | ADDRESS ON FILE |
| 2433891 | Carlos Rios Cortes | ADDRESS ON FILE |
| 2451806 | Carlos Rios Nieves | ADDRESS ON FILE |
| 2464373 | Carlos Rios Ramos | ADDRESS ON FILE |
| 2463487 | Carlos Rios Santiago | ADDRESS ON FILE |
| 2378808 | Carlos Rivas Gabino | ADDRESS ON FILE |
| 2423225 | Carlos Rivas Torres | ADDRESS ON FILE |
| 2398961 | Carlos Rivera Acevedo | ADDRESS ON FILE |
| 2572388 | Carlos Rivera Acevedo | ADDRESS ON FILE |
| 2465340 | Carlos Rivera Alvarez | ADDRESS ON FILE |
| 2383998 | Carlos Rivera Barbosa | ADDRESS ON FILE |
| 2393053 | Carlos Rivera Cruz | ADDRESS ON FILE |
| 2376198 | Carlos Rivera Diaz | ADDRESS ON FILE |
| 2380328 | Carlos Rivera Diaz | ADDRESS ON FILE |
| 2385308 | Carlos Rivera Encarnacion | ADDRESS ON FILE |
| 2428275 | Carlos Rivera Fajardo | ADDRESS ON FILE |
| 2567017 | Carlos Rivera Geigel | ADDRESS ON FILE |
| 2457360 | Carlos Rivera Gonzalez | ADDRESS ON FILE |
| 2464954 | Carlos Rivera Gonzalez | ADDRESS ON FILE |
| 2372841 | Carlos Rivera Gonzalez | ADDRESS ON FILE |
| 2390370 | Carlos Rivera Hernandez | ADDRESS ON FILE |
| 2445309 | Carlos Rivera Lopez | ADDRESS ON FILE |
| 2399736 | Carlos Rivera Marero | ADDRESS ON FILE |
| 2468468 | Carlos Rivera Marquez | ADDRESS ON FILE |
| 2399793 | Carlos Rivera Martinez | ADDRESS ON FILE |
| 2391135 | Carlos Rivera Morales | ADDRESS ON FILE |
| 2376835 | Carlos Rivera Paniagua | ADDRESS ON FILE |
| 2566882 | Carlos Rivera Perez | ADDRESS ON FILE |
| 2386924 | Carlos Rivera Perez | ADDRESS ON FILE |
| 2387346 | Carlos Rivera Rivera | ADDRESS ON FILE |
| 2347763 | Carlos Rivera Rivera | ADDRESS ON FILE |
| 2450722 | Carlos Rivera Rodriguez | ADDRESS ON FILE |
| 2396338 | Carlos Rivera Rodriguez | ADDRESS ON FILE |
| 2425037 | Carlos Rivera Rosado | ADDRESS ON FILE |
| 2389064 | Carlos Rivera Rosado | ADDRESS ON FILE |
| 2378811 | Carlos Rivera Saez | ADDRESS ON FILE |
| 2431693 | Carlos Rivera Santiago | ADDRESS ON FILE |
| 2383772 | Carlos Rivera Vega | ADDRESS ON FILE |
| 2450285 | Carlos Robles Narvaez | ADDRESS ON FILE |
| 2375411 | Carlos Robles Robles | ADDRESS ON FILE |
| 2384800 | Carlos Rodriguez Adorno | ADDRESS ON FILE |
| 2430450 | Carlos Rodriguez Bernier | ADDRESS ON FILE |
| 2377332 | Carlos Rodriguez Caballero | ADDRESS ON FILE |
| 2374820 | Carlos Rodriguez Cintron | ADDRESS ON FILE |
| 2465236 | Carlos Rodriguez Galindez | ADDRESS ON FILE |
| 2434559 | Carlos Rodriguez Gonzalez | ADDRESS ON FILE |
| 2468897 | Carlos Rodriguez Jimenez | ADDRESS ON FILE |
| 2379950 | Carlos Rodriguez Lagares | ADDRESS ON FILE |
| 2371848 | Carlos Rodriguez Maldonado | ADDRESS ON FILE |
| 2379642 | Carlos Rodriguez Maldonado | ADDRESS ON FILE |
| 2399790 | Carlos Rodriguez Muniz | ADDRESS ON FILE |
| 2457964 | Carlos Rodriguez Pagan | ADDRESS ON FILE |
| 2467844 | Carlos Rodriguez Perez | ADDRESS ON FILE |
| 2456296 | Carlos Rodriguez Quinones | ADDRESS ON FILE |
| 2376126 | Carlos Rodriguez Quinones | ADDRESS ON FILE |
| 2450397 | Carlos Rodriguez Rodriguez | ADDRESS ON FILE |
| 2454760 | Carlos Rodriguez Rodriguez | ADDRESS ON FILE |
| 2391900 | Carlos Rodriguez Rodriguez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2397977 | Carlos Rodriguez Santos | ADDRESS ON FILE | | | | |
| 2575016 | Carlos Rodriguez Santos | ADDRESS ON FILE | | | | |
| 2425453 | Carlos Rodriguez Soto | ADDRESS ON FILE | | | | |
| 2384213 | Carlos Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2464275 | Carlos Rojas Rivera | ADDRESS ON FILE | | | | |
| 2374610 | Carlos Roman Ayala | ADDRESS ON FILE | | | | |
| 2436200 | Carlos Roman Bordoy | ADDRESS ON FILE | | | | |
| 2389283 | Carlos Roman Canales | ADDRESS ON FILE | | | | |
| 2468905 | Carlos Roman Resto | ADDRESS ON FILE | | | | |
| 2446323 | Carlos Roman Roman | ADDRESS ON FILE | | | | |
| 2379681 | Carlos Rosa Feliciano | ADDRESS ON FILE | | | | |
| 2441449 | Carlos Rosa Santana | ADDRESS ON FILE | | | | |
| 2383436 | Carlos Rosado Candelario | ADDRESS ON FILE | | | | |
| 2387727 | Carlos Rosado Lopez | ADDRESS ON FILE | | | | |
| 2457320 | Carlos Rossy Santana | ADDRESS ON FILE | | | | |
| 2476716 | CARLOS RUBEN  AYALA SANCHEZ | ADDRESS ON FILE | | | | |
| 2470198 | Carlos Ruiz Lopez | ADDRESS ON FILE | | | | |
| 2383630 | Carlos Ruiz Velazquez | ADDRESS ON FILE | | | | |
| 2425226 | Carlos S Montalvo Matos | ADDRESS ON FILE | | | | |
| 2468704 | Carlos S Ramos Valentin | ADDRESS ON FILE | | | | |
| 2374066 | Carlos S S Quiros Vazquez | ADDRESS ON FILE | | | | |
| 2461672 | Carlos S Santiago Berrios | ADDRESS ON FILE | | | | |
| 2463375 | Carlos S Segarra Bonilla | ADDRESS ON FILE | | | | |
| 2391902 | Carlos S Vazquez Perez | ADDRESS ON FILE | | | | |
| 2390287 | Carlos Salas Catala | ADDRESS ON FILE | | | | |
| 2372967 | Carlos Salgado Calzada | ADDRESS ON FILE | | | | |
| 2471125 | Carlos Salgado Schwarz | ADDRESS ON FILE | | | | |
| 2377573 | Carlos Samalot Ocasio | ADDRESS ON FILE | | | | |
| 2388980 | Carlos Sanchez Garcia | ADDRESS ON FILE | | | | |
| 2379456 | Carlos Sanchez Ofarril | ADDRESS ON FILE | | | | |
| 2458251 | Carlos Sanchez Ramos | ADDRESS ON FILE | | | | |
| 2386431 | Carlos Sanchez Torres | ADDRESS ON FILE | | | | |
| 2439042 | Carlos Sanchez Vega | ADDRESS ON FILE | | | | |
| 2460604 | Carlos Santa Vazquez | ADDRESS ON FILE | | | | |
| 2393142 | Carlos Santana Sanchez | ADDRESS ON FILE | | | | |
| 2391408 | Carlos Santiago Arce | ADDRESS ON FILE | | | | |
| 2381461 | Carlos Santiago Borrero | ADDRESS ON FILE | | | | |
| 2436250 | Carlos Santiago Calderon | ADDRESS ON FILE | | | | |
| 2379488 | Carlos Santiago Legrand | ADDRESS ON FILE | | | | |
| 2395247 | Carlos Santiago Nazario | ADDRESS ON FILE | | | | |
| 2470226 | Carlos Santiago Ramos | ADDRESS ON FILE | | | | |
| 2374380 | Carlos Santiago Rivera | ADDRESS ON FILE | | | | |
| 2437945 | Carlos Santiago Soto | ADDRESS ON FILE | | | | |
| 2378716 | Carlos Santisteban Morales | ADDRESS ON FILE | | | | |
| 2376427 | Carlos Santos Colon | ADDRESS ON FILE | | | | |
| 2380249 | Carlos Santos Ortiz | ADDRESS ON FILE | | | | |
| 2372689 | Carlos Serra Velez | ADDRESS ON FILE | | | | |
| 2428619 | Carlos Sierra Gonzalez | ADDRESS ON FILE | | | | |
| 2384612 | Carlos Silva Ayala | ADDRESS ON FILE | | | | |
| 2445688 | Carlos Solano Diaz | ADDRESS ON FILE | | | | |
| 2399778 | Carlos Soler Aquino | ADDRESS ON FILE | | | | |
| 2390848 | Carlos Sosa Reyes | ADDRESS ON FILE | | | | |
| 2427873 | Carlos Soto Perez | ADDRESS ON FILE | | | | |
| 2382244 | Carlos Strubbe Ongay | ADDRESS ON FILE | | | | |
| 2436055 | Carlos Sustache Melendez | ADDRESS ON FILE | | | | |
| 2498662 | CARLOS T ESPADA CRUZ | ADDRESS ON FILE | | | | |
| 2378165 | Carlos T Novoa Colon | ADDRESS ON FILE | | | | |
| 2459225 | Carlos T Otero Pagan | ADDRESS ON FILE | | | | |
| 2486822 | CARLOS T RAMOS ALMODOVAR | ADDRESS ON FILE | | | | |
| 2469474 | Carlos Tejera Garcia | ADDRESS ON FILE | | | | |
| 2382639 | Carlos Toro Gallardo | ADDRESS ON FILE | | | | |
| 2431371 | Carlos Torres Berrocal | ADDRESS ON FILE | | | | |
| 2388395 | Carlos Torres Caban | ADDRESS ON FILE | | | | |
| 2378246 | Carlos Torres Colon | ADDRESS ON FILE | | | | |
| 2461949 | Carlos Torres Flores | ADDRESS ON FILE | | | | |
| 2395240 | Carlos Torres Fontan | ADDRESS ON FILE | | | | |
| 2425788 | Carlos Torres Gotay | ADDRESS ON FILE | | | | |
| 2389423 | Carlos Torres Huertas | ADDRESS ON FILE | | | | |
| 2383910 | Carlos Torres Pratts | ADDRESS ON FILE | | | | |
| 2389178 | Carlos Torres Robles | ADDRESS ON FILE | | | | |
| 2461630 | Carlos Torres Roig | ADDRESS ON FILE | | | | |
| 2454668 | Carlos Torres Sanchez | ADDRESS ON FILE | | | | |
| 2392353 | Carlos Torres Santiago | ADDRESS ON FILE | | | | |
| 2392565 | Carlos Torres Torres | ADDRESS ON FILE | | | | |
| 2436809 | Carlos Torres Velazquez | ADDRESS ON FILE | | | | |
| 2456418 | Carlos Tosado Butler | ADDRESS ON FILE | | | | |
| 2399136 | Carlos Traverso Rosa | ADDRESS ON FILE | | | | |
| 2574421 | Carlos Traverso Rosa | ADDRESS ON FILE | | | | |
| 2390472 | Carlos U Aviles Santiago | ADDRESS ON FILE | | | | |
| 2452281 | Carlos V Fernandez | ADDRESS ON FILE | | | | |
| 2483546 | CARLOS V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2379985 | Carlos V Salgado Opio | ADDRESS ON FILE | | | | |
| 2396439 | Carlos V V Ortiz Gonzalez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 233 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2396969 | Carlos V Vega Reyes | ADDRESS ON FILE | | | | | |
| 2571921 | Carlos V Vega Reyes | ADDRESS ON FILE | | | | | |
| 2429343 | Carlos Valedon Torres | ADDRESS ON FILE | | | | | |
| 2387094 | Carlos Valentin Alsina | ADDRESS ON FILE | | | | | |
| 2449909 | Carlos Valentin Gonzalez | ADDRESS ON FILE | | | | | |
| 2440883 | Carlos Valentin Ramirez | ADDRESS ON FILE | | | | | |
| 2376624 | Carlos Valle Roldan | ADDRESS ON FILE | | | | | |
| 2375570 | Carlos Vazquez Aldea | ADDRESS ON FILE | | | | | |
| 2395183 | Carlos Vazquez Alvarado | ADDRESS ON FILE | | | | | |
| 2470631 | Carlos Vazquez Arroyo | ADDRESS ON FILE | | | | | |
| 2469332 | Carlos Vazquez Diaz | ADDRESS ON FILE | | | | | |
| 2390147 | Carlos Vazquez Fuster | ADDRESS ON FILE | | | | | |
| 2397058 | Carlos Vazquez Lebron | ADDRESS ON FILE | | | | | |
| 2572010 | Carlos Vazquez Lebron | ADDRESS ON FILE | | | | | |
| 2384192 | Carlos Vazquez Muniz | ADDRESS ON FILE | | | | | |
| 2449120 | Carlos Vazquez Pagan | ADDRESS ON FILE | | | | | |
| 2385857 | Carlos Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2376635 | Carlos Vega Almodovar | ADDRESS ON FILE | | | | | |
| 2449841 | Carlos Vega Colon | ADDRESS ON FILE | | | | | |
| 2394707 | Carlos Vega Diaz | ADDRESS ON FILE | | | | | |
| 2455831 | Carlos Vega Feliciano | ADDRESS ON FILE | | | | | |
| 2373824 | Carlos Vega Morales | ADDRESS ON FILE | | | | | |
| 2437869 | Carlos Vega Reyes | ADDRESS ON FILE | | | | | |
| 2467850 | Carlos Vega Rolon | ADDRESS ON FILE | | | | | |
| 2450331 | Carlos Velazquez Cruz | ADDRESS ON FILE | | | | | |
| 2385807 | Carlos Velazquez Fuentes | ADDRESS ON FILE | | | | | |
| 2392966 | Carlos Velazquez Ortiz | ADDRESS ON FILE | | | | | |
| 2463249 | Carlos Velazquez Reyes | ADDRESS ON FILE | | | | | |
| 2376465 | Carlos Velazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2396957 | Carlos Velez Cruz | ADDRESS ON FILE | | | | | |
| 2571909 | Carlos Velez Cruz | ADDRESS ON FILE | | | | | |
| 2455372 | Carlos Velez Delgado | ADDRESS ON FILE | | | | | |
| 2439293 | Carlos Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2465100 | Carlos Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2453603 | Carlos Velez Vazquez | ADDRESS ON FILE | | | | | |
| 2399476 | Carlos Vergara Herrera | ADDRESS ON FILE | | | | | |
| 2452855 | Carlos Verges Hernandez | ADDRESS ON FILE | | | | | |
| 2373586 | Carlos Vicens Salgado | ADDRESS ON FILE | | | | | |
| 2453571 | Carlos Villalobos Velez | ADDRESS ON FILE | | | | | |
| 2459346 | Carlos Villanueva Matias | ADDRESS ON FILE | | | | | |
| 2381365 | Carlos Villanueva Oliveras | ADDRESS ON FILE | | | | | |
| 2389941 | Carlos Villegas Caraballo | ADDRESS ON FILE | | | | | |
| 2392407 | Carlos Vives Martinez | ADDRESS ON FILE | | | | | |
| 2371501 | Carlos Vizcarrondo Acosta | ADDRESS ON FILE | | | | | |
| 2399547 | Carlos Vizcarrondo Irrizarry | ADDRESS ON FILE | | | | | |
| 2391536 | Carlos W Caraballo Moris | ADDRESS ON FILE | | | | | |
| 2424652 | Carlos W Cordero | ADDRESS ON FILE | | | | | |
| 2430263 | Carlos W Cruz Alicea | ADDRESS ON FILE | | | | | |
| 2475415 | CARLOS W HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2444737 | Carlos W Martiz Figueroa | ADDRESS ON FILE | | | | | |
| 2432313 | Carlos W Pizarro Brown | ADDRESS ON FILE | | | | | |
| 2464221 | Carlos W Villegas | ADDRESS ON FILE | | | | | |
| 2499779 | CARLOS X ALVAREZ MARRERO | ADDRESS ON FILE | | | | | |
| 2501439 | CARLOS X OTERO MONTALVO | ADDRESS ON FILE | | | | | |
| 2479175 | CARLOS Y SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 2456273 | Carlos Zambrana Gonzalez | ADDRESS ON FILE | | | | | |
| 2386316 | Carlos Zamora Guzman | ADDRESS ON FILE | | | | | |
| 2378813 | Carlosq Fajardo Santiago | ADDRESS ON FILE | | | | | |
| 2473702 | CARLOTA  DAVILA SAINZ | ADDRESS ON FILE | | | | | |
| 2387962 | Carlota Ortiz Madera | ADDRESS ON FILE | | | | | |
| 2382730 | Carlota Sanchez Vazquez | ADDRESS ON FILE | | | | | |
| 1495932 | Carlota Sanchez Vazquez por si y en representacion de su nieto DRE | ADDRESS ON FILE | | | | | |
| 2380108 | Carlota Vega Negron | ADDRESS ON FILE | | | | | |
| 2476629 | CARMARY  FERNANDEZ OTERO | ADDRESS ON FILE | | | | | |
| 2436337 | Carmelin C Perez Medina | ADDRESS ON FILE | | | | | |
| 2481417 | CARMELINA  GUZMAN RIVERA | ADDRESS ON FILE | | | | | |
| 2395700 | Carmelina Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2499704 | CARMELO  ACEVEDO GUZMAN | ADDRESS ON FILE | | | | | |
| 2476743 | CARMELO  DAVILA RIVERA | ADDRESS ON FILE | | | | | |
| 2479470 | CARMELO  FELICIANO CRESPO | ADDRESS ON FILE | | | | | |
| 2486037 | CARMELO  GONZALEZ GALLARDO | ADDRESS ON FILE | | | | | |
| 2494610 | CARMELO  IGLESIAS GRAFALS | ADDRESS ON FILE | | | | | |
| 2471562 | CARMELO  MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 2479924 | CARMELO  MEDINA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2486472 | CARMELO  MORALES MELENDEZ | ADDRESS ON FILE | | | | | |
| 2473611 | CARMELO  OQUENDO MAYSONET | ADDRESS ON FILE | | | | | |
| 2500589 | CARMELO  ORTIZ BERDECIA | ADDRESS ON FILE | | | | | |
| 2495610 | CARMELO  RIVAS MC CLIN | ADDRESS ON FILE | | | | | |
| 2496272 | CARMELO  RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 2490489 | CARMELO  RIVERA NIEVES | ADDRESS ON FILE | | | | | |
| 2493634 | CARMELO  ROSADO CABRERA | ADDRESS ON FILE | | | | | |
| 2489001 | CARMELO  SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2471882 | CARMELO  SOTO RAMIREZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 234 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2482014 | CARMELO TALAVERA BOSCH | ADDRESS ON FILE | | | | | |
| 2477205 | CARMELO ZAYAS RIVERA | ADDRESS ON FILE | | | | | |
| 2455828 | Carmelo A Jimenez Perez | ADDRESS ON FILE | | | | | |
| 2427832 | Carmelo Acevedo Alvarez | ADDRESS ON FILE | | | | | |
| 2458512 | Carmelo Agosto Agosto | ADDRESS ON FILE | | | | | |
| 2467770 | Carmelo Aldea Claudio | ADDRESS ON FILE | | | | | |
| 2464895 | Carmelo Aldiva Toledo | ADDRESS ON FILE | | | | | |
| 2380664 | Carmelo Alvarado Santos | ADDRESS ON FILE | | | | | |
| 2425263 | Carmelo Andujar Morales | ADDRESS ON FILE | | | | | |
| 2394904 | Carmelo Arzola Rivera | ADDRESS ON FILE | | | | | |
| 2461118 | Carmelo Ayala Narvaez | ADDRESS ON FILE | | | | | |
| 2386141 | Carmelo Ayala Vazquez | ADDRESS ON FILE | | | | | |
| 2438033 | Carmelo Baez Ramos | ADDRESS ON FILE | | | | | |
| 2386987 | Carmelo Baez Vazquez | ADDRESS ON FILE | | | | | |
| 2395332 | Carmelo Balaguer Sanchez | ADDRESS ON FILE | | | | | |
| 2387073 | Carmelo Benitez Rodriguez | ADDRESS ON FILE | | | | | |
| 2381475 | Carmelo Berrios Rodriguez | ADDRESS ON FILE | | | | | |
| 2424104 | Carmelo Betancourt Betanco | ADDRESS ON FILE | | | | | |
| 2435520 | Carmelo Bonilla Ortiz | ADDRESS ON FILE | | | | | |
| 2430175 | Carmelo C Baez Lampon | ADDRESS ON FILE | | | | | |
| 2436051 | Carmelo C Montero Hernande | ADDRESS ON FILE | | | | | |
| 2469211 | Carmelo C Perez | ADDRESS ON FILE | | | | | |
| 2434032 | Carmelo C Perez Bonilla | ADDRESS ON FILE | | | | | |
| 2427213 | Carmelo C Rosa Bultron | ADDRESS ON FILE | | | | | |
| 2434063 | Carmelo C Velazquez Felician | ADDRESS ON FILE | | | | | |
| 2453946 | Carmelo Ca Lopez | ADDRESS ON FILE | | | | | |
| 2466196 | Carmelo Cabrera Marrero | ADDRESS ON FILE | | | | | |
| 2384613 | Carmelo Calderas Rios | ADDRESS ON FILE | | | | | |
| 2466625 | Carmelo Calderon Tolentino | ADDRESS ON FILE | | | | | |
| 2468927 | Carmelo Carrion Nieves | ADDRESS ON FILE | | | | | |
| 2377768 | Carmelo Cepeda Ramos | ADDRESS ON FILE | | | | | |
| 2460433 | Carmelo Claudio Cuadrado | ADDRESS ON FILE | | | | | |
| 2439396 | Carmelo Colon Acosta | ADDRESS ON FILE | | | | | |
| 2386869 | Carmelo Colon Batista | ADDRESS ON FILE | | | | | |
| 2426550 | Carmelo Colon Cortes | ADDRESS ON FILE | | | | | |
| 2384076 | Carmelo Colon Hernandez | ADDRESS ON FILE | | | | | |
| 2424559 | Carmelo Colon Rivera | ADDRESS ON FILE | | | | | |
| 2388714 | Carmelo Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 1572103 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | Carmelo Concepcion Serrano | | HC-02 Box 47748 | | Sabana Hoyoa | PR | 00688 |
| 1574698 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | HC 02 Box 47748 | | | | Sabana Hoyos | PR | 00688 |
| 2567121 | Carmelo Contreras Rivera | ADDRESS ON FILE | | | | | |
| 2373786 | Carmelo Correa Ruiz | ADDRESS ON FILE | | | | | |
| 2389470 | Carmelo Cotto Fernandez | ADDRESS ON FILE | | | | | |
| 2385806 | Carmelo Crespo Martinez | ADDRESS ON FILE | | | | | |
| 2390036 | Carmelo Cruz Falero | ADDRESS ON FILE | | | | | |
| 2456306 | Carmelo Cruz Garcia | ADDRESS ON FILE | | | | | |
| 2451284 | Carmelo Cruz Navarro | ADDRESS ON FILE | | | | | |
| 2391726 | Carmelo Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2468299 | Carmelo Cruz Velez | ADDRESS ON FILE | | | | | |
| 2465440 | Carmelo De Jesus Reveron | ADDRESS ON FILE | | | | | |
| 2381476 | Carmelo Delgado Maldonado | ADDRESS ON FILE | | | | | |
| 2567162 | Carmelo Diaz Alvarez | ADDRESS ON FILE | | | | | |
| 2394216 | Carmelo Diaz Lebron | ADDRESS ON FILE | | | | | |
| 2461486 | Carmelo Diaz Villarini | ADDRESS ON FILE | | | | | |
| 2396363 | Carmelo Dieppa Mendoza | ADDRESS ON FILE | | | | | |
| 2380020 | Carmelo E Roman Quinones | ADDRESS ON FILE | | | | | |
| 2376251 | Carmelo Echevarria Zayas | ADDRESS ON FILE | | | | | |
| 2391258 | Carmelo Escalera Morcilio | ADDRESS ON FILE | | | | | |
| 2374849 | Carmelo Febles Valentin | ADDRESS ON FILE | | | | | |
| 2389709 | Carmelo Fernandez Solano | ADDRESS ON FILE | | | | | |
| 2973110 | Carmelo Figueroa Irizarry | ADDRESS ON FILE | | | | | |
| 2385906 | Carmelo Figueroa Maldonado | ADDRESS ON FILE | | | | | |
| 2442829 | Carmelo Figueroa Questell | ADDRESS ON FILE | | | | | |
| 2432013 | Carmelo Flores Verdejo | ADDRESS ON FILE | | | | | |
| 2434397 | Carmelo Galan Diaz | ADDRESS ON FILE | | | | | |
| 2387233 | Carmelo Gomez Serrano | ADDRESS ON FILE | | | | | |
| 2380510 | Carmelo Gonzalez Baez | ADDRESS ON FILE | | | | | |
| 2376500 | Carmelo Gonzalez Corretjer | ADDRESS ON FILE | | | | | |
| 2448857 | Carmelo Gonzalez Crespo | ADDRESS ON FILE | | | | | |
| 2461649 | Carmelo Gonzalez Gavillan | ADDRESS ON FILE | | | | | |
| 2374528 | Carmelo Gonzalez Medina | ADDRESS ON FILE | | | | | |
| 2377950 | Carmelo Gonzalez Nadal | ADDRESS ON FILE | | | | | |
| 2378742 | Carmelo Gonzalez Reyes | ADDRESS ON FILE | | | | | |
| 2429934 | Carmelo Gonzalez Robles | ADDRESS ON FILE | | | | | |
| 2445630 | Carmelo H Alejandro | ADDRESS ON FILE | | | | | |
| 2374210 | Carmelo Hernandez Alicea | ADDRESS ON FILE | | | | | |
| 2452597 | Carmelo Hernandez Hernande | ADDRESS ON FILE | | | | | |
| 2372677 | Carmelo Hernandez Morales | ADDRESS ON FILE | | | | | |
| 2496914 | CARMELO I RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | |
| 2461698 | Carmelo Irizarry Sanabria | ADDRESS ON FILE | | | | | |
| 2384417 | Carmelo Irizarry Sanabria | ADDRESS ON FILE | | | | | |
| 2392514 | Carmelo Irizarry Torres | ADDRESS ON FILE | | | | | |
| 2446478 | Carmelo Jimenez Cruz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 235 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2442539 | Carmelo Jimenez Perez | ADDRESS ON FILE |
|---------|------------------------|-----------------|
| 2384122 | Carmelo Jimenez Vazquez | ADDRESS ON FILE |
| 2460870 | Carmelo Laguerre Fortuna | ADDRESS ON FILE |
| 2446040 | Carmelo Leon Figueroa | ADDRESS ON FILE |
| 2450643 | Carmelo Lopez Cruz | ADDRESS ON FILE |
| 2380656 | Carmelo Lopez Santiago | ADDRESS ON FILE |
| 2459743 | Carmelo Maldonado Berrios | ADDRESS ON FILE |
| 2384146 | Carmelo Martinez Santiago | ADDRESS ON FILE |
| 2461267 | Carmelo Martinez Vazquez | ADDRESS ON FILE |
| 2463656 | Carmelo Matos Gonzalez | ADDRESS ON FILE |
| 2432572 | Carmelo Medina Vergara | ADDRESS ON FILE |
| 2371436 | Carmelo Melendez Bermudez | ADDRESS ON FILE |
| 2396158 | Carmelo Melendez Garcia | ADDRESS ON FILE |
| 2374014 | Carmelo Melendez Morales | ADDRESS ON FILE |
| 2395068 | Carmelo Mena Medina | ADDRESS ON FILE |
| 2452119 | Carmelo Miranda Hernandez | ADDRESS ON FILE |
| 2467558 | Carmelo Monta?Ez Soto | ADDRESS ON FILE |
| 2396294 | Carmelo Montes Rivera | ADDRESS ON FILE |
| 2387792 | Carmelo Morales Lopez | ADDRESS ON FILE |
| 2376645 | Carmelo Navarro Diaz | ADDRESS ON FILE |
| 2428859 | Carmelo Navas Roman | ADDRESS ON FILE |
| 2392618 | Carmelo Nazario Lopez | ADDRESS ON FILE |
| 2395722 | Carmelo Nazario Otero | ADDRESS ON FILE |
| 2378940 | Carmelo Negron Galarza | ADDRESS ON FILE |
| 2398077 | Carmelo Nieves Jusino | ADDRESS ON FILE |
| 2575116 | Carmelo Nieves Jusino | ADDRESS ON FILE |
| 2377782 | Carmelo Nieves Perez | ADDRESS ON FILE |
| 2973119 | Carmelo Nieves Torres | ADDRESS ON FILE |
| 2424775 | Carmelo Nu\Ez Prieto | ADDRESS ON FILE |
| 2393109 | Carmelo Ocasio Laureano | ADDRESS ON FILE |
| 2398486 | Carmelo Ortega Andaluz | ADDRESS ON FILE |
| 2572837 | Carmelo Ortega Andaluz | ADDRESS ON FILE |
| 2396381 | Carmelo Ortiz Andujar | ADDRESS ON FILE |
| 2373484 | Carmelo Ortiz Clemente | ADDRESS ON FILE |
| 2396114 | Carmelo Ortiz Colon | ADDRESS ON FILE |
| 2427241 | Carmelo Ortiz Cruz | ADDRESS ON FILE |
| 2431044 | Carmelo Ortiz Rivera | ADDRESS ON FILE |
| 2430581 | Carmelo Ortiz Roque | ADDRESS ON FILE |
| 2394411 | Carmelo Ortiz Santana | ADDRESS ON FILE |
| 2396125 | Carmelo Padin Valentin | ADDRESS ON FILE |
| 2379219 | Carmelo Pagan Cubano | ADDRESS ON FILE |
| 2426423 | Carmelo Pagan Santiago | ADDRESS ON FILE |
| 2347744 | Carmelo Pizarro Diaz | ADDRESS ON FILE |
| 2461467 | Carmelo Qui?Ones Alvira | ADDRESS ON FILE |
| 2425503 | Carmelo Ramirez Batista | ADDRESS ON FILE |
| 2378598 | Carmelo Ramos Gonzalez | ADDRESS ON FILE |
| 2459040 | Carmelo Ramos Moreno | ADDRESS ON FILE |
| 2391965 | Carmelo Reyes Repollet | ADDRESS ON FILE |
| 2380552 | Carmelo Rivera Calderon | ADDRESS ON FILE |
| 2394388 | Carmelo Rivera Crespo | ADDRESS ON FILE |
| 2383199 | Carmelo Rivera Diaz | ADDRESS ON FILE |
| 2461061 | Carmelo Rivera Martinez | ADDRESS ON FILE |
| 2458748 | Carmelo Rivera Morales | ADDRESS ON FILE |
| 2389239 | Carmelo Rivera Morales | ADDRESS ON FILE |
| 2446473 | Carmelo Rivera Rodriguez | ADDRESS ON FILE |
| 2396022 | Carmelo Rivera Santiago | ADDRESS ON FILE |
| 2396315 | Carmelo Rivera Zayas | ADDRESS ON FILE |
| 2389809 | Carmelo Robles Chamorro | ADDRESS ON FILE |
| 2446707 | Carmelo Rodriguez | ADDRESS ON FILE |
| 2428874 | Carmelo Rodriguez Franqui | ADDRESS ON FILE |
| 2466366 | Carmelo Rodriguez Garcia | ADDRESS ON FILE |
| 2396139 | Carmelo Rodriguez Melendez | ADDRESS ON FILE |
| 2375984 | Carmelo Rodriguez Ocasio | ADDRESS ON FILE |
| 2377757 | Carmelo Rodriguez Rivera | ADDRESS ON FILE |
| 2385556 | Carmelo Rodriguez Roldan | ADDRESS ON FILE |
| 2451147 | Carmelo Rodriguez Sevilla | ADDRESS ON FILE |
| 2387610 | Carmelo Rodriguez Torres | ADDRESS ON FILE |
| 2392119 | Carmelo Rojas Gonzalez | ADDRESS ON FILE |
| 2435800 | Carmelo Rojas Silva | ADDRESS ON FILE |
| 2466585 | Carmelo Rosado Colon | ADDRESS ON FILE |
| 2464494 | Carmelo Rosario Alvarado | ADDRESS ON FILE |
| 2467631 | Carmelo Ruiz Marrero | ADDRESS ON FILE |
| 2457654 | Carmelo Salgado Santos | ADDRESS ON FILE |
| 2378239 | Carmelo Sanchez Torres | ADDRESS ON FILE |
| 2425992 | Carmelo Sanes Rodriguez | ADDRESS ON FILE |
| 2384111 | Carmelo Santana Segarra | ADDRESS ON FILE |
| 2429664 | Carmelo Serrano Tirado | ADDRESS ON FILE |
| 2398751 | Carmelo Silva Collazo | ADDRESS ON FILE |
| 2574318 | Carmelo Silva Collazo | ADDRESS ON FILE |
| 2378164 | Carmelo Suarez Rosa | ADDRESS ON FILE |
| 2430819 | Carmelo Tapia De Jesus | ADDRESS ON FILE |
| 2374868 | Carmelo Toledo Pastrana | ADDRESS ON FILE |
| 2376876 | Carmelo Torres Rivera | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2465627 | Carmelo Torres Torres | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2448283 | Carmelo Valentin Vazquez | ADDRESS ON FILE | | | | | | |
| 2394610 | Carmelo Vargas Figueroa | ADDRESS ON FILE | | | | | | |
| 2373305 | Carmelo Vargas Montalvo | ADDRESS ON FILE | | | | | | |
| 2447610 | Carmelo Vazquez Erazo | ADDRESS ON FILE | | | | | | |
| 2447073 | Carmelo Vazquez Fernandez | ADDRESS ON FILE | | | | | | |
| 2425321 | Carmelo Vealiz Caro | ADDRESS ON FILE | | | | | | |
| 2374694 | Carmelo Velazquez Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2381037 | Carmelo Vera Pena | ADDRESS ON FILE | | | | | | |
| 2454007 | Carmelo Vializ Font | ADDRESS ON FILE | | | | | | |
| 2390226 | Carmelo Viera Calderon | ADDRESS ON FILE | | | | | | |
| 2453052 | Carmelo W Nazario Cedres | ADDRESS ON FILE | | | | | | |
| 2387400 | Carmen  Del S Hernandez Ramirez | ADDRESS ON FILE | | | | | | |
| 2478941 | CARMEN  MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2500761 | CARMEN  RAMIREZ LUGO | ADDRESS ON FILE | | | | | | |
| 2481755 | CARMEN  ACEVEDO GERENA | ADDRESS ON FILE | | | | | | |
| 2473070 | CARMEN  ADAMES PRIETO | ADDRESS ON FILE | | | | | | |
| 2489778 | CARMEN  ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2492384 | CARMEN  ALLENDE RIOS | ADDRESS ON FILE | | | | | | |
| 2476562 | CARMEN  AQUINO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2503309 | CARMEN  AQUINO SANTOS | ADDRESS ON FILE | | | | | | |
| 2499503 | CARMEN  ARROYO ARROYO | ADDRESS ON FILE | | | | | | |
| 2483678 | CARMEN  ASTACIO CINTRON | ADDRESS ON FILE | | | | | | |
| 2478714 | CARMEN  ASTACIO NIEVES | ADDRESS ON FILE | | | | | | |
| 2474121 | CARMEN  ASTACIO QUINTANA | ADDRESS ON FILE | | | | | | |
| 2486499 | CARMEN  AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 2492475 | CARMEN  AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2496404 | CARMEN  BAEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2501926 | CARMEN  BARRETT VEGA | ADDRESS ON FILE | | | | | | |
| 2491978 | CARMEN  BARRIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2471596 | CARMEN  BATISTA BORRERO | ADDRESS ON FILE | | | | | | |
| 2488986 | CARMEN  BENITEZ AYALA | ADDRESS ON FILE | | | | | | |
| 2493901 | CARMEN  BERMUDEZ AMARO | ADDRESS ON FILE | | | | | | |
| 2473449 | CARMEN  BERRIOS TORRES | ADDRESS ON FILE | | | | | | |
| 2492002 | CARMEN  BONILLA TORRES | ADDRESS ON FILE | | | | | | |
| 2493717 | CARMEN  BRENES MALDONADO | ADDRESS ON FILE | | | | | | |
| 2476533 | CARMEN  CABALLERO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2496499 | CARMEN  CAMACHO MALDONADO | ADDRESS ON FILE | | | | | | |
| 2493498 | CARMEN  CARDONA O'NEILL | ADDRESS ON FILE | | | | | | |
| 2491912 | CARMEN  CARDONA ROMAN | ADDRESS ON FILE | | | | | | |
| 2494247 | CARMEN  CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | |
| 2486473 | CARMEN  CASIANO DOITTEAU | ADDRESS ON FILE | | | | | | |
| 2480019 | CARMEN  CASTILLO VARGAS | ADDRESS ON FILE | | | | | | |
| 2491447 | CARMEN  CHACON ORENGO | ADDRESS ON FILE | | | | | | |
| 2476251 | CARMEN  CHARON ROSARIO | ADDRESS ON FILE | | | | | | |
| 2498954 | CARMEN  COLLAZO BERRIOS | ADDRESS ON FILE | | | | | | |
| 2473538 | CARMEN  COLON ROSADO | ADDRESS ON FILE | | | | | | |
| 2480471 | CARMEN  CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2484472 | CARMEN  CORDERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2474818 | CARMEN  CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2488534 | CARMEN  CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2481767 | CARMEN  CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2474062 | CARMEN  CRUZ SANTANA | ADDRESS ON FILE | | | | | | |
| 2491482 | CARMEN  CRUZ VILLALOBOS | ADDRESS ON FILE | | | | | | |
| 2502551 | CARMEN  DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2505536 | CARMEN  DE LA CRUZ SORIANO | ADDRESS ON FILE | | | | | | |
| 2473062 | CARMEN  DE LEON MILLAN | ADDRESS ON FILE | | | | | | |
| 2475069 | CARMEN  DELGADO PAGAN | ADDRESS ON FILE | | | | | | |
| 2481565 | CARMEN  DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2474203 | CARMEN  DIAZ MOLINA | ADDRESS ON FILE | | | | | | |
| 2490502 | CARMEN  DOMINGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2480999 | CARMEN  DURAN VARGAS | ADDRESS ON FILE | | | | | | |
| 2476873 | CARMEN  ESCUDERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2474320 | CARMEN  FELICIANO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 2495052 | CARMEN  FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 2505588 | CARMEN  GARCIA FELIX | ADDRESS ON FILE | | | | | | |
| 2500187 | CARMEN  GARCIA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 2484229 | CARMEN  GARRIDO CARVAJAL | ADDRESS ON FILE | | | | | | |
| 2472291 | CARMEN  GINORIO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 2486120 | CARMEN  GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 2488151 | CARMEN  GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2486033 | CARMEN  GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2487733 | CARMEN  GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2472336 | CARMEN  HEREDIA CABASSA | ADDRESS ON FILE | | | | | | |
| 2494976 | CARMEN  HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | |
| 2499977 | CARMEN  IGLESIA CASANOVA | ADDRESS ON FILE | | | | | | |
| 2473087 | CARMEN  IGLESIAS MERLY | ADDRESS ON FILE | | | | | | |
| 2499331 | CARMEN  IRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | |
| 2498328 | CARMEN  JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2471656 | CARMEN  JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2493831 | CARMEN  LABOY LLAURADOR | ADDRESS ON FILE | | | | | | |
| 2479477 | CARMEN  LAJARA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2490144 | CARMEN  LAUREANO CAMACHO | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2489800 | CARMEN LEON TORRES | ADDRESS ON FILE | | | | | |
| 2498789 | CARMEN LOPEZ COLON | ADDRESS ON FILE | | | | | |
| 2493491 | CARMEN LOPEZ MAISONET | ADDRESS ON FILE | | | | | |
| 2494230 | CARMEN LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2498044 | CARMEN LUNA VICENTE | ADDRESS ON FILE | | | | | |
| 2489167 | CARMEN MALDONADO DE JESUS | ADDRESS ON FILE | | | | | |
| 2475400 | CARMEN MARQUEZ LABOY | ADDRESS ON FILE | | | | | |
| 2494587 | CARMEN MARTINEZ MAISONET | ADDRESS ON FILE | | | | | |
| 2498022 | CARMEN MIRANDA DELGADO | ADDRESS ON FILE | | | | | |
| 2496479 | CARMEN MORALES MORALES | ADDRESS ON FILE | | | | | |
| 2480479 | CARMEN MORALES PALERMO | ADDRESS ON FILE | | | | | |
| 2490375 | CARMEN NADAL PAGAN | ADDRESS ON FILE | | | | | |
| 2489228 | CARMEN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2486172 | CARMEN NIEVES REYES | ADDRESS ON FILE | | | | | |
| 2493011 | CARMEN NORIEGA CASTELLANO | ADDRESS ON FILE | | | | | |
| 2472945 | CARMEN OLAVARRIA RIOS | ADDRESS ON FILE | | | | | |
| 2486333 | CARMEN ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 2492834 | CARMEN ORTIZ MORALES | ADDRESS ON FILE | | | | | |
| 2485648 | CARMEN PACHECO FELICIANO | ADDRESS ON FILE | | | | | |
| 2481714 | CARMEN PADILLA CINTRON | ADDRESS ON FILE | | | | | |
| 2481870 | CARMEN PANTOJAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2499324 | CARMEN PEDROZA SOLER | ADDRESS ON FILE | | | | | |
| 2472020 | CARMEN PENA PEREZ | ADDRESS ON FILE | | | | | |
| 2494323 | CARMEN PEREZ COLON | ADDRESS ON FILE | | | | | |
| 2478208 | CARMEN PEREZ CORNIER | ADDRESS ON FILE | | | | | |
| 2476733 | CARMEN PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2475804 | CARMEN PIZARRO VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 2499938 | CARMEN RAMOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 2507348 | CARMEN RINCON JAVIER | ADDRESS ON FILE | | | | | |
| 2490309 | CARMEN RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
| 2472418 | CARMEN RIVERA ARZOLA | ADDRESS ON FILE | | | | | |
| 2498429 | CARMEN RIVERA CASTRO | ADDRESS ON FILE | | | | | |
| 2493722 | CARMEN RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 2489651 | CARMEN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2500400 | CARMEN RIVERA PICART | ADDRESS ON FILE | | | | | |
| 2476535 | CARMEN RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2481862 | CARMEN ROBLES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2484603 | CARMEN RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | |
| 2496031 | CARMEN RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2503069 | CARMEN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2499547 | CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474903 | CARMEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2500352 | CARMEN RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 2495965 | CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2503305 | CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2487800 | CARMEN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2487529 | CARMEN ROMAN LUGO | ADDRESS ON FILE | | | | | |
| 2489627 | CARMEN ROQUE TORRES | ADDRESS ON FILE | | | | | |
| 2488931 | CARMEN RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2480166 | CARMEN SANCHEZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 2487084 | CARMEN SANTIAGO GALARZA | ADDRESS ON FILE | | | | | |
| 2495187 | CARMEN SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2487836 | CARMEN SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | |
| 2487979 | CARMEN SANTIAGO NIEVES | ADDRESS ON FILE | | | | | |
| 2491535 | CARMEN SANTOS LEBRON | ADDRESS ON FILE | | | | | |
| 2471640 | CARMEN SERRA ROMAN | ADDRESS ON FILE | | | | | |
| 2490266 | CARMEN SERRANO BRUNO | ADDRESS ON FILE | | | | | |
| 2475473 | CARMEN SERRANO GARCIA | ADDRESS ON FILE | | | | | |
| 2475277 | CARMEN SERRANO GUILFU | ADDRESS ON FILE | | | | | |
| 2488890 | CARMEN SOTO PASTRANA | ADDRESS ON FILE | | | | | |
| 2494091 | CARMEN TIRADO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2492175 | CARMEN TORRES BONILLA | ADDRESS ON FILE | | | | | |
| 2480080 | CARMEN TORRES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2495165 | CARMEN TORRES GARCIA | ADDRESS ON FILE | | | | | |
| 2483370 | CARMEN VALDERRAMA OJEDA | ADDRESS ON FILE | | | | | |
| 2497715 | CARMEN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2482694 | CARMEN VELAZQUEZ PADRO | ADDRESS ON FILE | | | | | |
| 2471816 | CARMEN VERA MOLINA | ADDRESS ON FILE | | | | | |
| 2495622 | CARMEN VERA NEGRON | ADDRESS ON FILE | | | | | |
| 2490319 | CARMEN ZAYAS RIVERA | ADDRESS ON FILE | | | | | |
| 2373153 | Carmen A A Alcaide Alcaide | ADDRESS ON FILE | | | | | |
| 2373937 | Carmen A A Aponte Fonseca | ADDRESS ON FILE | | | | | |
| 2394704 | Carmen A A Arroyo Castro | ADDRESS ON FILE | | | | | |
| 2391701 | Carmen A A Davila Rios | ADDRESS ON FILE | | | | | |
| 2383322 | Carmen A A Esparra Collazo | ADDRESS ON FILE | | | | | |
| 2388472 | Carmen A A Figueroa Huertas | ADDRESS ON FILE | | | | | |
| 2377001 | Carmen A A Medina Soto | ADDRESS ON FILE | | | | | |
| 2393923 | Carmen A A Rabell Rodriguez | ADDRESS ON FILE | | | | | |
| 2392217 | Carmen A A Rosa Rivera | ADDRESS ON FILE | | | | | |
| 2387230 | Carmen A A Sanchez Ortiz | ADDRESS ON FILE | | | | | |
| 2465215 | Carmen A Acevedo Martinez | ADDRESS ON FILE | | | | | |
| 2373651 | Carmen A Alicea De Leon | ADDRESS ON FILE | | | | | |
| 2373651 | Carmen A Alicea De Leon | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 238 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2436341 | Carmen A Alicea Nieves | ADDRESS ON FILE | | | | |
| 2477189 | CARMEN A ALVARADO RIVERA | ADDRESS ON FILE | | | | |
| 2467737 | Carmen A Alvarenga Rivas | ADDRESS ON FILE | | | | |
| 2435129 | Carmen A Alvarez | ADDRESS ON FILE | | | | |
| 2434990 | Carmen A Andino Orta | ADDRESS ON FILE | | | | |
| 2427336 | Carmen A Aponte Miranda | ADDRESS ON FILE | | | | |
| 2374956 | Carmen A Ayala Rivera | ADDRESS ON FILE | | | | |
| 2461593 | Carmen A Ayala Silva | ADDRESS ON FILE | | | | |
| 2441903 | Carmen A Badillo Matos | ADDRESS ON FILE | | | | |
| 2437634 | Carmen A Burgos Cruz | ADDRESS ON FILE | | | | |
| 2461788 | Carmen A Burgos Febres | ADDRESS ON FILE | | | | |
| 2501612 | CARMEN A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2385817 | Carmen A Camacho Arena | ADDRESS ON FILE | | | | |
| 2425028 | Carmen A Cardona Aviles | ADDRESS ON FILE | | | | |
| 2450565 | Carmen A Cardona Torres | ADDRESS ON FILE | | | | |
| 2467641 | Carmen A Castro De Leon | ADDRESS ON FILE | | | | |
| 2451202 | Carmen A Collazo Garay | ADDRESS ON FILE | | | | |
| 2445872 | Carmen A Colon Rosas | ADDRESS ON FILE | | | | |
| 2461820 | Carmen A Correa | ADDRESS ON FILE | | | | |
| 2439622 | Carmen A Correa Rivera | ADDRESS ON FILE | | | | |
| 2395917 | Carmen A Cortes Rivera | ADDRESS ON FILE | | | | |
| 2425551 | Carmen A Cruz Medina | ADDRESS ON FILE | | | | |
| 2506460 | CARMEN A D'CRUZ PIPER | ADDRESS ON FILE | | | | |
| 2384434 | Carmen A De Jesus Ruiz | ADDRESS ON FILE | | | | |
| 2432348 | Carmen A De Leon Velazquez | ADDRESS ON FILE | | | | |
| 2566912 | Carmen A De Thomas Ruiz | ADDRESS ON FILE | | | | |
| 2434895 | Carmen A Diaz Reyes | ADDRESS ON FILE | | | | |
| 2474526 | CARMEN A DIAZ SEVILLANO | ADDRESS ON FILE | | | | |
| 2494854 | CARMEN A ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | |
| 2486801 | CARMEN A EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | |
| 2426212 | Carmen A Estrada Melendez | ADDRESS ON FILE | | | | |
| 2469410 | Carmen A Falero Rivera | ADDRESS ON FILE | | | | |
| 2371531 | Carmen A Febo Alvelo | ADDRESS ON FILE | | | | |
| 2500354 | CARMEN A FELICIANO PACHECO | ADDRESS ON FILE | | | | |
| 2447115 | Carmen A Fermaint Toledo | ADDRESS ON FILE | | | | |
| 2473670 | CARMEN A FIGUEROA CHARDON | ADDRESS ON FILE | | | | |
| 2440170 | Carmen A Flores Flores | ADDRESS ON FILE | | | | |
| 2443303 | Carmen A Flores Iglesias | ADDRESS ON FILE | | | | |
| 2436989 | Carmen A Flores Rodriguez | ADDRESS ON FILE | | | | |
| 2457017 | Carmen A Fret Quiles | ADDRESS ON FILE | | | | |
| 2505982 | CARMEN A GAGOT VELEZ | ADDRESS ON FILE | | | | |
| 2502218 | CARMEN A GARCIA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2372132 | Carmen A Garcia Jimenez | ADDRESS ON FILE | | | | |
| 2451188 | Carmen A Garcia Melendez | ADDRESS ON FILE | | | | |
| 2501472 | CARMEN A GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490067 | CARMEN A GONZALEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2463048 | Carmen A Gonzalez Mangual | ADDRESS ON FILE | | | | |
| 2491757 | CARMEN A GONZALEZ VERA | ADDRESS ON FILE | | | | |
| 2435980 | Carmen A Hernandez | ADDRESS ON FILE | | | | |
| 2472811 | CARMEN A HERNANDEZ HUERTAS | ADDRESS ON FILE | | | | |
| 2495189 | CARMEN A HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2438519 | Carmen A Hernandez Ortiz | ADDRESS ON FILE | | | | |
| 2503623 | CARMEN A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | |
| 2462510 | Carmen A Huertas Valentin | ADDRESS ON FILE | | | | |
| 2441925 | Carmen A Iglesias Merlyt | ADDRESS ON FILE | | | | |
| 2388844 | Carmen A Jimenez Lopez | ADDRESS ON FILE | | | | |
| 2439666 | Carmen A La Torre Gonzalez | ADDRESS ON FILE | | | | |
| 2476617 | CARMEN A LACOMBA MONROUZEAU | ADDRESS ON FILE | | | | |
| 2485054 | CARMEN A LARREGUI OTERO | ADDRESS ON FILE | | | | |
| 2486126 | CARMEN A LEBRON VAZQUEZ | ADDRESS ON FILE | | | | |
| 2488147 | CARMEN A LEDEE COLLAZO | ADDRESS ON FILE | | | | |
| 2437343 | Carmen A Leon Rivera | ADDRESS ON FILE | | | | |
| 2481891 | CARMEN A LOPEZ ROBLES | ADDRESS ON FILE | | | | |
| 2426808 | Carmen A Lopez Rolon | ADDRESS ON FILE | | | | |
| 2462863 | Carmen A Maldonado Collazo | ADDRESS ON FILE | | | | |
| 2445352 | Carmen A Maldonado Flores | ADDRESS ON FILE | | | | |
| 2461895 | Carmen A Maldonado Jaime | ADDRESS ON FILE | | | | |
| 2460473 | Carmen A Marrero Calderon | ADDRESS ON FILE | | | | |
| 2479140 | CARMEN A MARTES NEGRON | ADDRESS ON FILE | | | | |
| 2477381 | CARMEN A MARTI BETANCOURT | ADDRESS ON FILE | | | | |
| 2484762 | CARMEN A MATOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2484818 | CARMEN A MEDINA VELEZ | ADDRESS ON FILE | | | | |
| 2395166 | Carmen A Menendez Rivera | ADDRESS ON FILE | | | | |
| 2460857 | Carmen A Mercado | ADDRESS ON FILE | | | | |
| 2463665 | Carmen A Mercado Delgado | ADDRESS ON FILE | | | | |
| 2460427 | Carmen A Merced Maldonado | ADDRESS ON FILE | | | | |
| 2372545 | Carmen A Molina Berrios | ADDRESS ON FILE | | | | |
| 2476581 | CARMEN A MOLINA RIVERA | ADDRESS ON FILE | | | | |
| 2461078 | Carmen A Montalvo Garcia | ADDRESS ON FILE | | | | |
| 2399197 | Carmen A Morales Mateo | ADDRESS ON FILE | | | | |
| 2574482 | Carmen A Morales Mateo | ADDRESS ON FILE | | | | |
| 2484002 | CARMEN A MORALES MERCADO | ADDRESS ON FILE | | | | |
| 2380337 | Carmen A Morales Morales | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2372525 | Carmen A Moreno Carbana | ADDRESS ON FILE | | | | | |
| 2481618 | CARMEN A NAZARIO ARCHILLA | ADDRESS ON FILE | | | | | |
| 2461572 | Carmen A Negron Negron | ADDRESS ON FILE | | | | | |
| 2468026 | Carmen A Nieves Aponte | ADDRESS ON FILE | | | | | |
| 2486882 | CARMEN A NUNEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2479400 | CARMEN A OCASIO LOPEZ | ADDRESS ON FILE | | | | | |
| 2377722 | Carmen A Olivera Olivera | ADDRESS ON FILE | | | | | |
| 2486040 | CARMEN A OLMO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2449972 | Carmen A Ortiz Alverio | ADDRESS ON FILE | | | | | |
| 2456093 | Carmen A Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2425103 | Carmen A Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2449902 | Carmen A Otero Matos | ADDRESS ON FILE | | | | | |
| 2481733 | CARMEN A OYOLA FANTAUZZI | ADDRESS ON FILE | | | | | |
| 2453689 | Carmen A Pagan Gonzalez | ADDRESS ON FILE | | | | | |
| 2446861 | Carmen A Pereira Ortiz | ADDRESS ON FILE | | | | | |
| 2466726 | Carmen A Perez Alvarado | ADDRESS ON FILE | | | | | |
| 2475129 | CARMEN A PEREZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2452605 | Carmen A Perez Pagan | ADDRESS ON FILE | | | | | |
| 2432169 | Carmen A Perez Rivera | ADDRESS ON FILE | | | | | |
| 2439867 | Carmen A Perez Santos | ADDRESS ON FILE | | | | | |
| 2399528 | Carmen A Pesante Martinez | ADDRESS ON FILE | | | | | |
| 2458925 | Carmen A Pi7Eiro Gonzalez | ADDRESS ON FILE | | | | | |
| 2397142 | Carmen A Pizarro Hance | ADDRESS ON FILE | | | | | |
| 2572094 | Carmen A Pizarro Hance | ADDRESS ON FILE | | | | | |
| 2437108 | Carmen A Pratts Rodriguez | ADDRESS ON FILE | | | | | |
| 2391471 | Carmen A Ramirez Marquez | ADDRESS ON FILE | | | | | |
| 2446835 | Carmen A Riera Cintron | ADDRESS ON FILE | | | | | |
| 2427333 | Carmen A Rios Ortiz | ADDRESS ON FILE | | | | | |
| 2480465 | CARMEN A RIVERA ALICEA | ADDRESS ON FILE | | | | | |
| 2492992 | CARMEN A RIVERA ALVAREZ | ADDRESS ON FILE | | | | | |
| 2486824 | CARMEN A RIVERA HEREDIA | ADDRESS ON FILE | | | | | |
| 2497856 | CARMEN A RIVERA OLIQUE | ADDRESS ON FILE | | | | | |
| 2468932 | Carmen A Rivera Otero | ADDRESS ON FILE | | | | | |
| 2440235 | Carmen A Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2485380 | CARMEN A RIVERA ROQUE | ADDRESS ON FILE | | | | | |
| 2477119 | CARMEN A RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 2442704 | Carmen A Robles Gonzalez | ADDRESS ON FILE | | | | | |
| 2438902 | Carmen A Robles Salcedo | ADDRESS ON FILE | | | | | |
| 2474457 | CARMEN A RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2476777 | CARMEN A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2379050 | Carmen A Rodriguez Roman | ADDRESS ON FILE | | | | | |
| 2477644 | CARMEN A RODRIGUEZ VICENTY | ADDRESS ON FILE | | | | | |
| 2372726 | Carmen A Roldan Serrano | ADDRESS ON FILE | | | | | |
| 2375718 | Carmen A Roman Soto | ADDRESS ON FILE | | | | | |
| 2487715 | CARMEN A ROMERO TANCO | ADDRESS ON FILE | | | | | |
| 2440238 | Carmen A Rosa Jimenez | ADDRESS ON FILE | | | | | |
| 2505147 | CARMEN A ROSADO CABRERA | ADDRESS ON FILE | | | | | |
| 2493429 | CARMEN A ROSADO MANZANET | ADDRESS ON FILE | | | | | |
| 2384184 | Carmen A Rosado Soto | ADDRESS ON FILE | | | | | |
| 2427172 | Carmen A Rosario Rivera | ADDRESS ON FILE | | | | | |
| 2500507 | CARMEN A ROSARIO RIVERA | ADDRESS ON FILE | | | | | |
| 2491473 | CARMEN A SANCHEZ AGRINSONI | ADDRESS ON FILE | | | | | |
| 2389020 | Carmen A Sanchez Cabezudo | ADDRESS ON FILE | | | | | |
| 2388865 | Carmen A Sanchez Cedrez | ADDRESS ON FILE | | | | | |
| 2442776 | Carmen A Sanchez Ramos | ADDRESS ON FILE | | | | | |
| 2486429 | CARMEN A SANTANA COLON | ADDRESS ON FILE | | | | | |
| 2434500 | Carmen A Santiago Bermudez | ADDRESS ON FILE | | | | | |
| 2479128 | CARMEN A SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | |
| 2471582 | CARMEN A SANTIAGO BURGOS | ADDRESS ON FILE | | | | | |
| 2494395 | CARMEN A SANTIAGO JUSTINIANO | ADDRESS ON FILE | | | | | |
| 2503730 | CARMEN A SANTIAGO MARIN | ADDRESS ON FILE | | | | | |
| 2497097 | CARMEN A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2395927 | Carmen A Seda Troche | ADDRESS ON FILE | | | | | |
| 2447037 | Carmen A Tirado Neri S | ADDRESS ON FILE | | | | | |
| 2391288 | Carmen A Toro Wright | ADDRESS ON FILE | | | | | |
| 2441602 | Carmen A Torres Conde | ADDRESS ON FILE | | | | | |
| 2438032 | Carmen A Torres Coronado | ADDRESS ON FILE | | | | | |
| 2391006 | Carmen A Torres Escobar | ADDRESS ON FILE | | | | | |
| 2496507 | CARMEN A TORRES PEDHQGQ | ADDRESS ON FILE | | | | | |
| 2476068 | CARMEN A TORRES SANTOS | ADDRESS ON FILE | | | | | |
| 2445716 | Carmen A Torres Torres | ADDRESS ON FILE | | | | | |
| 2374410 | Carmen A Torres Torres | ADDRESS ON FILE | | | | | |
| 2374297 | Carmen A Uriondo Colon | ADDRESS ON FILE | | | | | |
| 2506439 | CARMEN A VALENTIN ROMAN | ADDRESS ON FILE | | | | | |
| 2488587 | CARMEN A VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2488693 | CARMEN A VAZQUEZ MONTES | ADDRESS ON FILE | | | | | |
| 2463881 | Carmen A Vega Cruz | ADDRESS ON FILE | | | | | |
| 2373682 | Carmen A Velazquez Rivera | ADDRESS ON FILE | | | | | |
| 2506887 | CARMEN A VELEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 2477002 | CARMEN A VIDAL SANTIAGO | ADDRESS ON FILE | | | | | |
| 2387139 | Carmen A Viera Cruz | ADDRESS ON FILE | | | | | |
| 2376956 | Carmen A Villegas Melendez | ADDRESS ON FILE | | | | | |
| 2434306 | Carmen A Webb Guerra | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 240 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2452760 | Carmen A Yejo Luquis | ADDRESS ON FILE |
| 2432151 | Carmen A Zayas Santiago | ADDRESS ON FILE |
| 2373956 | Carmen Abrahamson Rodriguez | ADDRESS ON FILE |
| 2441712 | Carmen Abreu Valentin | ADDRESS ON FILE |
| 2374235 | Carmen Acevedo Barreto | ADDRESS ON FILE |
| 2394457 | Carmen Acevedo Caban | ADDRESS ON FILE |
| 2390264 | Carmen Acevedo Hernandez | ADDRESS ON FILE |
| 2439624 | Carmen Acosta Monta Ez | ADDRESS ON FILE |
| 2373982 | Carmen Agosto Negron | ADDRESS ON FILE |
| 2387056 | Carmen Aguiar Mulero | ADDRESS ON FILE |
| 2375652 | Carmen Albertorio Ruiz | ADDRESS ON FILE |
| 2388742 | Carmen Alicea Alicea | ADDRESS ON FILE |
| 2389573 | Carmen Almodovar Rodriguez | ADDRESS ON FILE |
| 2395929 | Carmen Alsina Cartagena | ADDRESS ON FILE |
| 2382464 | Carmen Alvarado Arroyo | ADDRESS ON FILE |
| 2460952 | Carmen Alvarado Colon | ADDRESS ON FILE |
| 2371529 | Carmen Alvarado Cruz | ADDRESS ON FILE |
| 2441328 | Carmen Alvarado Rivera | ADDRESS ON FILE |
| 2451236 | Carmen Amaral Figueroa | ADDRESS ON FILE |
| 2394400 | Carmen Andino Nieves | ADDRESS ON FILE |
| 2450611 | Carmen Antonia Lopez Diaz | ADDRESS ON FILE |
| 2440360 | Carmen Aponte Reyes | ADDRESS ON FILE |
| 2396870 | Carmen Aponte Torres | ADDRESS ON FILE |
| 2376632 | Carmen Arce Ortiz | ADDRESS ON FILE |
| 2388517 | Carmen Arroyo Camacho | ADDRESS ON FILE |
| 2372961 | Carmen Arroyo Chinea | ADDRESS ON FILE |
| 2374616 | Carmen Arroyo Maldonado | ADDRESS ON FILE |
| 2429073 | Carmen Arzuaga De Flores | ADDRESS ON FILE |
| 2378711 | Carmen Aulet Martinez | ADDRESS ON FILE |
| 2378020 | Carmen Avila Rodriguez | ADDRESS ON FILE |
| 2426646 | Carmen Aviles Rivera | ADDRESS ON FILE |
| 2388843 | Carmen Ayuso Benitez | ADDRESS ON FILE |
| 2391401 | Carmen Ayuso Bultron | ADDRESS ON FILE |
| 2395421 | Carmen B Almenas Matos | ADDRESS ON FILE |
| 2468064 | Carmen B Alomar Almodovar | ADDRESS ON FILE |
| 2487169 | CARMEN B ALOMAR ALMODOVAR | ADDRESS ON FILE |
| 2398784 | Carmen B Aviño Miranda | ADDRESS ON FILE |
| 2574351 | Carmen B Aviño Miranda | ADDRESS ON FILE |
| 2472258 | CARMEN B B VAZQUEZ SERRANO | ADDRESS ON FILE |
| 2376033 | Carmen B B Lopez Verdejo | ADDRESS ON FILE |
| 2383655 | Carmen B B Negron Cruz | ADDRESS ON FILE |
| 2486618 | CARMEN B BENITEZ GOTAY | ADDRESS ON FILE |
| 2499321 | CARMEN B BERRIOS ZAYAS | ADDRESS ON FILE |
| 2461189 | Carmen B Concepcion Rivera | ADDRESS ON FILE |
| 2479852 | CARMEN B ENCARNACION OSORIO | ADDRESS ON FILE |
| 2432629 | Carmen B Estrada Vega | ADDRESS ON FILE |
| 2460841 | Carmen B Gerena Medina | ADDRESS ON FILE |
| 2443505 | Carmen B Gonzalez Rolon | ADDRESS ON FILE |
| 2457878 | Carmen B Lacen Matos | ADDRESS ON FILE |
| 2373541 | Carmen B Lopez Lopez | ADDRESS ON FILE |
| 2432358 | Carmen B Marin Gomez | ADDRESS ON FILE |
| 2461387 | Carmen B Melendez | ADDRESS ON FILE |
| 2371460 | Carmen B Morales Cotto | ADDRESS ON FILE |
| 2507156 | CARMEN B NOBLE GARCIA | ADDRESS ON FILE |
| 2445846 | Carmen B Olmo Rodriguez | ADDRESS ON FILE |
| 2480932 | CARMEN B ORTIZ CORDERO | ADDRESS ON FILE |
| 2489911 | CARMEN B PEREZ VIZCARRONDO | ADDRESS ON FILE |
| 2424006 | Carmen B Quintana Ramirez | ADDRESS ON FILE |
| 2461242 | Carmen B Ramirez Parrilla | ADDRESS ON FILE |
| 2441039 | Carmen B Rivera Maldonado | ADDRESS ON FILE |
| 2379472 | Carmen B Rivera Mangual | ADDRESS ON FILE |
| 2379291 | Carmen B Rivera Zabala | ADDRESS ON FILE |
| 2426481 | Carmen B Rodriguez | ADDRESS ON FILE |
| 2567124 | Carmen B Rodriguez Crespo | ADDRESS ON FILE |
| 2439321 | Carmen B Rodriguez Medina | ADDRESS ON FILE |
| 2397951 | Carmen B Ruiz Ortiz | ADDRESS ON FILE |
| 2574990 | Carmen B Ruiz Ortiz | ADDRESS ON FILE |
| 2394744 | Carmen B Santiago Forty | ADDRESS ON FILE |
| 2495319 | CARMEN B SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2498360 | CARMEN B SANTOS RIVERA | ADDRESS ON FILE |
| 2472939 | CARMEN B TORRES MILET | ADDRESS ON FILE |
| 2499511 | CARMEN B TORRES NIEVES | ADDRESS ON FILE |
| 2379212 | Carmen B Torres Santiago | ADDRESS ON FILE |
| 2388389 | Carmen B Vazquez Pabon | ADDRESS ON FILE |
| 2442216 | Carmen Baez Camacho | ADDRESS ON FILE |
| 2379327 | Carmen Baez Casillas | ADDRESS ON FILE |
| 2383870 | Carmen Baez Quiñones | ADDRESS ON FILE |
| 2380995 | Carmen Baez Rivera | ADDRESS ON FILE |
| 2371382 | Carmen Baez Silva | ADDRESS ON FILE |
| 2390735 | Carmen Barea Giraud | ADDRESS ON FILE |
| 2392408 | Carmen Barreto Orlando | ADDRESS ON FILE |
| 2392309 | Carmen Batista Correa | ADDRESS ON FILE |
| 2388717 | Carmen Batista Garcia | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 241 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2374664 | Carmen Beltran Rodriguez | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2386711 | Carmen Bengoa Mascaro | ADDRESS ON FILE | | | | | | |
| 2398789 | Carmen Benitez Garay | ADDRESS ON FILE | | | | | | |
| 2574356 | Carmen Benitez Garay | ADDRESS ON FILE | | | | | | |
| 2384413 | Carmen Benitez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2464318 | Carmen Benitez Sanchez | ADDRESS ON FILE | | | | | | |
| 2382333 | Carmen Benitez Sanchez | ADDRESS ON FILE | | | | | | |
| 2387579 | Carmen Berrios Cruz | ADDRESS ON FILE | | | | | | |
| 2391658 | Carmen Berrios Ortiz | ADDRESS ON FILE | | | | | | |
| 2374755 | Carmen Berrios Perez | ADDRESS ON FILE | | | | | | |
| 2378200 | Carmen Berrios Torres | ADDRESS ON FILE | | | | | | |
| 2376846 | Carmen Bigas Rodriguez | ADDRESS ON FILE | | | | | | |
| 2449983 | Carmen Bonet Rodriguez | ADDRESS ON FILE | | | | | | |
| 2397978 | Carmen Bonilla Carmona | ADDRESS ON FILE | | | | | | |
| 2575017 | Carmen Bonilla Carmona | ADDRESS ON FILE | | | | | | |
| 2451438 | Carmen Bonilla Heredia | ADDRESS ON FILE | | | | | | |
| 2399743 | Carmen Bravo Cerezo | ADDRESS ON FILE | | | | | | |
| 2388170 | Carmen Bravo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2444800 | Carmen Burgos Aponte | ADDRESS ON FILE | | | | | | |
| 2493267 | CARMEN C  RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 2462249 | Carmen C Adames Vazquez | ADDRESS ON FILE | | | | | | |
| 2429826 | Carmen C Alamo Velazquez | ADDRESS ON FILE | | | | | | |
| 2486719 | CARMEN C ALLENDE CASTRO | ADDRESS ON FILE | | | | | | |
| 2469075 | Carmen C Ana | ADDRESS ON FILE | | | | | | |
| 2399082 | Carmen C Aquino Murga | ADDRESS ON FILE | | | | | | |
| 2572510 | Carmen C Aquino Murga | ADDRESS ON FILE | | | | | | |
| 2439215 | Carmen C Artiz Matos | ADDRESS ON FILE | | | | | | |
| 2381632 | Carmen C C Aviles Mendez | ADDRESS ON FILE | | | | | | |
| 2379461 | Carmen C C Diaz Ramos | ADDRESS ON FILE | | | | | | |
| 2382413 | Carmen C C Zayas Carmen | ADDRESS ON FILE | | | | | | |
| 2372851 | Carmen C Candelaria Peña | ADDRESS ON FILE | | | | | | |
| 2384411 | Carmen C Chapman Cabrera | ADDRESS ON FILE | | | | | | |
| 2474612 | CARMEN C COLON CRESPO | ADDRESS ON FILE | | | | | | |
| 2445740 | Carmen C Coronas Aponte | ADDRESS ON FILE | | | | | | |
| 2489057 | CARMEN C CORTES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2506447 | CARMEN C CURET TORRES | ADDRESS ON FILE | | | | | | |
| 2435831 | Carmen C Delgado Delgado | ADDRESS ON FILE | | | | | | |
| 2426018 | Carmen C Delgado Ramirez | ADDRESS ON FILE | | | | | | |
| 2389620 | Carmen C Diaz Colon | ADDRESS ON FILE | | | | | | |
| 2457749 | Carmen C El Solivan | ADDRESS ON FILE | | | | | | |
| 2438249 | Carmen C Galarza Vargas | ADDRESS ON FILE | | | | | | |
| 2399519 | Carmen C Girod Solivan | ADDRESS ON FILE | | | | | | |
| 2447879 | Carmen C Guzman Gonzalez | ADDRESS ON FILE | | | | | | |
| 2489258 | CARMEN C HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 2423389 | Carmen C Marquez Vega | ADDRESS ON FILE | | | | | | |
| 2448578 | Carmen C Martis Ramos | ADDRESS ON FILE | | | | | | |
| 2443952 | Carmen C Matos Ocana | ADDRESS ON FILE | | | | | | |
| 2423472 | Carmen C Perez Yantin | ADDRESS ON FILE | | | | | | |
| 2486232 | CARMEN C PRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2387337 | Carmen C Qui?Ones Figueroa | ADDRESS ON FILE | | | | | | |
| 2486045 | CARMEN C RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2498136 | CARMEN C REYES NEGRON | ADDRESS ON FILE | | | | | | |
| 2372786 | Carmen C Rivera Alfonzo | ADDRESS ON FILE | | | | | | |
| 2436100 | Carmen C Rivera Plaza | ADDRESS ON FILE | | | | | | |
| 2436979 | Carmen C Rodriguez | ADDRESS ON FILE | | | | | | |
| 2427035 | Carmen C Rodriguez Montes | ADDRESS ON FILE | | | | | | |
| 2501765 | CARMEN C ROMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 2376735 | Carmen C Romero Lazu | ADDRESS ON FILE | | | | | | |
| 2499725 | CARMEN C RUIZ OTERO | ADDRESS ON FILE | | | | | | |
| 2398889 | Carmen C Santiago Vega | ADDRESS ON FILE | | | | | | |
| 2572316 | Carmen C Santiago Vega | ADDRESS ON FILE | | | | | | |
| 2491088 | CARMEN C SERRANO RIOS | ADDRESS ON FILE | | | | | | |
| 2493081 | CARMEN C STUART VARGAS | ADDRESS ON FILE | | | | | | |
| 2437017 | Carmen C Velez Toro | ADDRESS ON FILE | | | | | | |
| 2454298 | Carmen Ca Alezcano | ADDRESS ON FILE | | | | | | |
| 2454469 | Carmen Ca Dgarcia | ADDRESS ON FILE | | | | | | |
| 2456177 | Carmen Ca Irivera | ADDRESS ON FILE | | | | | | |
| 2454378 | Carmen Ca Jbonilla | ADDRESS ON FILE | | | | | | |
| 2454150 | Carmen Ca Lserrano | ADDRESS ON FILE | | | | | | |
| 2454061 | Carmen Ca Mcastro | ADDRESS ON FILE | | | | | | |
| 2454316 | Carmen Ca Mmendez | ADDRESS ON FILE | | | | | | |
| 2454548 | Carmen Ca Mperez | ADDRESS ON FILE | | | | | | |
| 2454091 | Carmen Ca Mrodriguez | ADDRESS ON FILE | | | | | | |
| 2444221 | Carmen Ca Nvalle | ADDRESS ON FILE | | | | | | |
| 2454212 | Carmen Ca Sramos | ADDRESS ON FILE | | | | | | |
| 2454157 | Carmen Ca Vega | ADDRESS ON FILE | | | | | | |
| 2392768 | Carmen Cabiya Menendez | ADDRESS ON FILE | | | | | | |
| 2428332 | Carmen Cabrera Ortiz | ADDRESS ON FILE | | | | | | |
| 2441071 | Carmen Cadiz Rentas | ADDRESS ON FILE | | | | | | |
| 2463906 | Carmen Calderon Capo | ADDRESS ON FILE | | | | | | |
| 2395349 | Carmen Calderon Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2374220 | Carmen Calderon Cruz | ADDRESS ON FILE | | | | | | |
| 2384138 | Carmen Calderon Ilarraza | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2399388 | Carmen Camacho Rosado | ADDRESS ON FILE | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|
| 2376367 | Carmen Cancel Garcia | ADDRESS ON FILE | | | | | |
| 2463408 | Carmen Cancel Montalvo | ADDRESS ON FILE | | | | | |
| 2448583 | Carmen Caraballo | ADDRESS ON FILE | | | | | |
| 2371431 | Carmen Carlos Cabrera | ADDRESS ON FILE | | | | | |
| 2395506 | Carmen Carrasquillo Carmen | ADDRESS ON FILE | | | | | |
| 2371323 | Carmen Carrasquillo Melendez | ADDRESS ON FILE | | | | | |
| 2382170 | Carmen Carrasquillo Morales | ADDRESS ON FILE | | | | | |
| 2375708 | Carmen Carreras Perez | ADDRESS ON FILE | | | | | |
| 2377142 | Carmen Carrero Torres | ADDRESS ON FILE | | | | | |
| 2449580 | Carmen Carrion Santiago | ADDRESS ON FILE | | | | | |
| 2442180 | Carmen Cartagena Aponte | ADDRESS ON FILE | | | | | |
| 2425009 | Carmen Casado Castro | ADDRESS ON FILE | | | | | |
| 2395074 | Carmen Castro Cruz | ADDRESS ON FILE | | | | | |
| 2381895 | Carmen Castro Olivero | ADDRESS ON FILE | | | | | |
| 2376732 | Carmen Centeno Hernandez | ADDRESS ON FILE | | | | | |
| 2387997 | Carmen Centeno Hernandez | ADDRESS ON FILE | | | | | |
| 2452011 | Carmen Cepeda Albizu | ADDRESS ON FILE | | | | | |
| 2397807 | Carmen Cervoni Lopez | ADDRESS ON FILE | | | | | |
| 2571779 | Carmen Cervoni Lopez | ADDRESS ON FILE | | | | | |
| 2460591 | Carmen Cestero | ADDRESS ON FILE | | | | | |
| 2385019 | Carmen Chardon Rodriguez | ADDRESS ON FILE | | | | | |
| 2388410 | Carmen Cintron Colon | ADDRESS ON FILE | | | | | |
| 2444045 | Carmen Cintron Nieves | ADDRESS ON FILE | | | | | |
| 2431270 | Carmen Cintron Perez | ADDRESS ON FILE | | | | | |
| 2456026 | Carmen Class Camacho | ADDRESS ON FILE | | | | | |
| 2465001 | Carmen Claudio Delgado | ADDRESS ON FILE | | | | | |
| 2387730 | Carmen Claudio Perez | ADDRESS ON FILE | | | | | |
| 2394182 | Carmen Clemente Altieri | ADDRESS ON FILE | | | | | |
| 2390955 | Carmen Clemente Calderon | ADDRESS ON FILE | | | | | |
| 2376922 | Carmen Coll Haddock | ADDRESS ON FILE | | | | | |
| 2386606 | Carmen Colon Acevedo | ADDRESS ON FILE | | | | | |
| 2392545 | Carmen Colon Delgado | ADDRESS ON FILE | | | | | |
| 2393263 | Carmen Colon Felix | ADDRESS ON FILE | | | | | |
| 2376798 | Carmen Colon Flores | ADDRESS ON FILE | | | | | |
| 2436064 | Carmen Colon Galio | ADDRESS ON FILE | | | | | |
| 2447401 | Carmen Colon Gonzalez | ADDRESS ON FILE | | | | | |
| 2380367 | Carmen Colon Pedrosa | ADDRESS ON FILE | | | | | |
| 2434344 | Carmen Colon Rivera | ADDRESS ON FILE | | | | | |
| 2381307 | Carmen Colon Rivera | ADDRESS ON FILE | | | | | |
| 2384756 | Carmen Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2429695 | Carmen Colon Romero | ADDRESS ON FILE | | | | | |
| 2432285 | Carmen Colon Santiago | ADDRESS ON FILE | | | | | |
| 2392315 | Carmen Colon Santiago | ADDRESS ON FILE | | | | | |
| 2465939 | Carmen Colon Serrano | ADDRESS ON FILE | | | | | |
| 2372189 | Carmen Colon Vilarino | ADDRESS ON FILE | | | | | |
| 2389567 | Carmen Concepcion Laguer | ADDRESS ON FILE | | | | | |
| 2398286 | Carmen Concepcion Rivera | ADDRESS ON FILE | | | | | |
| 2572638 | Carmen Concepcion Rivera | ADDRESS ON FILE | | | | | |
| 2389649 | Carmen Contreras Caez | ADDRESS ON FILE | | | | | |
| 2394228 | Carmen Cordero Feliciano | ADDRESS ON FILE | | | | | |
| 2388453 | Carmen Cordero Garcia | ADDRESS ON FILE | | | | | |
| 2386019 | Carmen Cordero Vazquez | ADDRESS ON FILE | | | | | |
| 2464899 | Carmen Corraliza Rodriguez | ADDRESS ON FILE | | | | | |
| 2468298 | Carmen Correa Casado | ADDRESS ON FILE | | | | | |
| 2374131 | Carmen Correa Castro | ADDRESS ON FILE | | | | | |
| 2432059 | Carmen Correa Gonzalez | ADDRESS ON FILE | | | | | |
| 2384750 | Carmen Correa Jesus | ADDRESS ON FILE | | | | | |
| 2379525 | Carmen Correa Ortiz | ADDRESS ON FILE | | | | | |
| 2380997 | Carmen Cortes Davila | ADDRESS ON FILE | | | | | |
| 2396124 | Carmen Cotto Ortiz | ADDRESS ON FILE | | | | | |
| 2441166 | Carmen Cotto Ramos | ADDRESS ON FILE | | | | | |
| 2377751 | Carmen Cotto Serrano | ADDRESS ON FILE | | | | | |
| 2461350 | Carmen Crespo Sanchez | ADDRESS ON FILE | | | | | |
| 2393695 | Carmen Cruz Carmona | ADDRESS ON FILE | | | | | |
| 2384511 | Carmen Cruz Castro | ADDRESS ON FILE | | | | | |
| 2389078 | Carmen Cruz Cortes | ADDRESS ON FILE | | | | | |
| 2375296 | Carmen Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2372027 | Carmen Cruz Felix | ADDRESS ON FILE | | | | | |
| 2373585 | Carmen Cruz Fuentes | ADDRESS ON FILE | | | | | |
| 2387754 | Carmen Cruz Latimer | ADDRESS ON FILE | | | | | |
| 2441336 | Carmen Cruz Martinez | ADDRESS ON FILE | | | | | |
| 2382670 | Carmen Cruz Matos | ADDRESS ON FILE | | | | | |
| 2423563 | Carmen Cruz Mercado | ADDRESS ON FILE | | | | | |
| 2379957 | Carmen Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2392354 | Carmen Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2394956 | Carmen Cruz Rosado | ADDRESS ON FILE | | | | | |
| 2391503 | Carmen Cuadrado Matos | ADDRESS ON FILE | | | | | |
| 2440399 | Carmen D Acevedo Machicote | ADDRESS ON FILE | | | | | |
| 2387798 | Carmen D Agosto Mercado | ADDRESS ON FILE | | | | | |
| 2479873 | CARMEN D AGOSTO ZAPATA | ADDRESS ON FILE | | | | | |
| 2494871 | CARMEN D ALICEA OCASIO | ADDRESS ON FILE | | | | | |
| 2375416 | Carmen D Alonso Torres | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2487006 | CARMEN D ALVARADO AVILES | ADDRESS ON FILE | | | | | | |
| 2481140 | CARMEN D ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 2461716 | Carmen D Alvarez Carmona | ADDRESS ON FILE | | | | | | |
| 2450057 | Carmen D Andaluz Baez | ADDRESS ON FILE | | | | | | |
| 2476965 | CARMEN D BAEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 2430033 | Carmen D Berrios Lopez | ADDRESS ON FILE | | | | | | |
| 2497662 | CARMEN D BIGIO COTTO | ADDRESS ON FILE | | | | | | |
| 2394273 | Carmen D Brunet Machado | ADDRESS ON FILE | | | | | | |
| 2491111 | CARMEN D BRUNO QUINTERO | ADDRESS ON FILE | | | | | | |
| 2385156 | Carmen D Cabrera Medina | ADDRESS ON FILE | | | | | | |
| 2374618 | Carmen D Cameron Santiago | ADDRESS ON FILE | | | | | | |
| 2493948 | CARMEN D CANDELARIO PIZARRO | ADDRESS ON FILE | | | | | | |
| 2399174 | Carmen D Carattini Diana | ADDRESS ON FILE | | | | | | |
| 2574459 | Carmen D Carattini Diana | ADDRESS ON FILE | | | | | | |
| 2475037 | CARMEN D CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2449605 | Carmen D Casiano Collazo | ADDRESS ON FILE | | | | | | |
| 2461857 | Carmen D Castro Crispin | ADDRESS ON FILE | | | | | | |
| 2447289 | Carmen D Castro Guzman | ADDRESS ON FILE | | | | | | |
| 2483955 | CARMEN D CINTRON GALARZA | ADDRESS ON FILE | | | | | | |
| 2431577 | Carmen D Cintron Santos | ADDRESS ON FILE | | | | | | |
| 2495199 | CARMEN D CINTRON SANTOS | ADDRESS ON FILE | | | | | | |
| 2484834 | CARMEN D COLLAZO LLANTIN | ADDRESS ON FILE | | | | | | |
| 2484868 | CARMEN D COLON DEL VALLE | ADDRESS ON FILE | | | | | | |
| 2379432 | Carmen D Cordero Maldonado | ADDRESS ON FILE | | | | | | |
| 2494617 | CARMEN D COTTE JUSINO | ADDRESS ON FILE | | | | | | |
| 2441792 | Carmen D Cruz Alvarez | ADDRESS ON FILE | | | | | | |
| 2427449 | Carmen D Cruz Irizarry | ADDRESS ON FILE | | | | | | |
| 2567222 | CARMEN D CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2387836 | Carmen D D Bonilla Mercado | ADDRESS ON FILE | | | | | | |
| 2377864 | Carmen D D Gomez Toledo | ADDRESS ON FILE | | | | | | |
| 2392443 | Carmen D D Guadalupe Robles | ADDRESS ON FILE | | | | | | |
| 2395031 | Carmen D D Jimenez Martinez | ADDRESS ON FILE | | | | | | |
| 2388716 | Carmen D D Lago Reyes | ADDRESS ON FILE | | | | | | |
| 2396496 | Carmen D D Ortiz Colon | ADDRESS ON FILE | | | | | | |
| 2378111 | Carmen D D Perez Cruz | ADDRESS ON FILE | | | | | | |
| 2396583 | Carmen D D Perez Perez | ADDRESS ON FILE | | | | | | |
| 2382771 | Carmen D D Ramos Aviles | ADDRESS ON FILE | | | | | | |
| 2480451 | CARMEN D DATIL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2439027 | Carmen D Davila Delgado | ADDRESS ON FILE | | | | | | |
| 2455790 | Carmen D De Jesus Amaro | ADDRESS ON FILE | | | | | | |
| 2437842 | Carmen D Delgado Martinez | ADDRESS ON FILE | | | | | | |
| 2450031 | Carmen D Delia Rivera | ADDRESS ON FILE | | | | | | |
| 2431118 | Carmen D Diaz Alvarez | ADDRESS ON FILE | | | | | | |
| 2495018 | CARMEN D DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 2473191 | CARMEN D DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 2497564 | CARMEN D DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2427438 | Carmen D Diaz Ruiz | ADDRESS ON FILE | | | | | | |
| 2491177 | CARMEN D DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 2496823 | CARMEN D DULUC ROSARIO | ADDRESS ON FILE | | | | | | |
| 2437893 | Carmen D Echevarria Vargas | ADDRESS ON FILE | | | | | | |
| 2467423 | Carmen D Escobar Machado | ADDRESS ON FILE | | | | | | |
| 2427908 | Carmen D Estremera | ADDRESS ON FILE | | | | | | |
| 2423930 | Carmen D Feliciano Diaz | ADDRESS ON FILE | | | | | | |
| 2486504 | CARMEN D FERRER VEGA | ADDRESS ON FILE | | | | | | |
| 2478783 | CARMEN D FIGUEROA PINAN | ADDRESS ON FILE | | | | | | |
| 2435977 | Carmen D Figueroa Sanchez | ADDRESS ON FILE | | | | | | |
| 2464860 | Carmen D Fontanez | ADDRESS ON FILE | | | | | | |
| 2393216 | Carmen D Fuentes Rolon | ADDRESS ON FILE | | | | | | |
| 2437924 | Carmen D Gabot Fora | ADDRESS ON FILE | | | | | | |
| 2492945 | CARMEN D GARCIA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 2507320 | CARMEN D GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2499567 | CARMEN D GARCIA ORENGO | ADDRESS ON FILE | | | | | | |
| 2466223 | Carmen D Garriga Ortiz | ADDRESS ON FILE | | | | | | |
| 2486051 | CARMEN D GARRIGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2467576 | Carmen D Gomez Davila | ADDRESS ON FILE | | | | | | |
| 2427621 | Carmen D Gomez Torres | ADDRESS ON FILE | | | | | | |
| 2494666 | CARMEN D GOMEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2396623 | Carmen D Gonzalez Alvarado | ADDRESS ON FILE | | | | | | |
| 2428810 | Carmen D Gonzalez Amaro | ADDRESS ON FILE | | | | | | |
| 2390150 | Carmen D Gonzalez Gallardo | ADDRESS ON FILE | | | | | | |
| 2479716 | CARMEN D GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2454598 | Carmen D Gonzalez Ortiz | ADDRESS ON FILE | | | | | | |
| 2450879 | Carmen D Gonzalez Pabon | ADDRESS ON FILE | | | | | | |
| 2383169 | Carmen D Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2376093 | Carmen D Gonzalez Sampayo | ADDRESS ON FILE | | | | | | |
| 2483247 | CARMEN D GUZMAN GOMEZ | ADDRESS ON FILE | | | | | | |
| 2428018 | Carmen D Guzman Perez | ADDRESS ON FILE | | | | | | |
| 2495707 | CARMEN D GUZMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 2496413 | CARMEN D GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2468695 | Carmen D Hernandez Lopez | ADDRESS ON FILE | | | | | | |
| 2424469 | Carmen D Hernandez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2453699 | Carmen D Herrera Ortiz | ADDRESS ON FILE | | | | | | |
| 2375135 | Carmen D Irizarry Resto | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 244 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2488157 | CARMEN D JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2493792 | CARMEN D L ORTIZ SOTO | ADDRESS ON FILE | | | | | |
| 2442051 | Carmen D Laboy Zabala | ADDRESS ON FILE | | | | | |
| 2390730 | Carmen D Laguna Oliveras | ADDRESS ON FILE | | | | | |
| 2486626 | CARMEN D LEON BOSQUE | ADDRESS ON FILE | | | | | |
| 2429766 | Carmen D Lleras Diaz | ADDRESS ON FILE | | | | | |
| 2398582 | Carmen D Lora Betermin | ADDRESS ON FILE | | | | | |
| 2574149 | Carmen D Lora Betermin | ADDRESS ON FILE | | | | | |
| 2457956 | Carmen D Loran Hernandez | ADDRESS ON FILE | | | | | |
| 2447622 | Carmen D Lorenzo Soto | ADDRESS ON FILE | | | | | |
| 2394572 | Carmen D Lugo Pineiro | ADDRESS ON FILE | | | | | |
| 2395230 | Carmen D Machado Maldonado | ADDRESS ON FILE | | | | | |
| 2477954 | CARMEN D MACHIN RIVERA | ADDRESS ON FILE | | | | | |
| 2567208 | CARMEN D MALDONADO CASTRO | ADDRESS ON FILE | | | | | |
| 2448782 | Carmen D Mangual Torres | ADDRESS ON FILE | | | | | |
| 2453142 | Carmen D Marrero Nieves | ADDRESS ON FILE | | | | | |
| 2461595 | Carmen D Martinez Mtnez | ADDRESS ON FILE | | | | | |
| 2483040 | CARMEN D MATOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 2484570 | CARMEN D MATOS ROSARIO | ADDRESS ON FILE | | | | | |
| 2469813 | Carmen D Maysonet Rondon | ADDRESS ON FILE | | | | | |
| 2399389 | Carmen D Melendez Rodriguez | ADDRESS ON FILE | | | | | |
| 2389394 | Carmen D Mendez De Jesus | ADDRESS ON FILE | | | | | |
| 2460649 | Carmen D Mendoza Garcia | ADDRESS ON FILE | | | | | |
| 2474985 | CARMEN D MERCADO RIVAS | ADDRESS ON FILE | | | | | |
| 2371703 | Carmen D Miranda Fernandez | ADDRESS ON FILE | | | | | |
| 2438367 | Carmen D Miranda Rosario | ADDRESS ON FILE | | | | | |
| 2485033 | CARMEN D MOLINA ZAPATA | ADDRESS ON FILE | | | | | |
| 2476138 | CARMEN D MORALES MELENDEZ | ADDRESS ON FILE | | | | | |
| 2475810 | CARMEN D MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 2423238 | Carmen D Navedo Vega | ADDRESS ON FILE | | | | | |
| 2387455 | Carmen D Negron Rosario | ADDRESS ON FILE | | | | | |
| 2474901 | CARMEN D NEGRON VIRUET | ADDRESS ON FILE | | | | | |
| 2483296 | CARMEN D OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2430032 | Carmen D Olivo Zayas | ADDRESS ON FILE | | | | | |
| 2429450 | Carmen D Orama Medina | ADDRESS ON FILE | | | | | |
| 2457442 | Carmen D Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2425824 | Carmen D Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2485060 | CARMEN D PAGAN MAURAS | ADDRESS ON FILE | | | | | |
| 2372805 | Carmen D Pastrana Torres | ADDRESS ON FILE | | | | | |
| 2436325 | Carmen D Perez Perez | ADDRESS ON FILE | | | | | |
| 2499004 | CARMEN D PLANELL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2426846 | Carmen D Qui?Ones Gonzalez | ADDRESS ON FILE | | | | | |
| 2473848 | CARMEN D QUINONES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2455263 | Carmen D Quinones Medina | ADDRESS ON FILE | | | | | |
| 2463087 | Carmen D Ramos Calderon | ADDRESS ON FILE | | | | | |
| 2500143 | CARMEN D REYES MATEO | ADDRESS ON FILE | | | | | |
| 2393086 | Carmen D Rios Alicea | ADDRESS ON FILE | | | | | |
| 2425046 | Carmen D Rios Cruz | ADDRESS ON FILE | | | | | |
| 2375339 | Carmen D Rivera Colon | ADDRESS ON FILE | | | | | |
| 2431148 | Carmen D Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2468737 | Carmen D Rivera Perez | ADDRESS ON FILE | | | | | |
| 2427507 | Carmen D Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2498753 | CARMEN D RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2476882 | CARMEN D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2477360 | CARMEN D ROBLES MALDONADO | ADDRESS ON FILE | | | | | |
| 2482348 | CARMEN D ROBLES PLAZA | ADDRESS ON FILE | | | | | |
| 2472706 | CARMEN D ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2443838 | Carmen D Rodriguez | ADDRESS ON FILE | | | | | |
| 2396890 | Carmen D Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2574078 | Carmen D Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2392934 | Carmen D Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2391617 | Carmen D Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 2463098 | Carmen D Rodriguez Paris | ADDRESS ON FILE | | | | | |
| 2431376 | Carmen D Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2503363 | CARMEN D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2386412 | Carmen D Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2374960 | Carmen D Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2374533 | Carmen D Rodriguez, Carmen | ADDRESS ON FILE | | | | | |
| 2374533 | Carmen D Rodriguez, Carmen | ADDRESS ON FILE | | | | | |
| 2498031 | CARMEN D ROLON RIVERA | ADDRESS ON FILE | | | | | |
| 2373196 | Carmen D Rosado Hernandez | ADDRESS ON FILE | | | | | |
| 2376010 | Carmen D Rosado Ortiz | ADDRESS ON FILE | | | | | |
| 2395148 | Carmen D Rosario Morales | ADDRESS ON FILE | | | | | |
| 2461766 | Carmen D Rosario Nieves | ADDRESS ON FILE | | | | | |
| 2465705 | Carmen D Ruiz Garcia | ADDRESS ON FILE | | | | | |
| 2457141 | Carmen D Ruiz Mu?Iz | ADDRESS ON FILE | | | | | |
| 2447642 | Carmen D Ruiz Romero | ADDRESS ON FILE | | | | | |
| 2467414 | Carmen D Russi Soler | ADDRESS ON FILE | | | | | |
| 2465894 | Carmen D Salas Diaz | ADDRESS ON FILE | | | | | |
| 2377306 | Carmen D Santana Salgado | ADDRESS ON FILE | | | | | |
| 2469408 | Carmen D Santiago Ferrer | ADDRESS ON FILE | | | | | |
| 2427513 | Carmen D Santiago Gonzalez | ADDRESS ON FILE | | | | | |
| 2486383 | CARMEN D SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2428029 | Carmen D Santiago Sanchez | ADDRESS ON FILE | | | | |
| 2476517 | CARMEN D SANTOS FIGUEROA | ADDRESS ON FILE | | | | |
| 2375671 | Carmen D Santos Leon | ADDRESS ON FILE | | | | |
| 2378097 | Carmen D Santos Rivera | ADDRESS ON FILE | | | | |
| 2494284 | CARMEN D SERRANO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2448887 | Carmen D Serrano Lizardi | ADDRESS ON FILE | | | | |
| 2469542 | Carmen D Soriano Feliciano | ADDRESS ON FILE | | | | |
| 2474459 | CARMEN D TELLADO REYES | ADDRESS ON FILE | | | | |
| 2381164 | Carmen D Tirado Rivera | ADDRESS ON FILE | | | | |
| 2373577 | Carmen D Toro Lopez | ADDRESS ON FILE | | | | |
| 2484985 | CARMEN D TORRES ALMODOVAR | ADDRESS ON FILE | | | | |
| 2436596 | Carmen D Torres Blanco | ADDRESS ON FILE | | | | |
| 2374580 | Carmen D Torres Flores | ADDRESS ON FILE | | | | |
| 2426871 | Carmen D Torres Marcano | ADDRESS ON FILE | | | | |
| 2473591 | CARMEN D TORRES MARQUEZ | ADDRESS ON FILE | | | | |
| 2435718 | Carmen D Torres Ramirez | ADDRESS ON FILE | | | | |
| 2461911 | Carmen D Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2427471 | Carmen D Vargas Ramos | ADDRESS ON FILE | | | | |
| 2486550 | CARMEN D VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2461891 | Carmen D Vega Colon | ADDRESS ON FILE | | | | |
| 2493760 | CARMEN D VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2487871 | CARMEN D VICENTE OLMEDA | ADDRESS ON FILE | | | | |
| 2427090 | Carmen D Zayas Ortiz | ADDRESS ON FILE | | | | |
| 2387249 | Carmen D. Rodriguez Figueroa | ADDRESS ON FILE | | | | |
| 2371725 | Carmen Davila Orta | ADDRESS ON FILE | | | | |
| 2390805 | Carmen De Jesus Ocasio | ADDRESS ON FILE | | | | |
| 2391098 | Carmen De Jesus Osorio | ADDRESS ON FILE | | | | |
| 2391735 | Carmen De Jesus Osorio | ADDRESS ON FILE | | | | |
| 2374946 | Carmen De L Ortiz Soto | ADDRESS ON FILE | | | | |
| 2376268 | Carmen De La Cruz Velez | ADDRESS ON FILE | | | | |
| 2497963 | CARMEN DEL P  RIVERA RUIZ | ADDRESS ON FILE | | | | |
| 2447817 | Carmen Del P Ayala Velez | ADDRESS ON FILE | | | | |
| 2446918 | Carmen Del P Colon | ADDRESS ON FILE | | | | |
| 2382766 | Carmen Del P Martinez Melendez | ADDRESS ON FILE | | | | |
| 2079832 | Carmen del P. Feliciano Ortiz, Lyanne D Santiago Feliciano | ADDRESS ON FILE | | | | |
| 2011272 | Carmen del Pilar Felician/ Katherine D Santiago Feliciano (menor) | ADDRESS ON FILE | | | | |
| 2443799 | Carmen Del R  Feliciano I | ADDRESS ON FILE | | | | |
| 2480334 | CARMEN DEL R  COT APONTE | ADDRESS ON FILE | | | | |
| 2380181 | Carmen Del R R García Lopez | ADDRESS ON FILE | | | | |
| 2426054 | Carmen Del Valle Del Valle | ADDRESS ON FILE | | | | |
| 2466330 | Carmen Del Valle Hernandez | ADDRESS ON FILE | | | | |
| 2461399 | Carmen Delgado | ADDRESS ON FILE | | | | |
| 2469981 | Carmen Delgado Lopez | ADDRESS ON FILE | | | | |
| 2386644 | Carmen Delgado Perez | ADDRESS ON FILE | | | | |
| 2426948 | Carmen Delgado Rivera | ADDRESS ON FILE | | | | |
| 2382699 | Carmen Deynes Mejia | ADDRESS ON FILE | | | | |
| 2394585 | Carmen Diaz Alejandro | ADDRESS ON FILE | | | | |
| 2373399 | Carmen Diaz Burgos | ADDRESS ON FILE | | | | |
| 2425831 | Carmen Diaz Davila | ADDRESS ON FILE | | | | |
| 2392080 | Carmen Diaz Estrada | ADDRESS ON FILE | | | | |
| 2375740 | Carmen Diaz Figueroa | ADDRESS ON FILE | | | | |
| 2385998 | Carmen Diaz Figueroa | ADDRESS ON FILE | | | | |
| 2390932 | Carmen Diaz Grafalt | ADDRESS ON FILE | | | | |
| 2430723 | Carmen Diaz Luciano | ADDRESS ON FILE | | | | |
| 2397851 | Carmen Diaz Marrero | ADDRESS ON FILE | | | | |
| 2571823 | Carmen Diaz Marrero | ADDRESS ON FILE | | | | |
| 2379136 | Carmen Diaz Padilla | ADDRESS ON FILE | | | | |
| 2377209 | Carmen Diaz Padro | ADDRESS ON FILE | | | | |
| 2391395 | Carmen Diaz Perez | ADDRESS ON FILE | | | | |
| 2375556 | Carmen Diaz Rivera | ADDRESS ON FILE | | | | |
| 2375063 | Carmen Diaz Rosa | ADDRESS ON FILE | | | | |
| 2388349 | Carmen Diaz Rosado | ADDRESS ON FILE | | | | |
| 2374425 | Carmen Diaz Soto | ADDRESS ON FILE | | | | |
| 2371951 | Carmen Diaz Torres | ADDRESS ON FILE | | | | |
| 2444149 | Carmen Dones Suarez | ADDRESS ON FILE | | | | |
| 2467355 | Carmen E Acevedo Alicea | ADDRESS ON FILE | | | | |
| 2497427 | CARMEN E ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | |
| 2493444 | CARMEN E AGLINO RAMOS | ADDRESS ON FILE | | | | |
| 2475310 | CARMEN E ALCAZAR MORALES | ADDRESS ON FILE | | | | |
| 2473652 | CARMEN E ALICEA APONTE | ADDRESS ON FILE | | | | |
| 2490534 | CARMEN E ALVARADO ORTIZ | ADDRESS ON FILE | | | | |
| 2480473 | CARMEN E ALVARADO SANTOS | ADDRESS ON FILE | | | | |
| 2472998 | CARMEN E ANDINO ARROYO | ADDRESS ON FILE | | | | |
| 2448276 | Carmen E Arraiza Gon Zalez | ADDRESS ON FILE | | | | |
| 2446458 | Carmen E Arroyo Trinidad | ADDRESS ON FILE | | | | |
| 2449870 | Carmen E Avila Vargas | ADDRESS ON FILE | | | | |
| 2487073 | CARMEN E BARTOLOMEI SUAREZ | ADDRESS ON FILE | | | | |
| 2496304 | CARMEN E BENGOECHEA LUCENA | ADDRESS ON FILE | | | | |
| 2389796 | Carmen E Bermudez Jesus | ADDRESS ON FILE | | | | |
| 2437629 | Carmen E Bonilla Domenech | ADDRESS ON FILE | | | | |
| 2464922 | Carmen E Burgos Camacho | ADDRESS ON FILE | | | | |
| 2461940 | Carmen E Burgos Machado | ADDRESS ON FILE | | | | |
| 2492852 | CARMEN E CABRERA ROSADO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 246 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2476233 | CARMEN E CAMACHO MEDINA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2476766 | CARMEN E CAMACHO MEDINA | ADDRESS ON FILE | | | | | | |
| 2475538 | CARMEN E CARBALLO ORTEGA | ADDRESS ON FILE | | | | | | |
| 2499719 | CARMEN E CARDONA CARVAJAL | ADDRESS ON FILE | | | | | | |
| 2448123 | Carmen E Carmona Vera | ADDRESS ON FILE | | | | | | |
| 2478581 | CARMEN E CARO OTERO | ADDRESS ON FILE | | | | | | |
| 2381681 | Carmen E Cartagena Berrios | ADDRESS ON FILE | | | | | | |
| 2501245 | CARMEN E CENTENO CRUZ | ADDRESS ON FILE | | | | | | |
| 2486830 | CARMEN E CHAMORRO RIVERA | ADDRESS ON FILE | | | | | | |
| 2453418 | Carmen E Colberg Garcia | ADDRESS ON FILE | | | | | | |
| 2380506 | Carmen E Colon Aponte | ADDRESS ON FILE | | | | | | |
| 2567214 | CARMEN E COLON CAMACHO | ADDRESS ON FILE | | | | | | |
| 2452624 | Carmen E Colon Echevarria | ADDRESS ON FILE | | | | | | |
| 2432875 | Carmen E Colon Gonzalez | ADDRESS ON FILE | | | | | | |
| 2448150 | Carmen E Colon Rodriguez | ADDRESS ON FILE | | | | | | |
| 2481364 | CARMEN E CONCEPCION ISERN | ADDRESS ON FILE | | | | | | |
| 2505952 | CARMEN E CORDERO TORRES | ADDRESS ON FILE | | | | | | |
| 2430008 | Carmen E Correa Rodriguez | ADDRESS ON FILE | | | | | | |
| 2386539 | Carmen E Couvertier Cerezo | ADDRESS ON FILE | | | | | | |
| 2431669 | Carmen E Crespo Solano | ADDRESS ON FILE | | | | | | |
| 2380968 | Carmen E Cruz Cancel | ADDRESS ON FILE | | | | | | |
| 2430542 | Carmen E Cruz Miranda | ADDRESS ON FILE | | | | | | |
| 2463138 | Carmen E Davila Gomez | ADDRESS ON FILE | | | | | | |
| 2460552 | Carmen E De Jesus Luciano | ADDRESS ON FILE | | | | | | |
| 2466577 | Carmen E Del Valle | ADDRESS ON FILE | | | | | | |
| 2445839 | Carmen E Delgado Rivera | ADDRESS ON FILE | | | | | | |
| 2379941 | Carmen E E Cruz Molina | ADDRESS ON FILE | | | | | | |
| 2391812 | Carmen E E Jimenez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2385391 | Carmen E E Rodriguez Mendez | ADDRESS ON FILE | | | | | | |
| 2496940 | CARMEN E FALCON ANDINO | ADDRESS ON FILE | | | | | | |
| 2475251 | CARMEN E FEBRES TAPIA | ADDRESS ON FILE | | | | | | |
| 2444965 | Carmen E Felicier Rosario | ADDRESS ON FILE | | | | | | |
| 2434799 | Carmen E Figueroa Velazquez | ADDRESS ON FILE | | | | | | |
| 2477744 | CARMEN E FONSECA COLON | ADDRESS ON FILE | | | | | | |
| 2388918 | Carmen E Fontan Nieves | ADDRESS ON FILE | | | | | | |
| 2501173 | CARMEN E FRATICELLI RAMOS | ADDRESS ON FILE | | | | | | |
| 2457430 | Carmen E Galvan Hernandez | ADDRESS ON FILE | | | | | | |
| 2436376 | Carmen E Garcia Ferrer | ADDRESS ON FILE | | | | | | |
| 2440687 | Carmen E Garcia Figueroa | ADDRESS ON FILE | | | | | | |
| 2381951 | Carmen E Gaud Velez | ADDRESS ON FILE | | | | | | |
| 2375084 | Carmen E Gonzalez Quinones | ADDRESS ON FILE | | | | | | |
| 2429205 | Carmen E Guevarez Adorno | ADDRESS ON FILE | | | | | | |
| 2486737 | CARMEN E GUEVAREZ BARRETO | ADDRESS ON FILE | | | | | | |
| 2463901 | Carmen E Guzman Lopez | ADDRESS ON FILE | | | | | | |
| 2445337 | Carmen E Hernandez | ADDRESS ON FILE | | | | | | |
| 2497496 | CARMEN E HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2372958 | Carmen E Irizarry Vazquez | ADDRESS ON FILE | | | | | | |
| 2442033 | Carmen E Jimenez Otero | ADDRESS ON FILE | | | | | | |
| 2466896 | Carmen E Jimenez Torres | ADDRESS ON FILE | | | | | | |
| 2426061 | Carmen E Laporte Miranda | ADDRESS ON FILE | | | | | | |
| 2427139 | Carmen E Laracuente Rivera | ADDRESS ON FILE | | | | | | |
| 2374157 | Carmen E Machicote Santiago | ADDRESS ON FILE | | | | | | |
| 2462016 | Carmen E Maldonado Morales | ADDRESS ON FILE | | | | | | |
| 2430057 | Carmen E Martinez Pagan | ADDRESS ON FILE | | | | | | |
| 2445979 | Carmen E Massanet Novales | ADDRESS ON FILE | | | | | | |
| 2480359 | CARMEN E MEDINA BOISSEN | ADDRESS ON FILE | | | | | | |
| 2482693 | CARMEN E MELENDEZ FEBUS | ADDRESS ON FILE | | | | | | |
| 2429142 | Carmen E Mercado Alicea | ADDRESS ON FILE | | | | | | |
| 2486214 | CARMEN E MONTALBAN ROSA | ADDRESS ON FILE | | | | | | |
| 2384676 | Carmen E Montanez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2493768 | CARMEN E MONTES CANDELARIA | ADDRESS ON FILE | | | | | | |
| 2475542 | CARMEN E MORALES NEGRON | ADDRESS ON FILE | | | | | | |
| 2431940 | Carmen E Narvaez De Jesus | ADDRESS ON FILE | | | | | | |
| 2503147 | CARMEN E NEMESSZEGHY LABRA | ADDRESS ON FILE | | | | | | |
| 2455837 | Carmen E Nieves Morales | ADDRESS ON FILE | | | | | | |
| 2488554 | CARMEN E NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2450655 | Carmen E Ocasio Vazquez | ADDRESS ON FILE | | | | | | |
| 2470867 | Carmen E Ojeda Ortiz | ADDRESS ON FILE | | | | | | |
| 2426120 | Carmen E Oquendo Cruz | ADDRESS ON FILE | | | | | | |
| 2474013 | CARMEN E ORTIZ ESPADA | ADDRESS ON FILE | | | | | | |
| 2372573 | Carmen E Ortiz Mojica | ADDRESS ON FILE | | | | | | |
| 2475609 | CARMEN E OTERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2475233 | CARMEN E OYOLA MENDEZ | ADDRESS ON FILE | | | | | | |
| 2496516 | CARMEN E PENA RAMOS | ADDRESS ON FILE | | | | | | |
| 2451608 | Carmen E Perez Molina | ADDRESS ON FILE | | | | | | |
| 2487097 | CARMEN E PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 2494020 | CARMEN E PINERO JORGE | ADDRESS ON FILE | | | | | | |
| 2506138 | CARMEN E RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2452292 | Carmen E Ramos Ramirez | ADDRESS ON FILE | | | | | | |
| 2481874 | CARMEN E RESTO ARROYO | ADDRESS ON FILE | | | | | | |
| 2433295 | Carmen E Resto Colon | ADDRESS ON FILE | | | | | | |
| 2493040 | CARMEN E RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2464138 | Carmen E Reyes Ayala | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2497207 | CARMEN E REYES BENEZARIO | ADDRESS ON FILE | | | | | |
| 2465566 | Carmen E Reyes Ortega | ADDRESS ON FILE | | | | | |
| 2372277 | Carmen E Rios Flores | ADDRESS ON FILE | | | | | |
| 2382531 | Carmen E Rivera Agosto | ADDRESS ON FILE | | | | | |
| 2441366 | Carmen E Rivera Maldonado | ADDRESS ON FILE | | | | | |
| 2486107 | CARMEN E RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 2462243 | Carmen E Rivera Oliveras | ADDRESS ON FILE | | | | | |
| 2491738 | CARMEN E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2441310 | Carmen E Rivera Vega | ADDRESS ON FILE | | | | | |
| 2470178 | Carmen E Rivera Virella | ADDRESS ON FILE | | | | | |
| 2506703 | CARMEN E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2484146 | CARMEN E RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | |
| 2480323 | CARMEN E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2374130 | Carmen E Rodriguez Pardo | ADDRESS ON FILE | | | | | |
| 2435058 | Carmen E Roig Arguinzoni | ADDRESS ON FILE | | | | | |
| 2476550 | CARMEN E ROMAN COLON | ADDRESS ON FILE | | | | | |
| 2467731 | Carmen E Rosario Marrero | ADDRESS ON FILE | | | | | |
| 2487459 | CARMEN E RUIZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2384697 | Carmen E Santamaria Rodz | ADDRESS ON FILE | | | | | |
| 2497671 | CARMEN E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475323 | CARMEN E SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2374196 | Carmen E Santos Rivera | ADDRESS ON FILE | | | | | |
| 2443491 | Carmen E Segarra Bracero | ADDRESS ON FILE | | | | | |
| 2476929 | CARMEN E SOLER COSTA | ADDRESS ON FILE | | | | | |
| 2430687 | Carmen E Soto Mendez | ADDRESS ON FILE | | | | | |
| 2440172 | Carmen E Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2439589 | Carmen E Torres Perez | ADDRESS ON FILE | | | | | |
| 2434265 | Carmen E Trujillo Rosado | ADDRESS ON FILE | | | | | |
| 2442059 | Carmen E Valentin Camacho | ADDRESS ON FILE | | | | | |
| 2394441 | Carmen Echevarria Flores | ADDRESS ON FILE | | | | | |
| 2426986 | Carmen Echevarria Martinez | ADDRESS ON FILE | | | | | |
| 2433267 | Carmen Ellin Rivera | ADDRESS ON FILE | | | | | |
| 2465978 | Carmen Encarnacion Osorio | ADDRESS ON FILE | | | | | |
| 2376446 | Carmen Espinet Ortiz | ADDRESS ON FILE | | | | | |
| 2390277 | Carmen Estrada Guzman | ADDRESS ON FILE | | | | | |
| 2380853 | Carmen Estrada Martinez | ADDRESS ON FILE | | | | | |
| 2394005 | Carmen Estrada Rios | ADDRESS ON FILE | | | | | |
| 2463186 | Carmen Estrada Serrano | ADDRESS ON FILE | | | | | |
| 2438593 | Carmen Estremera Oquendo | ADDRESS ON FILE | | | | | |
| 2450973 | Carmen F Guadalupe Garcia | ADDRESS ON FILE | | | | | |
| 2384091 | Carmen F Marrero Vega | ADDRESS ON FILE | | | | | |
| 2487211 | CARMEN F REYES CAMPOS | ADDRESS ON FILE | | | | | |
| 2445376 | Carmen F Rivera Collazo | ADDRESS ON FILE | | | | | |
| 2388790 | Carmen F Rodriguez Rubert | ADDRESS ON FILE | | | | | |
| 2493093 | CARMEN F SOTO BOSQUES | ADDRESS ON FILE | | | | | |
| 2384845 | Carmen F Valdes Plaza | ADDRESS ON FILE | | | | | |
| 2441858 | Carmen Faberi Rodriguez | ADDRESS ON FILE | | | | | |
| 2432555 | Carmen Falcon Diaz | ADDRESS ON FILE | | | | | |
| 2393406 | Carmen Falu Del | ADDRESS ON FILE | | | | | |
| 2394258 | Carmen Febres Rodriguez | ADDRESS ON FILE | | | | | |
| 2395577 | Carmen Febus Rodriguez | ADDRESS ON FILE | | | | | |
| 2372584 | Carmen Fernandez Padilla | ADDRESS ON FILE | | | | | |
| 2378925 | Carmen Ferrer Alma | ADDRESS ON FILE | | | | | |
| 2383862 | Carmen Figueroa Figueroa | ADDRESS ON FILE | | | | | |
| 2386195 | Carmen Figueroa Jesus | ADDRESS ON FILE | | | | | |
| 2384600 | Carmen Figueroa Medina | ADDRESS ON FILE | | | | | |
| 2391711 | Carmen Figueroa Ortiz | ADDRESS ON FILE | | | | | |
| 2566918 | Carmen Figueroa Rodriguez | ADDRESS ON FILE | | | | | |
| 2376601 | Carmen Fonseca Rivera | ADDRESS ON FILE | | | | | |
| 2388308 | Carmen Fontanez Calderon | ADDRESS ON FILE | | | | | |
| 2430194 | Carmen Fontanez Perez | ADDRESS ON FILE | | | | | |
| 2379390 | Carmen Fragoso Bawls | ADDRESS ON FILE | | | | | |
| 2385066 | Carmen Franco Molina | ADDRESS ON FILE | | | | | |
| 2381987 | Carmen Franqui Roman | ADDRESS ON FILE | | | | | |
| 2473706 | CARMEN G  ACEVEDO NATAL | ADDRESS ON FILE | | | | | |
| 2377983 | Carmen G Algarin Marquez | ADDRESS ON FILE | | | | | |
| 2494881 | CARMEN G ALLEN CALDERON | ADDRESS ON FILE | | | | | |
| 2441165 | Carmen G Andreu De Vila | ADDRESS ON FILE | | | | | |
| 2391300 | Carmen G Cardona Camareno | ADDRESS ON FILE | | | | | |
| 2383180 | Carmen G Castro Calo | ADDRESS ON FILE | | | | | |
| 2465095 | Carmen G Centeno Gonzalez | ADDRESS ON FILE | | | | | |
| 2480660 | CARMEN G CLEMENTE ANDINO | ADDRESS ON FILE | | | | | |
| 2486116 | CARMEN G COLLAZO HEREDIA | ADDRESS ON FILE | | | | | |
| 2443566 | Carmen G Collazo Ramos | ADDRESS ON FILE | | | | | |
| 2465282 | Carmen G Colon Narvaez | ADDRESS ON FILE | | | | | |
| 2454671 | Carmen G Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2428207 | Carmen G Cosme Chinea | ADDRESS ON FILE | | | | | |
| 2428602 | Carmen G Cruz Camacho | ADDRESS ON FILE | | | | | |
| 2431620 | Carmen G Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2380246 | Carmen G Cruz Peñot | ADDRESS ON FILE | | | | | |
| 2384173 | Carmen G De Jesus Rosa | ADDRESS ON FILE | | | | | |
| 2478553 | CARMEN G DECHOUDENS RUIZ | ADDRESS ON FILE | | | | | |
| 2466806 | Carmen G Diaz Bermudez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2474826 | CARMEN G DOMINGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2479330 | CARMEN G ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2443388 | Carmen G Febres Casellas | ADDRESS ON FILE | | | | | | |
| 2495185 | CARMEN G FELICIANO MEDINA | ADDRESS ON FILE | | | | | | |
| 2505974 | CARMEN G FLORES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2379263 | Carmen G G Arroyo Canales | ADDRESS ON FILE | | | | | | |
| 2381366 | Carmen G G Carlo Ruiz | ADDRESS ON FILE | | | | | | |
| 2382340 | Carmen G G Carrasquillo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2371985 | Carmen G G Del Toro | ADDRESS ON FILE | | | | | | |
| 2384134 | Carmen G G Luyando Santiago | ADDRESS ON FILE | | | | | | |
| 2396680 | Carmen G G Serrano Hernandez | ADDRESS ON FILE | | | | | | |
| 2374824 | Carmen G Garcia Saavedra | ADDRESS ON FILE | | | | | | |
| 2468352 | Carmen G Garriga Rivera | ADDRESS ON FILE | | | | | | |
| 2396923 | Carmen G Gomez Nuñez | ADDRESS ON FILE | | | | | | |
| 2571875 | Carmen G Gomez Nuñez | ADDRESS ON FILE | | | | | | |
| 2466492 | Carmen G Gonzalez Garcia | ADDRESS ON FILE | | | | | | |
| 2450204 | Carmen G Gonzalez Navarro | ADDRESS ON FILE | | | | | | |
| 2431196 | Carmen G Gonzalez Ramos | ADDRESS ON FILE | | | | | | |
| 2477045 | CARMEN G GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 2384503 | Carmen G Guardiola Sanchez | ADDRESS ON FILE | | | | | | |
| 2446071 | Carmen G Guevarez Vega | ADDRESS ON FILE | | | | | | |
| 2431534 | Carmen G Hernandez | ADDRESS ON FILE | | | | | | |
| 2446914 | Carmen G Irizarry Santiago | ADDRESS ON FILE | | | | | | |
| 2498221 | CARMEN G JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2491248 | CARMEN G JIMENEZ VEGA | ADDRESS ON FILE | | | | | | |
| 2475178 | CARMEN G LABOY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2460822 | Carmen G Leon | ADDRESS ON FILE | | | | | | |
| 2397943 | Carmen G Lopez Fernandez | ADDRESS ON FILE | | | | | | |
| 2574982 | Carmen G Lopez Fernandez | ADDRESS ON FILE | | | | | | |
| 2427112 | Carmen G Maldonado Rosado | ADDRESS ON FILE | | | | | | |
| 2436211 | Carmen G Mari?D Agosto | ADDRESS ON FILE | | | | | | |
| 2442692 | Carmen G Martinez Bernard | ADDRESS ON FILE | | | | | | |
| 2486554 | CARMEN G MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2382479 | Carmen G Martinez Maldonado | ADDRESS ON FILE | | | | | | |
| 2451075 | Carmen G Martinez Ramos | ADDRESS ON FILE | | | | | | |
| 2453306 | Carmen G Melendez Caraball | ADDRESS ON FILE | | | | | | |
| 2385890 | Carmen G Montezuma Huertas | ADDRESS ON FILE | | | | | | |
| 2496131 | CARMEN G MORALES CABRERA | ADDRESS ON FILE | | | | | | |
| 2489022 | CARMEN G MORALES MONTALBAN | ADDRESS ON FILE | | | | | | |
| 2451073 | Carmen G Morales Ruiz | ADDRESS ON FILE | | | | | | |
| 2467644 | Carmen G Morales Saez | ADDRESS ON FILE | | | | | | |
| 2488658 | CARMEN G MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 2480802 | CARMEN G MUNIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2436779 | Carmen G Navedo Melendez | ADDRESS ON FILE | | | | | | |
| 2477244 | CARMEN G NEGRON ADORNO | ADDRESS ON FILE | | | | | | |
| 2453635 | Carmen G Nunez Sanchez | ADDRESS ON FILE | | | | | | |
| 2473532 | CARMEN G ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2489214 | CARMEN G ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2473346 | CARMEN G OTERO MATOS | ADDRESS ON FILE | | | | | | |
| 2431317 | Carmen G Pagan Abreu | ADDRESS ON FILE | | | | | | |
| 2444351 | Carmen G Pagan Crespo | ADDRESS ON FILE | | | | | | |
| 2497209 | CARMEN G PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2506518 | CARMEN G PEREZ MADERA | ADDRESS ON FILE | | | | | | |
| 2477746 | CARMEN G PINEIRO ROSA | ADDRESS ON FILE | | | | | | |
| 2447148 | Carmen G Pinet Lanzo | ADDRESS ON FILE | | | | | | |
| 2388732 | Carmen G Pizarro Cruz | ADDRESS ON FILE | | | | | | |
| 2477876 | CARMEN G QUINTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 2487750 | CARMEN G RAMIREZ LOZADA | ADDRESS ON FILE | | | | | | |
| 2464967 | Carmen G Ramos Calvo | ADDRESS ON FILE | | | | | | |
| 2487357 | CARMEN G RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 2489405 | CARMEN G RIOS ROMAN | ADDRESS ON FILE | | | | | | |
| 2490292 | CARMEN G RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2475980 | CARMEN G RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2471966 | CARMEN G RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 2500642 | CARMEN G RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 2481052 | CARMEN G RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 2482996 | CARMEN G RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2482996 | CARMEN G RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2482996 | CARMEN G RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2482032 | CARMEN G RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 2500486 | CARMEN G RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 2497643 | CARMEN G ROLON DELGADO | ADDRESS ON FILE | | | | | | |
| 2506245 | CARMEN G ROMERO BRUNO | ADDRESS ON FILE | | | | | | |
| 2470232 | Carmen G Romero Flores | ADDRESS ON FILE | | | | | | |
| 2424789 | Carmen G Rosado Collazo | ADDRESS ON FILE | | | | | | |
| 2424752 | Carmen G Rosario Perez | ADDRESS ON FILE | | | | | | |
| 2489792 | CARMEN G SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2500153 | CARMEN G SANTIAGO ALAMO | ADDRESS ON FILE | | | | | | |
| 2500168 | CARMEN G SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | |
| 2378976 | Carmen G Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2442480 | Carmen G Santiago Romero | ADDRESS ON FILE | | | | | | |
| 2491056 | CARMEN G SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 2487382 | CARMEN G SANTIAGO TOSADO | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2453488 | Carmen G Solis Ortiz | ADDRESS ON FILE |
| 2484549 | CARMEN G SOTO COLON | ADDRESS ON FILE |
| 2393850 | Carmen G Soto Rodriguez | ADDRESS ON FILE |
| 2445310 | Carmen G Tiru Qui?Ones | ADDRESS ON FILE |
| 2428202 | Carmen G Torres Rodriguez | ADDRESS ON FILE |
| 2435532 | Carmen G Vargas Aleman | ADDRESS ON FILE |
| 2449555 | Carmen G Vazquez Santiago | ADDRESS ON FILE |
| 2439806 | Carmen G Vega Henchys | ADDRESS ON FILE |
| 2567232 | CARMEN G VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| 2472319 | CARMEN G VELAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| 2482573 | CARMEN G VELEZ OCASIO | ADDRESS ON FILE |
| 2372526 | Carmen G Vicente Pedroza | ADDRESS ON FILE |
| 2466393 | Carmen G Villarini Georgetti | ADDRESS ON FILE |
| 1844308 | Carmen G. Delgado Laracuente en representacion de Luis A. Marren Delgado | ADDRESS ON FILE |
| 2383164 | Carmen Galarza Ortiz | ADDRESS ON FILE |
| 2391188 | Carmen Garcia Caban | ADDRESS ON FILE |
| 2427374 | Carmen Garcia Carrasco | ADDRESS ON FILE |
| 2389332 | Carmen Garcia Collazo | ADDRESS ON FILE |
| 2463153 | Carmen Garcia D I Az | ADDRESS ON FILE |
| 2436416 | Carmen Garcia Hernandez | ADDRESS ON FILE |
| 2463799 | Carmen Garcia Lopez | ADDRESS ON FILE |
| 2347726 | Carmen Garcia Ramos | ADDRESS ON FILE |
| 2379324 | Carmen Garcia Rivera | ADDRESS ON FILE |
| 2387865 | Carmen Garcia Ruiz | ADDRESS ON FILE |
| 2451646 | Carmen Garcia Silva | ADDRESS ON FILE |
| 2381861 | Carmen Gaud Rivera | ADDRESS ON FILE |
| 2378620 | Carmen Gomez Garcia | ADDRESS ON FILE |
| 2466163 | Carmen Gomez Roldan | ADDRESS ON FILE |
| 2372437 | Carmen Gonzalez Albertorio | ADDRESS ON FILE |
| 2449916 | Carmen Gonzalez Aviles | ADDRESS ON FILE |
| 2426219 | Carmen Gonzalez Cartagena | ADDRESS ON FILE |
| 2461828 | Carmen Gonzalez De Cruz | ADDRESS ON FILE |
| 2431071 | Carmen Gonzalez Del Valle | ADDRESS ON FILE |
| 2376276 | Carmen Gonzalez Diaz | ADDRESS ON FILE |
| 2386747 | Carmen Gonzalez Fernandez | ADDRESS ON FILE |
| 2372457 | Carmen Gonzalez Galoffin | ADDRESS ON FILE |
| 2392719 | Carmen Gonzalez Gonzalez | ADDRESS ON FILE |
| 2397279 | Carmen Gonzalez Hernandez | ADDRESS ON FILE |
| 2574658 | Carmen Gonzalez Hernandez | ADDRESS ON FILE |
| 2385705 | Carmen Gonzalez Melendez | ADDRESS ON FILE |
| 2376336 | Carmen Gonzalez Mendoza | ADDRESS ON FILE |
| 2380737 | Carmen Gonzalez Nieves | ADDRESS ON FILE |
| 2390977 | Carmen Gonzalez Ramos | ADDRESS ON FILE |
| 2375534 | Carmen Gonzalez Rivera | ADDRESS ON FILE |
| 2371484 | Carmen Gonzalez Rodriguez | ADDRESS ON FILE |
| 2566987 | Carmen Gonzalez Ruiz | ADDRESS ON FILE |
| 2379492 | Carmen Gonzalez Saez | ADDRESS ON FILE |
| 2373592 | Carmen Gonzalez San Martin | ADDRESS ON FILE |
| 2437569 | Carmen Grau Morales | ADDRESS ON FILE |
| 2371307 | Carmen Graulau Hernandez | ADDRESS ON FILE |
| 2390686 | Carmen Guadalupe Cardes | ADDRESS ON FILE |
| 2373844 | Carmen Guerrero Aponte | ADDRESS ON FILE |
| 2453409 | Carmen Guilbe Ramos | ADDRESS ON FILE |
| 2446627 | Carmen Guillen Gonzalez | ADDRESS ON FILE |
| 2384159 | Carmen Guilloty Miranda | ADDRESS ON FILE |
| 2383585 | Carmen Guzman De Leon | ADDRESS ON FILE |
| 2375851 | Carmen Guzman Torres | ADDRESS ON FILE |
| 2480300 | CARMEN H  RIVERA MIRANDA | ADDRESS ON FILE |
| 2462169 | Carmen H Carlo | ADDRESS ON FILE |
| 2380321 | Carmen H Cuadro Torres | ADDRESS ON FILE |
| 2476368 | CARMEN H DE JESUS LOPEZ | ADDRESS ON FILE |
| 2469896 | Carmen H Deya Ferrer | ADDRESS ON FILE |
| 2440020 | Carmen H Ferrer Font | ADDRESS ON FILE |
| 2448114 | Carmen H Figueroa Vazquez | ADDRESS ON FILE |
| 2374441 | Carmen H H Negron Gonzalez | ADDRESS ON FILE |
| 2447288 | Carmen H Haydee Gonzalez Chever | ADDRESS ON FILE |
| 2387549 | Carmen H Heredia Bonilla | ADDRESS ON FILE |
| 2462144 | Carmen H Hill Rohena | ADDRESS ON FILE |
| 2389471 | Carmen H Luciano Colon | ADDRESS ON FILE |
| 2398496 | Carmen H Martinez Humphreys | ADDRESS ON FILE |
| 2572847 | Carmen H Martinez Humphreys | ADDRESS ON FILE |
| 2462257 | Carmen H Matta Melendez | ADDRESS ON FILE |
| 2449143 | Carmen H Morales Amaro | ADDRESS ON FILE |
| 2461286 | Carmen H Nu?Ez Cintron | ADDRESS ON FILE |
| 2371287 | Carmen H Nunez Rodriguez | ADDRESS ON FILE |
| 2432053 | Carmen H Ortiz Caraballo | ADDRESS ON FILE |
| 2383912 | Carmen H Ortiz Rosa | ADDRESS ON FILE |
| 2427528 | Carmen H Otero Burgos | ADDRESS ON FILE |
| 2399644 | Carmen H Pagani Padro | ADDRESS ON FILE |
| 2461823 | Carmen H Reyes Reyes | ADDRESS ON FILE |
| 2493304 | CARMEN H RIVAS MORALES | ADDRESS ON FILE |
| 2386879 | Carmen H Rodriguez Vazquez | ADDRESS ON FILE |
| 2473092 | CARMEN H ROHENA PEREZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2499710 | CARMEN H ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2483605 | CARMEN H ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2443069 | Carmen H Rosario Reyes | ADDRESS ON FILE | | | | | |
| 2446434 | Carmen H Silva Vazquez | ADDRESS ON FILE | | | | | |
| 2502926 | CARMEN H VARGAS MERCADO | ADDRESS ON FILE | | | | | |
| 2466547 | Carmen H Villafane De Jesus | ADDRESS ON FILE | | | | | |
| 2396984 | Carmen H Zayas Hernandez | ADDRESS ON FILE | | | | | |
| 2571936 | Carmen H Zayas Hernandez | ADDRESS ON FILE | | | | | |
| 2008567 | Carmen Haydee Rosario Rivera (Viuda de Miguel A. Zayas Alvarez) | ADDRESS ON FILE | | | | | |
| 2386627 | Carmen Heredia Torres | ADDRESS ON FILE | | | | | |
| 2391943 | Carmen Hernandez Acosta | ADDRESS ON FILE | | | | | |
| 2390462 | Carmen Hernandez Castro | ADDRESS ON FILE | | | | | |
| 2392259 | Carmen Hernandez Febus | ADDRESS ON FILE | | | | | |
| 2458757 | Carmen Hernandez Ferrer | ADDRESS ON FILE | | | | | |
| 2376800 | Carmen Hernandez Gutierrez | ADDRESS ON FILE | | | | | |
| 2393733 | Carmen Hernandez Martinez | ADDRESS ON FILE | | | | | |
| 2384139 | Carmen Hernandez Oliver | ADDRESS ON FILE | | | | | |
| 2394367 | Carmen Hernandez Ramos | ADDRESS ON FILE | | | | | |
| 2393479 | Carmen Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2373462 | Carmen Hernandez Rosado | ADDRESS ON FILE | | | | | |
| 2385172 | Carmen Hernandez Santos | ADDRESS ON FILE | | | | | |
| 2376897 | Carmen Hernandez Serrano | ADDRESS ON FILE | | | | | |
| 2384499 | Carmen Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2387514 | Carmen Hernandez Vargas | ADDRESS ON FILE | | | | | |
| 2431217 | Carmen Hiraldo Rivera | ADDRESS ON FILE | | | | | |
| 2382894 | Carmen Hoyos Escanio | ADDRESS ON FILE | | | | | |
| 2477586 | CARMEN I ALTAGRACIA MALDONADO | ADDRESS ON FILE | | | | | |
| 2423773 | Carmen I Altiery Valle | ADDRESS ON FILE | | | | | |
| 2481128 | CARMEN I ALVARADO TORRES | ADDRESS ON FILE | | | | | |
| 2477356 | CARMEN I ALVAREZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2435553 | Carmen I Alvarez Torres | ADDRESS ON FILE | | | | | |
| 2435664 | Carmen I Aviles Santiago | ADDRESS ON FILE | | | | | |
| 2380887 | Carmen I Ayala Melendez | ADDRESS ON FILE | | | | | |
| 2453124 | Carmen I Ayala Montijo | ADDRESS ON FILE | | | | | |
| 2464370 | Carmen I Baez Acevedo | ADDRESS ON FILE | | | | | |
| 2496096 | CARMEN I BAEZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 2481094 | CARMEN I BERRIOS COLON | ADDRESS ON FILE | | | | | |
| 2480801 | CARMEN I BONILLA BONILLA | ADDRESS ON FILE | | | | | |
| 2464293 | Carmen I Bultron Diaz | ADDRESS ON FILE | | | | | |
| 2453304 | Carmen I Burgos Burgos | ADDRESS ON FILE | | | | | |
| 2450246 | Carmen I Burgos Delgado | ADDRESS ON FILE | | | | | |
| 2475548 | CARMEN I BURGOS FLORES | ADDRESS ON FILE | | | | | |
| 2499723 | CARMEN I CABALLERO | ADDRESS ON FILE | | | | | |
| 2475003 | CARMEN I CABALLERO CRUZ | ADDRESS ON FILE | | | | | |
| 2483141 | CARMEN I CABRERA ROMERO | ADDRESS ON FILE | | | | | |
| 2456875 | Carmen I Cacho Serrano | ADDRESS ON FILE | | | | | |
| 2470965 | Carmen I Camacho Laboy | ADDRESS ON FILE | | | | | |
| 2494676 | CARMEN I CAMACHO ROMAN | ADDRESS ON FILE | | | | | |
| 2439316 | Carmen I Canales Monta\Ez | ADDRESS ON FILE | | | | | |
| 2484936 | CARMEN I CANAS SIVERIO | ADDRESS ON FILE | | | | | |
| 2423427 | Carmen I Caraballo Brana | ADDRESS ON FILE | | | | | |
| 2464866 | Carmen I Carrasquillo Lopez | ADDRESS ON FILE | | | | | |
| 2441836 | Carmen I Carrion Prince | ADDRESS ON FILE | | | | | |
| 2447992 | Carmen I Castro Malave | ADDRESS ON FILE | | | | | |
| 2492647 | CARMEN I CASTRO MORALES | ADDRESS ON FILE | | | | | |
| 2442392 | Carmen I Cintron Gonzalez | ADDRESS ON FILE | | | | | |
| 2439181 | Carmen I Cintron Tirado | ADDRESS ON FILE | | | | | |
| 2436370 | Carmen I Claudio Andaluz | ADDRESS ON FILE | | | | | |
| 2486752 | CARMEN I COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2387684 | Carmen I Colon Falcon | ADDRESS ON FILE | | | | | |
| 2484475 | CARMEN I COLON MELENDEZ | ADDRESS ON FILE | | | | | |
| 2442428 | Carmen I Concepcion Tosado | ADDRESS ON FILE | | | | | |
| 2384730 | Carmen I Conde Davila | ADDRESS ON FILE | | | | | |
| 2429122 | Carmen I Corazon Torres | ADDRESS ON FILE | | | | | |
| 2467304 | Carmen I Cosme Morales | ADDRESS ON FILE | | | | | |
| 2371794 | Carmen I Cotto Fernandez | ADDRESS ON FILE | | | | | |
| 2387502 | Carmen I Crespo Berrios | ADDRESS ON FILE | | | | | |
| 2452787 | Carmen I Cruz Colon | ADDRESS ON FILE | | | | | |
| 2495731 | CARMEN I CRUZ MEJIAS | ADDRESS ON FILE | | | | | |
| 2479986 | CARMEN I CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 2462178 | Carmen I Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2447174 | Carmen I Cuas Velazquez | ADDRESS ON FILE | | | | | |
| 2433440 | Carmen I Cubero Rodriguez | ADDRESS ON FILE | | | | | |
| 2373129 | Carmen I Dalmau Ferrer | ADDRESS ON FILE | | | | | |
| 2458090 | Carmen I De Jesus Nieves | ADDRESS ON FILE | | | | | |
| 2427518 | Carmen I De Jesus Romero | ADDRESS ON FILE | | | | | |
| 2457793 | Carmen I De Jesus Santiago | ADDRESS ON FILE | | | | | |
| 2426883 | Carmen I Del Valle | ADDRESS ON FILE | | | | | |
| 2377274 | Carmen I Diaz Ayala | ADDRESS ON FILE | | | | | |
| 2488598 | CARMEN I DONES ROSA | ADDRESS ON FILE | | | | | |
| 2484312 | CARMEN I DUCOS LEDUC | ADDRESS ON FILE | | | | | |
| 2493288 | CARMEN I ESTRADA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2487589 | CARMEN I FALCON BELTRAN | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2473834 | CARMEN I FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| 2494042 | CARMEN I FERNANDEZ MARRERO | ADDRESS ON FILE |
| 2428395 | Carmen I Figueroa Ramos | ADDRESS ON FILE |
| 2493857 | CARMEN I FLORES VILLALONGO | ADDRESS ON FILE |
| 2429585 | Carmen I Fonseca Rivera | ADDRESS ON FILE |
| 2489590 | CARMEN I FONTANEZ SANTIAGO | ADDRESS ON FILE |
| 2374642 | Carmen I Forty Morell | ADDRESS ON FILE |
| 2465243 | Carmen I Fuentes Velez | ADDRESS ON FILE |
| 2446338 | Carmen I Garcia | ADDRESS ON FILE |
| 2465220 | Carmen I Garcia Cruz | ADDRESS ON FILE |
| 2495218 | CARMEN I GARCIA DELGADO | ADDRESS ON FILE |
| 2469007 | Carmen I Garcia Gelpi | ADDRESS ON FILE |
| 2438267 | Carmen I Garcia Narvaez | ADDRESS ON FILE |
| 2373899 | Carmen I Garcia Perez | ADDRESS ON FILE |
| 2430624 | Carmen I Garcia Ponce | ADDRESS ON FILE |
| 2505882 | CARMEN I GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2392712 | Carmen I Garcia Romero | ADDRESS ON FILE |
| 2439379 | Carmen I Garcia Torres | ADDRESS ON FILE |
| 2463608 | Carmen I Gaud Vazquez | ADDRESS ON FILE |
| 2464278 | Carmen I Gerena Crespo | ADDRESS ON FILE |
| 2395241 | Carmen I Gomez Miranda | ADDRESS ON FILE |
| 2499333 | CARMEN I GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2372131 | Carmen I Gonzalez Morales | ADDRESS ON FILE |
| 2435678 | Carmen I Gonzalez Oquendo | ADDRESS ON FILE |
| 2444797 | Carmen I Gonzalez Rodgz | ADDRESS ON FILE |
| 2442295 | Carmen I Gonzalez Tirado | ADDRESS ON FILE |
| 2438908 | Carmen I Guillama Orama | ADDRESS ON FILE |
| 2438921 | Carmen I Guzman Ramos | ADDRESS ON FILE |
| 2441003 | Carmen I Guzman Santiago | ADDRESS ON FILE |
| 2389408 | Carmen I Hernandez Candelaria | ADDRESS ON FILE |
| 2495465 | CARMEN I HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2483873 | CARMEN I HERNANDEZ PEREZ | ADDRESS ON FILE |
| 2441418 | Carmen I Hernandez Resto | ADDRESS ON FILE |
| 2462935 | Carmen I Hernandez Rios | ADDRESS ON FILE |
| 2453269 | Carmen I Hernandez Rosado | ADDRESS ON FILE |
| 2377734 | Carmen I Avillan Gonzalez | ADDRESS ON FILE |
| 2386341 | Carmen I I Baez Rivera | ADDRESS ON FILE |
| 2390387 | Carmen I I Castro Irizarry | ADDRESS ON FILE |
| 2373392 | Carmen I I Cela Ferreira | ADDRESS ON FILE |
| 2386371 | Carmen I I Marquez Vda | ADDRESS ON FILE |
| 2384611 | Carmen I I Matos Figueroa | ADDRESS ON FILE |
| 2396078 | Carmen I I Sanchez Qui?Onez | ADDRESS ON FILE |
| 2375616 | Carmen I I Soto Escalera | ADDRESS ON FILE |
| 2396869 | Carmen I I Torres Vda | ADDRESS ON FILE |
| 2436419 | Carmen I Isantos Gonzalez | ADDRESS ON FILE |
| 2427730 | Carmen I Jorge De Salaman | ADDRESS ON FILE |
| 2426024 | Carmen I La Torre Caban | ADDRESS ON FILE |
| 2433063 | Carmen I Lanzo Allende | ADDRESS ON FILE |
| 2439075 | Carmen I Lasanta Miranda | ADDRESS ON FILE |
| 2390054 | Carmen I Lebron Ortiz | ADDRESS ON FILE |
| 2480242 | CARMEN I LEBRON VELAZQUEZ | ADDRESS ON FILE |
| 2425038 | Carmen I Llanos Rivera | ADDRESS ON FILE |
| 2487572 | CARMEN I LLANOS RIVERA | ADDRESS ON FILE |
| 2388468 | Carmen I Lopez Acevedo | ADDRESS ON FILE |
| 2480770 | CARMEN I LOZADA AYALA | ADDRESS ON FILE |
| 2474177 | CARMEN I LUGO MENDEZ | ADDRESS ON FILE |
| 2448806 | Carmen I Madera Medina | ADDRESS ON FILE |
| 2437159 | Carmen I Maisonet Rosado | ADDRESS ON FILE |
| 2460839 | Carmen I Maldonado | ADDRESS ON FILE |
| 2492268 | CARMEN I MALDONADO FUENTES | ADDRESS ON FILE |
| 2475891 | CARMEN I MALDONADO PEREZ | ADDRESS ON FILE |
| 2398903 | Carmen I Maldonado Rodriguez | ADDRESS ON FILE |
| 2572330 | Carmen I Maldonado Rodriguez | ADDRESS ON FILE |
| 2489876 | CARMEN I MALDONADO ROSADO | ADDRESS ON FILE |
| 2427476 | Carmen I Maldonado Ruiz | ADDRESS ON FILE |
| 2474803 | CARMEN I MALDONADO RUIZ | ADDRESS ON FILE |
| 2375226 | Carmen I Marrero De Colon | ADDRESS ON FILE |
| 2484313 | CARMEN I MARRERO MONTALBAN | ADDRESS ON FILE |
| 2377286 | Carmen I Martinez Alvarado | ADDRESS ON FILE |
| 2392469 | Carmen I Martinez Claudio | ADDRESS ON FILE |
| 2383682 | Carmen I Martinez Osorio | ADDRESS ON FILE |
| 2483945 | CARMEN I MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2500544 | CARMEN I MARTINEZ SANTOS | ADDRESS ON FILE |
| 2424744 | Carmen I Matos Tillero | ADDRESS ON FILE |
| 2424460 | Carmen I Medina Velazquez | ADDRESS ON FILE |
| 2446940 | Carmen I Melendez Geyls | ADDRESS ON FILE |
| 2475049 | CARMEN I MENDEZ OLMO | ADDRESS ON FILE |
| 2466816 | Carmen I Mendez Qui?Ones | ADDRESS ON FILE |
| 2470020 | Carmen I Merced Vargas | ADDRESS ON FILE |
| 2467760 | Carmen I Molina Hernandez | ADDRESS ON FILE |
| 2429776 | Carmen I Monta?Ez Mendez | ADDRESS ON FILE |
| 2386458 | Carmen I Morales Morales | ADDRESS ON FILE |
| 2443758 | Carmen I Mu?Iz Martinez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2475890 | CARMEN I MULERO ARZUAGA | ADDRESS ON FILE | | | | |
| 2374866 | Carmen I Mussenden Arce | ADDRESS ON FILE | | | | |
| 2394800 | Carmen I Nazario Lebron | ADDRESS ON FILE | | | | |
| 2494922 | CARMEN I NEVAREZ GALINDO | ADDRESS ON FILE | | | | |
| 2478315 | CARMEN I NEVAREZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2392723 | Carmen I Nieves | ADDRESS ON FILE | | | | |
| 2492088 | CARMEN I NIEVES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2498765 | CARMEN I NIEVES REYES | ADDRESS ON FILE | | | | |
| 2462196 | Carmen I Nieves Vidal | ADDRESS ON FILE | | | | |
| 2488177 | CARMEN I NOBLE MELENDEZ | ADDRESS ON FILE | | | | |
| 2427365 | Carmen I Novoa Loyola | ADDRESS ON FILE | | | | |
| 2488172 | CARMEN I OQUENDO LOPEZ | ADDRESS ON FILE | | | | |
| 2494724 | CARMEN I ORAMA LOPEZ | ADDRESS ON FILE | | | | |
| 2374416 | Carmen I Ortiz Cintron | ADDRESS ON FILE | | | | |
| 2437846 | Carmen I Ortiz Colon | ADDRESS ON FILE | | | | |
| 2429526 | Carmen I Ortiz Diaz | ADDRESS ON FILE | | | | |
| 2498132 | CARMEN I ORTIZ GUZMAN | ADDRESS ON FILE | | | | |
| 2397102 | Carmen I Ortiz Luna | ADDRESS ON FILE | | | | |
| 2572054 | Carmen I Ortiz Luna | ADDRESS ON FILE | | | | |
| 2506576 | CARMEN I ORTIZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2449747 | Carmen I Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2425089 | Carmen I Ortiz Rotger | ADDRESS ON FILE | | | | |
| 2477805 | CARMEN I ORTIZ ROTGER | ADDRESS ON FILE | | | | |
| 2385450 | Carmen I Ortiz Torres | ADDRESS ON FILE | | | | |
| 2394691 | Carmen I Osorio Concepcion | ADDRESS ON FILE | | | | |
| 2434811 | Carmen I Otero De Acosta | ADDRESS ON FILE | | | | |
| 2471571 | CARMEN I PAYTON VAZQUEZ | ADDRESS ON FILE | | | | |
| 2501179 | CARMEN I PENA SANTOS | ADDRESS ON FILE | | | | |
| 2389937 | Carmen I Perez De Jimenez | ADDRESS ON FILE | | | | |
| 2441673 | Carmen I Perez Mendez | ADDRESS ON FILE | | | | |
| 2427160 | Carmen I Perez Miranda | ADDRESS ON FILE | | | | |
| 2467151 | Carmen I Perez Navarro | ADDRESS ON FILE | | | | |
| 2499594 | CARMEN I PEREZ OTERO | ADDRESS ON FILE | | | | |
| 2373693 | Carmen I Perez Valentin | ADDRESS ON FILE | | | | |
| 2373180 | Carmen I Perez Velazquez | ADDRESS ON FILE | | | | |
| 2499604 | CARMEN I PEREZ VELEZ | ADDRESS ON FILE | | | | |
| 2482696 | CARMEN I PIZARRO CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2470372 | Carmen I Pizarro Paniagua | ADDRESS ON FILE | | | | |
| 2492465 | CARMEN I PRIETO KUILAN | ADDRESS ON FILE | | | | |
| 2452215 | Carmen I Qui?Ones Torres | ADDRESS ON FILE | | | | |
| 2440510 | Carmen I Ramirez Cotto | ADDRESS ON FILE | | | | |
| 2436298 | Carmen I Ramirez Diaz | ADDRESS ON FILE | | | | |
| 2470387 | Carmen I Ramos Texeira | ADDRESS ON FILE | | | | |
| 2398359 | Carmen I Rey Ocasio | ADDRESS ON FILE | | | | |
| 2572710 | Carmen I Rey Ocasio | ADDRESS ON FILE | | | | |
| 2499500 | CARMEN I REYES DE JESUS | ADDRESS ON FILE | | | | |
| 2479622 | CARMEN I REYES DELGADO | ADDRESS ON FILE | | | | |
| 2489290 | CARMEN I RIOS COLON | ADDRESS ON FILE | | | | |
| 2489928 | CARMEN I RIOS PORTO | ADDRESS ON FILE | | | | |
| 2497577 | CARMEN I RIOS VELEZ | ADDRESS ON FILE | | | | |
| 2440818 | Carmen I Rivera Abril | ADDRESS ON FILE | | | | |
| 2481603 | CARMEN I RIVERA AYALA | ADDRESS ON FILE | | | | |
| 2476911 | CARMEN I RIVERA BATISTA | ADDRESS ON FILE | | | | |
| 2442178 | Carmen I Rivera De Jesus | ADDRESS ON FILE | | | | |
| 2471613 | CARMEN I RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2385572 | Carmen I Rivera Nieves | ADDRESS ON FILE | | | | |
| 2431362 | Carmen I Rivera Noriega | ADDRESS ON FILE | | | | |
| 2475287 | CARMEN I RIVERA RAMOS | ADDRESS ON FILE | | | | |
| 2465952 | Carmen I Rivera Rivera | ADDRESS ON FILE | | | | |
| 2495374 | CARMEN I RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2464939 | Carmen I Rivera Torres | ADDRESS ON FILE | | | | |
| 2446489 | Carmen I Rivera Vazquez | ADDRESS ON FILE | | | | |
| 2458837 | Carmen I Rivera Velazquez | ADDRESS ON FILE | | | | |
| 2440283 | Carmen I Rivero Lopez | ADDRESS ON FILE | | | | |
| 2474068 | CARMEN I ROBLES ALVARADO | ADDRESS ON FILE | | | | |
| 2390732 | Carmen I Robles Roses | ADDRESS ON FILE | | | | |
| 2461863 | Carmen I Rodriguez | ADDRESS ON FILE | | | | |
| 2448557 | Carmen I Rodriguez Alameda | ADDRESS ON FILE | | | | |
| 2389409 | Carmen I Rodriguez Carmen | ADDRESS ON FILE | | | | |
| 2441056 | Carmen I Rodriguez Cruz | ADDRESS ON FILE | | | | |
| 2442672 | Carmen I Rodriguez Dominicci | ADDRESS ON FILE | | | | |
| 2485541 | CARMEN I RODRIGUEZ DOMINICCI | ADDRESS ON FILE | | | | |
| 2392965 | Carmen I Rodriguez Medina | ADDRESS ON FILE | | | | |
| 2432861 | Carmen I Rodriguez Oquendo | ADDRESS ON FILE | | | | |
| 2468409 | Carmen I Rodriguez Oquendo | ADDRESS ON FILE | | | | |
| 2398421 | Carmen I Rodriguez Otero | ADDRESS ON FILE | | | | |
| 2572772 | Carmen I Rodriguez Otero | ADDRESS ON FILE | | | | |
| 2427541 | Carmen I Rodriguez Pabon | ADDRESS ON FILE | | | | |
| 2391708 | Carmen I Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2387801 | Carmen I Rodriguez Ramos | ADDRESS ON FILE | | | | |
| 2424748 | Carmen I Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2429040 | Carmen I Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2380622 | Carmen I Rodriguez Santos | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2432492 | Carmen I Rodriguez Serrano | ADDRESS ON FILE | | | | | |
| 2470375 | Carmen I Rolon Sanchez | ADDRESS ON FILE | | | | | |
| 2447068 | Carmen I Roman Rodriguez | ADDRESS ON FILE | | | | | |
| 2499104 | CARMEN I ROMAN SOTO | ADDRESS ON FILE | | | | | |
| 2385792 | Carmen I Rosado Vega | ADDRESS ON FILE | | | | | |
| 2466722 | Carmen I Rosario Lopez | ADDRESS ON FILE | | | | | |
| 2473486 | CARMEN I ROSARIO NIEVES | ADDRESS ON FILE | | | | | |
| 2468031 | Carmen I Rosario Perez | ADDRESS ON FILE | | | | | |
| 2493531 | CARMEN I SAEZ MATOS | ADDRESS ON FILE | | | | | |
| 2380209 | Carmen I Sanchez Maldonado | ADDRESS ON FILE | | | | | |
| 2459681 | Carmen I Sanchez Pesquera | ADDRESS ON FILE | | | | | |
| 2504582 | CARMEN I SANJURJO SOTO | ADDRESS ON FILE | | | | | |
| 2374993 | Carmen I Santana Rosario | ADDRESS ON FILE | | | | | |
| 2469159 | Carmen I Santiago Berrios | ADDRESS ON FILE | | | | | |
| 2430702 | Carmen I Santiago Colon | ADDRESS ON FILE | | | | | |
| 2439651 | Carmen I Santiago Ferrer | ADDRESS ON FILE | | | | | |
| 2436771 | Carmen I Santiago Figueroa | ADDRESS ON FILE | | | | | |
| 2385348 | Carmen I Santiago Otero | ADDRESS ON FILE | | | | | |
| 2478196 | CARMEN I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2447089 | Carmen I Santos Concepcion | ADDRESS ON FILE | | | | | |
| 2426421 | Carmen I Santos Escribano | ADDRESS ON FILE | | | | | |
| 2428720 | Carmen I Segarra Alvarado | ADDRESS ON FILE | | | | | |
| 2488666 | CARMEN I SERRANO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2491030 | CARMEN I SERRANO VEGA | ADDRESS ON FILE | | | | | |
| 2442634 | Carmen I Soto Rosa | ADDRESS ON FILE | | | | | |
| 2389003 | Carmen I Suarez Ruiz | ADDRESS ON FILE | | | | | |
| 2496989 | CARMEN I SUREN TIRADO | ADDRESS ON FILE | | | | | |
| 2498814 | CARMEN I THOMAS JIMENEZ | ADDRESS ON FILE | | | | | |
| 2479844 | CARMEN I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2465025 | Carmen I Torres | ADDRESS ON FILE | | | | | |
| 2442147 | Carmen I Torres Cotto | ADDRESS ON FILE | | | | | |
| 2461261 | Carmen I Torres Diaz | ADDRESS ON FILE | | | | | |
| 2487259 | CARMEN I TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2493064 | CARMEN I TORRES NEGRON | ADDRESS ON FILE | | | | | |
| 2441676 | Carmen I Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2425242 | Carmen I Torres Ramos | ADDRESS ON FILE | | | | | |
| 2380774 | Carmen I Torres Saez | ADDRESS ON FILE | | | | | |
| 2440941 | Carmen I Trujillo Barreto | ADDRESS ON FILE | | | | | |
| 2431209 | Carmen I Vazquez Lopez | ADDRESS ON FILE | | | | | |
| 2459776 | Carmen I Vega Irizarry | ADDRESS ON FILE | | | | | |
| 2430912 | Carmen I Vega Marin | ADDRESS ON FILE | | | | | |
| 2481115 | CARMEN I VEGA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2437170 | Carmen I Vega Morales | ADDRESS ON FILE | | | | | |
| 2450362 | Carmen I Velez Rivera | ADDRESS ON FILE | | | | | |
| 2391937 | Carmen I Velez Torres | ADDRESS ON FILE | | | | | |
| 2376030 | Carmen I Viera Andino | ADDRESS ON FILE | | | | | |
| 2382782 | Carmen I Wilson Laureano | ADDRESS ON FILE | | | | | |
| 2481768 | CARMEN INES BERRIOS ROSADO | ADDRESS ON FILE | | | | | |
| 2384580 | Carmen Ines I Engell Carmen | ADDRESS ON FILE | | | | | |
| 2389285 | Carmen Ingles Lucret | ADDRESS ON FILE | | | | | |
| 2466565 | Carmen Irizarry Irizarry | ADDRESS ON FILE | | | | | |
| 2378959 | Carmen Irizarry Matos | ADDRESS ON FILE | | | | | |
| 2448927 | Carmen Ivette Ruiz Rosado | ADDRESS ON FILE | | | | | |
| 2473636 | CARMEN J TORRES SALAMAN | ADDRESS ON FILE | | | | | |
| 2494421 | CARMEN J ACEVEDO COLON | ADDRESS ON FILE | | | | | |
| 2464125 | Carmen J Acevedo Vega | ADDRESS ON FILE | | | | | |
| 2471574 | CARMEN J ALVARADO GUEVARA | ADDRESS ON FILE | | | | | |
| 2474443 | CARMEN J ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | |
| 2438552 | Carmen J Aponte Marcado | ADDRESS ON FILE | | | | | |
| 2440204 | Carmen J Baez Diaz | ADDRESS ON FILE | | | | | |
| 2439129 | Carmen J Barrios Rivera | ADDRESS ON FILE | | | | | |
| 2424576 | Carmen J Benabe Rodriguez | ADDRESS ON FILE | | | | | |
| 2464683 | Carmen J Borges Fernandez | ADDRESS ON FILE | | | | | |
| 2499573 | CARMEN J CARDONA QUILES | ADDRESS ON FILE | | | | | |
| 2399046 | Carmen J Carmona Encarnacion | ADDRESS ON FILE | | | | | |
| 2572474 | Carmen J Carmona Encarnacion | ADDRESS ON FILE | | | | | |
| 2427167 | Carmen J Carrasquillo | ADDRESS ON FILE | | | | | |
| 2456525 | Carmen J Collazo Rodriguez | ADDRESS ON FILE | | | | | |
| 2456770 | Carmen J Colon Berrios | ADDRESS ON FILE | | | | | |
| 2455900 | Carmen J Colon Gonzalez | ADDRESS ON FILE | | | | | |
| 2483237 | CARMEN J COLON MEDINA | ADDRESS ON FILE | | | | | |
| 2463747 | Carmen J Colon Orta | ADDRESS ON FILE | | | | | |
| 2474916 | CARMEN J COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2443047 | Carmen J Colon Torres | ADDRESS ON FILE | | | | | |
| 2395921 | Carmen J Coreano Moreno | ADDRESS ON FILE | | | | | |
| 2450292 | Carmen J Correa | ADDRESS ON FILE | | | | | |
| 2442361 | Carmen J Cosme Cintron | ADDRESS ON FILE | | | | | |
| 2481763 | CARMEN J CRUZ MERCADO | ADDRESS ON FILE | | | | | |
| 2430810 | Carmen J Cruz Nieves | ADDRESS ON FILE | | | | | |
| 2436338 | Carmen J Cuevas Garcia | ADDRESS ON FILE | | | | | |
| 2486888 | CARMEN J DE JESUS FONSECA | ADDRESS ON FILE | | | | | |
| 2483072 | CARMEN J DEL TORO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2383287 | Carmen J Delgado Núñez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2476610 | CARMEN J DIAZ GORRITZ | ADDRESS ON FILE |
| 2456639 | Carmen J Diaz Rivera | ADDRESS ON FILE |
| 2450273 | Carmen J Diaz Robledo | ADDRESS ON FILE |
| 2474921 | CARMEN J DIAZ TORRES | ADDRESS ON FILE |
| 2385187 | Carmen J Fagundo Fas | ADDRESS ON FILE |
| 2476151 | CARMEN J FERNANDEZ ESPADA | ADDRESS ON FILE |
| 2481465 | CARMEN J FERRER BARRETO | ADDRESS ON FILE |
| 2427226 | Carmen J Ferrer Roman | ADDRESS ON FILE |
| 2489067 | CARMEN J FIGUEROA SANCHEZ | ADDRESS ON FILE |
| 2426851 | Carmen J Flores Guzman | ADDRESS ON FILE |
| 2378596 | Carmen J Flores Marcial | ADDRESS ON FILE |
| 2429480 | Carmen J Flores Ponce | ADDRESS ON FILE |
| 2567181 | CARMEN J FLORES PONCE | ADDRESS ON FILE |
| 2444057 | Carmen J Font Rivera | ADDRESS ON FILE |
| 2502225 | CARMEN J FREYTES CUTRERAS | ADDRESS ON FILE |
| 2431685 | Carmen J Gomez Ortiz | ADDRESS ON FILE |
| 2448787 | Carmen J Gonzalez Correa | ADDRESS ON FILE |
| 2494534 | CARMEN J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2397075 | Carmen J Gonzalez Pagan | ADDRESS ON FILE |
| 2572027 | Carmen J Gonzalez Pagan | ADDRESS ON FILE |
| 2470943 | Carmen J Guzman Tosado | ADDRESS ON FILE |
| 2434958 | Carmen J Hernandez Cuba | ADDRESS ON FILE |
| 2442292 | Carmen J Hernandez Diaz | ADDRESS ON FILE |
| 2432765 | Carmen J Hernandez Quinones | ADDRESS ON FILE |
| 2485934 | CARMEN J HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| 2462783 | Carmen J Hernandez Rosario | ADDRESS ON FILE |
| 2439415 | Carmen J Irizarry Cancel | ADDRESS ON FILE |
| 2391218 | Carmen J J Cora Santory | ADDRESS ON FILE |
| 2377032 | Carmen J J Febres Claudio | ADDRESS ON FILE |
| 2393552 | Carmen J J Miranda Revero | ADDRESS ON FILE |
| 2391737 | Carmen J J Munoz Diaz | ADDRESS ON FILE |
| 2399676 | Carmen J J Ortiz Ramos | ADDRESS ON FILE |
| 2389984 | Carmen J J Ricard Villanueva | ADDRESS ON FILE |
| 2389634 | Carmen J J Rios Cruz | ADDRESS ON FILE |
| 2390539 | Carmen J J Romero Cuadrado | ADDRESS ON FILE |
| 2391076 | Carmen J J Santiago Acevedo | ADDRESS ON FILE |
| 2497227 | CARMEN J J JIMENEZ MARTINEZ | ADDRESS ON FILE |
| 2439302 | Carmen J Jimenez Nieves | ADDRESS ON FILE |
| 2398807 | Carmen J Lopez Soto | ADDRESS ON FILE |
| 2574374 | Carmen J Lopez Soto | ADDRESS ON FILE |
| 2441012 | Carmen J Malave Rodriguez | ADDRESS ON FILE |
| 2477262 | CARMEN J MALDONADO ORTOLAZA | ADDRESS ON FILE |
| 2441042 | Carmen J Marrero Vazquez | ADDRESS ON FILE |
| 2481688 | CARMEN J MARRERO VAZQUEZ | ADDRESS ON FILE |
| 2433971 | Carmen J Martinez Guzman | ADDRESS ON FILE |
| 2429442 | Carmen J Martinez Negron | ADDRESS ON FILE |
| 2462496 | Carmen J Medina Martinez | ADDRESS ON FILE |
| 2460933 | Carmen J Melecio Lopez | ADDRESS ON FILE |
| 2436765 | Carmen J Melendez Hernaiz | ADDRESS ON FILE |
| 2379149 | Carmen J Melendez Merced | ADDRESS ON FILE |
| 2391920 | Carmen J Mercado Molina | ADDRESS ON FILE |
| 2485904 | CARMEN J MOLINA ROSADO | ADDRESS ON FILE |
| 2452937 | Carmen J Morales Navedo | ADDRESS ON FILE |
| 2484689 | CARMEN J MORALES RIVERA | ADDRESS ON FILE |
| 2388791 | Carmen J Navia Rivera | ADDRESS ON FILE |
| 2423666 | Carmen J Nieves Rosario | ADDRESS ON FILE |
| 2428155 | Carmen J Oquendo Rivera | ADDRESS ON FILE |
| 2463856 | Carmen J Ortiz De Jesus | ADDRESS ON FILE |
| 2428809 | Carmen J Ortiz Diaz | ADDRESS ON FILE |
| 2477766 | CARMEN J ORTIZ MALDONADO | ADDRESS ON FILE |
| 2465843 | Carmen J Ortiz Parrilla | ADDRESS ON FILE |
| 2486245 | CARMEN J ORTIZ SANTIAGO | ADDRESS ON FILE |
| 2480773 | CARMEN J OTERO FIGUEROA | ADDRESS ON FILE |
| 2395620 | Carmen J Oyola Cruz | ADDRESS ON FILE |
| 2425690 | Carmen J Oyola Delgado | ADDRESS ON FILE |
| 2394639 | Carmen J Pacheco Concepcion | ADDRESS ON FILE |
| 2475335 | CARMEN J PAGAN VALLES | ADDRESS ON FILE |
| 2459794 | Carmen J Pagan Vega | ADDRESS ON FILE |
| 2495125 | CARMEN J PEDRAZA TORRES | ADDRESS ON FILE |
| 2447391 | Carmen J Perez Barrera | ADDRESS ON FILE |
| 2458678 | Carmen J Perez Romero | ADDRESS ON FILE |
| 2468111 | Carmen J Pineiro Martinez | ADDRESS ON FILE |
| 2495991 | CARMEN J PLAZA BENITEZ | ADDRESS ON FILE |
| 2383113 | Carmen J Quiñones Jaime | ADDRESS ON FILE |
| 2480285 | CARMEN J RABELL ROSADO | ADDRESS ON FILE |
| 2448409 | Carmen J Ramirez Rivera | ADDRESS ON FILE |
| 2385961 | Carmen J Ramos Borrero | ADDRESS ON FILE |
| 2466540 | Carmen J Rivera Davila | ADDRESS ON FILE |
| 2482714 | CARMEN J RIVERA LOPEZ | ADDRESS ON FILE |
| 2486970 | CARMEN J RIVERA LOPEZ | ADDRESS ON FILE |
| 2487301 | CARMEN J RIVERA MALDONADO | ADDRESS ON FILE |
| 2430096 | Carmen J Rivera Perez | ADDRESS ON FILE |
| 2451410 | Carmen J Rivera Ruiz | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2495401 | CARMEN J RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | |
| 2467295 | Carmen J Rodriguez Berrios | ADDRESS ON FILE | | | | | |
| 2475644 | CARMEN J RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | |
| 2490728 | CARMEN J RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | |
| 2461368 | Carmen J Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2471837 | CARMEN J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2447021 | Carmen J Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2495900 | CARMEN J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2481738 | CARMEN J ROMAN ARROYO | ADDRESS ON FILE | | | | | |
| 2483892 | CARMEN J ROMAN QUILES | ADDRESS ON FILE | | | | | |
| 2477408 | CARMEN J ROSADO BARRETO | ADDRESS ON FILE | | | | | |
| 2487604 | CARMEN J ROSARIO SIERRA | ADDRESS ON FILE | | | | | |
| 2437977 | Carmen J Rosario Valentin | ADDRESS ON FILE | | | | | |
| 2458477 | Carmen J Ruiz Crespo | ADDRESS ON FILE | | | | | |
| 2374377 | Carmen J Ruiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2432142 | Carmen J Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2396786 | Carmen J Ruiz Rosado | ADDRESS ON FILE | | | | | |
| 2396833 | Carmen J Ruiz Rosado | ADDRESS ON FILE | | | | | |
| 2442663 | Carmen J Sabalier Rios | ADDRESS ON FILE | | | | | |
| 2431471 | Carmen J Sanchez Carrion | ADDRESS ON FILE | | | | | |
| 2482334 | CARMEN J SANDOVAL IRIZARRY | ADDRESS ON FILE | | | | | |
| 2396881 | Carmen J Santaella Benitez | ADDRESS ON FILE | | | | | |
| 2574069 | Carmen J Santaella Benitez | ADDRESS ON FILE | | | | | |
| 2430174 | Carmen J Santana Martinez | ADDRESS ON FILE | | | | | |
| 2469909 | Carmen J Santana Martinez | ADDRESS ON FILE | | | | | |
| 2391222 | Carmen J Santiago Burgos | ADDRESS ON FILE | | | | | |
| 2374171 | Carmen J Santiago Fortis | ADDRESS ON FILE | | | | | |
| 2444513 | Carmen J Santiago Santos | ADDRESS ON FILE | | | | | |
| 2379512 | Carmen J Santos Rosado | ADDRESS ON FILE | | | | | |
| 2485890 | CARMEN J SIERRA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2491125 | CARMEN J SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2373782 | Carmen J Torres Bravo | ADDRESS ON FILE | | | | | |
| 2471951 | CARMEN J TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2489313 | CARMEN J TORRES SANTA | ADDRESS ON FILE | | | | | |
| 2380814 | Carmen J Torres Torres | ADDRESS ON FILE | | | | | |
| 2457335 | Carmen J Valle Vega | ADDRESS ON FILE | | | | | |
| 2485936 | CARMEN J VARGAS ALVAREZ | ADDRESS ON FILE | | | | | |
| 2485488 | CARMEN J VAZQUEZ MCLEAR | ADDRESS ON FILE | | | | | |
| 2488918 | CARMEN J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2427597 | Carmen J Vega Quijano | ADDRESS ON FILE | | | | | |
| 2480955 | CARMEN J VEGA SERRANO | ADDRESS ON FILE | | | | | |
| 2476218 | CARMEN J VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2485229 | CARMEN J VELAZQUEZ TIRADO | ADDRESS ON FILE | | | | | |
| 2478490 | CARMEN J VELEZ PARDO | ADDRESS ON FILE | | | | | |
| 2475367 | CARMEN J VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2399310 | Carmen J Zayas Ortiz | ADDRESS ON FILE | | | | | |
| 2574594 | Carmen J Zayas Ortiz | ADDRESS ON FILE | | | | | |
| 2376259 | Carmen James Rosario | ADDRESS ON FILE | | | | | |
| 2374923 | Carmen Jesus Flores | ADDRESS ON FILE | | | | | |
| 2452939 | Carmen Jimenez | ADDRESS ON FILE | | | | | |
| 2460571 | Carmen Jimenez De Kaye | ADDRESS ON FILE | | | | | |
| 2394145 | Carmen Jimenez Muniz | ADDRESS ON FILE | | | | | |
| 2375181 | Carmen Jimenez Perez | ADDRESS ON FILE | | | | | |
| 2390727 | Carmen Jorge De Salaman | ADDRESS ON FILE | | | | | |
| 2375946 | Carmen Jusino Vargas | ADDRESS ON FILE | | | | | |
| 2386684 | Carmen Karma Valentin | ADDRESS ON FILE | | | | | |
| 2424264 | Carmen L Acevedo Ortiz | ADDRESS ON FILE | | | | | |
| 2479212 | CARMEN L AGOSTO VARGAS | ADDRESS ON FILE | | | | | |
| 2448029 | Carmen L Aguilera | ADDRESS ON FILE | | | | | |
| 2442599 | Carmen L Alejandrino Franq | ADDRESS ON FILE | | | | | |
| 2478672 | CARMEN L ALGORRI FLORES | ADDRESS ON FILE | | | | | |
| 2489548 | CARMEN L ALICEA GARCIA | ADDRESS ON FILE | | | | | |
| 2428496 | Carmen L Alicea Quintero | ADDRESS ON FILE | | | | | |
| 2461294 | Carmen L Almodovar Ortiz | ADDRESS ON FILE | | | | | |
| 2428673 | Carmen L Aponte Ayala | ADDRESS ON FILE | | | | | |
| 2437371 | Carmen L Aponte Flores | ADDRESS ON FILE | | | | | |
| 2497497 | CARMEN L APONTE ORTIZ | ADDRESS ON FILE | | | | | |
| 2446845 | Carmen L Arroyo Gonzalez | ADDRESS ON FILE | | | | | |
| 2387198 | Carmen L Arroyo Velez | ADDRESS ON FILE | | | | | |
| 2480508 | CARMEN L ASENCIO ARROYO | ADDRESS ON FILE | | | | | |
| 2453757 | Carmen L Avila Ocasio | ADDRESS ON FILE | | | | | |
| 2495221 | CARMEN L AVILES MONTES | ADDRESS ON FILE | | | | | |
| 2455735 | Carmen L Aviles Ortiz | ADDRESS ON FILE | | | | | |
| 2500558 | CARMEN L AYALA ANDINO | ADDRESS ON FILE | | | | | |
| 2491017 | CARMEN L AYALA FUENTES | ADDRESS ON FILE | | | | | |
| 2462947 | Carmen L Baez Hernandez | ADDRESS ON FILE | | | | | |
| 2430041 | Carmen L Bajandas Figueroa | ADDRESS ON FILE | | | | | |
| 2379409 | Carmen L Barbosa Ayala | ADDRESS ON FILE | | | | | |
| 2490692 | CARMEN L BELEN NIEVES | ADDRESS ON FILE | | | | | |
| 2390415 | Carmen L Benitez De Jesus | ADDRESS ON FILE | | | | | |
| 2452633 | Carmen L Berlingeri Pabon | ADDRESS ON FILE | | | | | |
| 2444578 | Carmen L Bermudez Sanchez | ADDRESS ON FILE | | | | | |
| 2477029 | CARMEN L BONET VAZQUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 256 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2493290 | CARMEN L BONILLA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2463775 | Carmen L Bonilla Pizarro | ADDRESS ON FILE | | | | | |
| 2471761 | CARMEN L BRENES RIVERA | ADDRESS ON FILE | | | | | |
| 2430538 | Carmen L Bultes Sepulveda | ADDRESS ON FILE | | | | | |
| 2486659 | CARMEN L BURGOS ALVARADO | ADDRESS ON FILE | | | | | |
| 2447344 | Carmen L Burgos Ortiz | ADDRESS ON FILE | | | | | |
| 2483742 | CARMEN L CABALLERY CRUZ | ADDRESS ON FILE | | | | | |
| 2491600 | CARMEN L CALDERON FERAN | ADDRESS ON FILE | | | | | |
| 2448758 | Carmen L Cancel Rosado | ADDRESS ON FILE | | | | | |
| 2391668 | Carmen L Caraballo Roman | ADDRESS ON FILE | | | | | |
| 2436873 | Carmen L Carrasquillo Carrasqu | ADDRESS ON FILE | | | | | |
| 2448398 | Carmen L Cartagena Diaz | ADDRESS ON FILE | | | | | |
| 2471883 | CARMEN L CASILLAS RIVERA | ADDRESS ON FILE | | | | | |
| 2474040 | CARMEN L CASTRO CEPEDA | ADDRESS ON FILE | | | | | |
| 2464211 | Carmen L Castro Morales | ADDRESS ON FILE | | | | | |
| 2448099 | Carmen L Castro Trinidad | ADDRESS ON FILE | | | | | |
| 2387858 | Carmen L Ceballo Martinez | ADDRESS ON FILE | | | | | |
| 2430321 | Carmen L Chacon Santiago | ADDRESS ON FILE | | | | | |
| 2498963 | CARMEN L CHINEA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2474744 | CARMEN L CLAS CLAS | ADDRESS ON FILE | | | | | |
| 2439228 | Carmen L Collazo Ayala | ADDRESS ON FILE | | | | | |
| 2494261 | CARMEN L COLLAZO BERRIOS | ADDRESS ON FILE | | | | | |
| 2494149 | CARMEN L COLON MELENDEZ | ADDRESS ON FILE | | | | | |
| 2488167 | CARMEN L COLON MOLINA | ADDRESS ON FILE | | | | | |
| 2391234 | Carmen L Colon Nuñez | ADDRESS ON FILE | | | | | |
| 2476530 | CARMEN L COLON SANTOS | ADDRESS ON FILE | | | | | |
| 2441894 | Carmen L Colon Vega | ADDRESS ON FILE | | | | | |
| 2423308 | Carmen L Cora Ortiz | ADDRESS ON FILE | | | | | |
| 2426248 | Carmen L Cordero Lopez | ADDRESS ON FILE | | | | | |
| 2464540 | Carmen L Cortes Collazo | ADDRESS ON FILE | | | | | |
| 2490650 | CARMEN L CORTES CRESPO | ADDRESS ON FILE | | | | | |
| 2501031 | CARMEN L COSME CALDERON | ADDRESS ON FILE | | | | | |
| 2398018 | Carmen L Costas Santiago | ADDRESS ON FILE | | | | | |
| 2575057 | Carmen L Costas Santiago | ADDRESS ON FILE | | | | | |
| 2456907 | Carmen L Cotto Vazquez | ADDRESS ON FILE | | | | | |
| 2463116 | Carmen L Crespo Laguer | ADDRESS ON FILE | | | | | |
| 2477199 | CARMEN L CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 2478935 | CARMEN L CRUZ GARCIA | ADDRESS ON FILE | | | | | |
| 2391722 | Carmen L Cruz Gonzalez | ADDRESS ON FILE | | | | | |
| 2372615 | Carmen L Cruz Matos | ADDRESS ON FILE | | | | | |
| 2435374 | Carmen L Cruz Morciglio | ADDRESS ON FILE | | | | | |
| 2440785 | Carmen L Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2467337 | Carmen L Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2484202 | CARMEN L CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2382980 | Carmen L Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2432780 | Carmen L Cruz Vega | ADDRESS ON FILE | | | | | |
| 2498609 | CARMEN L CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2471559 | CARMEN L CRUZ VELEZ | ADDRESS ON FILE | | | | | |
| 2373886 | Carmen L Davila Llanos | ADDRESS ON FILE | | | | | |
| 2494843 | CARMEN L DAVILA SUAREZ | ADDRESS ON FILE | | | | | |
| 2485623 | CARMEN L DE JESUS CARMONA | ADDRESS ON FILE | | | | | |
| 2493770 | CARMEN L DE JESUS GOMEZ | ADDRESS ON FILE | | | | | |
| 2441460 | Carmen L De Jesus Torres | ADDRESS ON FILE | | | | | |
| 2435344 | Carmen L Del Rio Soto | ADDRESS ON FILE | | | | | |
| 2381531 | Carmen L Del Valle Montanez | ADDRESS ON FILE | | | | | |
| 2465146 | Carmen L Diaz Cruz | ADDRESS ON FILE | | | | | |
| 2495941 | CARMEN L DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2442871 | Carmen L Diaz Rosa | ADDRESS ON FILE | | | | | |
| 2392729 | Carmen L Escobar Barreto | ADDRESS ON FILE | | | | | |
| 2476876 | CARMEN L ESCOBAR FELIX | ADDRESS ON FILE | | | | | |
| 2428578 | Carmen L Espinel Nieves | ADDRESS ON FILE | | | | | |
| 2495543 | CARMEN L FELICIANO RIVERA | ADDRESS ON FILE | | | | | |
| 2500398 | CARMEN L FERNANDEZ CANDELARIA | ADDRESS ON FILE | | | | | |
| 2481651 | CARMEN L FERNANDEZ CORCHADO | ADDRESS ON FILE | | | | | |
| 2436368 | Carmen L Fernandez Montanez | ADDRESS ON FILE | | | | | |
| 2379345 | Carmen L Ferrer Mena | ADDRESS ON FILE | | | | | |
| 2462515 | Carmen L Figueroa Ortiz | ADDRESS ON FILE | | | | | |
| 2398624 | Carmen L Figueroa Quinones | ADDRESS ON FILE | | | | | |
| 2574191 | Carmen L Figueroa Quinones | ADDRESS ON FILE | | | | | |
| 2425352 | Carmen L Figueroa Santiago | ADDRESS ON FILE | | | | | |
| 2431948 | Carmen L Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2428229 | Carmen L Flores Flores | ADDRESS ON FILE | | | | | |
| 2486152 | CARMEN L FONTANEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2483436 | CARMEN L FRANQUI RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2438868 | Carmen L Fuentes Ayala | ADDRESS ON FILE | | | | | |
| 2432925 | Carmen L Fuentes Lopez | ADDRESS ON FILE | | | | | |
| 2386420 | Carmen L Fuentes Ruiz | ADDRESS ON FILE | | | | | |
| 2441980 | Carmen L Fuster Ramos | ADDRESS ON FILE | | | | | |
| 2396631 | Carmen L Garcia Espino | ADDRESS ON FILE | | | | | |
| 2462695 | Carmen L Garcia Garcia | ADDRESS ON FILE | | | | | |
| 2371481 | Carmen L Garcia Gonzalez | ADDRESS ON FILE | | | | | |
| 2399182 | Carmen L Garcia Reyes | ADDRESS ON FILE | | | | | |
| 2574467 | Carmen L Garcia Reyes | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 257 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2442043 | Carmen L Garcia Santiago | ADDRESS ON FILE | | | | | |
| 2452646 | Carmen L Garcia Torres | ADDRESS ON FILE | | | | | |
| 2450403 | Carmen L Gomez Delgado | ADDRESS ON FILE | | | | | |
| 2423936 | Carmen L Gonzalez | ADDRESS ON FILE | | | | | |
| 2471433 | CARMEN L GONZALEZ ALICEA | ADDRESS ON FILE | | | | | |
| 2481832 | CARMEN L GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2483087 | CARMEN L GONZALEZ ARVELO | ADDRESS ON FILE | | | | | |
| 2472339 | CARMEN L GONZALEZ BALAGUER | ADDRESS ON FILE | | | | | |
| 2474117 | CARMEN L GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 2492867 | CARMEN L GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2498596 | CARMEN L GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2465768 | Carmen L Gonzalez Vazquez | ADDRESS ON FILE | | | | | |
| 2467495 | Carmen L Green Vega | ADDRESS ON FILE | | | | | |
| 2440905 | Carmen L Grillasca Bauza | ADDRESS ON FILE | | | | | |
| 2499917 | CARMEN L GUERRIDO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2460543 | Carmen L Gutierrez Cruz | ADDRESS ON FILE | | | | | |
| 2428595 | Carmen L Hernandez Palau | ADDRESS ON FILE | | | | | |
| 2473883 | CARMEN L HERNANDEZ ROJAS | ADDRESS ON FILE | | | | | |
| 2425155 | Carmen L Hernandez Ruiz | ADDRESS ON FILE | | | | | |
| 2495461 | CARMEN L HERNANDEZ SEGUINOT | ADDRESS ON FILE | | | | | |
| 2384496 | Carmen L Hortas Torres | ADDRESS ON FILE | | | | | |
| 2503937 | CARMEN L IGLESIAS CORDERO | ADDRESS ON FILE | | | | | |
| 2461524 | Carmen L Ildefonso Lin | ADDRESS ON FILE | | | | | |
| 2445459 | Carmen L Irizarry Jimenez | ADDRESS ON FILE | | | | | |
| 2375956 | Carmen L Jimenez Hernandez | ADDRESS ON FILE | | | | | |
| 2428422 | Carmen L Kuilan Rivera | ADDRESS ON FILE | | | | | |
| 2383699 | Carmen L L Alvarez Rivera | ADDRESS ON FILE | | | | | |
| 2386004 | Carmen L L Figueroa Ramos | ADDRESS ON FILE | | | | | |
| 2396117 | Carmen L L Garcia Carmen | ADDRESS ON FILE | | | | | |
| 2385171 | Carmen L L Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2378266 | Carmen L L Marrero Qui?Ones | ADDRESS ON FILE | | | | | |
| 2387928 | Carmen L L Martinez Beltran | ADDRESS ON FILE | | | | | |
| 2390690 | Carmen L L Morales Arzuag | ADDRESS ON FILE | | | | | |
| 2391242 | Carmen L L Otero Munoz | ADDRESS ON FILE | | | | | |
| 2377104 | Carmen L L Padilla Negron | ADDRESS ON FILE | | | | | |
| 2390835 | Carmen L L Perez Dalmau | ADDRESS ON FILE | | | | | |
| 2377746 | Carmen L L Ramirez Vega | ADDRESS ON FILE | | | | | |
| 2393573 | Carmen L L Reveron Soto | ADDRESS ON FILE | | | | | |
| 2388145 | Carmen L L Reyes Martinez | ADDRESS ON FILE | | | | | |
| 2382182 | Carmen L L Rodriguez Orengo | ADDRESS ON FILE | | | | | |
| 2393541 | Carmen L L Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2385333 | Carmen L L Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2392399 | Carmen L L Ruiz Rivera | ADDRESS ON FILE | | | | | |
| 2388126 | Carmen L L Santiago Nu?Ez | ADDRESS ON FILE | | | | | |
| 2394812 | Carmen L L Soto Jesus | ADDRESS ON FILE | | | | | |
| 2395894 | Carmen L L Vargas Pagan | ADDRESS ON FILE | | | | | |
| 2396347 | Carmen L L Veguilla Santiago | ADDRESS ON FILE | | | | | |
| 2395215 | Carmen L L Zapater Rodriguez | ADDRESS ON FILE | | | | | |
| 2486758 | CARMEN L LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2494461 | CARMEN L LOPEZ CONTRERAS | ADDRESS ON FILE | | | | | |
| 2376648 | Carmen L Lopez Cruz | ADDRESS ON FILE | | | | | |
| 2444557 | Carmen L Lopez Maymi | ADDRESS ON FILE | | | | | |
| 2474968 | CARMEN L LOPEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 2395611 | Carmen L Lopez Morales | ADDRESS ON FILE | | | | | |
| 2493523 | CARMEN L LOPEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 2497544 | CARMEN L LOPEZ PADILLA | ADDRESS ON FILE | | | | | |
| 2496265 | CARMEN L LOURIDO RUIZ | ADDRESS ON FILE | | | | | |
| 2443456 | Carmen L Lrodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2373581 | Carmen L Lugo Carreras | ADDRESS ON FILE | | | | | |
| 2382737 | Carmen L Lugo Escanio | ADDRESS ON FILE | | | | | |
| 2391630 | Carmen L Lugo Trinidad | ADDRESS ON FILE | | | | | |
| 2398776 | Carmen L Luquis Ocasio | ADDRESS ON FILE | | | | | |
| 2574343 | Carmen L Luquis Ocasio | ADDRESS ON FILE | | | | | |
| 2476503 | CARMEN L MAISONET SOSTRE | ADDRESS ON FILE | | | | | |
| 2480241 | CARMEN L MALDONADO CORA | ADDRESS ON FILE | | | | | |
| 2475460 | CARMEN L MARCANO FLORES | ADDRESS ON FILE | | | | | |
| 2461884 | Carmen L Marrero | ADDRESS ON FILE | | | | | |
| 2489907 | CARMEN L MARRERO LUCIANO | ADDRESS ON FILE | | | | | |
| 2384836 | Carmen L Marrero Medina | ADDRESS ON FILE | | | | | |
| 2428206 | Carmen L Marrero Nieves | ADDRESS ON FILE | | | | | |
| 2473264 | CARMEN L MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2447824 | Carmen L Martinez Colon | ADDRESS ON FILE | | | | | |
| 2462652 | Carmen L Martinez De Jesus | ADDRESS ON FILE | | | | | |
| 2427151 | Carmen L Martinez Ortiz | ADDRESS ON FILE | | | | | |
| 2465417 | Carmen L Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2393217 | Carmen L Martinez Torrens | ADDRESS ON FILE | | | | | |
| 2447190 | Carmen L Medina Delgado | ADDRESS ON FILE | | | | | |
| 2497918 | CARMEN L MEDINA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2498237 | CARMEN L MEDINA MEDINA | ADDRESS ON FILE | | | | | |
| 2473819 | CARMEN L MEDINA RIVERA | ADDRESS ON FILE | | | | | |
| 2487385 | CARMEN L MEDINA RUIZ | ADDRESS ON FILE | | | | | |
| 2427496 | Carmen L Mejias Cruz | ADDRESS ON FILE | | | | | |
| 2385368 | Carmen L Mejias Cruz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 258 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2464884 | Carmen L Melendez | ADDRESS ON FILE |
| 2378342 | Carmen L Melendez Padilla | ADDRESS ON FILE |
| 2430337 | Carmen L Mercado Franco | ADDRESS ON FILE |
| 2488254 | CARMEN L MERCADO SERRANO | ADDRESS ON FILE |
| 2477836 | CARMEN L MIRANDA CORTES | ADDRESS ON FILE |
| 2456696 | Carmen L Miranda Zaragoza | ADDRESS ON FILE |
| 2374271 | Carmen L Molina Cruz | ADDRESS ON FILE |
| 2450846 | Carmen L Monell Ilarraza | ADDRESS ON FILE |
| 2460941 | Carmen L Montalvo | ADDRESS ON FILE |
| 2487088 | CARMEN L MONTALVO BELTRAN | ADDRESS ON FILE |
| 2471205 | Carmen L Montalvo Laracuente | ADDRESS ON FILE |
| 2493727 | CARMEN L MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| 2480772 | CARMEN L MONTALVO ROJAS | ADDRESS ON FILE |
| 2452329 | Carmen L Montanez Montanez | ADDRESS ON FILE |
| 2491200 | CARMEN L MONTANEZ RIVERA | ADDRESS ON FILE |
| 2428660 | Carmen L Montesino Rivera | ADDRESS ON FILE |
| 2491562 | CARMEN L MORALES CORDOVA | ADDRESS ON FILE |
| 2489810 | CARMEN L MORALES DIAZ | ADDRESS ON FILE |
| 2478933 | CARMEN L MORALES GARCIAS | ADDRESS ON FILE |
| 2473676 | CARMEN L MORALES OYOLA | ADDRESS ON FILE |
| 2380429 | Carmen L Morales Quiles | ADDRESS ON FILE |
| 2490355 | CARMEN L MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2448161 | Carmen L Moran Cortes | ADDRESS ON FILE |
| 2449837 | Carmen L Moreno Gomez | ADDRESS ON FILE |
| 2475307 | CARMEN L MUNIZ ORTIZ | ADDRESS ON FILE |
| 2486934 | CARMEN L MUNOZ SANTIAGO | ADDRESS ON FILE |
| 2431104 | Carmen L Muriel Falcon | ADDRESS ON FILE |
| 2442530 | Carmen L Nazario Perez | ADDRESS ON FILE |
| 2497041 | CARMEN L NEGRON COLON | ADDRESS ON FILE |
| 2481090 | CARMEN L NEGRON MARTINEZ | ADDRESS ON FILE |
| 2496286 | CARMEN L NIEVES TORRES | ADDRESS ON FILE |
| 2489147 | CARMEN L NUNEZ RIVERA | ADDRESS ON FILE |
| 2486286 | CARMEN L NUNEZ ROLDAN | ADDRESS ON FILE |
| 2372297 | Carmen L Ocasio Esteban | ADDRESS ON FILE |
| 2374541 | Carmen L Oferral Torres | ADDRESS ON FILE |
| 2465409 | Carmen L Oneil Velazquez | ADDRESS ON FILE |
| 2423307 | Carmen L Oquendo Torres | ADDRESS ON FILE |
| 2392771 | Carmen L Orozco Mojica | ADDRESS ON FILE |
| 2483437 | CARMEN L ORTEGA SANCHEZ | ADDRESS ON FILE |
| 2436706 | Carmen L Ortiz | ADDRESS ON FILE |
| 2381369 | Carmen L Ortiz Ayala | ADDRESS ON FILE |
| 2426100 | Carmen L Ortiz Collazo | ADDRESS ON FILE |
| 2482384 | CARMEN L ORTIZ CRUZ | ADDRESS ON FILE |
| 2443991 | Carmen L Ortiz Espinosa | ADDRESS ON FILE |
| 2461461 | Carmen L Ortiz Figueroa | ADDRESS ON FILE |
| 2377876 | Carmen L Ortiz Fuentes | ADDRESS ON FILE |
| 2375067 | Carmen L Ortiz Garcia | ADDRESS ON FILE |
| 2388305 | Carmen L Ortiz Laviena | ADDRESS ON FILE |
| 2380635 | Carmen L Ortiz Morales | ADDRESS ON FILE |
| 2372291 | Carmen L Osorio Fernandez | ADDRESS ON FILE |
| 2473704 | CARMEN L OSORIO ORTIZ | ADDRESS ON FILE |
| 2471188 | Carmen L Otero Ferreiras | ADDRESS ON FILE |
| 2425253 | Carmen L Otero Qui&Onez | ADDRESS ON FILE |
| 2381805 | Carmen L Padilla Salgado | ADDRESS ON FILE |
| 2499508 | CARMEN L PAGAN CACHO | ADDRESS ON FILE |
| 2444274 | Carmen L Pagan Miranda | ADDRESS ON FILE |
| 2464348 | Carmen L Palau Rodriguez | ADDRESS ON FILE |
| 2460754 | Carmen L Pe?A Rivera | ADDRESS ON FILE |
| 2434517 | Carmen L Pearson Perez | ADDRESS ON FILE |
| 2449644 | Carmen L Pena | ADDRESS ON FILE |
| 2373257 | Carmen L Peña Rivera | ADDRESS ON FILE |
| 2473825 | CARMEN L PENALOZA PICA | ADDRESS ON FILE |
| 2446124 | Carmen L Peraza Rodriguez | ADDRESS ON FILE |
| 2456017 | Carmen L Perez Carrasquill | ADDRESS ON FILE |
| 2429533 | Carmen L Perez Gonzalez | ADDRESS ON FILE |
| 2376673 | Carmen L Perez Gonzalez | ADDRESS ON FILE |
| 2467411 | Carmen L Perez Mendez | ADDRESS ON FILE |
| 2398865 | Carmen L Perez Nieves | ADDRESS ON FILE |
| 2572293 | Carmen L Perez Nieves | ADDRESS ON FILE |
| 2493441 | CARMEN L PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2389039 | Carmen L Perez Rodriguez | ADDRESS ON FILE |
| 2486459 | CARMEN L PEREZ SANTIAGO | ADDRESS ON FILE |
| 2442467 | Carmen L Perez Vazquez | ADDRESS ON FILE |
| 2379563 | Carmen L Pineda Rivera | ADDRESS ON FILE |
| 2468523 | Carmen L Pizarro Gonzalez | ADDRESS ON FILE |
| 2488678 | CARMEN L PIZARRO ORTIZ | ADDRESS ON FILE |
| 2391366 | Carmen L Pizarro Romero | ADDRESS ON FILE |
| 2389183 | Carmen L Ponce De Leon | ADDRESS ON FILE |
| 2498509 | CARMEN L QUINONES PEREZ | ADDRESS ON FILE |
| 2475725 | CARMEN L QUINONES TIRADO | ADDRESS ON FILE |
| 2448162 | Carmen L Quinonez Cruz | ADDRESS ON FILE |
| 2476934 | CARMEN L RAMIREZ GRAJALES | ADDRESS ON FILE |
| 2388034 | Carmen L Ramirez Santiago | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2471958 | CARMEN L RAMOS ACEVEDO | ADDRESS ON FILE | | | | |
| 2487579 | CARMEN L RAMOS ALFONSO | ADDRESS ON FILE | | | | |
| 2439473 | Carmen L Ramos Martinez | ADDRESS ON FILE | | | | |
| 2431647 | Carmen L Ramos Medina | ADDRESS ON FILE | | | | |
| 2467956 | Carmen L Ramos Rivera | ADDRESS ON FILE | | | | |
| 2485975 | CARMEN L RAMOS RIVERA | ADDRESS ON FILE | | | | |
| 2477461 | CARMEN L RENDON CRUZ | ADDRESS ON FILE | | | | |
| 2431662 | Carmen L Rendon Rendon | ADDRESS ON FILE | | | | |
| 2372259 | Carmen L Renovales Ampudia | ADDRESS ON FILE | | | | |
| 2427118 | Carmen L Rentas Guzman | ADDRESS ON FILE | | | | |
| 2375846 | Carmen L Reyes Castro | ADDRESS ON FILE | | | | |
| 2489575 | CARMEN L REYES MOYET | ADDRESS ON FILE | | | | |
| 2437856 | Carmen L Reyes Rivera | ADDRESS ON FILE | | | | |
| 2386432 | Carmen L Richarson Ramos | ADDRESS ON FILE | | | | |
| 2451246 | Carmen L Rijos Figueroa | ADDRESS ON FILE | | | | |
| 2466415 | Carmen L Rios Diaz | ADDRESS ON FILE | | | | |
| 2425935 | Carmen L Rios Jimenez | ADDRESS ON FILE | | | | |
| 2463956 | Carmen L Rivera | ADDRESS ON FILE | | | | |
| 2462348 | Carmen L Rivera Alvarez | ADDRESS ON FILE | | | | |
| 2440475 | Carmen L Rivera Cruz | ADDRESS ON FILE | | | | |
| 2456631 | Carmen L Rivera Escobar | ADDRESS ON FILE | | | | |
| 2465904 | Carmen L Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2494189 | CARMEN L RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2430052 | Carmen L Rivera Guerra | ADDRESS ON FILE | | | | |
| 2488269 | CARMEN L RIVERA LASSEN | ADDRESS ON FILE | | | | |
| 2491140 | CARMEN L RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2496652 | CARMEN L RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2431566 | Carmen L Rivera Ramos | ADDRESS ON FILE | | | | |
| 2431222 | Carmen L Rivera Salgado | ADDRESS ON FILE | | | | |
| 2495643 | CARMEN L RIVERA SALGADO | ADDRESS ON FILE | | | | |
| 2493953 | CARMEN L RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2444046 | Carmen L Robles Almo Dovar | ADDRESS ON FILE | | | | |
| 2487472 | CARMEN L ROBLES CRUZ | ADDRESS ON FILE | | | | |
| 2439546 | Carmen L Robles Rosa | ADDRESS ON FILE | | | | |
| 2425384 | Carmen L Rodriguez | ADDRESS ON FILE | | | | |
| 2426516 | Carmen L Rodriguez | ADDRESS ON FILE | | | | |
| 2436732 | Carmen L Rodriguez | ADDRESS ON FILE | | | | |
| 2439866 | Carmen L Rodriguez | ADDRESS ON FILE | | | | |
| 2439177 | Carmen L Rodriguez Amaro | ADDRESS ON FILE | | | | |
| 2482080 | CARMEN L RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | |
| 2503863 | CARMEN L RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | |
| 2481425 | CARMEN L RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2425471 | Carmen L Rodriguez Cosme | ADDRESS ON FILE | | | | |
| 2484299 | CARMEN L RODRIGUEZ GREEN | ADDRESS ON FILE | | | | |
| 2441922 | Carmen L Rodriguez Hernand | ADDRESS ON FILE | | | | |
| 2450351 | Carmen L Rodriguez Llera | ADDRESS ON FILE | | | | |
| 2507258 | CARMEN L RODRIGUEZ MADRE | ADDRESS ON FILE | | | | |
| 2428878 | Carmen L Rodriguez Ortiz | ADDRESS ON FILE | | | | |
| 2432032 | Carmen L Rodriguez Osorio | ADDRESS ON FILE | | | | |
| 2436980 | Carmen L Rodriguez Ramos | ADDRESS ON FILE | | | | |
| 2491452 | CARMEN L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2470543 | Carmen L Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2487969 | CARMEN L RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | |
| 2480258 | CARMEN L ROJAS CENTENO | ADDRESS ON FILE | | | | |
| 2567211 | CARMEN L ROMAN AGUILA | ADDRESS ON FILE | | | | |
| 2391750 | Carmen L Roman Aguila | ADDRESS ON FILE | | | | |
| 2374551 | Carmen L Rosa Rivera | ADDRESS ON FILE | | | | |
| 2488070 | CARMEN L ROSADO MARTINEZ | ADDRESS ON FILE | | | | |
| 2506490 | CARMEN L ROSADO QUILES | ADDRESS ON FILE | | | | |
| 2499010 | CARMEN L ROSARIO CRUZ | ADDRESS ON FILE | | | | |
| 2461537 | Carmen L Rosario De Ramos | ADDRESS ON FILE | | | | |
| 2439234 | Carmen L Rosario Morales | ADDRESS ON FILE | | | | |
| 2473032 | CARMEN L ROSARIO SANTIAGO | ADDRESS ON FILE | | | | |
| 2487016 | CARMEN L RUIZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2457023 | Carmen L Sanchez Dominguez | ADDRESS ON FILE | | | | |
| 2488125 | CARMEN L SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2439974 | Carmen L Sanchez Rey L Es | ADDRESS ON FILE | | | | |
| 2484732 | CARMEN L SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2442929 | Carmen L Santiago Baez | ADDRESS ON FILE | | | | |
| 2375134 | Carmen L Santiago Cartagena | ADDRESS ON FILE | | | | |
| 2432254 | Carmen L Santiago Figueroa | ADDRESS ON FILE | | | | |
| 2463837 | Carmen L Santiago Jimenez | ADDRESS ON FILE | | | | |
| 2473878 | CARMEN L SANTIAGO MOLINA | ADDRESS ON FILE | | | | |
| 2463972 | Carmen L Santiago Rivera | ADDRESS ON FILE | | | | |
| 2430431 | Carmen L Santiago Roldan | ADDRESS ON FILE | | | | |
| 2427520 | Carmen L Santiago Vargas | ADDRESS ON FILE | | | | |
| 2427199 | Carmen L Santos Alicea | ADDRESS ON FILE | | | | |
| 2388826 | Carmen L Santos Feliciano | ADDRESS ON FILE | | | | |
| 2445742 | Carmen L Santos Matos | ADDRESS ON FILE | | | | |
| 2383331 | Carmen L Sanz Sotomayor | ADDRESS ON FILE | | | | |
| 2486106 | CARMEN L SEDA ROMERO | ADDRESS ON FILE | | | | |
| 2483858 | CARMEN L SERRA FIGUEROA | ADDRESS ON FILE | | | | |
| 2477852 | CARMEN L SERRANO PUIGDOLLER | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 260 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2484958 | CARMEN L SOBERAL MOLINA | ADDRESS ON FILE | | | | | |
| 2474055 | CARMEN L SOTO MARQUEZ | ADDRESS ON FILE | | | | | |
| 2389762 | Carmen L Soto Morales | ADDRESS ON FILE | | | | | |
| 2488952 | CARMEN L SOTO PEREZ | ADDRESS ON FILE | | | | | |
| 2441829 | Carmen L Soto Planas | ADDRESS ON FILE | | | | | |
| 2494782 | CARMEN L SOTO RIOS | ADDRESS ON FILE | | | | | |
| 2474829 | CARMEN L SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2499840 | CARMEN L SOTOMAYOR NARVAEZ | ADDRESS ON FILE | | | | | |
| 2466464 | Carmen L Toro Marrero | ADDRESS ON FILE | | | | | |
| 2425951 | Carmen L Toro Rodriguez | ADDRESS ON FILE | | | | | |
| 2398497 | Carmen L Torres Arroyo | ADDRESS ON FILE | | | | | |
| 2572848 | Carmen L Torres Arroyo | ADDRESS ON FILE | | | | | |
| 2377624 | Carmen L Torres Baez | ADDRESS ON FILE | | | | | |
| 2376361 | Carmen L Torres Cotto | ADDRESS ON FILE | | | | | |
| 2433362 | Carmen L Torres Cruz | ADDRESS ON FILE | | | | | |
| 2380145 | Carmen L Torres Melendez | ADDRESS ON FILE | | | | | |
| 2447564 | Carmen L Torres Mercado | ADDRESS ON FILE | | | | | |
| 2457972 | Carmen L Torres Rios | ADDRESS ON FILE | | | | | |
| 2434883 | Carmen L Trinidad Delgado | ADDRESS ON FILE | | | | | |
| 2447479 | Carmen L Valdivieso Rivera | ADDRESS ON FILE | | | | | |
| 2432591 | Carmen L Valentin Vargas | ADDRESS ON FILE | | | | | |
| 2472688 | CARMEN L VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2444951 | Carmen L Vargas | ADDRESS ON FILE | | | | | |
| 2488412 | CARMEN L VARGAS TORRES | ADDRESS ON FILE | | | | | |
| 2437684 | Carmen L Vazquez Cruz | ADDRESS ON FILE | | | | | |
| 2426816 | Carmen L Vazquez Suarez | ADDRESS ON FILE | | | | | |
| 2480517 | CARMEN L VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2463508 | Carmen L Vega Adorno | ADDRESS ON FILE | | | | | |
| 2452588 | Carmen L Vega Garcia | ADDRESS ON FILE | | | | | |
| 2397039 | Carmen L Vega Trujillo | ADDRESS ON FILE | | | | | |
| 2571991 | Carmen L Vega Trujillo | ADDRESS ON FILE | | | | | |
| 2442591 | Carmen L Velez Berdecia | ADDRESS ON FILE | | | | | |
| 2398211 | Carmen L Velez Colondres | ADDRESS ON FILE | | | | | |
| 2572563 | Carmen L Velez Colondres | ADDRESS ON FILE | | | | | |
| 2374676 | Carmen L Velez Reyes | ADDRESS ON FILE | | | | | |
| 2482823 | CARMEN L VIGO VIGO | ADDRESS ON FILE | | | | | |
| 2428472 | Carmen L Zayas Colon | ADDRESS ON FILE | | | | | |
| 2431893 | Carmen L Zayas Colon | ADDRESS ON FILE | | | | | |
| 2478652 | CARMEN L ZAYAS VENDRELL | ADDRESS ON FILE | | | | | |
| 2383222 | Carmen L. L Medero Guzman | ADDRESS ON FILE | | | | | |
| 2450300 | Carmen Laracuente Rodriguez | ADDRESS ON FILE | | | | | |
| 2377961 | Carmen Larragoity Figueroa | ADDRESS ON FILE | | | | | |
| 2380250 | Carmen Larroy Montalvo | ADDRESS ON FILE | | | | | |
| 2378899 | Carmen Lasanta Melendez | ADDRESS ON FILE | | | | | |
| 2387518 | Carmen Lausel Hernandez | ADDRESS ON FILE | | | | | |
| 2375168 | Carmen Leandry Velazquez | ADDRESS ON FILE | | | | | |
| 2431794 | Carmen Lebron Garcia | ADDRESS ON FILE | | | | | |
| 2385846 | Carmen Lebron Santiago | ADDRESS ON FILE | | | | | |
| 2428902 | Carmen Lebron Vazquez | ADDRESS ON FILE | | | | | |
| 2375585 | Carmen Leon Nieves | ADDRESS ON FILE | | | | | |
| 2375585 | Carmen Leon Nieves | ADDRESS ON FILE | | | | | |
| 2392591 | Carmen Linares Santiago | ADDRESS ON FILE | | | | | |
| 2435560 | Carmen Llanos Ortega | ADDRESS ON FILE | | | | | |
| 2394708 | Carmen Llanos Sanchez | ADDRESS ON FILE | | | | | |
| 2466734 | Carmen Lleras Resto | ADDRESS ON FILE | | | | | |
| 2371924 | Carmen Llorens Pizarro | ADDRESS ON FILE | | | | | |
| 2460256 | Carmen Longoria Arzuaga | ADDRESS ON FILE | | | | | |
| 2439148 | Carmen Lopez Collazo | ADDRESS ON FILE | | | | | |
| 2430426 | Carmen Lopez Delgado | ADDRESS ON FILE | | | | | |
| 2381658 | Carmen Lopez Figueroa | ADDRESS ON FILE | | | | | |
| 2384828 | Carmen Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2455027 | Carmen Lopez Pagan | ADDRESS ON FILE | | | | | |
| 2379153 | Carmen Lopez Rosario | ADDRESS ON FILE | | | | | |
| 2382031 | Carmen Lopez Serrano | ADDRESS ON FILE | | | | | |
| 2390228 | Carmen Lopez Velez | ADDRESS ON FILE | | | | | |
| 2463218 | Carmen Loza Davila | ADDRESS ON FILE | | | | | |
| 2461433 | Carmen Lozada Guadalupe | ADDRESS ON FILE | | | | | |
| 2378729 | Carmen Lozada Guadalupe | ADDRESS ON FILE | | | | | |
| 2372001 | Carmen Lugo Fournier | ADDRESS ON FILE | | | | | |
| 2399551 | Carmen Lugo Irizarry | ADDRESS ON FILE | | | | | |
| 2399551 | Carmen Lugo Irizarry | ADDRESS ON FILE | | | | | |
| 2374388 | Carmen Lugo Mora | ADDRESS ON FILE | | | | | |
| 2452506 | Carmen Lugo Padilla | ADDRESS ON FILE | | | | | |
| 2465597 | Carmen Lugo Rivera | ADDRESS ON FILE | | | | | |
| 2426457 | Carmen Lugo Rodriguez | ADDRESS ON FILE | | | | | |
| 2372147 | Carmen Lugo Rodriguez | ADDRESS ON FILE | | | | | |
| 2395221 | Carmen Lugo Rodriguez | ADDRESS ON FILE | | | | | |
| 2389730 | Carmen Lugo Viruet | ADDRESS ON FILE | | | | | |
| 2375651 | Carmen Lydia L Morales Carmen | ADDRESS ON FILE | | | | | |
| 2474816 | CARMEN M DE JESUS GOMEZ | ADDRESS ON FILE | | | | | |
| 2488408 | CARMEN M DIAZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2494153 | CARMEN M QUILES DE GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2471928 | CARMEN M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2475119 | CARMEN M REYES DE JESUS | ADDRESS ON FILE | | | | | | |
| 2494236 | CARMEN M ACEVEDO CASARES | ADDRESS ON FILE | | | | | | |
| 2474202 | CARMEN M ACEVEDO PAGAN | ADDRESS ON FILE | | | | | | |
| 2452425 | Carmen M Acosta Perez | ADDRESS ON FILE | | | | | | |
| 2443816 | Carmen M Adorno Rosado | ADDRESS ON FILE | | | | | | |
| 2472052 | CARMEN M AGOSTO CORTES | ADDRESS ON FILE | | | | | | |
| 2445913 | Carmen M Agosto Serrano | ADDRESS ON FILE | | | | | | |
| 2436323 | Carmen M Aguilar Garcia | ADDRESS ON FILE | | | | | | |
| 2461825 | Carmen M Alago De Alvarez | ADDRESS ON FILE | | | | | | |
| 2397569 | Carmen M Alberti Torres | ADDRESS ON FILE | | | | | | |
| 2571540 | Carmen M Alberti Torres | ADDRESS ON FILE | | | | | | |
| 2378501 | Carmen M Aledo Diaz | ADDRESS ON FILE | | | | | | |
| 2495241 | CARMEN M ALMONTES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2476781 | CARMEN M ALONSO MALDONADO | ADDRESS ON FILE | | | | | | |
| 2394874 | Carmen M Alvarado Mateo | ADDRESS ON FILE | | | | | | |
| 2503641 | CARMEN M ALVARADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2493543 | CARMEN M ALVARADO MIRANDA | ADDRESS ON FILE | | | | | | |
| 2455489 | Carmen M Alvarado Negron | ADDRESS ON FILE | | | | | | |
| 2441697 | Carmen M Alvarez Lopez | ADDRESS ON FILE | | | | | | |
| 2431979 | Carmen M Alvarez Maldonad | ADDRESS ON FILE | | | | | | |
| 2399079 | Carmen M Alvarez Ramos | ADDRESS ON FILE | | | | | | |
| 2572507 | Carmen M Alvarez Ramos | ADDRESS ON FILE | | | | | | |
| 2429893 | Carmen M Alvarez Sanchez | ADDRESS ON FILE | | | | | | |
| 2486825 | CARMEN M ALVERIO ROSA | ADDRESS ON FILE | | | | | | |
| 2447489 | Carmen M Amaro Rodriguez | ADDRESS ON FILE | | | | | | |
| 2490841 | CARMEN M ANDINO SABATER | ADDRESS ON FILE | | | | | | |
| 2464226 | Carmen M Anglero Ayala | ADDRESS ON FILE | | | | | | |
| 2479295 | CARMEN M ANGUITA OTERO | ADDRESS ON FILE | | | | | | |
| 2450924 | Carmen M Apellaniz Torres | ADDRESS ON FILE | | | | | | |
| 2487496 | CARMEN M APONTE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2465845 | Carmen M Aponte Rodriguez | ADDRESS ON FILE | | | | | | |
| 2394683 | Carmen M Aponte Rodriguez | ADDRESS ON FILE | | | | | | |
| 2467425 | Carmen M Arce Velez | ADDRESS ON FILE | | | | | | |
| 2494549 | CARMEN M ARCE VELEZ | ADDRESS ON FILE | | | | | | |
| 2394413 | Carmen M Argueta Berrios | ADDRESS ON FILE | | | | | | |
| 2465018 | Carmen M Arocho Berrios | ADDRESS ON FILE | | | | | | |
| 2441974 | Carmen M Arroyo Ortiz | ADDRESS ON FILE | | | | | | |
| 2474043 | CARMEN M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2482964 | CARMEN M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2431194 | Carmen M Arroyo Seda | ADDRESS ON FILE | | | | | | |
| 2430701 | Carmen M Aviles Padin | ADDRESS ON FILE | | | | | | |
| 2494847 | CARMEN M AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 2489962 | CARMEN M AVILLAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2497123 | CARMEN M AYALA DAVILA | ADDRESS ON FILE | | | | | | |
| 2496932 | CARMEN M AYALA FUENTES | ADDRESS ON FILE | | | | | | |
| 2423408 | Carmen M Ayala Pagan | ADDRESS ON FILE | | | | | | |
| 2466581 | Carmen M Ayala Torres | ADDRESS ON FILE | | | | | | |
| 2424378 | Carmen M Ayala Velez | ADDRESS ON FILE | | | | | | |
| 2377735 | Carmen M Ayuso Batista | ADDRESS ON FILE | | | | | | |
| 2377752 | Carmen M Ayuso Cruz | ADDRESS ON FILE | | | | | | |
| 2446064 | Carmen M Balasquide Rodriguez | ADDRESS ON FILE | | | | | | |
| 2383255 | Carmen M Barcelo Lopez | ADDRESS ON FILE | | | | | | |
| 2427484 | Carmen M Barreto Cartagena | ADDRESS ON FILE | | | | | | |
| 2486988 | CARMEN M BARRETO PEREZ | ADDRESS ON FILE | | | | | | |
| 2388940 | Carmen M Barrios Collazo | ADDRESS ON FILE | | | | | | |
| 2480328 | CARMEN M BARZANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2485954 | CARMEN M BELTRAN MORALES | ADDRESS ON FILE | | | | | | |
| 2437217 | Carmen M Berrios Santo | ADDRESS ON FILE | | | | | | |
| 2452159 | Carmen M Birriel | ADDRESS ON FILE | | | | | | |
| 2490370 | CARMEN M BIRRIEL DAVILA | ADDRESS ON FILE | | | | | | |
| 2466589 | Carmen M Birriel Tellez | ADDRESS ON FILE | | | | | | |
| 2447299 | Carmen M Borgos Negron | ADDRESS ON FILE | | | | | | |
| 2371361 | Carmen M Borrali Tirado | ADDRESS ON FILE | | | | | | |
| 2495174 | CARMEN M BORRERO GARCIA | ADDRESS ON FILE | | | | | | |
| 2447552 | Carmen M Bravo De Leon | ADDRESS ON FILE | | | | | | |
| 2504151 | CARMEN M BRAVO MALDONADO | ADDRESS ON FILE | | | | | | |
| 2432481 | Carmen M Brignoni Santoni | ADDRESS ON FILE | | | | | | |
| 2494018 | CARMEN M BRULL IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2440611 | Carmen M Bruno Feliciano | ADDRESS ON FILE | | | | | | |
| 2498866 | CARMEN M BURGOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 2388465 | Carmen M Burgos Carmen | ADDRESS ON FILE | | | | | | |
| 2492998 | CARMEN M BURGOS DELGADO | ADDRESS ON FILE | | | | | | |
| 2486295 | CARMEN M BURGOS FLORES | ADDRESS ON FILE | | | | | | |
| 2398674 | Carmen M Burgos Gonzalez | ADDRESS ON FILE | | | | | | |
| 2574241 | Carmen M Burgos Gonzalez | ADDRESS ON FILE | | | | | | |
| 2450602 | Carmen M Burgos Santiago | ADDRESS ON FILE | | | | | | |
| 2372453 | Carmen M Caballero Del Valle | ADDRESS ON FILE | | | | | | |
| 2380021 | Carmen M Cabezudo Nuñez | ADDRESS ON FILE | | | | | | |
| 2480407 | CARMEN M CALDERON BENITEZ | ADDRESS ON FILE | | | | | | |
| 2504477 | CARMEN M CALDERON BETANCOURT | ADDRESS ON FILE | | | | | | |
| 2495708 | CARMEN M CALVACHE BORRERO | ADDRESS ON FILE | | | | | | |
| 2383339 | Carmen M Canales Otero | ADDRESS ON FILE | | | | | | |
| 2494987 | CARMEN M CANTRES CRISPIN | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2495566 | CARMEN M CARDONA CARVAJAL | ADDRESS ON FILE | | | | |
| 2430529 | Carmen M Cardona Moreno | ADDRESS ON FILE | | | | |
| 2442493 | Carmen M Carrasquillo | ADDRESS ON FILE | | | | |
| 2503509 | CARMEN M CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2375117 | Carmen M Castro Sosa | ADDRESS ON FILE | | | | |
| 2467369 | Carmen M Castro Vazquez | ADDRESS ON FILE | | | | |
| 2501244 | CARMEN M CENTENO CRUZ | ADDRESS ON FILE | | | | |
| 2491212 | CARMEN M CENTENO MARRERO | ADDRESS ON FILE | | | | |
| 2498222 | CARMEN M CHEVERE RIVERA | ADDRESS ON FILE | | | | |
| 2482319 | CARMEN M CINTRON MEDINA | ADDRESS ON FILE | | | | |
| 2473756 | CARMEN M COLON ADORNO | ADDRESS ON FILE | | | | |
| 2443795 | Carmen M Colon Carrasqui | ADDRESS ON FILE | | | | |
| 2566920 | Carmen M Colon Cruz | ADDRESS ON FILE | | | | |
| 2387250 | Carmen M Colon Irizarry | ADDRESS ON FILE | | | | |
| 2504590 | CARMEN M COLON NIEVES | ADDRESS ON FILE | | | | |
| 2500718 | CARMEN M COLON RIVERA | ADDRESS ON FILE | | | | |
| 2464663 | Carmen M Colon Rosa | ADDRESS ON FILE | | | | |
| 2468875 | Carmen M Colon Santiago | ADDRESS ON FILE | | | | |
| 2449943 | Carmen M Connie Angel | ADDRESS ON FILE | | | | |
| 2442296 | Carmen M Cordero Torrens | ADDRESS ON FILE | | | | |
| 2462968 | Carmen M Cordova De Leon | ADDRESS ON FILE | | | | |
| 2431172 | Carmen M Correa Figueroa | ADDRESS ON FILE | | | | |
| 2482723 | CARMEN M CORREA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2436244 | Carmen M Correa Villegas | ADDRESS ON FILE | | | | |
| 2428260 | Carmen M Cortes Cruz | ADDRESS ON FILE | | | | |
| 2388828 | Carmen M Cotto Figueroa | ADDRESS ON FILE | | | | |
| 2443965 | Carmen M Crespo Figueroa | ADDRESS ON FILE | | | | |
| 2485289 | CARMEN M CRUZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2371813 | Carmen M Cruz Alicea | ADDRESS ON FILE | | | | |
| 2426064 | Carmen M Cruz Lopez | ADDRESS ON FILE | | | | |
| 2429136 | Carmen M Cruz Mendez | ADDRESS ON FILE | | | | |
| 2502226 | CARMEN M CRUZ MOLINA | ADDRESS ON FILE | | | | |
| 2449004 | Carmen M Cruz Polanco | ADDRESS ON FILE | | | | |
| 2467412 | Carmen M Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2497812 | CARMEN M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481989 | CARMEN M CRUZ ROMAN | ADDRESS ON FILE | | | | |
| 2432269 | Carmen M Cruz Santiago | ADDRESS ON FILE | | | | |
| 2386214 | Carmen M Cuevas Rodriguez | ADDRESS ON FILE | | | | |
| 2435187 | Carmen M Davila Rivera | ADDRESS ON FILE | | | | |
| 2434481 | Carmen M De Jesus Lopez | ADDRESS ON FILE | | | | |
| 2428925 | Carmen M De Jesus Nieves | ADDRESS ON FILE | | | | |
| 2449327 | Carmen M De Jesus Torres | ADDRESS ON FILE | | | | |
| 2438777 | Carmen M De Leon Torres | ADDRESS ON FILE | | | | |
| 2432103 | Carmen M Delgado Ramirez | ADDRESS ON FILE | | | | |
| 2488201 | CARMEN M DIAZ COLLAZO | ADDRESS ON FILE | | | | |
| 2486953 | CARMEN M DIAZ DELGADO | ADDRESS ON FILE | | | | |
| 2384222 | Carmen M Diaz Diaz | ADDRESS ON FILE | | | | |
| 2488639 | CARMEN M DIAZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2465580 | Carmen M Diaz Marquez | ADDRESS ON FILE | | | | |
| 2391887 | Carmen M Diaz Melendez | ADDRESS ON FILE | | | | |
| 2473734 | CARMEN M DIAZ MULERO | ADDRESS ON FILE | | | | |
| 2470729 | Carmen M Diaz Perez | ADDRESS ON FILE | | | | |
| 2463412 | Carmen M Diaz PiÃ±Eiro | ADDRESS ON FILE | | | | |
| 2461006 | Carmen M Diaz Ramos | ADDRESS ON FILE | | | | |
| 2374200 | Carmen M Diaz Trinidad | ADDRESS ON FILE | | | | |
| 2377415 | Carmen M Diaz Vazquez | ADDRESS ON FILE | | | | |
| 2487186 | CARMEN M DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2437708 | Carmen M Diaz Villanueva | ADDRESS ON FILE | | | | |
| 2464056 | Carmen M Dones Garcia | ADDRESS ON FILE | | | | |
| 2489269 | CARMEN M DURAN MALDONADO | ADDRESS ON FILE | | | | |
| 2395226 | Carmen M Echevarria Velez | ADDRESS ON FILE | | | | |
| 2424570 | Carmen M Erazo Santiago | ADDRESS ON FILE | | | | |
| 2477402 | CARMEN M ESCOBAR MARIN | ADDRESS ON FILE | | | | |
| 2446680 | Carmen M Estrella Morales | ADDRESS ON FILE | | | | |
| 2399063 | Carmen M Falcon Oliveras | ADDRESS ON FILE | | | | |
| 2572491 | Carmen M Falcon Oliveras | ADDRESS ON FILE | | | | |
| 2441499 | Carmen M Febus Ocasio | ADDRESS ON FILE | | | | |
| 2473029 | CARMEN M FELICIANO BURGOS | ADDRESS ON FILE | | | | |
| 2496734 | CARMEN M FELICIANO GONZALEZ | ADDRESS ON FILE | | | | |
| 2395937 | Carmen M Feliciano Ortiz | ADDRESS ON FILE | | | | |
| 2423544 | Carmen M Feliciano Rodriguez | ADDRESS ON FILE | | | | |
| 2494739 | CARMEN M FELICIANO TORRES | ADDRESS ON FILE | | | | |
| 2428535 | Carmen M Feneque Ruiz | ADDRESS ON FILE | | | | |
| 2390272 | Carmen M Fernandez Medina | ADDRESS ON FILE | | | | |
| 2492674 | CARMEN M FERNANDEZ REYES | ADDRESS ON FILE | | | | |
| 2474344 | CARMEN M FERRER TORRES | ADDRESS ON FILE | | | | |
| 2440798 | Carmen M Figueroa Andino | ADDRESS ON FILE | | | | |
| 2475348 | CARMEN M FIGUEROA BURGOS | ADDRESS ON FILE | | | | |
| 2444039 | Carmen M Figueroa Molina | ADDRESS ON FILE | | | | |
| 2486144 | CARMEN M FIGUEROA RIVERA | ADDRESS ON FILE | | | | |
| 2496039 | CARMEN M FLORES ACOSTA | ADDRESS ON FILE | | | | |
| 2399268 | Carmen M Fontan Gonzalez | ADDRESS ON FILE | | | | |
| 2574552 | Carmen M Fontan Gonzalez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 263 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2376186 | Carmen M Franqui Perez | ADDRESS ON FILE | | | | | |
| 2392905 | Carmen M Fuentes Astacio | ADDRESS ON FILE | | | | | |
| 2463496 | Carmen M Fuentes Gonzalez | ADDRESS ON FILE | | | | | |
| 2495891 | CARMEN M FUENTES MORALES | ADDRESS ON FILE | | | | | |
| 2480683 | CARMEN M FUENTES NEGRON | ADDRESS ON FILE | | | | | |
| 2391314 | Carmen M Fuentes Robinson | ADDRESS ON FILE | | | | | |
| 2384635 | Carmen M Gabriel Cruz | ADDRESS ON FILE | | | | | |
| 2447407 | Carmen M Garcia Cancel | ADDRESS ON FILE | | | | | |
| 2425893 | Carmen M Garcia Davila | ADDRESS ON FILE | | | | | |
| 2488121 | CARMEN M GARCIA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2488719 | CARMEN M GARCIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2474614 | CARMEN M GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 2374259 | Carmen M Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2475469 | CARMEN M GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2469688 | Carmen M Geigel Peroza | ADDRESS ON FILE | | | | | |
| 2471753 | CARMEN M GERENA SANABRIA | ADDRESS ON FILE | | | | | |
| 2451314 | Carmen M Gomez Falcon | ADDRESS ON FILE | | | | | |
| 2428966 | Carmen M Gonzalez | ADDRESS ON FILE | | | | | |
| 2477361 | CARMEN M GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | |
| 2490714 | CARMEN M GONZALEZ BONILLA | ADDRESS ON FILE | | | | | |
| 2493692 | CARMEN M GONZALEZ BONILLA | ADDRESS ON FILE | | | | | |
| 2437692 | Carmen M Gonzalez Colon | ADDRESS ON FILE | | | | | |
| 2469127 | Carmen M Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2487418 | CARMEN M GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2462572 | Carmen M Gonzalez Garcia | ADDRESS ON FILE | | | | | |
| 2486982 | CARMEN M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2497092 | CARMEN M GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2482748 | CARMEN M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2396509 | Carmen M Gonzalez Mercado | ADDRESS ON FILE | | | | | |
| 2428416 | Carmen M Gonzalez Pacheco | ADDRESS ON FILE | | | | | |
| 2469026 | Carmen M Gonzalez Pizarro | ADDRESS ON FILE | | | | | |
| 2429373 | Carmen M Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2480420 | CARMEN M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2500457 | CARMEN M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2439406 | Carmen M Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2497848 | CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2470950 | Carmen M Graulau Serrano | ADDRESS ON FILE | | | | | |
| 2463310 | Carmen M Guzman Flores | ADDRESS ON FILE | | | | | |
| 2429444 | Carmen M Guzman Villegas | ADDRESS ON FILE | | | | | |
| 2430936 | Carmen M Hernaiz Morales | ADDRESS ON FILE | | | | | |
| 2448613 | Carmen M Hernandez | ADDRESS ON FILE | | | | | |
| 2482901 | CARMEN M HERNANDEZ ADORNO | ADDRESS ON FILE | | | | | |
| 2474423 | CARMEN M HERNANDEZ AVILES | ADDRESS ON FILE | | | | | |
| 2498889 | CARMEN M HERNANDEZ BACO | ADDRESS ON FILE | | | | | |
| 2380093 | Carmen M Hernandez Colon | ADDRESS ON FILE | | | | | |
| 2484827 | CARMEN M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2480920 | CARMEN M HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 2494543 | CARMEN M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2480427 | CARMEN M HERNANDEZ ROSA | ADDRESS ON FILE | | | | | |
| 2497952 | CARMEN M HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2567201 | CARMEN M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2486063 | CARMEN M HILERIO DEL RIO | ADDRESS ON FILE | | | | | |
| 2475149 | CARMEN M INOSTROZA LEBRON | ADDRESS ON FILE | | | | | |
| 2479645 | CARMEN M IRIZARRY MELENDEZ | ADDRESS ON FILE | | | | | |
| 2388719 | Carmen M Irizarry Roman | ADDRESS ON FILE | | | | | |
| 2497933 | CARMEN M JIMENEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2467359 | Carmen M Jimenez Mendez | ADDRESS ON FILE | | | | | |
| 2498475 | CARMEN M JIMENEZ MESTRE | ADDRESS ON FILE | | | | | |
| 2498922 | CARMEN M JIMENEZ PENA | ADDRESS ON FILE | | | | | |
| 2434370 | Carmen M Jimenez Rodriguez | ADDRESS ON FILE | | | | | |
| 2487853 | CARMEN M JORDAN TORRES | ADDRESS ON FILE | | | | | |
| 2446851 | Carmen M Lacomba Acevedo | ADDRESS ON FILE | | | | | |
| 2395595 | Carmen M Laguer Franco | ADDRESS ON FILE | | | | | |
| 2498176 | CARMEN M LARACUENTE CORREA | ADDRESS ON FILE | | | | | |
| 2438413 | Carmen M Laureano Locada | ADDRESS ON FILE | | | | | |
| 2386896 | Carmen M Lebron Rodriguez | ADDRESS ON FILE | | | | | |
| 2483541 | CARMEN M LEON NARVAEZ | ADDRESS ON FILE | | | | | |
| 2503175 | CARMEN M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2380099 | Carmen M Lopez Aponte | ADDRESS ON FILE | | | | | |
| 2480372 | CARMEN M LOPEZ BONILLA | ADDRESS ON FILE | | | | | |
| 2481091 | CARMEN M LOPEZ CARDONA | ADDRESS ON FILE | | | | | |
| 2431387 | Carmen M Lopez Castro | ADDRESS ON FILE | | | | | |
| 2464842 | Carmen M Lopez Colon | ADDRESS ON FILE | | | | | |
| 2486644 | CARMEN M LOPEZ COLON | ADDRESS ON FILE | | | | | |
| 2489266 | CARMEN M LOPEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2498925 | CARMEN M LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2428667 | Carmen M Lopez Maisonet | ADDRESS ON FILE | | | | | |
| 2472558 | CARMEN M LOPEZ PINEIRO | ADDRESS ON FILE | | | | | |
| 2435565 | Carmen M Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2470712 | Carmen M Lopez Rocafort | ADDRESS ON FILE | | | | | |
| 2372875 | Carmen M Lopez Sabater | ADDRESS ON FILE | | | | | |
| 2383051 | Carmen M Lopez Torres | ADDRESS ON FILE | | | | | |
| 2381095 | Carmen M Loyola Cortes | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 264 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2380979 | Carmen M Lugo De Narvaez | ADDRESS ON FILE | | | | | |
| 2439562 | Carmen M Lugo Ruiz | ADDRESS ON FILE | | | | | |
| 2481807 | CARMEN M LUGO SANTOS | ADDRESS ON FILE | | | | | |
| 2430315 | Carmen M Luna | ADDRESS ON FILE | | | | | |
| 2441158 | Carmen M Luna Nazario | ADDRESS ON FILE | | | | | |
| 2428397 | Carmen M Luzunaris Velazquez | ADDRESS ON FILE | | | | | |
| 2379354 | Carmen M M Candelaria Carmen | ADDRESS ON FILE | | | | | |
| 2377330 | Carmen M M Clas Rodriguez | ADDRESS ON FILE | | | | | |
| 2391717 | Carmen M M Davila Pena | ADDRESS ON FILE | | | | | |
| 2385751 | Carmen M M Eliza Rodriguez | ADDRESS ON FILE | | | | | |
| 2391155 | Carmen M M Emmanuelli Gonzal | ADDRESS ON FILE | | | | | |
| 2374964 | Carmen M M Garcia Monroig | ADDRESS ON FILE | | | | | |
| 2380423 | Carmen M M Gonzalez Estavill | ADDRESS ON FILE | | | | | |
| 2386753 | Carmen M M Gonzalez Sola | ADDRESS ON FILE | | | | | |
| 2396287 | Carmen M M Guzman Melendez | ADDRESS ON FILE | | | | | |
| 2382395 | Carmen M M Lopez Delgado | ADDRESS ON FILE | | | | | |
| 2392174 | Carmen M M Martinez Rosado | ADDRESS ON FILE | | | | | |
| 2378879 | Carmen M M Nevares Catala | ADDRESS ON FILE | | | | | |
| 2392251 | Carmen M M Novoa Matos | ADDRESS ON FILE | | | | | |
| 2385661 | Carmen M M Nunez Marquez | ADDRESS ON FILE | | | | | |
| 2392076 | Carmen M M Oyola Rivera | ADDRESS ON FILE | | | | | |
| 2393958 | Carmen M M Ramos Sabater | ADDRESS ON FILE | | | | | |
| 2383215 | Carmen M M Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2372221 | Carmen M M Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2392752 | Carmen M M Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2393814 | Carmen M M Rosa Perez | ADDRESS ON FILE | | | | | |
| 2379268 | Carmen M M Serrano Diaz | ADDRESS ON FILE | | | | | |
| 2386707 | Carmen M M Vazquez Jesus | ADDRESS ON FILE | | | | | |
| 2428482 | Carmen M Maisonet Mercado | ADDRESS ON FILE | | | | | |
| 2437917 | Carmen M Malave Hernandez | ADDRESS ON FILE | | | | | |
| 2463879 | Carmen M Malave Zayas | ADDRESS ON FILE | | | | | |
| 2460806 | Carmen M Maldonado | ADDRESS ON FILE | | | | | |
| 2494431 | CARMEN M MALDONADO BLANCO | ADDRESS ON FILE | | | | | |
| 2398038 | Carmen M Maldonado Cortes | ADDRESS ON FILE | | | | | |
| 2575077 | Carmen M Maldonado Cortes | ADDRESS ON FILE | | | | | |
| 2488379 | CARMEN M MALDONADO OLIVERAS | ADDRESS ON FILE | | | | | |
| 2469943 | Carmen M Maldonado Russe | ADDRESS ON FILE | | | | | |
| 2481265 | CARMEN M MARCANO SOTO | ADDRESS ON FILE | | | | | |
| 2442696 | Carmen M Marcano Viera | ADDRESS ON FILE | | | | | |
| 2429361 | Carmen M Marrero Hernandez | ADDRESS ON FILE | | | | | |
| 2428109 | Carmen M Marrero Nieves | ADDRESS ON FILE | | | | | |
| 2474839 | CARMEN M MARRERO ROBLES | ADDRESS ON FILE | | | | | |
| 2447617 | Carmen M Marti | ADDRESS ON FILE | | | | | |
| 2387631 | Carmen M Martinez Adorno | ADDRESS ON FILE | | | | | |
| 2472782 | CARMEN M MARTINEZ CORTES | ADDRESS ON FILE | | | | | |
| 2399225 | Carmen M Martinez Figueroa | ADDRESS ON FILE | | | | | |
| 2574510 | Carmen M Martinez Figueroa | ADDRESS ON FILE | | | | | |
| 2500443 | CARMEN M MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2427521 | Carmen M Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2466004 | Carmen M Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2476749 | CARMEN M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2499523 | CARMEN M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2479980 | CARMEN M MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2426754 | Carmen M Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2480246 | CARMEN M MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 2469528 | Carmen M Matias Tubens | ADDRESS ON FILE | | | | | |
| 2375158 | Carmen M Matos Berrios | ADDRESS ON FILE | | | | | |
| 2425965 | Carmen M Matos Cuevas | ADDRESS ON FILE | | | | | |
| 2480833 | CARMEN M MATOS CUEVAS | ADDRESS ON FILE | | | | | |
| 2482450 | CARMEN M MATOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 2468038 | Carmen M Maysonet Batista | ADDRESS ON FILE | | | | | |
| 2490818 | CARMEN M MAYSONET CAMACHO | ADDRESS ON FILE | | | | | |
| 2380162 | Carmen M Medero Aleman | ADDRESS ON FILE | | | | | |
| 2491725 | CARMEN M MEDINA AGOSTO | ADDRESS ON FILE | | | | | |
| 2492035 | CARMEN M MEDINA CALDERON | ADDRESS ON FILE | | | | | |
| 2488443 | CARMEN M MEDINA ROJAS | ADDRESS ON FILE | | | | | |
| 2430395 | Carmen M Medina Vega | ADDRESS ON FILE | | | | | |
| 2495151 | CARMEN M MEJIAS RIVERA | ADDRESS ON FILE | | | | | |
| 2433153 | Carmen M Melendez Ayala | ADDRESS ON FILE | | | | | |
| 2425289 | Carmen M Melendez Corcino | ADDRESS ON FILE | | | | | |
| 2479767 | CARMEN M MENDEZ PRADO | ADDRESS ON FILE | | | | | |
| 2473777 | CARMEN M MERCADO MORALES | ADDRESS ON FILE | | | | | |
| 2499978 | CARMEN M MERCADO PENA | ADDRESS ON FILE | | | | | |
| 2466999 | Carmen M Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2506241 | CARMEN M MERCED | ADDRESS ON FILE | | | | | |
| 2394223 | Carmen M Mojica Huertas | ADDRESS ON FILE | | | | | |
| 2442218 | Carmen M Molina Echevarria | ADDRESS ON FILE | | | | | |
| 2492276 | CARMEN M MOLINA MALDONADO | ADDRESS ON FILE | | | | | |
| 2487951 | CARMEN M MOLINA OQUENDO | ADDRESS ON FILE | | | | | |
| 2447964 | Carmen M Monroig Carrillo | ADDRESS ON FILE | | | | | |
| 2389259 | Carmen M Monroig Muniz | ADDRESS ON FILE | | | | | |
| 2433122 | Carmen M Monta?Ez Martinez | ADDRESS ON FILE | | | | | |
| 2427746 | Carmen M Montalvo Negron | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.

Case No. 17 BK 3283-LTS

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2442407 | Carmen M Montanez Maldonado | ADDRESS ON FILE | | | | | |
| 2423837 | Carmen M Montero Molina | ADDRESS ON FILE | | | | | |
| 2429402 | Carmen M Montes Acevedo | ADDRESS ON FILE | | | | | |
| 2440427 | Carmen M Montes Rios | ADDRESS ON FILE | | | | | |
| 2483493 | CARMEN M MORALES CARDONA | ADDRESS ON FILE | | | | | |
| 2466825 | Carmen M Morales Diaz | ADDRESS ON FILE | | | | | |
| 2492079 | CARMEN M MORALES DIAZ | ADDRESS ON FILE | | | | | |
| 2445524 | Carmen M Morales Figueroa | ADDRESS ON FILE | | | | | |
| 2483351 | CARMEN M MORALES GARCIA | ADDRESS ON FILE | | | | | |
| 2486091 | CARMEN M MORALES MORALES | ADDRESS ON FILE | | | | | |
| 2477349 | CARMEN M MORALES NIEVES | ADDRESS ON FILE | | | | | |
| 2493987 | CARMEN M MORALES RAMIREZ | ADDRESS ON FILE | | | | | |
| 2476906 | CARMEN M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2429554 | Carmen M Mouliert Vega | ADDRESS ON FILE | | | | | |
| 2436112 | Carmen M Mu?0z Barrios | ADDRESS ON FILE | | | | | |
| 2484644 | CARMEN M MUNIZ MARTELL | ADDRESS ON FILE | | | | | |
| 2478172 | CARMEN M MUNOZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2447504 | Carmen M Mu~0z Rodriguez | ADDRESS ON FILE | | | | | |
| 2474804 | CARMEN M NATER MALDONADO | ADDRESS ON FILE | | | | | |
| 2426231 | Carmen M Navarro Diaz | ADDRESS ON FILE | | | | | |
| 2389153 | Carmen M Navarro Monserrate | ADDRESS ON FILE | | | | | |
| 2443788 | Carmen M Nazario Baez | ADDRESS ON FILE | | | | | |
| 2441873 | Carmen M Negron Cartagena | ADDRESS ON FILE | | | | | |
| 2383790 | Carmen M Negron De Torres | ADDRESS ON FILE | | | | | |
| 2476895 | CARMEN M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2477250 | CARMEN M NEGRON NIEVES | ADDRESS ON FILE | | | | | |
| 2476511 | CARMEN M NIEVES GARCIA | ADDRESS ON FILE | | | | | |
| 2379396 | Carmen M Nieves Marquez | ADDRESS ON FILE | | | | | |
| 2430592 | Carmen M Nieves Nieves | ADDRESS ON FILE | | | | | |
| 2427225 | Carmen M Nolasco Padilla | ADDRESS ON FILE | | | | | |
| 2434830 | Carmen M Nu?Ez Perez | ADDRESS ON FILE | | | | | |
| 2395352 | Carmen M Ocasio Hernández | ADDRESS ON FILE | | | | | |
| 2487171 | CARMEN M OCASIO RIVERA | ADDRESS ON FILE | | | | | |
| 2473792 | CARMEN M OLIVENCIA VELEZ | ADDRESS ON FILE | | | | | |
| 2462149 | Carmen M Oliver Baco | ADDRESS ON FILE | | | | | |
| 2395450 | Carmen M Olivera Santiago | ADDRESS ON FILE | | | | | |
| 2386514 | Carmen M Olivieri Camacho | ADDRESS ON FILE | | | | | |
| 2500851 | CARMEN M OLIVO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2463618 | Carmen M Olmo Rodriguez | ADDRESS ON FILE | | | | | |
| 2493293 | CARMEN M OQUENDO ADORNO | ADDRESS ON FILE | | | | | |
| 2494889 | CARMEN M ORTEGA CABRERA | ADDRESS ON FILE | | | | | |
| 2461959 | Carmen M Ortega Rodriguez | ADDRESS ON FILE | | | | | |
| 2505965 | CARMEN M ORTIZ APONTE | ADDRESS ON FILE | | | | | |
| 2495434 | CARMEN M ORTIZ BELLO | ADDRESS ON FILE | | | | | |
| 2373388 | Carmen M Ortiz Cordova | ADDRESS ON FILE | | | | | |
| 2423747 | Carmen M Ortiz De Jesus | ADDRESS ON FILE | | | | | |
| 2467005 | Carmen M Ortiz Felix | ADDRESS ON FILE | | | | | |
| 2483861 | CARMEN M ORTIZ MARRERO | ADDRESS ON FILE | | | | | |
| 2504393 | CARMEN M ORTIZ MEJIAS | ADDRESS ON FILE | | | | | |
| 2387759 | Carmen M Ortiz Melendez | ADDRESS ON FILE | | | | | |
| 2486225 | CARMEN M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2395410 | Carmen M Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2487802 | CARMEN M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505103 | CARMEN M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478111 | CARMEN M ORTIZ ROIG | ADDRESS ON FILE | | | | | |
| 2462798 | Carmen M Ortiz Santiago | ADDRESS ON FILE | | | | | |
| 2486587 | CARMEN M ORTIZ VARGAS | ADDRESS ON FILE | | | | | |
| 2429260 | Carmen M Ortiz Vazquez | ADDRESS ON FILE | | | | | |
| 2381242 | Carmen M Otero Otero | ADDRESS ON FILE | | | | | |
| 2464347 | Carmen M Oyola Rosado | ADDRESS ON FILE | | | | | |
| 2467133 | Carmen M Oyola Rosario | ADDRESS ON FILE | | | | | |
| 2474164 | CARMEN M PACHECO ALTIERI | ADDRESS ON FILE | | | | | |
| 2448727 | Carmen M Padilla Gon Zalez | ADDRESS ON FILE | | | | | |
| 2486872 | CARMEN M PAGAN ALVELO | ADDRESS ON FILE | | | | | |
| 2482769 | CARMEN M PAGAN COLON | ADDRESS ON FILE | | | | | |
| 2452484 | Carmen M Pagan Mendez | ADDRESS ON FILE | | | | | |
| 2444459 | Carmen M Pagan Miranda | ADDRESS ON FILE | | | | | |
| 2492633 | CARMEN M PAPALEO LEON | ADDRESS ON FILE | | | | | |
| 2462874 | Carmen M Parrilla Gordon | ADDRESS ON FILE | | | | | |
| 2467506 | Carmen M Peluyera Hernandez | ADDRESS ON FILE | | | | | |
| 2476309 | CARMEN M PENA CINTRON | ADDRESS ON FILE | | | | | |
| 2492270 | CARMEN M PERELES CENTENO | ADDRESS ON FILE | | | | | |
| 2481031 | CARMEN M PEREZ ANAYA | ADDRESS ON FILE | | | | | |
| 2431875 | Carmen M Perez Ayala | ADDRESS ON FILE | | | | | |
| 2480063 | CARMEN M PEREZ CINTRON | ADDRESS ON FILE | | | | | |
| 2436146 | Carmen M Perez Cruz | ADDRESS ON FILE | | | | | |
| 2473536 | CARMEN M PEREZ LASSALLE | ADDRESS ON FILE | | | | | |
| 2490976 | CARMEN M PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2424438 | Carmen M Perez Marrero | ADDRESS ON FILE | | | | | |
| 2498882 | CARMEN M PEREZ PINTOR | ADDRESS ON FILE | | | | | |
| 2496710 | CARMEN M PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2377007 | Carmen M Perez Texidor | ADDRESS ON FILE | | | | | |
| 2494076 | CARMEN M PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 266 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2492461 | CARMEN M PILLOT CORREA | ADDRESS ON FILE |
| 2494166 | CARMEN M PINEIRO ORTIZ | ADDRESS ON FILE |
| 2437745 | Carmen M Pintado Nieves | ADDRESS ON FILE |
| 2378869 | Carmen M Pizarro Bermudez | ADDRESS ON FILE |
| 2468885 | Carmen M Ponce Rivera | ADDRESS ON FILE |
| 2483164 | CARMEN M PORTALATIN ALICEA | ADDRESS ON FILE |
| 2475766 | CARMEN M QUILES BEAUCHAMP | ADDRESS ON FILE |
| 2465855 | Carmen M Quiles Rivera | ADDRESS ON FILE |
| 2476613 | CARMEN M QUINONES ARROYO | ADDRESS ON FILE |
| 2474574 | CARMEN M QUINONES GONZALEZ | ADDRESS ON FILE |
| 2389035 | Carmen M Quinones Silva | ADDRESS ON FILE |
| 2481707 | CARMEN M QUINTANA BONILLA | ADDRESS ON FILE |
| 2381375 | Carmen M Ramos Garcia | ADDRESS ON FILE |
| 2444238 | Carmen M Ramos Lopez | ADDRESS ON FILE |
| 2462108 | Carmen M Ramos Marrero | ADDRESS ON FILE |
| 2428625 | Carmen M Ramos Matias | ADDRESS ON FILE |
| 2496340 | CARMEN M RAMOS QUINTANA | ADDRESS ON FILE |
| 2429660 | Carmen M Ramos Ramos | ADDRESS ON FILE |
| 2567207 | CARMEN M RAMOS RAMOS | ADDRESS ON FILE |
| 2465543 | Carmen M Ramos Rios | ADDRESS ON FILE |
| 2441352 | Carmen M Ramos Rivera | ADDRESS ON FILE |
| 2432490 | Carmen M Ramos Torres | ADDRESS ON FILE |
| 2395428 | Carmen M Reinat Medina | ADDRESS ON FILE |
| 2474853 | CARMEN M REPOLLET RIVERA | ADDRESS ON FILE |
| 2396020 | Carmen M Reveron Padin | ADDRESS ON FILE |
| 2441641 | Carmen M Rey Febus | ADDRESS ON FILE |
| 2460802 | Carmen M Reyes | ADDRESS ON FILE |
| 2391275 | Carmen M Reyes Rodriguez | ADDRESS ON FILE |
| 2494975 | CARMEN M REYES ROSARIO | ADDRESS ON FILE |
| 2444640 | Carmen M Rios Muniz | ADDRESS ON FILE |
| 2468583 | Carmen M Rios Rodriguez | ADDRESS ON FILE |
| 2467478 | Carmen M Rios Rosado | ADDRESS ON FILE |
| 2473933 | CARMEN M RIOS ROSADO | ADDRESS ON FILE |
| 2464319 | Carmen M Rivas Marquez | ADDRESS ON FILE |
| 2479838 | CARMEN M RIVAS PEREZ | ADDRESS ON FILE |
| 2434369 | Carmen M Rivas Ruiz | ADDRESS ON FILE |
| 2467934 | Carmen M Rivas Urbina | ADDRESS ON FILE |
| 2486374 | CARMEN M RIVERA ALICEA | ADDRESS ON FILE |
| 2480339 | CARMEN M RIVERA AYALA | ADDRESS ON FILE |
| 2454651 | Carmen M Rivera Batista | ADDRESS ON FILE |
| 2429468 | Carmen M Rivera Burgos | ADDRESS ON FILE |
| 2466715 | Carmen M Rivera Burgos | ADDRESS ON FILE |
| 2375690 | Carmen M Rivera Canuelas | ADDRESS ON FILE |
| 2375421 | Carmen M Rivera Cintron | ADDRESS ON FILE |
| 2462676 | Carmen M Rivera Cortes | ADDRESS ON FILE |
| 2500382 | CARMEN M RIVERA CORTES | ADDRESS ON FILE |
| 2467637 | Carmen M Rivera Cruz | ADDRESS ON FILE |
| 2426180 | Carmen M Rivera Escalera | ADDRESS ON FILE |
| 1590510 | Carmen M Rivera Estela & Roberto Montalvo Russe | ADDRESS ON FILE |
| 2469606 | Carmen M Rivera Figueroa | ADDRESS ON FILE |
| 2384335 | Carmen M Rivera Fuentes | ADDRESS ON FILE |
| 2430742 | Carmen M Rivera Fuertes | ADDRESS ON FILE |
| 2376579 | Carmen M Rivera Hernandez | ADDRESS ON FILE |
| 2441791 | Carmen M Rivera Lopez | ADDRESS ON FILE |
| 2450419 | Carmen M Rivera Lopez | ADDRESS ON FILE |
| 2372227 | Carmen M Rivera Martinez | ADDRESS ON FILE |
| 2380921 | Carmen M Rivera Martinez | ADDRESS ON FILE |
| 2395911 | Carmen M Rivera Medina | ADDRESS ON FILE |
| 2500736 | CARMEN M RIVERA MORALES | ADDRESS ON FILE |
| 2471965 | CARMEN M RIVERA MORENO | ADDRESS ON FILE |
| 2455163 | Carmen M Rivera Mulero | ADDRESS ON FILE |
| 2473747 | CARMEN M RIVERA QUINONES | ADDRESS ON FILE |
| 2384423 | Carmen M Rivera Quinonez | ADDRESS ON FILE |
| 2424114 | Carmen M Rivera Ramos | ADDRESS ON FILE |
| 2494053 | CARMEN M RIVERA REYES | ADDRESS ON FILE |
| 2481608 | CARMEN M RIVERA RIVAS | ADDRESS ON FILE |
| 2434224 | Carmen M Rivera Rivera | ADDRESS ON FILE |
| 2486098 | CARMEN M RIVERA RIVERA | ADDRESS ON FILE |
| 2378803 | Carmen M Rivera Rivera | ADDRESS ON FILE |
| 2480484 | CARMEN M RIVERA ROMERO | ADDRESS ON FILE |
| 2374286 | Carmen M Rivera Rosado | ADDRESS ON FILE |
| 2376160 | Carmen M Rivera Rosado | ADDRESS ON FILE |
| 2371652 | Carmen M Rivera Rosario | ADDRESS ON FILE |
| 2430800 | Carmen M Rivera Santiago | ADDRESS ON FILE |
| 2457433 | Carmen M Rivera Santiago | ADDRESS ON FILE |
| 2499736 | CARMEN M RIVERA SANTIAGO | ADDRESS ON FILE |
| 2498422 | CARMEN M RIVERA SOSA | ADDRESS ON FILE |
| 2497490 | CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| 2503917 | CARMEN M RIVERA TORRES | ADDRESS ON FILE |
| 2476287 | CARMEN M RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2438780 | Carmen M Robles Borrero | ADDRESS ON FILE |
| 2383125 | Carmen M Robles Rivera | ADDRESS ON FILE |
| 2427155 | Carmen M Rodriguez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2440258 | Carmen M Rodriguez | ADDRESS ON FILE |
| 2436887 | Carmen M Rodriguez Acevedo | ADDRESS ON FILE |
| 2490133 | CARMEN M RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| 2374644 | Carmen M Rodriguez Alejandro | ADDRESS ON FILE |
| 2482298 | CARMEN M RODRIGUEZ AUCEA | ADDRESS ON FILE |
| 2499605 | CARMEN M RODRIGUEZ ALVAREZ | ADDRESS ON FILE |
| 2378898 | Carmen M Rodriguez Ayala | ADDRESS ON FILE |
| 2500181 | CARMEN M RODRIGUEZ CAQUIAS | ADDRESS ON FILE |
| 2429741 | Carmen M Rodriguez Corales | ADDRESS ON FILE |
| 2472821 | CARMEN M RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| 2381902 | Carmen M Rodriguez De Jesus | ADDRESS ON FILE |
| 2496152 | CARMEN M RODRIGUEZ DIAZ | ADDRESS ON FILE |
| 2381543 | Carmen M Rodriguez Diaz | ADDRESS ON FILE |
| 2385244 | Carmen M Rodriguez Diaz | ADDRESS ON FILE |
| 2378687 | Carmen M Rodriguez Estrada | ADDRESS ON FILE |
| 2433140 | Carmen M Rodriguez Lopez | ADDRESS ON FILE |
| 2437009 | Carmen M Rodriguez Lopez | ADDRESS ON FILE |
| 2446547 | Carmen M Rodriguez Lozada | ADDRESS ON FILE |
| 2439494 | Carmen M Rodriguez Martine | ADDRESS ON FILE |
| 2475996 | CARMEN M RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| 2496644 | CARMEN M RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| 2439807 | Carmen M Rodriguez Perez | ADDRESS ON FILE |
| 2398287 | Carmen M Rodriguez Ramos | ADDRESS ON FILE |
| 2572639 | Carmen M Rodriguez Ramos | ADDRESS ON FILE |
| 2377439 | Carmen M Rodriguez Rivera | ADDRESS ON FILE |
| 2430257 | Carmen M Rodriguez Rodriguez | ADDRESS ON FILE |
| 2494139 | CARMEN M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2391922 | Carmen M Rodriguez Rodriguez | ADDRESS ON FILE |
| 2481980 | CARMEN M RODRIGUEZ SALAMAN | ADDRESS ON FILE |
| 2474364 | CARMEN M RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| 2375404 | Carmen M Rodriguez Santa | ADDRESS ON FILE |
| 2436410 | Carmen M Rodriguez Toro | ADDRESS ON FILE |
| 2441203 | Carmen M Rolon Ortega | ADDRESS ON FILE |
| 2382431 | Carmen M Roman De Ruiz | ADDRESS ON FILE |
| 2380964 | Carmen M Roman Garcia | ADDRESS ON FILE |
| 2476492 | CARMEN M ROMERO | ADDRESS ON FILE |
| 2496298 | CARMEN M ROMERO MARTINEZ | ADDRESS ON FILE |
| 2462125 | Carmen M Romero Pizarro | ADDRESS ON FILE |
| 2388455 | Carmen M Rosa Lebron | ADDRESS ON FILE |
| 2429586 | Carmen M Rosado Calderon | ADDRESS ON FILE |
| 2499126 | CARMEN M ROSADO DE JESUS | ADDRESS ON FILE |
| 2447047 | Carmen M Rosado Ortiz | ADDRESS ON FILE |
| 2393275 | Carmen M Rosado Quiles | ADDRESS ON FILE |
| 2375972 | Carmen M Rosado Rosado | ADDRESS ON FILE |
| 2371360 | Carmen M Rosado Vazquez | ADDRESS ON FILE |
| 2464149 | Carmen M Rosario Cortes | ADDRESS ON FILE |
| 2439453 | Carmen M Rosario Del Rio | ADDRESS ON FILE |
| 2430976 | Carmen M Rosario Diaz | ADDRESS ON FILE |
| 2393908 | Carmen M Rosario Gonzalez | ADDRESS ON FILE |
| 2467723 | Carmen M Rosario Jimenez | ADDRESS ON FILE |
| 2387289 | Carmen M Rosario Martinez | ADDRESS ON FILE |
| 2435093 | Carmen M Rosario Nunez | ADDRESS ON FILE |
| 2446351 | Carmen M Rosario Serrano | ADDRESS ON FILE |
| 2387676 | Carmen M Rosario Trinidad | ADDRESS ON FILE |
| 2390923 | Carmen M Ruiz Diaz | ADDRESS ON FILE |
| 2496002 | CARMEN M RUIZ HERNANDEZ | ADDRESS ON FILE |
| 2425424 | Carmen M Ruiz Jimenez | ADDRESS ON FILE |
| 2473800 | CARMEN M RUIZ PEREIRA | ADDRESS ON FILE |
| 2440932 | Carmen M Ruiz Perez | ADDRESS ON FILE |
| 2372839 | Carmen M Ruiz Perez | ADDRESS ON FILE |
| 2448920 | Carmen M Ruperto Beauchamp | ADDRESS ON FILE |
| 2473787 | CARMEN M SAEZ GONZALEZ | ADDRESS ON FILE |
| 2496668 | CARMEN M SANCHEZ CABRERA | ADDRESS ON FILE |
| 2462279 | Carmen M Sanchez Fonseca | ADDRESS ON FILE |
| 2478979 | CARMEN M SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| 2486873 | CARMEN M SANDOVAL SOUBIRAN | ADDRESS ON FILE |
| 2437954 | Carmen M Santel Pereira | ADDRESS ON FILE |
| 2474079 | CARMEN M SANTIAGO BETANCOURT | ADDRESS ON FILE |
| 2476219 | CARMEN M SANTIAGO CRUZ | ADDRESS ON FILE |
| 2490676 | CARMEN M SANTIAGO DIAZ | ADDRESS ON FILE |
| 2375217 | Carmen M Santiago Espada | ADDRESS ON FILE |
| 2429054 | Carmen M Santiago Lopez | ADDRESS ON FILE |
| 2492850 | CARMEN M SANTIAGO MARIANI | ADDRESS ON FILE |
| 2440169 | Carmen M Santiago Rios | ADDRESS ON FILE |
| 2398331 | Carmen M Santiago Rosario | ADDRESS ON FILE |
| 2572683 | Carmen M Santiago Rosario | ADDRESS ON FILE |
| 2488868 | CARMEN M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2393961 | Carmen M Santiago Santiago | ADDRESS ON FILE |
| 2450452 | Carmen M Santos Figueroa | ADDRESS ON FILE |
| 2435694 | Carmen M Santos Marrero | ADDRESS ON FILE |
| 2470573 | Carmen M Santos Martinez | ADDRESS ON FILE |
| 2439701 | Carmen M Santos Ortiz | ADDRESS ON FILE |
| 2374683 | Carmen M Santos Rodriguez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2500243 | CARMEN M SANTOS TORRES | ADDRESS ON FILE | | | |
| 2425813 | Carmen M Segarra Lopez | ADDRESS ON FILE | | | |
| 2462941 | Carmen M Segarra Martinez | ADDRESS ON FILE | | | |
| 2482923 | CARMEN M SERRANO BETANCOURT | ADDRESS ON FILE | | | |
| 2449990 | Carmen M Serrano Burgos | ADDRESS ON FILE | | | |
| 2491752 | CARMEN M SILVA HERNANDEZ | ADDRESS ON FILE | | | |
| 2495838 | CARMEN M SOLIS FONSECA | ADDRESS ON FILE | | | |
| 2472106 | CARMEN M SOTO CASTRO | ADDRESS ON FILE | | | |
| 2444825 | Carmen M Soto Cruz | ADDRESS ON FILE | | | |
| 2442641 | Carmen M Soto Escalera | ADDRESS ON FILE | | | |
| 2437195 | Carmen M Soto Gonzalez | ADDRESS ON FILE | | | |
| 2378376 | Carmen M Soto Mariani | ADDRESS ON FILE | | | |
| 2443476 | Carmen M Soto Melendez | ADDRESS ON FILE | | | |
| 2498787 | CARMEN M SOTO RAMOS | ADDRESS ON FILE | | | |
| 2475706 | CARMEN M SOTO RIVERA | ADDRESS ON FILE | | | |
| 2461892 | Carmen M Striker Vargas | ADDRESS ON FILE | | | |
| 2435161 | Carmen M Suarez Caraballo | ADDRESS ON FILE | | | |
| 2453099 | Carmen M Suarez Rodriguez | ADDRESS ON FILE | | | |
| 2429724 | Carmen M Tanon Gonzalez | ADDRESS ON FILE | | | |
| 2435180 | Carmen M Thomas Crespo | ADDRESS ON FILE | | | |
| 2423401 | Carmen M Toro Vega | ADDRESS ON FILE | | | |
| 2487670 | CARMEN M TORRES CARDONA | ADDRESS ON FILE | | | |
| 2434802 | Carmen M Torres Diaz | ADDRESS ON FILE | | | |
| 2462525 | Carmen M Torres Febo | ADDRESS ON FILE | | | |
| 2496402 | CARMEN M TORRES GARCIA | ADDRESS ON FILE | | | |
| 2399090 | Carmen M Torres Lopez | ADDRESS ON FILE | | | |
| 2572518 | Carmen M Torres Lopez | ADDRESS ON FILE | | | |
| 2444398 | Carmen M Torres Lozada | ADDRESS ON FILE | | | |
| 2432498 | Carmen M Torres Lugo | ADDRESS ON FILE | | | |
| 2372028 | Carmen M Torres Melendez | ADDRESS ON FILE | | | |
| 2489966 | CARMEN M TORRES MERCADO | ADDRESS ON FILE | | | |
| 2490386 | CARMEN M TORRES MORALES | ADDRESS ON FILE | | | |
| 2382198 | Carmen M Torres Morales | ADDRESS ON FILE | | | |
| 2427938 | Carmen M Torres Ramirez | ADDRESS ON FILE | | | |
| 2451968 | Carmen M Torres Rios | ADDRESS ON FILE | | | |
| 2473686 | CARMEN M TORRES RIVERA | ADDRESS ON FILE | | | |
| 2477951 | CARMEN M TORRES RIVERA | ADDRESS ON FILE | | | |
| 2380679 | Carmen M Torres Rivera | ADDRESS ON FILE | | | |
| 2442582 | Carmen M Torres Rodriguez | ADDRESS ON FILE | | | |
| 2492294 | CARMEN M TORRES SOLIS | ADDRESS ON FILE | | | |
| 2487311 | CARMEN M TORRES TORRES | ADDRESS ON FILE | | | |
| 2477178 | CARMEN M TOSADO FERNANDEZ | ADDRESS ON FILE | | | |
| 2506071 | CARMEN M TURELL CAPIELO | ADDRESS ON FILE | | | |
| 2383089 | Carmen M Vallejo Lopez | ADDRESS ON FILE | | | |
| 2384142 | Carmen M Vallejo Lopez | ADDRESS ON FILE | | | |
| 2479324 | CARMEN M VALLELLANES COLON | ADDRESS ON FILE | | | |
| 2431450 | Carmen M Vargas Alvarez | ADDRESS ON FILE | | | |
| 2464277 | Carmen M Vargas Arroyo | ADDRESS ON FILE | | | |
| 2491371 | CARMEN M VARGAS NAZARIO | ADDRESS ON FILE | | | |
| 2429849 | Carmen M Vargas Qui?Ones | ADDRESS ON FILE | | | |
| 2479806 | CARMEN M VAZQUEZ CRUZ | ADDRESS ON FILE | | | |
| 2441569 | Carmen M Vazquez Duprey | ADDRESS ON FILE | | | |
| 2390593 | Carmen M Vazquez Feliciano | ADDRESS ON FILE | | | |
| 2475495 | CARMEN M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2468048 | Carmen M Vazquez Nevarez | ADDRESS ON FILE | | | |
| 2463964 | Carmen M Vazquez Nieves | ADDRESS ON FILE | | | |
| 2471833 | CARMEN M VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | |
| 2486799 | CARMEN M VEGA GUALDARRAMA | ADDRESS ON FILE | | | |
| 2443015 | Carmen M Vega Nevarez | ADDRESS ON FILE | | | |
| 2487114 | CARMEN M VEGA NEVAREZ | ADDRESS ON FILE | | | |
| 2372005 | Carmen M Velasco Rullan | ADDRESS ON FILE | | | |
| 2373244 | Carmen M Velazquez Valle | ADDRESS ON FILE | | | |
| 2482109 | CARMEN M VELEZ ADAMES | ADDRESS ON FILE | | | |
| 2464640 | Carmen M Velez Maldonado | ADDRESS ON FILE | | | |
| 2375111 | Carmen M Velez Moreno | ADDRESS ON FILE | | | |
| 2489946 | CARMEN M VELEZ PEREZ | ADDRESS ON FILE | | | |
| 2465569 | Carmen M Velez Ramirez | ADDRESS ON FILE | | | |
| 2480576 | CARMEN M VILLANUEVA LOPEZ | ADDRESS ON FILE | | | |
| 2439262 | Carmen M Virella Fernandez | ADDRESS ON FILE | | | |
| 2495400 | CARMEN M VIRUET TORRES | ADDRESS ON FILE | | | |
| 2499071 | CARMEN M VIZCARRONDO AYALA | ADDRESS ON FILE | | | |
| 2385829 | Carmen Maceira Ortiz | ADDRESS ON FILE | | | |
| 2377054 | Carmen Machado Roel | ADDRESS ON FILE | | | |
| 2427101 | Carmen Machuca Martinez | ADDRESS ON FILE | | | |
| 2455637 | Carmen Malave Santiago | ADDRESS ON FILE | | | |
| 2371537 | Carmen Maldonado Cintron | ADDRESS ON FILE | | | |
| 2388039 | Carmen Maldonado Hernandez | ADDRESS ON FILE | | | |
| 2437855 | Carmen Maldonado Mu?Oz | ADDRESS ON FILE | | | |
| 2386900 | Carmen Maldonado Pagan | ADDRESS ON FILE | | | |
| 2385458 | Carmen Maldonado Rodriguez | ADDRESS ON FILE | | | |
| 2465947 | Carmen Maldonado Vazquez | ADDRESS ON FILE | | | |
| 2390087 | Carmen Marcano Marcano | ADDRESS ON FILE | | | |
| 1584557 | Carmen Maria Negron Delgado como heredera de Jesus Gabriel Matos Negron | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 1520091 | Carmen Maria Negron en representation of Jesus Gabriel Matos | ADDRESS ON FILE |
| 2461644 | Carmen Maria Roman | ADDRESS ON FILE |
| 2377015 | Carmen Marin Molina | ADDRESS ON FILE |
| 2371414 | Carmen Marquez Melendez | ADDRESS ON FILE |
| 2372746 | Carmen Marquez Parrilla | ADDRESS ON FILE |
| 2384994 | Carmen Marquez Rodriguez | ADDRESS ON FILE |
| 2429700 | Carmen Marrero Agosto | ADDRESS ON FILE |
| 2373028 | Carmen Marrero Rosado | ADDRESS ON FILE |
| 2426305 | Carmen Marrero Vazquez | ADDRESS ON FILE |
| 2451858 | Carmen Martinez Aja | ADDRESS ON FILE |
| 2376534 | Carmen Martinez Castro | ADDRESS ON FILE |
| 2384806 | Carmen Martinez Cheverez | ADDRESS ON FILE |
| 2381556 | Carmen Martinez Del | ADDRESS ON FILE |
| 2386988 | Carmen Martinez Fernandez | ADDRESS ON FILE |
| 2446976 | Carmen Martinez Gonzalez | ADDRESS ON FILE |
| 2387029 | Carmen Martinez Hernandez | ADDRESS ON FILE |
| 2392362 | Carmen Martinez Mendez | ADDRESS ON FILE |
| 2395472 | Carmen Martinez Mendez | ADDRESS ON FILE |
| 2463649 | Carmen Martinez Mestre | ADDRESS ON FILE |
| 2470390 | Carmen Martinez Oronoz | ADDRESS ON FILE |
| 2385197 | Carmen Martinez Osorio | ADDRESS ON FILE |
| 2373393 | Carmen Martinez Perez | ADDRESS ON FILE |
| 2441015 | Carmen Martinez Rosa | ADDRESS ON FILE |
| 2382223 | Carmen Martinez Rosa | ADDRESS ON FILE |
| 2465881 | Carmen Martinez Torres | ADDRESS ON FILE |
| 2382667 | Carmen Martis Pagan | ADDRESS ON FILE |
| 2393180 | Carmen Mateo Ortiz | ADDRESS ON FILE |
| 2448913 | Carmen Matias Quinonez | ADDRESS ON FILE |
| 2377820 | Carmen Matias Ruiz | ADDRESS ON FILE |
| 2373272 | Carmen Matos Diaz | ADDRESS ON FILE |
| 2386134 | Carmen Matos Martinez | ADDRESS ON FILE |
| 2451260 | Carmen Medero Hernandez | ADDRESS ON FILE |
| 2376499 | Carmen Medina Martir | ADDRESS ON FILE |
| 2387248 | Carmen Medina Negron | ADDRESS ON FILE |
| 2463723 | Carmen Medina Ruiz | ADDRESS ON FILE |
| 2395204 | Carmen Medina Villafane | ADDRESS ON FILE |
| 2377459 | Carmen Mejias Rodriguez | ADDRESS ON FILE |
| 2391053 | Carmen Melendez Davila | ADDRESS ON FILE |
| 2437368 | Carmen Melendez Hernandez | ADDRESS ON FILE |
| 2392204 | Carmen Melendez Liceaga | ADDRESS ON FILE |
| 2386615 | Carmen Melendez Montes | ADDRESS ON FILE |
| 2382344 | Carmen Melendez Rivera | ADDRESS ON FILE |
| 2393415 | Carmen Melendez Vega | ADDRESS ON FILE |
| 2462028 | Carmen Melendez Velazquez | ADDRESS ON FILE |
| 2381727 | Carmen Mendez Orsini | ADDRESS ON FILE |
| 2374165 | Carmen Mendez Ortiz | ADDRESS ON FILE |
| 2450769 | Carmen Mendez Rodriguez | ADDRESS ON FILE |
| 2429600 | Carmen Mendez Sharon | ADDRESS ON FILE |
| 2383191 | Carmen Mendoza Roman | ADDRESS ON FILE |
| 2384552 | Carmen Menendez Melendez | ADDRESS ON FILE |
| 2377962 | Carmen Menendez Sepulveda | ADDRESS ON FILE |
| 2470899 | Carmen Mercado De Jesus | ADDRESS ON FILE |
| 2386323 | Carmen Mercado Molina | ADDRESS ON FILE |
| 2398445 | Carmen Mercado Muniz | ADDRESS ON FILE |
| 2572796 | Carmen Mercado Muniz | ADDRESS ON FILE |
| 1469325 | Carmen Mercado Rodriguez / Moises Soto Mercado | ADDRESS ON FILE |
| 2429760 | Carmen Mercado Ruiz | ADDRESS ON FILE |
| 2372092 | Carmen Merced Torres | ADDRESS ON FILE |
| 2373511 | Carmen Mestre Lopez | ADDRESS ON FILE |
| 2386253 | Carmen Millan Pagan | ADDRESS ON FILE |
| 2392831 | Carmen Miranda Cardenas | ADDRESS ON FILE |
| 2399366 | Carmen Montalvo Lugo | ADDRESS ON FILE |
| 2385070 | Carmen Montalvo Paredes | ADDRESS ON FILE |
| 2441666 | Carmen Montanez Ortiz | ADDRESS ON FILE |
| 2462360 | Carmen Montano | ADDRESS ON FILE |
| 2391880 | Carmen Mora Pitre | ADDRESS ON FILE |
| 2447488 | Carmen Morales Bravo | ADDRESS ON FILE |
| 2432385 | Carmen Morales Colon | ADDRESS ON FILE |
| 2461363 | Carmen Morales Cotto | ADDRESS ON FILE |
| 2444804 | Carmen Morales De Jesus | ADDRESS ON FILE |
| 2376664 | Carmen Morales Ferrer | ADDRESS ON FILE |
| 2440296 | Carmen Morales Fuentes | ADDRESS ON FILE |
| 2378283 | Carmen Morales Galarza | ADDRESS ON FILE |
| 2377220 | Carmen Morales Gonzalez | ADDRESS ON FILE |
| 2388697 | Carmen Morales Guzman | ADDRESS ON FILE |
| 2385096 | Carmen Morales Lugo | ADDRESS ON FILE |
| 2389449 | Carmen Morales Maldonado | ADDRESS ON FILE |
| 2430804 | Carmen Morales Ortiz | ADDRESS ON FILE |
| 2460866 | Carmen Morales Ramirez | ADDRESS ON FILE |
| 2450144 | Carmen Morales Santiago | ADDRESS ON FILE |
| 2463201 | Carmen Mu?Oz Monge | ADDRESS ON FILE |
| 2396057 | Carmen Muriel Villegas | ADDRESS ON FILE |
| 2474521 | CARMEN N ACEVEDO RUIZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 270 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2439459 | Carmen N Almodovar Cancel | ADDRESS ON FILE |
|---------|---------------------------|-----------------|
| 2493719 | CARMEN N ALVAREZ REYES | ADDRESS ON FILE |
| 2472617 | CARMEN N AMADOR RODRIGUEZ | ADDRESS ON FILE |
| 2395958 | Carmen N Aponte Dones | ADDRESS ON FILE |
| 2489099 | CARMEN N AVILES COLON | ADDRESS ON FILE |
| 2429087 | Carmen N Aviles Valentin | ADDRESS ON FILE |
| 2487684 | CARMEN N BARLUCEA CAMPOS | ADDRESS ON FILE |
| 2379347 | Carmen N Berrios Torres | ADDRESS ON FILE |
| 2465064 | Carmen N Bonilla Torres | ADDRESS ON FILE |
| 2491186 | CARMEN N BURGOS HERNANDEZ | ADDRESS ON FILE |
| 2379792 | Carmen N Cadiz Figueroa | ADDRESS ON FILE |
| 2448403 | Carmen N Canuelas Roman | ADDRESS ON FILE |
| 2476179 | CARMEN N CARMONA VELEZ | ADDRESS ON FILE |
| 2380677 | Carmen N Caro Rios | ADDRESS ON FILE |
| 2383508 | Carmen N Castro Rivera | ADDRESS ON FILE |
| 2386334 | Carmen N Cepeda Quiñonez | ADDRESS ON FILE |
| 2485144 | CARMEN N CHINEA JIMENEZ | ADDRESS ON FILE |
| 2432644 | Carmen N Collado Martinez | ADDRESS ON FILE |
| 2467871 | Carmen N Colon Colon | ADDRESS ON FILE |
| 2467486 | Carmen N Colon Marti | ADDRESS ON FILE |
| 2390817 | Carmen N Colon Nieves | ADDRESS ON FILE |
| 2437304 | Carmen N Cordero Jaime | ADDRESS ON FILE |
| 2436192 | Carmen N Correa Candelario | ADDRESS ON FILE |
| 2504577 | CARMEN N CORREA CANDELARIO | ADDRESS ON FILE |
| 2478314 | CARMEN N CRESPO COLON | ADDRESS ON FILE |
| 2389464 | Carmen N Dieppa Otero | ADDRESS ON FILE |
| 2480065 | CARMEN N ECHEVARRIA RAMOS | ADDRESS ON FILE |
| 2489812 | CARMEN N GARCIA GARCIA | ADDRESS ON FILE |
| 2390875 | Carmen N Garcia Garcia | ADDRESS ON FILE |
| 2496101 | CARMEN N GARCIA GONZALEZ | ADDRESS ON FILE |
| 2381156 | Carmen N Garcia Ramos | ADDRESS ON FILE |
| 2391728 | Carmen N Gomez Reyes | ADDRESS ON FILE |
| 2436731 | Carmen N Gonzalez | ADDRESS ON FILE |
| 2467023 | Carmen N Gonzalez Colon | ADDRESS ON FILE |
| 2383410 | Carmen N Gonzalez Martinez | ADDRESS ON FILE |
| 2384298 | Carmen N Gonzalez Ugarte | ADDRESS ON FILE |
| 2466517 | Carmen N Henriquez Matias | ADDRESS ON FILE |
| 2427089 | Carmen N Hernandez Santiago | ADDRESS ON FILE |
| 2424284 | Carmen N Lopez Torres | ADDRESS ON FILE |
| 2451999 | Carmen N Lopez Torres | ADDRESS ON FILE |
| 2482970 | CARMEN N LOPEZ VEGA | ADDRESS ON FILE |
| 2378448 | Carmen N Lynn Torres | ADDRESS ON FILE |
| 2373318 | Carmen N Marquez Silva | ADDRESS ON FILE |
| 2426479 | Carmen N Marzan Rivera | ADDRESS ON FILE |
| 2431031 | Carmen N Montalvo Zaragoza | ADDRESS ON FILE |
| 2482529 | CARMEN N MONTES LOPEZ | ADDRESS ON FILE |
| 2391507 | Carmen N Munoz Colon | ADDRESS ON FILE |
| 2392711 | Carmen N Munoz De Leon | ADDRESS ON FILE |
| 2389830 | Carmen N N Figueroa Carmen | ADDRESS ON FILE |
| 2382910 | Carmen N N Hernandez Carrion | ADDRESS ON FILE |
| 2375388 | Carmen N N Lugo Cruz | ADDRESS ON FILE |
| 2481966 | CARMEN N NIEVES VAZQUEZ | ADDRESS ON FILE |
| 2494873 | CARMEN N NUNEZ ZAYAS | ADDRESS ON FILE |
| 2492862 | CARMEN N OLIVERAS ECHEVARRIA | ADDRESS ON FILE |
| 2432788 | Carmen N Ortiz Rodriguez | ADDRESS ON FILE |
| 2487383 | CARMEN N OTERO ORTIZ | ADDRESS ON FILE |
| 2505004 | CARMEN N PAGAN AYALA | ADDRESS ON FILE |
| 2447337 | Carmen N Perez | ADDRESS ON FILE |
| 2496261 | CARMEN N PEREZ ANDINO | ADDRESS ON FILE |
| 2496576 | CARMEN N PEREZ VARGAS | ADDRESS ON FILE |
| 2483512 | CARMEN N PLAZA PEREZ | ADDRESS ON FILE |
| 2485917 | CARMEN N POLO TORRES | ADDRESS ON FILE |
| 2479813 | CARMEN N QUINONES MOJICA | ADDRESS ON FILE |
| 2380717 | Carmen N Ramos Rosado | ADDRESS ON FILE |
| 2435698 | Carmen N Reyes Flores | ADDRESS ON FILE |
| 2471832 | CARMEN N RIVERA DETRES | ADDRESS ON FILE |
| 2447589 | Carmen N Rivera Gonzalez | ADDRESS ON FILE |
| 2489068 | CARMEN N RIVERA JIMENEZ | ADDRESS ON FILE |
| 2442133 | Carmen N Rivera Ortiz | ADDRESS ON FILE |
| 2486269 | CARMEN N RIVERA PINO | ADDRESS ON FILE |
| 2483967 | CARMEN N RIVERA QUINONES | ADDRESS ON FILE |
| 2495128 | CARMEN N RIVERA REYES | ADDRESS ON FILE |
| 2441966 | Carmen N Rivera Santiago | ADDRESS ON FILE |
| 2425771 | Carmen N Rivera Sostre | ADDRESS ON FILE |
| 2437948 | Carmen N Rivera Torres | ADDRESS ON FILE |
| 2487861 | CARMEN N ROBLES RODRIGUEZ | ADDRESS ON FILE |
| 2461626 | Carmen N Rodriguez Arvelo | ADDRESS ON FILE |
| 2429622 | Carmen N Rodriguez Melende | ADDRESS ON FILE |
| 2450803 | Carmen N Rodriguez Morales | ADDRESS ON FILE |
| 2428817 | Carmen N Rodriguez Vazquez | ADDRESS ON FILE |
| 2491374 | CARMEN N ROMAN DE JESUS | ADDRESS ON FILE |
| 2472758 | CARMEN N ROSA DIAZ | ADDRESS ON FILE |
| 2502603 | CARMEN N RUIZ MENDEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2388152 | Carmen N Sanabria Merced | ADDRESS ON FILE |
| 2441434 | Carmen N Sanchez | ADDRESS ON FILE |
| 2447880 | Carmen N Sanchez Medina | ADDRESS ON FILE |
| 2449526 | Carmen N Santana Torres | ADDRESS ON FILE |
| 2445884 | Carmen N Santiago Morales | ADDRESS ON FILE |
| 2477364 | CARMEN N SANTOS MARTINEZ | ADDRESS ON FILE |
| 2493790 | CARMEN N SEGARRA BOSQUES | ADDRESS ON FILE |
| 2431008 | Carmen N Sepulveda Rivera | ADDRESS ON FILE |
| 2479735 | CARMEN N SEPULVEDA RIVERA | ADDRESS ON FILE |
| 2386389 | Carmen N Sierra Pagan | ADDRESS ON FILE |
| 2483056 | CARMEN N SIERRA RODRIGUEZ | ADDRESS ON FILE |
| 2442273 | Carmen N Silva Laracuente | ADDRESS ON FILE |
| 2394569 | Carmen N Torres Fontanez | ADDRESS ON FILE |
| 2425530 | Carmen N Torres Martinez | ADDRESS ON FILE |
| 2475386 | CARMEN N TORRES VILLARONGA | ADDRESS ON FILE |
| 2461162 | Carmen N Trabal Quintana | ADDRESS ON FILE |
| 2426106 | Carmen N Vargas Pagan | ADDRESS ON FILE |
| 2507058 | CARMEN N VARGAS PEREZ | ADDRESS ON FILE |
| 2444399 | Carmen N Vazquez Mercado | ADDRESS ON FILE |
| 2479123 | CARMEN N VEGA DAVILA | ADDRESS ON FILE |
| 2461631 | Carmen N Velazquez | ADDRESS ON FILE |
| 2443131 | Carmen N Viruet Medina | ADDRESS ON FILE |
| 2398987 | Carmen Narvaez Rivera | ADDRESS ON FILE |
| 2572415 | Carmen Narvaez Rivera | ADDRESS ON FILE |
| 2395151 | Carmen Narvaez Santiago | ADDRESS ON FILE |
| 2376612 | Carmen Nazario Perez | ADDRESS ON FILE |
| 2374652 | Carmen Negroni Diaz | ADDRESS ON FILE |
| 2394272 | Carmen Neris Claudio | ADDRESS ON FILE |
| 2347755 | Carmen Nieves Colon | ADDRESS ON FILE |
| 2375561 | Carmen Nieves Figueroa | ADDRESS ON FILE |
| 2432632 | Carmen Nieves Rodriguez | ADDRESS ON FILE |
| 2398033 | Carmen Noriega Rivera | ADDRESS ON FILE |
| 2575072 | Carmen Noriega Rivera | ADDRESS ON FILE |
| 2394665 | Carmen Nuez Figueroa | ADDRESS ON FILE |
| 2503301 | CARMEN NYDIA  GONZALEZ COLON | ADDRESS ON FILE |
| 2476431 | CARMEN O ADAMES AQUINO | ADDRESS ON FILE |
| 2475340 | CARMEN O AGOSTO RIVERA | ADDRESS ON FILE |
| 2477268 | CARMEN O BELTRAN SOTO | ADDRESS ON FILE |
| 2480090 | CARMEN O CASTELLANO RODRIGUEZ | ADDRESS ON FILE |
| 2392254 | Carmen O Garay De Leon | ADDRESS ON FILE |
| 2385286 | Carmen O Garcia Cortes | ADDRESS ON FILE |
| 2398412 | Carmen O Lopez Fonseca | ADDRESS ON FILE |
| 2572763 | Carmen O Lopez Fonseca | ADDRESS ON FILE |
| 2399606 | Carmen O Martinez Almodovar | ADDRESS ON FILE |
| 2445280 | Carmen O Mendez Canales | ADDRESS ON FILE |
| 2380991 | Carmen O Montes Neill | ADDRESS ON FILE |
| 2383372 | Carmen O Ortiz Alicea | ADDRESS ON FILE |
| 2396893 | Carmen O Perez Febus | ADDRESS ON FILE |
| 2574081 | Carmen O Perez Febus | ADDRESS ON FILE |
| 2497488 | CARMEN O RIOS CARRION | ADDRESS ON FILE |
| 2391282 | Carmen O Rivera Torres | ADDRESS ON FILE |
| 2461542 | Carmen O Rodriguez | ADDRESS ON FILE |
| 2376014 | Carmen Ocasio Rosario | ADDRESS ON FILE |
| 2382821 | Carmen Ocasio Santiago | ADDRESS ON FILE |
| 2444134 | Carmen Olan Nunez | ADDRESS ON FILE |
| 2566896 | Carmen Olivencia Hernandez | ADDRESS ON FILE |
| 2399277 | Carmen Oliver Canabal | ADDRESS ON FILE |
| 2574561 | Carmen Oliver Canabal | ADDRESS ON FILE |
| 2393251 | Carmen Olivero Villanueva | ADDRESS ON FILE |
| 2379138 | Carmen O'Neill Aponte | ADDRESS ON FILE |
| 2380957 | Carmen Oquendo Martinez | ADDRESS ON FILE |
| 2469260 | Carmen Orellanes Maldonado | ADDRESS ON FILE |
| 2376073 | Carmen Orozco Nieves | ADDRESS ON FILE |
| 2388288 | Carmen Ortega Nunez | ADDRESS ON FILE |
| 2382452 | Carmen Ortiz Acevedo | ADDRESS ON FILE |
| 2395269 | Carmen Ortiz Alvarez | ADDRESS ON FILE |
| 2375069 | Carmen Ortiz Cintron | ADDRESS ON FILE |
| 2442212 | Carmen Ortiz Colon | ADDRESS ON FILE |
| 2385608 | Carmen Ortiz Escobar | ADDRESS ON FILE |
| 2373662 | Carmen Ortiz Jimenez | ADDRESS ON FILE |
| 2398503 | Carmen Ortiz Lebron | ADDRESS ON FILE |
| 2572854 | Carmen Ortiz Lebron | ADDRESS ON FILE |
| 2389917 | Carmen Ortiz Maldonado | ADDRESS ON FILE |
| 2467082 | Carmen Ortiz Medina | ADDRESS ON FILE |
| 2466599 | Carmen Ortiz Miranda | ADDRESS ON FILE |
| 2376593 | Carmen Ortiz Rivera | ADDRESS ON FILE |
| 2375880 | Carmen Ortiz Robles | ADDRESS ON FILE |
| 2438604 | Carmen Ortiz Rodriguez | ADDRESS ON FILE |
| 2430796 | Carmen Ortiz Sanes | ADDRESS ON FILE |
| 2388460 | Carmen Ortiz Vargas | ADDRESS ON FILE |
| 2388532 | Carmen Ortiz Villafane | ADDRESS ON FILE |
| 2425556 | Carmen Osorio Santos | ADDRESS ON FILE |
| 2433171 | Carmen Osorio Tosado | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 272 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2566933 | Carmen Ostolaza Gonzalez | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2376699 | Carmen Otero Collazo | ADDRESS ON FILE | | | | | |
| 2393899 | Carmen Otero Colon | ADDRESS ON FILE | | | | | |
| 2381604 | Carmen Otero Santiago | ADDRESS ON FILE | | | | | |
| 2474290 | CARMEN P CARABALLO RAMOS | ADDRESS ON FILE | | | | | |
| 2441259 | Carmen P El Valdes | ADDRESS ON FILE | | | | | |
| 2438503 | Carmen P Garcia | ADDRESS ON FILE | | | | | |
| 2476551 | CARMEN P GARCIA CORREA | ADDRESS ON FILE | | | | | |
| 2377948 | Carmen P Gil Cadilla | ADDRESS ON FILE | | | | | |
| 2444049 | Carmen P Jorge Morales | ADDRESS ON FILE | | | | | |
| 2502287 | CARMEN P MELENDEZ CUADRADO | ADDRESS ON FILE | | | | | |
| 2486223 | CARMEN P MILLAN PIZARRO | ADDRESS ON FILE | | | | | |
| 1470152 | Carmen P Morales-Ocasio on behalf of minor R.G.M. | ADDRESS ON FILE | | | | | |
| 2388860 | Carmen P P Almodovar Tirado | ADDRESS ON FILE | | | | | |
| 2387720 | Carmen P P Jimenez Fronte | ADDRESS ON FILE | | | | | |
| 2497484 | CARMEN P QUILES RAMIREZ | ADDRESS ON FILE | | | | | |
| 2471649 | CARMEN P RULLAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 2494058 | CARMEN P SANTANA CASTRO | ADDRESS ON FILE | | | | | |
| 2380293 | Carmen P Santos Izaga | ADDRESS ON FILE | | | | | |
| 2427486 | Carmen P Santos Soto | ADDRESS ON FILE | | | | | |
| 2483811 | CARMEN P SILVA GONZALEZ | ADDRESS ON FILE | | | | | |
| 1470051 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | SAN JUAN | PR | 00928-1370 |
| 2461207 | Carmen Pabon Garcia | ADDRESS ON FILE | | | | | |
| 2373620 | Carmen Pacheco Tapia | ADDRESS ON FILE | | | | | |
| 2380156 | Carmen Pacheco Velez | ADDRESS ON FILE | | | | | |
| 2386498 | Carmen Padin Guzman | ADDRESS ON FILE | | | | | |
| 2429314 | Carmen Pagan Rodriguez | ADDRESS ON FILE | | | | | |
| 2441048 | Carmen Pantoja Hernandez | ADDRESS ON FILE | | | | | |
| 2387019 | Carmen Perez Acosta | ADDRESS ON FILE | | | | | |
| 2391253 | Carmen Perez Aviles | ADDRESS ON FILE | | | | | |
| 2439021 | Carmen Perez Castro | ADDRESS ON FILE | | | | | |
| 2390689 | Carmen Perez Cortes | ADDRESS ON FILE | | | | | |
| 2379185 | Carmen Perez Eliza | ADDRESS ON FILE | | | | | |
| 2463021 | Carmen Perez Irizarry | ADDRESS ON FILE | | | | | |
| 2392218 | Carmen Perez Marrero | ADDRESS ON FILE | | | | | |
| 2463140 | Carmen Perez Medina | ADDRESS ON FILE | | | | | |
| 2385777 | Carmen Perez Nieves | ADDRESS ON FILE | | | | | |
| 2375259 | Carmen Perez Perez | ADDRESS ON FILE | | | | | |
| 2387189 | Carmen Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2423909 | Carmen Perez Rosa | ADDRESS ON FILE | | | | | |
| 2386608 | Carmen Perez Rosado | ADDRESS ON FILE | | | | | |
| 2395882 | Carmen Perez Santiago | ADDRESS ON FILE | | | | | |
| 2395301 | Carmen Perez Velazquez | ADDRESS ON FILE | | | | | |
| 2423699 | Carmen Pico Alonso | ADDRESS ON FILE | | | | | |
| 2372228 | Carmen Pilar Leon Rivera | ADDRESS ON FILE | | | | | |
| 2375636 | Carmen Pizarro Calderon | ADDRESS ON FILE | | | | | |
| 2377693 | Carmen Pizarro Millan | ADDRESS ON FILE | | | | | |
| 2376817 | Carmen Ponce Laureano | ADDRESS ON FILE | | | | | |
| 2430725 | Carmen Pons Rodriguez | ADDRESS ON FILE | | | | | |
| 2387554 | Carmen Poventud Rodriguez | ADDRESS ON FILE | | | | | |
| 2378308 | Carmen Prieto Irizarry | ADDRESS ON FILE | | | | | |
| 2378308 | Carmen Prieto Irizarry | ADDRESS ON FILE | | | | | |
| 2399502 | Carmen Pujols | ADDRESS ON FILE | | | | | |
| 2442954 | Carmen Q Rodriguez | ADDRESS ON FILE | | | | | |
| 2438523 | Carmen Qui?Ones Rivera | ADDRESS ON FILE | | | | | |
| 2461982 | Carmen Qui?Ones Velazquez | ADDRESS ON FILE | | | | | |
| 2371949 | Carmen Quiles Arroyo | ADDRESS ON FILE | | | | | |
| 2395851 | Carmen Quinones Cruz | ADDRESS ON FILE | | | | | |
| 2382449 | Carmen Quinones Falu | ADDRESS ON FILE | | | | | |
| 2375447 | Carmen Quinones Ortiz | ADDRESS ON FILE | | | | | |
| 2487938 | CARMEN R  CARRASQUILO REYES | ADDRESS ON FILE | | | | | |
| 2464690 | Carmen R Abraham Toledo | ADDRESS ON FILE | | | | | |
| 2483463 | CARMEN R AGUILAR SOTO | ADDRESS ON FILE | | | | | |
| 2489668 | CARMEN R ALVARADO RIVERA | ADDRESS ON FILE | | | | | |
| 2477769 | CARMEN R AYALA CEBOLLERO | ADDRESS ON FILE | | | | | |
| 2466512 | Carmen R Baez Barreto | ADDRESS ON FILE | | | | | |
| 2443499 | Carmen R Baez Martinez | ADDRESS ON FILE | | | | | |
| 2495803 | CARMEN R BETANCOURT BARREIRO | ADDRESS ON FILE | | | | | |
| 2391833 | Carmen R Boria Gaston | ADDRESS ON FILE | | | | | |
| 2426905 | Carmen R Calderon Olivero | ADDRESS ON FILE | | | | | |
| 2381640 | Carmen R Canales Velez | ADDRESS ON FILE | | | | | |
| 2430261 | Carmen R Cardona Pi?Eiro | ADDRESS ON FILE | | | | | |
| 2506432 | CARMEN R CASIANO SIERRA | ADDRESS ON FILE | | | | | |
| 2472002 | CARMEN R CASTRO CRUZ | ADDRESS ON FILE | | | | | |
| 2429426 | Carmen R Cepeda Rodriguez | ADDRESS ON FILE | | | | | |
| 2461819 | Carmen R Chevere Morales | ADDRESS ON FILE | | | | | |
| 2475578 | CARMEN R CHINNERY ENGLAND | ADDRESS ON FILE | | | | | |
| 2450399 | Carmen R Collazo Rosario | ADDRESS ON FILE | | | | | |
| 2440145 | Carmen R Colon Lopez | ADDRESS ON FILE | | | | | |
| 2427009 | Carmen R Colon Torres | ADDRESS ON FILE | | | | | |
| 2445141 | Carmen R Cotto Acevedo | ADDRESS ON FILE | | | | | |
| 2451572 | Carmen R Cruz Martinez | ADDRESS ON FILE | | | | | |
| 2478931 | CARMEN R DE JESUS DIAZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2444709 | Carmen R De Jesus Rosa | ADDRESS ON FILE | | | | | | |
| 2496822 | CARMEN R DE LEON ROSA | ADDRESS ON FILE | | | | | | |
| 2428493 | Carmen R Feliciano | ADDRESS ON FILE | | | | | | |
| 2386196 | Carmen R Felix Rivera | ADDRESS ON FILE | | | | | | |
| 2498937 | CARMEN R FIGUEROA BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 2482132 | CARMEN R FIGUEROA LUGO | ADDRESS ON FILE | | | | | | |
| 2476832 | CARMEN R GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 2484479 | CARMEN R GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2475909 | CARMEN R GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2486772 | CARMEN R HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 2490078 | CARMEN R HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2441185 | Carmen R Lebron Segui | ADDRESS ON FILE | | | | | | |
| 2469550 | Carmen R Lopez Roman | ADDRESS ON FILE | | | | | | |
| 2387958 | Carmen R Maldonado Torres | ADDRESS ON FILE | | | | | | |
| 2490956 | CARMEN R MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2491431 | CARMEN R MANGUAL BONILLA | ADDRESS ON FILE | | | | | | |
| 2450555 | Carmen R Martinez Camacho | ADDRESS ON FILE | | | | | | |
| 2373407 | Carmen R Mathew Quiles | ADDRESS ON FILE | | | | | | |
| 2464477 | Carmen R Melendez Felix | ADDRESS ON FILE | | | | | | |
| 2567229 | CARMEN R MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 2391805 | Carmen R Melendez Negron | ADDRESS ON FILE | | | | | | |
| 2467131 | Carmen R Mercado Gonzalez | ADDRESS ON FILE | | | | | | |
| 2374385 | Carmen R Mercado Lopez | ADDRESS ON FILE | | | | | | |
| 2431179 | Carmen R Miranda Valcarcel | ADDRESS ON FILE | | | | | | |
| 2476090 | CARMEN R MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 2444810 | Carmen R Morales Rivera | ADDRESS ON FILE | | | | | | |
| 2432440 | Carmen R Navarro Cruz | ADDRESS ON FILE | | | | | | |
| 2436377 | Carmen R Negron Rivera | ADDRESS ON FILE | | | | | | |
| 2439870 | Carmen R Ortiz Alameda | ADDRESS ON FILE | | | | | | |
| 2438126 | Carmen R Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2462993 | Carmen R Padilla Ortiz | ADDRESS ON FILE | | | | | | |
| 2493773 | CARMEN R PALACIOS TORRECH | ADDRESS ON FILE | | | | | | |
| 2429601 | Carmen R Pesante Baez | ADDRESS ON FILE | | | | | | |
| 2492210 | CARMEN R PINA RIVERA | ADDRESS ON FILE | | | | | | |
| 2482601 | CARMEN R PINERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2460129 | Carmen R Qui®nes Barbosa | ADDRESS ON FILE | | | | | | |
| 2386136 | Carmen R R Ramos Santiago | ADDRESS ON FILE | | | | | | |
| 2385219 | Carmen R R Torres Centeno | ADDRESS ON FILE | | | | | | |
| 2390324 | Carmen R R Verestin Estrada | ADDRESS ON FILE | | | | | | |
| 2487944 | CARMEN R RAMIREZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 2375785 | Carmen R Ramos Franco | ADDRESS ON FILE | | | | | | |
| 2506930 | CARMEN R RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 2444395 | Carmen R Ramos Rojas | ADDRESS ON FILE | | | | | | |
| 2475982 | CARMEN R RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 2468144 | Carmen R Rivera Faneytt | ADDRESS ON FILE | | | | | | |
| 2427822 | Carmen R Rivera Reyes | ADDRESS ON FILE | | | | | | |
| 2477655 | CARMEN R RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 2435098 | Carmen R Rivera Vidot | ADDRESS ON FILE | | | | | | |
| 2429358 | Carmen R Rodriguez Benitez | ADDRESS ON FILE | | | | | | |
| 2393585 | Carmen R Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2474284 | CARMEN R RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2476085 | CARMEN R ROMAN ARVELO | ADDRESS ON FILE | | | | | | |
| 2393232 | Carmen R Rosa Navarro | ADDRESS ON FILE | | | | | | |
| 2425446 | Carmen R Rosario Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2428896 | Carmen R Santiago Perez | ADDRESS ON FILE | | | | | | |
| 2385953 | Carmen R Santiago Torres | ADDRESS ON FILE | | | | | | |
| 2461798 | Carmen R Santos Perez | ADDRESS ON FILE | | | | | | |
| 2386167 | Carmen R Sevilla Rivera | ADDRESS ON FILE | | | | | | |
| 2449223 | Carmen R Silva Efre | ADDRESS ON FILE | | | | | | |
| 2506686 | CARMEN R SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 2437677 | Carmen R Suarez Colon | ADDRESS ON FILE | | | | | | |
| 2438971 | Carmen R Tapia Oquendo | ADDRESS ON FILE | | | | | | |
| 2475679 | CARMEN R TIRADO RUBERTE | ADDRESS ON FILE | | | | | | |
| 2448139 | Carmen R Torres Alfonso | ADDRESS ON FILE | | | | | | |
| 2444609 | Carmen R Torres Davila | ADDRESS ON FILE | | | | | | |
| 2495725 | CARMEN R TORRES MODESTI | ADDRESS ON FILE | | | | | | |
| 2465697 | Carmen R Tosado Guzman | ADDRESS ON FILE | | | | | | |
| 2427135 | Carmen R Vazquez Cordova | ADDRESS ON FILE | | | | | | |
| 2466643 | Carmen R Vega Vazquez | ADDRESS ON FILE | | | | | | |
| 2464384 | Carmen R Velazquez Vazquez | ADDRESS ON FILE | | | | | | |
| 2399418 | Carmen R Velez Borras | ADDRESS ON FILE | | | | | | |
| 2464122 | Carmen R Velez Quinonez | ADDRESS ON FILE | | | | | | |
| 2494175 | CARMEN R VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 2488574 | CARMEN R ZAYAS RIOS | ADDRESS ON FILE | | | | | | |
| 2464921 | Carmen Ramirez Marchi | ADDRESS ON FILE | | | | | | |
| 2395208 | Carmen Ramos Albino | ADDRESS ON FILE | | | | | | |
| 2378518 | Carmen Ramos Alfonso | ADDRESS ON FILE | | | | | | |
| 2392790 | Carmen Ramos Camacho | ADDRESS ON FILE | | | | | | |
| 2392523 | Carmen Ramos Cartagena | ADDRESS ON FILE | | | | | | |
| 2430377 | Carmen Ramos Figueroa | ADDRESS ON FILE | | | | | | |
| 2379249 | Carmen Ramos Florez | ADDRESS ON FILE | | | | | | |
| 2382153 | Carmen Ramos Lopez | ADDRESS ON FILE | | | | | | |
| 2378381 | Carmen Ramos Martinez | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 274 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2383553 | Carmen Ramos Rios | ADDRESS ON FILE | | | | | | |
| 2392961 | Carmen Ramos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2439283 | Carmen Ramos Santiago | ADDRESS ON FILE | | | | | | |
| 2389253 | Carmen Ramos Torres | ADDRESS ON FILE | | | | | | |
| 2380797 | Carmen Ramos Viera | ADDRESS ON FILE | | | | | | |
| 2463311 | Carmen Reillo Mu?tz | ADDRESS ON FILE | | | | | | |
| 2430805 | Carmen Reyes Nieves | ADDRESS ON FILE | | | | | | |
| 2462617 | Carmen Rios Delgado | ADDRESS ON FILE | | | | | | |
| 2389886 | Carmen Rivas Sanchez | ADDRESS ON FILE | | | | | | |
| 2376293 | Carmen Rivas Sosa | ADDRESS ON FILE | | | | | | |
| 2462751 | Carmen Rivera Ayala | ADDRESS ON FILE | | | | | | |
| 2448732 | Carmen Rivera Bayron | ADDRESS ON FILE | | | | | | |
| 2389761 | Carmen Rivera Colon | ADDRESS ON FILE | | | | | | |
| 2385394 | Carmen Rivera Cotto | ADDRESS ON FILE | | | | | | |
| 2424000 | Carmen Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2390027 | Carmen Rivera Guzman | ADDRESS ON FILE | | | | | | |
| 2394983 | Carmen Rivera Hernandez | ADDRESS ON FILE | | | | | | |
| 2399563 | Carmen Rivera Marrero | ADDRESS ON FILE | | | | | | |
| 2382067 | Carmen Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2389831 | Carmen Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2347680 | Carmen Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2376046 | Carmen Rivera Otero | ADDRESS ON FILE | | | | | | |
| 2391066 | Carmen Rivera Pagan | ADDRESS ON FILE | | | | | | |
| 2374485 | Carmen Rivera Prestamo | ADDRESS ON FILE | | | | | | |
| 2375743 | Carmen Rivera Ramirez | ADDRESS ON FILE | | | | | | |
| 2427457 | Carmen Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2461985 | Carmen Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2381838 | Carmen Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2391939 | Carmen Rivera Robles | ADDRESS ON FILE | | | | | | |
| 2395513 | Carmen Rivera Roldan | ADDRESS ON FILE | | | | | | |
| 2389993 | Carmen Rivera Rosa | ADDRESS ON FILE | | | | | | |
| 2375813 | Carmen Rivera Rosario | ADDRESS ON FILE | | | | | | |
| 2462184 | Carmen Rivera Sanchez | ADDRESS ON FILE | | | | | | |
| 2385662 | Carmen Rivera Santiago | ADDRESS ON FILE | | | | | | |
| 2380107 | Carmen Rivera Serrano | ADDRESS ON FILE | | | | | | |
| 2383592 | Carmen Rivera Serrano | ADDRESS ON FILE | | | | | | |
| 2463713 | Carmen Robles Rivera | ADDRESS ON FILE | | | | | | |
| 2465803 | Carmen Robles Rosario | ADDRESS ON FILE | | | | | | |
| 2384973 | Carmen Robles Torres | ADDRESS ON FILE | | | | | | |
| 2373664 | Carmen Rocafort Gonzalez | ADDRESS ON FILE | | | | | | |
| 2394570 | Carmen Rodriguez Agosto | ADDRESS ON FILE | | | | | | |
| 2384218 | Carmen Rodriguez Aleman | ADDRESS ON FILE | | | | | | |
| 2395625 | Carmen Rodriguez Arvelo | ADDRESS ON FILE | | | | | | |
| 2442253 | Carmen Rodriguez Balaguer | ADDRESS ON FILE | | | | | | |
| 2383275 | Carmen Rodriguez Berrios | ADDRESS ON FILE | | | | | | |
| 2382294 | Carmen Rodriguez Colon | ADDRESS ON FILE | | | | | | |
| 2395960 | Carmen Rodriguez Davila | ADDRESS ON FILE | | | | | | |
| 2390940 | Carmen Rodriguez Diaz | ADDRESS ON FILE | | | | | | |
| 2375906 | Carmen Rodriguez Garcia | ADDRESS ON FILE | | | | | | |
| 2469189 | Carmen Rodriguez Irizarry | ADDRESS ON FILE | | | | | | |
| 2397607 | Carmen Rodriguez Irizarry | ADDRESS ON FILE | | | | | | |
| 2571578 | Carmen Rodriguez Irizarry | ADDRESS ON FILE | | | | | | |
| 2373578 | Carmen Rodriguez Méndez | ADDRESS ON FILE | | | | | | |
| 2434495 | Carmen Rodriguez Negron | ADDRESS ON FILE | | | | | | |
| 2444671 | Carmen Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2379237 | Carmen Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2385629 | Carmen Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2388886 | Carmen Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2395497 | Carmen Rodriguez Ramirez | ADDRESS ON FILE | | | | | | |
| 2382092 | Carmen Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2394756 | Carmen Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2397798 | Carmen Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2571770 | Carmen Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2430688 | Carmen Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2371676 | Carmen Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2382054 | Carmen Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2382946 | Carmen Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2390143 | Carmen Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2374990 | Carmen Rodriguez Solis | ADDRESS ON FILE | | | | | | |
| 2445323 | Carmen Rodriguez Torres | ADDRESS ON FILE | | | | | | |
| 2376660 | Carmen Rodriguez Vazquez | ADDRESS ON FILE | | | | | | |
| 2382583 | Carmen Roman Rivera | ADDRESS ON FILE | | | | | | |
| 2429548 | Carmen Roman Roldan | ADDRESS ON FILE | | | | | | |
| 2383996 | Carmen Roman Surita | ADDRESS ON FILE | | | | | | |
| 2393098 | Carmen Romero Ramos | ADDRESS ON FILE | | | | | | |
| 2394289 | Carmen Romero Sevilla | ADDRESS ON FILE | | | | | | |
| 2385452 | Carmen Rondon Verdejo | ADDRESS ON FILE | | | | | | |
| 2383423 | Carmen Rosa Montanez | ADDRESS ON FILE | | | | | | |
| 2386092 | Carmen Rosa Olmp | ADDRESS ON FILE | | | | | | |
| 2458940 | Carmen Rosa Velez | ADDRESS ON FILE | | | | | | |
| 2451914 | Carmen Rosa Viera | ADDRESS ON FILE | | | | | | |
| 2437727 | Carmen Rosado Aguirrechea | ADDRESS ON FILE | | | | | | |
| 2427150 | Carmen Rosado Rosado | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 275 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2390197 | Carmen Rosario Diaz | ADDRESS ON FILE |
| 2395643 | Carmen Rosario Francia | ADDRESS ON FILE |
| 2389095 | Carmen Rosario Gomez | ADDRESS ON FILE |
| 2379407 | Carmen Rosario Lequerica | ADDRESS ON FILE |
| 2392478 | Carmen Rosario Rivera | ADDRESS ON FILE |
| 2390767 | Carmen Rosario Velez | ADDRESS ON FILE |
| 2393530 | Carmen Roses Lopez | ADDRESS ON FILE |
| 2388772 | Carmen Ruiz Aviles | ADDRESS ON FILE |
| 2425414 | Carmen Ruiz Elias | ADDRESS ON FILE |
| 2399756 | Carmen Ruiz Lopez | ADDRESS ON FILE |
| 2379180 | Carmen Ruiz Matos | ADDRESS ON FILE |
| 2381368 | Carmen Ruiz Torres | ADDRESS ON FILE |
| 2395397 | Carmen Ruiz Vega | ADDRESS ON FILE |
| 2492737 | CARMEN S ACOSTA ESTRELLA | ADDRESS ON FILE |
| 2397467 | Carmen S Alifonso Aponte | ADDRESS ON FILE |
| 2574845 | Carmen S Alifonso Aponte | ADDRESS ON FILE |
| 2397168 | Carmen S Alvarado Morales | ADDRESS ON FILE |
| 2572120 | Carmen S Alvarado Morales | ADDRESS ON FILE |
| 2446773 | Carmen S Amaro Picart | ADDRESS ON FILE |
| 2446913 | Carmen S Amaro Rivera | ADDRESS ON FILE |
| 2431378 | Carmen S Andino De Jesus | ADDRESS ON FILE |
| 2498128 | CARMEN S APONTE GARCIA | ADDRESS ON FILE |
| 2442005 | Carmen S Ayala Hernandez | ADDRESS ON FILE |
| 2393962 | Carmen S Ayala Muriel | ADDRESS ON FILE |
| 2442001 | Carmen S Bernabe Torres | ADDRESS ON FILE |
| 2397299 | Carmen S Bonilla Medina | ADDRESS ON FILE |
| 2574678 | Carmen S Bonilla Medina | ADDRESS ON FILE |
| 2495978 | CARMEN S CAEZ RODRIGUEZ | ADDRESS ON FILE |
| 2485879 | CARMEN S CANALES CRUZ | ADDRESS ON FILE |
| 2496057 | CARMEN S CANDELARIA RUIZ | ADDRESS ON FILE |
| 2499295 | CARMEN S CANTRES APONTE | ADDRESS ON FILE |
| 2376907 | Carmen S Cantres Aponte | ADDRESS ON FILE |
| 2373351 | Carmen S Caraballo Ortiz | ADDRESS ON FILE |
| 2382003 | Carmen S Cardona Colon | ADDRESS ON FILE |
| 2425304 | Carmen S Cardona Pagan | ADDRESS ON FILE |
| 2437453 | Carmen S Carrasquillo Cues | ADDRESS ON FILE |
| 2371485 | Carmen S Castro Moyet | ADDRESS ON FILE |
| 2475558 | CARMEN S CEPEDA PIZARRO | ADDRESS ON FILE |
| 2387422 | Carmen S Cintron Anglero | ADDRESS ON FILE |
| 2466976 | Carmen S Cintron Torres | ADDRESS ON FILE |
| 2440615 | Carmen S Clemente Calderon | ADDRESS ON FILE |
| 2465595 | Carmen S Colon Hernandez | ADDRESS ON FILE |
| 2480555 | CARMEN S CRUZ BRITO | ADDRESS ON FILE |
| 2480094 | CARMEN S CRUZ ROSARIO | ADDRESS ON FILE |
| 2478976 | CARMEN S CRUZ RUIZ | ADDRESS ON FILE |
| 2443620 | Carmen S Diaz Luquis | ADDRESS ON FILE |
| 2450703 | Carmen S Feliciano Rivera | ADDRESS ON FILE |
| 2429044 | Carmen S Ferreris Velez | ADDRESS ON FILE |
| 2376430 | Carmen S Figueroa Del Valle | ADDRESS ON FILE |
| 2484311 | CARMEN S FIGUEROA RIVERA | ADDRESS ON FILE |
| 2444530 | Carmen S Figueroa Santana | ADDRESS ON FILE |
| 2468134 | Carmen S Fontanez Rivera | ADDRESS ON FILE |
| 2396749 | Carmen S Freijo Diaz | ADDRESS ON FILE |
| 2439448 | Carmen S Galindez De Cande | ADDRESS ON FILE |
| 2467087 | Carmen S Garcia | ADDRESS ON FILE |
| 2493699 | CARMEN S GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2501969 | CARMEN S GARCIA VICENS | ADDRESS ON FILE |
| 2464616 | Carmen S Gonzalez Algarin | ADDRESS ON FILE |
| 2423411 | Carmen S Gonzalez Gonzalez | ADDRESS ON FILE |
| 2492097 | CARMEN S GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2473770 | CARMEN S GONZALEZ PIZARRO | ADDRESS ON FILE |
| 2497111 | CARMEN S HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2494334 | CARMEN S HERNANDEZ OCASIO | ADDRESS ON FILE |
| 2446536 | Carmen S Hernandez Oramas | ADDRESS ON FILE |
| 2438791 | Carmen S Hernandez Ortiz | ADDRESS ON FILE |
| 2431832 | Carmen S Irizarry Vega | ADDRESS ON FILE |
| 2399616 | Carmen S Iturbe Acosta | ADDRESS ON FILE |
| 2461844 | Carmen S Jimenez Ramos | ADDRESS ON FILE |
| 2395996 | Carmen S Lorenzo Nieves | ADDRESS ON FILE |
| 2390594 | Carmen S Maldonado Rosario | ADDRESS ON FILE |
| 2436555 | Carmen S Marcano Carrasco | ADDRESS ON FILE |
| 2432375 | Carmen S Martinez Merced | ADDRESS ON FILE |
| 2496550 | CARMEN S MARTINEZ ORTIZ | ADDRESS ON FILE |
| 2466856 | Carmen S Miranda Ortiz | ADDRESS ON FILE |
| 2495123 | CARMEN S MIRANDA RAMOS | ADDRESS ON FILE |
| 2398149 | Carmen S Miro Rosado | ADDRESS ON FILE |
| 2575188 | Carmen S Miro Rosado | ADDRESS ON FILE |
| 2430773 | Carmen S Molina Negron | ADDRESS ON FILE |
| 2442572 | Carmen S Montanez Delgado | ADDRESS ON FILE |
| 2438261 | Carmen S Montanez Pi?Eiro | ADDRESS ON FILE |
| 2466668 | Carmen S Morales Recio | ADDRESS ON FILE |
| 2495416 | CARMEN S MORENO VALENTIN | ADDRESS ON FILE |
| 2435094 | Carmen S Nieves Rosado | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 276 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2476275 | CARMEN S ONEILL MONTANEZ | ADDRESS ON FILE |
|---------|--------------------------|-----------------|
| 2374006 | Carmen S Ortiz Rosa | ADDRESS ON FILE |
| 2496998 | CARMEN S PABON VAZQUEZ | ADDRESS ON FILE |
| 2431565 | Carmen S Pacheco Diaz | ADDRESS ON FILE |
| 2475358 | CARMEN S PEDRAZA ROBLES | ADDRESS ON FILE |
| 2450398 | Carmen S Perez Rivera | ADDRESS ON FILE |
| 2448972 | Carmen S Perez Soto | ADDRESS ON FILE |
| 2431575 | Carmen S Pizarro Robles | ADDRESS ON FILE |
| 2434323 | Carmen S Ramos Betancourt | ADDRESS ON FILE |
| 2379189 | Carmen S Ramos Ocasio | ADDRESS ON FILE |
| 2467540 | Carmen S Rivas Sosa | ADDRESS ON FILE |
| 2373898 | Carmen S Rivera Cortes | ADDRESS ON FILE |
| 2488787 | CARMEN S Rivera JIMENEZ | ADDRESS ON FILE |
| 2393784 | Carmen S Rivera Lopez | ADDRESS ON FILE |
| 2501751 | CARMEN S RIVERA MEDINA | ADDRESS ON FILE |
| 2482158 | CARMEN S RIVERA RAMOS | ADDRESS ON FILE |
| 2475169 | CARMEN S RIVERA RIVERA | ADDRESS ON FILE |
| 2436253 | Carmen S Rivera Soto | ADDRESS ON FILE |
| 2439444 | Carmen S Robles Nieves | ADDRESS ON FILE |
| 2461127 | Carmen S Rodriguez | ADDRESS ON FILE |
| 2443147 | Carmen S Rodriguez Figueroa | ADDRESS ON FILE |
| 2378312 | Carmen S Rodriguez Marrero | ADDRESS ON FILE |
| 2426944 | Carmen S Rodriguez Mico | ADDRESS ON FILE |
| 2495211 | CARMEN S RODRIGUEZ OQUENDO | ADDRESS ON FILE |
| 2486712 | CARMEN S RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2498041 | CARMEN S ROLDAN VAZQUEZ | ADDRESS ON FILE |
| 2487065 | CARMEN S ROSA RIVERA | ADDRESS ON FILE |
| 2462885 | Carmen S Rosado Carmona | ADDRESS ON FILE |
| 2397417 | Carmen S Rosario Baez | ADDRESS ON FILE |
| 2574796 | Carmen S Rosario Baez | ADDRESS ON FILE |
| 2490854 | CARMEN S ROSARIO UFRAYTS | ADDRESS ON FILE |
| 2374276 | Carmen S S Ayoroa Santaliz | ADDRESS ON FILE |
| 2384394 | Carmen S S Gonzalez Santiago | ADDRESS ON FILE |
| 2390584 | Carmen S S Maldonado Baez | ADDRESS ON FILE |
| 2393453 | Carmen S S Pescador Velez | ADDRESS ON FILE |
| 2382506 | Carmen S S Vega Santana | ADDRESS ON FILE |
| 2427846 | Carmen S Santiago Alicea | ADDRESS ON FILE |
| 2452604 | Carmen S Santiago Rodriguez | ADDRESS ON FILE |
| 2484940 | CARMEN S SANTIAGO ROSA | ADDRESS ON FILE |
| 2447947 | Carmen S Sierra Melendez | ADDRESS ON FILE |
| 2441279 | Carmen S Silva Ortiz | ADDRESS ON FILE |
| 2488807 | CARMEN S SUAREZ CASTRO | ADDRESS ON FILE |
| 2443332 | Carmen S Suliveras Ortiz | ADDRESS ON FILE |
| 2479195 | CARMEN S TORRES RIOS | ADDRESS ON FILE |
| 2394711 | Carmen S Vazquez Cruz | ADDRESS ON FILE |
| 2438501 | Carmen S Vega Gelica | ADDRESS ON FILE |
| 2491165 | CARMEN S VEGA GELIGA | ADDRESS ON FILE |
| 2396799 | Carmen S Vega Hernandez | ADDRESS ON FILE |
| 2462784 | Carmen S Velazquez Flores | ADDRESS ON FILE |
| 2463820 | Carmen S Velilla Garcia | ADDRESS ON FILE |
| 2464342 | Carmen S Virella Nieves | ADDRESS ON FILE |
| 2493983 | CARMEN S ZENO RODRIGUEZ | ADDRESS ON FILE |
| 2382736 | Carmen Saez Guzman | ADDRESS ON FILE |
| 2445343 | Carmen Salas Perez | ADDRESS ON FILE |
| 2395181 | Carmen Salcedo Canales | ADDRESS ON FILE |
| 2390304 | Carmen Salgado Ferrer | ADDRESS ON FILE |
| 2377246 | Carmen Salgado Rivera | ADDRESS ON FILE |
| 2392578 | Carmen San Miguel | ADDRESS ON FILE |
| 2393300 | Carmen Sanabria Flores | ADDRESS ON FILE |
| 2391137 | Carmen Sanchez Cruz | ADDRESS ON FILE |
| 2386366 | Carmen Sanchez Oyola | ADDRESS ON FILE |
| 2390959 | Carmen Sanchez Pomales | ADDRESS ON FILE |
| 2429795 | Carmen Sanchez Rivera | ADDRESS ON FILE |
| 2434794 | Carmen Sanchez Rivera | ADDRESS ON FILE |
| 2378156 | Carmen Sanchez Rivera | ADDRESS ON FILE |
| 2373460 | Carmen Santaellla Font | ADDRESS ON FILE |
| 2380839 | Carmen Santana Colon | ADDRESS ON FILE |
| 2396427 | Carmen Santana Diaz | ADDRESS ON FILE |
| 2381638 | Carmen Santana Martinez | ADDRESS ON FILE |
| 2440626 | Carmen Santiago | ADDRESS ON FILE |
| 2373879 | Carmen Santiago Candelario | ADDRESS ON FILE |
| 2462740 | Carmen Santiago Castro | ADDRESS ON FILE |
| 2437993 | Carmen Santiago Colon | ADDRESS ON FILE |
| 2386292 | Carmen Santiago Colon | ADDRESS ON FILE |
| 2439608 | Carmen Santiago Ferrer | ADDRESS ON FILE |
| 2391523 | Carmen Santiago Gonzalez | ADDRESS ON FILE |
| 2449412 | Carmen Santiago Maldonado | ADDRESS ON FILE |
| 2386067 | Carmen Santiago Montafez | ADDRESS ON FILE |
| 2376505 | Carmen Santiago Perez | ADDRESS ON FILE |
| 2440956 | Carmen Santiago Rodriguez | ADDRESS ON FILE |
| 2393254 | Carmen Santiago Rodriguez | ADDRESS ON FILE |
| 2470624 | Carmen Santiago Sanchez | ADDRESS ON FILE |
| 2464192 | Carmen Santini Sanchez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 277 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2383577 | Carmen Santos Aponte | ADDRESS ON FILE |
| 2386658 | Carmen Santos Moran | ADDRESS ON FILE |
| 2379945 | Carmen Santos Rodriguez | ADDRESS ON FILE |
| 2392220 | Carmen Santos Rodriguez | ADDRESS ON FILE |
| 2383792 | Carmen Santos Sanchez | ADDRESS ON FILE |
| 2461987 | Carmen Santos Zayas | ADDRESS ON FILE |
| 2376180 | Carmen Serrano Velazquez | ADDRESS ON FILE |
| 2376189 | Carmen Sevilla Flores | ADDRESS ON FILE |
| 2381804 | Carmen Sierra Cruz | ADDRESS ON FILE |
| 2375075 | Carmen Sierra Gorritz | ADDRESS ON FILE |
| 2378717 | Carmen Silva Sanchez | ADDRESS ON FILE |
| 2391509 | Carmen Soler Cardona | ADDRESS ON FILE |
| 2375167 | Carmen Soler Vega | ADDRESS ON FILE |
| 2429715 | Carmen Solis Fuentes | ADDRESS ON FILE |
| 2387074 | Carmen Sosa Tellado | ADDRESS ON FILE |
| 2429933 | Carmen Sosa Cintron | ADDRESS ON FILE |
| 2383922 | Carmen Soto Martinez | ADDRESS ON FILE |
| 2393715 | Carmen Soto Melendez | ADDRESS ON FILE |
| 2461392 | Carmen Suarez Lopez | ADDRESS ON FILE |
| 2396734 | Carmen Suarez Rodriguez | ADDRESS ON FILE |
| 2474674 | CARMEN T  SANTOS MELENDEZ | ADDRESS ON FILE |
| 2433057 | Carmen T *Morales Burgos | ADDRESS ON FILE |
| 2465170 | Carmen T Arroyo Rivera | ADDRESS ON FILE |
| 2491604 | CARMEN T CARRASQUILLO MARTINEZ | ADDRESS ON FILE |
| 2438178 | Carmen T Cintron Nazario | ADDRESS ON FILE |
| 2445204 | Carmen T Concepcion Guzman | ADDRESS ON FILE |
| 2491826 | CARMEN T CORDERO GOAD | ADDRESS ON FILE |
| 2472012 | CARMEN T CORDERO RENTAS | ADDRESS ON FILE |
| 2377129 | Carmen T Del Valle Angulo | ADDRESS ON FILE |
| 2441797 | Carmen T Franqui Rivera | ADDRESS ON FILE |
| 2443116 | Carmen T Fuentes Ramos | ADDRESS ON FILE |
| 2491566 | CARMEN T IGLESIAS VALLE | ADDRESS ON FILE |
| 2447070 | Carmen T Lugo Somolinos | ADDRESS ON FILE |
| 2473315 | CARMEN T MONTALVAN ORTIZ | ADDRESS ON FILE |
| 2500892 | CARMEN T NEGRON RODRIGUEZ | ADDRESS ON FILE |
| 2483872 | CARMEN T OCASIO RIVERA | ADDRESS ON FILE |
| 2432768 | Carmen T Ocasio Rosario | ADDRESS ON FILE |
| 2502366 | CARMEN T OTERO CORDERO | ADDRESS ON FILE |
| 2374325 | Carmen T Otero Montalvan | ADDRESS ON FILE |
| 2479561 | CARMEN T RAMIREZ DE AR ZAPATA | ADDRESS ON FILE |
| 2479821 | CARMEN T RODRIGUEZ LLOVET | ADDRESS ON FILE |
| 2383039 | Carmen T Romero Aquino | ADDRESS ON FILE |
| 2434784 | Carmen T Santos Febus | ADDRESS ON FILE |
| 2382799 | Carmen T Sepúlveda Laboy | ADDRESS ON FILE |
| 2376087 | Carmen T T Andrades Garay | ADDRESS ON FILE |
| 2393833 | Carmen T T Cruz Martinez | ADDRESS ON FILE |
| 2389383 | Carmen T T Laracuente Gon | ADDRESS ON FILE |
| 2377968 | Carmen T T Melendez Bermudez | ADDRESS ON FILE |
| 2392857 | Carmen T T Ramirez Fernandez | ADDRESS ON FILE |
| 2389472 | Carmen T T Torre Couret | ADDRESS ON FILE |
| 2374361 | Carmen T Torres Berrios | ADDRESS ON FILE |
| 2452368 | Carmen T Torres Camacho | ADDRESS ON FILE |
| 2470552 | Carmen T Torres Lopez | ADDRESS ON FILE |
| 2454027 | Carmen T Torres Ramos | ADDRESS ON FILE |
| 2461647 | Carmen T Torres Rodriguez | ADDRESS ON FILE |
| 2490326 | CARMEN T TORRES SANTIAGO | ADDRESS ON FILE |
| 2380841 | Carmen T Vazquez Vazquez | ADDRESS ON FILE |
| 2372366 | Carmen Tacoronte Pluguez | ADDRESS ON FILE |
| 2391675 | Carmen Tellado De Torres | ADDRESS ON FILE |
| 2382175 | Carmen Texidor Ocasio | ADDRESS ON FILE |
| 2372060 | Carmen Tirado Benitez | ADDRESS ON FILE |
| 2444255 | Carmen Toro Cabrera | ADDRESS ON FILE |
| 2381758 | Carmen Toro Velez | ADDRESS ON FILE |
| 2567119 | Carmen Torres Agosto | ADDRESS ON FILE |
| 2449588 | Carmen Torres Carrion | ADDRESS ON FILE |
| 2450000 | Carmen Torres Cintron | ADDRESS ON FILE |
| 2395941 | Carmen Torres Feliciano | ADDRESS ON FILE |
| 2378721 | Carmen Torres Herrera | ADDRESS ON FILE |
| 2394648 | Carmen Torres Ilarraza | ADDRESS ON FILE |
| 2398847 | Carmen Torres Melendez | ADDRESS ON FILE |
| 2572275 | Carmen Torres Melendez | ADDRESS ON FILE |
| 2385864 | Carmen Torres Negron | ADDRESS ON FILE |
| 2432961 | Carmen Torres Ortega | ADDRESS ON FILE |
| 2395900 | Carmen Torres Pardo | ADDRESS ON FILE |
| 2371723 | Carmen Torres Quintero | ADDRESS ON FILE |
| 2385596 | Carmen Torres Quiros | ADDRESS ON FILE |
| 2385545 | Carmen Torres Rodriguez | ADDRESS ON FILE |
| 2388633 | Carmen Torres Rosario | ADDRESS ON FILE |
| 2378336 | Carmen Torres Sandoval | ADDRESS ON FILE |
| 2377772 | Carmen Torres Torres | ADDRESS ON FILE |
| 2390083 | Carmen Torres Torres | ADDRESS ON FILE |
| 2399461 | Carmen Trabal Rivera | ADDRESS ON FILE |
| 2427060 | Carmen Trinidad Pizarro | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2373806 | Carmen Troche Rodriguez | ADDRESS ON FILE | | | | | |
| 2389426 | Carmen Urbina Rosado | ADDRESS ON FILE | | | | | |
| 2388625 | Carmen Urdaneta Latorre | ADDRESS ON FILE | | | | | |
| 2392323 | Carmen V Andino Vazquez | ADDRESS ON FILE | | | | | |
| 2473688 | CARMEN V CALDERON NIEVES | ADDRESS ON FILE | | | | | |
| 2440317 | Carmen V Casillas Anglero | ADDRESS ON FILE | | | | | |
| 2445671 | Carmen V Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2566884 | Carmen V Cruz Morales | ADDRESS ON FILE | | | | | |
| 2495615 | CARMEN V CRUZ TIRADO | ADDRESS ON FILE | | | | | |
| 2487600 | CARMEN V DELERME GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2427260 | Carmen V Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2503055 | CARMEN V GUTIERREZ QUINONES | ADDRESS ON FILE | | | | | |
| 2500307 | CARMEN V LANZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2490203 | CARMEN V MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2506995 | CARMEN V MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2498782 | CARMEN V MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2466478 | Carmen V Muniz Valle | ADDRESS ON FILE | | | | | |
| 2396887 | Carmen V Nazario Rodriguez | ADDRESS ON FILE | | | | | |
| 2574075 | Carmen V Nazario Rodriguez | ADDRESS ON FILE | | | | | |
| 2489054 | CARMEN V NIEVES SUAREZ | ADDRESS ON FILE | | | | | |
| 2475622 | CARMEN V NORMANDIA URBINA | ADDRESS ON FILE | | | | | |
| 2496776 | CARMEN V ORTIZ FUENTES | ADDRESS ON FILE | | | | | |
| 2392884 | Carmen V Ramos Fontanez | ADDRESS ON FILE | | | | | |
| 2371713 | Carmen V Rivera Acosta | ADDRESS ON FILE | | | | | |
| 2399642 | Carmen V Rivera De Saldaña | ADDRESS ON FILE | | | | | |
| 2499618 | CARMEN V RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2427426 | Carmen V Rodriguez | ADDRESS ON FILE | | | | | |
| 2427258 | Carmen V Rodriguez Castro | ADDRESS ON FILE | | | | | |
| 2428087 | Carmen V Rodriguez Cintron | ADDRESS ON FILE | | | | | |
| 2476474 | CARMEN V RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | |
| 2499136 | CARMEN V RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | |
| 2384623 | Carmen V Rodriguez Otero | ADDRESS ON FILE | | | | | |
| 2461790 | Carmen V Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2391319 | Carmen V Rosado Perez | ADDRESS ON FILE | | | | | |
| 2501083 | CARMEN V ROSADO ROMAN | ADDRESS ON FILE | | | | | |
| 2424382 | Carmen V Sanabria Ramos | ADDRESS ON FILE | | | | | |
| 2495656 | CARMEN V SANCHEZ ARZON | ADDRESS ON FILE | | | | | |
| 2442320 | Carmen V Toral Munoz | ADDRESS ON FILE | | | | | |
| 2440682 | Carmen V Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2392133 | Carmen V V Morales Andiarena | ADDRESS ON FILE | | | | | |
| 2375001 | Carmen Valcarcel Marquez | ADDRESS ON FILE | | | | | |
| 2394405 | Carmen Valdez Carrasco | ADDRESS ON FILE | | | | | |
| 2385947 | Carmen Valle Sanchez | ADDRESS ON FILE | | | | | |
| 2399725 | Carmen Vargas Medina | ADDRESS ON FILE | | | | | |
| 2392181 | Carmen Vazquez Bones | ADDRESS ON FILE | | | | | |
| 2374959 | Carmen Vazquez Cortes | ADDRESS ON FILE | | | | | |
| 2372803 | Carmen Vazquez Cruz | ADDRESS ON FILE | | | | | |
| 2380241 | Carmen Vazquez Custodio | ADDRESS ON FILE | | | | | |
| 2381742 | Carmen Vazquez Reyes | ADDRESS ON FILE | | | | | |
| 2426633 | Carmen Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2393668 | Carmen Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2395178 | Carmen Vega Alicea | ADDRESS ON FILE | | | | | |
| 2377758 | Carmen Vega Morales | ADDRESS ON FILE | | | | | |
| 2395539 | Carmen Vega Rodriguez | ADDRESS ON FILE | | | | | |
| 2379632 | Carmen Velazquez Berrios | ADDRESS ON FILE | | | | | |
| 2460909 | Carmen Velazquez Santana | ADDRESS ON FILE | | | | | |
| 2429924 | Carmen Velez Latorre | ADDRESS ON FILE | | | | | |
| 2394512 | Carmen Velez Melendez | ADDRESS ON FILE | | | | | |
| 2452707 | Carmen Velez Perez | ADDRESS ON FILE | | | | | |
| 2463564 | Carmen Vera Delgado | ADDRESS ON FILE | | | | | |
| 2387785 | Carmen Vera Hernandez | ADDRESS ON FILE | | | | | |
| 2395600 | Carmen Vigo Rodriguez | ADDRESS ON FILE | | | | | |
| 2371303 | Carmen Vila Figueroa | ADDRESS ON FILE | | | | | |
| 2462008 | Carmen Villanueva Casado | ADDRESS ON FILE | | | | | |
| 2383532 | Carmen Villanueva Morel | ADDRESS ON FILE | | | | | |
| 2380006 | Carmen Villaronga Lopez | ADDRESS ON FILE | | | | | |
| 2425208 | Carmen Villegas Torres | ADDRESS ON FILE | | | | | |
| 2445243 | Carmen W Llanos Millan | ADDRESS ON FILE | | | | | |
| 2502096 | CARMEN W MENENDEZ AGOSTO | ADDRESS ON FILE | | | | | |
| 2497219 | CARMEN W MORALES TRINTA | ADDRESS ON FILE | | | | | |
| 2487566 | CARMEN W NIEVES NIEVES | ADDRESS ON FILE | | | | | |
| 2432289 | Carmen W Ortiz Mercado | ADDRESS ON FILE | | | | | |
| 2424425 | Carmen W Rivera Santana | ADDRESS ON FILE | | | | | |
| 2480259 | CARMEN W RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2440245 | Carmen W Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2489705 | CARMEN X GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2485497 | CARMEN X SANCHEZ OTERO | ADDRESS ON FILE | | | | | |
| 2485980 | CARMEN Y BAEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2467782 | Carmen Y Berrios Ortiz | ADDRESS ON FILE | | | | | |
| 2394137 | Carmen Y Cortes Garcia | ADDRESS ON FILE | | | | | |
| 2491891 | CARMEN Y CRUZ ROSADO | ADDRESS ON FILE | | | | | |
| 2428877 | Carmen Y Cuadro Torres | ADDRESS ON FILE | | | | | |
| 2482794 | CARMEN Y CUADRO TORRES | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 279 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2431159 | Carmen Y Delgado Rivera | ADDRESS ON FILE |
| 2426551 | Carmen Y Heredia Cortes | ADDRESS ON FILE |
| 2491106 | CARMEN Y HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| 2433065 | Carmen Y Ilarraza Rivera | ADDRESS ON FILE |
| 2497307 | CARMEN Y LEON ESCOBAR | ADDRESS ON FILE |
| 2446078 | Carmen Y Maldonado Merced | ADDRESS ON FILE |
| 2375268 | Carmen Y Marrero Romero | ADDRESS ON FILE |
| 2475230 | CARMEN Y MENDEZ VELEZ | ADDRESS ON FILE |
| 2479643 | CARMEN Y MORALES SANTIAGO | ADDRESS ON FILE |
| 2457701 | Carmen Y Mulero Vargas | ADDRESS ON FILE |
| 2425656 | Carmen Y Nieves Davila | ADDRESS ON FILE |
| 2474893 | CARMEN Y NUNEZ RAMOS | ADDRESS ON FILE |
| 2491588 | CARMEN Y OQUENDO RIVERA | ADDRESS ON FILE |
| 2490990 | CARMEN Y ORAMA REYES | ADDRESS ON FILE |
| 2498046 | CARMEN Y PAGAN TORRES | ADDRESS ON FILE |
| 2472204 | CARMEN Y PEREZ CINTRON | ADDRESS ON FILE |
| 2472229 | CARMEN Y PEREZ GARCIA | ADDRESS ON FILE |
| 2486591 | CARMEN Y QUINONES BARRETO | ADDRESS ON FILE |
| 2441714 | Carmen Y Ramos Mendez | ADDRESS ON FILE |
| 2502130 | CARMEN Y RAMOS RODRIGUEZ | ADDRESS ON FILE |
| 2471431 | CARMEN Y RODRIGUEZ BAEZ | ADDRESS ON FILE |
| 2506546 | CARMEN Y RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| 2394555 | Carmen Y Rodriguez Maldonado | ADDRESS ON FILE |
| 2443713 | Carmen Y Rodriguez Mateo | ADDRESS ON FILE |
| 2505372 | CARMEN Y RODRIGUEZ NIEVES | ADDRESS ON FILE |
| 2487914 | CARMEN Y ROJAS QUINONES | ADDRESS ON FILE |
| 2487679 | CARMEN Y ROMAN AGOSTO | ADDRESS ON FILE |
| 2448516 | Carmen Y Romero Ramos | ADDRESS ON FILE |
| 2430183 | Carmen Y Rondon Reyes | ADDRESS ON FILE |
| 2489768 | CARMEN Y ROSARIO FRANCO | ADDRESS ON FILE |
| 2374801 | Carmen Y Ruiz Gonzalez | ADDRESS ON FILE |
| 2483553 | CARMEN Y SANCHEZ BONANO | ADDRESS ON FILE |
| 2503468 | CARMEN Y SANTIAGO BAEZ | ADDRESS ON FILE |
| 2457520 | Carmen Y Santiago Rivera | ADDRESS ON FILE |
| 2394833 | Carmen Y Tejada Garcia | ADDRESS ON FILE |
| 2482736 | CARMEN Y TORRES MORALES | ADDRESS ON FILE |
| 2478213 | CARMEN Y TORRES MORENO | ADDRESS ON FILE |
| 2489743 | CARMEN Y VARGAS ALMODOVAR | ADDRESS ON FILE |
| 2392033 | Carmen Y Velazquez Velazquez | ADDRESS ON FILE |
| 2469602 | Carmen Y Velez Velazquez | ADDRESS ON FILE |
| 2390306 | Carmen Y Y Ortiz Pou | ADDRESS ON FILE |
| 2452196 | Carmen Z Colon Santiago | ADDRESS ON FILE |
| 2486821 | CARMEN Z CORA GARRAFA | ADDRESS ON FILE |
| 2439150 | Carmen Z Corchado Castro | ADDRESS ON FILE |
| 2428353 | Carmen Z Correa Rodriguez | ADDRESS ON FILE |
| 2424807 | Carmen Z Encarnacion | ADDRESS ON FILE |
| 2382197 | Carmen Z Galarza Rivera | ADDRESS ON FILE |
| 2429786 | Carmen Z Lopez Ortiz | ADDRESS ON FILE |
| 2488626 | CARMEN Z MELENDEZ OSORIO | ADDRESS ON FILE |
| 2444115 | Carmen Z Munoz Falu | ADDRESS ON FILE |
| 2451997 | Carmen Z Nieves Mendez | ADDRESS ON FILE |
| 2428256 | Carmen Z Ortiz Garcia | ADDRESS ON FILE |
| 2427800 | Carmen Z Ortiz Robles | ADDRESS ON FILE |
| 2473953 | CARMEN Z OTERO SANTIAGO | ADDRESS ON FILE |
| 2480094 | CARMEN Z PAGAN BAEZ | ADDRESS ON FILE |
| 2441650 | Carmen Z Pereira Martinez | ADDRESS ON FILE |
| 2424882 | Carmen Z Qui?Ones De Jesus | ADDRESS ON FILE |
| 2494800 | CARMEN Z RAMIREZ CUEVAS | ADDRESS ON FILE |
| 2425902 | Carmen Z Rivera Collazo | ADDRESS ON FILE |
| 2487081 | CARMEN Z RODRIGUEZ COSME | ADDRESS ON FILE |
| 2450845 | Carmen Z Rosario Rosario | ADDRESS ON FILE |
| 2390378 | Carmen Z Z Sosa Fernandez | ADDRESS ON FILE |
| 2399541 | Carmen Zayas Colon | ADDRESS ON FILE |
| 2376552 | Carmen Zayas Rodriguez | ADDRESS ON FILE |
| 2487007 | CARMENCITA HERNANDEZ MENDEZ | ADDRESS ON FILE |
| 2479258 | CARMENCITA IRLANDA LUGO | ADDRESS ON FILE |
| 2500725 | CARMENCITA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2399705 | Carmencita Burgos Pabon | ADDRESS ON FILE |
| 2464641 | Carmencita Morales Rodriguez | ADDRESS ON FILE |
| 2446971 | Carmencita Perez Diaz | ADDRESS ON FILE |
| 2453799 | Carmenen J Valles Narvaez | ADDRESS ON FILE |
| 2449759 | Carmenez M Arroyo Arroyo | ADDRESS ON FILE |
| 2424375 | Carmenez M Ojeda | ADDRESS ON FILE |
| 2424913 | Carmenn M Diaz | ADDRESS ON FILE |
| 2459216 | Carmeno Irizarry Maldonado | ADDRESS ON FILE |
| 2492638 | CARMENSITA SANCHEZ PAGAN | ADDRESS ON FILE |
| 2438390 | Carmenz E Lanzar | ADDRESS ON FILE |
| 2438581 | Carmenz M Rosario | ADDRESS ON FILE |
| 2500466 | CARMI J RIVERA RIVERA | ADDRESS ON FILE |
| 2427334 | Carmi7A Vega Gomez | ADDRESS ON FILE |
| 2503528 | CARMICHLLE CANCEL GUZMAN | ADDRESS ON FILE |
| 2427772 | Carmin Concepcion Robles | ADDRESS ON FILE |
| 2447381 | Carmin Rodriguez Negron | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2486477 | CARMINE  CORDERO MARRERO | ADDRESS ON FILE | | | | |
| 2423839 | Carmine Santiago | ADDRESS ON FILE | | | | |
| 2430206 | Carminee Marquez Arroyo | ADDRESS ON FILE | | | | |
| 2483847 | CARMINIA  GONZALEZ OCASIO | ADDRESS ON FILE | | | | |
| 2494072 | CARMINIA  RAMOS MARQUEZ | ADDRESS ON FILE | | | | |
| 2175731 | CARMONA COLON, MONICA | ADDRESS ON FILE | | | | |
| 1555113 | Carmona Colon, Monica A | ADDRESS ON FILE | | | | |
| 1509302 | Carmona Colon, Monica A. | ADDRESS ON FILE | | | | |
| 2400738 | CARMONA COLON,PEDRO A | ADDRESS ON FILE | | | | |
| 2413667 | CARMONA GONZALEZ,MARCOS | ADDRESS ON FILE | | | | |
| 2408139 | CARMONA GOTAY,NYDIA | ADDRESS ON FILE | | | | |
| 2413197 | CARMONA GUTIERREZ,JOSE A | ADDRESS ON FILE | | | | |
| 2405620 | CARMONA GUTIERREZ,ROSA D | ADDRESS ON FILE | | | | |
| 2417445 | CARMONA LEBRON,JESUS A | ADDRESS ON FILE | | | | |
| 2446250 | Carmona M Rivera | ADDRESS ON FILE | | | | |
| 2423035 | CARMONA MARQUEZ,BENICIO | ADDRESS ON FILE | | | | |
| 2419827 | CARMONA MARTINEZ,ASUNCION | ADDRESS ON FILE | | | | |
| 2410586 | CARMONA MORALES,CARMEN I | ADDRESS ON FILE | | | | |
| 2412900 | CARMONA MORALES,EUGENIO | ADDRESS ON FILE | | | | |
| 2063263 | Carmona Mulero, Carmen L. | ADDRESS ON FILE | | | | |
| 2410876 | CARMONA RIVERA,ADA I | ADDRESS ON FILE | | | | |
| 2410033 | CARMONA RIVERA,ORLANDO M | ADDRESS ON FILE | | | | |
| 834402 | Carmona Rodriguez, Luis | ADDRESS ON FILE | | | | |
| 2416176 | CARMONA RODRIGUEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2404471 | CARMONA RODRIGUEZ,EDITH Y | ADDRESS ON FILE | | | | |
| 2449336 | Carmona Rohena Evelyn | ADDRESS ON FILE | | | | |
| 2421267 | CARMONA TEJERA,NYDIA | ADDRESS ON FILE | | | | |
| 2419409 | CARMONA VAZQUEZ,MYRNA G | ADDRESS ON FILE | | | | |
| 1418925 | CARMONA VERA, DAVID | ADDRESS ON FILE | | | | |
| 2493639 | CARMRN L DAVILA LUQUIS | ADDRESS ON FILE | | | | |
| 2479743 | CARNEN N RUIZ RAMOS | ADDRESS ON FILE | | | | |
| 2410708 | CARO CARO,MYRNA | ADDRESS ON FILE | | | | |
| 2401590 | CARO MARTINEZ,ELIEZER | ADDRESS ON FILE | | | | |
| 1541172 | Caro Miranda, John | ADDRESS ON FILE | | | | |
| 621663 | CARO MORENO, CARELYN | ADDRESS ON FILE | | | | |
| 2402911 | CARO NORIEGA,ZORAIDA | ADDRESS ON FILE | | | | |
| 2405716 | CARO PEREZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2415461 | CARO PEREZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2416868 | CARO RAMOS,CARMEN M | ADDRESS ON FILE | | | | |
| 2406082 | CARO RAMOS,ISABEL | ADDRESS ON FILE | | | | |
| 2414794 | CARO RAMOS,MARISOL | ADDRESS ON FILE | | | | |
| 2405233 | CARO RAMOS,MILTON | ADDRESS ON FILE | | | | |
| 2421553 | CARO REYES,DOLORES | ADDRESS ON FILE | | | | |
| 2417810 | CARO REYES,ELIZABETH | ADDRESS ON FILE | | | | |
| 2407311 | CARO SANCHEZ,ALDA B | ADDRESS ON FILE | | | | |
| 2401350 | CARO TIRADO,HILDA E | ADDRESS ON FILE | | | | |
| 2423065 | CARO TIRADO,RAFAEL | ADDRESS ON FILE | | | | |
| 2478338 | CAROL  ALVARADO CENTENO | ADDRESS ON FILE | | | | |
| 2472181 | CAROL  BRETON FELIX | ADDRESS ON FILE | | | | |
| 2492195 | CAROL  GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2478368 | CAROL  LEON CURBELO | ADDRESS ON FILE | | | | |
| 2478507 | CAROL  MORALES MIRANDA | ADDRESS ON FILE | | | | |
| 2476711 | CAROL  MORALES SANCHEZ | ADDRESS ON FILE | | | | |
| 2481882 | CAROL  PEREZ NUNEZ | ADDRESS ON FILE | | | | |
| 2496584 | CAROL  PEREZ RIVERA | ADDRESS ON FILE | | | | |
| 2488949 | CAROL  SANABRIA MONTIJO | ADDRESS ON FILE | | | | |
| 2448355 | Carol A Reyes Figueroa | ADDRESS ON FILE | | | | |
| 2482330 | CAROL A VAZQUEZ ALDUEY | ADDRESS ON FILE | | | | |
| 2483969 | CAROL B GONZALEZ NAZARIO | ADDRESS ON FILE | | | | |
| 2491803 | CAROL B ROCHE BURGOS | ADDRESS ON FILE | | | | |
| 2388184 | Carol Carter Edmonds | ADDRESS ON FILE | | | | |
| 2567157 | Carol Colon Torres | ADDRESS ON FILE | | | | |
| 2453399 | Carol Cruz Hernandez | ADDRESS ON FILE | | | | |
| 2473114 | CAROL D ROSARIO PICON | ADDRESS ON FILE | | | | |
| 2490388 | CAROL E CARDONA DAVILA | ADDRESS ON FILE | | | | |
| 2506383 | CAROL E FAJARDO GARCIA | ADDRESS ON FILE | | | | |
| 2452222 | Carol E Hernandez Medina | ADDRESS ON FILE | | | | |
| 2502076 | CAROL E MORALES SOTO | ADDRESS ON FILE | | | | |
| 2491675 | CAROL E PACHECO IRIZARRY | ADDRESS ON FILE | | | | |
| 2443815 | Carol E Rivera Rivera | ADDRESS ON FILE | | | | |
| 2505230 | CAROL F NEGRON VICENTE | ADDRESS ON FILE | | | | |
| 2505137 | CAROL I RIVERA RUIZ | ADDRESS ON FILE | | | | |
| 2498181 | CAROL J MARTINEZ DAVILA | ADDRESS ON FILE | | | | |
| 2505562 | CAROL L DIAZ ORTIZ | ADDRESS ON FILE | | | | |
| 2455445 | Carol L Fernandez Fernande | ADDRESS ON FILE | | | | |
| 2493389 | CAROL M MARTINEZ SOTO | ADDRESS ON FILE | | | | |
| 2504687 | CAROL M RAMIREZ ROSADO | ADDRESS ON FILE | | | | |
| 2492377 | CAROL M RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2450748 | Carol R Soto Jimenez | ADDRESS ON FILE | | | | |
| 2501604 | CAROLINA  BERAS AULET | ADDRESS ON FILE | | | | |
| 2503446 | CAROLINA  SERRANO CASTRO | ADDRESS ON FILE | | | | |
| 2501536 | CAROLINA M DAVILA COLON | ADDRESS ON FILE | | | | |
| 2440692 | Carolina Pabon Saldsl\A | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2500633 | CAROLINE ALVARADO COLON | ADDRESS ON FILE | | | | |
| 2496378 | CAROLINE ARZOLA RUIZ | ADDRESS ON FILE | | | | |
| 2476982 | CAROLINE AULET COLON | ADDRESS ON FILE | | | | |
| 2482455 | CAROLINE BAEZ RIVERA | ADDRESS ON FILE | | | | |
| 2482455 | CAROLINE BAEZ RIVERA | ADDRESS ON FILE | | | | |
| 2501502 | CAROLINE BESARES MARTINEZ | ADDRESS ON FILE | | | | |
| 2480896 | CAROLINE CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | |
| 2502050 | CAROLINE LOPEZ TEXIDOR | ADDRESS ON FILE | | | | |
| 2504652 | CAROLINE MALDONADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2492857 | CAROLINE MARCANO ORTIZ | ADDRESS ON FILE | | | | |
| 2483856 | CAROLINE RIVAS VELEZ | ADDRESS ON FILE | | | | |
| 2478330 | CAROLINE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2506050 | CAROLINE ROSARIO ROSARIO | ADDRESS ON FILE | | | | |
| 2487150 | CAROLINE SANTIAGO ALVARADO | ADDRESS ON FILE | | | | |
| 2447512 | Caroline A Figueroa | ADDRESS ON FILE | | | | |
| 2472710 | CAROLINE A MILLER ALVIRA | ADDRESS ON FILE | | | | |
| 2436831 | Caroline C Mendez Montalvo | ADDRESS ON FILE | | | | |
| 2447106 | Caroline Figueroa Negron | ADDRESS ON FILE | | | | |
| 2433551 | Caroline Hernandez Diaz | ADDRESS ON FILE | | | | |
| 2395724 | Caroline Hernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2455613 | Caroline J Castillo Domena | ADDRESS ON FILE | | | | |
| 2484319 | CAROLINE J CRUZ MORALES | ADDRESS ON FILE | | | | |
| 2442848 | Caroline Leon Rodriguez | ADDRESS ON FILE | | | | |
| 2468540 | Caroline Lopez Rivera | ADDRESS ON FILE | | | | |
| 2374167 | Caroline Ortiz Jimenez | ADDRESS ON FILE | | | | |
| 2427180 | Caroline Santisteban Padro | ADDRESS ON FILE | | | | |
| 2440218 | Caroline Torres Rosario | ADDRESS ON FILE | | | | |
| 2446148 | Caroline Velez Suarez | ADDRESS ON FILE | | | | |
| 2495488 | CAROLL D SANTIAGO SANTISTEBAN | ADDRESS ON FILE | | | | |
| 2450283 | Caroll J Caba?As Rios | ADDRESS ON FILE | | | | |
| 2424289 | Carollan V Ramdhansingh | ADDRESS ON FILE | | | | |
| 2478403 | CAROLYN ALICEA AYALA | ADDRESS ON FILE | | | | |
| 2497188 | CAROLYN APONTE SANCHEZ | ADDRESS ON FILE | | | | |
| 2472662 | CAROLYN CABRET ADORNO | ADDRESS ON FILE | | | | |
| 2495909 | CAROLYN CORDERO RIVERA | ADDRESS ON FILE | | | | |
| 2472358 | CAROLYN DE JESUS MORALES | ADDRESS ON FILE | | | | |
| 2490585 | CAROLYN QUINONES RIVERA | ADDRESS ON FILE | | | | |
| 2449211 | Carolyn Arcelay Gonzalez | ADDRESS ON FILE | | | | |
| 2426921 | Carolyn C Sepulveda Cabassa | ADDRESS ON FILE | | | | |
| 2444538 | Carolyn Chaparro Crespo | ADDRESS ON FILE | | | | |
| 2506890 | CAROLYN M CARRERAS LOUBRIEL | ADDRESS ON FILE | | | | |
| 2504468 | CAROLYN M CLAUDIO APONTE | ADDRESS ON FILE | | | | |
| 2452583 | Carolyn Marietti Rod Riguez Rodriguez | ADDRESS ON FILE | | | | |
| 2423664 | Carolyn Mercado Morales | ADDRESS ON FILE | | | | |
| 2438112 | Carolyn Nieves Torres | ADDRESS ON FILE | | | | |
| 2448737 | Carolyn Perez Guerrero | ADDRESS ON FILE | | | | |
| 2399031 | Carolyn Ramos Rivera | ADDRESS ON FILE | | | | |
| 2572459 | Carolyn Ramos Rivera | ADDRESS ON FILE | | | | |
| 2459821 | Carolyn Rodriguez Lopez | ADDRESS ON FILE | | | | |
| 2454953 | Carolyn S Alvarez Irizarry | ADDRESS ON FILE | | | | |
| 2489539 | CAROLYN S ZAYAS ORTIZ | ADDRESS ON FILE | | | | |
| 2430074 | Carolyn Tirado Collado | ADDRESS ON FILE | | | | |
| 2417043 | CARPENA TORRES,JAIME E | ADDRESS ON FILE | | | | |
| 2400498 | CARPIO CALDERON,ZULEICA | ADDRESS ON FILE | | | | |
| 2372424 | Carpus Rodriguez Perez | ADDRESS ON FILE | | | | |
| 1493687 | Carradero Tañón, Ricardo | ADDRESS ON FILE | | | | |
| 1694210 | CARRASCO AYALA, WALESKA | ADDRESS ON FILE | | | | |
| 1688920 | Carrasco Ayala, Waleska | ADDRESS ON FILE | | | | |
| 2400983 | CARRASCO CLAUDIO,MARIA | ADDRESS ON FILE | | | | |
| 2466219 | Carrasco Diaz Zenaida | ADDRESS ON FILE | | | | |
| 2421808 | CARRASCO DIAZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 1469514 | CARRASCO VAQUERO, MARIA L. | ADDRESS ON FILE | | | | |
| 1517110 | Carrasco, Carmen D. | LCDO. Martin Roldan Colon | 144 Via Del Guayabal, URB.Asomante | Caguas | PR | 00727 |
| 2400799 | CARRASQUILLO ADORNO,RAFAELA | ADDRESS ON FILE | | | | |
| 2420437 | CARRASQUILLO ADORNO,ZOBEIDA | ADDRESS ON FILE | | | | |
| 1765585 | Carrasquillo Agosto, Lynnette | ADDRESS ON FILE | | | | |
| 2404416 | CARRASQUILLO ALMENAS,ROSA M | ADDRESS ON FILE | | | | |
| 2401971 | CARRASQUILLO ARROYO,MARIA M | ADDRESS ON FILE | | | | |
| 1560372 | Carrasquillo Aviles, Ivette E. | ADDRESS ON FILE | | | | |
| 852314 | CARRASQUILLO AVILES, IVETTE E | ADDRESS ON FILE | | | | |
| 2412279 | CARRASQUILLO AYALA,MADELYN | ADDRESS ON FILE | | | | |
| 2418738 | CARRASQUILLO BAEZ,EDILIA | ADDRESS ON FILE | | | | |
| 2403829 | CARRASQUILLO BERMUDEZ,WANDA | ADDRESS ON FILE | | | | |
| 1554810 | Carrasquillo Betancourt, Mary D. | ADDRESS ON FILE | | | | |
| 1511820 | Carrasquillo Betencourt , Mary D. | ADDRESS ON FILE | | | | |
| 2452082 | Carrasquillo Ca Hejose | ADDRESS ON FILE | | | | |
| 2451337 | Carrasquillo Ca Maldonado | ADDRESS ON FILE | | | | |
| 2401933 | CARRASQUILLO CENTENO,CARMEN I | ADDRESS ON FILE | | | | |
| 2411040 | CARRASQUILLO COLLAZO,MILDRED | ADDRESS ON FILE | | | | |
| 2416768 | CARRASQUILLO COLON,MYRNA I | ADDRESS ON FILE | | | | |
| 2419555 | CARRASQUILLO CORREA,FRANOSCA | ADDRESS ON FILE | | | | |
| 2414423 | CARRASQUILLO CORREA,LILLIAM | ADDRESS ON FILE | | | | |
| 2404552 | CARRASQUILLO CORREA,TERESA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 282 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1043939 | CARRASQUILLO CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 2412933 | CARRASQUILLO DAVILA,OLGA | ADDRESS ON FILE | | | | |
| 2402231 | CARRASQUILLO DE JESUS,EMILIO | ADDRESS ON FILE | | | | |
| 2403019 | CARRASQUILLO DOMINGUEZ,IRIS D | ADDRESS ON FILE | | | | |
| 2448517 | Carrasquillo E Nolasco | ADDRESS ON FILE | | | | |
| 1449101 | Carrasquillo Escalera, Diabany | ADDRESS ON FILE | | | | |
| 2411403 | CARRASQUILLO FLORES,DELIA E | ADDRESS ON FILE | | | | |
| 2422583 | CARRASQUILLO FLORES,LUZ M | ADDRESS ON FILE | | | | |
| 2418385 | CARRASQUILLO FONTANEZ,JUAN | ADDRESS ON FILE | | | | |
| 2410097 | CARRASQUILLO FONTANEZ,MARIA R | ADDRESS ON FILE | | | | |
| 2405749 | CARRASQUILLO FONTANEZ,MARISEL | ADDRESS ON FILE | | | | |
| 2419034 | CARRASQUILLO FORTY,WILMER | ADDRESS ON FILE | | | | |
| 2409393 | CARRASQUILLO GARCIA,FREDDIE A | ADDRESS ON FILE | | | | |
| 2405798 | CARRASQUILLO GARCIA,NIVIA A | ADDRESS ON FILE | | | | |
| 2407200 | CARRASQUILLO GONZALEZ,CLARA L | ADDRESS ON FILE | | | | |
| 2420884 | CARRASQUILLO GONZALEZ,MARIA V | ADDRESS ON FILE | | | | |
| 2416458 | CARRASQUILLO GONZALEZ,MYRNA | ADDRESS ON FILE | | | | |
| 1627506 | CARRASQUILLO IRIZARRY, IDALIA | ADDRESS ON FILE | | | | |
| 1583440 | CARRASQUILLO IRIZARRY, IDALIA | ADDRESS ON FILE | | | | |
| 2404472 | CARRASQUILLO JIMENEZ,CARMEN G | ADDRESS ON FILE | | | | |
| 2405245 | CARRASQUILLO LOPEZ,GRISSEL | ADDRESS ON FILE | | | | |
| 2400794 | CARRASQUILLO LOPEZ,JOSE M | ADDRESS ON FILE | | | | |
| 2400340 | CARRASQUILLO MALDONADO,DAMARIS A | ADDRESS ON FILE | | | | |
| 2407654 | CARRASQUILLO MALDONADO,DIALIS | ADDRESS ON FILE | | | | |
| 2407868 | CARRASQUILLO MALDONADO,LUIS A | ADDRESS ON FILE | | | | |
| 1742389 | CARRASQUILLO ORTA, ANGEL G. | ADDRESS ON FILE | | | | |
| 2407811 | CARRASQUILLO ORTIZ,MARIA A | ADDRESS ON FILE | | | | |
| 1520994 | Carrasquillo Pacheco, Loyda G. | ADDRESS ON FILE | | | | |
| 2405921 | CARRASQUILLO PAGAN,ANA M | ADDRESS ON FILE | | | | |
| 2416245 | CARRASQUILLO PEREZ,ROSA | ADDRESS ON FILE | | | | |
| 2407636 | CARRASQUILLO REYES,CRUZ M | ADDRESS ON FILE | | | | |
| 2408760 | CARRASQUILLO RIOS,TERESA | ADDRESS ON FILE | | | | |
| 2400542 | CARRASQUILLO RIVERA,CARMEN V | ADDRESS ON FILE | | | | |
| 2422252 | CARRASQUILLO RIVERA,FRANCISCO M | ADDRESS ON FILE | | | | |
| 2399822 | CARRASQUILLO RIVERA,LUIS F | ADDRESS ON FILE | | | | |
| 2415603 | CARRASQUILLO RIVERA,MIGUEL A | ADDRESS ON FILE | | | | |
| 2400576 | CARRASQUILLO RODRIGUEZ,CECILIA | ADDRESS ON FILE | | | | |
| 2404809 | CARRASQUILLO RODRIGUEZ,GLADYS E | ADDRESS ON FILE | | | | |
| 2418635 | CARRASQUILLO RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2414878 | CARRASQUILLO RODRIGUEZ,MARIA S | ADDRESS ON FILE | | | | |
| 1468972 | CARRASQUILLO ROMAN, SONIA | ADDRESS ON FILE | | | | |
| 2410268 | CARRASQUILLO ROSA,NORMA | ADDRESS ON FILE | | | | |
| 2435110 | Carrasquillo Sains Elsa | ADDRESS ON FILE | | | | |
| 2406666 | CARRASQUILLO SANCHEZ,EDWIN | ADDRESS ON FILE | | | | |
| 2405711 | CARRASQUILLO SANCHEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2411607 | CARRASQUILLO SANTANA,MARITZA L | ADDRESS ON FILE | | | | |
| 1548682 | Carrasquillo Santiago, Carmen | ADDRESS ON FILE | | | | |
| 1544306 | CARRASQUILLO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | |
| 1460613 | CARRASQUILLO SANTIAGO, CARMEN  R | ADDRESS ON FILE | | | | |
| 2402919 | CARRASQUILLO SERRANO,MILAGROS | ADDRESS ON FILE | | | | |
| 2402405 | CARRASQUILLO SERRANO,VICTOR | ADDRESS ON FILE | | | | |
| 2409016 | CARRASQUILLO SOTO,JANET | ADDRESS ON FILE | | | | |
| 2412582 | CARRASQUILLO SOTO,LIZETTE | ADDRESS ON FILE | | | | |
| 2400975 | CARRASQUILLO TORRES,ELIZABETH | ADDRESS ON FILE | | | | |
| 2417230 | CARRASQUILLO VALLE,ELBA L | ADDRESS ON FILE | | | | |
| 2418160 | CARRASQUILLO VALLE,ENILDA | ADDRESS ON FILE | | | | |
| 2415897 | CARRASQUILLO VALLE,OLGA M | ADDRESS ON FILE | | | | |
| 2419516 | CARRASQUILLO VALLE,PRISCILA | ADDRESS ON FILE | | | | |
| 1255872 | CARRASQUILLO VAZQUEZ, LUIS S | ADDRESS ON FILE | | | | |
| 2403972 | CARRASQUILLO VELAZQUEZ,MARIA | ADDRESS ON FILE | | | | |
| 2414860 | CARRASQUILLO ZAYAS,CARLOS E | ADDRESS ON FILE | | | | |
| 1592241 | Carrasquillo, Hector  Velez | ADDRESS ON FILE | | | | |
| 1499259 | Carrasquillo, Javier Walker | ADDRESS ON FILE | | | | |
| 1589545 | Carrasquillo, Victor | ADDRESS ON FILE | | | | |
| 2400258 | CARRASQUILLO,LYDIA E | ADDRESS ON FILE | | | | |
| 2402313 | CARRASQUILLO,MERIS N | ADDRESS ON FILE | | | | |
| 1530143 | Carrasquillo-Cruz, Pedro  M. | ADDRESS ON FILE | | | | |
| 2419576 | CARRER NAZARIO,ANTONIA | ADDRESS ON FILE | | | | |
| 2406884 | CARRER RIVERA,IRIS N | ADDRESS ON FILE | | | | |
| 1769385 | Carrera Montalvo, Raul | ADDRESS ON FILE | | | | |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2416464 | CARRERAS BACETTY,YOLANDA | ADDRESS ON FILE | | | | |
| 2420014 | CARRERAS COELLO,RITA M | ADDRESS ON FILE | | | | |
| 2419261 | CARRERAS HERNANDEZ,MAYRA I | ADDRESS ON FILE | | | | |
| 2410223 | CARRERAS ORTIZ,YVETTE | ADDRESS ON FILE | | | | |
| 1667918 | Carreras Rivera, Gerarda | ADDRESS ON FILE | | | | |
| 1659773 | Carreras Rivera, Natividad | ADDRESS ON FILE | | | | |
| 2408989 | CARRERAS RODRIGUEZ,SONIA E | ADDRESS ON FILE | | | | |
| 1696436 | Carreras Santiago, Marilyn | ADDRESS ON FILE | | | | |
| 2405608 | CARRERAS SOSA,NOEMI | ADDRESS ON FILE | | | | |
| 1582161 | Carrero Aviles , Ivette Aileen | ADDRESS ON FILE | | | | |
| 1513804 | Carrero Aviles, Lizandra | ADDRESS ON FILE | | | | |
| 232264 | Carrero Carrero, Ismenia I. | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 1557263 | CARRERO CARRERO, LUIS R | ADDRESS ON FILE |
| 2407465 | CARRERO CARRERO,IRIS Y | ADDRESS ON FILE |
| 1592711 | Carrero Echevarria, Daniel | ADDRESS ON FILE |
| 2417117 | CARRERO FELICIANO,RAYMOND | ADDRESS ON FILE |
| 2417926 | CARRERO FIGUEROA,ALTAGRACIA | ADDRESS ON FILE |
| 2414886 | CARRERO GONZALEZ,IRIS | ADDRESS ON FILE |
| 2420947 | CARRERO GONZALEZ,MAIRYN Z | ADDRESS ON FILE |
| 2415223 | CARRERO JIMENEZ,EDNA L | ADDRESS ON FILE |
| 1860745 | CARRERO JUSINO, MIGUEL | ADDRESS ON FILE |
| 1460684 | CARRERO LOPEZ, DAVID | ADDRESS ON FILE |
| 2412631 | CARRERO LOPEZ,MARIA | ADDRESS ON FILE |
| 2418227 | CARRERO RIVERA,ROSA M | ADDRESS ON FILE |
| 2402528 | CARRERO RODRIGUEZ,CELIA | ADDRESS ON FILE |
| 2400357 | CARRERO ROMAN,MARIA | ADDRESS ON FILE |
| 2404449 | CARRERO VEGA,HAYDEE | ADDRESS ON FILE |
| 2420141 | CARRERO VELEZ,MARIA DEL C | ADDRESS ON FILE |
| 2422406 | CARRETERO MALDONADO,ENRIQUE | ADDRESS ON FILE |
| 2480919 | CARRIE  MARTINEZ DE JESUS | ADDRESS ON FILE |
| 2475681 | CARRIE I IGLESIAS TORRES | ADDRESS ON FILE |
| 1764454 | Carril, Edgardo | ADDRESS ON FILE |
| 1786196 | CARRIL, EDGARDO | ADDRESS ON FILE |
| 2402179 | CARRILES SEPULVEDA,ANA C | ADDRESS ON FILE |
| 2414676 | CARRILLO CABRERA,LUZ E | ADDRESS ON FILE |
| 2421221 | CARRILLO CANCEL,CARMEN | ADDRESS ON FILE |
| 2408923 | CARRILLO CASIANO,ABIGAIL | ADDRESS ON FILE |
| 2401527 | CARRILLO CINTRON,IRMA | ADDRESS ON FILE |
| 2410297 | CARRILLO CORCINO,RUTH | ADDRESS ON FILE |
| 2416618 | CARRILLO CRUZ,CARMEN S | ADDRESS ON FILE |
| 2421087 | CARRILLO DELGADO,DIMARYS | ADDRESS ON FILE |
| 2400905 | CARRILLO DELGADO,LIDUVINA | ADDRESS ON FILE |
| 1513727 | Carrillo Figueroa, Elizabeth | ADDRESS ON FILE |
| 1467577 | CARRILLO FIGUEROA, ELIZABETH | ADDRESS ON FILE |
| 1679209 | Carrillo Flores, Maribel | ADDRESS ON FILE |
| 2411162 | CARRILLO FUENTES,EVELYN | ADDRESS ON FILE |
| 2409681 | CARRILLO MEDINA,ZAIDA E | ADDRESS ON FILE |
| 2407230 | CARRILLO MONTALVO,SONIA I | ADDRESS ON FILE |
| 2404768 | CARRILLO RODRIGUEZ,CARMEN R | ADDRESS ON FILE |
| 2409190 | CARRILLO ROSARIO,NELLY | ADDRESS ON FILE |
| 2418669 | CARRILLO SOTO,SONIA | ADDRESS ON FILE |
| 2445895 | Carrion A Ruiz | ADDRESS ON FILE |
| 2401110 | CARRION BONANO,CARMEN G | ADDRESS ON FILE |
| 2421594 | CARRION BONANO,LUZ M | ADDRESS ON FILE |
| 2409040 | CARRION CACERES,ANGELA | ADDRESS ON FILE |
| 2420328 | CARRION CACERES,ILEANA | ADDRESS ON FILE |
| 2408080 | CARRION CACERES,LIBERTAD | ADDRESS ON FILE |
| 2415999 | CARRION CARRASQUILLO,CARMEN L | ADDRESS ON FILE |
| 2450786 | Carrion Carrion Freddie | ADDRESS ON FILE |
| 1042107 | CARRION CASTRO, MARGARITA | ADDRESS ON FILE |
| 1467720 | CARRION CASTRO, MARGARITA I. | ADDRESS ON FILE |
| 1521582 | Carrion Cedeno, Margarita | ADDRESS ON FILE |
| 1042108 | CARRION CEDENO, MARGARITA | ADDRESS ON FILE |
| 1467493 | CARRION CEDENO, MARGARITA | ADDRESS ON FILE |
| 2415176 | CARRION CHAPMAN,EVANGELINA | ADDRESS ON FILE |
| 2413651 | CARRION CHEVEREZ,CLARIBEL | ADDRESS ON FILE |
| 2405246 | CARRION CORREA,CARMEN M | ADDRESS ON FILE |
| 2406375 | CARRION COTTO,FELICIANO | ADDRESS ON FILE |
| 2410907 | CARRION CRESPO,SONIA | ADDRESS ON FILE |
| 2405373 | CARRION DE PENA,MARIA M | ADDRESS ON FILE |
| 2189546 | Carrion Diaz, Nevada Edda | ADDRESS ON FILE |
| 2404093 | CARRION DIAZ,JOSE R | ADDRESS ON FILE |
| 2401196 | CARRION DIAZ,MILDRED | ADDRESS ON FILE |
| 2417090 | CARRION GALARZA,LUIS A | ADDRESS ON FILE |
| 2401491 | CARRION GONZALEZ,DHELMA | ADDRESS ON FILE |
| 2414491 | CARRION GONZALEZ,EFIGENIA | ADDRESS ON FILE |
| 2422274 | CARRION GONZALEZ,WANDA I | ADDRESS ON FILE |
| 2451365 | Carrion Hernandez Gilberto | ADDRESS ON FILE |
| 2407105 | CARRION HUERTAS,MARINA | ADDRESS ON FILE |
| 1492049 | Carrión Lozano, Daphne I | ADDRESS ON FILE |
| 2401585 | CARRION MARTINEZ,GLORIA M | ADDRESS ON FILE |
| 2416679 | CARRION MARTINEZ,YOLANDA | ADDRESS ON FILE |
| 2450239 | Carrion Matias Theresa M. | ADDRESS ON FILE |
| 2406162 | CARRION MERCED,CARLOS A | ADDRESS ON FILE |
| 2412804 | CARRION ORTEGA,GLADYS | ADDRESS ON FILE |
| 2405703 | CARRION RESTO,JOSE A | ADDRESS ON FILE |
| 1519272 | Carrion Rey, Jose D | ADDRESS ON FILE |
| 2414072 | CARRION RIVERA,FRANCISCA | ADDRESS ON FILE |
| 2421868 | CARRION RIVERA,GLADYS | ADDRESS ON FILE |
| 2416260 | CARRION RIVERA,NEYSA E | ADDRESS ON FILE |
| 2411447 | CARRION RIVERA,WANDA E | ADDRESS ON FILE |
| 1465425 | CARRION SANTIESTEBAN, ARLENE | ADDRESS ON FILE |
| 2416525 | CARRION SANTOS,CELSO L | ADDRESS ON FILE |
| 2420334 | CARRION VALENTIN,HENRY | ADDRESS ON FILE |
| 1112311 | CARRION VEGA, MARIA R | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2404676 | CARRION VIGO,JUAN E | ADDRESS ON FILE | | | |
| 2420436 | CARRO COLON,MAYRA E | ADDRESS ON FILE | | | |
| 2410357 | CARRO ORTIZ,WANDA E | ADDRESS ON FILE | | | |
| 2409047 | CARRUCINI FALCON,ADALBERTO | ADDRESS ON FILE | | | |
| 2421756 | CARTAGENA ACOSTA,MYRIAM | ADDRESS ON FILE | | | |
| 2410682 | CARTAGENA ANTONETTI,DAISY | ADDRESS ON FILE | | | |
| 2403450 | CARTAGENA APONTE,BENITA | ADDRESS ON FILE | | | |
| 2411659 | CARTAGENA AYALA,MAYRA | ADDRESS ON FILE | | | |
| 2406099 | CARTAGENA BRACERO,SALVADOR | ADDRESS ON FILE | | | |
| 2422590 | CARTAGENA BURGOS,CARMEN DEL R | ADDRESS ON FILE | | | |
| 2422856 | CARTAGENA BURGOS,NORMA I | ADDRESS ON FILE | | | |
| 2446716 | Cartagena Ca Ortiz | ADDRESS ON FILE | | | |
| 2452155 | Cartagena Ca Vazquez | ADDRESS ON FILE | | | |
| 2406302 | CARTAGENA CANCEL,GLADYS V | ADDRESS ON FILE | | | |
| 2407446 | CARTAGENA CARDONA,LUZ M | ADDRESS ON FILE | | | |
| 2404527 | CARTAGENA COLON,ANA L | ADDRESS ON FILE | | | |
| 2414662 | CARTAGENA COLON,DALMA E | ADDRESS ON FILE | | | |
| 2417557 | CARTAGENA COLON,OLGA I | ADDRESS ON FILE | | | |
| 2399892 | CARTAGENA CORTES,LILLIAN I | ADDRESS ON FILE | | | |
| 2409081 | CARTAGENA COTTO,LUIS A | ADDRESS ON FILE | | | |
| 2416880 | CARTAGENA CRUZ,IVETTE | ADDRESS ON FILE | | | |
| 1562437 | Cartagena Escudero, Jose Andres | ADDRESS ON FILE | | | |
| 2421250 | CARTAGENA GALLOZA,MARIA T | ADDRESS ON FILE | | | |
| 2408456 | CARTAGENA GARCIA,LUIS A | ADDRESS ON FILE | | | |
| 2420503 | CARTAGENA GONZALEZ,SONIA | ADDRESS ON FILE | | | |
| 2404951 | CARTAGENA GRAU,ASUNCION | ADDRESS ON FILE | | | |
| 2417942 | CARTAGENA MALAVE,BEATRIZ | ADDRESS ON FILE | | | |
| 2418279 | CARTAGENA MALDONADO,VICTOR L | ADDRESS ON FILE | | | |
| 2411669 | CARTAGENA MARTINEZ,EDUARDO | ADDRESS ON FILE | | | |
| 1467756 | CARTAGENA MERCED, LUZ M | ADDRESS ON FILE | | | |
| 2131729 | CARTAGENA NAZARIO, IDA L | ADDRESS ON FILE | | | |
| 2417888 | CARTAGENA ORTIZ,AIDA R | ADDRESS ON FILE | | | |
| 2402712 | CARTAGENA ORTIZ,ANA L | ADDRESS ON FILE | | | |
| 2413909 | CARTAGENA ORTIZ,ANGEL | ADDRESS ON FILE | | | |
| 2411113 | CARTAGENA ORTIZ,EDNA L | ADDRESS ON FILE | | | |
| 2419362 | CARTAGENA ORTIZ,WANDA I | ADDRESS ON FILE | | | |
| 2410665 | CARTAGENA PAGAN,LOURDES E | ADDRESS ON FILE | | | |
| 2408356 | CARTAGENA PEREZ,MARIA M | ADDRESS ON FILE | | | |
| 2414091 | CARTAGENA RAMOS,LYDIA M | ADDRESS ON FILE | | | |
| 2422945 | CARTAGENA RIVERA,CARMEN Y | ADDRESS ON FILE | | | |
| 2408192 | CARTAGENA RODRIGUEZ,ABIGAIL | ADDRESS ON FILE | | | |
| 2414411 | CARTAGENA RODRIGUEZ,GILBERTO | ADDRESS ON FILE | | | |
| 2401416 | CARTAGENA RODRIGUEZ,SOCORRO | ADDRESS ON FILE | | | |
| 1514479 | Cartagena Sanchez, Jesus M. | ADDRESS ON FILE | | | |
| 2421027 | CARTAGENA SANCHEZ,EVA L | ADDRESS ON FILE | | | |
| 1152854 | CARTAGENA SANTIAGO, WALESKA | ADDRESS ON FILE | | | |
| 735647 | CARTAGENA TORRES, PAULA | ADDRESS ON FILE | | | |
| 735647 | CARTAGENA TORRES, PAULA | ADDRESS ON FILE | | | |
| 1912915 | CARTAGENA TORRES, PAULA | ADDRESS ON FILE | | | |
| 2405787 | CARTAGENA TORRES,MARIA DE LOS A | ADDRESS ON FILE | | | |
| 1675950 | Cartagena Vazquez, Wildalis | ADDRESS ON FILE | | | |
| 2415728 | CARTAGENA VAZQUEZ,EVELYN | ADDRESS ON FILE | | | |
| 1911342 | Cartagena Vega, Angel Luis | ADDRESS ON FILE | | | |
| 2442468 | Cartagena Vidro Damian | ADDRESS ON FILE | | | |
| 1496487 | Cartagena, Digno | ADDRESS ON FILE | | | |
| 1567314 | Cartagena, Jose W. | ADDRESS ON FILE | | | |
| 2410856 | CARTAGENADEL VALLE,MARIA | ADDRESS ON FILE | | | |
| 2400675 | CARVAJAL HANCE,ZORAIDA | ADDRESS ON FILE | | | |
| 2507055 | CARWIN DE JESUS-CASTRO | ADDRESS ON FILE | | | |
| 2503176 | CARYL J GARCIA MORALES | ADDRESS ON FILE | | | |
| 2484218 | CARYSSEN DIAZ TORRES | ADDRESS ON FILE | | | |
| 770975 | Casa Jupiter Inc | 21 Calle Barbosa | | Bayamon | PR | 00961 |
| 2421705 | CASADO ARCHEVAL,SANTOS | ADDRESS ON FILE | | | |
| 2452496 | Casado Betancourt Militza | ADDRESS ON FILE | | | |
| 2488050 | CASANDRA DIAZ ARROYO | ADDRESS ON FILE | | | |
| 2471981 | CASANDRA JIMENEZ NEGRON | ADDRESS ON FILE | | | |
| 2502333 | CASANDRA MERCADO ORTIZ | ADDRESS ON FILE | | | |
| 2496459 | CASANDRA RUIZ DIAZ | ADDRESS ON FILE | | | |
| 2507103 | CASANDRA M QUINONES FIGUEROA | ADDRESS ON FILE | | | |
| 2408326 | CASANOVA ENCARNACION,OLGA I | ADDRESS ON FILE | | | |
| 2410602 | CASANOVA GONZALEZ,ROSE | ADDRESS ON FILE | | | |
| 2420971 | CASANOVA LOZADA,MARISOL | ADDRESS ON FILE | | | |
| 2413957 | CASANOVA MARTINEZ,BRENDA I | ADDRESS ON FILE | | | |
| 2405903 | CASANOVA MARTINEZ,MARIA DE LOS A | ADDRESS ON FILE | | | |
| 2420369 | CASANOVA MERCADO,MARIA DE L | ADDRESS ON FILE | | | |
| 2428063 | Casanova Ramos Amelia | ADDRESS ON FILE | | | |
| 2409904 | CASANOVA VAZQUEZ,NIDZA M | ADDRESS ON FILE | | | |
| 2414879 | CASANOVA VIZCARRONDO,ISBELA L | ADDRESS ON FILE | | | |
| 2118176 | Casas Armenteros, Jose A. | ADDRESS ON FILE | | | |
| 1424108 | Casas Cruz, Angel M. | ADDRESS ON FILE | | | |
| 2408666 | CASASNOVAS BULA,MARYANN | ADDRESS ON FILE | | | |
| 1893210 | CASASNOVAS CUEVAS, LUZ N | ADDRESS ON FILE | | | |
| 1562146 | CASASNOVAS MALDONADO, EVELYN | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2407972 | CASAVOVA RODRIGUEZ,CEDELIA | ADDRESS ON FILE | | | | | |
| 2397689 | Caselin Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2571660 | Caselin Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2415421 | CASES DIAZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2120968 | CASES RODRIGUEZ,JORGE L. | ADDRESS ON FILE | | | | | |
| 2020110 | Casiano Alicea, Anabelle | ADDRESS ON FILE | | | | | |
| 2403497 | CASIANO ALICEA,ANABELLE | ADDRESS ON FILE | | | | | |
| 1765784 | Casiano Alvarado, Luis R. | ADDRESS ON FILE | | | | | |
| 1448809 | Casiano Ayala, Pedro A | ADDRESS ON FILE | | | | | |
| 2420419 | CASIANO BALLESTER,CARMEN Y | ADDRESS ON FILE | | | | | |
| 2407343 | CASIANO BERDECIA,IRMA L | ADDRESS ON FILE | | | | | |
| 1774453 | Casiano Buzanet, Isabel | ADDRESS ON FILE | | | | | |
| 2417939 | CASIANO CAMERON,EVELYN R | ADDRESS ON FILE | | | | | |
| 2422885 | CASIANO DIAZ,INOCENCIA M | ADDRESS ON FILE | | | | | |
| 2410471 | CASIANO DIAZ,JUAN E | ADDRESS ON FILE | | | | | |
| 2416374 | CASIANO DIAZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2412799 | CASIANO DIAZ,MARIA I | ADDRESS ON FILE | | | | | |
| 2424760 | Casiano J Luis Rodriguez | ADDRESS ON FILE | | | | | |
| 1578156 | CASIANO JIMENEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 2249843 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | |
| 2408756 | CASIANO LAMBOY,MINERVA | ADDRESS ON FILE | | | | | |
| 2410304 | CASIANO LIZARDI,LILLIAN B | ADDRESS ON FILE | | | | | |
| 2406569 | CASIANO LUGO,MARILYN | ADDRESS ON FILE | | | | | |
| 2030517 | Casiano Melendez, Juan Francisco | ADDRESS ON FILE | | | | | |
| 2464775 | Casiano Negron Lourdes | ADDRESS ON FILE | | | | | |
| 2378194 | Casiano Nieves Figueroa | ADDRESS ON FILE | | | | | |
| 2418284 | CASIANO ORTIZ,ANA M | ADDRESS ON FILE | | | | | |
| 2412131 | CASIANO ORTIZ,ELVIN M | ADDRESS ON FILE | | | | | |
| 1418944 | CASIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | |
| 285576 | CASIANO, LUIS SANTINI | ADDRESS ON FILE | | | | | |
| 2480002 | CASILDA ALICEA CARABALLO | ADDRESS ON FILE | | | | | |
| 2496884 | CASILDA PABON RAMOS | ADDRESS ON FILE | | | | | |
| 2394777 | Casilda Chamorro Michelli | ADDRESS ON FILE | | | | | |
| 2390809 | Casilda Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2395644 | Casilda Santos Santos | ADDRESS ON FILE | | | | | |
| 2384124 | Casildo Serrano Cruz | ADDRESS ON FILE | | | | | |
| 2401031 | CASILLA RIVERA,ANGEL C | ADDRESS ON FILE | | | | | |
| 2419131 | CASILLAS BURGOS,ROXANIE | ADDRESS ON FILE | | | | | |
| 2414484 | CASILLAS COLON,ANA L | ADDRESS ON FILE | | | | | |
| 2405665 | CASILLAS CUADRADO,MINERVA | ADDRESS ON FILE | | | | | |
| 2419048 | CASILLAS DEL VALLE,CARMEN G | ADDRESS ON FILE | | | | | |
| 2421351 | CASILLAS FALCON,JRAIDA | ADDRESS ON FILE | | | | | |
| 2408604 | CASILLAS FORTY,YOLANDA | ADDRESS ON FILE | | | | | |
| 2417330 | CASILLAS GONZALEZ,LUZ I | ADDRESS ON FILE | | | | | |
| 2416391 | CASILLAS RODRIGUEZ,MYRNA | ADDRESS ON FILE | | | | | |
| 2410525 | CASILLAS ROSARIO,JOSE E | ADDRESS ON FILE | | | | | |
| 2426784 | Casimiro Quintero Morales | ADDRESS ON FILE | | | | | |
| 2416885 | CASINO ORTIZ,FRANCISCO | ADDRESS ON FILE | | | | | |
| 1997563 | Casta Bellido, Beverly | ADDRESS ON FILE | | | | | |
| 2420962 | CASTA PEREZ,CESAR F | ADDRESS ON FILE | | | | | |
| 2418468 | CASTANEDA ROSADO,LUZ M | ADDRESS ON FILE | | | | | |
| 2418518 | CASTANER ARREGUI,LOURDES M | ADDRESS ON FILE | | | | | |
| 2414729 | CASTANER CUYAR,JAVIER A | ADDRESS ON FILE | | | | | |
| 321278 | CASTANER, MARIA M. MEJIA | ADDRESS ON FILE | | | | | |
| 2407482 | CASTANON GUTIERREZ,MARTA M | ADDRESS ON FILE | | | | | |
| 2406307 | CASTEJON CENTENO,HILDA E | ADDRESS ON FILE | | | | | |
| 2416773 | CASTELLANO ARROYO,REINA L | ADDRESS ON FILE | | | | | |
| 1736906 | CASTELLANO NEGRON, CECILIO | ADDRESS ON FILE | | | | | |
| 2409374 | CASTELLANO SANTIAGO,MARIBEL | ADDRESS ON FILE | | | | | |
| 1781293 | Castellanos-Dilone, Penelope | ADDRESS ON FILE | | | | | |
| 2408710 | CASTELLAR MALDONADO,JORGE L | ADDRESS ON FILE | | | | | |
| 2413868 | CASTELLAR RIVERA,GILDA L | ADDRESS ON FILE | | | | | |
| 2406460 | CASTELLAR VELAZQUEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2402651 | CASTELLON LINES,LYNETTE DEL C | ADDRESS ON FILE | | | | | |
| 2400173 | CASTILLO BRACERO,SONIA N | ADDRESS ON FILE | | | | | |
| 2447092 | Castillo Ca Hernandez | ADDRESS ON FILE | | | | | |
| 2418823 | CASTILLO CAMPOS,FELIX J | ADDRESS ON FILE | | | | | |
| 2567093 | CASTILLO CASTILLO,ANGEL D | ADDRESS ON FILE | | | | | |
| 2403586 | CASTILLO CRUZ,ELIA D | ADDRESS ON FILE | | | | | |
| 1578158 | CASTILLO CUEBAS, GLENDA L | ADDRESS ON FILE | | | | | |
| 1543046 | CASTILLO CUEBAS, GLENDA L. | ADDRESS ON FILE | | | | | |
| 2415792 | CASTILLO DEFILLO,ANA S | ADDRESS ON FILE | | | | | |
| 2402709 | CASTILLO DIAZ,NANCY R | ADDRESS ON FILE | | | | | |
| 2409837 | CASTILLO DOMINGUEZ,NORBERTO | ADDRESS ON FILE | | | | | |
| 2419559 | CASTILLO GOMEZ,DORIS L | ADDRESS ON FILE | | | | | |
| 2415686 | CASTILLO GOMEZ,SONIA M | ADDRESS ON FILE | | | | | |
| 82678 | CASTILLO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | |
| 2401771 | CASTILLO GONZALEZ,LIZETTE S | ADDRESS ON FILE | | | | | |
| 2420616 | CASTILLO HERNANDEZ,ANGEL D | ADDRESS ON FILE | | | | | |
| 2406442 | CASTILLO HUERTAS,CARMEN D | ADDRESS ON FILE | | | | | |
| 2414818 | CASTILLO MALDONADO,IVELISSE | ADDRESS ON FILE | | | | | |
| 2408088 | CASTILLO MARQUEZ,OLGA I | ADDRESS ON FILE | | | | | |
| 2423887 | Castillo Morales Agustin | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2466696 | Castillo Morales Carlos M | ADDRESS ON FILE |
| 2409249 | CASTILLO MORALES,ANA M | ADDRESS ON FILE |
| 2408002 | CASTILLO MORALES,MARIBEL | ADDRESS ON FILE |
| 2411739 | CASTILLO OLIVERAS,MARIA N | ADDRESS ON FILE |
| 2409807 | CASTILLO PAGAN,IRAIDA | ADDRESS ON FILE |
| 82857 | CASTILLO RAMOS, AIRIS X | ADDRESS ON FILE |
| 1888164 | CASTILLO RODRIGUEZ, GLADYS | ADDRESS ON FILE |
| 2421715 | CASTILLO RODRIGUEZ,CARMEN R | ADDRESS ON FILE |
| 2420322 | CASTILLO ROSADO,MARISOL | ADDRESS ON FILE |
| 1209563 | CASTILLO SANTIAGO, GILDA M | ADDRESS ON FILE |
| 2188001 | Castillo Santiago, Gilda M. | ADDRESS ON FILE |
| 2417342 | CASTILLO SANTIAGO,MARITZA M | ADDRESS ON FILE |
| 2412830 | CASTILLO SANTOS,LUZ | ADDRESS ON FILE |
| 2407637 | CASTILLO SHERWOOD,NELSON | ADDRESS ON FILE |
| 2448257 | Castillo Sosa Noel | ADDRESS ON FILE |
| 2414906 | CASTILLO VARGAS,BETHSAIDA | ADDRESS ON FILE |
| 2408397 | CASTILLO VEGA,LUZ S | ADDRESS ON FILE |
| 2411961 | CASTILLO VELEZ,ADOLFO | ADDRESS ON FILE |
| 2421465 | CASTILLO VELEZ,MARIA DE LOS A | ADDRESS ON FILE |
| 1560663 | Castillo Zapata, Mayra O. | ADDRESS ON FILE |
| 1474308 | CASTILLOVEITA BAEZ, LUIS | ADDRESS ON FILE |
| 2407604 | CASTILLOVEITIA GONZALEZ,GLADYS | ADDRESS ON FILE |
| 2407595 | CASTILLOVEITIA IRIZARRY,PEDRO | ADDRESS ON FILE |
| 1711415 | CASTILLOVEITIA, LUIS M. | ADDRESS ON FILE |
| 2396254 | Casto R R Rivera Suarez | ADDRESS ON FILE |
| 2405483 | CASTRELLO,JORGE LUIS | ADDRESS ON FILE |
| 2409425 | CASTRESANA BETANCOURT,EDNA | ADDRESS ON FILE |
| 2414006 | CASTRILLON CABRERA,OLGA I | ADDRESS ON FILE |
| 2445406 | Castro A Jesus M. | ADDRESS ON FILE |
| 2413871 | CASTRO ABREU,LYZZETE | ADDRESS ON FILE |
| 2419218 | CASTRO AGUAYO,MARIA DE L | ADDRESS ON FILE |
| 2406701 | CASTRO ALBERTY,ARMANDO E | ADDRESS ON FILE |
| 2423019 | CASTRO ALGARIN,SANDRA | ADDRESS ON FILE |
| 1691687 | Castro Alonso, Amancia  B. | ADDRESS ON FILE |
| 2421196 | CASTRO ALVERIO,NILDA E | ADDRESS ON FILE |
| 2400798 | CASTRO ARROYO,AIDA L | ADDRESS ON FILE |
| 1578160 | CASTRO BERROCALES, ABIMAEL | ADDRESS ON FILE |
| 2402055 | CASTRO BORJA,JOSEFINA | ADDRESS ON FILE |
| 2426093 | Castro Ca Belinda | ADDRESS ON FILE |
| 2443249 | Castro Ca Vazquez | ADDRESS ON FILE |
| 1460090 | Castro Canales, Mirtha | ADDRESS ON FILE |
| 2400302 | CASTRO CARDONA,AUREA B | ADDRESS ON FILE |
| 1930009 | Castro Carreras, Orville  R. | ADDRESS ON FILE |
| 1465450 | CASTRO CARRION, BLANCA | ADDRESS ON FILE |
| 2414560 | CASTRO CASTRO,DAVID | ADDRESS ON FILE |
| 2408320 | CASTRO CEPEDA,CARMEN L | ADDRESS ON FILE |
| 2405277 | CASTRO CLEMENTE,SILVIA | ADDRESS ON FILE |
| 2408716 | CASTRO COLON,AIDA L | ADDRESS ON FILE |
| 2421261 | CASTRO CORDERO,VICTOR M | ADDRESS ON FILE |
| 2420313 | CASTRO CORREA,MARIA | ADDRESS ON FILE |
| 2401799 | CASTRO COTTO,MIGDALIA | ADDRESS ON FILE |
| 2402813 | CASTRO CRESPO,ELISA | ADDRESS ON FILE |
| 2407139 | CASTRO CRUZ,ANGELINA | ADDRESS ON FILE |
| 2408460 | CASTRO CRUZ,LILLIAN | ADDRESS ON FILE |
| 2402536 | CASTRO CURBELO,LUIS I | ADDRESS ON FILE |
| 2415664 | CASTRO CURBELO,PEDRO A | ADDRESS ON FILE |
| 2421389 | CASTRO DE LA PAZ,LANNY | ADDRESS ON FILE |
| 2421389 | CASTRO DE LA PAZ,LANNY | ADDRESS ON FILE |
| 2409546 | CASTRO DEYNES,IRMA | ADDRESS ON FILE |
| 2409275 | CASTRO DIAZ,CARMEN S | ADDRESS ON FILE |
| 2402600 | CASTRO DIAZ,ESTHER M | ADDRESS ON FILE |
| 2407586 | CASTRO DIAZ,IRIS G | ADDRESS ON FILE |
| 2403470 | CASTRO DIAZ,IRMA | ADDRESS ON FILE |
| 2421436 | CASTRO DIAZ,ISABEL | ADDRESS ON FILE |
| 2409878 | CASTRO DIODONET,EDRID I | ADDRESS ON FILE |
| 2422521 | CASTRO DOMINGUEZ,ANGEL S | ADDRESS ON FILE |
| 2421006 | CASTRO DOMINGUEZ,CARMEN | ADDRESS ON FILE |
| 2421510 | CASTRO DOMINGUEZ,CARMEN L | ADDRESS ON FILE |
| 1534391 | CASTRO ENCARNACION, MARIEL | ADDRESS ON FILE |
| 2413184 | CASTRO ESTRADA,TERESA | ADDRESS ON FILE |
| 2400063 | CASTRO ESTUPINAN,ARACELIS | ADDRESS ON FILE |
| 2407628 | CASTRO FELIX,ANA E | ADDRESS ON FILE |
| 2410709 | CASTRO GARCIA,ANNIE L | ADDRESS ON FILE |
| 2424340 | Castro Garriga Garriga | ADDRESS ON FILE |
| 2411001 | CASTRO GONZALEZ,ELBA N | ADDRESS ON FILE |
| 2404423 | CASTRO GRACIA,ANA H | ADDRESS ON FILE |
| 2411127 | CASTRO GRACIA,ROSA I | ADDRESS ON FILE |
| 1647914 | Castro Guasp, Teresa | ADDRESS ON FILE |
| 83665 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE |
| 2415032 | CASTRO HERNANDEZ,GRACIELA | ADDRESS ON FILE |
| 2399914 | CASTRO HERNANDEZ,MILAGROS | ADDRESS ON FILE |
| 2411802 | CASTRO HERNANDEZ,VILMA DEL C | ADDRESS ON FILE |
| 2432823 | Castro Hiraldo Ivelisse | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2448804 | Castro I Vega | ADDRESS ON FILE | | | | | |
| 2447760 | Castro L Lebron Jorge L. | ADDRESS ON FILE | | | | | |
| 2436393 | Castro L Virella | ADDRESS ON FILE | | | | | |
| 2409207 | CASTRO LABOY,ZORAIDA | ADDRESS ON FILE | | | | | |
| 1520444 | Castro Lopez, Jeanette | ADDRESS ON FILE | | | | | |
| 2405311 | CASTRO LOPEZ,JOSE L | ADDRESS ON FILE | | | | | |
| 2405439 | CASTRO LOPEZ,JOSE L | ADDRESS ON FILE | | | | | |
| 2419330 | CASTRO LOPEZ,MILDRED | ADDRESS ON FILE | | | | | |
| 2402163 | CASTRO LOZADA,ELSA I | ADDRESS ON FILE | | | | | |
| 1064631 | CASTRO MACHUCA, MILDRED | ADDRESS ON FILE | | | | | |
| 2421346 | CASTRO MALAVE,ANA R | ADDRESS ON FILE | | | | | |
| 2406625 | CASTRO MARCHAND,HECTOR M | ADDRESS ON FILE | | | | | |
| 987103 | CASTRO MARQUEZ, ELVIN | ADDRESS ON FILE | | | | | |
| 1617635 | Castro Marquez, Elvin | ADDRESS ON FILE | | | | | |
| 2449672 | Castro Martinez Teodoro | ADDRESS ON FILE | | | | | |
| 2414572 | CASTRO MARTINEZ,EDWIN | ADDRESS ON FILE | | | | | |
| 2408822 | CASTRO MARTINEZ,ILMI A | ADDRESS ON FILE | | | | | |
| 2412412 | CASTRO MELENDEZ,EDWARD | ADDRESS ON FILE | | | | | |
| 2403714 | CASTRO MERCADO,JUANITA | ADDRESS ON FILE | | | | | |
| 2418885 | CASTRO MOJICA,ANA M | ADDRESS ON FILE | | | | | |
| 2430656 | Castro Montanez Vaida | ADDRESS ON FILE | | | | | |
| 986868 | CASTRO MORALES, ELSIE | ADDRESS ON FILE | | | | | |
| 2410359 | CASTRO MUNIZ,MAYBEL | ADDRESS ON FILE | | | | | |
| 2401328 | CASTRO NIEVES,DAVID | ADDRESS ON FILE | | | | | |
| 2412231 | CASTRO OROZCO,AIDA L | ADDRESS ON FILE | | | | | |
| 2411654 | CASTRO OROZCO,JUDITH | ADDRESS ON FILE | | | | | |
| 2418404 | CASTRO ORTIZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2418774 | CASTRO ORTIZ,LUIS R | ADDRESS ON FILE | | | | | |
| 2418653 | CASTRO ORTIZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2412910 | CASTRO ORTIZ,MILAGROS M | ADDRESS ON FILE | | | | | |
| 1551069 | CASTRO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | |
| 1527865 | Castro Padilla, Jose A. | ADDRESS ON FILE | | | | | |
| 663862 | CASTRO PEREZ, HECTOR A | ADDRESS ON FILE | | | | | |
| 1107876 | CASTRO PIERLUISSI, ZOE D. | ADDRESS ON FILE | | | | | |
| 2400976 | CASTRO QUINONES,NORMA A. | ADDRESS ON FILE | | | | | |
| 2416990 | CASTRO RAMIREZ,ROBERTO | ADDRESS ON FILE | | | | | |
| 2407989 | CASTRO RENTAS,LAURA I | ADDRESS ON FILE | | | | | |
| 2400825 | CASTRO RIVERA,LILLIAM | ADDRESS ON FILE | | | | | |
| 2415207 | CASTRO RIVERA,LILLIAM | ADDRESS ON FILE | | | | | |
| 2411232 | CASTRO ROBLEDO,JULIA M | ADDRESS ON FILE | | | | | |
| 1463278 | Castro Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 2411758 | CASTRO RODRIGUEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2404728 | CASTRO RODRIGUEZ,HILDA | ADDRESS ON FILE | | | | | |
| 2418503 | CASTRO RODRIGUEZ,IVONNE | ADDRESS ON FILE | | | | | |
| 2402301 | CASTRO RODRIGUEZ,LUZ E | ADDRESS ON FILE | | | | | |
| 2401756 | CASTRO RODRIGUEZ,MANUEL | ADDRESS ON FILE | | | | | |
| 2406060 | CASTRO RODRIGUEZ,NORMA I | ADDRESS ON FILE | | | | | |
| 2406415 | CASTRO ROMAN,LLASCADA E | ADDRESS ON FILE | | | | | |
| 2421861 | CASTRO ROMAN,MILAGROS | ADDRESS ON FILE | | | | | |
| 1457591 | Castro Rosa, Kelvin | ADDRESS ON FILE | | | | | |
| 1465027 | Castro Rosa, Kelvin | ADDRESS ON FILE | | | | | |
| 1493290 | Castro Rosa, Kelvin Q. | ADDRESS ON FILE | | | | | |
| 2400155 | CASTRO ROSA,CALIXTO | ADDRESS ON FILE | | | | | |
| 2407205 | CASTRO RUIZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 943298 | CASTRO SAINZ, IVETTE | ADDRESS ON FILE | | | | | |
| 1727971 | Castro Santiago, Georgina | ADDRESS ON FILE | | | | | |
| 84424 | CASTRO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | |
| 2405035 | CASTRO SANTIAGO,JUDITH E | ADDRESS ON FILE | | | | | |
| 2418252 | CASTRO SANTIAGO,MARIA A | ADDRESS ON FILE | | | | | |
| 2405843 | CASTRO SEPULVEDA,JUAN A | ADDRESS ON FILE | | | | | |
| 2419015 | CASTRO SERRANO,JULIO H | ADDRESS ON FILE | | | | | |
| 2415337 | CASTRO SOLIS,IRIS | ADDRESS ON FILE | | | | | |
| 1475752 | Castro Tafanelli, Maximo | ADDRESS ON FILE | | | | | |
| 1590121 | Castro Torres, Carlos A. | ADDRESS ON FILE | | | | | |
| 1495159 | Castro Torres, Dianhery | ADDRESS ON FILE | | | | | |
| 2419391 | CASTRO TORRES,MARIA | ADDRESS ON FILE | | | | | |
| 2415550 | CASTRO TORRES,MARISOL | ADDRESS ON FILE | | | | | |
| 2408668 | CASTRO VELEZ,ROSA I | ADDRESS ON FILE | | | | | |
| 2424784 | Castro Vellon Ivette | ADDRESS ON FILE | | | | | |
| 2403940 | CASTRO VILLANUEVA,JOSE M | ADDRESS ON FILE | | | | | |
| 1667495 | Castro, Vivian Vazquez | ADDRESS ON FILE | | | | | |
| 2421161 | CASTRODAD BERRIOS,ADA | ADDRESS ON FILE | | | | | |
| 2400462 | CASTRODAD CASTRODAD,PEDRO L | ADDRESS ON FILE | | | | | |
| 1418967 | CASTRODAD RIVERA, LILI | ADDRESS ON FILE | | | | | |
| 2425489 | Castro-Lopez Jose M. | ADDRESS ON FILE | | | | | |
| 2419144 | CATALA FRANCESCHINI,ANA R | ADDRESS ON FILE | | | | | |
| 2465799 | Catala Gonzalez Esteban | ADDRESS ON FILE | | | | | |
| 2404954 | CATALA LEON,MATIAS | ADDRESS ON FILE | | | | | |
| 2409544 | CATALA LOPEZ,NOELIA | ADDRESS ON FILE | | | | | |
| 2414917 | CATALA MARCANO,NIVIA M | ADDRESS ON FILE | | | | | |
| 2407151 | CATALA OTERO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2400669 | CATALAN ALVAREZ,ADA M | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 288 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2489808 | CATALINA CARABALLO GONZALEZ | ADDRESS ON FILE | | | |
| 2494620 | CATALINA ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | |
| 2500569 | CATALINA LOPEZ AYALA | ADDRESS ON FILE | | | |
| 2487216 | CATALINA MOYETT DE JESUS | ADDRESS ON FILE | | | |
| 2493707 | CATALINA PEREIRA VELEZ | ADDRESS ON FILE | | | |
| 2475910 | CATALINA RODRIGUEZ TORRES | ADDRESS ON FILE | | | |
| 2492032 | CATALINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2476992 | CATALINA VELAZQUEZ BAERGA | ADDRESS ON FILE | | | |
| 2502207 | CATALINA VILLALOBOS OTERO | ADDRESS ON FILE | | | |
| 2473735 | CATALINA VISALDEN DE JESUS | ADDRESS ON FILE | | | |
| 2371946 | Catalina Diaz Lopez | ADDRESS ON FILE | | | |
| 1481577 | JALF; Y OTROS | P.O. BOX 21400 | | SAN JUAN | PR | 00928 |
| 2375948 | Catalina Flores Rodriguez | ADDRESS ON FILE | | | |
| 2384470 | Catalina Gonzalez Gonzalez | ADDRESS ON FILE | | | |
| 2389465 | Catalina Guerrido Garcia | ADDRESS ON FILE | | | |
| 2447853 | Catalina Hernandez Cotto | ADDRESS ON FILE | | | |
| 2468286 | Catalina Lopez Ayala | ADDRESS ON FILE | | | |
| 2458248 | Catalina Monge Morales | ADDRESS ON FILE | | | |
| 2460641 | Catalina Ocasio De Guzman | ADDRESS ON FILE | | | |
| 2466035 | Catalina Rivas Maldonado | ADDRESS ON FILE | | | |
| 2373501 | Catalina Silva Rivera | ADDRESS ON FILE | | | |
| 2377759 | Catalina U U Pico Piza | ADDRESS ON FILE | | | |
| 2374421 | Catalino Delgado Lozada | ADDRESS ON FILE | | | |
| 2380331 | Catalino Marrero Martinez | ADDRESS ON FILE | | | |
| 2460531 | Catalino Negron Santana | ADDRESS ON FILE | | | |
| 2436658 | Catalino Ortiz Correa | ADDRESS ON FILE | | | |
| 2446247 | Catalino Ortiz Gonzalez | ADDRESS ON FILE | | | |
| 2390080 | Catalino Rivera Rivera | ADDRESS ON FILE | | | |
| 2452820 | Catalino Rojas Serrano | ADDRESS ON FILE | | | |
| 2470238 | Catalino Santana Cruz | ADDRESS ON FILE | | | |
| 2455515 | Catalino Velazquez Guzman | ADDRESS ON FILE | | | |
| 2438587 | Catherin Lugo Rodriguez | ADDRESS ON FILE | | | |
| 2428746 | Catherina Rivera Collazo | ADDRESS ON FILE | | | |
| 2486756 | CATHERINE CANDELARIA SANTANA | ADDRESS ON FILE | | | |
| 2493666 | CATHERINE DE LEON MUNOZ | ADDRESS ON FILE | | | |
| 2500060 | CATHERINE ESPADA ESPADA | ADDRESS ON FILE | | | |
| 2501371 | CATHERINE GARCIA RIVERA | ADDRESS ON FILE | | | |
| 2472613 | CATHERINE LOPEZ NOLASCO | ADDRESS ON FILE | | | |
| 2485164 | CATHERINE LOZADA MARRERO | ADDRESS ON FILE | | | |
| 2504503 | CATHERINE MALDONADO ALICEA | ADDRESS ON FILE | | | |
| 2494653 | CATHERINE MANZANET COLON | ADDRESS ON FILE | | | |
| 2490949 | CATHERINE MENDEZ VELAZQUEZ | ADDRESS ON FILE | | | |
| 2496881 | CATHERINE PAGAN RUIZ | ADDRESS ON FILE | | | |
| 2500747 | CATHERINE REDONDO DIAZ | ADDRESS ON FILE | | | |
| 2477556 | CATHERINE RIVERA ALVAREZ | ADDRESS ON FILE | | | |
| 2483028 | CATHERINE SANTOS ORTIZ | ADDRESS ON FILE | | | |
| 2494279 | CATHERINE TOLEDO PITRE | ADDRESS ON FILE | | | |
| 2495409 | CATHERINE VALENTIN SIERRA | ADDRESS ON FILE | | | |
| 2443326 | Catherine Alvarez Torres | ADDRESS ON FILE | | | |
| 2471304 | Catherine Brunelle Curet Brunelle Curet | ADDRESS ON FILE | | | |
| 2439983 | Catherine C Fred Perez | ADDRESS ON FILE | | | |
| 2466836 | Catherine C Garcia | ADDRESS ON FILE | | | |
| 2435863 | Catherine C Qui?Ones Rodriguez | ADDRESS ON FILE | | | |
| 2453058 | Catherine Camara Caban | ADDRESS ON FILE | | | |
| 2372168 | Catherine D Maccormick Calimano | ADDRESS ON FILE | | | |
| 2497782 | CATHERINE D VAZQUEZ FERRER | ADDRESS ON FILE | | | |
| 2439241 | Catherine Delgado Domingue | ADDRESS ON FILE | | | |
| 2446834 | Catherine E Salva | ADDRESS ON FILE | | | |
| 2462653 | Catherine F Rodriguez | ADDRESS ON FILE | | | |
| 2457659 | Catherine Garcia Correa | ADDRESS ON FILE | | | |
| 2466881 | Catherine Guzman Rivera | ADDRESS ON FILE | | | |
| 2468519 | Catherine Hernandez Roman | ADDRESS ON FILE | | | |
| 2483735 | CATHERINE M DAVILA VALDERRAMA | ADDRESS ON FILE | | | |
| 2445334 | Catherine M Ortiz Lapierre | ADDRESS ON FILE | | | |
| 2431007 | Catherine Medina Rivera | ADDRESS ON FILE | | | |
| 2440916 | Catherine Reyes Marin | ADDRESS ON FILE | | | |
| 2428969 | Catherine Rivera Ledesma | ADDRESS ON FILE | | | |
| 2447580 | Catherine Rosa Rodriguez | ADDRESS ON FILE | | | |
| 2492601 | CATHERINE S BARRETO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2487145 | CATHERINE S PRIETO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2385128 | Catherine Salicrup Santaella | ADDRESS ON FILE | | | |
| 2438332 | Catherine Santana Burgos | ADDRESS ON FILE | | | |
| 2503738 | CATHERYNE M DELGADO DALMAU | ADDRESS ON FILE | | | |
| 2472431 | CATHY DEL VALLE VALLE | ADDRESS ON FILE | | | |
| 2457493 | Cathy Valentin Montilla | ADDRESS ON FILE | | | |
| 2493002 | CATIRIA D ACOSTA ORTIZ | ADDRESS ON FILE | | | |
| 2467170 | Caty J Cotto Gonzalez | ADDRESS ON FILE | | | |
| 2417444 | CAUSSADE VEGLIO,IRMA I | ADDRESS ON FILE | | | |
| 2419934 | CAY LOPEZ,ISOLINA | ADDRESS ON FILE | | | |
| 1466123 | Cay Morales, Maria | ADDRESS ON FILE | | | |
| 1044003 | CAY MORALES, MARIA | ADDRESS ON FILE | | | |
| 2375050 | Cayetano Cotto Morales | ADDRESS ON FILE | | | |
| 2385329 | Cayetano Cruz Mulero | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 289 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2374133 | Cayetano Drouyn Marrero | ADDRESS ON FILE | | | | | |
| 2464374 | Cayetano Quinonez Cruz | ADDRESS ON FILE | | | | | |
| 2386824 | Cayetano Rivera Caraballo | ADDRESS ON FILE | | | | | |
| 2462815 | Cayita Perez Caban | ADDRESS ON FILE | | | | | |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | CAROLINA | PR | 00984-1865 | |
| 1722677 | CDV/ Lucy I Vega Cruz/Jovany Diaz Lopez | ADDRESS ON FILE | | | | | |
| 60960 | CE & L Fire Extinguishers | PO Box 3092 | | Bayamon | PR | 00960 | |
| 2414511 | CEBALLOS CEPEDA,NORA M | ADDRESS ON FILE | | | | | |
| 2419079 | CEBOLLERO HERNANDEZ,IVONNE DEL S | ADDRESS ON FILE | | | | | |
| 2484084 | CECI I TRINIDAD LOPEZ | ADDRESS ON FILE | | | | | |
| 2505234 | CECIANNE RAMOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2504252 | CECIBELLE FALCON DELGADO | ADDRESS ON FILE | | | | | |
| 2475902 | CECIL LEWIS MATIAS | ADDRESS ON FILE | | | | | |
| 2384866 | Cecile I. Correa Matos | ADDRESS ON FILE | | | | | |
| 2432167 | Cecile N Danielsen Morales | ADDRESS ON FILE | | | | | |
| 2447908 | Cecile Tirado Soto | ADDRESS ON FILE | | | | | |
| 2488895 | CECILIA ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2473709 | CECILIA AMARO PICART | ADDRESS ON FILE | | | | | |
| 2477957 | CECILIA CUADRADO CONCEPCION | ADDRESS ON FILE | | | | | |
| 2472021 | CECILIA DE JESUS SOLIS | ADDRESS ON FILE | | | | | |
| 2499358 | CECILIA LEON MALDONADO | ADDRESS ON FILE | | | | | |
| 2500185 | CECILIA MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 2480732 | CECILIA MORALES NEGRON | ADDRESS ON FILE | | | | | |
| 2487560 | CECILIA NEGRON RIVERA | ADDRESS ON FILE | | | | | |
| 2494940 | CECILIA REYES MEDINA | ADDRESS ON FILE | | | | | |
| 2493264 | CECILIA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2490778 | CECILIA ROSARIO MORENO | ADDRESS ON FILE | | | | | |
| 2446811 | Cecilia Barbosa Velez | ADDRESS ON FILE | | | | | |
| 2393225 | Cecilia Chiclana Correa | ADDRESS ON FILE | | | | | |
| 2388180 | Cecilia Collazo Rivera | ADDRESS ON FILE | | | | | |
| 2502966 | CECILIA E PASQUINUCCY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2378341 | Cecilia Escribano Sanchez | ADDRESS ON FILE | | | | | |
| 2399785 | Cecilia Fuentes Pares | ADDRESS ON FILE | | | | | |
| 2461104 | Cecilia Garcia Guadalupe | ADDRESS ON FILE | | | | | |
| 2398447 | Cecilia Hernandez Diaz | ADDRESS ON FILE | | | | | |
| 2572798 | Cecilia Hernandez Diaz | ADDRESS ON FILE | | | | | |
| 2485599 | CECILIA I NEGRON VIVES | ADDRESS ON FILE | | | | | |
| 2462785 | Cecilia J Velez Cruz | ADDRESS ON FILE | | | | | |
| 2394262 | Cecilia M Diaz Nunez | ADDRESS ON FILE | | | | | |
| 2499553 | CECILIA M MATOS NAZARIO | ADDRESS ON FILE | | | | | |
| 2427020 | Cecilia Maldonado Cruz | ADDRESS ON FILE | | | | | |
| 2464586 | Cecilia Mateo De Windt | ADDRESS ON FILE | | | | | |
| 2463862 | Cecilia Medina Rivera | ADDRESS ON FILE | | | | | |
| 2387211 | Cecilia Montalvo Rodriguez | ADDRESS ON FILE | | | | | |
| 2462104 | Cecilia Nieves Figueroa | ADDRESS ON FILE | | | | | |
| 2377149 | Cecilia Ortega Santos | ADDRESS ON FILE | | | | | |
| 2436319 | Cecilia Ramos Mota | ADDRESS ON FILE | | | | | |
| 2375446 | Cecilia Rivera De Leon | ADDRESS ON FILE | | | | | |
| 2461124 | Cecilia Rivera Mendez | ADDRESS ON FILE | | | | | |
| 2392202 | Cecilia Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2462145 | Cecilia Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2371479 | Cecilia Rosario Pabon | ADDRESS ON FILE | | | | | |
| 2494245 | CECILIA S LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2391556 | Cecilia Santana Gonzalez | ADDRESS ON FILE | | | | | |
| 2566938 | Cecilia Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2390332 | Cecilia Torres Alomar | ADDRESS ON FILE | | | | | |
| 2391608 | Cecilia Torres Nieves | ADDRESS ON FILE | | | | | |
| 2456419 | Cecilia V Irizarry Andino | ADDRESS ON FILE | | | | | |
| 2375216 | Cecilia Velazquez Serrano | ADDRESS ON FILE | | | | | |
| 2425266 | Ceciliana Martinez Lopez | ADDRESS ON FILE | | | | | |
| 2491579 | CECILIO FAJARDO ALTURET | ADDRESS ON FILE | | | | | |
| 2487568 | CECILIO PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | |
| 2500599 | CECILIO PEREZ OQUENDO | ADDRESS ON FILE | | | | | |
| 2456908 | Cecilio Ayala Figueroa | ADDRESS ON FILE | | | | | |
| 2391779 | Cecilio Baez Carmona | ADDRESS ON FILE | | | | | |
| 2387264 | Cecilio Canales Carrasquillo | ADDRESS ON FILE | | | | | |
| 2461349 | Cecilio Castro Garcia | ADDRESS ON FILE | | | | | |
| 2460736 | Cecilio Diaz Serrano | ADDRESS ON FILE | | | | | |
| 2378995 | Cecilio E Casanova Peraza | ADDRESS ON FILE | | | | | |
| 2390093 | Cecilio Fantauzzi Gonzalez | ADDRESS ON FILE | | | | | |
| 2382968 | Cecilio Flores Ponce | ADDRESS ON FILE | | | | | |
| 2436186 | Cecilio Hernandez Carrasqu | ADDRESS ON FILE | | | | | |
| 2457945 | Cecilio J Baez Vazquez | ADDRESS ON FILE | | | | | |
| 2447553 | Cecilio Leon Ayala | ADDRESS ON FILE | | | | | |
| 2440882 | Cecilio Lopez Fonrodona | ADDRESS ON FILE | | | | | |
| 2409996 | CECILIO MALDONADO,LUIS M | ADDRESS ON FILE | | | | | |
| 2387123 | Cecilio Martinez Alicea | ADDRESS ON FILE | | | | | |
| 2425701 | Cecilio Martinez Baez | ADDRESS ON FILE | | | | | |
| 2395805 | Cecilio Martinez Cruz | ADDRESS ON FILE | | | | | |
| 2394279 | Cecilio Medina Morales | ADDRESS ON FILE | | | | | |
| 2392258 | Cecilio Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2461030 | Cecilio Rodriguez Flores | ADDRESS ON FILE | | | | | |
| 2464328 | Cecilio Salcedo Monta?Ez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2469818 | Cecilio Sandoval Quintana | ADDRESS ON FILE |
| 2461677 | Cecilio Vega Otero | ADDRESS ON FILE |
| 2381416 | Cecilio W Hernandez Lopez | ADDRESS ON FILE |
| 2493152 | CECILMARIE RIVERA ALICEA | ADDRESS ON FILE |
| 2506082 | CECILY AYALA JACKSON | ADDRESS ON FILE |
| 2488054 | CECIMIR GONZALEZ COLON | ADDRESS ON FILE |
| 2503834 | CECY A COLON SANTIAGO | ADDRESS ON FILE |
| 2505623 | CEDALYS MORALES FERNANDEZ | ADDRESS ON FILE |
| 2415949 | CEDENO CARABALLO,NEIDA | ADDRESS ON FILE |
| 2416847 | CEDENO CARRASQUILLO,CARMEN S | ADDRESS ON FILE |
| 2448940 | Cedeno Ce Aponte | ADDRESS ON FILE |
| 2463174 | Cedeno Colon Yvette | ADDRESS ON FILE |
| 2416791 | CEDENO CORNIER,MIGUEL | ADDRESS ON FILE |
| 2404223 | CEDENO DIAZ,BENJAMIN | ADDRESS ON FILE |
| 2418230 | CEDENO DIAZ,MARIA L | ADDRESS ON FILE |
| 2403433 | CEDENO GUZMAN,RUTH D | ADDRESS ON FILE |
| 1225112 | CEDENO HERNANDEZ, JAZMAYRA | ADDRESS ON FILE |
| 2417015 | CEDENO IRIZARRY,NOEL | ADDRESS ON FILE |
| 2405050 | CEDENO ORENGO,SONIA | ADDRESS ON FILE |
| 2404949 | CEDENO RODRIGUEZ,MIRTA L | ADDRESS ON FILE |
| 2415775 | CEDENO RODRIGUEZ,SONIA | ADDRESS ON FILE |
| 1465764 | CEDENO ROMERO, EVELYN | ADDRESS ON FILE |
| 2404964 | CEDENO ROMERO,ALEXIS | ADDRESS ON FILE |
| 2414399 | CEDENO ROMERO,DORIS | ADDRESS ON FILE |
| 1821474 | CEDENO RUIZ, MYRTHA | ADDRESS ON FILE |
| 85665 | CEDENO RUIZ, MYRTHA R | ADDRESS ON FILE |
| 1578162 | CEDENO SANTIAGO, PEDRO A | ADDRESS ON FILE |
| 1530647 | Cedeno Santiago, Pedro A. | ADDRESS ON FILE |
| 2409032 | CEDENO TORRES,JASMINE | ADDRESS ON FILE |
| 2409639 | CEDENO TORRES,MIGDALIA | ADDRESS ON FILE |
| 2412038 | CEDENO TORRES,VIRGEN DE LOS A | ADDRESS ON FILE |
| 2417421 | CEDENO TORRES,WANDA I | ADDRESS ON FILE |
| 2420591 | CEDRE CORREA,MARTHA | ADDRESS ON FILE |
| 2424002 | Cedric Campos Mauras | ADDRESS ON FILE |
| 2482942 | CEDRICK G HERNANDEZ RUIZ | ADDRESS ON FILE |
| 2389918 | Ceferina Figueroa Gonzalez | ADDRESS ON FILE |
| 2387682 | Ceferina Molina Osorio | ADDRESS ON FILE |
| 2382994 | Ceferina Ortiz Ortiz | ADDRESS ON FILE |
| 2378066 | Ceferino Caro Ramos | ADDRESS ON FILE |
| 2463637 | Ceferino Desarden Soto | ADDRESS ON FILE |
| 2433873 | Ceferino Diaz Vazquez | ADDRESS ON FILE |
| 2375955 | Ceferino Flores Hernandez | ADDRESS ON FILE |
| 2430638 | Ceferino Martinez Trinidad | ADDRESS ON FILE |
| 2372360 | Ceferino Pacheco Giudicelli | ADDRESS ON FILE |
| 2466063 | Ceferino Perez Mendez | ADDRESS ON FILE |
| 2380210 | Ceferino Plaza Davila | ADDRESS ON FILE |
| 2396638 | Ceferino Sanchez Rodriguez | ADDRESS ON FILE |
| 2385379 | Ceferino Sola Sanchez | ADDRESS ON FILE |
| 2388372 | Celedonio Arroyo Morales | ADDRESS ON FILE |
| 2450905 | Celedonio De Jesus Ortiz | ADDRESS ON FILE |
| 2377337 | Celedonio Delgado Torres | ADDRESS ON FILE |
| 2464930 | Celedonio Ruiz Gonzalez | ADDRESS ON FILE |
| 2444201 | Celedonio T Crespo Sepulveda | ADDRESS ON FILE |
| 2472734 | CELENIA ALVAREZ DE JESUS | ADDRESS ON FILE |
| 2473539 | CELENIA CARDENAS LOPEZ | ADDRESS ON FILE |
| 2431087 | Celenia Aponte Vazquez | ADDRESS ON FILE |
| 2425520 | Celenia C Oyola Cintron | ADDRESS ON FILE |
| 2487314 | CELENIA V ESPAILLAT COLON | ADDRESS ON FILE |
| 2498153 | CELENITA GOMEZ PARRILLA | ADDRESS ON FILE |
| 2390060 | Celesia Garcia Maisonet | ADDRESS ON FILE |
| 2471587 | CELESTE IBARRA PEREIRA | ADDRESS ON FILE |
| 2498074 | CELESTE PEREZ FEBUS | ADDRESS ON FILE |
| 2493048 | CELESTE SANTIAGO MENDOZA | ADDRESS ON FILE |
| 2490715 | CELESTE VELEZ TORO | ADDRESS ON FILE |
| 2446729 | Celeste Aparicio Cesani | ADDRESS ON FILE |
| 2372216 | Celeste Benitez Rivera | ADDRESS ON FILE |
| 2423814 | Celeste D Rosario Ortiz | ADDRESS ON FILE |
| 2437496 | Celeste Diaz Batista | ADDRESS ON FILE |
| 2484100 | CELESTE J CASADO RODRIGUEZ | ADDRESS ON FILE |
| 2397374 | Celeste Quesada Rodriguez | ADDRESS ON FILE |
| 2574753 | Celeste Quesada Rodriguez | ADDRESS ON FILE |
| 2438584 | Celeste Santiago Mendoza | ADDRESS ON FILE |
| 2473220 | CELESTINA ROBLES NAVARRO | ADDRESS ON FILE |
| 2566982 | Celestina Pagan Rivera | ADDRESS ON FILE |
| 2485280 | CELESTINO GONZALEZ CRUZ | ADDRESS ON FILE |
| 2471504 | CELESTINO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2435156 | Celestino Calixto Laboy | ADDRESS ON FILE |
| 2439466 | Celestino Hernandez Ortiz | ADDRESS ON FILE |
| 2427350 | Celestino Lopez Chaparro | ADDRESS ON FILE |
| 2393916 | Celestino Rodriguez Celestino | ADDRESS ON FILE |
| 2381764 | Celestino Vazquez Vazquez | ADDRESS ON FILE |
| 2501453 | CELIA ESTUPINAN RODRIGUEZ | ADDRESS ON FILE |
| 2497166 | CELIA MIRANDA FERNANDEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 291 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2471593 | CELIA PADILLA NAVEDO | ADDRESS ON FILE | | | | | |
| 2495518 | CELIA VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | |
| 2479793 | CELIA A OLAN MARTINEZ | ADDRESS ON FILE | | | | | |
| 2457957 | Celia Arroyo Morales | ADDRESS ON FILE | | | | | |
| 2378999 | Celia Bottia Sotelo | ADDRESS ON FILE | | | | | |
| 2469787 | Celia C Figueroa | ADDRESS ON FILE | | | | | |
| 2467063 | Celia Caraballo Cruz | ADDRESS ON FILE | | | | | |
| 2490512 | CELIA D MELENDEZ FLORES | ADDRESS ON FILE | | | | | |
| 2486446 | CELIA E SANDERS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2397031 | Celia I Crespo Concepcion | ADDRESS ON FILE | | | | | |
| 2571983 | Celia I Crespo Concepcion | ADDRESS ON FILE | | | | | |
| 2451172 | Celia I Flecha Santana | ADDRESS ON FILE | | | | | |
| 2495526 | CELIA I MARQUEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 2494788 | CELIA I MARTINEZ MARRERO | ADDRESS ON FILE | | | | | |
| 2446400 | Celia I Tamariz Vargas | ADDRESS ON FILE | | | | | |
| 2449524 | Celia I Vega Pabon | ADDRESS ON FILE | | | | | |
| 2479999 | CELIA J DIAZ MORALES | ADDRESS ON FILE | | | | | |
| 2493895 | CELIA L LUGO ARTESANA | ADDRESS ON FILE | | | | | |
| 2481264 | CELIA L SANDOVAL GARCIA | ADDRESS ON FILE | | | | | |
| 2436453 | Celia Lebron Cortes | ADDRESS ON FILE | | | | | |
| 2391029 | Celia Leon Martinez | ADDRESS ON FILE | | | | | |
| 2374877 | Celia Llanos Calderon | ADDRESS ON FILE | | | | | |
| 2397192 | Celia Lopez Torres | ADDRESS ON FILE | | | | | |
| 2572144 | Celia Lopez Torres | ADDRESS ON FILE | | | | | |
| 2372798 | Celia M Acevedo Collazo | ADDRESS ON FILE | | | | | |
| 2387180 | Celia M M Seijo Marks | ADDRESS ON FILE | | | | | |
| 2495131 | CELIA M MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2446277 | Celia M Molano Flores | ADDRESS ON FILE | | | | | |
| 2378838 | Celia M Rivera Torres | ADDRESS ON FILE | | | | | |
| 2431180 | Celia M Serrano Alvarez | ADDRESS ON FILE | | | | | |
| 2491380 | CELIA M SERRANO LUGO | ADDRESS ON FILE | | | | | |
| 2397693 | Celia Marin De Roman | ADDRESS ON FILE | | | | | |
| 2571664 | Celia Marin De Roman | ADDRESS ON FILE | | | | | |
| 2464551 | Celia Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2395671 | Celia Martinez Mendez | ADDRESS ON FILE | | | | | |
| 2392196 | Celia Morales Garcia | ADDRESS ON FILE | | | | | |
| 2392394 | Celia Olivo Pizarro | ADDRESS ON FILE | | | | | |
| 2438919 | Celia Qui?Onez Pinet | ADDRESS ON FILE | | | | | |
| 2440106 | Celia R Cosme Marquez | ADDRESS ON FILE | | | | | |
| 2444277 | Celia R Feijoo Nieves | ADDRESS ON FILE | | | | | |
| 2491661 | CELIA R PASTRANA VIERA | ADDRESS ON FILE | | | | | |
| 2436995 | Celia Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2383298 | Celia Rivera Lugo | ADDRESS ON FILE | | | | | |
| 2430195 | Celia Rodriguez Gomez | ADDRESS ON FILE | | | | | |
| 2450238 | Celia Rodriguez Paz | ADDRESS ON FILE | | | | | |
| 2389174 | Celia Rodriguez Silva | ADDRESS ON FILE | | | | | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | ADDRESS ON FILE | | | | | |
| 2394629 | Celia Villanueva Calderon | ADDRESS ON FILE | | | | | |
| 2503843 | CELIAN MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2478326 | CELIANN LUGO ORTIZ | ADDRESS ON FILE | | | | | |
| 2502535 | CELIANNETTE TIRADO TIRADO | ADDRESS ON FILE | | | | | |
| 2377540 | Celide Collazo Mila | ADDRESS ON FILE | | | | | |
| 2481721 | CELIDES ZAMBRANA ORTIZ | ADDRESS ON FILE | | | | | |
| 2479230 | CELIDES N PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2507243 | CELIMAR RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2475761 | CELIMAR RIVERA BACO | ADDRESS ON FILE | | | | | |
| 2503102 | CELIMAR SOTO PAGAN | ADDRESS ON FILE | | | | | |
| 2433237 | Celimar Mercado Molina | ADDRESS ON FILE | | | | | |
| 2502199 | CELIMARI ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | |
| 2456726 | Celimari Hernandez Rodrigu | ADDRESS ON FILE | | | | | |
| 2390914 | Celin Irizarry Rivera | ADDRESS ON FILE | | | | | |
| 2471924 | CELINA PADILLA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2483379 | CELINA SANCHEZ VALDES | ADDRESS ON FILE | | | | | |
| 2379888 | Celina Camacho Marrero | ADDRESS ON FILE | | | | | |
| 2442187 | Celina Mendez Mendez | ADDRESS ON FILE | | | | | |
| 2480907 | CELINDA E VAZQUEZ TRAVERSO | ADDRESS ON FILE | | | | | |
| 2437922 | Celinda M Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2475408 | CELINES FIGUEROA BURGOS | ADDRESS ON FILE | | | | | |
| 2482312 | CELINES GONZALEZ RENTAS | ADDRESS ON FILE | | | | | |
| 2487352 | CELINES MARCIAL MENDEZ | ADDRESS ON FILE | | | | | |
| 2501920 | CELINES MELENDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2474557 | CELINES MUNIZ PEREZ | ADDRESS ON FILE | | | | | |
| 2471615 | CELINES PACHECO LOPEZ | ADDRESS ON FILE | | | | | |
| 2482145 | CELINES PAGAN MONTALVO | ADDRESS ON FILE | | | | | |
| 2431923 | Celines Jusino Garcia | ADDRESS ON FILE | | | | | |
| 2450123 | Celines Pagan Correa | ADDRESS ON FILE | | | | | |
| 2444928 | Celines Rivera Chiclana | ADDRESS ON FILE | | | | | |
| 2451167 | Celines Torres Rivera | ADDRESS ON FILE | | | | | |
| 2484801 | CELINETTE DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | |
| 2429645 | Celinette Ramirez Escobar | ADDRESS ON FILE | | | | | |
| 2503724 | CELINILSA SANTOS ESTRADA | ADDRESS ON FILE | | | | | |
| 2489070 | CELIS ROBLES | ADDRESS ON FILE | | | | | |
| 2441766 | Celis V Rosario Ana | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 292 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2500071 | CELIVY VELEZ RIVERA | ADDRESS ON FILE | | | | |
| 2502192 | CELLYANN AYENDE RIVERA | ADDRESS ON FILE | | | | |
| 2426853 | Celma J Tosado Hernanadez | ADDRESS ON FILE | | | | |
| 2494301 | CELMIRA CINTRON BRIALES | ADDRESS ON FILE | | | | |
| 2467124 | Celmira Cintron Briales | ADDRESS ON FILE | | | | |
| 2480406 | CELSA ACOSTA TOLEDO | ADDRESS ON FILE | | | | |
| 2483658 | CELSA I QUINTANA GUARDIOLA | ADDRESS ON FILE | | | | |
| 2437201 | Celsa Tirado Rodriguez | ADDRESS ON FILE | | | | |
| 2441304 | Celso A Fuentes Diaz | ADDRESS ON FILE | | | | |
| 1481434 | Casilda Torres Hernande | PO BOX 21400 | | | SAN JUAN | PR | 00928 |
| 2461109 | Celso Garcia Rosado | ADDRESS ON FILE | | | | |
| 2448401 | Celso L Maldonado | ADDRESS ON FILE | | | | |
| 2468381 | Celso M Feliciano Rivera | ADDRESS ON FILE | | | | |
| 2458984 | Celso Martinez Ramos | ADDRESS ON FILE | | | | |
| 2384713 | Celso Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2374453 | Celso Rossy Torres | ADDRESS ON FILE | | | | |
| 2465219 | Celso Vendrell Colon | ADDRESS ON FILE | | | | |
| 2500309 | CELY I FELICIANO MUNIZ | ADDRESS ON FILE | | | | |
| 2490983 | CELYANA MORENO SANTIAGO | ADDRESS ON FILE | | | | |
| 2505598 | CELYMAR TORRES NAZARIO | ADDRESS ON FILE | | | | |
| 2493111 | CELYSTHER MATOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 1799151 | IN INTEREST OF READY MIX CONCRET | ADDRESS ON FILE | | | | |
| 1716849 | Interest of Ready Mix Concre | Gonzalez & Roig | PO Box 193077 | | San Juan | PR | 00919-3077 |
| 1813715 | Cemex de Puerto Rico, Inc. | Gonzalez & Roig | Attn: Lcdo. Jorge R. Roig | PO Box 193077 | San Juan | PR | 00919-3077 |
| 2423873 | Cenia E Colon Rivera | ADDRESS ON FILE | | | | |
| 2448499 | Cenia S Perez Fernandez | ADDRESS ON FILE | | | | |
| 1561114 | Centeno - Navarro , Arturo | ADDRESS ON FILE | | | | |
| 1859073 | CENTENO ALVARADO, RAFAEL | ADDRESS ON FILE | | | | |
| 2400122 | CENTENO ALVARADO,CARMEN L | ADDRESS ON FILE | | | | |
| 2406665 | CENTENO ALVELO,ENRIQUE | ADDRESS ON FILE | | | | |
| 2407966 | CENTENO ANESES,MARIA T | ADDRESS ON FILE | | | | |
| 2404088 | CENTENO ANESES,ROSA E | ADDRESS ON FILE | | | | |
| 2414354 | CENTENO APONTE,IRIS V | ADDRESS ON FILE | | | | |
| 2414772 | CENTENO AYALA,RAMON | ADDRESS ON FILE | | | | |
| 2404255 | CENTENO CARAZO,ALICIA | ADDRESS ON FILE | | | | |
| 2424690 | Centeno Ce Galarza | ADDRESS ON FILE | | | | |
| 2445795 | Centeno Ce Rodriguez | ADDRESS ON FILE | | | | |
| 2413093 | CENTENO CRUZ,HIGINIO M | ADDRESS ON FILE | | | | |
| 2418101 | CENTENO CRUZ,LILLIAN | ADDRESS ON FILE | | | | |
| 2419609 | CENTENO DE JESUS,ANA L | ADDRESS ON FILE | | | | |
| 2408327 | CENTENO DE JESUS,GLORIA M | ADDRESS ON FILE | | | | |
| 2408465 | CENTENO DE SKERRET,NORMA I | ADDRESS ON FILE | | | | |
| 2414888 | CENTENO FONTANE,PRISCILLA | ADDRESS ON FILE | | | | |
| 2417708 | CENTENO FONTANEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2410927 | CENTENO LUNA,OLGA I | ADDRESS ON FILE | | | | |
| 2401497 | CENTENO MELENDEZ,SONIA M | ADDRESS ON FILE | | | | |
| 2405262 | CENTENO MOLINA,LUZ N | ADDRESS ON FILE | | | | |
| 2401600 | CENTENO MORALES,MARGARITA | ADDRESS ON FILE | | | | |
| 2400528 | CENTENO OLMO,DAMARIS | ADDRESS ON FILE | | | | |
| 2403252 | CENTENO OLMO,DILSA E | ADDRESS ON FILE | | | | |
| 1616857 | Centeno Osorio, Julio Luis | ADDRESS ON FILE | | | | |
| 1766362 | Centeno Ramos, Eulalia | ADDRESS ON FILE | | | | |
| 2402550 | CENTENO RAMOS,EULALIA | ADDRESS ON FILE | | | | |
| 2408035 | CENTENO RIOS,IVONNE | ADDRESS ON FILE | | | | |
| 2412042 | CENTENO RIVERA,BLANCA L | ADDRESS ON FILE | | | | |
| 2411009 | CENTENO RIVERA,CONSUELO | ADDRESS ON FILE | | | | |
| 2405851 | CENTENO RIVERA,LUZ E | ADDRESS ON FILE | | | | |
| 2407911 | CENTENO RIVERA,LUZ S | ADDRESS ON FILE | | | | |
| 2403787 | CENTENO RODRIGUEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2419465 | CENTENO RODRIGUEZ,SONIA I | ADDRESS ON FILE | | | | |
| 2400007 | CENTENO SANTIAGO,CARMEN J | ADDRESS ON FILE | | | | |
| 2416650 | CENTENO VEGA,SYLVIA | ADDRESS ON FILE | | | | |
| 2404662 | CENTENO VEGA,VILMA G | ADDRESS ON FILE | | | | |
| 1683998 | Centeno, Ismael | ADDRESS ON FILE | | | | |
| 1687017 | Centeno, Ismael | ADDRESS ON FILE | | | | |
| 1477973 | Carrion | P.O.Box 13282 | | | San Juan | PR | 00908 |
| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | Lares | PR | 00669 |
| 2128992 | Centro de Salud de Lares, Inc. | PO Box 379 | | | Lares | PR | 00669-0379 |
| 2002937 | Centro de Salud Familiar Dr. Julio Palmieri Ferri | ADDRESS ON FILE | | | | |
| 1552675 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc | Rosa M. Rodriguez Santiago | P.O. Box 450 | | Arroyo | PR | 00714 |
| 1558125 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. | Rosa M. Rodriguez Santiago | P.O. Box 450 | | Arroyo | PR | 00714 |
| 2123928 | Centro de Servicios Primarios de Salud de Patillas | 99 Riefkhol St | | | Patillas | PR | 00723 |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | HORMIGUEROS | PR | 00660 |
| 2412339 | CEPEDA CALDERON,SATURNINO | ADDRESS ON FILE | | | | |
| 2408942 | CEPEDA CORREA,MYRIAM | ADDRESS ON FILE | | | | |
| 2411743 | CEPEDA DE JESUS,MARCALLY | ADDRESS ON FILE | | | | |
| 2411839 | CEPEDA FELICIANO,SONIA N | ADDRESS ON FILE | | | | |
| 2407129 | CEPEDA MARQUEZ,NAYDA J | ADDRESS ON FILE | | | | |
| 2417476 | CEPEDA MORALES,CARMEN M | ADDRESS ON FILE | | | | |
| 2416235 | CEPEDA PARRILLA,NYDIA | ADDRESS ON FILE | | | | |
| 2404743 | CEPEDA PIZARRO,GABRIEL | ADDRESS ON FILE | | | | |
| 2401355 | CEPEDA QUINONES,EVELYN | ADDRESS ON FILE | | | | |
| 2404822 | CEPEDA QUINONES,NILSA I | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2423132 | CEPEDA RAMOS,CARMEN M | ADDRESS ON FILE | | | | |
| 2406914 | CEPEDA RAMOS,GREGORIA | ADDRESS ON FILE | | | | |
| 2412114 | CEPEDA REYES,CARMEN A | ADDRESS ON FILE | | | | |
| 1182961 | CEPEDA RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | ADDRESS ON FILE | | | | |
| 1566788 | Cepeda Rodriguez, Samuel | ADDRESS ON FILE | | | | |
| 2466720 | Cepeda Valle Andrian | ADDRESS ON FILE | | | | |
| 2412790 | CEPEDA VELLON,JOSEFINA | ADDRESS ON FILE | | | | |
| 2385482 | Cereida Pizarro Rivera | ADDRESS ON FILE | | | | |
| 2422550 | CEREZO SANTIAGO,EVELYN | ADDRESS ON FILE | | | | |
| 2423370 | Cermy S Curras Plumey | ADDRESS ON FILE | | | | |
| 2414833 | CERPA RIVERA,FERNANDO | ADDRESS ON FILE | | | | |
| 2414469 | CERPA RIVERA,ZORAIDA | ADDRESS ON FILE | | | | |
| 2391480 | Cervando Ortiz Perez | ADDRESS ON FILE | | | | |
| 2446764 | Cervera Ce Hernandez | ADDRESS ON FILE | | | | |
| 2492732 | CESAR  CORTES GONZALEZ | ADDRESS ON FILE | | | | |
| 2479839 | CESAR  CORTES REYES | ADDRESS ON FILE | | | | |
| 2484196 | CESAR  FLORES SANABRIA | ADDRESS ON FILE | | | | |
| 2484196 | CESAR  FLORES SANABRIA | ADDRESS ON FILE | | | | |
| 2505584 | CESAR  GONZALEZ DURAN | ADDRESS ON FILE | | | | |
| 2486631 | CESAR  OQUENDO MALDONADO | ADDRESS ON FILE | | | | |
| 2487837 | CESAR  PANTOJAS BENITEZ | ADDRESS ON FILE | | | | |
| 2473589 | CESAR  PEREZ COLON | ADDRESS ON FILE | | | | |
| 2494901 | CESAR  SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2494874 | CESAR  TORRES TORRES | ADDRESS ON FILE | | | | |
| 2380395 | Cesar A A Gonzalez Derieux | ADDRESS ON FILE | | | | |
| 2374370 | Cesar A A Quintana Medina | ADDRESS ON FILE | | | | |
| 2495761 | CESAR A ACEVEDO MENDEZ | ADDRESS ON FILE | | | | |
| 2470763 | Cesar A Alvarado Torres | ADDRESS ON FILE | | | | |
| 2384388 | Cesar A Batista Walker | ADDRESS ON FILE | | | | |
| 2455709 | Cesar A Calvo Rivera | ADDRESS ON FILE | | | | |
| 2459586 | Cesar A Castro | ADDRESS ON FILE | | | | |
| 2373924 | Cesar A Cepero Ayende | ADDRESS ON FILE | | | | |
| 2468784 | Cesar A Cruz Montalvo | ADDRESS ON FILE | | | | |
| 2396750 | Cesar A Cuadrado Alverio | ADDRESS ON FILE | | | | |
| 2441856 | Cesar A Del Valle Bermudez | ADDRESS ON FILE | | | | |
| 2484042 | CESAR A DIAZ LAPORTE | ADDRESS ON FILE | | | | |
| 2468592 | Cesar A Flores Silva | ADDRESS ON FILE | | | | |
| 2469579 | Cesar A Fuentes Velez | ADDRESS ON FILE | | | | |
| 2449044 | Cesar A Garcia Ortiz | ADDRESS ON FILE | | | | |
| 2469876 | Cesar A Irizarry Rivera | ADDRESS ON FILE | | | | |
| 2372403 | Cesar A Lassalle Hernandez | ADDRESS ON FILE | | | | |
| 2444707 | Cesar A Martinez Palmer | ADDRESS ON FILE | | | | |
| 2381623 | Cesar A Mercado Negron | ADDRESS ON FILE | | | | |
| 2441013 | Cesar A Morales Cintron | ADDRESS ON FILE | | | | |
| 2465322 | Cesar A Navedo Lopez | ADDRESS ON FILE | | | | |
| 2443468 | Cesar A Nieves Fonseca | ADDRESS ON FILE | | | | |
| 2436782 | Cesar A Otero Rosario | ADDRESS ON FILE | | | | |
| 2494553 | CESAR A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2459670 | Cesar A Perez Rosas | ADDRESS ON FILE | | | | |
| 2442569 | Cesar A Pillot Gonzalez | ADDRESS ON FILE | | | | |
| 2459477 | Cesar A Ramos Ortiz | ADDRESS ON FILE | | | | |
| 2461715 | Cesar A Rivera Garcia | ADDRESS ON FILE | | | | |
| 2494087 | CESAR A RIVERA TIBURCIO | ADDRESS ON FILE | | | | |
| 2474247 | CESAR A RIVERA VARGAS | ADDRESS ON FILE | | | | |
| 2469666 | Cesar A Robles Pizarro | ADDRESS ON FILE | | | | |
| 2476998 | CESAR A RODRIGUEZ CHICO | ADDRESS ON FILE | | | | |
| 2468876 | Cesar A Rodriguez Mandry | ADDRESS ON FILE | | | | |
| 2455533 | Cesar A Rodriguez Velazquez | ADDRESS ON FILE | | | | |
| 2487179 | CESAR A ROSARIO DELGADO | ADDRESS ON FILE | | | | |
| 2433795 | Cesar A Santiago Cartagena | ADDRESS ON FILE | | | | |
| 2397501 | Cesar A Soto Rodriguez | ADDRESS ON FILE | | | | |
| 2574879 | Cesar A Soto Rodriguez | ADDRESS ON FILE | | | | |
| 2466077 | Cesar A Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2497354 | CESAR A VALENTIN PADUA | ADDRESS ON FILE | | | | |
| 2473374 | CESAR A VARGAS MORALES | ADDRESS ON FILE | | | | |
| 2464407 | Cesar A Viera Vega | ADDRESS ON FILE | | | | |
| 2373887 | Cesar A. Betancourt Suarez | ADDRESS ON FILE | | | | |
| 2456291 | Cesar Alicea Mendez | ADDRESS ON FILE | | | | |
| 2399553 | Cesar Almodovar Marchany | ADDRESS ON FILE | | | | |
| 2454687 | Cesar Arocho Torres | ADDRESS ON FILE | | | | |
| 1454516 | Cesar Badillo Machado, Irma Vicente Y Su Hijo Menor de E.C.B.V | Torres Valentin Estudio Legal LLC | Lcdo. José E. Torres Valentín | #78 Calle Georgetti | San Juan | PR | 00925 |
| 2388488 | Cesar Barreto Soto | ADDRESS ON FILE | | | | |
| 2424116 | Cesar Batine Osorio | ADDRESS ON FILE | | | | |
| 2394173 | Cesar Batine Osorio | ADDRESS ON FILE | | | | |
| 2451853 | Cesar Beltran Colon | ADDRESS ON FILE | | | | |
| 2386376 | Cesar Berberena Rosado | ADDRESS ON FILE | | | | |
| 2376150 | Cesar Caban Caban | ADDRESS ON FILE | | | | |
| 2382213 | Cesar Candelaria Rivera | ADDRESS ON FILE | | | | |
| 2381721 | Cesar Cardona Perez | ADDRESS ON FILE | | | | |
| 1423051 | CESAR CASTILLO, INC. | MCD MAW LLC | HERNANDO A. RIVERA | 416 PONCE DE LEÓN AVE. SUITE 1200 | HATO REY | PR | 00918 |
| 2444734 | Cesar Casul Rivera | ADDRESS ON FILE | | | | |
| 2451864 | Cesar Ce Ebetancourt | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 294 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2454901 | Cesar Ce Felix | ADDRESS ON FILE | | | | |
| 2454765 | Cesar Ce Ferra | ADDRESS ON FILE | | | | |
| 2454461 | Cesar Ce Jdiaz | ADDRESS ON FILE | | | | |
| 2454541 | Cesar Ce Rodriguez | ADDRESS ON FILE | | | | |
| 2433879 | Cesar Corchado Caban | ADDRESS ON FILE | | | | |
| 2424108 | Cesar Cruz Medina | ADDRESS ON FILE | | | | |
| 2462327 | Cesar Cruz Roche | ADDRESS ON FILE | | | | |
| 2387470 | Cesar Cruz Velazquez | ADDRESS ON FILE | | | | |
| 2451825 | Cesar Cuevas Rosa | ADDRESS ON FILE | | | | |
| 2399473 | Cesar D D Nazario Almodovar | ADDRESS ON FILE | | | | |
| 2493423 | CESAR D RIVERA SANJURJO | ADDRESS ON FILE | | | | |
| 2394578 | Cesar Dalmau Garcia | ADDRESS ON FILE | | | | |
| 2386889 | Cesar Delgado Delgado | ADDRESS ON FILE | | | | |
| 2428356 | Cesar Delgado Martinez | ADDRESS ON FILE | | | | |
| 2470190 | Cesar E Caminero Ramos | ADDRESS ON FILE | | | | |
| 2476304 | CESAR E CARDONA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2396846 | Cesar E E Amaez Miranda | ADDRESS ON FILE | | | | |
| 2378571 | Cesar E E Cabrera Cotto | ADDRESS ON FILE | | | | |
| 2381319 | Cesar E Rivera Fontanez | ADDRESS ON FILE | | | | |
| 2487333 | CESAR E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2383511 | Cesar E Rosado Gonzalez | ADDRESS ON FILE | | | | |
| 2436679 | Cesar E Sanchez Sanchez | ADDRESS ON FILE | | | | |
| 2476864 | CESAR E SANTIAGO ALICEA | ADDRESS ON FILE | | | | |
| 2470179 | Cesar E Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2452179 | Cesar E Vegas Gonzalez | ADDRESS ON FILE | | | | |
| 2475458 | CESAR F DE JESUS MONTES | ADDRESS ON FILE | | | | |
| 2391216 | Cesar Fernandez Pedro | ADDRESS ON FILE | | | | |
| 2446853 | Cesar G Nieto Fernandez | ADDRESS ON FILE | | | | |
| 2458423 | Cesar G Ortiz Sorando | ADDRESS ON FILE | | | | |
| 1864688 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | Ponce | PR | 00716 |
| 2435339 | Cesar Gomez Flores | ADDRESS ON FILE | | | | |
| 2397560 | Cesar Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2571531 | Cesar Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2456541 | Cesar Gonzalez Oppenheimer | ADDRESS ON FILE | | | | |
| 2373067 | Cesar Gracia Ortiz | ADDRESS ON FILE | | | | |
| 2452542 | Cesar Guevarez Vazquez | ADDRESS ON FILE | | | | |
| 2455967 | Cesar H Lopez Mu?Os | ADDRESS ON FILE | | | | |
| 2437798 | Cesar H Rios Rivera | ADDRESS ON FILE | | | | |
| 2426786 | Cesar H Santiago Maldonado | ADDRESS ON FILE | | | | |
| 2462598 | Cesar Hernandez Cordova | ADDRESS ON FILE | | | | |
| 2428885 | Cesar Herrera Soto | ADDRESS ON FILE | | | | |
| 2499224 | CESAR I ACEVEDO RIVERA | ADDRESS ON FILE | | | | |
| 2450370 | Cesar I Carrion Garcia | ADDRESS ON FILE | | | | |
| 2375925 | Cesar I Colon Rivera | ADDRESS ON FILE | | | | |
| 2440934 | Cesar I Duran Cruz | ADDRESS ON FILE | | | | |
| 2432339 | Cesar I Martinez Luciano | ADDRESS ON FILE | | | | |
| 2446972 | Cesar J Crespo Ramirez | ADDRESS ON FILE | | | | |
| 2502170 | CESAR J MUOIZ BADILLO | ADDRESS ON FILE | | | | |
| 2373677 | Cesar J Santoni Sanchez | ADDRESS ON FILE | | | | |
| 2456081 | Cesar J Velazquez Diaz | ADDRESS ON FILE | | | | |
| 2372275 | Cesar Jesus Rodriguez | ADDRESS ON FILE | | | | |
| 2456918 | Cesar Jimenez Maldonado | ADDRESS ON FILE | | | | |
| 2395893 | Cesar Jusino Rivera | ADDRESS ON FILE | | | | |
| 2395881 | Cesar L L Ruiz Mir | ADDRESS ON FILE | | | | |
| 2455745 | Cesar L Melendez Rodriguez | ADDRESS ON FILE | | | | |
| 2443072 | Cesar L Olivera Olivera | ADDRESS ON FILE | | | | |
| 2429389 | Cesar L Torres Santiago | ADDRESS ON FILE | | | | |
| 2425062 | Cesar L Torres Torres | ADDRESS ON FILE | | | | |
| 2453324 | Cesar L Torruella Rosado | ADDRESS ON FILE | | | | |
| 2448217 | Cesar L Vazquez Ramirez | ADDRESS ON FILE | | | | |
| 2382753 | Cesar Lebron Monclova | ADDRESS ON FILE | | | | |
| 2456455 | Cesar Lopez Santiago | ADDRESS ON FILE | | | | |
| 2432069 | Cesar Lugo Ramirez | ADDRESS ON FILE | | | | |
| 2449052 | Cesar Madera Santos | ADDRESS ON FILE | | | | |
| 2397702 | Cesar Maldonado Echevarria | ADDRESS ON FILE | | | | |
| 2571673 | Cesar Maldonado Echevarria | ADDRESS ON FILE | | | | |
| 2387017 | Cesar Maldonado Roldan | ADDRESS ON FILE | | | | |
| 2396034 | Cesar Maldonado Vazquez | ADDRESS ON FILE | | | | |
| 2434241 | Cesar Martinez Hernandez | ADDRESS ON FILE | | | | |
| 2462585 | Cesar Martinez Lazu | ADDRESS ON FILE | | | | |
| 2388675 | Cesar Medina Rodriguez | ADDRESS ON FILE | | | | |
| 2398540 | Cesar Mercado Cuevas | ADDRESS ON FILE | | | | |
| 2574107 | Cesar Mercado Cuevas | ADDRESS ON FILE | | | | |
| 2465661 | Cesar Mercado Napoleoni | ADDRESS ON FILE | | | | |
| 2378117 | Cesar Mercado Santaella | ADDRESS ON FILE | | | | |
| 2372874 | Cesar Miranda Rodriguez | ADDRESS ON FILE | | | | |
| 2431253 | Cesar Molina Pares | ADDRESS ON FILE | | | | |
| 2467797 | Cesar N Lugo Nuñez | ADDRESS ON FILE | | | | |
| 2448507 | Cesar O Badillo Machado | ADDRESS ON FILE | | | | |
| 2438039 | Cesar O Beltran De Leon | ADDRESS ON FILE | | | | |
| 2503532 | CESAR O LOPEZ FUIGUEROA | ADDRESS ON FILE | | | | |
| 2447844 | Cesar O Rodriguez Santos | ADDRESS ON FILE | | | | |
| 2465083 | Cesar O Vazquez Roman | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 295 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2426255 | Cesar Oquendo Maldonado | ADDRESS ON FILE |
| 2427872 | Cesar Ortiz Montes | ADDRESS ON FILE |
| 2373367 | Cesar P Perez Gautier | ADDRESS ON FILE |
| 2397290 | Cesar Perez Cancel | ADDRESS ON FILE |
| 2574669 | Cesar Perez Cancel | ADDRESS ON FILE |
| 2469327 | Cesar Perez Hernandez | ADDRESS ON FILE |
| 2374626 | Cesar Perez Hernandez | ADDRESS ON FILE |
| 2457390 | Cesar Perez Rosado | ADDRESS ON FILE |
| 2373678 | Cesar Pineiro Medina | ADDRESS ON FILE |
| 2387320 | Cesar Quinones Rodriguez | ADDRESS ON FILE |
| 2385960 | Cesar R Acevedo Molina | ADDRESS ON FILE |
| 2381193 | Cesar R Collazo Fernandez | ADDRESS ON FILE |
| 2443203 | Cesar R Leon Sugra?Es | ADDRESS ON FILE |
| 2466034 | Cesar R Merced Diaz | ADDRESS ON FILE |
| 2496185 | CESAR R MERCED DIAZ | ADDRESS ON FILE |
| 2383274 | Cesar R Nieves Perez | ADDRESS ON FILE |
| 2458355 | Cesar R Perez Perez | ADDRESS ON FILE |
| 2436022 | Cesar R Perez Torres | ADDRESS ON FILE |
| 2432020 | Cesar R Reyes Medina | ADDRESS ON FILE |
| 2379775 | Cesar R Rivera Oquendo | ADDRESS ON FILE |
| 2455609 | Cesar R Rivera Valles | ADDRESS ON FILE |
| 2442464 | Cesar Ramirez Hernandez | ADDRESS ON FILE |
| 2377397 | Cesar Ramos Reyes | ADDRESS ON FILE |
| 2385028 | Cesar Rios Cruz | ADDRESS ON FILE |
| 2382926 | Cesar Rivera Flores | ADDRESS ON FILE |
| 2423288 | Cesar Rodriguez Ares | ADDRESS ON FILE |
| 2380264 | Cesar Rodriguez Torres | ADDRESS ON FILE |
| 2459926 | Cesar Roman Qui?Ones | ADDRESS ON FILE |
| 2469678 | Cesar Ruiz Garcia | ADDRESS ON FILE |
| 2371814 | Cesar Ruiz Velazquez | ADDRESS ON FILE |
| 2386513 | Cesar S Guzman Torres | ADDRESS ON FILE |
| 2434974 | Cesar S Laboy Lopez | ADDRESS ON FILE |
| 2396604 | Cesar Santos Ortiz | ADDRESS ON FILE |
| 2377443 | Cesar Sostre Lebron | ADDRESS ON FILE |
| 2384517 | Cesar Soto Rodriguez | ADDRESS ON FILE |
| 2383951 | Cesar Soto Soto | ADDRESS ON FILE |
| 2445548 | Cesar Torres Medina | ADDRESS ON FILE |
| 2464146 | Cesar Torres Pineda | ADDRESS ON FILE |
| 2455313 | Cesar V Osorio Osorio | ADDRESS ON FILE |
| 2435423 | Cesar Vega Lugo | ADDRESS ON FILE |
| 2383234 | Cesar Velazquez Burgos | ADDRESS ON FILE |
| 2398760 | Cesar Velez Roldan | ADDRESS ON FILE |
| 2574327 | Cesar Velez Roldan | ADDRESS ON FILE |
| 2389495 | Cesar Vializ Valentin | ADDRESS ON FILE |
| 2397205 | Cesar Vizcarrondo Ramos | ADDRESS ON FILE |
| 2572157 | Cesar Vizcarrondo Ramos | ADDRESS ON FILE |
| 2425487 | Cesar Zeno Figueroa | ADDRESS ON FILE |
| 2464945 | Cesarea Perez Vazquez | ADDRESS ON FILE |
| 2473699 | CESAREO PEREZ SANJURJO | ADDRESS ON FILE |
| 2448706 | Cesareo Arce Vazquez | ADDRESS ON FILE |
| 2461358 | Cesareo Irizarry Acevedo | ADDRESS ON FILE |
| 2471690 | CESILIO MORALES MALDONADO | ADDRESS ON FILE |
| 2399976 | CESTERO AGUILAR,DIANA M | ADDRESS ON FILE |
| 2415729 | CESTERO DE AYALA,EDDA | ADDRESS ON FILE |
| 2506717 | CEZANNE CARDONA MORALES | ADDRESS ON FILE |
| 718540 | CHACON RODRIGUEZ, MAYRA | ADDRESS ON FILE |
| 718540 | CHACON RODRIGUEZ, MAYRA | ADDRESS ON FILE |
| 2504110 | CHAELY M BARRIOS RIVERA | ADDRESS ON FILE |
| 2412448 | CHAEZ ABREU,CARMEN I | ADDRESS ON FILE |
| 2505907 | CHAIRYMAR GONZALEZ SANTIAGO | ADDRESS ON FILE |
| 2485434 | CHAISKA NIEVES RIVERA | ADDRESS ON FILE |
| 2468652 | Chajayra Burgos Silva | ADDRESS ON FILE |
| 2397792 | Chalt Ortega Javier | ADDRESS ON FILE |
| 2571764 | Chalt Ortega Javier | ADDRESS ON FILE |
| 2414668 | CHALLISANT CAMACHO,NANETTE | ADDRESS ON FILE |
| 2413179 | CHALLISANT DOMINGUEZ,ILEANA I | ADDRESS ON FILE |
| 2414788 | CHALLISANT GARCIA,MARIA L | ADDRESS ON FILE |
| 2499227 | CHAMIR Y BONANO GONZALEZ | ADDRESS ON FILE |
| 2421183 | CHAMORRO MELENDEZ,CLARIBEL | ADDRESS ON FILE |
| 2463381 | Chamorro Munoz Daniel F. | ADDRESS ON FILE |
| 2402217 | CHAMORRO OSTOLAZA,MARTA I | ADDRESS ON FILE |
| 2418693 | CHAMORRO OSTOLAZA,MARY L | ADDRESS ON FILE |
| 2416500 | CHAMORRO RIVERA,FERNANDO | ADDRESS ON FILE |
| 2409966 | CHANG SIERRA,JACQUELINE A | ADDRESS ON FILE |
| 2414008 | CHANZA GONZALEZ,ADA S | ADDRESS ON FILE |
| 2448811 | Chaparro Ch Nieves | ADDRESS ON FILE |
| 2041695 | Chaparro Chaparro, Jesus A. | ADDRESS ON FILE |
| 2412960 | CHAPARRO CHAPARRO,MARIA | ADDRESS ON FILE |
| 2415064 | CHAPARRO GALLOZA,MARIA I | ADDRESS ON FILE |
| 2412958 | CHAPARRO GONZALEZ,SONIA M | ADDRESS ON FILE |
| 2465357 | Chaparro Lopez Celso | ADDRESS ON FILE |
| 2404389 | CHAPARRO MURPHY,NANCY | ADDRESS ON FILE |
| 1580379 | Chaparro Nieves, Celines | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1803919 | Chaparro Rios , Adrieliz | ADDRESS ON FILE |
| 2402368 | CHAPARRO ROMAN,CARMEN I | ADDRESS ON FILE |
| 2410022 | CHAPARRO TRAVERSO,NYDIA M | ADDRESS ON FILE |
| 1548189 | Chaparro Villanue, Sandra I | ADDRESS ON FILE |
| 2406146 | CHAPEL CORTES,GILBERTO | ADDRESS ON FILE |
| 2418375 | CHAPEL CORTES,JAVIER A | ADDRESS ON FILE |
| 2040578 | Chapel Valentin, Ana M. | ADDRESS ON FILE |
| 1725390 | Chapman Rivera, Jorge E | ADDRESS ON FILE |
| 2421456 | CHARBONNIER DELGADO,MARIA I | ADDRESS ON FILE |
| 2416143 | CHARDON QUINONES,LICEL | ADDRESS ON FILE |
| 2472552 | CHARISS N SANCHEZ MAMBRU | ADDRESS ON FILE |
| 2507187 | CHARISSE A ALERS CRUZ | ADDRESS ON FILE |
| 2502299 | CHARITO GONZALEZ MARTINEZ | ADDRESS ON FILE |
| 2499150 | CHARITO VELEZ GONZALEZ | ADDRESS ON FILE |
| 2473187 | CHARITY R MILLER | ADDRESS ON FILE |
| 2507213 | CHARLEEN MEDINA VAZQUEZ | ADDRESS ON FILE |
| 2498818 | CHARLENE AYALA CRUZ | ADDRESS ON FILE |
| 2490557 | CHARLENE MARQUEZ SANCHEZ | ADDRESS ON FILE |
| 2500088 | CHARLENE MARTINEZ SUAREZ | ADDRESS ON FILE |
| 2502062 | CHARLENE PAGAN RIOS | ADDRESS ON FILE |
| 2484921 | CHARLENE A GREENE RODRIGUEZ | ADDRESS ON FILE |
| 2471274 | Charlene Rivera Agosto | ADDRESS ON FILE |
| 2499735 | CHARLES DE JESUS IRIZARRY | ADDRESS ON FILE |
| 2489637 | CHARLES MORALES MOALES | ADDRESS ON FILE |
| 2382312 | Charles Alvarado Davila | ADDRESS ON FILE |
| 2479655 | CHARLES ANTHONY MARZANT ORTIZ | ADDRESS ON FILE |
| 2462915 | Charles Aviles Blanco | ADDRESS ON FILE |
| 2460164 | Charles B Medina Rivera | ADDRESS ON FILE |
| 2454761 | Charles Baez Mu?lz | ADDRESS ON FILE |
| 2442562 | Charles C Juhasz Alvarado Alvarado | ADDRESS ON FILE |
| 2470948 | Charles C Smart Baez | ADDRESS ON FILE |
| 2388418 | Charles Castro Ocasio | ADDRESS ON FILE |
| 2399440 | Charles Cordero Pena | ADDRESS ON FILE |
| 2431521 | Charles E Hansen Tapia | ADDRESS ON FILE |
| 2376740 | Charles Gover Belendez | ADDRESS ON FILE |
| 2378100 | Charles H Hillebrand Vazquez | ADDRESS ON FILE |
| 2380744 | Charles Hernandez Acosta | ADDRESS ON FILE |
| 2480472 | CHARLES J HAHN ROSA | ADDRESS ON FILE |
| 2374707 | Charles J Pereira Lopez | ADDRESS ON FILE |
| 2399745 | Charles Jimenez Nettleship | ADDRESS ON FILE |
| 2373027 | Charles Jimenez Velazquez | ADDRESS ON FILE |
| 2469970 | Charles L Perez Lopez | ADDRESS ON FILE |
| 2385001 | Charles Oneill Cancel | ADDRESS ON FILE |
| 2443911 | Charles P Laboy | ADDRESS ON FILE |
| 2444923 | Charles R Rodriguez | ADDRESS ON FILE |
| 2430834 | Charles Rodriguez | ADDRESS ON FILE |
| 2384248 | Charles Rodriguez Irizarry | ADDRESS ON FILE |
| 2371633 | Charles Zimmermann Charles | ADDRESS ON FILE |
| 2482215 | CHARLEY IRIZARRY ZEDA | ADDRESS ON FILE |
| 2378465 | Charley Jesus Garcia | ADDRESS ON FILE |
| 2453426 | Charley Ramos Aquino | ADDRESS ON FILE |
| 2501010 | CHARLIE PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2428586 | Charlie Baez Rodriguez | ADDRESS ON FILE |
| 2469111 | Charlie C Silva | ADDRESS ON FILE |
| 2432996 | Charlie Cabrera Qui?Onez | ADDRESS ON FILE |
| 2454074 | Charlie Ch Hernandez | ADDRESS ON FILE |
| 2392351 | Charlie Escalera Rivera | ADDRESS ON FILE |
| 2460282 | Charlie Febus Sepulveda | ADDRESS ON FILE |
| 2433600 | Charlie Guzman Santiago | ADDRESS ON FILE |
| 2501240 | CHARLIE J TORRES RIVERA | ADDRESS ON FILE |
| 2454595 | Charlie N De Jesus Caraballo | ADDRESS ON FILE |
| 2457054 | Charlie Oyola Vazquez | ADDRESS ON FILE |
| 2438372 | Charlie Rodriguez Nieves | ADDRESS ON FILE |
| 2380345 | Charlie Rodriguez Rodrigue | ADDRESS ON FILE |
| 2458275 | Charlie Silva Gelabert | ADDRESS ON FILE |
| 2435888 | Charlie Vargas Figueroa | ADDRESS ON FILE |
| 2384590 | Charlie Vazquez Sierra | ADDRESS ON FILE |
| 2493018 | CHARLIM M SERRANO ALVARADO | ADDRESS ON FILE |
| 2504104 | CHARLOTTE LAUSELL HERNANDEZ | ADDRESS ON FILE |
| 2484115 | CHARLOTTE MORALES APONTE | ADDRESS ON FILE |
| 2505567 | CHARLOTTE VELAZQUEZ CAEZ | ADDRESS ON FILE |
| 2503692 | CHARLOTTE I COTTO BERRIOS | ADDRESS ON FILE |
| 2477998 | CHARLYN Y ALOMAR MARTINEZ | ADDRESS ON FILE |
| 2454193 | Charmain Ch Morales | ADDRESS ON FILE |
| 2430667 | Charmaine A Grullon | ADDRESS ON FILE |
| 2479526 | CHARMAINE A GRULLON ROSSELLO | ADDRESS ON FILE |
| 2470708 | Charmaine Santos Vega | ADDRESS ON FILE |
| 2448450 | Charneco Acevedo Juan Bautista | ADDRESS ON FILE |
| 2484870 | CHARNEIDA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| 2489171 | CHAROL I LOPEZ ALICEA | ADDRESS ON FILE |
| 2409037 | CHARON LOPEZ,LUIS R | ADDRESS ON FILE |
| 88655 | CHARON SANTIAGO, DAISY | ADDRESS ON FILE |
| 2498869 | CHAROW D ROLON RIOS | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2407623 | CHARRIEZ RODRIGUEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2478438 | CHARY E LOPEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2505696 | CHARY L MALARET OLAVARRIA | ADDRESS ON FILE | | | | |
| 2439695 | Chary L Santiago Gambaro | ADDRESS ON FILE | | | | |
| 2401015 | CHAVES CANALS,WANDA I | ADDRESS ON FILE | | | | |
| 2408371 | CHAVES JIMENEZ,DOLORES G | ADDRESS ON FILE | | | | |
| 2401175 | CHAVES JIMENEZ,LUZ E | ADDRESS ON FILE | | | | |
| 2413506 | CHAVES NIEVES,IRMA M | ADDRESS ON FILE | | | | |
| 2414787 | CHAVES NIEVES,MIRIAM | ADDRESS ON FILE | | | | |
| 2417451 | CHAVES SEGUI,OSCAR | ADDRESS ON FILE | | | | |
| 2404971 | CHAVES,ELBA | ADDRESS ON FILE | | | | |
| 1820390 | Chavez Encarnacion, Guillermo | ADDRESS ON FILE | | | | |
| 2483043 | CHEILA  SOTO GARCIA | ADDRESS ON FILE | | | | |
| 2499223 | CHELITZA  MAYMI MORALES | ADDRESS ON FILE | | | | |
| 2479713 | CHENIA M CAPO MENDOZA | ADDRESS ON FILE | | | | |
| 2505777 | CHENNYS L MARTINEZ ROBLES | ADDRESS ON FILE | | | | |
| 1560610 | Cherena Rivera, Luis Javier | ADDRESS ON FILE | | | | |
| 1561093 | Cherena Rivera, Luis Javier | ADDRESS ON FILE | | | | |
| 2493144 | CHERILYN M SANCHEZ TORRES | ADDRESS ON FILE | | | | |
| 2486366 | CHERYL  CINTRON SERRANO | ADDRESS ON FILE | | | | |
| 2506853 | CHERYL  DELGADO MONTALVO | ADDRESS ON FILE | | | | |
| 2502195 | CHERYL  RALAT TRIPARI | ADDRESS ON FILE | | | | |
| 2483010 | CHERYL  TIDWELL LLABRES | ADDRESS ON FILE | | | | |
| 2485436 | CHERYL D ALSINA SANCHEZ | ADDRESS ON FILE | | | | |
| 2497265 | CHERYL L SANTANA AYALA | ADDRESS ON FILE | | | | |
| 2383659 | Cheryl Rios Garcia | ADDRESS ON FILE | | | | |
| 2502069 | CHESSICA  MALDONADO AGOSTO | ADDRESS ON FILE | | | | |
| 2421038 | CHEVERE BAEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2446156 | Chevere Ch Santos | ADDRESS ON FILE | | | | |
| 2401783 | CHEVERE COLON,MARIA M | ADDRESS ON FILE | | | | |
| 1759225 | Chevere Fraguada, Zoradia | ADDRESS ON FILE | | | | |
| 1155823 | CHEVERE FRAGUADA, ZORAIDA | ADDRESS ON FILE | | | | |
| 1495561 | CHEVERE FRAGUADA, ZORAIDA | ADDRESS ON FILE | | | | |
| 88983 | CHEVERE FRASUADA, ZORAIDA | ADDRESS ON FILE | | | | |
| 2418395 | CHEVERE FUENTES,MAYDA L | ADDRESS ON FILE | | | | |
| 2412454 | CHEVERE JIMENEZ,MARIA | ADDRESS ON FILE | | | | |
| 2410911 | CHEVERE ORTIZ,HECTOR | ADDRESS ON FILE | | | | |
| 2404359 | CHEVERE PADRO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2421877 | CHEVERE SANCHEZ,LILLIAN | ADDRESS ON FILE | | | | |
| 1465318 | CHEVERES IZQUIERDO, SANDRA | ADDRESS ON FILE | | | | |
| 2415428 | CHEVEREZ RIVAS,JOSE D | ADDRESS ON FILE | | | | |
| 2406953 | CHEVEREZ ROMERO,ELIGIO | ADDRESS ON FILE | | | | |
| 2505380 | CHEVIL  GALARZA PEREZ | ADDRESS ON FILE | | | | |
| 2402583 | CHEVRES CHEVRES,MARISA | ADDRESS ON FILE | | | | |
| 2422069 | CHICLANA ORTIZ,JULIA | ADDRESS ON FILE | | | | |
| 1462819 | CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | |
| 2408334 | CHICO MOYA,ANNABELLE | ADDRESS ON FILE | | | | |
| 2417663 | CHICO PEREZ,NILDA G | ADDRESS ON FILE | | | | |
| 2403121 | CHICO VELEZ,SONIA | ADDRESS ON FILE | | | | |
| 2409390 | CHIESA GONZALEZ,WILLIAM | ADDRESS ON FILE | | | | |
| 2408365 | CHIMELIS FIGUEROA,MARIA M | ADDRESS ON FILE | | | | |
| 2422826 | CHIMELIS ORTEGA,ROSA I | ADDRESS ON FILE | | | | |
| 2410068 | CHIMELIS RIVERA,NAYDALIS | ADDRESS ON FILE | | | | |
| 2414442 | CHINEA ALEJANDRO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2403184 | CHINEA ALVAREZ,HILDA E | ADDRESS ON FILE | | | | |
| 2416439 | CHINEA ALVAREZ,ROSA | ADDRESS ON FILE | | | | |
| 2415978 | CHINEA NIEVES,DOLORES | ADDRESS ON FILE | | | | |
| 2408082 | CHINEA PINEDA,MARIA M | ADDRESS ON FILE | | | | |
| 2463013 | Chinea Vazquez Gladynell | ADDRESS ON FILE | | | | |
| 2495207 | CHONTAIN A RIVERA ISAAC | ADDRESS ON FILE | | | | |
| 2507113 | CHRIS  GARCIA LONGORIA | ADDRESS ON FILE | | | | |
| 2457655 | Chris C Merritt Yulfa | ADDRESS ON FILE | | | | |
| 1422108 | CHRIST & JOHN RECYCLING, INC. | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING INC. | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | RINCON | PR | 00677 |
| 2502485 | CHRISTIAN  ACUNA MENDEZ | ADDRESS ON FILE | | | | |
| 2484442 | CHRISTIAN  MARTI VELEZ | ADDRESS ON FILE | | | | |
| 2503271 | CHRISTIAN  MEJIAS ZAYAS | ADDRESS ON FILE | | | | |
| 2484567 | CHRISTIAN  MOLINA SANCHEZ | ADDRESS ON FILE | | | | |
| 2505737 | CHRISTIAN  MORALES AROCHO | ADDRESS ON FILE | | | | |
| 2506624 | CHRISTIAN  PEREZ ROMAN | ADDRESS ON FILE | | | | |
| 2505599 | CHRISTIAN  ROSA ROSADO | ADDRESS ON FILE | | | | |
| 2502463 | CHRISTIAN  SAAVEDRA VALENTIN | ADDRESS ON FILE | | | | |
| 2479204 | CHRISTIAN  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489185 | CHRISTIAN A AVILES BERDECIA | ADDRESS ON FILE | | | | |
| 2434691 | Christian A Lorenzo Vargas | ADDRESS ON FILE | | | | |
| 2488319 | CHRISTIAN A TORRES BOGUE | ADDRESS ON FILE | | | | |
| 2415826 | CHRISTIAN DE LA CRUZ,CARLOS J | ADDRESS ON FILE | | | | |
| 2500884 | CHRISTIAN E ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | ADDRESS ON FILE | | | | |
| 2504979 | CHRISTIAN J ARVELO LOPEZ | ADDRESS ON FILE | | | | |
| 2502887 | CHRISTIAN J DIAZ MUNIZ | ADDRESS ON FILE | | | | |
| 2504715 | CHRISTIAN J RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | |
| 1867021 | Christian Luis Esteras Carrasquillo and Brenda Carrasquillo Lopez - Chec | ADDRESS ON FILE | | | | |
| 2447433 | Christian M Robles Tirado | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2455281 | Christian N Rodriguez Pola | ADDRESS ON FILE | | | | |
| 2491616 | CHRISTIAN O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2470734 | Christian R Guiven López | ADDRESS ON FILE | | | | |
| 2423088 | CHRISTIAN RAMOS,CARLOS J | ADDRESS ON FILE | | | | |
| 2470002 | Christian Rodriguez Cruz | ADDRESS ON FILE | | | | |
| 2479049 | CHRISTIAN S GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2501362 | CHRISTIAN S RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2468692 | Christian Vargas Castillo | ADDRESS ON FILE | | | | |
| 2483597 | CHRISTIE RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | |
| 2502773 | CHRISTIE M BORRERO BERDECIA | ADDRESS ON FILE | | | | |
| 2501854 | CHRISTIE M GONZALEZ TORO | ADDRESS ON FILE | | | | |
| 2505664 | CHRISTIE M RIOS MELENDEZ | ADDRESS ON FILE | | | | |
| 2472938 | CHRISTINA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | |
| 2482038 | CHRISTINA MUNOZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2483812 | CHRISTINA M CANCEL DWYER | ADDRESS ON FILE | | | | |
| 2499083 | CHRISTINA M CHAPARRO SOTO | ADDRESS ON FILE | | | | |
| 2502070 | CHRISTINA M ORTIZ DAVILA | ADDRESS ON FILE | | | | |
| 2498391 | CHRISTINE BARBOSA ROMAN | ADDRESS ON FILE | | | | |
| 2498751 | CHRISTINE GARCIA ORTIZ | ADDRESS ON FILE | | | | |
| 2502618 | CHRISTINE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2502846 | CHRISTINE OTERO ROSARIO | ADDRESS ON FILE | | | | |
| 2472200 | CHRISTINE O MELENDEZ ROMAN | ADDRESS ON FILE | | | | |
| 2455048 | Christine Fernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2472177 | CHRISTINE M JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2490756 | CHRISTOPHER CRUZ ORTIZ | ADDRESS ON FILE | | | | |
| 2398035 | Christopher Colón Pagan | ADDRESS ON FILE | | | | |
| 2575074 | Christopher Colón Pagan | ADDRESS ON FILE | | | | |
| 1515812 | Rodriguez | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 5C | San Juan | PR | 00909 |
| 2388738 | Christopher Martinez Rosario | ADDRESS ON FILE | | | | |
| 2451519 | Christopher Perez Vergara | ADDRESS ON FILE | | | | |
| 2501111 | CHRISTY E CUEVAS GARCIA | ADDRESS ON FILE | | | | |
| 2504732 | CHRITSHYA DIAZ BADILLO | ADDRESS ON FILE | | | | |
| 2502041 | CHRYSSBELLE SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2504122 | CHRYSTLE L MUNIZ ALVARADO | ADDRESS ON FILE | | | | |
| 1526515 | CHU FIGUEROA, VICTOR | ADDRESS ON FILE | | | | |
| 1541013 | Chu Figueroa, Victor | ADDRESS ON FILE | | | | |
| 2502113 | CIADARYS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2462734 | Cialddy Rodriguez Figueroa | ADDRESS ON FILE | | | | |
| 1980305 | Ciales Primary Health Care Services, Inc. | PO Box 1427 | | | Ciales | PR | 00638-1427 |
| 2441779 | Ciamara C Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2484256 | CICMA B ALBINO RIVERA | ADDRESS ON FILE | | | | |
| 2444699 | Cidia Guzman Cruz | ADDRESS ON FILE | | | | |
| 2505194 | CIDMARIE RONDON ARROYO | ADDRESS ON FILE | | | | |
| 2504484 | CIDMARIE E ODIOTT RUIZ | ADDRESS ON FILE | | | | |
| 2449016 | Cidney M Ruiz Salda?A | ADDRESS ON FILE | | | | |
| 2425259 | Cielinda E Oliveras Perez | ADDRESS ON FILE | | | | |
| 2473877 | CIELITO GONZALEZ VELEZ | ADDRESS ON FILE | | | | |
| 2487332 | CIELO CINTRON TALAVERA | ADDRESS ON FILE | | | | |
| 2493509 | CIELO MADERA RIVERA | ADDRESS ON FILE | | | | |
| 2390891 | Cielo Aviles Kortright | ADDRESS ON FILE | | | | |
| 2484379 | CIELO E NIEVES PEREZ | ADDRESS ON FILE | | | | |
| 2425896 | Cielo M Ramos Lopez | ADDRESS ON FILE | | | | |
| 2404250 | CIFUENTES DE CASTRO,EVANGELINA | ADDRESS ON FILE | | | | |
| 2477941 | CILSIA RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2422652 | CIMA DE VILLA,HAYDEE | ADDRESS ON FILE | | | | |
| 2482751 | CINDALY CANCEL NEGRON | ADDRESS ON FILE | | | | |
| 2476140 | CINDIA SANYET MORALES | ADDRESS ON FILE | | | | |
| 2468246 | Cindia E Alicea Olivenc | ADDRESS ON FILE | | | | |
| 2444388 | Cindia I Olivencia Santana | ADDRESS ON FILE | | | | |
| 2430113 | Cindia Zayas Gonzalez | ADDRESS ON FILE | | | | |
| 2502430 | CINDIE L RUIZ RIVERA | ADDRESS ON FILE | | | | |
| 2489200 | CINDY APONTE VEGA | ADDRESS ON FILE | | | | |
| 2472711 | CINDY BERRIOS MARTINEZ | ADDRESS ON FILE | | | | |
| 2499780 | CINDY LOPEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2500218 | CINDY MARTINEZ MERCED | ADDRESS ON FILE | | | | |
| 2476355 | CINDY MORALES TORRES | ADDRESS ON FILE | | | | |
| 2473044 | CINDY NAVEDO MARTINEZ | ADDRESS ON FILE | | | | |
| 2480390 | CINDY PEREZ OTERO | ADDRESS ON FILE | | | | |
| 2473072 | CINDY PRIETO ADAMES | ADDRESS ON FILE | | | | |
| 2488095 | CINDY RIVERA MADERA | ADDRESS ON FILE | | | | |
| 2503060 | CINDY VEGUILLA TORRES | ADDRESS ON FILE | | | | |
| 2396689 | Cindy Alvarez Jesus | ADDRESS ON FILE | | | | |
| 2478337 | CINDY B CRUZ RIVERA | ADDRESS ON FILE | | | | |
| 2397773 | Cindy Burgos Garcia | ADDRESS ON FILE | | | | |
| 2571745 | Cindy Burgos Garcia | ADDRESS ON FILE | | | | |
| 2504313 | CINDY E CRUZADO DOMINGUEZ | ADDRESS ON FILE | | | | |
| 2389656 | Cindy Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2459990 | Cindy I Ramirez Torre | ADDRESS ON FILE | | | | |
| 2472276 | CINDY I RIVERA COLON | ADDRESS ON FILE | | | | |
| 2476106 | CINDY J MONTIJO SANTIAGO | ADDRESS ON FILE | | | | |
| 2442630 | Cindy M Garcia Morales | ADDRESS ON FILE | | | | |
| 2470071 | Cindy M Palau Arce | ADDRESS ON FILE | | | | |
| 2431091 | Cindy Rodriguez De Leon | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 299 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2383134 | Cindy Vaello Brunet | ADDRESS ON FILE |
| 2506541 | CINDY Y RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2503895 | CINIA M RUIZ PEREZ | ADDRESS ON FILE |
| 2501905 | CINTHIA  MATOS ROJAS | ADDRESS ON FILE |
| 2472881 | CINTHIA  MERCADO ORTIZ | ADDRESS ON FILE |
| 2505164 | CINTHIA  NAZARIO COLON | ADDRESS ON FILE |
| 2504920 | CINTHIA  TORRES DIAZ | ADDRESS ON FILE |
| 2434558 | Cinthia Caquias Rodriguez | ADDRESS ON FILE |
| 2505874 | CINTHIA E RIVERA TORRES | ADDRESS ON FILE |
| 2483004 | CINTHIA I LOPEZ BETANCOURT | ADDRESS ON FILE |
| 2501836 | CINTHIA I LOPEZ MARTINEZ | ADDRESS ON FILE |
| 2434430 | Cinthia Rivera Hernandez | ADDRESS ON FILE |
| 2474609 | CINTHIA T CACERES CINTRON | ADDRESS ON FILE |
| 2478009 | CINTHYA E CRUZ CRUZ | ADDRESS ON FILE |
| 2479912 | CINTHYA M PERAZA RIVERA | ADDRESS ON FILE |
| 1530946 | CINTRO MEDINA, EVELYN | ADDRESS ON FILE |
| 2411460 | CINTRON ABREU,AIDA N | ADDRESS ON FILE |
| 2414880 | CINTRON ALBERTORIO,FELIX J | ADDRESS ON FILE |
| 2409258 | CINTRON AYALA,MIRIAM | ADDRESS ON FILE |
| 2417513 | CINTRON BARBER,EDITH | ADDRESS ON FILE |
| 2402577 | CINTRON BARTOLOMEI,RAMON | ADDRESS ON FILE |
| 2451090 | Cintron Beltran Norma | ADDRESS ON FILE |
| 1529872 | CINTRON BRACERO, JOSE | ADDRESS ON FILE |
| 1567701 | Cintron Bracero, Jose | ADDRESS ON FILE |
| 2401582 | CINTRON CARRASCO,CAMEN I | ADDRESS ON FILE |
| 2410077 | CINTRON CHEVRES,EVELYN | ADDRESS ON FILE |
| 2445951 | Cintron Ci Gonzalez | ADDRESS ON FILE |
| 2418287 | CINTRON CINTRON,ELENA H | ADDRESS ON FILE |
| 2421172 | CINTRON CINTRON,JUAN O | ADDRESS ON FILE |
| 2402496 | CINTRON CINTRON,MAGDA I | ADDRESS ON FILE |
| 2422676 | CINTRON CINTRON,MIGUEL A | ADDRESS ON FILE |
| 2449385 | Cintron D Jesus Flor | ADDRESS ON FILE |
| 2411574 | CINTRON DE JESUS,ELSA | ADDRESS ON FILE |
| 2419200 | CINTRON DE JESUS,NANCY | ADDRESS ON FILE |
| 2411046 | CINTRON DELGADO,SANTIAGO | ADDRESS ON FILE |
| 2407270 | CINTRON DIAZ,BENITA | ADDRESS ON FILE |
| 2404722 | CINTRON DIAZ,IBIS R | ADDRESS ON FILE |
| 2406995 | CINTRON DIAZ,IRMA L | ADDRESS ON FILE |
| 1572739 | CINTRON ESPINELL, JULIO | ADDRESS ON FILE |
| 2402789 | CINTRON FIGUEROA,FRANCISCO | ADDRESS ON FILE |
| 2404782 | CINTRON FIGUEROA,FRANCISCO | ADDRESS ON FILE |
| 2401626 | CINTRON GARCIA,DIOLIDIS | ADDRESS ON FILE |
| 2411218 | CINTRON GARCIA,JOSE A | ADDRESS ON FILE |
| 2567075 | CINTRON GONZALEZ,BLANCA | ADDRESS ON FILE |
| 2422903 | CINTRON GONZALEZ,ELIN M | ADDRESS ON FILE |
| 2403856 | CINTRON GONZALEZ,LYDIA | ADDRESS ON FILE |
| 2421870 | CINTRON GONZALEZ,MIGDA I | ADDRESS ON FILE |
| 2405934 | CINTRON HERNANDEZ,BELKIS A | ADDRESS ON FILE |
| 2400073 | CINTRON HERNANDEZ,VICTOR L | ADDRESS ON FILE |
| 2425077 | Cintron Irizarry Edward | ADDRESS ON FILE |
| 2420723 | CINTRON IRIZARRY,IRIS | ADDRESS ON FILE |
| 2400648 | CINTRON LAZU,JAIME | ADDRESS ON FILE |
| 2415206 | CINTRON LOPEZ,WANDA | ADDRESS ON FILE |
| 2405214 | CINTRON MANZANO,JULIA C | ADDRESS ON FILE |
| 2401259 | CINTRON MARQUEZ,GLORIA | ADDRESS ON FILE |
| 2567066 | CINTRON MARRERO,LEIDA V | ADDRESS ON FILE |
| 2418308 | CINTRON MARTINEZ,EDITH | ADDRESS ON FILE |
| 1577925 | Cintron Medina, Evelyn | ADDRESS ON FILE |
| 1581808 | Cintron Medina, Neidy | ADDRESS ON FILE |
| 2400575 | CINTRON MEJIAS,GRISEL H | ADDRESS ON FILE |
| 1490023 | Cintron Melendez, Jose | ADDRESS ON FILE |
| 2419212 | CINTRON MELENDEZ,NILDA E | ADDRESS ON FILE |
| 2420246 | CINTRON MENDEZ,NORA S | ADDRESS ON FILE |
| 2421780 | CINTRON MERCADO,ARNALDO | ADDRESS ON FILE |
| 2418048 | CINTRON MERCADO,MARIA DE LOS A | ADDRESS ON FILE |
| 2422651 | CINTRON MERCED,LUIS A | ADDRESS ON FILE |
| 1511508 | Cintron Milanes, Carmen | ADDRESS ON FILE |
| 2408759 | CINTRON MONDRIGUEZ,ELENA | ADDRESS ON FILE |
| 2406411 | CINTRON MONTALVO,MIRIAM | ADDRESS ON FILE |
| 2420836 | CINTRON MONTANEZ,RAYMOND | ADDRESS ON FILE |
| 1462749 | Cintron Morales, Jose | ADDRESS ON FILE |
| 1610878 | Cintron Navarro, Juan C. | ADDRESS ON FILE |
| 2424829 | Cintron Negron Orlando | ADDRESS ON FILE |
| 2042188 | Cintron Nermany, Mildred | ADDRESS ON FILE |
| 1521078 | Cintron Nieves, Jose Arnaldo | ADDRESS ON FILE |
| 2422481 | CINTRON OQUENDO,RUTH M | ADDRESS ON FILE |
| 2421111 | CINTRON ORENGO,MARIA | ADDRESS ON FILE |
| 231253 | Cintron Ortiz, Irvin E. | ADDRESS ON FILE |
| 2406590 | CINTRON ORTIZ,EDUARDO R | ADDRESS ON FILE |
| 2403991 | CINTRON ORTIZ,VILMA I | ADDRESS ON FILE |
| 2408685 | CINTRON PAGAN,MARIA DE L | ADDRESS ON FILE |
| 2409571 | CINTRON PARRILLA,DELMA C | ADDRESS ON FILE |
| 2422188 | CINTRON PARRILLA,ELIZABETH | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2401272 | CINTRON PEREZ,APOLINAR | ADDRESS ON FILE | | | | | |
| 2400629 | CINTRON PEREZ,BENJAMIN | ADDRESS ON FILE | | | | | |
| 2410831 | CINTRON PEREZ,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2405765 | CINTRON PEREZ,ROSA B | ADDRESS ON FILE | | | | | |
| 2412372 | CINTRON PONCE,MARGARET | ADDRESS ON FILE | | | | | |
| 2419163 | CINTRON RAMIREZ,ANNETTE | ADDRESS ON FILE | | | | | |
| 2422279 | CINTRON RAMOS,SOCORRO DEL M | ADDRESS ON FILE | | | | | |
| 1571735 | Cintron Rental Equipment | c/o Jose Cintron | PO Box 1000 | | Isabela | PR | 00662 |
| 592847 | CINTRON RIVERA, WILLIAM | ADDRESS ON FILE | | | | | |
| 592847 | CINTRON RIVERA, WILLIAM | ADDRESS ON FILE | | | | | |
| 2408930 | CINTRON RIVERA,AIDA I | ADDRESS ON FILE | | | | | |
| 2419824 | CINTRON RIVERA,CARMEN R | ADDRESS ON FILE | | | | | |
| 2417360 | CINTRON RIVERA,GREGORIA | ADDRESS ON FILE | | | | | |
| 2449437 | Cintron Rodriguez Ramona | ADDRESS ON FILE | | | | | |
| 1527362 | Cintron Rodriguez, Jose  R. | ADDRESS ON FILE | | | | | |
| 2421371 | CINTRON RODRIGUEZ,ANTONIA | ADDRESS ON FILE | | | | | |
| 2419408 | CINTRON RODRIGUEZ,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2409369 | CINTRON RODRIGUEZ,JOSE G | ADDRESS ON FILE | | | | | |
| 2416924 | CINTRON RODRIGUEZ,LINDA I | ADDRESS ON FILE | | | | | |
| 2421496 | CINTRON RODRIGUEZ,MARIA I | ADDRESS ON FILE | | | | | |
| 2416505 | CINTRON ROLON,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2401234 | CINTRON ROMAN,NILDA M | ADDRESS ON FILE | | | | | |
| 2409506 | CINTRON ROSA,MYLENE | ADDRESS ON FILE | | | | | |
| 2406344 | CINTRON ROSADO,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2422327 | CINTRON ROSARIO,ALBERTO | ADDRESS ON FILE | | | | | |
| 2411483 | CINTRON ROSARIO,EDGARDO | ADDRESS ON FILE | | | | | |
| 2412670 | CINTRON ROSARIO,JOSE L | ADDRESS ON FILE | | | | | |
| 2405788 | CINTRON ROSARIO,PEDRO | ADDRESS ON FILE | | | | | |
| 2410331 | CINTRON RUIZ,ANGEL M | ADDRESS ON FILE | | | | | |
| 2410882 | CINTRON RUIZ,ISABEL | ADDRESS ON FILE | | | | | |
| 2402311 | CINTRON SAEZ,DAISY E | ADDRESS ON FILE | | | | | |
| 2418758 | CINTRON SANCHEZ,MARILYN | ADDRESS ON FILE | | | | | |
| 2416139 | CINTRON SANTANA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2403565 | CINTRON SANTANA,MILDRE S | ADDRESS ON FILE | | | | | |
| 2402512 | CINTRON SANTANA,WILFREDO | ADDRESS ON FILE | | | | | |
| 2404544 | CINTRON SANTANA,WILLIAM R | ADDRESS ON FILE | | | | | |
| 2411085 | CINTRON SANTIAGO,JUAN | ADDRESS ON FILE | | | | | |
| 2408498 | CINTRON SERRANO,ROSA B | ADDRESS ON FILE | | | | | |
| 2402745 | CINTRON SOTO,ENRIQUE | ADDRESS ON FILE | | | | | |
| 2400337 | CINTRON SOTO,NORIS E | ADDRESS ON FILE | | | | | |
| 2449387 | Cintron Torres Anibal | ADDRESS ON FILE | | | | | |
| 1682058 | Cintron Torres, Modesto | ADDRESS ON FILE | | | | | |
| 1720634 | Cintrón Torres, Teresita | ADDRESS ON FILE | | | | | |
| 2408782 | CINTRON TORRES,CLARIBEL | ADDRESS ON FILE | | | | | |
| 2421012 | CINTRON VALPAIS,DAPHNE | ADDRESS ON FILE | | | | | |
| 1596171 | Cintron Vazquez, Carlos Y. | ADDRESS ON FILE | | | | | |
| 2419909 | CINTRON VEGA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 1592063 | CINTRON VELAZQUEZ, LUIS I | ADDRESS ON FILE | | | | | |
| 2405271 | CINTRON VELAZQUEZ,JULIO E | ADDRESS ON FILE | | | | | |
| 2402934 | CINTRON VELAZQUEZ,RAUL | ADDRESS ON FILE | | | | | |
| 2403228 | CINTRON VELEZ,ANA INES | ADDRESS ON FILE | | | | | |
| 1645095 | Cintron, Ivette Pons | 11 Cond. Villas del Parque Apt 11F | | | San Juan | PR | 00909 |
| 1673804 | Cintron, Maria L. | ADDRESS ON FILE | | | | | |
| 2420256 | CINTRON,GONZALO E | ADDRESS ON FILE | | | | | |
| 1919926 | Cintron-Valenzuela, Eizzil | ADDRESS ON FILE | | | | | |
| 2371595 | Ciorah Montes Gilormini | ADDRESS ON FILE | | | | | |
| 2394072 | Ciprian Arnau Valentin | ADDRESS ON FILE | | | | | |
| 2466427 | Ciprian Mojica Rodriguez | ADDRESS ON FILE | | | | | |
| 2398683 | Cipriano Muniz Torres | ADDRESS ON FILE | | | | | |
| 2574250 | Cipriano Muniz Torres | ADDRESS ON FILE | | | | | |
| 2494348 | CIRA  MEDINA MORALES | ADDRESS ON FILE | | | | | |
| 2436126 | Cira D Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2441319 | Cira L Ruiz Fernandez | ADDRESS ON FILE | | | | | |
| 2460812 | Cira N Rodriguez Veve | ADDRESS ON FILE | | | | | |
| 2447814 | Circe A Deodatti Sanchez | ADDRESS ON FILE | | | | | |
| 2460809 | Cirila Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2381060 | Cirilo A Reynoso Rodriguez | ADDRESS ON FILE | | | | | |
| 2381964 | Cirilo Marquez Morales | ADDRESS ON FILE | | | | | |
| 2372281 | Cirilo Melendez Melendez | ADDRESS ON FILE | | | | | |
| 2383921 | Cirilo Pellicier Cintron | ADDRESS ON FILE | | | | | |
| 2375164 | Cirilo Tirado Delgado | ADDRESS ON FILE | | | | | |
| 2405939 | CIRINO AMADOR,CARMEN | ADDRESS ON FILE | | | | | |
| 2412901 | CIRINO VELAZQUEZ,IVELISSE | ADDRESS ON FILE | | | | | |
| 2496168 | CIRO  MARTINEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2430999 | Ciro C Morales Vazquez | ADDRESS ON FILE | | | | | |
| 2469953 | Ciro Maldonado Torres | ADDRESS ON FILE | | | | | |
| 2373813 | Ciscar Fernando Rodriguez | ADDRESS ON FILE | | | | | |
| 2395811 | Cisco Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 92011 | CITY STATIONERY INC | PO Box 9239 | | | CAGUAS | PR | 00726 |
| 2407332 | CIURO PEREIRA,ALBA N | ADDRESS ON FILE | | | | | |
| 2411240 | CIURO VELAZQUEZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2422059 | CIVIDANES MARRERO,CARMEN | ADDRESS ON FILE | | | | | |
| 2418871 | CIVIDANES ROMERO,OLGA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2449621 | Clandy I Ortega Sanchez | ADDRESS ON FILE | | | | |
| 2490104 | CLARA CORDERO LOPEZ | ADDRESS ON FILE | | | | |
| 2499031 | CLARA A CORDERO MEDINA | ADDRESS ON FILE | | | | |
| 2392776 | Clara Ayala Perez | ADDRESS ON FILE | | | | |
| 2395779 | Clara B Fargas Rivera | ADDRESS ON FILE | | | | |
| 2388239 | Clara Bartolomey Marrero | ADDRESS ON FILE | | | | |
| 2371751 | Clara Brugal Mena | ADDRESS ON FILE | | | | |
| 2376065 | Clara C Stefani Cruz | ADDRESS ON FILE | | | | |
| 2379273 | Clara Cantres Vazquez | ADDRESS ON FILE | | | | |
| 2466853 | Clara Carrero Mercado | ADDRESS ON FILE | | | | |
| 2484631 | CLARA D SANCHEZ GARCIA | ADDRESS ON FILE | | | | |
| 2382536 | Clara E Mercado Santiago | ADDRESS ON FILE | | | | |
| 2474112 | CLARA E ORTA FARGAS | ADDRESS ON FILE | | | | |
| 2467382 | Clara E Pacheco Rosado | ADDRESS ON FILE | | | | |
| 2495162 | CLARA E PEREZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2567112 | Clara E Rivera Resto | ADDRESS ON FILE | | | | |
| 2442249 | Clara Esteves Luciano | ADDRESS ON FILE | | | | |
| 2461526 | Clara F Figarella | ADDRESS ON FILE | | | | |
| 2378769 | Clara Guzman Calderon | ADDRESS ON FILE | | | | |
| 2391428 | Clara H H Roman Jesus | ADDRESS ON FILE | | | | |
| 2394422 | Clara Huertas Nieves | ADDRESS ON FILE | | | | |
| 2446734 | Clara I Arriaga Correa | ADDRESS ON FILE | | | | |
| 2480650 | CLARA I BELEN GONZALEZ | ADDRESS ON FILE | | | | |
| 2427780 | Clara I Caez Esteves | ADDRESS ON FILE | | | | |
| 2398941 | Clara I Casiano Del Valle | ADDRESS ON FILE | | | | |
| 2572368 | Clara I Casiano Del Valle | ADDRESS ON FILE | | | | |
| 2430962 | Clara I Clemente Andino | ADDRESS ON FILE | | | | |
| 2456720 | Clara I Feliciano Rodrigue | ADDRESS ON FILE | | | | |
| 2485896 | CLARA I MALDONADO ORTIZ | ADDRESS ON FILE | | | | |
| 2438164 | Clara I Morales Pagan | ADDRESS ON FILE | | | | |
| 2431515 | Clara I Navedo | ADDRESS ON FILE | | | | |
| 2471978 | CLARA I NAVEDO ORLANDO | ADDRESS ON FILE | | | | |
| 2427739 | Clara I Quiles Pacheco | ADDRESS ON FILE | | | | |
| 2426644 | Clara I Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2491914 | CLARA I ROMAN GONZALEZ | ADDRESS ON FILE | | | | |
| 2444499 | Clara I Rosa Rivera | ADDRESS ON FILE | | | | |
| 2451328 | Clara I Vazquez Serrano | ADDRESS ON FILE | | | | |
| 2385222 | Clara J Feliciano Grajales | ADDRESS ON FILE | | | | |
| 2430751 | Clara J Salgado Ramos | ADDRESS ON FILE | | | | |
| 2465848 | Clara L Aguilo Vega | ADDRESS ON FILE | | | | |
| 2431474 | Clara L Cepeda Melendez | ADDRESS ON FILE | | | | |
| 2479486 | CLARA L GARCIA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2476014 | CLARA L GONZALEZ CANCEL | ADDRESS ON FILE | | | | |
| 2372152 | Clara L Hiraldo Hance | ADDRESS ON FILE | | | | |
| 2393872 | Clara L L Cruz Andino | ADDRESS ON FILE | | | | |
| 2391296 | Clara L Nieves Rivera | ADDRESS ON FILE | | | | |
| 2433133 | Clara L Pizarro Escalera | ADDRESS ON FILE | | | | |
| 2498070 | CLARA L RIVERA MARTINEZ | ADDRESS ON FILE | | | | |
| 2439471 | Clara Lebron Lebron | ADDRESS ON FILE | | | | |
| 2388035 | Clara Lergier Saliva | ADDRESS ON FILE | | | | |
| 2443416 | Clara Lloret Rosado | ADDRESS ON FILE | | | | |
| 2433046 | Clara Lopez Ocasio | ADDRESS ON FILE | | | | |
| 2480398 | CLARA LUZ ACEVEDO ALICEA | ADDRESS ON FILE | | | | |
| 2475089 | CLARA M ARROYO GONZALEZ | ADDRESS ON FILE | | | | |
| 2478205 | CLARA M ARROYO QUINONES | ADDRESS ON FILE | | | | |
| 2495005 | CLARA M CABAN ROLDAN | ADDRESS ON FILE | | | | |
| 2482431 | CLARA M DIAZ CABRERA | ADDRESS ON FILE | | | | |
| 2488784 | CLARA M MONTALVO CEDENO | ADDRESS ON FILE | | | | |
| 2375858 | Clara M O'Neill Quinones | ADDRESS ON FILE | | | | |
| 2449300 | Clara M Perez Torres | ADDRESS ON FILE | | | | |
| 2379017 | Clara M Quinonez Diaz | ADDRESS ON FILE | | | | |
| 2450420 | Clara M Rosario Rios | ADDRESS ON FILE | | | | |
| 2382081 | Clara M Torres Rivera | ADDRESS ON FILE | | | | |
| 2394606 | Clara Morales Velez | ADDRESS ON FILE | | | | |
| 2463341 | Clara N Rodriguez Clemente | ADDRESS ON FILE | | | | |
| 2384401 | Clara Padilla Suarez | ADDRESS ON FILE | | | | |
| 2464158 | Clara Perdomo Guzman | ADDRESS ON FILE | | | | |
| 2387779 | Clara Rivera Machado | ADDRESS ON FILE | | | | |
| 2446762 | Clara Rodriguez Muniz | ADDRESS ON FILE | | | | |
| 2427244 | Clara Santana Aviles | ADDRESS ON FILE | | | | |
| 2385527 | Clara Santiago Lloret | ADDRESS ON FILE | | | | |
| 2490435 | CLARA V ROSA SIERRA | ADDRESS ON FILE | | | | |
| 2477776 | CLARABELL MALAVE AVILES | ADDRESS ON FILE | | | | |
| 2376620 | Clarens Pressoir Desroches | ADDRESS ON FILE | | | | |
| 1566444 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | |
| 2497562 | CLARIBEL MADERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2504905 | CLARIBEL AROCHO MARTINEZ | ADDRESS ON FILE | | | | |
| 2497697 | CLARIBEL BAEZ QUILES | ADDRESS ON FILE | | | | |
| 2485610 | CLARIBEL BERRIOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2488068 | CLARIBEL CAMACHO QUINONES | ADDRESS ON FILE | | | | |
| 2500017 | CLARIBEL CARABALLO PANETO | ADDRESS ON FILE | | | | |
| 2503839 | CLARIBEL CARDONA AQUINO | ADDRESS ON FILE | | | | |
| 2496749 | CLARIBEL COLON VILLEGAS | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2486778 | CLARIBEL CRUZ BAEZ | ADDRESS ON FILE | | | | | | |
| 2482788 | CLARIBEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2494305 | CLARIBEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2474198 | CLARIBEL ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | |
| 2503050 | CLARIBEL FONTANEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 2480963 | CLARIBEL FRANCESCHI DIAZ | ADDRESS ON FILE | | | | | | |
| 2479378 | CLARIBEL GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 2482436 | CLARIBEL HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 2473786 | CLARIBEL LUGO APONTE | ADDRESS ON FILE | | | | | | |
| 2484222 | CLARIBEL LUGO VARGAS | ADDRESS ON FILE | | | | | | |
| 2485741 | CLARIBEL MARTINEZ CIURO | ADDRESS ON FILE | | | | | | |
| 2495579 | CLARIBEL MELENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2477306 | CLARIBEL MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2497235 | CLARIBEL NEGRON NEGRON | ADDRESS ON FILE | | | | | | |
| 2482488 | CLARIBEL PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 2492961 | CLARIBEL RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2474349 | CLARIBEL RIVERA CASANOVA | ADDRESS ON FILE | | | | | | |
| 2474340 | CLARIBEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 2503071 | CLARIBEL RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 2477321 | CLARIBEL RODRIGUEZ ORSINI | ADDRESS ON FILE | | | | | | |
| 2473351 | CLARIBEL ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2478352 | CLARIBEL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 2492908 | CLARIBEL ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2493542 | CLARIBEL SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 2481473 | CLARIBEL SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | |
| 2484885 | CLARIBEL SOLIVAN COLON | ADDRESS ON FILE | | | | | | |
| 2482346 | CLARIBEL SOSA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 2491092 | CLARIBEL SOTO ORTA | ADDRESS ON FILE | | | | | | |
| 2482737 | CLARIBEL TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2472700 | CLARIBEL TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 2484365 | CLARIBEL TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 2507176 | CLARIBEL VARGAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2482470 | CLARIBEL VAZQUEZ LUNA | ADDRESS ON FILE | | | | | | |
| 2497923 | CLARIBEL VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 2492419 | CLARIBEL VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 2485582 | CLARIBEL VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2503131 | CLARIBEL VEGA CORTES | ADDRESS ON FILE | | | | | | |
| 2432745 | Claribel Boria Carrion | ADDRESS ON FILE | | | | | | |
| 2461973 | Claribel Calderon Jimenez | ADDRESS ON FILE | | | | | | |
| 2466266 | Claribel Cardona Acevedo | ADDRESS ON FILE | | | | | | |
| 2469514 | Claribel Castro Pabon | ADDRESS ON FILE | | | | | | |
| 2390413 | Claribel Chico Acevedo | ADDRESS ON FILE | | | | | | |
| 2430985 | Claribel Cotto Perez | ADDRESS ON FILE | | | | | | |
| 2381497 | Claribel Cruz Colon | ADDRESS ON FILE | | | | | | |
| 2385910 | Claribel Cruz Martinez | ADDRESS ON FILE | | | | | | |
| 2378765 | Claribel Cruz Ortiz | ADDRESS ON FILE | | | | | | |
| 2389601 | Claribel Estrella Quinones | ADDRESS ON FILE | | | | | | |
| 2469345 | Claribel Fernandez Adorno | ADDRESS ON FILE | | | | | | |
| 2455030 | Claribel Garcia Pagan | ADDRESS ON FILE | | | | | | |
| 2462011 | Claribel Gascot Nieves | ADDRESS ON FILE | | | | | | |
| 2448404 | Claribel Gonzalez Baez | ADDRESS ON FILE | | | | | | |
| 2460273 | Claribel Hernandez Lopez | ADDRESS ON FILE | | | | | | |
| 2441489 | Claribel Izquierdo Perez | ADDRESS ON FILE | | | | | | |
| 2426751 | Claribel Lopez Acevedo | ADDRESS ON FILE | | | | | | |
| 2428420 | Claribel Lopez Cruz | ADDRESS ON FILE | | | | | | |
| 2433657 | Claribel Lopez Delgado | ADDRESS ON FILE | | | | | | |
| 2453625 | Claribel Marrero Arroyo | ADDRESS ON FILE | | | | | | |
| 2432865 | Claribel Martinez Cruz | ADDRESS ON FILE | | | | | | |
| 2426723 | Claribel Mercado Vargas | ADDRESS ON FILE | | | | | | |
| 2439218 | Claribel Millan Marquez | ADDRESS ON FILE | | | | | | |
| 2439069 | Claribel Millan Vazquez | ADDRESS ON FILE | | | | | | |
| 2447977 | Claribel Mu?Oz Vega | ADDRESS ON FILE | | | | | | |
| 2385541 | Claribel Nieves Davila | ADDRESS ON FILE | | | | | | |
| 2378559 | Claribel Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2426510 | Claribel Peliot Jimenez | ADDRESS ON FILE | | | | | | |
| 2437706 | Claribel Pizarro Carrasquill | ADDRESS ON FILE | | | | | | |
| 2393736 | Claribel Quiles Roman | ADDRESS ON FILE | | | | | | |
| 2443215 | Claribel Quiles Santiago | ADDRESS ON FILE | | | | | | |
| 2459853 | Claribel Quintana Agosto | ADDRESS ON FILE | | | | | | |
| 2382878 | Claribel Ramirez Vazquez | ADDRESS ON FILE | | | | | | |
| 2445354 | Claribel Ramos Rivera | ADDRESS ON FILE | | | | | | |
| 2452202 | Claribel Reyes Ortiz | ADDRESS ON FILE | | | | | | |
| 1500541 | Claribel Rivera Hernandez et al | ADDRESS ON FILE | | | | | | |
| 2392794 | Claribel Rivera Jimenez | ADDRESS ON FILE | | | | | | |
| 2469335 | Claribel Rodriguez Irizarry | ADDRESS ON FILE | | | | | | |
| 2397761 | Claribel Rodriguez Vera | ADDRESS ON FILE | | | | | | |
| 2571733 | Claribel Rodriguez Vera | ADDRESS ON FILE | | | | | | |
| 2445193 | Claribel Sanchez Ortiz | ADDRESS ON FILE | | | | | | |
| 2432058 | Claribel Santiago | ADDRESS ON FILE | | | | | | |
| 2393341 | Claribel Santiago Guzman | ADDRESS ON FILE | | | | | | |
| 2425130 | Claribel Santos Mateo | ADDRESS ON FILE | | | | | | |
| 2447895 | Claribel Vazquez | ADDRESS ON FILE | | | | | | |
| 2465896 | Claribel Vazquez Caldero | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 303 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2431625 | Claribel Velazquez Soto | ADDRESS ON FILE | | | | | |
| 2448700 | Claribel Vera Garcia | ADDRESS ON FILE | | | | | |
| 2459331 | Claribel Villarin Pabon | ADDRESS ON FILE | | | | | |
| 2490555 | CLARIBELL  CLARIN FLORES | ADDRESS ON FILE | | | | | |
| 2480780 | CLARIBET  MUNIZ ARROYO | ADDRESS ON FILE | | | | | |
| 2497795 | CLARIMAR  AMIL ACOSTA | ADDRESS ON FILE | | | | | |
| 2504763 | CLARIMAR  CARATTINI HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2500042 | CLARIMAR  CRUZ LERGIER | ADDRESS ON FILE | | | | | |
| 2446566 | Clarimar Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2499622 | CLARION V STEVENS CHARLES | ADDRESS ON FILE | | | | | |
| 2503828 | CLARISA  GHIGLIOTTI ACEVEDO | ADDRESS ON FILE | | | | | |
| 2481110 | CLARISA  GONZALEZ BOSQUES | ADDRESS ON FILE | | | | | |
| 2498275 | CLARISA  PADILLA ORTIZ | ADDRESS ON FILE | | | | | |
| 2430740 | Clarisa Amaro Sanchez | ADDRESS ON FILE | | | | | |
| 2428811 | Clarisa C Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2399290 | Clarisa Muniz Muniz | ADDRESS ON FILE | | | | | |
| 2574574 | Clarisa Muniz Muniz | ADDRESS ON FILE | | | | | |
| 2443640 | Clarisa Santiago | ADDRESS ON FILE | | | | | |
| 2505786 | CLARISBEL  RAMOS VELEZ | ADDRESS ON FILE | | | | | |
| 2492348 | CLARISOL  TORRES ALVARADO | ADDRESS ON FILE | | | | | |
| 2495843 | CLARISSA  ENCARNACION CORDERO | ADDRESS ON FILE | | | | | |
| 2501319 | CLARISSA  GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2489362 | CLARISSA  HERNANDEZ AYALA | ADDRESS ON FILE | | | | | |
| 2473799 | CLARISSA  RIVERA MORENO | ADDRESS ON FILE | | | | | |
| 2487970 | CLARISSA  RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | |
| 2496180 | CLARISSA  ZALDUONDO DELGADO | ADDRESS ON FILE | | | | | |
| 2500660 | CLARISSA I MELENDEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 2398122 | Clarissa L Miranda Cortes | ADDRESS ON FILE | | | | | |
| 2575161 | Clarissa L Miranda Cortes | ADDRESS ON FILE | | | | | |
| 2455312 | Clarissa Montanez Carattini | ADDRESS ON FILE | | | | | |
| 2459556 | Clarissa Ortiz Suarez | ADDRESS ON FILE | | | | | |
| 2371820 | Clarissa Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2464695 | Clarissa Roman Baez | ADDRESS ON FILE | | | | | |
| 2398745 | Clarissa Seda Colon | ADDRESS ON FILE | | | | | |
| 2574312 | Clarissa Seda Colon | ADDRESS ON FILE | | | | | |
| 2464306 | Clarisse Tejada Qui?Ones | ADDRESS ON FILE | | | | | |
| 2438233 | Clarisse A Hernandez Ramos | ADDRESS ON FILE | | | | | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Francisco J . Vizcarrondo | | PO Box 195642 | | San Juan | PR | 00919 |
| 2374462 | Clarita Feliciano Aviles | ADDRESS ON FILE | | | | | |
| 2462602 | Clarita Muñiz Lopez | ADDRESS ON FILE | | | | | |
| 2500048 | CLARITZA  MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2492734 | CLARITZA  ROMAN LATIMER | ADDRESS ON FILE | | | | | |
| 2475554 | CLARITZA E CACERES QUIJANO | ADDRESS ON FILE | | | | | |
| 2468683 | Claritza Santiago Clemente | ADDRESS ON FILE | | | | | |
| 2492969 | CLARIVEL  AVILES LAUREANO | ADDRESS ON FILE | | | | | |
| 2447996 | Clarivel Rosario Frangui | ADDRESS ON FILE | | | | | |
| 2476532 | CLARIVETTE  PEREZ MOYET | ADDRESS ON FILE | | | | | |
| 2490011 | CLARIXSA  BAEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2483679 | CLARIZA  FLORES ALICEA | ADDRESS ON FILE | | | | | |
| 2429862 | Clariza Flores Alicea | ADDRESS ON FILE | | | | | |
| 643477 | CLARKE VIVES, EGBERT | ADDRESS ON FILE | | | | | |
| 2377606 | Claro Hernandez Ruiz | ADDRESS ON FILE | | | | | |
| 2484963 | CLARY E RAMOS FLORES | ADDRESS ON FILE | | | | | |
| 2482197 | CLARY I NEVAREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2485061 | CLARYAM  CORAZON ORTIZ | ADDRESS ON FILE | | | | | |
| 2497413 | CLARYBELL  BARBOSA RIVERA | ADDRESS ON FILE | | | | | |
| 2502034 | CLARYMAR  RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2389243 | Claryta Figueroa Gonzalez | ADDRESS ON FILE | | | | | |
| 2484687 | CLARYVETTE  GONZALEZ TAPIA | ADDRESS ON FILE | | | | | |
| 2407568 | CLAS VILLANUEVA,IRENE | ADDRESS ON FILE | | | | | |
| 2043302 | CLASS HERNANDEZ, NADIA E | ADDRESS ON FILE | | | | | |
| 2414002 | CLASS MARTINEZ,NORA H | ADDRESS ON FILE | | | | | |
| 2406658 | CLASS MARTINEZ,YOLANDA | ADDRESS ON FILE | | | | | |
| 2420002 | CLASS NIEVES,DORIS E | ADDRESS ON FILE | | | | | |
| 2410805 | CLASS OTERO,IRMA | ADDRESS ON FILE | | | | | |
| 2408893 | CLASS OTERO,JOSE V | ADDRESS ON FILE | | | | | |
| 2409942 | CLASS PEREZ,OLGA M | ADDRESS ON FILE | | | | | |
| 2417363 | CLASS SALGADO,ANTONIO | ADDRESS ON FILE | | | | | |
| 2402517 | CLASSEN DE JESUS,GLORIA M | ADDRESS ON FILE | | | | | |
| 1452751 | Classen Rivera, Mercedes | ADDRESS ON FILE | | | | | |
| 2470330 | Claude Merced Aponte | ADDRESS ON FILE | | | | | |
| 2471290 | Claudette Fernandez Rosario | ADDRESS ON FILE | | | | | |
| 2505922 | CLAUDIA  MARTINEZ ROJAS | ADDRESS ON FILE | | | | | |
| 2502534 | CLAUDIA  PAGAN LOPEZ | ADDRESS ON FILE | | | | | |
| 2481141 | CLAUDIA C MALDONADO CHEVERE | ADDRESS ON FILE | | | | | |
| 2439906 | Claudia Fernandez Pareja | ADDRESS ON FILE | | | | | |
| 2433917 | Claudia Garcia Colon | ADDRESS ON FILE | | | | | |
| 2436891 | Claudia Guevara Maria | ADDRESS ON FILE | | | | | |
| 2483252 | CLAUDIA L GUZMAN ORTIZ | ADDRESS ON FILE | | | | | |
| 2389691 | Claudia M Molini Diaz | ADDRESS ON FILE | | | | | |
| 2503935 | CLAUDIA X BONEU MELENDEZ | ADDRESS ON FILE | | | | | |
| 2468578 | Claudina Alcantaro Gomez | ADDRESS ON FILE | | | | | |
| 2502957 | CLAUDIO  ADAM | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 304 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2498849 | CLAUDIO  MUNOZ OCASIO | ADDRESS ON FILE | | | | | |
| 2443931 | Claudio A Cruz Hernandez | ADDRESS ON FILE | | | | | |
| 2380624 | Claudio A Irizarry Quiles | ADDRESS ON FILE | | | | | |
| 2443748 | Claudio A Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2410108 | CLAUDIO AGOSTO,JUANITA | ADDRESS ON FILE | | | | | |
| 1483008 | Claudio Alicea, Javier | ADDRESS ON FILE | | | | | |
| 2461092 | Claudio Alvarez Cameron | ADDRESS ON FILE | | | | | |
| 2458199 | Claudio Bosques Ramos | ADDRESS ON FILE | | | | | |
| 2419735 | CLAUDIO CONCEPCION,IRIS N | ADDRESS ON FILE | | | | | |
| 2421986 | CLAUDIO CONTRERAS,ANA I | ADDRESS ON FILE | | | | | |
| 2412494 | CLAUDIO CONTRERAS,HECTOR E | ADDRESS ON FILE | | | | | |
| 2404461 | CLAUDIO CONTRERAS,MARIA L | ADDRESS ON FILE | | | | | |
| 2410057 | CLAUDIO DE JESUS,CARLOS M | ADDRESS ON FILE | | | | | |
| 2402069 | CLAUDIO DE JESUS,CLOTILDE | ADDRESS ON FILE | | | | | |
| 2451866 | Claudio Fernandez Castellano | ADDRESS ON FILE | | | | | |
| 2406198 | CLAUDIO FERRER,CARMEN J | ADDRESS ON FILE | | | | | |
| 2410267 | CLAUDIO FERRER,MARIA I | ADDRESS ON FILE | | | | | |
| 2454724 | Claudio Figueroa Lorenzana | ADDRESS ON FILE | | | | | |
| 2408866 | CLAUDIO FIGUEROA,RAMONA | ADDRESS ON FILE | | | | | |
| 2419648 | CLAUDIO FUENTES,VIRGINIA | ADDRESS ON FILE | | | | | |
| 192730 | CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | |
| 2411954 | CLAUDIO GONZALEZ,LOURDES M | ADDRESS ON FILE | | | | | |
| 2409194 | CLAUDIO HERNANDEZ,CARMEN S | ADDRESS ON FILE | | | | | |
| 2406640 | CLAUDIO HERNANDEZ,ULPIANO | ADDRESS ON FILE | | | | | |
| 2375468 | CLAUDIO J J Alberty Galar | ADDRESS ON FILE | | | | | |
| 2394866 | Claudio L L Pagan Lamourt | ADDRESS ON FILE | | | | | |
| 1503958 | CLAUDIO LLOPIZ, OMAR  J. | ADDRESS ON FILE | | | | | |
| 2374505 | Claudio Lopez Ruiz | ADDRESS ON FILE | | | | | |
| 2404820 | CLAUDIO LOPEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2388445 | Claudio Martinez Marquez | ADDRESS ON FILE | | | | | |
| 2440846 | Claudio Miranda Febres | ADDRESS ON FILE | | | | | |
| 2415764 | CLAUDIO NIEVES,IVETTE | ADDRESS ON FILE | | | | | |
| 2416909 | CLAUDIO OCASIO,MARIA I | ADDRESS ON FILE | | | | | |
| 2418856 | CLAUDIO QUINONES,EVELYN | ADDRESS ON FILE | | | | | |
| 2419738 | CLAUDIO RIOS,ANA M | ADDRESS ON FILE | | | | | |
| 2408538 | CLAUDIO RIVERA,ANA N | ADDRESS ON FILE | | | | | |
| 2421262 | CLAUDIO RIVERA,EDNA M | ADDRESS ON FILE | | | | | |
| 2411422 | CLAUDIO RIVERA,TERESA | ADDRESS ON FILE | | | | | |
| 1460699 | CLAUDIO ROSADO, EDUARDO | ADDRESS ON FILE | | | | | |
| 1482874 | Claudio Ruiz, Javier | ADDRESS ON FILE | | | | | |
| 2420747 | CLAUDIO TORRES,AIDA M | ADDRESS ON FILE | | | | | |
| 2417054 | CLAUDIO TORRES,IRMA S | ADDRESS ON FILE | | | | | |
| 2468918 | Claudio Vazquez Medina | ADDRESS ON FILE | | | | | |
| 2413711 | CLAUDIO VEGA,MARTHA | ADDRESS ON FILE | | | | | |
| 2008796 | Claudio, Juana | ADDRESS ON FILE | | | | | |
| 1455543 | Claudio-Rosario, Hector L. | ADDRESS ON FILE | | | | | |
| 2420525 | CLAVELL MARRERO,ANA B | ADDRESS ON FILE | | | | | |
| 2420985 | CLAVELL ORTIZ,TERESA | ADDRESS ON FILE | | | | | |
| 1497451 | Clavell Ramos, Giancarlo | ADDRESS ON FILE | | | | | |
| 1510142 | Clavell, Giancarlo | ADDRESS ON FILE | | | | | |
| 2404915 | CLAVIJO MARRERO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2432342 | Clay Calderon Pizarro | ADDRESS ON FILE | | | | | |
| 2382683 | Clayre I Hernandez Cruz | ADDRESS ON FILE | | | | | |
| 2507349 | CLEMENCIA  ASCANIO NUNEZ | ADDRESS ON FILE | | | | | |
| 2388774 | Clemencia Pagan Navarro | ADDRESS ON FILE | | | | | |
| 2484980 | CLEMENTE  VELEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2383891 | Clemente Aristud Osorio | ADDRESS ON FILE | | | | | |
| 2406351 | CLEMENTE HERNANDEZ,PETRA Y | ADDRESS ON FILE | | | | | |
| 2376053 | Clemente Marrero Reyes | ADDRESS ON FILE | | | | | |
| 2393656 | Clemente Mojica Delgado | ADDRESS ON FILE | | | | | |
| 2421204 | CLEMENTE NELSON,CATALINA | ADDRESS ON FILE | | | | | |
| 1900870 | Clemente Ortiz, Reinaldo A | ADDRESS ON FILE | | | | | |
| 2410703 | CLEMENTE ORTIZ,MARILUZ | ADDRESS ON FILE | | | | | |
| 2404446 | CLEMENTE ORTIZ,MONSERRATE | ADDRESS ON FILE | | | | | |
| 1486574 | Clemente Osorio, William | ADDRESS ON FILE | | | | | |
| 2462991 | Clemente Qui?Ones Rivera | ADDRESS ON FILE | | | | | |
| 1591701 | CLEMENTE QUINONES, MICHAEL JOEL | ADDRESS ON FILE | | | | | |
| 2394783 | Clemente Rodriguez Mora | ADDRESS ON FILE | | | | | |
| 1967604 | Clemente Rosa, Maria A. | ADDRESS ON FILE | | | | | |
| 2417761 | CLEMENTE ROSA,MARIA A | ADDRESS ON FILE | | | | | |
| 2449483 | Clemente Santana Carlos | ADDRESS ON FILE | | | | | |
| 2418163 | CLEMENTE SOSA,HILDA | ADDRESS ON FILE | | | | | |
| 1042125 | CLEMENTE TAPIA, MARGARITA | ADDRESS ON FILE | | | | | |
| 2382754 | Clemente Velez Padilla | ADDRESS ON FILE | | | | | |
| 2497135 | CLEMENTINA  QUIANES ROSA | ADDRESS ON FILE | | | | | |
| 2387138 | Clementina Ayala Canales | ADDRESS ON FILE | | | | | |
| 2463089 | Clementina Hernandez | ADDRESS ON FILE | | | | | |
| 2460333 | Clementina Vega Rosario | ADDRESS ON FILE | | | | | |
| 2449834 | Clementino Miranda Rios | ADDRESS ON FILE | | | | | |
| 2387643 | Cleofe Montes Figueroa | ADDRESS ON FILE | | | | | |
| 2391316 | Cleofido Roman Nuñez | ADDRESS ON FILE | | | | | |
| 2440276 | Cleveland Smith Lopez | ADDRESS ON FILE | | | | | |
| 1474922 | Climent Garcia, Laura E. | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 305 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2497284 | CLINIA M SANCHEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2140088 | Clínica de Terapia Vega Alta Now Centro De Terapia Integral Crecemos, CSP | PO Box 1446 | | | Vega Alta | PR | 00692 |
| 2493351 | CLODOALDO M KERKADO SURILLO | ADDRESS ON FILE | | | | | |
| 2499951 | CLOTILDE ANDINO ROSADO | ADDRESS ON FILE | | | | | |
| 2487889 | CLOTILDE MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2486036 | CLOTILDE ORTIZ NEGRON | ADDRESS ON FILE | | | | | |
| 2486666 | CLOTILDE VELEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2470617 | Clotilde Gonzalez | ADDRESS ON FILE | | | | | |
| 2176001 | CMP & ASSOC, LLC | PMB 249 | 100 PLAZA PRADERA STE 20 | | TOA BAJA | PR | 00949 |
| 1664855 | COBIAN DE JESUS, DORIS LUZ | ADDRESS ON FILE | | | | | |
| 785229 | COBIAN ORONOZ, PATRICIA M | ADDRESS ON FILE | | | | | |
| 2430392 | Cocarlos C Velazquez Pache Pacheco | ADDRESS ON FILE | | | | | |
| 2405518 | COCHRAN RIVERA,LAURA E | ADDRESS ON FILE | | | | | |
| 2412655 | COCHRAN SANTIAGO,NORMA I | ADDRESS ON FILE | | | | | |
| 1581560 | Cofan Hernandez, Melissa | ADDRESS ON FILE | | | | | |
| 2401978 | COHEN DE JESUS,NYDIA | ADDRESS ON FILE | | | | | |
| 1913225 | COIRA BURGOS , MICHELLE E | ADDRESS ON FILE | | | | | |
| 1833246 | COLBERG FLORES, SANTA M. | ADDRESS ON FILE | | | | | |
| 2408757 | COLBERG FLORES,SANTA M | ADDRESS ON FILE | | | | | |
| 2417654 | COLBERG PEREZ,EDSEL R | ADDRESS ON FILE | | | | | |
| 2403293 | COLE PARDO,GEORGE D | ADDRESS ON FILE | | | | | |
| 2567044 | COLE SIMON,HENRY | ADDRESS ON FILE | | | | | |
| 2404353 | COLL PEREZ,JULIA M | ADDRESS ON FILE | | | | | |
| 2410067 | COLLADO CALDERA,SILVIO E | ADDRESS ON FILE | | | | | |
| 2422160 | COLLADO GONZALEZ,ROSA E | ADDRESS ON FILE | | | | | |
| 2410037 | COLLADO GUZMAN,LUCIA | ADDRESS ON FILE | | | | | |
| 2415266 | COLLADO LUGO,DIANETTE | ADDRESS ON FILE | | | | | |
| 2411577 | COLLADO MARTINEZ,DIANA A | ADDRESS ON FILE | | | | | |
| 2422225 | COLLADO MARTINEZ,MAGNA E | ADDRESS ON FILE | | | | | |
| 2413913 | COLLADO MARTINEZ,MIRTA I | ADDRESS ON FILE | | | | | |
| 2402596 | COLLADO MORALES,MARIA E | ADDRESS ON FILE | | | | | |
| 1684170 | Collado Negron, Manuel de Jesus | ADDRESS ON FILE | | | | | |
| 2417637 | COLLADO OLIVERA,ANGEL A | ADDRESS ON FILE | | | | | |
| 1727523 | Collado Ramos, Marisol | ADDRESS ON FILE | | | | | |
| 2419527 | COLLADO RIVERA,HAYDEE | ADDRESS ON FILE | | | | | |
| 1658671 | Collado Santiago, Sandra | ADDRESS ON FILE | | | | | |
| 1659100 | Collado Santiago, Sonia | ADDRESS ON FILE | | | | | |
| 2411320 | COLLADO SANTIAGO,SONIA H | ADDRESS ON FILE | | | | | |
| 2451407 | Collazo A Rivera | ADDRESS ON FILE | | | | | |
| 968556 | COLLAZO ALICEA, CARMEN | ADDRESS ON FILE | | | | | |
| 2418359 | COLLAZO ANGUEIRA,IVETTE N | ADDRESS ON FILE | | | | | |
| 1901202 | Collazo Arce, Gladys | ADDRESS ON FILE | | | | | |
| 2420016 | COLLAZO ARCE,GLADYS | ADDRESS ON FILE | | | | | |
| 2421650 | COLLAZO ARROYO,MARIA D | ADDRESS ON FILE | | | | | |
| 2417930 | COLLAZO BERMUDEZ,ANA O | ADDRESS ON FILE | | | | | |
| 2407490 | COLLAZO BERMUDEZ,GRISSEL | ADDRESS ON FILE | | | | | |
| 2413731 | COLLAZO BERRIOS,FATIMA G | ADDRESS ON FILE | | | | | |
| 2408274 | COLLAZO CAMPOS,NANCY | ADDRESS ON FILE | | | | | |
| 2422485 | COLLAZO CARDONA,WIGBERTO | ADDRESS ON FILE | | | | | |
| 2410269 | COLLAZO CARPENA,ANA I | ADDRESS ON FILE | | | | | |
| 2423103 | COLLAZO CARTAGENA,GLORIA | ADDRESS ON FILE | | | | | |
| 2414439 | COLLAZO CHARNECO,MARGARITA | ADDRESS ON FILE | | | | | |
| 94288 | COLLAZO CLASS, JESUS | ADDRESS ON FILE | | | | | |
| 2411156 | COLLAZO CLAUDIO,EMMA J | ADDRESS ON FILE | | | | | |
| 2423673 | Collazo Co Corsino | ADDRESS ON FILE | | | | | |
| 2452101 | Collazo Co Ortiz | ADDRESS ON FILE | | | | | |
| 2407652 | COLLAZO COLLAZO,IRIS D | ADDRESS ON FILE | | | | | |
| 2411045 | COLLAZO COLLAZO,SIXTO M | ADDRESS ON FILE | | | | | |
| 2421506 | COLLAZO COLON,ILSA M | ADDRESS ON FILE | | | | | |
| 2422484 | COLLAZO COLON,MABEL | ADDRESS ON FILE | | | | | |
| 2424445 | Collazo Corsino Ramon L. | ADDRESS ON FILE | | | | | |
| 2404903 | COLLAZO CRUZ,GIL | ADDRESS ON FILE | | | | | |
| 2403866 | COLLAZO DE JESUS,IVAN | ADDRESS ON FILE | | | | | |
| 2418991 | COLLAZO DELGADO,MARIA C | ADDRESS ON FILE | | | | | |
| 2420243 | COLLAZO DELGADO,MARILUZ | ADDRESS ON FILE | | | | | |
| 2412570 | COLLAZO FIGUEROA,MARITZEL | ADDRESS ON FILE | | | | | |
| 2420803 | COLLAZO FLORES,EVELYN | ADDRESS ON FILE | | | | | |
| 2423012 | COLLAZO GARCIA,VANESSA I | ADDRESS ON FILE | | | | | |
| 2407123 | COLLAZO GONZALEZ,DALIA | ADDRESS ON FILE | | | | | |
| 2400791 | COLLAZO GONZALEZ,LUZ N | ADDRESS ON FILE | | | | | |
| 2420621 | COLLAZO GONZALEZ,MARTA I | ADDRESS ON FILE | | | | | |
| 2401501 | COLLAZO GRAU,IRIS Y | ADDRESS ON FILE | | | | | |
| 2413370 | COLLAZO GUTIERREZ,SERGIO | ADDRESS ON FILE | | | | | |
| 2405397 | COLLAZO HERNANDEZ,HERIBERTO | ADDRESS ON FILE | | | | | |
| 2424603 | Collazo Izquierdo Efrain | ADDRESS ON FILE | | | | | |
| 2414108 | COLLAZO LOPEZ,GLORIA | ADDRESS ON FILE | | | | | |
| 2410750 | COLLAZO LOPEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2415444 | COLLAZO MARQUEZ,ALFREDO | ADDRESS ON FILE | | | | | |
| 1590141 | Collazo Mercado, Ramon A | ADDRESS ON FILE | | | | | |
| 2410695 | COLLAZO MOLINA,LYDIA | ADDRESS ON FILE | | | | | |
| 2408548 | COLLAZO MORALES,CARMEN E | ADDRESS ON FILE | | | | | |
| 2421641 | COLLAZO MORALES,NYDIA I | ADDRESS ON FILE | | | | | |
| 1520103 | COLLAZO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 306 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1667566 | COLLAZO OCASIO, ERANIO DE J | ADDRESS ON FILE | | | | |
| 1637993 | Collazo Ocasio, Eranio De J. | ADDRESS ON FILE | | | | |
| 1667896 | Collazo Ocasio, Eranio De J. | ADDRESS ON FILE | | | | |
| 2421933 | COLLAZO OCASIO,ERANIO DE J | ADDRESS ON FILE | | | | |
| 2400365 | COLLAZO ORTIZ,CESAR | ADDRESS ON FILE | | | | |
| 1561621 | COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | |
| 1821555 | Collazo Pagan, Carmen Luisa | ADDRESS ON FILE | | | | |
| 1830932 | Collazo Pagan, Carmen Luisa | ADDRESS ON FILE | | | | |
| 1849525 | Collazo Pagan, Carmen Luisa | ADDRESS ON FILE | | | | |
| 1630877 | Collazo Pagan, Carmen Luisa | ADDRESS ON FILE | | | | |
| 2412116 | COLLAZO PAGAN,CARMEN D | ADDRESS ON FILE | | | | |
| 2419156 | COLLAZO PAGAN,CARMEN L | ADDRESS ON FILE | | | | |
| 1632207 | Collazo Pagon, Carmen  Luisa | ADDRESS ON FILE | | | | |
| 1514200 | Collazo Pedraza, Juan Alberto | ADDRESS ON FILE | | | | |
| 1518218 | Collazo Pérez, Eric  Alberto | ADDRESS ON FILE | | | | |
| 2414465 | COLLAZO PEREZ,JEANNETTE | ADDRESS ON FILE | | | | |
| 2400318 | COLLAZO QUILES,BRUNILDA | ADDRESS ON FILE | | | | |
| 2135972 | Collazo Quinones, Jorge Rafael Eduardo | Salvador Marquez Colon | 485 Tito Castro Ave. Suite 102 | | Ponce | PR | 00716-0209 |
| 2401256 | COLLAZO RAMOS,NILSA A. | ADDRESS ON FILE | | | | |
| 2416047 | COLLAZO REYES,WANDA I | ADDRESS ON FILE | | | | |
| 2452759 | Collazo Rivera Nelly A. | ADDRESS ON FILE | | | | |
| 2016500 | Collazo Rivera, Ana  M | ADDRESS ON FILE | | | | |
| 2413591 | COLLAZO RIVERA,AIDA L | ADDRESS ON FILE | | | | |
| 2405630 | COLLAZO RIVERA,CARMEN L | ADDRESS ON FILE | | | | |
| 2412006 | COLLAZO RIVERA,INES | ADDRESS ON FILE | | | | |
| 2422839 | COLLAZO RIVERA,RICHARD | ADDRESS ON FILE | | | | |
| 2422162 | COLLAZO ROBLES,CARMEN N | ADDRESS ON FILE | | | | |
| 2406532 | COLLAZO RODRIGUEZ,ABIGAIL | ADDRESS ON FILE | | | | |
| 2402303 | COLLAZO RODRIGUEZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2404701 | COLLAZO RODRIGUEZ,MANUEL | ADDRESS ON FILE | | | | |
| 2420859 | COLLAZO ROSA,RAMON | ADDRESS ON FILE | | | | |
| 1498243 | COLLAZO ROSADO, MONICA | ADDRESS ON FILE | | | | |
| 2408746 | COLLAZO ROSADO,OLGA I | ADDRESS ON FILE | | | | |
| 2410874 | COLLAZO ROSARIO,AWILDA | ADDRESS ON FILE | | | | |
| 2420702 | COLLAZO ROSARIO,AWILDA I | ADDRESS ON FILE | | | | |
| 2402160 | COLLAZO SANCHEZ,JENNY | ADDRESS ON FILE | | | | |
| 2408863 | COLLAZO SANTANA,HENRY | ADDRESS ON FILE | | | | |
| 2415453 | COLLAZO SANTIAGO,ZULMA | ADDRESS ON FILE | | | | |
| 2402406 | COLLAZO SANTOS,LUZ Z | ADDRESS ON FILE | | | | |
| 2401127 | COLLAZO SANTOS,MARIA | ADDRESS ON FILE | | | | |
| 2402000 | COLLAZO TIRADO,MARIA E | ADDRESS ON FILE | | | | |
| 2400989 | COLLAZO TORRES,MIRNA E | ADDRESS ON FILE | | | | |
| 2413996 | COLLAZO VALLES,LAURA I | ADDRESS ON FILE | | | | |
| 1419016 | COLLAZO VARGAS, LUIS | ADDRESS ON FILE | | | | |
| 2420858 | COLLAZO VAZQUEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2403171 | COLLAZO VAZQUEZ,HECTOR M | ADDRESS ON FILE | | | | |
| 2412238 | COLLAZO VAZQUEZ,JUAN A | ADDRESS ON FILE | | | | |
| 2403018 | COLLAZO VAZQUEZ,RAQUEL | ADDRESS ON FILE | | | | |
| 2407734 | COLLAZO VAZQUEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2413361 | COLLAZO VEGA,JORGE A | ADDRESS ON FILE | | | | |
| 2412406 | COLLAZO VELEZ,JORGE F | ADDRESS ON FILE | | | | |
| 2409365 | COLLAZO VIRUET,ABIGAIL | ADDRESS ON FILE | | | | |
| 2421148 | COLLAZO VIRUET,EFRAIN | ADDRESS ON FILE | | | | |
| 2472187 | COLLEEN  VALENTIN AVILES | ADDRESS ON FILE | | | | |
| 2411528 | COLLET RODRIGUEZ,LUIS F | ADDRESS ON FILE | | | | |
| 2490647 | COLOMA  ALVAREZ BEAUCHAMP | ADDRESS ON FILE | | | | |
| 2417983 | COLOMBANI FELICIANO,CARLOS | ADDRESS ON FILE | | | | |
| 2455636 | Colon A Carrasquijose | ADDRESS ON FILE | | | | |
| 2453044 | Colon A Echevarria Wilmer A. | ADDRESS ON FILE | | | | |
| 2420588 | COLON ALEJANDRO,LUZ | ADDRESS ON FILE | | | | |
| 2567090 | COLON ALERS,GIOVANNI | ADDRESS ON FILE | | | | |
| 2420676 | COLON ALERS,MARITZA | ADDRESS ON FILE | | | | |
| 2421319 | COLON ALGARIN,PATRIA Y | ADDRESS ON FILE | | | | |
| 1497169 | COLON ALICEA, HERIC | ADDRESS ON FILE | | | | |
| 2411400 | COLON ALICEA,ELMER I | ADDRESS ON FILE | | | | |
| 2399850 | COLON ALICEA,GLADYS | ADDRESS ON FILE | | | | |
| 2421628 | COLON ALICEA,HECTOR L | ADDRESS ON FILE | | | | |
| 2412720 | COLON ALICEA,MARIBEL | ADDRESS ON FILE | | | | |
| 2400420 | COLON ALICEA,WANDA I | ADDRESS ON FILE | | | | |
| 2450753 | Colon Almodovar Josefina | ADDRESS ON FILE | | | | |
| 1470518 | Colon Alvarado, Janice | ADDRESS ON FILE | | | | |
| 1762044 | Colon Alvarado, Jose Ivan | ADDRESS ON FILE | | | | |
| 2417744 | COLON ALVARADO,AIDA G | ADDRESS ON FILE | | | | |
| 2412839 | COLON ALVARADO,CARMEN I | ADDRESS ON FILE | | | | |
| 2409772 | COLON ALVARADO,FERNANDO L | ADDRESS ON FILE | | | | |
| 2417961 | COLON ALVARADO,IRAN E | ADDRESS ON FILE | | | | |
| 2401378 | COLON ALVARADO,JOSE O | ADDRESS ON FILE | | | | |
| 2421593 | COLON ALVARADO,NELSON | ADDRESS ON FILE | | | | |
| 1786687 | COLON ALVAREZ, JESSICA | ADDRESS ON FILE | | | | |
| 2402910 | COLON ALVAREZ,LUZ M | ADDRESS ON FILE | | | | |
| 1581098 | COLON ANDINO, EDWIN | ADDRESS ON FILE | | | | |
| 2404460 | COLON APONTE,IRIS L | ADDRESS ON FILE | | | | |
| 2422834 | COLON APONTE,JAIME A | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2417520 | COLON APONTE,MARIA M | ADDRESS ON FILE | | | | | |
| 2406051 | COLON APONTE,MATILDE | ADDRESS ON FILE | | | | | |
| 2407174 | COLON APONTE,RENE I | ADDRESS ON FILE | | | | | |
| 2421329 | COLON APONTE,WANDA T | ADDRESS ON FILE | | | | | |
| 2423787 | Colon Arce Diomedes | ADDRESS ON FILE | | | | | |
| 1465408 | Colon Arroyo, Ana | ADDRESS ON FILE | | | | | |
| 950958 | COLON ARROYO, ANA | ADDRESS ON FILE | | | | | |
| 2415017 | COLON ARVELO,MARIA | ADDRESS ON FILE | | | | | |
| 2416782 | COLON AULET,MARGARITA | ADDRESS ON FILE | | | | | |
| 1590385 | Colon Aviles, David | ADDRESS ON FILE | | | | | |
| 2413854 | COLON BADILLO,EVELYN | ADDRESS ON FILE | | | | | |
| 2416619 | COLON BAEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2448797 | Colon Banchs Elvin | ADDRESS ON FILE | | | | | |
| 1622999 | COLON BELEN, EDGARDO L. | ADDRESS ON FILE | | | | | |
| 2417458 | COLON BENITEZ,LISSETTE | ADDRESS ON FILE | | | | | |
| 2421036 | COLON BENITEZ,LIZZETTE L | ADDRESS ON FILE | | | | | |
| 1666352 | COLON BERBERENA, DERECK J. | ADDRESS ON FILE | | | | | |
| 1603112 | COLON BERBERENA, JAN  C. | ADDRESS ON FILE | | | | | |
| 2423185 | COLON BERLINGERI,ELIA M | ADDRESS ON FILE | | | | | |
| 2410687 | COLON BERMUDEZ,MYRNA J | ADDRESS ON FILE | | | | | |
| 1788789 | Colon Bernard, Felix Omar | ADDRESS ON FILE | | | | | |
| 2402029 | COLON BERNARDI,CARLOS | ADDRESS ON FILE | | | | | |
| 2410844 | COLON BERNARDI,MARIA M | ADDRESS ON FILE | | | | | |
| 2422272 | COLON BERRIOS,ANALISE | ADDRESS ON FILE | | | | | |
| 2418043 | COLON BERRIOS,LAURA E | ADDRESS ON FILE | | | | | |
| 2417795 | COLON BERRIOS,SARA | ADDRESS ON FILE | | | | | |
| 2416241 | COLON BETANCOURT,MARINA | ADDRESS ON FILE | | | | | |
| 2412193 | COLON BONILLA,RUBEN | ADDRESS ON FILE | | | | | |
| 2414146 | COLON BORGOS,ADELAIDA | ADDRESS ON FILE | | | | | |
| 2412369 | COLON BORGOS,EVELYN | ADDRESS ON FILE | | | | | |
| 2448260 | Colon Burgos Heriberto | ADDRESS ON FILE | | | | | |
| 2416292 | COLON BURGOS,LEONIDES | ADDRESS ON FILE | | | | | |
| 2400764 | COLON BURGOS,NILDA | ADDRESS ON FILE | | | | | |
| 2419229 | COLON CABRERA,AGUSTIN | ADDRESS ON FILE | | | | | |
| 2413109 | COLON CALZADA,LUCIA M | ADDRESS ON FILE | | | | | |
| 2403318 | COLON CAMACHO,BIENVENIDA | ADDRESS ON FILE | | | | | |
| 2416212 | COLON CANDELARIA,NOELIA | ADDRESS ON FILE | | | | | |
| 1258029 | COLON CARDONA, PEDRO | ADDRESS ON FILE | | | | | |
| 2409040 | COLON CARDONA,LUISA M | ADDRESS ON FILE | | | | | |
| 1592461 | Colon Cardoza, Zuleima | ADDRESS ON FILE | | | | | |
| 2404317 | COLON CARRION,AIDA L | ADDRESS ON FILE | | | | | |
| 2412516 | COLON CARTAGENA,ALICIA | ADDRESS ON FILE | | | | | |
| 2414482 | COLON CARTAGENA,NANCY A | ADDRESS ON FILE | | | | | |
| 2451416 | Colon Castillo Maria | ADDRESS ON FILE | | | | | |
| 2403918 | COLON CASTRO,IRIS D | ADDRESS ON FILE | | | | | |
| 2417044 | COLON CASTRO,PEDRO A | ADDRESS ON FILE | | | | | |
| 942975 | COLON CENTENO, EMMA | ADDRESS ON FILE | | | | | |
| 2048875 | Colon Cintron, Maria I. | ADDRESS ON FILE | | | | | |
| 2450717 | Colon Co Felix | ADDRESS ON FILE | | | | | |
| 2423733 | Colon Co Medina | ADDRESS ON FILE | | | | | |
| 2449266 | Colon Co Rodriguez | ADDRESS ON FILE | | | | | |
| 1464885 | Colon Coates, Nancy | ADDRESS ON FILE | | | | | |
| 2410765 | COLON COLLAZO,LOURDES Y | ADDRESS ON FILE | | | | | |
| 1599043 | COLON COLON, ARINDA | ADDRESS ON FILE | | | | | |
| 1616691 | Colon Colon, Jose A | ADDRESS ON FILE | | | | | |
| 1525819 | Colon Colon, Jose Gilberto | ADDRESS ON FILE | | | | | |
| 1521368 | Colon Colon, Mileylis | ADDRESS ON FILE | | | | | |
| 2407388 | COLON COLON,ANA | ADDRESS ON FILE | | | | | |
| 2416068 | COLON COLON,ANGEL R | ADDRESS ON FILE | | | | | |
| 2405324 | COLON COLON,AWILDA T | ADDRESS ON FILE | | | | | |
| 2422659 | COLON COLON,DAMARIS DEL C | ADDRESS ON FILE | | | | | |
| 2406695 | COLON COLON,ELBA M | ADDRESS ON FILE | | | | | |
| 2407880 | COLON COLON,EMILIO | ADDRESS ON FILE | | | | | |
| 2414392 | COLON COLON,HELGA E | ADDRESS ON FILE | | | | | |
| 2416455 | COLON COLON,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2420359 | COLON COLON,LUZ C | ADDRESS ON FILE | | | | | |
| 2413198 | COLON COLON,MARILU | ADDRESS ON FILE | | | | | |
| 2418698 | COLON COLON,MARTA | ADDRESS ON FILE | | | | | |
| 2403674 | COLON COLON,MILAGROS | ADDRESS ON FILE | | | | | |
| 2418741 | COLON COLON,SYLMA L | ADDRESS ON FILE | | | | | |
| 2415202 | COLON CONCEPCION,ANGIE | ADDRESS ON FILE | | | | | |
| 2403173 | COLON CONCEPCION,LYDIA DEL C | ADDRESS ON FILE | | | | | |
| 2417693 | COLON CORDERO,CARMEN L | ADDRESS ON FILE | | | | | |
| 2412262 | COLON CORREA,LILLIAM I | ADDRESS ON FILE | | | | | |
| 2420662 | COLON CORTES,JUANITA | ADDRESS ON FILE | | | | | |
| 2420281 | COLON COSME,JANET | ADDRESS ON FILE | | | | | |
| 2403729 | COLON COSME,MARILYN | ADDRESS ON FILE | | | | | |
| 2133051 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2400010 | COLON CRUZ,IRIS D | ADDRESS ON FILE | | | | | |
| 2420203 | COLON CRUZ,LORRAINE | ADDRESS ON FILE | | | | | |
| 2406231 | COLON CRUZ,NYDIA M | ADDRESS ON FILE | | | | | |
| 2424490 | COLON CRUZ,OLGA I | ADDRESS ON FILE | | | | | |
| 2418902 | COLON CUMBA,MARIA DE LOS A | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 308 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2466919 | Colon De Jesus Gladys | ADDRESS ON FILE | | | | | |
| 2414871 | COLON DE JESUS,ALICIA | ADDRESS ON FILE | | | | | |
| 2399899 | COLON DE JESUS,CARMEN I | ADDRESS ON FILE | | | | | |
| 2411704 | COLON DE JESUS,JUAN A | ADDRESS ON FILE | | | | | |
| 2413219 | COLON DE JESUS,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2415099 | COLON DEL RIO,LUZ | ADDRESS ON FILE | | | | | |
| 2012879 | COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | |
| 2407598 | COLON DELGADO,EVALINA | ADDRESS ON FILE | | | | | |
| 1463510 | Colon Diaz, Fabian | ADDRESS ON FILE | | | | | |
| 1770807 | Colon Diaz, Lizbeth | ADDRESS ON FILE | | | | | |
| 1475731 | Colón Díaz, María del Carmen | ADDRESS ON FILE | | | | | |
| 2422302 | COLON DIAZ,MARIAM L | ADDRESS ON FILE | | | | | |
| 2416504 | COLON DIAZ,NILDA V | ADDRESS ON FILE | | | | | |
| 2399930 | COLON ECHEVARRIA,JOSE | ADDRESS ON FILE | | | | | |
| 1510140 | Colon Escobar, Ernesto | ADDRESS ON FILE | | | | | |
| 2408633 | COLON FEBUS,NORMA I | ADDRESS ON FILE | | | | | |
| 2419992 | COLON FELICIANO,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2419742 | COLON FELICIANO,DIANA | ADDRESS ON FILE | | | | | |
| 2404163 | COLON FELICIANO,LUIS A | ADDRESS ON FILE | | | | | |
| 2411695 | COLON FELICIANO,NEFTALI | ADDRESS ON FILE | | | | | |
| 2417674 | COLON FELICIANO,NILDA A | ADDRESS ON FILE | | | | | |
| 2404231 | COLON FERNANDEZ,BASILIA M | ADDRESS ON FILE | | | | | |
| 2400744 | COLON FERNANDEZ,IGNACIO | ADDRESS ON FILE | | | | | |
| 2412809 | COLON FERNANDEZ,LUIS R | ADDRESS ON FILE | | | | | |
| 2414406 | COLON FIGUEROA,EDDIE R | ADDRESS ON FILE | | | | | |
| 2414211 | COLON FIGUEROA,EVELYN | ADDRESS ON FILE | | | | | |
| 2407737 | COLON FIGUEROA,GRISELLE | ADDRESS ON FILE | | | | | |
| 2415052 | COLON FIGUEROA,MIRIAM | ADDRESS ON FILE | | | | | |
| 2415761 | COLON FLORES,MARITZA | ADDRESS ON FILE | | | | | |
| 2416609 | COLON FLORES,PAULITA | ADDRESS ON FILE | | | | | |
| 2415262 | COLON FONTANEZ,LUZ | ADDRESS ON FILE | | | | | |
| 2402152 | COLÓN FUENTES,CARLOS A. | ADDRESS ON FILE | | | | | |
| 1481003 | Colon Garcia, Mairim | ADDRESS ON FILE | | | | | |
| 1480864 | Colon Garcia, Migdalia | ADDRESS ON FILE | | | | | |
| 2413344 | COLON GARCIA,AUREA | ADDRESS ON FILE | | | | | |
| 2409099 | COLON GARCIA,CARMEN O | ADDRESS ON FILE | | | | | |
| 2417159 | COLON GARCIA,MAYRA A | ADDRESS ON FILE | | | | | |
| 2404999 | COLON GOMEZ,JOAQUINA | ADDRESS ON FILE | | | | | |
| 2450835 | Colon Gonzalez Hector I. | ADDRESS ON FILE | | | | | |
| 1464416 | Colon Gonzalez, Carlos | ADDRESS ON FILE | | | | | |
| 1848970 | COLON GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | |
| 1631338 | Colon Gonzalez, Luis A. | ADDRESS ON FILE | | | | | |
| 2030897 | Colon Gonzalez, Maribel | ADDRESS ON FILE | | | | | |
| 1666472 | Colon Gonzalez, Virgen del S. | ADDRESS ON FILE | | | | | |
| 2411089 | COLON GONZALEZ,ADRIAN | ADDRESS ON FILE | | | | | |
| 2417696 | COLON GONZALEZ,CONSUELO | ADDRESS ON FILE | | | | | |
| 2413252 | COLON GONZALEZ,IRIS E | ADDRESS ON FILE | | | | | |
| 2401697 | COLON GONZALEZ,IRIS N | ADDRESS ON FILE | | | | | |
| 2411852 | COLON GONZALEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2406642 | COLON GONZALEZ,MAGDALENA | ADDRESS ON FILE | | | | | |
| 2411166 | COLON GONZALEZ,RAFAEL | ADDRESS ON FILE | | | | | |
| 2403142 | COLON GUZMAN,ISMAEL | ADDRESS ON FILE | | | | | |
| 2400969 | COLON GUZMAN,ZULMA I. | ADDRESS ON FILE | | | | | |
| 1870110 | COLON HERNANDEZ, ANGELA N | ADDRESS ON FILE | | | | | |
| 1656553 | Colon Hernandez, Ernesto | ADDRESS ON FILE | | | | | |
| 2417994 | COLON HERNANDEZ,MYRIAM | ADDRESS ON FILE | | | | | |
| 2420188 | COLON HERNANDEZ,MYRNA C | ADDRESS ON FILE | | | | | |
| 2425122 | Colon I Estela | ADDRESS ON FILE | | | | | |
| 2402139 | COLON JIMENEZ,JUAN | ADDRESS ON FILE | | | | | |
| 2415636 | COLON LA TORRE,MARIA S | ADDRESS ON FILE | | | | | |
| 2401538 | COLON LAJARA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2416341 | COLON LEON,ANA I | ADDRESS ON FILE | | | | | |
| 2410626 | COLON LEON,HERMINIA | ADDRESS ON FILE | | | | | |
| 1503833 | Colon Lopez, Jose | ADDRESS ON FILE | | | | | |
| 1547439 | Colon Lopez, Rossana | ADDRESS ON FILE | | | | | |
| 2411114 | COLON LOPEZ,BARTOLA | ADDRESS ON FILE | | | | | |
| 2418296 | COLON LOPEZ,CRISTOBAL | ADDRESS ON FILE | | | | | |
| 2418185 | COLON LOPEZ,FIDELA | ADDRESS ON FILE | | | | | |
| 2415697 | COLON LOPEZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 2415445 | COLON LOPEZ,SILVIA | ADDRESS ON FILE | | | | | |
| 2422687 | COLON LORENZI,ANA B | ADDRESS ON FILE | | | | | |
| 2415338 | COLON LORENZI,GLORIA | ADDRESS ON FILE | | | | | |
| 1818565 | COLON LOZADA, EMILY | ADDRESS ON FILE | | | | | |
| 2405229 | COLON LOZADA,ANGEL L | ADDRESS ON FILE | | | | | |
| 2404515 | COLON LOZADA,GLADYS M | ADDRESS ON FILE | | | | | |
| 2416610 | COLON LUCCA,OLGA N | ADDRESS ON FILE | | | | | |
| 949321 | COLON LUCIANO, ALICIA | ADDRESS ON FILE | | | | | |
| 2406782 | COLON LUNA,DHALMA | ADDRESS ON FILE | | | | | |
| 2409960 | COLON MADERA,EDWIN | ADDRESS ON FILE | | | | | |
| 2415203 | COLON MAGE,ADA E | ADDRESS ON FILE | | | | | |
| 2405230 | COLON MAGE,VICTOR M | ADDRESS ON FILE | | | | | |
| 2450549 | Colon Malave Heriberto | ADDRESS ON FILE | | | | | |
| 2406205 | COLON MALAVE,WILFREDO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 309 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1832703 | Colon Maldonado, Adelaida | ADDRESS ON FILE |
| 1814234 | Colon Maldonado, Adelaida | ADDRESS ON FILE |
| 1804730 | COLON MALDONADO, CARMEN G | ADDRESS ON FILE |
| 1522881 | Colon Maldonado, Doaryma | ADDRESS ON FILE |
| 1751052 | COLON MALDONADO, EDWIN | ADDRESS ON FILE |
| 1508005 | Colon Maldonado, Lidylia Ivette | ADDRESS ON FILE |
| 1529296 | Colon Maldonado, Yoelier Bolivar | ADDRESS ON FILE |
| 2421802 | COLON MALDONADO,ANGEL M | ADDRESS ON FILE |
| 2417423 | COLON MALDONADO,CARMEN G | ADDRESS ON FILE |
| 2420565 | COLON MALDONADO,DELMA | ADDRESS ON FILE |
| 2418381 | COLON MALDONADO,DOLLY | ADDRESS ON FILE |
| 2418242 | COLON MALDONADO,EDWIN F | ADDRESS ON FILE |
| 2419334 | COLON MALDONADO,ROSALINA | ADDRESS ON FILE |
| 1532109 | Colon March, Miguel A | ADDRESS ON FILE |
| 2406806 | COLON MARTINEZ,DAISY Y | ADDRESS ON FILE |
| 2418334 | COLON MARTINEZ,ENEIDA | ADDRESS ON FILE |
| 2411415 | COLON MARTINEZ,JORGE L | ADDRESS ON FILE |
| 2411258 | COLON MARTINEZ,MARIA | ADDRESS ON FILE |
| 2401885 | COLON MARTINEZ,ROSA M | ADDRESS ON FILE |
| 2420790 | COLON MARTINEZ,ZULMA | ADDRESS ON FILE |
| 2402411 | COLON MARTORELL,ALICIA | ADDRESS ON FILE |
| 2405161 | COLON MATOS,CELIA | ADDRESS ON FILE |
| 2401699 | COLON MATOS,ELBA | ADDRESS ON FILE |
| 2408500 | COLON MATOS,MONICA | ADDRESS ON FILE |
| 1503816 | Colon Medina, Alondra Michelle | ADDRESS ON FILE |
| 2410051 | COLON MEDINA,LUIS A | ADDRESS ON FILE |
| 2400710 | COLON MEDINA,NILSA | ADDRESS ON FILE |
| 2406614 | COLON MEDINA,OLGA E | ADDRESS ON FILE |
| 2414976 | COLON MEDINA,WILLIAM A | ADDRESS ON FILE |
| 2414976 | COLON MEDINA,WILLIAM A | ADDRESS ON FILE |
| 1517605 | Colon Melendez, Matthew | ADDRESS ON FILE |
| 2415726 | COLON MELENDEZ,CARMEN | ADDRESS ON FILE |
| 2412693 | COLON MELENDEZ,DAISY | ADDRESS ON FILE |
| 2414020 | COLON MELENDEZ,NANCY | ADDRESS ON FILE |
| 2417144 | COLON MELENDEZ,VICTOR L | ADDRESS ON FILE |
| 2421179 | COLON MENDEZ,CARMELO | ADDRESS ON FILE |
| 2410713 | COLON MENDEZ,EDNA M | ADDRESS ON FILE |
| 2408940 | COLON MENDEZ,ENID S | ADDRESS ON FILE |
| 1571364 | Colon Mercado, Modesto | ADDRESS ON FILE |
| 1508474 | Colon Mercado, Modesto | ADDRESS ON FILE |
| 2403681 | COLON MERCADO,ANA J | ADDRESS ON FILE |
| 2415911 | COLON MERCED,GLORIA Y | ADDRESS ON FILE |
| 2404131 | COLON MERCED,NOELIA | ADDRESS ON FILE |
| 2422348 | COLON MILLAN,AZALIA L | ADDRESS ON FILE |
| 2405058 | COLON MILLAN,JORGE A | ADDRESS ON FILE |
| 2421367 | COLON MILLAN,LIZZIE | ADDRESS ON FILE |
| 2413205 | COLON MILLAN,SYLVIA M | ADDRESS ON FILE |
| 2411877 | COLON MIRANDA,LOIDA | ADDRESS ON FILE |
| 2412364 | COLON MIRANDA,NELSON | ADDRESS ON FILE |
| 2412556 | COLON MONGE,RUBEN | ADDRESS ON FILE |
| 2401765 | COLON MORALES,ADA | ADDRESS ON FILE |
| 2413562 | COLON MORALES,JOSE M | ADDRESS ON FILE |
| 2411677 | COLON MORALES,MARITZA | ADDRESS ON FILE |
| 2422367 | COLON MUNOZ,DELIA | ADDRESS ON FILE |
| 2400437 | COLON NARVAEZ,CARMEN L | ADDRESS ON FILE |
| 2418194 | COLON NAVARRO,MARGARET | ADDRESS ON FILE |
| 2416853 | COLON NAZARIO,IRIS M | ADDRESS ON FILE |
| 1844532 | COLON NEGRON , CARLOTA | ADDRESS ON FILE |
| 1948844 | Colon Negron, Carlota | ADDRESS ON FILE |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE |
| 1762342 | COLON NEGRON, ESMERALDA | ADDRESS ON FILE |
| 2130710 | Colon Negron, Nilda L. | ADDRESS ON FILE |
| 2413163 | COLON NEGRON,CARLOTA | ADDRESS ON FILE |
| 2410093 | COLON NEGRON,LUIS A | ADDRESS ON FILE |
| 2414645 | COLON NEGRON,NILDA L | ADDRESS ON FILE |
| 973048 | COLON NIEVES, CARMEN N | ADDRESS ON FILE |
| 2413210 | COLON NIEVES,ESPERANZA | ADDRESS ON FILE |
| 2402702 | COLON NIEVES,MARIA S | ADDRESS ON FILE |
| 2402634 | COLON NOVOA,AXEL I | ADDRESS ON FILE |
| 2404596 | COLON NUNCCI,ELIZABETH | ADDRESS ON FILE |
| 2418161 | COLON NUNCCI,MARIA | ADDRESS ON FILE |
| 2407355 | COLON NUNCCI,CARMEN D | ADDRESS ON FILE |
| 2421674 | COLON OCASIO,CARMEN I | ADDRESS ON FILE |
| 2407820 | COLON OCASIO,MIRIAM Y | ADDRESS ON FILE |
| 2449917 | Colon Oliveras Eduardo | ADDRESS ON FILE |
| 2411289 | COLON ORAMA,LUZ M | ADDRESS ON FILE |
| 1490663 | Colon Ortega , Matilde | ADDRESS ON FILE |
| 2432521 | Colon Ortiz Carlos | ADDRESS ON FILE |
| 2423301 | Colon Ortiz Soris | ADDRESS ON FILE |
| 1492089 | Colon Ortiz, Antonio | ADDRESS ON FILE |
| 1527741 | COLON ORTIZ, DIANA | ADDRESS ON FILE |
| 1823506 | Colon Ortiz, Evelyn | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 310 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1534601 | COLON ORTIZ, MELISSA | ADDRESS ON FILE |
| 924332 | COLON ORTIZ, MELISSA | ADDRESS ON FILE |
| 1419049 | COLON ORTIZ, ROSA | ADDRESS ON FILE |
| 2420720 | COLON ORTIZ,ANGEL A | ADDRESS ON FILE |
| 2415580 | COLON ORTIZ,ELBA L | ADDRESS ON FILE |
| 2409780 | COLON ORTIZ,HECTOR L | ADDRESS ON FILE |
| 2409709 | COLON ORTIZ,JANETTE M | ADDRESS ON FILE |
| 2422686 | COLON ORTIZ,JOSE A | ADDRESS ON FILE |
| 2402652 | COLON ORTIZ,JOSE L | ADDRESS ON FILE |
| 2406803 | COLON ORTIZ,JUDITH M | ADDRESS ON FILE |
| 2400807 | COLON ORTIZ,LAURA | ADDRESS ON FILE |
| 2422880 | COLON ORTIZ,LORENZO | ADDRESS ON FILE |
| 2400202 | COLON ORTIZ,LYDIA | ADDRESS ON FILE |
| 2421348 | COLON ORTIZ,MARIA I | ADDRESS ON FILE |
| 2404049 | COLON ORTIZ,NADENE | ADDRESS ON FILE |
| 2410412 | COLON ORTIZ,ZOILO | ADDRESS ON FILE |
| 2411440 | COLON OTERO,MYRNA L | ADDRESS ON FILE |
| 2420378 | COLON OTERO,TERESA | ADDRESS ON FILE |
| 2402399 | COLON PADILLA,GLADYS M. | ADDRESS ON FILE |
| 2420035 | COLON PAGAN,AIDA | ADDRESS ON FILE |
| 2408581 | COLON PAGAN,EDGAR | ADDRESS ON FILE |
| 2410722 | COLON PAGAN,SARAHI | ADDRESS ON FILE |
| 1087740 | COLON PANTOJA, ROSA | ADDRESS ON FILE |
| 2176451 | COLON PANTOJA, ROSA | ADDRESS ON FILE |
| 2450240 | Colon Perez Marisol | ADDRESS ON FILE |
| 1528815 | COLON PEREZ, NORMA I | ADDRESS ON FILE |
| 2411496 | COLON PEREZ,AMERICO C | ADDRESS ON FILE |
| 2410577 | COLON PEREZ,ANA R | ADDRESS ON FILE |
| 2402409 | COLON PEREZ,ELIDES | ADDRESS ON FILE |
| 2403312 | COLON PEREZ,ISABEL M | ADDRESS ON FILE |
| 2412096 | COLON PEREZ,MARIA A | ADDRESS ON FILE |
| 2412434 | COLON PEREZ,MARIA DE L | ADDRESS ON FILE |
| 2418074 | COLON PEREZ,NITZA D | ADDRESS ON FILE |
| 2412852 | COLON PEREZ,WILSON | ADDRESS ON FILE |
| 2414619 | COLON PICA,CARLOS | ADDRESS ON FILE |
| 2424742 | Colon Pizarro Josefina | ADDRESS ON FILE |
| 2419095 | COLON PIZARRO,SAMUEL | ADDRESS ON FILE |
| 1419052 | COLON QUIÑONES, CHRISTOPHER | ADDRESS ON FILE |
| 99873 | COLON QUIÑONES, SANTOS | ADDRESS ON FILE |
| 1602281 | Colón Quiñones, Santos | ADDRESS ON FILE |
| 2401055 | COLON RAMIREZ,AIDA | ADDRESS ON FILE |
| 2412991 | COLON RAMIREZ,ANTONIO | ADDRESS ON FILE |
| 2410408 | COLON RAMIREZ,CRUZ E | ADDRESS ON FILE |
| 2402739 | COLON RAMIREZ,HECTOR S | ADDRESS ON FILE |
| 2413773 | COLON RAMIREZ,JOSEPH | ADDRESS ON FILE |
| 2412240 | COLON RAMIREZ,LEOCADIA | ADDRESS ON FILE |
| 2400938 | COLON RAMIREZ,LUZ | ADDRESS ON FILE |
| 2410458 | COLON RAMIREZ,LUZ M | ADDRESS ON FILE |
| 2419951 | COLON RAMIREZ,MARIA L | ADDRESS ON FILE |
| 2401928 | COLON RAMIREZ,ROSA M | ADDRESS ON FILE |
| 1545701 | Colon Ramos, Asuncion | ADDRESS ON FILE |
| 1584074 | COLON RAMOS, RAMON L. | ADDRESS ON FILE |
| 2417529 | COLON RAMOS,AIDA E | ADDRESS ON FILE |
| 2400233 | COLON RAMOS,ANA M | ADDRESS ON FILE |
| 2418858 | COLON RAMOS,CARMEN D | ADDRESS ON FILE |
| 2409881 | COLON RAMOS,CELESTINA | ADDRESS ON FILE |
| 2419078 | COLON RAMOS,EDNA R | ADDRESS ON FILE |
| 2418705 | COLON RAMOS,EVA E | ADDRESS ON FILE |
| 2418557 | COLON RAMOS,FELICIANA | ADDRESS ON FILE |
| 2409937 | COLON RAMOS,GLORIA | ADDRESS ON FILE |
| 2406941 | COLON RAMOS,MERCEDES | ADDRESS ON FILE |
| 2421339 | COLON RAMOS,PABLO | ADDRESS ON FILE |
| 2416303 | COLON RAMOS,TITO | ADDRESS ON FILE |
| 2413843 | COLON RENTAS,ILEANA | ADDRESS ON FILE |
| 2417536 | COLON RENTAS,IRIS E | ADDRESS ON FILE |
| 2408361 | COLON REYES,ELBA L | ADDRESS ON FILE |
| 2413403 | COLON REYES,FELIPA | ADDRESS ON FILE |
| 2410519 | COLON REYES,HECTOR | ADDRESS ON FILE |
| 2417685 | COLON REYES,LUZ M | ADDRESS ON FILE |
| 1615398 | Colon Rios, Alejandro | ADDRESS ON FILE |
| 2413936 | COLON RIVAS,GLORIA M | ADDRESS ON FILE |
| 2412147 | COLON RIVAS,MARGARITA | ADDRESS ON FILE |
| 2450914 | Colon Rivera Carmen | ADDRESS ON FILE |
| 2442781 | Colon Rivera Evelyn | ADDRESS ON FILE |
| 1221453 | COLON RIVERA, IVELISSE | ADDRESS ON FILE |
| 1507996 | Colon Rivera, Jose Gilberto | ADDRESS ON FILE |
| 1500337 | COLON RIVERA, MARITZA | ADDRESS ON FILE |
| 1617343 | Colon Rivera, Maritza | ADDRESS ON FILE |
| 2404046 | COLON RIVERA,AIDA | ADDRESS ON FILE |
| 2412232 | COLON RIVERA,BIBIANO | ADDRESS ON FILE |
| 2422243 | COLON RIVERA,CARMEN G | ADDRESS ON FILE |
| 2403386 | COLON RIVERA,ELSA | ADDRESS ON FILE |
| 2417802 | COLON RIVERA,ENILDA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2403199 | COLON RIVERA,GLORIA M | ADDRESS ON FILE |
| 2406673 | COLON RIVERA,IRCA I | ADDRESS ON FILE |
| 2411749 | COLON RIVERA,ISABEL | ADDRESS ON FILE |
| 2422254 | COLON RIVERA,JIMMEY | ADDRESS ON FILE |
| 2412153 | COLON RIVERA,JOANNE | ADDRESS ON FILE |
| 2423045 | COLON RIVERA,JORGE A | ADDRESS ON FILE |
| 2406113 | COLON RIVERA,JOSE R | ADDRESS ON FILE |
| 2412265 | COLON RIVERA,JUAN E | ADDRESS ON FILE |
| 2408832 | COLON RIVERA,JUANA M | ADDRESS ON FILE |
| 2420143 | COLON RIVERA,JUDITH E | ADDRESS ON FILE |
| 2401321 | COLON RIVERA,LUZ C | ADDRESS ON FILE |
| 2407279 | COLON RIVERA,LUZ S | ADDRESS ON FILE |
| 2404342 | COLON RIVERA,MARIA A | ADDRESS ON FILE |
| 2419052 | COLON RIVERA,MARIA DE LOS A | ADDRESS ON FILE |
| 2402117 | COLON RIVERA,MARIA DEL C | ADDRESS ON FILE |
| 2400919 | COLON RIVERA,MARIA E | ADDRESS ON FILE |
| 2415947 | COLON RIVERA,MARTA I | ADDRESS ON FILE |
| 2419869 | COLON RIVERA,MARTA M | ADDRESS ON FILE |
| 2419998 | COLON RIVERA,MAYDA | ADDRESS ON FILE |
| 2402821 | COLON RIVERA,MILAGROS | ADDRESS ON FILE |
| 2401547 | COLON RIVERA,MYRNA | ADDRESS ON FILE |
| 2407760 | COLON RIVERA,MYRNA | ADDRESS ON FILE |
| 2405363 | COLON RIVERA,NEREIDA | ADDRESS ON FILE |
| 2401404 | COLON RIVERA,NILDA | ADDRESS ON FILE |
| 2421883 | COLON RIVERA,NILDA | ADDRESS ON FILE |
| 2418781 | COLON RIVERA,NYDIA | ADDRESS ON FILE |
| 2399830 | COLON RIVERA,OLGA | ADDRESS ON FILE |
| 2403210 | COLON RIVERA,OLGA M | ADDRESS ON FILE |
| 2420485 | COLON RIVERA,ROSA M | ADDRESS ON FILE |
| 2406294 | COLON RIVERA,SANDRA C | ADDRESS ON FILE |
| 2409584 | COLON RIVERA,SONIA L | ADDRESS ON FILE |
| 2414069 | COLON RIVERA,TEODORO | ADDRESS ON FILE |
| 2422794 | COLON RIVERA,WANDA I | ADDRESS ON FILE |
| 2403137 | COLON RIVERO,GILDA | ADDRESS ON FILE |
| 2419452 | COLON ROBLES,PEDRO F | ADDRESS ON FILE |
| 2411950 | COLON ROCHE,ARLENE | ADDRESS ON FILE |
| 2468160 | Colon Rodriguez Carlos | ADDRESS ON FILE |
| 1636877 | COLON RODRIGUEZ, CARLOS J. | ADDRESS ON FILE |
| 1505136 | Colón Rodríguez, Honoris J. | ADDRESS ON FILE |
| 1767943 | Colon Rodriguez, Keyla | ADDRESS ON FILE |
| 2027761 | Colon Rodriguez, Maria Elena | ADDRESS ON FILE |
| 1473714 | COLON RODRIGUEZ, RAMON E | ADDRESS ON FILE |
| 2419976 | COLON RODRIGUEZ,ANA D | ADDRESS ON FILE |
| 2409191 | COLON RODRIGUEZ,ANA L | ADDRESS ON FILE |
| 2407451 | COLON RODRIGUEZ,ANGEL M | ADDRESS ON FILE |
| 2404558 | COLON RODRIGUEZ,CARMEN | ADDRESS ON FILE |
| 2402993 | COLON RODRIGUEZ,CARMEN B | ADDRESS ON FILE |
| 2415137 | COLON RODRIGUEZ,CARMEN H | ADDRESS ON FILE |
| 2403093 | COLON RODRIGUEZ,CARMEN I | ADDRESS ON FILE |
| 2420379 | COLON RODRIGUEZ,CARMEN M | ADDRESS ON FILE |
| 2409473 | COLON RODRIGUEZ,DAPHNE | ADDRESS ON FILE |
| 2406654 | COLON RODRIGUEZ,IRIS E | ADDRESS ON FILE |
| 2401359 | COLON RODRIGUEZ,ISABEL | ADDRESS ON FILE |
| 2418850 | COLON RODRIGUEZ,JOSEFINA | ADDRESS ON FILE |
| 2417204 | COLON RODRIGUEZ,LIDA I | ADDRESS ON FILE |
| 2415563 | COLON RODRIGUEZ,LUIS | ADDRESS ON FILE |
| 2411549 | COLON RODRIGUEZ,LUIS I | ADDRESS ON FILE |
| 2407093 | COLON RODRIGUEZ,LUZ B | ADDRESS ON FILE |
| 2408495 | COLON RODRIGUEZ,MADELINE | ADDRESS ON FILE |
| 2411529 | COLON RODRIGUEZ,MAGDALENA | ADDRESS ON FILE |
| 2406043 | COLON RODRIGUEZ,MARIA M | ADDRESS ON FILE |
| 2416454 | COLON RODRIGUEZ,NELIDA | ADDRESS ON FILE |
| 2404966 | COLON RODRIGUEZ,NILDA M | ADDRESS ON FILE |
| 2420085 | COLON RODRIGUEZ,NILSA DEL C | ADDRESS ON FILE |
| 2410915 | COLON RODRIGUEZ,NOEMI | ADDRESS ON FILE |
| 2421651 | COLON RODRIGUEZ,PEDRO L | ADDRESS ON FILE |
| 2400582 | COLON RODRIGUEZ,ROBERTO | ADDRESS ON FILE |
| 2408509 | COLON RODRIGUEZ,RUTH M | ADDRESS ON FILE |
| 2409941 | COLON RODRIGUEZ,SATURNINO | ADDRESS ON FILE |
| 2422473 | COLON RODRIGUEZ,VIRGEN | ADDRESS ON FILE |
| 2413768 | COLON RODRIGUEZ,WILFREDO | ADDRESS ON FILE |
| 1746095 | Colon Roldan, Joel | ADDRESS ON FILE |
| 2415626 | COLON ROLON,LUIS A | ADDRESS ON FILE |
| 2407106 | COLON ROLON,TERESA | ADDRESS ON FILE |
| 2407779 | COLON ROMAN,ADALBERTO | ADDRESS ON FILE |
| 2416537 | COLON ROMAN,EVILIA | ADDRESS ON FILE |
| 2465685 | Colon Rosa Jose | ADDRESS ON FILE |
| 2405084 | COLON ROSA,AIDA E | ADDRESS ON FILE |
| 2409801 | COLON ROSA,MARIA | ADDRESS ON FILE |
| 2409038 | COLON ROSA,MIRIAM | ADDRESS ON FILE |
| 2406588 | COLON ROSA,RAFAEL | ADDRESS ON FILE |
| 2405937 | COLON ROSADO,ANGEL B | ADDRESS ON FILE |
| 2409651 | COLON ROSADO,ELIZABETH | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 312 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2403155 | COLON ROSADO,ELSIE | ADDRESS ON FILE | | | |
| 2406726 | COLON ROSADO,LUISA | ADDRESS ON FILE | | | |
| 2421268 | COLON ROSADO,MEI L | ADDRESS ON FILE | | | |
| 1419059 | COLON ROSARIO, LISANDRA | ADDRESS ON FILE | | | |
| 1467502 | COLON ROSARIO, MARGARITA | ADDRESS ON FILE | | | |
| 2407406 | COLON ROSARIO,ELIEZER | ADDRESS ON FILE | | | |
| 2420509 | COLON ROSARIO,IDALINA | ADDRESS ON FILE | | | |
| 2416997 | COLON ROSARIO,IRIS A | ADDRESS ON FILE | | | |
| 2419113 | COLON ROSARIO,MARITZA | ADDRESS ON FILE | | | |
| 2419983 | COLON ROSARIO,MYRNA I | ADDRESS ON FILE | | | |
| 2406581 | COLON ROSELLO,CARMEN S | ADDRESS ON FILE | | | |
| 2419781 | COLON RUIZ,MIRIAM | ADDRESS ON FILE | | | |
| 2409192 | COLON SAEZ,NORMA I | ADDRESS ON FILE | | | |
| 2420258 | COLON SALAS,CLARA J | ADDRESS ON FILE | | | |
| 2417474 | COLON SALGADO,ROSA M | ADDRESS ON FILE | | | |
| 1828681 | COLON SANCHEZ, MARIA | ADDRESS ON FILE | | | |
| 2402331 | COLON SANCHEZ,DIGNA | ADDRESS ON FILE | | | |
| 2418290 | COLON SANCHEZ,JACQUELINE | ADDRESS ON FILE | | | |
| 2407979 | COLON SANCHEZ,LILLIAM N | ADDRESS ON FILE | | | |
| 2401595 | COLON SANCHEZ,RUTH E | ADDRESS ON FILE | | | |
| 2412252 | COLON SANCHEZ,WANDA I | ADDRESS ON FILE | | | |
| 1483212 | COLON SANDAL, CARMEN S | ADDRESS ON FILE | | | |
| 2450596 | Colon Santiago Evelyn | ADDRESS ON FILE | | | |
| 1583761 | Colon Santiago, Angel Luis | ADDRESS ON FILE | | | |
| 1419061 | COLON SANTIAGO, ANTONIO | ADDRESS ON FILE | | | |
| 1814097 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | Carolina | PR | 00987 |
| 1546658 | COLON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | |
| 1475782 | COLON SANTIAGO, RICARDO ANDRE | ADDRESS ON FILE | | | |
| 2405465 | COLON SANTIAGO,ALMA A | ADDRESS ON FILE | | | |
| 2401170 | COLON SANTIAGO,ANA C | ADDRESS ON FILE | | | |
| 2406320 | COLON SANTIAGO,ANGEL C | ADDRESS ON FILE | | | |
| 2418883 | COLON SANTIAGO,ARNALDO | ADDRESS ON FILE | | | |
| 2402210 | COLON SANTIAGO,ELVIRA | ADDRESS ON FILE | | | |
| 2409456 | COLON SANTIAGO,ERMELINDA | ADDRESS ON FILE | | | |
| 2409684 | COLON SANTIAGO,GLADYS I | ADDRESS ON FILE | | | |
| 2414067 | COLON SANTIAGO,LUZ E | ADDRESS ON FILE | | | |
| 2421214 | COLON SANTIAGO,MARIA | ADDRESS ON FILE | | | |
| 2401159 | COLON SANTIAGO,MARIA I | ADDRESS ON FILE | | | |
| 2413495 | COLON SANTIAGO,NILMA | ADDRESS ON FILE | | | |
| 2418600 | COLON SANTIAGO,NIVIA E | ADDRESS ON FILE | | | |
| 2401061 | COLON SANTIAGO,NORMA I | ADDRESS ON FILE | | | |
| 2421850 | COLON SANTIAGO,SONIA N | ADDRESS ON FILE | | | |
| 2422905 | COLON SANTIAGO,ZAIDA | ADDRESS ON FILE | | | |
| 1471198 | COLON SANTOS, KARITZA | ADDRESS ON FILE | | | |
| 2414598 | COLON SANTOS,CARMEN L | ADDRESS ON FILE | | | |
| 2411302 | COLON SEDA,EVELYN | ADDRESS ON FILE | | | |
| 2406971 | COLON SERRA,ANA E | ADDRESS ON FILE | | | |
| 2403753 | COLON SERRANO,ELSA M | ADDRESS ON FILE | | | |
| 2411224 | COLON SIERRA,MARIA M | ADDRESS ON FILE | | | |
| 2413747 | COLON SOTO,SANDRA M | ADDRESS ON FILE | | | |
| 2422444 | COLON SOTO,VILMARIS | ADDRESS ON FILE | | | |
| 2413612 | COLON TAPIA,ELAINE | ADDRESS ON FILE | | | |
| 2402500 | COLON TELLADO,JUDITH | ADDRESS ON FILE | | | |
| 2407775 | COLON TOLENTINO,JUANITA | ADDRESS ON FILE | | | |
| 2003223 | COLON TORRES, NEYSHA | ADDRESS ON FILE | | | |
| 1124855 | COLON TORRES, NEYSHA | ADDRESS ON FILE | | | |
| 1124855 | COLON TORRES, NEYSHA | ADDRESS ON FILE | | | |
| 2065525 | Colon Torres, Neysha M | ADDRESS ON FILE | | | |
| 1465231 | COLON TORRES, NEYSHA M | ADDRESS ON FILE | | | |
| 1944422 | Colon Torres, Tamara | ADDRESS ON FILE | | | |
| 2414357 | COLON TORRES,ANA D | ADDRESS ON FILE | | | |
| 2418137 | COLON TORRES,ANDREA | ADDRESS ON FILE | | | |
| 2421712 | COLON TORRES,ANNETTE | ADDRESS ON FILE | | | |
| 2415330 | COLON TORRES,BETHAIDA | ADDRESS ON FILE | | | |
| 2413127 | COLON TORRES,CARLOS M | ADDRESS ON FILE | | | |
| 2416363 | COLON TORRES,ELBA | ADDRESS ON FILE | | | |
| 2401639 | COLON TORRES,ELBA I | ADDRESS ON FILE | | | |
| 2417860 | COLON TORRES,ENID | ADDRESS ON FILE | | | |
| 2404026 | COLON TORRES,EVANGELINA | ADDRESS ON FILE | | | |
| 2409259 | COLON TORRES,JOEL | ADDRESS ON FILE | | | |
| 2421582 | COLON TORRES,JOSE R | ADDRESS ON FILE | | | |
| 2420689 | COLON TORRES,MARILYN | ADDRESS ON FILE | | | |
| 2419446 | COLON TORRES,NORMA I. | ADDRESS ON FILE | | | |
| 2418929 | COLON TORRES,ROSA M | ADDRESS ON FILE | | | |
| 2413586 | COLON TORRES,RUTH | ADDRESS ON FILE | | | |
| 2416973 | COLON TORRES,TAMARA | ADDRESS ON FILE | | | |
| 2413402 | COLON TORRES,YOLANDA | ADDRESS ON FILE | | | |
| 2420365 | COLON VALCARCEL,CANDIDA | ADDRESS ON FILE | | | |
| 2415211 | COLON VANGA,EDNA Z | ADDRESS ON FILE | | | |
| 2567068 | COLON VARGAS,CARMEN | ADDRESS ON FILE | | | |
| 1546649 | Colon Vazquez, Miriam | ADDRESS ON FILE | | | |
| 1833538 | Colon Vazquez, Nancy R | ADDRESS ON FILE | | | |
| 2406300 | COLON VAZQUEZTELL,MARTA | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 313 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1503373 | COLON VEGA , LUIS A. | ADDRESS ON FILE | | | | | | |
| 1604874 | Colon Vega, Diana D. | ADDRESS ON FILE | | | | | | |
| 1606952 | COLON VEGA, JOSE D | ADDRESS ON FILE | | | | | | |
| 1480937 | Colon Vega, Santos | ADDRESS ON FILE | | | | | | |
| 2406240 | COLON VEGA,ALICIA | ADDRESS ON FILE | | | | | | |
| 2404424 | COLON VEGA,ENID | ADDRESS ON FILE | | | | | | |
| 2415589 | COLON VEGA,MARIA M | ADDRESS ON FILE | | | | | | |
| 2402796 | COLON VELAZQUEZ,CARMEN E | ADDRESS ON FILE | | | | | | |
| 2404926 | COLON VELAZQUEZ,LOURDES I | ADDRESS ON FILE | | | | | | |
| 834109 | Colon Velez, Janice Vanesa | ADDRESS ON FILE | | | | | | |
| 1757441 | Colon Velez, Joremi | ADDRESS ON FILE | | | | | | |
| 2408382 | COLON VELEZ,FELIPE | ADDRESS ON FILE | | | | | | |
| 2400996 | COLON VICENTE,JANET | ADDRESS ON FILE | | | | | | |
| 2400513 | COLON VILLOT,ROSA I | ADDRESS ON FILE | | | | | | |
| 2419602 | COLON WILLIAMS,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2412716 | COLON YERA,ALICIA | ADDRESS ON FILE | | | | | | |
| 2403548 | COLON ZAYAS,ANA M | ADDRESS ON FILE | | | | | | |
| 1520320 | Colon, Benjamin | ADDRESS ON FILE | | | | | | |
| 1986026 | Colon, Evangelisia | ADDRESS ON FILE | | | | | | |
| 1657993 | Colon, John | ADDRESS ON FILE | | | | | | |
| 1507750 | Colon, Luz | ADDRESS ON FILE | | | | | | |
| 1496202 | Colon, Maria M. | ADDRESS ON FILE | | | | | | |
| 834357 | Colon, Marilyn | ADDRESS ON FILE | | | | | | |
| 1580692 | Colon, Mayra | ADDRESS ON FILE | | | | | | |
| 2221367 | Colon, Nelson | ADDRESS ON FILE | | | | | | |
| 1887789 | COLON-BETANCOURT, MARINA | ADDRESS ON FILE | | | | | | |
| 2449144 | Colon-Casiano Marie C. | ADDRESS ON FILE | | | | | | |
| 1529711 | Colon-Cintron, Anabelle | ADDRESS ON FILE | | | | | | |
| 1720645 | Colon-Gonzalez , Juan I. | ADDRESS ON FILE | | | | | | |
| 1782305 | Colon-Gonzalez, Juan Ivan | ADDRESS ON FILE | | | | | | |
| 2419644 | COLORADO ESCRIBANO,JOSE A | ADDRESS ON FILE | | | | | | |
| 2417658 | COLUMNA VILLAMAN,RAFAELA | ADDRESS ON FILE | | | | | | |
| 2401140 | COMAS MATOS,MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2414570 | COMMANDER DEL VALLE,JULIO R | ADDRESS ON FILE | | | | | | |
| 1515901 | Communication Leasing Corporation | Attn: Ana Albertorio | | | | San Juan | PR | 00936-2565 |
| 1531608 | Communication Leasing Corporation | PO BOX 362526 | | | | San Juan | PR | 00936-2585 |
| 1534475 | COMMUNICATION LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 |
| 1534475 | COMMUNICATION LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 |
| 102758 | COMMUNICATION LEASING CORPORATION | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2565 |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | PR | 00936-7067 |
| 1953405 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | | PONCE | PR | 00717-0210 |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 |
| 1466358 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 |
| 2412738 | COMULADA AYALA,JUDITH M | ADDRESS ON FILE | | | | | | |
| 1518385 | Comulada Ortiz, Fernando A. | ADDRESS ON FILE | | | | | | |
| 2484266 | CONCEPCION DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 2496892 | CONCEPCION PACHECO QUINONES | ADDRESS ON FILE | | | | | | |
| 2498981 | CONCEPCION RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2475968 | CONCEPCION ZAPATA CASABLANCA | ADDRESS ON FILE | | | | | | |
| 2423525 | Concepcion Alers Julio A. | ADDRESS ON FILE | | | | | | |
| 2411778 | CONCEPCION ALVAREZ,CARMEN | ADDRESS ON FILE | | | | | | |
| 2436900 | Concepcion Ayala Tirado | ADDRESS ON FILE | | | | | | |
| 2401542 | CONCEPCION BAEZ,CARMELO | ADDRESS ON FILE | | | | | | |
| 2411735 | CONCEPCION BAEZ,MARIA E | ADDRESS ON FILE | | | | | | |
| 2379082 | Concepcion Barreto Cuevas | ADDRESS ON FILE | | | | | | |
| 2414306 | CONCEPCION CLEMENTE,GEORGINA | ADDRESS ON FILE | | | | | | |
| 2391770 | Concepcion Colon Larrauri | ADDRESS ON FILE | | | | | | |
| 2408800 | CONCEPCION COLON,LUIS | ADDRESS ON FILE | | | | | | |
| 2451813 | Concepcion Concepcion Lizet | ADDRESS ON FILE | | | | | | |
| 2413674 | CONCEPCION CORCHADO,PRISCILLA | ADDRESS ON FILE | | | | | | |
| 2389373 | Concepcion Coriano Gascot | ADDRESS ON FILE | | | | | | |
| 2419868 | CONCEPCION CRUZ,MIRIAM | ADDRESS ON FILE | | | | | | |
| 2399643 | Concepcion D Igartua Ponton | ADDRESS ON FILE | | | | | | |
| 2407132 | CONCEPCION DE JESUS,MARGARITA | ADDRESS ON FILE | | | | | | |
| 2421854 | CONCEPCION DECLET,MERCEDES | ADDRESS ON FILE | | | | | | |
| 2425015 | Concepcion E Falero Rivera | ADDRESS ON FILE | | | | | | |
| 2409729 | CONCEPCION FELICIANO,ELSIE | ADDRESS ON FILE | | | | | | |
| 2417148 | CONCEPCION FERREIRA,JUDITH | ADDRESS ON FILE | | | | | | |
| 2455095 | Concepcion Figueroa Soto | ADDRESS ON FILE | | | | | | |
| 2446539 | Concepcion G Calderon | ADDRESS ON FILE | | | | | | |
| 2438284 | Concepcion Garcia | ADDRESS ON FILE | | | | | | |
| 2460652 | Concepcion Garcia Diaz | ADDRESS ON FILE | | | | | | |
| 2392090 | Concepcion Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2465901 | Concepcion Hernandez Espinosa | ADDRESS ON FILE | | | | | | |
| 2375734 | Concepcion Jesus Garcia | ADDRESS ON FILE | | | | | | |
| 1702057 | CONCEPCION LAGUER, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1467504 | CONCEPCION LAGUER, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2392400 | Concepcion Laureano Concepcion | ADDRESS ON FILE | | | | | | |
| 2404267 | CONCEPCION LOPEZ,AUREA | ADDRESS ON FILE | | | | | | |
| 2415595 | CONCEPCION LOZADA,JOSE | ADDRESS ON FILE | | | | | | |
| 2395293 | Concepcion Martinez Madrazo | ADDRESS ON FILE | | | | | | |
| 2403720 | CONCEPCION MARTINEZ,JOSE F | ADDRESS ON FILE | | | | | | |
| 2403551 | CONCEPCION MEJIAS,ROSA B. | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408297 | CONCEPCION MERCED,ZULMA | ADDRESS ON FILE | | | | |
| 2422271 | CONCEPCION MIRANDA,ANA | ADDRESS ON FILE | | | | |
| 2437733 | Concepcion Mora Amaury | ADDRESS ON FILE | | | | |
| 2409315 | CONCEPCION NAVEDO,EVELYN M | ADDRESS ON FILE | | | | |
| 2406777 | CONCEPCION NIEVES,LUZ V | ADDRESS ON FILE | | | | |
| 1471997 | Concepcion Oquendo, Andres | ADDRESS ON FILE | | | | |
| 2463858 | Concepcion Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2416120 | CONCEPCION ORTIZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 2405074 | CONCEPCION ORTIZ,SANDRA I | ADDRESS ON FILE | | | | |
| 1422553 | Concepcion Osorio, Miriam A | ADDRESS ON FILE | | | | |
| 2401473 | CONCEPCION PANTOJA,AIDA L | ADDRESS ON FILE | | | | |
| 2419289 | CONCEPCION PEDRAZA,ANA R | ADDRESS ON FILE | | | | |
| 2409645 | CONCEPCION PENA,ANA G | ADDRESS ON FILE | | | | |
| 2461033 | Concepcion Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2420756 | CONCEPCION PEREZ,ELDA L | ADDRESS ON FILE | | | | |
| 2403603 | CONCEPCION PEREZ,NAYDA L | ADDRESS ON FILE | | | | |
| 2403465 | CONCEPCION PEREZ,ROSA E | ADDRESS ON FILE | | | | |
| 2407813 | CONCEPCION PEREZ,ROSA I | ADDRESS ON FILE | | | | |
| 2371476 | Concepcion Quiñones De Longo | ADDRESS ON FILE | | | | |
| 1022029 | CONCEPCION QUINONES, JOSEFINA | ADDRESS ON FILE | | | | |
| 2414577 | CONCEPCION QUINTERO,LYDIA M | ADDRESS ON FILE | | | | |
| 2412970 | CONCEPCION RIVERA,GLORIA M | ADDRESS ON FILE | | | | |
| 2406085 | CONCEPCION RIVERA,JOSE L | ADDRESS ON FILE | | | | |
| 1462784 | Concepcion Rodriguez, Maria Del C | ADDRESS ON FILE | | | | |
| 1530444 | CONCEPCION RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | |
| 2410475 | CONCEPCION ROSA,ADALINA | ADDRESS ON FILE | | | | |
| 1494882 | Concepcion Rosario, Xiomara | ADDRESS ON FILE | | | | |
| 2400410 | CONCEPCION SANCHEZ,CRISTINA | ADDRESS ON FILE | | | | |
| 2413388 | CONCEPCION SANCHEZ,MINA E | ADDRESS ON FILE | | | | |
| 2460890 | Concepcion Santana Rivera | ADDRESS ON FILE | | | | |
| 2450093 | Concepcion Santiago Jose | ADDRESS ON FILE | | | | |
| 2468249 | Concepcion Santiago Ocasio | ADDRESS ON FILE | | | | |
| 2380746 | Concepcion Santiago Santiago | ADDRESS ON FILE | | | | |
| 2418886 | CONCEPCION SIERRA,BERNARDINA | ADDRESS ON FILE | | | | |
| 2412088 | CONCEPCION SOLER,AUREA E | ADDRESS ON FILE | | | | |
| 2413042 | CONCEPCION SOLER,MARIBEL | ADDRESS ON FILE | | | | |
| 2432829 | Concepcion Suarez Berrios | ADDRESS ON FILE | | | | |
| 2418154 | CONCEPCION VELEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 1468675 | CONCEPCION, ANDRES | ADDRESS ON FILE | | | | |
| 1683320 | Concepción-Feliciano, Elsie | ADDRESS ON FILE | | | | |
| 1565405 | Conception Rodriguez, Milton | ADDRESS ON FILE | | | | |
| 2504866 | CONCESA RIVERA REYES | ADDRESS ON FILE | | | | |
| 2487002 | CONCHITA SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | |
| 2395775 | Conchita Bouza Cancio | ADDRESS ON FILE | | | | |
| 2567132 | Conchita Delgado Benitez | ADDRESS ON FILE | | | | |
| 2452929 | Conchita Diaz Morales | ADDRESS ON FILE | | | | |
| 2371562 | Conchita Figaredo Melendez | ADDRESS ON FILE | | | | |
| 2372357 | Conchita Ongay Santiago | ADDRESS ON FILE | | | | |
| 2392182 | Conchita Rios Butler | ADDRESS ON FILE | | | | |
| 2479447 | CONCHY L POLANCO APONTE | ADDRESS ON FILE | | | | |
| 1491933 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00925 |
| 1881942 | Concilio de Salud Integral de Loiza, Inc. | THOMAS T. PENNINGTON, ESQ. | REND & CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | NASHVILLE | TN | 37219 |
| 1492037 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00925 |
| 1599725 | Concilio Integral De Salud De Loiza, Inc. | c/o Marvin Diaz Ferrer, Esq. | Cond. Vick Center c-202 | 867 Muñoz Rivera Avenue | San Juan | PR | 00925 |
| 2404232 | CONDE CARDONA,MILDRED E | ADDRESS ON FILE | | | | |
| 2415274 | CONDE HERNANDEZ,LIZETTE | ADDRESS ON FILE | | | | |
| 2420793 | CONDE REYES,MAYRA | ADDRESS ON FILE | | | | |
| 2416679 | CONDE TORRES,AGNES E | ADDRESS ON FILE | | | | |
| 2417471 | CONDE TORRES,ALVIN S | ADDRESS ON FILE | | | | |
| 2395868 | Confesor Alejandro Castro | ADDRESS ON FILE | | | | |
| 2423436 | Confesor Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2424820 | Confesor Cruz Santiago | ADDRESS ON FILE | | | | |
| 2393446 | Confesor Echevarria Morales | ADDRESS ON FILE | | | | |
| 2457579 | Confesor Heredia Morales | ADDRESS ON FILE | | | | |
| 2437780 | Confesor Lucena Garcia | ADDRESS ON FILE | | | | |
| 2464734 | Confesor Matos Pastor | ADDRESS ON FILE | | | | |
| 2459520 | Confesor Medina Morales | ADDRESS ON FILE | | | | |
| 2378000 | Confesor Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2393981 | Confesor Quinones Osorio | ADDRESS ON FILE | | | | |
| 2383534 | Confesor Santana Ortiz | ADDRESS ON FILE | | | | |
| 2433804 | Confesor Serrano Rivera | ADDRESS ON FILE | | | | |
| 2450304 | Confesor Viruet Galarza | ADDRESS ON FILE | | | | |
| 2490662 | CONFESORA ACEVEDO BOSQUE | ADDRESS ON FILE | | | | |
| 2426879 | Confesora Amparo | ADDRESS ON FILE | | | | |
| 1256216 | Conjugal Partnership of Rolando Martinez and Lauren de Pablo | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 |
| 2475454 | CONNIE BRUN MALDONADO | ADDRESS ON FILE | | | | |
| 2483918 | CONNIE IGLESIAS MARTINEZ | ADDRESS ON FILE | | | | |
| 2475553 | CONNIE PEDRAZA RICARD | ADDRESS ON FILE | | | | |
| 2439299 | Connie Caban Tristani | ADDRESS ON FILE | | | | |
| 2393760 | Connie Carrasquillo Lopez | ADDRESS ON FILE | | | | |
| 2473719 | CONRADA TORRES CORIANO | ADDRESS ON FILE | | | | |
| 2395608 | Conrada Hiraldo Febres | ADDRESS ON FILE | | | | |
| 2381160 | Conrado Acevedo Vega | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2379949 | Conrado C Rivera Nieves | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| 2433532 | Conrado Irizarry Martinez | ADDRESS ON FILE | | | | |
| 2382072 | Conrado Ramos Garcia | ADDRESS ON FILE | | | | |
| 1543832 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | ADDRESS ON FILE | | | | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | ADDRESS ON FILE | | | | |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 1496326 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 1518985 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 1530210 | Consolidated Waste Services | P.O. Box 1322 | | | Gurabo | PR | 00778 |
| 2391233 | Constancia Ramos Roman | ADDRESS ON FILE | | | | |
| 2478878 | CONSTANTINO PETRU GEVARA | ADDRESS ON FILE | | | | |
| 2470557 | Constantino Artamendi | ADDRESS ON FILE | | | | |
| 2461007 | Constantino Garcia Malpica | ADDRESS ON FILE | | | | |
| 1538998 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Gallery Plaza, South Tower | De Diego Ave. #103, Apt. 1806 | | San Juan | PR | 00911 |
| 2188802 | Constructora Estelar, S.E.; Emilio Fagundo Alvarez | Capital Center Bldg., South Tower | Arterial Hostos Ave. #239, Suite 900 | | San Juan | PR | 00918-1400 |
| 2471793 | CONSUELO GARCIA ROSA | ADDRESS ON FILE | | | | |
| 2496563 | CONSUELO GIERBOLINI EMANUELLI | ADDRESS ON FILE | | | | |
| 2471729 | CONSUELO ROJAS BLANCO | ADDRESS ON FILE | | | | |
| 2373474 | Consuelo Aponte Diaz | ADDRESS ON FILE | | | | |
| 2445295 | Consuelo Figueiras | ADDRESS ON FILE | | | | |
| 2427813 | Consuelo Figueroa Villegas | ADDRESS ON FILE | | | | |
| 2475035 | CONSUELO G PEREZ LUGO | ADDRESS ON FILE | | | | |
| 2461693 | Consuelo Garcia Caraballo | ADDRESS ON FILE | | | | |
| 2462894 | Consuelo Gonzalez Colomer | ADDRESS ON FILE | | | | |
| 2426464 | Consuelo Irizarry Ramirez | ADDRESS ON FILE | | | | |
| 2452718 | Consuelo Jimenez Gonzalez | ADDRESS ON FILE | | | | |
| 2397451 | Consuelo L Gotay Torres | ADDRESS ON FILE | | | | |
| 2574829 | Consuelo L Gotay Torres | ADDRESS ON FILE | | | | |
| 2504997 | CONSUELO L GRULLON CORDERO | ADDRESS ON FILE | | | | |
| 2389509 | Consuelo Meletiche Flores | ADDRESS ON FILE | | | | |
| 2394499 | Consuelo Merino Artau | ADDRESS ON FILE | | | | |
| 2444986 | Consuelo Navarro Smith | ADDRESS ON FILE | | | | |
| 2466187 | Consuelo Ortiz Garcia | ADDRESS ON FILE | | | | |
| 2385414 | Consuelo Ortiz Santos | ADDRESS ON FILE | | | | |
| 2379039 | Consuelo Quezada Viloria | ADDRESS ON FILE | | | | |
| 2399048 | Consuelo Rodriguez Marrero | ADDRESS ON FILE | | | | |
| 2572476 | Consuelo Rodriguez Marrero | ADDRESS ON FILE | | | | |
| 2386153 | Consuelo Roman Roman | ADDRESS ON FILE | | | | |
| 2394724 | Consuelo Torres Sanchez | ADDRESS ON FILE | | | | |
| 2446472 | Consuelo Vera Negron | ADDRESS ON FILE | | | | |
| 2391463 | Consuelo Zabala Ortiz | ADDRESS ON FILE | | | | |
| 1715886 | Consuelo, Gierbolini Emanuelli | ADDRESS ON FILE | | | | |
| 2408097 | CONTRERAS BENITEZ,AIDA R | ADDRESS ON FILE | | | | |
| 2408069 | CONTRERAS DIAZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2418801 | CONTRERAS LATORRE,ELIZABETH | ADDRESS ON FILE | | | | |
| 2412176 | CONTRERAS PAGAN,ISABEL | ADDRESS ON FILE | | | | |
| 2408000 | CONTRERAS RIVERA,LIBRADA | ADDRESS ON FILE | | | | |
| 212930 | CONTRERAS-LABOY, HARRY | ADDRESS ON FILE | | | | |
| 1592102 | Cooperativa de Ahorro y Crédito de Aguada | Harry Anduze-Montaño, Esq | 1454 Fernández Juncos Ave. | | San Juan | PR | 00909 |
| 2014458 | Electrica | ADDRESS ON FILE | | | | |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | Lake Worth | FL | 33467 |
| 1530068 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1814885 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1520341 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1516669 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1513867 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1516451 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1520081 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1520341 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | Lake Worth | FL | 33467 |
| 1520081 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1818328 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 240 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1530068 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1513867 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1520081 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
| 1526656 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1525290 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | Lake Worth | FL | 33467 |
| 1494096 | Cooperativa De Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | Lake Worth | FL | 33467 |
| 1530068 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road | Suite 420 | Lake Worth | FL | 33467 |

Exhibit A
Voting Classes Service List
Served via first class mail

| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 | |
|---|---|---|---|---|---|---|---|---|---|
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 | |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 | |
| 1554668 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | HECTOR E. VALDES ORTIZ, ESQ. | | 8461 LAKE WORTH ROAD SUITE 420 | | LAKE WORTH | FL | 33467 | |
| 2401621 | CORA ALICEA,NORMA L. | ADDRESS ON FILE | | | | | | | |
| 2420314 | CORA BONES,CAROL R | ADDRESS ON FILE | | | | | | | |
| 2402271 | CORA CORA,ANA P | ADDRESS ON FILE | | | | | | | |
| 2418692 | CORA CORA,CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2404504 | CORA DELGADO,NYLSA S | ADDRESS ON FILE | | | | | | | |
| 2416141 | CORA FIGUEROA,EDNA I | ADDRESS ON FILE | | | | | | | |
| 2408943 | CORA FIGUEROA,MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2402943 | CORA GARCIA,ADELA | ADDRESS ON FILE | | | | | | | |
| 2401710 | CORA HUERTAS,ADA I | ADDRESS ON FILE | | | | | | | |
| 2404034 | CORA HUERTAS,LUCILA | ADDRESS ON FILE | | | | | | | |
| 2400032 | CORA MORET,HECTOR | ADDRESS ON FILE | | | | | | | |
| 2418682 | CORA ORTIZ,EVELYN I | ADDRESS ON FILE | | | | | | | |
| 2400735 | CORA PENA,JEAN DE L | ADDRESS ON FILE | | | | | | | |
| 2176455 | CORA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2449439 | Cora Romero Lynnette | ADDRESS ON FILE | | | | | | | |
| 1525103 | Cora Romero, Ramon Lus | ADDRESS ON FILE | | | | | | | |
| 2412218 | CORA ROSA,JOSE J | ADDRESS ON FILE | | | | | | | |
| 2422981 | CORA SUAREZ,NICOLASA | ADDRESS ON FILE | | | | | | | |
| 2420400 | CORA TIRADO,JOSE A | ADDRESS ON FILE | | | | | | | |
| 2417272 | CORA TIRADO,RAMON L | ADDRESS ON FILE | | | | | | | |
| 2409790 | CORA ZEPPENFELDT,CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2506332 | CORAL COLON CACHOLA | ADDRESS ON FILE | | | | | | | |
| 1476781 | Coral Cove, Inc. | c/o Luis E. Dubon III | | P.O. Box 366123 | | San Juan | PR | 00936 | |
| 2507125 | CORAL D RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 2431845 | Coral Ramirez Collazo | ADDRESS ON FILE | | | | | | | |
| 1588500 | Corales Pagan, Ivis A. | ADDRESS ON FILE | | | | | | | |
| 2499580 | CORALI JIMENEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 2503276 | CORALIE CACERES PLACERES | ADDRESS ON FILE | | | | | | | |
| 2399255 | Coralie Cordova Rivera | ADDRESS ON FILE | | | | | | | |
| 2574539 | Coralie Cordova Rivera | ADDRESS ON FILE | | | | | | | |
| 2505403 | CORALIE M LUCIANO LLANES | ADDRESS ON FILE | | | | | | | |
| 2440222 | Coralis Garcia Martinez | ADDRESS ON FILE | | | | | | | |
| 2506036 | CORALIZ M MATOS BARRIOS | ADDRESS ON FILE | | | | | | | |
| 2419815 | CORALIZ ORTIZ,MAGDA E | ADDRESS ON FILE | | | | | | | |
| 2505638 | CORALLY D VEGA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 2504974 | CORALY FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 2478098 | CORALY GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 2502543 | CORALY MOLINA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 2506464 | CORALY RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 2502964 | CORALY SANTOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2428289 | Coraly Parra Maldonado | ADDRESS ON FILE | | | | | | | |
| 2441227 | Coraly Rivera Diaz | ADDRESS ON FILE | | | | | | | |
| 2430640 | Coraly Rosa Ruiz | ADDRESS ON FILE | | | | | | | |
| 2402593 | CORBET MARRERO,IVETTE | ADDRESS ON FILE | | | | | | | |
| 1490242 | Corbet Nieves, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 2405275 | CORCHADO COLON,ANA D | ADDRESS ON FILE | | | | | | | |
| 2404215 | CORCHADO COLON,NILDA | ADDRESS ON FILE | | | | | | | |
| 2131960 | Corchado Cruz, Lizbet | ADDRESS ON FILE | | | | | | | |
| 2401786 | CORCHADO PEREZ,MARIA M | ADDRESS ON FILE | | | | | | | |
| 2407258 | CORCHADO RAMOS,PATRIA E | ADDRESS ON FILE | | | | | | | |
| 2406916 | CORCHADO REYES,CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2400583 | CORCHADO TORRES,WILDA | ADDRESS ON FILE | | | | | | | |
| 2405248 | CORCINO MELENDEZ,LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 1511215 | Corden Sanchez , Wanda | ADDRESS ON FILE | | | | | | | |
| 2467053 | Cordero Acevedo Jose M. | ADDRESS ON FILE | | | | | | | |
| 1734234 | CORDERO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2407310 | CORDERO ACEVEDO,CARMEN O | ADDRESS ON FILE | | | | | | | |
| 2410497 | CORDERO ACEVEDO,EVELYN | ADDRESS ON FILE | | | | | | | |
| 2412045 | CORDERO ACEVEDO,GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2420719 | CORDERO ADORNO,PAULA R | ADDRESS ON FILE | | | | | | | |
| 2402257 | CORDERO ARIAS,CARMEN | ADDRESS ON FILE | | | | | | | |
| 1468270 | Cordero Avila, Anguel G | ADDRESS ON FILE | | | | | | | |
| 2415082 | CORDERO BRANA,NILDA | ADDRESS ON FILE | | | | | | | |
| 2422967 | CORDERO BRENES,ANA D | ADDRESS ON FILE | | | | | | | |
| 2465655 | Cordero C Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2402802 | CORDERO CABAN,NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 1520457 | Cordero Chaparro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1559227 | Cordero Chaparro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2445510 | Cordero Co Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2445673 | Cordero Co Virella | ADDRESS ON FILE | | | | | | | |
| 2466695 | Cordero Colon Francis | ADDRESS ON FILE | | | | | | | |
| 2418613 | CORDERO COLON,HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 1825195 | CORDERO DELIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 2403778 | CORDERO DIAZ,MARILYN | ADDRESS ON FILE | | | | | | | |
| 2411110 | CORDERO ECHEVARRIA,EVELYN | ADDRESS ON FILE | | | | | | | |
| 2418828 | CORDERO FELICIANO,CAROL A | ADDRESS ON FILE | | | | | | | |
| 1466549 | CORDERO FERNANDEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 2408471 | CORDERO FERNANDEZ,TERESITA | ADDRESS ON FILE | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 318 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2400269 | CORDERO FLORES,ANA M | ADDRESS ON FILE |
| 2412241 | CORDERO FORTUNA,MADELINE W | ADDRESS ON FILE |
| 2414543 | CORDERO GALARZA,ELIZABETH | ADDRESS ON FILE |
| 2416724 | CORDERO GONZALEZ,CARMEN M | ADDRESS ON FILE |
| 2406763 | CORDERO HERNANDEZ,GLADYS | ADDRESS ON FILE |
| 2401090 | CORDERO HERNANDEZ,IRMA V. | ADDRESS ON FILE |
| 2412260 | CORDERO HERNANDEZ,JORGE W | ADDRESS ON FILE |
| 2414924 | CORDERO HERNANDEZ,SONIA E | ADDRESS ON FILE |
| 1497403 | Cordero Irizarry, Lydia I | ADDRESS ON FILE |
| 1457959 | CORDERO JAVIER, CRISTINA | ADDRESS ON FILE |
| 2402519 | CORDERO JIMENEZ,CRUCITO | ADDRESS ON FILE |
| 2420421 | CORDERO JIMENEZ,GLADYS E | ADDRESS ON FILE |
| 2414022 | CORDERO JIMENEZ,PABLO | ADDRESS ON FILE |
| 2417377 | CORDERO LAGUERRE,MARISOL | ADDRESS ON FILE |
| 2417783 | CORDERO LOPEZ,DIANA | ADDRESS ON FILE |
| 2419415 | CORDERO LOPEZ,ROSARIO C | ADDRESS ON FILE |
| 2422145 | CORDERO LORENZO,ZAIDA I | ADDRESS ON FILE |
| 2421671 | CORDERO LUGO,ANIXSA | ADDRESS ON FILE |
| 2405347 | CORDERO MARQUEZ,IRAIDA | ADDRESS ON FILE |
| 2418144 | CORDERO MARTINEZ,ANTONIA | ADDRESS ON FILE |
| 2401245 | CORDERO MARTINEZ,LILLIAN J | ADDRESS ON FILE |
| 2418490 | CORDERO MARTINEZ,OLGA I | ADDRESS ON FILE |
| 2005340 | CORDERO MILAN, AIDA M. | ADDRESS ON FILE |
| 2409346 | CORDERO MILAN,AIDA | ADDRESS ON FILE |
| 2410934 | CORDERO MONTALVO,IRMA B | ADDRESS ON FILE |
| 2418255 | CORDERO MONTALVO,PRAGMACIO | ADDRESS ON FILE |
| 2409705 | CORDERO MORALES,DAMARIS | ADDRESS ON FILE |
| 2417759 | CORDERO MORALES,MABEL | ADDRESS ON FILE |
| 2417003 | CORDERO NAZARIO,HERMINIA | ADDRESS ON FILE |
| 2416530 | CORDERO NIEVES,GLADYS M | ADDRESS ON FILE |
| 2420998 | CORDERO ORTA,EILEEN | ADDRESS ON FILE |
| 2410393 | CORDERO PABON,GRICELDA | ADDRESS ON FILE |
| 1705011 | Cordero Pacheco, Fernando | ADDRESS ON FILE |
| 2422450 | CORDERO PACHECO,FERNANDO | ADDRESS ON FILE |
| 1734744 | Cordero Parrilla , Myriam E. | ADDRESS ON FILE |
| 1361399 | CORDERO PARRILLA, MYRIAM E. | ADDRESS ON FILE |
| 1463463 | Cordero Parrilla, Myriam E. | ADDRESS ON FILE |
| 2404189 | CORDERO PEREZ,MARIA M | ADDRESS ON FILE |
| 2403675 | CORDERO PEREZ,ROSA | ADDRESS ON FILE |
| 2402220 | CORDERO RIOS,EDNA B | ADDRESS ON FILE |
| 2410222 | CORDERO RIVERA,LUZ C | ADDRESS ON FILE |
| 2415733 | CORDERO RIVERA,ROSA N | ADDRESS ON FILE |
| 2401201 | CORDERO RODRIGUEZ,MILAGROS | ADDRESS ON FILE |
| 2401687 | CORDERO RODRIGUEZ,RUTH D | ADDRESS ON FILE |
| 1583565 | Cordero Rosa, Carlos J. | ADDRESS ON FILE |
| 2413463 | CORDERO ROSADO,DORIS I | ADDRESS ON FILE |
| 2421872 | CORDERO ROSARIO,AMILDA | ADDRESS ON FILE |
| 2416825 | CORDERO SANCHEZ,ALICE | ADDRESS ON FILE |
| 2414350 | CORDERO SANTOS,CARMEN L | ADDRESS ON FILE |
| 2418998 | CORDERO SANTOS,NILDA M | ADDRESS ON FILE |
| 2420781 | CORDERO SANTOS,SONIA | ADDRESS ON FILE |
| 2417756 | CORDERO SEPULVEDA,CARMEN | ADDRESS ON FILE |
| 106686 | CORDERO SUAREZ, WANDA I. | ADDRESS ON FILE |
| 2414595 | CORDERO VASSALLO,CARMEN R | ADDRESS ON FILE |
| 2420309 | CORDERO VAZQUEZ,MILAGROS | ADDRESS ON FILE |
| 2567095 | CORDERO VELEZ,LUZ N | ADDRESS ON FILE |
| 2418776 | CORDERO VELEZ,MARIZA | ADDRESS ON FILE |
| 2405734 | CORDERO VELEZ,TERESA | ADDRESS ON FILE |
| 2422307 | CORDERO VERA,EDWIN | ADDRESS ON FILE |
| 2407198 | CORDERO VERA,IRIS | ADDRESS ON FILE |
| 765126 | CORDERO, WETSY I. | ADDRESS ON FILE |
| 2407308 | CORDERO,CARLOS R | ADDRESS ON FILE |
| 2404465 | CORDOVA ALBINO,ROSA L | ADDRESS ON FILE |
| 2415658 | CORDOVA ALVIRA,FRANCES | ADDRESS ON FILE |
| 2408246 | CORDOVA DAVILA,EDITH M | ADDRESS ON FILE |
| 2414362 | CORDOVA DAVILA,IRIS N | ADDRESS ON FILE |
| 2425332 | Cordova De Jesus Hector | ADDRESS ON FILE |
| 2409871 | CORDOVA DIAZ,BLANCA I | ADDRESS ON FILE |
| 2417593 | CORDOVA ESCALERA,ANGELITA | ADDRESS ON FILE |
| 223959 | CORDOVA FERRER, HIRAM | ADDRESS ON FILE |
| 2420153 | CORDOVA GARCIA,DALIS I | ADDRESS ON FILE |
| 2411703 | CORDOVA MAYSONET,ADA L | ADDRESS ON FILE |
| 2401743 | CORDOVA MONTALVO,CARMEN M | ADDRESS ON FILE |
| 2408426 | CORDOVA MORALES,MARIBEL | ADDRESS ON FILE |
| 2416634 | CORDOVA OCASIO,HEBE DE LOS A | ADDRESS ON FILE |
| 2419341 | CORDOVA ORTEGA,LOURDES M | ADDRESS ON FILE |
| 2413764 | CORDOVA RODRIGUEZ,JUDITH | ADDRESS ON FILE |
| 2405726 | CORDOVA SOTO,NILDA E | ADDRESS ON FILE |
| 2422366 | CORDOVA UMPIERRE,MYRNA | ADDRESS ON FILE |
| 2401402 | CORDOVA VELEZ,MARIA L | ADDRESS ON FILE |
| 2401349 | CORDOVA VELEZ,NILDA | ADDRESS ON FILE |
| 2413524 | CORDOVA ZAYAS,PATRIA | ADDRESS ON FILE |
| 1574751 | Cordova, Juanita  Nunez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2407079 | COREANO GONZALEZ,HAYDEE | ADDRESS ON FILE | | | | |
| 2419672 | COREANO GUZMAN,MARIA E | ADDRESS ON FILE | | | | |
| 2405887 | CORIANO BAEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2420201 | CORIANO MEDINA,LLIS R | ADDRESS ON FILE | | | | |
| 2419122 | CORIANO MEDINA,SONIA I | ADDRESS ON FILE | | | | |
| 2407624 | CORIANO MORALES,ARACELIS | ADDRESS ON FILE | | | | |
| 2410913 | CORIANO MORALES,ROSA M | ADDRESS ON FILE | | | | |
| 2409857 | CORIANO RIVERA,DAMARIS | ADDRESS ON FILE | | | | |
| 2415485 | CORIANO RODRIGUEZ,WANDA | ADDRESS ON FILE | | | | |
| 2402565 | CORIANO TORRES,CARMEN P | ADDRESS ON FILE | | | | |
| 2417602 | CORIANO VILA,NILDA | ADDRESS ON FILE | | | | |
| 1757097 | Coriano Villa, Nilda A | ADDRESS ON FILE | | | | |
| 2403031 | CORIANO VILLA,ELSIE S | ADDRESS ON FILE | | | | |
| 2422213 | CORIANO VILLA,MARIA M | ADDRESS ON FILE | | | | |
| 2485132 | CORIN Y PEREZ APONTE | ADDRESS ON FILE | | | | |
| 2432216 | Cornelia Carrero Rivera | ADDRESS ON FILE | | | | |
| 2428167 | Cornelia Martinez Rivera | ADDRESS ON FILE | | | | |
| 2461938 | Cornelia Vazquez Luciano | ADDRESS ON FILE | | | | |
| 1490107 | Cornier Gonzalez, Jose | ADDRESS ON FILE | | | | |
| 1164977 | CORNIER MALDONADO, ANGEL A. | ADDRESS ON FILE | | | | |
| 2395651 | Coronada Moyet Ortiz | ADDRESS ON FILE | | | | |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | ADDRESS ON FILE | | | | |
| 1895017 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA | THOMAS T. PENNINTON, ESQ. | RENO & CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | NASHVILLE | TN | 37219 |
| 1565346 | Corporacion de Servicios de Salud y Medicina de Avanzada | ADDRESS ON FILE | | | | |
| 1513978 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA | C/O RENO & CAVANAUGH, PLLC | ATTN: THOMAS T. PENNINGTON,ESQ. | 424 CHURCH STREISUITE 2910 | NASHVILLE | TN | 37129 |
| 1419309 | BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | NARANJITO | PR | 00719 |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | | Hatillo | PR | 00659 |
| 1801665 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | ATTN: RAMON QUIÑONES-CEREZO | BOX 18227 | LAS MANSIONES | AGUADILLA | PR | 00603 |
| 1520048 | Corporación Playa India, S.E | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera # 1007 | San Juan | PR | 00925-2725 |
| 107469 | CORPORACION RODUM | PO BOX 9023422 | | | SAN JUAN | PR | 00902 |
| 1514041 | Corporation for National and Community Service | Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 |
| 2496988 | CORPORTIA. LOPEZ SANTANA | ADDRESS ON FILE | | | | |
| 2497676 | CORPORTIA RAMOS LUCIANO | ADDRESS ON FILE | | | | |
| 2416096 | CORPS RIVERA,MARYLIN M | ADDRESS ON FILE | | | | |
| 2401721 | CORPS RIVERA,WILFREDO | ADDRESS ON FILE | | | | |
| 2395739 | Corpus Gonzalez Cortes | ADDRESS ON FILE | | | | |
| 2420775 | CORRALIZA MEDINA,ANA M | ADDRESS ON FILE | | | | |
| 889284 | CORRALIZA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | |
| 2452959 | Corre J Luis Villegas | ADDRESS ON FILE | | | | |
| 2453558 | Correa A Rosario Maria A | ADDRESS ON FILE | | | | |
| 2418916 | CORREA ALICEA,ROSA A | ADDRESS ON FILE | | | | |
| 2404901 | CORREA ALLENDE,MELBA | ADDRESS ON FILE | | | | |
| 2400407 | CORREA ALLENDE,MILAGROS | ADDRESS ON FILE | | | | |
| 2424736 | Correa Aponte Engracio | ADDRESS ON FILE | | | | |
| 2404958 | CORREA APONTE,DIANA I | ADDRESS ON FILE | | | | |
| 2413321 | CORREA AYALA,NEIDA | ADDRESS ON FILE | | | | |
| 2410609 | CORREA BATISTA,MARITZA | ADDRESS ON FILE | | | | |
| 2409696 | CORREA BERMUDEZ,FERNANDO | ADDRESS ON FILE | | | | |
| 2406660 | CORREA CABRERA,AJUDA N | ADDRESS ON FILE | | | | |
| 2407695 | CORREA CANALES,ELSIE G | ADDRESS ON FILE | | | | |
| 2416229 | CORREA CARDONA,ROSA | ADDRESS ON FILE | | | | |
| 2400309 | CORREA CIRINO,LOYDA | ADDRESS ON FILE | | | | |
| 2424211 | Correa Co Zeno | ADDRESS ON FILE | | | | |
| 2405197 | CORREA COLON,EMILIANA | ADDRESS ON FILE | | | | |
| 2410096 | CORREA CORREA,ANA M | ADDRESS ON FILE | | | | |
| 2419550 | CORREA DE JESUS,GLADYS | ADDRESS ON FILE | | | | |
| 2410690 | CORREA DE JESUS,MYRNA L | ADDRESS ON FILE | | | | |
| 1684246 | CORREA DELGADO, MAYRA | ADDRESS ON FILE | | | | |
| 2415827 | CORREA DELGADO,CARMELINA | ADDRESS ON FILE | | | | |
| 1449001 | Correa Flores, Daniel Enrique | ADDRESS ON FILE | | | | |
| 2415951 | CORREA FLORES,FERNANDO L | ADDRESS ON FILE | | | | |
| 2418186 | CORREA FLORES,LUIS G | ADDRESS ON FILE | | | | |
| 2420425 | CORREA FONTANEZ,NEREIDA | ADDRESS ON FILE | | | | |
| 1981494 | CORREA FRANCESHINI, LISSIE L | ADDRESS ON FILE | | | | |
| 2407977 | CORREA GOMEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2418108 | CORREA GONZALEZ,ANA D | ADDRESS ON FILE | | | | |
| 2405107 | CORREA GONZALEZ,MIGNA M | ADDRESS ON FILE | | | | |
| 1469870 | CORREA GUERRA, MARIA | ADDRESS ON FILE | | | | |
| 2422182 | CORREA IZQUIERDO,BETHZAIDA | ADDRESS ON FILE | | | | |
| 2415001 | CORREA LOPEZ,JULIO A | ADDRESS ON FILE | | | | |
| 2404376 | CORREA MARTINEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2422226 | CORREA MORALES,LAVIGNIA R | ADDRESS ON FILE | | | | |
| 2567041 | CORREA NARVAEZ,IRMA | ADDRESS ON FILE | | | | |
| 1581053 | Correa Ortiz, Benjamin Jovan | ADDRESS ON FILE | | | | |
| 2413888 | CORREA PASTOR,NYDIA L | ADDRESS ON FILE | | | | |
| 241778 | CORREA PEREZ, JOEL | ADDRESS ON FILE | | | | |
| 2421098 | CORREA PEREZ,RUTH M | ADDRESS ON FILE | | | | |
| 2410600 | CORREA PINTOR,ALBA N | ADDRESS ON FILE | | | | |
| 1529819 | Correa Ramos, Lizbeth M. | ADDRESS ON FILE | | | | |
| 2399823 | CORREA REYES,DOMINGA | ADDRESS ON FILE | | | | |
| 2407276 | CORREA RIVERA,PROVIDENCIA | ADDRESS ON FILE | | | | |
| 2402854 | CORREA RIVERA,RENE O | ADDRESS ON FILE | | | | |
| 2412382 | CORREA RODRIGUEZ,FLORINDA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 320 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405001 | CORREA RUIZ,ANTONIA | ADDRESS ON FILE | | | | | |
| 2400876 | CORREA RUIZ,JUAN | ADDRESS ON FILE | | | | | |
| 2099489 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | |
| 1500180 | Correa Santana, Mariel | ADDRESS ON FILE | | | | | |
| 2419138 | CORREA SOTO,NIMIA E | ADDRESS ON FILE | | | | | |
| 1565536 | Corexa Tire Distributor Inc. | World Wide Tires Inc. et als | LIC Luis Dominguez Fuertes y LIC. Hector L Fuertes | Fuertes & Fuertes | PMB 191 PO Box 1 | SAN JUAN | PR | 00919-4000 |
| 2417957 | CORREA TORRES,RAYMOND | ADDRESS ON FILE | | | | | |
| 2419164 | CORREA TOYENS,DORIS E | ADDRESS ON FILE | | | | | |
| 1687007 | Correa Velez, Irma J. | ADDRESS ON FILE | | | | | |
| 2415517 | CORREA VELEZ,IRMA | ADDRESS ON FILE | | | | | |
| 2418941 | CORREA VILLAFANE,MADELEINE | ADDRESS ON FILE | | | | | |
| 1466381 | CORREA VILLEGAS, MILAGROS | ADDRESS ON FILE | | | | | |
| 1579196 | Correa, Javier | ADDRESS ON FILE | | | | | |
| 1510846 | Correa, Linette | ADDRESS ON FILE | | | | | |
| 1515044 | Correa, Tomas | ADDRESS ON FILE | | | | | |
| 1508497 | Correa-Vales, Juan J. | ADDRESS ON FILE | | | | | |
| 1508831 | Correa-Vales, Juan J. | ADDRESS ON FILE | | | | | |
| 1420084 | CORREDOR, IRMA | ADDRESS ON FILE | | | | | |
| 1537656 | CORRES SOTO, MORAYMA | ADDRESS ON FILE | | | | | |
| 1548351 | Corres Soto, Morayma | ADDRESS ON FILE | | | | | |
| 1447257 | Corretjer Piquer, Roberto | ADDRESS ON FILE | | | | | |
| 2451649 | Corsi A Cabrera Marcos | ADDRESS ON FILE | | | | | |
| 2463221 | Corsino Heredia Marisol | ADDRESS ON FILE | | | | | |
| 2452769 | Corsino Nazario Alvarez | ADDRESS ON FILE | | | | | |
| 2403806 | CORSINO TORRES,JUAN C | ADDRESS ON FILE | | | | | |
| 2450444 | Cortes A Gonzalez | ADDRESS ON FILE | | | | | |
| 2422189 | CORTES ACEVEDO,ANA L | ADDRESS ON FILE | | | | | |
| 2413911 | CORTES AROCHO,MARTA I | ADDRESS ON FILE | | | | | |
| 2422619 | CORTES BABILONIA,LUIS | ADDRESS ON FILE | | | | | |
| 2420944 | CORTES BADILLO,AIDA I | ADDRESS ON FILE | | | | | |
| 2407810 | CORTES BADILLO,NANCY | ADDRESS ON FILE | | | | | |
| 2409388 | CORTES BATISTA,ADA G | ADDRESS ON FILE | | | | | |
| 1570846 | CORTES BONILLA, ALFREDO | ADDRESS ON FILE | | | | | |
| 2412500 | CORTES BURGOS,ALFREDO | ADDRESS ON FILE | | | | | |
| 2412688 | CORTES BURGOS,CARMEN | ADDRESS ON FILE | | | | | |
| 2415939 | CORTES CARABALLO,LUIS A | ADDRESS ON FILE | | | | | |
| 2421815 | CORTES CARDONA,OLIVA | ADDRESS ON FILE | | | | | |
| 2408369 | CORTES COLLAZO,EDNA L | ADDRESS ON FILE | | | | | |
| 2401412 | CORTES COLLAZO,GLORIA | ADDRESS ON FILE | | | | | |
| 2401412 | CORTES COLLAZO,GLORIA | ADDRESS ON FILE | | | | | |
| 2401412 | CORTES COLLAZO,GLORIA | ADDRESS ON FILE | | | | | |
| 2401412 | CORTES COLLAZO,GLORIA | ADDRESS ON FILE | | | | | |
| 2405170 | CORTES COLLAZO,NESTOR | ADDRESS ON FILE | | | | | |
| 2412257 | CORTES COLON,WILLIAM | ADDRESS ON FILE | | | | | |
| 2410400 | CORTES CORDERO,IVETTE | ADDRESS ON FILE | | | | | |
| 2416069 | CORTES CRUZ,JULIA M | ADDRESS ON FILE | | | | | |
| 2399975 | CORTES DE LA ROSA,ELIA | ADDRESS ON FILE | | | | | |
| 2417928 | CORTES DE LEON,BLANCA I | ADDRESS ON FILE | | | | | |
| 2410811 | CORTES ECHEVARRIA,ZABDIEL | ADDRESS ON FILE | | | | | |
| 2420809 | CORTES ESTELA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2420380 | CORTES FERNANDEZ,RAFAEL | ADDRESS ON FILE | | | | | |
| 2402836 | CORTES FONSECA,MIRTA S | ADDRESS ON FILE | | | | | |
| 1461201 | CORTES GARCIA, NELIDA | ADDRESS ON FILE | | | | | |
| 2417719 | CORTES GONZALEZ,ANA M | ADDRESS ON FILE | | | | | |
| 2417925 | CORTES GONZALEZ,ISIS M | ADDRESS ON FILE | | | | | |
| 2402477 | CORTES GONZALEZ,MYRIAM | ADDRESS ON FILE | | | | | |
| 2401057 | CORTES HENADEZ,GLADYS E | ADDRESS ON FILE | | | | | |
| 2412559 | CORTES HERNANDFEZ,SALVADOR | ADDRESS ON FILE | | | | | |
| 2406670 | CORTES IGARTUA,ARTURO | ADDRESS ON FILE | | | | | |
| 2417313 | CORTES IGARTUA,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2405179 | CORTES IGARTUA,MODESTA | ADDRESS ON FILE | | | | | |
| 1798317 | Cortes Irizarry, Carlos | ADDRESS ON FILE | | | | | |
| 2421197 | CORTES IRIZARRY,AGNES I | ADDRESS ON FILE | | | | | |
| 2415782 | CORTES JAIME,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2415468 | CORTES LACLAUSTRA,WANDA | ADDRESS ON FILE | | | | | |
| 1472866 | Cortes Lajara, Francis | ADDRESS ON FILE | | | | | |
| 2448296 | Cortes M Hidalgo | ADDRESS ON FILE | | | | | |
| 2414554 | CORTES MAISONET,MELBA R | ADDRESS ON FILE | | | | | |
| 2199868 | Cortes Martinez, Carlos Jose | ADDRESS ON FILE | | | | | |
| 2199891 | Cortes Martinez, Juan Gabriel | ADDRESS ON FILE | | | | | |
| 2411603 | CORTES MEDERO,MARIA M | ADDRESS ON FILE | | | | | |
| 2405252 | CORTES MEDINA,LUIS R | ADDRESS ON FILE | | | | | |
| 2412404 | CORTES MEDINA,SONIA | ADDRESS ON FILE | | | | | |
| 2129478 | CORTES MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 2406485 | CORTES MENDEZ,ISMAEL | ADDRESS ON FILE | | | | | |
| 2413005 | CORTES MENDEZ,LUZ E | ADDRESS ON FILE | | | | | |
| 2413006 | CORTES MENDEZ,MARIBEL | ADDRESS ON FILE | | | | | |
| 2406965 | CORTES NAVARRO,MARIA M | ADDRESS ON FILE | | | | | |
| 2414593 | CORTES NIEVES,AIDA L | ADDRESS ON FILE | | | | | |
| 2420279 | CORTES OLIVERAS,MARILYN | ADDRESS ON FILE | | | | | |
| 2401111 | CORTES PEREZ,ADA N | ADDRESS ON FILE | | | | | |
| 2400496 | CORTES PEREZ,ANA I | ADDRESS ON FILE | | | | | |
| 2402498 | CORTES PEREZ,TERESITA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2421601 | CORTES QUIJANO,ANGEL M | ADDRESS ON FILE | | | | |
| 1580307 | Cortes Ramos, Roberto | ADDRESS ON FILE | | | | |
| 1465490 | CORTES RIVERA, CARMEN A | ADDRESS ON FILE | | | | |
| 2405270 | CORTES RIVERA,ANA | ADDRESS ON FILE | | | | |
| 2413310 | CORTES RIVERA,BETHZAIDA | ADDRESS ON FILE | | | | |
| 2403740 | CORTES RIVERA,ELIE | ADDRESS ON FILE | | | | |
| 2405580 | CORTES RIVERA,FLORENCE I | ADDRESS ON FILE | | | | |
| 2410612 | CORTES RIVERA,LOURDES J | ADDRESS ON FILE | | | | |
| 2413498 | CORTES RIVERA,YOLANDA | ADDRESS ON FILE | | | | |
| 2411018 | CORTES RODRIGUEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2422076 | CORTES ROLON,ANTONIO | ADDRESS ON FILE | | | | |
| 2410232 | CORTES RUIZ,LOURDES | ADDRESS ON FILE | | | | |
| 2423541 | Cortes Salas Nancy | ADDRESS ON FILE | | | | |
| 2413039 | CORTES SALINAS,MIRIAM | ADDRESS ON FILE | | | | |
| 2188773 | CORTES SANCHEZ, LESLIE | ADDRESS ON FILE | | | | |
| 1570070 | Cortes Sanchez, Leslie A | ADDRESS ON FILE | | | | |
| 1582704 | Cortes Sanchez, Leslie A. | ADDRESS ON FILE | | | | |
| 2408257 | CORTES SANDOZ,NYDIA I | ADDRESS ON FILE | | | | |
| 2421059 | CORTES SANTIAGO,JUANA E | ADDRESS ON FILE | | | | |
| 2408635 | CORTES SUAREZ,MARITZA | ADDRESS ON FILE | | | | |
| 2419438 | CORTES TORRES,WANDA | ADDRESS ON FILE | | | | |
| 2416727 | CORTES TRINIDAD,SONIA | ADDRESS ON FILE | | | | |
| 2404750 | CORTES VARGAS,FELIX | ADDRESS ON FILE | | | | |
| 2413528 | CORTES VAZQUEZ,IVETTE | ADDRESS ON FILE | | | | |
| 2416863 | CORTES VAZQUEZ,PEDRO M | ADDRESS ON FILE | | | | |
| 1649626 | CORTEZ CABAN, VICTOR | ADDRESS ON FILE | | | | |
| 2416585 | CORTIJO FIGUEROA,AIDA L | ADDRESS ON FILE | | | | |
| 2420005 | CORTIJO GARCIA,SERGIO | ADDRESS ON FILE | | | | |
| 2419106 | CORTIJO MANSO,IVETTE M | ADDRESS ON FILE | | | | |
| 2016394 | Cortijo Roman, Yolanda | ADDRESS ON FILE | | | | |
| 893795 | CORTIJO SANCHEZ, EDITH | ADDRESS ON FILE | | | | |
| 2416361 | CORTIJO SANCHEZ,AIDA E | ADDRESS ON FILE | | | | |
| 2414066 | CORTIJO SANCHEZ,MILDRED | ADDRESS ON FILE | | | | |
| 1581074 | Cortijo, Rosa J. | ADDRESS ON FILE | | | | |
| 2465760 | Corujo Collazo Luis F | ADDRESS ON FILE | | | | |
| 1092989 | CORUJO SOTO, SERGIO A | ADDRESS ON FILE | | | | |
| 2403827 | COSME BERBERENA,MADELINE | ADDRESS ON FILE | | | | |
| 2420299 | COSME BORRAS,MILAGROS | ADDRESS ON FILE | | | | |
| 2408056 | COSME BOLI,ISABEL | ADDRESS ON FILE | | | | |
| 2404349 | COSME COSME,EVELYN | ADDRESS ON FILE | | | | |
| 2401523 | COSME CRUZ,AIDA | ADDRESS ON FILE | | | | |
| 1463180 | COSME DE HERNANDEZ, ELBA | ADDRESS ON FILE | | | | |
| 2422761 | COSME GARCIA,ALEXANDRIA | ADDRESS ON FILE | | | | |
| 2402866 | COSME GONZALEZ,NILDA Z | ADDRESS ON FILE | | | | |
| 2380053 | Cosme Guzman Torres | ADDRESS ON FILE | | | | |
| 2374561 | Cosme Hernandez Silva | ADDRESS ON FILE | | | | |
| 2420117 | COSME HERNANDEZ,MARTA I | ADDRESS ON FILE | | | | |
| 2489964 | COSME L RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2415665 | COSME LOPEZ,MARIA | ADDRESS ON FILE | | | | |
| 2402700 | COSME MARCANO,ARACELIS | ADDRESS ON FILE | | | | |
| 2400038 | COSME MARRERO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2567040 | COSME ORTEGA,DIANA M | ADDRESS ON FILE | | | | |
| 2421375 | COSME OYOLA,SONIA J | ADDRESS ON FILE | | | | |
| 2417268 | COSME PITRE,IVETTE Y | ADDRESS ON FILE | | | | |
| 2412264 | COSME PITRE,MARISOL | ADDRESS ON FILE | | | | |
| 2405569 | COSME RIVERA,ADA I | ADDRESS ON FILE | | | | |
| 1460578 | Cosme Roque, Betzaida | ADDRESS ON FILE | | | | |
| 2416191 | COSME ROSADO,MARIA T | ADDRESS ON FILE | | | | |
| 2411756 | COSME SANCHEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2408250 | COSME TORRES,LOURDES M | ADDRESS ON FILE | | | | |
| 2440439 | Cosme Vazquez Rivera | ADDRESS ON FILE | | | | |
| 1490719 | Cosme Vazquez, Maria | ADDRESS ON FILE | | | | |
| 2377892 | Cosme Velazquez Irizarry | ADDRESS ON FILE | | | | |
| 1606681 | COSME-SANCHEZ, LAURA MARISSA | ADDRESS ON FILE | | | | |
| 2411720 | COSS FELICIANO,MARIA R | ADDRESS ON FILE | | | | |
| 2401995 | COSS FELICIANO,MYRTA I | ADDRESS ON FILE | | | | |
| 2403867 | COSS MARTINEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2402318 | COSS MARTINEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2413171 | COSS NUNEZ,ARSENIO | ADDRESS ON FILE | | | | |
| 2401494 | COSS RIVERA,GLORIA E | ADDRESS ON FILE | | | | |
| 2423029 | COSS RIVERA,VICTOR M | ADDRESS ON FILE | | | | |
| 2410785 | COSS TORRES,NANCY | ADDRESS ON FILE | | | | |
| 2402819 | COSTA BURGOS,SONIA M | ADDRESS ON FILE | | | | |
| 2408220 | COSTA GABRIEL,ESTHER M | ADDRESS ON FILE | | | | |
| 2123882 | Costa Salud Community Health Center | Munoz Rivera #28 | | | Rincon | PR | 00677 |
| 2421334 | COSTA TORRES,RICHARD | ADDRESS ON FILE | | | | |
| 2422637 | COSTALES LOPEZ,TOMAS | ADDRESS ON FILE | | | | |
| 2410891 | COSTALES RODRIGUEZ,ANTONIO | ADDRESS ON FILE | | | | |
| 1419325 | COSTAS ARROYO, RUBÉN D. | ADDRESS ON FILE | | | | |
| 2411140 | COSTAS BORRAS,SONIA L | ADDRESS ON FILE | | | | |
| 1457782 | Costas Elena , Luis  P | ADDRESS ON FILE | | | | |
| 1457793 | Costas Elena , Luis  P | ADDRESS ON FILE | | | | |
| 1457793 | Costas Elena , Luis  P | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 322 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 1457793 | Costas Elena , Luis  P | ADDRESS ON FILE |
| 1457793 | Costas Elena , Luis  P | ADDRESS ON FILE |
| 1457793 | Costas Elena , Luis  P | ADDRESS ON FILE |
| 1457269 | Costas Elena, Luis P | ADDRESS ON FILE |
| 1462284 | Costas Elena, Luis P. | ADDRESS ON FILE |
| 2406040 | COSTAS JIMENEZ,ELIZABETH | ADDRESS ON FILE |
| 2401845 | COSTAS NIEVES,FERNANDO | ADDRESS ON FILE |
| 1459525 | Costas Russell, Helen E | ADDRESS ON FILE |
| 284419 | COSTAS RUSSELL, LUIS  J. | ADDRESS ON FILE |
| 1459571 | Costas Russell, Luis J | ADDRESS ON FILE |
| 1459586 | Costas Russell, Victoria J. | ADDRESS ON FILE |
| 2414029 | COSTAS SANTIAGO,CARMEN J | ADDRESS ON FILE |
| 2404524 | COSTOSO VEGA,CARMEN J | ADDRESS ON FILE |
| 2406736 | COTAL COPPIN,YAMEL E | ADDRESS ON FILE |
| 2412805 | COTTE CINTRON,TERESITA | ADDRESS ON FILE |
| 2409970 | COTTE COTTE,DAIANA | ADDRESS ON FILE |
| 2416564 | COTTE JUSINO,ROSA | ADDRESS ON FILE |
| 2416327 | COTTE JUSINO,ZOE | ADDRESS ON FILE |
| 2412921 | COTTE LEON,MARTA M | ADDRESS ON FILE |
| 2406693 | COTTE RAMIREZ,VICTOR | ADDRESS ON FILE |
| 2401581 | COTTE TORRES,LEOVIGILDO | ADDRESS ON FILE |
| 2454164 | Cottman Co Rosario | ADDRESS ON FILE |
| 2408323 | COTTO APONTE,NILDA I | ADDRESS ON FILE |
| 2409561 | COTTO APONTE,RAMON | ADDRESS ON FILE |
| 2401648 | COTTO APONTE,VELIA D | ADDRESS ON FILE |
| 2424071 | Cotto Barranco | ADDRESS ON FILE |
| 2420683 | COTTO CARDONA,LAURA | ADDRESS ON FILE |
| 2410156 | COTTO CARDONA,ZAIDA E | ADDRESS ON FILE |
| 2416349 | COTTO CARRASQUILLO,PEDRO | ADDRESS ON FILE |
| 2423719 | Cotto Co Martinez | ADDRESS ON FILE |
| 2418560 | COTTO COLON,ANGEL R | ADDRESS ON FILE |
| 2400953 | COTTO COTTO,JOSE A | ADDRESS ON FILE |
| 2408216 | COTTO CRUZ,ROSA M | ADDRESS ON FILE |
| 1468921 | COTTO DE ALVAREZ, WANDA I. | ADDRESS ON FILE |
| 2404985 | COTTO DE JESUS,TERESA DE J | ADDRESS ON FILE |
| 2406500 | COTTO FEBUS,WANDA M | ADDRESS ON FILE |
| 2408674 | COTTO FIGUEROA,SAMIA L | ADDRESS ON FILE |
| 2464978 | Cotto Franco Maribel | ADDRESS ON FILE |
| 2417466 | COTTO FRANCO,IRIS E | ADDRESS ON FILE |
| 1589754 | Cotto Garcia, Juan G. | ADDRESS ON FILE |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE |
| 2420325 | COTTO GONZALEZ,JACKELINE | ADDRESS ON FILE |
| 2404916 | COTTO GUZMAN,JULIA | ADDRESS ON FILE |
| 2413090 | COTTO IRIZARRY,DAISY I | ADDRESS ON FILE |
| 2415110 | COTTO JIMENEZ,GLORIA | ADDRESS ON FILE |
| 2411305 | COTTO LEBRON,MARIA DEL C | ADDRESS ON FILE |
| 2419001 | COTTO LLERA,LUZ M | ADDRESS ON FILE |
| 2452186 | Cotto Lopez Vivian | ADDRESS ON FILE |
| 1419334 | COTTO LÓPEZ, MIGUEL Y OTROS | ADDRESS ON FILE |
| 2414636 | COTTO LOPEZ,EDWIN | ADDRESS ON FILE |
| 2403301 | COTTO LOPEZ,MIGDALIA | ADDRESS ON FILE |
| 2423004 | COTTO LOPEZ,PURA | ADDRESS ON FILE |
| 2414991 | COTTO MARTINEZ,MAYRA A | ADDRESS ON FILE |
| 2409368 | COTTO MERCED,MIRTA L | ADDRESS ON FILE |
| 2418324 | COTTO MONTANEZ,CARMEN Z | ADDRESS ON FILE |
| 1616510 | COTTO MORALES, NOEMI | ADDRESS ON FILE |
| 2405303 | COTTO MORALES,NOEMI | ADDRESS ON FILE |
| 2414182 | COTTO ORTIZ,ANA L | ADDRESS ON FILE |
| 2418433 | COTTO ORTIZ,MARIA S | ADDRESS ON FILE |
| 2409066 | COTTO OSORIO,MAGALY | ADDRESS ON FILE |
| 2405536 | COTTO PADRO,EVA | ADDRESS ON FILE |
| 2401233 | COTTO PEREZ,CANDIDA | ADDRESS ON FILE |
| 2411462 | COTTO PEREZ,LUZ E | ADDRESS ON FILE |
| 2417251 | COTTO POMALES,MARIA V | ADDRESS ON FILE |
| 2423173 | COTTO RIVERA,ELIZABETH | ADDRESS ON FILE |
| 2402153 | COTTO RIVERA,MOISES | ADDRESS ON FILE |
| 2421217 | COTTO RIVERA,VIRGEN Z | ADDRESS ON FILE |
| 2421340 | COTTO RODRIGUEZ,MARITZA | ADDRESS ON FILE |
| 2413447 | COTTO ROSA,LUZ | ADDRESS ON FILE |
| 1856511 | COTTO SANTOS, EFRAIN | ADDRESS ON FILE |
| 2410404 | COTTO SEDA,SARAIT | ADDRESS ON FILE |
| 2009365 | Cotto Serrano, Ana C. | ADDRESS ON FILE |
| 2403086 | COTTO SERRANO,ANA C | ADDRESS ON FILE |
| 764335 | COTTO TORRES, WANDA I | ADDRESS ON FILE |
| 1671218 | Cotto Zavala, Milagros | ADDRESS ON FILE |
| 1628599 | Cotto Zavala, Milagros | ADDRESS ON FILE |
| 1521602 | Cotto, Adalis | ADDRESS ON FILE |
| 1517231 | Cotto, Dimarie | ADDRESS ON FILE |
| 1422800 | COTTO, JORGE MENDEZ | ADDRESS ON FILE |
| 2425874 | Cotto-Gonzalez Nevelline | ADDRESS ON FILE |
| 1443522 | COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE |
| 1443467 | COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE |
| 2402581 | COURET COURET,NEIDA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2418083 | COURET VAZQUEZ,ARMINDITA | ADDRESS ON FILE | | | | |
| 2425107 | Couso Serrano Maricruz | ADDRESS ON FILE | | | | |
| 1089952 | COUTO MARRERO, RUTH | ADDRESS ON FILE | | | | |
| 2408087 | COLVERTIER CRUZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 1466445 | Couvertier Otero, Carla | ADDRESS ON FILE | | | | |
| 1466452 | Couvertier Otero, Zulmayra | ADDRESS ON FILE | | | | |
| 2406368 | COUVERTIER RIVERA,MARTIN | ADDRESS ON FILE | | | | |
| 2401339 | COUVERTIER RIVERA,NORA M. | ADDRESS ON FILE | | | | |
| 1509424 | Couvertier Sosa, Orlando | ADDRESS ON FILE | | | | |
| 2389231 | Craig Lilyestrom Sjoberg | ADDRESS ON FILE | | | | |
| 2496461 | CRESCENCIA  MASSA NAVARRO | ADDRESS ON FILE | | | | |
| 2494829 | CRESCENCIA  ROSARIO GONZALEZ | ADDRESS ON FILE | | | | |
| 2371582 | Crescencia Colon Lopez | ADDRESS ON FILE | | | | |
| 2468147 | Crescencia Massa Navarro | ADDRESS ON FILE | | | | |
| 2444931 | Crescencia Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2388630 | Crescencio Alejandro Ramirez | ADDRESS ON FILE | | | | |
| 2391771 | Crescencio Diaz Rios | ADDRESS ON FILE | | | | |
| 2503406 | CRESENCIANO  SOTOMAYOR GLORIA | ADDRESS ON FILE | | | | |
| 2415848 | CRESPO ACEVEDO,OLGA | ADDRESS ON FILE | | | | |
| 2419153 | CRESPO ALBELO,CARMEN J | ADDRESS ON FILE | | | | |
| 2404182 | CRESPO AVILA,MYRNA | ADDRESS ON FILE | | | | |
| 2413519 | CRESPO AVILES,JESUS | ADDRESS ON FILE | | | | |
| 834103 | Crespo Bermudez, Perfecto | ADDRESS ON FILE | | | | |
| 1621571 | CRESPO BRENES, AMAYRA | ADDRESS ON FILE | | | | |
| 2414199 | CRESPO CASTRO,YANET | ADDRESS ON FILE | | | | |
| 2411285 | CRESPO CLASSEN,AGNES Y | ADDRESS ON FILE | | | | |
| 1660185 | Crespo Colon, Sarai | ADDRESS ON FILE | | | | |
| 2406024 | CRESPO CORTES,JOSE A | ADDRESS ON FILE | | | | |
| 2407386 | CRESPO COX,LINDA R | ADDRESS ON FILE | | | | |
| 2421550 | CRESPO CRUZ,ELISA | ADDRESS ON FILE | | | | |
| 2422420 | CRESPO CRUZ,IRENE | ADDRESS ON FILE | | | | |
| 2411918 | CRESPO FELICIANO,EVELYN | ADDRESS ON FILE | | | | |
| 2406818 | CRESPO FLORES,ENRIQUE | ADDRESS ON FILE | | | | |
| 2407348 | CRESPO FLORES,ZORAIDA | ADDRESS ON FILE | | | | |
| 2402339 | CRESPO GARCIA,HILDA | ADDRESS ON FILE | | | | |
| 2415375 | CRESPO GARCIA,WILLIAM | ADDRESS ON FILE | | | | |
| 2421020 | CRESPO GONZALEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2400311 | CRESPO GONZALEZ,ROSA I | ADDRESS ON FILE | | | | |
| 2406101 | CRESPO HENDRIECKS,ORLANDO | ADDRESS ON FILE | | | | |
| 638499 | Crespo Hernandez, Dionel | ADDRESS ON FILE | | | | |
| 1696889 | Crespo Hernandez, Rosa I. | ADDRESS ON FILE | | | | |
| 748328 | CRESPO HERNANDEZ, ROSA I. | ADDRESS ON FILE | | | | |
| 748328 | CRESPO HERNANDEZ, ROSA I. | ADDRESS ON FILE | | | | |
| 748328 | CRESPO HERNANDEZ, ROSA I. | ADDRESS ON FILE | | | | |
| 2419625 | CRESPO HERNANDEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2418533 | CRESPO ILLA,ELBA I | ADDRESS ON FILE | | | | |
| 2417472 | CRESPO LEON,MARIBEL | ADDRESS ON FILE | | | | |
| 1563778 | Crespo Lopez, Luismario J. | ADDRESS ON FILE | | | | |
| 2412687 | CRESPO LORENZO,MARIA L | ADDRESS ON FILE | | | | |
| 1466030 | CRESPO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | |
| 2412876 | CRESPO MARTINEZ,CRUZ | ADDRESS ON FILE | | | | |
| 2422007 | CRESPO MARTINEZ,TERESA | ADDRESS ON FILE | | | | |
| 1452972 | Crespo Medina , Norma  I | ADDRESS ON FILE | | | | |
| 2418628 | CRESPO MEDINA,AMELIA | ADDRESS ON FILE | | | | |
| 2411628 | CRESPO MEDINA,VIVIAN | ADDRESS ON FILE | | | | |
| 2417062 | CRESPO MELENDEZ,ARLENE | ADDRESS ON FILE | | | | |
| 2406409 | CRESPO MERCADO,MARIBEL | ADDRESS ON FILE | | | | |
| 2415219 | CRESPO MIRANDA,MARISOL | ADDRESS ON FILE | | | | |
| 2411556 | CRESPO MOLINA,AURORA | ADDRESS ON FILE | | | | |
| 2408808 | CRESPO MOLINA,AWILDA | ADDRESS ON FILE | | | | |
| 2402753 | CRESPO MORALES,MILTON L. | ADDRESS ON FILE | | | | |
| 2405522 | CRESPO MOYETT,TERESA | ADDRESS ON FILE | | | | |
| 1477286 | Crespo Mulero, Anastacia | ADDRESS ON FILE | | | | |
| 1419342 | CRESPO MULERO, ANASTACIA | ADDRESS ON FILE | | | | |
| 2409051 | CRESPO MULERO,TERESA | ADDRESS ON FILE | | | | |
| 1629549 | Crespo Muñoz, Arcenette | ADDRESS ON FILE | | | | |
| 2421905 | CRESPO ORTIZ,SALVADOR | ADDRESS ON FILE | | | | |
| 2404157 | CRESPO PAGAN,JOSE L | ADDRESS ON FILE | | | | |
| 1891040 | Crespo Pena, Glenda J. | ADDRESS ON FILE | | | | |
| 643133 | CRESPO PEREZ, EFRAIN | ADDRESS ON FILE | | | | |
| 1501395 | Crespo Perez, Joranthony | ADDRESS ON FILE | | | | |
| 2401884 | CRESPO PEREZ,BENJAMIN | ADDRESS ON FILE | | | | |
| 2399864 | CRESPO RAMOS,DAISY | ADDRESS ON FILE | | | | |
| 2421689 | CRESPO RAMOS,EDWIN  O | ADDRESS ON FILE | | | | |
| 2422436 | CRESPO RAMOS,LUIS A | ADDRESS ON FILE | | | | |
| 2402147 | CRESPO RIOS,HAYDEE | ADDRESS ON FILE | | | | |
| 2422396 | CRESPO RIVERA,CARMEN D | ADDRESS ON FILE | | | | |
| 2417516 | CRESPO RIVERA,HEDRICK J | ADDRESS ON FILE | | | | |
| 2417065 | CRESPO RIVERA,MARIA M | ADDRESS ON FILE | | | | |
| 2409778 | CRESPO RIVERA,OLGA C | ADDRESS ON FILE | | | | |
| 2411748 | CRESPO RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2415464 | CRESPO RODRIGUEZ,HILDA L | ADDRESS ON FILE | | | | |
| 2413058 | CRESPO RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 324 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408769 | CRESPO RODRIGUEZ,MARIA | ADDRESS ON FILE | | | | |
| 2401144 | CRESPO RODRIGUEZ,MARIA T | ADDRESS ON FILE | | | | |
| 2421363 | CRESPO ROMERO,MARIA DE L | ADDRESS ON FILE | | | | |
| 2415641 | CRESPO ROSADO,LOURDES | ADDRESS ON FILE | | | | |
| 2400716 | CRESPO RUIZ,RAMONITA | ADDRESS ON FILE | | | | |
| 2410735 | CRESPO SANCHEZ,ROSAURA | ADDRESS ON FILE | | | | |
| 2412988 | CRESPO SANCHEZ,TERESITA | ADDRESS ON FILE | | | | |
| 2407316 | CRESPO SANTIAGO,DIMNA M | ADDRESS ON FILE | | | | |
| 2421472 | CRESPO SANTONI,MANUEL A | ADDRESS ON FILE | | | | |
| 2187985 | Crespo Sepulveda, Celedonio T. | ADDRESS ON FILE | | | | |
| 2421048 | CRESPO TIRADO,NELIDA | ADDRESS ON FILE | | | | |
| 2409063 | CRESPO TIZOL,REINALDO E | ADDRESS ON FILE | | | | |
| 2407717 | CRESPO TOLEDO,NORMA I | ADDRESS ON FILE | | | | |
| 2450469 | Crespo Torres Cruz | ADDRESS ON FILE | | | | |
| 2408518 | CRESPO TORRES,AIDA E | ADDRESS ON FILE | | | | |
| 2422239 | CRESPO TORRES,HILDA M | ADDRESS ON FILE | | | | |
| 2406838 | CRESPO TORRES,LUZ M | ADDRESS ON FILE | | | | |
| 2422328 | CRESPO TORRES,MARIA S | ADDRESS ON FILE | | | | |
| 2415241 | CRESPO TORRES,NILDA M | ADDRESS ON FILE | | | | |
| 2421699 | CRESPO VALENTIN,AWILDA | ADDRESS ON FILE | | | | |
| 2406254 | CRESPO VAZQUEZ,AUGUSTO | ADDRESS ON FILE | | | | |
| 2420769 | CRESPO VAZQUEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2420941 | CRESPO VENDRELL,SAMUEL | ADDRESS ON FILE | | | | |
| 1521633 | Crespo, Jorge | ADDRESS ON FILE | | | | |
| 1777742 | Crespo, Maribel | ADDRESS ON FILE | | | | |
| 2405747 | CRIADO MARRERO,GEORGINA | ADDRESS ON FILE | | | | |
| 2406297 | CRIADO MARRERO,HAYDEE | ADDRESS ON FILE | | | | |
| 2472559 | CRIMILDA  QUINTANA CRUZ | ADDRESS ON FILE | | | | |
| 2472117 | CRIMILDA  TRABAL ORTIZ | ADDRESS ON FILE | | | | |
| 2394891 | Crimilda Bonaparte Morales | ADDRESS ON FILE | | | | |
| 2470252 | Crimilda De Jesus Vazquez | ADDRESS ON FILE | | | | |
| 2395168 | Crimilda Montalvo Santiago | ADDRESS ON FILE | | | | |
| 2442030 | Crimilda Muniz Ramos | ADDRESS ON FILE | | | | |
| 2387471 | Crimilda Nogueras Salinas | ADDRESS ON FILE | | | | |
| 2492118 | CRISALYS A PEREZ LOPEZ | ADDRESS ON FILE | | | | |
| 2399534 | Crisanta Gonzalez Seda | ADDRESS ON FILE | | | | |
| 1460894 | CRISPIN DE JESUS, EVA | ADDRESS ON FILE | | | | |
| 2380659 | Crispin Marrero Hernandez | ADDRESS ON FILE | | | | |
| 2380775 | Crispin Reyes Reyes | ADDRESS ON FILE | | | | |
| 2496070 | CRISPULO  SANTANA ROSA | ADDRESS ON FILE | | | | |
| 2389170 | Crispulo Diaz Venegas | ADDRESS ON FILE | | | | |
| 2499210 | CRISSANDRA  LOTTI QUILES | ADDRESS ON FILE | | | | |
| 2504245 | CRISTAL  VAZQUEZ DAVILA | ADDRESS ON FILE | | | | |
| 2481323 | CRISTEL  CLAVELL ALICEA | ADDRESS ON FILE | | | | |
| 2493525 | CRISTELA  CALCANO CLAUDIO | ADDRESS ON FILE | | | | |
| 2502699 | CRISTIA M PARRILLA VILLEGAS | ADDRESS ON FILE | | | | |
| 2504851 | CRISTIAN E CRUZ COLON | ADDRESS ON FILE | | | | |
| 2424799 | Cristian Malave Alson | ADDRESS ON FILE | | | | |
| 2502506 | CRISTIAN O FRAGUADA CORTES | ADDRESS ON FILE | | | | |
| 2499829 | CRISTICEL  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2479457 | CRISTIE M GARCIA SANCHEZ | ADDRESS ON FILE | | | | |
| 2472247 | CRISTINA  CAMILO VELEZ | ADDRESS ON FILE | | | | |
| 2506258 | CRISTINA  COLLADO TORRES | ADDRESS ON FILE | | | | |
| 2503978 | CRISTINA  COLON SANCHEZ | ADDRESS ON FILE | | | | |
| 2478998 | CRISTINA  CRUZ RUIZ | ADDRESS ON FILE | | | | |
| 2472147 | CRISTINA  GABRIEL GABRIEL | ADDRESS ON FILE | | | | |
| 2474765 | CRISTINA  HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2506646 | CRISTINA  MALDONADO DE LA NENA | ADDRESS ON FILE | | | | |
| 2490571 | CRISTINA  MONTANEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2479595 | CRISTINA  MONTANEZ PADILLA | ADDRESS ON FILE | | | | |
| 2502858 | CRISTINA  MORERA CARTAGENA | ADDRESS ON FILE | | | | |
| 2484152 | CRISTINA  NIEVES ADORNO | ADDRESS ON FILE | | | | |
| 2485421 | CRISTINA  PAGAN ADAMES | ADDRESS ON FILE | | | | |
| 2488260 | CRISTINA  ROJAS APONTE | ADDRESS ON FILE | | | | |
| 2496159 | CRISTINA  VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2494267 | CRISTINA  VAZQUEZ MEDINA | ADDRESS ON FILE | | | | |
| 2505818 | CRISTINA A GONZALEZ VEGA | ADDRESS ON FILE | | | | |
| 2502831 | CRISTINA A NIEVES VALENTIN | ADDRESS ON FILE | | | | |
| 2504382 | CRISTINA A RIVERA ALVAREZ | ADDRESS ON FILE | | | | |
| 2392869 | Cristina Acevedo Martinez | ADDRESS ON FILE | | | | |
| 2468579 | Cristina Berrocales Baez | ADDRESS ON FILE | | | | |
| 2425890 | Cristina C Rojas Aponte | ADDRESS ON FILE | | | | |
| 2374038 | Cristina Calderon Hernandez | ADDRESS ON FILE | | | | |
| 2390057 | Cristina Candelario Lopez | ADDRESS ON FILE | | | | |
| 2471315 | Cristina Cordova Ponce | ADDRESS ON FILE | | | | |
| 2453299 | Cristina Cruz Villegas | ADDRESS ON FILE | | | | |
| 2471364 | Cristina E. Suau Gonzalez | ADDRESS ON FILE | | | | |
| 2504174 | CRISTINA G RAMIREZ GUZMAN | ADDRESS ON FILE | | | | |
| 2499018 | CRISTINA G TORRES VALENTIN | ADDRESS ON FILE | | | | |
| 2385984 | Cristina Gonzalez Benitez | ADDRESS ON FILE | | | | |
| 2398522 | Cristina I Carbonell Galarza | ADDRESS ON FILE | | | | |
| 2572873 | Cristina I Carbonell Galarza | ADDRESS ON FILE | | | | |
| 2485677 | CRISTINA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2505086 | CRISTINA M AQUINO MORALES | ADDRESS ON FILE | | | | | | |
| 2502681 | CRISTINA M CARVAJAL DELGADO | ADDRESS ON FILE | | | | | | |
| 2501538 | CRISTINA M DAVILA COLON | ADDRESS ON FILE | | | | | | |
| 2451726 | Cristina Ortiz Reyes | ADDRESS ON FILE | | | | | | |
| 2501929 | CRISTINA P SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2452952 | Cristina Quinones Maymi | ADDRESS ON FILE | | | | | | |
| 2463895 | Cristina Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2379745 | Cristina Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2437018 | Cristina Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2484044 | CRISTINA S RODRIGUEZ FERNANDES | ADDRESS ON FILE | | | | | | |
| 2438904 | Cristina Vazquez Garay | ADDRESS ON FILE | | | | | | |
| 2377119 | Cristina Velazquez Santiago | ADDRESS ON FILE | | | | | | |
| 2488482 | CRISTINO RIVERA CRESPO | ADDRESS ON FILE | | | | | | |
| 2387366 | Cristino Bernazard Mendez | ADDRESS ON FILE | | | | | | |
| 2395348 | Cristino Cruz Cotto | ADDRESS ON FILE | | | | | | |
| 2377583 | Cristino Gonzalez Ortiz | ADDRESS ON FILE | | | | | | |
| 2393590 | Cristino Hernandez Respeto | ADDRESS ON FILE | | | | | | |
| 2374169 | Cristino L L Munoz Salichs | ADDRESS ON FILE | | | | | | |
| 2439275 | Cristino Lopez Hance No Apellido | ADDRESS ON FILE | | | | | | |
| 2442639 | Cristino M Espinet Cordero | ADDRESS ON FILE | | | | | | |
| 2429952 | Cristino Rivera Gonzalez | ADDRESS ON FILE | | | | | | |
| 2434936 | Cristino Ruiz Rivera | ADDRESS ON FILE | | | | | | |
| 2372000 | Cristino Santana Lopez | ADDRESS ON FILE | | | | | | |
| 2436973 | Cristino Santiago Garcia | ADDRESS ON FILE | | | | | | |
| 2460942 | Cristo M Rosario | ADDRESS ON FILE | | | | | | |
| 2481055 | CRISTOBAL SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 2474946 | CRISTOBAL VEGA ADORNO | ADDRESS ON FILE | | | | | | |
| 2388197 | Cristobal Alicea Rivera | ADDRESS ON FILE | | | | | | |
| 2444682 | Cristobal Colon Diaz | ADDRESS ON FILE | | | | | | |
| 2462434 | Cristobal Colon Montes | ADDRESS ON FILE | | | | | | |
| 2444727 | Cristobal Colon Vazquez | ADDRESS ON FILE | | | | | | |
| 2399200 | Cristobal De La Rosa Beniquez | ADDRESS ON FILE | | | | | | |
| 2574485 | Cristobal De La Rosa Beniquez | ADDRESS ON FILE | | | | | | |
| 2379688 | Cristobal Deida Rosario | ADDRESS ON FILE | | | | | | |
| 2394596 | Cristobal Delgado Alverio | ADDRESS ON FILE | | | | | | |
| 2371711 | Cristobal Fernandez Rivera | ADDRESS ON FILE | | | | | | |
| 2399739 | Cristobal Gallardo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2431756 | Cristobal Gonzalez Rosario | ADDRESS ON FILE | | | | | | |
| 2397148 | Cristobal Hernandez Morales | ADDRESS ON FILE | | | | | | |
| 2572100 | Cristobal Hernandez Morales | ADDRESS ON FILE | | | | | | |
| 2379028 | Cristobal Irizarry Aviles | ADDRESS ON FILE | | | | | | |
| 2443612 | Cristobal Morales Rodriguez | ADDRESS ON FILE | | | | | | |
| 2442827 | Cristobal Perez Jimenez | ADDRESS ON FILE | | | | | | |
| 2381004 | Cristobal Pillot Correa | ADDRESS ON FILE | | | | | | |
| 2425954 | Cristobal Qui&0nes Arroyo | ADDRESS ON FILE | | | | | | |
| 2458816 | Cristobal Ramos Arce | ADDRESS ON FILE | | | | | | |
| 2387825 | Cristobal Reyes Asencio | ADDRESS ON FILE | | | | | | |
| 2380094 | Cristobal Reyes Ortiz | ADDRESS ON FILE | | | | | | |
| 2461929 | Cristobal Rivera | ADDRESS ON FILE | | | | | | |
| 2463517 | Cristobal Rivera Melendez | ADDRESS ON FILE | | | | | | |
| 2455757 | Cristobal Robles Rivera | ADDRESS ON FILE | | | | | | |
| 2433527 | Cristobal Rodriguez Alvara | ADDRESS ON FILE | | | | | | |
| 2373852 | Cristobal Roig Bonilla | ADDRESS ON FILE | | | | | | |
| 2384210 | Cristobal Soto Barreto | ADDRESS ON FILE | | | | | | |
| 2426562 | Cristobal Soto Garcia | ADDRESS ON FILE | | | | | | |
| 2396613 | Cristobal Torres Cristobal | ADDRESS ON FILE | | | | | | |
| 2375944 | Cristobal Torres Ortiz | ADDRESS ON FILE | | | | | | |
| 2375600 | Cristobal Torres Sanchez | ADDRESS ON FILE | | | | | | |
| 2474862 | CRISTOFER CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2456528 | Cristopher Lopez Burgos | ADDRESS ON FILE | | | | | | |
| 2491504 | CRISTY M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2417186 | CROSAS PICO,CARLOS E | ADDRESS ON FILE | | | | | | |
| 2474770 | CRUCITA CLAUSELL GARCIA | ADDRESS ON FILE | | | | | | |
| 2500172 | CRUCITA SOLIVAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2450639 | Crucita Alicea Maisonet | ADDRESS ON FILE | | | | | | |
| 2394235 | Crucita Garcia Lugo | ADDRESS ON FILE | | | | | | |
| 2437952 | Crucita Mojica Camacho | ADDRESS ON FILE | | | | | | |
| 2382080 | Crucita Pagan Parrilla | ADDRESS ON FILE | | | | | | |
| 2347695 | Crucita Ramos Ramos | ADDRESS ON FILE | | | | | | |
| 2426475 | Crucita Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2473843 | CRUZ NAVARRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2498333 | CRUZ SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | |
| 2392454 | Cruz A A Ortiz Rosario | ADDRESS ON FILE | | | | | | |
| 2394861 | Cruz A A Santos Santos | ADDRESS ON FILE | | | | | | |
| 2396188 | Cruz A A Serrano Martinez | ADDRESS ON FILE | | | | | | |
| 2494604 | CRUZ A CASTILLO RAMOS | ADDRESS ON FILE | | | | | | |
| 2499506 | CRUZ A GARCIA BELTRAN | ADDRESS ON FILE | | | | | | |
| 2466483 | Cruz A Perez Miranda | ADDRESS ON FILE | | | | | | |
| 2453651 | Cruz A Reyes Ayala | ADDRESS ON FILE | | | | | | |
| 2470473 | Cruz A Santiago Melendez | ADDRESS ON FILE | | | | | | |
| 1468621 | CRUZ ACEVEDO, ANA L. | ADDRESS ON FILE | | | | | | |
| 300666 | CRUZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2400903 | CRUZ ACEVEDO,CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2412234 | CRUZ ACEVEDO,ISABELITA | ADDRESS ON FILE | | | | |
| 2405964 | CRUZ ACOSTA,EDWIN | ADDRESS ON FILE | | | | |
| 2402263 | CRUZ AGUAYO,LUIS A | ADDRESS ON FILE | | | | |
| 2416109 | CRUZ AGUILA,NELIDA E | ADDRESS ON FILE | | | | |
| 2401644 | CRUZ AGUILAR,RUTH D | ADDRESS ON FILE | | | | |
| 2420645 | CRUZ AGUIRRE,ELIZABETH | ADDRESS ON FILE | | | | |
| 2405742 | CRUZ ALBINO,ALBA NYDIA | ADDRESS ON FILE | | | | |
| 2387326 | Cruz Alicea Colon | ADDRESS ON FILE | | | | |
| 1492033 | Cruz Alicea, Jose | ADDRESS ON FILE | | | | |
| 2415236 | CRUZ ALMODOVAR,MIGDALIA | ADDRESS ON FILE | | | | |
| 852544 | CRUZ ALVAREZ, CARMEN D | ADDRESS ON FILE | | | | |
| 2405527 | CRUZ ALVAREZ,MARIA L | ADDRESS ON FILE | | | | |
| 1473320 | Cruz Alverio, Carlos | ADDRESS ON FILE | | | | |
| 1696864 | CRUZ ANDALUZ, LUIS A. | ADDRESS ON FILE | | | | |
| 2411081 | CRUZ ANDREU,DAMARIS | ADDRESS ON FILE | | | | |
| 769948 | CRUZ ANDUJAR, VIMARIE | ADDRESS ON FILE | | | | |
| 2408755 | CRUZ ANDUJAR,NANCY N | ADDRESS ON FILE | | | | |
| 2414030 | CRUZ APONTE,ELENA | ADDRESS ON FILE | | | | |
| 2420780 | CRUZ APONTE,JOSE R | ADDRESS ON FILE | | | | |
| 2418195 | CRUZ APONTE,JULIA E | ADDRESS ON FILE | | | | |
| 2412095 | CRUZ APONTE,VICTOR A | ADDRESS ON FILE | | | | |
| 2423006 | CRUZ ARROYO,JOSE L | ADDRESS ON FILE | | | | |
| 2414092 | CRUZ ARROYO,LYDIA M | ADDRESS ON FILE | | | | |
| 2408969 | CRUZ ARROYO,SANDRA I | ADDRESS ON FILE | | | | |
| 2406928 | CRUZ ARTEAGA,JORGE L | ADDRESS ON FILE | | | | |
| 1573387 | CRUZ AVILES, GUALBERTO | ADDRESS ON FILE | | | | |
| 2403865 | CRUZ AVILES,EDGAR A | ADDRESS ON FILE | | | | |
| 2461297 | Cruz Ayala Rivera | ADDRESS ON FILE | | | | |
| 2117040 | CRUZ AYALA, PEDRO J | ADDRESS ON FILE | | | | |
| 2400392 | CRUZ AYALA,ANGEL | ADDRESS ON FILE | | | | |
| 2411376 | CRUZ AYALA,ANTONIO J | ADDRESS ON FILE | | | | |
| 2405042 | CRUZ AYALA,MARGARITA | ADDRESS ON FILE | | | | |
| 2406374 | CRUZ AYALA,PEDRO J | ADDRESS ON FILE | | | | |
| 2465411 | Cruz B Albizu Cordero | ADDRESS ON FILE | | | | |
| 2397327 | Cruz B Cartagena Cintron | ADDRESS ON FILE | | | | |
| 2574706 | Cruz B Cartagena Cintron | ADDRESS ON FILE | | | | |
| 2430090 | Cruz B Cordero Pastor | ADDRESS ON FILE | | | | |
| 1461186 | CRUZ BARRETO, MIRIAM R | ADDRESS ON FILE | | | | |
| 2414344 | CRUZ BELEN,PILAR | ADDRESS ON FILE | | | | |
| 2420856 | CRUZ BELTRAN,ANA D | ADDRESS ON FILE | | | | |
| 2453624 | Cruz Benitez | ADDRESS ON FILE | | | | |
| 1689147 | CRUZ BENITEZ, RALPH | ADDRESS ON FILE | | | | |
| 2404590 | CRUZ BENITEZ,ANGEL M | ADDRESS ON FILE | | | | |
| 2416035 | CRUZ BERMUDEZ,AIDA L | ADDRESS ON FILE | | | | |
| 2075809 | CRUZ BERRIOS, JOSE JULIAN | ADDRESS ON FILE | | | | |
| 2176576 | CRUZ BERRIOS, JUAN | ADDRESS ON FILE | | | | |
| 1242883 | CRUZ BERRIOS, JUAN R | ADDRESS ON FILE | | | | |
| 2420459 | CRUZ BERRIOS,ENID I | ADDRESS ON FILE | | | | |
| 2419219 | CRUZ BETANCOURT,LIZETTE | ADDRESS ON FILE | | | | |
| 2379469 | Cruz Bonilla Colon | ADDRESS ON FILE | | | | |
| 2401956 | CRUZ BONILLA,CARLOS A | ADDRESS ON FILE | | | | |
| 2415867 | CRUZ BONILLA,JEANETTE | ADDRESS ON FILE | | | | |
| 2468603 | Cruz Burgos Alvarez | ADDRESS ON FILE | | | | |
| 1342644 | CRUZ BURGOS, JOSE  A | ADDRESS ON FILE | | | | |
| 2403935 | CRUZ BURGOS,MIRIAM | ADDRESS ON FILE | | | | |
| 2422874 | CRUZ BURGOS,VICTOR R | ADDRESS ON FILE | | | | |
| 2394204 | Cruz C C Toro Zapata | ADDRESS ON FILE | | | | |
| 2468106 | Cruz C Torres Cortez | ADDRESS ON FILE | | | | |
| 2423588 | Cruz Cabrera Pablo | ADDRESS ON FILE | | | | |
| 2418183 | CRUZ CANALES,GABRIEL | ADDRESS ON FILE | | | | |
| 2408399 | CRUZ CANALES,LUZ A | ADDRESS ON FILE | | | | |
| 2409695 | CRUZ CANCEL,CELIA E | ADDRESS ON FILE | | | | |
| 2406742 | CRUZ CANDELARIA,ZENAIDA | ADDRESS ON FILE | | | | |
| 2460657 | Cruz Candelario | ADDRESS ON FILE | | | | |
| 548588 | CRUZ CARABALLO, YANIRA | ADDRESS ON FILE | | | | |
| 2414321 | CRUZ CARABALLO,ELBA I | ADDRESS ON FILE | | | | |
| 1999793 | Cruz Carlo, Damarys | ADDRESS ON FILE | | | | |
| 1932015 | CRUZ CARLO, DAMARYS | ADDRESS ON FILE | | | | |
| 1540012 | CRUZ CARLO, JOSE M | ADDRESS ON FILE | | | | |
| 1537828 | Cruz Carlo, Jose M. | ADDRESS ON FILE | | | | |
| 2413859 | CRUZ CARRASCO,DIANA | ADDRESS ON FILE | | | | |
| 1493209 | CRUZ CARRASQUILLO, SATURNO | ADDRESS ON FILE | | | | |
| 2401301 | CRUZ CARRASQUILLO,ABIGAIL | ADDRESS ON FILE | | | | |
| 2421633 | CRUZ CARRION,ANGEL E | ADDRESS ON FILE | | | | |
| 2414960 | CRUZ CARRION,NADIA M | ADDRESS ON FILE | | | | |
| 2405876 | CRUZ CARTAGENA,ELIZABETH | ADDRESS ON FILE | | | | |
| 1465237 | CRUZ CASTRO, NORMA | ADDRESS ON FILE | | | | |
| 2412613 | CRUZ CHINEA,JOSE A | ADDRESS ON FILE | | | | |
| 2401515 | CRUZ CINTRON,ENA E | ADDRESS ON FILE | | | | |
| 1605727 | Cruz Collazo, Lydia | ADDRESS ON FILE | | | | |
| 114405 | CRUZ COLLAZO, MARIA S. | ADDRESS ON FILE | | | | |
| 2412611 | CRUZ COLLAZO,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 1614896 | CRUZ COLON, DANIEL | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 327 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1531979 | CRUZ COLON, MARIA DEL R. | ADDRESS ON FILE | | | | | |
| 2408629 | CRUZ COLON,BLANCA I | ADDRESS ON FILE | | | | | |
| 2401546 | CRUZ COLON,GLORIA | ADDRESS ON FILE | | | | | |
| 2412386 | CRUZ COLON,JACKELINE | ADDRESS ON FILE | | | | | |
| 2400184 | CRUZ COLON,MIRIAM | ADDRESS ON FILE | | | | | |
| 2421005 | CRUZ COLON,SONIA M | ADDRESS ON FILE | | | | | |
| 1462337 | CRUZ CONCEPCION, MARIO | ADDRESS ON FILE | | | | | |
| 1056830 | CRUZ CONCEPCION, MARIO | ADDRESS ON FILE | | | | | |
| 2386633 | Cruz Corchado Perez | ADDRESS ON FILE | | | | | |
| 2421760 | CRUZ CORCHADO,SANDRA | ADDRESS ON FILE | | | | | |
| 2408721 | CRUZ CORCHADO,WANDA I | ADDRESS ON FILE | | | | | |
| 2375280 | Cruz Corraliza Torres | ADDRESS ON FILE | | | | | |
| 2394688 | Cruz Cortes Flores | ADDRESS ON FILE | | | | | |
| 2466149 | Cruz Cortes Maria M | ADDRESS ON FILE | | | | | |
| 114621 | CRUZ CORTES, MARITZA | ADDRESS ON FILE | | | | | |
| 2405549 | CRUZ CORTIJO,NANCY | ADDRESS ON FILE | | | | | |
| 2404464 | CRUZ COTTO,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2414049 | CRUZ COTTO,MILAGROS | ADDRESS ON FILE | | | | | |
| 2402359 | CRUZ COTTO,NELIDA | ADDRESS ON FILE | | | | | |
| 2424666 | Cruz Cr Almodovar | ADDRESS ON FILE | | | | | |
| 2448322 | Cruz Cr Rivera | ADDRESS ON FILE | | | | | |
| 2451707 | Cruz Cr Ruiz | ADDRESS ON FILE | | | | | |
| 2431946 | Cruz Cr Santiago | ADDRESS ON FILE | | | | | |
| 2411914 | CRUZ CRESPO,GERAN | ADDRESS ON FILE | | | | | |
| 2027841 | CRUZ CRUZ , EMMA I. | ADDRESS ON FILE | | | | | |
| 2424036 | Cruz Cruz Felipe | ADDRESS ON FILE | | | | | |
| 1465614 | CRUZ CRUZ, JUAN | ADDRESS ON FILE | | | | | |
| 2410825 | CRUZ CRUZ,ANA E | ADDRESS ON FILE | | | | | |
| 2418515 | CRUZ CRUZ,ANA M | ADDRESS ON FILE | | | | | |
| 2411054 | CRUZ CRUZ,ANASTACIA | ADDRESS ON FILE | | | | | |
| 2401231 | CRUZ CRUZ,ANGELICA | ADDRESS ON FILE | | | | | |
| 2408201 | CRUZ CRUZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2420401 | CRUZ CRUZ,CARMEN N | ADDRESS ON FILE | | | | | |
| 2413372 | CRUZ CRUZ,EDWARD | ADDRESS ON FILE | | | | | |
| 2412443 | CRUZ CRUZ,ELBA I | ADDRESS ON FILE | | | | | |
| 2417746 | CRUZ CRUZ,JUAN F | ADDRESS ON FILE | | | | | |
| 2407846 | CRUZ CRUZ,PATRIA | ADDRESS ON FILE | | | | | |
| 2406242 | CRUZ CRUZ,ROSITA | ADDRESS ON FILE | | | | | |
| 2400301 | CRUZ CRUZ,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2419797 | CRUZ CRUZ,YOLANDA I | ADDRESS ON FILE | | | | | |
| 2413010 | CRUZ CUADRADO,ANGEL | ADDRESS ON FILE | | | | | |
| 2402090 | CRUZ CUEVAS,LOYDA | ADDRESS ON FILE | | | | | |
| 2389987 | Cruz D D Benitez Ubarri | ADDRESS ON FILE | | | | | |
| 2500989 | CRUZ D RUIZ AULET | ADDRESS ON FILE | | | | | |
| 2472702 | CRUZ D TORRES CINTRON | ADDRESS ON FILE | | | | | |
| 2403460 | CRUZ DE GARCIA,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2412522 | CRUZ DE JESUS,MARGARITA | ADDRESS ON FILE | | | | | |
| 2406672 | CRUZ DE LEON,CARMEN M | ADDRESS ON FILE | | | | | |
| 2401100 | CRUZ DELGADO,AIDA | ADDRESS ON FILE | | | | | |
| 2403463 | CRUZ DELGADO,JAIME H | ADDRESS ON FILE | | | | | |
| 2412888 | CRUZ DELGADO,MARIA A | ADDRESS ON FILE | | | | | |
| 2410895 | CRUZ DELGADO,NITZA | ADDRESS ON FILE | | | | | |
| 1500091 | Cruz Diaz, Miguel | ADDRESS ON FILE | | | | | |
| 1535039 | Cruz Diaz, Ramon Antonio | ADDRESS ON FILE | | | | | |
| 1493197 | Cruz Diaz, Wanda | ADDRESS ON FILE | | | | | |
| 2417959 | CRUZ DIAZ,AGUSTINA | ADDRESS ON FILE | | | | | |
| 2404160 | CRUZ DIAZ,CARLOS E | ADDRESS ON FILE | | | | | |
| 2419396 | CRUZ DIAZ,GABRIEL | ADDRESS ON FILE | | | | | |
| 2403324 | CRUZ DIAZ,ISABEL H | ADDRESS ON FILE | | | | | |
| 2408700 | CRUZ DIAZ,JUAN A | ADDRESS ON FILE | | | | | |
| 2414941 | CRUZ DIAZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2400697 | CRUZ DIAZ,ZULMA M | ADDRESS ON FILE | | | | | |
| 2401444 | CRUZ DOMINICCI,ANA H | ADDRESS ON FILE | | | | | |
| 2403961 | CRUZ DONATO,DESIDERIO | ADDRESS ON FILE | | | | | |
| 1502408 | Cruz Dones, Juan | ADDRESS ON FILE | | | | | |
| 2440392 | Cruz E Cabassa Duprey | ADDRESS ON FILE | | | | | |
| 2494229 | CRUZ E DIAZ LARRAURI | ADDRESS ON FILE | | | | | |
| 146667 | CRUZ ECHEVARRIA, EDDA M | ADDRESS ON FILE | | | | | |
| 2407649 | CRUZ ECHEVARRIA,CELIA P | ADDRESS ON FILE | | | | | |
| 2421394 | CRUZ ECHEVARRIA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2409289 | CRUZ ECHEVARRIA,EMMA | ADDRESS ON FILE | | | | | |
| 2422193 | CRUZ ECHEVARRIA,NORMA I | ADDRESS ON FILE | | | | | |
| 2430662 | Cruz Edwin Jurado | ADDRESS ON FILE | | | | | |
| 2379395 | Cruz Encarnacion Rosario | ADDRESS ON FILE | | | | | |
| 2462686 | Cruz Encarnacion Villegas | ADDRESS ON FILE | | | | | |
| 2407078 | CRUZ ESCUTE,CARMEN N | ADDRESS ON FILE | | | | | |
| 2371701 | Cruz Esteves Taveras | ADDRESS ON FILE | | | | | |
| 2422085 | CRUZ ESTRADA,LILLIAN | ADDRESS ON FILE | | | | | |
| 2410534 | CRUZ ESTREMERA,DALILA E | ADDRESS ON FILE | | | | | |
| 2443770 | Cruz F Reyes Rosario | ADDRESS ON FILE | | | | | |
| 2414712 | CRUZ FEBO,CAROLINE | ADDRESS ON FILE | | | | | |
| 115346 | CRUZ FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | |
| 1569771 | Cruz Feliciano, Mariel | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2417534 | CRUZ FELICIANO,CANDIDO | ADDRESS ON FILE |
| 2409243 | CRUZ FELICIANO,CARMEN D | ADDRESS ON FILE |
| 2410146 | CRUZ FELICIANO,REBECA | ADDRESS ON FILE |
| 2424070 | Cruz Felix Martinez | ADDRESS ON FILE |
| 2413620 | CRUZ FELIX,EDNA | ADDRESS ON FILE |
| 2416382 | CRUZ FERNANDEZ,SANDRA | ADDRESS ON FILE |
| 2418654 | CRUZ FERRER,CARMEN L | ADDRESS ON FILE |
| 2417447 | CRUZ FEYRER,CARMEN M | ADDRESS ON FILE |
| 2417447 | CRUZ FEYRER,CARMEN M | ADDRESS ON FILE |
| 2425335 | Cruz Figueroa Luis A. | ADDRESS ON FILE |
| 2412531 | CRUZ FIGUEROA,ANABEL | ADDRESS ON FILE |
| 2414677 | CRUZ FIGUEROA,BRUNILDA | ADDRESS ON FILE |
| 2409284 | CRUZ FIGUEROA,DELIA | ADDRESS ON FILE |
| 2412532 | CRUZ FIGUEROA,MABEL | ADDRESS ON FILE |
| 2416276 | CRUZ FIGUEROA,MARIA M | ADDRESS ON FILE |
| 2422159 | CRUZ FIGUEROA,MYRA | ADDRESS ON FILE |
| 2419272 | CRUZ FIGUEROA,NELDYS E | ADDRESS ON FILE |
| 2397024 | Cruz Flores Cruz | ADDRESS ON FILE |
| 2571976 | Cruz Flores Cruz | ADDRESS ON FILE |
| 2414219 | CRUZ FLORES,LYDIA M | ADDRESS ON FILE |
| 2402858 | CRUZ FLORES,VERONICA | ADDRESS ON FILE |
| 2450916 | Cruz Fontanez Evenil | ADDRESS ON FILE |
| 943146 | CRUZ FRANCO, GLORIA | ADDRESS ON FILE |
| 2401513 | CRUZ FRONTERA,MARGARITA | ADDRESS ON FILE |
| 2437508 | Cruz G Gonzalez Vega | ADDRESS ON FILE |
| 2421099 | CRUZ GALARZA,ELIZABETH | ADDRESS ON FILE |
| 2420220 | CRUZ GALARZA,HELEN | ADDRESS ON FILE |
| 2412018 | CRUZ GALARZA,MIRIAN | ADDRESS ON FILE |
| 2409944 | CRUZ GARAY,ANA I | ADDRESS ON FILE |
| 2080667 | Cruz Garcia, Judith | ADDRESS ON FILE |
| 2415600 | CRUZ GARCIA,ELIZABETH | ADDRESS ON FILE |
| 2420219 | CRUZ GARCIA,EVELYN | ADDRESS ON FILE |
| 2412514 | CRUZ GARCIA,JUDITH | ADDRESS ON FILE |
| 2413624 | CRUZ GARCIA,KEYLA | ADDRESS ON FILE |
| 2401816 | CRUZ GARCIA,MILSA | ADDRESS ON FILE |
| 2419697 | CRUZ GARCIA,RADAMES | ADDRESS ON FILE |
| 2400811 | CRUZ GARCIA,REYNALDO | ADDRESS ON FILE |
| 2405808 | CRUZ GAUTIER,ADRIA V | ADDRESS ON FILE |
| 2460279 | Cruz Gerena Luis A. | ADDRESS ON FILE |
| 2126758 | Cruz Gomez, Rosalia | ADDRESS ON FILE |
| 2378509 | Cruz Gonzalez Escalera | ADDRESS ON FILE |
| 2382698 | Cruz Gonzalez Escalera | ADDRESS ON FILE |
| 2385278 | Cruz Gonzalez Flores | ADDRESS ON FILE |
| 2460982 | Cruz Gonzalez Reyes | ADDRESS ON FILE |
| 1766686 | CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE |
| 1005047 | CRUZ GONZALEZ, HILDA | ADDRESS ON FILE |
| 1465805 | CRUZ GONZALEZ, HILDA C. | ADDRESS ON FILE |
| 1820976 | CRUZ GONZALEZ, LAURA I. | ADDRESS ON FILE |
| 2176581 | CRUZ GONZALEZ, VANESSA | ADDRESS ON FILE |
| 590754 | Cruz Gonzalez, Walter Timothy | ADDRESS ON FILE |
| 2408585 | CRUZ GONZALEZ,BEATRIZ | ADDRESS ON FILE |
| 2403590 | CRUZ GONZALEZ,BETTY | ADDRESS ON FILE |
| 2403431 | CRUZ GONZALEZ,DILIA M | ADDRESS ON FILE |
| 2412020 | CRUZ GONZALEZ,EVELYN | ADDRESS ON FILE |
| 2413821 | CRUZ GONZALEZ,FERNANDO | ADDRESS ON FILE |
| 2415076 | CRUZ GONZALEZ,FILIBERTO | ADDRESS ON FILE |
| 2404589 | CRUZ GONZALEZ,GLORIA I | ADDRESS ON FILE |
| 2407621 | CRUZ GONZALEZ,JUAN A | ADDRESS ON FILE |
| 2415120 | CRUZ GONZALEZ,MARGARITA | ADDRESS ON FILE |
| 2414849 | CRUZ GONZALEZ,MIGUEL A | ADDRESS ON FILE |
| 2401832 | CRUZ GONZALEZ,OLGA I | ADDRESS ON FILE |
| 2417249 | CRUZ GONZALEZ,RAMONA | ADDRESS ON FILE |
| 2410376 | CRUZ GONZALEZ,RIGOBERTO | ADDRESS ON FILE |
| 2461652 | Cruz Goytia De Beltran | ADDRESS ON FILE |
| 2404995 | CRUZ GUADALUPE,LUZ M | ADDRESS ON FILE |
| 757950 | Cruz Guzman, Teodoro | ADDRESS ON FILE |
| 757950 | Cruz Guzman, Teodoro | ADDRESS ON FILE |
| 2413605 | CRUZ GUZMAN,LILLIAM I | ADDRESS ON FILE |
| 2379171 | Cruz Hernandez Oliveras | ADDRESS ON FILE |
| 2422065 | CRUZ HERNANDEZ,ANA | ADDRESS ON FILE |
| 2403832 | CRUZ HERNANDEZ,EFRAIN | ADDRESS ON FILE |
| 2411147 | CRUZ HERNANDEZ,EFRAIN | ADDRESS ON FILE |
| 2411616 | CRUZ HERNANDEZ,GILDA M | ADDRESS ON FILE |
| 2409419 | CRUZ HERNANDEZ,MARIA M | ADDRESS ON FILE |
| 2404127 | CRUZ HERNANDEZ,NORMA R | ADDRESS ON FILE |
| 2448224 | CRUZ HUERTA,IBIS C | ADDRESS ON FILE |
| 2451041 | Cruz I Barreto Rivera | ADDRESS ON FILE |
| 2503951 | Cruz I Castro Perez | ADDRESS ON FILE |
| 2462895 | CRUZ I GONZALEZ VELEZ | ADDRESS ON FILE |
| 2407191 | Cruz I Martinez Torres | ADDRESS ON FILE |
| 2414602 | CRUZ IGLESIAS OLIVERAS,LIBERTAD | ADDRESS ON FILE |
| 1504321 | CRUZ IRAOLA,MARIELUZ | ADDRESS ON FILE |
| 2383947 | Cruz Izquierdo, Gabriel | ADDRESS ON FILE |
| | Cruz J Orozco Rivera | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2419029 | CRUZ JIMENEZ,ANGEL | ADDRESS ON FILE | | | | | |
| 2401166 | CRUZ JIMENEZ,HILDA M | ADDRESS ON FILE | | | | | |
| 1490293 | Cruz Jiminez, Jose A | ADDRESS ON FILE | | | | | |
| 2386097 | Cruz Juarbe Caban | ADDRESS ON FILE | | | | | |
| 1457220 | Cruz Juarbe, Jose O. | ADDRESS ON FILE | | | | | |
| 2417446 | CRUZ JUSTINIANO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2449424 | Cruz L Carcano | ADDRESS ON FILE | | | | | |
| 2409529 | CRUZ LABOY,MYRNA I | ADDRESS ON FILE | | | | | |
| 1563380 | Cruz Lafontaine, Juan M. | ADDRESS ON FILE | | | | | |
| 2404310 | CRUZ LAGUNA,ADA I | ADDRESS ON FILE | | | | | |
| 2424805 | Cruz Laureano Jesus | ADDRESS ON FILE | | | | | |
| 2403795 | CRUZ LAUREANO,NILDA E | ADDRESS ON FILE | | | | | |
| 2461418 | Cruz Lebron Colon | ADDRESS ON FILE | | | | | |
| 1594615 | Cruz Leon, Benyairis | ADDRESS ON FILE | | | | | |
| 2417899 | CRUZ LEON,IRAIDA M | ADDRESS ON FILE | | | | | |
| 2419416 | CRUZ LEON,MARIA L | ADDRESS ON FILE | | | | | |
| 2421734 | CRUZ LEON,NYDIA I | ADDRESS ON FILE | | | | | |
| 1458322 | Cruz Linares, Franklin | ADDRESS ON FILE | | | | | |
| 1471330 | Cruz Linares, Franklin | ADDRESS ON FILE | | | | | |
| 2430262 | Cruz Lopez | ADDRESS ON FILE | | | | | |
| 2391535 | Cruz Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2053770 | Cruz López, José Antonio | ADDRESS ON FILE | | | | | |
| 943788 | CRUZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | |
| 2416409 | CRUZ LOPEZ,ANA | ADDRESS ON FILE | | | | | |
| 2402254 | CRUZ LOPEZ,CARMEN A | ADDRESS ON FILE | | | | | |
| 2419805 | CRUZ LOPEZ,CONCEPCION | ADDRESS ON FILE | | | | | |
| 2404172 | CRUZ LOPEZ,ERNESTO | ADDRESS ON FILE | | | | | |
| 2412048 | CRUZ LOPEZ,ESTHER | ADDRESS ON FILE | | | | | |
| 2417331 | CRUZ LOPEZ,GEORGINA | ADDRESS ON FILE | | | | | |
| 2411553 | CRUZ LOPEZ,GERARDO J | ADDRESS ON FILE | | | | | |
| 2406698 | CRUZ LOPEZ,JOSE F | ADDRESS ON FILE | | | | | |
| 2422500 | CRUZ LOPEZ,JULIA | ADDRESS ON FILE | | | | | |
| 2416492 | CRUZ LOPEZ,MIGUEL A | ADDRESS ON FILE | | | | | |
| 1779206 | CRUZ LORENZANA, SARA | ADDRESS ON FILE | | | | | |
| 2404936 | CRUZ LOZADA,AIDA I | ADDRESS ON FILE | | | | | |
| 1720762 | Cruz Lugo, Carmen L. | ADDRESS ON FILE | | | | | |
| 2416733 | CRUZ LUGO,BENJAMIN | ADDRESS ON FILE | | | | | |
| 2408620 | CRUZ LUGO,CARMEN L | ADDRESS ON FILE | | | | | |
| 2403160 | CRUZ LUGO,IRIS N | ADDRESS ON FILE | | | | | |
| 2411881 | CRUZ LUGO,JOSEPHINE A | ADDRESS ON FILE | | | | | |
| 2428452 | Cruz M Aguiler Perez | ADDRESS ON FILE | | | | | |
| 2491522 | CRUZ M ARZOLA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2384168 | Cruz M Bonilla, Cruz | ADDRESS ON FILE | | | | | |
| 2479327 | CRUZ M CARABALLO NIVAL | ADDRESS ON FILE | | | | | |
| 2433956 | Cruz M Castillo Colon | ADDRESS ON FILE | | | | | |
| 2373386 | Cruz M Castro Alvarez | ADDRESS ON FILE | | | | | |
| 2440680 | Cruz M Colon Pagan | ADDRESS ON FILE | | | | | |
| 2445560 | Cruz M Correa | ADDRESS ON FILE | | | | | |
| 2487463 | CRUZ M CRESPO MERCADO | ADDRESS ON FILE | | | | | |
| 2494885 | CRUZ M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2451219 | Cruz M Garcia | ADDRESS ON FILE | | | | | |
| 2465002 | Cruz M Garcia Martinez | ADDRESS ON FILE | | | | | |
| 2489254 | CRUZ M LUGO GUZMAN | ADDRESS ON FILE | | | | | |
| 2391659 | Cruz M M Lebron Silva | ADDRESS ON FILE | | | | | |
| 2393619 | Cruz M Marrero Cortes | ADDRESS ON FILE | | | | | |
| 2385685 | Cruz M Martinez Aviles | ADDRESS ON FILE | | | | | |
| 2499990 | CRUZ M NAZARIO OLMEDA | ADDRESS ON FILE | | | | | |
| 2389112 | Cruz M Ortiz Caban | ADDRESS ON FILE | | | | | |
| 2423919 | Cruz M Otero Cordova | ADDRESS ON FILE | | | | | |
| 2432121 | Cruz M Rios Torres | ADDRESS ON FILE | | | | | |
| 2474741 | CRUZ M RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | |
| 2489935 | CRUZ M SANTIAGO VEGA | ADDRESS ON FILE | | | | | |
| 2425393 | Cruz M Sierra | ADDRESS ON FILE | | | | | |
| 2503630 | CRUZ M TRINIDAD OTERO | ADDRESS ON FILE | | | | | |
| 2420376 | CRUZ MACLARA,ZULMA | ADDRESS ON FILE | | | | | |
| 2036329 | Cruz Madera, Walter L. | ADDRESS ON FILE | | | | | |
| 2407668 | CRUZ MADERA,ELSA M | ADDRESS ON FILE | | | | | |
| 1582125 | Cruz Maldonado, Amilcar | ADDRESS ON FILE | | | | | |
| 1419370 | CRUZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | |
| 1514966 | Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | |
| 1107640 | Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | |
| 2411386 | CRUZ MALDONADO,AMILCAR | ADDRESS ON FILE | | | | | |
| 2567052 | CRUZ MALDONADO,CARMEN E | ADDRESS ON FILE | | | | | |
| 2413520 | CRUZ MALDONADO,EUGENIO M | ADDRESS ON FILE | | | | | |
| 2414447 | CRUZ MALDONADO,HAYDEE | ADDRESS ON FILE | | | | | |
| 2408079 | CRUZ MANZANET,MIRNA | ADDRESS ON FILE | | | | | |
| 2374851 | Cruz Marcano Robles | ADDRESS ON FILE | | | | | |
| 2482331 | CRUZ MARIA  LOPEZ CIRILO | ADDRESS ON FILE | | | | | |
| 2418363 | CRUZ MARQUEZ,LUZ | ADDRESS ON FILE | | | | | |
| 2409935 | CRUZ MARTINEZ,ANA L | ADDRESS ON FILE | | | | | |
| 2411300 | CRUZ MARTINEZ,ANGEL | ADDRESS ON FILE | | | | | |
| 2415028 | CRUZ MARTINEZ,CHARLES | ADDRESS ON FILE | | | | | |
| 2416277 | CRUZ MARTINEZ,JESUS M | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 330 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2422990 | CRUZ MARTINEZ,LUZ I | ADDRESS ON FILE | | | | |
| 2413926 | CRUZ MARTINEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2409283 | CRUZ MARTIR,LUZ L | ADDRESS ON FILE | | | | |
| 2450294 | Cruz Marzan Agustin | ADDRESS ON FILE | | | | |
| 2412385 | CRUZ MATEU,MARIA M | ADDRESS ON FILE | | | | |
| 2426681 | Cruz Matos Carmen | ADDRESS ON FILE | | | | |
| 1467776 | CRUZ MATOS, MARIA | ADDRESS ON FILE | | | | |
| 2411937 | CRUZ MATOS,CARMEN R. | ADDRESS ON FILE | | | | |
| 2406846 | CRUZ MATOS,GLORIA V | ADDRESS ON FILE | | | | |
| 2420087 | CRUZ MATOS,GREGORIO | ADDRESS ON FILE | | | | |
| 2416927 | CRUZ MATOS,LOURDES | ADDRESS ON FILE | | | | |
| 1655120 | Cruz Medina, Evelyn | ADDRESS ON FILE | | | | |
| 1473999 | Cruz Medina, Jaime | ADDRESS ON FILE | | | | |
| 2420504 | CRUZ MEDINA,AIDA L | ADDRESS ON FILE | | | | |
| 2419541 | CRUZ MEDINA,EVELYN | ADDRESS ON FILE | | | | |
| 2416845 | CRUZ MEDINA,RAMON A | ADDRESS ON FILE | | | | |
| 1467524 | CRUZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | |
| 1687087 | Cruz Melendez, Maria E. | ADDRESS ON FILE | | | | |
| 2409439 | CRUZ MELENDEZ,CLARA M | ADDRESS ON FILE | | | | |
| 2418442 | CRUZ MELENDEZ,JOSE L | ADDRESS ON FILE | | | | |
| 2416201 | CRUZ MELENDEZ,KERSTIN J | ADDRESS ON FILE | | | | |
| 2403616 | CRUZ MELENDEZ,LYDIA E | ADDRESS ON FILE | | | | |
| 2404805 | CRUZ MELENDEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2403237 | CRUZ MELENDEZ,MARIA I | ADDRESS ON FILE | | | | |
| 2416258 | CRUZ MELENDEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2403886 | CRUZ MELENDEZ,MARIA V | ADDRESS ON FILE | | | | |
| 2414858 | CRUZ MELENDEZ,MARY E | ADDRESS ON FILE | | | | |
| 2416838 | CRUZ MELENDEZ,OLGA M | ADDRESS ON FILE | | | | |
| 2424587 | Cruz Mendez Angel | ADDRESS ON FILE | | | | |
| 2404707 | CRUZ MENDEZ,DOMINGO | ADDRESS ON FILE | | | | |
| 2404658 | CRUZ MENDEZ,OLGA C | ADDRESS ON FILE | | | | |
| 2409933 | CRUZ MENDEZ,SONIA | ADDRESS ON FILE | | | | |
| 2401870 | CRUZ MENDOZA,HECTOR A | ADDRESS ON FILE | | | | |
| 2423119 | CRUZ MERCADO,JOSE O | ADDRESS ON FILE | | | | |
| 2385386 | Cruz Merced Vazquez | ADDRESS ON FILE | | | | |
| 2385588 | Cruz Millan Ceballos | ADDRESS ON FILE | | | | |
| 2460503 | Cruz Mojer Santiago | ADDRESS ON FILE | | | | |
| 2402571 | CRUZ MOJICA,CARMEN | ADDRESS ON FILE | | | | |
| 117164 | CRUZ MONROIG, MARISOL | ADDRESS ON FILE | | | | |
| 2408592 | CRUZ MONTALVO,DAVID | ADDRESS ON FILE | | | | |
| 2409408 | CRUZ MONTALVO,IRMA I | ADDRESS ON FILE | | | | |
| 2413448 | CRUZ MONTALVO,JULIA J | ADDRESS ON FILE | | | | |
| 2414540 | CRUZ MONTANEZ,MARIANO | ADDRESS ON FILE | | | | |
| 1072812 | CRUZ MONTES, NYDIA | ADDRESS ON FILE | | | | |
| 1388563 | Cruz Montes, Nydia | ADDRESS ON FILE | | | | |
| 2174603 | CRUZ MONTES, NYDIA | ADDRESS ON FILE | | | | |
| 2174603 | CRUZ MONTES, NYDIA | ADDRESS ON FILE | | | | |
| 2400554 | CRUZ MONTES,GLORIA I | ADDRESS ON FILE | | | | |
| 2419006 | CRUZ MONTOSO,LUIS E | ADDRESS ON FILE | | | | |
| 1679164 | Cruz Morales, Hilda Lynari | ADDRESS ON FILE | | | | |
| 1528248 | Cruz Morales, Juan Manuel | ADDRESS ON FILE | | | | |
| 1771073 | Cruz Morales, Maria Ines | ADDRESS ON FILE | | | | |
| 1596846 | Cruz Morales, Miguel A. | ADDRESS ON FILE | | | | |
| 2409920 | CRUZ MORALES,CARMEN M | ADDRESS ON FILE | | | | |
| 2407958 | CRUZ MORALES,DORIS | ADDRESS ON FILE | | | | |
| 2401465 | CRUZ MORALES,JOSEFINA | ADDRESS ON FILE | | | | |
| 2412829 | CRUZ MORALES,JUAN I | ADDRESS ON FILE | | | | |
| 2407395 | CRUZ MORALES,LILLIAN | ADDRESS ON FILE | | | | |
| 2414626 | CRUZ MORALES,LIONEL M | ADDRESS ON FILE | | | | |
| 2405595 | CRUZ MORALES,LUZ M | ADDRESS ON FILE | | | | |
| 2408161 | CRUZ MORALES,MILAGROS | ADDRESS ON FILE | | | | |
| 2407097 | CRUZ MORALES,SONIA | ADDRESS ON FILE | | | | |
| 2118194 | Cruz Muniz, Ilia M | ADDRESS ON FILE | | | | |
| 2423684 | Cruz N Cosme Felix N. | ADDRESS ON FILE | | | | |
| 2425511 | Cruz N Hernandez Arbelo | ADDRESS ON FILE | | | | |
| 2442701 | Cruz N Torres Acevedo | ADDRESS ON FILE | | | | |
| 2424856 | Cruz Navarro Juan A. | ADDRESS ON FILE | | | | |
| 2412579 | CRUZ NEGRON,LUIS A | ADDRESS ON FILE | | | | |
| 2401386 | CRUZ NEGRON,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2421784 | CRUZ NEGRON,MARITZA I | ADDRESS ON FILE | | | | |
| 2416321 | CRUZ NEGRON,MATILDE | ADDRESS ON FILE | | | | |
| 2404108 | CRUZ NEGRON,MILAGROS | ADDRESS ON FILE | | | | |
| 2444822 | Cruz Nieves Perez | ADDRESS ON FILE | | | | |
| 254766 | CRUZ NIEVES, JUANA | EMILIO CANCIO BELLO | 1702 SAN MATEO | | SANTURCE | PR | 00912 |
| 2403405 | CRUZ NIEVES,SONIA | ADDRESS ON FILE | | | | |
| 995622 | CRUZ NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 2410689 | CRUZ NUNEZ,NORA L | ADDRESS ON FILE | | | | |
| 2446902 | Cruz O Alvarado Sanchez | ADDRESS ON FILE | | | | |
| 2450623 | Cruz O Vega Escobar | ADDRESS ON FILE | | | | |
| 2429588 | Cruz Olga Vicente | ADDRESS ON FILE | | | | |
| 2412331 | CRUZ OLIVERO,ANGEL A | ADDRESS ON FILE | | | | |
| 2121790 | Cruz Olivieri, Abimalee | ADDRESS ON FILE | | | | |
| 1567422 | CRUZ OLMO, ROTCIV | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405006 | CRUZ OLMO,GLORIA M | ADDRESS ON FILE | | | | |
| 2421741 | CRUZ OMS,AWILDA | ADDRESS ON FILE | | | | |
| 2403654 | CRUZ OMS,MARIA E | ADDRESS ON FILE | | | | |
| 2381498 | Cruz Oquendo Cruz | ADDRESS ON FILE | | | | |
| 2407707 | CRUZ ORTIZ,AIDA | ADDRESS ON FILE | | | | |
| 2422988 | CRUZ ORTIZ,ALMA M | ADDRESS ON FILE | | | | |
| 2419900 | CRUZ ORTIZ,CARMEN D | ADDRESS ON FILE | | | | |
| 2416867 | CRUZ ORTIZ,CEFFIE | ADDRESS ON FILE | | | | |
| 2413008 | CRUZ ORTIZ,CRUCITA | ADDRESS ON FILE | | | | |
| 2407608 | CRUZ ORTIZ,DANIEL | ADDRESS ON FILE | | | | |
| 2407115 | CRUZ ORTIZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2413621 | CRUZ ORTIZ,ELVIRA | ADDRESS ON FILE | | | | |
| 2404675 | CRUZ ORTIZ,EVANGELINA | ADDRESS ON FILE | | | | |
| 2400360 | CRUZ ORTIZ,FROILAN G. | ADDRESS ON FILE | | | | |
| 2400183 | CRUZ ORTIZ,GLORIA E | ADDRESS ON FILE | | | | |
| 2409642 | CRUZ ORTIZ,HILDA | ADDRESS ON FILE | | | | |
| 2415391 | CRUZ ORTIZ,JACQUELINE | ADDRESS ON FILE | | | | |
| 2413547 | CRUZ ORTIZ,MANUEL D | ADDRESS ON FILE | | | | |
| 2409225 | CRUZ ORTIZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2403558 | CRUZ ORTIZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2411981 | CRUZ ORTIZ,RUTH | ADDRESS ON FILE | | | | |
| 2415838 | CRUZ ORTIZ,SECUNDINO | ADDRESS ON FILE | | | | |
| 2423007 | CRUZ ORTIZ,SONIA I | ADDRESS ON FILE | | | | |
| 2401211 | CRUZ OYOLA,PEDRO J | ADDRESS ON FILE | | | | |
| 2409613 | CRUZ PABON,LILA | ADDRESS ON FILE | | | | |
| 2373920 | Cruz Padilla Maldonado | ADDRESS ON FILE | | | | |
| 2409516 | CRUZ PADILLA,JOSEFINA | ADDRESS ON FILE | | | | |
| 2402407 | CRUZ PADILLA,MANUEL DE LOS A | ADDRESS ON FILE | | | | |
| 2406570 | CRUZ PADILLA,RAFAEL | ADDRESS ON FILE | | | | |
| 2419046 | CRUZ PAGAN,EDNA | ADDRESS ON FILE | | | | |
| 2417017 | CRUZ PAGAN,EVELYN M | ADDRESS ON FILE | | | | |
| 2412598 | CRUZ PAGAN,MARIA E | ADDRESS ON FILE | | | | |
| 2415817 | CRUZ PEDRAZA,MARIA | ADDRESS ON FILE | | | | |
| 1543860 | Cruz Pena, Luis | ADDRESS ON FILE | | | | |
| 2404921 | CRUZ PENA,OLGA I | ADDRESS ON FILE | | | | |
| 2412712 | CRUZ PEREZ,AIXA L | ADDRESS ON FILE | | | | |
| 2414606 | CRUZ PEREZ,ANA L | ADDRESS ON FILE | | | | |
| 2403666 | CRUZ PEREZ,BELEN M | ADDRESS ON FILE | | | | |
| 2406173 | CRUZ PEREZ,MANUEL | ADDRESS ON FILE | | | | |
| 2409816 | CRUZ PEREZ,NOELIA | ADDRESS ON FILE | | | | |
| 2410942 | CRUZ PEREZ,OLGA I | ADDRESS ON FILE | | | | |
| 2403308 | CRUZ PEREZ,ORLANDO | ADDRESS ON FILE | | | | |
| 2419538 | CRUZ PICON,JORGE A | ADDRESS ON FILE | | | | |
| 2403300 | CRUZ POLA,ALICIA I | ADDRESS ON FILE | | | | |
| 2410282 | CRUZ PONCE,LOURDES | ADDRESS ON FILE | | | | |
| 2396772 | Cruz Pratts Miranda | ADDRESS ON FILE | | | | |
| 878908 | CRUZ PUJALS, ORLANDO DANIEL | ADDRESS ON FILE | | | | |
| 2439711 | Cruz Pujols Jose R. | ADDRESS ON FILE | | | | |
| 2396731 | Cruz Quintana Ramos | ADDRESS ON FILE | | | | |
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 2412491 | CRUZ QUINTERO,ISOLINA | ADDRESS ON FILE | | | | |
| 118235 | CRUZ RAMIREZ, EILEEN Y | ADDRESS ON FILE | | | | |
| 2420166 | CRUZ RAMIREZ,ILEANA | ADDRESS ON FILE | | | | |
| 2410786 | CRUZ RAMOS,EDGARDO | ADDRESS ON FILE | | | | |
| 2402115 | CRUZ RAMOS,EDWIN | ADDRESS ON FILE | | | | |
| 2416004 | CRUZ REBOYRAS,GLADYS E | ADDRESS ON FILE | | | | |
| 2412366 | CRUZ RESTO,ANGELIQUE | ADDRESS ON FILE | | | | |
| 2414840 | CRUZ REYES,ANA F | ADDRESS ON FILE | | | | |
| 2415488 | CRUZ REYES,LUIS A | ADDRESS ON FILE | | | | |
| 2406077 | CRUZ RIVAS,RAQUEL | ADDRESS ON FILE | | | | |
| 2379706 | Cruz Rivera Acevedo | ADDRESS ON FILE | | | | |
| 2380243 | Cruz Rivera Alvarez | ADDRESS ON FILE | | | | |
| 2424029 | Cruz Rivera Benjamin | ADDRESS ON FILE | | | | |
| 2432507 | Cruz Rivera Camacho | ADDRESS ON FILE | | | | |
| 2391718 | Cruz Rivera Lopez | ADDRESS ON FILE | | | | |
| 1467512 | CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | |
| 2404634 | CRUZ RIVERA,BETZAIDA | ADDRESS ON FILE | | | | |
| 2419381 | CRUZ RIVERA,BLANCA I | ADDRESS ON FILE | | | | |
| 2420829 | CRUZ RIVERA,CARMEN | ADDRESS ON FILE | | | | |
| 2415840 | CRUZ RIVERA,CARMEN L | ADDRESS ON FILE | | | | |
| 2419031 | CRUZ RIVERA,CARMEN L | ADDRESS ON FILE | | | | |
| 2418788 | CRUZ RIVERA,DORIS N | ADDRESS ON FILE | | | | |
| 2407818 | CRUZ RIVERA,EFRAIN | ADDRESS ON FILE | | | | |
| 2399978 | CRUZ RIVERA,ELY G | ADDRESS ON FILE | | | | |
| 2400927 | CRUZ RIVERA,EMMA I | ADDRESS ON FILE | | | | |
| 2408841 | CRUZ RIVERA,FRANCES | ADDRESS ON FILE | | | | |
| 2420165 | CRUZ RIVERA,GRISELLE | ADDRESS ON FILE | | | | |
| 2417097 | CRUZ RIVERA,HAYDEE | ADDRESS ON FILE | | | | |
| 2420868 | CRUZ RIVERA,JULIA V | ADDRESS ON FILE | | | | |
| 2408100 | CRUZ RIVERA,LUZ M | ADDRESS ON FILE | | | | |
| 2411798 | CRUZ RIVERA,MARIA DE L | ADDRESS ON FILE | | | | |
| 2415591 | CRUZ RIVERA,MARIE | ADDRESS ON FILE | | | | |
| 2421886 | CRUZ RIVERA,NILDA L | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 332 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2408378 | CRUZ RIVERA,TERESA | ADDRESS ON FILE | | | | | | |
| 2419185 | CRUZ RIVERA,VICTORIA | ADDRESS ON FILE | | | | | | |
| 2408159 | CRUZ RIVERA,WILDA | ADDRESS ON FILE | | | | | | |
| 2407682 | CRUZ ROBLES,CARMEN I | ADDRESS ON FILE | | | | | | |
| 2411261 | CRUZ ROCHE,CARLOS L | ADDRESS ON FILE | | | | | | |
| 2415639 | CRUZ ROCHE,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2451290 | Cruz Rodriguez Marilyn | ADDRESS ON FILE | | | | | | |
| 618 | Cruz Rodriguez, Abigail | ADDRESS ON FILE | | | | | | |
| 1419380 | CRUZ RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1419382 | CRUZ RODRÍGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1766276 | Cruz Rodriguez, Helmes Mikael | ADDRESS ON FILE | | | | | | |
| 1539104 | Cruz Rodriguez, Litza M | ADDRESS ON FILE | | | | | | |
| 1469566 | CRUZ RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | |
| 2399852 | CRUZ RODRIGUEZ,CATALINA | ADDRESS ON FILE | | | | | | |
| 2410636 | CRUZ RODRIGUEZ,DIGNA | ADDRESS ON FILE | | | | | | |
| 2402486 | CRUZ RODRIGUEZ,EFRAIN | ADDRESS ON FILE | | | | | | |
| 2408706 | CRUZ RODRIGUEZ,FRANCISCA E | ADDRESS ON FILE | | | | | | |
| 2401470 | CRUZ RODRIGUEZ,GLORIA | ADDRESS ON FILE | | | | | | |
| 2414503 | CRUZ RODRIGUEZ,HELEN | ADDRESS ON FILE | | | | | | |
| 2410925 | CRUZ RODRIGUEZ,INEABELLE | ADDRESS ON FILE | | | | | | |
| 2404015 | CRUZ RODRIGUEZ,IRIS Y | ADDRESS ON FILE | | | | | | |
| 2400090 | CRUZ RODRIGUEZ,LETICIA | ADDRESS ON FILE | | | | | | |
| 2414780 | CRUZ RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | | | |
| 2421753 | CRUZ RODRIGUEZ,MYRNA | ADDRESS ON FILE | | | | | | |
| 2417443 | CRUZ RODRIGUEZ,NORMA I | ADDRESS ON FILE | | | | | | |
| 2417568 | CRUZ RODRIGUEZ,OLGA I | ADDRESS ON FILE | | | | | | |
| 2421517 | CRUZ RODRIGUEZ,PEDRO L | ADDRESS ON FILE | | | | | | |
| 2411600 | CRUZ RODRIGUEZ,VIRGEN T | ADDRESS ON FILE | | | | | | |
| 2401790 | CRUZ RODRIGUEZ,WILFREDO | ADDRESS ON FILE | | | | | | |
| 2402818 | CRUZ ROLDAN,MARIA | ADDRESS ON FILE | | | | | | |
| 1422829 | CRUZ ROMÁN, MINERVA | ADDRESS ON FILE | | | | | | |
| 2422350 | CRUZ ROMAN,CARMEN SOL | ADDRESS ON FILE | | | | | | |
| 2422319 | CRUZ ROMAN,JESUS F | ADDRESS ON FILE | | | | | | |
| 2424809 | Cruz Romero | ADDRESS ON FILE | | | | | | |
| 2402732 | CRUZ ROMERO,MYRNA A | ADDRESS ON FILE | | | | | | |
| 2425110 | Cruz Roque Eliezer | ADDRESS ON FILE | | | | | | |
| 2087812 | Cruz Roque, Gladys | ADDRESS ON FILE | | | | | | |
| 2420917 | CRUZ ROQUE,ADA N | ADDRESS ON FILE | | | | | | |
| 2394225 | Cruz Rosado Romero | ADDRESS ON FILE | | | | | | |
| 2408875 | CRUZ ROSADO,EILIN | ADDRESS ON FILE | | | | | | |
| 2413958 | CRUZ ROSADO,EMILIO | ADDRESS ON FILE | | | | | | |
| 1474347 | Cruz Rosario, Juan | ADDRESS ON FILE | | | | | | |
| 2420377 | CRUZ ROSARIO,CARMEN E | ADDRESS ON FILE | | | | | | |
| 2418909 | CRUZ ROSARIO,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2419622 | CRUZ ROSARIO,MARIA S | ADDRESS ON FILE | | | | | | |
| 2392669 | Cruz Ruiz Acevedo | ADDRESS ON FILE | | | | | | |
| 2384252 | Cruz S Dominguez Estrada | ADDRESS ON FILE | | | | | | |
| 2468757 | Cruz S Serrano | ADDRESS ON FILE | | | | | | |
| 2401826 | CRUZ SAEZ,RAMONITA | ADDRESS ON FILE | | | | | | |
| 2451873 | Cruz Sanchez Muniz | ADDRESS ON FILE | | | | | | |
| 2389132 | Cruz Sanchez Rodriguez | ADDRESS ON FILE | | | | | | |
| 1894222 | Cruz Sanchez, Jose | ADDRESS ON FILE | | | | | | |
| 1592510 | Cruz Sanchez, Martha Z. | ADDRESS ON FILE | | | | | | |
| 1592553 | Cruz Sanchez, Martha Z. | ADDRESS ON FILE | | | | | | |
| 1742239 | Cruz Sanchez, Ruben D. | ADDRESS ON FILE | | | | | | |
| 2418022 | CRUZ SANCHEZ,CARMELO | ADDRESS ON FILE | | | | | | |
| 2404651 | CRUZ SANCHEZ,CARMEN T | ADDRESS ON FILE | | | | | | |
| 2414126 | CRUZ SANCHEZ,LAURA E | ADDRESS ON FILE | | | | | | |
| 2417291 | CRUZ SANES,MYRIAM | ADDRESS ON FILE | | | | | | |
| 2402404 | CRUZ SANTANA,CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2416708 | CRUZ SANTANA,DAVID | ADDRESS ON FILE | | | | | | |
| 2414000 | CRUZ SANTANA,SARA | ADDRESS ON FILE | | | | | | |
| 2436104 | Cruz Santiago Castro | ADDRESS ON FILE | | | | | | |
| 2436104 | Cruz Santiago Castro | ADDRESS ON FILE | | | | | | |
| 2431427 | Cruz Santiago Oquendo | ADDRESS ON FILE | | | | | | |
| 923282 | CRUZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 2405043 | CRUZ SANTIAGO,CARLOS J | ADDRESS ON FILE | | | | | | |
| 2402740 | CRUZ SANTIAGO,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2419766 | CRUZ SANTIAGO,IRIS M | ADDRESS ON FILE | | | | | | |
| 2415964 | CRUZ SANTIAGO,MARIA E | ADDRESS ON FILE | | | | | | |
| 2421599 | CRUZ SANTIAGO,MARIA L | ADDRESS ON FILE | | | | | | |
| 2415213 | CRUZ SANTIAGO,MIGUEL | ADDRESS ON FILE | | | | | | |
| 2405390 | CRUZ SANTIAGO,NAIDA | ADDRESS ON FILE | | | | | | |
| 2407774 | CRUZ SANTIAGO,OLGA M | ADDRESS ON FILE | | | | | | |
| 2410132 | CRUZ SANTIAGO,ROBERTO | ADDRESS ON FILE | | | | | | |
| 2408463 | CRUZ SANTIAGO,SONIA M | ADDRESS ON FILE | | | | | | |
| 2421305 | CRUZ SANTIAGO,WANDA | ADDRESS ON FILE | | | | | | |
| 2409558 | CRUZ SASTRE,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2411362 | CRUZ SCOTT,LUIS R | ADDRESS ON FILE | | | | | | |
| 2418866 | CRUZ SEGARRA,JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1465948 | CRUZ SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1466561 | CRUZ SERRANO, MARY BELL | ADDRESS ON FILE | | | | | | |
| 2416228 | CRUZ SERRANO,LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2407510 | CRUZ SILVA,BRUNILDA | ADDRESS ON FILE | | | | |
| 2418603 | CRUZ SILVA,RITA | ADDRESS ON FILE | | | | |
| 2405844 | CRUZ SOJO,ESTHER | ADDRESS ON FILE | | | | |
| 2409362 | CRUZ SOLIS,FLORA | ADDRESS ON FILE | | | | |
| 2446343 | Cruz Soto-Gloria | ADDRESS ON FILE | | | | |
| 837394 | Cruz Soto, Robert | ADDRESS ON FILE | | | | |
| 2414588 | CRUZ SOTO,DELMARIS | ADDRESS ON FILE | | | | |
| 2413256 | CRUZ SOTO,JOSE R | ADDRESS ON FILE | | | | |
| 2413439 | CRUZ SOTO,LUZ N | ADDRESS ON FILE | | | | |
| 2411145 | CRUZ SOTO,MIRIAM B | ADDRESS ON FILE | | | | |
| 2404214 | CRUZ SUAREZ,ANA M | ADDRESS ON FILE | | | | |
| 2410720 | CRUZ SUSTACHE,GABRIEL | ADDRESS ON FILE | | | | |
| 2432708 | Cruz T Velazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2402727 | CRUZ TAVAREZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2413125 | CRUZ TIRADO,IVETTE | ADDRESS ON FILE | | | | |
| 1900561 | Cruz Toledo, Gilberto Y Otros | ADDRESS ON FILE | | | | |
| 1419391 | CRUZ TORRES, PORFIRIA | ADDRESS ON FILE | | | | |
| 2417412 | CRUZ TORRES,CARMEN L | ADDRESS ON FILE | | | | |
| 2408877 | CRUZ TORRES,IRMA | ADDRESS ON FILE | | | | |
| 2405470 | CRUZ TORRES,JUDITH R | ADDRESS ON FILE | | | | |
| 2419132 | CRUZ TORRES,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2408193 | CRUZ TORRES,NORMA I | ADDRESS ON FILE | | | | |
| 2416599 | CRUZ TORRES,WILMA E | ADDRESS ON FILE | | | | |
| 2401624 | CRUZ TORRRUELLAS,ELSIA L. | ADDRESS ON FILE | | | | |
| 1462281 | Cruz Tosado, Nancy | ADDRESS ON FILE | | | | |
| 120258 | CRUZ TROCHE, LUZ E | ADDRESS ON FILE | | | | |
| 2415187 | CRUZ VALENTIN,MARISOL | ADDRESS ON FILE | | | | |
| 2415894 | CRUZ VARGAS,ENEIDA | ADDRESS ON FILE | | | | |
| 2406290 | CRUZ VARGAS,NIVIA | ADDRESS ON FILE | | | | |
| 2419359 | CRUZ VARGAS,PEDRO J | ADDRESS ON FILE | | | | |
| 1419394 | CRUZ VÁZQUEZ, HÉCTOR | ADDRESS ON FILE | | | | |
| 1959735 | Cruz Vazquez, Jose Ivan | ADDRESS ON FILE | | | | |
| 120392 | CRUZ VAZQUEZ, LIZZY | ADDRESS ON FILE | | | | |
| 2416352 | CRUZ VAZQUEZ,BALTAZAR | ADDRESS ON FILE | | | | |
| 2401381 | CRUZ VAZQUEZ,CARMEN H | ADDRESS ON FILE | | | | |
| 2401637 | CRUZ VAZQUEZ,DIXORA | ADDRESS ON FILE | | | | |
| 2414725 | CRUZ VAZQUEZ,JOSE | ADDRESS ON FILE | | | | |
| 2409100 | CRUZ VAZQUEZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2403887 | CRUZ VAZQUEZ,RAQUEL | ADDRESS ON FILE | | | | |
| 2463235 | Cruz Vega Belen | ADDRESS ON FILE | | | | |
| 2419851 | CRUZ VEGA,EDWIN | ADDRESS ON FILE | | | | |
| 2402437 | CRUZ VEGA,IRIS | ADDRESS ON FILE | | | | |
| 2450903 | Cruz Velazquez Nydia | ADDRESS ON FILE | | | | |
| 2174609 | CRUZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | |
| 1469379 | CRUZ VELAZQUEZ, HECTOR J | ADDRESS ON FILE | | | | |
| 1213952 | CRUZ VELAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | |
| 2418098 | CRUZ VELAZQUEZ,BENJAMIN | ADDRESS ON FILE | | | | |
| 2410782 | CRUZ VELAZQUEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2419899 | CRUZ VELAZQUEZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2420779 | CRUZ VELAZQUEZ,NYDIA | ADDRESS ON FILE | | | | |
| 2417374 | CRUZ VELAZQUEZ,SONIA I | ADDRESS ON FILE | | | | |
| 1857853 | Cruz Velez, Sara Ivette | ADDRESS ON FILE | | | | |
| 2403925 | CRUZ VELEZ,CARMEN LUZ | ADDRESS ON FILE | | | | |
| 2403356 | CRUZ VELEZ,HELGA | ADDRESS ON FILE | | | | |
| 2405758 | CRUZ VELEZ,MAGDA | ADDRESS ON FILE | | | | |
| 2416557 | CRUZ VELEZ,MAGDA I | ADDRESS ON FILE | | | | |
| 2401277 | CRUZ VELEZ,SARA I | ADDRESS ON FILE | | | | |
| 2408951 | CRUZ VELEZ,SARA M | ADDRESS ON FILE | | | | |
| 2412335 | CRUZ VERA,ANA M | ADDRESS ON FILE | | | | |
| 2405664 | CRUZ VERA,GLORIA E | ADDRESS ON FILE | | | | |
| 2408116 | CRUZ VERGARA,ISABEL | ADDRESS ON FILE | | | | |
| 2422122 | CRUZ VILLAFANE,ARACELIS | ADDRESS ON FILE | | | | |
| 2420113 | CRUZ VILLANUEVA,BETSY A | ADDRESS ON FILE | | | | |
| 2406487 | CRUZ VILLANUEVA,GLADYS M | ADDRESS ON FILE | | | | |
| 2407243 | CRUZ VILLANUEVA,NELIDA | ADDRESS ON FILE | | | | |
| 1462313 | CRUZ WALKER, MARIA | ADDRESS ON FILE | | | | |
| 1467319 | CRUZ WALKER, MARIA | ADDRESS ON FILE | | | | |
| 2410803 | CRUZ WELLS,MADELINE | ADDRESS ON FILE | | | | |
| 2375538 | Cruz Y Mendoza Cintron | ADDRESS ON FILE | | | | |
| 2467446 | Cruz Y Romero Bones | ADDRESS ON FILE | | | | |
| 2416007 | CRUZ ZAMORA,CONCEPCION | ADDRESS ON FILE | | | | |
| 2402034 | CRUZ ZAYAS,ADELAIDA | ADDRESS ON FILE | | | | |
| 2421504 | CRUZ ZAYAS,IDA L | ADDRESS ON FILE | | | | |
| 1528026 | Cruz, Edna Davila | ADDRESS ON FILE | | | | |
| 1482105 | CRUZ, ENID ESPINAR | ADDRESS ON FILE | | | | |
| 244400 | CRUZ, JORGE MARQUEZ | ADDRESS ON FILE | | | | |
| 1712898 | Cruz, Marian Pagan | ADDRESS ON FILE | | | | |
| 1609835 | CRUZ, MONICA RIVERA | ADDRESS ON FILE | | | | |
| 1630002 | Cruz, Providencia Bracero | PO Box 1727 | | Lajas | PR | 00667 |
| 1509525 | Cruz, Vivian E. | ADDRESS ON FILE | | | | |
| 1513858 | Cruz, Yaritza | ADDRESS ON FILE | | | | |
| 2414174 | CRUZ,NANCY | ADDRESS ON FILE | | | | |
| 2401775 | CRUZADO AMADOR,JULIA E | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 334 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2435623 | Cruzado Cr Arroyo | ADDRESS ON FILE | | | | |
| 2410867 | CRUZADO MARRERO,NILDA E | ADDRESS ON FILE | | | | |
| 2411459 | CRUZADO MERCADO,MERCEDES | ADDRESS ON FILE | | | | |
| 2424991 | Cruz-De Jesus Gloria | ADDRESS ON FILE | | | | |
| 2505772 | CRUZMARI ROMAN RIVERA | ADDRESS ON FILE | | | | |
| 2432171 | Cruz-Mejias Elizabeth Mejias | ADDRESS ON FILE | | | | |
| 1546190 | Cruz-Rivera, Wilda | ADDRESS ON FILE | | | | |
| 2506747 | CRYSTAL FALERO ORTIZ | ADDRESS ON FILE | | | | |
| 2470167 | Crystal L Bracero Irizarry | ADDRESS ON FILE | | | | |
| 2472701 | CRYSTAL M CORDERO GONZALEZ | ADDRESS ON FILE | | | | |
| 1558830 | CRYSTAL Y OTROS, ROMERO CRUZ | ADDRESS ON FILE | | | | |
| 2501931 | CRYSTHAL J DIAZ LOPEZ | ADDRESS ON FILE | | | | |
| 1512262 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | San Juan | PR | 00907-3740 | |
| 1459605 | CSV, Menor/ Franchesca Valentin Panell Madre | ADDRESS ON FILE | | | | |
| 2421028 | CUADRA LAFUENTE,LOURDES M | ADDRESS ON FILE | | | | |
| 2422948 | CUADRA MARTINEZ,SYLVIA M | ADDRESS ON FILE | | | | |
| 2403566 | CUADRA MELNDEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2408994 | CUADRADO APONTE,ORLANDO | ADDRESS ON FILE | | | | |
| 2407849 | CUADRADO APONTE,RURICO | ADDRESS ON FILE | | | | |
| 1031860 | CUADRADO ARROYO, LOURDES M | ADDRESS ON FILE | | | | |
| 2187157 | Cuadrado Arroyo, Lourdes M. | ADDRESS ON FILE | | | | |
| 1592121 | CUADRADO BERRIOS, MARIA M. | ADDRESS ON FILE | | | | |
| 2421700 | CUADRADO BLANCH,MARISELA | ADDRESS ON FILE | | | | |
| 2402320 | CUADRADO CABRERA,LUZVILDA | ADDRESS ON FILE | | | | |
| 2404709 | CUADRADO CARRION,DAISY | ADDRESS ON FILE | | | | |
| 2411256 | CUADRADO CARRION,PILAR | ADDRESS ON FILE | | | | |
| 2419908 | CUADRADO CARRION,ROBERTO | ADDRESS ON FILE | | | | |
| 2420934 | CUADRADO CASTRO,MARIA I | ADDRESS ON FILE | | | | |
| 2401665 | CUADRADO DIAZ,ESPERANZA | ADDRESS ON FILE | | | | |
| 2403560 | CUADRADO DIAZ,JUANA D. | ADDRESS ON FILE | | | | |
| 2402604 | CUADRADO FLORES,JOSE A | ADDRESS ON FILE | | | | |
| 2414195 | CUADRADO GOMEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2403488 | CUADRADO HERNANDEZ,GLORIA E | ADDRESS ON FILE | | | | |
| 2423771 | Cuadrado M Rivera Jose M. | ADDRESS ON FILE | | | | |
| 2017565 | Cuadrado Matos, Carmen | ADDRESS ON FILE | | | | |
| 2419479 | CUADRADO PASTRANA,MARITZA | ADDRESS ON FILE | | | | |
| 2421552 | CUADRADO PASTRANA,NOEMI | ADDRESS ON FILE | | | | |
| 2416354 | CUADRADO SANTOS,FELICITA | ADDRESS ON FILE | | | | |
| 2405866 | CUADRADO SOTO,GLORIA | ADDRESS ON FILE | | | | |
| 1507000 | Cuba Lopez, Jose Andres | ADDRESS ON FILE | | | | |
| 1678531 | Cuba Perez, Stephanie Marie | ADDRESS ON FILE | | | | |
| 2400909 | CUBA PEREZ,CESAR J | ADDRESS ON FILE | | | | |
| 1678511 | Cuba Rodriguez, Jose M | ADDRESS ON FILE | | | | |
| 1503882 | Cuba Rodriguez, Jose M | ADDRESS ON FILE | | | | |
| 1484323 | Cuba Rodriguez, Jose M. | ADDRESS ON FILE | | | | |
| 2403905 | CUBA VILLANUEVA,ANNIE H | ADDRESS ON FILE | | | | |
| 2412138 | CUBANO MARTINEZ,ENEIDA | ADDRESS ON FILE | | | | |
| 2414348 | CUBANO MEDIAVILLA,EVELYN E | ADDRESS ON FILE | | | | |
| 1649576 | Cubas Campos, Benita | ADDRESS ON FILE | | | | |
| 2419315 | CUBERO ALERS,MYRNA L | ADDRESS ON FILE | | | | |
| 2418193 | CUBERO ALICEA,ANA H | ADDRESS ON FILE | | | | |
| 2413251 | CUBERO ALVAREZ,JUAN A | ADDRESS ON FILE | | | | |
| 2417105 | CUBERO ALVAREZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2403257 | CUBERO CORCHADO,MARGARITA | ADDRESS ON FILE | | | | |
| 2414283 | CUBERO FELICIANO,JUANITA | ADDRESS ON FILE | | | | |
| 2406204 | CUBERO LOPEZ,MONSERRATE | ADDRESS ON FILE | | | | |
| 2422335 | CUBERO LORENZO,CARLOS A | ADDRESS ON FILE | | | | |
| 2007062 | Cubero Morales, Myrta | ADDRESS ON FILE | | | | |
| 2404065 | CUBERO VALLE,JOSEFA | ADDRESS ON FILE | | | | |
| 2402871 | CUBERO VEGA,MARIA L | ADDRESS ON FILE | | | | |
| 2413908 | CUBERO VEGA,RAFAEL | ADDRESS ON FILE | | | | |
| 2408771 | CUBERO VEGA,SARA | ADDRESS ON FILE | | | | |
| 2420332 | CUBI RODRIGUEZ,ANA D | ADDRESS ON FILE | | | | |
| 2412817 | CUCUTA NADAL,CLARA I | ADDRESS ON FILE | | | | |
| 2422644 | CUEBAS CAMPOS,BENITA | ADDRESS ON FILE | | | | |
| 423919 | CUEBAS RIVERA, RAMON | ADDRESS ON FILE | | | | |
| 1427758 | CUEBAS ROMAN, GABRIEL | ADDRESS ON FILE | | | | |
| 1549808 | CUEBAS VELEZ, NELSON M | ADDRESS ON FILE | | | | |
| 606039 | Cuello Guante, Altagracia | ADDRESS ON FILE | | | | |
| 2412818 | CUESTA BARRO,GLADYS E | ADDRESS ON FILE | | | | |
| 2420929 | CUESTA RODRIGUEZ,ANGEL L | ADDRESS ON FILE | | | | |
| 2451640 | Cuevas A Andujar | ADDRESS ON FILE | | | | |
| 2412669 | CUEVAS BORRERO,EFRAIN | ADDRESS ON FILE | | | | |
| 2400477 | CUEVAS COLON,ROSA M | ADDRESS ON FILE | | | | |
| 2405014 | CUEVAS CRUZ,OLGA I | ADDRESS ON FILE | | | | |
| 2406877 | CUEVAS FERRER,CARMEN D | ADDRESS ON FILE | | | | |
| 2413879 | CUEVAS GERENA,MARITZA I | ADDRESS ON FILE | | | | |
| 746228 | CUEVAS GONZALEZ, Robert J. | ADDRESS ON FILE | | | | |
| 1460794 | Cuevas Gonzalez, Roberto J. | ADDRESS ON FILE | | | | |
| 2407716 | CUEVAS GONZALEZ,CLOTILDE | ADDRESS ON FILE | | | | |
| 2403175 | CUEVAS GONZALEZ,LUZ DEL C | ADDRESS ON FILE | | | | |
| 2402410 | CUEVAS GONZALEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2414455 | CUEVAS GONZALEZ,NORMA I | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2413852 | CUEVAS HERNANDEZ,NYDIA L | ADDRESS ON FILE | | | | |
| 2420874 | CUEVAS JUSTINIANO,MAGALY | ADDRESS ON FILE | | | | |
| 2410380 | CUEVAS MARTINEZ,LUZ T | ADDRESS ON FILE | | | | |
| 1764855 | CUEVAS MATOS, LILIANA | ADDRESS ON FILE | | | | |
| 2410710 | CUEVAS NAZARIO,ORLANDO | ADDRESS ON FILE | | | | |
| 2416417 | CUEVAS NEGRON,MARLENE | ADDRESS ON FILE | | | | |
| 2406790 | CUEVAS ORTIZ,ROSA E | ADDRESS ON FILE | | | | |
| 2415415 | CUEVAS PEREZ,JOSE R | ADDRESS ON FILE | | | | |
| 2419035 | CUEVAS QUILES,AIDA L | ADDRESS ON FILE | | | | |
| 2405690 | CUEVAS RAMOS,PABLO A | ADDRESS ON FILE | | | | |
| 2415690 | CUEVAS RIVERA,CARMEN T | ADDRESS ON FILE | | | | |
| 2405065 | CUEVAS RIVERA,ESPERANZA | ADDRESS ON FILE | | | | |
| 2406889 | CUEVAS RIVERA,MILAGROS | ADDRESS ON FILE | | | | |
| 2407131 | CUEVAS RODRIGUEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2423096 | CUEVAS RODRIGUEZ,JOSE L | ADDRESS ON FILE | | | | |
| 2415762 | CUEVAS RODRIGUEZ,MYRNA T | ADDRESS ON FILE | | | | |
| 2412649 | CUEVAS RODRIGUEZ,NIEVES M | ADDRESS ON FILE | | | | |
| 2415992 | CUEVAS ROMAN,EVER S | ADDRESS ON FILE | | | | |
| 2420390 | CUEVAS ROMAN,MINERVA | ADDRESS ON FILE | | | | |
| 2403109 | CUEVAS RUIZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2421304 | CUEVAS SANCHEZ,ELBA | ADDRESS ON FILE | | | | |
| 1486620 | Cuevas Sierra, Rafael | ADDRESS ON FILE | | | | |
| 2409466 | CUEVAS VALENTIN,JORGE L | ADDRESS ON FILE | | | | |
| 2414628 | CUILAN HEUERTZ,EMILIO E | ADDRESS ON FILE | | | | |
| 2413026 | CUILAN RAMOS,ARMIDA | ADDRESS ON FILE | | | | |
| 2401770 | CUMBA COLON,JULIO | ADDRESS ON FILE | | | | |
| 2449714 | Cumba Cruz Rafael | ADDRESS ON FILE | | | | |
| 1734064 | CUMBA DE JESUS, ADJELLYS ELAINE | ADDRESS ON FILE | | | | |
| 1760223 | Cumba Delgado , Abdiel | ADDRESS ON FILE | | | | |
| 2400089 | CUMBA MARRERO,ZORAIDA | ADDRESS ON FILE | | | | |
| 2400893 | CUPELES CINTRON,JUAN D | ADDRESS ON FILE | | | | |
| 2404448 | CUPELES MARCHANY,WANDA B | ADDRESS ON FILE | | | | |
| 2418563 | CUPELES SOBYE,VIVIAN M | ADDRESS ON FILE | | | | |
| 2408447 | CURBELO BECERRIL,ENID L | ADDRESS ON FILE | | | | |
| 2410526 | CURBELO FELIX,MARIA M | ADDRESS ON FILE | | | | |
| 2413912 | CURBELO FERNANDEZ,MARITZA | ADDRESS ON FILE | | | | |
| 1683368 | CURBELO JARAMILLO, DAISY | ADDRESS ON FILE | | | | |
| 2400382 | CURET BORRAS,JOSE F | ADDRESS ON FILE | | | | |
| 2409499 | CURET GARCIA,DORIS I | ADDRESS ON FILE | | | | |
| 2419069 | CURET GARCIA,SANDRA E | ADDRESS ON FILE | | | | |
| 1467530 | CURET MARCANO, MARIA S. | ADDRESS ON FILE | | | | |
| 2404706 | CUSTODIO LOPEZ,NAOMI | ADDRESS ON FILE | | | | |
| 2421841 | CUSTODIO PEREZ,FIOL D | ADDRESS ON FILE | | | | |
| 2402219 | CUSTODIO QUILES,JUAN A | ADDRESS ON FILE | | | | |
| 2381839 | Cutberto Sanchez Figueroa | ADDRESS ON FILE | | | | |
| 2419928 | CUTRERA CUBANO,CARMEN G | ADDRESS ON FILE | | | | |
| 2501681 | CYBELE  MELLOT RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503566 | CYBELL  BATISTA BACO | ADDRESS ON FILE | | | | |
| 1586730 | CYCLE SPORTS CENTER, INC. | 1917 AVE PONCE DE LEON | | SAN JUAN | PR | 00915 |
| 2485337 | CYD A SANTANA SANTOS | ADDRESS ON FILE | | | | |
| 2502359 | CYD M PEREZ RIVERA | ADDRESS ON FILE | | | | |
| 2503020 | CYDKARIM K OLIVIERI RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503507 | CYDMARIE M RIOS MARTINEZ | ADDRESS ON FILE | | | | |
| 2505493 | CYHARA  BALSEIRO CRUZ | ADDRESS ON FILE | | | | |
| 2506443 | CYHTHIA L MARTINEZ LEBRON | ADDRESS ON FILE | | | | |
| 2498857 | CYMARA M DAVILA CABALLERO | ADDRESS ON FILE | | | | |
| 2491074 | CYNDA E IRIZARRY CASIANO | ADDRESS ON FILE | | | | |
| 2471183 | Cyndia E Irizarry Casiano | ADDRESS ON FILE | | | | |
| 2494270 | CYNTHIA  BERLINGERI BONILLA | ADDRESS ON FILE | | | | |
| 2502475 | CYNTHIA  BOJITO MARRERO | ADDRESS ON FILE | | | | |
| 2478707 | CYNTHIA  CARRASQUILLO ALICEA | ADDRESS ON FILE | | | | |
| 2500524 | CYNTHIA  CASTILLO CASTILLO | ADDRESS ON FILE | | | | |
| 2504345 | CYNTHIA  CONSUEGRA CORIANO | ADDRESS ON FILE | | | | |
| 2501609 | CYNTHIA  COSME CASTILLO | ADDRESS ON FILE | | | | |
| 2500906 | CYNTHIA  CRUZ CRUZ | ADDRESS ON FILE | | | | |
| 2497805 | CYNTHIA  CRUZ ORTIZ | ADDRESS ON FILE | | | | |
| 2503263 | CYNTHIA  DIAZ REYES | ADDRESS ON FILE | | | | |
| 2472437 | CYNTHIA  FELICIANO SANTIAGO | ADDRESS ON FILE | | | | |
| 2498569 | CYNTHIA  GARCIA AVILES | ADDRESS ON FILE | | | | |
| 2476991 | CYNTHIA  GARCIA FELICIANO | ADDRESS ON FILE | | | | |
| 2499438 | CYNTHIA  GONZALEZ CRUZ | ADDRESS ON FILE | | | | |
| 2484734 | CYNTHIA  HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2504549 | CYNTHIA  HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2505477 | CYNTHIA  LAUSELL FELICIANO | ADDRESS ON FILE | | | | |
| 2492516 | CYNTHIA  MARRERO MEDINA | ADDRESS ON FILE | | | | |
| 2473217 | CYNTHIA  MENENDEZ GUAJARDO | ADDRESS ON FILE | | | | |
| 2495327 | CYNTHIA  NAZARIO RIVERA | ADDRESS ON FILE | | | | |
| 2473343 | CYNTHIA  NIEVES CUBERO | ADDRESS ON FILE | | | | |
| 2485124 | CYNTHIA  OSORIO FEBUS | ADDRESS ON FILE | | | | |
| 2486906 | CYNTHIA  PEREZ STELLEWAGON | ADDRESS ON FILE | | | | |
| 2472271 | CYNTHIA  PEREZ VARGAS | ADDRESS ON FILE | | | | |
| 2482037 | CYNTHIA  RODRIGUEZ LUGO | ADDRESS ON FILE | | | | |
| 2492381 | CYNTHIA  ROMERO VELEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 336 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2502380 | CYNTHIA  ROSADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2474989 | CYNTHIA  ROSARIO CARDONA | ADDRESS ON FILE | | | | | |
| 2475855 | CYNTHIA  SANJURJO SANTOS | ADDRESS ON FILE | | | | | |
| 2483452 | CYNTHIA  TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2490097 | CYNTHIA  TORRES RAMOS | ADDRESS ON FILE | | | | | |
| 2484388 | CYNTHIA  VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2386654 | CYNTHIA A Colon | ADDRESS ON FILE | | | | | |
| 2481045 | CYNTHIA A LOPEZ BURGOS | ADDRESS ON FILE | | | | | |
| 2432111 | Cynthia Benitez Rivera | ADDRESS ON FILE | | | | | |
| 2440662 | Cynthia C Carrasquillo De Jesus | ADDRESS ON FILE | | | | | |
| 2470088 | Cynthia C Marrero | ADDRESS ON FILE | | | | | |
| 2375303 | Cynthia Cintron Martinez | ADDRESS ON FILE | | | | | |
| 2372260 | Cynthia Colon Martinez | ADDRESS ON FILE | | | | | |
| 2506263 | CYNTHIA D CRISPIN PACHECO | ADDRESS ON FILE | | | | | |
| 2501660 | CYNTHIA E CONCEPCION CANINO | ADDRESS ON FILE | | | | | |
| 2497919 | CYNTHIA E DIAZ FLORES | ADDRESS ON FILE | | | | | |
| 2506578 | CYNTHIA E ECHAVARRY OCASIO | ADDRESS ON FILE | | | | | |
| 2499841 | CYNTHIA E OLMEDA COLON | ADDRESS ON FILE | | | | | |
| 2485131 | CYNTHIA E RAMOS VELEZ | ADDRESS ON FILE | | | | | |
| 2476339 | CYNTHIA E RIVERA DE JESUS | ADDRESS ON FILE | | | | | |
| 2476994 | CYNTHIA E ROSADO COLON | ADDRESS ON FILE | | | | | |
| 2479639 | CYNTHIA E VASALLO GUZMAN | ADDRESS ON FILE | | | | | |
| 2398446 | Cynthia Feliz Reyes | ADDRESS ON FILE | | | | | |
| 2572797 | Cynthia Feliz Reyes | ADDRESS ON FILE | | | | | |
| 2488768 | CYNTHIA G GUZMAN RAMOS | ADDRESS ON FILE | | | | | |
| 2427230 | Cynthia Garrastequi | ADDRESS ON FILE | | | | | |
| 2453397 | Cynthia I Candelario | ADDRESS ON FILE | | | | | |
| 2496800 | CYNTHIA I CLAUDIO RIVERA | ADDRESS ON FILE | | | | | |
| 2443001 | Cynthia I Colon Febo | ADDRESS ON FILE | | | | | |
| 2441037 | Cynthia I Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2567194 | CYNTHIA I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2476216 | CYNTHIA I GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2492142 | CYNTHIA I GONZALEZ MORALES | ADDRESS ON FILE | | | | | |
| 2383395 | Cynthia I Perez Perez | ADDRESS ON FILE | | | | | |
| 2385658 | Cynthia I Perez Perez | ADDRESS ON FILE | | | | | |
| 2450406 | Cynthia I Rivera Morales | ADDRESS ON FILE | | | | | |
| 1457152 | CEHC | ADDRESS ON FILE | | | | | |
| 2433914 | Cynthia J Elicier Pizarro | ADDRESS ON FILE | | | | | |
| 2491856 | CYNTHIA J REYES CASTRODAD | ADDRESS ON FILE | | | | | |
| 2472095 | CYNTHIA J SOTO RAMOS | ADDRESS ON FILE | | | | | |
| 2502812 | CYNTHIA M CAMACHO PENA | ADDRESS ON FILE | | | | | |
| 2471815 | CYNTHIA M FELIX VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2483825 | CYNTHIA M MILIAN CORTES | ADDRESS ON FILE | | | | | |
| 2505568 | CYNTHIA M ORTIZ BARO | ADDRESS ON FILE | | | | | |
| 2507077 | CYNTHIA M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2506143 | CYNTHIA M VELEZ AROCHO | ADDRESS ON FILE | | | | | |
| 2429857 | Cynthia Martinez Lebron | ADDRESS ON FILE | | | | | |
| 2453579 | Cynthia Matta Figueroa | ADDRESS ON FILE | | | | | |
| 2388252 | Cynthia Melendez Vazquez | ADDRESS ON FILE | | | | | |
| 2446516 | Cynthia Muntaner Soto | ADDRESS ON FILE | | | | | |
| 2472512 | CYNTHIA N CORTES PINERO | ADDRESS ON FILE | | | | | |
| 2478730 | CYNTHIA N PEREZ MATIAS | ADDRESS ON FILE | | | | | |
| 2445465 | Cynthia Oquendo Tirado | ADDRESS ON FILE | | | | | |
| 2438771 | Cynthia Pabon Torres | ADDRESS ON FILE | | | | | |
| 2399354 | Cynthia Perez Lebron | ADDRESS ON FILE | | | | | |
| 2393482 | Cynthia Perez Ruiz | ADDRESS ON FILE | | | | | |
| 2501674 | CYNTHIA R ARZUAGA FLORES | ADDRESS ON FILE | | | | | |
| 2425961 | Cynthia Rivera Janeiro | ADDRESS ON FILE | | | | | |
| 2455301 | Cynthia Rodriguez Birriel | ADDRESS ON FILE | | | | | |
| 2428050 | Cynthia Ruiz Acu7A | ADDRESS ON FILE | | | | | |
| 2444855 | Cynthia Ruiz Lugo | ADDRESS ON FILE | | | | | |
| 2455379 | Cynthia Torres Torres | ADDRESS ON FILE | | | | | |
| 2447334 | Cynthia V Rivera Morales | ADDRESS ON FILE | | | | | |
| 2394098 | Cynthia Vargas Rivera | ADDRESS ON FILE | | | | | |
| 2436601 | Cynthia Vega Justiniano | ADDRESS ON FILE | | | | | |
| 2453202 | Cynthia Velez Noriega | ADDRESS ON FILE | | | | | |
| 2374802 | Cynthia Vigo Castillo | ADDRESS ON FILE | | | | | |
| 2502377 | CYNTHIA Y ARCHILLA CHIMELIS | ADDRESS ON FILE | | | | | |
| 2490519 | CYNTHIA Z RIVERA RIVAS | ADDRESS ON FILE | | | | | |
| 2503288 | CYNTIA  PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2484045 | CYTHIA  LUPIANEZ ROSADO | ADDRESS ON FILE | | | | | |
| 2412999 | D JESUS MONTANEZ,DANIEL | ADDRESS ON FILE | | | | | |
| 2498821 | D' YANIRA  SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1717560 | D.A.L.P., a minor child (Maritza Patino, parent) | ADDRESS ON FILE | | | | | |
| 1731154 | D.A.N.G. | Emilyn Zoe Gonzalez | | HC 03 Box 14499 | | Utuado | PR | 00641 |
| 1680640 | D.C.G. | ADDRESS ON FILE | | | | | |
| 1661492 | D.C.R.S. | ADDRESS ON FILE | | | | | |
| 1657090 | D.E.R.D. a minor child (Ivette Diaz Masso, parent) | ADDRESS ON FILE | | | | | |
| 1448801 | D.G.C.M., a minor child (Dennise Mar Medina Vazquez, parent) | ADDRESS ON FILE | | | | | |
| 1676561 | D.I.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | Hatillo | PR | 00659-2859 |
| 1726933 | D.L.R | Gladys M. Rodriguez Pagan | HC 2 Box 9706 | | Hormigueros | PR | 00660 |
| 1738207 | D.M.V.C., and MARTA CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 1511326 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | D.P.P. (CLARIBEL PAOLI) | HC 04 BOX 16005 | | LARES | PR | 00669 |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1588732 | Escalante | ADDRESS ON FILE | | | | | |
| 1801157 | D.S.A.A. representado por su padre Jose Luis Alonso Ruiz | ADDRESS ON FILE | | | | | |
| 1620413 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | PO Box 1353 | | Jayuya | PR | 00664 | |
| 1649410 | JULIO ANGEL TORO MERCADO | PO BOX 6124 | | MAYGUEZ | PR | 00681 | |
| 2492918 | DABARIS RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2468509 | Dabby Nazario Carcana | ADDRESS ON FILE | | | | | |
| 2506323 | DADGIE M QUINONES NEGRON | ADDRESS ON FILE | | | | | |
| 2477566 | DADIDIAN D MELENDEZ AYALA | ADDRESS ON FILE | | | | | |
| 2426490 | Dadirac Garcia Reyes | ADDRESS ON FILE | | | | | |
| 2424649 | Dadmary Alvarez Rivera | ADDRESS ON FILE | | | | | |
| 2503716 | DADSA VEGA SERBIA | ADDRESS ON FILE | | | | | |
| 2475962 | DADSY J TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2466534 | Dafme Aguilar Vargas | ADDRESS ON FILE | | | | | |
| 2477911 | DAFNE A JIMENEZ TIRADO | ADDRESS ON FILE | | | | | |
| 2487744 | DAFNE A SERRANO MORALES | ADDRESS ON FILE | | | | | |
| 2433405 | Dafne J Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2484994 | DAFNE L ROMERO RIVERA | ADDRESS ON FILE | | | | | |
| 2506562 | DAFNE M DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2479223 | DAFNE M LICEAGA BALLESTER | ADDRESS ON FILE | | | | | |
| 2444869 | Dafne M Santiago | ADDRESS ON FILE | | | | | |
| 2506691 | DAFNE O VEGA FLORES | ADDRESS ON FILE | | | | | |
| 2380003 | Dafne S S Tirado Ubides | ADDRESS ON FILE | | | | | |
| 2496798 | DAFNETTE RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2480611 | DAFNEY B COLON CASADO | ADDRESS ON FILE | | | | | |
| 2502704 | DAFNIA T LUGO REYES | ADDRESS ON FILE | | | | | |
| 2504973 | DAGMA RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 2494529 | DAGMA M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2470254 | Dagmaly Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2481268 | DAGMAR CARDONA VARGAS | ADDRESS ON FILE | | | | | |
| 2442129 | Dagmar C Ruiz Diaz | ADDRESS ON FILE | | | | | |
| 2498395 | DAGMAR E ROSADO OSORIO | ADDRESS ON FILE | | | | | |
| 2487287 | DAGMAR J LOPEZ TORRES | ADDRESS ON FILE | | | | | |
| 2483867 | DAGMAR J REYES PEREZ | ADDRESS ON FILE | | | | | |
| 2434242 | Dagmar Lipowsky Almenas | ADDRESS ON FILE | | | | | |
| 2446067 | Dagmar Santiago Antony | ADDRESS ON FILE | | | | | |
| 2476018 | DAGMARI PEREZ PADILLA | ADDRESS ON FILE | | | | | |
| 2499373 | DAGMARIE GROENNOU TORRES | ADDRESS ON FILE | | | | | |
| 2479556 | DAGMARIE OTERO ROSA | ADDRESS ON FILE | | | | | |
| 2432257 | Dagmarilis D Lopez Rosado | ADDRESS ON FILE | | | | | |
| 2483733 | DAGMARIS CRUZ BORRERO | ADDRESS ON FILE | | | | | |
| 2477377 | DAGMARY LOZADA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2452835 | Dagmary Fornes | ADDRESS ON FILE | | | | | |
| 2392558 | Dagoberto Rodriguez Marrero | ADDRESS ON FILE | | | | | |
| 2502920 | DAHIANA SANTIAGO LABOY | ADDRESS ON FILE | | | | | |
| 2486379 | DAHIANA TORRES MONTERO | ADDRESS ON FILE | | | | | |
| 2425658 | Dahiana Torres Montero | ADDRESS ON FILE | | | | | |
| 2506809 | DAHIANARA RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2371917 | Dahir Irizarry Irizarry | ADDRESS ON FILE | | | | | |
| 2493716 | DAHLIA A SELLES IGLESIAS | ADDRESS ON FILE | | | | | |
| 2371956 | Dahlia A Selles Iglesias | ADDRESS ON FILE | | | | | |
| 2472779 | DAHRIANA DORTA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2446198 | Dahrma I Daniel Santaella | ADDRESS ON FILE | | | | | |
| 2431711 | Dahrma R Soto Revilla | ADDRESS ON FILE | | | | | |
| 2439885 | Daiana De Leon Rosario | ADDRESS ON FILE | | | | | |
| 2490745 | DAIBER N CARRION MUNOZ | ADDRESS ON FILE | | | | | |
| 2484951 | DAICHA M MERCADO PANTOJA | ADDRESS ON FILE | | | | | |
| 2389294 | Daila Henriquez Rivera | ADDRESS ON FILE | | | | | |
| 2500853 | DAILAH G MOCTEZUMA HERRERA | ADDRESS ON FILE | | | | | |
| 2492522 | DAILEEN MEDINA LOZADA | ADDRESS ON FILE | | | | | |
| 2442090 | Daily La Torre Santiago | ADDRESS ON FILE | | | | | |
| 2475567 | DAILYN LAVIENA VELÁZQUEZ | ADDRESS ON FILE | | | | | |
| 2506669 | DAIMARA D MARTINEZ CORTES | ADDRESS ON FILE | | | | | |
| 2479410 | DAINA E RAMOS JUARBE | ADDRESS ON FILE | | | | | |
| 2466993 | Daina I Burgos Aguilar | ADDRESS ON FILE | | | | | |
| 2500437 | DAINAMAR SANTIAGO SERRANO | ADDRESS ON FILE | | | | | |
| 2500462 | DAIRA E ARNALDI ENCARNACION | ADDRESS ON FILE | | | | | |
| 2482687 | DAIRALISSE ORTIZ ROSADO | ADDRESS ON FILE | | | | | |
| 2424412 | Daisey D Rosado Rosario | ADDRESS ON FILE | | | | | |
| 2492766 | DAISY ADORNO NERIS | ADDRESS ON FILE | | | | | |
| 2495180 | DAISY APONTE RIVERA | ADDRESS ON FILE | | | | | |
| 2500081 | DAISY BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2477656 | DAISY BONET CABAN | ADDRESS ON FILE | | | | | |
| 2474046 | DAISY CARABALLO MERCADO | ADDRESS ON FILE | | | | | |
| 2475138 | DAISY CARTAGENA COLON | ADDRESS ON FILE | | | | | |
| 2473328 | DAISY CLAUDIO RIVERA | ADDRESS ON FILE | | | | | |
| 2473989 | DAISY COLLAZO ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2486345 | DAISY COLON OCASIO | ADDRESS ON FILE | | | | | |
| 2472748 | DAISY COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2487731 | DAISY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2494443 | DAISY DE JESUS ESPADA | ADDRESS ON FILE | | | | | |
| 2472093 | DAISY DE LA CRUZ VELEZ | ADDRESS ON FILE | | | | | |
| 2489647 | DAISY DEL VALLE MORALES | ADDRESS ON FILE | | | | | |
| 2490421 | DAISY DIAZ RIVERA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 338 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2488913 | DAISY FELICIANO ACEVEDO | ADDRESS ON FILE |
| 2476407 | DAISY FELIX ORENGO | ADDRESS ON FILE |
| 2504164 | DAISY FIGUEROA NARVAEZ | ADDRESS ON FILE |
| 2492339 | DAISY FLORES FERNANDEZ | ADDRESS ON FILE |
| 2506647 | DAISY GERENA SANTIAGO | ADDRESS ON FILE |
| 2471861 | DAISY GONZALEZ NUNEZ | ADDRESS ON FILE |
| 2472626 | DAISY GONZALEZ RUPERTO | ADDRESS ON FILE |
| 2491291 | DAISY HERNANDEZ DIAZ | ADDRESS ON FILE |
| 2472788 | DAISY JIMENEZ ECHEVARRIA | ADDRESS ON FILE |
| 2474252 | DAISY JIMENEZ LOZADA | ADDRESS ON FILE |
| 2474432 | DAISY JUARBE VAZQUEZ | ADDRESS ON FILE |
| 2475114 | DAISY LOPEZ RIVERA | ADDRESS ON FILE |
| 2489834 | DAISY MACHIN MEDINA | ADDRESS ON FILE |
| 2500111 | DAISY MALARET MOLINA | ADDRESS ON FILE |
| 2483042 | DAISY MARQUEZ MENDEZ | ADDRESS ON FILE |
| 2497498 | DAISY MARTINEZ RIVERA | ADDRESS ON FILE |
| 2491264 | DAISY MARTINEZ TORRES | ADDRESS ON FILE |
| 2495322 | DAISY MATOS MARTINEZ | ADDRESS ON FILE |
| 2493661 | DAISY MENDEZ BARRETO | ADDRESS ON FILE |
| 2494385 | DAISY MENDEZ NIEVES | ADDRESS ON FILE |
| 2500661 | DAISY MERCADO LOSADA | ADDRESS ON FILE |
| 2492912 | DAISY MORALES GONZALEZ | ADDRESS ON FILE |
| 2505284 | DAISY NIEVES ORTIZ | ADDRESS ON FILE |
| 2505289 | DAISY NIEVES ORTIZ | ADDRESS ON FILE |
| 2472761 | DAISY OCASIO MALDONADO | ADDRESS ON FILE |
| 2484653 | DAISY ORSINI RODRIGUEZ | ADDRESS ON FILE |
| 2478980 | DAISY OSTOLAEA GERENA | ADDRESS ON FILE |
| 2483619 | DAISY PANTOJA ARROYO | ADDRESS ON FILE |
| 2487756 | DAISY PEREZ ARCE | ADDRESS ON FILE |
| 2496760 | DAISY PEREZ CRUZ | ADDRESS ON FILE |
| 2476526 | DAISY PIZARRO PIZARRO | ADDRESS ON FILE |
| 2488526 | DAISY QUILES CASTELLAR | ADDRESS ON FILE |
| 2500304 | DAISY RAMOS MADERA | ADDRESS ON FILE |
| 2497426 | DAISY RAMOS NIEVES | ADDRESS ON FILE |
| 2497957 | DAISY RIVERA AVILES | ADDRESS ON FILE |
| 2472661 | DAISY RIVERA BURGOS | ADDRESS ON FILE |
| 2495990 | DAISY RIVERA FONTANEZ | ADDRESS ON FILE |
| 2472241 | DAISY RIVERA GONZALEZ | ADDRESS ON FILE |
| 2496582 | DAISY RIVERA MARTINEZ | ADDRESS ON FILE |
| 2482084 | DAISY RIVERA ORTIZ | ADDRESS ON FILE |
| 2482711 | DAISY RIVERA PASTOR | ADDRESS ON FILE |
| 2480842 | DAISY RIVERA RIVERA | ADDRESS ON FILE |
| 2480057 | DAISY RODRIGUEZ CURET | ADDRESS ON FILE |
| 2486159 | DAISY RODRIGUEZ DELGADO | ADDRESS ON FILE |
| 2476231 | DAISY RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2472977 | DAISY RODRIGUEZ MOJICA | ADDRESS ON FILE |
| 2475414 | DAISY ROSARIO VIERA | ADDRESS ON FILE |
| 2496889 | DAISY RUIZ ESTEVES | ADDRESS ON FILE |
| 2476077 | DAISY RUIZ RIVERA | ADDRESS ON FILE |
| 2498060 | DAISY SANTIAGO COLLAZO | ADDRESS ON FILE |
| 2472210 | DAISY SANTIAGO LUNA | ADDRESS ON FILE |
| 2487098 | DAISY SANTIAGO MATOS | ADDRESS ON FILE |
| 2490698 | DAISY SEISE RAMOS | ADDRESS ON FILE |
| 2487069 | DAISY TORRES CENTENO | ADDRESS ON FILE |
| 2489794 | DAISY TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2471819 | DAISY TORRES SANTIAGO | ADDRESS ON FILE |
| 2472590 | DAISY VAZQUEZ NEGRON | ADDRESS ON FILE |
| 2473948 | DAISY VELEZ RAMOS | ADDRESS ON FILE |
| 2472851 | DAISY VELEZ VELEZ | ADDRESS ON FILE |
| 2384821 | Daisy A Ayala Marrero | ADDRESS ON FILE |
| 2472802 | DAISY A HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| 2475175 | DAISY A LUNA CRUZ | ADDRESS ON FILE |
| 2425395 | Daisy Acevedo Mendez | ADDRESS ON FILE |
| 2428203 | Daisy Acosta Melendez | ADDRESS ON FILE |
| 2385535 | Daisy Aponte Berdecia | ADDRESS ON FILE |
| 2392252 | Daisy Baez Oyola | ADDRESS ON FILE |
| 2437102 | Daisy Benitez Ramirez | ADDRESS ON FILE |
| 2425231 | Daisy Betancourt Falero | ADDRESS ON FILE |
| 2373183 | Daisy Bosch Cruz | ADDRESS ON FILE |
| 2451330 | Daisy Bryan Perez | ADDRESS ON FILE |
| 2439613 | Daisy C Galloway Verdejo | ADDRESS ON FILE |
| 2465210 | Daisy Caceres Crespo | ADDRESS ON FILE |
| 2387567 | Daisy Camacho Galindez | ADDRESS ON FILE |
| 2445650 | Daisy Campos Juarbe | ADDRESS ON FILE |
| 2428806 | Daisy Carrion Rodriguez | ADDRESS ON FILE |
| 2450032 | Daisy Centeno Burgos | ADDRESS ON FILE |
| 2426293 | Daisy Colon Ocasio | ADDRESS ON FILE |
| 2447827 | Daisy Concepcion Rivera | ADDRESS ON FILE |
| 2381445 | Daisy Cordero Martinez | ADDRESS ON FILE |
| 2399320 | Daisy Coreano Ayala | ADDRESS ON FILE |
| 2574604 | Daisy Coreano Ayala | ADDRESS ON FILE |
| 2440426 | Daisy Costales Rojas | ADDRESS ON FILE |
| 2371868 | Daisy Cruz Rodriguez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 339 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2431796 | Daisy Cuadrado Pedrosa | ADDRESS ON FILE |
| 2445203 | Daisy Curbelo Jaramillo | ADDRESS ON FILE |
| 2431189 | Daisy D Cardona Pagan | ADDRESS ON FILE |
| 2427023 | Daisy D Morales Rivera | ADDRESS ON FILE |
| 2434851 | Daisy D Perez Moreno | ADDRESS ON FILE |
| 2430787 | Daisy De Jesus Tubens | ADDRESS ON FILE |
| 2431993 | Daisy De Rodriguez | ADDRESS ON FILE |
| 2443579 | Daisy Diaz Perez | ADDRESS ON FILE |
| 2505244 | DAISY E COLON RAMOS | ADDRESS ON FILE |
| 2488877 | DAISY E DE JESUS MELENDEZ | ADDRESS ON FILE |
| 2376306 | Daisy E E Ariza Demieses | ADDRESS ON FILE |
| 2452009 | Daisy E Hernandez Molina | ADDRESS ON FILE |
| 2474321 | DAISY E MATIENZO SOTO | ADDRESS ON FILE |
| 2477873 | DAISY E MORALES PEREZ | ADDRESS ON FILE |
| 2483168 | DAISY E RUIZ | ADDRESS ON FILE |
| 2474735 | DAISY E TORRES ALVARADO | ADDRESS ON FILE |
| 2450836 | Daisy Esteves | ADDRESS ON FILE |
| 2381587 | Daisy Fernandez Velazquez | ADDRESS ON FILE |
| 2399057 | Daisy Ferrer Colon | ADDRESS ON FILE |
| 2572485 | Daisy Ferrer Colon | ADDRESS ON FILE |
| 2467932 | Daisy Figueroa Medina | ADDRESS ON FILE |
| 2488388 | DAISY G MARRERO VAZQUEZ | ADDRESS ON FILE |
| 2382157 | Daisy Garcia Morales | ADDRESS ON FILE |
| 2460287 | Daisy Garcia Velez | ADDRESS ON FILE |
| 2426515 | Daisy Gerena Ortiz | ADDRESS ON FILE |
| 2382307 | Daisy Ginel Velazquez | ADDRESS ON FILE |
| 2454949 | Daisy Gonzalez Gonzalez | ADDRESS ON FILE |
| 2453035 | Daisy Guzman Oquendo | ADDRESS ON FILE |
| 2505515 | DAISY H ORTIZ FERRER | ADDRESS ON FILE |
| 2456067 | Daisy Hernandez Roman | ADDRESS ON FILE |
| 2383398 | Daisy I Agosto Acosta | ADDRESS ON FILE |
| 2465071 | Daisy I Alvira Rodriguez | ADDRESS ON FILE |
| 2457653 | Daisy I Ayala Lugo | ADDRESS ON FILE |
| 2498084 | DAISY I CRUZ COLLAZO | ADDRESS ON FILE |
| 2478451 | DAISY I ELIEA CEDENO | ADDRESS ON FILE |
| 2430858 | Daisy I Hernandez Morales | ADDRESS ON FILE |
| 2397660 | Daisy I Juarbe Toledo | ADDRESS ON FILE |
| 2571631 | Daisy I Juarbe Toledo | ADDRESS ON FILE |
| 2494173 | DAISY I LEBRON RIVERA | ADDRESS ON FILE |
| 2432736 | Daisy I Martin Rodriguez | ADDRESS ON FILE |
| 2398640 | Daisy I Medina Torres | ADDRESS ON FILE |
| 2574207 | Daisy I Medina Torres | ADDRESS ON FILE |
| 2480841 | DAISY I NIEVES DIAZ | ADDRESS ON FILE |
| 2481829 | DAISY I ORTIZ CARTAGENA | ADDRESS ON FILE |
| 2427735 | Daisy I Rios Isern | ADDRESS ON FILE |
| 2489487 | DAISY I RIOS VELEZ | ADDRESS ON FILE |
| 2489700 | DAISY I RIVERA GONZALEZ | ADDRESS ON FILE |
| 2385408 | Daisy I Santiago Garcia | ADDRESS ON FILE |
| 2426538 | Daisy I Velez Cruz | ADDRESS ON FILE |
| 2505259 | DAISY J BATIZ CEDENO | ADDRESS ON FILE |
| 2504968 | DAISY J GONZALEZ DEGRO | ADDRESS ON FILE |
| 2483199 | DAISY J OTERO OTERO | ADDRESS ON FILE |
| 2436575 | Daisy J Rodriguez Rivera | ADDRESS ON FILE |
| 2430716 | Daisy Juarbe Vazquez | ADDRESS ON FILE |
| 2428382 | Daisy L Albino Rosario | ADDRESS ON FILE |
| 2378870 | Daisy L Anglero Audinot | ADDRESS ON FILE |
| 2488965 | DAISY L DEYNES HERNANDEZ | ADDRESS ON FILE |
| 2440229 | Daisy L Gerena Irizarry | ADDRESS ON FILE |
| 2393321 | Daisy L Rivera Lopez | ADDRESS ON FILE |
| 2395104 | Daisy Larregui De Vos | ADDRESS ON FILE |
| 2456733 | Daisy Latorre Rivera | ADDRESS ON FILE |
| 2396345 | Daisy Lopez Soto | ADDRESS ON FILE |
| 2389932 | Daisy Lugo Rodriguez | ADDRESS ON FILE |
| 2487086 | DAISY M CABOT VELEZ | ADDRESS ON FILE |
| 2467181 | Daisy M Calderon Perez | ADDRESS ON FILE |
| 2478519 | DAISY M DE JESUS RIVERA | ADDRESS ON FILE |
| 2438643 | Daisy M Hernandez Colon | ADDRESS ON FILE |
| 2446608 | Daisy M Martinez Guzman | ADDRESS ON FILE |
| 2503409 | DAISY M MORALES CABAN | ADDRESS ON FILE |
| 2466391 | Daisy M Nunez Alvarado | ADDRESS ON FILE |
| 2480293 | DAISY M NUNEZ ALVARADO | ADDRESS ON FILE |
| 2393473 | Daisy M Pagan Serrano | ADDRESS ON FILE |
| 2504380 | DAISY M PEREZ RIVERA | ADDRESS ON FILE |
| 2468587 | Daisy M Rios Cajigas | ADDRESS ON FILE |
| 2397675 | Daisy M Rivera Rodriguez | ADDRESS ON FILE |
| 2571646 | Daisy M Rivera Rodriguez | ADDRESS ON FILE |
| 2500556 | DAISY M RODRIGUEZ ALICEA | ADDRESS ON FILE |
| 2437614 | Daisy M Rodriguez Medina | ADDRESS ON FILE |
| 2493841 | DAISY M SUAREZ RUIZ | ADDRESS ON FILE |
| 2460610 | Daisy Marrero Castro | ADDRESS ON FILE |
| 2375653 | Daisy Martinez Colon | ADDRESS ON FILE |
| 2458207 | Daisy Medina Alameda | ADDRESS ON FILE |
| 2429422 | Daisy Melendez Alvira | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | |
|---|---|---|---|
| 2455045 | Daisy Melendez Diaz | ADDRESS ON FILE | |
| 2442388 | Daisy Melendez Falcon | ADDRESS ON FILE | |
| 2442111 | Daisy Melendez Montes | ADDRESS ON FILE | |
| 2393081 | Daisy Morales Torres | ADDRESS ON FILE | |
| 2423921 | Daisy Mu?tz Rosario | ADDRESS ON FILE | |
| 2491777 | DAISY N CRESPO GARCIA | ADDRESS ON FILE | |
| 2488813 | DAISY N VAZQUEZ SANCHEZ | ADDRESS ON FILE | |
| 2376889 | Daisy Negron Negron | ADDRESS ON FILE | |
| 2445449 | Daisy Olivera Vega | ADDRESS ON FILE | |
| 2397927 | Daisy Otero Correa | ADDRESS ON FILE | |
| 2574966 | Daisy Otero Correa | ADDRESS ON FILE | |
| 2427107 | Daisy Pacheco Nazario | ADDRESS ON FILE | |
| 2386235 | Daisy Padilla Fuentes | ADDRESS ON FILE | |
| 2442974 | Daisy Padilla Perez | ADDRESS ON FILE | |
| 2443969 | Daisy Pe\A Bermudez | ADDRESS ON FILE | |
| 2450201 | Daisy Perez Melendez | ADDRESS ON FILE | |
| 2450646 | Daisy Pinto Lopez | ADDRESS ON FILE | |
| 2447838 | Daisy Quintana Velazquez | ADDRESS ON FILE | |
| 2464190 | Daisy Ramirez Rosario | ADDRESS ON FILE | |
| 2447165 | Daisy Ramos Rodriguez | ADDRESS ON FILE | |
| 2432338 | Daisy Ramos Vega | ADDRESS ON FILE | |
| 2375175 | Daisy Rivera Figueroa | ADDRESS ON FILE | |
| 2447780 | Daisy Rivera Hernandez | ADDRESS ON FILE | |
| 2383233 | Daisy Rivera Rentas | ADDRESS ON FILE | |
| 2451288 | Daisy Rivera Santiago | ADDRESS ON FILE | |
| 2428551 | Daisy Rodriguez Caro | ADDRESS ON FILE | |
| 2437384 | Daisy Rodriguez Luna No Apellido Luna | ADDRESS ON FILE | |
| 2442936 | Daisy Rodriguez Nieves | ADDRESS ON FILE | |
| 2470235 | Daisy Rodriguez Rodriguez | ADDRESS ON FILE | |
| 2384909 | Daisy Rodriguez Sanchez | ADDRESS ON FILE | |
| 2463254 | Daisy Rolon Ortiz | ADDRESS ON FILE | |
| 2443776 | Daisy Rosado Rodriguez | ADDRESS ON FILE | |
| 2470204 | Daisy S Perez Cruz | ADDRESS ON FILE | |
| 2427934 | Daisy Santana Fernandez | ADDRESS ON FILE | |
| 2429988 | Daisy Santiago Castro | ADDRESS ON FILE | |
| 2430200 | Daisy Santiago Diaz | ADDRESS ON FILE | |
| 2446179 | Daisy Santiago Garcia | ADDRESS ON FILE | |
| 2432658 | Daisy Santiago Luna | ADDRESS ON FILE | |
| 2456074 | Daisy Silva Batista | ADDRESS ON FILE | |
| 2469892 | Daisy Soto Perez | ADDRESS ON FILE | |
| 2426594 | Daisy Telles Rosario | ADDRESS ON FILE | |
| 2445461 | Daisy Torres Berrios | ADDRESS ON FILE | |
| 2390419 | Daisy Torres Cruzado | ADDRESS ON FILE | |
| 2378281 | Daisy Torres De Castro | ADDRESS ON FILE | |
| 2456620 | Daisy Torres Mu?tz | ADDRESS ON FILE | |
| 2429006 | Daisy Torres Perez | ADDRESS ON FILE | |
| 2426745 | Daisy Torres Robles | ADDRESS ON FILE | |
| 2458059 | Daisy Trinidad Alvarez | ADDRESS ON FILE | |
| 2469492 | Daisy Valdes Martinez | ADDRESS ON FILE | |
| 1566196 | Daisy Velez Ortiz y Jose Martinez Rodriguez | ADDRESS ON FILE | |
| 2467339 | Daisy W Gonzalez Rosado | ADDRESS ON FILE | |
| 2432316 | Daisy Y Mu?tz Mu?tz | ADDRESS ON FILE | |
| 2493279 | DAISY Y NIEVES PENA | ADDRESS ON FILE | |
| 2500024 | DAISY Y SANTOS GALUNDEZ | ADDRESS ON FILE | |
| 2492960 | DAISYDE  COLON AMARO | ADDRESS ON FILE | |
| 2471526 | DAIUDY  CRUZ LOPEZ | ADDRESS ON FILE | |
| 2485071 | DAIXA E IRIZARRY ARROYO | ADDRESS ON FILE | |
| 2504975 | DAIZABETH  CADIZ MARTINEZ | ADDRESS ON FILE | |
| 2460405 | Dalci Lebron Nieves | ADDRESS ON FILE | |
| 1148190 | DALECCIO RODRIGUEZ, SONIA V | ADDRESS ON FILE | |
| 2421299 | DALECCIO TORRES,GLADYS | ADDRESS ON FILE | |
| 2421946 | DALECCIO TORRES,WILFREDO | ADDRESS ON FILE | |
| 2399405 | Dalgis E Sardina Vega | ADDRESS ON FILE | |
| 2493365 | DALIA  MONTALBAN LAUREANO | ADDRESS ON FILE | |
| 2492639 | DALIA  ROLDAN VAZQUEZ | ADDRESS ON FILE | |
| 2381552 | Dalia Alsina Vazquez | ADDRESS ON FILE | |
| 2442659 | Dalia D Clemente Rodriguez | ADDRESS ON FILE | |
| 2487012 | DALIA E LOPEZ MARTINEZ | ADDRESS ON FILE | |
| 2394224 | Dalia E Ortiz Colon | ADDRESS ON FILE | |
| 2502072 | DALIA E SANCHEZ ORTEGA | ADDRESS ON FILE | |
| 2451434 | Dalia G Segarra Jove | ADDRESS ON FILE | |
| 2390167 | Dalia Gonzalez Valdivia | ADDRESS ON FILE | |
| 2445089 | Dalia Guisao Senquiz | ADDRESS ON FILE | |
| 2398114 | Dalia I Aponte Cordova | ADDRESS ON FILE | |
| 2575153 | Dalia I Aponte Cordova | ADDRESS ON FILE | |
| 2427824 | Dalia J Delgado Collazo | ADDRESS ON FILE | |
| 2484482 | DALIA J GONZALEZ RUIZ | ADDRESS ON FILE | |
| 2386300 | Dalia M M Landron Seijo | ADDRESS ON FILE | |
| 2379283 | Dalia M M Velez Irizarry | ADDRESS ON FILE | |
| 2440129 | Dalia M Pizarro Manso | ADDRESS ON FILE | |
| 2476780 | DALIA M VIENTOS CRUZ | ADDRESS ON FILE | |
| 2371478 | Dalia Marti Martoral | ADDRESS ON FILE | |
| 2387489 | Dalia Nazario Castro | ADDRESS ON FILE | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2936693 | Dalia Olmedo Ruiz | ADDRESS ON FILE | | | | | | |
| 2464010 | Dalia Rodriguez Andino | ADDRESS ON FILE | | | | | | |
| 2443498 | Dalia Santana Rodriguez | ADDRESS ON FILE | | | | | | |
| 2457611 | Dalia Santos Roldan | ADDRESS ON FILE | | | | | | |
| 2398918 | Dalia Torres Berrios | ADDRESS ON FILE | | | | | | |
| 2572345 | Dalia Torres Berrios | ADDRESS ON FILE | | | | | | |
| 2447025 | Daliamari Berrios Jovet | ADDRESS ON FILE | | | | | | |
| 2479565 | DALIANA FIGUEROA ORELLANA | ADDRESS ON FILE | | | | | | |
| 2500055 | DALIANA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2503535 | DALIANNE FERNANDEZ ROQUE | ADDRESS ON FILE | | | | | | |
| 2450325 | Dalies J Deynes Vargas | ADDRESS ON FILE | | | | | | |
| 2494412 | DALILA BONILLA VEGA | ADDRESS ON FILE | | | | | | |
| 2476347 | DALILA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 2498775 | DALILA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2487859 | DALILA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2494789 | DALILA MORALES RESTO | ADDRESS ON FILE | | | | | | |
| 2493514 | DALILA MORELLES RIVERA | ADDRESS ON FILE | | | | | | |
| 2481835 | DALILA SANTIAGO ESPINEL | ADDRESS ON FILE | | | | | | |
| 2485363 | DALILA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2395522 | Dalila Gerena Arroyo | ADDRESS ON FILE | | | | | | |
| 2394346 | Dalila Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2388159 | Dalila Parra Romero | ADDRESS ON FILE | | | | | | |
| 2455941 | Dalila R Pe7A Martinez | ADDRESS ON FILE | | | | | | |
| 2431768 | Dalila Ramos Rivera | ADDRESS ON FILE | | | | | | |
| 2448793 | Dalila Rodriguez Millan | ADDRESS ON FILE | | | | | | |
| 2447137 | Dalila Zayas Del Valle | ADDRESS ON FILE | | | | | | |
| 2483220 | DALILIH ALBELO SOTO | ADDRESS ON FILE | | | | | | |
| 2504942 | DALILIH M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2485303 | DALIMAR PRIETO PEREZ | ADDRESS ON FILE | | | | | | |
| 2457534 | Dalim Fernandez Mulero | ADDRESS ON FILE | | | | | | |
| 2488346 | DALINE E LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2485014 | DALIS Y MACEIRA PEREZ | ADDRESS ON FILE | | | | | | |
| 2507017 | DALISSE RUBERT REYES | ADDRESS ON FILE | | | | | | |
| 2501288 | DALITEA E COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 2494625 | DALIXA SALGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2488497 | DALIXIS MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2478952 | DALIZ ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2504117 | DALIZE MARCANO SUAREZ | ADDRESS ON FILE | | | | | | |
| 2489736 | DALIZZA VEGA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 2432717 | Dalizza Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2438578 | Dalling A Gonzalez Soto | ADDRESS ON FILE | | | | | | |
| 2442374 | Dally E Perez Lugo | ADDRESS ON FILE | | | | | | |
| 2501712 | DALLY F SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 2499887 | DALMA ROSA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 2432018 | Dalma A Alicea Alicea | ADDRESS ON FILE | | | | | | |
| 2466575 | D'Alma Cruz Ortiz | ADDRESS ON FILE | | | | | | |
| 2483416 | DALMA E CLEMENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2503953 | DALMA L RAMIREZ VILLAHERMOSA | ADDRESS ON FILE | | | | | | |
| 2497682 | DALMA M TOLEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 2462634 | Dalma Rivera Rola | ADDRESS ON FILE | | | | | | |
| 2501015 | DALMARI MARCANO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2490875 | DALMARIE ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2478542 | DALMARIE GUILFU MARQUEZ | ADDRESS ON FILE | | | | | | |
| 2440333 | Dalmarie Torres Vazquez | ADDRESS ON FILE | | | | | | |
| 2395721 | Dalmariz Gonzalez Garcia | ADDRESS ON FILE | | | | | | |
| 2444386 | Dalmary Asencio Hernandez | ADDRESS ON FILE | | | | | | |
| 2490595 | DALMARYS BRUNET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2504875 | DALMARYS E MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2415491 | DALMAU ACEVEDO,MARIBEL | ADDRESS ON FILE | | | | | | |
| 2401084 | DALMAU BORIA,MARIA | ADDRESS ON FILE | | | | | | |
| 123081 | Dalmau Martinez, Jose E | ADDRESS ON FILE | | | | | | |
| 2465203 | Dalmira Cede?O Mu?Oz | ADDRESS ON FILE | | | | | | |
| 2468277 | Dalmiro Rivera Aponte | ADDRESS ON FILE | | | | | | |
| 2424463 | Dalvin A Loubriel Negron | ADDRESS ON FILE | | | | | | |
| 2433645 | Dalvin A Rosado Morales | ADDRESS ON FILE | | | | | | |
| 2457987 | Dalvin Anderson Villafa7E | ADDRESS ON FILE | | | | | | |
| 2497182 | DALY BURGOS OTERO | ADDRESS ON FILE | | | | | | |
| 2411480 | DALY AHORRIO,MARY E | ADDRESS ON FILE | | | | | | |
| 2505062 | DALYMIRKA GONZALEZ RUBERT | ADDRESS ON FILE | | | | | | |
| 2502353 | DALYNE SERRANO SANTANA | ADDRESS ON FILE | | | | | | |
| 2427891 | Dalynette Salas Santiago | ADDRESS ON FILE | | | | | | |
| 2425314 | Dalys O Lopez Diaz | ADDRESS ON FILE | | | | | | |
| 2483228 | DALYTIZA CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2398803 | Dam Ortiz Pagan | ADDRESS ON FILE | | | | | | |
| 2574370 | Dam Ortiz Pagan | ADDRESS ON FILE | | | | | | |
| 2428055 | Damallantty Rodriguez Pantoj | ADDRESS ON FILE | | | | | | |
| 2483933 | DAMALY IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2491370 | DAMARI COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2496593 | DAMARI ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2477127 | DAMARI RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 2373084 | Damari Gonzalez Ramirez | ADDRESS ON FILE | | | | | | |
| 2447988 | Damari Montalvo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2487519 | DAMARIE MATTEY TORRES | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2481769 | DAMARIS MORAZA RIVERA | ADDRESS ON FILE | | | | |
| 2501404 | DAMARIS RODRIGUEZ BORGES | ADDRESS ON FILE | | | | |
| 2476295 | DAMARIS ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | |
| 2483013 | DAMARIS AGESTA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2495956 | DAMARIS ARUZ BARBOSA | ADDRESS ON FILE | | | | |
| 2479585 | DAMARIS AVILA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501663 | DAMARIS AYALA COLON | ADDRESS ON FILE | | | | |
| 2478332 | DAMARIS AYALA GONZALEZ | ADDRESS ON FILE | | | | |
| 2478970 | DAMARIS BAEZ ALBINO | ADDRESS ON FILE | | | | |
| 2503977 | DAMARIS BAEZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2496236 | DAMARIS BAEZ YAMBO | ADDRESS ON FILE | | | | |
| 2490316 | DAMARIS BELTRAN MELENDEZ | ADDRESS ON FILE | | | | |
| 2481375 | DAMARIS BERRIOS ORTIZ | ADDRESS ON FILE | | | | |
| 2473164 | DAMARIS BONILLA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2481864 | DAMARIS CARDONA APONTE | ADDRESS ON FILE | | | | |
| 2477833 | DAMARIS CARRASQUILLO MUNIZ | ADDRESS ON FILE | | | | |
| 2504908 | DAMARIS CASTRO MULERO | ADDRESS ON FILE | | | | |
| 2494662 | DAMARIS CHABRIER ROSADO | ADDRESS ON FILE | | | | |
| 2499612 | DAMARIS CINTRON ALVARADO | ADDRESS ON FILE | | | | |
| 2484574 | DAMARIS CINTRON OQUENDO | ADDRESS ON FILE | | | | |
| 2484836 | DAMARIS COLON ACEVEDO | ADDRESS ON FILE | | | | |
| 2500496 | DAMARIS COLON MATIAS | ADDRESS ON FILE | | | | |
| 2496742 | DAMARIS COLON ROBLES | ADDRESS ON FILE | | | | |
| 2474914 | DAMARIS CONCEPCION VARGAS | ADDRESS ON FILE | | | | |
| 2491975 | DAMARIS CONTRERAS OCASIO | ADDRESS ON FILE | | | | |
| 2488049 | DAMARIS CORCHADO ROBLES | ADDRESS ON FILE | | | | |
| 2490577 | DAMARIS CRUZ PEREZ | ADDRESS ON FILE | | | | |
| 2492173 | DAMARIS CRUZ QUINONES | ADDRESS ON FILE | | | | |
| 2472575 | DAMARIS CUEVAS ARVELO | ADDRESS ON FILE | | | | |
| 2474092 | DAMARIS DE JESUS LAZU | ADDRESS ON FILE | | | | |
| 2471411 | DAMARIS DE LEON IRIZARRY | ADDRESS ON FILE | | | | |
| 2477479 | DAMARIS DIAZ CRUZ | ADDRESS ON FILE | | | | |
| 2496425 | DAMARIS DIAZ PEREZ | ADDRESS ON FILE | | | | |
| 2500484 | DAMARIS DURAN VARGAS | ADDRESS ON FILE | | | | |
| 2500319 | DAMARIS ESPARRA COLON | ADDRESS ON FILE | | | | |
| 2496193 | DAMARIS ESTRADA MENDOZA | ADDRESS ON FILE | | | | |
| 2495083 | DAMARIS FELIX HERNANDEZ | ADDRESS ON FILE | | | | |
| 2489141 | DAMARIS FELIX VEGA | ADDRESS ON FILE | | | | |
| 2499174 | DAMARIS FERNANDEZ RULLAN | ADDRESS ON FILE | | | | |
| 2484457 | DAMARIS FERRER LARACUENTE | ADDRESS ON FILE | | | | |
| 2472884 | DAMARIS FIGUEROA FELICIANO | ADDRESS ON FILE | | | | |
| 2497615 | DAMARIS FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | |
| 2481169 | DAMARIS FIGUEROA PEREZ | ADDRESS ON FILE | | | | |
| 2478913 | DAMARIS GARCIA RIVERA | ADDRESS ON FILE | | | | |
| 2497608 | DAMARIS GONZALEZ ADORNO | ADDRESS ON FILE | | | | |
| 2486994 | DAMARIS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2504034 | DAMARIS GONZALEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2480765 | DAMARIS GONZALEZ VARGAS | ADDRESS ON FILE | | | | |
| 2477462 | DAMARIS HERNANDEZ VELEZ | ADDRESS ON FILE | | | | |
| 2484468 | DAMARIS IRIZARRY PAZO | ADDRESS ON FILE | | | | |
| 2490902 | DAMARIS LABOY COLON | ADDRESS ON FILE | | | | |
| 2506583 | DAMARIS LICEAGA RIOS | ADDRESS ON FILE | | | | |
| 2481637 | DAMARIS LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2501321 | DAMARIS LORENZO GONZALEZ | ADDRESS ON FILE | | | | |
| 2502007 | DAMARIS LUGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2484778 | DAMARIS MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479415 | DAMARIS MALAVE GARCIA | ADDRESS ON FILE | | | | |
| 2474028 | DAMARIS MARTINEZ COSME | ADDRESS ON FILE | | | | |
| 2484377 | DAMARIS MATOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2494910 | DAMARIS MEDINA ESTREMERA | ADDRESS ON FILE | | | | |
| 2491347 | DAMARIS MERCADO ROSA | ADDRESS ON FILE | | | | |
| 2492878 | DAMARIS MIRANDA ROLON | ADDRESS ON FILE | | | | |
| 2475879 | DAMARIS MORALES SANCHEZ | ADDRESS ON FILE | | | | |
| 2481662 | DAMARIS MORALES SANCHEZ | ADDRESS ON FILE | | | | |
| 2494568 | DAMARIS MUNIZ ROSA | ADDRESS ON FILE | | | | |
| 2491148 | DAMARIS MUQOZ SERRANO | ADDRESS ON FILE | | | | |
| 2480815 | DAMARIS ORENGO MORALES | ADDRESS ON FILE | | | | |
| 2490280 | DAMARIS ORTIZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2490350 | DAMARIS ORTIZ LABOY | ADDRESS ON FILE | | | | |
| 2498625 | DAMARIS OTERO RIVERA | ADDRESS ON FILE | | | | |
| 2491078 | DAMARIS PADILLA PEREZ | ADDRESS ON FILE | | | | |
| 2496952 | DAMARIS PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2498661 | DAMARIS PEREZ SENTISTEBAN | ADDRESS ON FILE | | | | |
| 2506680 | DAMARIS PEREZ SERRANO | ADDRESS ON FILE | | | | |
| 2486020 | DAMARIS PEREZ TOLEDO | ADDRESS ON FILE | | | | |
| 2495534 | DAMARIS RAMIREZ PEREZ | ADDRESS ON FILE | | | | |
| 2491609 | DAMARIS RAMOS COSME | ADDRESS ON FILE | | | | |
| 2494715 | DAMARIS RESTO ADORNO | ADDRESS ON FILE | | | | |
| 2489380 | DAMARIS REVERON TORRES | ADDRESS ON FILE | | | | |
| 2490227 | DAMARIS RIVERA ALICEA | ADDRESS ON FILE | | | | |
| 2494842 | DAMARIS RIVERA ALVARADO | ADDRESS ON FILE | | | | |
| 2498793 | DAMARIS RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2476536 | DAMARIS RIVERA CASIANO | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2489268 | DAMARIS RIVERA DELGADO | ADDRESS ON FILE | | | | |
| 2503640 | DAMARIS RIVERA MARTINEZ | ADDRESS ON FILE | | | | |
| 2477880 | DAMARIS RIVERA MIRANDA | ADDRESS ON FILE | | | | |
| 2472892 | DAMARIS RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2502162 | DAMARIS RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2494402 | DAMARIS RIVERA VELEZ | ADDRESS ON FILE | | | | |
| 2483479 | DAMARIS RODRIGUEZ CLEMENTE | ADDRESS ON FILE | | | | |
| 2492981 | DAMARIS RODRIGUEZ FEBLES | ADDRESS ON FILE | | | | |
| 2498841 | DAMARIS RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | |
| 2497617 | DAMARIS ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476129 | DAMARIS ROSARIO | ADDRESS ON FILE | | | | |
| 2498693 | DAMARIS ROSARIO CRUZADO | ADDRESS ON FILE | | | | |
| 2485323 | DAMARIS ROSARIO MALDONADO | ADDRESS ON FILE | | | | |
| 2500355 | DAMARIS ROSARIO RIVERA | ADDRESS ON FILE | | | | |
| 2493846 | DAMARIS ROSARIO TORRES | ADDRESS ON FILE | | | | |
| 2491970 | DAMARIS RUIZ RUIZ | ADDRESS ON FILE | | | | |
| 2501410 | DAMARIS SALAS MORALES | ADDRESS ON FILE | | | | |
| 2498341 | DAMARIS SALINAS NEGRON | ADDRESS ON FILE | | | | |
| 2479460 | DAMARIS SANTIAGO LOPEZ | ADDRESS ON FILE | | | | |
| 2481863 | DAMARIS SANTIAGO VEGA | ADDRESS ON FILE | | | | |
| 2495090 | DAMARIS SANTIAGO VILLARINI | ADDRESS ON FILE | | | | |
| 2500513 | DAMARIS SANTOS HERNANDEZ | ADDRESS ON FILE | | | | |
| 2491305 | DAMARIS SANTOS NEGRON | ADDRESS ON FILE | | | | |
| 2495790 | DAMARIS SANTOS SANTOS | ADDRESS ON FILE | | | | |
| 2490279 | DAMARIS SOTO RIVERA | ADDRESS ON FILE | | | | |
| 2504009 | DAMARIS SOTO TORRES | ADDRESS ON FILE | | | | |
| 2503220 | DAMARIS TA&ON MAYSONET | ADDRESS ON FILE | | | | |
| 2473364 | DAMARIS TOLEDO BERDEGUEZ | ADDRESS ON FILE | | | | |
| 2475104 | DAMARIS TORRES CARDENALES | ADDRESS ON FILE | | | | |
| 2482750 | DAMARIS TORRES ORTIZ | ADDRESS ON FILE | | | | |
| 2477195 | DAMARIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501517 | DAMARIS TRINIDAD RIVERA | ADDRESS ON FILE | | | | |
| 2479546 | DAMARIS VARELA VELEZ | ADDRESS ON FILE | | | | |
| 2486287 | DAMARIS VAZQUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2505438 | DAMARIS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2501544 | DAMARIS VAZQUEZ ROMERO | ADDRESS ON FILE | | | | |
| 2492505 | DAMARIS VEGA COLON | ADDRESS ON FILE | | | | |
| 2496054 | DAMARIS VEGA COTTO | ADDRESS ON FILE | | | | |
| 2483956 | DAMARIS VELAZQUEZ COUVERTIER | ADDRESS ON FILE | | | | |
| 2471619 | DAMARIS VELAZQUEZ LOZADA | ADDRESS ON FILE | | | | |
| 2485388 | DAMARIS VELEZ QUINONEZ | ADDRESS ON FILE | | | | |
| 2494826 | DAMARIS VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481878 | DAMARIS ZAYAS PEDRAZA | ADDRESS ON FILE | | | | |
| 2482615 | DAMARIS ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2390112 | Damaris Alicea Torres | ADDRESS ON FILE | | | | |
| 1456322 | DAMARIS APONTE COLON 177S | ADDRESS ON FILE | | | | |
| 2424275 | Damaris Aponte Ramos | ADDRESS ON FILE | | | | |
| 2376441 | Damaris Aponte Torres | ADDRESS ON FILE | | | | |
| 2468866 | Damaris Arzola Colon | ADDRESS ON FILE | | | | |
| 2505558 | DAMARIS B CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | |
| 2373042 | Damaris Barnecett Alvarado | ADDRESS ON FILE | | | | |
| 2384848 | Damaris Bermudez Gomez | ADDRESS ON FILE | | | | |
| 2444801 | Damaris C De La Cruz | ADDRESS ON FILE | | | | |
| 2432535 | Damaris Caraballo Pabon | ADDRESS ON FILE | | | | |
| 2433937 | Damaris Carrero Martinez | ADDRESS ON FILE | | | | |
| 2470176 | Damaris Cartagena Resto | ADDRESS ON FILE | | | | |
| 2467531 | Damaris Collazo Mestre | ADDRESS ON FILE | | | | |
| 2397155 | Damaris Colon Pagan | ADDRESS ON FILE | | | | |
| 2572107 | Damaris Colon Pagan | ADDRESS ON FILE | | | | |
| 2384857 | Damaris Cordero Rios | ADDRESS ON FILE | | | | |
| 2466349 | Damaris Cotto Vazquez | ADDRESS ON FILE | | | | |
| 2380174 | Damaris Cruz Calderon | ADDRESS ON FILE | | | | |
| 2442652 | Damaris Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2444971 | Damaris Cruz Santiago | ADDRESS ON FILE | | | | |
| 2433172 | Damaris Cuevas Soler | ADDRESS ON FILE | | | | |
| 2440330 | Damaris D Cabrera Contreras | ADDRESS ON FILE | | | | |
| 2431003 | Damaris D Marcon Parrilla | ADDRESS ON FILE | | | | |
| 2425820 | Damaris D Perez Ayala | ADDRESS ON FILE | | | | |
| 2475535 | DAMARIS D VALENTIN MORALES | ADDRESS ON FILE | | | | |
| 2428114 | Damaris D Vega Lorenzo | ADDRESS ON FILE | | | | |
| 2469436 | Damaris De Jesus De Jesus | ADDRESS ON FILE | | | | |
| 2440032 | Damaris De La Cruz Hiraldo | ADDRESS ON FILE | | | | |
| 2439219 | Damaris De Leon Alicano | ADDRESS ON FILE | | | | |
| 2446982 | Damaris Delgado Lopez | ADDRESS ON FILE | | | | |
| 2453219 | Damaris Diaz Arocho | ADDRESS ON FILE | | | | |
| 2431778 | Damaris Diaz Carreras | ADDRESS ON FILE | | | | |
| 2443318 | Damaris Diaz Labrador | ADDRESS ON FILE | | | | |
| 2460805 | Damaris E Amparo Castillo | ADDRESS ON FILE | | | | |
| 2474971 | DAMARIS E GONZALEZ RAMOS | ADDRESS ON FILE | | | | |
| 2382971 | Damaris E Lebron Matias | ADDRESS ON FILE | | | | |
| 2379001 | Damaris E Maldonado Vinas | ADDRESS ON FILE | | | | |
| 2504957 | DAMARIS E MATOS NEGRON | ADDRESS ON FILE | | | | |
| 2424423 | Damaris E Morales Rosario | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2446077 Damaris E Nolasco Green | ADDRESS ON FILE | |
| 2471916 DAMARIS E ORONA SANCHEZ | ADDRESS ON FILE | |
| 2503032 DAMARIS E PEREZ GULLON | ADDRESS ON FILE | |
| 2479520 DAMARIS E SANCHEZ CORDOVA | ADDRESS ON FILE | |
| 2503781 DAMARIS E SANCHEZ SILVA | ADDRESS ON FILE | |
| 2494650 DAMARIS E SANTIAGO FELICIANO | ADDRESS ON FILE | |
| 2399134 Damaris E Sebastian Lopez | ADDRESS ON FILE | |
| 2574419 Damaris E Sebastian Lopez | ADDRESS ON FILE | |
| 2451380 Damaris E Yeampierre Adorno | ADDRESS ON FILE | |
| 2443515 Damaris Estremera Lugo | ADDRESS ON FILE | |
| 2428088 Damaris Fernandez | ADDRESS ON FILE | |
| 2455443 Damaris Figueroa Rodriguez | ADDRESS ON FILE | |
| 2458575 Damaris Figueroa San | ADDRESS ON FILE | |
| 2426950 Damaris Fumero Rodriguez | ADDRESS ON FILE | |
| 2494335 DAMARIS G PINAN ALTIERI | ADDRESS ON FILE | |
| 2445405 Damaris Gonzalez Santiago | ADDRESS ON FILE | |
| 2456434 Damaris Gonzalez Tirado | ADDRESS ON FILE | |
| 2424296 Damaris Hernandez Arce | ADDRESS ON FILE | |
| 2497714 DAMARIS J BURGOS OLIVERAS | ADDRESS ON FILE | |
| 2498113 DAMARIS J DIAZ RODRIGUEZ | ADDRESS ON FILE | |
| 2396922 Damaris Jimenez Ramirez | ADDRESS ON FILE | |
| 2571874 Damaris Jimenez Ramirez | ADDRESS ON FILE | |
| 2474927 DAMARIS L MATOS CARRILLO | ADDRESS ON FILE | |
| 2457787 Damaris L Olivieri Bonilla | ADDRESS ON FILE | |
| 2459992 Damaris L Tarniella Ruiz | ADDRESS ON FILE | |
| 2398313 Damaris L Torres Pagan | ADDRESS ON FILE | |
| 2572665 Damaris L Torres Pagan | ADDRESS ON FILE | |
| 2429910 Damaris Lopez Ortiz | ADDRESS ON FILE | |
| 2373978 Damaris Lopez Serrano | ADDRESS ON FILE | |
| 2446577 Damaris Lozada Sanabria | ADDRESS ON FILE | |
| 2450937 Damaris M Feliciano Rodriguez | ADDRESS ON FILE | |
| 2459931 Damaris M Hernandez Cruz | ADDRESS ON FILE | |
| 2477709 DAMARIS M RIVERA SANCHEZ | ADDRESS ON FILE | |
| 2452553 Damaris Maldonado Torres | ADDRESS ON FILE | |
| 2446857 Damaris Martinez Figueroa | ADDRESS ON FILE | |
| 2436364 Damaris Martinez Melendez | ADDRESS ON FILE | |
| 2452602 Damaris Martinez Vellon | ADDRESS ON FILE | |
| 2438273 Damaris Medina Luis | ADDRESS ON FILE | |
| 2458386 Damaris Melendez Robledo | ADDRESS ON FILE | |
| 2441518 Damaris Montalvo Millan | ADDRESS ON FILE | |
| 2450704 Damaris Morales De Leon | ADDRESS ON FILE | |
| 2459511 Damaris Morales Sanabria | ADDRESS ON FILE | |
| 2433800 Damaris Olivera Jusino | ADDRESS ON FILE | |
| 2433597 Damaris Oppenheirmer | ADDRESS ON FILE | |
| 2424960 Damaris Ortiz Bonilla | ADDRESS ON FILE | |
| 2374253 Damaris Ortiz Vega | ADDRESS ON FILE | |
| 2440045 Damaris Padilla Cantres | ADDRESS ON FILE | |
| 2427826 Damaris Padilla Rivera | ADDRESS ON FILE | |
| 2427073 Damaris Pietri Otero | ADDRESS ON FILE | |
| 2448714 Damaris Ramos Berrios | ADDRESS ON FILE | |
| 2439616 Damaris Reyes Laguer | ADDRESS ON FILE | |
| 2452322 Damaris Rivera Cintron | ADDRESS ON FILE | |
| 2471258 Damaris Rivera Damiani | ADDRESS ON FILE | |
| 2443109 Damaris Rivera Del Valle | ADDRESS ON FILE | |
| 2446821 Damaris Rivera Guzman | ADDRESS ON FILE | |
| 2381399 Damaris Rivera Ruiz | ADDRESS ON FILE | |
| 2455937 Damaris Rodriguez Cortes | ADDRESS ON FILE | |
| 2441610 Damaris Rodriguez Cruz | ADDRESS ON FILE | |
| 2452044 Damaris Rodriguez Fargas | ADDRESS ON FILE | |
| 2426612 Damaris Rodriguez Gonzalez | ADDRESS ON FILE | |
| 2441135 Damaris Rodriguez Mercado | ADDRESS ON FILE | |
| 2387906 Damaris Rodriguez Nieves | ADDRESS ON FILE | |
| 2469628 Damaris Rodriguez Reyes | ADDRESS ON FILE | |
| 2437016 Damaris Rodriguez Rosario | ADDRESS ON FILE | |
| 2459018 Damaris Rosado Garcia | ADDRESS ON FILE | |
| 2443754 Damaris Rosas Vega | ADDRESS ON FILE | |
| 2495397 DAMARIS S ROSADO COLON | ADDRESS ON FILE | |
| 2475201 DAMARIS S VELAZCO VARGAS | ADDRESS ON FILE | |
| 2392239 Damaris Sanchez Sevillano | ADDRESS ON FILE | |
| 2444288 Damaris Sandoz | ADDRESS ON FILE | |
| 2437025 Damaris Santana Claudio | ADDRESS ON FILE | |
| 2374534 Damaris Santiago Serrano | ADDRESS ON FILE | |
| 2374534 Damaris Santiago Serrano | ADDRESS ON FILE | |
| 2384368 Damaris Santiago Toledo | ADDRESS ON FILE | |
| 2444586 Damaris Soto Rodriguez | ADDRESS ON FILE | |
| 2459947 Damaris Suliveres Cruz | ADDRESS ON FILE | |
| 2423816 Damaris Surita Carmenatty | ADDRESS ON FILE | |
| 2437848 Damaris Torres Colon | ADDRESS ON FILE | |
| 2376250 Damaris Torres Santiago | ADDRESS ON FILE | |
| 2483077 DAMARIS V HERNANDEZ FERNANDEZ | ADDRESS ON FILE | |
| 2390263 Damaris Vargas Vazquez | ADDRESS ON FILE | |
| 2458190 Damaris Velazquez Torres | ADDRESS ON FILE | |
| 2443457 Damaris Vera Nieves | ADDRESS ON FILE | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 345 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2455862 | Damaris Y De La Rosa Anduj | ADDRESS ON FILE | | | | |
| 2452750 | Damarisez I Figueroa | ADDRESS ON FILE | | | | |
| 2490588 | DAMARY COLON ROMAN | ADDRESS ON FILE | | | | |
| 2496872 | DAMARY DAVILA BURGOS | ADDRESS ON FILE | | | | |
| 2478171 | DAMARY DE JESUS GARCIA | ADDRESS ON FILE | | | | |
| 2495829 | DAMARY ENCARNACION RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2474209 | DAMARY MORALES MORALES | ADDRESS ON FILE | | | | |
| 2480421 | DAMARY RODRIGUEZ MAURAS | ADDRESS ON FILE | | | | |
| 2463139 | Damary Almestica Vega | ADDRESS ON FILE | | | | |
| 2430366 | Damary Barreto Soto | ADDRESS ON FILE | | | | |
| 2436573 | Damary D Pacheco Ramirez | ADDRESS ON FILE | | | | |
| 2437520 | Damary L Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2440232 | Damary Mussenden Miranda | ADDRESS ON FILE | | | | |
| 2496788 | DAMARYS ARROYO MALDONADO | ADDRESS ON FILE | | | | |
| 2505106 | DAMARYS COLLAZO MAESTRE | ADDRESS ON FILE | | | | |
| 2485695 | DAMARYS CRESPO QUINONES | ADDRESS ON FILE | | | | |
| 2478606 | DAMARYS CUSTODIO SERRANO | ADDRESS ON FILE | | | | |
| 2500226 | DAMARYS DIANA VELEZ | ADDRESS ON FILE | | | | |
| 2474567 | DAMARYS LEBRON LOPEZ | ADDRESS ON FILE | | | | |
| 2472827 | DAMARYS LEON MALDONADO | ADDRESS ON FILE | | | | |
| 2481581 | DAMARYS MELENDEZ DIAZ | ADDRESS ON FILE | | | | |
| 2478551 | DAMARYS PANTOJA ROSARIO | ADDRESS ON FILE | | | | |
| 2477605 | DAMARYS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479650 | DAMARYS SANTIAGO MONTES | ADDRESS ON FILE | | | | |
| 2496206 | DAMARYS TROCHE FIGUEROA | ADDRESS ON FILE | | | | |
| 2499241 | DAMARYS VARELA LAGUER | ADDRESS ON FILE | | | | |
| 2480658 | DAMARYS VIRELLA COTTO | ADDRESS ON FILE | | | | |
| 2380811 | Damarys Colon Fernandez | ADDRESS ON FILE | | | | |
| 2381182 | Damarys Colon Fernandez | ADDRESS ON FILE | | | | |
| 2435455 | Damarys D Calzada Robles | ADDRESS ON FILE | | | | |
| 2437443 | Damarys D Del Rio Santiago | ADDRESS ON FILE | | | | |
| 2438707 | Damarys Del C Zambrana | ADDRESS ON FILE | | | | |
| 2441696 | Damarys Ferrer Garcia | ADDRESS ON FILE | | | | |
| 2497606 | DAMARYS K ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2444565 | Damarys L Acosta Rodriguez | ADDRESS ON FILE | | | | |
| 2458985 | Damarys Lopez Guzman | ADDRESS ON FILE | | | | |
| 2458459 | Damarys Lopez Ortiz | ADDRESS ON FILE | | | | |
| 2426420 | Damarys Maclara Castro | ADDRESS ON FILE | | | | |
| 2456927 | Damarys Medina Mercado | ADDRESS ON FILE | | | | |
| 2453584 | Damarys Morales Nieves | ADDRESS ON FILE | | | | |
| 2448134 | Damarys Rivera Cintron | ADDRESS ON FILE | | | | |
| 2463031 | Damarys Virella Cotto | ADDRESS ON FILE | | | | |
| 2439564 | Damarys Y Fernandez Molina | ADDRESS ON FILE | | | | |
| 2391170 | Damasa Cruz Bonilla | ADDRESS ON FILE | | | | |
| 2473743 | DAMASO SERRANO LOPEZ | ADDRESS ON FILE | | | | |
| 2482858 | DAMASO TORO CRUZ | ADDRESS ON FILE | | | | |
| 2461517 | Damaso Ayala Cruz | ADDRESS ON FILE | | | | |
| 2462433 | Damaso Ayala Cruz | ADDRESS ON FILE | | | | |
| 2373144 | Damaso Bermudez Cruz | ADDRESS ON FILE | | | | |
| 2375827 | Damaso Morales Santana | ADDRESS ON FILE | | | | |
| 2452619 | Damaso Perez | ADDRESS ON FILE | | | | |
| 2447192 | Damaso Ramos Aviles | ADDRESS ON FILE | | | | |
| 2383109 | Damaso Roman Rodriguez | ADDRESS ON FILE | | | | |
| 2371488 | Damaso Serrano Lopez | ADDRESS ON FILE | | | | |
| 2491833 | DAMAYANTI VELEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 1520388 | Damexco Inc. | James D. Bailey, Esq | BAILEY DUQUETTE P.C. | 104 Charlton St., Ste. 1-W | New York | NY | 10014 |
| 2440694 | Damia D Osorio Jimenez | ADDRESS ON FILE | | | | |
| 2505240 | DAMIAN GARCIA RIVERA | ADDRESS ON FILE | | | | |
| 2472760 | DAMIAN SOTO ORTIZ | ADDRESS ON FILE | | | | |
| 2456426 | Damian A Rivera Santana | ADDRESS ON FILE | | | | |
| 2465134 | Damian Afanador Cruz | ADDRESS ON FILE | | | | |
| 2448056 | Damian Badea Aroe | ADDRESS ON FILE | | | | |
| 2382055 | Damian Cruz Ortiz | ADDRESS ON FILE | | | | |
| 2457207 | Damian E Cruz Serrano | ADDRESS ON FILE | | | | |
| 2462068 | Damian E Folch Marchany | ADDRESS ON FILE | | | | |
| 2458182 | Damian E Gonzalez Santiago | ADDRESS ON FILE | | | | |
| 2506468 | DAMIAN J PEREZ ROCHE | ADDRESS ON FILE | | | | |
| 2466580 | Damian Lopez Monta?Ez | ADDRESS ON FILE | | | | |
| 2468979 | Damian Mercado Bahamundi | ADDRESS ON FILE | | | | |
| 2447851 | Damian Mojica Padilla | ADDRESS ON FILE | | | | |
| 2439351 | Damian O Matos Rodriguez | ADDRESS ON FILE | | | | |
| 2447557 | Damian O Pabon Colon | ADDRESS ON FILE | | | | |
| 2398354 | Damian Ramos Figueroa | ADDRESS ON FILE | | | | |
| 2572705 | Damian Ramos Figueroa | ADDRESS ON FILE | | | | |
| 2459548 | Damian Rivera Nunez | ADDRESS ON FILE | | | | |
| 2378990 | Damian Rodriguez De Jesus | ADDRESS ON FILE | | | | |
| 2460749 | Damian Roman Vera | ADDRESS ON FILE | | | | |
| 2431681 | Damian Rosado Hernandez | ADDRESS ON FILE | | | | |
| 2386856 | Damian Sanchez Hernandez | ADDRESS ON FILE | | | | |
| 2434703 | Damian Striker Mendez | ADDRESS ON FILE | | | | |
| 2432235 | Damian Torres Rosa | ADDRESS ON FILE | | | | |
| 2493381 | DAMIR I ORENGO CRUZ | ADDRESS ON FILE | | | | |
| 2478959 | DAMIRELIX QUINONES CALES | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 346 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2401651 | DAMOUDT RODRIGUEZ,BERNARDO | ADDRESS ON FILE | | | | | |
| 2416661 | DAMOUDT RODRIGUEZ,LUIS A | ADDRESS ON FILE | | | | | |
| 2420640 | DAMUT MONTALVO,ROSA M | ADDRESS ON FILE | | | | | |
| 2427349 | Dan Fernandez Castellano | ADDRESS ON FILE | | | | | |
| 2447639 | Dana B Rodriguez Moreno | ADDRESS ON FILE | | | | | |
| 2496811 | DANA L ROLDAN CORA | ADDRESS ON FILE | | | | | |
| 2507193 | DANA M ECHEVARRIA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2504173 | DANAIDE MANEANET GIRONA | ADDRESS ON FILE | | | | | |
| 2502833 | DANALIZ VARGAS SANCHEZ | ADDRESS ON FILE | | | | | |
| 2495080 | DANELIS SARDINA ORTIZ | ADDRESS ON FILE | | | | | |
| 2428645 | Danelis Garcia Diaz | ADDRESS ON FILE | | | | | |
| 2504007 | DANELIX CORDERO ROSARIO | ADDRESS ON FILE | | | | | |
| 2503224 | DANELLE J CUBERO PONCE | ADDRESS ON FILE | | | | | |
| 2473447 | DANELLE J WRIGHT HILEMAN | ADDRESS ON FILE | | | | | |
| 2424911 | Danelys Rivera Mestre | ADDRESS ON FILE | | | | | |
| 2428286 | Danerys M Cortes Torres | ADDRESS ON FILE | | | | | |
| 2429045 | Danesa I Feliciano Olan | ADDRESS ON FILE | | | | | |
| 2397444 | Daneska Lopes Muriente | ADDRESS ON FILE | | | | | |
| 2574823 | Daneska Lopes Muriente | ADDRESS ON FILE | | | | | |
| 2499484 | DANESSA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2476826 | DANESSA NIEVES MIRANDA | ADDRESS ON FILE | | | | | |
| 2439419 | Danessa Castro Rivera | ADDRESS ON FILE | | | | | |
| 2471803 | DANETTE NIEVES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2482243 | DANETTE V ARROYO RIVERA | ADDRESS ON FILE | | | | | |
| 2488601 | DANEZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | |
| 2391975 | Danglio Bonilla Cortes | ADDRESS ON FILE | | | | | |
| 2502800 | DAHNHE I DAVILA BURGOS | ADDRESS ON FILE | | | | | |
| 2506203 | DANI COLON TORRES | ADDRESS ON FILE | | | | | |
| 2493316 | DANI E CLEMENTE ALEMAN | ADDRESS ON FILE | | | | | |
| 2487770 | DANIA COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2501825 | DANIA B MENENDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2445778 | Dania E Serrano Castro | ADDRESS ON FILE | | | | | |
| 2488336 | DANIA L MAYSONET VELEZ | ADDRESS ON FILE | | | | | |
| 2485460 | DANIA L PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2484647 | DANIA M MARTINEZ AREVALO | ADDRESS ON FILE | | | | | |
| 2502927 | DANIA M SOTO LANTIGUA | ADDRESS ON FILE | | | | | |
| 2449125 | Daniamar Revert Roman | ADDRESS ON FILE | | | | | |
| 2478240 | DANIEL MONTALVO VARGAS | ADDRESS ON FILE | | | | | |
| 2489036 | DANIEL ANDINO DEL VALLE | ADDRESS ON FILE | | | | | |
| 2503711 | DANIEL ANTONETTI AVILES | ADDRESS ON FILE | | | | | |
| 2483380 | DANIEL AQUINO VELEZ | ADDRESS ON FILE | | | | | |
| 2471628 | DANIEL AVILES RIVERA | ADDRESS ON FILE | | | | | |
| 2495676 | DANIEL AYUSO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2481007 | DANIEL CARIRE PEREZ | ADDRESS ON FILE | | | | | |
| 2492823 | DANIEL CINTRON VEGA | ADDRESS ON FILE | | | | | |
| 2478494 | DANIEL COLON | ADDRESS ON FILE | | | | | |
| 2507183 | DANIEL COLON HAVER | ADDRESS ON FILE | | | | | |
| 2494056 | DANIEL COTTO COTTO | ADDRESS ON FILE | | | | | |
| 2494822 | DANIEL CRUZ VEGA | ADDRESS ON FILE | | | | | |
| 2475843 | DANIEL CUEVAS REYES | ADDRESS ON FILE | | | | | |
| 2486449 | DANIEL DELIZ MEDINA | ADDRESS ON FILE | | | | | |
| 2484634 | DANIEL FELICIANO PEREZ | ADDRESS ON FILE | | | | | |
| 2475893 | DANIEL FLORES DENIS | ADDRESS ON FILE | | | | | |
| 2498249 | DANIEL GARCIA PEREZ | ADDRESS ON FILE | | | | | |
| 2476119 | DANIEL GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2487420 | DANIEL GONZALEZ AQUINO | ADDRESS ON FILE | | | | | |
| 2504608 | DANIEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2478305 | DANIEL GONZALEZ SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 2498435 | DANIEL HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2472541 | DANIEL IRIZARRY GELABERT | ADDRESS ON FILE | | | | | |
| 2481077 | DANIEL JIMENEZ MOLINA | ADDRESS ON FILE | | | | | |
| 2501002 | DANIEL LABOY VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2473272 | DANIEL LIMAS NOVOA | ADDRESS ON FILE | | | | | |
| 2496466 | DANIEL LOPEZ LEON | ADDRESS ON FILE | | | | | |
| 2472754 | DANIEL MARCANO ARROYO | ADDRESS ON FILE | | | | | |
| 2497599 | DANIEL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2499721 | DANIEL MATOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2472440 | DANIEL MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491458 | DANIEL MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488343 | DANIEL MUNIZ TORRES | ADDRESS ON FILE | | | | | |
| 2474554 | DANIEL MUNOZ ROSADO | ADDRESS ON FILE | | | | | |
| 2476583 | DANIEL NIEVES PEREZ | ADDRESS ON FILE | | | | | |
| 2473831 | DANIEL ORTIZ GREEN | ADDRESS ON FILE | | | | | |
| 2489652 | DANIEL ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2506195 | DANIEL PACHECO BAGUE | ADDRESS ON FILE | | | | | |
| 2476487 | DANIEL PADILLA ROSARIO | ADDRESS ON FILE | | | | | |
| 2504987 | DANIEL POVENTUD TORRES | ADDRESS ON FILE | | | | | |
| 2488102 | DANIEL PRADO OJEDA | ADDRESS ON FILE | | | | | |
| 2497101 | DANIEL RAMOS ROBLES | ADDRESS ON FILE | | | | | |
| 2492697 | DANIEL REYES RIVERA | ADDRESS ON FILE | | | | | |
| 2506564 | DANIEL RIVERA ADORNO | ADDRESS ON FILE | | | | | |
| 2495359 | DANIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2477161 | DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2492410 | DANIEL RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2479344 | DANIEL RODRIGUEZ PAGAN | ADDRESS ON FILE |
| 2506376 | DANIEL RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2496040 | DANIEL RODRIGUEZ SANABRIA | ADDRESS ON FILE |
| 2473469 | DANIEL ROLLINS VELEZ | ADDRESS ON FILE |
| 2483882 | DANIEL ROMAN QUILES | ADDRESS ON FILE |
| 2495200 | DANIEL SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| 2496367 | DANIEL SANTIAGO | ADDRESS ON FILE |
| 2498469 | DANIEL SERRANO PALAU | ADDRESS ON FILE |
| 2507315 | DANIEL TORRES SANTOS | ADDRESS ON FILE |
| 2476093 | DANIEL VALENTIN GARCIA | ADDRESS ON FILE |
| 2478303 | DANIEL VEGA DELGADO | ADDRESS ON FILE |
| 2474891 | DANIEL VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| 2502488 | DANIEL VELAZQUEZ LARACUENTE | ADDRESS ON FILE |
| 2472595 | DANIEL VELAZQUEZ ROMAN | ADDRESS ON FILE |
| 2391235 | Daniel A Baco Alcazar | ADDRESS ON FILE |
| 2456780 | Daniel A Cancel Garcia | ADDRESS ON FILE |
| 2474425 | DANIEL A FUENTES ESCALERA | ADDRESS ON FILE |
| 2436952 | Daniel A Mercado Aponte | ADDRESS ON FILE |
| 2500090 | DANIEL A MONTERO REYES | ADDRESS ON FILE |
| 2484334 | DANIEL A RIGUAL MARTINEZ | ADDRESS ON FILE |
| 2427348 | Daniel A Trinidad Lugo | ADDRESS ON FILE |
| 2458750 | Daniel A Valles Alvarez | ADDRESS ON FILE |
| 2505398 | DANIEL A VELAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| 2427443 | Daniel Acevedo Cruz | ADDRESS ON FILE |
| 2455205 | Daniel Acosta Acosta | ADDRESS ON FILE |
| 2374192 | Daniel Agosto Alejandro | ADDRESS ON FILE |
| 2468775 | Daniel Agosto Colon | ADDRESS ON FILE |
| 2430721 | Daniel Agosto Nunez | ADDRESS ON FILE |
| 2427708 | Daniel Albino Velez | ADDRESS ON FILE |
| 2377969 | Daniel Alicea Velez | ADDRESS ON FILE |
| 2393945 | Daniel Allende Ceballos | ADDRESS ON FILE |
| 2382283 | Daniel Alvarado Alicea | ADDRESS ON FILE |
| 2457297 | Daniel Alvarez Santana | ADDRESS ON FILE |
| 2384829 | Daniel Andaluz Pagan | ADDRESS ON FILE |
| 2386979 | Daniel Antonetti Perez | ADDRESS ON FILE |
| 2393048 | Daniel Antonetti Ruiz | ADDRESS ON FILE |
| 2438975 | Daniel Aviles Martinez | ADDRESS ON FILE |
| 2393196 | Daniel Ayala Santiago | ADDRESS ON FILE |
| 2460123 | Daniel Baez Pagan | ADDRESS ON FILE |
| 2450428 | Daniel Baez Serrano | ADDRESS ON FILE |
| 2457907 | Daniel Barrero Velez | ADDRESS ON FILE |
| 2439341 | Daniel Benesario Martinez | ADDRESS ON FILE |
| 2047724 | Daniel Benitez Quinones // Laura Quinones Navarro | ADDRESS ON FILE |
| 2463444 | Daniel Betancourt Figueroa | ADDRESS ON FILE |
| 2376059 | Daniel Bultron Mercado | ADDRESS ON FILE |
| 2453079 | Daniel Burgos Cruz | ADDRESS ON FILE |
| 2434113 | Daniel Burgos Reyes | ADDRESS ON FILE |
| 2399599 | Daniel Caban Castro | ADDRESS ON FILE |
| 2446876 | Daniel Cadiz Rentas | ADDRESS ON FILE |
| 2431503 | Daniel Campos Rivera | ADDRESS ON FILE |
| 2387351 | Daniel Cancel Rosario | ADDRESS ON FILE |
| 2425687 | Daniel Caraballo Irizarry | ADDRESS ON FILE |
| 2440805 | Daniel Carmona Aleman | ADDRESS ON FILE |
| 2447701 | Daniel Carrasquillo Cruz | ADDRESS ON FILE |
| 2455996 | Daniel Cartagena Ortiz | ADDRESS ON FILE |
| 2468282 | Daniel Castillo Ocasio | ADDRESS ON FILE |
| 2457594 | Daniel Castro Hernandez | ADDRESS ON FILE |
| 2450131 | Daniel Castro Rivera | ADDRESS ON FILE |
| 2556977 | Daniel Cirino Villanueva | ADDRESS ON FILE |
| 2451606 | Daniel Collazo Collazo | ADDRESS ON FILE |
| 2382890 | Daniel Colon Diaz | ADDRESS ON FILE |
| 2440869 | Daniel Colon Figueroa | ADDRESS ON FILE |
| 2382607 | Daniel Colon Santiago | ADDRESS ON FILE |
| 2427710 | Daniel Cordero Calero | ADDRESS ON FILE |
| 2397213 | Daniel Cordero Davila | ADDRESS ON FILE |
| 2572165 | Daniel Cordero Davila | ADDRESS ON FILE |
| 2451453 | Daniel Correa Rivera | ADDRESS ON FILE |
| 2438809 | Daniel Cruz Calderas | ADDRESS ON FILE |
| 2456656 | Daniel Cruz Colon | ADDRESS ON FILE |
| 2376204 | Daniel Cruz Lorenzo | ADDRESS ON FILE |
| 2470053 | Daniel Cruz Marrero | ADDRESS ON FILE |
| 2396918 | Daniel Cruz Seda | ADDRESS ON FILE |
| 2571870 | Daniel Cruz Seda | ADDRESS ON FILE |
| 2424102 | Daniel Cruz Vega | ADDRESS ON FILE |
| 2433766 | Daniel Cuadrado Ayala | ADDRESS ON FILE |
| 2453163 | Daniel D Jesus Ortiz | ADDRESS ON FILE |
| 2444695 | Daniel D Leon Gomez | ADDRESS ON FILE |
| 2434014 | Daniel D Rios Martinez | ADDRESS ON FILE |
| 2454479 | Daniel Da Davila | ADDRESS ON FILE |
| 2459942 | Daniel Da Justiniano | ADDRESS ON FILE |
| 2450693 | Daniel Da Lopez | ADDRESS ON FILE |
| 2454904 | Daniel Da Perez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 348 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2454255 | Daniel Da Rivera | ADDRESS ON FILE | | | | | | |
| 2387071 | Daniel Davila Hernandez | ADDRESS ON FILE | | | | | | |
| 2378122 | Daniel Davila Sierra | ADDRESS ON FILE | | | | | | |
| 2397932 | Daniel De Jesus Nunez | ADDRESS ON FILE | | | | | | |
| 2574971 | Daniel De Jesus Nunez | ADDRESS ON FILE | | | | | | |
| 2386110 | Daniel De Jesus Rivera | ADDRESS ON FILE | | | | | | |
| 2438536 | Daniel De Leon | ADDRESS ON FILE | | | | | | |
| 2395201 | Daniel Delgado Ramos | ADDRESS ON FILE | | | | | | |
| 2469477 | Daniel Diaz Pagan | ADDRESS ON FILE | | | | | | |
| 2445580 | Daniel Diaz Torres | ADDRESS ON FILE | | | | | | |
| 2490784 | DANIEL E CANCEL VELAZQQUEZ | ADDRESS ON FILE | | | | | | |
| 2438661 | Daniel E Cruz Torres | ADDRESS ON FILE | | | | | | |
| 2455903 | Daniel E Millan Santana | ADDRESS ON FILE | | | | | | |
| 2445845 | Daniel E Pacheco Rivera | ADDRESS ON FILE | | | | | | |
| 2443228 | Daniel E Tardi Rivera | ADDRESS ON FILE | | | | | | |
| 2398022 | Daniel Echevarria Figueroa | ADDRESS ON FILE | | | | | | |
| 2575061 | Daniel Echevarria Figueroa | ADDRESS ON FILE | | | | | | |
| 2425901 | Daniel Estevez Gutierrez | ADDRESS ON FILE | | | | | | |
| 2468984 | Daniel F Alicea Hensley | ADDRESS ON FILE | | | | | | |
| 2425486 | Daniel F Matos Rios | ADDRESS ON FILE | | | | | | |
| 2567123 | Daniel Fantauzzi Acevedo | ADDRESS ON FILE | | | | | | |
| 2434647 | Daniel Feliciano | ADDRESS ON FILE | | | | | | |
| 2456141 | Daniel Feliciano Figueroa | ADDRESS ON FILE | | | | | | |
| 2455140 | Daniel Figueroa Caraballo | ADDRESS ON FILE | | | | | | |
| 2431851 | Daniel Figueroa Cruz | ADDRESS ON FILE | | | | | | |
| 2463407 | Daniel Figueroa Flores | ADDRESS ON FILE | | | | | | |
| 2389385 | Daniel Figueroa Mercado | ADDRESS ON FILE | | | | | | |
| 2374030 | Daniel Flores Fragoso | ADDRESS ON FILE | | | | | | |
| 2389158 | Daniel Fonseca Melendez | ADDRESS ON FILE | | | | | | |
| 2467993 | Daniel Fontanez Santiago | ADDRESS ON FILE | | | | | | |
| 2398239 | Daniel Francis Ayala | ADDRESS ON FILE | | | | | | |
| 2572591 | Daniel Francis Ayala | ADDRESS ON FILE | | | | | | |
| 2386548 | Daniel Francis Martinez | ADDRESS ON FILE | | | | | | |
| 2384358 | Daniel Garcia Cruz | ADDRESS ON FILE | | | | | | |
| 2431919 | Daniel Garcia Guevara | ADDRESS ON FILE | | | | | | |
| 2378696 | Daniel Garcia Manuel | ADDRESS ON FILE | | | | | | |
| 2387915 | Daniel Garcia Santiago | ADDRESS ON FILE | | | | | | |
| 2463827 | Daniel Gomez Velazquez | ADDRESS ON FILE | | | | | | |
| 2457993 | Daniel Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2456002 | Daniel Gonzalez Mari | ADDRESS ON FILE | | | | | | |
| 2454669 | Daniel Gonzalez Medina | ADDRESS ON FILE | | | | | | |
| 2426057 | Daniel Gonzalez QuiñOnes | ADDRESS ON FILE | | | | | | |
| 2425630 | Daniel Guzman Rivera | ADDRESS ON FILE | | | | | | |
| 2450380 | Daniel Hernandez Blas | ADDRESS ON FILE | | | | | | |
| 2393868 | Daniel Hernandez Guzman | ADDRESS ON FILE | | | | | | |
| 2452861 | Daniel Hernandez Montanez | ADDRESS ON FILE | | | | | | |
| 2378847 | Daniel Hernandez Sanchez | ADDRESS ON FILE | | | | | | |
| 2458074 | Daniel I Sonera Rivera | ADDRESS ON FILE | | | | | | |
| 2499205 | DANIEL I VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 2433538 | Daniel Irizarry Burgos | ADDRESS ON FILE | | | | | | |
| 2385647 | Daniel Irizarry Rodriguez | ADDRESS ON FILE | | | | | | |
| 2467554 | Daniel J Laboy Texeira | ADDRESS ON FILE | | | | | | |
| 2472652 | DANIEL J ZARAGOZA RUIZ | ADDRESS ON FILE | | | | | | |
| 2395073 | Daniel Jesus Vellon | ADDRESS ON FILE | | | | | | |
| 2429597 | Daniel Justiniano | ADDRESS ON FILE | | | | | | |
| 2505200 | DANIEL L NAZARIO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 2396735 | Daniel Lebron Daniel | ADDRESS ON FILE | | | | | | |
| 2054814 | Daniel Lebron Roman C/O JRAF Law Firm | ADDRESS ON FILE | | | | | | |
| 2470219 | Daniel Liciaga Martinez | ADDRESS ON FILE | | | | | | |
| 2464669 | Daniel Llanos Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2373446 | Daniel Loperena Hernandez | ADDRESS ON FILE | | | | | | |
| 2451277 | Daniel Lopez Estrada | ADDRESS ON FILE | | | | | | |
| 2455507 | Daniel Lopez Lorenzo | ADDRESS ON FILE | | | | | | |
| 2392099 | Daniel Lugo Torres | ADDRESS ON FILE | | | | | | |
| 2391420 | Daniel Luna Saez | ADDRESS ON FILE | | | | | | |
| 2437905 | Daniel M Valentin Rodrigue | ADDRESS ON FILE | | | | | | |
| 2381096 | Daniel Maldonado Maldonado | ADDRESS ON FILE | | | | | | |
| 2377927 | Daniel Maldonado Nuñez | ADDRESS ON FILE | | | | | | |
| 2454689 | Daniel Marin Ayala | ADDRESS ON FILE | | | | | | |
| 2466094 | Daniel Marrero Rodriguez | ADDRESS ON FILE | | | | | | |
| 2392991 | Daniel Marrero Salgado | ADDRESS ON FILE | | | | | | |
| 2464150 | Daniel Martes Negron | ADDRESS ON FILE | | | | | | |
| 2388217 | Daniel Martinez Carrasquil | ADDRESS ON FILE | | | | | | |
| 2457074 | Daniel Martinez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2426522 | Daniel Martinez Martinez | ADDRESS ON FILE | | | | | | |
| 2464367 | Daniel Martinez Morales | ADDRESS ON FILE | | | | | | |
| 2443659 | Daniel Matos Caraballo | ADDRESS ON FILE | | | | | | |
| 2434921 | Daniel Matos Velez | ADDRESS ON FILE | | | | | | |
| 2455532 | Daniel Melendez Melendez | ADDRESS ON FILE | | | | | | |
| 2388010 | Daniel Melendez Santiago | ADDRESS ON FILE | | | | | | |
| 2385615 | Daniel Mendez Jimenez | ADDRESS ON FILE | | | | | | |
| 2386312 | Daniel Mendez Velez | ADDRESS ON FILE | | | | | | |
| 2386182 | Daniel Mercado Mercado | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 349 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2448097 | Daniel Mercado Soto | ADDRESS ON FILE | | | | | |
| 2456743 | Daniel Molina Bonet | ADDRESS ON FILE | | | | | |
| 2431066 | Daniel Molina Justiniano | ADDRESS ON FILE | | | | | |
| 2469229 | Daniel Morales Rosario | ADDRESS ON FILE | | | | | |
| 2379619 | Daniel Morales Saez | ADDRESS ON FILE | | | | | |
| 2437878 | Daniel Mu?Oz Serrano | ADDRESS ON FILE | | | | | |
| 2464055 | Daniel Muniz Velez | ADDRESS ON FILE | | | | | |
| 2435142 | Daniel Munoz Garcia | ADDRESS ON FILE | | | | | |
| 2377326 | Daniel Negron Maldonado | ADDRESS ON FILE | | | | | |
| 2395773 | Daniel Nieves Berrios | ADDRESS ON FILE | | | | | |
| 2397644 | Daniel Nuñez Curet | ADDRESS ON FILE | | | | | |
| 2571615 | Daniel Nuñez Curet | ADDRESS ON FILE | | | | | |
| 2506331 | DANIEL O INFANTE COLON | ADDRESS ON FILE | | | | | |
| 2469384 | Daniel Ocasio Figueroa | ADDRESS ON FILE | | | | | |
| 2391213 | Daniel Ocasio Torres | ADDRESS ON FILE | | | | | |
| 2443378 | Daniel Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2384929 | Daniel Osorio Martinez | ADDRESS ON FILE | | | | | |
| 2372665 | Daniel Osorio Quinones | ADDRESS ON FILE | | | | | |
| 2461122 | Daniel Osorio Velazquez | ADDRESS ON FILE | | | | | |
| 2431452 | Daniel Otero Rosario | ADDRESS ON FILE | | | | | |
| 2423574 | Daniel Pabon Torres | ADDRESS ON FILE | | | | | |
| 2459486 | Daniel Padilla Torres | ADDRESS ON FILE | | | | | |
| 2397633 | Daniel Peralta Rivera | ADDRESS ON FILE | | | | | |
| 2571604 | Daniel Peralta Rivera | ADDRESS ON FILE | | | | | |
| 2453162 | Daniel Perez Estrada | ADDRESS ON FILE | | | | | |
| 2444789 | Daniel Perez Hernandez | ADDRESS ON FILE | | | | | |
| 2450955 | Daniel Perez Santiago | ADDRESS ON FILE | | | | | |
| 2466056 | Daniel Perez Velez | ADDRESS ON FILE | | | | | |
| 2451484 | Daniel Pizarro Acevedo | ADDRESS ON FILE | | | | | |
| 2430585 | Daniel Pizarro Correa | ADDRESS ON FILE | | | | | |
| 2375162 | Daniel Pizarro Ferrer | ADDRESS ON FILE | | | | | |
| 2381270 | Daniel Pizarro Valentin | ADDRESS ON FILE | | | | | |
| 2385513 | Daniel Pumarejo Rivera | ADDRESS ON FILE | | | | | |
| 2397583 | Daniel R Alvarado Buonomo | ADDRESS ON FILE | | | | | |
| 2571554 | Daniel R Alvarado Buonomo | ADDRESS ON FILE | | | | | |
| 2471083 | Daniel R Lopez Gonzalez | ADDRESS ON FILE | | | | | |
| 2462082 | Daniel R Sepulveda Velez | ADDRESS ON FILE | | | | | |
| 2457839 | Daniel Raices Melendez | ADDRESS ON FILE | | | | | |
| 2458162 | Daniel Ramos Cruz | ADDRESS ON FILE | | | | | |
| 2390455 | Daniel Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2456100 | Daniel Ramos Vega | ADDRESS ON FILE | | | | | |
| 2455414 | Daniel Reyes Acevedo | ADDRESS ON FILE | | | | | |
| 2451457 | Daniel Reyes Lopez | ADDRESS ON FILE | | | | | |
| 2437174 | Daniel Rivera Carrion | ADDRESS ON FILE | | | | | |
| 2396516 | Daniel Rivera Morales | ADDRESS ON FILE | | | | | |
| 2384679 | Daniel Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2390885 | Daniel Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2448715 | Daniel Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2382862 | Daniel Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2395523 | Daniel Rivera Santana | ADDRESS ON FILE | | | | | |
| 2391568 | Daniel Rivera Viera | ADDRESS ON FILE | | | | | |
| 2383595 | Daniel Robles Perez | ADDRESS ON FILE | | | | | |
| 2463978 | Daniel Robles R | ADDRESS ON FILE | | | | | |
| 2466390 | Daniel Rodriguez Bengoa | ADDRESS ON FILE | | | | | |
| 1920922 | Daniel Rodriguez Carrasquillo and Rosin Carrasquillo Del Valle | ADDRESS ON FILE | | | | | |
| 2445917 | Daniel Rodriguez Jorge | ADDRESS ON FILE | | | | | |
| 2395050 | Daniel Rodriguez Marin | ADDRESS ON FILE | | | | | |
| 2456121 | Daniel Rodriguez Mercado | ADDRESS ON FILE | | | | | |
| 2469010 | Daniel Rodriguez Montes | ADDRESS ON FILE | | | | | |
| 2467127 | Daniel Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2440831 | Daniel Rodriguez Sanfeliz | ADDRESS ON FILE | | | | | |
| 2457275 | Daniel Rodriguez Serra | ADDRESS ON FILE | | | | | |
| 2455493 | Daniel Roldan Vazquez | ADDRESS ON FILE | | | | | |
| 2377797 | Daniel Romero Borges | ADDRESS ON FILE | | | | | |
| 2374275 | Daniel Rosa Bonilla | ADDRESS ON FILE | | | | | |
| 2459505 | Daniel Rosado Perez | ADDRESS ON FILE | | | | | |
| 2445953 | Daniel Rosario Agosto | ADDRESS ON FILE | | | | | |
| 2457446 | Daniel Rosario De Jesus | ADDRESS ON FILE | | | | | |
| 2394743 | Daniel Rosario Diaz | ADDRESS ON FILE | | | | | |
| 2380902 | Daniel Rossy Guerra | ADDRESS ON FILE | | | | | |
| 2377021 | Daniel Ruiz Muñiz | ADDRESS ON FILE | | | | | |
| 2441544 | Daniel Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2381056 | Daniel Ryan Mojica | ADDRESS ON FILE | | | | | |
| 2459066 | Daniel Salas Roman | ADDRESS ON FILE | | | | | |
| 2461259 | Daniel Salgado Sanes | ADDRESS ON FILE | | | | | |
| 2461851 | Daniel Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2450958 | Daniel Sanchez Viruet | ADDRESS ON FILE | | | | | |
| 2397271 | Daniel Santell Diaz | ADDRESS ON FILE | | | | | |
| 2574650 | Daniel Santell Diaz | ADDRESS ON FILE | | | | | |
| 2465671 | Daniel Santiago Acevedo | ADDRESS ON FILE | | | | | |
| 2463892 | Daniel Santiago Calca?O | ADDRESS ON FILE | | | | | |
| 2395551 | Daniel Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2379724 | Daniel Santiago Gonzalez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 350 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2448703 | Daniel Santiago Sanchez | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2458607 | Daniel Sierra Maya | ADDRESS ON FILE | | | | | |
| 2458202 | Daniel Silva Adorno | ADDRESS ON FILE | | | | | |
| 2397278 | Daniel Sosa Olivencia | ADDRESS ON FILE | | | | | |
| 2574657 | Daniel Sosa Olivencia | ADDRESS ON FILE | | | | | |
| 2423564 | Daniel Soto Rivera | ADDRESS ON FILE | | | | | |
| 2456144 | Daniel Soto Roldan | ADDRESS ON FILE | | | | | |
| 2393726 | Daniel Tapia Cruz | ADDRESS ON FILE | | | | | |
| 2467101 | Daniel Toledo Gonzalez | ADDRESS ON FILE | | | | | |
| 2457137 | Daniel Torres Laureano | ADDRESS ON FILE | | | | | |
| 2434056 | Daniel Torres Matos | ADDRESS ON FILE | | | | | |
| 2456772 | Daniel Torres Navarro | ADDRESS ON FILE | | | | | |
| 2436629 | Daniel Torruella Gonzalez | ADDRESS ON FILE | | | | | |
| 2377042 | Daniel Trujillo Carrasquillo | ADDRESS ON FILE | | | | | |
| 2392796 | Daniel Trujillo Trujillo | ADDRESS ON FILE | | | | | |
| 2430278 | Daniel Valles Alvarez | ADDRESS ON FILE | | | | | |
| 2448971 | Daniel Varela Bonilla | ADDRESS ON FILE | | | | | |
| 2393265 | Daniel Vazquez Torres | ADDRESS ON FILE | | | | | |
| 2455290 | Daniel Vega Montalvo | ADDRESS ON FILE | | | | | |
| 2463442 | Daniel Velazquez Rosado | ADDRESS ON FILE | | | | | |
| 2381569 | Daniel Velazquez Velazquez | ADDRESS ON FILE | | | | | |
| 2426307 | Daniel Velez Camacho | ADDRESS ON FILE | | | | | |
| 2397703 | Daniel Velez Correa | ADDRESS ON FILE | | | | | |
| 2571674 | Daniel Velez Correa | ADDRESS ON FILE | | | | | |
| 2443500 | Daniel Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2451871 | Daniel Zambrana Ramos | ADDRESS ON FILE | | | | | |
| 2502620 | DANIELA  GAUD LOYOLA | ADDRESS ON FILE | | | | | |
| 2502186 | DANIELA  MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2424767 | Daniela I Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2388781 | Daniela Rivera Gomez | ADDRESS ON FILE | | | | | |
| 2504877 | DANIELIS L NEGRON MONTERO | ADDRESS ON FILE | | | | | |
| 2503789 | DANIELLE A SANTONI FLYNN | ADDRESS ON FILE | | | | | |
| 2485185 | DANIL J VERA CARABALLO | ADDRESS ON FILE | | | | | |
| 2429095 | Danilo Corchado Vargas | ADDRESS ON FILE | | | | | |
| 2437426 | Danilo D Montalvo Velez | ADDRESS ON FILE | | | | | |
| 2381650 | Danilo Diaz Olivero | ADDRESS ON FILE | | | | | |
| 2465482 | Danilo E Ramos Crespo | ADDRESS ON FILE | | | | | |
| 2388835 | Danilo Figueroa Caraballo | ADDRESS ON FILE | | | | | |
| 2385097 | Danilo Lebron Silva | ADDRESS ON FILE | | | | | |
| 2398010 | Danilo Montanez Delgado | ADDRESS ON FILE | | | | | |
| 2575049 | Danilo Montanez Delgado | ADDRESS ON FILE | | | | | |
| 2391785 | Danilo Rodriguez Ferrer | ADDRESS ON FILE | | | | | |
| 2459903 | Danilo Soler De Jesus | ADDRESS ON FILE | | | | | |
| 2386578 | Danilo Valencia Olmo | ADDRESS ON FILE | | | | | |
| 2501908 | DANIRCA  CRUZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2467928 | Danis Y Montero Molina | ADDRESS ON FILE | | | | | |
| 2497732 | DANITZA  FRATICELLI GONZALEZ | ADDRESS ON FILE | | | | | |
| 2500255 | DANITZA  MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2505336 | DANIVED M OYOLA ESPINELL | ADDRESS ON FILE | | | | | |
| 2427066 | Danivette Miranda Miranda | ADDRESS ON FILE | | | | | |
| 2497170 | DANIVIA  ROMAN LOPEZ | ADDRESS ON FILE | | | | | |
| 2441397 | Danna E Griffith Romero | ADDRESS ON FILE | | | | | |
| 2443208 | Danna M Garcia | ADDRESS ON FILE | | | | | |
| 2499849 | DANNA M ZAYAS TORRES | ADDRESS ON FILE | | | | | |
| 2477810 | DANNARIE  VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2498354 | DANNETTE  BURGOS TORRES | ADDRESS ON FILE | | | | | |
| 2499441 | DANNETTE  HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2478014 | DANNIA M MARTINEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2425035 | Dannis S Mendez Espinal | ADDRESS ON FILE | | | | | |
| 2473110 | DANNY  AGUAYO GUZMAN | ADDRESS ON FILE | | | | | |
| 2504274 | DANNY  BOBE ALVAREZ | ADDRESS ON FILE | | | | | |
| 2482268 | DANNY  DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489883 | DANNY  ESPARRA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2496264 | DANNY  GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2497538 | DANNY  ORTIZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2488185 | DANNY  RIOS QUILES | ADDRESS ON FILE | | | | | |
| 2475455 | DANNY  RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2433835 | Danny A Figueroa Velez | ADDRESS ON FILE | | | | | |
| 2469705 | Danny A Vazquez Maldonado | ADDRESS ON FILE | | | | | |
| 2456471 | Danny Beltran Cortes | ADDRESS ON FILE | | | | | |
| 2451099 | Danny Clemente Perez | ADDRESS ON FILE | | | | | |
| 2385943 | Danny Colon Rivera | ADDRESS ON FILE | | | | | |
| 2453803 | Danny Da Colon | ADDRESS ON FILE | | | | | |
| 2454057 | Danny Da Quintana | ADDRESS ON FILE | | | | | |
| 2453934 | Danny Da Rivera | ADDRESS ON FILE | | | | | |
| 2437148 | Danny De Jesus De Jesus | ADDRESS ON FILE | | | | | |
| 2429993 | Danny Gonzalez Caban | ADDRESS ON FILE | | | | | |
| 2470283 | Danny J Abreu Rivera | ADDRESS ON FILE | | | | | |
| 2437398 | Danny J James Febo | ADDRESS ON FILE | | | | | |
| 2458529 | Danny Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2386682 | Danny Morales Camacho | ADDRESS ON FILE | | | | | |
| 2426744 | Danny Nieves Marti | ADDRESS ON FILE | | | | | |
| 2455375 | Danny O Martinez Rivera | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2432312 | Danny Padilla Rodriguez | ADDRESS ON FILE | | | | |
| 2459411 | Danny R Valentin Guzman | ADDRESS ON FILE | | | | |
| 2464064 | Danny Rios Rodriguez | ADDRESS ON FILE | | | | |
| 2385423 | Danny Rivera Rolon | ADDRESS ON FILE | | | | |
| 2382450 | Danny Romero Ruiz | ADDRESS ON FILE | | | | |
| 2391195 | Danny Sanchez Febus | ADDRESS ON FILE | | | | |
| 2456324 | Danny Soliveras Garcia | ADDRESS ON FILE | | | | |
| 2440958 | Danny Soto Martinez | ADDRESS ON FILE | | | | |
| 2458257 | Danny Torres Delgado | ADDRESS ON FILE | | | | |
| 2457423 | Danny Valentin Rivera | ADDRESS ON FILE | | | | |
| 2424429 | Danny Vanga Vega | ADDRESS ON FILE | | | | |
| 2436928 | Danny Zayas Alvarez | ADDRESS ON FILE | | | | |
| 2567037 | Dante A Rodriguez Sosa | ADDRESS ON FILE | | | | |
| 1524189 | DANUZ REYES, MICHAEL E. | ADDRESS ON FILE | | | | |
| 2471809 | DAPHANY L JIMENEZ | ADDRESS ON FILE | | | | |
| 2502351 | DAPHMARI VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2483913 | DAPHNE BEAUCHAMP RIOS | ADDRESS ON FILE | | | | |
| 2505735 | DAPHNE PACHECO SANTOS | ADDRESS ON FILE | | | | |
| 2489447 | DAPHNE B COLON AVILES | ADDRESS ON FILE | | | | |
| 2477749 | DAPHNE I MENDEZ CACHO | ADDRESS ON FILE | | | | |
| 2432917 | Daphne L Ortiz Perez | ADDRESS ON FILE | | | | |
| 2477036 | DAPHNE M RAMOS MARTINEZ | ADDRESS ON FILE | | | | |
| 2436350 | Daphne Mercado | ADDRESS ON FILE | | | | |
| 2440031 | Daphne Qui?Ones Calderon | ADDRESS ON FILE | | | | |
| 2507297 | DAPHNE Z GUISHARD GARCIA | ADDRESS ON FILE | | | | |
| 2374076 | Daramid Ayala Cardona | ADDRESS ON FILE | | | | |
| 2439091 | Daramid Ayala Torres | ADDRESS ON FILE | | | | |
| 2506760 | DARANIZA VERA GUERRERO | ADDRESS ON FILE | | | | |
| 2456916 | Darberto Ortiz Cotto | ADDRESS ON FILE | | | | |
| 2472601 | DARCY DESARDEN TORRES | ADDRESS ON FILE | | | | |
| 2448798 | Darder Santiago Antonio R. | ADDRESS ON FILE | | | | |
| 2471303 | Darelis Lopez Rosario | ADDRESS ON FILE | | | | |
| 2490694 | DARGGIE TORRES REYES | ADDRESS ON FILE | | | | |
| 2461039 | Daria Soto Hernandez | ADDRESS ON FILE | | | | |
| 2502470 | DARIANA COLON FELICIANO | ADDRESS ON FILE | | | | |
| 2502781 | DARIANA TORRES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2507134 | DARIANCY MELECIO BROWN | ADDRESS ON FILE | | | | |
| 2498458 | DARIBEL SANTIAGO NEGRON | ADDRESS ON FILE | | | | |
| 2469301 | Dariely Coreano Lopez | ADDRESS ON FILE | | | | |
| 2446123 | Darien Lopez Ocasio | ADDRESS ON FILE | | | | |
| 2503327 | DARILIS TRUJILLO MARRERO | ADDRESS ON FILE | | | | |
| 2471356 | Darina Vazquez Rios Vazquez Rios | ADDRESS ON FILE | | | | |
| 2472219 | DARIO VALE NEGRON | ADDRESS ON FILE | | | | |
| 2485569 | DARIO A GONZALEZ CORPORAN | ADDRESS ON FILE | | | | |
| 2377302 | Dario D D Bonet Cedo | ADDRESS ON FILE | | | | |
| 2456187 | Dario Da Negron | ADDRESS ON FILE | | | | |
| 2454929 | Dario Da Suarez | ADDRESS ON FILE | | | | |
| 2378952 | Dario E E Vissepo Castro | ADDRESS ON FILE | | | | |
| 2461540 | Dario Figueroa Rodriguez | ADDRESS ON FILE | | | | |
| 2377610 | Dario L Reyes Rivera | ADDRESS ON FILE | | | | |
| 2409344 | DARIO MARQUEZ,ZULMA | ADDRESS ON FILE | | | | |
| 2393729 | Dario Nazario Padro | ADDRESS ON FILE | | | | |
| 2448327 | Dario Quinones Torres | ADDRESS ON FILE | | | | |
| 2467919 | Dario Salgado Gonzalez | ADDRESS ON FILE | | | | |
| 2461299 | Dario Sierra Portalatin | ADDRESS ON FILE | | | | |
| 2426382 | Dario Vale Negron | ADDRESS ON FILE | | | | |
| 2480294 | DARIS I ARROYO VELEZ | ADDRESS ON FILE | | | | |
| 2441112 | Daris I Corchado Alers | ADDRESS ON FILE | | | | |
| 2502505 | DARISABEL ORTIZ MORALES | ADDRESS ON FILE | | | | |
| 2449056 | Darisabel Gonzalez Colon | ADDRESS ON FILE | | | | |
| 2478794 | DARITEA MOLINA OQUENDO | ADDRESS ON FILE | | | | |
| 2498315 | DARITHZABEL MIGUELES MERCADO | ADDRESS ON FILE | | | | |
| 2502586 | DARITZA MENDEZ FERRER | ADDRESS ON FILE | | | | |
| 2506868 | DARITZA NIEVES BURGOS | ADDRESS ON FILE | | | | |
| 2498091 | DARITZIA GOMEZ DE LEON | ADDRESS ON FILE | | | | |
| 2478401 | DARIZ J VELAZQEZ RIVERA | ADDRESS ON FILE | | | | |
| 2502680 | DARLEEN VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2505871 | DARLENE CRUZ MONTANEZ | ADDRESS ON FILE | | | | |
| 2506085 | DARLENE FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503924 | DARLENE D FELICIANO ROBLES | ADDRESS ON FILE | | | | |
| 2471620 | DARLENE E ALBERT HANSON | ADDRESS ON FILE | | | | |
| 2503477 | DARLENE G HUERTAS VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2482851 | DARLENE I AMARO ALVAREZ | ADDRESS ON FILE | | | | |
| 2500622 | DARLENE I FIGUEROA LUGO | ADDRESS ON FILE | | | | |
| 2489131 | DARLENE J RIVERA FIGUEROA | ADDRESS ON FILE | | | | |
| 2491862 | DARLENE J RIVERA FIGUEROA | ADDRESS ON FILE | | | | |
| 2384966 | Darlene Rodriguez Molina | ADDRESS ON FILE | | | | |
| 2372728 | Darlene Velez Quiles | ADDRESS ON FILE | | | | |
| 2485457 | DARLENN RIOS VILLAFANE | ADDRESS ON FILE | | | | |
| 2505581 | DARLYN M APONTE CRUZ | ADDRESS ON FILE | | | | |
| 2497359 | DARMY L ALMODOVAR VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2484933 | DARNE M GUZMAN MALDONADO | ADDRESS ON FILE | | | | |
| 2455760 | Darnel Romero Rivera | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2453750 | Darnie Mu&Or Marrero | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2491317 | DARWIN CARVAJAL PAGAN | ADDRESS ON FILE | | | | | |
| 2500073 | DARWIN FIGUEROA OLMEDA | ADDRESS ON FILE | | | | | |
| 2491620 | DARWIN A OCASIO RIOS | ADDRESS ON FILE | | | | | |
| 2468387 | Darwin Cancel Lozada | ADDRESS ON FILE | | | | | |
| 2450797 | Darwin Marrero Arroyo | ADDRESS ON FILE | | | | | |
| 2464991 | Darwiniana Torres Luna | ADDRESS ON FILE | | | | | |
| 2435204 | Dary Y Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2502520 | DARYANA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2476500 | DARYBEL ACEVEDO MORALES | ADDRESS ON FILE | | | | | |
| 2429912 | Daryl E Guiliani Rodriguez | ADDRESS ON FILE | | | | | |
| 2445835 | Darymar Da Hernandez | ADDRESS ON FILE | | | | | |
| 2501224 | DARYSABEL SOTO PUJOLS | ADDRESS ON FILE | | | | | |
| 2437767 | Darysabel Lebron Morales | ADDRESS ON FILE | | | | | |
| 2443086 | Darysabel Perez Martinez | ADDRESS ON FILE | | | | | |
| 2497573 | DASHA V MORALES PIERLUISSI | ADDRESS ON FILE | | | | | |
| 2457570 | DASTA LUGO,NORA H | ADDRESS ON FILE | | | | | |
| 2423062 | DASTA MELENDEZ,RAMON E | ADDRESS ON FILE | | | | | |
| 1461076 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1464159 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 |
| 1460946 | DAT@ACCESS COMMUNICATIONS INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1462164 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1506840 | DAT@ACCESS COMUNICATIONS Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 |
| 1506854 | DAT@ACCESS COMUNICATIONS Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 |
| 1506769 | DAT@ACCESS COMUNICATIONS Inc. | HÉCTOR FIGUEROA-VINCENTY | 310 CALLE DAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 834446 | DATA ACCESS COMUNICATION INC. | HECTOR FIGUEROA-VINCENTY ESQ. | 310 SAN FRANCISCO STREET STE. 32 | | SAN JUAN | PR | 00901 |
| 1461096 | Data@ccess Communications; Inc | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 |
| 2490247 | DATIVO N PRIETO RIVERA | ADDRESS ON FILE | | | | | |
| 2475373 | DATMARRIE ROSADO ARCAY | ADDRESS ON FILE | | | | | |
| 2406139 | DAUGHERTY RIVERA,WILLIAM | ADDRESS ON FILE | | | | | |
| 2411263 | DAUMONT COLON,RUTH E | ADDRESS ON FILE | | | | | |
| 2456307 | Dave W Perez Irizarry | ADDRESS ON FILE | | | | | |
| 2474236 | DAVICELI DANTON MONTEAGUDO | ADDRESS ON FILE | | | | | |
| 2494453 | DAVID ANDUJAR RIVERA | ADDRESS ON FILE | | | | | |
| 2494846 | DAVID AVILES ARROYO | ADDRESS ON FILE | | | | | |
| 2490627 | DAVID CARDONA QUINTANA | ADDRESS ON FILE | | | | | |
| 2472809 | DAVID CARRASQUILLO PADILLA | ADDRESS ON FILE | | | | | |
| 2493814 | DAVID CASTILLO GARCIA | ADDRESS ON FILE | | | | | |
| 2480303 | DAVID CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2491527 | DAVID COLLAZO FUENTES | ADDRESS ON FILE | | | | | |
| 2484972 | DAVID COLON ROMERO | ADDRESS ON FILE | | | | | |
| 2495098 | DAVID COLON RUIZ | ADDRESS ON FILE | | | | | |
| 2493063 | DAVID CRISPIN ESCALERA | ADDRESS ON FILE | | | | | |
| 2481016 | DAVID CRUZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2493838 | DAVID CUEVAS GARCIA | ADDRESS ON FILE | | | | | |
| 2494071 | DAVID DE JESUS CARRASCO | ADDRESS ON FILE | | | | | |
| 2505942 | DAVID DE JESUS VERA | ADDRESS ON FILE | | | | | |
| 2489769 | DAVID DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | |
| 2476025 | DAVID DELGADO RIVERA | ADDRESS ON FILE | | | | | |
| 2495109 | DAVID DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2474764 | DAVID ENCARNACION RIVERA | ADDRESS ON FILE | | | | | |
| 2482927 | DAVID ESQUILIN PEREZ | ADDRESS ON FILE | | | | | |
| 2472753 | DAVID FELICIANO HIDALGO | ADDRESS ON FILE | | | | | |
| 2494162 | DAVID FRANCO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2486337 | DAVID GARAY RESTO | ADDRESS ON FILE | | | | | |
| 2473145 | DAVID GONZALEZ MARENGO | ADDRESS ON FILE | | | | | |
| 2505083 | DAVID GONZALEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2473645 | DAVID GONZALEZ ROSADO | ADDRESS ON FILE | | | | | |
| 2474545 | DAVID GUELEN GARCIA | ADDRESS ON FILE | | | | | |
| 2503870 | DAVID HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 2480914 | DAVID HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2500419 | DAVID LIZASUAIN CABRERA | ADDRESS ON FILE | | | | | |
| 2498242 | DAVID LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2472206 | DAVID LUCIANO NUNEZ | ADDRESS ON FILE | | | | | |
| 2477705 | DAVID MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2506091 | DAVID MEDINA CACERES | ADDRESS ON FILE | | | | | |
| 2480364 | DAVID MENDEZ POMALES | ADDRESS ON FILE | | | | | |
| 2488687 | DAVID MILLET MORALES | ADDRESS ON FILE | | | | | |
| 2486574 | DAVID MORALES MOLINA | ADDRESS ON FILE | | | | | |
| 2483644 | DAVID MORGANTI PADILLA | ADDRESS ON FILE | | | | | |
| 2478647 | DAVID MULERO MULERO | ADDRESS ON FILE | | | | | |
| 2506605 | DAVID MUNIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2477685 | DAVID NIEVES AROCHO | ADDRESS ON FILE | | | | | |
| 2475498 | DAVID ORTIZ COTTO | ADDRESS ON FILE | | | | | |
| 2476281 | DAVID OTERO CORDOVA | ADDRESS ON FILE | | | | | |
| 2488104 | DAVID PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2494602 | DAVID PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2487767 | DAVID QUIJANO RIVERA | ADDRESS ON FILE | | | | | |
| 2492845 | DAVID QUINTANA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2475569 | DAVID RAMOS SANCHEZ | ADDRESS ON FILE | | | | | |
| 2483163 | DAVID RIOS LOPEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 353 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2486638 | DAVID RIVAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491585 | DAVID RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2481126 | DAVID RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2483635 | DAVID RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2484646 | DAVID RIVERA RENE | ADDRESS ON FILE | | | | | |
| 2493508 | DAVID RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 2493263 | DAVID RODRIGUEZ ALGARIN | ADDRESS ON FILE | | | | | |
| 2472157 | DAVID RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | |
| 2497806 | DAVID RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2493309 | DAVID ROSA FONSECA | ADDRESS ON FILE | | | | | |
| 2486532 | DAVID RUIZ AVILES | ADDRESS ON FILE | | | | | |
| 2475478 | DAVID SANCHEZ ZAVALA | ADDRESS ON FILE | | | | | |
| 2481129 | DAVID SOTO CARDONA | ADDRESS ON FILE | | | | | |
| 2480565 | DAVID SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | |
| 2486844 | DAVID TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2478367 | DAVID VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2477170 | DAVID VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | |
| 2504197 | DAVID VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2494346 | DAVID VILLEGAS DEL VALLE | ADDRESS ON FILE | | | | | |
| 2460824 | David A Acevedo Velez | ADDRESS ON FILE | | | | | |
| 2507365 | David A AGUAYO CORDARA | ADDRESS ON FILE | | | | | |
| 2375634 | David A Castrodad Santiag | ADDRESS ON FILE | | | | | |
| 2469872 | David A Colon Martinez | ADDRESS ON FILE | | | | | |
| 2446777 | David A Coons Cruz | ADDRESS ON FILE | | | | | |
| 2465680 | David A Echevarria Padilla | ADDRESS ON FILE | | | | | |
| 2385456 | David A Garcia Negron | ADDRESS ON FILE | | | | | |
| 2469328 | David A Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2455569 | David A Hernandez Pellot | ADDRESS ON FILE | | | | | |
| 2490052 | DAVID A LOPEZ TRICOCHE | ADDRESS ON FILE | | | | | |
| 2431405 | David A Morges Rivera | ADDRESS ON FILE | | | | | |
| 2398444 | David A Ocando Ossa | ADDRESS ON FILE | | | | | |
| 2572795 | David A Ocando Ossa | ADDRESS ON FILE | | | | | |
| 2458504 | David A Ramirez Cruz | ADDRESS ON FILE | | | | | |
| 2433703 | David A Salome Colon | ADDRESS ON FILE | | | | | |
| 2423576 | David A Torres Torres | ADDRESS ON FILE | | | | | |
| 2381706 | David A Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2455088 | David Acevedo Carmona | ADDRESS ON FILE | | | | | |
| 2391448 | David Acosta Cuadrado | ADDRESS ON FILE | | | | | |
| 2446952 | David Acosta Rodriguez | ADDRESS ON FILE | | | | | |
| 2440566 | David Aguila Rodriguez | ADDRESS ON FILE | | | | | |
| 2376319 | David Alicea Ortiz | ADDRESS ON FILE | | | | | |
| 2375450 | David Alinardy Mojica | ADDRESS ON FILE | | | | | |
| 2397137 | David Alvarado | ADDRESS ON FILE | | | | | |
| 2572089 | David Alvarado | ADDRESS ON FILE | | | | | |
| 2383335 | David Andino Martinez | ADDRESS ON FILE | | | | | |
| 2468566 | David Andujar Morales | ADDRESS ON FILE | | | | | |
| 2389914 | David Andujar Roman | ADDRESS ON FILE | | | | | |
| 2425301 | David Aponte Casillas | ADDRESS ON FILE | | | | | |
| 2459240 | David Arce Hernandez | ADDRESS ON FILE | | | | | |
| 2469349 | David Arocho Galan | ADDRESS ON FILE | | | | | |
| 2456555 | David Arroyo Ortega | ADDRESS ON FILE | | | | | |
| 2374263 | David Aviles Gonzalez | ADDRESS ON FILE | | | | | |
| 2455014 | David B Paduani Velez | ADDRESS ON FILE | | | | | |
| 2450545 | David Badillo Barrios | ADDRESS ON FILE | | | | | |
| 2418504 | DAVID BALLESTER,LUZ M | ADDRESS ON FILE | | | | | |
| 2467906 | David Barrera Vega | ADDRESS ON FILE | | | | | |
| 2432314 | David Bentine Molina | ADDRESS ON FILE | | | | | |
| 2437361 | David Bonet Gonzalez | ADDRESS ON FILE | | | | | |
| 2444263 | David Borrero Irizarry | ADDRESS ON FILE | | | | | |
| 2376549 | David Bourns Jackson | ADDRESS ON FILE | | | | | |
| 2470322 | David Burgos Barreto | ADDRESS ON FILE | | | | | |
| 2396746 | David Burgos Rivera | ADDRESS ON FILE | | | | | |
| 2431281 | David Caban Deynes | ADDRESS ON FILE | | | | | |
| 2437472 | David Cabrera Pagan | ADDRESS ON FILE | | | | | |
| 2424644 | David Calderon Alvarez | ADDRESS ON FILE | | | | | |
| 2471256 | David Calderon Cordero Calderon Cordero Cordero | ADDRESS ON FILE | | | | | |
| 2465060 | David Cancel Perez | ADDRESS ON FILE | | | | | |
| 2424683 | David Cantres Rosari O | ADDRESS ON FILE | | | | | |
| 2450910 | David Cappas | ADDRESS ON FILE | | | | | |
| 2444214 | David Caraballo Maldonado | ADDRESS ON FILE | | | | | |
| 2469680 | David Carmenaty Santos | ADDRESS ON FILE | | | | | |
| 2395019 | David Carrasquillo Fraguada | ADDRESS ON FILE | | | | | |
| 2397924 | David Carrero Garcia | ADDRESS ON FILE | | | | | |
| 2574963 | David Carrero Garcia | ADDRESS ON FILE | | | | | |
| 2394652 | David Carrero Lopez | ADDRESS ON FILE | | | | | |
| 2374222 | David Carrion Fernandez | ADDRESS ON FILE | | | | | |
| 2393381 | David Casillas Mejias | ADDRESS ON FILE | | | | | |
| 2459276 | David Castro Hernandez | ADDRESS ON FILE | | | | | |
| 2469286 | David Centeno Medina | ADDRESS ON FILE | | | | | |
| 2390587 | David Cintron Feliciano | ADDRESS ON FILE | | | | | |
| 2430613 | David Colon Colon | ADDRESS ON FILE | | | | | |
| 2460850 | David Colon Delgado | ADDRESS ON FILE | | | | | |
| 2447341 | David Colon Gonzalez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2384497 | David Colon Santana | ADDRESS ON FILE |
| 2458104 | David Cordero Gonzalez | ADDRESS ON FILE |
| 2375222 | David Cordero Hernandez | ADDRESS ON FILE |
| 2376214 | David Cordero Jimenez | ADDRESS ON FILE |
| 2469083 | David Corona Wiscovitch | ADDRESS ON FILE |
| 2459030 | David Correa Zayas | ADDRESS ON FILE |
| 2467184 | David Cortes Merced | ADDRESS ON FILE |
| 2455657 | David Cortes Torres | ADDRESS ON FILE |
| 2423623 | David Crespo Mu?tz | ADDRESS ON FILE |
| 1559669 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | ADDRESS ON FILE |
| 2423371 | David Cruz Nieves | ADDRESS ON FILE |
| 2434516 | David Cruz Pizarro | ADDRESS ON FILE |
| 2449664 | David Cruz Reyes | ADDRESS ON FILE |
| 2389008 | David Cruz Rivera | ADDRESS ON FILE |
| 2383374 | David Cruz Sanchez | ADDRESS ON FILE |
| 2459585 | David Cruz Vega | ADDRESS ON FILE |
| 2470311 | David Cuevas Rosa | ADDRESS ON FILE |
| 2387978 | David Curet Torres | ADDRESS ON FILE |
| 2426349 | David D Carrion Melendez | ADDRESS ON FILE |
| 2462479 | David D Cruz | ADDRESS ON FILE |
| 2440538 | David D De Jesus Cintron | ADDRESS ON FILE |
| 2428840 | David D Fernandez Roman | ADDRESS ON FILE |
| 2434148 | David D Hernandez Santos | ADDRESS ON FILE |
| 2460358 | David D Jesus Colon | ADDRESS ON FILE |
| 2376728 | David D Jesus Perez | ADDRESS ON FILE |
| 2453726 | David D Jordan Rivera | ADDRESS ON FILE |
| 2435832 | David D Laboy Marrero | ADDRESS ON FILE |
| 2463042 | David D Ramos | ADDRESS ON FILE |
| 2469209 | David D Rchapel | ADDRESS ON FILE |
| 2435752 | David D Rodriguez Concepcion | ADDRESS ON FILE |
| 2435430 | David D Rosario Burgos | ADDRESS ON FILE |
| 2454296 | David D Segarra Segarra | ADDRESS ON FILE |
| 2438211 | David D Velazquez Cordova | ADDRESS ON FILE |
| 2456174 | David Da Beltran | ADDRESS ON FILE |
| 2454275 | David Da Marrero | ADDRESS ON FILE |
| 2453982 | David Da Rios | ADDRESS ON FILE |
| 2454358 | David Da Rios | ADDRESS ON FILE |
| 2445746 | David Da Rivera | ADDRESS ON FILE |
| 2454898 | David Da Rmedina | ADDRESS ON FILE |
| 2453980 | David Da Rosa | ADDRESS ON FILE |
| 2447347 | David Da Seda | ADDRESS ON FILE |
| 2435537 | David De La Paz Sanchez | ADDRESS ON FILE |
| 2441466 | David De Leon Defendini | ADDRESS ON FILE |
| 2385889 | David Del Valle | ADDRESS ON FILE |
| 2464733 | David Del Valle Medina | ADDRESS ON FILE |
| 2459322 | David Del Valle Rivera | ADDRESS ON FILE |
| 2426830 | David Del Valle Serrano | ADDRESS ON FILE |
| 2430144 | David Delgado Atiles | ADDRESS ON FILE |
| 2449924 | David Delgado Mojica | ADDRESS ON FILE |
| 2387668 | David Delgado Santana | ADDRESS ON FILE |
| 2458306 | David Delgado Torres | ADDRESS ON FILE |
| 2466062 | David Diaz Estremera | ADDRESS ON FILE |
| 2443165 | David Diaz Lopez | ADDRESS ON FILE |
| 2458553 | David Diaz Perez | ADDRESS ON FILE |
| 2439726 | David Diaz Roman | ADDRESS ON FILE |
| 2467851 | David Diaz Roman | ADDRESS ON FILE |
| 2433007 | David Dominguez Rosa | ADDRESS ON FILE |
| 2461843 | David Dorta Lopez | ADDRESS ON FILE |
| 2396871 | David E Acosta Torres | ADDRESS ON FILE |
| 2390659 | David E E Garcia Trias | ADDRESS ON FILE |
| 2506913 | DAVID E OCASIO VEGA | ADDRESS ON FILE |
| 2446490 | David E Pacheco Qui?Ones | ADDRESS ON FILE |
| 2392910 | David E Quijano Cabrera | ADDRESS ON FILE |
| 2455931 | David E Villegas Castro | ADDRESS ON FILE |
| 2464043 | David Elias Sanchez | ADDRESS ON FILE |
| 2385042 | David Encarnacion Carrasquillo | ADDRESS ON FILE |
| 2402246 | DAVID ESPARRA,IRIS N | ADDRESS ON FILE |
| 2405333 | DAVID ESPARRA,MAGDA M | ADDRESS ON FILE |
| 2373283 | David Espendez Navarro | ADDRESS ON FILE |
| 2381221 | David Esquilin Osorio | ADDRESS ON FILE |
| 2385203 | David Esquilin Sanchez | ADDRESS ON FILE |
| 2430971 | David Estrada Qui?Ones | ADDRESS ON FILE |
| 2396459 | David Estrada Santana | ADDRESS ON FILE |
| 2373040 | David Estremera Soto | ADDRESS ON FILE |
| 2476642 | DAVID F FELICIANO MORALES | ADDRESS ON FILE |
| 2458581 | David F Gonzalez Alma | ADDRESS ON FILE |
| 2424253 | David F Morales Palermo | ADDRESS ON FILE |
| 2448978 | David F Vega Benitez | ADDRESS ON FILE |
| 2428743 | David Febo Qui?Onez | ADDRESS ON FILE |
| 2436451 | David Febres Pizarro | ADDRESS ON FILE |
| 2428951 | David Feliciano Mu?tz | ADDRESS ON FILE |
| 2458769 | David Feliciano Santiago | ADDRESS ON FILE |
| 2416874 | DAVID FELICIANO,GILBERTO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 355 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2418726 | DAVID FELICIANO,LUZ E | ADDRESS ON FILE | | | | | |
| 2422466 | DAVID FELICIANO,SANTOS | ADDRESS ON FILE | | | | | |
| 2458911 | David Figueroa De Jesus | ADDRESS ON FILE | | | | | |
| 2431834 | David Figueroa Gutierrez | ADDRESS ON FILE | | | | | |
| 2436021 | David Figueroa Rodriguez | ADDRESS ON FILE | | | | | |
| 2374477 | David Flores Camilo | ADDRESS ON FILE | | | | | |
| 2424392 | David Franceschi Figueroa | ADDRESS ON FILE | | | | | |
| 2460237 | David Freytes Diaz | ADDRESS ON FILE | | | | | |
| 2467265 | David G Fuentes Collazo | ADDRESS ON FILE | | | | | |
| 2387911 | David G Ramos Ortiz | ADDRESS ON FILE | | | | | |
| 2436781 | David G Santiago Cartagena | ADDRESS ON FILE | | | | | |
| 2390974 | David Garcia Santiago | ADDRESS ON FILE | | | | | |
| 2452705 | David Gelpi Rivera | ADDRESS ON FILE | | | | | |
| 2566689 | David George Santos | ADDRESS ON FILE | | | | | |
| 2443096 | David Gomez Crespo | ADDRESS ON FILE | | | | | |
| 2397060 | David Gomez Diaz | ADDRESS ON FILE | | | | | |
| 2572012 | David Gomez Diaz | ADDRESS ON FILE | | | | | |
| 2394045 | David Gomez Machin | ADDRESS ON FILE | | | | | |
| 2434234 | David Gomez Marquez | ADDRESS ON FILE | | | | | |
| 2376191 | David Gomez Negron | ADDRESS ON FILE | | | | | |
| 2438987 | David Gonzalez Cordero | ADDRESS ON FILE | | | | | |
| 2455425 | David Gonzalez Gerena | ADDRESS ON FILE | | | | | |
| 2393508 | David Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2448985 | David Gonzalez Medina | ADDRESS ON FILE | | | | | |
| 2427215 | David Gonzalez Quintero | ADDRESS ON FILE | | | | | |
| 2462048 | David Gonzalez Santiago | ADDRESS ON FILE | | | | | |
| 2377452 | David Goytia Garcia | ADDRESS ON FILE | | | | | |
| 2461955 | David Guadalupe Perez | ADDRESS ON FILE | | | | | |
| 2434658 | David Guzman Gonzalez | ADDRESS ON FILE | | | | | |
| 2432583 | David Guzman Ramos | ADDRESS ON FILE | | | | | |
| 2462750 | David H Rupp Salnave | ADDRESS ON FILE | | | | | |
| 2383088 | David Hernandez Delgado | ADDRESS ON FILE | | | | | |
| 2387510 | David Hernandez Llopis | ADDRESS ON FILE | | | | | |
| 2435807 | David Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2391441 | David Hernandez Sanchez | ADDRESS ON FILE | | | | | |
| 2378359 | David Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2396787 | David I Amaro Picart | ADDRESS ON FILE | | | | | |
| 2458329 | David I Rosado Pellot | ADDRESS ON FILE | | | | | |
| 2433296 | David Irizarry Rivera | ADDRESS ON FILE | | | | | |
| 2447228 | David J Castro Anaya | ADDRESS ON FILE | | | | | |
| 2474327 | DAVID J COLON DIAZ | ADDRESS ON FILE | | | | | |
| 2452090 | David J Goitia Diaz | ADDRESS ON FILE | | | | | |
| 2455446 | David J Gonzalez Ruiz | ADDRESS ON FILE | | | | | |
| 2433990 | David J Matos Poll | ADDRESS ON FILE | | | | | |
| 2499440 | DAVID J MEDINA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2451856 | David J Mojica Machuca | ADDRESS ON FILE | | | | | |
| 2504493 | DAVID J MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 2438457 | David J Morales Velazquez | ADDRESS ON FILE | | | | | |
| 2495767 | DAVID J ROSARIO ROBLES | ADDRESS ON FILE | | | | | |
| 2501615 | DAVID J TORRES ARZOLA | ADDRESS ON FILE | | | | | |
| 2388074 | David Jaime Burgos | ADDRESS ON FILE | | | | | |
| 2391666 | David Jimenez Rivera | ADDRESS ON FILE | | | | | |
| 2393203 | David Jimenez Tosado | ADDRESS ON FILE | | | | | |
| 2390326 | David Jorge Santos | ADDRESS ON FILE | | | | | |
| 2468668 | David Juarbe Gonzalez | ADDRESS ON FILE | | | | | |
| 2451910 | David L Ferrer Crespo | ADDRESS ON FILE | | | | | |
| 2505159 | DAVID L SIURANO SIBERON | ADDRESS ON FILE | | | | | |
| 2453448 | David La Torre Alequ In | ADDRESS ON FILE | | | | | |
| 2464356 | David Lamboy Sanchez | ADDRESS ON FILE | | | | | |
| 2390943 | David Latoni Cabanillas | ADDRESS ON FILE | | | | | |
| 2396841 | David Laureano Rivera | ADDRESS ON FILE | | | | | |
| 2433078 | David Lebron Bonilla | ADDRESS ON FILE | | | | | |
| 2460183 | David Letriz Gonzalez | ADDRESS ON FILE | | | | | |
| 2440596 | David Lopez Anaya | ADDRESS ON FILE | | | | | |
| 2436479 | David Lopez Mendez | ADDRESS ON FILE | | | | | |
| 2379445 | David Lorenzo Velazquez | ADDRESS ON FILE | | | | | |
| 2442487 | David M Cruz Hernandez | ADDRESS ON FILE | | | | | |
| 2450897 | David M Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2399098 | David M Ortiz Miranda | ADDRESS ON FILE | | | | | |
| 2572526 | David M Ortiz Miranda | ADDRESS ON FILE | | | | | |
| 2371996 | David M Press Ellenberg | ADDRESS ON FILE | | | | | |
| 2424315 | David M Qui Ones | ADDRESS ON FILE | | | | | |
| 2433152 | David Maisonet Castro | ADDRESS ON FILE | | | | | |
| 2395913 | David Maldonado Colon | ADDRESS ON FILE | | | | | |
| 2456025 | David Maldonado Cruz | ADDRESS ON FILE | | | | | |
| 2465498 | David Maldonado Torres | ADDRESS ON FILE | | | | | |
| 2381329 | David Marrero Maldonado | ADDRESS ON FILE | | | | | |
| 2379713 | David Marrero Pomales | ADDRESS ON FILE | | | | | |
| 2451802 | David Martinez | ADDRESS ON FILE | | | | | |
| 2386619 | David Martinez Torres | ADDRESS ON FILE | | | | | |
| 2446178 | David Matia Guerrero | ADDRESS ON FILE | | | | | |
| 2425725 | David Medina Huertas | ADDRESS ON FILE | | | | | |
| 2457364 | David Medina Rios | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2437259 | David Mejias Carrillo | ADDRESS ON FILE | | | | | | |
| 2394464 | David Melendez Arroyo | ADDRESS ON FILE | | | | | | |
| 2458322 | David Melendez Cordero | ADDRESS ON FILE | | | | | | |
| 2429100 | David Melendez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2467856 | David Melendez Noyola | ADDRESS ON FILE | | | | | | |
| 2380547 | David Melendez Tanon | ADDRESS ON FILE | | | | | | |
| 2381653 | David Mendez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2432881 | David Mercado Alverio | ADDRESS ON FILE | | | | | | |
| 2379608 | David Mercado Nazario | ADDRESS ON FILE | | | | | | |
| 2424967 | David Mercado Plaza | ADDRESS ON FILE | | | | | | |
| 2395072 | David Miranda Pagan | ADDRESS ON FILE | | | | | | |
| 2467721 | David Mojica Ruiz | ADDRESS ON FILE | | | | | | |
| 2386015 | David Molina Berrios | ADDRESS ON FILE | | | | | | |
| 2371859 | David Montanez Dones | ADDRESS ON FILE | | | | | | |
| 2383200 | David Montoyo Martinez | ADDRESS ON FILE | | | | | | |
| 2385822 | David Morales Colon | ADDRESS ON FILE | | | | | | |
| 2397379 | David Morales Fournier | ADDRESS ON FILE | | | | | | |
| 2574758 | David Morales Fournier | ADDRESS ON FILE | | | | | | |
| 2428596 | David Morales Perez | ADDRESS ON FILE | | | | | | |
| 2415744 | DAVID MORALES,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2380125 | David Moreno Ramos | ADDRESS ON FILE | | | | | | |
| 2427377 | David Mulero Guzman | ADDRESS ON FILE | | | | | | |
| 2375623 | David Muniz Torres | ADDRESS ON FILE | | | | | | |
| 2399614 | David Munoz Ocasio | ADDRESS ON FILE | | | | | | |
| 2468505 | David N Aviles Arroyo | ADDRESS ON FILE | | | | | | |
| 2397104 | David Negron Santos | ADDRESS ON FILE | | | | | | |
| 2572056 | David Negron Santos | ADDRESS ON FILE | | | | | | |
| 2433637 | David Nelson Montalvo | ADDRESS ON FILE | | | | | | |
| 2455309 | David Nieves Santiago | ADDRESS ON FILE | | | | | | |
| 2388597 | David Ocasio Cruz | ADDRESS ON FILE | | | | | | |
| 2378640 | David Oquendo Acosta | ADDRESS ON FILE | | | | | | |
| 2453681 | David Ortega Delgado | ADDRESS ON FILE | | | | | | |
| 2456769 | David Ortiz Burgos | ADDRESS ON FILE | | | | | | |
| 2432912 | David Ortiz Caraballo | ADDRESS ON FILE | | | | | | |
| 2466493 | David Ortiz Colon | ADDRESS ON FILE | | | | | | |
| 2460215 | David Ortiz Echevarria | ADDRESS ON FILE | | | | | | |
| 2436457 | David Ortiz Gracia | ADDRESS ON FILE | | | | | | |
| 2389699 | David Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2400809 | DAVID ORTIZ,FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2470969 | David P Resto Reyes | ADDRESS ON FILE | | | | | | |
| 2433760 | David Pacheco Perez | ADDRESS ON FILE | | | | | | |
| 2442985 | David Padilla Velez | ADDRESS ON FILE | | | | | | |
| 2387164 | David Padin Coss | ADDRESS ON FILE | | | | | | |
| 2394067 | David Pagan Orama | ADDRESS ON FILE | | | | | | |
| 2395264 | David Pagan Rodriguez | ADDRESS ON FILE | | | | | | |
| 2459362 | David Pantoja Pares | ADDRESS ON FILE | | | | | | |
| 2458363 | David Pardo Maisonave | ADDRESS ON FILE | | | | | | |
| 2439669 | David Pastrana Diaz | ADDRESS ON FILE | | | | | | |
| 2425093 | David Pellot Gonzalez | ADDRESS ON FILE | | | | | | |
| 2376628 | David Pere Esteves | ADDRESS ON FILE | | | | | | |
| 2387815 | David Perez Cordero | ADDRESS ON FILE | | | | | | |
| 2398392 | David Perez Figueroa | ADDRESS ON FILE | | | | | | |
| 2572743 | David Perez Figueroa | ADDRESS ON FILE | | | | | | |
| 2383978 | David Pinero Zabala | ADDRESS ON FILE | | | | | | |
| 2388448 | David Pizarro Hance | ADDRESS ON FILE | | | | | | |
| 2466103 | David Pomales Abadias | ADDRESS ON FILE | | | | | | |
| 2438423 | David Prek Cruz | ADDRESS ON FILE | | | | | | |
| 2426826 | David Qui7Ones Morales | ADDRESS ON FILE | | | | | | |
| 2427250 | David Quinonez Cirilo | ADDRESS ON FILE | | | | | | |
| 2428071 | David Quintana | ADDRESS ON FILE | | | | | | |
| 2459429 | David Quintana Cuadrado | ADDRESS ON FILE | | | | | | |
| 2425988 | David R Alvarez Bermudez | ADDRESS ON FILE | | | | | | |
| 2383608 | David R Carmona Rodriguez | ADDRESS ON FILE | | | | | | |
| 2463757 | David R Monserrate | ADDRESS ON FILE | | | | | | |
| 2502847 | DAVID R MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2455726 | David R Rivera Collazo | ADDRESS ON FILE | | | | | | |
| 2483401 | DAVID R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 2436240 | David R Rojas Adorno | ADDRESS ON FILE | | | | | | |
| 2463269 | David Ramirez Alonso | ADDRESS ON FILE | | | | | | |
| 2458938 | David Ramos Crespo | ADDRESS ON FILE | | | | | | |
| 2399364 | David Ramos Gonzalez | ADDRESS ON FILE | | | | | | |
| 2465181 | David Ramos Sanchez | ADDRESS ON FILE | | | | | | |
| 2429935 | David Ramos Santiago | ADDRESS ON FILE | | | | | | |
| 2380196 | David Resto Cruz | ADDRESS ON FILE | | | | | | |
| 2376360 | David Resto Resto | ADDRESS ON FILE | | | | | | |
| 2445924 | David Reyes Torres | ADDRESS ON FILE | | | | | | |
| 2393465 | David Reyes Torres | ADDRESS ON FILE | | | | | | |
| 2447651 | David Reyes Vazquez | ADDRESS ON FILE | | | | | | |
| 2433178 | David Reyes Villanueva | ADDRESS ON FILE | | | | | | |
| 2467114 | David Rios De Jesus | ADDRESS ON FILE | | | | | | |
| 2462575 | David Rios Ramirez | ADDRESS ON FILE | | | | | | |
| 2458783 | David Rios Ramos | ADDRESS ON FILE | | | | | | |
| 2441102 | David Rivera Cofresi | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 357 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2377846 | David Rivera Colon | ADDRESS ON FILE | | | | | |
| 2392760 | David Rivera Colon | ADDRESS ON FILE | | | | | |
| 2462294 | David Rivera Correa | ADDRESS ON FILE | | | | | |
| 2456279 | David Rivera Crespo | ADDRESS ON FILE | | | | | |
| 2460495 | David Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2432165 | David Rivera Lamboy | ADDRESS ON FILE | | | | | |
| 2384300 | David Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2427757 | David Rivera Perez | ADDRESS ON FILE | | | | | |
| 2461121 | David Rivera Perez | ADDRESS ON FILE | | | | | |
| 2380412 | David Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2392212 | David Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2394883 | David Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2455350 | David Rivera Robles | ADDRESS ON FILE | | | | | |
| 2459655 | David Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2372479 | David Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2393123 | David Rivera Valcarcel | ADDRESS ON FILE | | | | | |
| 2429143 | David Robles Gutierrez | ADDRESS ON FILE | | | | | |
| 2376676 | David Rodriguez Acosta | ADDRESS ON FILE | | | | | |
| 2441426 | David Rodriguez Ayala | ADDRESS ON FILE | | | | | |
| 2377941 | David Rodriguez Carrion | ADDRESS ON FILE | | | | | |
| 2465879 | David Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2380493 | David Rodriguez Ferrer | ADDRESS ON FILE | | | | | |
| 2455875 | David Rodriguez Franqui | ADDRESS ON FILE | | | | | |
| 2387210 | David Rodriguez Hernandez | ADDRESS ON FILE | | | | | |
| 2461573 | David Rodriguez Lebron | ADDRESS ON FILE | | | | | |
| 2455246 | David Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2453532 | David Rodriguez Marrero | ADDRESS ON FILE | | | | | |
| 2387991 | David Rodriguez Marrero | ADDRESS ON FILE | | | | | |
| 2426417 | David Rodriguez Montes | ADDRESS ON FILE | | | | | |
| 2455456 | David Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2440263 | David Rodriguez Santana | ADDRESS ON FILE | | | | | |
| 2457110 | David Rodriguez Villafa?E | ADDRESS ON FILE | | | | | |
| 2411138 | DAVID RODRIGUEZ,ANGELITA | ADDRESS ON FILE | | | | | |
| 2403448 | DAVID RODRIGUEZ,ROSA M | ADDRESS ON FILE | | | | | |
| 2456220 | David Rolon Ruiz | ADDRESS ON FILE | | | | | |
| 2469996 | David Roman Moreno | ADDRESS ON FILE | | | | | |
| 2390608 | David Roman Roman | ADDRESS ON FILE | | | | | |
| 2461519 | David Rosa Cirilo | ADDRESS ON FILE | | | | | |
| 2456979 | David Rosa Garcia | ADDRESS ON FILE | | | | | |
| 2470404 | David Rosado Lozada | ADDRESS ON FILE | | | | | |
| 2399045 | David Rosado Villaran | ADDRESS ON FILE | | | | | |
| 2572473 | David Rosado Villaran | ADDRESS ON FILE | | | | | |
| 2464968 | David Rosario Rexach | ADDRESS ON FILE | | | | | |
| 2456374 | David Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2397016 | David Ruiz Torres | ADDRESS ON FILE | | | | | |
| 2571968 | David Ruiz Torres | ADDRESS ON FILE | | | | | |
| 2444334 | David S Bonilla Rivera | ADDRESS ON FILE | | | | | |
| 2392460 | David Saldana Cruz | ADDRESS ON FILE | | | | | |
| 2466422 | David Saltarez Caro | ADDRESS ON FILE | | | | | |
| 2425720 | David Sanchez Carrasquillo | ADDRESS ON FILE | | | | | |
| 2393093 | David Santana Rosado | ADDRESS ON FILE | | | | | |
| 2453166 | David Santiago Arzuaga | ADDRESS ON FILE | | | | | |
| 2448606 | David Santiago Green | ADDRESS ON FILE | | | | | |
| 2458714 | David Santiago Hernandez | ADDRESS ON FILE | | | | | |
| 2415836 | DAVID SANTIAGO,NANCY | ADDRESS ON FILE | | | | | |
| 2456207 | David Segarra Rivera | ADDRESS ON FILE | | | | | |
| 2389851 | David Serrano Perez | ADDRESS ON FILE | | | | | |
| 2379538 | David Serrano Serrano | ADDRESS ON FILE | | | | | |
| 2380479 | David Silva Alverio | ADDRESS ON FILE | | | | | |
| 2465133 | David Silva Santiago | ADDRESS ON FILE | | | | | |
| 2372755 | David Silva Vazquez | ADDRESS ON FILE | | | | | |
| 2371819 | David Soto Garcia | ADDRESS ON FILE | | | | | |
| 2393448 | David Tapia Hernandez | ADDRESS ON FILE | | | | | |
| 2380301 | David Tieso Ramos | ADDRESS ON FILE | | | | | |
| 2393783 | David Torres Cruz | ADDRESS ON FILE | | | | | |
| 2429948 | David Torres Pineda | ADDRESS ON FILE | | | | | |
| 2423580 | David Torres Qui?Ones | ADDRESS ON FILE | | | | | |
| 2450175 | David Torres Rojas | ADDRESS ON FILE | | | | | |
| 2443528 | David Torres Segarra | ADDRESS ON FILE | | | | | |
| 2459449 | David Torres Torres | ADDRESS ON FILE | | | | | |
| 2428440 | David Torrres Ramos | ADDRESS ON FILE | | | | | |
| 2347775 | David Urbina Urbina | ADDRESS ON FILE | | | | | |
| 2388241 | David Valentin Mercado | ADDRESS ON FILE | | | | | |
| 2460867 | David Valentin Miranda | ADDRESS ON FILE | | | | | |
| 2392561 | David Valentin Rivera | ADDRESS ON FILE | | | | | |
| 2439479 | David Vargas Lebron | ADDRESS ON FILE | | | | | |
| 2378815 | David Vargas Lopez | ADDRESS ON FILE | | | | | |
| 2448753 | David Vargas Oliveras | ADDRESS ON FILE | | | | | |
| 2425705 | David Vargas Vega | ADDRESS ON FILE | | | | | |
| 2440703 | David Vargas Vega | ADDRESS ON FILE | | | | | |
| 2457837 | David Vazquez Gracia | ADDRESS ON FILE | | | | | |
| 2451824 | David Vazquez Ortiz | ADDRESS ON FILE | | | | | |
| 2465471 | David Vazquez Santana | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 358 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2378163 | David Vega Suarez | ADDRESS ON FILE |
| 2468057 | David Velazquez Cintron | ADDRESS ON FILE |
| 2374768 | David Velazquez Santiago | ADDRESS ON FILE |
| 2469244 | David Velazquez Velazquez | ADDRESS ON FILE |
| 2442181 | David Velez Feliciano | ADDRESS ON FILE |
| 2469456 | David Velez Serra | ADDRESS ON FILE |
| 2431501 | David Velez Torres | ADDRESS ON FILE |
| 2379622 | David Villanueva Laporte | ADDRESS ON FILE |
| 2407185 | DAVID ZAYAS,CARMEN D | ADDRESS ON FILE |
| 1880588 | Davila , Maria R. | ADDRESS ON FILE |
| 2415700 | DAVILA ACOSTA,EVELYN | ADDRESS ON FILE |
| 1542425 | DAVILA ALVAREZ, NILDA L. | ADDRESS ON FILE |
| 2422170 | DAVILA APONTE,MIGDALIA | ADDRESS ON FILE |
| 2421716 | DAVILA APONTE,RAMON E | ADDRESS ON FILE |
| 2404325 | DAVILA ARANA,ROSA E | ADDRESS ON FILE |
| 1485451 | Dávila Arzuaga, Benito | ADDRESS ON FILE |
| 2408304 | DAVILA ARZUAGA,MIGUEL A | ADDRESS ON FILE |
| 2421152 | DAVILA BARRETO,CRUZ M | ADDRESS ON FILE |
| 2406365 | DAVILA BELTRAN,ANA DE LOS A | ADDRESS ON FILE |
| 2410438 | DAVILA BOCACHICA,GRISEL | ADDRESS ON FILE |
| 2451637 | Davila Carmona Agnes | ADDRESS ON FILE |
| 2414143 | DAVILA CLAUDIO,CARMEN N | ADDRESS ON FILE |
| 2415387 | DAVILA COLON,JOSE A | ADDRESS ON FILE |
| 2424125 | Davila Concepcion Edwin | ADDRESS ON FILE |
| 2450891 | Davila Cortes Alfredo | ADDRESS ON FILE |
| 982616 | DAVILA CRUZ, EDNA | ADDRESS ON FILE |
| 1542058 | Davila Cruz, Edna | ADDRESS ON FILE |
| 2405723 | DAVILA CRUZ,MIRTA A | ADDRESS ON FILE |
| 2445495 | Davila Da Machado | ADDRESS ON FILE |
| 2412977 | DAVILA DE GRACIA,MARVIN A | ADDRESS ON FILE |
| 2456399 | Davila E Noguet Valentin | ADDRESS ON FILE |
| 1500784 | Davila Garcia, Saul | ADDRESS ON FILE |
| 2406613 | DAVILA GOMEZ,ERNESTO | ADDRESS ON FILE |
| 2404574 | DAVILA GOMEZ,MILAGROS | ADDRESS ON FILE |
| 2422501 | DAVILA GONZALEZ,JULIA | ADDRESS ON FILE |
| 2401834 | DAVILA GONZALEZ,NILSA R | ADDRESS ON FILE |
| 2419768 | DAVILA GUADALUPE,GLORIA | ADDRESS ON FILE |
| 2401524 | DAVILA HERNANDEZ,ANA M | ADDRESS ON FILE |
| 2400400 | DAVILA HERNANDEZ,AWILDA | ADDRESS ON FILE |
| 2402458 | DAVILA HERNANDEZ,JOSE A | ADDRESS ON FILE |
| 2415952 | DAVILA HERNANDEZ,LUISA | ADDRESS ON FILE |
| 2401157 | DAVILA HERNANDEZ,YOLANDA | ADDRESS ON FILE |
| 2408037 | DAVILA IRIZARRY,ANGEL | ADDRESS ON FILE |
| 2436868 | Davila L Brenda | ADDRESS ON FILE |
| 2416602 | DAVILA LOPEZ,MYRA | ADDRESS ON FILE |
| 2416864 | DAVILA LUGO,MARIA DEL C | ADDRESS ON FILE |
| 2420194 | DAVILA MARCANO,SONIA I | ADDRESS ON FILE |
| 2409609 | DAVILA MARRERO,YAZMIN | ADDRESS ON FILE |
| 2410742 | DAVILA MARTINEZ,CARMEN M | ADDRESS ON FILE |
| 1536356 | Davila Medina, Adela E | ADDRESS ON FILE |
| 2419776 | DAVILA NEGRON,IRMA C | ADDRESS ON FILE |
| 2404263 | DAVILA OLMEDA,CARMEN M | ADDRESS ON FILE |
| 2420453 | DAVILA ORTIZ,MARIA R | ADDRESS ON FILE |
| 2412589 | DAVILA OSTOLAZA,MARISEL | ADDRESS ON FILE |
| 2405082 | DAVILA OTERO,HAYDEE | ADDRESS ON FILE |
| 2421668 | DAVILA OTERO,MARCO A | ADDRESS ON FILE |
| 1491118 | Davila Perez, Juan L | ADDRESS ON FILE |
| 2422956 | DAVILA PEREZ,MARTA J | ADDRESS ON FILE |
| 2401871 | DAVILA PEREZ,PETRONILA | ADDRESS ON FILE |
| 2409125 | DAVILA QUINONES,CARMEN J | ADDRESS ON FILE |
| 2404396 | DAVILA QUINONES,MAYRA M | ADDRESS ON FILE |
| 2422029 | DAVILA RIVAS,VIVIANA | ADDRESS ON FILE |
| 1498119 | Davila Rivera, Melissa | ADDRESS ON FILE |
| 2076085 | Davila Rivera, Praxedes | ADDRESS ON FILE |
| 2417903 | DAVILA RIVERA,BRUNILDA | ADDRESS ON FILE |
| 2409851 | DAVILA RIVERA,CARMEN F | ADDRESS ON FILE |
| 2418630 | DAVILA RIVERA,LUANA L | ADDRESS ON FILE |
| 2400116 | DAVILA RIVERA,MARIA T | ADDRESS ON FILE |
| 2420244 | DAVILA RIVERA,PRAXEDES | ADDRESS ON FILE |
| 2403975 | DAVILA RIVERA,PRISCILA | ADDRESS ON FILE |
| 2411910 | DAVILA RODRIGUEZ,JORGE J | ADDRESS ON FILE |
| 2400333 | DAVILA RODRIGUEZ,MARGARITA | ADDRESS ON FILE |
| 2420036 | DAVILA RODRIGUEZ,MARIA I | ADDRESS ON FILE |
| 2402590 | DAVILA RODRIGUEZ,RUYSDAEL | ADDRESS ON FILE |
| 2417239 | DAVILA SANTANA,JANET | ADDRESS ON FILE |
| 2003785 | Davila Santiago, Maria I. | ADDRESS ON FILE |
| 2416996 | DAVILA SERRA,MARIA DE LOS A | ADDRESS ON FILE |
| 2422311 | DAVILA SIERRA,EVELYN | ADDRESS ON FILE |
| 2422120 | DAVILA SOLA,NILSA J | ADDRESS ON FILE |
| 1488452 | Davila Suarez, Rafael E | ADDRESS ON FILE |
| 2448125 | Davila T Maria Garcia | ADDRESS ON FILE |
| 2401094 | DAVILA TORRES,ANTONIA | ADDRESS ON FILE |
| 2404371 | DAVILA TORRES,CARLOS R | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2418044 | DAVILA TORRES,DAISY M | ADDRESS ON FILE | | | | |
| 2423083 | DAVILA TORRES,MERCEDES | ADDRESS ON FILE | | | | |
| 2411168 | DAVILA VALENTIN,RAQUEL | ADDRESS ON FILE | | | | |
| 177936 | Davila Vargas, Francisco | ADDRESS ON FILE | | | | |
| 2402635 | DAVILA VAZQUEZ,MARTA R | ADDRESS ON FILE | | | | |
| 2407007 | DAVILA VEGA,LUZ Z | ADDRESS ON FILE | | | | |
| 2417226 | DAVILA VILLAFANE,CARMEN M | ADDRESS ON FILE | | | | |
| 1490115 | Davila, Miguel Montanez | ADDRESS ON FILE | | | | |
| 2502749 | DAVINIEL MARQUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2472975 | DAVIS VELEZ AFANADOR | ADDRESS ON FILE | | | | |
| 2422176 | DAVIS PEREZ,ROSARIO C | ADDRESS ON FILE | | | | |
| 2466304 | Davis Ramirez Mercado | ADDRESS ON FILE | | | | |
| 2497096 | DAWI C GUZMAN MARRERO | ADDRESS ON FILE | | | | |
| 2470085 | Dawin D Ortiz | ADDRESS ON FILE | | | | |
| 2481173 | DAXAMARA VALENCIA MEDINA | ADDRESS ON FILE | | | | |
| 2495302 | DAYANARA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | |
| 2443103 | Dayanira Guzman Machuca | ADDRESS ON FILE | | | | |
| 2439537 | Dayla J Galindez Rosa | ADDRESS ON FILE | | | | |
| 2501226 | DAYLIN PAGAN RIVERA | ADDRESS ON FILE | | | | |
| 2492014 | DAYMA CALCANO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2488778 | DAYNA BARREIRO ROSARIO | ADDRESS ON FILE | | | | |
| 2506154 | DAYNA ORTIZ ESTERAS | ADDRESS ON FILE | | | | |
| 2498542 | DAYNA A PAGAN CARDONA | ADDRESS ON FILE | | | | |
| 2454580 | Dayna Da Galindez | ADDRESS ON FILE | | | | |
| 2435409 | Dayna E Landrau Baez | ADDRESS ON FILE | | | | |
| 2497028 | DAYNA I DAVILA RAMOS | ADDRESS ON FILE | | | | |
| 2436470 | Dayna J Vazquez Herrera | ADDRESS ON FILE | | | | |
| 2391425 | Dayna L L Domenech Manso | ADDRESS ON FILE | | | | |
| 2500258 | DAYNA L ORENGO CRUZ | ADDRESS ON FILE | | | | |
| 2490212 | DAYNA L SALGUERO AGUILAR | ADDRESS ON FILE | | | | |
| 2500083 | DAYNA M HERNANDEZ GARCIA | ADDRESS ON FILE | | | | |
| 2440075 | Dayna R Díaz Ivera | ADDRESS ON FILE | | | | |
| 2446684 | Dayne Y Yanet Roman Vale | ADDRESS ON FILE | | | | |
| 2500124 | DAYRA R DELBREY RIVERA | ADDRESS ON FILE | | | | |
| 2494599 | DAYSI COELLO COLON | ADDRESS ON FILE | | | | |
| 2467617 | Daysi Arias Cordero | ADDRESS ON FILE | | | | |
| 2469293 | Daysi M Velazquez Umana | ADDRESS ON FILE | | | | |
| 2449590 | Daysi Rodriguez Nater | ADDRESS ON FILE | | | | |
| 1566201 | DDM Professional Leasing Services Inc | PO Box 195401 | | San Juan | PR | 00915-401 |
| 2409738 | DE ALBA ALICEA,RITA | ADDRESS ON FILE | | | | |
| 2404866 | DE ALBA CONDE,ISOLINA | ADDRESS ON FILE | | | | |
| 2395245 | De Alvarez Maria | ADDRESS ON FILE | | | | |
| 2422381 | DE ARCE RAMOS,WILFREDO | ADDRESS ON FILE | | | | |
| 2419344 | DE ARMAS FIGUEROA,MARIA | ADDRESS ON FILE | | | | |
| 2417012 | DE AYALA DE SEVILLA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2400011 | DE BLASIO MADERA,ROSEMARIE | ADDRESS ON FILE | | | | |
| 2405577 | DE CHOUDENS COLON,AUREA I | ADDRESS ON FILE | | | | |
| 2448656 | De Choudens Ramos Jose R. | ADDRESS ON FILE | | | | |
| 2406556 | DE COURCEUIL PEREZ,YVONNE | ADDRESS ON FILE | | | | |
| 1604530 | DE GARRIGA, YAHAIRA | ADDRESS ON FILE | | | | |
| 2415101 | DE GRACIA VAZQUEZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 1419428 | DE HOSTOS ALMODOVAR, OSCAR | ADDRESS ON FILE | | | | |
| 2404479 | DE HOYOS SERRANO,BLANCA E | ADDRESS ON FILE | | | | |
| 1582625 | DE JESUS DAVILA, WANDA | ADDRESS ON FILE | | | | |
| 2400541 | DE JESUS ALICEA,MARIA T | ADDRESS ON FILE | | | | |
| 2411236 | DE JESUS AMARO,EDDA M | ADDRESS ON FILE | | | | |
| 2412696 | DE JESUS ANDINO,REBECCA | ADDRESS ON FILE | | | | |
| 2405000 | DE JESUS APONTE,ELBA IRIS | ADDRESS ON FILE | | | | |
| 2452904 | De Jesus Arroyo Vidalina | ADDRESS ON FILE | | | | |
| 1759709 | DE JESUS ARROYO, ALANIS | ADDRESS ON FILE | | | | |
| 2404522 | DE JESUS AYALA,GLADYS | ADDRESS ON FILE | | | | |
| 2480690 | DE JESUS BAEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2414776 | DE JESUS BARRETO,MARYLINE | ADDRESS ON FILE | | | | |
| 2567088 | DE JESUS BAUZA,MARIA C | ADDRESS ON FILE | | | | |
| 2448659 | De Jesus Berrios Angel L | ADDRESS ON FILE | | | | |
| 788757 | DE JESUS BERRIOS, LUCILA | ADDRESS ON FILE | | | | |
| 2422209 | DE JESUS BERRIOS,LUCILA | ADDRESS ON FILE | | | | |
| 2403280 | DE JESUS BONES,NATIVIDAD | ADDRESS ON FILE | | | | |
| 2448939 | De Jesus Bonilla Lui A Jesus | ADDRESS ON FILE | | | | |
| 2466694 | De Jesus Bonilla Willia | ADDRESS ON FILE | | | | |
| 2411478 | DE JESUS BRUNO,JOSE L | ADDRESS ON FILE | | | | |
| 2402614 | DE JESUS BURGOS,LUIS E | ADDRESS ON FILE | | | | |
| 2404645 | DE JESUS CABRERA,EMY | ADDRESS ON FILE | | | | |
| 2414614 | DE JESUS CALDERON,JORGE | ADDRESS ON FILE | | | | |
| 2405015 | DE JESUS CANDELARIA,MARGARET | ADDRESS ON FILE | | | | |
| 2406622 | DE JESUS CASTRO,NICOLAS | ADDRESS ON FILE | | | | |
| 2410649 | DE JESUS CLEMENTE,PAOLI | ADDRESS ON FILE | | | | |
| 2410810 | DE JESUS COLLAZO,MERCEDES | ADDRESS ON FILE | | | | |
| 1816354 | DE JESUS COLOM, LILIA M | ADDRESS ON FILE | | | | |
| 1419431 | DE JESUS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 |
| 2406519 | DE JESUS COLON,ISABEL | ADDRESS ON FILE | | | | |
| 2401711 | DE JESUS COLON,LUIS A | ADDRESS ON FILE | | | | |
| 2421408 | DE JESUS CORREA,GLORIA E | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2421827 | DE JESUS CORREA,HECTOR E | ADDRESS ON FILE | | | | |
| 2420593 | DE JESUS CORREA,IDA H | ADDRESS ON FILE | | | | |
| 2414836 | DE JESUS CRESPO,CANDIDO | ADDRESS ON FILE | | | | |
| 2405348 | DE JESUS CRESPO,CARMEN | ADDRESS ON FILE | | | | |
| 2408068 | DE JESUS CRUZ,GLORIA | ADDRESS ON FILE | | | | |
| 2415294 | DE JESUS CRUZ,RAMON | ADDRESS ON FILE | | | | |
| 2421168 | DE JESUS DAVID,MARGARITA | ADDRESS ON FILE | | | | |
| 2450989 | De Jesus De Jesus Luis F | ADDRESS ON FILE | | | | |
| 2424352 | De Jesus De Jesus Sandra | ADDRESS ON FILE | | | | |
| 2410355 | DE JESUS DE JESUS,ANA M | ADDRESS ON FILE | | | | |
| 2400806 | DE JESUS DE JESUS,FRANCISCA | ADDRESS ON FILE | | | | |
| 2419654 | DE JESUS DE JESUS,LILLIAN | ADDRESS ON FILE | | | | |
| 1168769 | DE JESUS DELGADO, ANNA M | ADDRESS ON FILE | | | | |
| 2411979 | DE JESUS DELGADO,ALICIA | ADDRESS ON FILE | | | | |
| 2406886 | DE JESUS DELGADO,AMADA | ADDRESS ON FILE | | | | |
| 2449388 | De Jesus Diaz Edwin | ADDRESS ON FILE | | | | |
| 2403528 | DE JESUS DIAZ,BENITA | ADDRESS ON FILE | | | | |
| 2412487 | DE JESUS DIAZ,ROSE MARY | ADDRESS ON FILE | | | | |
| 1502852 | De Jesus Feliciano, Serafin | ADDRESS ON FILE | | | | |
| 2408121 | DE JESUS FIGUEROA,IBIS | ADDRESS ON FILE | | | | |
| 2404513 | DE JESUS FIGUEROA,MARIA M | ADDRESS ON FILE | | | | |
| 1471232 | DE JESUS FLORES, ONEIDA | ADDRESS ON FILE | | | | |
| 2421896 | DE JESUS FUENTES,ANTONIO | ADDRESS ON FILE | | | | |
| 2426729 | De Jesus Garcia Ange De Jesus | ADDRESS ON FILE | | | | |
| 2402230 | DE JESUS GARCIA,NEREIDA | ADDRESS ON FILE | | | | |
| 1511246 | DE JESUS GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | |
| 1545135 | DE JESUS GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | |
| 2416152 | DE JESUS GONZALEZ,ADA L | ADDRESS ON FILE | | | | |
| 2408011 | DE JESUS GONZALEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2413568 | DE JESUS JIMENEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2415646 | DE JESUS LA SANTA,MARTA | ADDRESS ON FILE | | | | |
| 2416725 | DE JESUS LABOY,ANA M | ADDRESS ON FILE | | | | |
| 2403110 | DE JESUS LABOY,TERESA | ADDRESS ON FILE | | | | |
| 2407772 | DE JESUS LOPEZ,MYRTA L | ADDRESS ON FILE | | | | |
| 2413427 | DE JESUS LOPEZ,SONIA I | ADDRESS ON FILE | | | | |
| 2404100 | DE JESUS LOPEZ,TITO A | ADDRESS ON FILE | | | | |
| 2414779 | DE JESUS LORENZO,ANA C | ADDRESS ON FILE | | | | |
| 2413339 | DE JESUS LUGO,BRUNILDA | ADDRESS ON FILE | | | | |
| 2409560 | DE JESUS LUGO,NANCY | ADDRESS ON FILE | | | | |
| 2407424 | DE JESUS MALDONADO,RAMON | ADDRESS ON FILE | | | | |
| 1766777 | De Jesus Marcano, Josuanny | ADDRESS ON FILE | | | | |
| 2444152 | De Jesus Marrero  Sr De Jesus | ADDRESS ON FILE | | | | |
| 1500193 | De Jesus Martinez, Eulalio | ADDRESS ON FILE | | | | |
| 1508968 | DE JESUS MARTINEZ, NEMUEL | ADDRESS ON FILE | | | | |
| 2421209 | DE JESUS MARTINEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2401426 | DE JESUS MARTINEZ,LIDIA E. | ADDRESS ON FILE | | | | |
| 2412470 | DE JESUS MARTINEZ,LILLIAM V | ADDRESS ON FILE | | | | |
| 2417150 | DE JESUS MARTINEZ,SANDRA | ADDRESS ON FILE | | | | |
| 2452093 | De Jesus Martinhecto L Jesus | ADDRESS ON FILE | | | | |
| 2567060 | DE JESUS MATOS,MIRIAM | ADDRESS ON FILE | | | | |
| 2404381 | DE JESUS MEDINA,DENISE | ADDRESS ON FILE | | | | |
| 2409083 | DE JESUS MEDINA,EFRAIN | ADDRESS ON FILE | | | | |
| 2411132 | DE JESUS MEDINA,MARIA | ADDRESS ON FILE | | | | |
| 2400866 | DE JESUS MELENDEZ,CANDIDA R | ADDRESS ON FILE | | | | |
| 2410633 | DE JESUS MENDOZA,LUZ | ADDRESS ON FILE | | | | |
| 2406461 | DE JESUS MENDOZA,MARGARITA | ADDRESS ON FILE | | | | |
| 2466648 | De Jesus Merced Luis A | ADDRESS ON FILE | | | | |
| 1564927 | DE JESUS MORALES, PEDRO J | ADDRESS ON FILE | | | | |
| 2417200 | DE JESUS MORENO,LYDIA E | ADDRESS ON FILE | | | | |
| 2406065 | DE JESUS MUNOZ,HECTOR R | ADDRESS ON FILE | | | | |
| 2409247 | DE JESUS MUNOZ,NELSON | ADDRESS ON FILE | | | | |
| 2410003 | DE JESUS NAVARRO,HERIBERTO | ADDRESS ON FILE | | | | |
| 2406458 | DE JESUS NIEVES,LOURDES | ADDRESS ON FILE | | | | |
| 2415045 | DE JESUS NIEVES,ROSA I | ADDRESS ON FILE | | | | |
| 2421540 | DE JESUS OJEDA,WILLIAM | ADDRESS ON FILE | | | | |
| 2422334 | DE JESUS OQUENDO,BAUDILIO | ADDRESS ON FILE | | | | |
| 1074448 | DE JESUS ORENGO, ONEIL | ADDRESS ON FILE | | | | |
| 2407544 | DE JESUS OROZCO,NANCY | ADDRESS ON FILE | | | | |
| 2407046 | DE JESUS ORSINI,BETZAIDA | ADDRESS ON FILE | | | | |
| 1464624 | DE JESUS ORTIZ, AMARILIS | ADDRESS ON FILE | | | | |
| 20894 | DE JESUS ORTIZ, AMARYLLIS | ADDRESS ON FILE | | | | |
| 2401981 | DE JESUS ORTIZ,IRIS | ADDRESS ON FILE | | | | |
| 2408423 | DE JESUS ORTIZ,MILAGROS F | ADDRESS ON FILE | | | | |
| 1740246 | De Jesus Otero, Israel | ADDRESS ON FILE | | | | |
| 2401650 | DE JESUS PAGAN,EDUARDO M | ADDRESS ON FILE | | | | |
| 2421738 | DE JESUS PEDRAZA,CARMEN S | ADDRESS ON FILE | | | | |
| 672073 | DE JESUS PEREZ, ISRAEL | ADDRESS ON FILE | | | | |
| 1657065 | De Jesús Pérez, Lujardin | ADDRESS ON FILE | | | | |
| 2402045 | DE JESUS PÉREZ,ANGELINA | ADDRESS ON FILE | | | | |
| 2415255 | DE JESUS PEREZ,FELIX | ADDRESS ON FILE | | | | |
| 2418576 | DE JESUS PEREZ,MARIA E | ADDRESS ON FILE | | | | |
| 2416737 | DE JESUS PEREZ,VILMA M | ADDRESS ON FILE | | | | |
| 2407436 | DE JESUS PIMENTEL,HECTOR I | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 361 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2416479 | DE JESUS PLA,CARLOS M | ADDRESS ON FILE | | | | | |
| 2418671 | DE JESUS PLAZA,ALEJANDRO | ADDRESS ON FILE | | | | | |
| 2400679 | DE JESUS RAMOS,ELSIE | ADDRESS ON FILE | | | | | |
| 1821393 | De Jesus Reyes, Mary | ADDRESS ON FILE | | | | | |
| 2404120 | DE JESUS RIVAS,IVETTE | ADDRESS ON FILE | | | | | |
| 1821809 | De Jesus Rivera, Ana  I | ADDRESS ON FILE | | | | | |
| 1842248 | DE JESUS RIVERA, ANA I. | ADDRESS ON FILE | | | | | |
| 1056341 | De Jesús Rivera, Mariluz | ADDRESS ON FILE | | | | | |
| 302622 | De Jesus Rivera, Marisol | ADDRESS ON FILE | | | | | |
| 2409605 | DE JESUS RIVERA,ANTONIO | ADDRESS ON FILE | | | | | |
| 2418420 | DE JESUS RIVERA,LAURA M | ADDRESS ON FILE | | | | | |
| 2399903 | DE JESUS RIVERA,MARIA M | ADDRESS ON FILE | | | | | |
| 2405327 | DE JESUS RIVERA,MYRIAM | ADDRESS ON FILE | | | | | |
| 2407934 | DE JESUS RIVERA,NELIDA | ADDRESS ON FILE | | | | | |
| 2400906 | DE JESUS RIVERA,SYLVIA | ADDRESS ON FILE | | | | | |
| 1483176 | de Jesus Rodriguez, Coral Marie | ADDRESS ON FILE | | | | | |
| 2420792 | DE JESUS RODRIGUEZ,AIXA | ADDRESS ON FILE | | | | | |
| 2410589 | DE JESUS RODRIGUEZ,JULIO C | ADDRESS ON FILE | | | | | |
| 2414451 | DE JESUS RODRIGUEZ,LYDIA | ADDRESS ON FILE | | | | | |
| 2413580 | DE JESUS ROMERO,BETHZAIDA | ADDRESS ON FILE | | | | | |
| 2421505 | DE JESUS ROSA,MARTA L | ADDRESS ON FILE | | | | | |
| 1446961 | de Jesus Rosario, Miguel Angel | ADDRESS ON FILE | | | | | |
| 1675026 | De Jesus Ruiz, Aideliz | ADDRESS ON FILE | | | | | |
| 2416605 | DE JESUS RUIZ,ESPERANZA | ADDRESS ON FILE | | | | | |
| 2404537 | DE JESUS SAN MIGUEL,EMMA R | ADDRESS ON FILE | | | | | |
| 2415244 | DE JESUS SAN MIGUEL,MILDRED | ADDRESS ON FILE | | | | | |
| 2449047 | De Jesus Sanabria Al De Jesus | ADDRESS ON FILE | | | | | |
| 944113 | DE JESUS SANCHEZ , MYRNA | ADDRESS ON FILE | | | | | |
| 2421420 | DE JESUS SANCHEZ,MAYRA | ADDRESS ON FILE | | | | | |
| 1722338 | DE JESUS SANTIAGO, ANNELY M | ADDRESS ON FILE | | | | | |
| 1504483 | De Jesus Santiago, Miguel A | ADDRESS ON FILE | | | | | |
| 2401202 | DE JESUS SANTIAGO,CARMEN L | ADDRESS ON FILE | | | | | |
| 2417954 | DE JESUS SANTIAGO,SOCORRO | ADDRESS ON FILE | | | | | |
| 2406584 | DE JESUS SANTOS,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2402218 | DE JESUS SANTOS,JOSE L | ADDRESS ON FILE | | | | | |
| 2406102 | DE JESUS SIERRA,MIGUEL A | ADDRESS ON FILE | | | | | |
| 1419442 | DE JESUS SILVA, ERICK J | ADDRESS ON FILE | | | | | |
| 2422317 | DE JESUS SOTO,VIRGEN M | ADDRESS ON FILE | | | | | |
| 2418513 | DE JESUS SUAREZ,INEABELLE | ADDRESS ON FILE | | | | | |
| 2418584 | DE JESUS SUAREZ,WILMA L | ADDRESS ON FILE | | | | | |
| 2401447 | DE JESUS TORO,MARIA M | ADDRESS ON FILE | | | | | |
| 2411010 | DE JESUS TORRES,ANGELA M | ADDRESS ON FILE | | | | | |
| 2401482 | DE JESUS TORRES,DOMINGO | ADDRESS ON FILE | | | | | |
| 2407800 | DE JESUS TORRES,FRANCISCA | ADDRESS ON FILE | | | | | |
| 2415305 | DE JESUS VALENTIN,EDUARDO | ADDRESS ON FILE | | | | | |
| 2407330 | DE JESUS VAZQUEZ,NANCY | ADDRESS ON FILE | | | | | |
| 2411614 | DE JESUS VAZQUEZ,NILDA | ADDRESS ON FILE | | | | | |
| 2422002 | DE JESUS VEGA,ROSA | ADDRESS ON FILE | | | | | |
| 2415973 | DE JESUS VEGUILLA,ALBERTO | ADDRESS ON FILE | | | | | |
| 2399983 | DE JESUS VELAZQUEZ,NAYDA L | ADDRESS ON FILE | | | | | |
| 2421156 | DE JESUS VELAZQUEZ,NOEMI | ADDRESS ON FILE | | | | | |
| 2415280 | DE JESUS VELEZ,WALESKA | ADDRESS ON FILE | | | | | |
| 2128886 | de Jesus, Abigail | ADDRESS ON FILE | | | | | |
| 1618117 | De Jesus, Elliot | ADDRESS ON FILE | | | | | |
| 1559731 | De Jesus, Rosalinda Pedraza | ADDRESS ON FILE | | | | | |
| 1505730 | de Jesus-Pagan, Angel | ADDRESS ON FILE | | | | | |
| 2457047 | De L Rosa Lugo Mildred | ADDRESS ON FILE | | | | | |
| 1467079 | DE L. RIVERA, CARMEN | ADDRESS ON FILE | | | | | |
| 2403186 | DE LA CRUZ CARTAGENA,EDGARDO | ADDRESS ON FILE | | | | | |
| 2174836 | DE LA CRUZ CASTELLANO, VICTOR | ADDRESS ON FILE | | | | | |
| 1466816 | de La Cruz Castellano, Victor A. | ADDRESS ON FILE | | | | | |
| 2412849 | DE LA CRUZ CHAVES,LUIS | ADDRESS ON FILE | | | | | |
| 2400759 | DE LA CRUZ CRUZ,RAMON | ADDRESS ON FILE | | | | | |
| 1939517 | De La Cruz De La Cruz, Amparo | ADDRESS ON FILE | | | | | |
| 2422911 | DE LA CRUZ LOPEZ,NILSA | ADDRESS ON FILE | | | | | |
| 2414303 | DE LA CRUZ MIRANDA,CARMEN H | ADDRESS ON FILE | | | | | |
| 2420091 | DE LA CRUZ NAVARRO,ALMA Z | ADDRESS ON FILE | | | | | |
| 1563625 | de la Cruz Rivera, Gilberto | ADDRESS ON FILE | | | | | |
| 2404601 | DE LA LUZ ACEVEDO,MARTA Y | ADDRESS ON FILE | | | | | |
| 1461190 | DE LA MATTA MARTINEZ, MELLY ANGIE | ADDRESS ON FILE | | | | | |
| 2400182 | DE LA PAZ VALENTIN,CARLOS | ADDRESS ON FILE | | | | | |
| 2420539 | DE LA ROSA MEDINA,IVETTE | ADDRESS ON FILE | | | | | |
| 2417178 | DE LA ROSA NUNEZ,JUAN F | ADDRESS ON FILE | | | | | |
| 2405643 | DE LA ROSA PEREZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2417151 | DE LA ROSA PEREZ,LINDA | ADDRESS ON FILE | | | | | |
| 2405185 | DE LA TORRE CRUZ,ROSA I | ADDRESS ON FILE | | | | | |
| 2405127 | DE LA TORRE SIBERON,MARIA A | ADDRESS ON FILE | | | | | |
| 1669468 | DE LA TORRE ZENGOTITA, LISA | ADDRESS ON FILE | | | | | |
| 2407627 | DE LA VEGA DIEZ,NEIDA | ADDRESS ON FILE | | | | | |
| 2404299 | DE LA VILLA PAGAN,ELBA M | ADDRESS ON FILE | | | | | |
| 2404952 | DE LA VILLA PAGAN,MARIA M | ADDRESS ON FILE | | | | | |
| 2407028 | DE LEON ABREU,CIRILO | ADDRESS ON FILE | | | | | |
| 2415858 | DE LEON ALBINO,MARIA A | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 362 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2422535 | DE LEON AMARO,FELIPE | ADDRESS ON FILE | | | | |
| 2416415 | DE LEON BELLO,LUCILA | ADDRESS ON FILE | | | | |
| 2407501 | DE LEON CAMPOS,IRIS C | ADDRESS ON FILE | | | | |
| 2422525 | DE LEON CANCEL,EMMA | ADDRESS ON FILE | | | | |
| 1523262 | de Leon Cruz, Marisol | ADDRESS ON FILE | | | | |
| 2417499 | DE LEON CRUZ,EDWIN | ADDRESS ON FILE | | | | |
| 2422482 | DE LEON DE JESUS,MANUELA | ADDRESS ON FILE | | | | |
| 2401818 | DE LEON DE LEON,VIDALINA | ADDRESS ON FILE | | | | |
| 2414061 | DE LEON FLORES,JOSE L | ADDRESS ON FILE | | | | |
| 2403549 | DE LEON FONSECA,SONIA | ADDRESS ON FILE | | | | |
| 2404572 | DE LEON GONZALEZ,EMMA R | ADDRESS ON FILE | | | | |
| 2447278 | De Leon Hernandez M De Leon | ADDRESS ON FILE | | | | |
| 2402741 | DE LEON HERNANDEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2411767 | DE LEON LOZADA,JEANETTE | ADDRESS ON FILE | | | | |
| 2421835 | DE LEON MAISONET,SONIA | ADDRESS ON FILE | | | | |
| 2403692 | DE LEON MARTINEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2402120 | DE LEON MARTINEZ,GERARDO | ADDRESS ON FILE | | | | |
| 2418976 | DE LEON MITCHELL,RAFAEL A | ADDRESS ON FILE | | | | |
| 2419291 | DE LEON OCASIO,HECTOR J | ADDRESS ON FILE | | | | |
| 2410384 | DE LEON OCASIO,HECTOR L | ADDRESS ON FILE | | | | |
| 2411314 | DE LEON OCASIO,HECTOR P | ADDRESS ON FILE | | | | |
| 2417749 | DE LEON OLMEDA,GLADYS | ADDRESS ON FILE | | | | |
| 2420370 | DE LEON OLMEDA,ISABEL | ADDRESS ON FILE | | | | |
| 2411524 | DE LEON OTERO,ANGEL | ADDRESS ON FILE | | | | |
| 2421117 | DE LEON PEREZ,MYRNA L | ADDRESS ON FILE | | | | |
| 2407887 | DE LEON RIOS,MARIA I | ADDRESS ON FILE | | | | |
| 2409392 | DE LEON RIVERA,GLADYS | ADDRESS ON FILE | | | | |
| 2415080 | DE LEON RIVERA,MYRTA S | ADDRESS ON FILE | | | | |
| 2422489 | DE LEON RODRIGUEZ,ELBA D | ADDRESS ON FILE | | | | |
| 2411272 | DE LEON RODRIGUEZ,GLADYS | ADDRESS ON FILE | | | | |
| 2407625 | DE LEON RODRIGUEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2416991 | DE LEON RODRIGUEZ,SYLVIA | ADDRESS ON FILE | | | | |
| 1482208 | De Leon Rojas, Elizabeth | ADDRESS ON FILE | | | | |
| 2417987 | DE LEON RUIZ,CARMEN E | ADDRESS ON FILE | | | | |
| 2411361 | DE LEON SANTIAGO,MARITZA | ADDRESS ON FILE | | | | |
| 2400322 | DE LEON SANTOS,ANGEL L | ADDRESS ON FILE | | | | |
| 2413858 | DE LEON SERRANO,BLANCA I | ADDRESS ON FILE | | | | |
| 2402161 | DE LEON SORIANO,EVELYN | ADDRESS ON FILE | | | | |
| 2407646 | DE LEON TIRADO,ANTONIO | ADDRESS ON FILE | | | | |
| 2403649 | DE LEON TORRES,JUANA | ADDRESS ON FILE | | | | |
| 1478135 | DE LOS A. ROSA FIGUEROA, MARIA | ADDRESS ON FILE | | | | |
| 1419453 | DE LOS ANGELES TORRES CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 2014309 | de los Angeles Vega Oliveras, Maria | ADDRESS ON FILE | | | | |
| 943794 | DE LOS AROCHO CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 1786142 | De Lourdes Rodriguez, Maria | ADDRESS ON FILE | | | | |
| 614552 | DE LOURDES SANTANA CRUZ, ARLENE | ADDRESS ON FILE | | | | |
| 1479061 | De Pablo , Lauren by her | ADDRESS ON FILE | | | | |
| 2412211 | DE PABLO RIVERA,MAIDA L | ADDRESS ON FILE | | | | |
| 1493228 | DE PEDRO GONZALEZ, REBECCA | ADDRESS ON FILE | | | | |
| 130487 | DE PEREZ DELGADO, VANESSA | ADDRESS ON FILE | | | | |
| 1347527 | DE RAMOS, JUDITH PACHECO | ADDRESS ON FILE | | | | |
| 1688812 | de Valle Serrano, Gerardo | ADDRESS ON FILE | | | | |
| 2472314 | DEANNA ACOSTA DAVID | ADDRESS ON FILE | | | | |
| 2392022 | Deanna Flores Figueroa | ADDRESS ON FILE | | | | |
| 2437059 | Deanne Milan Santiago | ADDRESS ON FILE | | | | |
| 2492185 | DEBBIE BONILLA FERNANDEZ | ADDRESS ON FILE | | | | |
| 2482838 | DEBBIE PEREZ MERCADO | ADDRESS ON FILE | | | | |
| 2481972 | DEBBIE RESTO MORALES | ADDRESS ON FILE | | | | |
| 2495198 | DEBBIE A ALEJANDRO CORDERO | ADDRESS ON FILE | | | | |
| 2472640 | DEBBIE A DIAZ ORTIZ | ADDRESS ON FILE | | | | |
| 2495700 | DEBBIE A MUNOZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2384185 | Debbie A Velazquez Vega | ADDRESS ON FILE | | | | |
| 2436392 | Debbie Aviles Rivera | ADDRESS ON FILE | | | | |
| 2501976 | DEBBIE J MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2466296 | Debbie J Montes Melendez | ADDRESS ON FILE | | | | |
| 2490352 | DEBBIEAN COLLAZO PADIN | ADDRESS ON FILE | | | | |
| 2439230 | Debi J Cruz Rosado | ADDRESS ON FILE | | | | |
| 2404833 | DEBIEN ACOSTA,LIZZIE DEL C | ADDRESS ON FILE | | | | |
| 2403078 | DEBIEN ACOSTA,MARIA P | ADDRESS ON FILE | | | | |
| 2478400 | DEBORA ACEVEDO ORTIZ | ADDRESS ON FILE | | | | |
| 2474044 | DEBORA BAEZ OSORIO | ADDRESS ON FILE | | | | |
| 2478471 | DEBORA CARABALLO DIAZ | ADDRESS ON FILE | | | | |
| 2504158 | DEBORA GARVEY BATALLA | ADDRESS ON FILE | | | | |
| 2504585 | DEBORA RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | |
| 2483067 | DEBORA A OSORIO PEREZ | ADDRESS ON FILE | | | | |
| 2484983 | DEBORA L CRUZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2506871 | DEBORA N RAMOS SOLA | ADDRESS ON FILE | | | | |
| 2482241 | DEBORAH PEREZ GALLARDO | ADDRESS ON FILE | | | | |
| 2488239 | DEBORAH ACEVEDO ZAVALA | ADDRESS ON FILE | | | | |
| 2494316 | DEBORAH ARCAY MATEO | ADDRESS ON FILE | | | | |
| 2505149 | DEBORAH ARZUAGA APONTE | ADDRESS ON FILE | | | | |
| 2504232 | DEBORAH AVILES CURET | ADDRESS ON FILE | | | | |
| 2505078 | DEBORAH BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 363 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2502645 | DEBORAH  CARRERO PARDO | ADDRESS ON FILE | | | |
| 2499226 | DEBORAH  COLON MENDOZA | ADDRESS ON FILE | | | |
| 2471946 | DEBORAH  COLON SANCHEZ | ADDRESS ON FILE | | | |
| 2475837 | DEBORAH  CRUZ DE JESUS | ADDRESS ON FILE | | | |
| 2483410 | DEBORAH  CRUZ PABON | ADDRESS ON FILE | | | |
| 2492786 | DEBORAH  DIAZ AYALA | ADDRESS ON FILE | | | |
| 2472508 | DEBORAH  DIAZ SANCHEZ | ADDRESS ON FILE | | | |
| 2485574 | DEBORAH  DIAZ SOTO | ADDRESS ON FILE | | | |
| 2489524 | DEBORAH  GUERRA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2498407 | DEBORAH  HERNANDEZ HERMINA | ADDRESS ON FILE | | | |
| 2484180 | DEBORAH  LAZU PAGAN | ADDRESS ON FILE | | | |
| 2482989 | DEBORAH  MARQUEZ LOPEZ | ADDRESS ON FILE | | | |
| 2481207 | DEBORAH  MATOS CARABALLO | ADDRESS ON FILE | | | |
| 2481213 | DEBORAH  MATOS SANTIAGO | ADDRESS ON FILE | | | |
| 2478381 | DEBORAH  MENDEZ ZAPATA | ADDRESS ON FILE | | | |
| 2501726 | DEBORAH  MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2485067 | DEBORAH  MORALES ALMODOVAR | ADDRESS ON FILE | | | |
| 2499013 | DEBORAH  NEGRON RODRIGUEZ | ADDRESS ON FILE | | | |
| 2475518 | DEBORAH  NIEVES DAVILA | ADDRESS ON FILE | | | |
| 2479261 | DEBORAH  NUNEZ MORALES | ADDRESS ON FILE | | | |
| 2476484 | DEBORAH  ORTIZ ROMERO | ADDRESS ON FILE | | | |
| 2491412 | DEBORAH  PENA CARABALLO | ADDRESS ON FILE | | | |
| 2504427 | DEBORAH  RAMIREZ LOPEZ | ADDRESS ON FILE | | | |
| 2498352 | DEBORAH  REYES TORRES | ADDRESS ON FILE | | | |
| 2473267 | DEBORAH  RIVERA ARVELO | ADDRESS ON FILE | | | |
| 2478681 | DEBORAH  RIVERA PEREZ | ADDRESS ON FILE | | | |
| 2491076 | DEBORAH  RODRIGUEZ PEREZ | ADDRESS ON FILE | | | |
| 2484190 | DEBORAH  RUIZ DE PORRA ORTIZ | ADDRESS ON FILE | | | |
| 2497613 | DEBORAH  SANTIAGO MELENDEZ | ADDRESS ON FILE | | | |
| 2484433 | DEBORAH  SERRANO CARRASQUILLO | ADDRESS ON FILE | | | |
| 2487927 | DEBORAH  SOTO ARROYO | ADDRESS ON FILE | | | |
| 2476265 | DEBORAH  SOTOMAYOR RODRIGUEZ | ADDRESS ON FILE | | | |
| 2490285 | DEBORAH  TORRES RIVERA | ADDRESS ON FILE | | | |
| 2502073 | DEBORAH  TORRES ROSA | ADDRESS ON FILE | | | |
| 2493225 | DEBORAH A ACEVEDO LOPEZ | ADDRESS ON FILE | | | |
| 2450626 | Deborah A Ann Lopez Pacheco | ADDRESS ON FILE | | | |
| 2472296 | DEBORAH A LOPEZ RIVERA | ADDRESS ON FILE | | | |
| 2438769 | Deborah A Rivera Caines | ADDRESS ON FILE | | | |
| 2444067 | Deborah Baez Gonzalez | ADDRESS ON FILE | | | |
| 2443074 | Deborah Claudio Rodriguez | ADDRESS ON FILE | | | |
| 2435870 | Deborah D Cruz Alonso | ADDRESS ON FILE | | | |
| 2447735 | Deborah Desarden Colon | ADDRESS ON FILE | | | |
| 2377380 | Deborah Duran Paoli | ADDRESS ON FILE | | | |
| 2488943 | DEBORAH E PACHECO LABOY | ADDRESS ON FILE | | | |
| 2428189 | Deborah Gomez Perez | ADDRESS ON FILE | | | |
| 2453670 | Deborah Hernandez Johnson | ADDRESS ON FILE | | | |
| 2492001 | DEBORAH I FLORES TORRES | ADDRESS ON FILE | | | |
| 2479943 | DEBORAH J PORRAS OCASIO | ADDRESS ON FILE | | | |
| 2449080 | Deborah Jimenez Rivera | ADDRESS ON FILE | | | |
| 2506069 | DEBORAH K ORENGO SEPULVEDA | ADDRESS ON FILE | | | |
| 2491981 | DEBORAH L DE HERRERA CRUZ | ADDRESS ON FILE | | | |
| 2482702 | DEBORAH L GUZMAN BADILLO | ADDRESS ON FILE | | | |
| 2478484 | DEBORAH L JIMENEZ RAMOS | ADDRESS ON FILE | | | |
| 2501024 | DEBORAH L NOLASCO LOMBA | ADDRESS ON FILE | | | |
| 2497102 | DEBORAH L ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2477966 | DEBORAH L RUIZ LOPEZ | ADDRESS ON FILE | | | |
| 2388041 | Deborah L Vison Collazo | ADDRESS ON FILE | | | |
| 2426066 | Deborah Lebron Velez | ADDRESS ON FILE | | | |
| 2441428 | Deborah Lugo Ramirez | ADDRESS ON FILE | | | |
| 2468412 | Deborah M Bravo Vazquez | ADDRESS ON FILE | | | |
| 2372973 | Deborah M Rodriguez Serran | ADDRESS ON FILE | | | |
| 2476324 | DEBORAH N MORALES CORTES | ADDRESS ON FILE | | | |
| 2446858 | Deborah Oneill Figueroa | ADDRESS ON FILE | | | |
| 2454710 | Deborah Orellano Pagan | ADDRESS ON FILE | | | |
| 2432266 | Deborah Ortiz Iglesia | ADDRESS ON FILE | | | |
| 2387850 | Deborah Perez Santiago | ADDRESS ON FILE | | | |
| 2371718 | Deborah Quinonez Egea | ADDRESS ON FILE | | | |
| 2371718 | Deborah Quinonez Egea | ADDRESS ON FILE | | | |
| 2430932 | Deborah Rivera Molina | ADDRESS ON FILE | | | |
| 2430466 | Deborah Rivera Sanchez | ADDRESS ON FILE | | | |
| 1526591 | compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | Guaynabo | PR | 00970 |
| 2460131 | Deborah Rivera Velazquez | ADDRESS ON FILE | | | |
| 2448350 | Deborah Rodriguez Ortiz | ADDRESS ON FILE | | | |
| 2441973 | Deborah Santiago Miranda | ADDRESS ON FILE | | | |
| 2440372 | Deborah Santiago Roman | ADDRESS ON FILE | | | |
| 2566886 | Deborah Torres Sierra | ADDRESS ON FILE | | | |
| 2453556 | Deborah Y Maldonado Rivera | ADDRESS ON FILE | | | |
| 2499063 | DEBRA  TORRES AVILES | ADDRESS ON FILE | | | |
| 2476855 | DEBRA A HERNANDEZ ZUMAETA | ADDRESS ON FILE | | | |
| 2430327 | Debra A Herrera Bravo | ADDRESS ON FILE | | | |
| 2429188 | Debra A Ortiz Perez | ADDRESS ON FILE | | | |
| 2457874 | Debra A Roura Lozada | ADDRESS ON FILE | | | |
| 2472279 | DEBRA A ZUMAETA FERRER | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 364 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2455482 | Debra D Sanchez Rivera | ADDRESS ON FILE | | | | |
| 2474224 | DEBRA E PADILLA MELENDEZ | ADDRESS ON FILE | | | | |
| 2427640 | Debra L Colon Mateo | ADDRESS ON FILE | | | | |
| 2452994 | Debra Lopez Castro | ADDRESS ON FILE | | | | |
| 2372407 | Debra Lugo Malaret | ADDRESS ON FILE | | | | |
| 2501802 | DEBRA M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2497160 | DEBRA M PEDROSA LOPEZ | ADDRESS ON FILE | | | | |
| 2489869 | DEBRA S VALENTIN RAMOS | ADDRESS ON FILE | | | | |
| 2473319 | DECENIA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2478790 | DECIRE RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | |
| 2467966 | Deciree Ojeda Fuentes | ADDRESS ON FILE | | | | |
| 130747 | DECLET BONET, ABIGAIL | ADDRESS ON FILE | | | | |
| 2415971 | DECLET BONET,ABIGAIL | ADDRESS ON FILE | | | | |
| 2411463 | DECLET PEREZ,MARIE M | ADDRESS ON FILE | | | | |
| 2413460 | DECLET SERRANO,LUZ M | ADDRESS ON FILE | | | | |
| 1774119 | Defendini Rivera, Maria D. | ADDRESS ON FILE | | | | |
| 2407607 | DEFENDINI RIVERA,REYES A | ADDRESS ON FILE | | | | |
| 2387323 | Defidelio Rosado Vega | ADDRESS ON FILE | | | | |
| 2411349 | DEGRO VILA,MIRNA A | ADDRESS ON FILE | | | | |
| 2484431 | DEIANIRA LEON MATTEI | ADDRESS ON FILE | | | | |
| 2405688 | DEIDA FIGUEROA,ELSA E | ADDRESS ON FILE | | | | |
| 2418716 | DEIDA FIGUEROA,GLADYS | ADDRESS ON FILE | | | | |
| 2405426 | DEIDA MAISSONET,NORBERTO | ADDRESS ON FILE | | | | |
| 2413689 | DEIDA RUIZ,NELIDA | ADDRESS ON FILE | | | | |
| 2499658 | DEIDAD M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2475088 | DEIDAD S ROSAS VIRELLA | ADDRESS ON FILE | | | | |
| 2502890 | DEIDAMIA VENTURA REYES | ADDRESS ON FILE | | | | |
| 2448967 | Deidy E Agustin Martinez | ADDRESS ON FILE | | | | |
| 2475359 | DEILYN ALVARADO MERCADO | ADDRESS ON FILE | | | | |
| 2483888 | DEIRA Z ROTGER BONILLA | ADDRESS ON FILE | | | | |
| 2472354 | DEISA E RIVERA MARENGO | ADDRESS ON FILE | | | | |
| 2503693 | DEISMALY PADILLA CEPEDA | ADDRESS ON FILE | | | | |
| 2451181 | Deisy Alvarado Soto | ADDRESS ON FILE | | | | |
| 2503208 | DEISY R SOTO PEREZ | ADDRESS ON FILE | | | | |
| 2444910 | Dejesus Lopez | ADDRESS ON FILE | | | | |
| 2425327 | De-Jesus-Lopez Manuel Lopez | ADDRESS ON FILE | | | | |
| 711085 | DEL C WARREN GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 1469493 | DEL C. MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 2408673 | DEL CAMPO FIGUEROA,WANDA I | ADDRESS ON FILE | | | | |
| 2419890 | DEL CAMPO MORALES,CARMEN E | ADDRESS ON FILE | | | | |
| 2419946 | DEL CAMPO RIVERA,NIVEA I | ADDRESS ON FILE | | | | |
| 1481245 | DEL CARMEN MORALES, MARIA | ADDRESS ON FILE | | | | |
| 1448550 | del Carmen Rivera Ortiz, Maria | ADDRESS ON FILE | | | | |
| 2446188 | Del De Hoyo | ADDRESS ON FILE | | | | |
| 2450287 | Del De Valle | ADDRESS ON FILE | | | | |
| 1108720 | DEL ENCARNACION RIVERA, MARIA | ADDRESS ON FILE | | | | |
| 2400037 | DEL MORAL ARROYO,EDILBERTO | ADDRESS ON FILE | | | | |
| 2403879 | DEL MORAL ARROYO,IRMA | ADDRESS ON FILE | | | | |
| 2403531 | DEL MORAL SUAREZ,PRISCILA | ADDRESS ON FILE | | | | |
| 2401759 | DEL MORAL,FRANCISCO | ADDRESS ON FILE | | | | |
| 2402898 | DEL NERO OLIVER,MARIA E | ADDRESS ON FILE | | | | |
| 2420284 | DEL PILAR CORDOVA,ABIMAHEL | ADDRESS ON FILE | | | | |
| 1419463 | OTROS | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL | 2252 CELESTIAL | CAROLINA | PR | 00979 |
| 1502332 | del R. Madera Ayala, Maria | ADDRESS ON FILE | | | | |
| 2416170 | DEL RIO ACEVEDO,DAMARIS | ADDRESS ON FILE | | | | |
| 2419320 | DEL RIO AVILES,ELBIA | ADDRESS ON FILE | | | | |
| 2412411 | DEL RIO GOMEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2406935 | DEL RIO PEREZ,ROSA M | ADDRESS ON FILE | | | | |
| 1767964 | DEL RIO ROSA, VANESSA | ADDRESS ON FILE | | | | |
| 1419465 | DEL RIO, VANESSA | ADDRESS ON FILE | | | | |
| 1688860 | DEL ROSARIO RIVERA-OLIVER, MARIA | ADDRESS ON FILE | | | | |
| 1108835 | DEL SOTO SOTO, MARIA | ADDRESS ON FILE | | | | |
| 2415148 | DEL TORO GORDILS,CLEMENTINA | ADDRESS ON FILE | | | | |
| 2421355 | DEL TORO MORALES,IVONNE | ADDRESS ON FILE | | | | |
| 2422305 | DEL TORO PINEIRO,RAFAEL | ADDRESS ON FILE | | | | |
| 1617789 | DEL TORO RIVERA, HERNAN | ADDRESS ON FILE | | | | |
| 2407674 | DEL TORO ROBLES,DIANA L | ADDRESS ON FILE | | | | |
| 2470434 | Del Toro Sanchez Antonio | ADDRESS ON FILE | | | | |
| 2416856 | DEL VALLE ALBERTY,GABRIEL | ADDRESS ON FILE | | | | |
| 2402204 | DEL VALLE ALICEA,AIDA I | ADDRESS ON FILE | | | | |
| 2404751 | DEL VALLE ALMODOVAR,WILFREDO | ADDRESS ON FILE | | | | |
| 2422202 | DEL VALLE APONTE,JESUS | ADDRESS ON FILE | | | | |
| 2415979 | DEL VALLE BAEZ,AVELINO | ADDRESS ON FILE | | | | |
| 2421557 | DEL VALLE BELEN,CARLOS M | ADDRESS ON FILE | | | | |
| 2403826 | DEL VALLE BONILLA,MARIA E | ADDRESS ON FILE | | | | |
| 2406235 | DEL VALLE BURGOS,NOEMI | ADDRESS ON FILE | | | | |
| 2404549 | DEL VALLE CAMACHO,LUIS E | ADDRESS ON FILE | | | | |
| 2409694 | DEL VALLE CAPELES,ANID | ADDRESS ON FILE | | | | |
| 2420403 | DEL VALLE CAPELES,LUCRESIA | ADDRESS ON FILE | | | | |
| 1731188 | Del Valle Carrasquillo, Monico | ADDRESS ON FILE | | | | |
| 2416758 | DEL VALLE COLON,DIOMEDES | ADDRESS ON FILE | | | | |
| 2411693 | DEL VALLE COLON,SANDRA | ADDRESS ON FILE | | | | |
| 2423154 | DEL VALLE CRUZ,REINALDO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 365 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2409814 | DEL VALLE DE JESUS,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2418542 | DEL VALLE DE LA PAZ,AIDA M | ADDRESS ON FILE | | | | |
| 2400375 | DEL VALLE DIAZ,LUPITA | ADDRESS ON FILE | | | | |
| 2406441 | DEL Valle DONIS,Karen S | ADDRESS ON FILE | | | | |
| 1776083 | Del Valle Feliciano, Yaren | ADDRESS ON FILE | | | | |
| 2422435 | DEL VALLE GALARZA,EFRAIN | ADDRESS ON FILE | | | | |
| 1702486 | Del Valle Girona, Omar y Otros | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave. Munoz | Rivera Ste 215 | San Juan | PR | 00918 |
| 2193197 | Del Valle Group, S.P. | José A. Sánchez Alvarez | 1307 San Alfonso Ave. | | San Juan | PR | 00921 |
| 2420455 | DEL VALLE HERNANDEZ,CECILIA E | ADDRESS ON FILE | | | | |
| 2411551 | DEL VALLE LOZADA,MAYRA | ADDRESS ON FILE | | | | |
| 2409295 | DEL VALLE MATOS,ANA E | ADDRESS ON FILE | | | | |
| 2407715 | DEL VALLE MAYOL,ROSA M | ADDRESS ON FILE | | | | |
| 1534257 | DEL VALLE MELENDEZ, PEDRO | ADDRESS ON FILE | | | | |
| 1419469 | DEL VALLE MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | |
| 2414178 | DEL VALLE MELENDEZ,DAMARIS | ADDRESS ON FILE | | | | |
| 2408601 | DEL VALLE MERCEO,DORIS A | ADDRESS ON FILE | | | | |
| 2406499 | DEL VALLE MONTANEZ,HEDDY M | ADDRESS ON FILE | | | | |
| 2413354 | DEL VALLE MORALES,ANA I | ADDRESS ON FILE | | | | |
| 2088495 | Del Valle Ortiz, Isabel | ADDRESS ON FILE | | | | |
| 2411861 | DEL VALLE QUINTANA,ROSA E | ADDRESS ON FILE | | | | |
| 2414673 | DEL VALLE REYES,IRMA R | ADDRESS ON FILE | | | | |
| 2414637 | DEL VALLE RIVERA,ARACELIS | ADDRESS ON FILE | | | | |
| 2409328 | DEL VALLE RIVERA,HECTOR L | ADDRESS ON FILE | | | | |
| 2400884 | DEL VALLE RIVERA,LUZ A | ADDRESS ON FILE | | | | |
| 2422103 | DEL VALLE RODRIGUEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2422433 | DEL VALLE RODRIGUEZ,EDNA N | ADDRESS ON FILE | | | | |
| 2417395 | DEL VALLE RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2407523 | DEL VALLE RODRIGUEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2416596 | DEL VALLE RODRIGUEZ,NYDIA L | ADDRESS ON FILE | | | | |
| 2401050 | DEL VALLE RODRIGUEZ,RAFAEL | ADDRESS ON FILE | | | | |
| 2405839 | DEL VALLE ROMAN,RICARDO | ADDRESS ON FILE | | | | |
| 2414330 | DEL VALLE ROSA,ELBA M | ADDRESS ON FILE | | | | |
| 2411641 | DEL VALLE ROSARIO,MARISOL | ADDRESS ON FILE | | | | |
| 2409897 | DEL VALLE SANCHEZ,MAGALI | ADDRESS ON FILE | | | | |
| 2419039 | DEL VALLE SANTANA,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2400970 | DEL VALLE SANTIAGO,CARMEN | ADDRESS ON FILE | | | | |
| 2407587 | DEL VALLE SANTIAGO,VICTOR M | ADDRESS ON FILE | | | | |
| 2422261 | DEL VALLE SEARY,MARI N | ADDRESS ON FILE | | | | |
| 2402105 | DEL VALLE SERRANO,HERIBERTO | ADDRESS ON FILE | | | | |
| 2407500 | DEL VALLE SOTO,NITZA | ADDRESS ON FILE | | | | |
| 2420514 | DEL VALLE TIRADO,FIDELINA | ADDRESS ON FILE | | | | |
| 2413170 | DEL VALLE TIRADO,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2413159 | DEL VALLE VAZQUEZ,ZORAIDA | ADDRESS ON FILE | | | | |
| 2418768 | DEL VALLE VELAZQUEZ,INGRID M | ADDRESS ON FILE | | | | |
| 2417254 | DEL VALLE ZAYAS,SUSANA | ADDRESS ON FILE | | | | |
| 1516688 | Delanoy Bruno, Gustavo A | ADDRESS ON FILE | | | | |
| 1521775 | Delanoy Sandoval, Danael | ADDRESS ON FILE | | | | |
| 2390719 | Delba Carde Arocho | ADDRESS ON FILE | | | | |
| 2436082 | Delba I Santiago Hernandez | ADDRESS ON FILE | | | | |
| 2457087 | Delbert S Alvarado Colon | ADDRESS ON FILE | | | | |
| 2414272 | DELBREY DIAZ,MARIA M | ADDRESS ON FILE | | | | |
| 2400275 | DELBREY IGLESIAS,MYRNA | ADDRESS ON FILE | | | | |
| 2408945 | DELBREY ORTIZ,IRIS | ADDRESS ON FILE | | | | |
| 2451920 | Delcia I Garcia Fa?As | ADDRESS ON FILE | | | | |
| 2469013 | Deleine Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2500719 | DELENISE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 1006816 | Delerme Franco, Ines Maria | ADDRESS ON FILE | | | | |
| 2420019 | DELERME SEARY,IVONNE | ADDRESS ON FILE | | | | |
| 2480443 | DELFIN CRESPO MONTOYA | ADDRESS ON FILE | | | | |
| 2473744 | DELFIN GINES CORDOVA | ADDRESS ON FILE | | | | |
| 2473745 | DELFIN GINES CORDOVA | ADDRESS ON FILE | | | | |
| 2443322 | Delfin Adorno Figueroa | ADDRESS ON FILE | | | | |
| 2371244 | Delfin Gines Cordova | ADDRESS ON FILE | | | | |
| 2466766 | Delfin Rodriguez Franco | ADDRESS ON FILE | | | | |
| 2371401 | Delfina Betancourt Capo | ADDRESS ON FILE | | | | |
| 2382361 | Delfina Granda Ayala | ADDRESS ON FILE | | | | |
| 1480232 | PLAINTIFF GROUP) | P.O. BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 1420238 | GROUP); | IVONNE GONZALEZ MORALES | | | SAN JUAN | PR | 00902-1828 |
| 2469493 | Delfina Ocasio Ocasio | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 |
| 2441777 | Delfina Rivera Perez | ADDRESS ON FILE | | | | |
| 2382681 | Delfina Velazquez Morales | ADDRESS ON FILE | | | | |
| 2423322 | Delgado A Carlos R | ADDRESS ON FILE | | | | |
| 2416538 | DELGADO ACEVEDO,ANA M | ADDRESS ON FILE | | | | |
| 2420023 | DELGADO AGOSTO,EMERITA | ADDRESS ON FILE | | | | |
| 2401441 | DELGADO ALFONSO,GLORIA | ADDRESS ON FILE | | | | |
| 2415622 | DELGADO ALFONSO,MARIA L | ADDRESS ON FILE | | | | |
| 2400277 | DELGADO ALTIERI,MARIA E | ADDRESS ON FILE | | | | |
| 2400440 | DELGADO AMADO,MARGARITA | ADDRESS ON FILE | | | | |
| 1511587 | Delgado Aponte, Keisha Marie | ADDRESS ON FILE | | | | |
| 2417793 | DELGADO ARROYO,IRMA N | ADDRESS ON FILE | | | | |
| 2415711 | DELGADO AYALA,HILDA | ADDRESS ON FILE | | | | |
| 2401067 | DELGADO BALCELLS,LETICIA | ADDRESS ON FILE | | | | |
| 2422290 | DELGADO BENABE,CARMEN D | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408791 | DELGADO BENITEZ,MARIA R | ADDRESS ON FILE | | | | |
| 2414589 | DELGADO BETANCOURT,ERNESTO | ADDRESS ON FILE | | | | |
| 2421349 | DELGADO BURGOS,JESUS | ADDRESS ON FILE | | | | |
| 2422608 | DELGADO CALDERON,VICTOR M | ADDRESS ON FILE | | | | |
| 2421745 | DELGADO CANAS,AURA E | ADDRESS ON FILE | | | | |
| 2408077 | DELGADO CASTRO,LYDIA S | ADDRESS ON FILE | | | | |
| 2405925 | DELGADO CLAUDIO,TOMAS | ADDRESS ON FILE | | | | |
| 1726835 | Delgado Colon, Adriana P | ADDRESS ON FILE | | | | |
| 2404235 | DELGADO COLON,CARMEN G | ADDRESS ON FILE | | | | |
| 2421082 | DELGADO COLON,JUDITH I | ADDRESS ON FILE | | | | |
| 2405882 | DELGADO CORIANO,AUREA | ADDRESS ON FILE | | | | |
| 2420807 | DELGADO CRISPIN,MERCEDES | ADDRESS ON FILE | | | | |
| 2416468 | DELGADO CRUZ,MARIA L | ADDRESS ON FILE | | | | |
| 2401558 | DELGADO DE JESUS,JUSTINA | ADDRESS ON FILE | | | | |
| 2425175 | Delgado De Marquez | ADDRESS ON FILE | | | | |
| 2445832 | Delgado De Medina | ADDRESS ON FILE | | | | |
| 2403651 | DELGADO DEIDA,SONIA | ADDRESS ON FILE | | | | |
| 2400867 | DELGADO DELGADO,IRMA | ADDRESS ON FILE | | | | |
| 2401812 | DELGADO DELGADO,JUANA | ADDRESS ON FILE | | | | |
| 2403207 | DELGADO DELGADO,MARGARITA | ADDRESS ON FILE | | | | |
| 2416650 | DELGADO DELGADO,MERCEDES | ADDRESS ON FILE | | | | |
| 2421284 | DELGADO DELGADO,ROBERTO | ADDRESS ON FILE | | | | |
| 2409543 | DELGADO DELGADO,SOR V | ADDRESS ON FILE | | | | |
| 2405148 | DELGADO DELGADO,TERESITA | ADDRESS ON FILE | | | | |
| 2409162 | DELGADO DIAZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2420430 | DELGADO DIAZ,SONIA N | ADDRESS ON FILE | | | | |
| 132803 | DELGADO DURAN, VILMARIE | ADDRESS ON FILE | | | | |
| 2445644 | Delgado E Annz | ADDRESS ON FILE | | | | |
| 2399985 | DELGADO FALCON,ROSA | ADDRESS ON FILE | | | | |
| 2400530 | DELGADO FERNANDEZ,CARMEN J | ADDRESS ON FILE | | | | |
| 2419033 | DELGADO FERNANDEZ,GLORIA E | ADDRESS ON FILE | | | | |
| 2421452 | DELGADO FERNANDEZ,RICARDO | ADDRESS ON FILE | | | | |
| 2421755 | DELGADO FERNANDEZ,ROSAURA | ADDRESS ON FILE | | | | |
| 2421001 | DELGADO GOMEZ,MARGIE | ADDRESS ON FILE | | | | |
| 2410787 | DELGADO GONZALEZ,WILMA | ADDRESS ON FILE | | | | |
| 2413500 | DELGADO GUTIERREZ,JOSE A | ADDRESS ON FILE | | | | |
| 2402177 | DELGADO GUTIERREZ,JUANITA | ADDRESS ON FILE | | | | |
| 2414188 | DELGADO GUZMAN,RUTH I | ADDRESS ON FILE | | | | |
| 2405328 | DELGADO HERNANDEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2400093 | DELGADO HERNANDEZ,GILBERTO | ADDRESS ON FILE | | | | |
| 2406589 | DELGADO INOSTROZA,LYDIA | ADDRESS ON FILE | | | | |
| 2399861 | DELGADO LOPEZ,EMMA M | ADDRESS ON FILE | | | | |
| 2414351 | DELGADO LOZADA,HILDA M | ADDRESS ON FILE | | | | |
| 2422235 | DELGADO MALDONADO,JANNET | ADDRESS ON FILE | | | | |
| 2417736 | DELGADO MARRERO,ADA B | ADDRESS ON FILE | | | | |
| 2411660 | DELGADO MARRERO,MAYRA E | ADDRESS ON FILE | | | | |
| 2404693 | DELGADO MARTI,MARIBEL | ADDRESS ON FILE | | | | |
| 2403333 | DELGADO MATEO,ANA C | ADDRESS ON FILE | | | | |
| 2419303 | DELGADO MATOS,VANESSA | ADDRESS ON FILE | | | | |
| 2402277 | DELGADO MEDINA,ANDREA | ADDRESS ON FILE | | | | |
| 2401197 | DELGADO MEJIAS,DIANA | ADDRESS ON FILE | | | | |
| 2418082 | DELGADO MENÉNDEZ,MARIA L | ADDRESS ON FILE | | | | |
| 2415842 | DELGADO MERCADO,FLORIDALIA | ADDRESS ON FILE | | | | |
| 1566930 | DELGADO MORALES, RAMON A | ADDRESS ON FILE | | | | |
| 2421719 | DELGADO MORALES,ANA R | ADDRESS ON FILE | | | | |
| 2417343 | DELGADO MORALES,IVETTE | ADDRESS ON FILE | | | | |
| 2413918 | DELGADO MORALES,KATHERINE | ADDRESS ON FILE | | | | |
| 2417219 | DELGADO MORALES,NELLY | ADDRESS ON FILE | | | | |
| 2420408 | DELGADO MORALES,SMYRNA | ADDRESS ON FILE | | | | |
| 2418790 | DELGADO NAVARRO,SONIA | ADDRESS ON FILE | | | | |
| 2419756 | DELGADO NOGUERAS,GLORIA E | ADDRESS ON FILE | | | | |
| 2401169 | DELGADO NORIEGA,CARMEN | ADDRESS ON FILE | | | | |
| 1630732 | DELGADO ORTIZ, LIZMARIE | ADDRESS ON FILE | | | | |
| 2417305 | DELGADO ORTIZ,BELINDA | ADDRESS ON FILE | | | | |
| 2425577 | DELGADO ORTIZ,JORGE D | ADDRESS ON FILE | | | | |
| 2423037 | DELGADO ORTIZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2402966 | DELGADO PABON,CARMEN C | ADDRESS ON FILE | | | | |
| 1419483 | DELGADO PAGAN, NEFTALI | JOSE I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | BAYAMÓN | PR | 00959 |
| 2402696 | DELGADO PAGAN,MARIA I | ADDRESS ON FILE | | | | |
| 2407215 | DELGADO PEDROSA,WILMA L | ADDRESS ON FILE | | | | |
| 1735379 | Delgado Perez, Alma R. | ADDRESS ON FILE | | | | |
| 1483136 | Delgado Perez, Diego | ADDRESS ON FILE | | | | |
| 2413933 | DELGADO PEREZ,CYNTHIA B | ADDRESS ON FILE | | | | |
| 2409500 | DELGADO PEREZ,JUAN A | ADDRESS ON FILE | | | | |
| 2411194 | DELGADO PEREZ,NANCY I | ADDRESS ON FILE | | | | |
| 2407826 | DELGADO PIMENTEL,ZAIRA H | ADDRESS ON FILE | | | | |
| 2406827 | DELGADO PINEIRO,AWILDA | ADDRESS ON FILE | | | | |
| 2411622 | DELGADO PIZARRO,AWILDA | ADDRESS ON FILE | | | | |
| 2420521 | DELGADO POMALES,LOYDA | ADDRESS ON FILE | | | | |
| 2402341 | DELGADO POMALES,MARIA D. | ADDRESS ON FILE | | | | |
| 2403768 | DELGADO POMALES,NOELIA | ADDRESS ON FILE | | | | |
| 2414912 | DELGADO RAMIREZ,AWILDA | ADDRESS ON FILE | | | | |
| 2407190 | DELGADO RAMIREZ,EDWIN | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 367 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2404678 | DELGADO RAMOS,CARMEN I | ADDRESS ON FILE | | | | | |
| 2418466 | DELGADO REYES,EDDA I | ADDRESS ON FILE | | | | | |
| 1560102 | Delgado Rivera, Ana M. | ADDRESS ON FILE | | | | | |
| 2417452 | DELGADO RIVERA,JOSE A | ADDRESS ON FILE | | | | | |
| 2420762 | DELGADO RIVERA,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2403786 | DELGADO RIVERA,NILSA S | ADDRESS ON FILE | | | | | |
| 2416435 | DELGADO RIVERA,ROSA A | ADDRESS ON FILE | | | | | |
| 2415837 | DELGADO RIVERA,ROSA M | ADDRESS ON FILE | | | | | |
| 2417073 | DELGADO ROBLES,CARLOS E | ADDRESS ON FILE | | | | | |
| 133626 | DELGADO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | |
| 2407321 | DELGADO RODRIGUEZ,ANASTACIO | ADDRESS ON FILE | | | | | |
| 2421532 | DELGADO RODRIGUEZ,CARLOS | ADDRESS ON FILE | | | | | |
| 2419020 | DELGADO RODRIGUEZ,DINELIA | ADDRESS ON FILE | | | | | |
| 2418968 | DELGADO RODRIGUEZ,IRMA N | ADDRESS ON FILE | | | | | |
| 2402859 | DELGADO RODRIGUEZ,JESUS | ADDRESS ON FILE | | | | | |
| 2416914 | DELGADO RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2417611 | DELGADO RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2408432 | DELGADO RODRIGUEZ,RAFAEL A | ADDRESS ON FILE | | | | | |
| 2406750 | DELGADO RODRIGUEZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2415802 | DELGADO RODRIGUEZ,SIXTO | ADDRESS ON FILE | | | | | |
| 2418572 | DELGADO ROLDAN,AIDA L | ADDRESS ON FILE | | | | | |
| 2409893 | DELGADO ROMAN,CECILIA | ADDRESS ON FILE | | | | | |
| 2415402 | DELGADO ROMAN,MARILYN | ADDRESS ON FILE | | | | | |
| 1533650 | Delgado Romero , Roberto | ADDRESS ON FILE | | | | | |
| 2417549 | DELGADO ROSA,LYDIA E | ADDRESS ON FILE | | | | | |
| 1503491 | Delgado Rosario, Jan Emmanuel | ADDRESS ON FILE | | | | | |
| 2412866 | DELGADO RUIZ,WILFREDO | ADDRESS ON FILE | | | | | |
| 2400957 | DELGADO SANTIAGO,MARIA D. | ADDRESS ON FILE | | | | | |
| 2419749 | DELGADO SANTIAGO,ROSARIO | ADDRESS ON FILE | | | | | |
| 2402329 | DELGADO SANTOS,ADA M | ADDRESS ON FILE | | | | | |
| 2420481 | DELGADO SANTOS,LYDIA | ADDRESS ON FILE | | | | | |
| 1465953 | Delgado Segui, Migdalia | ADDRESS ON FILE | | | | | |
| 2405860 | DELGADO SEGUI,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2415037 | DELGADO TORRES,CARMEN | ADDRESS ON FILE | | | | | |
| 2414597 | DELGADO TORRES,MARITZA | ADDRESS ON FILE | | | | | |
| 2401970 | DELGADO UBILES,DIONISIO | ADDRESS ON FILE | | | | | |
| 2399846 | DELGADO UBILES,RAQUEL | ADDRESS ON FILE | | | | | |
| 770799 | DELGADO VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | |
| 1586340 | DELGADO VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 2410772 | DELGADO VAZQUEZ,AIDA I | ADDRESS ON FILE | | | | | |
| 2403825 | DELGADO VAZQUEZ,ORLANDO | ADDRESS ON FILE | | | | | |
| 2411814 | DELGADO VIERA,JORGE L | ADDRESS ON FILE | | | | | |
| 1504090 | Delgado, Gabriel | ADDRESS ON FILE | | | | | |
| 1465976 | DELGADO, YOLANDA | ADDRESS ON FILE | | | | | |
| 1627600 | DELGADO, YOLANDA | ADDRESS ON FILE | | | | | |
| 2421235 | DELGADO,IVELISSE | ADDRESS ON FILE | | | | | |
| 2424366 | Delgado-Cotto Carmelo Cotto | ADDRESS ON FILE | | | | | |
| 1504087 | Delgado-Lopez, Damaris I | ADDRESS ON FILE | | | | | |
| 2439820 | Delgia M Miranda De Jesus | ADDRESS ON FILE | | | | | |
| 2488528 | DELI A RAFFUCI RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2490839 | DELIA BONILLA TORRES | ADDRESS ON FILE | | | | | |
| 2491552 | DELIA BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2486296 | DELIA CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2489412 | DELIA CASTANER QUINONES | ADDRESS ON FILE | | | | | |
| 2499952 | DELIA CRUZ CASTRO | ADDRESS ON FILE | | | | | |
| 2499614 | DELIA CRUZ NIEVES | ADDRESS ON FILE | | | | | |
| 2486707 | DELIA FIORE VEGA | ADDRESS ON FILE | | | | | |
| 2486614 | DELIA NUNEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2486693 | DELIA QUINTANA CORTES | ADDRESS ON FILE | | | | | |
| 2487303 | DELIA RESTO ADORNO | ADDRESS ON FILE | | | | | |
| 2487356 | DELIA ROJAS RAMIREZ | ADDRESS ON FILE | | | | | |
| 2488439 | DELIA SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2500334 | DELIA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | |
| 2476638 | DELIA VARGAS ACEVEDO | ADDRESS ON FILE | | | | | |
| 2379730 | Delia A Colon Lopez | ADDRESS ON FILE | | | | | |
| 2436564 | Delia Aponte Velazquez | ADDRESS ON FILE | | | | | |
| 2439437 | Delia Bauzo Calderon | ADDRESS ON FILE | | | | | |
| 2465182 | Delia Benitez Rivera | ADDRESS ON FILE | | | | | |
| 2377781 | Delia Bermudez Lopez | ADDRESS ON FILE | | | | | |
| 2460716 | Delia Berrios De Rivera | ADDRESS ON FILE | | | | | |
| 2392292 | Delia Bonilla Miranda | ADDRESS ON FILE | | | | | |
| 2448519 | Delia Cruz Torres | ADDRESS ON FILE | | | | | |
| 2491722 | DELIA D GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2458425 | Delia De Caraballo | ADDRESS ON FILE | | | | | |
| 2466883 | Delia E Ahorrio Martinez | ADDRESS ON FILE | | | | | |
| 2466528 | Delia E Alicea Vasallo | ADDRESS ON FILE | | | | | |
| 2379192 | Delia E Diaz Gonzalez | ADDRESS ON FILE | | | | | |
| 2495240 | DELIA E GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2445181 | Delia E Martinez Cruz | ADDRESS ON FILE | | | | | |
| 2382104 | Delia E Montanez Davila | ADDRESS ON FILE | | | | | |
| 2491335 | DELIA E MORALES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2486645 | DELIA E MUNOZ DURAN | ADDRESS ON FILE | | | | | |
| 2388555 | Delia E Navarro Rivera | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2457009 | Delia E Nieves Montano | ADDRESS ON FILE | | | | | |
| 2375730 | Delia E Pedroza Rivera | ADDRESS ON FILE | | | | | |
| 2463200 | Delia E Robledo | ADDRESS ON FILE | | | | | |
| 2423264 | Delia Garcia Martinez | ADDRESS ON FILE | | | | | |
| 2483558 | DELIA H SANTIAGO MAS | ADDRESS ON FILE | | | | | |
| 2470706 | Delia I Caban Davila | ADDRESS ON FILE | | | | | |
| 2443375 | Delia I Caban Soto | ADDRESS ON FILE | | | | | |
| 2488354 | DELIA I CABAN SOTO | ADDRESS ON FILE | | | | | |
| 2395973 | Delia I Guevara Ginorio | ADDRESS ON FILE | | | | | |
| 2499853 | DELIA I MORAN MARTINEZ | ADDRESS ON FILE | | | | | |
| 2503097 | DELIA I ORTIZ PACHECO | ADDRESS ON FILE | | | | | |
| 2492152 | DELIA I RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2399152 | Delia J Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2574437 | Delia J Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2438790 | Delia J Rodriguez Santana | ADDRESS ON FILE | | | | | |
| 2463896 | Delia Laboy Colon | ADDRESS ON FILE | | | | | |
| 2457203 | Delia Linares Garcia | ADDRESS ON FILE | | | | | |
| 2392070 | Delia Lopez Beltran | ADDRESS ON FILE | | | | | |
| 2399483 | Delia Lugo Bougal | ADDRESS ON FILE | | | | | |
| 2380338 | Delia M Hernandez Hernandez | ADDRESS ON FILE | | | | | |
| 2466931 | Delia M Joubert Alfonso | ADDRESS ON FILE | | | | | |
| 2500621 | DELIA M MELENDEZ FALCON | ADDRESS ON FILE | | | | | |
| 2459625 | Delia M Ocasio Martinez | ADDRESS ON FILE | | | | | |
| 2389043 | Delia M Ramos Roman | ADDRESS ON FILE | | | | | |
| 2470145 | Delia M Soto Girona | ADDRESS ON FILE | | | | | |
| 2395369 | Delia M Torres Saez | ADDRESS ON FILE | | | | | |
| 2396981 | Delia M Zayas Flores | ADDRESS ON FILE | | | | | |
| 2571933 | Delia M Zayas Flores | ADDRESS ON FILE | | | | | |
| 2390461 | Delia Martinez Reyes | ADDRESS ON FILE | | | | | |
| 2383365 | Delia Morales Lopez | ADDRESS ON FILE | | | | | |
| 2497105 | DELIA N LIZARDI ORTIZ | ADDRESS ON FILE | | | | | |
| 2392147 | Delia N Sanchez Baez | ADDRESS ON FILE | | | | | |
| 2463026 | Delia Oquendo Vargas | ADDRESS ON FILE | | | | | |
| 2446185 | Delia Pagan Robles | ADDRESS ON FILE | | | | | |
| 2426201 | Delia Perez Fuentes | ADDRESS ON FILE | | | | | |
| 2389828 | Delia Perez Rentas | ADDRESS ON FILE | | | | | |
| 2461503 | Delia Ramos Ramos | ADDRESS ON FILE | | | | | |
| 2465080 | Delia Rios Rivera | ADDRESS ON FILE | | | | | |
| 2383473 | Delia Rios Rivera | ADDRESS ON FILE | | | | | |
| 2428819 | Delia Rivera Navarro | ADDRESS ON FILE | | | | | |
| 2396607 | Delia Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2371997 | Delia S Rodriguez Herrera | ADDRESS ON FILE | | | | | |
| 2375375 | Delia Sanchez Droz | ADDRESS ON FILE | | | | | |
| 2388908 | Delia Santiago Irizarry | ADDRESS ON FILE | | | | | |
| 2373418 | Delia Santiago Llinas | ADDRESS ON FILE | | | | | |
| 2461160 | Delia Santiago Velez | ADDRESS ON FILE | | | | | |
| 2446584 | Delia Segarra Roman | ADDRESS ON FILE | | | | | |
| 2380843 | Delia T Soto Torres | ADDRESS ON FILE | | | | | |
| 2463434 | Delia Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2373171 | Delia Torres Orta | ADDRESS ON FILE | | | | | |
| 2392784 | Delia Vargas Rojas | ADDRESS ON FILE | | | | | |
| 2372034 | Deliabel Aponte Torres | ADDRESS ON FILE | | | | | |
| 2505926 | DELIANE M ORTIZ CAPELES | ADDRESS ON FILE | | | | | |
| 2454183 | Delianis Rivera Merced | ADDRESS ON FILE | | | | | |
| 2502667 | DELIANY  GONZALEZ DAVILA | ADDRESS ON FILE | | | | | |
| 2442517 | Delide Candelaria Casa?As | ADDRESS ON FILE | | | | | |
| 2490789 | DELIES S TORRES CARDONA | ADDRESS ON FILE | | | | | |
| 2501466 | DELIMAR  RALDIRIS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503118 | DELIMAR  RIVERA MARRERO | ADDRESS ON FILE | | | | | |
| 2440157 | Delimar Sosa Hernandez | ADDRESS ON FILE | | | | | |
| 2480682 | DELIMARYS  GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2390254 | Delio Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2449693 | Delio Valle Dominguez | ADDRESS ON FILE | | | | | |
| 2497164 | DELIRIS  MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 2492332 | DELIRIS  MEDINA DEL VALLE | ADDRESS ON FILE | | | | | |
| 2492557 | DELIRIS  MONTALVO RIVERA | ADDRESS ON FILE | | | | | |
| 2488028 | DELIRIS  MORALES NEGRON | ADDRESS ON FILE | | | | | |
| 2495349 | DELIRIS  ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2448979 | Deliris Merced Merced | ADDRESS ON FILE | | | | | |
| 2397661 | Deliris Ramos Mojica | ADDRESS ON FILE | | | | | |
| 2571632 | Deliris Ramos Mojica | ADDRESS ON FILE | | | | | |
| 2439246 | Deliris Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2470863 | Deliris Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2386815 | Delis Castillo Rivera | ADDRESS ON FILE | | | | | |
| 2505655 | DELIS M ORTIZ SANTAELLA | ADDRESS ON FILE | | | | | |
| 2483673 | DELISSA  DELGADO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2472479 | DELISSE  GONZALEZ MENENDEZ | ADDRESS ON FILE | | | | | |
| 2504432 | DELIVE E SANCHEZ HIDALGO | ADDRESS ON FILE | | | | | |
| 2492746 | DELIZ  BERGUEDIS CINTRON | ADDRESS ON FILE | | | | | |
| 2496115 | DELIZ  MURILLO RIVERA | ADDRESS ON FILE | | | | | |
| 2476336 | DELIZ  ROSARIO ORTIZ | ADDRESS ON FILE | | | | | |
| 2412473 | DELIZ CRESPO,CARMEN H | ADDRESS ON FILE | | | | | |
| 2402677 | DELIZ GARCIA,EDNA H | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 369 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2400426 | DELIZ HERNANDEZ,JUAN E | ADDRESS ON FILE | | | | | |
| 2419311 | DELIZ HERNANDEZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2440359 | Deliz Rivera Aponte | ADDRESS ON FILE | | | | | |
| 2412826 | DELIZ ROSADO,JUAN B | ADDRESS ON FILE | | | | | |
| 2401071 | DELIZ VELEZ,WILMA | ADDRESS ON FILE | | | | | |
| 2507177 | DELIZ Y PEREZ AGOSTO | ADDRESS ON FILE | | | | | |
| 2188946 | Deliz-Cruz, Luz | ADDRESS ON FILE | | | | | |
| 2504132 | DELKA E RIVERA ROLDAN | ADDRESS ON FILE | | | | | |
| 2478461 | DELMA CARDONA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2490057 | DELMA TORRES ROMAN | ADDRESS ON FILE | | | | | |
| 2425456 | Delma Cintron Ayala | ADDRESS ON FILE | | | | | |
| 2478418 | DELMA D PINEIRO MAISONET | ADDRESS ON FILE | | | | | |
| 2395453 | Delma Del Toro | ADDRESS ON FILE | | | | | |
| 2428126 | Delma I Camacho Ducos | ADDRESS ON FILE | | | | | |
| 2500051 | DELMA I DAVID SANCHEZ | ADDRESS ON FILE | | | | | |
| 2437216 | Delma I Del Valle Seary | ADDRESS ON FILE | | | | | |
| 2476282 | DELMA I HERNANDEZ SOTO | ADDRESS ON FILE | | | | | |
| 2444174 | Delma I Melendez Pagan | ADDRESS ON FILE | | | | | |
| 2484666 | DELMA I PASTORIZA BARRIOS | ADDRESS ON FILE | | | | | |
| 2484356 | DELMA I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2465553 | Delma L Cortes Nieves | ADDRESS ON FILE | | | | | |
| 2491190 | DELMA M VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | |
| 2469006 | Delma Martinez Oquendo | ADDRESS ON FILE | | | | | |
| 2377249 | Delma Martinez Torres | ADDRESS ON FILE | | | | | |
| 2394550 | Delma Montalvo Colon | ADDRESS ON FILE | | | | | |
| 2438694 | Delma Perez Hernandez | ADDRESS ON FILE | | | | | |
| 2428312 | Delma R Falu | ADDRESS ON FILE | | | | | |
| 2447154 | Delma R Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2506724 | DELMALIZ CASTRO TORRES | ADDRESS ON FILE | | | | | |
| 2492600 | DELMALIZ NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2502867 | DELMARIE BURGOS DAVILA | ADDRESS ON FILE | | | | | |
| 2492347 | DELMARIE J SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2449491 | Delmarie Santiago Sanchez | ADDRESS ON FILE | | | | | |
| 2399590 | Delmarie Vega Lugo | ADDRESS ON FILE | | | | | |
| 2500236 | DELMARIS CLAVELL PAGAN | ADDRESS ON FILE | | | | | |
| 2490238 | DELMARIS IRIZARRY MERCADO | ADDRESS ON FILE | | | | | |
| 2474714 | DELSEY B ARBELO GIRAU | ADDRESS ON FILE | | | | | |
| 2479280 | DELSEY R RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | |
| 2475974 | DELSI M VALLE OJEDA | ADDRESS ON FILE | | | | | |
| 2393032 | Delsie Perez Faria | ADDRESS ON FILE | | | | | |
| 2503969 | DELTHY ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2424344 | Delvall Nelson Rivera | ADDRESS ON FILE | | | | | |
| 2502494 | DELVIN SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2424172 | Delvin Figueroa Maldonado | ADDRESS ON FILE | | | | | |
| 2397221 | Delvin M Cardona Perez | ADDRESS ON FILE | | | | | |
| 2572174 | Delvin M Cardona Perez | ADDRESS ON FILE | | | | | |
| 2454286 | Delvis De Aruiz | ADDRESS ON FILE | | | | | |
| 2469565 | Delvis Roman Toledo | ADDRESS ON FILE | | | | | |
| 2498650 | DELVIS Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2430173 | Delwin Vargas Marquez | ADDRESS ON FILE | | | | | |
| 2457061 | Delwin X Olivero Maymi | ADDRESS ON FILE | | | | | |
| 2496350 | DELYDSA N ROMERO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2504134 | DELYN I HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | |
| 2493373 | DELYS N APONTE GONZALEZ | ADDRESS ON FILE | | | | | |
| 2567166 | Demarys Normandia Salas | ADDRESS ON FILE | | | | | |
| 134563 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 |
| 2435036 | Demetria Escalera Romero | ADDRESS ON FILE | | | | | |
| 1549032 | Demetrio Amador inc. | Jose Hidalgo, Esq. | PO Box 19079 | | | San Juan | PR | 00919 |
| 2386533 | Demetrio De Jesus Valencia | ADDRESS ON FILE | | | | | |
| 2383023 | Demetrio Espinosa Rivera | ADDRESS ON FILE | | | | | |
| 2468232 | Demetrio Morales De Jesus | ADDRESS ON FILE | | | | | |
| 2440389 | Demetrio Nieves Santiago | ADDRESS ON FILE | | | | | |
| 2463282 | Demetrio Santiago Barreto | ADDRESS ON FILE | | | | | |
| 2373812 | Demetrio Torre Rada | ADDRESS ON FILE | | | | | |
| 2459006 | Dempsey Molina Fuentes | ADDRESS ON FILE | | | | | |
| 2486414 | DENA MCGHEE ROSA | ADDRESS ON FILE | | | | | |
| 2376337 | Denia Cruz Hernandez | ADDRESS ON FILE | | | | | |
| 2504924 | DENICE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2471800 | DENICE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2443762 | Denice A Jimenez Ramos | ADDRESS ON FILE | | | | | |
| 2424003 | Denice E Ortiz Muniz | ADDRESS ON FILE | | | | | |
| 2435350 | Denice E Toledo Colon | ADDRESS ON FILE | | | | | |
| 2433232 | Denice Paz Monroig | ADDRESS ON FILE | | | | | |
| 2497976 | DENIS AQUINO FONTANEZ | ADDRESS ON FILE | | | | | |
| 2435838 | Denis D Rosado Rios | ADDRESS ON FILE | | | | | |
| 2419598 | DENIS DIAZ,AWILDA | ADDRESS ON FILE | | | | | |
| 2375154 | Denis E Polo Diaz | ADDRESS ON FILE | | | | | |
| 2415426 | DENIS GARCIA,SILVIA M | ADDRESS ON FILE | | | | | |
| 2378666 | Denis I Cintron Hernandez | ADDRESS ON FILE | | | | | |
| 2467201 | Denis M Lopez Carrasquillo | ADDRESS ON FILE | | | | | |
| 2481365 | DENIS M LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2448705 | Denis Negron Garcia | ADDRESS ON FILE | | | | | |
| 1507633 | Denis Nuñez, Christian G | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 370 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2378494 | Denis Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2380504 | Denis Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2397303 | Denis Rivera Santana | ADDRESS ON FILE | | | | | |
| 2574682 | Denis Rivera Santana | ADDRESS ON FILE | | | | | |
| 1479780 | CLAIMANTS | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNION 166 | FAJARDO | PR | 00738 |
| 2397449 | Denis Rosado Figueroa | ADDRESS ON FILE | | | | | |
| 2574827 | Denis Rosado Figueroa | ADDRESS ON FILE | | | | | |
| 2471933 | DENISE ACOSTA COLON | ADDRESS ON FILE | | | | | |
| 2485190 | DENISE BARRETO ROMAN | ADDRESS ON FILE | | | | | |
| 2473056 | DENISE FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2482406 | DENISE KUILAN DIAZ | ADDRESS ON FILE | | | | | |
| 2486796 | DENISE MAGENST ESPONDA | ADDRESS ON FILE | | | | | |
| 2472112 | DENISE MERCADO VELEZ | ADDRESS ON FILE | | | | | |
| 2484758 | DENISE OTERO DAVILA | ADDRESS ON FILE | | | | | |
| 2472686 | DENISE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2501870 | DENISE QUINONES AYALA | ADDRESS ON FILE | | | | | |
| 2480196 | DENISE QUINONES DIAZ | ADDRESS ON FILE | | | | | |
| 2473354 | DENISE RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2476915 | DENISE RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2472585 | DENISE RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2483138 | DENISE SANTIAGO VEGA | ADDRESS ON FILE | | | | | |
| 2478152 | DENISE TORRES PANTOJA | ADDRESS ON FILE | | | | | |
| 2496186 | DENISE VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2446363 | Denise A Carbo Fuentes | ADDRESS ON FILE | | | | | |
| 2489454 | DENISE B PAPERMAN CEREZO | ADDRESS ON FILE | | | | | |
| 2347748 | Denise Bernal Mcgrail | ADDRESS ON FILE | | | | | |
| 2431774 | Denise Cruz Fantauzzi | ADDRESS ON FILE | | | | | |
| 2506110 | DENISE D GARABITO DIAZ | ADDRESS ON FILE | | | | | |
| 2454525 | Denise De Hernandez | ADDRESS ON FILE | | | | | |
| 2440715 | Denise E Delgado Alicea | ADDRESS ON FILE | | | | | |
| 2438982 | Denise Fermaint Cruz | ADDRESS ON FILE | | | | | |
| 2446605 | Denise Hernandez Morales | ADDRESS ON FILE | | | | | |
| 2497825 | DENISE J PENA DAVILA | ADDRESS ON FILE | | | | | |
| 2385793 | Denise Laabes Vera | ADDRESS ON FILE | | | | | |
| 2485405 | DENISE M ALEMAN MONTANEZ | ADDRESS ON FILE | | | | | |
| 2431925 | Denise M Cintron Davila | ADDRESS ON FILE | | | | | |
| 2506155 | DENISE M GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | |
| 2504055 | DENISE M LOPEZ VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 2473194 | DENISE M MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2471395 | DENISE M NEGRON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2505474 | DENISE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2492606 | DENISE M VELEZ OTERO | ADDRESS ON FILE | | | | | |
| 2392350 | Denise Marin Rodriguez | ADDRESS ON FILE | | | | | |
| 2448204 | Denise Marquez Molina | ADDRESS ON FILE | | | | | |
| 2445269 | Denise Nazario Oliver | ADDRESS ON FILE | | | | | |
| 2397601 | Denise Perez Remedios | ADDRESS ON FILE | | | | | |
| 2571572 | Denise Perez Remedios | ADDRESS ON FILE | | | | | |
| 2427056 | Denise Reyes Vazquez | ADDRESS ON FILE | | | | | |
| 2464452 | Denise Rivera Perez | ADDRESS ON FILE | | | | | |
| 2467964 | Denise Rivera Vega | ADDRESS ON FILE | | | | | |
| 2385175 | Denise Salazar Castillo | ADDRESS ON FILE | | | | | |
| 2497064 | DENISE V GONZALEZ SANTOS | ADDRESS ON FILE | | | | | |
| 2501634 | DENISE V PAGAN OCASIO | ADDRESS ON FILE | | | | | |
| 2461008 | Denise V Soto Vazquez | ADDRESS ON FILE | | | | | |
| 2479584 | DENISE X GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 2498666 | DENISE Y BERRIOS OTERO | ADDRESS ON FILE | | | | | |
| 2475311 | DENISE Y RODRIGUEZ STEIDEL | ADDRESS ON FILE | | | | | |
| 2490038 | DENISSE CANDELARIA CLASS | ADDRESS ON FILE | | | | | |
| 2484766 | DENISSE CASTRO ROSADO | ADDRESS ON FILE | | | | | |
| 2481374 | DENISSE CRUZ TAPIA | ADDRESS ON FILE | | | | | |
| 2488160 | DENISSE GARCIA BONILLA | ADDRESS ON FILE | | | | | |
| 2496422 | DENISSE HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | |
| 2503658 | DENISSE LANZO CORTIJO | ADDRESS ON FILE | | | | | |
| 2505478 | DENISSE LUGO REYES | ADDRESS ON FILE | | | | | |
| 2478013 | DENISSE LUNA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2501919 | DENISSE MEDINA CARTAGENA | ADDRESS ON FILE | | | | | |
| 2502181 | DENISSE MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2490882 | DENISSE ORTIZ RESTO | ADDRESS ON FILE | | | | | |
| 2472211 | DENISSE PAGAN ALVARADO | ADDRESS ON FILE | | | | | |
| 2495112 | DENISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
| 2503527 | DENISSE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2472498 | DENISSE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2496169 | DENISSE ROMERO VELEZ | ADDRESS ON FILE | | | | | |
| 2488311 | DENISSE SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | |
| 2506024 | DENISSE SANTIAGO SALAME | ADDRESS ON FILE | | | | | |
| 2502914 | DENISSE SANTOS MARRERO | ADDRESS ON FILE | | | | | |
| 2483200 | DENISSE TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2504149 | DENISSE VEGA PLUGUEZ | ADDRESS ON FILE | | | | | |
| 2505286 | DENISSE A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2497801 | DENISSE A RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2458549 | Denisse A Sanchez Monta?Ez | ADDRESS ON FILE | | | | | |
| 2452686 | Denisse Cortes Sosa | ADDRESS ON FILE | | | | | |
| 2475244 | DENISSE D ROLON ALVAREZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 371 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2453888 | Denisse De Mpagan | ADDRESS ON FILE | | | | | |
| 2501855 | DENISSE E RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2466308 | Denisse Garcia Bonilla | ADDRESS ON FILE | | | | | |
| 2485653 | DENISSE I MALAVE DAVILA | ADDRESS ON FILE | | | | | |
| 2441270 | Denisse I Mercado Lopez | ADDRESS ON FILE | | | | | |
| 2482487 | DENISSE I RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
| 2507272 | DENISSE M ALGORRI MATOS | ADDRESS ON FILE | | | | | |
| 2490179 | DENISSE M BELARDO RIVERA | ADDRESS ON FILE | | | | | |
| 2506066 | DENISSE M COLON PAGAN | ADDRESS ON FILE | | | | | |
| 2506843 | DENISSE M FALCON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2499284 | DENISSE M GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2485496 | DENISSE M GUILLAMA ROMAN | ADDRESS ON FILE | | | | | |
| 2429007 | Denisse M Lacen | ADDRESS ON FILE | | | | | |
| 2452779 | Denisse M Lugo Vazquez | ADDRESS ON FILE | | | | | |
| 2449868 | Denisse M Ocasio Rivera | ADDRESS ON FILE | | | | | |
| 2460267 | Denisse M Reyes Jimenez | ADDRESS ON FILE | | | | | |
| 2475364 | DENISSE M RIVERA SERRANO | ADDRESS ON FILE | | | | | |
| 2506967 | DENISSE M RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2435511 | Denisse N Cosme Marquez | ADDRESS ON FILE | | | | | |
| 2468843 | Denisse Rivera Izquierda | ADDRESS ON FILE | | | | | |
| 2469287 | Denisse Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2429890 | Denisse Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2435016 | Denisse Sanchez Benitez | ADDRESS ON FILE | | | | | |
| 2469867 | Denisse Y Ramos Colon | ADDRESS ON FILE | | | | | |
| 2500175 | DENISSI COLON MALDONADO | ADDRESS ON FILE | | | | | |
| 2423772 | Denit Zayas Cotto | ADDRESS ON FILE | | | | | |
| 2453822 | Denith Berlingeri Bonilla | ADDRESS ON FILE | | | | | |
| 2418766 | DENIZ ALVARADO,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2433409 | Deniz Colon Marcano | ADDRESS ON FILE | | | | | |
| 2399077 | Dennesse Ocasio Garcia | ADDRESS ON FILE | | | | | |
| 2572505 | Dennesse Ocasio Garcia | ADDRESS ON FILE | | | | | |
| 2428943 | Dennies D Diaz Cruz | ADDRESS ON FILE | | | | | |
| 2493039 | DENNIS DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2507028 | DENNIS GUZMAN RAMOS | ADDRESS ON FILE | | | | | |
| 2488680 | DENNIS PEREZ SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 2490347 | DENNIS RULLAN ARLEQUIN | ADDRESS ON FILE | | | | | |
| 2499940 | DENNIS SANTANA DE JESUS | ADDRESS ON FILE | | | | | |
| 2492872 | DENNIS SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | |
| 2484505 | DENNIS VILLANUEVA DIAZ | ADDRESS ON FILE | | | | | |
| 2478129 | DENNIS A RAMIREZ TORRES | ADDRESS ON FILE | | | | | |
| 2442443 | Dennis A Santiago Gonzalez | ADDRESS ON FILE | | | | | |
| 2479885 | DENNIS A VEGA PADILLA | ADDRESS ON FILE | | | | | |
| 2445311 | Dennis Acevedo Cruz | ADDRESS ON FILE | | | | | |
| 2432841 | Dennis Aponte Ortiz | ADDRESS ON FILE | | | | | |
| 2428033 | Dennis Arroyo Robles | ADDRESS ON FILE | | | | | |
| 2459545 | Dennis Aviles Aquino | ADDRESS ON FILE | | | | | |
| 2469054 | Dennis Castro Calderon | ADDRESS ON FILE | | | | | |
| 2433802 | Dennis Cotto Correa | ADDRESS ON FILE | | | | | |
| 2449722 | Dennis Cruz Ortiz | ADDRESS ON FILE | | | | | |
| 2481974 | DENNIS D ORTIZ TEKIDOR | ADDRESS ON FILE | | | | | |
| 2378961 | Dennis De Jesus Rivera | ADDRESS ON FILE | | | | | |
| 2431045 | Dennis E Gonzalez Hernandez | ADDRESS ON FILE | | | | | |
| 2441648 | Dennis E Myers Rosario | ADDRESS ON FILE | | | | | |
| 2381460 | Dennis E Orengo Rodriguez | ADDRESS ON FILE | | | | | |
| 2456018 | Dennis E Santiago Cintron | ADDRESS ON FILE | | | | | |
| 2399504 | Dennis Feliciano Crespo | ADDRESS ON FILE | | | | | |
| 2441225 | Dennis Franceschini Marti | ADDRESS ON FILE | | | | | |
| 2388038 | Dennis G Acevedo Lorenzo | ADDRESS ON FILE | | | | | |
| 2455844 | Dennis Garcias Garcias | ADDRESS ON FILE | | | | | |
| 2458274 | Dennis Gomez Ortiz | ADDRESS ON FILE | | | | | |
| 2477025 | DENNIS J BAEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2504631 | DENNIS J PEREZ MOLINA | ADDRESS ON FILE | | | | | |
| 2459943 | Dennis L Marin Gonzalez | ADDRESS ON FILE | | | | | |
| 2492742 | DENNIS M DELGADO RIVERA | ADDRESS ON FILE | | | | | |
| 2436807 | Dennis Malaret Morales | ADDRESS ON FILE | | | | | |
| 2423540 | Dennis Mercado Morales | ADDRESS ON FILE | | | | | |
| 2469819 | Dennis Muniz Tirado | ADDRESS ON FILE | | | | | |
| 2426406 | Dennis Nater Navedo | ADDRESS ON FILE | | | | | |
| 2445286 | Dennis Oquendo Andujar | ADDRESS ON FILE | | | | | |
| 2373929 | Dennis Ortiz Montalvo | ADDRESS ON FILE | | | | | |
| 2442677 | Dennis Osorio Romero | ADDRESS ON FILE | | | | | |
| 2439698 | Dennis R Luna Ortiz | ADDRESS ON FILE | | | | | |
| 2388024 | Dennis Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2468131 | Dennis Rivera Gerena | ADDRESS ON FILE | | | | | |
| 2459288 | Dennis Roman Colon | ADDRESS ON FILE | | | | | |
| 2429046 | Dennis Rullan Arlequin | ADDRESS ON FILE | | | | | |
| 2454970 | Dennis Toro Figueroa | ADDRESS ON FILE | | | | | |
| 2458570 | Dennis Torres Marrero | ADDRESS ON FILE | | | | | |
| 2471580 | DENNIS V BRITO DIAZ | ADDRESS ON FILE | | | | | |
| 2453329 | Dennis Verdejo Escalera | ADDRESS ON FILE | | | | | |
| 2478235 | DENNISE PADILLA CALDERON | ADDRESS ON FILE | | | | | |
| 2505555 | DENNISE TORRES AGOSTO | ADDRESS ON FILE | | | | | |
| 2475496 | DENNISE TORRES MALDONADO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 372 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2476625 | DENNISE VALDERRAMA CITRON | ADDRESS ON FILE | | | | | |
| 2443344 | Dennise D Del C Perez | ADDRESS ON FILE | | | | | |
| 2444900 | Dennise M Monta?Ez Cepeda | ADDRESS ON FILE | | | | | |
| 2426355 | Dennise Otero De Leon | ADDRESS ON FILE | | | | | |
| 2478840 | DENNISSE DIAZ RIOS | ADDRESS ON FILE | | | | | |
| 2449324 | Dennisse Berrios Dominguez | ADDRESS ON FILE | | | | | |
| 2397945 | Dennisse E Soto Lebron | ADDRESS ON FILE | | | | | |
| 2574984 | Dennisse E Soto Lebron | ADDRESS ON FILE | | | | | |
| 2491792 | DENNISSE J RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2491653 | DENNISSE L BAEZ SUSTACHE | ADDRESS ON FILE | | | | | |
| 2443520 | Dennisse Luciano Collazo | ADDRESS ON FILE | | | | | |
| 2479234 | DENNISSE M VELEZ CLAUDIO | ADDRESS ON FILE | | | | | |
| 1457401 | DENNISSE RODRIGUEZ ORTIZ POR SI Y EN REPRESENTACION DE EKCR | APARTADO 21400 | | | | SAN JUAN | PR | 00928 |
| 2433560 | Denny Chevere Irizarry | ADDRESS ON FILE | | | | | |
| 2446880 | Denny Cruz Maldonado | ADDRESS ON FILE | | | | | |
| 2447193 | Denny Vega Mercado | ADDRESS ON FILE | | | | | |
| 2432756 | Denny W Lopez Bonilla | ADDRESS ON FILE | | | | | |
| 2499439 | DENNYS ORTIZ FEBUS | ADDRESS ON FILE | | | | | |
| 2435631 | Dennys Carrasquillo Hernandez | ADDRESS ON FILE | | | | | |
| 2468671 | Dennys Nieves Rosa | ADDRESS ON FILE | | | | | |
| 2387652 | Dennys Zamora Lugo | ADDRESS ON FILE | | | | | |
| 2421538 | DENT ACOSTA,JILL A | ADDRESS ON FILE | | | | | |
| 2459596 | Deny J Milian Martinez | ADDRESS ON FILE | | | | | |
| 2429150 | Deogracia Morales Tirado | ADDRESS ON FILE | | | | | |
| 2238191 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 |
| 2233729 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 |
| 2505469 | DEREK O MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2468110 | Deric Pellot Santiago | ADDRESS ON FILE | | | | | |
| 2396695 | Derick Torres Martinez | ADDRESS ON FILE | | | | | |
| 2379000 | Derikson Rivera Ayala | ADDRESS ON FILE | | | | | |
| 2392089 | Derlin Rios Cajigas | ADDRESS ON FILE | | | | | |
| 2500227 | DERMALISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
| 2488889 | DERVA I DE JESUS PIETRI | ADDRESS ON FILE | | | | | |
| 2464487 | Dervis C Camacho Diaz | ADDRESS ON FILE | | | | | |
| 2433265 | Derwind Mercado Zapata | ADDRESS ON FILE | | | | | |
| 1603344 | Desarrolladora JA, Inc. | P.O. Box 343 | | | | Isabela | PR | 00662 |
| 2192477 | Desarrolladora Orama, S.E. | C. Conde & Assoc. | Suite 5 | 254 De San José Street | | San Juan | PR | 00901-1523 |
| 1560742 | Desarrollo M&J Corporation | Fernando L Gallardo | P.O Box 193600 | | | San Juan | PR | 00919-3600 |
| 2495184 | DESCIA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2472586 | DESERIE M CARATTINI GONZALEZ | ADDRESS ON FILE | | | | | |
| 2383204 | Desiderio Cartagena Ortiz | ADDRESS ON FILE | | | | | |
| 2414328 | DESIDERIO GARCIAS,DAMARIS E | ADDRESS ON FILE | | | | | |
| 1533663 | Design Build S.E. Hoy Design Build LLC | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 |
| 2505370 | DESIRE VIRELLA RAMOS | ADDRESS ON FILE | | | | | |
| 2506111 | DESIREE BARRETO PLAZA | ADDRESS ON FILE | | | | | |
| 2503171 | DESIREE BONILLA GARCIA | ADDRESS ON FILE | | | | | |
| 2501432 | DESIREE DELBREY FIGUEROA | ADDRESS ON FILE | | | | | |
| 2484872 | DESIREE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2507037 | DESIREE VARGAS AVINO | ADDRESS ON FILE | | | | | |
| 2492791 | DESIREE VAZQUEZ BERLY | ADDRESS ON FILE | | | | | |
| 2483548 | DESIREE VELEZ MORALES | ADDRESS ON FILE | | | | | |
| 2484724 | DESIREE L COLON FIGUEROA | ADDRESS ON FILE | | | | | |
| 2501196 | DESIREE M VELEZ FRANCO | ADDRESS ON FILE | | | | | |
| 2432901 | Desiree Rivera Santiago | ADDRESS ON FILE | | | | | |
| 1419556 | DESPIAU LOPEZ, MARISELA | ADDRESS ON FILE | | | | | |
| 1570335 | DETRES BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | |
| 2422141 | DETRES COLLAZO,VICTOR O | ADDRESS ON FILE | | | | | |
| 2400621 | DETRES MARTINEZ,CARMEN E | ADDRESS ON FILE | | | | | |
| 2408009 | DETRES RODRIGUEZ,WANDA I | ADDRESS ON FILE | | | | | |
| 2372666 | Deudi Narvaez Ortega | ADDRESS ON FILE | | | | | |
| 2473433 | DEVA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2414279 | DEVARIE CINTRON,GILBERTO | ADDRESS ON FILE | | | | | |
| 2412633 | DEVARIE CINTRON,GIOVANNA I | ADDRESS ON FILE | | | | | |
| 2418819 | DEVARIE CORA,HERMINIA | ADDRESS ON FILE | | | | | |
| 1655975 | DEVARIE DE JESUS, MILDRED | ADDRESS ON FILE | | | | | |
| 2450492 | Devarie Montanez Camil | ADDRESS ON FILE | | | | | |
| 2454746 | Devarie Pena Eugenia | ADDRESS ON FILE | | | | | |
| 2459420 | Devi Irizarry Cornier | ADDRESS ON FILE | | | | | |
| 2506083 | DEVIAN J VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | |
| 2505850 | DEVORA ROSARIO NUNEZ | ADDRESS ON FILE | | | | | |
| 2429752 | Devora Diaz Torres | ADDRESS ON FILE | | | | | |
| 2480235 | DEVORAH RIVERA ROSA | ADDRESS ON FILE | | | | | |
| 2424636 | Devorah Sanchez Nogueras | ADDRESS ON FILE | | | | | |
| 2456609 | Devyn Mercado Santiago | ADDRESS ON FILE | | | | | |
| 2478915 | DEXTER MALDONADO MATIAS | ADDRESS ON FILE | | | | | |
| 2428735 | Dexter D Santiago Mason | ADDRESS ON FILE | | | | | |
| 2399196 | Dexter J Passalacqua Matos | ADDRESS ON FILE | | | | | |
| 2574481 | Dexter J Passalacqua Matos | ADDRESS ON FILE | | | | | |
| 1483184 | Deya Elevator Service Inc | GPO Box 362411 | | | | San Juan | PR | 00936-2411 |
| 2499851 | DEYAHAYRA M VAZQUEZ FLORES | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2483706 | DEYANIRA MADERA DE LA MATA | ADDRESS ON FILE | | | | |
| 2450624 | Deyka Laguna Rovira | ADDRESS ON FILE | | | | |
| 2494858 | DEYLA D CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2415423 | DEYNES LEBRON,ELENA | ADDRESS ON FILE | | | | |
| 2400656 | DEYNES SOTO,MARIA E | ADDRESS ON FILE | | | | |
| 2398443 | Deyra J Gines Lopez | ADDRESS ON FILE | | | | |
| 2572794 | Deyra J Gines Lopez | ADDRESS ON FILE | | | | |
| 2432607 | Deysi De Morales | ADDRESS ON FILE | | | | |
| 2503059 | D'GLENEIS VALENZUELA ALVARADO | ADDRESS ON FILE | | | | |
| 2379877 | Dhalma Gierbolini Colon | ADDRESS ON FILE | | | | |
| 2479491 | DHALMA I PINA ORTIZ | ADDRESS ON FILE | | | | |
| 2502048 | DHARMA HERNANDEZ MERCADO | ADDRESS ON FILE | | | | |
| 2487634 | DHARMA A COLON REXACH | ADDRESS ON FILE | | | | |
| 2393259 | Dharma Colon Cartagena | ADDRESS ON FILE | | | | |
| 2383177 | Dharma L Fargas Medina | ADDRESS ON FILE | | | | |
| 2463788 | Dharma Y Mercado Roman | ADDRESS ON FILE | | | | |
| 2472959 | DHAYNELISSE TORRES | ADDRESS ON FILE | | | | |
| 2383393 | Dhilma Emmanuelli Crespo | ADDRESS ON FILE | | | | |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | WILLISTON | VT | 05495-5000 |
| 2498701 | DHYALMA M RIVERA NEVAREZ | ADDRESS ON FILE | | | | |
| 2403419 | DI CRISTINA RIVERA,ALMA M | ADDRESS ON FILE | | | | |
| 2473018 | DI M RAMOS CURBELO | ADDRESS ON FILE | | | | |
| 2426119 | Diadel Rivera Toro | ADDRESS ON FILE | | | | |
| 2454231 | Diadeliz Di Rivera | ADDRESS ON FILE | | | | |
| 2388962 | Diadina Osorio Plaza | ADDRESS ON FILE | | | | |
| 2423368 | Diala Allard Hernandez | ADDRESS ON FILE | | | | |
| 2423369 | Diala Allard Hernandez | ADDRESS ON FILE | | | | |
| 2479709 | DIALISA LUGO BATIZ | ADDRESS ON FILE | | | | |
| 2484794 | DIALIZ FALCON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2447501 | Dializa Velez Soto | ADDRESS ON FILE | | | | |
| 2483181 | DIALMA FRANQUI TORRES | ADDRESS ON FILE | | | | |
| 2487820 | DIALMA ZARATE FERNANDEZ | ADDRESS ON FILE | | | | |
| 2451651 | Dialma A Garcia Davis | ADDRESS ON FILE | | | | |
| 2443475 | Dialma E Garcia Rivera | ADDRESS ON FILE | | | | |
| 2439446 | Dialma I Rosado Rivera | ADDRESS ON FILE | | | | |
| 2374708 | Dialma Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2500769 | DIALMA R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2397794 | Dialy Gonzalez Cervoni | ADDRESS ON FILE | | | | |
| 2571766 | Dialy Gonzalez Cervoni | ADDRESS ON FILE | | | | |
| 2491507 | DIALY J SUAREZ TORRES | ADDRESS ON FILE | | | | |
| 2435377 | Dialyd R Trias Del Toro | ADDRESS ON FILE | | | | |
| 2504305 | DIALYNETTE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2498314 | DIALYS GONZALEZ MORALES | ADDRESS ON FILE | | | | |
| 2503374 | DIAMAR MENDOZA CORTES | ADDRESS ON FILE | | | | |
| 2492623 | DIAMARIS GALINDO ORTIZ | ADDRESS ON FILE | | | | |
| 2476177 | DIANA ACOSTA VELEZ | ADDRESS ON FILE | | | | |
| 2476040 | DIANA ALEMANY SAISI | ADDRESS ON FILE | | | | |
| 2482580 | DIANA ALVARADO RAMOS | ADDRESS ON FILE | | | | |
| 2506296 | DIANA ALVERIO ORTIZ | ADDRESS ON FILE | | | | |
| 2479683 | DIANA AVILES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2481235 | DIANA CARDONA CARDONA | ADDRESS ON FILE | | | | |
| 2494216 | DIANA CINTRON LOPEZ | ADDRESS ON FILE | | | | |
| 2495215 | DIANA COLON BERRIOS | ADDRESS ON FILE | | | | |
| 2488629 | DIANA CONCEPCION GUZMAN | ADDRESS ON FILE | | | | |
| 2497721 | DIANA CORTES CRUZ | ADDRESS ON FILE | | | | |
| 2472341 | DIANA CRUZ CRUZ | ADDRESS ON FILE | | | | |
| 2480931 | DIANA DE ALBA GARCIA | ADDRESS ON FILE | | | | |
| 2471586 | DIANA DELGADO PEREZ | ADDRESS ON FILE | | | | |
| 2489239 | DIANA ECHEVARRIA MALAVE | ADDRESS ON FILE | | | | |
| 2486753 | DIANA FIGUEROA BRANUELAS | ADDRESS ON FILE | | | | |
| 2506289 | DIANA FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477068 | DIANA GALLOZA RAMIREZ | ADDRESS ON FILE | | | | |
| 2478465 | DIANA GARCIA CRUZ | ADDRESS ON FILE | | | | |
| 2504556 | DIANA GARCIA VELEZ | ADDRESS ON FILE | | | | |
| 2473228 | DIANA GOMEZ MILLAN | ADDRESS ON FILE | | | | |
| 2475278 | DIANA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490019 | DIANA GONZALEZ BRAVO | ADDRESS ON FILE | | | | |
| 2486282 | DIANA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2477291 | DIANA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2488522 | DIANA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | |
| 2473365 | DIANA INOSTROZA MEDINA | ADDRESS ON FILE | | | | |
| 2483885 | DIANA IRIZARRY FELICIANO | ADDRESS ON FILE | | | | |
| 2505364 | DIANA IRIZARRY NEGRON | ADDRESS ON FILE | | | | |
| 2496120 | DIANA JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2481006 | DIANA LOPEZ CARTAGENA | ADDRESS ON FILE | | | | |
| 2484797 | DIANA MALDONADO FRAGA | ADDRESS ON FILE | | | | |
| 2491968 | DIANA MATOS CABRERA | ADDRESS ON FILE | | | | |
| 2490340 | DIANA MATOS ROSARIO | ADDRESS ON FILE | | | | |
| 2472090 | DIANA MEDINA PEREZ | ADDRESS ON FILE | | | | |
| 2487124 | DIANA MENDEZ MEJIAS | ADDRESS ON FILE | | | | |
| 2474266 | DIANA MENDEZ PEREZ | ADDRESS ON FILE | | | | |
| 2476019 | DIANA MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2471549 | DIANA MONAGAS SOTO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 374 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2481937 | DIANA MORALES DIAZ | ADDRESS ON FILE | | | | | | |
| 2504353 | DIANA OYOLA MORALES | ADDRESS ON FILE | | | | | | |
| 2474517 | DIANA PEREZ ADORNO | ADDRESS ON FILE | | | | | | |
| 2503002 | DIANA PEREZ AVILES | ADDRESS ON FILE | | | | | | |
| 2471506 | DIANA PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 2486358 | DIANA RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 2472043 | DIANA RAMOS BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 2484231 | DIANA RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 2471682 | DIANA RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 2477357 | DIANA RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 2484436 | DIANA RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 2488392 | DIANA RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | |
| 2498200 | DIANA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2486699 | DIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2483136 | DIANA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2505349 | DIANA RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | |
| 2505988 | DIANA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2475845 | DIANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2504609 | DIANA ROLDAN FRANQUI | ADDRESS ON FILE | | | | | | |
| 2487165 | DIANA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2475193 | DIANA ROSADO DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 2501880 | DIANA ROSARIO SOTO | ADDRESS ON FILE | | | | | | |
| 2495347 | DIANA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 2480754 | DIANA SANTIAGO LEON | ADDRESS ON FILE | | | | | | |
| 2497699 | DIANA SIERRA BURGOS | ADDRESS ON FILE | | | | | | |
| 2499574 | DIANA SOTO LUGO | ADDRESS ON FILE | | | | | | |
| 2475954 | DIANA SUAREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2473476 | DIANA TIRADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 2478458 | DIANA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2473033 | DIANA VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 2487991 | DIANA VEGA LUGO | ADDRESS ON FILE | | | | | | |
| 2474569 | DIANA VEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 2497913 | DIANA VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2506874 | DIANA A CRUZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 2455852 | Diana A Guadalupe Cruz | ADDRESS ON FILE | | | | | | |
| 2495722 | DIANA A HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2385341 | Diana A Marrero Mercado | ADDRESS ON FILE | | | | | | |
| 2427148 | Diana A Rodriguez Morales | ADDRESS ON FILE | | | | | | |
| 2500149 | DIANA A VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2378369 | Diana Acevedo Jimenez | ADDRESS ON FILE | | | | | | |
| 2380724 | Diana Acevedo Rivera | ADDRESS ON FILE | | | | | | |
| 2448856 | Diana Acevedo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2466672 | Diana Agostini Melendez | ADDRESS ON FILE | | | | | | |
| 2469468 | Diana Alamo Lozada | ADDRESS ON FILE | | | | | | |
| 2464321 | Diana Alicea Rivera | ADDRESS ON FILE | | | | | | |
| 2430601 | Diana Andino Medina | ADDRESS ON FILE | | | | | | |
| 2399322 | Diana Aviles Mangual | ADDRESS ON FILE | | | | | | |
| 2574606 | Diana Aviles Mangual | ADDRESS ON FILE | | | | | | |
| 2450451 | Diana Ayala Cintron | ADDRESS ON FILE | | | | | | |
| 2445764 | Diana B Cordero Diaz | ADDRESS ON FILE | | | | | | |
| 2383709 | Diana B Ortiz Saez | ADDRESS ON FILE | | | | | | |
| 2390356 | Diana Benitez Perez | ADDRESS ON FILE | | | | | | |
| 2497921 | DIANA C AGOSTO RIVERA | ADDRESS ON FILE | | | | | | |
| 2504529 | DIANA C MARTIN NIEVES | ADDRESS ON FILE | | | | | | |
| 2445119 | Diana C Serra Rodriguez | ADDRESS ON FILE | | | | | | |
| 2380278 | Diana Caban Torres | ADDRESS ON FILE | | | | | | |
| 2446884 | Diana Camacho Morales | ADDRESS ON FILE | | | | | | |
| 2465245 | Diana Capella Antonetti | ADDRESS ON FILE | | | | | | |
| 2375971 | Diana Casanova Cruz | ADDRESS ON FILE | | | | | | |
| 2380606 | Diana Castro Bonilla | ADDRESS ON FILE | | | | | | |
| 2460544 | Diana Chamberlain Jimenez | ADDRESS ON FILE | | | | | | |
| 2447475 | Diana Couso Diaz | ADDRESS ON FILE | | | | | | |
| 2460369 | Diana Crispin Reyes | ADDRESS ON FILE | | | | | | |
| 2432389 | Diana D Carmona Osorio | ADDRESS ON FILE | | | | | | |
| 2490035 | DIANA D GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 2440278 | Diana D Jesus Torres | ADDRESS ON FILE | | | | | | |
| 2453607 | Diana D Martinez Vega | ADDRESS ON FILE | | | | | | |
| 2492545 | DIANA D MONROIG VERA | ADDRESS ON FILE | | | | | | |
| 2506321 | DIANA D PENA MORALES | ADDRESS ON FILE | | | | | | |
| 2445421 | Diana D Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2440248 | Diana D Rivera Soto | ADDRESS ON FILE | | | | | | |
| 2434870 | Diana D Rodriguez Vicente | ADDRESS ON FILE | | | | | | |
| 2491971 | DIANA D VELEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 2480248 | DIANA DE LOS A CAMACHO RIVERA | ADDRESS ON FILE | | | | | | |
| 2505569 | DIANA DEL C DE JESUS HILL | ADDRESS ON FILE | | | | | | |
| 2502281 | DIANA DEL C RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 2431942 | Diana Del Toro De Jesus | ADDRESS ON FILE | | | | | | |
| 2439565 | Diana Delgado Duran | ADDRESS ON FILE | | | | | | |
| 2440458 | Diana Di Guzman | ADDRESS ON FILE | | | | | | |
| 2438541 | Diana Di Ivelise | ADDRESS ON FILE | | | | | | |
| 2454495 | Diana Di Lamaro | ADDRESS ON FILE | | | | | | |
| 2392997 | Diana Diaz Olmo | ADDRESS ON FILE | | | | | | |
| 2442513 | Diana Diaz Rijos | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2430294 | Diana Diaz Sanchez | ADDRESS ON FILE | | | | | |
| 2489092 | DIANA E  CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2484587 | DIANA E BEY MILLAN | ADDRESS ON FILE | | | | | |
| 2388421 | Diana E Camacho Iguina | ADDRESS ON FILE | | | | | |
| 2373195 | Diana E De Leon Sierra | ADDRESS ON FILE | | | | | |
| 2481254 | DIANA E FONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2372269 | Diana E Lugo Guzman | ADDRESS ON FILE | | | | | |
| 2494737 | DIANA E LUNA POVENTUD | ADDRESS ON FILE | | | | | |
| 2397363 | Diana E Maldonado Rodrigue | ADDRESS ON FILE | | | | | |
| 2574742 | Diana E Maldonado Rodrigue | ADDRESS ON FILE | | | | | |
| 2452815 | Diana E Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2439160 | Diana E Massa Figueroa | ADDRESS ON FILE | | | | | |
| 2478165 | DIANA E MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2502129 | DIANA E MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2443708 | Diana E Miranda Zayas | ADDRESS ON FILE | | | | | |
| 2505633 | DIANA E MORALES SOTO | ADDRESS ON FILE | | | | | |
| 2373502 | Diana E Perez Alvarez | ADDRESS ON FILE | | | | | |
| 2447419 | Diana E Perez Castro | ADDRESS ON FILE | | | | | |
| 2389544 | Diana E Ramos Ojeda | ADDRESS ON FILE | | | | | |
| 2375353 | Diana E Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2498494 | DIANA E RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2429631 | Diana E Roman Ramos | ADDRESS ON FILE | | | | | |
| 2476351 | DIANA E VALDES SANTOS | ADDRESS ON FILE | | | | | |
| 2447601 | Diana E Velez Qui\Onez | ADDRESS ON FILE | | | | | |
| 2466560 | Diana E Villanueva Morales | ADDRESS ON FILE | | | | | |
| 2374043 | Diana E Zayas Ramirez | ADDRESS ON FILE | | | | | |
| 2376244 | Diana Escalera Morcilio | ADDRESS ON FILE | | | | | |
| 2431784 | Diana Fernandez Pagan | ADDRESS ON FILE | | | | | |
| 2374219 | Diana Figueroa Otero | ADDRESS ON FILE | | | | | |
| 2483496 | DIANA G MERCADO SOTO | ADDRESS ON FILE | | | | | |
| 2380072 | Diana G Rosa Fonseca | ADDRESS ON FILE | | | | | |
| 2426494 | Diana Garcia Lugo | ADDRESS ON FILE | | | | | |
| 2389262 | Diana Goire Ocasio | ADDRESS ON FILE | | | | | |
| 2432010 | Diana Gomez Dones | ADDRESS ON FILE | | | | | |
| 2442681 | Diana Gonzalez Flores | ADDRESS ON FILE | | | | | |
| 2467307 | Diana H Ares Brooks | ADDRESS ON FILE | | | | | |
| 2447026 | Diana Hernandez Arce | ADDRESS ON FILE | | | | | |
| 2395192 | Diana Hernandez Cintron | ADDRESS ON FILE | | | | | |
| 2443308 | Diana Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2378056 | Diana Hernandez Tapia | ADDRESS ON FILE | | | | | |
| 2387646 | Diana Hidalgo Jimenez | ADDRESS ON FILE | | | | | |
| 2455501 | Diana Hilerio Hernandez | ADDRESS ON FILE | | | | | |
| 2452806 | Diana Hiraldo Sosa | ADDRESS ON FILE | | | | | |
| 2478923 | DIANA I ALFONZO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2455503 | Diana I Alvarado Torres | ADDRESS ON FILE | | | | | |
| 2492036 | DIANA I ANAYA PADRO | ADDRESS ON FILE | | | | | |
| 2455592 | Diana I Barcelo Ortiz | ADDRESS ON FILE | | | | | |
| 2501092 | DIANA I CHEVEREZ CHEVERE | ADDRESS ON FILE | | | | | |
| 2388321 | Diana I Cintron Principe | ADDRESS ON FILE | | | | | |
| 2438192 | Diana I Colon Diaz | ADDRESS ON FILE | | | | | |
| 2494598 | DIANA I CORREA OLMO | ADDRESS ON FILE | | | | | |
| 2438642 | Diana I Cotto Maldonado | ADDRESS ON FILE | | | | | |
| 2482740 | DIANA I CRUZ BELEN | ADDRESS ON FILE | | | | | |
| 2487271 | DIANA I DIAZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2446863 | Diana I Flores Vega | ADDRESS ON FILE | | | | | |
| 2430847 | Diana I Gautier Ramos | ADDRESS ON FILE | | | | | |
| 2496804 | DIANA I GUZMAN ARBELO | ADDRESS ON FILE | | | | | |
| 2423331 | Diana I Hernandez Marquez | ADDRESS ON FILE | | | | | |
| 2493348 | DIANA I KERKADO SURILLO | ADDRESS ON FILE | | | | | |
| 2434268 | Diana I Melendez Benitez | ADDRESS ON FILE | | | | | |
| 2435072 | Diana I Molina Elicier | ADDRESS ON FILE | | | | | |
| 2448300 | Diana I Ocasio Garcia | ADDRESS ON FILE | | | | | |
| 2453800 | Diana I Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2477775 | DIANA I ORTIZ ROTGER | ADDRESS ON FILE | | | | | |
| 2480893 | DIANA I PEREZ MOLINA | ADDRESS ON FILE | | | | | |
| 2502134 | DIANA I PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2430304 | Diana I Pizarro Manso | ADDRESS ON FILE | | | | | |
| 2423581 | Diana I Ramirez Rodriguez | ADDRESS ON FILE | | | | | |
| 2484863 | DIANA I RAMOS CAMACHO | ADDRESS ON FILE | | | | | |
| 2481619 | DIANA I RAMOS RIOS | ADDRESS ON FILE | | | | | |
| 2489136 | DIANA I REYES APONTE | ADDRESS ON FILE | | | | | |
| 2502274 | DIANA I REYES ELIZA | ADDRESS ON FILE | | | | | |
| 2476187 | DIANA I RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | |
| 2430700 | Diana I Rodriguez Guzman | ADDRESS ON FILE | | | | | |
| 2505911 | DIANA I RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | |
| 2424350 | Diana I Rodriguez Rios | ADDRESS ON FILE | | | | | |
| 2483920 | DIANA I ROSADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2455247 | Diana I Santana Santiago | ADDRESS ON FILE | | | | | |
| 2498378 | DIANA I SANTIAGO CESAREO | ADDRESS ON FILE | | | | | |
| 2426773 | Diana I Santiago Garcia | ADDRESS ON FILE | | | | | |
| 2465554 | Diana I Santiago Rios | ADDRESS ON FILE | | | | | |
| 2447290 | Diana I Santos Rosario | ADDRESS ON FILE | | | | | |
| 2440350 | Diana I Soto Rivera | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2436629 | Diana I Vazquez Bonilla | ADDRESS ON FILE | | | | | |
| 2505430 | DIANA I VIGIL DIAZ | ADDRESS ON FILE | | | | | |
| 2441832 | Diana I Villafa?E Sanchez | ADDRESS ON FILE | | | | | |
| 2440508 | Diana I Yobobys Ferrer | ADDRESS ON FILE | | | | | |
| 2471336 | Diana I. Conde Rodriguez Conde Rodriguez | ADDRESS ON FILE | | | | | |
| 2398677 | Diana J Sanchez Castillo | ADDRESS ON FILE | | | | | |
| 2574244 | Diana J Sanchez Castillo | ADDRESS ON FILE | | | | | |
| 2376038 | Diana Jimenez Estronza | ADDRESS ON FILE | | | | | |
| 2491478 | DIANA L CENTENO MEDINA | ADDRESS ON FILE | | | | | |
| 2497657 | DIANA L DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2465640 | Diana L Guzman Rodriguez | ADDRESS ON FILE | | | | | |
| 2428836 | Diana L Lopez Cotto | ADDRESS ON FILE | | | | | |
| 2490927 | DIANA L LOPEZ COTTO | ADDRESS ON FILE | | | | | |
| 2498159 | DIANA L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2486028 | DIANA L SOTO ROSA | ADDRESS ON FILE | | | | | |
| 2496118 | DIANA L TORRES LUGO | ADDRESS ON FILE | | | | | |
| 2478522 | DIANA L VAZQUEZ ORENCH | ADDRESS ON FILE | | | | | |
| 2397479 | Diana L Vazquez Robles | ADDRESS ON FILE | | | | | |
| 2574857 | Diana L Vazquez Robles | ADDRESS ON FILE | | | | | |
| 2468530 | Diana Lebron Pagan | ADDRESS ON FILE | | | | | |
| 2452355 | Diana Lopez Alvarez | ADDRESS ON FILE | | | | | |
| 2427061 | Diana Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2372288 | Diana Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2388264 | Diana Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2377456 | Diana Lugo Martinez | ADDRESS ON FILE | | | | | |
| 2446973 | Diana M Abreu Rivera | ADDRESS ON FILE | | | | | |
| 2491559 | DIANA M CABRERA BEAUCHAMP | ADDRESS ON FILE | | | | | |
| 2484423 | DIANA M CASTRO TOLEDO | ADDRESS ON FILE | | | | | |
| 2460385 | Diana M Claudio Sauri | ADDRESS ON FILE | | | | | |
| 2480630 | DIANA M FERRAN MARTINEZ | ADDRESS ON FILE | | | | | |
| 2490605 | DIANA M FIGUEROA CACERES | ADDRESS ON FILE | | | | | |
| 2470636 | Diana M Galifanes Giraldez | ADDRESS ON FILE | | | | | |
| 2496283 | DIANA M GARCIA AULI | ADDRESS ON FILE | | | | | |
| 2502500 | DIANA M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2445127 | Diana M Hernandez Ferrer | ADDRESS ON FILE | | | | | |
| 2446119 | Diana M Herrera Torres | ADDRESS ON FILE | | | | | |
| 2483233 | DIANA M LABOY TORRES | ADDRESS ON FILE | | | | | |
| 2458253 | Diana M Lopez Valdez | ADDRESS ON FILE | | | | | |
| 2459987 | Diana M M Pi Paneto | ADDRESS ON FILE | | | | | |
| 2429466 | Diana M Machuca Pellicier | ADDRESS ON FILE | | | | | |
| 2503923 | DIANA M ORTIZ MERCADO | ADDRESS ON FILE | | | | | |
| 2445209 | Diana M Ortiz Perez | ADDRESS ON FILE | | | | | |
| 2506223 | DIANA M PADILLA QUINONES | ADDRESS ON FILE | | | | | |
| 2444253 | Diana M Perez Diaz | ADDRESS ON FILE | | | | | |
| 2492645 | DIANA M REVERON LEBRON | ADDRESS ON FILE | | | | | |
| 2505360 | DIANA M RIOS NEGRON | ADDRESS ON FILE | | | | | |
| 2487585 | DIANA M RIVAS ELICIER DE SANCHEZ | ADDRESS ON FILE | | | | | |
| 2483376 | DIANA M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | |
| 2498933 | DIANA M RODRIGUEZ CHIESA | ADDRESS ON FILE | | | | | |
| 2499483 | DIANA M RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | |
| 2505792 | DIANA M ROSA APONTE | ADDRESS ON FILE | | | | | |
| 2470246 | Diana M Rosa Catalan | ADDRESS ON FILE | | | | | |
| 2488281 | DIANA M ROSADO OCASIO | ADDRESS ON FILE | | | | | |
| 2502323 | DIANA M SANCHEZ CORSINO | ADDRESS ON FILE | | | | | |
| 2505668 | DIANA M SANTANA DURAN | ADDRESS ON FILE | | | | | |
| 2501262 | DIANA M SEGARRA PI | ADDRESS ON FILE | | | | | |
| 2445819 | Diana M Solivan Francisco | ADDRESS ON FILE | | | | | |
| 2495079 | DIANA M VELAZQUEZ VINCHIRA | ADDRESS ON FILE | | | | | |
| 2470441 | Diana M Vicenty Albino | ADDRESS ON FILE | | | | | |
| 2505828 | DIANA M VILLEGAS MOJICA | ADDRESS ON FILE | | | | | |
| 2466384 | Diana Malbert Candelario | ADDRESS ON FILE | | | | | |
| 2465539 | Diana Maldonado Molina | ADDRESS ON FILE | | | | | |
| 2444815 | Diana Maldonado Velazquez | ADDRESS ON FILE | | | | | |
| 2393015 | Diana Maranda Jesus | ADDRESS ON FILE | | | | | |
| 2458958 | Diana Marrero Trinidad | ADDRESS ON FILE | | | | | |
| 2435706 | Diana Martinez Mojica | ADDRESS ON FILE | | | | | |
| 2441749 | Diana Melendez Pagan | ADDRESS ON FILE | | | | | |
| 2459745 | Diana Melendez Rio | ADDRESS ON FILE | | | | | |
| 2427466 | Diana Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2372787 | Diana Mendez Nunez | ADDRESS ON FILE | | | | | |
| 2494332 | DIANA N FERRER MORALES | ADDRESS ON FILE | | | | | |
| 2389949 | Diana Narvaez Santana | ADDRESS ON FILE | | | | | |
| 2434489 | Diana Negron Diaz | ADDRESS ON FILE | | | | | |
| 2398085 | Diana Ortiz Ramirez | ADDRESS ON FILE | | | | | |
| 2575124 | Diana Ortiz Ramirez | ADDRESS ON FILE | | | | | |
| 2465265 | Diana Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2451082 | Diana P Rivera Feliciano | ADDRESS ON FILE | | | | | |
| 2375278 | Diana Padilla Santiago | ADDRESS ON FILE | | | | | |
| 2375070 | Diana Pagan Echevarria | ADDRESS ON FILE | | | | | |
| 2449236 | Diana Pelegrina De Oquendo | ADDRESS ON FILE | | | | | |
| 2447952 | Diana Perez Lopez | ADDRESS ON FILE | | | | | |
| 2374625 | Diana Perez Lopez | ADDRESS ON FILE | | | | | |
| 2471130 | Diana Perez Pabon | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 377 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2467580 | Diana Pizarro Nieves | ADDRESS ON FILE |
| 2441155 | Diana Qui?Ones Santiago | ADDRESS ON FILE |
| 2436407 | Diana Quintana Lorenzo | ADDRESS ON FILE |
| 2440246 | Diana R Rivera Rodriguez | ADDRESS ON FILE |
| 2439274 | Diana R Santiago Cochran | ADDRESS ON FILE |
| 2385808 | Diana Ramirez Peya | ADDRESS ON FILE |
| 2443928 | Diana Ramos Zabala | ADDRESS ON FILE |
| 2442554 | Diana Reyes De Leon | ADDRESS ON FILE |
| 2423716 | Diana Reyes Rodriguez | ADDRESS ON FILE |
| 2445364 | Diana Rios Suliveras | ADDRESS ON FILE |
| 2391784 | Diana Rivera Mirabal | ADDRESS ON FILE |
| 2383394 | Diana Rivera Rivera | ADDRESS ON FILE |
| 2385496 | Diana Rivera Rodriguez | ADDRESS ON FILE |
| 2381566 | Diana Rivera Salgado | ADDRESS ON FILE |
| 2391501 | Diana Rivera Torres | ADDRESS ON FILE |
| 2444857 | Diana Rodriguez Cotto | ADDRESS ON FILE |
| 2468411 | Diana Rodriguez Diaz | ADDRESS ON FILE |
| 2378072 | Diana Rodriguez Rodriguez | ADDRESS ON FILE |
| 2437048 | Diana Rodriguez Torres | ADDRESS ON FILE |
| 2435510 | Diana Rosa Torres | ADDRESS ON FILE |
| 2429989 | Diana Rosado De La Cruz | ADDRESS ON FILE |
| 2486689 | DIANA S GONZALEZ GREEN | ADDRESS ON FILE |
| 2506723 | DIANA S MUJICA TORRES | ADDRESS ON FILE |
| 2487474 | DIANA S ORTIZ ALARCON | ADDRESS ON FILE |
| 2467712 | Diana Sanchez Torres | ADDRESS ON FILE |
| 2448921 | Diana Sanchez Valentin | ADDRESS ON FILE |
| 2378481 | Diana Santiago Ortiz | ADDRESS ON FILE |
| 2386242 | Diana Sierra Duran | ADDRESS ON FILE |
| 2378949 | Diana Sosa Peña | ADDRESS ON FILE |
| 2397398 | Diana Soto Heyliger | ADDRESS ON FILE |
| 2574777 | Diana Soto Heyliger | ADDRESS ON FILE |
| 2467282 | Diana Soto Merced | ADDRESS ON FILE |
| 2430274 | Diana T Cintron Rivera | ADDRESS ON FILE |
| 2493475 | DIANA T DIAZ CRUZ | ADDRESS ON FILE |
| 2429714 | Diana Tirado Lugo | ADDRESS ON FILE |
| 2462043 | Diana Toro Perez | ADDRESS ON FILE |
| 2383782 | Diana Torres Carrasquillo | ADDRESS ON FILE |
| 2424161 | Diana Torres Diaz | ADDRESS ON FILE |
| 2462962 | Diana Torres Moore | ADDRESS ON FILE |
| 2390986 | Diana Torres Rivera | ADDRESS ON FILE |
| 2470396 | Diana Torres Rodriguez | ADDRESS ON FILE |
| 2383829 | Diana Torres Roque | ADDRESS ON FILE |
| 2476034 | DIANA V ALVARADO PEREZ | ADDRESS ON FILE |
| 2474700 | DIANA V CATAQUET ROSA | ADDRESS ON FILE |
| 2465677 | Diana V Concepcion Aviles | ADDRESS ON FILE |
| 2428491 | Diana V Cordero Esguerete | ADDRESS ON FILE |
| 2464257 | Diana V Feliciano Garcia | ADDRESS ON FILE |
| 2480832 | DIANA V FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| 2448323 | Diana V Lafontaine Ortega | ADDRESS ON FILE |
| 2439794 | Diana V Rodriguez | ADDRESS ON FILE |
| 2434768 | Diana Valentin Lopez | ADDRESS ON FILE |
| 2372976 | Diana Vargas Baba | ADDRESS ON FILE |
| 2465345 | Diana Vazquez Flores | ADDRESS ON FILE |
| 2399399 | Diana Vazquez Morales | ADDRESS ON FILE |
| 2501624 | DIANA W RODRIGUEZ CRUZ | ADDRESS ON FILE |
| 2431999 | Diana Williams Agosto | ADDRESS ON FILE |
| 2500885 | DIANA Y COTTO TORRES | ADDRESS ON FILE |
| 2497443 | DIANA Y GINES LOPEZ | ADDRESS ON FILE |
| 2438483 | Diana Y Lorenzi Rodriguez | ADDRESS ON FILE |
| 2471590 | DIANA Y MELENDEZ OTERO | ADDRESS ON FILE |
| 2459561 | Diana Z Gonzalez Perez | ADDRESS ON FILE |
| 2431589 | Diana Zaragoza Nevarez | ADDRESS ON FILE |
| 2416265 | DIANA ZAYAS,MARIA ISABEL | ADDRESS ON FILE |
| 2438163 | Dianaenid S Altiery | ADDRESS ON FILE |
| 2440955 | Dianarys D Sosa Ramirez | ADDRESS ON FILE |
| 2491688 | DIANAVETTE ORSINI CRUZ | ADDRESS ON FILE |
| 2471846 | DIANE GARCIA OSORIA | ADDRESS ON FILE |
| 2485471 | DIANE GONZALEZ MALDONADO | ADDRESS ON FILE |
| 2483432 | DIANE NEGRON FLORES | ADDRESS ON FILE |
| 2472705 | DIANE PEREZ ROMAN | ADDRESS ON FILE |
| 2481681 | DIANE ROMAN RIVERA | ADDRESS ON FILE |
| 2501086 | DIANE TORRES FLORES | ADDRESS ON FILE |
| 2476729 | DIANE VICENS ROSARIO | ADDRESS ON FILE |
| 2446413 | Diane Alvarez Villanueva | ADDRESS ON FILE |
| 2451868 | Diane Diaz Valdes | ADDRESS ON FILE |
| 2375014 | Diane Fernandez Hooi | ADDRESS ON FILE |
| 2472018 | DIANE L GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2491993 | DIANE M MONTALVO BAEZ | ADDRESS ON FILE |
| 2443636 | Diane M Ortiz Ortiz | ADDRESS ON FILE |
| 2393613 | Diane Padilla Muniz | ADDRESS ON FILE |
| 2427558 | Diane Rodriguez Otero | ADDRESS ON FILE |
| 2383445 | Dianed Padilla Ayala | ADDRESS ON FILE |
| 2477864 | DIANELEE L SANDOZ RIVERA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 378 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2493967 | DIANETTE RIVERA ROSADO | ADDRESS ON FILE | | | | |
| 2450967 | Dianette Cotto Amaro | ADDRESS ON FILE | | | | |
| 2449299 | Dianette Di Irrizarry | ADDRESS ON FILE | | | | |
| 2502424 | DIANETTE E FIGUEROA MENDEZ | ADDRESS ON FILE | | | | |
| 1615435 | Dianette Martinez Torres y Francisco J. Fuentes Martinez | ADDRESS ON FILE | | | | |
| 1609331 | Dianette Martinez Torres y Jesus J. Fuentes Martinez | 314 Calle Mirta Silva | 2da planta | Comunidad Buenos Aires | Arecibo | PR | 00612 |
| 2506713 | DIANGIE BOSQUES RIOS | ADDRESS ON FILE | | | | |
| 2500240 | DIANI VEGA RIVERA | ADDRESS ON FILE | | | | |
| 2486538 | DIANILDA MOLINA AFANADOR | ADDRESS ON FILE | | | | |
| 2488950 | DIANILDA REYES SERRANO | ADDRESS ON FILE | | | | |
| 2380904 | Dianilda Garcia Sanchez | ADDRESS ON FILE | | | | |
| 2470614 | Dianilda M Soto Lassalle | ADDRESS ON FILE | | | | |
| 2398046 | Dianilda Rivera Torres | ADDRESS ON FILE | | | | |
| 2575085 | Dianilda Rivera Torres | ADDRESS ON FILE | | | | |
| 2499386 | DIANINES RAMOS COLON | ADDRESS ON FILE | | | | |
| 2501852 | DIANIS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2474847 | DIANITZA RIVAS | ADDRESS ON FILE | | | | |
| 2505809 | DIANNE COLON PABON | ADDRESS ON FILE | | | | |
| 2485156 | DIANNE DAVISON LAFONTAINE | ADDRESS ON FILE | | | | |
| 2477950 | DIANNE LEBRON RONDON | ADDRESS ON FILE | | | | |
| 2482148 | DIANNE NIEVES FIGUEROA | ADDRESS ON FILE | | | | |
| 2504815 | DIANNE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2438166 | Dianne Martin | ADDRESS ON FILE | | | | |
| 2390066 | Dianne Ramos De Bravo | ADDRESS ON FILE | | | | |
| 2491598 | DIANNETTE MOLINARY MASSOL | ADDRESS ON FILE | | | | |
| 2504343 | DIANNETTE RODRIGUEZ VIRUET | ADDRESS ON FILE | | | | |
| 2505325 | DIANOLIS RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2479674 | DIANORIS DE LEON RAMOS | ADDRESS ON FILE | | | | |
| 2374083 | Diany L Chevres Chevres | ADDRESS ON FILE | | | | |
| 2488945 | DIARILYN ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2492361 | DIAZ CARRAQUILLO MADELINE | ADDRESS ON FILE | | | | |
| 2449626 | Diaz A Batista | ADDRESS ON FILE | | | | |
| 2412710 | DIAZ ABADIA,MARIA M | ADDRESS ON FILE | | | | |
| 2411476 | DIAZ ACEVEDO,VICTOR | ADDRESS ON FILE | | | | |
| 2450490 | Diaz Acosta Mildred | ADDRESS ON FILE | | | | |
| 2420909 | DIAZ AGOSTO,MARIA DE L | ADDRESS ON FILE | | | | |
| 2415635 | DIAZ ALGARIN,NEREIDA | ADDRESS ON FILE | | | | |
| 2410309 | DIAZ ALICEA,RUTH | ADDRESS ON FILE | | | | |
| 2401749 | DIAZ ALVAREZ,NYDIA L | ADDRESS ON FILE | | | | |
| 2405158 | DIAZ ALVAREZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2417112 | DIAZ ALVERIO,NORMA I | ADDRESS ON FILE | | | | |
| 2402390 | DIAZ ALVERIO,NYDIA M. | ADDRESS ON FILE | | | | |
| 2421962 | DIAZ ANDINO,CARMEN L | ADDRESS ON FILE | | | | |
| 2419972 | DIAZ ARROYO,CASANDRA | ADDRESS ON FILE | | | | |
| 1658781 | Diaz Asia, Ivan | ADDRESS ON FILE | | | | |
| 733361 | DIAZ AVILES, ORLANDO | ADDRESS ON FILE | | | | |
| 1542450 | Diaz Ayala, Iris Minerva | ADDRESS ON FILE | | | | |
| 2421831 | DIAZ AYALA,ALMIDA | ADDRESS ON FILE | | | | |
| 2418959 | DIAZ AYALA,WILFREDO | ADDRESS ON FILE | | | | |
| 1115225 | DIAZ BAEZ, MARLYN | ADDRESS ON FILE | | | | |
| 2422515 | DIAZ BAEZ,AIDA I | ADDRESS ON FILE | | | | |
| 2413510 | DIAZ BARDEGUEZ,BRUNILDA G | ADDRESS ON FILE | | | | |
| 1175710 | DIAZ BARRETO, CARLA | ADDRESS ON FILE | | | | |
| 2407660 | DIAZ BARRETO,ROMAN | ADDRESS ON FILE | | | | |
| 2405712 | DIAZ BENIQUEZ,SANDRA | ADDRESS ON FILE | | | | |
| 2413703 | DIAZ BENITEZ,GILBERTO | ADDRESS ON FILE | | | | |
| 2420796 | DIAZ BERRIOS,DORIS E | ADDRESS ON FILE | | | | |
| 2417038 | DIAZ BERRIOS,HILDA DEL C | ADDRESS ON FILE | | | | |
| 2407546 | DIAZ BERRIOS,LUZ M | ADDRESS ON FILE | | | | |
| 2413694 | DIAZ BONES,OLGA L | ADDRESS ON FILE | | | | |
| 1788802 | Diaz Bonilla, Emma D. | ADDRESS ON FILE | | | | |
| 1471253 | Diaz Burgos, Edgardo | ADDRESS ON FILE | | | | |
| 1203923 | DIAZ BURGOS, FELIX A | ADDRESS ON FILE | | | | |
| 2187802 | Diaz Burgos, Felix Alexis | ADDRESS ON FILE | | | | |
| 2402467 | DIAZ BURGOS,OLGA E | ADDRESS ON FILE | | | | |
| 2411650 | DIAZ BURGOS,WALTER | ADDRESS ON FILE | | | | |
| 2408402 | DIAZ CABEZUDO,LUIS A | ADDRESS ON FILE | | | | |
| 1884778 | Diaz Caliz, Margarita A. | ADDRESS ON FILE | | | | |
| 2421922 | DIAZ CAMACHO,ISABEL | ADDRESS ON FILE | | | | |
| 2400372 | DIAZ CANO,MARIA J | ADDRESS ON FILE | | | | |
| 2416423 | DIAZ CARABALLO,CARMEN L | ADDRESS ON FILE | | | | |
| 2402559 | DIAZ CARABALLO,JULIO | ADDRESS ON FILE | | | | |
| 1578212 | Diaz Carmona, Angel | ADDRESS ON FILE | | | | |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | ADDRESS ON FILE | | | | |
| 2417604 | DIAZ CARRASQUILLO,LILLIAM | ADDRESS ON FILE | | | | |
| 2405745 | DIAZ CARRASQUILLO,MARIA D | ADDRESS ON FILE | | | | |
| 136688 | DIAZ CARRILLO, CARMEN J | ADDRESS ON FILE | | | | |
| 2409217 | DIAZ CARRILLO,CARMEN J | ADDRESS ON FILE | | | | |
| 2407056 | DIAZ CASANOVA,MARIA P | ADDRESS ON FILE | | | | |
| 1079569 | DIAZ CASIANO, RAFAEL | ADDRESS ON FILE | | | | |
| 2406638 | DIAZ CASIANO,ANA DILIA | ADDRESS ON FILE | | | | |
| 2400138 | DIAZ CASIANO,CARMEN L | ADDRESS ON FILE | | | | |
| 2402314 | DIAZ CASIANO,LESBIA Z | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 379 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419560 | DIAZ CASTRO, MARIA J | ADDRESS ON FILE | | | | | | |
| 1545792 | Diaz Chapman, Sandra I | ADDRESS ON FILE | | | | | | |
| 136792 | DIAZ CHAPMAN, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 2418561 | DIAZ CINTRON,ANA E | ADDRESS ON FILE | | | | | | |
| 2413266 | DIAZ CINTRON,CARLOS E | ADDRESS ON FILE | | | | | | |
| 2415212 | DIAZ CINTRON,JORGE | ADDRESS ON FILE | | | | | | |
| 2406947 | DIAZ CLAUDIO,AURELIO | ADDRESS ON FILE | | | | | | |
| 2421427 | DIAZ CLAUDIO,LUCY | ADDRESS ON FILE | | | | | | |
| 2409885 | DIAZ CLAUDIO,ROSITA | ADDRESS ON FILE | | | | | | |
| 2412507 | DIAZ COLLAZO,JUANA M | ADDRESS ON FILE | | | | | | |
| 1711530 | Diaz Colon, Adaliz M. | ADDRESS ON FILE | | | | | | |
| 2401676 | DIAZ COLON,ALBA I | ADDRESS ON FILE | | | | | | |
| 2416925 | DIAZ COLON,ANIBAL | ADDRESS ON FILE | | | | | | |
| 2404082 | DIAZ COLON,GLADYS | ADDRESS ON FILE | | | | | | |
| 2405538 | DIAZ COLON,LYDIA E | ADDRESS ON FILE | | | | | | |
| 2407866 | DIAZ COLON,MARIA C | ADDRESS ON FILE | | | | | | |
| 2414701 | DIAZ CONCEPCION,MARIA M | ADDRESS ON FILE | | | | | | |
| 2420778 | DIAZ CONDE,HIRASEMA | ADDRESS ON FILE | | | | | | |
| 2451157 | Diaz Cortes Marieli | ADDRESS ON FILE | | | | | | |
| 137011 | DIAZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 2416613 | DIAZ CORTES,LAURA | ADDRESS ON FILE | | | | | | |
| 2406605 | DIAZ COTTO,ALFREDO | ADDRESS ON FILE | | | | | | |
| 2406798 | DIAZ COTTO,ENEIDA | ADDRESS ON FILE | | | | | | |
| 2417092 | DIAZ COTTO,IRIS Y | ADDRESS ON FILE | | | | | | |
| 2418293 | DIAZ COTTO,NORKA M | ADDRESS ON FILE | | | | | | |
| 1932981 | Diaz Cruz , Edmari | ADDRESS ON FILE | | | | | | |
| 2401540 | DIAZ CRUZ,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2412486 | DIAZ CRUZ,LUISA E | ADDRESS ON FILE | | | | | | |
| 2400188 | DIAZ CRUZ,NORMA | ADDRESS ON FILE | | | | | | |
| 2420709 | DIAZ CUASCUT,MAYDA | ADDRESS ON FILE | | | | | | |
| 1473598 | Diaz Cuellas, Dalilo | ADDRESS ON FILE | | | | | | |
| 2412355 | DIAZ CUEVAS,VICTORIA | ADDRESS ON FILE | | | | | | |
| 2423755 | Diaz D Leon | ADDRESS ON FILE | | | | | | |
| 1465325 | DIAZ DAVILA, SARA | ADDRESS ON FILE | | | | | | |
| 2403668 | DIAZ DAVILA,LYDIA E | ADDRESS ON FILE | | | | | | |
| 2417080 | DIAZ DAVILA,MARIA | ADDRESS ON FILE | | | | | | |
| 1677089 | DIAZ DE JESUS, BERNARDO | ADDRESS ON FILE | | | | | | |
| 2409493 | DIAZ DE JESUS,JOSE E | ADDRESS ON FILE | | | | | | |
| 2421466 | DIAZ DE JESUS,JOSE I | ADDRESS ON FILE | | | | | | |
| 1673592 | Diaz Debien, Mariprovi | ADDRESS ON FILE | | | | | | |
| 1173509 | Diaz Delgado, Betsaida | ADDRESS ON FILE | | | | | | |
| 1799770 | Diaz Delgado, Virginia | ADDRESS ON FILE | | | | | | |
| 2402181 | DIAZ DELGADO,MARINA | ADDRESS ON FILE | | | | | | |
| 2418890 | DIAZ DELGADO,RAFAEL B | ADDRESS ON FILE | | | | | | |
| 2416815 | DIAZ DELGADO,ROSA M | ADDRESS ON FILE | | | | | | |
| 1636129 | DIAZ DENIS, SARAHI | ADDRESS ON FILE | | | | | | |
| 2423034 | DIAZ DEYNES,SONIA I | ADDRESS ON FILE | | | | | | |
| 2459576 | Diaz Di Alvarez | ADDRESS ON FILE | | | | | | |
| 2445413 | Diaz Di Correa | ADDRESS ON FILE | | | | | | |
| 2448947 | Diaz Di Diaz | ADDRESS ON FILE | | | | | | |
| 2446558 | Diaz Di Rosado | ADDRESS ON FILE | | | | | | |
| 2403113 | DIAZ DIAZ,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2415866 | DIAZ DIAZ,HECTOR G | ADDRESS ON FILE | | | | | | |
| 2410453 | DIAZ DIAZ,HECTOR L | ADDRESS ON FILE | | | | | | |
| 2404737 | DIAZ DIAZ,JOSE A | ADDRESS ON FILE | | | | | | |
| 2419618 | DIAZ DIAZ,JULIA M | ADDRESS ON FILE | | | | | | |
| 2402211 | DIAZ DIAZ,MARIA Z | ADDRESS ON FILE | | | | | | |
| 2416418 | DIAZ DIAZ,MAYRIAM K | ADDRESS ON FILE | | | | | | |
| 2409652 | DIAZ DIAZ,MYRTA E | ADDRESS ON FILE | | | | | | |
| 2401640 | DIAZ DIAZ,PETRA | ADDRESS ON FILE | | | | | | |
| 2410936 | DIAZ DIAZ,RAMON A | ADDRESS ON FILE | | | | | | |
| 2422540 | DIAZ DIAZ,ROBERTO | ADDRESS ON FILE | | | | | | |
| 2406227 | DIAZ DIAZ,SYLVIA | ADDRESS ON FILE | | | | | | |
| 2420820 | DIAZ DURAN,MARIELI | ADDRESS ON FILE | | | | | | |
| 2417779 | DIAZ ESCOBALES,STEVEN E | ADDRESS ON FILE | | | | | | |
| 1446778 | Diaz Escobar, Sandra | ADDRESS ON FILE | | | | | | |
| 2410319 | DIAZ ESCRIBANO,MAYRA I | ADDRESS ON FILE | | | | | | |
| 2407080 | DIAZ ESPADA,CARMEN M | ADDRESS ON FILE | | | | | | |
| 1462711 | DIAZ ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 2405731 | DIAZ ESPINOSA,RAFAEL | ADDRESS ON FILE | | | | | | |
| 2407231 | DIAZ FALGAS,ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2415293 | DIAZ FEBO,LUZ | ADDRESS ON FILE | | | | | | |
| 2411306 | DIAZ FELIX,MARIA J | ADDRESS ON FILE | | | | | | |
| 2409514 | DIAZ FERNANDEZ,LYDIA J | ADDRESS ON FILE | | | | | | |
| 397024 | DÍAZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 2401964 | DIAZ FIGUEROA,ESTHER | ADDRESS ON FILE | | | | | | |
| 2407863 | DIAZ FIGUEROA,GLADYS A | ADDRESS ON FILE | | | | | | |
| 2409626 | DIAZ FIGUEROA,JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2418418 | DIAZ FIGUEROA,MARILYN E | ADDRESS ON FILE | | | | | | |
| 2414740 | DIAZ FLORES,LUIS | ADDRESS ON FILE | | | | | | |
| 2409455 | DIAZ FLORES,VILMA E | ADDRESS ON FILE | | | | | | |
| 1129392 | DIAZ FORTIS, OSCAR G | ADDRESS ON FILE | | | | | | |
| 1465276 | DIAZ FORTIS, OSCAR G | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2419053 | DIAZ FORTIS,ANA F | ADDRESS ON FILE | | | | |
| 2415471 | DIAZ GALINDEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 1638194 | DIAZ GARCIA, MARIA A | ADDRESS ON FILE | | | | |
| 1638835 | DIAZ GARCIA, MARIA A | ADDRESS ON FILE | | | | |
| 2415087 | DIAZ GARCIA,CARMEN N | ADDRESS ON FILE | | | | |
| 2406601 | DIAZ GARCIA,ELBA | ADDRESS ON FILE | | | | |
| 2404052 | DIAZ GARCIA,GLADYS | ADDRESS ON FILE | | | | |
| 2402444 | DIAZ GARCIA,MARIA S | ADDRESS ON FILE | | | | |
| 2404882 | DIAZ GOMEZ,ANTONIO | ADDRESS ON FILE | | | | |
| 1419571 | DIAZ GONZALEA, JOSE | ADDRESS ON FILE | | | | |
| 2449883 | Diaz Gonzalez Armando | ADDRESS ON FILE | | | | |
| 1750699 | Diaz Gonzalez, Ilia | ADDRESS ON FILE | | | | |
| 2073628 | Diaz Gonzalez, Jorge L. | ADDRESS ON FILE | | | | |
| 1099445 | DIAZ GONZALEZ, VILMA V | ADDRESS ON FILE | | | | |
| 2412737 | DIAZ GONZALEZ,ADA E | ADDRESS ON FILE | | | | |
| 2407770 | DIAZ GONZALEZ,ADALINA | ADDRESS ON FILE | | | | |
| 2404410 | DIAZ GONZALEZ,BRUNILDA | ADDRESS ON FILE | | | | |
| 2408909 | DIAZ GONZALEZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2404006 | DIAZ GONZALEZ,HILDA D | ADDRESS ON FILE | | | | |
| 2413253 | DIAZ GONZALEZ,IRMA M | ADDRESS ON FILE | | | | |
| 2409049 | DIAZ GONZALEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2420761 | DIAZ GONZALEZ,MARIA DEL P | ADDRESS ON FILE | | | | |
| 2413173 | DIAZ GONZALEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2418960 | DIAZ GONZALEZ,SONIA I | ADDRESS ON FILE | | | | |
| 2412981 | DIAZ GUADALUPE,LUZ M | ADDRESS ON FILE | | | | |
| 1504592 | Diaz Gual, Pedro Ferdinand | ADDRESS ON FILE | | | | |
| 2415128 | DIAZ GUEVARA,MARIA C | ADDRESS ON FILE | | | | |
| 1630186 | Diaz Guzman, Bernard | ADDRESS ON FILE | | | | |
| 2416582 | DIAZ GUZMAN,CARMEN M | ADDRESS ON FILE | | | | |
| 2407951 | DIAZ GUZMAN,GLORIA M | ADDRESS ON FILE | | | | |
| 2410590 | DIAZ GUZMAN,MIGDALIA | ADDRESS ON FILE | | | | |
| 1834281 | Diaz Hernandez, Jose E | ADDRESS ON FILE | | | | |
| 2423151 | DIAZ HERNANDEZ,ANIBAL | ADDRESS ON FILE | | | | |
| 2415955 | DIAZ HERNANDEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2406232 | DIAZ HERNANDEZ,IRAIDA M | ADDRESS ON FILE | | | | |
| 2418794 | DIAZ HERNANDEZ,IRIS S | ADDRESS ON FILE | | | | |
| 2422046 | DIAZ HERNANDEZ,JOSE E | ADDRESS ON FILE | | | | |
| 2406387 | DIAZ HERNANDEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2414695 | DIAZ HERNANDEZ,MARISOL | ADDRESS ON FILE | | | | |
| 2404656 | DIAZ HERNANDEZ,NELLY E | ADDRESS ON FILE | | | | |
| 2422595 | DIAZ HERNANDEZ,NOEL | ADDRESS ON FILE | | | | |
| 2408743 | DIAZ HERNANDEZ,YVONNE | ADDRESS ON FILE | | | | |
| 2444809 | Diaz I Rivera | ADDRESS ON FILE | | | | |
| 2401469 | DIAZ IBARRA,LUZ D | ADDRESS ON FILE | | | | |
| 1419572 | DIAZ IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | |
| 2416407 | DIAZ JAIME,FRANCISCO | ADDRESS ON FILE | | | | |
| 2416185 | DIAZ JANER,CARMEN L | ADDRESS ON FILE | | | | |
| 2400595 | DIAZ JIMENEZ,ANGEL L | ADDRESS ON FILE | | | | |
| 2409111 | DIAZ JIMENEZ,BRENDA | ADDRESS ON FILE | | | | |
| 138503 | DIAZ JORGE, CARMEN | ADDRESS ON FILE | | | | |
| 2416115 | DIAZ LAGUNA,NILSA | ADDRESS ON FILE | | | | |
| 2409950 | DIAZ LEON,LETICIA E | ADDRESS ON FILE | | | | |
| 2424486 | Diaz Lopez | ADDRESS ON FILE | | | | |
| 2002459 | Diaz Lopez, Carmen M. | ADDRESS ON FILE | | | | |
| 1874637 | DIAZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | |
| 1982971 | Diaz Lopez, Carmen M. | ADDRESS ON FILE | | | | |
| 770207 | DIAZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | |
| 2414181 | DIAZ LOPEZ,ADA L | ADDRESS ON FILE | | | | |
| 2419626 | DIAZ LOPEZ,ANA M | ADDRESS ON FILE | | | | |
| 2401434 | DIAZ LOPEZ,CARMEN M. | ADDRESS ON FILE | | | | |
| 2415111 | DIAZ LOPEZ,DAISY | ADDRESS ON FILE | | | | |
| 2419194 | DIAZ LOPEZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2422962 | DIAZ LOPEZ,MARIA V | ADDRESS ON FILE | | | | |
| 2418257 | DIAZ LOPEZ,MARTA R | ADDRESS ON FILE | | | | |
| 2405991 | DIAZ LOPEZ,RUTH A | ADDRESS ON FILE | | | | |
| 2405994 | DIAZ LOPEZ,SOE M | ADDRESS ON FILE | | | | |
| 2412863 | DIAZ LOPEZ,SONIA | ADDRESS ON FILE | | | | |
| 2405257 | DIAZ LOZADA,LUZ M | ADDRESS ON FILE | | | | |
| 2421080 | DIAZ LOZADA,SONIA | ADDRESS ON FILE | | | | |
| 2413152 | DIAZ LUGO,CARMEN G | ADDRESS ON FILE | | | | |
| 2412340 | DIAZ LUNA,ILEANA | ADDRESS ON FILE | | | | |
| 2441755 | Diaz M Elena Perez | ADDRESS ON FILE | | | | |
| 2443019 | Diaz M L Rosario | ADDRESS ON FILE | | | | |
| 1564513 | Diaz Maldonad, Raymond | ADDRESS ON FILE | | | | |
| 2419910 | DIAZ MALDONADO,DOLLY | ADDRESS ON FILE | | | | |
| 2408251 | DIAZ MALDONADO,LILLIAM | ADDRESS ON FILE | | | | |
| 1448579 | Diaz Marcano, Jose A. | ADDRESS ON FILE | | | | |
| 1448712 | Diaz Marcano, Jose A. | ADDRESS ON FILE | | | | |
| 2399955 | DIAZ MARIN,AUREA L | ADDRESS ON FILE | | | | |
| 2405513 | DIAZ MARRERO,ENEIDA | ADDRESS ON FILE | | | | |
| 2409281 | DIAZ MARRERO,HECTOR | ADDRESS ON FILE | | | | |
| 2407060 | DIAZ MARRERO,MARIA M | ADDRESS ON FILE | | | | |
| 2421092 | DIAZ MARRERO,MARITZA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 381 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2416214 | DIAZ MARRERO,NIDZA I | ADDRESS ON FILE | | | | | |
| 2452117 | Diaz Martinez Pedro J | ADDRESS ON FILE | | | | | |
| 2403439 | DIAZ MARTINEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2413831 | DIAZ MARTINEZ,GLADYS E | ADDRESS ON FILE | | | | | |
| 2411826 | DIAZ MARTINEZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2071396 | Diaz Mateo, Astrid Marina | ADDRESS ON FILE | | | | | |
| 2405374 | DIAZ MATEO,ASTRID M | ADDRESS ON FILE | | | | | |
| 2418547 | DIAZ MATOS,AWILDA | ADDRESS ON FILE | | | | | |
| 2406114 | DIAZ MATOS,MARIA I | ADDRESS ON FILE | | | | | |
| 1565929 | DIAZ MEDINA, LOURDES T | ADDRESS ON FILE | | | | | |
| 1553568 | Diaz Medina, Lourdes T. | ADDRESS ON FILE | | | | | |
| 139077 | DIAZ MEDINA, LOURDES T. | ADDRESS ON FILE | | | | | |
| 2422087 | DIAZ MEDINA,AIDA | ADDRESS ON FILE | | | | | |
| 2404788 | DIAZ MEDINA,ANA M | ADDRESS ON FILE | | | | | |
| 2413212 | DIAZ MEDINA,FELIX | ADDRESS ON FILE | | | | | |
| 2410781 | DIAZ MEDINA,NOEMI | ADDRESS ON FILE | | | | | |
| 2420231 | DIAZ MEDINA,YOLANDA | ADDRESS ON FILE | | | | | |
| 2422410 | DIAZ MELENDEZ,ANA L | ADDRESS ON FILE | | | | | |
| 2409238 | DIAZ MELENDEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2417777 | DIAZ MENDEZ,FRANCES | ADDRESS ON FILE | | | | | |
| 2406264 | DIAZ MERCADO,DIANA | ADDRESS ON FILE | | | | | |
| 1592119 | DIAZ MERCED, SANDRA LIZ | ADDRESS ON FILE | | | | | |
| 2401744 | DIAZ MERCED,LUZ A | ADDRESS ON FILE | | | | | |
| 2402208 | DIAZ MIRANDA,DAISY Y | ADDRESS ON FILE | | | | | |
| 2402100 | DIAZ MOLINA,ROSA I | ADDRESS ON FILE | | | | | |
| 2402894 | DIAZ MONTALVO,ROBERT | ADDRESS ON FILE | | | | | |
| 2106426 | Diaz Montilvo, Robert | ADDRESS ON FILE | | | | | |
| 2094409 | Diaz Morales, Austria | ADDRESS ON FILE | | | | | |
| 1450733 | Diaz Morales, Hildamari | ADDRESS ON FILE | | | | | |
| 2125557 | Diaz Morales, Sonia N. | ADDRESS ON FILE | | | | | |
| 2410906 | DIAZ MORALES,CESAR | ADDRESS ON FILE | | | | | |
| 2422212 | DIAZ MORALES,IRIS N | ADDRESS ON FILE | | | | | |
| 2411813 | DIAZ MORALES,LILLIAN R | ADDRESS ON FILE | | | | | |
| 2413661 | DIAZ MORALES,PEDRO J | ADDRESS ON FILE | | | | | |
| 2416149 | DIAZ MORALES,RAFAEL A | ADDRESS ON FILE | | | | | |
| 2411163 | DIAZ MORALES,ROSA M | ADDRESS ON FILE | | | | | |
| 2405804 | DIAZ MORALES,SONIA | ADDRESS ON FILE | | | | | |
| 2419810 | DIAZ MORALES,SONIA N | ADDRESS ON FILE | | | | | |
| 2407335 | DIAZ NAVARRO,ZORAIDA | ADDRESS ON FILE | | | | | |
| 2414214 | DIAZ NEGRON,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2414214 | DIAZ NEGRON,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2417188 | DIAZ NEGRON,MARTA L | ADDRESS ON FILE | | | | | |
| 2400897 | DIAZ NEGRON,SERGIO | ADDRESS ON FILE | | | | | |
| 2410516 | DIAZ NIEVES,ROSA M | ADDRESS ON FILE | | | | | |
| 2416036 | DIAZ NIEVES,ROSALINA | ADDRESS ON FILE | | | | | |
| 2414984 | DIAZ OCASIO,DAMARIS | ADDRESS ON FILE | | | | | |
| 2567086 | DIAZ OCASIO,LEILA | ADDRESS ON FILE | | | | | |
| 2407657 | DIAZ OLIVERAS,MIGDELINA | ADDRESS ON FILE | | | | | |
| 1562614 | Diaz Ortiz, Angel L | ADDRESS ON FILE | | | | | |
| 2026924 | Diaz Ortiz, Lissette | ADDRESS ON FILE | | | | | |
| 2416488 | DIAZ ORTIZ,ESPERANZA | ADDRESS ON FILE | | | | | |
| 2422869 | DIAZ ORTIZ,LOURDES E | ADDRESS ON FILE | | | | | |
| 2417556 | DIAZ ORTIZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2403655 | DIAZ ORTIZ,RAMONITA | ADDRESS ON FILE | | | | | |
| 2408818 | DIAZ ORTIZ,WALESCA | ADDRESS ON FILE | | | | | |
| 2412837 | DIAZ ORTIZ,WILSON | ADDRESS ON FILE | | | | | |
| 2410221 | DIAZ OSORIO,EVELYN | ADDRESS ON FILE | | | | | |
| 2401072 | DIAZ OTERO,RIGOBERTO | ADDRESS ON FILE | | | | | |
| 1992911 | Diaz Pabon, Raquel I | ADDRESS ON FILE | | | | | |
| 2410189 | DIAZ PABON,RAQUEL I | ADDRESS ON FILE | | | | | |
| 2406159 | DIAZ PACHECO,ANGEL L | ADDRESS ON FILE | | | | | |
| 2402628 | DIAZ PACHECO,CESAR A | ADDRESS ON FILE | | | | | |
| 2420687 | DIAZ PADILLA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2412359 | DIAZ PAGAN,DIANE | ADDRESS ON FILE | | | | | |
| 2409821 | DIAZ PAGAN,ELBA I | ADDRESS ON FILE | | | | | |
| 2407733 | DIAZ PAGAN,ELVIS L | ADDRESS ON FILE | | | | | |
| 2410608 | DIAZ PAGAN,JOSE A | ADDRESS ON FILE | | | | | |
| 2404147 | DIAZ PAGAN,TEODORO | ADDRESS ON FILE | | | | | |
| 2420170 | DIAZ PAOLI,MABEL | ADDRESS ON FILE | | | | | |
| 2418989 | DIAZ PENA,JOSE A | ADDRESS ON FILE | | | | | |
| 2413437 | DIAZ PENA,LIZETTE DEL C | ADDRESS ON FILE | | | | | |
| 2408927 | DIAZ PENA,SANDRA N | ADDRESS ON FILE | | | | | |
| 1186574 | DIAZ PEREZ, DAISY | ADDRESS ON FILE | | | | | |
| 1732423 | Diaz Perez, Irving | ADDRESS ON FILE | | | | | |
| 2420475 | DIAZ PEREZ,ALMA | ADDRESS ON FILE | | | | | |
| 2414335 | DIAZ PEREZ,ANA I | ADDRESS ON FILE | | | | | |
| 2402227 | DIAZ PEREZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2406905 | DIAZ PEREZ,DIANE | ADDRESS ON FILE | | | | | |
| 2403400 | DIAZ PEREZ,EDNA M | ADDRESS ON FILE | | | | | |
| 2405762 | DIAZ PEREZ,LINDA R | ADDRESS ON FILE | | | | | |
| 2406407 | DIAZ PEREZ,NYDIA M | ADDRESS ON FILE | | | | | |
| 2401391 | DIAZ PIETRI,NORBERTO | ADDRESS ON FILE | | | | | |
| 2400590 | DIAZ PINO,JUANA | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2419904 | DIAZ POMALES,MERCEDES | ADDRESS ON FILE | | | | | |
|---------|---------|---------|---------|---------|---------|---------|---------|
| 2404666 | DIAZ QUILES,JUAN R | ADDRESS ON FILE | | | | | |
| 2133347 | Diaz Quirindongo, Orlando | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2415629 | DIAZ RAMIREZ,VIDALINA | ADDRESS ON FILE | | | | | |
| 2404838 | DIAZ RAMIREZ,VIDALIS | ADDRESS ON FILE | | | | | |
| 1016882 | DIAZ RAMOS, JOSE | ADDRESS ON FILE | | | | | |
| 684008 | DIAZ RAMOS, JOSE G | ADDRESS ON FILE | | | | | |
| 1465850 | DIAZ RAMOS, JOSE G | ADDRESS ON FILE | | | | | |
| 2020324 | DIAZ RAMOS, JOSE G. | ADDRESS ON FILE | | | | | |
| 850541 | DIAZ RAMOS, SOLANIA | ADDRESS ON FILE | | | | | |
| 2419245 | DIAZ RAMOS,FELICITA | ADDRESS ON FILE | | | | | |
| 2411545 | DIAZ RESTO,EDNA I | ADDRESS ON FILE | | | | | |
| 2422483 | DIAZ REXACH,CARMEN L | ADDRESS ON FILE | | | | | |
| 1502136 | DIAZ REYES, SARAI | ADDRESS ON FILE | | | | | |
| 2403746 | DIAZ REYES,MILAGROS | ADDRESS ON FILE | | | | | |
| 2407801 | DIAZ REYES,WANDA L | ADDRESS ON FILE | | | | | |
| 2436586 | Diaz Rivera Angel | ADDRESS ON FILE | | | | | |
| 1688319 | DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | |
| 1509182 | DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | |
| 2421990 | DIAZ RIVERA,AIDA L | ADDRESS ON FILE | | | | | |
| 2418524 | DIAZ RIVERA,ANTOLINA | ADDRESS ON FILE | | | | | |
| 2414376 | DIAZ RIVERA,ARIEL L | ADDRESS ON FILE | | | | | |
| 2400918 | DIAZ RIVERA,CARMEN A | ADDRESS ON FILE | | | | | |
| 2412877 | DIAZ RIVERA,DIANA I | ADDRESS ON FILE | | | | | |
| 2406979 | DIAZ RIVERA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2403311 | DIAZ RIVERA,ERNESTO | ADDRESS ON FILE | | | | | |
| 2419720 | DIAZ RIVERA,EVELYN | ADDRESS ON FILE | | | | | |
| 2420082 | DIAZ RIVERA,FERNANDO | ADDRESS ON FILE | | | | | |
| 2410698 | DIAZ RIVERA,GILBERTO | ADDRESS ON FILE | | | | | |
| 2417729 | DIAZ RIVERA,HERMINIO | ADDRESS ON FILE | | | | | |
| 2412504 | DIAZ RIVERA,HILDA | ADDRESS ON FILE | | | | | |
| 2402747 | DIAZ RIVERA,IRIS D | ADDRESS ON FILE | | | | | |
| 2400593 | DIAZ RIVERA,JOEL | ADDRESS ON FILE | | | | | |
| 2407835 | DIAZ RIVERA,LUZ A | ADDRESS ON FILE | | | | | |
| 2409679 | DIAZ RIVERA,LYDIA E | ADDRESS ON FILE | | | | | |
| 2402731 | DIAZ RIVERA,MARIA L | ADDRESS ON FILE | | | | | |
| 2413166 | DIAZ RIVERA,MARIA V | ADDRESS ON FILE | | | | | |
| 2418368 | DIAZ RIVERA,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2407000 | DIAZ RIVERA,MIRNA I | ADDRESS ON FILE | | | | | |
| 2411128 | DIAZ RIVERA,NILSA M | ADDRESS ON FILE | | | | | |
| 2420295 | DIAZ RIVERA,OSVALDO | ADDRESS ON FILE | | | | | |
| 2408659 | DIAZ RIVERA,ZAIDA | ADDRESS ON FILE | | | | | |
| 2400465 | DIAZ RODRIGIEZ,DELFINA | ADDRESS ON FILE | | | | | |
| 2425146 | Diaz Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 1525381 | Diaz Rodriguez, Gabriel | ADDRESS ON FILE | | | | | |
| 1615727 | Diaz Rodriguez, Marianed | ADDRESS ON FILE | | | | | |
| 2402346 | DIAZ RODRIGUEZ,ADELAIDA | ADDRESS ON FILE | | | | | |
| 2403178 | DIAZ RODRIGUEZ,AIDA | ADDRESS ON FILE | | | | | |
| 2413706 | DIAZ RODRIGUEZ,ANIR | ADDRESS ON FILE | | | | | |
| 2406038 | DIAZ RODRIGUEZ,ANITA | ADDRESS ON FILE | | | | | |
| 2400377 | DIAZ RODRIGUEZ,CARMEN R | ADDRESS ON FILE | | | | | |
| 2421275 | DIAZ RODRIGUEZ,ELBA I | ADDRESS ON FILE | | | | | |
| 2401291 | DIAZ RODRIGUEZ,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2414979 | DIAZ RODRIGUEZ,FELIX R | ADDRESS ON FILE | | | | | |
| 2408204 | DIAZ RODRIGUEZ,JORGE L | ADDRESS ON FILE | | | | | |
| 2416200 | DIAZ RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | | |
| 2420233 | DIAZ RODRIGUEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2406829 | DIAZ RODRIGUEZ,LYDIA M | ADDRESS ON FILE | | | | | |
| 2416881 | DIAZ RODRIGUEZ,MANUELA V | ADDRESS ON FILE | | | | | |
| 2419906 | DIAZ RODRIGUEZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2417187 | DIAZ RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2407739 | DIAZ RODRIGUEZ,MARISSA | ADDRESS ON FILE | | | | | |
| 2409712 | DIAZ RODRIGUEZ,NYDIA | ADDRESS ON FILE | | | | | |
| 2416376 | DIAZ ROJAS,ANGEL V | ADDRESS ON FILE | | | | | |
| 2405431 | DIAZ ROJAS,MARIA I | ADDRESS ON FILE | | | | | |
| 2403422 | DIAZ ROLON,IDALIA | ADDRESS ON FILE | | | | | |
| 2425505 | Diaz Roman Ruben | ADDRESS ON FILE | | | | | |
| 2421144 | DIAZ ROMERO,NILDA | ADDRESS ON FILE | | | | | |
| 2418216 | DIAZ ROSA,GLORIA M | ADDRESS ON FILE | | | | | |
| 2421150 | DIAZ ROSA,LOURDES | ADDRESS ON FILE | | | | | |
| 1465518 | DIAZ ROSADO, CARMEN D | ADDRESS ON FILE | | | | | |
| 2411844 | DIAZ ROSADO,GILBERTO | ADDRESS ON FILE | | | | | |
| 2403074 | DIAZ ROSADO,HARDYD | ADDRESS ON FILE | | | | | |
| 2404642 | DIAZ ROSADO,HERMINIO | ADDRESS ON FILE | | | | | |
| 2405201 | DIAZ ROSADO,NYDIA | ADDRESS ON FILE | | | | | |
| 2414389 | DIAZ ROSELLO,YOLANDA | ADDRESS ON FILE | | | | | |
| 2404161 | DIAZ SANABRIA,MARGARITA | ADDRESS ON FILE | | | | | |
| 1482244 | DÍAZ SÁNCHEZ, GINAMARIE | ADDRESS ON FILE | | | | | |
| 2419640 | DIAZ SANCHEZ,BLANCA E | ADDRESS ON FILE | | | | | |
| 2404505 | DIAZ SANCHEZ,LOURDES E | ADDRESS ON FILE | | | | | |
| 1511633 | Diaz Santiago, Nelly | ADDRESS ON FILE | | | | | |
| 2403219 | DIAZ SANTIAGO,ELSA | ADDRESS ON FILE | | | | | |
| 2414567 | DIAZ SANTIAGO,JULIO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2404432 | DIAZ SANTIAGO,NORMA G | ADDRESS ON FILE |
| 2422384 | DIAZ SANTINI,CYNTHIA | ADDRESS ON FILE |
| 2419731 | DIAZ SANTINI,LOURDES | ADDRESS ON FILE |
| 2416028 | DIAZ SANTOS,JUDITH | ADDRESS ON FILE |
| 2419277 | DIAZ SARRAGA,JOSE A | ADDRESS ON FILE |
| 2419802 | DIAZ SAVINON,CLAUDINA | ADDRESS ON FILE |
| 2420603 | DIAZ SAVINON,ELENA A | ADDRESS ON FILE |
| 1062398 | DIAZ SEIJO, MIGUEL A | ADDRESS ON FILE |
| 141538 | DIAZ SEIJO, MIGUEL A | ADDRESS ON FILE |
| 2415253 | DIAZ SEPULVEDA,HIRAM | ADDRESS ON FILE |
| 2418668 | DIAZ SERRANO,TERESITA | ADDRESS ON FILE |
| 2417492 | DIAZ SIERRA,EDMEE | ADDRESS ON FILE |
| 2411248 | DIAZ SIERRA,TOMAS | ADDRESS ON FILE |
| 2411219 | DIAZ SILVA,MIGDALIA | ADDRESS ON FILE |
| 2414342 | DIAZ SOBRINO,PURA C | ADDRESS ON FILE |
| 2407238 | DIAZ SOLIS,MARIA D | ADDRESS ON FILE |
| 2421461 | DIAZ SOSA,JOSEFINA | ADDRESS ON FILE |
| 2418007 | DIAZ SOTO,MILAGROS | ADDRESS ON FILE |
| 2420441 | DIAZ SUAREZ,AURORA | ADDRESS ON FILE |
| 2423053 | DIAZ SUAREZ,EVELYN | ADDRESS ON FILE |
| 2410265 | DIAZ SUAREZ,SONIA | ADDRESS ON FILE |
| 2404313 | DIAZ SULLIVAN,MIGDALIA | ADDRESS ON FILE |
| 2404313 | DIAZ SULLIVAN,MIGDALIA | ADDRESS ON FILE |
| 2421681 | DIAZ SUNE,ESTHER | ADDRESS ON FILE |
| 2416702 | DIAZ TALAVERA,ESTHER M | ADDRESS ON FILE |
| 2405205 | DIAZ TELLES,ANTONIO | ADDRESS ON FILE |
| 2422509 | DIAZ TIZOL,ROQUE | ADDRESS ON FILE |
| 2405644 | DIAZ TOLEDO,MIGUEL A | ADDRESS ON FILE |
| 2424442 | Diaz Torres Torres | ADDRESS ON FILE |
| 1587831 | Diaz Torres, Amarilis | ADDRESS ON FILE |
| 1524610 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE |
| 229063 | DIAZ TORRES, IRIS N. | ADDRESS ON FILE |
| 1254065 | DIAZ TORRES, LUIS G | ADDRESS ON FILE |
| 1419591 | DIAZ TORRES, ROSALINA | ADDRESS ON FILE |
| 2420938 | DIAZ TORRES,AMARILIS | ADDRESS ON FILE |
| 2418025 | DIAZ TORRES,ANGEL S | ADDRESS ON FILE |
| 2402764 | DIAZ TORRES,GLORIA E | ADDRESS ON FILE |
| 2404156 | DIAZ TORRES,IRIS D | ADDRESS ON FILE |
| 2404081 | DIAZ TORRES,LUIS A | ADDRESS ON FILE |
| 2408534 | DIAZ TORRES,LUIS H | ADDRESS ON FILE |
| 2416436 | DIAZ TORRES,MILDRED | ADDRESS ON FILE |
| 2411406 | DIAZ TORRES,MINERVA | ADDRESS ON FILE |
| 2415893 | DIAZ TORRES,SILVIA | ADDRESS ON FILE |
| 2416818 | DIAZ UBILES,WILFREDO | ADDRESS ON FILE |
| 2409432 | DIAZ VALENTIN,NOEMI | ADDRESS ON FILE |
| 2418143 | DIAZ VALLES,MIGUEL A | ADDRESS ON FILE |
| 2410365 | DIAZ VARGAS,IRIS M | ADDRESS ON FILE |
| 2400573 | DIAZ VAZQUEZ,CARMEN I | ADDRESS ON FILE |
| 2409077 | DIAZ VAZQUEZ,LYDIA E | ADDRESS ON FILE |
| 2403403 | DIAZ VAZQUEZ,PEDRO | ADDRESS ON FILE |
| 2402794 | DIAZ VAZQUEZ,REGINA | ADDRESS ON FILE |
| 2404374 | DIAZ VEGA,IRIS M | ADDRESS ON FILE |
| 2402426 | DIAZ VEGA,YOLANDA | ADDRESS ON FILE |
| 1561943 | Diaz Velazquez, Ernesto L. | ADDRESS ON FILE |
| 2417968 | DIAZ VELAZQUEZ,MABEL | ADDRESS ON FILE |
| 2412673 | DIAZ VELAZQUEZ,MARIA | ADDRESS ON FILE |
| 2417417 | DIAZ VELEZ,ALBA L | ADDRESS ON FILE |
| 1588497 | Diaz Wierad, Wanda Liz | ADDRESS ON FILE |
| 2409354 | DIAZ ZAYAS,CARMEN E | ADDRESS ON FILE |
| 997192 | Diaz, Gamiollie Mercano | ADDRESS ON FILE |
| 1512304 | Diaz, Paola | ADDRESS ON FILE |
| 1536441 | Diaz, Pedro | ADDRESS ON FILE |
| 1750677 | Diaz, Theanys | ADDRESS ON FILE |
| 1522873 | DIAZ-COLON V. TOLEDO:09-1835 (FAB-MEL) | ADDRESS ON FILE |
| 1508392 | Diaz-Cruz, Rafael | ADDRESS ON FILE |
| 2012606 | Diaz-Fonseca, Marta M. | ADDRESS ON FILE |
| 2435499 | Diaz-Melendez L Uis A. | ADDRESS ON FILE |
| 1641651 | Diaz-Morales, Robert Anel | ADDRESS ON FILE |
| 2422133 | DIBLIN PLANAS,NANCY C | ADDRESS ON FILE |
| 2448354 | Dickson Ortiz Maiz | ADDRESS ON FILE |
| 2491655 | DICKY  COLON GONZALEZ | ADDRESS ON FILE |
| 2451026 | Diczoraida Velazquez Perez | ADDRESS ON FILE |
| 2498032 | DIDIEL J SANCHEZ GARCIA | ADDRESS ON FILE |
| 2477426 | DIDUVINA  RODRIGUEZ REYES | ADDRESS ON FILE |
| 2473675 | DIEGO  APONTE LUYANDA | ADDRESS ON FILE |
| 2489311 | DIEGO  LUGO MERCADO | ADDRESS ON FILE |
| 2451050 | Diego A De Jesus Espinosa | ADDRESS ON FILE |
| 2482400 | DIEGO A PEREZ LOPEZ | ADDRESS ON FILE |
| 2455092 | Diego A Rivera Rivera | ADDRESS ON FILE |
| 2458660 | Diego A Salcedo Centeno | ADDRESS ON FILE |
| 2429672 | Diego A Sorroche Castellan | ADDRESS ON FILE |
| 2467497 | Diego Campos Torres | ADDRESS ON FILE |
| 2386081 | Diego Carrion Bonano | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 384 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2463443 | Diego Cotto Rivera | ADDRESS ON FILE | | | | | |
| 2434155 | Diego D Cortes Segarra | ADDRESS ON FILE | | | | | |
| 2379504 | Diego Figueroa Perez | ADDRESS ON FILE | | | | | |
| 2375929 | Diego Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2383558 | Diego Gonzalez Anaya | ADDRESS ON FILE | | | | | |
| 2435224 | Diego Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2373134 | Diego J Berrios Vazquez | ADDRESS ON FILE | | | | | |
| 2468241 | Diego J Mercado Collazo | ADDRESS ON FILE | | | | | |
| 2392624 | Diego L L Vazquez Soto | ADDRESS ON FILE | | | | | |
| 2463864 | Diego L Ocasio Virella | ADDRESS ON FILE | | | | | |
| 2384090 | Diego L Otero Rivera | ADDRESS ON FILE | | | | | |
| 2436738 | Diego L Ramirez | ADDRESS ON FILE | | | | | |
| 2456821 | Diego L Rivera Torres | ADDRESS ON FILE | | | | | |
| 2461614 | Diego L Tirado Caballero | ADDRESS ON FILE | | | | | |
| 2437183 | Diego Marrero Santiago | ADDRESS ON FILE | | | | | |
| 2395278 | Diego Mitchell Vazquez | ADDRESS ON FILE | | | | | |
| 2387106 | Diego N Ruiz Jimenez | ADDRESS ON FILE | | | | | |
| 2389490 | Diego Pagan Rivera | ADDRESS ON FILE | | | | | |
| 2395748 | Diego Perez Sierra | ADDRESS ON FILE | | | | | |
| 2451271 | Diego Pol Martinez | ADDRESS ON FILE | | | | | |
| 2425500 | Diego R Rivera Miranda | ADDRESS ON FILE | | | | | |
| 2375037 | Diego Reyes Santos | ADDRESS ON FILE | | | | | |
| 2392208 | Diego Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2391392 | Diego Robles Pagan | ADDRESS ON FILE | | | | | |
| 2435780 | Diego Rosado Class | ADDRESS ON FILE | | | | | |
| 2437073 | Diego Rosario Candelaria | ADDRESS ON FILE | | | | | |
| 1563932 | Diego Sebastian Alonso Aponte representado por su padre | ADDRESS ON FILE | | | | | |
| 2385263 | Diego Vargas Hernandez | ADDRESS ON FILE | | | | | |
| 2416465 | DIEPPA DIAZ,AWILDA | ADDRESS ON FILE | | | | | |
| 2408854 | DIEPPA GONZALEZ,MYRNA | ADDRESS ON FILE | | | | | |
| 2410549 | DIEPPA TORRES,HAYDEE | ADDRESS ON FILE | | | | | |
| 2470383 | Diequito Santiago Vega | ADDRESS ON FILE | | | | | |
| 142456 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 1974199 | Diez Alvarez, Manuel A. | ADDRESS ON FILE | | | | | |
| 1353800 | DIEZ ALVAREZ, MANUEL A. | ADDRESS ON FILE | | | | | |
| 2413875 | DIEZ ALVAREZ,JOSEFA L | ADDRESS ON FILE | | | | | |
| 2401342 | DIEZ DE ANDINO,ANA E | ADDRESS ON FILE | | | | | |
| 2499419 | DIGJOAN  ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | |
| 2473768 | DIGNA  AFANADOR SOTO | ADDRESS ON FILE | | | | | |
| 2475776 | DIGNA  LEON LEON | ADDRESS ON FILE | | | | | |
| 2491350 | DIGNA  OSORIO CRUZ | ADDRESS ON FILE | | | | | |
| 2472069 | DIGNA  RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | |
| 2472720 | DIGNA  VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2481760 | DIGNA DANYSE  ZANABRIA TORRES | ADDRESS ON FILE | | | | | |
| 2496501 | DIGNA E ALICEA NEGRON | ADDRESS ON FILE | | | | | |
| 2439955 | Digna Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2388266 | Digna Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2468569 | Digna Guzman Rivera | ADDRESS ON FILE | | | | | |
| 2430241 | Digna I Colon Maldonado | ADDRESS ON FILE | | | | | |
| 2382490 | Digna I Paris Downs | ADDRESS ON FILE | | | | | |
| 2493917 | DIGNA I RIVERA RIOS | ADDRESS ON FILE | | | | | |
| 2444081 | Digna I Rodriguez Bernard | ADDRESS ON FILE | | | | | |
| 2395399 | Digna I Santiago Irizarry | ADDRESS ON FILE | | | | | |
| 2451424 | Digna I Sosa Velez | ADDRESS ON FILE | | | | | |
| 2443924 | Digna Iglesias Crespo | ADDRESS ON FILE | | | | | |
| 2498848 | DIGNA J NEGUERO RIVERA | ADDRESS ON FILE | | | | | |
| 2456605 | Digna J Rivera De Leon | ADDRESS ON FILE | | | | | |
| 2378201 | Digna L Morales Torres | ADDRESS ON FILE | | | | | |
| 2385892 | Digna Lopez Garcia | ADDRESS ON FILE | | | | | |
| 2399355 | Digna Lugo Barcelo | ADDRESS ON FILE | | | | | |
| 2453791 | Digna M Beard Ramos | ADDRESS ON FILE | | | | | |
| 2378089 | Digna M Cintron Jacome | ADDRESS ON FILE | | | | | |
| 2473131 | DIGNA M LLERENA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2394968 | Digna M Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2447796 | Digna M Rodriquez De Jesus | ADDRESS ON FILE | | | | | |
| 2488975 | DIGNA M VARGAS ALVIRA | ADDRESS ON FILE | | | | | |
| 2398432 | Digna Melendez Jiminez | ADDRESS ON FILE | | | | | |
| 2572783 | Digna Melendez Jiminez | ADDRESS ON FILE | | | | | |
| 2372857 | Digna Melendez Jiminez | ADDRESS ON FILE | | | | | |
| 2388375 | Digna Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2441793 | Digna Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2381899 | Digna S Gonzalez Cordero | ADDRESS ON FILE | | | | | |
| 2486955 | DIGNA Z FELIX DE JESUS | ADDRESS ON FILE | | | | | |
| 2479154 | DIGNA! I VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2485357 | DIGNALY  RIVERA GOMEZ | ADDRESS ON FILE | | | | | |
| 2497358 | DIGNELIA  MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2373680 | Digno C Giraud Rivera | ADDRESS ON FILE | | | | | |
| 2459783 | Digno Cartagena Colon | ADDRESS ON FILE | | | | | |
| 2409467 | DIJOLS ROMAN,ANA M | ADDRESS ON FILE | | | | | |
| 2408724 | DILAN ORTIZ,FERNANDO | ADDRESS ON FILE | | | | | |
| 2409550 | DILAN VELAZQUEZ,ANTONIO | ADDRESS ON FILE | | | | | |
| 2406397 | DILAN VELAZQUEZ,HELGA N. | ADDRESS ON FILE | | | | | |
| 2480264 | DILCIA  RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 385 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2441381 | Dilcia D Becerra Salgado | ADDRESS ON FILE |
| 2490009 | DILCIA M SEIN MORALES | ADDRESS ON FILE |
| 2495508 | DILFIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2495149 | DILFIA N GARCIA SANCHEZ | ADDRESS ON FILE |
| 2501233 | DILIA CORREA CORREA | ADDRESS ON FILE |
| 2476021 | DILIA RIVERA SANTIAGO | ADDRESS ON FILE |
| 2467134 | Dilia Acosta Rodriguez | ADDRESS ON FILE |
| 2379067 | Dilia Fortis Torres | ADDRESS ON FILE |
| 2500914 | DILIA I MARTINEZ SORIA | ADDRESS ON FILE |
| 2441571 | Dilia M Nieves Rodriguez | ADDRESS ON FILE |
| 2386258 | Dilia Ortiz Burgos | ADDRESS ON FILE |
| 2494314 | DILIANA MARTINEZ RIVERA | ADDRESS ON FILE |
| 2492798 | DILIANA RIVERA MELENDEZ | ADDRESS ON FILE |
| 2462771 | Diliana Morales Vazquez | ADDRESS ON FILE |
| 2500422 | DILIANIE SANTOS GARCIA | ADDRESS ON FILE |
| 2474721 | DILLIAM ALBELO GIRAU | ADDRESS ON FILE |
| 2482614 | DILMA E ORTIZ CARRERO | ADDRESS ON FILE |
| 2493824 | DILMA E ORTIZ SOSTRE | ADDRESS ON FILE |
| 2499270 | DILMA L ROSARIO COLON | ADDRESS ON FILE |
| 2503713 | DILMARI ORTIZ NIEVES | ADDRESS ON FILE |
| 2489731 | DILMARIS TORRES CENTENO | ADDRESS ON FILE |
| 2507008 | DILMAYRA RIVERA SEPULVEDA | ADDRESS ON FILE |
| 1501276 | Dilone Sanchez, Gabriel Alejandro | ADDRESS ON FILE |
| 1501292 | Dilone Sanchez, Victor Javier | ADDRESS ON FILE |
| 2440911 | Dilsia A Barros Lopez | ADDRESS ON FILE |
| 2431513 | Dilson Rodriguez Garcia | ADDRESS ON FILE |
| 2446470 | Dilsya Velazquez Lozada | ADDRESS ON FILE |
| 2478065 | DIMARIE CACERES VILLANUEVA | ADDRESS ON FILE |
| 2496921 | DIMARIE DIAZ ORTIZ | ADDRESS ON FILE |
| 2495952 | DIMARIE GONZALEZ OQUENDO | ADDRESS ON FILE |
| 2457866 | Dimarie Alvarez Burgos | ADDRESS ON FILE |
| 2493456 | DIMARIE M CRUZ ANDUJAR | ADDRESS ON FILE |
| 2467410 | Dimarie Soto Alvarado | ADDRESS ON FILE |
| 2444493 | Dimarie Valle Nieves | ADDRESS ON FILE |
| 2495658 | DIMARIES HEREDIA PEREZ | ADDRESS ON FILE |
| 2484258 | DIMARIES VENES SANTIAGO | ADDRESS ON FILE |
| 2500531 | DIMARIS SANTOS HERNANDEZ | ADDRESS ON FILE |
| 2495911 | DIMARIS BERRIOS RIOS | ADDRESS ON FILE |
| 2489529 | DIMARIS BOU VAZQUEZ | ADDRESS ON FILE |
| 2491501 | DIMARIS LARA REYES | ADDRESS ON FILE |
| 2439811 | Dimaris Ayala Melendez | ADDRESS ON FILE |
| 2480961 | DIMARIS I ROMERO ROMERO | ADDRESS ON FILE |
| 2491429 | DIMARY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2506373 | DIMARY SANTIAGO LOPEZ | ADDRESS ON FILE |
| 2453014 | Dimary Camacho Soto | ADDRESS ON FILE |
| 2480348 | DIMARYS CARRILLO DELGADO | ADDRESS ON FILE |
| 2498709 | DIMARYS PEREZ AGUAYO | ADDRESS ON FILE |
| 2492401 | DIMARYS RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| 2478782 | DIMAS COSTOSO LOPEZ | ADDRESS ON FILE |
| 2472324 | DIMAS MORENO GONZALEZ | ADDRESS ON FILE |
| 2435713 | Dimas Aponte Torres | ADDRESS ON FILE |
| 2439094 | Dimas Diaz Toledo | ADDRESS ON FILE |
| 2459814 | Dimas E Pagan Ramos | ADDRESS ON FILE |
| 2476348 | DIMAS L DE JESUS ROSARIO | ADDRESS ON FILE |
| 2396398 | Dimas Narvaez Rivera | ADDRESS ON FILE |
| 2438623 | Dimas Ortiz Ortega | ADDRESS ON FILE |
| 2386827 | Dimas Santiago Santiago | ADDRESS ON FILE |
| 2449782 | Dimas Vazquez Rodriguez | ADDRESS ON FILE |
| 2504786 | DIMAYRA TORRES NUNEZ | ADDRESS ON FILE |
| 2450792 | Dimayra C Carrasquillo Cruz | ADDRESS ON FILE |
| 2378508 | Dimma Torres Rodriguez | ADDRESS ON FILE |
| 2477918 | DINA GONZALEZ PEREZ | ADDRESS ON FILE |
| 2424317 | Dina Crispin Morales | ADDRESS ON FILE |
| 2444661 | Dina Diaz Cardona | ADDRESS ON FILE |
| 2483572 | DINA E ROMERO ARIAS | ADDRESS ON FILE |
| 2437486 | Dina Garcia Garcia | ADDRESS ON FILE |
| 2443548 | Dina I Nieves Maysonet | ADDRESS ON FILE |
| 2491995 | DINA M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2441124 | Dina Medina Santana | ADDRESS ON FILE |
| 2486293 | DINA R BAJANDAS FIGUEROA | ADDRESS ON FILE |
| 2485257 | DINA S CORTES DIAZ | ADDRESS ON FILE |
| 2473306 | DINAH RIOS SANTIAGO | ADDRESS ON FILE |
| 2488558 | DINAH E FIGUEROA PENA | ADDRESS ON FILE |
| 2486894 | DINAH L VILLAFANE SANTOS | ADDRESS ON FILE |
| 2471659 | DINAH M PADILLA MORALES | ADDRESS ON FILE |
| 2502654 | DINAH R ESPADA GONZALEZ | ADDRESS ON FILE |
| 2397821 | Dinary Camacho Sierra | ADDRESS ON FILE |
| 2571793 | Dinary Camacho Sierra | ADDRESS ON FILE |
| 2465218 | Dinelena Lopez Rivera | ADDRESS ON FILE |
| 2478850 | DINELIA MOLINA RIVERA | ADDRESS ON FILE |
| 2498761 | DINELIA PEREZ RIVERA | ADDRESS ON FILE |
| 2484606 | DINELIA PEREZ ZAMBRANA | ADDRESS ON FILE |
| 2493593 | DINELIA RIVERA DE LEON | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 386 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2448086 | Dinelia Melendez Cruz | ADDRESS ON FILE | | | | | |
| 2437770 | Dinelia Morales Miranda | ADDRESS ON FILE | | | | | |
| 2376328 | Dinelia Osorio Correa | ADDRESS ON FILE | | | | | |
| 2436359 | Dinelia Perez Baez | ADDRESS ON FILE | | | | | |
| 2464023 | Dinelia Torres Laboy | ADDRESS ON FILE | | | | | |
| 2378517 | Dinelia Torres Torres | ADDRESS ON FILE | | | | | |
| 2506746 | DINELIS HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2502747 | DINELMA S CANTRES CASIANO | ADDRESS ON FILE | | | | | |
| 834469 | Dino Demario and Cheryl Steele | ADDRESS ON FILE | | | | | |
| 2442338 | Dinora A Perez Velez | ADDRESS ON FILE | | | | | |
| 2476984 | DINORA FELICIANO TORRES | ADDRESS ON FILE | | | | | |
| 2482239 | DINORAH FELIX RIVERA | ADDRESS ON FILE | | | | | |
| 2496026 | DINORAH LOPEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2498245 | DINORAH MEJIAS LEBRON | ADDRESS ON FILE | | | | | |
| 2499077 | DINORAH MORALES CRUZ | ADDRESS ON FILE | | | | | |
| 2488883 | DINORAH PADUA DIAZ | ADDRESS ON FILE | | | | | |
| 2501393 | DINORAH PARDO ZAPATA | ADDRESS ON FILE | | | | | |
| 2487107 | DINORAH QUILES SERRA | ADDRESS ON FILE | | | | | |
| 2480395 | DINORAH ROBINSON RIVERA | ADDRESS ON FILE | | | | | |
| 2387314 | Dinorah Arzola Matos | ADDRESS ON FILE | | | | | |
| 2397925 | Dinorah Cardy Garcia | ADDRESS ON FILE | | | | | |
| 2574964 | Dinorah Cardy Garcia | ADDRESS ON FILE | | | | | |
| 2435590 | Dinorah Colon Colon | ADDRESS ON FILE | | | | | |
| 2489936 | DINORAH E LOZANO RIVERA | ADDRESS ON FILE | | | | | |
| 2504293 | DINORAH E VERA ANDRADE | ADDRESS ON FILE | | | | | |
| 2372912 | Dinorah I Lopez Kock | ADDRESS ON FILE | | | | | |
| 2506698 | DINORAH M CARMONA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2505959 | DINORAH M VELLON SOTO | ADDRESS ON FILE | | | | | |
| 2471199 | Dinorah Martin Hau | ADDRESS ON FILE | | | | | |
| 2379059 | Dinorah Morales Perez | ADDRESS ON FILE | | | | | |
| 2427975 | Dinorah Pardo Zapata | ADDRESS ON FILE | | | | | |
| 2380625 | Dinorah Requena Gallego | ADDRESS ON FILE | | | | | |
| 2429614 | Dinorah Rodriguez Estrada | ADDRESS ON FILE | | | | | |
| 2446961 | Dinorah Rubio Cordero | ADDRESS ON FILE | | | | | |
| 2371291 | Dinorah Saldӓ̃A Camacho | ADDRESS ON FILE | | | | | |
| 2464438 | Dinorah Santiago Borges | ADDRESS ON FILE | | | | | |
| 2378447 | Dinorah Sierra Ortega | ADDRESS ON FILE | | | | | |
| 2376753 | Dinorah Vazquez Vega | ADDRESS ON FILE | | | | | |
| 2468289 | Dinorath Rosario Miranda | ADDRESS ON FILE | | | | | |
| 2441726 | Diny Monge | ADDRESS ON FILE | | | | | |
| 2447703 | Diocelyn E Rivera Diaz | ADDRESS ON FILE | | | | | |
| 1589057 | Diodonet, Carmen | ADDRESS ON FILE | | | | | |
| 1590771 | Diodonet, Carmen | ADDRESS ON FILE | | | | | |
| 2395887 | Diogenes Contreras Lopez | ADDRESS ON FILE | | | | | |
| 1419598 | DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | | SAN JUAN | PR | 00927 |
| 2470377 | Diogenes R Espinal Baez | ADDRESS ON FILE | | | | | |
| 1462111 | Diogents International Consulting Corp. | Luis P. Costas Elena, Attorney | 34 Orquidea, Urb. Santa Maria | | San Juan | PR | 00927 |
| 2506020 | DIOMARA MALDONADO CALDERON | ADDRESS ON FILE | | | | | |
| 2493399 | DIOMARA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | |
| 2506150 | DIOMARA I CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2437711 | Diomaris I Guerrero Matos | ADDRESS ON FILE | | | | | |
| 2384838 | Diomedes A Acosta Frias | ADDRESS ON FILE | | | | | |
| 2374268 | Diomedes Aponte Gonzalez | ADDRESS ON FILE | | | | | |
| 2471142 | Diomedes Gonzalez Velazquez | ADDRESS ON FILE | | | | | |
| 2464173 | Dionicio Mendez Feliciano | ADDRESS ON FILE | | | | | |
| 2386043 | Dionides Pietri Belen | ADDRESS ON FILE | | | | | |
| 2479518 | DIONILDA I RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2482471 | DIONISABEL PABON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2386385 | Dionisia Jimenez Cruz | ADDRESS ON FILE | | | | | |
| 2460498 | Dionisia Quianes Rosa | ADDRESS ON FILE | | | | | |
| 2473541 | DIONISIO BARRETO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2473607 | DIONISIO GALARZA LOPEZ | ADDRESS ON FILE | | | | | |
| 2472398 | DIONISIO JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2496985 | DIONISIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2396392 | Dionisio Agosto Rios | ADDRESS ON FILE | | | | | |
| 2463001 | Dionisio Cintron Ayala | ADDRESS ON FILE | | | | | |
| 2449940 | Dionisio Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2372236 | Dionisio Cruz Feliciano | ADDRESS ON FILE | | | | | |
| 2440842 | Dionisio Fernandez Soto | ADDRESS ON FILE | | | | | |
| 2389130 | Dionisio Flores Quintana | ADDRESS ON FILE | | | | | |
| 2396582 | Dionisio Garcia Oneill | ADDRESS ON FILE | | | | | |
| 2450395 | Dionisio Garcia Sanchez | ADDRESS ON FILE | | | | | |
| 2462517 | Dionisio Lorenzana Arroyo | ADDRESS ON FILE | | | | | |
| 2431806 | Dionisio Matos Rosario | ADDRESS ON FILE | | | | | |
| 2459495 | Dionisio Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2455814 | Dionisio Molina Padro | ADDRESS ON FILE | | | | | |
| 2377107 | Dionisio Montalvo Brito | ADDRESS ON FILE | | | | | |
| 2459051 | Dionisio Morales Montalvo | ADDRESS ON FILE | | | | | |
| 2394894 | Dionisio Nieves Rodriguez | ADDRESS ON FILE | | | | | |
| 2389189 | Dionisio Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2574474 | Dionisio Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2427385 | Dionisio Rodriguez | ADDRESS ON FILE | | | | | |
| 2435894 | Dionisio Rodriguez Olivera | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2395861 | Dionisio Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2433579 | Dionisio Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2380829 | Dionisio Roldan Ayala | ADDRESS ON FILE | | | | | |
| 2469255 | Dionisio Rosario Medina | ADDRESS ON FILE | | | | | |
| 2385827 | Dionisio Santana Morales | ADDRESS ON FILE | | | | | |
| 2393276 | Dionisio Torres Bracero | ADDRESS ON FILE | | | | | |
| 2488919 | DIONOSIO  MOLINA ROBERTO | ADDRESS ON FILE | | | | | |
| 2501397 | DIOSA  CHACON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2372322 | Diosa M Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2379221 | Diosa N Avila Carbucia | ADDRESS ON FILE | | | | | |
| 2445029 | Diosana Hernandez Ortiz | ADDRESS ON FILE | | | | | |
| 2498319 | DIOSARA  TRINIDAD RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2383531 | Diosdada Ayala Muriel | ADDRESS ON FILE | | | | | |
| 2394549 | Diosdada Lopez Castro | ADDRESS ON FILE | | | | | |
| 2460803 | Diosdada Rodriguez | ADDRESS ON FILE | | | | | |
| 2391956 | Diosdado Perez Santiago | ADDRESS ON FILE | | | | | |
| 2392576 | Diosdado Suarez Alvarez | ADDRESS ON FILE | | | | | |
| 2433672 | Diosdado Tollinchi Beaucha | ADDRESS ON FILE | | | | | |
| 2464065 | Dioselina Cintron Brea | ADDRESS ON FILE | | | | | |
| 2488179 | DIOSELINE  ANGULO MATOS | ADDRESS ON FILE | | | | | |
| 2451775 | Dioseline Martinez Cintron | ADDRESS ON FILE | | | | | |
| 2435106 | Dioselyn Reyes Martinez | ADDRESS ON FILE | | | | | |
| 2435355 | Diphna J San Miguel Roman | ADDRESS ON FILE | | | | | |
| 2401623 | DIPINI NIEVES,PAULA | ADDRESS ON FILE | | | | | |
| 2442638 | Dipma Tejada Hermida | ADDRESS ON FILE | | | | | |
| 2475851 | DIRALIZ  MURILLO RIVERA | ADDRESS ON FILE | | | | | |
| 2452892 | Dircia Canales De Jesus | ADDRESS ON FILE | | | | | |
| 2480971 | DISAIDA  SALGADO PIZARRO | ADDRESS ON FILE | | | | | |
| 2095129 | DISDIER RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | |
| 2415069 | DISDIER RODRIGUEZ,DIANA | ADDRESS ON FILE | | | | | |
| 2491583 | DISRAELLY  GUTIERREZ JAIME | ADDRESS ON FILE | | | | | |
| 1778200 | Distribuidora Blanco Inc | P.O. Box 192672 | | | San Juan | PR | 00919-2672 |
| 2475063 | DITZA N RODRIGUEZ BASCO | ADDRESS ON FILE | | | | | |
| 2506211 | DIXALY  VEGA NEGRON | ADDRESS ON FILE | | | | | |
| 2440380 | Dixie Centeno Garcia | ADDRESS ON FILE | | | | | |
| 2448303 | Dixie Colon Vazquez | ADDRESS ON FILE | | | | | |
| 2496408 | DIXIE J QUILES RIVERA | ADDRESS ON FILE | | | | | |
| 2474461 | DIXIE M LOPEZ PABON | ADDRESS ON FILE | | | | | |
| 2503368 | DIXIE M REXACH VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2429654 | Dixie Rijo Chalas | ADDRESS ON FILE | | | | | |
| 2487868 | DIXON  SAEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2378249 | Dixon A Ramirez Ramirez | ADDRESS ON FILE | | | | | |
| 2430122 | Dixon A Tiru Alvarez | ADDRESS ON FILE | | | | | |
| 2388932 | Dixon Bonilla Aviles | ADDRESS ON FILE | | | | | |
| 2488695 | DIXON EDUARDO  TORRES RAMIREZ | ADDRESS ON FILE | | | | | |
| 2447243 | Dixon Escalante Rivera | ADDRESS ON FILE | | | | | |
| 2465072 | Dixon L Torrellas | ADDRESS ON FILE | | | | | |
| 2499897 | DIXON M FRANCISCO ORTIZ | ADDRESS ON FILE | | | | | |
| 2373515 | Dixon Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2466193 | Dixon Vargas Velazquez | ADDRESS ON FILE | | | | | |
| 634696 | DJ AIR GROUP CORP | PO BOX 10403 | | | SAN JUAN | PR | 00922 |
| 2175051 | DJ AIR GROUP CORP | PO BOX 10403 | | | SAN JUAN | PR | 00922 |
| 2503499 | DO ANN M  RODRIGUEZ TORRENS | ADDRESS ON FILE | | | | | |
| 2423197 | DOBEK BARRERIO,WALTER R | ADDRESS ON FILE | | | | | |
| 2400149 | DOBLE MONTALVO,MARITZA | ADDRESS ON FILE | | | | | |
| 2388557 | Doborah Jesus Pizarro | ADDRESS ON FILE | | | | | |
| 2412661 | DOBSON MARTIN,ALLIE L | ADDRESS ON FILE | | | | | |
| 2505206 | DOEL  CASTRO TORRES | ADDRESS ON FILE | | | | | |
| 2375587 | Doel Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2456955 | Doel Santos Santiago | ADDRESS ON FILE | | | | | |
| 2435425 | Doel Torres Rosado | ADDRESS ON FILE | | | | | |
| 2462493 | Doel Vega Hernandez | ADDRESS ON FILE | | | | | |
| 2455579 | Dohanie Sein Morales | ADDRESS ON FILE | | | | | |
| 2492498 | DOLCEY R RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | |
| 2507190 | DOLLMARIE  ADORNO RONDON | ADDRESS ON FILE | | | | | |
| 2502004 | DOLLY E HERNANDEZ LUGO | ADDRESS ON FILE | | | | | |
| 2491267 | DOLLY E MATIAS VELEZ | ADDRESS ON FILE | | | | | |
| 2436449 | Dolly M Berly Torres | ADDRESS ON FILE | | | | | |
| 2567228 | DOLLY M BERLY TORRES | ADDRESS ON FILE | | | | | |
| 2467528 | Dolly Medina Lopez | ADDRESS ON FILE | | | | | |
| 2385000 | Dolly Ortiz Marcano | ADDRESS ON FILE | | | | | |
| 2423240 | Dolly Santos Quiles | ADDRESS ON FILE | | | | | |
| 2442335 | Dolly V Delgado Lopez | ADDRESS ON FILE | | | | | |
| 2442462 | Dolly V Parrilla Perez | ADDRESS ON FILE | | | | | |
| 2484154 | DOLORES  CIFREDO RIVERA | ADDRESS ON FILE | | | | | |
| 2481495 | DOLORES  CORTES RIVERA | ADDRESS ON FILE | | | | | |
| 2483524 | DOLORES  DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474369 | DOLORES  GONZALEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2487658 | DOLORES  HERNANDEZ OCANA | ADDRESS ON FILE | | | | | |
| 2485926 | DOLORES  MARTINEZ | ADDRESS ON FILE | | | | | |
| 2474467 | DOLORES  MARTINEZ NAVARRO | ADDRESS ON FILE | | | | | |
| 2495290 | DOLORES  NIEVES ACEVEDO | ADDRESS ON FILE | | | | | |
| 2497943 | DOLORES  REDONDO RAMOS | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 388 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2494442 | DOLORES RODRIGUEZ ROJAS | ADDRESS ON FILE |
| 2486032 | DOLORES ROSADO JUSTINIANO | ADDRESS ON FILE |
| 2381840 | Dolores Alfonso Aguayo | ADDRESS ON FILE |
| 2396653 | Dolores Andujar Cruz | ADDRESS ON FILE |
| 2375924 | Dolores Baez Manzano | ADDRESS ON FILE |
| 2394980 | Dolores Cortes Miranda | ADDRESS ON FILE |
| 2394864 | Dolores Cortes Torres | ADDRESS ON FILE |
| 2389461 | Dolores Crespo Cintron | ADDRESS ON FILE |
| 2467331 | Dolores De Jesus Rivera | ADDRESS ON FILE |
| 2473550 | DOLORES DEL C FONTAN RIVERA | ADDRESS ON FILE |
| 2389308 | Dolores Del Pereira Pomales | ADDRESS ON FILE |
| 2465321 | Dolores Delgado Feliciano | ADDRESS ON FILE |
| 2378091 | Dolores E Torres Figueroa | ADDRESS ON FILE |
| 2466472 | Dolores Echevarria Figueroa | ADDRESS ON FILE |
| 2425372 | Dolores Fuentes Colon | ADDRESS ON FILE |
| 2391328 | Dolores Gutierrez Rivera | ADDRESS ON FILE |
| 2463817 | Dolores Hernandez Gonzalez | ADDRESS ON FILE |
| 2394700 | Dolores Jesus Alvarez | ADDRESS ON FILE |
| 2468811 | Dolores L Montalvo Vega | ADDRESS ON FILE |
| 2398788 | Dolores Lopez Velazquez | ADDRESS ON FILE |
| 2574355 | Dolores Lopez Velazquez | ADDRESS ON FILE |
| 2496814 | DOLORES M BONHOME FLEBLES | ADDRESS ON FILE |
| 2449886 | Dolores Mediavilla Rodriguez | ADDRESS ON FILE |
| 2461909 | Dolores Medina De Leon | ADDRESS ON FILE |
| 2390836 | Dolores Murphy Sierra | ADDRESS ON FILE |
| 2461080 | Dolores Ortega | ADDRESS ON FILE |
| 2397136 | Dolores Pagan Colon | ADDRESS ON FILE |
| 2572088 | Dolores Pagan Colon | ADDRESS ON FILE |
| 2378507 | Dolores Perez Arocho | ADDRESS ON FILE |
| 2385502 | Dolores Perez Montijo | ADDRESS ON FILE |
| 2397335 | Dolores Ramos Cruz | ADDRESS ON FILE |
| 2574714 | Dolores Ramos Cruz | ADDRESS ON FILE |
| 2396149 | Dolores Rivera Dolores | ADDRESS ON FILE |
| 2399794 | Dolores Rodriguez De Oronoz | ADDRESS ON FILE |
| 2463240 | Dolores Rodriguez Feliciano | ADDRESS ON FILE |
| 2387833 | Dolores Rosa Diaz | ADDRESS ON FILE |
| 2424504 | Dolores Rosario Rivera | ADDRESS ON FILE |
| 2463285 | Dolores Rosario Torres | ADDRESS ON FILE |
| 2389513 | Dolores Ruiz Paris | ADDRESS ON FILE |
| 2461229 | Dolores Santiago Reyes | ADDRESS ON FILE |
| 2395709 | Dolores Santos Torres | ADDRESS ON FILE |
| 2461701 | Dolores Valentin Sanchez | ADDRESS ON FILE |
| 2377911 | Dolores Vega Ayala | ADDRESS ON FILE |
| 2461628 | Dolores Velazquez Burgos | ADDRESS ON FILE |
| 2377014 | Dolores Zenon Cotto | ADDRESS ON FILE |
| 2488989 | DOLY MORALES DIAZ | ADDRESS ON FILE |
| 2416443 | DOMENA RODRIGUEZ,CARMEN D | ADDRESS ON FILE |
| 2446704 | Domenech A Manso | ADDRESS ON FILE |
| 2422054 | DOMENECH CANCEL,NILDA I | ADDRESS ON FILE |
| 2416050 | DOMENECH CRUZ,ZAIDA B | ADDRESS ON FILE |
| 2407641 | DOMENECH ESTELA,LUIS | ADDRESS ON FILE |
| 2410908 | DOMENECH HERNANDEZ,MYRIAM | ADDRESS ON FILE |
| 2422524 | DOMENECH MANSO,ROXANA A | ADDRESS ON FILE |
| 2409910 | DOMENECH MANSO,VILMA M | ADDRESS ON FILE |
| 2415790 | DOMENECH MARTINEZ,JENNETTE | ADDRESS ON FILE |
| 1551293 | DOMENECH MIRANDA, LUIS R. | ADDRESS ON FILE |
| 2400249 | DOMENECH MORALES,MILDRED | ADDRESS ON FILE |
| 2424433 | Domenech Santos Lizzette | ADDRESS ON FILE |
| 2402524 | DOMENECH TALAVERA,YOLANDA M | ADDRESS ON FILE |
| 143422 | DOMENECH TOLEDO, SARA | ADDRESS ON FILE |
| 2473921 | DOMINGA BELTRAN SANTOS | ADDRESS ON FILE |
| 2482847 | DOMINGA FONTANEZ PLAZA | ADDRESS ON FILE |
| 2489954 | DOMINGA MENDOZA MEDINA | ADDRESS ON FILE |
| 2489621 | DOMINGA PAGAN DELGADO | ADDRESS ON FILE |
| 2489713 | DOMINGA VARGAS ALTIERY | ADDRESS ON FILE |
| 2386934 | Dominga Alamo Canales | ADDRESS ON FILE |
| 2460820 | Dominga Aponte De Morales | ADDRESS ON FILE |
| 2427453 | Dominga Beltran Santos | ADDRESS ON FILE |
| 2434499 | Dominga Cotto Canales | ADDRESS ON FILE |
| 2460631 | Dominga Diaz | ADDRESS ON FILE |
| 2425905 | Dominga Gomez Cedano | ADDRESS ON FILE |
| 2446987 | Dominga Gomez Fuster | ADDRESS ON FILE |
| 2372372 | Dominga Gonzalez Barbosa | ADDRESS ON FILE |
| 2386840 | Dominga Ocasio Sanchez | ADDRESS ON FILE |
| 2387560 | Dominga Qui?Ones Mojica | ADDRESS ON FILE |
| 2390310 | Dominga Reyes Powell | ADDRESS ON FILE |
| 2481949 | DOMINGO CALDERON PEREZ | ADDRESS ON FILE |
| 2475612 | DOMINGO DIAZ ROJAS | ADDRESS ON FILE |
| 2480254 | DOMINGO FIGUEROA CASTILLO | ADDRESS ON FILE |
| 2487543 | DOMINGO MELENDEZ VEGA | ADDRESS ON FILE |
| 2481894 | DOMINGO MIRANDA ROMERO | ADDRESS ON FILE |
| 2474098 | DOMINGO ORTIZ MIRANDA | ADDRESS ON FILE |
| 2494860 | DOMINGO POGGI RUIZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 389 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2480798 | DOMINGO RIVERA FLORES | ADDRESS ON FILE | | | | | |
| 2472791 | DOMINGO ROMAN SUAREZ | ADDRESS ON FILE | | | | | |
| 2473555 | DOMINGO SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2480950 | DOMINGO SOLER FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2445456 | Domingo A Melendez Mangual | ADDRESS ON FILE | | | | | |
| 2381388 | Domingo Algarin Rivera | ADDRESS ON FILE | | | | | |
| 2467681 | Domingo Alvarez Flores | ADDRESS ON FILE | | | | | |
| 2424617 | Domingo Arroyo Seda | ADDRESS ON FILE | | | | | |
| 2387649 | Domingo Ayala Ramos | ADDRESS ON FILE | | | | | |
| 2395519 | Domingo Betancourt Garcia | ADDRESS ON FILE | | | | | |
| 2392162 | Domingo Borrero Ramos | ADDRESS ON FILE | | | | | |
| 2458060 | Domingo Borrero Torres | ADDRESS ON FILE | | | | | |
| 2392184 | Domingo Burgos Nogueras | ADDRESS ON FILE | | | | | |
| 2430437 | Domingo Caban Breban | ADDRESS ON FILE | | | | | |
| 2376139 | Domingo Caraballo Lamboy | ADDRESS ON FILE | | | | | |
| 2385088 | Domingo Carrasquillo Gonzalez | ADDRESS ON FILE | | | | | |
| 2380057 | Domingo Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2447577 | Domingo Coste Coronado | ADDRESS ON FILE | | | | | |
| 2432771 | Domingo D Cintron Cortijo | ADDRESS ON FILE | | | | | |
| 2435493 | Domingo D Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2399166 | Domingo Del Valle Ponce | ADDRESS ON FILE | | | | | |
| 2574451 | Domingo Del Valle Ponce | ADDRESS ON FILE | | | | | |
| 2396568 | Domingo Diaz Rosado | ADDRESS ON FILE | | | | | |
| 2442927 | Domingo Diaz Torres | ADDRESS ON FILE | | | | | |
| 2454160 | Domingo Do Diaz | ADDRESS ON FILE | | | | | |
| 2495068 | DOMINGO E ALVARADO AGOSTO | ADDRESS ON FILE | | | | | |
| 2446042 | Domingo E Chicon De Pe7A | ADDRESS ON FILE | | | | | |
| 2440861 | Domingo Escobar Clausell | ADDRESS ON FILE | | | | | |
| 2394941 | Domingo Ferrer Mercado | ADDRESS ON FILE | | | | | |
| 2378600 | Domingo Franceschini Roman | ADDRESS ON FILE | | | | | |
| 2384904 | Domingo Fuentes Carrasquillo | ADDRESS ON FILE | | | | | |
| 2383941 | Domingo Garcia Colon | ADDRESS ON FILE | | | | | |
| 2469116 | Domingo Garcia Figueroa | ADDRESS ON FILE | | | | | |
| 2457444 | Domingo Garcia Santiago | ADDRESS ON FILE | | | | | |
| 2395106 | Domingo Gonzalez Hernan | ADDRESS ON FILE | | | | | |
| 2464988 | Domingo Gonzalez Rios | ADDRESS ON FILE | | | | | |
| 2383748 | Domingo Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2390210 | Domingo Gonzalez Velazquez | ADDRESS ON FILE | | | | | |
| 2444635 | Domingo Guzman Castro | ADDRESS ON FILE | | | | | |
| 2431828 | Domingo Hernandez Baez | ADDRESS ON FILE | | | | | |
| 2372600 | Domingo Hernandez Miro | ADDRESS ON FILE | | | | | |
| 2386728 | Domingo Jesus Colon | ADDRESS ON FILE | | | | | |
| 2396116 | Domingo Jesus Fonseca | ADDRESS ON FILE | | | | | |
| 2500839 | DOMINGO L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2390937 | Domingo Lebron Rios | ADDRESS ON FILE | | | | | |
| 2394129 | Domingo Lopez Ferrer | ADDRESS ON FILE | | | | | |
| 2464816 | Domingo Lopez Nieves | ADDRESS ON FILE | | | | | |
| 2395189 | Domingo Lorenzo Hernandez | ADDRESS ON FILE | | | | | |
| 2396313 | Domingo Luciano Mattey | ADDRESS ON FILE | | | | | |
| 2396422 | Domingo M Reyes Reyes | ADDRESS ON FILE | | | | | |
| 2431294 | Domingo Madera Santana | ADDRESS ON FILE | | | | | |
| 2464316 | Domingo Maldonado Alvarado | ADDRESS ON FILE | | | | | |
| 2372647 | Domingo Marcano Rodriguez | ADDRESS ON FILE | | | | | |
| 2461725 | Domingo Marquez Martinez | ADDRESS ON FILE | | | | | |
| 2375811 | Domingo Marrero Santos | ADDRESS ON FILE | | | | | |
| 2394937 | Domingo Matos Rivera | ADDRESS ON FILE | | | | | |
| 2382098 | Domingo Melendez Lozada | ADDRESS ON FILE | | | | | |
| 2426275 | Domingo Melendez Vega | ADDRESS ON FILE | | | | | |
| 2385769 | Domingo Melendez Velarquez | ADDRESS ON FILE | | | | | |
| 2456581 | Domingo Molina Lasalle | ADDRESS ON FILE | | | | | |
| 2388098 | Domingo Morales Rivas | ADDRESS ON FILE | | | | | |
| 2461357 | Domingo Morales Rivera | ADDRESS ON FILE | | | | | |
| 2380800 | Domingo Munoz Rodriguez | ADDRESS ON FILE | | | | | |
| 2385257 | Domingo Negron Melendez | ADDRESS ON FILE | | | | | |
| 2398471 | Domingo Negron Ortiz | ADDRESS ON FILE | | | | | |
| 2398471 | Domingo Negron Ortiz | ADDRESS ON FILE | | | | | |
| 2398471 | Domingo Negron Ortiz | ADDRESS ON FILE | | | | | |
| 2572822 | Domingo Negron Ortiz | ADDRESS ON FILE | | | | | |
| 2464618 | Domingo Nieves Rodriguez | ADDRESS ON FILE | | | | | |
| 2381652 | Domingo Olivo Alvarez | ADDRESS ON FILE | | | | | |
| 2425251 | Domingo Olmeda Roque | ADDRESS ON FILE | | | | | |
| 2464017 | Domingo Ortiz Sanchez | ADDRESS ON FILE | | | | | |
| 2380831 | Domingo P Davila Lopez | ADDRESS ON FILE | | | | | |
| 2392145 | Domingo Pabon Pantojas | ADDRESS ON FILE | | | | | |
| 2385642 | Domingo Padilla Ruberte | ADDRESS ON FILE | | | | | |
| 2430282 | Domingo Padro Rivera | ADDRESS ON FILE | | | | | |
| 2460789 | Domingo Perez Brown | ADDRESS ON FILE | | | | | |
| 2396175 | Domingo Pina Chamorro | ADDRESS ON FILE | | | | | |
| 2458383 | Domingo Quiles Torres | ADDRESS ON FILE | | | | | |
| 2391641 | Domingo Quinones Torres | ADDRESS ON FILE | | | | | |
| 2440527 | Domingo R Flores Colon | ADDRESS ON FILE | | | | | |
| 2469317 | Domingo Ramos Cruz | ADDRESS ON FILE | | | | | |
| 2381144 | Domingo Ramos Guzman | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 390 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2460680 | Domingo Rentas Candelario | ADDRESS ON FILE | | | | |
| 2425662 | Domingo Reyes Vinuet | ADDRESS ON FILE | | | | |
| 2387298 | Domingo Rivas Rodriguez | ADDRESS ON FILE | | | | |
| 2389081 | Domingo Rivera Centeno | ADDRESS ON FILE | | | | |
| 2430614 | Domingo Rivera Cortes | ADDRESS ON FILE | | | | |
| 2392724 | Domingo Rivera Morales | ADDRESS ON FILE | | | | |
| 2391968 | Domingo Rivera Rivera | ADDRESS ON FILE | | | | |
| 2380267 | Domingo Rivera Rosario | ADDRESS ON FILE | | | | |
| 2382187 | Domingo Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2467483 | Domingo Rosa Acevedo | ADDRESS ON FILE | | | | |
| 2423842 | Domingo Rosas Noriega | ADDRESS ON FILE | | | | |
| 2392509 | Domingo Santana Almodovar | ADDRESS ON FILE | | | | |
| 2458489 | Domingo Santiago Bernier | ADDRESS ON FILE | | | | |
| 2464989 | Domingo Santiago Hernandez | ADDRESS ON FILE | | | | |
| 2394523 | Domingo Santiago Lamourt | ADDRESS ON FILE | | | | |
| 2388021 | Domingo Santiago Rivera | ADDRESS ON FILE | | | | |
| 2449275 | Domingo Santos Cabrera | ADDRESS ON FILE | | | | |
| 2390411 | Domingo Serrano Abreu | ADDRESS ON FILE | | | | |
| 2381855 | Domingo Silva Boyrie | ADDRESS ON FILE | | | | |
| 2379900 | Domingo Silva Martinez | ADDRESS ON FILE | | | | |
| 2397114 | Domingo Solivan Almedina | ADDRESS ON FILE | | | | |
| 2572066 | Domingo Solivan Almedina | ADDRESS ON FILE | | | | |
| 2395946 | Domingo Soto Nazario | ADDRESS ON FILE | | | | |
| 2462347 | Domingo Suarez Cols | ADDRESS ON FILE | | | | |
| 2386426 | Domingo Suarez Rodriguez | ADDRESS ON FILE | | | | |
| 2466864 | Domingo Torres Cintron | ADDRESS ON FILE | | | | |
| 2437651 | Domingo Torres De Jesus | ADDRESS ON FILE | | | | |
| 2468348 | Domingo Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2435586 | Domingo Torres Ruiz | ADDRESS ON FILE | | | | |
| 2390567 | Domingo Vazquez Lopez | ADDRESS ON FILE | | | | |
| 2431765 | Domingo Vazquez Ramirez | ADDRESS ON FILE | | | | |
| 2384314 | Domingo Vazquez Rivera | ADDRESS ON FILE | | | | |
| 2372248 | Domingo Velez Soto | ADDRESS ON FILE | | | | |
| 1566006 | Dominguez , Danny | ADDRESS ON FILE | | | | |
| 1478501 | Dominguez Cabezudo, Joan | ADDRESS ON FILE | | | | |
| 2450841 | Dominguez Casado Edgardo | ADDRESS ON FILE | | | | |
| 1665029 | DOMINGUEZ COLON, ANTHONY | ADDRESS ON FILE | | | | |
| 2422788 | DOMINGUEZ CORDOVA,CAMILO | ADDRESS ON FILE | | | | |
| 2421470 | DOMINGUEZ CRUZ,GLORYANA | ADDRESS ON FILE | | | | |
| 2418753 | DOMINGUEZ FAGUNDO,MARTA DEL R | ADDRESS ON FILE | | | | |
| 2415364 | DOMINGUEZ GONZALEZ,ADA I | ADDRESS ON FILE | | | | |
| 2412851 | DOMINGUEZ LOURIDO,CARMEN N | ADDRESS ON FILE | | | | |
| 2419195 | DOMINGUEZ MARTINEZ,NORA I | ADDRESS ON FILE | | | | |
| 2405029 | DOMINGUEZ MENDEZ,EFIGENIO | ADDRESS ON FILE | | | | |
| 143766 | DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | |
| 2416480 | DOMINGUEZ RAMOS,RAQUEL M | ADDRESS ON FILE | | | | |
| 1419602 | DOMINGUEZ RODRIGUEZ, LOIDIS | ADDRESS ON FILE | | | | |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | ADDRESS ON FILE | | | | |
| 2399927 | DOMINGUEZ SOTO,BRUNILDA | ADDRESS ON FILE | | | | |
| 2422931 | DOMINGUEZ SOTO,NELSON J | ADDRESS ON FILE | | | | |
| 2420090 | DOMINGUEZ VEGA,JOSE R | ADDRESS ON FILE | | | | |
| 2439184 | Dominguito Garcia Garcia | ADDRESS ON FILE | | | | |
| 2463579 | Dominic Melendez Delgado | ADDRESS ON FILE | | | | |
| 2445790 | Dominic Morales Cruz | ADDRESS ON FILE | | | | |
| 2478628 | DOMINICA  LASALLE PELLOT | ADDRESS ON FILE | | | | |
| 2440942 | Dominica D Pimentel Silverio | ADDRESS ON FILE | | | | |
| 2371617 | Dominick Torres Sanchez | ADDRESS ON FILE | | | | |
| 2396844 | Dominico Alvarez Rodriguez | ADDRESS ON FILE | | | | |
| 2496834 | DOMITILA  RIVERA ALVAREZ | ADDRESS ON FILE | | | | |
| 2426366 | Domizoraida Colon Capo | ADDRESS ON FILE | | | | |
| 2376708 | Dommys Delgado Berty | ADDRESS ON FILE | | | | |
| 2502491 | DONALD M MANGIA PASTOR | ADDRESS ON FILE | | | | |
| 2393188 | Donald Mattei Santos | ADDRESS ON FILE | | | | |
| 2422519 | DONATE RAMOS,MYRNA I | ADDRESS ON FILE | | | | |
| 2404078 | DONATO GARCIA,DESIREE | ADDRESS ON FILE | | | | |
| 2465189 | Donato Moreno Vargas | ADDRESS ON FILE | | | | |
| 2378321 | Donato Olmeda Olmeda | ADDRESS ON FILE | | | | |
| 2439750 | Donato Rivera Vazquez | ADDRESS ON FILE | | | | |
| 2418908 | DONATO RODRIGUEZ,HIGINIA | ADDRESS ON FILE | | | | |
| 2403345 | DONATO SANABRIA,AIDA N | ADDRESS ON FILE | | | | |
| 2417448 | DONES CRESPO,HECTOR | ADDRESS ON FILE | | | | |
| 2409175 | DONES CRESPO,MAYRA | ADDRESS ON FILE | | | | |
| 2415133 | DONES CRUZ,MARITZA | ADDRESS ON FILE | | | | |
| 144151 | DONES MORALES,  NAYDA L. | ADDRESS ON FILE | | | | |
| 2411845 | DONES MORAN,JOSE L | ADDRESS ON FILE | | | | |
| 2407353 | DONES PAGAN,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2451428 | Dones Saldana Maritza | ADDRESS ON FILE | | | | |
| 2418894 | DONES SANJURIO,EDWIN | ADDRESS ON FILE | | | | |
| 2401535 | DONES SUAREZ,MARIA L | ADDRESS ON FILE | | | | |
| 2406679 | DONES TORRES,JUANITA | ADDRESS ON FILE | | | | |
| 2494458 | DONNA  ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2473066 | DONNA S MILAN HOLMES | ADDRESS ON FILE | | | | |
| 2434282 | Donny Do Diaz | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2506734 DONNY E RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 2492576 DORA RUIZ TORRES | ADDRESS ON FILE | | | | | | |
| 2384938 Dora A A Alcaide Lopez | ADDRESS ON FILE | | | | | | |
| 2393791 Dora Coreano Moreno | ADDRESS ON FILE | | | | | | |
| 2398373 Dora D Pares Otero | ADDRESS ON FILE | | | | | | |
| 2572724 Dora D Pares Otero | ADDRESS ON FILE | | | | | | |
| 2426085 Dora E De Jesus Pagan | ADDRESS ON FILE | | | | | | |
| 2394787 Dora E E Alcala Diaz | ADDRESS ON FILE | | | | | | |
| 2388407 Dora E E Fontanez Marquez | ADDRESS ON FILE | | | | | | |
| 2372692 Dora E E Medina Sepulveda | ADDRESS ON FILE | | | | | | |
| 2444764 Dora E Mont Rivera | ADDRESS ON FILE | | | | | | |
| 2444572 Dora E Montanez Fargas | ADDRESS ON FILE | | | | | | |
| 2476373 DORA E VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2483305 Dora E ZAYAS COLON | ADDRESS ON FILE | | | | | | |
| 2492278 DORA H AYALA CALZADA | ADDRESS ON FILE | | | | | | |
| 2490379 DORA I ALVES TROCHE | ADDRESS ON FILE | | | | | | |
| 2399067 Dora I Martinez Olivo | ADDRESS ON FILE | | | | | | |
| 2572495 Dora I Martinez Olivo | ADDRESS ON FILE | | | | | | |
| 2447020 Dora I Mendez Espada | ADDRESS ON FILE | | | | | | |
| 2491602 DORA I RAMIREZ LARREA | ADDRESS ON FILE | | | | | | |
| 2388479 Dora I Ramirez Larrea | ADDRESS ON FILE | | | | | | |
| 2483911 DORA I RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2444564 Dora J Cepeda Toledo | ADDRESS ON FILE | | | | | | |
| 2393826 Dora L Martinez Sanchez | ADDRESS ON FILE | | | | | | |
| 2464421 Dora L Rodriguez Gutierr | ADDRESS ON FILE | | | | | | |
| 2443040 Dora L Torres Viruet | ADDRESS ON FILE | | | | | | |
| 2380845 Dora Lopez Diaz | ADDRESS ON FILE | | | | | | |
| 2475270 DORA M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2377828 Dora Molini Franceschini | ADDRESS ON FILE | | | | | | |
| 2436077 Dora N Ferrer Tizol | ADDRESS ON FILE | | | | | | |
| 2494254 DORA N GONZALEZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 2399799 Dora Penagaricano Soler | ADDRESS ON FILE | | | | | | |
| 2391421 Dora Ramos Camacho | ADDRESS ON FILE | | | | | | |
| 2470182 Dora Rivera Soto | ADDRESS ON FILE | | | | | | |
| 2386678 Dora Rodriguez Guzman | ADDRESS ON FILE | | | | | | |
| 2378663 Dora Zeno Miranda | ADDRESS ON FILE | | | | | | |
| 2371348 Dorabelle Gonzalez Cruz | ADDRESS ON FILE | | | | | | |
| 2501995 DORAIDA MORALES OSORIO | ADDRESS ON FILE | | | | | | |
| 2377733 Doraida Sanchez Ortiz | ADDRESS ON FILE | | | | | | |
| 2488378 DORAIMA ARCE REYES | ADDRESS ON FILE | | | | | | |
| 2484460 DORAIMA RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2433084 Doraimi Caldero Rios | ADDRESS ON FILE | | | | | | |
| 774413 Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 |
| 1470056 Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | Arlington | VA | 22226-3500 |
| 2471666 DORALIS RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2479057 DORALIZ RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 2435453 Doralys D Santana Torres | ADDRESS ON FILE | | | | | | |
| 2452664 Doralys Do Mendez | ADDRESS ON FILE | | | | | | |
| 2473005 DORAMIS RIVAS ALVARADO | ADDRESS ON FILE | | | | | | |
| 2378823 Doramis Reyes Perales | ADDRESS ON FILE | | | | | | |
| 2473748 DORANELIA ALMA SUAREZ | ADDRESS ON FILE | | | | | | |
| 2505411 DORAYMA LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 2502303 DORAYMA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2476349 DORAYMA VEGA MENDOZA | ADDRESS ON FILE | | | | | | |
| 2475465 DORCA MALDONADO AGOSTO | ADDRESS ON FILE | | | | | | |
| 2476141 DORCA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2477260 DORCA ROSARIO MANSO | ADDRESS ON FILE | | | | | | |
| 2489283 DORCA VILLEGAS ROSA | ADDRESS ON FILE | | | | | | |
| 2428579 Dorca Avila Hernandez | ADDRESS ON FILE | | | | | | |
| 2425285 Dorca Espino Valentin | ADDRESS ON FILE | | | | | | |
| 2424613 Dorca I Concepcion Alejandro | ADDRESS ON FILE | | | | | | |
| 2491567 DORCA I QUINTERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2474130 DORCA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2500860 DORCA N BAEZ JORDAN | ADDRESS ON FILE | | | | | | |
| 2427626 Dorca N Delgado Agosto | ADDRESS ON FILE | | | | | | |
| 2460965 Dorca Raimundi Concepcion | ADDRESS ON FILE | | | | | | |
| 2397749 Dorca Torres Colon | ADDRESS ON FILE | | | | | | |
| 2571721 Dorca Torres Colon | ADDRESS ON FILE | | | | | | |
| 2494103 DORCAS AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2483090 DORCAS PADILLA CRUZ | ADDRESS ON FILE | | | | | | |
| 2497310 DORCAS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2494344 DORCAS RIVERA WILKES | ADDRESS ON FILE | | | | | | |
| 2499186 DORCAS A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 2467264 Dorcas Arocho Velez | ADDRESS ON FILE | | | | | | |
| 2394468 Dorcas Arroyo Rivera | ADDRESS ON FILE | | | | | | |
| 2471797 DORCAS D FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2444650 Dorcas D Rivera Zeno | ADDRESS ON FILE | | | | | | |
| 2468082 Dorcas Flores Galarza | ADDRESS ON FILE | | | | | | |
| 2371807 Dorcas Hernandez Arroyo | ADDRESS ON FILE | | | | | | |
| 2506163 DORCAS J CORTES MIJON | ADDRESS ON FILE | | | | | | |
| 2441851 Dorcas M Pastrana Rojas | ADDRESS ON FILE | | | | | | |
| 2468947 Dorcas M Rolon Ruiz | ADDRESS ON FILE | | | | | | |
| 2447868 Dorcas M Rosario Urdaz | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2376032 | Dorcas Rivera Lopez | ADDRESS ON FILE |
| 2383138 | Dorcas Roman Davila | ADDRESS ON FILE |
| 2471486 | DOREEN  PADILLA GONZALEZ | ADDRESS ON FILE |
| 2470576 | Doreen R Guzman Rivera | ADDRESS ON FILE |
| 2432701 | Dorell Rivera Souffront | ADDRESS ON FILE |
| 2488246 | DORI ANN  MORALES VELAZQUEZ | ADDRESS ON FILE |
| 2446032 | Doria A Martinez Guzman | ADDRESS ON FILE |
| 2488993 | DORIA M AVILES ZAYAS | ADDRESS ON FILE |
| 2452889 | Doriam Maldonado Escobar | ADDRESS ON FILE |
| 2428562 | Dorian L Castro Sanchez | ADDRESS ON FILE |
| 2470837 | Dorianne M Lugo Cobian | ADDRESS ON FILE |
| 2485868 | DORIDALIA  LOZADA QUINONEZ | ADDRESS ON FILE |
| 2450097 | Dorie Filomeno Rivera | ADDRESS ON FILE |
| 2492809 | DORILSA  GONZALEZ RIVERA | ADDRESS ON FILE |
| 2499673 | DORIMAR  PAGAN RUIZ | ADDRESS ON FILE |
| 2478128 | DORIMAR  RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| 2478110 | DORIS  AGUIRRE ROSADO | ADDRESS ON FILE |
| 2496047 | DORIS  BETANCOURT FIGUEROA | ADDRESS ON FILE |
| 2497081 | DORIS  CANALES CARRASQUILLO | ADDRESS ON FILE |
| 2497845 | DORIS  CORTES RIVALTA | ADDRESS ON FILE |
| 2496011 | DORIS  CRUZ SANTIAGO | ADDRESS ON FILE |
| 2475333 | DORIS  DIAZ DELGADO | ADDRESS ON FILE |
| 2488197 | DORIS  GALLOZA MILLAN | ADDRESS ON FILE |
| 2483143 | DORIS  GARCIA ROSARIO | ADDRESS ON FILE |
| 2497226 | DORIS  JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| 2497226 | DORIS  JIMENEZ RODRIGUEZ | ADDRESS ON FILE |
| 2479820 | DORIS  MERCADO TORRES | ADDRESS ON FILE |
| 2496839 | DORIS  MUNIZ JORGE | ADDRESS ON FILE |
| 2495463 | DORIS  NAZARIO SANTIAGO | ADDRESS ON FILE |
| 2475598 | DORIS  NEGRON PEREZ | ADDRESS ON FILE |
| 2498777 | DORIS  ORTEGA VALENTIN | ADDRESS ON FILE |
| 2481449 | DORIS  PADILLA RODRIGUEZ | ADDRESS ON FILE |
| 2477879 | DORIS  PEREZ MALDONADO | ADDRESS ON FILE |
| 2505023 | DORIS  PURCELL DONATE | ADDRESS ON FILE |
| 2472216 | DORIS  RAMOS GARCIA | ADDRESS ON FILE |
| 2474859 | DORIS  RIVERA BARBOSA | ADDRESS ON FILE |
| 2480807 | DORIS  ROSARIO SANTIAGO | ADDRESS ON FILE |
| 2484427 | DORIS  SANCHEZ COLON | ADDRESS ON FILE |
| 2495203 | DORIS  VAZQUEZ VEGA | ADDRESS ON FILE |
| 2462620 | Doris A Cordero Ayala | ADDRESS ON FILE |
| 2460825 | Doris A Lopez Figueroa | ADDRESS ON FILE |
| 2382196 | Doris A Lugo Aponte | ADDRESS ON FILE |
| 2374614 | Doris A Mendez Torres | ADDRESS ON FILE |
| 2435521 | Doris A Mercado Davila | ADDRESS ON FILE |
| 2431838 | Doris A Quiles Lancen | ADDRESS ON FILE |
| 2438549 | Doris A Rodriguez Colon | ADDRESS ON FILE |
| 2485453 | DORIS A ROMAN RAMIREZ | ADDRESS ON FILE |
| 2469801 | Doris A Villalta Bernabe | ADDRESS ON FILE |
| 2462238 | Doris Anglero Morales | ADDRESS ON FILE |
| 2426230 | Doris B Gonzalez Rios | ADDRESS ON FILE |
| 2466380 | Doris Barea Dragoni | ADDRESS ON FILE |
| 2385332 | Doris Caraballo Abreu | ADDRESS ON FILE |
| 2430107 | Doris Centeno Torres | ADDRESS ON FILE |
| 2451383 | Doris Cintron Roman | ADDRESS ON FILE |
| 2448367 | Doris Colon De Gongon | ADDRESS ON FILE |
| 2392744 | Doris Cortes Rivalta | ADDRESS ON FILE |
| 2457318 | Doris Cotto Rodriguez | ADDRESS ON FILE |
| 2374907 | Doris Crespo Roldan | ADDRESS ON FILE |
| 2427011 | Doris D Avila Rosa | ADDRESS ON FILE |
| 2428352 | Doris D Barbosa Hernandez | ADDRESS ON FILE |
| 2478134 | DORIS D CAMACHO MARTINEZ | ADDRESS ON FILE |
| 2384174 | Doris D D Correa Adorno | ADDRESS ON FILE |
| 2393990 | Doris D D Hernandez Diaz | ADDRESS ON FILE |
| 2433221 | Doris D Lopez Perez | ADDRESS ON FILE |
| 2434631 | Doris D Torres Lugo | ADDRESS ON FILE |
| 2378781 | Doris De Campos Valcarcel | ADDRESS ON FILE |
| 2380238 | Doris Del Valle | ADDRESS ON FILE |
| 2425829 | Doris Delgado Eliza | ADDRESS ON FILE |
| 2382904 | Doris Diaz Ahedo | ADDRESS ON FILE |
| 2456039 | Doris Diaz Rodriguez | ADDRESS ON FILE |
| 2449730 | Doris E Alvarado Golderos | ADDRESS ON FILE |
| 2444027 | Doris E Borrero Torres | ADDRESS ON FILE |
| 2458903 | Doris E Burgos Garcia | ADDRESS ON FILE |
| 2477544 | DORIS E BUTTER VENDRELL | ADDRESS ON FILE |
| 2380862 | Doris E Cruz Cintron | ADDRESS ON FILE |
| 2453445 | Doris E Davila Cirino | ADDRESS ON FILE |
| 2447675 | Doris E Diaz Diaz | ADDRESS ON FILE |
| 2383211 | Doris E E Cordero Velez | ADDRESS ON FILE |
| 2396097 | Doris E E Velez Leon | ADDRESS ON FILE |
| 2503855 | DORIS E GARCIA GONZALEZ | ADDRESS ON FILE |
| 2498375 | DORIS E GONZALEZ CARRASQUILLO | ADDRESS ON FILE |
| 2496813 | DORIS E LOPEZ GARCIA | ADDRESS ON FILE |
| 2495919 | DORIS E LOPEZ MELENDEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 393 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2392504 | Doris E Lopez Reyes | ADDRESS ON FILE |
| 2462461 | Doris E Ortiz Ortiz | ADDRESS ON FILE |
| 2442135 | Doris E Pellot Santiago | ADDRESS ON FILE |
| 2463948 | Doris E Ramos Gomez | ADDRESS ON FILE |
| 2433273 | Doris E Rivera Garcia | ADDRESS ON FILE |
| 2392293 | Doris E Rivera Jimenez | ADDRESS ON FILE |
| 2481357 | DORIS E RIVERA PEREZ | ADDRESS ON FILE |
| 2440597 | Doris E Rodriguez | ADDRESS ON FILE |
| 2446713 | Doris E Santiago Ortiz | ADDRESS ON FILE |
| 2461566 | Doris E Santiago Sepulveda | ADDRESS ON FILE |
| 2482929 | DORIS E SOTOMAYOR AROCHO | ADDRESS ON FILE |
| 2475326 | DORIS E TORRES PAGAN | ADDRESS ON FILE |
| 2433203 | Doris E Torres Reyes | ADDRESS ON FILE |
| 2494793 | DORIS E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2372020 | Doris E Velez Colon | ADDRESS ON FILE |
| 2372776 | Doris Figueroa Pinan | ADDRESS ON FILE |
| 2466678 | Doris G Bonilla Ferrer | ADDRESS ON FILE |
| 2432793 | Doris G Pacheco Martinez | ADDRESS ON FILE |
| 2463889 | Doris Garcia Ortiz | ADDRESS ON FILE |
| 2389532 | Doris Gonzalez Ortega | ADDRESS ON FILE |
| 2374217 | Doris H H Valencia Rullan | ADDRESS ON FILE |
| 2479974 | DORIS H RIVERA LA SANTA | ADDRESS ON FILE |
| 2451372 | Doris Hernandez Sierra | ADDRESS ON FILE |
| 2465337 | Doris I Alvarez Perez | ADDRESS ON FILE |
| 2499760 | DORIS I COLON CORTES | ADDRESS ON FILE |
| 2455628 | Doris I Cordero Matias | ADDRESS ON FILE |
| 2499135 | DORIS I CRUZ VELEZ | ADDRESS ON FILE |
| 2488065 | DORIS I DIAZ ZAYAS | ADDRESS ON FILE |
| 2450635 | Doris I Feliciano Plata | ADDRESS ON FILE |
| 2498901 | DORIS I FLORES COLOM | ADDRESS ON FILE |
| 2447690 | Doris I Garcia Ramos | ADDRESS ON FILE |
| 2494272 | DORIS I GARCIA RAMOS | ADDRESS ON FILE |
| 2391964 | Doris I Leon Carrasquillo | ADDRESS ON FILE |
| 2492880 | DORIS I RIVERA BAEZ | ADDRESS ON FILE |
| 2467066 | Doris I Suarez Rivera | ADDRESS ON FILE |
| 2477351 | DORIS I SUAREZ RIVERA | ADDRESS ON FILE |
| 2375872 | Doris Irizarry Cruz | ADDRESS ON FILE |
| 2482924 | DORIS J AYALA COTTO | ADDRESS ON FILE |
| 2443821 | Doris J Ayala Rivera | ADDRESS ON FILE |
| 2477412 | DORIS J BELTRAN BELTRAN | ADDRESS ON FILE |
| 2474956 | DORIS J CARDERA CANDANEDO | ADDRESS ON FILE |
| 2487294 | DORIS J COLON MEDIAVILLA | ADDRESS ON FILE |
| 2439531 | Doris J Henderson Lozada | ADDRESS ON FILE |
| 2393963 | Doris J J Vega Pellicier | ADDRESS ON FILE |
| 2491422 | DORIS J MELENDEZ ALICEA | ADDRESS ON FILE |
| 2481971 | DORIS L CHANARRO RIOS | ADDRESS ON FILE |
| 2428295 | Doris L Gonzalez De Hoyos | ADDRESS ON FILE |
| 2497329 | DORIS L ORTIZ SANDOVAL | ADDRESS ON FILE |
| 2380940 | Doris Lebron Velez | ADDRESS ON FILE |
| 2372381 | Doris Lopez Ocasio | ADDRESS ON FILE |
| 2483614 | DORIS M AMBERT PABON | ADDRESS ON FILE |
| 2485759 | DORIS M BERNARD MELENDEZ | ADDRESS ON FILE |
| 2444318 | Doris M Bonilla Valle | ADDRESS ON FILE |
| 2491699 | DORIS M CARO MORALES | ADDRESS ON FILE |
| 2429185 | Doris M Hidalgo Catala | ADDRESS ON FILE |
| 2470435 | Doris M Lesdier Prestamo | ADDRESS ON FILE |
| 2390019 | Doris M Lozada Milland | ADDRESS ON FILE |
| 2392767 | Doris M M Monzon Dominguez | ADDRESS ON FILE |
| 2499987 | DORIS M MOJICA ABRAHAMS | ADDRESS ON FILE |
| 2444927 | Doris M Perez Lopez | ADDRESS ON FILE |
| 2392287 | Doris M Perez Melendez | ADDRESS ON FILE |
| 2471757 | DORIS M RAMOS MENDEZ | ADDRESS ON FILE |
| 2493827 | DORIS M RIOS ROMAN | ADDRESS ON FILE |
| 2426059 | Doris M Robles Sherman | ADDRESS ON FILE |
| 2497508 | DORIS M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2464429 | Doris M Rodriguez Morales | ADDRESS ON FILE |
| 2376090 | Doris M Rodriguez Santiago | ADDRESS ON FILE |
| 2429179 | Doris M Roman Rojas | ADDRESS ON FILE |
| 2494111 | DORIS M ROMAN ROJAS | ADDRESS ON FILE |
| 2452681 | Doris M Rosario Lopez | ADDRESS ON FILE |
| 2441461 | Doris M Rosario Ortiz | ADDRESS ON FILE |
| 2458649 | Doris M Sosa Trujillo | ADDRESS ON FILE |
| 2379824 | Doris M Villanueva Laguer | ADDRESS ON FILE |
| 2347666 | Doris Melendez Morales | ADDRESS ON FILE |
| 2436512 | Doris Mercado Sanchez | ADDRESS ON FILE |
| 2392241 | Doris Miranda Wagner | ADDRESS ON FILE |
| 2446623 | Doris Monta?Ez Melecio | ADDRESS ON FILE |
| 2371879 | Doris Morales Franqui | ADDRESS ON FILE |
| 2496401 | DORIS N BURGOS FIGUEROA | ADDRESS ON FILE |
| 2498224 | DORIS N GARCIA GINES | ADDRESS ON FILE |
| 2474724 | DORIS N MALDONADO MUNOZ | ADDRESS ON FILE |
| 2484404 | DORIS N MILLAN COLON | ADDRESS ON FILE |
| 2489424 | DORIS N NEGRON VEGA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2471409 | DORIS N ROLDAN MORELL | ADDRESS ON FILE | | | | | |
| 2458418 | Doris N Torres Cruz | ADDRESS ON FILE | | | | | |
| 2374555 | Doris Nieves Echevarria | ADDRESS ON FILE | | | | | |
| 2389004 | Doris P Newton Kolthoff | ADDRESS ON FILE | | | | | |
| 2429652 | Doris R De Jongh Christian | ADDRESS ON FILE | | | | | |
| 2477798 | DORIS R DE JONGH CHRISTIAN | ADDRESS ON FILE | | | | | |
| 2391942 | Doris R Gonzalez Bonilla | ADDRESS ON FILE | | | | | |
| 2483766 | DORIS R RIVERA GOMEZ | ADDRESS ON FILE | | | | | |
| 2470483 | Doris Rivera Colon | ADDRESS ON FILE | | | | | |
| 2436345 | Doris Rivera Echevarria | ADDRESS ON FILE | | | | | |
| 2441362 | Doris Rivera Encarnacion | ADDRESS ON FILE | | | | | |
| 2453088 | Doris Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2394214 | Doris Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2380980 | Doris Rivera Villalongo | ADDRESS ON FILE | | | | | |
| 2372035 | Doris Rochet Rivera | ADDRESS ON FILE | | | | | |
| 2462823 | Doris Rodriguez Hernandez | ADDRESS ON FILE | | | | | |
| 2384584 | Doris Rodriguez Lamela | ADDRESS ON FILE | | | | | |
| 2377384 | Doris Roman Diaz | ADDRESS ON FILE | | | | | |
| 2374721 | Doris S Sanchez Caceres | ADDRESS ON FILE | | | | | |
| 2467691 | Doris Sanchez Colon | ADDRESS ON FILE | | | | | |
| 2466677 | Doris Santana Rivera | ADDRESS ON FILE | | | | | |
| 1545468 | Doris Santos-Berrios, et al (Plaintiffs in USDCPR Case No. 14-1145(PAD) | ADDRESS ON FILE | | | | | |
| 2443555 | Doris Tapia Rosario | ADDRESS ON FILE | | | | | |
| 2501780 | DORIS V BAEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2440096 | Doris V Caban Pares | ADDRESS ON FILE | | | | | |
| 2465586 | Doris V Gomez Gomez | ADDRESS ON FILE | | | | | |
| 2444673 | Doris V Pagan Espada | ADDRESS ON FILE | | | | | |
| 2376000 | Doris V Rivera Serrano | ADDRESS ON FILE | | | | | |
| 2428280 | Doris V Rodriguez Figueroa | ADDRESS ON FILE | | | | | |
| 2485042 | DORIS V SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2374046 | Doris Valle Pujals | ADDRESS ON FILE | | | | | |
| 2429287 | Doris Velazquez Arroyo | ADDRESS ON FILE | | | | | |
| 2498160 | DORIS W MERCADO CRUZ | ADDRESS ON FILE | | | | | |
| 2428773 | Doris W Valdes Qui?Onez | ADDRESS ON FILE | | | | | |
| 2506293 | DORIS Y LANZOT LOPEZ | ADDRESS ON FILE | | | | | |
| 2443274 | Dorisa Figueroa Belvis | ADDRESS ON FILE | | | | | |
| 2501760 | DORISABEL BAEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2485690 | DORISABEL HEREDIA OQUENDO | ADDRESS ON FILE | | | | | |
| 2477994 | DORITSA MARQUEZ SOTO | ADDRESS ON FILE | | | | | |
| 2476996 | DORIVEE GAUTHIER RIVERA | ADDRESS ON FILE | | | | | |
| 2485177 | DORIVETTE FIGUEROA PAGAN | ADDRESS ON FILE | | | | | |
| 2374562 | Dorka Almonte Hermon | ADDRESS ON FILE | | | | | |
| 2438270 | Dorka Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2500596 | DORKAS ROSARIO MORALES | ADDRESS ON FILE | | | | | |
| 2460871 | Dorotea Ortiz Colon | ADDRESS ON FILE | | | | | |
| 2462642 | Dorothy Caceres Mojica | ADDRESS ON FILE | | | | | |
| 2372112 | Dorothy Ferrer Del | ADDRESS ON FILE | | | | | |
| 2379141 | Dorothy Torres Ramos | ADDRESS ON FILE | | | | | |
| 2410531 | DORTA DELGADO,LUZ V | ADDRESS ON FILE | | | | | |
| 2407505 | DORTA ORTIZ,ALICE | ADDRESS ON FILE | | | | | |
| 2426626 | Dorthy Martinez Vidal | ADDRESS ON FILE | | | | | |
| 2399550 | Dory Robles Rivera | ADDRESS ON FILE | | | | | |
| 2489015 | DORYRMA LOPEZ REYES | ADDRESS ON FILE | | | | | |
| 2482117 | DORYS PEREZ BAUTISTA | ADDRESS ON FILE | | | | | |
| 2430230 | Dorys A Alvarado Luna | ADDRESS ON FILE | | | | | |
| 2424397 | Dorys M Miranda Rodriguez | ADDRESS ON FILE | | | | | |
| 2071863 | Doster Melendez, Thomas | ADDRESS ON FILE | | | | | |
| 2402649 | DOSTER MELENDEZ,THOMAS | ADDRESS ON FILE | | | | | |
| 2477576 | DOUGLAS J MELENDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2453829 | Douglas Rivera Galarza | ADDRESS ON FILE | | | | | |
| 2465306 | Douglas Ruiz Alicea | ADDRESS ON FILE | | | | | |
| 2453237 | Douglas Smith Langdon | ADDRESS ON FILE | | | | | |
| 1528050 | DOWNTOWN DEVELOPMENT CORP | ADDRESS ON FILE | | | | | |
| 1553017 | DOWNTOWN DEVELOPMENT, CORP. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | |
| 1553079 | DOWNTOWN DEVELOPMENT, CORP. | ADDRESS ON FILE | | | | | |
| 1547805 | DOWNTOWN DEVELOPMENT, CORP. | ADDRESS ON FILE | | | | | |
| 2474058 | DQRIS FONSECA MULERO | ADDRESS ON FILE | | | | | |
| 2378756 | Dra Aurea A Munoz Candelario | ADDRESS ON FILE | | | | | |
| 2497946 | DRIBIE DAVILA TORRES | ADDRESS ON FILE | | | | | |
| 2424701 | Dro R. R Aponte Ortizpe Ortiz | ADDRESS ON FILE | | | | | |
| 1446678 | DROGUERIA BETANCES LLC | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 2404095 | DROZ BERNIER,RAUL | ADDRESS ON FILE | | | | | |
| 1140016 | DROZ FIGUEROA, RINA | ADDRESS ON FILE | | | | | |
| 2401011 | DROZ OQUENDO,DIANA | ADDRESS ON FILE | | | | | |
| 1512650 | Drullard Alonso, Joselyn | ADDRESS ON FILE | | | | | |
| 2347697 | Duamel Hernandez Caraballo | ADDRESS ON FILE | | | | | |
| 2468013 | Duamel J Figueroa Martinez | ADDRESS ON FILE | | | | | |
| 2394349 | Duamel Torres Bracero | ADDRESS ON FILE | | | | | |
| 2415896 | DUCLERC PEREZ,JAN | ADDRESS ON FILE | | | | | |
| 1601100 | DUCOS RAMOS, WILLIAM A. | ADDRESS ON FILE | | | | | |
| 2405566 | DUCRET DIAZ,IVONNE O | ADDRESS ON FILE | | | | | |
| 2390033 | Dudley Mendez Caban | ADDRESS ON FILE | | | | | |
| 1566440 | Duenas Trailers Rental, Inc. | Po Box 194859 | | | San Juan | PR | 00919 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 395 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2402810 | DUENO CRESPO,DIANA L | ADDRESS ON FILE | | | | |
| 2502740 | DUHAMEL ADAMES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2398893 | Duhamel A Rosario Crespo | ADDRESS ON FILE | | | | |
| 2572320 | Duhamel A Rosario Crespo | ADDRESS ON FILE | | | | |
| 2455815 | Duhamel A Velez Baez | ADDRESS ON FILE | | | | |
| 2387463 | Duhamel Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2430820 | Duilio D Camacho Del Toro | ADDRESS ON FILE | | | | |
| 2392517 | Dujardin Elias Sanchez | ADDRESS ON FILE | | | | |
| 2425600 | Dujardin Noriega Rosas | ADDRESS ON FILE | | | | |
| 2450582 | Dulce G Correa Ortiz | ADDRESS ON FILE | | | | |
| 2432196 | Dulce M Acevedo Menendez | ADDRESS ON FILE | | | | |
| 2451270 | Dulce M Casillas Pizarro | ADDRESS ON FILE | | | | |
| 2386933 | Dulce M Colon Madrigal | ADDRESS ON FILE | | | | |
| 2494311 | DULCE M DEL RIO PINEDA | ADDRESS ON FILE | | | | |
| 2498424 | DULCE M HERNANDEZ CRUZ | ADDRESS ON FILE | | | | |
| 2383589 | Dulce M M Dubeau Artiles | ADDRESS ON FILE | | | | |
| 2483446 | DULCE M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | |
| 2397320 | Dulce M Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2574699 | Dulce M Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2499674 | DULIA E DE JESUS LAZU | ADDRESS ON FILE | | | | |
| 1813763 | Dumeng Alers, Wilfredo | ADDRESS ON FILE | | | | |
| 2409035 | DUMENG ALERS,WILFREDO | ADDRESS ON FILE | | | | |
| 2423671 | Dumeng Corchado Yolanda | ADDRESS ON FILE | | | | |
| 2410968 | DUMENG CORCHADO,JOSE E | ADDRESS ON FILE | | | | |
| 2467739 | Dunia L Aponte Serrano | ADDRESS ON FILE | | | | |
| 2409931 | DUNTLEY MATOS,GEORGE G | ADDRESS ON FILE | | | | |
| 2404075 | DUPREY COLLADO,ELBA M | ADDRESS ON FILE | | | | |
| 2409115 | DUPREY COLON,RITA E | ADDRESS ON FILE | | | | |
| 2400667 | DUPREY CORA,AUDBERTO | ADDRESS ON FILE | | | | |
| 2410662 | DUPREY DIAZ,JOSE E | ADDRESS ON FILE | | | | |
| 2451783 | Duprey Ojeda Mary Ann | ADDRESS ON FILE | | | | |
| 1541840 | DUPREY RIVERA, LUIS | ADDRESS ON FILE | | | | |
| 2414519 | DUQUE HERNANDEZ,ODALIS | ADDRESS ON FILE | | | | |
| 1564559 | DURAN CABAN, PALACIN | ADDRESS ON FILE | | | | |
| 2402782 | DURAN CRUZ,MARITZA | ADDRESS ON FILE | | | | |
| 2400273 | DURAN GARCIA,WILLIAM | ADDRESS ON FILE | | | | |
| 2407334 | DURAN GONZALEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2422081 | DURAN GONZALEZ,MONSERRATE | ADDRESS ON FILE | | | | |
| 1519811 | Duran Hernandez, Gloria | ADDRESS ON FILE | | | | |
| 1959482 | Duran Jimenez , Vivian | ADDRESS ON FILE | | | | |
| 2416331 | DURAN JIMENEZ,VIVIAN | ADDRESS ON FILE | | | | |
| 2421101 | DURAN ORTIZ,IRIS L | ADDRESS ON FILE | | | | |
| 2419623 | DURAN PITRE,LILLIAN | ADDRESS ON FILE | | | | |
| 2422914 | DURAN VERA,MARIBEL | ADDRESS ON FILE | | | | |
| 2410329 | DURAND RODRIGUEZ,AWILDA | ADDRESS ON FILE | | | | |
| 2468474 | Durand Santiago Steven | ADDRESS ON FILE | | | | |
| 2410000 | DUVAL SANTANA,DENNIS E | ADDRESS ON FILE | | | | |
| 2498728 | DUVALIER RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2485495 | DUVEL A FELICIANO ACOSTA | ADDRESS ON FILE | | | | |
| 2378320 | Duvel Feliciano Caraballo | ADDRESS ON FILE | | | | |
| 1222305 | Duverge Perez, Ivonne J | ADDRESS ON FILE | | | | |
| 2439988 | Dwight I Fagundo Cruz | ADDRESS ON FILE | | | | |
| 2449222 | Dwight Santiago Acosta | ADDRESS ON FILE | | | | |
| 2499188 | DYLIMAR TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2500969 | DYMARIE FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | |
| 2452642 | Dymarie Benitez Pizarro | ADDRESS ON FILE | | | | |
| 2399537 | Dynia A Decheth Albertorio | ADDRESS ON FILE | | | | |
| 2574915 | Dynia A Decheth Albertorio | ADDRESS ON FILE | | | | |
| 2472887 | DYNNEL PEREZ MAESTRE | ADDRESS ON FILE | | | | |
| 2432606 | E J. J Diaz Correajos Correa | ADDRESS ON FILE | | | | |
| 1733873 | E Rojas Puccini, Sucn Berta | ADDRESS ON FILE | | | | |
| 1609770 | EDWIN A. MORALES VARGAS | ADDRESS ON FILE | | | | |
| 1760095 | E.C.A., a minor child (Shairel Alvarez Diaz ,parent) | ADDRESS ON FILE | | | | |
| 1508833 | E.D.S.L., IVONNE B LAGUER, and EDWIN D. SIERRA | ADDRESS ON FILE | | | | |
| 2093255 | E.H.V., menor de edad (Mayra Johanna Vazquez Estrada, madre) | 61 URB LA ESMERALDA | | CAGUAS | PR | 00727 |
| 1805350 | E.J.B.C., and Marta Cruz Cruz | ADDRESS ON FILE | | | | |
| 1746493 | E.M.G.I | JANETTE IRIZARRY IRIZARRY | P.O. BOX 1792 | | UTUADO | PR | 00641-1792 |
| 1767845 | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES | ADDRESS ON FILE | | | | |
| 1734123 | E.O.C.M. | ADDRESS ON FILE | | | | |
| 1668925 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | ADDRESS ON FILE | | | | |
| 1777038 | Delgado | ADDRESS ON FILE | | | | |
| 1471986 | E.V.R., menor | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | Ponce | PR | 00732 |
| 2132591 | E.X.R.V (minor) Elisa Vargas (Madre) | ADDRESS ON FILE | | | | |
| 2476376 | EAHIRA VELEZ CASTRO | ADDRESS ON FILE | | | | |
| 2504818 | EAIAN LOPEZ RAMOS | ADDRESS ON FILE | | | | |
| 2476543 | EAIDA VELEZ RUBIO | ADDRESS ON FILE | | | | |
| 2474974 | EAIDA I ORTIZ GARCIA | ADDRESS ON FILE | | | | |
| 2463726 | Earlyn Concepcion Rivera | ADDRESS ON FILE | | | | |
| 2380393 | Easterling Alvarado Rivera | ADDRESS ON FILE | | | | |
| 2493371 | EAYEIRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2492693 | EAYRA I RIVERA TRICOCHE | ADDRESS ON FILE | | | | |
| 2472722 | EBELIN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2387558 | Ebelyne E Fuxench Nieves | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2438404 | Eby W Fuentes Flores | ADDRESS ON FILE | | | |
| 1875737 | Echavarry Ocasio, Cynthia | ADDRESS ON FILE | | | |
| 2409444 | ECHEVARRIA ABREU,SANDRA I | ADDRESS ON FILE | | | |
| 2405329 | ECHEVARRIA AVILA,LEO SAUL | ADDRESS ON FILE | | | |
| 2418265 | ECHEVARRIA BARRIOS,DAMARIS | ADDRESS ON FILE | | | |
| 535317 | ECHEVARRIA BELBRU, SONIA | ADDRESS ON FILE | | | |
| 145924 | ECHEVARRIA BELBRU, SONIA | ADDRESS ON FILE | | | |
| 2400251 | ECHEVARRIA CAPO,JOSE M | ADDRESS ON FILE | | | |
| 2404710 | ECHEVARRIA COLON,LESTER ESTHER | ADDRESS ON FILE | | | |
| 1496950 | ECHEVARRIA CORCHADO, ANGEL | ADDRESS ON FILE | | | |
| 2408293 | ECHEVARRIA CORDOVES,SYLVIA | ADDRESS ON FILE | | | |
| 2413564 | ECHEVARRIA CRUZ,VICTOR | ADDRESS ON FILE | | | |
| 2426528 | Echevarria Ec Martinez | ADDRESS ON FILE | | | |
| 2401860 | ECHEVARRIA FELICIANO,LYDIA E | ADDRESS ON FILE | | | |
| 2415451 | ECHEVARRIA FELICIANO,VENIA | ADDRESS ON FILE | | | |
| 2413309 | ECHEVARRIA GARCIA,CARLOS | ADDRESS ON FILE | | | |
| 1584847 | Echevarria Gonzalez, Jose M. | ADDRESS ON FILE | | | |
| 1462581 | ECHEVARRIA GONZALEZ, JOSE M. | ADDRESS ON FILE | | | |
| 2418857 | ECHEVARRIA LAMBOY,MILAGROS | ADDRESS ON FILE | | | |
| 1469357 | Echevarria Laureano, Elizabeth | ADDRESS ON FILE | | | |
| 2417724 | ECHEVARRIA LOZADA,AWILDA | ADDRESS ON FILE | | | |
| 2404877 | ECHEVARRIA LUGO,AIDA | ADDRESS ON FILE | | | |
| 2402053 | ECHEVARRIA LUGO,JORGE | ADDRESS ON FILE | | | |
| 2412746 | ECHEVARRIA MALAVE,AGUSTINA | ADDRESS ON FILE | | | |
| 2405193 | ECHEVARRIA MEDINA,CARMEN H | ADDRESS ON FILE | | | |
| 2414495 | ECHEVARRIA MIRANDA,MAGDALENA | ADDRESS ON FILE | | | |
| 2408973 | ECHEVARRIA MIRANDA,MARIA M | ADDRESS ON FILE | | | |
| 2408112 | ECHEVARRIA MOLINA,CARMEN G | ADDRESS ON FILE | | | |
| 1727198 | Echevarria Nieves, Neysa | ADDRESS ON FILE | | | |
| 2417935 | ECHEVARRIA ORTIZ,IVETTE M | ADDRESS ON FILE | | | |
| 2404620 | ECHEVARRIA ORTIZ,SILVIA E | ADDRESS ON FILE | | | |
| 2415438 | ECHEVARRIA PADIN,DIANE M | ADDRESS ON FILE | | | |
| 2423528 | Echevarria Pellot Vicente | ADDRESS ON FILE | | | |
| 2421376 | ECHEVARRIA PEREZ,ROSA | ADDRESS ON FILE | | | |
| 2415778 | ECHEVARRIA RAMOS,CARMEN | ADDRESS ON FILE | | | |
| 2415654 | ECHEVARRIA RAMOS,CLARIBEL | ADDRESS ON FILE | | | |
| 2411493 | ECHEVARRIA RIOS,SONIA M | ADDRESS ON FILE | | | |
| 1419615 | ECHEVARRIA RIVERA, KATIRIA | ADDRESS ON FILE | | | |
| 2404857 | ECHEVARRIA RIVERA,MARTA R | ADDRESS ON FILE | | | |
| 2405114 | ECHEVARRIA RODRIGUEZ,CATALINA | ADDRESS ON FILE | | | |
| 1765615 | ECHEVARRIA SANTIAGO, LYDIA | ADDRESS ON FILE | | | |
| 2402379 | ECHEVARRIA SANTIAGO,IRMA | ADDRESS ON FILE | | | |
| 2410532 | ECHEVARRIA SERNA,MILAGROS | ADDRESS ON FILE | | | |
| 2411804 | ECHEVARRIA VALENTIN,MANUEL | ADDRESS ON FILE | | | |
| 2084422 | Echevarria Vargas, Carmen D. | ADDRESS ON FILE | | | |
| 1593665 | Echevarria, Estrella | ADDRESS ON FILE | | | |
| 2401317 | ECHEVARRIA,FELICITA | ADDRESS ON FILE | | | |
| 2414703 | ECHEVARRY DIAZ,VICNUEL | ADDRESS ON FILE | | | |
| 834023 | ECOLIFT CORPORATION | REICHARD & ESCALERA LLC | PO BOX 364148 | SAN JUAN | PR | 00936 |
| 2485479 | ECZER A ACOSTA TORRES | ADDRESS ON FILE | | | |
| 2458552 | Ed B Colon Santiago | ADDRESS ON FILE | | | |
| 2390887 | Eda Ayala Ortiz | ADDRESS ON FILE | | | |
| 2384495 | Eda De Jesus Lasanta | ADDRESS ON FILE | | | |
| 2373861 | Eda Garay Estremera | ADDRESS ON FILE | | | |
| 2439048 | Eda I Collazo Cruz | ADDRESS ON FILE | | | |
| 2372161 | Eda I Vazquez Gonzalez | ADDRESS ON FILE | | | |
| 2498356 | EDA J SANTIAGO ROSA | ADDRESS ON FILE | | | |
| 2442700 | Eda L Sanchez Carreras | ADDRESS ON FILE | | | |
| 2432250 | Eda L Vega Arbelo | ADDRESS ON FILE | | | |
| 2487851 | EDA M BURGOS | ADDRESS ON FILE | | | |
| 2384171 | Eda O Torres De Torres | ADDRESS ON FILE | | | |
| 2465720 | Eda R Ramos Gonzalez | ADDRESS ON FILE | | | |
| 2375376 | Eda Velazquez Caraballo | ADDRESS ON FILE | | | |
| 2489060 | EDALIS SAN MIGUEL RIVERA | ADDRESS ON FILE | | | |
| 2387972 | Edalish Rodriguez Salcedo | ADDRESS ON FILE | | | |
| 2503255 | EDALIZ M GONZALEZ IDELFONSO | ADDRESS ON FILE | | | |
| 2376316 | Edan Ramos Bruno | ADDRESS ON FILE | | | |
| 2507117 | EDANNETTE TIRADO TORRES | ADDRESS ON FILE | | | |
| 2484480 | EDAYSA QUINONEZ COMAS | ADDRESS ON FILE | | | |
| 2479605 | EDBUN R TORRES FERNANDEZ | ADDRESS ON FILE | | | |
| 2498067 | EDDA BERDEGUEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2486444 | EDDA DIAZ NAZARIO | ADDRESS ON FILE | | | |
| 2476841 | EDDA MAUROSA CRUZ | ADDRESS ON FILE | | | |
| 2476746 | EDDA ROSADO RIVERA | ADDRESS ON FILE | | | |
| 2480477 | EDDA VELEZ BAEZ | ADDRESS ON FILE | | | |
| 2489544 | EDDA A PIZARRO LASANTA | ADDRESS ON FILE | | | |
| 2504950 | EDDA A ROSADO GARCIA | ADDRESS ON FILE | | | |
| 2377318 | Edda Colon Diaz | ADDRESS ON FILE | | | |
| 2376403 | Edda Cordero Roman | ADDRESS ON FILE | | | |
| 2481986 | EDDA E CRUZ SANTIAGO | ADDRESS ON FILE | | | |
| 2429226 | Edda E Negron Velez | ADDRESS ON FILE | | | |
| 2496765 | EDDA ENID GONZALEZ MALDONADO | ADDRESS ON FILE | | | |
| 2380435 | Edda Hurtado Gelpi | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 397 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2485372 | EDDA L FEYJOO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2488821 | EDDA L MUNIZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2453084 | Edda L Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2439296 | Edda L Santiago Maldonado | ADDRESS ON FILE | | | | | |
| 2444684 | Edda M Berrios Soto | ADDRESS ON FILE | | | | | |
| 2489207 | EDDA M CESTERO DE AYALA | ADDRESS ON FILE | | | | | |
| 2378183 | Edda M Rivera Brice?O | ADDRESS ON FILE | | | | | |
| 2429525 | Edda N Morales Diaz | ADDRESS ON FILE | | | | | |
| 2476762 | EDDA N MORALES DIAZ | ADDRESS ON FILE | | | | | |
| 2397147 | Edda Ortega Rodriguez | ADDRESS ON FILE | | | | | |
| 2572099 | Edda Ortega Rodriguez | ADDRESS ON FILE | | | | | |
| 2389743 | Edda Pares Otero | ADDRESS ON FILE | | | | | |
| 2500929 | EDDA R MURIEL CASTRO | ADDRESS ON FILE | | | | | |
| 2384664 | Edda Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2483182 | EDDA S GUADALUPE LOPEZ | ADDRESS ON FILE | | | | | |
| 2373004 | Edda Torres Vidal | ADDRESS ON FILE | | | | | |
| 2452325 | Edda Y Santos Mirabal | ADDRESS ON FILE | | | | | |
| 2506118 | EDDALY  TORRES HERMIDA | ADDRESS ON FILE | | | | | |
| 2394337 | Edder Gonzalez Acosta | ADDRESS ON FILE | | | | | |
| 2484696 | EDDIAM  CHICO GUZMAN | ADDRESS ON FILE | | | | | |
| 2492109 | EDDIE  BOSQUEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2504490 | EDDIE  CINTRON CUEVAS | ADDRESS ON FILE | | | | | |
| 2475976 | EDDIE  FELICIANO LARACUENTE | ADDRESS ON FILE | | | | | |
| 2492143 | EDDIE  FIGUEROA TRAVERSO | ADDRESS ON FILE | | | | | |
| 2491785 | EDDIE  HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2495060 | EDDIE  RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2504378 | EDDIE  SANTIAGO ROQUE | ADDRESS ON FILE | | | | | |
| 2486761 | EDDIE  ZAYAS VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2448671 | Eddie A Garcia Fuentes | ADDRESS ON FILE | | | | | |
| 2486851 | EDDIE A GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2452734 | Eddie A Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2456378 | Eddie A Martinez Abraham | ADDRESS ON FILE | | | | | |
| 2395461 | Eddie A Merced Santiago | ADDRESS ON FILE | | | | | |
| 2393971 | Eddie A Montero Cruz | ADDRESS ON FILE | | | | | |
| 2448104 | Eddie A Ramos Figueroa | ADDRESS ON FILE | | | | | |
| 2399646 | Eddie A Rios Benitez | ADDRESS ON FILE | | | | | |
| 2374638 | Eddie A. Matos Rivera | ADDRESS ON FILE | | | | | |
| 2380002 | Eddie Acevedo Gonzalez | ADDRESS ON FILE | | | | | |
| 2391217 | Eddie Adorno Sanchez | ADDRESS ON FILE | | | | | |
| 2377422 | Eddie Alicea Santiago | ADDRESS ON FILE | | | | | |
| 2378784 | Eddie Arroyo Flores | ADDRESS ON FILE | | | | | |
| 2435310 | Eddie Benitez Jimenez | ADDRESS ON FILE | | | | | |
| 2390426 | Eddie Berrios Fernandez | ADDRESS ON FILE | | | | | |
| 2461224 | Eddie Berrios Vazquez | ADDRESS ON FILE | | | | | |
| 2387430 | Eddie C Cruz Arroyo | ADDRESS ON FILE | | | | | |
| 2469670 | Eddie C Lebron Rivera | ADDRESS ON FILE | | | | | |
| 2435320 | Eddie C Sanchez Figueroa | ADDRESS ON FILE | | | | | |
| 2391018 | Eddie Caro Caro | ADDRESS ON FILE | | | | | |
| 2379860 | Eddie Catala Marcano | ADDRESS ON FILE | | | | | |
| 2452040 | Eddie Contreras Vazquez | ADDRESS ON FILE | | | | | |
| 2465633 | Eddie Cordova Rios | ADDRESS ON FILE | | | | | |
| 2445080 | Eddie Cosme Rosa | ADDRESS ON FILE | | | | | |
| 2431891 | Eddie Cruz Marcano | ADDRESS ON FILE | | | | | |
| 2374340 | Eddie Cruz Quiles | ADDRESS ON FILE | | | | | |
| 2457382 | Eddie Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2385374 | Eddie Curbelo Rivera | ADDRESS ON FILE | | | | | |
| 2467791 | Eddie D Travieso Torres | ADDRESS ON FILE | | | | | |
| 2373864 | Eddie De Jesus Vazquez | ADDRESS ON FILE | | | | | |
| 2440492 | Eddie De Leon Perez | ADDRESS ON FILE | | | | | |
| 2451772 | Eddie Diaz Charriez | ADDRESS ON FILE | | | | | |
| 2383302 | Eddie Diaz Melendez | ADDRESS ON FILE | | | | | |
| 2390895 | Eddie Diodonet Bracero | ADDRESS ON FILE | | | | | |
| 2385459 | Eddie Domenech Davila | ADDRESS ON FILE | | | | | |
| 2433591 | Eddie Dominicci Arroyo | ADDRESS ON FILE | | | | | |
| 2425627 | Eddie E Aviles Pedroza | ADDRESS ON FILE | | | | | |
| 2383780 | Eddie E Fuentes Osorio | ADDRESS ON FILE | | | | | |
| 2457769 | Eddie E Irizarry Acevedo | ADDRESS ON FILE | | | | | |
| 2433109 | Eddie E Medina Lebron | ADDRESS ON FILE | | | | | |
| 2458108 | Eddie E Torres Martinez | ADDRESS ON FILE | | | | | |
| 2373297 | Eddie E Zavala Vazquez | ADDRESS ON FILE | | | | | |
| 2453969 | Eddie Ed Lfuentes | ADDRESS ON FILE | | | | | |
| 2459111 | Eddie Ed Rivera | ADDRESS ON FILE | | | | | |
| 2454151 | Eddie Ed Rortiz | ADDRESS ON FILE | | | | | |
| 2460093 | Eddie F Cordero Martinez | ADDRESS ON FILE | | | | | |
| 2436626 | Eddie F Cordero Ortiz | ADDRESS ON FILE | | | | | |
| 2435798 | Eddie F Marzan Ayala | ADDRESS ON FILE | | | | | |
| 2464390 | Eddie Feliciano Castro | ADDRESS ON FILE | | | | | |
| 2449705 | Eddie Fernandez Maldonado | ADDRESS ON FILE | | | | | |
| 2450513 | Eddie Figueroa Santaella | ADDRESS ON FILE | | | | | |
| 2493320 | EDDIE G MONTALVO COLLAZO | ADDRESS ON FILE | | | | | |
| 2392471 | Eddie Guerra Sanchez | ADDRESS ON FILE | | | | | |
| 2465577 | Eddie Irizarry Jusino | ADDRESS ON FILE | | | | | |
| 2450640 | Eddie Laboy Diaz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 398 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2456710 | Eddie Laguna Ramos | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2455546 | Eddie Latimer Alvarado | ADDRESS ON FILE | | | | | |
| 2381330 | Eddie Lopez Vera | ADDRESS ON FILE | | | | | |
| 2425693 | Eddie Loubriel Lozada | ADDRESS ON FILE | | | | | |
| 2454766 | Eddie Lozano Lopez | ADDRESS ON FILE | | | | | |
| 2394132 | Eddie Lozano Nieves | ADDRESS ON FILE | | | | | |
| 2433767 | Eddie M Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2448479 | Eddie M Feliciano Rodriguez | ADDRESS ON FILE | | | | | |
| 2378405 | Eddie M Hernandez Alvarez | ADDRESS ON FILE | | | | | |
| 2394265 | Eddie M M Delgado Feliciano | ADDRESS ON FILE | | | | | |
| 2470709 | Eddie M Manso Fuentes | ADDRESS ON FILE | | | | | |
| 2456975 | Eddie M Marchany Contreras | ADDRESS ON FILE | | | | | |
| 2470908 | Eddie M Perez Vazqueztell | ADDRESS ON FILE | | | | | |
| 2396518 | Eddie Marcial Deya | ADDRESS ON FILE | | | | | |
| 2445559 | Eddie Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2464571 | Eddie Martinez Santana | ADDRESS ON FILE | | | | | |
| 2397215 | Eddie Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2572167 | Eddie Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2457220 | Eddie Medina Caban | ADDRESS ON FILE | | | | | |
| 2374080 | Eddie Morales Ramos | ADDRESS ON FILE | | | | | |
| 2440123 | Eddie N Castro Rosa | ADDRESS ON FILE | | | | | |
| 2445488 | Eddie N Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2449755 | Eddie N Figueroa Soto | ADDRESS ON FILE | | | | | |
| 2429164 | Eddie N Galicia Bonilla | ADDRESS ON FILE | | | | | |
| 2432088 | Eddie N Pe&A Aleman | ADDRESS ON FILE | | | | | |
| 2439332 | Eddie N Ruiz Mendez | ADDRESS ON FILE | | | | | |
| 2456529 | Eddie N Ruiz Noriega | ADDRESS ON FILE | | | | | |
| 2463996 | Eddie N Sanchez Valentin | ADDRESS ON FILE | | | | | |
| 2437558 | Eddie N Soto Mu?Oz | ADDRESS ON FILE | | | | | |
| 2381919 | Eddie Negron Leal | ADDRESS ON FILE | | | | | |
| 2467749 | Eddie Negron Santiago | ADDRESS ON FILE | | | | | |
| 2452430 | Eddie Nieves Izquierdo | ADDRESS ON FILE | | | | | |
| 2374531 | Eddie Nieves Medina | ADDRESS ON FILE | | | | | |
| 2440984 | Eddie O Marquez Ramos | ADDRESS ON FILE | | | | | |
| 2397265 | Eddie O Perez Lopez | ADDRESS ON FILE | | | | | |
| 2574644 | Eddie O Perez Lopez | ADDRESS ON FILE | | | | | |
| 2476549 | EDDIE O SUAREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2476549 | EDDIE O SUAREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2459733 | Eddie Ocasio Gonzalez | ADDRESS ON FILE | | | | | |
| 2388604 | Eddie Orta Carrasquillo | ADDRESS ON FILE | | | | | |
| 2443716 | Eddie Pena Cepeda | ADDRESS ON FILE | | | | | |
| 2435975 | Eddie Perez Cruz | ADDRESS ON FILE | | | | | |
| 2431052 | Eddie R Echevarria Arce | ADDRESS ON FILE | | | | | |
| 2466104 | Eddie R Echevarria Rivera | ADDRESS ON FILE | | | | | |
| 2437942 | Eddie R Feliciano Aviles | ADDRESS ON FILE | | | | | |
| 2435795 | Eddie R Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2478265 | EDDIE R RIVERA MOLINA | ADDRESS ON FILE | | | | | |
| 2380873 | Eddie Ramos Fuentes | ADDRESS ON FILE | | | | | |
| 2448570 | Eddie Reyes Colon | ADDRESS ON FILE | | | | | |
| 2432004 | Eddie Reyes Davila | ADDRESS ON FILE | | | | | |
| 2463490 | Eddie Reyes Flores | ADDRESS ON FILE | | | | | |
| 2398197 | Eddie Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2572549 | Eddie Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2463790 | Eddie Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2465836 | Eddie Rivera Torres | ADDRESS ON FILE | | | | | |
| 2435189 | Eddie Robles Perez | ADDRESS ON FILE | | | | | |
| 2567158 | Eddie Rodriguez Baez | ADDRESS ON FILE | | | | | |
| 2386055 | Eddie Rodriguez Collazo | ADDRESS ON FILE | | | | | |
| 2390451 | Eddie Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2430404 | Eddie Roldan Gomez | ADDRESS ON FILE | | | | | |
| 2457731 | Eddie Rosario Garcia | ADDRESS ON FILE | | | | | |
| 2378713 | Eddie Ruiz De Jesus | ADDRESS ON FILE | | | | | |
| 2446935 | Eddie Ruiz Vazquez | ADDRESS ON FILE | | | | | |
| 2432003 | Eddie S Colon Santiago | ADDRESS ON FILE | | | | | |
| 2465358 | Eddie Salas Hernandez | ADDRESS ON FILE | | | | | |
| 2372578 | Eddie Salicho Sotomayor | ADDRESS ON FILE | | | | | |
| 2457531 | Eddie Santiago Almodovar | ADDRESS ON FILE | | | | | |
| 2384164 | Eddie Santiago Del | ADDRESS ON FILE | | | | | |
| 2387311 | Eddie Santiago Echevarria | ADDRESS ON FILE | | | | | |
| 2395529 | Eddie Silva Vazquez | ADDRESS ON FILE | | | | | |
| 2395405 | Eddie Suarez Delgado | ADDRESS ON FILE | | | | | |
| 2438189 | Eddie Tirado Santos | ADDRESS ON FILE | | | | | |
| 2423521 | Eddie Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2384874 | Eddie Valentin Castañon | ADDRESS ON FILE | | | | | |
| 2432210 | Eddie Vega Bonilla | ADDRESS ON FILE | | | | | |
| 2446775 | Eddie Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2446775 | Eddie Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2458135 | Eddie Vicente Rivera | ADDRESS ON FILE | | | | | |
| 2458951 | Eddie Vidal Gil | ADDRESS ON FILE | | | | | |
| 2395110 | Eddie W Millan Rivera | ADDRESS ON FILE | | | | | |
| 2396888 | Eddie W Molina Munet | ADDRESS ON FILE | | | | | |
| 2574076 | Eddie W Molina Munet | ADDRESS ON FILE | | | | | |
| 2436276 | Eddie W Otero Ferrer | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 399 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2462080 | Eddie W Padilla Matos | ADDRESS ON FILE | | | | |
| 2398353 | Eddie W Velez Morales | ADDRESS ON FILE | | | | |
| 2572704 | Eddie W Velez Morales | ADDRESS ON FILE | | | | |
| 2484871 | EDDIE Z FLORES ADORNO | ADDRESS ON FILE | | | | |
| 2454638 | Eddieberto Casasnovas Torre | ADDRESS ON FILE | | | | |
| 2429666 | Eddien Santos Nieves | ADDRESS ON FILE | | | | |
| 2373972 | Eddie Lopez Santini | ADDRESS ON FILE | | | | |
| 2455770 | Eddy A Rivera Santiago | ADDRESS ON FILE | | | | |
| 2434022 | Eddy E Aguirre Vargas | ADDRESS ON FILE | | | | |
| 2451872 | Eddy Ed Camacho | ADDRESS ON FILE | | | | |
| 2507004 | EDDY F CESPEDES VELEZ | ADDRESS ON FILE | | | | |
| 2446789 | Eddy Mercado Feliciano | ADDRESS ON FILE | | | | |
| 2397258 | Eddy Vazquez Flores | ADDRESS ON FILE | | | | |
| 2574637 | Eddy Vazquez Flores | ADDRESS ON FILE | | | | |
| 2456086 | Eddye Torres Montalvo | ADDRESS ON FILE | | | | |
| 2481526 | EDEL M RAMIREZ NIEVES | ADDRESS ON FILE | | | | |
| 2431364 | Edelberto Rivera Colon | ADDRESS ON FILE | | | | |
| 2472785 | EDELIN I OTERO GONZALEZ | ADDRESS ON FILE | | | | |
| 2445800 | Edelisa E Leon Aviles | ADDRESS ON FILE | | | | |
| 2490549 | EDELMINA GHIGLIOTTY RAMIREZ | ADDRESS ON FILE | | | | |
| 2494002 | EDELMINA GONZALEZ AROCHO | ADDRESS ON FILE | | | | |
| 2484544 | EDELMIRA GRACIA MORALES | ADDRESS ON FILE | | | | |
| 2496259 | EDELMIRA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2487465 | EDELMIRA VELEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2448231 | Edelmira Alvarez Batista | ADDRESS ON FILE | | | | |
| 2386931 | Edelmira Cortes Guzman | ADDRESS ON FILE | | | | |
| 2394254 | Edelmira Delgado Sanchez | ADDRESS ON FILE | | | | |
| 2468857 | Edelmira Montalvo Martir | ADDRESS ON FILE | | | | |
| 2391926 | Edelmira Ortiz QuiKOnes | ADDRESS ON FILE | | | | |
| 2373543 | Edelmira Sanchez Colon | ADDRESS ON FILE | | | | |
| 2478104 | EDELMIRO VARGAS VALENTIN | ADDRESS ON FILE | | | | |
| 2377420 | Edelmiro Aponte Aponte | ADDRESS ON FILE | | | | |
| 2433616 | Edelmiro Cintron Torres | ADDRESS ON FILE | | | | |
| 2387355 | Edelmiro Cuevas Torres | ADDRESS ON FILE | | | | |
| 2454438 | Edelmiro Ed Rodriguez | ADDRESS ON FILE | | | | |
| 2430154 | Edelmiro Gonzalez Vazquez | ADDRESS ON FILE | | | | |
| 2453261 | Edelmiro Jimenez Cuevas | ADDRESS ON FILE | | | | |
| 2438752 | Edelmiro Lugo Ramos | ADDRESS ON FILE | | | | |
| 2377817 | Edelmiro Manzano Lopez | ADDRESS ON FILE | | | | |
| 2443216 | Edelmiro Manzano Otero | ADDRESS ON FILE | | | | |
| 2458970 | Edelmiro Ortiz Cervera | ADDRESS ON FILE | | | | |
| 2389154 | Edelmiro Rosa Maldonado | ADDRESS ON FILE | | | | |
| 2374141 | Edelmiro Torres Cruz | ADDRESS ON FILE | | | | |
| 2475588 | EDELYS CAMACHO NIEVES | ADDRESS ON FILE | | | | |
| 2443835 | Eden I Rodriguez Vivas | ADDRESS ON FILE | | | | |
| 2424328 | Ederlinda Gonzalez Soto | ADDRESS ON FILE | | | | |
| 2506338 | EDETTE SOTO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2449305 | Edfren Velazquez Mendoza | ADDRESS ON FILE | | | | |
| 2477638 | EDGA E ORTIZ SAMBOLIN | ADDRESS ON FILE | | | | |
| 2480018 | EDGAR CARABALLO MORIS | ADDRESS ON FILE | | | | |
| 2477898 | EDGAR DELGADO DURAN | ADDRESS ON FILE | | | | |
| 2473297 | EDGAR DIAZ PADILLA | ADDRESS ON FILE | | | | |
| 2480004 | EDGAR FELICIANO TORRES | ADDRESS ON FILE | | | | |
| 2477304 | EDGAR GARCIA COTTO | ADDRESS ON FILE | | | | |
| 2476721 | EDGAR MARRERO ROSADO | ADDRESS ON FILE | | | | |
| 2503487 | EDGAR MORALES IRRIZARRY | ADDRESS ON FILE | | | | |
| 2484444 | EDGAR ORTIZ SANTAGO | ADDRESS ON FILE | | | | |
| 2476514 | EDGAR PACHECO IRIZARRY | ADDRESS ON FILE | | | | |
| 2482484 | EDGAR PAGAN DIAZ | ADDRESS ON FILE | | | | |
| 2494432 | EDGAR PAGAN DIAZ | ADDRESS ON FILE | | | | |
| 2501104 | EDGAR RIVERA LAGOA | ADDRESS ON FILE | | | | |
| 2473254 | EDGAR RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2504776 | EDGAR ROMERO ACOBES | ADDRESS ON FILE | | | | |
| 2499019 | EDGAR SALAS MENDEZ | ADDRESS ON FILE | | | | |
| 2491553 | EDGAR SANCHEZ EMERIC | ADDRESS ON FILE | | | | |
| 2484040 | EDGAR SANTIAGO CINTRON | ADDRESS ON FILE | | | | |
| 2473434 | EDGAR SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | |
| 2490702 | EDGAR TORRES ACEVEDO | ADDRESS ON FILE | | | | |
| 2500365 | EDGAR TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2499944 | EDGAR VEGA LOPEZ | ADDRESS ON FILE | | | | |
| 2376454 | Edgar A A Quinones Edgar | ADDRESS ON FILE | | | | |
| 2423875 | Edgar A Colon Otero | ADDRESS ON FILE | | | | |
| 2501409 | EDGAR A DAVID PADILLA | ADDRESS ON FILE | | | | |
| 2498357 | EDGAR A GONZALEZ VEGA | ADDRESS ON FILE | | | | |
| 2487606 | EDGAR A LUGO MORALES | ADDRESS ON FILE | | | | |
| 2492399 | EDGAR A MARRERO FIGUEROA | ADDRESS ON FILE | | | | |
| 2470621 | Edgar A Martinez Rosario | ADDRESS ON FILE | | | | |
| 2371506 | Edgar A Martir Colon | ADDRESS ON FILE | | | | |
| 2377630 | Edgar A Solivan Suarez | ADDRESS ON FILE | | | | |
| 2480891 | EDGAR A VEGA SANCHEZ | ADDRESS ON FILE | | | | |
| 2454046 | Edgar A Velez Velez | ADDRESS ON FILE | | | | |
| 2379281 | Edgar Agosto Santiago | ADDRESS ON FILE | | | | |
| 2456142 | Edgar Alicea Rios | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 400 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2468462 | Edgar Alvarez Perez | ADDRESS ON FILE | | | | |
| 2447201 | Edgar Ambert Valderrama | ADDRESS ON FILE | | | | |
| 2447247 | Edgar Aviles Almodovar | ADDRESS ON FILE | | | | |
| 2458689 | Edgar Aviles Arocho | ADDRESS ON FILE | | | | |
| 2454644 | Edgar B Blanco Sanchez | ADDRESS ON FILE | | | | |
| 2454809 | Edgar B Carrero Comulada | ADDRESS ON FILE | | | | |
| 2453473 | Edgar B Fermaint Torres | ADDRESS ON FILE | | | | |
| 2378144 | Edgar Bonilla Cuebas | ADDRESS ON FILE | | | | |
| 2464970 | Edgar Bonilla Vargas | ADDRESS ON FILE | | | | |
| 2379763 | Edgar Caraballo Lopez | ADDRESS ON FILE | | | | |
| 2396634 | Edgar Caraballo Suarez | ADDRESS ON FILE | | | | |
| 2453015 | Edgar Casanova Santiago | ADDRESS ON FILE | | | | |
| 2424045 | Edgar Collado Mercado | ADDRESS ON FILE | | | | |
| 2457075 | Edgar Colon Arroyo | ADDRESS ON FILE | | | | |
| 2378932 | Edgar Colon Leon | ADDRESS ON FILE | | | | |
| 2470785 | Edgar Cordero Rodriguez | ADDRESS ON FILE | | | | |
| 2466289 | Edgar Correa Salgado | ADDRESS ON FILE | | | | |
| 2435383 | Edgar Cotto Gonzalez | ADDRESS ON FILE | | | | |
| 2449816 | Edgar Cruz Cruz | ADDRESS ON FILE | | | | |
| 2444828 | Edgar Cruz Ortiz | ADDRESS ON FILE | | | | |
| 2455985 | Edgar Cruz Rivera | ADDRESS ON FILE | | | | |
| 2443987 | Edgar D Estrada Ortega | ADDRESS ON FILE | | | | |
| 2459834 | Edgar D Lugo Nazario | ADDRESS ON FILE | | | | |
| 2387183 | Edgar Del Toro Martell | ADDRESS ON FILE | | | | |
| 2399718 | Edgar Delgado Garcia | ADDRESS ON FILE | | | | |
| 2434026 | Edgar E Ayala Ayala | ADDRESS ON FILE | | | | |
| 2463067 | Edgar E Rivera Soto | ADDRESS ON FILE | | | | |
| 2487801 | EDGAR E SERRANO VEGA | ADDRESS ON FILE | | | | |
| 2434240 | Edgar E Vargas Ortiz | ADDRESS ON FILE | | | | |
| 2456516 | Edgar E Vazquez Martinez | ADDRESS ON FILE | | | | |
| 2454583 | Edgar Ed Davila | ADDRESS ON FILE | | | | |
| 2454526 | Edgar Ed Hjuarbe | ADDRESS ON FILE | | | | |
| 2456165 | Edgar Ed Mmolina | ADDRESS ON FILE | | | | |
| 2454516 | Edgar Ed Perez | ADDRESS ON FILE | | | | |
| 2454169 | Edgar Ed Rsantiago | ADDRESS ON FILE | | | | |
| 2442946 | Edgar F Acevedo Mora | ADDRESS ON FILE | | | | |
| 2458555 | Edgar F De Leon Rivera | ADDRESS ON FILE | | | | |
| 2446602 | Edgar Felix Torres | ADDRESS ON FILE | | | | |
| 2438986 | Edgar Figueroa Hernandez | ADDRESS ON FILE | | | | |
| 2426484 | Edgar Forty Rodriguez | ADDRESS ON FILE | | | | |
| 2437752 | Edgar G Colon Santos | ADDRESS ON FILE | | | | |
| 2473766 | EDGAR G SANTIAGO POCHE | ADDRESS ON FILE | | | | |
| 2446871 | Edgar Gines Torres | ADDRESS ON FILE | | | | |
| 2376605 | Edgar Gomez Cortes | ADDRESS ON FILE | | | | |
| 2452545 | Edgar Gomez Rivera | ADDRESS ON FILE | | | | |
| 2470216 | Edgar Gonzalez Lopez | ADDRESS ON FILE | | | | |
| 2433689 | Edgar Gonzalez Ortiz | ADDRESS ON FILE | | | | |
| 2442488 | Edgar Guerrero Medina | ADDRESS ON FILE | | | | |
| 2176811 | EDGAR GUZMAN & ASSOCIATES CSP | P.O. BOX 195413 | | | SAN JUAN | PR | 00919-5413 |
| 2444547 | Edgar Hernandez Oliver | ADDRESS ON FILE | | | | |
| 2445173 | Edgar I Acosta Ruiz | ADDRESS ON FILE | | | | |
| 2475521 | EDGAR I MORALES ALICEA | ADDRESS ON FILE | | | | |
| 2470105 | Edgar Irizarry Franceschini | ADDRESS ON FILE | | | | |
| 2398673 | Edgar J Centeno Martinez | ADDRESS ON FILE | | | | |
| 2574240 | Edgar J Centeno Martinez | ADDRESS ON FILE | | | | |
| 2485101 | EDGAR J FEBLES MEJIAS | ADDRESS ON FILE | | | | |
| 2459255 | Edgar J Lopez Velez | ADDRESS ON FILE | | | | |
| 2454951 | Edgar J Lorenzo Bonet | ADDRESS ON FILE | | | | |
| 2440632 | Edgar Jimenez Echevarria | ADDRESS ON FILE | | | | |
| 2386550 | Edgar Jusino Vega | ADDRESS ON FILE | | | | |
| 2474908 | EDGAR L BLANCO TORO | ADDRESS ON FILE | | | | |
| 2385497 | Edgar L Colón Suárez | ADDRESS ON FILE | | | | |
| 2446241 | Edgar L Galarza Tollinchi | ADDRESS ON FILE | | | | |
| 2488683 | EDGAR L PEREZ ROLDAN | ADDRESS ON FILE | | | | |
| 2375715 | Edgar L Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2383153 | Edgar Landrau Pagan | ADDRESS ON FILE | | | | |
| 2464450 | Edgar Leon Aviles | ADDRESS ON FILE | | | | |
| 2453368 | Edgar Lopez Diaz | ADDRESS ON FILE | | | | |
| 2449233 | Edgar M Collazo Perez | ADDRESS ON FILE | | | | |
| 2436395 | Edgar M Cora Vega | ADDRESS ON FILE | | | | |
| 2425986 | Edgar M Matos Sanabria | ADDRESS ON FILE | | | | |
| 2430597 | Edgar M Nu?Ez Nieves | ADDRESS ON FILE | | | | |
| 2436548 | Edgar M Osorio Pizarro | ADDRESS ON FILE | | | | |
| 2440540 | Edgar M Rivera Vazquez | ADDRESS ON FILE | | | | |
| 2477699 | EDGAR M RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | |
| 2384669 | Edgar M Rojas Pastrana | ADDRESS ON FILE | | | | |
| 2399019 | Edgar Mendez Melendez | ADDRESS ON FILE | | | | |
| 2572447 | Edgar Mendez Melendez | ADDRESS ON FILE | | | | |
| 2426787 | Edgar Mercado Sierra | ADDRESS ON FILE | | | | |
| 2439745 | Edgar Morales Rosario | ADDRESS ON FILE | | | | |
| 2468186 | Edgar Mu?Iz Sotero | ADDRESS ON FILE | | | | |
| 2448720 | Edgar Nieves Feliciano | ADDRESS ON FILE | | | | |
| 2447216 | Edgar O Monta?Ez Lopez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 401 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2424335 | Edgar O Pagan Gonzalez | ADDRESS ON FILE | | | | | |
| 2423641 | Edgar O Santiago Valentin | ADDRESS ON FILE | | | | | |
| 2375676 | Edgar O Velez Perez | ADDRESS ON FILE | | | | | |
| 2450357 | Edgar Ocacio Negron | ADDRESS ON FILE | | | | | |
| 2457326 | Edgar Olivera Rivera | ADDRESS ON FILE | | | | | |
| 2394888 | Edgar Ortiz Albino | ADDRESS ON FILE | | | | | |
| 2397635 | Edgar Pagan Monge | ADDRESS ON FILE | | | | | |
| 2571606 | Edgar Pagan Monge | ADDRESS ON FILE | | | | | |
| 2378318 | Edgar Perez Almeyda | ADDRESS ON FILE | | | | | |
| 2431173 | Edgar Perez Marrero | ADDRESS ON FILE | | | | | |
| 2427658 | Edgar Polanco Ortiz | ADDRESS ON FILE | | | | | |
| 2459539 | Edgar Pomales Torres | ADDRESS ON FILE | | | | | |
| 2377563 | Edgar Power Irizarry | ADDRESS ON FILE | | | | | |
| 2426229 | Edgar R Cupeles Lamboy | ADDRESS ON FILE | | | | | |
| 2374980 | Edgar R Lebron Rivera | ADDRESS ON FILE | | | | | |
| 2469796 | Edgar R Malave Cepero | ADDRESS ON FILE | | | | | |
| 2395102 | Edgar R R Vega Diaz | ADDRESS ON FILE | | | | | |
| 2457455 | Edgar R Ramos Vializ | ADDRESS ON FILE | | | | | |
| 2477683 | EDGAR R RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2399214 | Edgar R Tirado Garcia | ADDRESS ON FILE | | | | | |
| 2574499 | Edgar R Tirado Garcia | ADDRESS ON FILE | | | | | |
| 2455650 | Edgar R Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2387863 | Edgar Real Otero | ADDRESS ON FILE | | | | | |
| 2398196 | Edgar Rivera Cirino | ADDRESS ON FILE | | | | | |
| 2572548 | Edgar Rivera Cirino | ADDRESS ON FILE | | | | | |
| 2437246 | Edgar Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2396885 | Edgar Rodriguez Matos | ADDRESS ON FILE | | | | | |
| 2574073 | Edgar Rodriguez Matos | ADDRESS ON FILE | | | | | |
| 2427874 | Edgar Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2458904 | Edgar Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2449083 | Edgar S Aguilar Nieves | ADDRESS ON FILE | | | | | |
| 2471035 | Edgar S Figueroa Vazquez | ADDRESS ON FILE | | | | | |
| 2459753 | Edgar Sanchez Caro | ADDRESS ON FILE | | | | | |
| 2376920 | Edgar Sanchez Velez | ADDRESS ON FILE | | | | | |
| 2442438 | Edgar Santana Matta | ADDRESS ON FILE | | | | | |
| 2454741 | Edgar Seda Troche | ADDRESS ON FILE | | | | | |
| 2459301 | Edgar Sierra Garcia | ADDRESS ON FILE | | | | | |
| 2376494 | Edgar Silva Bonar | ADDRESS ON FILE | | | | | |
| 2380318 | Edgar T Rivera Ramos | ADDRESS ON FILE | | | | | |
| 2382426 | Edgar Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2432750 | Edgar Torres Lopez | ADDRESS ON FILE | | | | | |
| 2457994 | Edgar Torres Lopez | ADDRESS ON FILE | | | | | |
| 2388951 | Edgar Ufret Judice | ADDRESS ON FILE | | | | | |
| 2459208 | Edgar Valle Cortes | ADDRESS ON FILE | | | | | |
| 2448886 | Edgar Vargas Lorenzo | ADDRESS ON FILE | | | | | |
| 2436036 | Edgar Vargas Vargas | ADDRESS ON FILE | | | | | |
| 2379500 | Edgar Vega Lopez | ADDRESS ON FILE | | | | | |
| 2377060 | Edgar Velazquez Diaz | ADDRESS ON FILE | | | | | |
| 2452817 | Edgar Velazquez Montalvo | ADDRESS ON FILE | | | | | |
| 2489737 | EDGARD CUEVAS TACORONTE | ADDRESS ON FILE | | | | | |
| 2470878 | Edgard A Candelaria Soto | ADDRESS ON FILE | | | | | |
| 2425586 | Edgard A Delgado Rivera | ADDRESS ON FILE | | | | | |
| 2431259 | Edgard A QuiUOnes Caraballo | ADDRESS ON FILE | | | | | |
| 2467096 | Edgard De La Cruz Ojeda | ADDRESS ON FILE | | | | | |
| 2485832 | EDGARD E CORTES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2458976 | Edgard Figueroa Irizarry | ADDRESS ON FILE | | | | | |
| 2380013 | Edgard Fuentes Charbonier | ADDRESS ON FILE | | | | | |
| 2433748 | Edgard Guerrido Flores | ADDRESS ON FILE | | | | | |
| 2500268 | EDGARD I CAMACHO CALDERON | ADDRESS ON FILE | | | | | |
| 2455126 | Edgard I Perez Castro | ADDRESS ON FILE | | | | | |
| 2455079 | Edgard Pedraza Vega | ADDRESS ON FILE | | | | | |
| 2462338 | Edgard R Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2456392 | Edgard R Ortiz De Jesus | ADDRESS ON FILE | | | | | |
| 2430658 | Edgard R Santana Ortiz | ADDRESS ON FILE | | | | | |
| 2456368 | Edgard Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2427267 | Edgard Rivas Ruiz | ADDRESS ON FILE | | | | | |
| 2424810 | Edgard Rivera Marquez | ADDRESS ON FILE | | | | | |
| 2459665 | Edgard Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2459087 | Edgard Vega Rodriguez | ADDRESS ON FILE | | | | | |
| 2459201 | Edgardalexan Castro Rivera | ADDRESS ON FILE | | | | | |
| 2474640 | EDGARDO GUERRA PE'A | ADDRESS ON FILE | | | | | |
| 2455126 | Edgard I Perez Castro | ADDRESS ON FILE | | | | | |
| 2476822 | EDGARDO ACOSTA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2474445 | EDGARDO AGOSTO CALDERON | ADDRESS ON FILE | | | | | |
| 2483574 | EDGARDO ALEJANDRO NUNEZ | ADDRESS ON FILE | | | | | |
| 2479220 | EDGARDO ALVARADO GRAU | ADDRESS ON FILE | | | | | |
| 2494615 | EDGARDO ALVELO BURGOS | ADDRESS ON FILE | | | | | |
| 2486244 | EDGARDO ARLEQUIN VÉLEZ | ADDRESS ON FILE | | | | | |
| 2490234 | EDGARDO AROCHO PIRIS | ADDRESS ON FILE | | | | | |
| 2496390 | EDGARDO ARROYO PEREZ | ADDRESS ON FILE | | | | | |
| 2483896 | EDGARDO BONES TORRES | ADDRESS ON FILE | | | | | |
| 2481318 | EDGARDO CABAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2507189 | EDGARDO CABRERA MANRIQUE | ADDRESS ON FILE | | | | | |
| 2487475 | EDGARDO CALES LOPEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 402 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2487668 | EDGARDO CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | |
| 2486318 | EDGARDO CINTRON ORTIZ | ADDRESS ON FILE | | | | | |
| 2476708 | EDGARDO CORDERO MARCANO | ADDRESS ON FILE | | | | | |
| 2471976 | EDGARDO CORREA AGOSTO | ADDRESS ON FILE | | | | | |
| 2475208 | EDGARDO CRUZ DIAZ | ADDRESS ON FILE | | | | | |
| 2489983 | EDGARDO CRUZ TORO | ADDRESS ON FILE | | | | | |
| 2476977 | EDGARDO CUEVAS RAMOS | ADDRESS ON FILE | | | | | |
| 2501645 | EDGARDO DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2480135 | EDGARDO DE JESUS ORTIZ | ADDRESS ON FILE | | | | | |
| 2473779 | EDGARDO DIAZ ALGARIN | ADDRESS ON FILE | | | | | |
| 2477353 | EDGARDO DIAZ CRUZ | ADDRESS ON FILE | | | | | |
| 2479815 | EDGARDO DISDIER RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2483758 | EDGARDO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 2506988 | EDGARDO FLORES MOJICA | ADDRESS ON FILE | | | | | |
| 2491410 | EDGARDO GALLOZA OTERO | ADDRESS ON FILE | | | | | |
| 2484325 | EDGARDO GARCIA MENDEZ | ADDRESS ON FILE | | | | | |
| 2494273 | EDGARDO HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2474867 | EDGARDO IGLESIAS BURGO | ADDRESS ON FILE | | | | | |
| 2486175 | EDGARDO LOPEZ ROJAS | ADDRESS ON FILE | | | | | |
| 2478125 | EDGARDO LUGO TORRES | ADDRESS ON FILE | | | | | |
| 2493861 | EDGARDO MALDONADO LUNA | ADDRESS ON FILE | | | | | |
| 2478450 | EDGARDO MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 2478849 | EDGARDO MELENDEZ RONDON | ADDRESS ON FILE | | | | | |
| 2476824 | EDGARDO MORALES MARCANO | ADDRESS ON FILE | | | | | |
| 2481804 | EDGARDO MORALES TORRES | ADDRESS ON FILE | | | | | |
| 2483864 | EDGARDO NEGRON RAMIREZ | ADDRESS ON FILE | | | | | |
| 2499795 | EDGARDO OLIVERAS CANDELARIO | ADDRESS ON FILE | | | | | |
| 2475785 | EDGARDO PADILLA MORAN | ADDRESS ON FILE | | | | | |
| 2478822 | EDGARDO PADRON DE JESUS | ADDRESS ON FILE | | | | | |
| 2479082 | EDGARDO QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493690 | EDGARDO QUINTANA CRUZ | ADDRESS ON FILE | | | | | |
| 2488023 | EDGARDO RAMOS ALVAREZ | ADDRESS ON FILE | | | | | |
| 2481579 | EDGARDO RIVERA ARCE | ADDRESS ON FILE | | | | | |
| 2503247 | EDGARDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2484421 | EDGARDO RIVERA PADILLA | ADDRESS ON FILE | | | | | |
| 2505732 | EDGARDO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2486575 | EDGARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2492128 | EDGARDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2504930 | EDGARDO ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2476512 | EDGARDO ROSARIO TORRES | ADDRESS ON FILE | | | | | |
| 2500102 | EDGARDO SAEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2482977 | EDGARDO SANCHEZ MALAVE | ADDRESS ON FILE | | | | | |
| 2489716 | EDGARDO SANJURJO DAVILA | ADDRESS ON FILE | | | | | |
| 2471904 | EDGARDO SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | |
| 2492090 | EDGARDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2496624 | EDGARDO SANTIAGO QUIROS | ADDRESS ON FILE | | | | | |
| 2472719 | EDGARDO SERRANO IGLESIAS | ADDRESS ON FILE | | | | | |
| 2490980 | EDGARDO TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 2476148 | EDGARDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 2494325 | EDGARDO VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | |
| 2494325 | EDGARDO VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | |
| 2499999 | EDGARDO VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484699 | EDGARDO VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2481370 | EDGARDO VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2488425 | EDGARDO VELEZ AROCHO | ADDRESS ON FILE | | | | | |
| 2376829 | Edgardo A A Cardona River | ADDRESS ON FILE | | | | | |
| 2373325 | Edgardo A Agrait Comas | ADDRESS ON FILE | | | | | |
| 2373325 | Edgardo A Agrait Comas | ADDRESS ON FILE | | | | | |
| 2371238 | Edgardo A Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2482967 | EDGARDO A LEON BONETA | ADDRESS ON FILE | | | | | |
| 2470046 | Edgardo A Norat Macfie | ADDRESS ON FILE | | | | | |
| 2373707 | Edgardo A Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2450111 | Edgardo A Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2435512 | Edgardo A Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2507239 | EDGARDO A ROSALY SAMPOLL | ADDRESS ON FILE | | | | | |
| 2451909 | Edgardo A Rosario Baerga | ADDRESS ON FILE | | | | | |
| 2445012 | Edgardo A Torres Concepcion | ADDRESS ON FILE | | | | | |
| 2456332 | Edgardo Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2455989 | Edgardo Acevedo Soto | ADDRESS ON FILE | | | | | |
| 2425136 | Edgardo Afanador Nieves | ADDRESS ON FILE | | | | | |
| 2443186 | Edgardo Aldebol Miranda | ADDRESS ON FILE | | | | | |
| 2459668 | Edgardo Alvarado Martinez | ADDRESS ON FILE | | | | | |
| 2443742 | Edgardo Alvarez Burgos | ADDRESS ON FILE | | | | | |
| 2457830 | Edgardo Alvarez Linares | ADDRESS ON FILE | | | | | |
| 2426389 | Edgardo Aponte Serrano | ADDRESS ON FILE | | | | | |
| 2424724 | Edgardo Arenas Gomez | ADDRESS ON FILE | | | | | |
| 2371487 | Edgardo Arlequin Velez | ADDRESS ON FILE | | | | | |
| 2452456 | Edgardo Arroyo Pabon | ADDRESS ON FILE | | | | | |
| 2463838 | Edgardo Arzuaga Rodriguez | ADDRESS ON FILE | | | | | |
| 2470183 | Edgardo B Otero Rivera | ADDRESS ON FILE | | | | | |
| 2433881 | Edgardo Babilonia Hernande | ADDRESS ON FILE | | | | | |
| 2445945 | Edgardo Baez Rodriguez | ADDRESS ON FILE | | | | | |
| 2451446 | Edgardo Barbosa Concepcion | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 403 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2455513 | Edgardo Barreto Figueroa | ADDRESS ON FILE | | | | | |
| 2464560 | Edgardo Barreto Ramos | ADDRESS ON FILE | | | | | |
| 2449366 | Edgardo Bermudez Valentin | ADDRESS ON FILE | | | | | |
| 2426791 | Edgardo Borras Medina | ADDRESS ON FILE | | | | | |
| 2379494 | Edgardo C Colon Miranda | ADDRESS ON FILE | | | | | |
| 2458731 | Edgardo C Marquez Medina | ADDRESS ON FILE | | | | | |
| 2474014 | EDGARDO C ROSALY MANFREDY | ADDRESS ON FILE | | | | | |
| 2458497 | Edgardo Camacho Feliciano | ADDRESS ON FILE | | | | | |
| 2381415 | Edgardo Camacho Garcia | ADDRESS ON FILE | | | | | |
| 2443910 | Edgardo Camacho Lugo | ADDRESS ON FILE | | | | | |
| 2385169 | Edgardo Camacho Melendez | ADDRESS ON FILE | | | | | |
| 2443839 | Edgardo Camps Lopez | ADDRESS ON FILE | | | | | |
| 2436422 | Edgardo Carrion Carrion | ADDRESS ON FILE | | | | | |
| 2431266 | Edgardo Cartagena Fuentes | ADDRESS ON FILE | | | | | |
| 2443918 | Edgardo Castellano Rodrigu | ADDRESS ON FILE | | | | | |
| 2457897 | Edgardo Castillo Rodriguez | ADDRESS ON FILE | | | | | |
| 2456518 | Edgardo Castro Castro | ADDRESS ON FILE | | | | | |
| 2399335 | Edgardo Castro Rivera | ADDRESS ON FILE | | | | | |
| 2574619 | Edgardo Castro Rivera | ADDRESS ON FILE | | | | | |
| 2432068 | Edgardo Cede?O Colon | ADDRESS ON FILE | | | | | |
| 2444260 | Edgardo Centeno Soto | ADDRESS ON FILE | | | | | |
| 2376790 | Edgardo Collazo Leandry | ADDRESS ON FILE | | | | | |
| 2399241 | Edgardo Collazo Orsini | ADDRESS ON FILE | | | | | |
| 2574525 | Edgardo Collazo Orsini | ADDRESS ON FILE | | | | | |
| 2395859 | Edgardo Collazo Vazquez | ADDRESS ON FILE | | | | | |
| 2381025 | Edgardo Colomba Rivera | ADDRESS ON FILE | | | | | |
| 2437244 | Edgardo Colon De Jesus | ADDRESS ON FILE | | | | | |
| 2453561 | Edgardo Colon Garcia | ADDRESS ON FILE | | | | | |
| 2462543 | Edgardo Concepcion Jimenez | ADDRESS ON FILE | | | | | |
| 2457709 | Edgardo Cornier Crespo | ADDRESS ON FILE | | | | | |
| 2434894 | Edgardo Corporan Martinez | ADDRESS ON FILE | | | | | |
| 2428461 | Edgardo Cortes Fuentes | ADDRESS ON FILE | | | | | |
| 2373576 | Edgardo Cortes Morales | ADDRESS ON FILE | | | | | |
| 2426311 | Edgardo Cruz Diaz | ADDRESS ON FILE | | | | | |
| 2438828 | Edgardo Cruz Figueroa | ADDRESS ON FILE | | | | | |
| 2431651 | Edgardo Cruz Gonzalez | ADDRESS ON FILE | | | | | |
| 2566945 | Edgardo Cruz Martiz | ADDRESS ON FILE | | | | | |
| 2398125 | Edgardo Cuadrado Santana | ADDRESS ON FILE | | | | | |
| 2575164 | Edgardo Cuadrado Santana | ADDRESS ON FILE | | | | | |
| 2397987 | Edgardo Cuebas Rodriguez | ADDRESS ON FILE | | | | | |
| 2575026 | Edgardo Cuebas Rodriguez | ADDRESS ON FILE | | | | | |
| 2436947 | Edgardo D Jesus Lopez | ADDRESS ON FILE | | | | | |
| 2470430 | Edgardo Davila Torres | ADDRESS ON FILE | | | | | |
| 2440436 | Edgardo De Jesus Andino | ADDRESS ON FILE | | | | | |
| 2393532 | Edgardo De Jesus Martinez | ADDRESS ON FILE | | | | | |
| 2464953 | Edgardo De Jesus Matos | ADDRESS ON FILE | | | | | |
| 2441507 | Edgardo De Leon Rodriguez | ADDRESS ON FILE | | | | | |
| 2453351 | Edgardo Delerme Camacho | ADDRESS ON FILE | | | | | |
| 2433496 | Edgardo Delgado Colon | ADDRESS ON FILE | | | | | |
| 2442965 | Edgardo Diaz Benabe | ADDRESS ON FILE | | | | | |
| 2443896 | Edgardo Diaz Burgos | ADDRESS ON FILE | | | | | |
| 2468742 | Edgardo Diaz Collazo | ADDRESS ON FILE | | | | | |
| 2374823 | Edgardo Dominguez Torres | ADDRESS ON FILE | | | | | |
| 2469264 | Edgardo E Alicea | ADDRESS ON FILE | | | | | |
| 2434028 | Edgardo E Burgos Cruz | ADDRESS ON FILE | | | | | |
| 2448695 | Edgardo E Cotto Gomez | ADDRESS ON FILE | | | | | |
| 2432394 | Edgardo E Damiani Muller | ADDRESS ON FILE | | | | | |
| 2434017 | Edgardo E Martinez Ramos | ADDRESS ON FILE | | | | | |
| 2469740 | Edgardo E Morales | ADDRESS ON FILE | | | | | |
| 2430428 | Edgardo E Pi?Eiro Caban | ADDRESS ON FILE | | | | | |
| 2440111 | Edgardo E Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2441139 | Edgardo E Rosado Feliciano | ADDRESS ON FILE | | | | | |
| 2453737 | Edgardo E Rosado Feliciano | ADDRESS ON FILE | | | | | |
| 2448186 | Edgardo Echevarria Martine | ADDRESS ON FILE | | | | | |
| 2451376 | Edgardo Echevarria Pagan | ADDRESS ON FILE | | | | | |
| 2453986 | Edgardo Ed Jusino | ADDRESS ON FILE | | | | | |
| 2434315 | Edgardo Ed Luis | ADDRESS ON FILE | | | | | |
| 2454207 | Edgardo Ed Martinez | ADDRESS ON FILE | | | | | |
| 2435116 | Edgardo Ed Rodriguez | ADDRESS ON FILE | | | | | |
| 2436742 | Edgardo Ed Rodriguez | ADDRESS ON FILE | | | | | |
| 2462480 | Edgardo Esmurrias De Jesus | ADDRESS ON FILE | | | | | |
| 2450270 | Edgardo F Gonzalez Morales | ADDRESS ON FILE | | | | | |
| 2451961 | Edgardo Fargas Perez | ADDRESS ON FILE | | | | | |
| 2435810 | Edgardo Figueroa Anglero | ADDRESS ON FILE | | | | | |
| 2377257 | Edgardo Fojo Mercado | ADDRESS ON FILE | | | | | |
| 2468405 | Edgardo Franceschi Vazquez | ADDRESS ON FILE | | | | | |
| 2438288 | Edgardo Fuentes Escobar | ADDRESS ON FILE | | | | | |
| 2461832 | Edgardo Fumero Acosta | ADDRESS ON FILE | | | | | |
| 2440970 | Edgardo Gago Sanabria | ADDRESS ON FILE | | | | | |
| 2430352 | Edgardo Garcia Cardona | ADDRESS ON FILE | | | | | |
| 2449879 | Edgardo Gonzalez Dominguez | ADDRESS ON FILE | | | | | |
| 2459752 | Edgardo Gonzalez Feliciano | ADDRESS ON FILE | | | | | |
| 2470904 | Edgardo Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2449587 | Edgardo Gonzalez Montalvo | ADDRESS ON FILE | | | | |
| 2426774 | Edgardo Gonzalez Velez | ADDRESS ON FILE | | | | |
| 2389899 | Edgardo H Velez Matienzo | ADDRESS ON FILE | | | | |
| 2467180 | Edgardo Heredia Pacheco | ADDRESS ON FILE | | | | |
| 2458923 | Edgardo Hernandez Gonzalez | ADDRESS ON FILE | | | | |
| 2567150 | Edgardo Hernandez Mendez | ADDRESS ON FILE | | | | |
| 2432496 | Edgardo Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2386749 | Edgardo Hernandez Rosario | ADDRESS ON FILE | | | | |
| 2438863 | Edgardo I Laporte Qui7Ones | ADDRESS ON FILE | | | | |
| 2382924 | Edgardo Irizarry Colon | ADDRESS ON FILE | | | | |
| 2457576 | Edgardo Irizarry Mendez | ADDRESS ON FILE | | | | |
| 2457522 | Edgardo J Alicea Ayala | ADDRESS ON FILE | | | | |
| 2480588 | EDGARDO J AYALA ORTIZ | ADDRESS ON FILE | | | | |
| 2389025 | Edgardo J Cotto Rodriguez | ADDRESS ON FILE | | | | |
| 2505637 | EDGARDO J CRUZ DIAZ | ADDRESS ON FILE | | | | |
| 2493679 | EDGARDO J GARCIA TRONCOSO | ADDRESS ON FILE | | | | |
| 2457471 | Edgardo J Hernandez Garcia | ADDRESS ON FILE | | | | |
| 2375530 | Edgardo J J Cruz Fortier | ADDRESS ON FILE | | | | |
| 2458585 | Edgardo J Rosado Santiago | ADDRESS ON FILE | | | | |
| 2433671 | Edgardo J Torres Torres | ADDRESS ON FILE | | | | |
| 2438569 | Edgardo Jimenez Rivera | ADDRESS ON FILE | | | | |
| 2478316 | EDGARDO L BAEZ RIOS | ADDRESS ON FILE | | | | |
| 2456882 | Edgardo L Colon Belen | ADDRESS ON FILE | | | | |
| 2460312 | Edgardo L De Jesus Correa | ADDRESS ON FILE | | | | |
| 2457773 | Edgardo L Diaz Santiago | ADDRESS ON FILE | | | | |
| 2485768 | EDGARDO L FONTANEZ CORTES | ADDRESS ON FILE | | | | |
| 2430187 | Edgardo L Fuentes Mendez | ADDRESS ON FILE | | | | |
| 2483000 | EDGARDO L GRACIA TEISSONNIERE | ADDRESS ON FILE | | | | |
| 2381616 | Edgardo L Gutierrez Padill | ADDRESS ON FILE | | | | |
| 2483922 | EDGARDO L HUERTAS TORRES | ADDRESS ON FILE | | | | |
| 2457618 | Edgardo L Jusino Meletiche | ADDRESS ON FILE | | | | |
| 2473577 | EDGARDO L LOPEZ FERRER | ADDRESS ON FILE | | | | |
| 2460051 | Edgardo L Lugo Anrufat | ADDRESS ON FILE | | | | |
| 2456344 | Edgardo L Mangual Martinez | ADDRESS ON FILE | | | | |
| 2448741 | Edgardo L Morales Ramos | ADDRESS ON FILE | | | | |
| 2384137 | Edgardo L Muriel Garcia | ADDRESS ON FILE | | | | |
| 2466013 | Edgardo L Perez Martinez | ADDRESS ON FILE | | | | |
| 2457777 | Edgardo L Perez Nieves | ADDRESS ON FILE | | | | |
| 2457394 | Edgardo L Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2458532 | Edgardo L Renta Perez | ADDRESS ON FILE | | | | |
| 2460691 | Edgardo L Rivera Sotomayor | ADDRESS ON FILE | | | | |
| 2452841 | Edgardo L Santiago Canales | ADDRESS ON FILE | | | | |
| 2435206 | Edgardo L Vargas Pacheco | ADDRESS ON FILE | | | | |
| 2475530 | EDGARDO L VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2444268 | Edgardo L Venezuela Lopez | ADDRESS ON FILE | | | | |
| 2451044 | Edgardo Laboy Diaz | ADDRESS ON FILE | | | | |
| 2455743 | Edgardo Leon Galarza | ADDRESS ON FILE | | | | |
| 2373854 | Edgardo Llorens Quinones | ADDRESS ON FILE | | | | |
| 2450724 | Edgardo Llorens Ubarri | ADDRESS ON FILE | | | | |
| 2435122 | Edgardo Lopez Camacho | ADDRESS ON FILE | | | | |
| 2386819 | Edgardo Lopez Cruz | ADDRESS ON FILE | | | | |
| 2440762 | Edgardo Lopez De Victoria | ADDRESS ON FILE | | | | |
| 2449031 | Edgardo Lopez Marrero | ADDRESS ON FILE | | | | |
| 2447001 | Edgardo Lopez Melendez | ADDRESS ON FILE | | | | |
| 2457629 | Edgardo Lopez Rivera | ADDRESS ON FILE | | | | |
| 2434177 | Edgardo Luciano Perez | ADDRESS ON FILE | | | | |
| 2435799 | Edgardo Lugo Cuadrado | ADDRESS ON FILE | | | | |
| 2433520 | Edgardo Lugo Marquez | ADDRESS ON FILE | | | | |
| 2435084 | Edgardo M Feliciano Figuer | ADDRESS ON FILE | | | | |
| 2451617 | Edgardo M Sierra Ortiz | ADDRESS ON FILE | | | | |
| 2435736 | Edgardo M Soto Vega | ADDRESS ON FILE | | | | |
| 2449978 | Edgardo Maldonado Burgos | ADDRESS ON FILE | | | | |
| 2384445 | Edgardo Maldonado Plata | ADDRESS ON FILE | | | | |
| 2399492 | Edgardo Marquez Lizardi | ADDRESS ON FILE | | | | |
| 2383454 | Edgardo Marrero Alvarado | ADDRESS ON FILE | | | | |
| 2447350 | Edgardo Martinez Dedos | ADDRESS ON FILE | | | | |
| 2448893 | Edgardo Martinez Maldonado | ADDRESS ON FILE | | | | |
| 2434350 | Edgardo Martinez Vega | ADDRESS ON FILE | | | | |
| 2435635 | Edgardo Matos De Jesus | ADDRESS ON FILE | | | | |
| 2347690 | Edgardo Medina Benitez | ADDRESS ON FILE | | | | |
| 2426623 | Edgardo Melendez Cano | ADDRESS ON FILE | | | | |
| 2452095 | Edgardo Melendez Osorio | ADDRESS ON FILE | | | | |
| 2457282 | Edgardo Mercado Arce | ADDRESS ON FILE | | | | |
| 2459795 | Edgardo Mercado Roman | ADDRESS ON FILE | | | | |
| 2458727 | Edgardo Montijo Rodriguez | ADDRESS ON FILE | | | | |
| 2390601 | Edgardo Morales Alvarez | ADDRESS ON FILE | | | | |
| 2456874 | Edgardo Morales Cintron | ADDRESS ON FILE | | | | |
| 2428360 | Edgardo Morales Mercado | ADDRESS ON FILE | | | | |
| 2460171 | Edgardo Morales Perez | ADDRESS ON FILE | | | | |
| 2485278 | EDGARDO N NIEVES SANTIAGO | ADDRESS ON FILE | | | | |
| 2383875 | Edgardo Nieves Ortega | ADDRESS ON FILE | | | | |
| 2465718 | Edgardo Nieves Ramos | ADDRESS ON FILE | | | | |
| 2461988 | Edgardo O Hernandez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 405 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2453159 | Edgardo O Neill Martinez | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2439121 | Edgardo O Rullan Soto | ADDRESS ON FILE | | | | | |
| 2462671 | Edgardo Ocasio Morales | ADDRESS ON FILE | | | | | |
| 2426934 | Edgardo Ojeda Marini | ADDRESS ON FILE | | | | | |
| 2470660 | Edgardo Ortiz Espada | ADDRESS ON FILE | | | | | |
| 2427030 | Edgardo Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2439759 | Edgardo Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2434709 | Edgardo Pacheco Qui?Ones | ADDRESS ON FILE | | | | | |
| 2372899 | Edgardo Pagan Anes | ADDRESS ON FILE | | | | | |
| 2466940 | Edgardo Pagan Pe?A | ADDRESS ON FILE | | | | | |
| 2389875 | Edgardo Perez Gonzalez | ADDRESS ON FILE | | | | | |
| 2457711 | Edgardo Perez Rivera | ADDRESS ON FILE | | | | | |
| 2453491 | Edgardo Perez Torres | ADDRESS ON FILE | | | | | |
| 2382236 | Edgardo Perez Torres | ADDRESS ON FILE | | | | | |
| 2458088 | Edgardo Quiles Alicea | ADDRESS ON FILE | | | | | |
| 2375417 | Edgardo Quintana Velazquez | ADDRESS ON FILE | | | | | |
| 2429863 | Edgardo R Bartolomei Perez | ADDRESS ON FILE | | | | | |
| 2472132 | EDGARDO R CARTAGENA HUERTAS | ADDRESS ON FILE | | | | | |
| 2502005 | EDGARDO R JUSINO MATOR | ADDRESS ON FILE | | | | | |
| 2492485 | EDGARDO R RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2429976 | Edgardo R Torres Marcano | ADDRESS ON FILE | | | | | |
| 2393132 | Edgardo Ramirez Rivera | ADDRESS ON FILE | | | | | |
| 2452748 | Edgardo Ramirez Soto | ADDRESS ON FILE | | | | | |
| 2371486 | Edgardo Ramos Colon | ADDRESS ON FILE | | | | | |
| 2462782 | Edgardo Ramos Gines | ADDRESS ON FILE | | | | | |
| 2376230 | Edgardo Ramos Melendez | ADDRESS ON FILE | | | | | |
| 2463706 | Edgardo Ramos Polanco | ADDRESS ON FILE | | | | | |
| 2458045 | Edgardo Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2382709 | Edgardo Rentas Vargas | ADDRESS ON FILE | | | | | |
| 2381783 | Edgardo Reyes Carrucini | ADDRESS ON FILE | | | | | |
| 2446825 | Edgardo Reyes Villegas | ADDRESS ON FILE | | | | | |
| 2457699 | Edgardo Rios Valentin | ADDRESS ON FILE | | | | | |
| 2435212 | Edgardo Rivera Bonilla | ADDRESS ON FILE | | | | | |
| 2470884 | Edgardo Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2471149 | Edgardo Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2442726 | Edgardo Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2383937 | Edgardo Rivera Lozada | ADDRESS ON FILE | | | | | |
| 2398553 | Edgardo Rivera Maisonet | ADDRESS ON FILE | | | | | |
| 2574120 | Edgardo Rivera Maisonet | ADDRESS ON FILE | | | | | |
| 2454672 | Edgardo Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2459593 | Edgardo Rivera Matos | ADDRESS ON FILE | | | | | |
| 2424188 | Edgardo Rivera Morales | ADDRESS ON FILE | | | | | |
| 2444705 | Edgardo Rivera Morales | ADDRESS ON FILE | | | | | |
| 2470468 | Edgardo Rivera Navedo | ADDRESS ON FILE | | | | | |
| 2423822 | Edgardo Rivera Pe?A | ADDRESS ON FILE | | | | | |
| 2390281 | Edgardo Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2375629 | Edgardo Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2470376 | Edgardo Rivera Sifonte | ADDRESS ON FILE | | | | | |
| 2462448 | Edgardo Roche Torres | ADDRESS ON FILE | | | | | |
| 2386657 | Edgardo Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2459198 | Edgardo Rodriguez Mendez | ADDRESS ON FILE | | | | | |
| 2372465 | Edgardo Rodriguez Nieves | ADDRESS ON FILE | | | | | |
| 2460336 | Edgardo Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2441337 | Edgardo Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2455951 | Edgardo Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2396637 | Edgardo Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2384262 | Edgardo Rojas Dilan | ADDRESS ON FILE | | | | | |
| 2449372 | Edgardo Roque Rodriguez | ADDRESS ON FILE | | | | | |
| 2467045 | Edgardo Rosado Diaz | ADDRESS ON FILE | | | | | |
| 2448722 | Edgardo Rosario Ramos | ADDRESS ON FILE | | | | | |
| 2455212 | Edgardo Ruiz Vega | ADDRESS ON FILE | | | | | |
| 2456051 | Edgardo S Maldonado Blanco | ADDRESS ON FILE | | | | | |
| 2436118 | Edgardo Salinas Cortes | ADDRESS ON FILE | | | | | |
| 2397655 | Edgardo San Miguel Oliver | ADDRESS ON FILE | | | | | |
| 2571626 | Edgardo San Miguel Oliver | ADDRESS ON FILE | | | | | |
| 2444415 | Edgardo Sanchez Lancen | ADDRESS ON FILE | | | | | |
| 2394855 | Edgardo Sanchez Perez | ADDRESS ON FILE | | | | | |
| 2388708 | Edgardo Santiago Gonzalez | ADDRESS ON FILE | | | | | |
| 2442851 | Edgardo Santiago Lopez | ADDRESS ON FILE | | | | | |
| 2398664 | Edgardo Santiago Montanez | ADDRESS ON FILE | | | | | |
| 2574231 | Edgardo Santiago Montanez | ADDRESS ON FILE | | | | | |
| 2465687 | Edgardo Santiago Torres | ADDRESS ON FILE | | | | | |
| 2458046 | Edgardo Serpa Ocasio | ADDRESS ON FILE | | | | | |
| 2380349 | Edgardo Serrano Molina | ADDRESS ON FILE | | | | | |
| 2466947 | Edgardo Serrano Rivera | ADDRESS ON FILE | | | | | |
| 2453387 | Edgardo Sierra Melendez | ADDRESS ON FILE | | | | | |
| 2469060 | Edgardo Sosa Acosta | ADDRESS ON FILE | | | | | |
| 2452397 | Edgardo Soto Cubero | ADDRESS ON FILE | | | | | |
| 2443913 | Edgardo Soto Paz | ADDRESS ON FILE | | | | | |
| 2457408 | Edgardo Suarez Almodovar | ADDRESS ON FILE | | | | | |
| 2441252 | Edgardo T Santana Fuentes | ADDRESS ON FILE | | | | | |
| 2387673 | Edgardo Terron Ruiz | ADDRESS ON FILE | | | | | |
| 2459898 | Edgardo Torres Berrios | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 406 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2477368 | Edgardo Torres Betancourt | ADDRESS ON FILE | | | |
| 2441118 | Edgardo Torres Gomez | ADDRESS ON FILE | | | |
| 2455245 | Edgardo Torres Jimenez | ADDRESS ON FILE | | | |
| 2392312 | Edgardo Torres Melendez | ADDRESS ON FILE | | | |
| 2450388 | Edgardo Torres Perez | ADDRESS ON FILE | | | |
| 2465813 | Edgardo Torres Ramirez | ADDRESS ON FILE | | | |
| 2430935 | Edgardo Torres Soto | ADDRESS ON FILE | | | |
| 2431368 | Edgardo Trinidad Tollens | ADDRESS ON FILE | | | |
| 2495394 | EDGARDO V SULIVERAS TORRES | ADDRESS ON FILE | | | |
| 2434719 | Edgardo Vargas Figueroa | ADDRESS ON FILE | | | |
| 2444781 | Edgardo Vargas Santana | ADDRESS ON FILE | | | |
| 2457244 | Edgardo Vazquez Candelario | ADDRESS ON FILE | | | |
| 2433036 | Edgardo Vazquez Rivera | ADDRESS ON FILE | | | |
| 2450913 | Edgardo Vega Rodriguez | ADDRESS ON FILE | | | |
| 2468166 | Edgardo Velez Torres | ADDRESS ON FILE | | | |
| 2458364 | Edgardo Vera Hernandez | ADDRESS ON FILE | | | |
| 2382636 | Edgardo Viera Maldonado | ADDRESS ON FILE | | | |
| 2452360 | Edgardo Z Alicea Sepulveda | ADDRESS ON FILE | | | |
| 2502460 | EDGARYLUZ  MIRANDA GUZMAN | ADDRESS ON FILE | | | |
| 2424813 | Edgel Echevarria Rosado | ADDRESS ON FILE | | | |
| 2481981 | EDGRALY  REYES BENITEZ | ADDRESS ON FILE | | | |
| 2485064 | EDIA  CRESPO TORRES | ADDRESS ON FILE | | | |
| 2465325 | Edia Jimenez Irizarry | ADDRESS ON FILE | | | |
| 2443822 | Edia N Diaz Rios | ADDRESS ON FILE | | | |
| 2423291 | Edibar Alicea Vargas | ADDRESS ON FILE | | | |
| 2488421 | EDIBERTO  TORRES LOPEZ | ADDRESS ON FILE | | | |
| 2503701 | EDIBERTO A VELEZ MORALES | ADDRESS ON FILE | | | |
| 2374028 | Ediberto Arocho Arocho | ADDRESS ON FILE | | | |
| 2375833 | Ediberto Jimenez Soto | ADDRESS ON FILE | | | |
| 2433654 | Ediberto Lopez Fernandez | ADDRESS ON FILE | | | |
| 2392967 | Ediberto Lopez Irizarry | ADDRESS ON FILE | | | |
| 2457396 | Ediberto Mendez Valentin | ADDRESS ON FILE | | | |
| 2434135 | Ediberto Negron Candelario | ADDRESS ON FILE | | | |
| 2377423 | Ediberto Perez Roman | ADDRESS ON FILE | | | |
| 2468889 | Ediberto Vega Irizarry | ADDRESS ON FILE | | | |
| 2397505 | Ediburga Massa Gonzalez | ADDRESS ON FILE | | | |
| 2574883 | Ediburga Massa Gonzalez | ADDRESS ON FILE | | | |
| 2451684 | Edicelia Rosado Figueroa | ADDRESS ON FILE | | | |
| 2440401 | Edicia I Fuentes Lanzo | ADDRESS ON FILE | | | |
| 2457056 | Edickson Ed Morales | ADDRESS ON FILE | | | |
| 2447715 | Edicto De Jesus Vega | ADDRESS ON FILE | | | |
| 2378732 | Edicto Lopez Lebron | ADDRESS ON FILE | | | |
| 2391023 | Edicto Santana Ramos | ADDRESS ON FILE | | | |
| 2451393 | Edictor Ortiz Marin | ADDRESS ON FILE | | | |
| 2378702 | Edil Frontanez Irizarry | ADDRESS ON FILE | | | |
| 834061 | Edificio Bula, Inc. | LCDO. Hector Figueroa Vincenty | San Francisco Street 310, Suite 32 | | San Juan | PR | 00901 |
| 2378255 | Edil A Santiago Colon | ADDRESS ON FILE | | | |
| 2380639 | Edil Colon Matos | ADDRESS ON FILE | | | |
| 2463997 | Edil Gonzalez Rodriguez | ADDRESS ON FILE | | | |
| 2466309 | Edil Gonzalez Serra | ADDRESS ON FILE | | | |
| 2377703 | Edil O O Jimenez Colon | ADDRESS ON FILE | | | |
| 2425741 | Edil Trabal Gonzalez | ADDRESS ON FILE | | | |
| 2501736 | EDILBERTO  BRUNO SIERRA | ADDRESS ON FILE | | | |
| 2506764 | EDILBERTO  MAISONAVE ROSA | ADDRESS ON FILE | | | |
| 2495963 | EDILBERTO  RIVERA CRUZ | ADDRESS ON FILE | | | |
| 2475943 | EDILBERTO  TORRES SANTOS | ADDRESS ON FILE | | | |
| 2469806 | Ediberto Cajigas Santiago | ADDRESS ON FILE | | | |
| 2375493 | Ediberto Cruz Martiz | ADDRESS ON FILE | | | |
| 2424563 | Ediberto Diaz Quiles | ADDRESS ON FILE | | | |
| 2458433 | Ediberto E Romero Llovet | ADDRESS ON FILE | | | |
| 2395267 | Ediberto Garrafa Gonzalez | ADDRESS ON FILE | | | |
| 2372916 | Ediberto Ildefonso Melendez | ADDRESS ON FILE | | | |
| 2377898 | Ediberto Laboy Castillo | ADDRESS ON FILE | | | |
| 2455881 | Ediberto Mojica Calderon | ADDRESS ON FILE | | | |
| 2439771 | Ediberto Ortiz Cruz | ADDRESS ON FILE | | | |
| 2452455 | Ediberto Ortiz Ortiz | ADDRESS ON FILE | | | |
| 2442842 | Ediberto Ortiz Reyes | ADDRESS ON FILE | | | |
| 2380576 | Ediberto Perez Morales | ADDRESS ON FILE | | | |
| 2466506 | Ediberto Plaza Manso | ADDRESS ON FILE | | | |
| 2387857 | Ediberto Rivera Barbosa | ADDRESS ON FILE | | | |
| 2393209 | Ediberto Rivera Fontanez | ADDRESS ON FILE | | | |
| 2383184 | Ediberto Rivera Rodriguez | ADDRESS ON FILE | | | |
| 2384843 | Ediberto Rivera Santiago | ADDRESS ON FILE | | | |
| 2463785 | Ediberto Rivero Morales | ADDRESS ON FILE | | | |
| 2385063 | Ediberto Rodriguez Colon | ADDRESS ON FILE | | | |
| 2461561 | Ediberto Rodriguez Guzman | ADDRESS ON FILE | | | |
| 2447799 | Ediberto Rosario Miranda | ADDRESS ON FILE | | | |
| 2458401 | Ediberto Santiago Soto | ADDRESS ON FILE | | | |
| 2492359 | EDILIA  RIVAS MIRANDA | ADDRESS ON FILE | | | |
| 2463617 | Edilia Rivera Flores | ADDRESS ON FILE | | | |
| 2503369 | EDILIANA  SOLIS PENA | ADDRESS ON FILE | | | |
| 2504710 | EDILIS  CRUZ AYALA | ADDRESS ON FILE | | | |
| 2484041 | EDILMA  DIAZ NUNEZ | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2483527 | EDILTRUDIS VALENTIN BAEZ | ADDRESS ON FILE |
| 2471057 | Ediltrudis Betancourt Rivera | ADDRESS ON FILE |
| 2444755 | Ediltrudis Pacheco Belen | ADDRESS ON FILE |
| 2487901 | EDIMARIE HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| 2447603 | Edimburgo Melendez Rivera | ADDRESS ON FILE |
| 2503551 | EDIMIL TORRES GARCIA | ADDRESS ON FILE |
| 2475872 | EDISA O CAMACHO CABRET | ADDRESS ON FILE |
| 2486019 | EDISON BURGOS RODRIGUEZ | ADDRESS ON FILE |
| 2489434 | EDISON FELICIANO MORALES | ADDRESS ON FILE |
| 2482034 | EDISON MEDINA MEDINA | ADDRESS ON FILE |
| 2478842 | EDISON ORTIZ ORTIZ | ADDRESS ON FILE |
| 2489433 | EDISON VELEZ SEGARRA | ADDRESS ON FILE |
| 2476635 | EDISON ZAYAS BERRIOS | ADDRESS ON FILE |
| 2384842 | Edison Candelaria Velez | ADDRESS ON FILE |
| 2464971 | Edison L Troche Rivera | ADDRESS ON FILE |
| 2372405 | Edison Misla Aldarondo | ADDRESS ON FILE |
| 2391211 | Edison Mu?lz Cruz | ADDRESS ON FILE |
| 2468790 | Edison Ortiz Soto | ADDRESS ON FILE |
| 2436466 | Edison Perez Torres | ADDRESS ON FILE |
| 2399724 | Edison R Sanabria Perez | ADDRESS ON FILE |
| 2427768 | Edison Santiago Castro | ADDRESS ON FILE |
| 2395729 | Edison Toro Aguilar | ADDRESS ON FILE |
| 2388988 | Edison Vargas Gonzalez | ADDRESS ON FILE |
| 2376226 | Edison Velez Cancel | ADDRESS ON FILE |
| 2482865 | EDIT M QUINONES PIZARRO | ADDRESS ON FILE |
| 2477271 | EDITA GOMEZ MILLAN | ADDRESS ON FILE |
| 2472109 | EDITA MORALES VALLE | ADDRESS ON FILE |
| 2484268 | EDITH RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2472433 | EDITH FUMERO RIVERA | ADDRESS ON FILE |
| 2472981 | EDITH GARCIA VAZQUEZ | ADDRESS ON FILE |
| 2486564 | EDITH MELENDEZ FONTANEZ | ADDRESS ON FILE |
| 2482790 | EDITH ORTIZ RIVERA | ADDRESS ON FILE |
| 2493446 | EDITH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2471742 | EDITH TORRES GONZALEZ | ADDRESS ON FILE |
| 2480926 | EDITH TORRES ORTIZ | ADDRESS ON FILE |
| 2487076 | EDITH TORRES RIVERA | ADDRESS ON FILE |
| 2431626 | Edith A Hernandez Mendez | ADDRESS ON FILE |
| 2424490 | Edith Agostini Aviles | ADDRESS ON FILE |
| 2385083 | Edith Aguiar Quinonez | ADDRESS ON FILE |
| 2381962 | Edith Baez Matos | ADDRESS ON FILE |
| 2430973 | Edith Camacho Sepulveda | ADDRESS ON FILE |
| 2448596 | Edith Cartagena Garcia | ADDRESS ON FILE |
| 2390315 | Edith Colon Perez | ADDRESS ON FILE |
| 2381712 | Edith Cortijo Sanchez | ADDRESS ON FILE |
| 2505079 | EDITH D GONZALEZ SOTO | ADDRESS ON FILE |
| 2395647 | Edith E E Molinari Cruz | ADDRESS ON FILE |
| 2436351 | Edith E Gutierrez Curet | ADDRESS ON FILE |
| 2448385 | Edith E Perez Rodriguez | ADDRESS ON FILE |
| 2502327 | EDITH E ROSADO FELICIANO | ADDRESS ON FILE |
| 2494485 | EDITH E RUIZ MALDONADO | ADDRESS ON FILE |
| 2454045 | Edith Ed Mmatta | ADDRESS ON FILE |
| 2439907 | Edith Fiol Torres | ADDRESS ON FILE |
| 2456438 | Edith G Vargas Crespo | ADDRESS ON FILE |
| 2375582 | Edith Garced Perez | ADDRESS ON FILE |
| 2391153 | Edith Gierbolini Bonilla | ADDRESS ON FILE |
| 2347711 | Edith Gonzalez Castro | ADDRESS ON FILE |
| 2380602 | Edith Hernandez Rosario | ADDRESS ON FILE |
| 2472530 | EDITH J RUIZ SANTOS | ADDRESS ON FILE |
| 2447394 | Edith L Gonzalez Lopez | ADDRESS ON FILE |
| 2478988 | EDITH L MARTINEZ ESPADA | ADDRESS ON FILE |
| 2490628 | EDITH L RODRIGUEZ GOMEZ | ADDRESS ON FILE |
| 2389069 | Edith L Sepulveda Negron | ADDRESS ON FILE |
| 2374459 | Edith Landrau Roman | ADDRESS ON FILE |
| 2397682 | Edith Lopez Rodriguez | ADDRESS ON FILE |
| 2571653 | Edith Lopez Rodriguez | ADDRESS ON FILE |
| 2468095 | Edith Lugo Echevarria | ADDRESS ON FILE |
| 2486118 | EDITH M AGUDO RUIZ | ADDRESS ON FILE |
| 2431336 | Edith M Berrios Vazquez | ADDRESS ON FILE |
| 2500364 | EDITH M CASTRO TORRES | ADDRESS ON FILE |
| 2425976 | Edith M Colon Aguayo | ADDRESS ON FILE |
| 2488508 | EDITH M COLON AGUAYO | ADDRESS ON FILE |
| 2490488 | EDITH M COSME CORDERO | ADDRESS ON FILE |
| 2441175 | Edith M De La Paz Ortiz | ADDRESS ON FILE |
| 2474238 | EDITH M DIAZ MANZANO | ADDRESS ON FILE |
| 2461556 | Edith M Fernandez Astacio | ADDRESS ON FILE |
| 2397131 | Edith M Huertas Torres | ADDRESS ON FILE |
| 2572083 | Edith M Huertas Torres | ADDRESS ON FILE |
| 2373867 | Edith M M Hernandez Iriza | ADDRESS ON FILE |
| 2378248 | Edith M M Rosario Muniz | ADDRESS ON FILE |
| 2426129 | Edith M Mantilla Feliciano | ADDRESS ON FILE |
| 2429112 | Edith M Medina Torres | ADDRESS ON FILE |
| 2438488 | Edith M Nazario Irizarry | ADDRESS ON FILE |
| 2443874 | Edith M Nieves Charriez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2459584 | Edith M Perez Estrella | ADDRESS ON FILE |
| 2489102 | EDITH M QUILES ESTRADA | ADDRESS ON FILE |
| 2394967 | Edith M Quinonez Marquez | ADDRESS ON FILE |
| 2481457 | EDITH M RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| 2461887 | Edith M Santiago Jirau | ADDRESS ON FILE |
| 2489926 | EDITH M VALVERDIE RONDON | ADDRESS ON FILE |
| 2383719 | Edith M Velazquez Lopez | ADDRESS ON FILE |
| 2429648 | Edith Martinez Rodriguez | ADDRESS ON FILE |
| 2441173 | Edith Montalvo Soto | ADDRESS ON FILE |
| 2449510 | Edith Montesinos Ortiz | ADDRESS ON FILE |
| 2474336 | EDITH N ALICEA PEREZ | ADDRESS ON FILE |
| 2389388 | Edith N N Santiago Caldero | ADDRESS ON FILE |
| 2391747 | Edith N Rios Rivera | ADDRESS ON FILE |
| 2490744 | EDITH N SIERRA ALMODOVAR | ADDRESS ON FILE |
| 2490744 | EDITH N SIERRA ALMODOVAR | ADDRESS ON FILE |
| 2447999 | Edith N Torres Colon | ADDRESS ON FILE |
| 2376215 | Edith Nieves Bonilla | ADDRESS ON FILE |
| 2439199 | Edith Orengo Delgado | ADDRESS ON FILE |
| 2380414 | Edith Ortiz Abreu | ADDRESS ON FILE |
| 2372999 | Edith Ortiz Sanchez | ADDRESS ON FILE |
| 2383002 | Edith Otero Bracero | ADDRESS ON FILE |
| 2388474 | Edith Oyola Reyes | ADDRESS ON FILE |
| 2395321 | Edith Pagan Nieves | ADDRESS ON FILE |
| 2399442 | Edith Pardo Vega | ADDRESS ON FILE |
| 2373764 | Edith Perez Gomez | ADDRESS ON FILE |
| 2374715 | Edith Puigdoller Juarbe | ADDRESS ON FILE |
| 2443178 | Edith R Martinez Pagan | ADDRESS ON FILE |
| 2469683 | Edith R Sierra Castellanos | ADDRESS ON FILE |
| 2434935 | Edith Reyes Ramos | ADDRESS ON FILE |
| 2452112 | Edith Rodriguez Santana | ADDRESS ON FILE |
| 2376333 | Edith Rosario Garces | ADDRESS ON FILE |
| 2380454 | Edith Ruiz Ruiz | ADDRESS ON FILE |
| 2397993 | Edith S Crespo Perez | ADDRESS ON FILE |
| 2575032 | Edith S Crespo Perez | ADDRESS ON FILE |
| 2381719 | Edith S Maldonado Negron | ADDRESS ON FILE |
| 2372257 | Edith Sanchez Vazquez | ADDRESS ON FILE |
| 2375295 | Edith Soto Soto | ADDRESS ON FILE |
| 2451259 | Edith T Latorre Thelmont | ADDRESS ON FILE |
| 2391506 | Edith T Torres Santiago | ADDRESS ON FILE |
| 2426084 | Edith Torres Rivera | ADDRESS ON FILE |
| 2381800 | Edith Torres Torres | ADDRESS ON FILE |
| 2478288 | EDITH V MARTINEZ ZAYAS | ADDRESS ON FILE |
| 2381555 | Edith Vazquez Romero | ADDRESS ON FILE |
| 2480109 | EDITH Y DAVILA CABRERA | ADDRESS ON FILE |
| 2433124 | Edith Y Perez Irizarry | ADDRESS ON FILE |
| 2457635 | Edith Z Figueroa Roque | ADDRESS ON FILE |
| 2452141 | Edivia Segarra Soto | ADDRESS ON FILE |
| 2457821 | Edizon Rivera Valentin | ADDRESS ON FILE |
| 2506973 | EDLEEN X CRUZ MALDONADO | ADDRESS ON FILE |
| 2428506 | Edlin Lopez Armstrong | ADDRESS ON FILE |
| 2503319 | EDLISA ZAYAS MENDOZA | ADDRESS ON FILE |
| 2501944 | EDLYN BERRIOS MARTINEZ | ADDRESS ON FILE |
| 2497404 | EDLYN M CHEVERE STUART | ADDRESS ON FILE |
| 2500540 | EDMA D MORALES JAIME | ADDRESS ON FILE |
| 2502995 | EDMANUEL MARTINEZ CARTAGENA | ADDRESS ON FILE |
| 2425714 | Edmar R Mateo Torres | ADDRESS ON FILE |
| 2484935 | EDMARI DIAZ FIGUEROA | ADDRESS ON FILE |
| 2499177 | EDMARI VEGA FRED | ADDRESS ON FILE |
| 2503460 | EDMARIE COLLAZO MALDONADO | ADDRESS ON FILE |
| 2505640 | EDMARIE RODRIGUEZ LEON | ADDRESS ON FILE |
| 2451780 | Edmarie Luiggi Lopez | ADDRESS ON FILE |
| 2502575 | EDMARIE M RUSSE MARRERO | ADDRESS ON FILE |
| 2479377 | EDMAWINYVA ARVELO PEREZ | ADDRESS ON FILE |
| 2501334 | EDMAYRA DELGADO SIVERIO | ADDRESS ON FILE |
| 2502759 | EDMEE D FIGUEROA NIEVES | ADDRESS ON FILE |
| 2465704 | Edmee F Carmona Rodriguez | ADDRESS ON FILE |
| 2451013 | Edmee I Soto Matos | ADDRESS ON FILE |
| 2492806 | EDMEE M FIGUEROA GARCIA | ADDRESS ON FILE |
| 2486311 | EDMEE N IRIZARRY ACOSTA | ADDRESS ON FILE |
| 2399629 | Edmee Rodriguez Fontanez | ADDRESS ON FILE |
| 2442201 | Edmee S Perez Muñiz | ADDRESS ON FILE |
| 2437759 | Edmelinda Santos Aponte | ADDRESS ON FILE |
| 2486630 | EDMI M BORRERO MARINI | ADDRESS ON FILE |
| 2448883 | Edmir Rivera Mojica | ADDRESS ON FILE |
| 2374904 | Edmond Frederique Alexandre | ADDRESS ON FILE |
| 2490716 | EDMUNDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| 2379843 | Edmundo A A Torres Ibarra | ADDRESS ON FILE |
| 2372129 | Edmundo Bermudez Valle | ADDRESS ON FILE |
| 2425666 | Edmundo Burgos Quiros | ADDRESS ON FILE |
| 2438958 | Edmundo Calderon Pagan | ADDRESS ON FILE |
| 2447912 | Edmundo Cepeda Ceballos | ADDRESS ON FILE |
| 2461414 | Edmundo D Torruellas | ADDRESS ON FILE |
| 2469196 | Edmundo Disdier Pagan | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 409 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2377128 | Edmundo Gonzalez Lopez | ADDRESS ON FILE | | | | | | |
| 2461577 | Edmundo Rivera Ramos | ADDRESS ON FILE | | | | | | |
| 2381107 | Edmundo Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2379761 | Edmundo Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2374251 | Edmundo Zambrana Garcia | ADDRESS ON FILE | | | | | | |
| 2456488 | Edny W Malave Vizcaya | ADDRESS ON FILE | | | | | | |
| 2503773 | EDNA BONILLA NEGRON | ADDRESS ON FILE | | | | | | |
| 2497153 | EDNA CABRERA PEREZ | ADDRESS ON FILE | | | | | | |
| 2493754 | EDNA CRUZ CANTRES | ADDRESS ON FILE | | | | | | |
| 2481428 | EDNA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2493070 | EDNA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2472300 | EDNA MOJICA ALBARRAN | ADDRESS ON FILE | | | | | | |
| 2491631 | EDNA NAZARIO ROMERO | ADDRESS ON FILE | | | | | | |
| 2487977 | EDNA QUINONES BARRIS | ADDRESS ON FILE | | | | | | |
| 2483269 | EDNA RIVERA LEBRON | ADDRESS ON FILE | | | | | | |
| 2472327 | EDNA RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 2486162 | EDNA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 2474433 | EDNA ROLLAND SAEZ | ADDRESS ON FILE | | | | | | |
| 2493958 | EDNA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 2480573 | EDNA SANTIAGO MANGUAL | ADDRESS ON FILE | | | | | | |
| 2488124 | EDNA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2487669 | EDNA VALLE AROCHO | ADDRESS ON FILE | | | | | | |
| 2490863 | EDNA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2378907 | Edna A Diaz Nuñez | ADDRESS ON FILE | | | | | | |
| 2474228 | EDNA A GARCIA DOMENECH | ADDRESS ON FILE | | | | | | |
| 2479364 | EDNA A MARIN VELEZ | ADDRESS ON FILE | | | | | | |
| 2478031 | EDNA A RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2399678 | Edna Abruna Rodriguez | ADDRESS ON FILE | | | | | | |
| 2376344 | Edna Alejandro Chevres | ADDRESS ON FILE | | | | | | |
| 2374112 | Edna Ayuso Rosa | ADDRESS ON FILE | | | | | | |
| 2467915 | Edna B Hernandez Vazquez | ADDRESS ON FILE | | | | | | |
| 2435012 | Edna Banchs Ramos | ADDRESS ON FILE | | | | | | |
| 2385933 | Edna Barrionuevo Rivera | ADDRESS ON FILE | | | | | | |
| 2397669 | Edna Benitez Delgado | ADDRESS ON FILE | | | | | | |
| 2571640 | Edna Benitez Delgado | ADDRESS ON FILE | | | | | | |
| 2428098 | Edna Butler Porrata | ADDRESS ON FILE | | | | | | |
| 2449875 | Edna C Bonnet Vazquez | ADDRESS ON FILE | | | | | | |
| 2375545 | Edna C Carreras Rodriguez | ADDRESS ON FILE | | | | | | |
| 2492046 | EDNA C GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 2451972 | Edna Candelaria Corchado | ADDRESS ON FILE | | | | | | |
| 2388529 | Edna Candelario Rosas | ADDRESS ON FILE | | | | | | |
| 2375688 | Edna Colon Diaz | ADDRESS ON FILE | | | | | | |
| 2381606 | Edna Cortes Rivera | ADDRESS ON FILE | | | | | | |
| 2469064 | Edna D Morales Andino | ADDRESS ON FILE | | | | | | |
| 2476026 | EDNA D PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2480463 | EDNA D TORRES BURGOS | ADDRESS ON FILE | | | | | | |
| 2393062 | Edna Davila Cruz | ADDRESS ON FILE | | | | | | |
| 2493952 | EDNA E AQUINO PINERO | ADDRESS ON FILE | | | | | | |
| 2429294 | Edna E Benabe Huertas | ADDRESS ON FILE | | | | | | |
| 2491323 | EDNA E FELICIANO AROCHO | ADDRESS ON FILE | | | | | | |
| 2399180 | Edna E Flores Davila | ADDRESS ON FILE | | | | | | |
| 2574465 | Edna E Flores Davila | ADDRESS ON FILE | | | | | | |
| 2451613 | Edna E Gonzalez Garcia | ADDRESS ON FILE | | | | | | |
| 2493918 | EDNA E MORENO NEGRON | ADDRESS ON FILE | | | | | | |
| 2382539 | Edna E Pagan Garcia | ADDRESS ON FILE | | | | | | |
| 2380973 | Edna E Rodriguez Benitez | ADDRESS ON FILE | | | | | | |
| 2432061 | Edna E Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2447822 | Edna E Santiago Rodriguez | ADDRESS ON FILE | | | | | | |
| 2450135 | Edna E. Galarza Cordero | ADDRESS ON FILE | | | | | | |
| 2395128 | Edna Echandy Ochoa | ADDRESS ON FILE | | | | | | |
| 2454536 | Edna Ed Lrodriguez | ADDRESS ON FILE | | | | | | |
| 2381054 | Edna Figueroa Torres | ADDRESS ON FILE | | | | | | |
| 2424731 | Edna Fortier Rosado | ADDRESS ON FILE | | | | | | |
| 2500676 | EDNA G MAYSONET SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2460046 | Edna G Ortiz Sanabria | ADDRESS ON FILE | | | | | | |
| 2482732 | EDNA G RIVERA CALDERON | ADDRESS ON FILE | | | | | | |
| 2371647 | Edna Gonzalez Colon | ADDRESS ON FILE | | | | | | |
| 2378920 | Edna Gonzalez Suarez | ADDRESS ON FILE | | | | | | |
| 2378675 | Edna Guzman Colon | ADDRESS ON FILE | | | | | | |
| 2378900 | Edna I Algarin De Jesus | ADDRESS ON FILE | | | | | | |
| 2444098 | Edna I Almodovar Torres | ADDRESS ON FILE | | | | | | |
| 2480797 | EDNA I ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2452725 | Edna I Cartagena Fuentes | ADDRESS ON FILE | | | | | | |
| 2443707 | Edna I Cruz Estrada | ADDRESS ON FILE | | | | | | |
| 2439166 | Edna I Dominguez Rosa | ADDRESS ON FILE | | | | | | |
| 2473757 | EDNA I GALARZA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2472584 | EDNA I GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 2483125 | EDNA I GARCIA RUIZ | ADDRESS ON FILE | | | | | | |
| 2374741 | Edna I Gavillan Reyes | ADDRESS ON FILE | | | | | | |
| 2424609 | Edna I Gonzalez Perez | ADDRESS ON FILE | | | | | | |
| 2385844 | Edna I Jimenez Rosado | ADDRESS ON FILE | | | | | | |
| 2462183 | Edna I Juarbe Rodriguez | ADDRESS ON FILE | | | | | | |
| 2453660 | Edna I Marcano Viera | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2481661 | EDNA I MARTINEZ MEDINA | ADDRESS ON FILE | | | | |
| 2484220 | EDNA I NARVAEZ NARVAEZ | ADDRESS ON FILE | | | | |
| 2474559 | EDNA I PENA BENITEZ | ADDRESS ON FILE | | | | |
| 2426866 | Edna I Rivera Luna | ADDRESS ON FILE | | | | |
| 2492126 | EDNA I RIVERA MARTINEZ | ADDRESS ON FILE | | | | |
| 2464362 | Edna I Rivera Rivera | ADDRESS ON FILE | | | | |
| 2397997 | Edna I Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2575036 | Edna I Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2454815 | Edna I Rodriguez Sierra | ADDRESS ON FILE | | | | |
| 2477788 | EDNA I SALGADO CORCINO | ADDRESS ON FILE | | | | |
| 2430356 | Edna I Velazquez Lugo | ADDRESS ON FILE | | | | |
| 2470870 | Edna Iris Nales Perez | ADDRESS ON FILE | | | | |
| 2566881 | Edna J Figueroa Gomez | ADDRESS ON FILE | | | | |
| 2442535 | Edna J Figueroa Peña | ADDRESS ON FILE | | | | |
| 2482559 | EDNA J MARCANO GONZALEZ | ADDRESS ON FILE | | | | |
| 2491396 | EDNA J MATEO PENA | ADDRESS ON FILE | | | | |
| 2487421 | EDNA J REYES DAVILA | ADDRESS ON FILE | | | | |
| 2472678 | EDNA J REYES DIAZ | ADDRESS ON FILE | | | | |
| 2477848 | EDNA J RIVERA CRESPO | ADDRESS ON FILE | | | | |
| 2488811 | EDNA J SOTO MALDONADO | ADDRESS ON FILE | | | | |
| 2379859 | Edna Jimenez Collazo | ADDRESS ON FILE | | | | |
| 2506695 | EDNA L ALVARADO TORRES | ADDRESS ON FILE | | | | |
| 2427952 | Edna L Alvarez Maldonado | ADDRESS ON FILE | | | | |
| 2485898 | EDNA L ALVAREZ MALDONADO | ADDRESS ON FILE | | | | |
| 2397488 | Edna L Benitez Vazquez | ADDRESS ON FILE | | | | |
| 2574866 | Edna L Benitez Vazquez | ADDRESS ON FILE | | | | |
| 2427489 | Edna L Burgos Ferre | ADDRESS ON FILE | | | | |
| 2470282 | Edna L Castro Rodriguez | ADDRESS ON FILE | | | | |
| 2395235 | Edna L Colon Morales | ADDRESS ON FILE | | | | |
| 2399094 | Edna L Diaz Diaz | ADDRESS ON FILE | | | | |
| 2572522 | Edna L Diaz Diaz | ADDRESS ON FILE | | | | |
| 2447316 | Edna L Garcia Martinez | ADDRESS ON FILE | | | | |
| 2448223 | Edna L Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2467283 | Edna L Guardarrama Garcia | ADDRESS ON FILE | | | | |
| 2481670 | EDNA L GUILLOTY RUPERTO | ADDRESS ON FILE | | | | |
| 2429463 | Edna L Gutierrez | ADDRESS ON FILE | | | | |
| 2393038 | Edna L L Rivera Flores | ADDRESS ON FILE | | | | |
| 2452417 | Edna L Laboy Lopez | ADDRESS ON FILE | | | | |
| 2484848 | EDNA L NEGRON QUIROS | ADDRESS ON FILE | | | | |
| 2398957 | Edna L Orta Cardona | ADDRESS ON FILE | | | | |
| 2572384 | Edna L Orta Cardona | ADDRESS ON FILE | | | | |
| 2482746 | EDNA L ORTIZ MONTANEZ | ADDRESS ON FILE | | | | |
| 2489695 | EDNA L ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2430290 | Edna L Padilla Gonzalez | ADDRESS ON FILE | | | | |
| 2432386 | Edna L Padilla Ruiz | ADDRESS ON FILE | | | | |
| 2500848 | EDNA L PAGAN CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2493548 | EDNA L RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2430427 | Edna L Rodriguez De Jesus | ADDRESS ON FILE | | | | |
| 2494973 | EDNA L RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | |
| 2506963 | EDNA L SANCHEZ VEGA | ADDRESS ON FILE | | | | |
| 2391834 | Edna L Zayas Principe | ADDRESS ON FILE | | | | |
| 2444311 | Edna Lugo Principe | ADDRESS ON FILE | | | | |
| 2483725 | EDNA M BARRIENTOS NAVEDO | ADDRESS ON FILE | | | | |
| 2466375 | Edna M Camacho Mercado | ADDRESS ON FILE | | | | |
| 2458592 | Edna M Collazo Calderon | ADDRESS ON FILE | | | | |
| 2446483 | Edna M Cuevas Ruiz | ADDRESS ON FILE | | | | |
| 2455132 | Edna M De Leon Reina | ADDRESS ON FILE | | | | |
| 2434307 | Edna M Guzman Rivera | ADDRESS ON FILE | | | | |
| 2440103 | Edna M Martinez Rivera | ADDRESS ON FILE | | | | |
| 2476001 | EDNA M MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2398929 | Edna M Mojica Camis | ADDRESS ON FILE | | | | |
| 2572356 | Edna M Mojica Camis | ADDRESS ON FILE | | | | |
| 2377682 | Edna M Negron Gorgas | ADDRESS ON FILE | | | | |
| 2448211 | Edna M Perez Morales | ADDRESS ON FILE | | | | |
| 2441008 | Edna M Quinones Rosado | ADDRESS ON FILE | | | | |
| 2489579 | EDNA M RAMOS MARTI | ADDRESS ON FILE | | | | |
| 2434942 | Edna M Rivera Fuentes | ADDRESS ON FILE | | | | |
| 2372611 | Edna M Rivera Martinez | ADDRESS ON FILE | | | | |
| 2498120 | EDNA M RIVERA RIVAS | ADDRESS ON FILE | | | | |
| 2474167 | EDNA M ROJAS RIVERA | ADDRESS ON FILE | | | | |
| 2502316 | EDNA M SANCHEZ CAPO | ADDRESS ON FILE | | | | |
| 2381278 | Edna M Santiago De Miranda | ADDRESS ON FILE | | | | |
| 2374825 | Edna M Torres Sanchez | ADDRESS ON FILE | | | | |
| 2499711 | EDNA M VEGA PEREZ | ADDRESS ON FILE | | | | |
| 2457560 | Edna M Velez Gonzalez | ADDRESS ON FILE | | | | |
| 2398309 | Edna Maldonado Pola | ADDRESS ON FILE | | | | |
| 2572661 | Edna Maldonado Pola | ADDRESS ON FILE | | | | |
| 2372633 | Edna Martinez Lebron | ADDRESS ON FILE | | | | |
| 2466331 | Edna Mason Vega | ADDRESS ON FILE | | | | |
| 2389304 | Edna Masso Perez | ADDRESS ON FILE | | | | |
| 2444601 | Edna Maysonet Santiago | ADDRESS ON FILE | | | | |
| 2433263 | Edna Melendez Burgos | ADDRESS ON FILE | | | | |
| 2467084 | Edna Mendez Calero | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 411 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2442580 | Edna Morales Ortiz | ADDRESS ON FILE | | | | |
| 2387791 | Edna Morales Rivera | ADDRESS ON FILE | | | | |
| 2566916 | Edna Morales Ruiz | ADDRESS ON FILE | | | | |
| 2379022 | Edna Munoz Marcial | ADDRESS ON FILE | | | | |
| 2389323 | Edna Mussenden Torres | ADDRESS ON FILE | | | | |
| 2458583 | Edna N Cintron Torres | ADDRESS ON FILE | | | | |
| 2378004 | Edna N Coira Aponte | ADDRESS ON FILE | | | | |
| 2484853 | EDNA N PEREZ MORALES | ADDRESS ON FILE | | | | |
| 2387687 | Edna N Tua Melendez | ADDRESS ON FILE | | | | |
| 2392112 | Edna Nieves Munoz | ADDRESS ON FILE | | | | |
| 2442811 | Edna Oliveras | ADDRESS ON FILE | | | | |
| 2440069 | Edna Ortiz Medina | ADDRESS ON FILE | | | | |
| 2388681 | Edna Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2461748 | Edna Oyola Nieves | ADDRESS ON FILE | | | | |
| 2382459 | Edna Pagan Acevedo | ADDRESS ON FILE | | | | |
| 2385080 | Edna Panelli Bernard | ADDRESS ON FILE | | | | |
| 2381772 | Edna Perez Dones | ADDRESS ON FILE | | | | |
| 2393815 | Edna Perez Guzman | ADDRESS ON FILE | | | | |
| 2389758 | Edna Perez Toledo | ADDRESS ON FILE | | | | |
| 2465164 | Edna Poggi Sustache | ADDRESS ON FILE | | | | |
| 2371699 | Edna Quinones Barris | ADDRESS ON FILE | | | | |
| 2446464 | Edna R Arroyo Torres | ADDRESS ON FILE | | | | |
| 2497059 | EDNA R DAVILA GARCIA | ADDRESS ON FILE | | | | |
| 2440927 | Edna R Ocasio Carrero | ADDRESS ON FILE | | | | |
| 2478918 | EDNA R PAGAN ROMAN | ADDRESS ON FILE | | | | |
| 2486042 | EDNA R RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2388621 | Edna Ramos De Alicea | ADDRESS ON FILE | | | | |
| 2388012 | Edna Ramos Perez | ADDRESS ON FILE | | | | |
| 2398245 | Edna Ramos Rodriguez | ADDRESS ON FILE | | | | |
| 2572597 | Edna Ramos Rodriguez | ADDRESS ON FILE | | | | |
| 2395122 | Edna Rios Garcia | ADDRESS ON FILE | | | | |
| 2444539 | Edna Rodriguez Caraballo | ADDRESS ON FILE | | | | |
| 2440280 | Edna Rodriguez Fernandez | ADDRESS ON FILE | | | | |
| 2375244 | Edna Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2437631 | Edna Rosario | ADDRESS ON FILE | | | | |
| 2440262 | Edna Rosario Torres | ADDRESS ON FILE | | | | |
| 2372827 | Edna S Colon Ortiz | ADDRESS ON FILE | | | | |
| 2427397 | Edna S Perez Ortega | ADDRESS ON FILE | | | | |
| 2473869 | EDNA S ROSA AYALA | ADDRESS ON FILE | | | | |
| 2434986 | Edna S Torres Perez | ADDRESS ON FILE | | | | |
| 2377466 | Edna Saez Sanchez | ADDRESS ON FILE | | | | |
| 2385765 | Edna Saldana Boine | ADDRESS ON FILE | | | | |
| 2392946 | Edna Santiago Ortiz | ADDRESS ON FILE | | | | |
| 2377578 | Edna Sella Rodriguez | ADDRESS ON FILE | | | | |
| 2376154 | Edna Soto Santos | ADDRESS ON FILE | | | | |
| 2385160 | Edna T T Navarro Torres | ADDRESS ON FILE | | | | |
| 2379886 | Edna Torres Acevedo | ADDRESS ON FILE | | | | |
| 2381303 | Edna Torres Baez | ADDRESS ON FILE | | | | |
| 2456697 | Edna Torres Guzman | ADDRESS ON FILE | | | | |
| 2377729 | Edna V Perez Montes | ADDRESS ON FILE | | | | |
| 2372197 | Edna V V Morales Reyes | ADDRESS ON FILE | | | | |
| 2460368 | Edna Velazquez Diaz | ADDRESS ON FILE | | | | |
| 2397013 | Edna W Gomez Velez | ADDRESS ON FILE | | | | |
| 2571965 | Edna W Gomez Velez | ADDRESS ON FILE | | | | |
| 2397483 | Edna Y Alvarado Torres | ADDRESS ON FILE | | | | |
| 2574861 | Edna Y Alvarado Torres | ADDRESS ON FILE | | | | |
| 2491863 | EDNA Y MALDONADO SAEZ | ADDRESS ON FILE | | | | |
| 2488052 | EDNA Y RAMOS MORALES | ADDRESS ON FILE | | | | |
| 2485629 | EDNA Y VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2447458 | Edna Yadira Ortiz Lozano | ADDRESS ON FILE | | | | |
| 2449831 | Edna Z Diaz Carrion | ADDRESS ON FILE | | | | |
| 2494113 | EDNA Z PAGAN QUINONES | ADDRESS ON FILE | | | | |
| 2450662 | Edna Zamot Garcia | ADDRESS ON FILE | | | | |
| 2477218 | EDNALISE VENTURA COLON | ADDRESS ON FILE | | | | |
| 2498688 | EDNALIZ CARIBE GONZALEZ | ADDRESS ON FILE | | | | |
| 2454324 | Ednan Ed Narvaez | ADDRESS ON FILE | | | | |
| 2484547 | EDNILDA COLON RIVERA | ADDRESS ON FILE | | | | |
| 2481943 | EDNIRA RUIZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2502617 | EDNITA FABRE BURGOS | ADDRESS ON FILE | | | | |
| 2498279 | EDNITA VELAZQUEZ DE JESUS | ADDRESS ON FILE | | | | |
| 2454234 | Ednita Ed Hernandez | ADDRESS ON FILE | | | | |
| 2464399 | Ednna N Heredia Negron | ADDRESS ON FILE | | | | |
| 2375286 | Ednydia Padilla Vazquez | ADDRESS ON FILE | | | | |
| 2477418 | EDRA DIAZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2443553 | Edra Nazario Denizard | ADDRESS ON FILE | | | | |
| 2506085 | EDRIAN COLON TORRADO | ADDRESS ON FILE | | | | |
| 2445938 | Edric Garcia Collazo | ADDRESS ON FILE | | | | |
| 2426705 | Edric R Navarro Delgado | ADDRESS ON FILE | | | | |
| 2507104 | EDRICK RODRIGUEZ BARRERAS | ADDRESS ON FILE | | | | |
| 2479726 | EDRICK G LORENZO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2383346 | Edrick Torres Roche | ADDRESS ON FILE | | | | |
| 2453998 | Edrid Calderon Garcia | ADDRESS ON FILE | | | | |
| 2447979 | Edris A Colon Declet | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 412 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2474729 | EDSEL A DELGADO ORTIZ | ADDRESS ON FILE | | | | |
| 2455567 | Edsel Ojeda Carlo | ADDRESS ON FILE | | | | |
| 2433885 | Edsel R Rivera Cortes | ADDRESS ON FILE | | | | |
| 2498854 | EDSON PORTALATIN ALVAREZ | ADDRESS ON FILE | | | | |
| 2478743 | EDSON A TORRES MADERA | ADDRESS ON FILE | | | | |
| 2434669 | Edson H Velez Morales | ADDRESS ON FILE | | | | |
| 2434644 | Edson L Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2455704 | Edson R Negron Padilla | ADDRESS ON FILE | | | | |
| 2457116 | Eduard Alvarado Vega | ADDRESS ON FILE | | | | |
| 2470015 | Eduard Esteves Matta | ADDRESS ON FILE | | | | |
| 2374434 | Eduard Rivera Correa | ADDRESS ON FILE | | | | |
| 2441578 | Eduard Torres Espada | ADDRESS ON FILE | | | | |
| 2378822 | Eduard Valcarcel Villegas | ADDRESS ON FILE | | | | |
| 2445172 | Eduarda Guzman Mieses | ADDRESS ON FILE | | | | |
| 2461779 | Eduarda Perez Torres | ADDRESS ON FILE | | | | |
| 2476673 | EDUARDO CHAPERO PASTORIZA | ADDRESS ON FILE | | | | |
| 2500477 | EDUARDO COLON LUGO | ADDRESS ON FILE | | | | |
| 2488707 | EDUARDO DIAZ MONSERRATE | ADDRESS ON FILE | | | | |
| 2473464 | EDUARDO DIAZ SALGADO | ADDRESS ON FILE | | | | |
| 2503202 | EDUARDO FIGUEROA SANTOS | ADDRESS ON FILE | | | | |
| 2474241 | EDUARDO FRAGUADA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2482568 | EDUARDO GUILLEN LUGO | ADDRESS ON FILE | | | | |
| 2492170 | EDUARDO HUERTAS ALICEA | ADDRESS ON FILE | | | | |
| 2501488 | EDUARDO LOPEZ JAIME | ADDRESS ON FILE | | | | |
| 2490655 | EDUARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2492750 | EDUARDO LOPEZ MOLINA | ADDRESS ON FILE | | | | |
| 2482598 | EDUARDO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2491260 | EDUARDO MARTINEZ TORRES | ADDRESS ON FILE | | | | |
| 2499731 | EDUARDO MIRANDA DIAZ | ADDRESS ON FILE | | | | |
| 2480269 | EDUARDO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2504152 | EDUARDO MUNIZ OLIVO | ADDRESS ON FILE | | | | |
| 2471655 | EDUARDO MUNOZ RAMOS | ADDRESS ON FILE | | | | |
| 2501383 | EDUARDO OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2478967 | EDUARDO PEREZ CARABALLO | ADDRESS ON FILE | | | | |
| 2505435 | EDUARDO RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2499931 | EDUARDO RIVERA MELENDEZ | ADDRESS ON FILE | | | | |
| 2504672 | EDUARDO RIVERA RAMIREZ | ADDRESS ON FILE | | | | |
| 2473811 | EDUARDO RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2502074 | EDUARDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2479763 | EDUARDO ROMAN MORALES | ADDRESS ON FILE | | | | |
| 2480596 | EDUARDO ROSARIO ROSA | ADDRESS ON FILE | | | | |
| 2504533 | EDUARDO RUBERTE ESTRADA | ADDRESS ON FILE | | | | |
| 2476285 | EDUARDO SANCHEZ CONCEPCION | ADDRESS ON FILE | | | | |
| 2496824 | EDUARDO SANTIAGO MEDINA | ADDRESS ON FILE | | | | |
| 2483838 | EDUARDO TIRADO PACHECO | ADDRESS ON FILE | | | | |
| 2485728 | EDUARDO TORRES ALMODOVAR | ADDRESS ON FILE | | | | |
| 2489204 | EDUARDO TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2473678 | EDUARDO VAZQUEZ OTERO | ADDRESS ON FILE | | | | |
| 2493489 | EDUARDO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2501686 | EDUARDO VERA TORRES | ADDRESS ON FILE | | | | |
| 2501532 | EDUARDO A ACEVEDO CANDELARIA | ADDRESS ON FILE | | | | |
| 2372165 | Eduardo A Casta Ruiz | ADDRESS ON FILE | | | | |
| 2372205 | Eduardo A Jesus Garcia | ADDRESS ON FILE | | | | |
| 2468211 | Eduardo A Laboy Melendez | ADDRESS ON FILE | | | | |
| 2435589 | Eduardo A Ramirez | ADDRESS ON FILE | | | | |
| 2399007 | Eduardo A Rosado Santiago | ADDRESS ON FILE | | | | |
| 2572435 | Eduardo A Rosado Santiago | ADDRESS ON FILE | | | | |
| 2430424 | Eduardo A Stuart Vargas | ADDRESS ON FILE | | | | |
| 2439637 | Eduardo Abreu Vazquez | ADDRESS ON FILE | | | | |
| 2440413 | Eduardo Acevedo Orta | ADDRESS ON FILE | | | | |
| 2468324 | Eduardo Acosta Rivera | ADDRESS ON FILE | | | | |
| 2423453 | Eduardo Adorno Rivera | ADDRESS ON FILE | | | | |
| 2377920 | Eduardo Albino Ramirez | ADDRESS ON FILE | | | | |
| 2444924 | Eduardo Alicea Calixto | ADDRESS ON FILE | | | | |
| 2455000 | Eduardo Almodovar Ortiz | ADDRESS ON FILE | | | | |
| 2433993 | Eduardo Alvarado Cosme | ADDRESS ON FILE | | | | |
| 2395403 | Eduardo Amaro Sanchez | ADDRESS ON FILE | | | | |
| 2452025 | Eduardo Andujar Sterling | ADDRESS ON FILE | | | | |
| 2377137 | Eduardo Aparicio Cabanas | ADDRESS ON FILE | | | | |
| 2465128 | Eduardo Arce Ortiz | ADDRESS ON FILE | | | | |
| 2395842 | Eduardo Baez Camacho | ADDRESS ON FILE | | | | |
| 2462234 | Eduardo Baez Roman | ADDRESS ON FILE | | | | |
| 2382430 | Eduardo Ballester Rivera | ADDRESS ON FILE | | | | |
| 2453256 | Eduardo Banuchi Ruiz | ADDRESS ON FILE | | | | |
| 2381296 | Eduardo Barber Cancel | ADDRESS ON FILE | | | | |
| 2387333 | Eduardo Beltran Gonzalez | ADDRESS ON FILE | | | | |
| 2470913 | Eduardo Bhatia Gautier | ADDRESS ON FILE | | | | |
| 2380437 | Eduardo Bobren Bisbal | ADDRESS ON FILE | | | | |
| 2396314 | Eduardo Bonilla Santos | ADDRESS ON FILE | | | | |
| 2455051 | Eduardo Brito Rodriguez | ADDRESS ON FILE | | | | |
| 2399611 | Eduardo Busquets Pesquera | ADDRESS ON FILE | | | | |
| 2431151 | Eduardo Cabrera Jimenez | ADDRESS ON FILE | | | | |
| 2390818 | Eduardo Calderon Rivera | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 413 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2447924 | Eduardo Camacho Acevedo | ADDRESS ON FILE | | | | | |
| 2387294 | Eduardo Camacho Alameda | ADDRESS ON FILE | | | | | |
| 2435954 | Eduardo Carrasquillo Arroy | ADDRESS ON FILE | | | | | |
| 2375047 | Eduardo Carrion Russe | ADDRESS ON FILE | | | | | |
| 2444961 | Eduardo Castellanos La Cos | ADDRESS ON FILE | | | | | |
| 2391863 | Eduardo Castillo Ortiz | ADDRESS ON FILE | | | | | |
| 2442098 | Eduardo Castrillon Cabrera | ADDRESS ON FILE | | | | | |
| 2444416 | Eduardo Cintron Alvarez | ADDRESS ON FILE | | | | | |
| 2426523 | Eduardo Cintron Rivera | ADDRESS ON FILE | | | | | |
| 2441338 | Eduardo Claudio Rosado | ADDRESS ON FILE | | | | | |
| 2470928 | Eduardo Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2469770 | Eduardo Colon Roche | ADDRESS ON FILE | | | | | |
| 2423801 | Eduardo Colon Santiago | ADDRESS ON FILE | | | | | |
| 2441408 | Eduardo Colon Torres | ADDRESS ON FILE | | | | | |
| 2371311 | Eduardo Cordova Villaran | ADDRESS ON FILE | | | | | |
| 2463684 | Eduardo Cortes Negron | ADDRESS ON FILE | | | | | |
| 2469657 | Eduardo Cotto Roman | ADDRESS ON FILE | | | | | |
| 2372906 | Eduardo Cruz Cardona | ADDRESS ON FILE | | | | | |
| 2469453 | Eduardo Cruz Vazquez | ADDRESS ON FILE | | | | | |
| 2386645 | Eduardo Curbelo Mercado | ADDRESS ON FILE | | | | | |
| 2438710 | Eduardo Delgado Vazquez | ADDRESS ON FILE | | | | | |
| 2381573 | Eduardo Diaz Amill | ADDRESS ON FILE | | | | | |
| 2386408 | Eduardo Diaz Mendez | ADDRESS ON FILE | | | | | |
| 2391635 | Eduardo Diaz Sanchez | ADDRESS ON FILE | | | | | |
| 2438333 | Eduardo E Camona Resto | ADDRESS ON FILE | | | | | |
| 2460147 | Eduardo E Cintron Suarez | ADDRESS ON FILE | | | | | |
| 2470079 | Eduardo E Ortiz | ADDRESS ON FILE | | | | | |
| 2435199 | Eduardo E Pantoja Ayala | ADDRESS ON FILE | | | | | |
| 2397144 | Eduardo E Ventosa Febles | ADDRESS ON FILE | | | | | |
| 2572096 | Eduardo E Ventosa Febles | ADDRESS ON FILE | | | | | |
| 2453875 | Eduardo Ed Acosta | ADDRESS ON FILE | | | | | |
| 2454563 | Eduardo Ed Canino | ADDRESS ON FILE | | | | | |
| 2453920 | Eduardo Ed Lrivera | ADDRESS ON FILE | | | | | |
| 2454070 | Eduardo Ed Ortiz | ADDRESS ON FILE | | | | | |
| 2454899 | Eduardo Ed Rios | ADDRESS ON FILE | | | | | |
| 2454383 | Eduardo Ed Vazquez | ADDRESS ON FILE | | | | | |
| 2438716 | Eduardo Encarnacion Castro | ADDRESS ON FILE | | | | | |
| 2466874 | Eduardo Espada Soto | ADDRESS ON FILE | | | | | |
| 2399520 | Eduardo Estrella Morales | ADDRESS ON FILE | | | | | |
| 2449429 | Eduardo F Ruiz Velez | ADDRESS ON FILE | | | | | |
| 2461810 | Eduardo Febles Cano | ADDRESS ON FILE | | | | | |
| 2456127 | Eduardo Feliciano Hernande | ADDRESS ON FILE | | | | | |
| 2449106 | Eduardo Ferrer Colon | ADDRESS ON FILE | | | | | |
| 2452613 | Eduardo Ferrer Velazquez | ADDRESS ON FILE | | | | | |
| 2382245 | Eduardo Figueroa Rosario | ADDRESS ON FILE | | | | | |
| 2450921 | Eduardo Figueroa Talavera | ADDRESS ON FILE | | | | | |
| 2462764 | Eduardo Franceschi Torres | ADDRESS ON FILE | | | | | |
| 2378008 | Eduardo Garcia Ortiz | ADDRESS ON FILE | | | | | |
| 2440989 | Eduardo Garcia Rivera | ADDRESS ON FILE | | | | | |
| 2391814 | Eduardo Gonzalez Carrillo | ADDRESS ON FILE | | | | | |
| 2392477 | Eduardo Gonzalez Claudio | ADDRESS ON FILE | | | | | |
| 2458167 | Eduardo Gonzalez Medina | ADDRESS ON FILE | | | | | |
| 2380483 | Eduardo Gonzalez Orsini | ADDRESS ON FILE | | | | | |
| 2463762 | Eduardo Gonzalez Orta | ADDRESS ON FILE | | | | | |
| 2460507 | Eduardo Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2431245 | Eduardo Gonzalez Santos | ADDRESS ON FILE | | | | | |
| 2467509 | Eduardo Gonzalez Soberal | ADDRESS ON FILE | | | | | |
| 2386184 | Eduardo Gonzalez Soto | ADDRESS ON FILE | | | | | |
| 2399396 | Eduardo Grau Acosta | ADDRESS ON FILE | | | | | |
| 2445952 | Eduardo Grau Feliciano | ADDRESS ON FILE | | | | | |
| 2437333 | Eduardo Guzman Calderon | ADDRESS ON FILE | | | | | |
| 2378024 | Eduardo H Quinones Eduardo | ADDRESS ON FILE | | | | | |
| 2468898 | Eduardo Hance Reyes | ADDRESS ON FILE | | | | | |
| 2425568 | Eduardo Hernandez Aleman | ADDRESS ON FILE | | | | | |
| 2382425 | Eduardo Hernandez Diaz | ADDRESS ON FILE | | | | | |
| 2468508 | Eduardo Hernandez Mendez | ADDRESS ON FILE | | | | | |
| 2377188 | Eduardo Hidalgo Velez | ADDRESS ON FILE | | | | | |
| 2397308 | Eduardo Huertas Alicea | ADDRESS ON FILE | | | | | |
| 2574687 | Eduardo Huertas Alicea | ADDRESS ON FILE | | | | | |
| 2447494 | Eduardo I Ortiz Ayala | ADDRESS ON FILE | | | | | |
| 2448034 | Eduardo Irizarry Cruz | ADDRESS ON FILE | | | | | |
| 2457366 | Eduardo Irizarry Mendez | ADDRESS ON FILE | | | | | |
| 2396619 | Eduardo Izquierdo Gonzalez | ADDRESS ON FILE | | | | | |
| 2477768 | EDUARDO J CALDERON CORDERO | ADDRESS ON FILE | | | | | |
| 2471424 | EDUARDO J CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2504527 | EDUARDO J DOBEK BARREIRO | ADDRESS ON FILE | | | | | |
| 2482739 | EDUARDO J HERNANDEZ SALAS | ADDRESS ON FILE | | | | | |
| 2507049 | EDUARDO J MELENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2441086 | Eduardo J Ortiz | ADDRESS ON FILE | | | | | |
| 2483794 | EDUARDO J RIVERA SANTALIZ | ADDRESS ON FILE | | | | | |
| 2430355 | Eduardo Jove Perez | ADDRESS ON FILE | | | | | |
| 2502097 | EDUARDO L ALICEA PEREZ | ADDRESS ON FILE | | | | | |
| 2479599 | EDUARDO L FONTANEZ PADILLA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2476242 | EDUARDO L ORTIZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2490574 | EDUARDO L SERRANO TORRES | ADDRESS ON FILE | | | | | |
| 2462356 | Eduardo Laclaustra | ADDRESS ON FILE | | | | | |
| 2446139 | Eduardo Leon Ramos | ADDRESS ON FILE | | | | | |
| 2380867 | Eduardo Leon Rodriguez | ADDRESS ON FILE | | | | | |
| 2386952 | Eduardo Lopez Collazo | ADDRESS ON FILE | | | | | |
| 2385749 | Eduardo Lopez Diaz | ADDRESS ON FILE | | | | | |
| 2388480 | Eduardo Lopez Ponce | ADDRESS ON FILE | | | | | |
| 2465213 | Eduardo Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2391827 | Eduardo Luiggi Calcerrada | ADDRESS ON FILE | | | | | |
| 2441480 | Eduardo Maldonado Ayala | ADDRESS ON FILE | | | | | |
| 2446364 | Eduardo Maldonado Crespo | ADDRESS ON FILE | | | | | |
| 2468256 | Eduardo Maldonado Gonzalez | ADDRESS ON FILE | | | | | |
| 2456317 | Eduardo Maldonado Natal | ADDRESS ON FILE | | | | | |
| 2460620 | Eduardo Maltes Iglesias | ADDRESS ON FILE | | | | | |
| 2431352 | Eduardo Martinez Del Valle | ADDRESS ON FILE | | | | | |
| 2470600 | Eduardo Martinez Morales | ADDRESS ON FILE | | | | | |
| 2450083 | Eduardo Matos Postigo | ADDRESS ON FILE | | | | | |
| 2387258 | Eduardo Matos Serrano | ADDRESS ON FILE | | | | | |
| 2447222 | Eduardo Maysonet Cosme | ADDRESS ON FILE | | | | | |
| 2390234 | Eduardo Melendez Silva | ADDRESS ON FILE | | | | | |
| 2372504 | Eduardo Mendez Chabran | ADDRESS ON FILE | | | | | |
| 2440042 | Eduardo Miranda Vega | ADDRESS ON FILE | | | | | |
| 2456143 | Eduardo Mojica Torres | ADDRESS ON FILE | | | | | |
| 2458804 | Eduardo Molina Colon | ADDRESS ON FILE | | | | | |
| 2466922 | Eduardo Montalvo Tirado | ADDRESS ON FILE | | | | | |
| 2381434 | Eduardo Morales Coll | ADDRESS ON FILE | | | | | |
| 2464178 | Eduardo Morales De Gracia | ADDRESS ON FILE | | | | | |
| 2397527 | Eduardo Morales Soto | ADDRESS ON FILE | | | | | |
| 2574905 | Eduardo Morales Soto | ADDRESS ON FILE | | | | | |
| 2386965 | Eduardo Moreira Noyola | ADDRESS ON FILE | | | | | |
| 2395061 | Eduardo Muqiz Burgos | ADDRESS ON FILE | | | | | |
| 2455197 | Eduardo Negron Robles | ADDRESS ON FILE | | | | | |
| 2450020 | Eduardo Nieves Cartajena | ADDRESS ON FILE | | | | | |
| 2424672 | Eduardo Noriega Santoni | ADDRESS ON FILE | | | | | |
| 2434451 | Eduardo Ortiz Delgado | ADDRESS ON FILE | | | | | |
| 2468194 | Eduardo Ortiz Figueroa | ADDRESS ON FILE | | | | | |
| 2396570 | Eduardo Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2451101 | Eduardo Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2424325 | Eduardo Ortiz Perez | ADDRESS ON FILE | | | | | |
| 2437444 | Eduardo Ortiz Rios | ADDRESS ON FILE | | | | | |
| 2378855 | Eduardo Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2448673 | Eduardo Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2434094 | Eduardo Ortiz Tirado | ADDRESS ON FILE | | | | | |
| 2424914 | Eduardo Ortiz Zayas | ADDRESS ON FILE | | | | | |
| 2462665 | Eduardo Osorio Viera | ADDRESS ON FILE | | | | | |
| 2471369 | Eduardo Otero Ortiz | ADDRESS ON FILE | | | | | |
| 2379550 | Eduardo Padilla Rosario | ADDRESS ON FILE | | | | | |
| 2377181 | Eduardo Paris De Jesus | ADDRESS ON FILE | | | | | |
| 2426856 | Eduardo Pedraza Ambert | ADDRESS ON FILE | | | | | |
| 2437396 | Eduardo Perez Ojeda | ADDRESS ON FILE | | | | | |
| 2465745 | Eduardo Perez Perez | ADDRESS ON FILE | | | | | |
| 2389117 | Eduardo Perez Soto | ADDRESS ON FILE | | | | | |
| 2451124 | Eduardo Pi7Ero Velez | ADDRESS ON FILE | | | | | |
| 2389050 | Eduardo Questell Rodriguez | ADDRESS ON FILE | | | | | |
| 2393398 | Eduardo Quinones Ramos | ADDRESS ON FILE | | | | | |
| 2461081 | Eduardo R Cintron Ortiz | ADDRESS ON FILE | | | | | |
| 2442804 | Eduardo R Cintron Suarez | ADDRESS ON FILE | | | | | |
| 2429448 | Eduardo R Felix Varela | ADDRESS ON FILE | | | | | |
| 2471160 | Eduardo R Rebollo Casalduc | ADDRESS ON FILE | | | | | |
| 2391030 | Eduardo Ramirez Arellano | ADDRESS ON FILE | | | | | |
| 2394534 | Eduardo Ramirez Castro | ADDRESS ON FILE | | | | | |
| 2384877 | Eduardo Ramos Diaz | ADDRESS ON FILE | | | | | |
| 2465767 | Eduardo Reyes Maldonado | ADDRESS ON FILE | | | | | |
| 2460406 | Eduardo Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2395971 | Eduardo Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2441508 | Eduardo Rivera Galan | ADDRESS ON FILE | | | | | |
| 2397716 | Eduardo Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2571688 | Eduardo Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2458450 | Eduardo Rivera Mercado | ADDRESS ON FILE | | | | | |
| 2374955 | Eduardo Rivera Nunez | ADDRESS ON FILE | | | | | |
| 2377608 | Eduardo Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2379988 | Eduardo Rivera Pagan | ADDRESS ON FILE | | | | | |
| 2449118 | Eduardo Rivera Perez | ADDRESS ON FILE | | | | | |
| 2390824 | Eduardo Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2376130 | Eduardo Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2460637 | Eduardo Rodriguez Acevedo | ADDRESS ON FILE | | | | | |
| 2452280 | Eduardo Rodriguez Arroyo | ADDRESS ON FILE | | | | | |
| 2447692 | Eduardo Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2394435 | Eduardo Rodriguez Fuentes | ADDRESS ON FILE | | | | | |
| 2398407 | Eduardo Rodriguez Muñiz | ADDRESS ON FILE | | | | | |
| 2572758 | Eduardo Rodriguez Muñiz | ADDRESS ON FILE | | | | | |
| 2424884 | Eduardo Rodriguez Ortiz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 415 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2396054 | Eduardo Rodriguez Piñeiro | ADDRESS ON FILE | | | | | |
| 2376317 | Eduardo Rodriguez Quinones | ADDRESS ON FILE | | | | | |
| 2381334 | Eduardo Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2461603 | Eduardo Rodriguez Roure | ADDRESS ON FILE | | | | | |
| 2453160 | Eduardo Roman Berrios | ADDRESS ON FILE | | | | | |
| 2386716 | Eduardo Roman Colon | ADDRESS ON FILE | | | | | |
| 2435300 | Eduardo Rosa Rosa | ADDRESS ON FILE | | | | | |
| 2426485 | Eduardo Rosado Rondon | ADDRESS ON FILE | | | | | |
| 2450535 | Eduardo Rosado Santiago | ADDRESS ON FILE | | | | | |
| 2374639 | Eduardo Rosario Marquez | ADDRESS ON FILE | | | | | |
| 2396654 | Eduardo Ruiz Martinez | ADDRESS ON FILE | | | | | |
| 2452241 | Eduardo Ruiz Pineda | ADDRESS ON FILE | | | | | |
| 2456019 | Eduardo Ruiz Rivera | ADDRESS ON FILE | | | | | |
| 2449307 | Eduardo Sanabria Pagan | ADDRESS ON FILE | | | | | |
| 2460098 | Eduardo Sanabria Rodriguez | ADDRESS ON FILE | | | | | |
| 2391290 | Eduardo Sanchez Gracia | ADDRESS ON FILE | | | | | |
| 2382652 | Eduardo Sanchez Pillot | ADDRESS ON FILE | | | | | |
| 2452548 | Eduardo Sanchez Santiago | ADDRESS ON FILE | | | | | |
| 2469586 | Eduardo Santiago Claudio | ADDRESS ON FILE | | | | | |
| 2397862 | Eduardo Santiago Miranda | ADDRESS ON FILE | | | | | |
| 2571834 | Eduardo Santiago Miranda | ADDRESS ON FILE | | | | | |
| 2465388 | Eduardo Santiago Morales | ADDRESS ON FILE | | | | | |
| 2463495 | Eduardo Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2423628 | Eduardo Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2390833 | Eduardo Santiago Santana | ADDRESS ON FILE | | | | | |
| 2456088 | Eduardo Santiago Vega | ADDRESS ON FILE | | | | | |
| 2386580 | Eduardo Serrano Davila | ADDRESS ON FILE | | | | | |
| 2452549 | Eduardo Serrano Torres | ADDRESS ON FILE | | | | | |
| 2372093 | Eduardo Siberio Talavera | ADDRESS ON FILE | | | | | |
| 2440732 | Eduardo Skerrett Perez | ADDRESS ON FILE | | | | | |
| 2468294 | Eduardo Storer Hernandez | ADDRESS ON FILE | | | | | |
| 2427564 | Eduardo Suazo Rodriguez | ADDRESS ON FILE | | | | | |
| 2469369 | Eduardo Surens Rodriguez | ADDRESS ON FILE | | | | | |
| 2458204 | Eduardo Talavera Garcia | ADDRESS ON FILE | | | | | |
| 2431115 | Eduardo Tanon Molina | ADDRESS ON FILE | | | | | |
| 2377402 | Eduardo Thillet Rosado | ADDRESS ON FILE | | | | | |
| 2440485 | Eduardo Torres Bonilla | ADDRESS ON FILE | | | | | |
| 2464097 | Eduardo Torres Garcia | ADDRESS ON FILE | | | | | |
| 2431816 | Eduardo Torres Ocasio | ADDRESS ON FILE | | | | | |
| 2455267 | Eduardo Torres Reyes | ADDRESS ON FILE | | | | | |
| 2424870 | Eduardo Torres Santiago | ADDRESS ON FILE | | | | | |
| 2444848 | Eduardo Vale Vale | ADDRESS ON FILE | | | | | |
| 2454714 | Eduardo Vargas Sanchez | ADDRESS ON FILE | | | | | |
| 2383758 | Eduardo Vazquez Batista | ADDRESS ON FILE | | | | | |
| 2445675 | Eduardo Vazquez Lassen | ADDRESS ON FILE | | | | | |
| 2429805 | Eduardo Vazquez Plaza | ADDRESS ON FILE | | | | | |
| 2456363 | Eduardo Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2462660 | Eduardo Vazquez Rojas | ADDRESS ON FILE | | | | | |
| 2438957 | Eduardo Vazquez Roman | ADDRESS ON FILE | | | | | |
| 2387268 | Eduardo Vazquez Sanchez | ADDRESS ON FILE | | | | | |
| 2434910 | Eduardo Vazquez Tavarez | ADDRESS ON FILE | | | | | |
| 2424456 | Eduardo Vega Gracia | ADDRESS ON FILE | | | | | |
| 2443365 | Eduardo Velez Crespo | ADDRESS ON FILE | | | | | |
| 2453294 | Eduardo Ventura Davila | ADDRESS ON FILE | | | | | |
| 2372054 | Eduardo Villar Rabell | ADDRESS ON FILE | | | | | |
| 2437619 | Eduardo Zayas Collazo | ADDRESS ON FILE | | | | | |
| 2505718 | EDUARMIL SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 1650454 | Educadores Puertorriqueños en Acción, Inc | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | San Juan | PR | 00909 |
| 2397108 | Eduel Martin Irizarry | ADDRESS ON FILE | | | | | |
| 2572060 | Eduel Martin Irizarry | ADDRESS ON FILE | | | | | |
| 2394487 | Eduino Aponte Diaz | ADDRESS ON FILE | | | | | |
| 2460008 | Edurado Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2457479 | Eduviges De Jesus Carrasqu | ADDRESS ON FILE | | | | | |
| 2458939 | Eduviges Diaz Berrios | ADDRESS ON FILE | | | | | |
| 2431303 | Eduviges E Morales Mu?tz | ADDRESS ON FILE | | | | | |
| 2385898 | Eduviges F F Sepulveda Rivas | ADDRESS ON FILE | | | | | |
| 2465235 | Eduviges Pagan Negron | ADDRESS ON FILE | | | | | |
| 2431876 | Eduvigis E Pagan Martinez | ADDRESS ON FILE | | | | | |
| 2488017 | EDUVINA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | |
| 2390439 | Eduvina Calderon Rodriguez | ADDRESS ON FILE | | | | | |
| 2472996 | EDVIN RIVERA MACIAS | ADDRESS ON FILE | | | | | |
| 2454902 | Edvin Ed Aperez | ADDRESS ON FILE | | | | | |
| 2447244 | Edw(N Doel D Santos Baergas Baergas | ADDRESS ON FILE | | | | | |
| 2478444 | EDWARD CRAIG GUILBAUD | ADDRESS ON FILE | | | | | |
| 2477283 | EDWARD GARCIA COTTO | ADDRESS ON FILE | | | | | |
| 2478266 | EDWARD GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2490042 | EDWARD GONZALEZ QUINTANA | ADDRESS ON FILE | | | | | |
| 2484993 | EDWARD GUEVAREZ TORRES | ADDRESS ON FILE | | | | | |
| 2491047 | EDWARD LEON LOPEZ | ADDRESS ON FILE | | | | | |
| 2482086 | EDWARD MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2482156 | EDWARD ORTIZ LAUREANO | ADDRESS ON FILE | | | | | |
| 2474335 | EDWARD ORTIZ RAMOS | ADDRESS ON FILE | | | | | |
| 2474790 | EDWARD PENA LOPEZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2495886 | EDWARD  PEREZ SOTO | ADDRESS ON FILE | | | | |
| 2500801 | EDWARD  SANTIAGO SANTANA | ADDRESS ON FILE | | | | |
| 2455825 | Edward Adorno Rivera | ADDRESS ON FILE | | | | |
| 2398692 | Edward Baez Molina | ADDRESS ON FILE | | | | |
| 2574259 | Edward Baez Molina | ADDRESS ON FILE | | | | |
| 2430540 | Edward Caballero Rivera | ADDRESS ON FILE | | | | |
| 2459370 | Edward Casillas Carrasquil | ADDRESS ON FILE | | | | |
| 2449096 | Edward Centero Garcia | ADDRESS ON FILE | | | | |
| 2445603 | Edward Colon Ramos | ADDRESS ON FILE | | | | |
| 2459205 | Edward Crespo Guzman | ADDRESS ON FILE | | | | |
| 2449686 | Edward D Gonzalez | ADDRESS ON FILE | | | | |
| 2456681 | Edward D Velez Negron | ADDRESS ON FILE | | | | |
| 2435806 | Edward Diaz Perez | ADDRESS ON FILE | | | | |
| 2470073 | Edward E Coss Figueroa | ADDRESS ON FILE | | | | |
| 2470004 | Edward E Gonzalez | ADDRESS ON FILE | | | | |
| 2386217 | Edward E Pagan Ortiz | ADDRESS ON FILE | | | | |
| 2425994 | Edward E Vera Alma | ADDRESS ON FILE | | | | |
| 2454359 | Edward Ed Jrodriguez | ADDRESS ON FILE | | | | |
| 2454503 | Edward Ed Medina | ADDRESS ON FILE | | | | |
| 2386379 | Edward Fores Galarza | ADDRESS ON FILE | | | | |
| 2457879 | Edward Garcia Hernandez | ADDRESS ON FILE | | | | |
| 2440355 | Edward Garcia Rivera | ADDRESS ON FILE | | | | |
| 2445573 | Edward Garcia Soto | ADDRESS ON FILE | | | | |
| 2457358 | Edward Gonzalez Alicea | ADDRESS ON FILE | | | | |
| 2467775 | Edward Gonzalez Borges | ADDRESS ON FILE | | | | |
| 2425835 | Edward Gonzalez Torres | ADDRESS ON FILE | | | | |
| 2388674 | Edward Guzman Acevedo | ADDRESS ON FILE | | | | |
| 2467269 | Edward Hernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2459478 | Edward J Cuevas Varela | ADDRESS ON FILE | | | | |
| 2378690 | Edward J Ramirez Ocasio | ADDRESS ON FILE | | | | |
| 2398456 | Edward J Santos Rodriguez | ADDRESS ON FILE | | | | |
| 2572807 | Edward J Santos Rodriguez | ADDRESS ON FILE | | | | |
| 2470174 | Edward L Del Toro Carmona | ADDRESS ON FILE | | | | |
| 2428888 | Edward L Gonzalez Ortiz | ADDRESS ON FILE | | | | |
| 2443325 | Edward Lebron Cruz | ADDRESS ON FILE | | | | |
| 2454039 | Edward M Mu?Oz Garcia | ADDRESS ON FILE | | | | |
| 2424363 | Edward Maldonado Ramos | ADDRESS ON FILE | | | | |
| 2447248 | Edward Matos Lugo | ADDRESS ON FILE | | | | |
| 2371620 | Edward Melendez Mangual | ADDRESS ON FILE | | | | |
| 2399314 | Edward Monefeldt Velez | ADDRESS ON FILE | | | | |
| 2574598 | Edward Monefeldt Velez | ADDRESS ON FILE | | | | |
| 2458841 | Edward Monta?Ez Rodriguez | ADDRESS ON FILE | | | | |
| 2435721 | Edward N Pabon Qui?Ones | ADDRESS ON FILE | | | | |
| 2466339 | Edward Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2466823 | Edward Perez Arocho | ADDRESS ON FILE | | | | |
| 2444230 | Edward Perez Benitez | ADDRESS ON FILE | | | | |
| 2451194 | Edward Perez Gonzalez | ADDRESS ON FILE | | | | |
| 2454603 | Edward R Martinez Medina | ADDRESS ON FILE | | | | |
| 2437513 | Edward Reyes Guzman | ADDRESS ON FILE | | | | |
| 2433960 | Edward Reyes Malave | ADDRESS ON FILE | | | | |
| 2444475 | Edward Reyes Ruiz | ADDRESS ON FILE | | | | |
| 2393184 | Edward Rivera Medina | ADDRESS ON FILE | | | | |
| 2443354 | Edward Rivera Rivera | ADDRESS ON FILE | | | | |
| 2385856 | Edward Rodriguez Baez | ADDRESS ON FILE | | | | |
| 2469851 | Edward Rodriguez Ortiz | ADDRESS ON FILE | | | | |
| 2448663 | Edward Rodriguez Sanchez | ADDRESS ON FILE | | | | |
| 2459674 | Edward Sanchez Alequin | ADDRESS ON FILE | | | | |
| 2469144 | Edward Solis Sanchez | ADDRESS ON FILE | | | | |
| 2426265 | Edward Torres Qui?Ones | ADDRESS ON FILE | | | | |
| 2449168 | Edward Vazquez Saavedra | ADDRESS ON FILE | | | | |
| 2437548 | Edward Velez Bernard | ADDRESS ON FILE | | | | |
| 2397915 | Edwardo Noriega Carrero | ADDRESS ON FILE | | | | |
| 2574954 | Edwardo Noriega Carrero | ADDRESS ON FILE | | | | |
| 2379651 | Edwdin M Leon Ramos | ADDRESS ON FILE | | | | |
| 2487745 | EDWIN  APONTE CANALES | ADDRESS ON FILE | | | | |
| 2481021 | EDWIN  FIGUEROA ROSARIO | ADDRESS ON FILE | | | | |
| 2472917 | EDWIN  GONZALEZ LORENZO | ADDRESS ON FILE | | | | |
| 2474708 | EDWIN  ACEVEDO VEGA | ADDRESS ON FILE | | | | |
| 2473138 | EDWIN  ACOSTA FEBRES | ADDRESS ON FILE | | | | |
| 2483682 | EDWIN  ADORNO ESPINEL | ADDRESS ON FILE | | | | |
| 2485422 | EDWIN  ALICEA ROSARIO | ADDRESS ON FILE | | | | |
| 2476327 | EDWIN  ALMA PEREZ | ADDRESS ON FILE | | | | |
| 2500357 | EDWIN  ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2472103 | EDWIN  ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483362 | EDWIN  AVILA APONTE | ADDRESS ON FILE | | | | |
| 2486775 | EDWIN  BARRETO BOSQUES | ADDRESS ON FILE | | | | |
| 2492114 | EDWIN  BELTRAN MARQUEZ | ADDRESS ON FILE | | | | |
| 2493156 | EDWIN  BENVENUTTI JUSTINIANO | ADDRESS ON FILE | | | | |
| 2488252 | EDWIN  BOSQUES NIEVES | ADDRESS ON FILE | | | | |
| 2474752 | EDWIN  CABAN VELEZ | ADDRESS ON FILE | | | | |
| 2479037 | EDWIN  CAMACHO MARTINEZ | ADDRESS ON FILE | | | | |
| 2479250 | EDWIN  CEDENO ROMAN | ADDRESS ON FILE | | | | |
| 2473211 | EDWIN  CLAUDIO CASTRO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 417 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2492076 | EDWIN COLON ANDINO | ADDRESS ON FILE |
| 2475884 | EDWIN CRESPO SEPULVEDA | ADDRESS ON FILE |
| 2501146 | EDWIN CRUZ ACOSTA | ADDRESS ON FILE |
| 2500329 | EDWIN CRUZ LOPEZ | ADDRESS ON FILE |
| 2491723 | EDWIN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| 2476764 | EDWIN DE JESUS LOZADA | ADDRESS ON FILE |
| 2475685 | EDWIN DEL VALLE BENITEZ | ADDRESS ON FILE |
| 2475580 | EDWIN DIAZ ORTIZ | ADDRESS ON FILE |
| 2487787 | EDWIN FELIX LEBRON | ADDRESS ON FILE |
| 2478524 | EDWIN FERNANDEZ FIGUEROA | ADDRESS ON FILE |
| 2479888 | EDWIN FIGUEROA ANAYA | ADDRESS ON FILE |
| 2491568 | EDWIN FILOMENO PAGAN | ADDRESS ON FILE |
| 2475438 | EDWIN GONZALEZ GARCIA | ADDRESS ON FILE |
| 2495058 | EDWIN GOYCO LAGUERRA | ADDRESS ON FILE |
| 2489465 | EDWIN HERNANDEZ DE LEON | ADDRESS ON FILE |
| 2472057 | EDWIN LAMBOY CASTRO | ADDRESS ON FILE |
| 2472539 | EDWIN LAUSELL RODRIGUEZ | ADDRESS ON FILE |
| 2475144 | EDWIN LISOJO CLEMENTE | ADDRESS ON FILE |
| 2498239 | EDWIN LOPERENA MORALES | ADDRESS ON FILE |
| 2489988 | EDWIN LUGO FIGUEROA | ADDRESS ON FILE |
| 2487254 | EDWIN LUZANARI SANCHEZ | ADDRESS ON FILE |
| 2499147 | EDWIN MALAVE GOMEZ | ADDRESS ON FILE |
| 2474898 | EDWIN MALAVE VARGAS | ADDRESS ON FILE |
| 2472239 | EDWIN MALDONADO NIEVES | ADDRESS ON FILE |
| 2472967 | EDWIN MALDONADO ROMAN | ADDRESS ON FILE |
| 2472517 | EDWIN MARTINEZ BELTRAN | ADDRESS ON FILE |
| 2487043 | EDWIN MARTINEZ PADILLA | ADDRESS ON FILE |
| 2496166 | EDWIN MEDINA TORRES | ADDRESS ON FILE |
| 2487023 | EDWIN MEJIAS PEREZ | ADDRESS ON FILE |
| 2472745 | EDWIN MENDOZA LORENZO | ADDRESS ON FILE |
| 2487343 | EDWIN MIRANDA CRESPO | ADDRESS ON FILE |
| 2490126 | EDWIN MOLINA RODRIGUEZ | ADDRESS ON FILE |
| 2487831 | EDWIN MONTALVO MARTINEZ | ADDRESS ON FILE |
| 2480394 | EDWIN MORALES SANCHEZ | ADDRESS ON FILE |
| 2476200 | EDWIN NIEVES CARRERO | ADDRESS ON FILE |
| 2494144 | EDWIN OLAVARRIA CARRILLO | ADDRESS ON FILE |
| 2502322 | EDWIN OLIVENCIA MERCADO | ADDRESS ON FILE |
| 2482134 | EDWIN ORTIZ LAUREANO | ADDRESS ON FILE |
| 2505937 | EDWIN ORTIZ MONTALVO | ADDRESS ON FILE |
| 2478777 | EDWIN PACHECO SANTOS | ADDRESS ON FILE |
| 2473959 | EDWIN PARDO FERRER | ADDRESS ON FILE |
| 2482123 | EDWIN PEREZ MARRERO | ADDRESS ON FILE |
| 2472685 | EDWIN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2504766 | EDWIN QUILES RODRIGUEZ | ADDRESS ON FILE |
| 2487762 | EDWIN QUINTERO VAZQUEZ | ADDRESS ON FILE |
| 2482981 | EDWIN RAMOS MALAVE | ADDRESS ON FILE |
| 2482780 | EDWIN RAMOS RIVERA | ADDRESS ON FILE |
| 2486438 | EDWIN REYES TORRES | ADDRESS ON FILE |
| 2476224 | EDWIN RIOS SANTIAGO | ADDRESS ON FILE |
| 2488870 | EDWIN RIVERA FIGUEROA | ADDRESS ON FILE |
| 2477517 | EDWIN RIVERA GARCIA | ADDRESS ON FILE |
| 2506800 | EDWIN RIVERA SANTA | ADDRESS ON FILE |
| 2502692 | EDWIN RIVERA VALENTIN | ADDRESS ON FILE |
| 2474026 | EDWIN RIVERA VELAZQUEZ | ADDRESS ON FILE |
| 2489932 | EDWIN RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| 2496372 | EDWIN RODRIGUEZ GUTIERREZ | ADDRESS ON FILE |
| 2498947 | EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2473864 | EDWIN ROJAS RIVERA | ADDRESS ON FILE |
| 2498557 | EDWIN ROSA CUEVAS | ADDRESS ON FILE |
| 2497223 | EDWIN ROSARIO CRUZ | ADDRESS ON FILE |
| 2504069 | EDWIN RUIZ ROMAN | ADDRESS ON FILE |
| 2491959 | EDWIN RUIZ ZAPATA | ADDRESS ON FILE |
| 2498605 | EDWIN SANCHEZ SANCHEZ | ADDRESS ON FILE |
| 2499726 | EDWIN SANTANA RIVERA | ADDRESS ON FILE |
| 2474571 | EDWIN SANTANA ROSADO | ADDRESS ON FILE |
| 2494209 | EDWIN SANTIAGO CRUZ | ADDRESS ON FILE |
| 2503769 | EDWIN SANTIAGO ORTIZ | ADDRESS ON FILE |
| 2472321 | EDWIN TORO ORTIZ | ADDRESS ON FILE |
| 2478537 | EDWIN TORRES ROSA | ADDRESS ON FILE |
| 2474047 | EDWIN TORRES SANCHEZ | ADDRESS ON FILE |
| 2481545 | EDWIN VEGA AYALA | ADDRESS ON FILE |
| 2500430 | EDWIN VEGA FLORES | ADDRESS ON FILE |
| 2499955 | EDWIN VELEZ ACEVEDO | ADDRESS ON FILE |
| 2489436 | EDWIN VELEZ VELEZ | ADDRESS ON FILE |
| 2441410 | Edwin *Munez Rivera | ADDRESS ON FILE |
| 2433986 | Edwin A Alvarado Acevedo | ADDRESS ON FILE |
| 2426591 | Edwin A Aviles Vega | ADDRESS ON FILE |
| 2391846 | Edwin A Barreto Mendez | ADDRESS ON FILE |
| 2439803 | Edwin A Borres Otero | ADDRESS ON FILE |
| 2448037 | Edwin A Burgos Mandry | ADDRESS ON FILE |
| 2433187 | Edwin A Carlo Belen | ADDRESS ON FILE |
| 2452728 | Edwin A Cintron Davila | ADDRESS ON FILE |
| 2459267 | Edwin A Colon Alvarado | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 418 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2442550 | Edwin A Cruz Cordero | ADDRESS ON FILE | | | | | |
|---------|----------------------|-----------------|---|---|---|---|---|
| 2501655 | EDWIN A DIAZ SANTOS | ADDRESS ON FILE | | | | | |
| 2500555 | EDWIN A ENCARNACION CARABALLO | ADDRESS ON FILE | | | | | |
| 2475177 | EDWIN A FRAGOSO RIVERA | ADDRESS ON FILE | | | | | |
| 2471412 | EDWIN A FUENTES RIVERA | ADDRESS ON FILE | | | | | |
| 2378581 | Edwin A Garcia Gonzalez | ADDRESS ON FILE | | | | | |
| 2437072 | Edwin A Gonzalez Nu?Ez | ADDRESS ON FILE | | | | | |
| 2480405 | EDWIN A LAGARES CHACON | ADDRESS ON FILE | | | | | |
| 2387083 | Edwin A Lebron Rivera | ADDRESS ON FILE | | | | | |
| 2435693 | Edwin A Leon Rivera | ADDRESS ON FILE | | | | | |
| 2466410 | Edwin A Lopez Hernandez | ADDRESS ON FILE | | | | | |
| 2437491 | Edwin A Lopez Tosado | ADDRESS ON FILE | | | | | |
| 2468758 | Edwin A Martinez Gutierrez | ADDRESS ON FILE | | | | | |
| 2504651 | EDWIN A MIR ORTIZ | ADDRESS ON FILE | | | | | |
| 2455139 | Edwin A Montalvo Seda | ADDRESS ON FILE | | | | | |
| 2386430 | Edwin A Morales Soto | ADDRESS ON FILE | | | | | |
| 2397053 | Edwin A Morales Vargas | ADDRESS ON FILE | | | | | |
| 2572005 | Edwin A Morales Vargas | ADDRESS ON FILE | | | | | |
| 2476683 | EDWIN A NIEVES ARIAS | ADDRESS ON FILE | | | | | |
| 2464907 | Edwin A Nieves Catala | ADDRESS ON FILE | | | | | |
| 2489286 | EDWIN A PORRATA TORRES | ADDRESS ON FILE | | | | | |
| 2435847 | Edwin A Reyes Rivera | ADDRESS ON FILE | | | | | |
| 2387325 | Edwin A Rivera Acevedo | ADDRESS ON FILE | | | | | |
| 2450013 | Edwin A Rivera Arroyo | ADDRESS ON FILE | | | | | |
| 2397190 | Edwin A Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2572142 | Edwin A Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2451144 | Edwin A Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2494944 | EDWIN A ROCHE MORENO | ADDRESS ON FILE | | | | | |
| 2448484 | Edwin A Rodriguez Hernandez | ADDRESS ON FILE | | | | | |
| 2452248 | Edwin A Rodriguez Miranda | ADDRESS ON FILE | | | | | |
| 2447063 | Edwin A Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2384321 | Edwin A Rosado Vega | ADDRESS ON FILE | | | | | |
| 2398514 | Edwin A Rosario Sanjurjo | ADDRESS ON FILE | | | | | |
| 2572865 | Edwin A Rosario Sanjurjo | ADDRESS ON FILE | | | | | |
| 2394246 | Edwin A Santiago Nunez | ADDRESS ON FILE | | | | | |
| 2425726 | Edwin A Soto Berrios | ADDRESS ON FILE | | | | | |
| 2443526 | Edwin A Torres Dones | ADDRESS ON FILE | | | | | |
| 2468999 | Edwin A Valentin Rodriguez | ADDRESS ON FILE | | | | | |
| 2468588 | Edwin A Vazquez Cruz | ADDRESS ON FILE | | | | | |
| 2386440 | Edwin A. Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2452657 | Edwin Abreu Camis | ADDRESS ON FILE | | | | | |
| 2461263 | Edwin Acevedo Mendez | ADDRESS ON FILE | | | | | |
| 2378967 | Edwin Acevedo Mojica | ADDRESS ON FILE | | | | | |
| 2434286 | Edwin Acevedo Orta | ADDRESS ON FILE | | | | | |
| 2381323 | Edwin Acevedo Quinones | ADDRESS ON FILE | | | | | |
| 2433660 | Edwin Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2433823 | Edwin Acevedo Ruiz | ADDRESS ON FILE | | | | | |
| 2460158 | Edwin Acevedo Sandoval | ADDRESS ON FILE | | | | | |
| 2391890 | Edwin Acevedo Santiago | ADDRESS ON FILE | | | | | |
| 2395086 | Edwin Adorno Colon | ADDRESS ON FILE | | | | | |
| 2464018 | Edwin Agosto Nieves | ADDRESS ON FILE | | | | | |
| 2382841 | Edwin Agosto Rodriguez | ADDRESS ON FILE | | | | | |
| 2433857 | Edwin Alameda Jusino | ADDRESS ON FILE | | | | | |
| 2381036 | Edwin Aldiva Ruiz | ADDRESS ON FILE | | | | | |
| 2383602 | Edwin Alemar Mercado | ADDRESS ON FILE | | | | | |
| 2386054 | Edwin Alicea Lozada | ADDRESS ON FILE | | | | | |
| 2446800 | Edwin Alicea Vializ | ADDRESS ON FILE | | | | | |
| 2434746 | Edwin Alonso Vazquez | ADDRESS ON FILE | | | | | |
| 2442655 | Edwin Alvarado David | ADDRESS ON FILE | | | | | |
| 2426224 | Edwin Alvarez Martinez | ADDRESS ON FILE | | | | | |
| 2458220 | Edwin Alvarez Mercado | ADDRESS ON FILE | | | | | |
| 2398361 | Edwin Aponte Oquendo | ADDRESS ON FILE | | | | | |
| 2572712 | Edwin Aponte Oquendo | ADDRESS ON FILE | | | | | |
| 2452262 | Edwin Aponte Vega | ADDRESS ON FILE | | | | | |
| 2379936 | Edwin Aragones Rodriguez | ADDRESS ON FILE | | | | | |
| 2378311 | Edwin Arce Diaz | ADDRESS ON FILE | | | | | |
| 2380812 | Edwin Arocho Quiñones | ADDRESS ON FILE | | | | | |
| 2459778 | Edwin Arroyo Rivera | ADDRESS ON FILE | | | | | |
| 2444589 | Edwin Avila Gonzalez | ADDRESS ON FILE | | | | | |
| 2465267 | Edwin Avila Roman | ADDRESS ON FILE | | | | | |
| 2442173 | Edwin Aviles Arroyo | ADDRESS ON FILE | | | | | |
| 2385701 | Edwin Aviles Castro | ADDRESS ON FILE | | | | | |
| 2374654 | Edwin Aviles Mendez | ADDRESS ON FILE | | | | | |
| 2424723 | Edwin Aviles Rodriguez | ADDRESS ON FILE | | | | | |
| 2391272 | Edwin Ayala Cruz | ADDRESS ON FILE | | | | | |
| 2384546 | Edwin Ayala Flores | ADDRESS ON FILE | | | | | |
| 2385039 | Edwin Ayala Fuentes | ADDRESS ON FILE | | | | | |
| 2458634 | Edwin Ayala Millan | ADDRESS ON FILE | | | | | |
| 2425773 | Edwin Ayala Qui?Ones | ADDRESS ON FILE | | | | | |
| 2462001 | Edwin Ayala Rivera | ADDRESS ON FILE | | | | | |
| 2464743 | Edwin Ayala Soto | ADDRESS ON FILE | | | | | |
| 2449919 | Edwin B Alvarez Marcano | ADDRESS ON FILE | | | | | |
| 2444719 | Edwin Baez Irizarry | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 419 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2434566 | Edwin Baez Moreno | ADDRESS ON FILE | | | | | |
| 2386204 | Edwin Barreiro Figueroa | ADDRESS ON FILE | | | | | |
| 2398956 | Edwin Barreto Bosques | ADDRESS ON FILE | | | | | |
| 2572383 | Edwin Barreto Bosques | ADDRESS ON FILE | | | | | |
| 2434565 | Edwin Barreto Colon | ADDRESS ON FILE | | | | | |
| 2384928 | Edwin Benitez Benitez | ADDRESS ON FILE | | | | | |
| 2448392 | Edwin Berrios Rios | ADDRESS ON FILE | | | | | |
| 2457301 | Edwin Berrios Rivera | ADDRESS ON FILE | | | | | |
| 2383807 | Edwin Borelli Aponte | ADDRESS ON FILE | | | | | |
| 2389115 | Edwin Borges Rodriguez | ADDRESS ON FILE | | | | | |
| 2447437 | Edwin Borrero Alamo | ADDRESS ON FILE | | | | | |
| 2464343 | Edwin Bosch Piñero | ADDRESS ON FILE | | | | | |
| 2459423 | Edwin Burgos Ayala | ADDRESS ON FILE | | | | | |
| 2398714 | Edwin Burgos Casiano | ADDRESS ON FILE | | | | | |
| 2574281 | Edwin Burgos Casiano | ADDRESS ON FILE | | | | | |
| 2456810 | Edwin Burgos Gonzalez | ADDRESS ON FILE | | | | | |
| 2377251 | Edwin Burgos Lacourt | ADDRESS ON FILE | | | | | |
| 2423869 | Edwin Burgos Lozada | ADDRESS ON FILE | | | | | |
| 2459694 | Edwin Burgos Melendez | ADDRESS ON FILE | | | | | |
| 2373696 | Edwin Burgos Mendez | ADDRESS ON FILE | | | | | |
| 2462601 | Edwin Burgos Ortiz | ADDRESS ON FILE | | | | | |
| 2471003 | Edwin Burgos Rivera | ADDRESS ON FILE | | | | | |
| 2434116 | Edwin C Berrios Santos | ADDRESS ON FILE | | | | | |
| 2494667 | EDWIN C PACHECO TRINIDAD | ADDRESS ON FILE | | | | | |
| 2457927 | Edwin Calderon Torres | ADDRESS ON FILE | | | | | |
| 2440153 | Edwin Cales Rivera | ADDRESS ON FILE | | | | | |
| 2451511 | Edwin Calixto Jimenez | ADDRESS ON FILE | | | | | |
| 2454013 | Edwin Camacho Rivera | ADDRESS ON FILE | | | | | |
| 2385855 | Edwin Canales Carrasquillo | ADDRESS ON FILE | | | | | |
| 2429411 | Edwin Cancel Monclova | ADDRESS ON FILE | | | | | |
| 2457155 | Edwin Candelaria Lorenzo | ADDRESS ON FILE | | | | | |
| 2382511 | Edwin Cantero Olmo | ADDRESS ON FILE | | | | | |
| 2434887 | Edwin Carbot De Jesus | ADDRESS ON FILE | | | | | |
| 2468824 | Edwin Carrasquillo Castillo | ADDRESS ON FILE | | | | | |
| 2438145 | Edwin Carrillo De Leon | ADDRESS ON FILE | | | | | |
| 2430645 | Edwin Carrion Perez | ADDRESS ON FILE | | | | | |
| 2380452 | Edwin Carrion Soto | ADDRESS ON FILE | | | | | |
| 2437781 | Edwin Cartagena Colon | ADDRESS ON FILE | | | | | |
| 2447320 | Edwin Casillas Rivera | ADDRESS ON FILE | | | | | |
| 2423609 | Edwin Castillo Matos | ADDRESS ON FILE | | | | | |
| 2470841 | Edwin Castro Fontanez | ADDRESS ON FILE | | | | | |
| 2395627 | Edwin Castro Mendez | ADDRESS ON FILE | | | | | |
| 2385500 | Edwin Castro Rivera | ADDRESS ON FILE | | | | | |
| 2386471 | Edwin Catala Cuevas | ADDRESS ON FILE | | | | | |
| 2465132 | Edwin Chaparro Chaparro | ADDRESS ON FILE | | | | | |
| 2380564 | Edwin Chinea Chinea | ADDRESS ON FILE | | | | | |
| 2398564 | Edwin Claudio Torres | ADDRESS ON FILE | | | | | |
| 2574131 | Edwin Claudio Torres | ADDRESS ON FILE | | | | | |
| 2449616 | Edwin Collazo Burgos | ADDRESS ON FILE | | | | | |
| 2459667 | Edwin Collazo Gonzalez | ADDRESS ON FILE | | | | | |
| 2448990 | Edwin Collazo Oliveras | ADDRESS ON FILE | | | | | |
| 2391855 | Edwin Colon Colon | ADDRESS ON FILE | | | | | |
| 2436215 | Edwin Colon Garcia | ADDRESS ON FILE | | | | | |
| 2428439 | Edwin Colon Gonzalez | ADDRESS ON FILE | | | | | |
| 2380882 | Edwin Colon Rivera | ADDRESS ON FILE | | | | | |
| 2424401 | Edwin Colon Vazquez | ADDRESS ON FILE | | | | | |
| 2433731 | Edwin Conde Gonzalez | ADDRESS ON FILE | | | | | |
| 2378333 | Edwin Cordero Martinez | ADDRESS ON FILE | | | | | |
| 2469547 | Edwin Cordero Rodriguez | ADDRESS ON FILE | | | | | |
| 2444026 | Edwin Cordero Santiago | ADDRESS ON FILE | | | | | |
| 2391545 | Edwin Corez Ayala | ADDRESS ON FILE | | | | | |
| 2468034 | Edwin Correa Camacho | ADDRESS ON FILE | | | | | |
| 2426182 | Edwin Cortes Romero | ADDRESS ON FILE | | | | | |
| 2375389 | Edwin Cortes Torres | ADDRESS ON FILE | | | | | |
| 2392883 | Edwin Cortijo Cortijo | ADDRESS ON FILE | | | | | |
| 2445718 | Edwin Cosme Nieves | ADDRESS ON FILE | | | | | |
| 2445436 | Edwin Cosme Oliver | ADDRESS ON FILE | | | | | |
| 2443833 | Edwin Cotto Flores | ADDRESS ON FILE | | | | | |
| 2441627 | Edwin Cotto Monta?Ez | ADDRESS ON FILE | | | | | |
| 2458618 | Edwin Crespo Moya | ADDRESS ON FILE | | | | | |
| 2446502 | Edwin Crespo Soler | ADDRESS ON FILE | | | | | |
| 2384427 | Edwin Cruz Nieves | ADDRESS ON FILE | | | | | |
| 2389276 | Edwin Cruz Quetel | ADDRESS ON FILE | | | | | |
| 2427000 | Edwin Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2376578 | Edwin Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2428554 | Edwin Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2437137 | Edwin Cuadrado Mulero | ADDRESS ON FILE | | | | | |
| 2464417 | Edwin Cuba Villanueva | ADDRESS ON FILE | | | | | |
| 2390766 | Edwin Cuebas Morales | ADDRESS ON FILE | | | | | |
| 2433314 | Edwin D Cotto Nieves | ADDRESS ON FILE | | | | | |
| 2486544 | EDWIN D CRESPO LUGO | ADDRESS ON FILE | | | | | |
| 2500459 | EDWIN D FELICIANO MORALES | ADDRESS ON FILE | | | | | |
| 2490507 | EDWIN D JORGE MARTINEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 420 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2449024 | Edwin D Lozada Pabon | ADDRESS ON FILE |
| 2431313 | Edwin D Medina Figueroa | ADDRESS ON FILE |
| 2386535 | Edwin D Mercado Lopez | ADDRESS ON FILE |
| 2458294 | Edwin D Narvaez Galarza | ADDRESS ON FILE |
| 2467312 | Edwin D Ortiz Cruz | ADDRESS ON FILE |
| 2498759 | EDWIN D ORTIZ CRUZ | ADDRESS ON FILE |
| 2470962 | Edwin D Rivera Malave | ADDRESS ON FILE |
| 2457938 | Edwin D Rivera Torres | ADDRESS ON FILE |
| 2464418 | Edwin D Rodriguez | ADDRESS ON FILE |
| 2378174 | Edwin D Rosado Acevedo | ADDRESS ON FILE |
| 2460038 | Edwin D Serrano Serrano | ADDRESS ON FILE |
| 2394229 | Edwin D Sierra Vega | ADDRESS ON FILE |
| 2505819 | EDWIN D TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2469590 | Edwin Davila Negron | ADDRESS ON FILE |
| 2445781 | Edwin Davila Rivas | ADDRESS ON FILE |
| 2454412 | Edwin De Atorres | ADDRESS ON FILE |
| 2433094 | Edwin De Jesus Rodriguez | ADDRESS ON FILE |
| 2397974 | Edwin De Leon Baez | ADDRESS ON FILE |
| 2575013 | Edwin De Leon Baez | ADDRESS ON FILE |
| 2378754 | Edwin Del Valle | ADDRESS ON FILE |
| 2398007 | Edwin Del Valle Diaz | ADDRESS ON FILE |
| 2575046 | Edwin Del Valle Diaz | ADDRESS ON FILE |
| 2398067 | Edwin Del Valle Ortiz | ADDRESS ON FILE |
| 2575106 | Edwin Del Valle Ortiz | ADDRESS ON FILE |
| 2373187 | Edwin Delgado Olmeda | ADDRESS ON FILE |
| 2397659 | Edwin Dennis Castro | ADDRESS ON FILE |
| 2571630 | Edwin Dennis Castro | ADDRESS ON FILE |
| 2376212 | Edwin Diaz Alicea | ADDRESS ON FILE |
| 2459684 | Edwin Diaz Guzman | ADDRESS ON FILE |
| 2438384 | Edwin Diaz Roman | ADDRESS ON FILE |
| 2372572 | Edwin Diaz Rosa | ADDRESS ON FILE |
| 2468099 | Edwin Diaz Rosario | ADDRESS ON FILE |
| 2449451 | Edwin Diaz Sierra | ADDRESS ON FILE |
| 2458710 | Edwin E Alvarado Gonzalez | ADDRESS ON FILE |
| 2453853 | Edwin E Arbelo Decos | ADDRESS ON FILE |
| 2479630 | EDWIN E BONILLA COLLAZO | ADDRESS ON FILE |
| 2384712 | Edwin E Burgos Huertas | ADDRESS ON FILE |
| 2383673 | Edwin E E Lopez Rosich | ADDRESS ON FILE |
| 2456400 | Edwin E Gales Pacheco | ADDRESS ON FILE |
| 2470593 | Edwin E Hernandez Cotto | ADDRESS ON FILE |
| 2446450 | Edwin E Jimenez Barreto | ADDRESS ON FILE |
| 2469906 | Edwin E Jortiz | ADDRESS ON FILE |
| 2482140 | EDWIN E MAYSONET HUERTAS | ADDRESS ON FILE |
| 2454704 | Edwin E Mendez Mendez | ADDRESS ON FILE |
| 2467929 | Edwin E Otero Esteras | ADDRESS ON FILE |
| 2469376 | Edwin E Padovani Vargas | ADDRESS ON FILE |
| 2375624 | Edwin E Perez Cruz | ADDRESS ON FILE |
| 2439784 | Edwin E Pinales Flores | ADDRESS ON FILE |
| 2470076 | Edwin E Ralvarado | ADDRESS ON FILE |
| 2388721 | Edwin E Rivera Torres | ADDRESS ON FILE |
| 2426073 | Edwin E Rodriguez Montero | ADDRESS ON FILE |
| 2441293 | Edwin E Torres Moreno | ADDRESS ON FILE |
| 2487214 | EDWIN E VEGA BERMUDEZ | ADDRESS ON FILE |
| 2454395 | Edwin Ed Alcover | ADDRESS ON FILE |
| 2453839 | Edwin Ed Aldiva | ADDRESS ON FILE |
| 2454773 | Edwin Ed Amartinez | ADDRESS ON FILE |
| 2454293 | Edwin Ed Cartagena | ADDRESS ON FILE |
| 2436675 | Edwin Ed Feliciano | ADDRESS ON FILE |
| 2454340 | Edwin Ed Gsanchez | ADDRESS ON FILE |
| 2432811 | Edwin Ed Negron | ADDRESS ON FILE |
| 2454468 | Edwin Ed Rivera | ADDRESS ON FILE |
| 2454501 | Edwin Ed Torres | ADDRESS ON FILE |
| 2453805 | Edwin Ed Valentin | ADDRESS ON FILE |
| 2438535 | Edwin Ed Vazquez | ADDRESS ON FILE |
| 2454066 | Edwin Ed Vazquez | ADDRESS ON FILE |
| 2383956 | Edwin Elicier Gomez | ADDRESS ON FILE |
| 2388619 | Edwin Encarnacion Cosme | ADDRESS ON FILE |
| 2431701 | Edwin Encarnacion Rivera | ADDRESS ON FILE |
| 2433805 | Edwin Esmurria Santiago | ADDRESS ON FILE |
| 2433131 | Edwin Estrada Garcia | ADDRESS ON FILE |
| 2451007 | Edwin Estrella Guerrero | ADDRESS ON FILE |
| 2465344 | Edwin Estremera Santana | ADDRESS ON FILE |
| 2398118 | Edwin F Agosto Vega | ADDRESS ON FILE |
| 2575157 | Edwin F Agosto Vega | ADDRESS ON FILE |
| 2431429 | Edwin F Andrades Acevedo | ADDRESS ON FILE |
| 2383634 | Edwin F Aviles Salva | ADDRESS ON FILE |
| 2463549 | Edwin F Colon Rios | ADDRESS ON FILE |
| 2456062 | Edwin F Cordero Gutierrez | ADDRESS ON FILE |
| 2372314 | Edwin F De J Vargas Lopez | ADDRESS ON FILE |
| 2443765 | Edwin F Diaz Negron | ADDRESS ON FILE |
| 2384706 | Edwin F Maldonado Figueroa | ADDRESS ON FILE |
| 2439469 | Edwin F Pagan Delgado | ADDRESS ON FILE |
| 2459457 | Edwin F Ramos Estrada | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2441306 | Edwin F Rodriguez Gonzalez | ADDRESS ON FILE |
|---------|---------------------------|-----------------|
| 2437430 | Edwin F Ruiz Ruiz | ADDRESS ON FILE |
| 2393998 | Edwin F Velazquez Matos | ADDRESS ON FILE |
| 2430316 | Edwin Febres Torres | ADDRESS ON FILE |
| 2465923 | Edwin Feliciano | ADDRESS ON FILE |
| 2371716 | Edwin Feliciano Albert | ADDRESS ON FILE |
| 2382839 | Edwin Feliciano Rivera | ADDRESS ON FILE |
| 2460151 | Edwin Fernandez Sosa | ADDRESS ON FILE |
| 2566906 | Edwin Figueroa Astacio | ADDRESS ON FILE |
| 2445908 | Edwin Figueroa Fonseca | ADDRESS ON FILE |
| 2394464 | Edwin Figueroa Madera | ADDRESS ON FILE |
| 2460026 | Edwin Figueroa Maldonado | ADDRESS ON FILE |
| 2448391 | Edwin Figueroa Martes | ADDRESS ON FILE |
| 2462919 | Edwin Figueroa Ramos | ADDRESS ON FILE |
| 2467026 | Edwin Figueroa Ramos | ADDRESS ON FILE |
| 2384377 | Edwin Figueroa Rosario | ADDRESS ON FILE |
| 2437674 | Edwin Floran Diaz | ADDRESS ON FILE |
| 2387555 | Edwin Flores Cruz | ADDRESS ON FILE |
| 2469444 | Edwin Flores Galves | ADDRESS ON FILE |
| 2444211 | Edwin Flores Miranda | ADDRESS ON FILE |
| 2471044 | Edwin Flores Selles | ADDRESS ON FILE |
| 2444324 | Edwin Fontanez Cortijo | ADDRESS ON FILE |
| 2424885 | Edwin Franco Rodriguez | ADDRESS ON FILE |
| 2448094 | Edwin Franqui Gonzalez | ADDRESS ON FILE |
| 2458758 | Edwin G Casado Betancourt | ADDRESS ON FILE |
| 2488178 | EDWIN G GARCIA MARTINEZ | ADDRESS ON FILE |
| 2443783 | Edwin G Kuilan Lui?A | ADDRESS ON FILE |
| 2442469 | Edwin G Nieves Perez | ADDRESS ON FILE |
| 2453672 | Edwin G Quiros Torres | ADDRESS ON FILE |
| 2468653 | Edwin G Ramirez | ADDRESS ON FILE |
| 2504698 | EDWIN G RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2384542 | Edwin Galarza Quinones | ADDRESS ON FILE |
| 2380146 | Edwin Gandia Flores | ADDRESS ON FILE |
| 2424304 | Edwin Garcia Arroyo | ADDRESS ON FILE |
| 2435593 | Edwin Garcia Dieppa | ADDRESS ON FILE |
| 2456676 | Edwin Garcia Lugo | ADDRESS ON FILE |
| 2435604 | Edwin Garcia Ortiz | ADDRESS ON FILE |
| 2451209 | Edwin Garcia Rivera | ADDRESS ON FILE |
| 2440826 | Edwin Garcia Velez | ADDRESS ON FILE |
| 2458949 | Edwin Gely Morales | ADDRESS ON FILE |
| 2381989 | Edwin Gimenez Reyes | ADDRESS ON FILE |
| 2457737 | Edwin Gonzalez Cordero | ADDRESS ON FILE |
| 2397472 | Edwin Gonzalez Diaz | ADDRESS ON FILE |
| 2574850 | Edwin Gonzalez Diaz | ADDRESS ON FILE |
| 2449359 | Edwin Gonzalez Gonzalez | ADDRESS ON FILE |
| 2397849 | Edwin Gonzalez Guzman | ADDRESS ON FILE |
| 2571821 | Edwin Gonzalez Guzman | ADDRESS ON FILE |
| 2390752 | Edwin Gonzalez Montero | ADDRESS ON FILE |
| 2393137 | Edwin Gonzalez Quirindongo | ADDRESS ON FILE |
| 2423836 | Edwin Gonzalez Rivera | ADDRESS ON FILE |
| 2468851 | Edwin Gonzalez Rodriguez | ADDRESS ON FILE |
| 2376146 | Edwin Gonzalez Sampayo | ADDRESS ON FILE |
| 2376146 | Edwin Gonzalez Sampayo | ADDRESS ON FILE |
| 2376146 | Edwin Gonzalez Sampayo | ADDRESS ON FILE |
| 2376146 | Edwin Gonzalez Sampayo | ADDRESS ON FILE |
| 2381832 | Edwin Gonzalez Santana | ADDRESS ON FILE |
| 2388483 | Edwin Gordillo Vargas | ADDRESS ON FILE |
| 2388058 | Edwin Guadalupe Rivera | ADDRESS ON FILE |
| 2460840 | Edwin Gutierrez Nadal | ADDRESS ON FILE |
| 2449668 | Edwin Guzman Bonilla | ADDRESS ON FILE |
| 2435962 | Edwin Guzman Ramos | ADDRESS ON FILE |
| 2442411 | Edwin Hernandez | ADDRESS ON FILE |
| 2448812 | Edwin Hernandez | ADDRESS ON FILE |
| 2468197 | Edwin Hernandez Acevedo | ADDRESS ON FILE |
| 2387669 | Edwin Hernandez Alvarado | ADDRESS ON FILE |
| 2378749 | Edwin Hernandez Delgado | ADDRESS ON FILE |
| 2378391 | Edwin Hernandez Gonzalez | ADDRESS ON FILE |
| 2385250 | Edwin Hernandez Guzman | ADDRESS ON FILE |
| 2429309 | Edwin Hernandez Hernandez | ADDRESS ON FILE |
| 2396376 | Edwin Hernandez Jimenez | ADDRESS ON FILE |
| 2436421 | Edwin Hernandez Molina | ADDRESS ON FILE |
| 2398106 | Edwin Hernandez Oliver | ADDRESS ON FILE |
| 2575145 | Edwin Hernandez Oliver | ADDRESS ON FILE |
| 2424314 | Edwin Hernandez Vega | ADDRESS ON FILE |
| 2438019 | Edwin Herrera Estepa | ADDRESS ON FILE |
| 2379055 | Edwin Hidalgo Galarza | ADDRESS ON FILE |
| 2489939 | EDWIN I LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2387383 | Edwin I Negron Roman | ADDRESS ON FILE |
| 2460122 | Edwin I Santiago Reyes | ADDRESS ON FILE |
| 2447806 | Edwin Irizarry Arce | ADDRESS ON FILE |
| 2431633 | Edwin Irizarry Perez | ADDRESS ON FILE |
| 2431879 | Edwin Irizarry Vega | ADDRESS ON FILE |
| 2464467 | Edwin Irizarry Velez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2462415 | Edwin Isales Pastor | ADDRESS ON FILE |
| 2376771 | Edwin Isales Pastor | ADDRESS ON FILE |
| 2383306 | Edwin Isona Benitez | ADDRESS ON FILE |
| 2503279 | EDWIN J ALICEA GOMEZ | ADDRESS ON FILE |
| 2441823 | Edwin J Bracero Valentin | ADDRESS ON FILE |
| 2439243 | Edwin J Cervera Hernandez | ADDRESS ON FILE |
| 2456421 | Edwin J Colon Davila | ADDRESS ON FILE |
| 2428244 | Edwin J Cruz Gomez | ADDRESS ON FILE |
| 2455435 | Edwin J Del Valle Caraball | ADDRESS ON FILE |
| 2472009 | EDWIN J ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| 2435978 | Edwin J Gonzalez Gonzalez | ADDRESS ON FILE |
| 2436059 | Edwin J Gonzalez Torres | ADDRESS ON FILE |
| 2433771 | Edwin J Guzman Qui?Ones | ADDRESS ON FILE |
| 2470885 | Edwin J Lopez Perez | ADDRESS ON FILE |
| 2498184 | EDWIN J MARTINEZ VALLE | ADDRESS ON FILE |
| 2398832 | Edwin J Montanez Cotto | ADDRESS ON FILE |
| 2574399 | Edwin J Montanez Cotto | ADDRESS ON FILE |
| 2398480 | Edwin J Morales Martinez | ADDRESS ON FILE |
| 2572831 | Edwin J Morales Martinez | ADDRESS ON FILE |
| 2372421 | Edwin J Nieves Zayas | ADDRESS ON FILE |
| 2449408 | Edwin J Perez Medina | ADDRESS ON FILE |
| 2462364 | Edwin J Perez Nieves | ADDRESS ON FILE |
| 2437273 | Edwin J Rios Rios | ADDRESS ON FILE |
| 2447331 | Edwin J Rivera Burgos | ADDRESS ON FILE |
| 2468522 | Edwin J Rivera Marrero | ADDRESS ON FILE |
| 2480120 | EDWIN J ROSADO SANTIAGO | ADDRESS ON FILE |
| 2465065 | Edwin J Santana Chaulizant | ADDRESS ON FILE |
| 2497151 | EDWIN J TERRON ARBELO | ADDRESS ON FILE |
| 2444879 | Edwin J Vega Ortiz | ADDRESS ON FILE |
| 2454751 | Edwin Jimenez | ADDRESS ON FILE |
| 2435932 | Edwin Jimenez Burgos | ADDRESS ON FILE |
| 2424214 | Edwin Jimenez Hidalgo | ADDRESS ON FILE |
| 2377242 | Edwin Jimenez Sanchez | ADDRESS ON FILE |
| 2382526 | Edwin Jorge Martinez | ADDRESS ON FILE |
| 2447946 | Edwin Jorge Rojas | ADDRESS ON FILE |
| 2395890 | Edwin Justiniano Irizarry | ADDRESS ON FILE |
| 2491189 | EDWIN L CACERES RIVERA | ADDRESS ON FILE |
| 2456231 | Edwin L Figueroa Garcia | ADDRESS ON FILE |
| 2467004 | Edwin L Martinez Colon | ADDRESS ON FILE |
| 2461971 | Edwin L Rodriguez Gonzalez | ADDRESS ON FILE |
| 2448328 | Edwin Laboy Millan | ADDRESS ON FILE |
| 2450147 | Edwin Laguna Montanez | ADDRESS ON FILE |
| 2385526 | Edwin Laureano Ortiz | ADDRESS ON FILE |
| 2383656 | Edwin Laviera Rivera | ADDRESS ON FILE |
| 2460315 | Edwin Lebron Gonzalez | ADDRESS ON FILE |
| 2433915 | Edwin Lebron Velazquez | ADDRESS ON FILE |
| 2375315 | Edwin Leon De Jesus | ADDRESS ON FILE |
| 2383811 | Edwin Leon Rivera | ADDRESS ON FILE |
| 2375681 | Edwin Lopez Castro | ADDRESS ON FILE |
| 2389499 | Edwin Lopez Catoni | ADDRESS ON FILE |
| 2459705 | Edwin Lopez Cuevas | ADDRESS ON FILE |
| 2433320 | Edwin Lopez Lopez | ADDRESS ON FILE |
| 2458737 | Edwin Lopez Lopez | ADDRESS ON FILE |
| 2442339 | Edwin Lopez Mulero | ADDRESS ON FILE |
| 2441178 | Edwin Lopez Ortiz | ADDRESS ON FILE |
| 2450047 | Edwin Lopez Santiago | ADDRESS ON FILE |
| 2388506 | Edwin Lopez Santiago | ADDRESS ON FILE |
| 2445821 | Edwin Lopez Vargas | ADDRESS ON FILE |
| 2393074 | Edwin Lourido Montalvo | ADDRESS ON FILE |
| 2433117 | Edwin Lozada Martinez | ADDRESS ON FILE |
| 2424464 | Edwin Luciano Rodriguez | ADDRESS ON FILE |
| 2388788 | Edwin Lugo Cedres | ADDRESS ON FILE |
| 2397052 | Edwin Lugo Matias | ADDRESS ON FILE |
| 2572004 | Edwin Lugo Matias | ADDRESS ON FILE |
| 2455960 | Edwin Lugo Vazquez | ADDRESS ON FILE |
| 2378536 | Edwin Luyanda Cabrera | ADDRESS ON FILE |
| 2424041 | Edwin M Crespo Rodriguez | ADDRESS ON FILE |
| 2506956 | EDWIN M DE LA CRUZ VELAZQUEZ | ADDRESS ON FILE |
| 2472795 | EDWIN M GARCIA ROSARIO | ADDRESS ON FILE |
| 2386221 | Edwin M M Sanchez Villarubia | ADDRESS ON FILE |
| 2451865 | Edwin M Mendez Cardona | ADDRESS ON FILE |
| 2504328 | EDWIN M MORENO RODRIGUEZ | ADDRESS ON FILE |
| 2435200 | Edwin M Pimentel Collazo | ADDRESS ON FILE |
| 2438932 | Edwin M Poventud Guzman | ADDRESS ON FILE |
| 2496449 | EDWIN M QUINONES GONZALEZ | ADDRESS ON FILE |
| 2442415 | Edwin M Ramos Villegas | ADDRESS ON FILE |
| 2476569 | EDWIN M RODRIGUEZ LUIS | ADDRESS ON FILE |
| 2380142 | Edwin M Sanchez Alvarado | ADDRESS ON FILE |
| 2460881 | Edwin M Vega Vicente | ADDRESS ON FILE |
| 2425054 | Edwin Maldonado Rivera | ADDRESS ON FILE |
| 2452457 | Edwin Maldonado Valentin | ADDRESS ON FILE |
| 2424251 | Edwin Marcano Rivera | ADDRESS ON FILE |
| 2435742 | Edwin Marin Vazquez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 423 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2469713 | Edwin Marquez Correa | ADDRESS ON FILE | | | | | | |
| 2392914 | Edwin Marrero Pagan | ADDRESS ON FILE | | | | | | |
| 2464186 | Edwin Marrero Velazquez | ADDRESS ON FILE | | | | | | |
| 2470236 | Edwin Martinez Correa | ADDRESS ON FILE | | | | | | |
| 2470662 | Edwin Martinez Garcia | ADDRESS ON FILE | | | | | | |
| 2449141 | Edwin Martinez Marrero | ADDRESS ON FILE | | | | | | |
| 2431866 | Edwin Martinez Martinez | ADDRESS ON FILE | | | | | | |
| 2388436 | Edwin Martinez Mercado | ADDRESS ON FILE | | | | | | |
| 2451467 | Edwin Martinez Saez | ADDRESS ON FILE | | | | | | |
| 2456774 | Edwin Martinez Vargas | ADDRESS ON FILE | | | | | | |
| 2467751 | Edwin Matos Jimenez | ADDRESS ON FILE | | | | | | |
| 1472808 | Rodriquez; Richardson Matos | ADDRESS ON FILE | | | | | | |
| 2467756 | Edwin Matos Pena | ADDRESS ON FILE | | | | | | |
| 2434235 | Edwin Medina Huerta | ADDRESS ON FILE | | | | | | |
| 2380799 | Edwin Medina Vazquez | ADDRESS ON FILE | | | | | | |
| 2423560 | Edwin Medina Vega | ADDRESS ON FILE | | | | | | |
| 2460939 | Edwin Medina Viera | ADDRESS ON FILE | | | | | | |
| 2465773 | Edwin Melendez Figueroa | ADDRESS ON FILE | | | | | | |
| 2397409 | Edwin Melendez Mangual | ADDRESS ON FILE | | | | | | |
| 2574788 | Edwin Melendez Mangual | ADDRESS ON FILE | | | | | | |
| 2436420 | Edwin Melendez Martinez | ADDRESS ON FILE | | | | | | |
| 2452643 | Edwin Mieles Llera | ADDRESS ON FILE | | | | | | |
| 2438459 | Edwin Millet Martinez | ADDRESS ON FILE | | | | | | |
| 2386445 | Edwin Mirabal Martinez | ADDRESS ON FILE | | | | | | |
| 2373167 | Edwin Miranda Aponte | ADDRESS ON FILE | | | | | | |
| 2378710 | Edwin Miranda Casanova | ADDRESS ON FILE | | | | | | |
| 2433790 | Edwin Miranda Cotto | ADDRESS ON FILE | | | | | | |
| 2378656 | Edwin Miranda Gonzalez | ADDRESS ON FILE | | | | | | |
| 2383468 | Edwin Miranda Hernandez | ADDRESS ON FILE | | | | | | |
| 2434625 | Edwin Miranda Matias | ADDRESS ON FILE | | | | | | |
| 2386585 | Edwin Miranda Reyes | ADDRESS ON FILE | | | | | | |
| 2429781 | Edwin Miranda Rosario | ADDRESS ON FILE | | | | | | |
| 2460444 | Edwin Mojica | ADDRESS ON FILE | | | | | | |
| 2374658 | Edwin Mojica Rodriguez | ADDRESS ON FILE | | | | | | |
| 2447281 | Edwin Monta?Ez Morales | ADDRESS ON FILE | | | | | | |
| 2387201 | Edwin Montalvo Arroyo | ADDRESS ON FILE | | | | | | |
| 2436774 | Edwin Montalvo Castro | ADDRESS ON FILE | | | | | | |
| 2391596 | Edwin Morales Benitez | ADDRESS ON FILE | | | | | | |
| 2423571 | Edwin Morales Cortes | ADDRESS ON FILE | | | | | | |
| 2444148 | Edwin Morales Flores | ADDRESS ON FILE | | | | | | |
| 2373017 | Edwin Morales Nieves | ADDRESS ON FILE | | | | | | |
| 2457438 | Edwin Morales Sanchez | ADDRESS ON FILE | | | | | | |
| 2465775 | Edwin Morales Torres | ADDRESS ON FILE | | | | | | |
| 2376942 | Edwin Morera Rivera | ADDRESS ON FILE | | | | | | |
| 2392728 | Edwin Moulier Davila | ADDRESS ON FILE | | | | | | |
| 2450718 | Edwin Mu?Iz Centeno | ADDRESS ON FILE | | | | | | |
| 2433570 | Edwin Mu?Iz Negron | ADDRESS ON FILE | | | | | | |
| 2466164 | Edwin Mu?Iz Rios | ADDRESS ON FILE | | | | | | |
| 2457554 | Edwin Mu?Oz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2433998 | Edwin Mu?Oz Perez | ADDRESS ON FILE | | | | | | |
| 2434698 | Edwin N Acevedo Ramos | ADDRESS ON FILE | | | | | | |
| 2423381 | Edwin N Alicea Almodovar | ADDRESS ON FILE | | | | | | |
| 2442117 | Edwin N Figueroa Calderon | ADDRESS ON FILE | | | | | | |
| 2434486 | Edwin N Jimenez Febres | ADDRESS ON FILE | | | | | | |
| 2463037 | Edwin N Laboy Fantauzzi | ADDRESS ON FILE | | | | | | |
| 2445036 | Edwin N Portalatin Miranda | ADDRESS ON FILE | | | | | | |
| 2378641 | Edwin N Qui?Ones Arroyo | ADDRESS ON FILE | | | | | | |
| 2494647 | EDWIN N ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2378294 | Edwin Navarro Vargas | ADDRESS ON FILE | | | | | | |
| 2441271 | Edwin Nazario Martinez | ADDRESS ON FILE | | | | | | |
| 2429168 | Edwin Negron Jimenez | ADDRESS ON FILE | | | | | | |
| 2444948 | Edwin Negron Pedroza | ADDRESS ON FILE | | | | | | |
| 2423718 | Edwin Negron Sanchez | ADDRESS ON FILE | | | | | | |
| 2380360 | Edwin Negron Soto | ADDRESS ON FILE | | | | | | |
| 2373911 | Edwin Nevarez Santana | ADDRESS ON FILE | | | | | | |
| 2425117 | Edwin Nieves Huertas | ADDRESS ON FILE | | | | | | |
| 2430025 | Edwin Nieves Mounier | ADDRESS ON FILE | | | | | | |
| 2453530 | Edwin Nieves Rivera | ADDRESS ON FILE | | | | | | |
| 2386806 | Edwin Nieves Rivera | ADDRESS ON FILE | | | | | | |
| 2451741 | Edwin O Colon Bermudez | ADDRESS ON FILE | | | | | | |
| 2434125 | Edwin O Hower Olmo | ADDRESS ON FILE | | | | | | |
| 2459310 | Edwin O Maldonado Garcia | ADDRESS ON FILE | | | | | | |
| 2385405 | Edwin O Marrero Davila | ADDRESS ON FILE | | | | | | |
| 2373356 | Edwin O Montes Marchi | ADDRESS ON FILE | | | | | | |
| 2442982 | Edwin O Rodriguez Ruiz | ADDRESS ON FILE | | | | | | |
| 2458776 | Edwin O Rosado Colon | ADDRESS ON FILE | | | | | | |
| 2466755 | Edwin Ocasio Cubero | ADDRESS ON FILE | | | | | | |
| 2464581 | Edwin Ocasio Serrano | ADDRESS ON FILE | | | | | | |
| 2437313 | Edwin Ocasio Soto | ADDRESS ON FILE | | | | | | |
| 2435219 | Edwin Ojeda Ramirez | ADDRESS ON FILE | | | | | | |
| 2372674 | Edwin Ojeda Reyes | ADDRESS ON FILE | | | | | | |
| 2375477 | Edwin Ortega Cabrera | ADDRESS ON FILE | | | | | | |
| 2459290 | Edwin Ortiz Acevedo | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2435277 | Edwin Ortiz Delgado | ADDRESS ON FILE |
|---|---|---|
| 2442699 | Edwin Ortiz Diaz | ADDRESS ON FILE |
| 2373734 | Edwin Ortiz Diaz | ADDRESS ON FILE |
| 2464471 | Edwin Ortiz Kuilan | ADDRESS ON FILE |
| 2395875 | Edwin Ortiz Kuilan | ADDRESS ON FILE |
| 2436204 | Edwin Ortiz Lopez | ADDRESS ON FILE |
| 2397152 | Edwin Ortiz Pastrana | ADDRESS ON FILE |
| 2572104 | Edwin Ortiz Pastrana | ADDRESS ON FILE |
| 2383368 | Edwin Ortiz Pedraza | ADDRESS ON FILE |
| 2379105 | Edwin Ortiz Pietri | ADDRESS ON FILE |
| 2451095 | Edwin Ortiz Ramos | ADDRESS ON FILE |
| 2425114 | Edwin Ortiz Rivas | ADDRESS ON FILE |
| 2426790 | Edwin Ortiz Rodriguez | ADDRESS ON FILE |
| 2464825 | Edwin Ortiz Rodriguez | ADDRESS ON FILE |
| 2457788 | Edwin Ortiz Soto | ADDRESS ON FILE |
| 2431112 | Edwin Ortiz Toro | ADDRESS ON FILE |
| 2391154 | Edwin Ortiz Viera | ADDRESS ON FILE |
| 2442085 | Edwin Otero Alayon | ADDRESS ON FILE |
| 2383828 | Edwin Otero Figueroa | ADDRESS ON FILE |
| 2387340 | Edwin Otero Gonzalez | ADDRESS ON FILE |
| 2398607 | Edwin Otero Soto | ADDRESS ON FILE |
| 2574174 | Edwin Otero Soto | ADDRESS ON FILE |
| 2379911 | Edwin Oyola Garcia | ADDRESS ON FILE |
| 2458229 | Edwin P Aviles Cruz | ADDRESS ON FILE |
| 2448038 | Edwin P Elias Mozco | ADDRESS ON FILE |
| 2449931 | Edwin Pabon Hernandez | ADDRESS ON FILE |
| 2450882 | Edwin Pabon Lopez | ADDRESS ON FILE |
| 2398734 | Edwin Pabon Pacheco | ADDRESS ON FILE |
| 2574301 | Edwin Pabon Pacheco | ADDRESS ON FILE |
| 2452401 | Edwin Pacheco Laboy | ADDRESS ON FILE |
| 2394896 | Edwin Pacheco Ramos | ADDRESS ON FILE |
| 2466807 | Edwin Pacheco Rivera | ADDRESS ON FILE |
| 2458740 | Edwin Padilla De Jesus | ADDRESS ON FILE |
| 2371260 | Edwin Padilla Diaz | ADDRESS ON FILE |
| 2455767 | Edwin Padilla Gonzalez | ADDRESS ON FILE |
| 2460064 | Edwin Padilla Gonzalez | ADDRESS ON FILE |
| 2456442 | Edwin Pagan Serrano | ADDRESS ON FILE |
| 2425159 | Edwin Paredes Roman | ADDRESS ON FILE |
| 2440039 | Edwin Paris Ayala | ADDRESS ON FILE |
| 2387597 | Edwin Parrilla Cintron | ADDRESS ON FILE |
| 2384865 | Edwin Parrilla Melendez | ADDRESS ON FILE |
| 2378705 | Edwin Pena Velez | ADDRESS ON FILE |
| 2396233 | Edwin Pereira Garcia | ADDRESS ON FILE |
| 2375895 | Edwin Perez Aponte | ADDRESS ON FILE |
| 2377151 | Edwin Perez Febus | ADDRESS ON FILE |
| 2398045 | Edwin Perez Jimenez | ADDRESS ON FILE |
| 2575084 | Edwin Perez Jimenez | ADDRESS ON FILE |
| 2457910 | Edwin Perez Marquez | ADDRESS ON FILE |
| 2384169 | Edwin Perez Mu?lz | ADDRESS ON FILE |
| 2388725 | Edwin Perez Ortiz | ADDRESS ON FILE |
| 2451161 | Edwin Perez Parrilla | ADDRESS ON FILE |
| 2456058 | Edwin Perez Rivera | ADDRESS ON FILE |
| 2459262 | Edwin Perez Rodriguez | ADDRESS ON FILE |
| 2436275 | Edwin Perez Rosario | ADDRESS ON FILE |
| 2435550 | Edwin Perez Ruiz | ADDRESS ON FILE |
| 2388347 | Edwin Perez Vargas | ADDRESS ON FILE |
| 2386973 | Edwin Puerta Vega | ADDRESS ON FILE |
| 2454757 | Edwin Qui?Ones Matos | ADDRESS ON FILE |
| 2457746 | Edwin Qui?Ones Rivera | ADDRESS ON FILE |
| 2449838 | Edwin Quiles Rosario | ADDRESS ON FILE |
| 2454749 | Edwin Quinones Vigo | ADDRESS ON FILE |
| 2398777 | Edwin Quintana Vargas | ADDRESS ON FILE |
| 2574344 | Edwin Quintana Vargas | ADDRESS ON FILE |
| 2474519 | EDWIN R APONTE MARRERO | ADDRESS ON FILE |
| 2487967 | EDWIN R AVILA GARCIA | ADDRESS ON FILE |
| 2474024 | EDWIN R CARMONA JIMENEZ | ADDRESS ON FILE |
| 2438162 | Edwin R Casillas Rodriguez | ADDRESS ON FILE |
| 2465822 | Edwin R Colon Colon | ADDRESS ON FILE |
| 2490665 | EDWIN R CORDERO MARTINEZ | ADDRESS ON FILE |
| 2393534 | Edwin R Correa Orengo | ADDRESS ON FILE |
| 2434030 | Edwin R De Alba Rivera | ADDRESS ON FILE |
| 2493044 | EDWIN R DIAZ CHARRIEZ | ADDRESS ON FILE |
| 2457277 | Edwin R Garcia Arroyo | ADDRESS ON FILE |
| 2398003 | Edwin R Gonzalez Rivera | ADDRESS ON FILE |
| 2575042 | Edwin R Gonzalez Rivera | ADDRESS ON FILE |
| 2455694 | Edwin R Gonzalez Soto | ADDRESS ON FILE |
| 2448568 | Edwin R Guzman Toro | ADDRESS ON FILE |
| 2427380 | Edwin R Martinez Correa | ADDRESS ON FILE |
| 2464492 | Edwin R Martinez Mercado | ADDRESS ON FILE |
| 2387583 | Edwin R Mejias Ruiz | ADDRESS ON FILE |
| 2372108 | Edwin R Montero Pozzi | ADDRESS ON FILE |
| 2444142 | Edwin R Morales Vazquez | ADDRESS ON FILE |
| 2459923 | Edwin R Nistal Vargas | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2470602 | Edwin R Ocasio | ADDRESS ON FILE |
| 2375390 | Edwin R Osorio Garcia | ADDRESS ON FILE |
| 2386791 | Edwin R Otero Rivera | ADDRESS ON FILE |
| 2372451 | Edwin R R Rivera Sanchez | ADDRESS ON FILE |
| 2399343 | Edwin R Rios Rivera | ADDRESS ON FILE |
| 2574627 | Edwin R Rios Rivera | ADDRESS ON FILE |
| 2496430 | EDWIN R RIVERA GONZALEZ | ADDRESS ON FILE |
| 2457310 | Edwin R Rodriguez Hernande | ADDRESS ON FILE |
| 2501435 | EDWIN R ROSA FRIAS | ADDRESS ON FILE |
| 2428483 | Edwin R Rosa Rosa | ADDRESS ON FILE |
| 2493088 | EDWIN R ROSARIO DECLET | ADDRESS ON FILE |
| 2382619 | Edwin R Vega Cambian | ADDRESS ON FILE |
| 2381961 | Edwin R Vega Padilla | ADDRESS ON FILE |
| 2480305 | EDWIN R ZAYAS VALLEJO | ADDRESS ON FILE |
| 2426676 | Edwin Ramirez Marrero | ADDRESS ON FILE |
| 2390872 | Edwin Ramirez Saltares | ADDRESS ON FILE |
| 2434221 | Edwin Ramirez Torres | ADDRESS ON FILE |
| 2458933 | Edwin Ramos Aviles | ADDRESS ON FILE |
| 2381068 | Edwin Ramos Luciano | ADDRESS ON FILE |
| 2425603 | Edwin Ramos Ortiz | ADDRESS ON FILE |
| 2433639 | Edwin Ramos Perales | ADDRESS ON FILE |
| 2376554 | Edwin Ramos Quiles | ADDRESS ON FILE |
| 2450155 | Edwin Ramos Quinonez | ADDRESS ON FILE |
| 2388775 | Edwin Ramos Rivera | ADDRESS ON FILE |
| 2393730 | Edwin Ramos Ruiz | ADDRESS ON FILE |
| 2390652 | Edwin Ramos Santos | ADDRESS ON FILE |
| 2386604 | Edwin Ramos Torres | ADDRESS ON FILE |
| 2425545 | Edwin Reyes Colon | ADDRESS ON FILE |
| 2387319 | Edwin Reyes Lopez | ADDRESS ON FILE |
| 2373559 | Edwin Reyes Malave | ADDRESS ON FILE |
| 2466334 | Edwin Reyes Ortiz | ADDRESS ON FILE |
| 2381609 | Edwin Reyes Reyes | ADDRESS ON FILE |
| 2379638 | Edwin Reyes Rivera | ADDRESS ON FILE |
| 2375973 | Edwin Rios Rios | ADDRESS ON FILE |
| 2381295 | Edwin Rivas Beltran | ADDRESS ON FILE |
| 2459989 | Edwin Rivas Montalvo | ADDRESS ON FILE |
| 2442823 | Edwin Rivera Cordero | ADDRESS ON FILE |
| 2387165 | Edwin Rivera De Jesus | ADDRESS ON FILE |
| 2388255 | Edwin Rivera Delgado | ADDRESS ON FILE |
| 2468250 | Edwin Rivera Garcia | ADDRESS ON FILE |
| 2450585 | Edwin Rivera Maldonado | ADDRESS ON FILE |
| 2454738 | Edwin Rivera Martinez | ADDRESS ON FILE |
| 2394771 | Edwin Rivera Mercado | ADDRESS ON FILE |
| 2374454 | Edwin Rivera Merced | ADDRESS ON FILE |
| 2394608 | Edwin Rivera Merced | ADDRESS ON FILE |
| 2381876 | Edwin Rivera Morales | ADDRESS ON FILE |
| 2459227 | Edwin Rivera Moya | ADDRESS ON FILE |
| 2430429 | Edwin Rivera Ortiz | ADDRESS ON FILE |
| 2386694 | Edwin Rivera Ortiz | ADDRESS ON FILE |
| 2437607 | Edwin Rivera Perez | ADDRESS ON FILE |
| 2423617 | Edwin Rivera Pizarro | ADDRESS ON FILE |
| 2382931 | Edwin Rivera Pizarro | ADDRESS ON FILE |
| 2394588 | Edwin Rivera Quinones | ADDRESS ON FILE |
| 2454876 | Edwin Rivera Rivera | ADDRESS ON FILE |
| 2452946 | Edwin Rivera Rodriguez | ADDRESS ON FILE |
| 2375782 | Edwin Rivera Rodriguez | ADDRESS ON FILE |
| 2445426 | Edwin Rivera Roman | ADDRESS ON FILE |
| 2463081 | Edwin Rivera Rosado | ADDRESS ON FILE |
| 2389538 | Edwin Rivera Ruiz | ADDRESS ON FILE |
| 2465314 | Edwin Rivera Sanchez | ADDRESS ON FILE |
| 2430024 | Edwin Rivera Santiago | ADDRESS ON FILE |
| 2372734 | Edwin Rivera Sierra | ADDRESS ON FILE |
| 2448026 | Edwin Rivera Vega | ADDRESS ON FILE |
| 2426271 | Edwin Rivera Velazquez | ADDRESS ON FILE |
| 2386745 | Edwin Rivera Yambo | ADDRESS ON FILE |
| 2434402 | Edwin Robles Garcia | ADDRESS ON FILE |
| 2381183 | Edwin Robles Lopez | ADDRESS ON FILE |
| 2373341 | Edwin Robles Martinez | ADDRESS ON FILE |
| 2437566 | Edwin Rodriguez | ADDRESS ON FILE |
| 2452637 | Edwin Rodriguez Amaro | ADDRESS ON FILE |
| 2371881 | Edwin Rodriguez Colon | ADDRESS ON FILE |
| 2432652 | Edwin Rodriguez Cruz | ADDRESS ON FILE |
| 2383387 | Edwin Rodriguez De Jesus | ADDRESS ON FILE |
| 2426285 | Edwin Rodriguez Feliciano | ADDRESS ON FILE |
| 2458637 | Edwin Rodriguez Figueroa | ADDRESS ON FILE |
| 2381615 | Edwin Rodriguez Lopez | ADDRESS ON FILE |
| 2386059 | Edwin Rodriguez Maldonado | ADDRESS ON FILE |
| 2399472 | Edwin Rodriguez Montalvo | ADDRESS ON FILE |
| 2470611 | Edwin Rodriguez Muñoz | ADDRESS ON FILE |
| 2387417 | Edwin Rodriguez Ortiz | ADDRESS ON FILE |
| 2387611 | Edwin Rodriguez Pagan | ADDRESS ON FILE |
| 2431114 | Edwin Rodriguez Rivera | ADDRESS ON FILE |
| 2453806 | Edwin Rodriguez Rodriguez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2426637 | Edwin Rodriguez Rosa | ADDRESS ON FILE | | | | |
| 2444275 | Edwin Rodriguez Sanchez | ADDRESS ON FILE | | | | |
| 2424288 | Edwin Rodriguez Solivan | ADDRESS ON FILE | | | | |
| 2468089 | Edwin Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2384152 | Edwin Rodriguez Velazquez | ADDRESS ON FILE | | | | |
| 2434140 | Edwin Rodriguez Zabala | ADDRESS ON FILE | | | | |
| 2375107 | Edwin Roig Casanova | ADDRESS ON FILE | | | | |
| 2445727 | Edwin Rolon Casanova | ADDRESS ON FILE | | | | |
| 2382275 | Edwin Roman Candelaria | ADDRESS ON FILE | | | | |
| 2382095 | Edwin Roman Diaz | ADDRESS ON FILE | | | | |
| 2468316 | Edwin Roman Hernandez | ADDRESS ON FILE | | | | |
| 2374208 | Edwin Roman Hernandez | ADDRESS ON FILE | | | | |
| 2455052 | Edwin Romero Vega | ADDRESS ON FILE | | | | |
| 2373080 | Edwin Rosado Morales | ADDRESS ON FILE | | | | |
| 2395759 | Edwin Rosado Olan | ADDRESS ON FILE | | | | |
| 2383796 | Edwin Rosado Rivera | ADDRESS ON FILE | | | | |
| 2372202 | Edwin Rosado Torres | ADDRESS ON FILE | | | | |
| 2449344 | Edwin Rosado Vazquez | ADDRESS ON FILE | | | | |
| 2470418 | Edwin Rosario Aponte | ADDRESS ON FILE | | | | |
| 2467502 | Edwin Rosario Reyes | ADDRESS ON FILE | | | | |
| 2461378 | Edwin Rosario Rios | ADDRESS ON FILE | | | | |
| 2432995 | Edwin Rosario Rivera | ADDRESS ON FILE | | | | |
| 2393882 | Edwin Rosario Torres | ADDRESS ON FILE | | | | |
| 2382651 | Edwin Ruiz Alicea | ADDRESS ON FILE | | | | |
| 2469385 | Edwin Ruiz Cuadrado | ADDRESS ON FILE | | | | |
| 2458676 | Edwin Ruiz Diaz | ADDRESS ON FILE | | | | |
| 2431260 | Edwin Ruiz Fontanez | ADDRESS ON FILE | | | | |
| 2427441 | Edwin Ruiz Gomez | ADDRESS ON FILE | | | | |
| 2399650 | Edwin Ruiz Gonzalez | ADDRESS ON FILE | | | | |
| 2434721 | Edwin Ruiz Ortiz | ADDRESS ON FILE | | | | |
| 2449432 | Edwin Ruperto Martinez | ADDRESS ON FILE | | | | |
| 2384647 | Edwin S Irizarry Delgado | ADDRESS ON FILE | | | | |
| 2378709 | Edwin S S Quintero Betancourt | ADDRESS ON FILE | | | | |
| 2377431 | Edwin S. Serrano Rivera | ADDRESS ON FILE | | | | |
| 2384809 | Edwin Sanchez Acevedo | ADDRESS ON FILE | | | | |
| 2374718 | Edwin Sanchez Beltran | ADDRESS ON FILE | | | | |
| 2381744 | Edwin Sanchez Feliciano | ADDRESS ON FILE | | | | |
| 2394982 | Edwin Sanchez Marquez | ADDRESS ON FILE | | | | |
| 2454016 | Edwin Sanchez Martinez | ADDRESS ON FILE | | | | |
| 2391416 | Edwin Sanchez Martinez | ADDRESS ON FILE | | | | |
| 2381729 | Edwin Sanchez Rivera | ADDRESS ON FILE | | | | |
| 2394186 | Edwin Sanchez Sanchez | ADDRESS ON FILE | | | | |
| 2468512 | Edwin Sanchez Velazquez | ADDRESS ON FILE | | | | |
| 2383628 | Edwin Sanchez Velez | ADDRESS ON FILE | | | | |
| 2457305 | Edwin Sandoval Carrasquill | ADDRESS ON FILE | | | | |
| 2377887 | Edwin Santana Nevarez | ADDRESS ON FILE | | | | |
| 2432526 | Edwin Santiago Colon | ADDRESS ON FILE | | | | |
| 2386911 | Edwin Santiago Curbelo | ADDRESS ON FILE | | | | |
| 2380102 | Edwin Santiago Oliveras | ADDRESS ON FILE | | | | |
| 2381903 | Edwin Santiago Torres | ADDRESS ON FILE | | | | |
| 2436552 | Edwin Santiago Vega | ADDRESS ON FILE | | | | |
| 2435928 | Edwin Santos Martinez | ADDRESS ON FILE | | | | |
| 2447043 | Edwin Santos Ortiz | ADDRESS ON FILE | | | | |
| 2434652 | Edwin Santos Valle | ADDRESS ON FILE | | | | |
| 2443421 | Edwin Sepulveda Chavier | ADDRESS ON FILE | | | | |
| 2460014 | Edwin Serrano Colon | ADDRESS ON FILE | | | | |
| 2372630 | Edwin Solivan Gonzalez | ADDRESS ON FILE | | | | |
| 2465195 | Edwin Soto Garcia | ADDRESS ON FILE | | | | |
| 2386283 | Edwin Soto Muniz | ADDRESS ON FILE | | | | |
| 2442559 | Edwin Soto Ortiz | ADDRESS ON FILE | | | | |
| 2457815 | Edwin Soto Robles | ADDRESS ON FILE | | | | |
| 2426166 | Edwin Soto Rodriguez | ADDRESS ON FILE | | | | |
| 2458460 | Edwin Soto Rosa | ADDRESS ON FILE | | | | |
| 2374988 | Edwin Soto Santiago | ADDRESS ON FILE | | | | |
| 2388477 | Edwin Sotomayor Maldonado | ADDRESS ON FILE | | | | |
| 2398817 | Edwin Suarez Vazquez | ADDRESS ON FILE | | | | |
| 2574384 | Edwin Suarez Vazquez | ADDRESS ON FILE | | | | |
| 2384879 | Edwin T Colon Cartagena | ADDRESS ON FILE | | | | |
| 2434399 | Edwin Tapia Guadalupe | ADDRESS ON FILE | | | | |
| 2391618 | Edwin Teruel Almodovar | ADDRESS ON FILE | | | | |
| 2449643 | Edwin Tirado Ramos | ADDRESS ON FILE | | | | |
| 2382470 | Edwin Toledo Cintron | ADDRESS ON FILE | | | | |
| 2440840 | Edwin Toledo Rivera | ADDRESS ON FILE | | | | |
| 2374922 | Edwin Torres Aquino | ADDRESS ON FILE | | | | |
| 2470288 | Edwin Torres Cancel | ADDRESS ON FILE | | | | |
| 2426360 | Edwin Torres Casul | ADDRESS ON FILE | | | | |
| 2455233 | Edwin Torres Cecilio | ADDRESS ON FILE | | | | |
| 2457432 | Edwin Torres Gomez | ADDRESS ON FILE | | | | |
| 2385813 | Edwin Torres Llanos | ADDRESS ON FILE | | | | |
| 2433770 | Edwin Torres Lugo | ADDRESS ON FILE | | | | |
| 2451631 | Edwin Torres Malave | ADDRESS ON FILE | | | | |
| 2456715 | Edwin Torres Maldonado | ADDRESS ON FILE | | | | |
| 2379976 | Edwin Torres Marrero | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 427 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2371809 | Edwin Torres Nazario | ADDRESS ON FILE | | | | |
| 2373562 | Edwin Torres Ortiz | ADDRESS ON FILE | | | | |
| 2380628 | Edwin Torres Sanchez | ADDRESS ON FILE | | | | |
| 2464453 | Edwin Torres Santiago | ADDRESS ON FILE | | | | |
| 2391388 | Edwin Torres Tapia | ADDRESS ON FILE | | | | |
| 2468346 | Edwin L Martinez Salgado | ADDRESS ON FILE | | | | |
| 2436236 | Edwin V Alicea Vizcarrondo | ADDRESS ON FILE | | | | |
| 2430836 | Edwin Valentin Beltran | ADDRESS ON FILE | | | | |
| 2392214 | Edwin Valentin Cruz | ADDRESS ON FILE | | | | |
| 2429806 | Edwin Valentin Irizarry | ADDRESS ON FILE | | | | |
| 2430517 | Edwin Valentin Salas | ADDRESS ON FILE | | | | |
| 2434693 | Edwin Valle Pagan | ADDRESS ON FILE | | | | |
| 2435679 | Edwin Vargas Garcia | ADDRESS ON FILE | | | | |
| 2458210 | Edwin Vargas Hernandes | ADDRESS ON FILE | | | | |
| 2466333 | Edwin Vargas Hernandez | ADDRESS ON FILE | | | | |
| 2386886 | Edwin Vargas Hernandez | ADDRESS ON FILE | | | | |
| 2396032 | Edwin Vargas Ramos | ADDRESS ON FILE | | | | |
| 2374445 | Edwin Vargas Rosas. | ADDRESS ON FILE | | | | |
| 2397003 | Edwin Vargas Villanueva | ADDRESS ON FILE | | | | |
| 2571955 | Edwin Vargas Villanueva | ADDRESS ON FILE | | | | |
| 2468972 | Edwin Vazquez Centeno | ADDRESS ON FILE | | | | |
| 2456157 | Edwin Vazquez Lopez | ADDRESS ON FILE | | | | |
| 2458300 | Edwin Vazquez Nieves | ADDRESS ON FILE | | | | |
| 2457015 | Edwin Vazquez Ortiz | ADDRESS ON FILE | | | | |
| 2432699 | Edwin Vazquez Rentas | ADDRESS ON FILE | | | | |
| 2426235 | Edwin Vazquez Rodriguez | ADDRESS ON FILE | | | | |
| 2387286 | Edwin Vazquez Sanchez | ADDRESS ON FILE | | | | |
| 2392842 | Edwin Vega Corchado | ADDRESS ON FILE | | | | |
| 2437277 | Edwin Vega Fred | ADDRESS ON FILE | | | | |
| 2441213 | Edwin Vega Garcia | ADDRESS ON FILE | | | | |
| 2392902 | Edwin Vega Torres | ADDRESS ON FILE | | | | |
| 2424009 | Edwin Velazquez Hernandez | ADDRESS ON FILE | | | | |
| 2448807 | Edwin Velazquez Mercado | ADDRESS ON FILE | | | | |
| 2378485 | Edwin Velazquez Velazquez | ADDRESS ON FILE | | | | |
| 2392344 | Edwin Velez Andujar | ADDRESS ON FILE | | | | |
| 2468616 | Edwin Velez Gonzalez | ADDRESS ON FILE | | | | |
| 2443175 | Edwin Velez Orta | ADDRESS ON FILE | | | | |
| 2435811 | Edwin Velez Pagan | ADDRESS ON FILE | | | | |
| 2423991 | Edwin Velez Sanchez | ADDRESS ON FILE | | | | |
| 2390318 | Edwin Velez Soto | ADDRESS ON FILE | | | | |
| 2445404 | Edwin Velez Valentin | ADDRESS ON FILE | | | | |
| 2385105 | Edwin Velez Velez | ADDRESS ON FILE | | | | |
| 2426821 | Edwin Vera Hernandez | ADDRESS ON FILE | | | | |
| 2465295 | Edwin Viera Pinto | ADDRESS ON FILE | | | | |
| 2458874 | Edwin Vilanova Collado | ADDRESS ON FILE | | | | |
| 2459058 | Edwin Vitali Figueroa | ADDRESS ON FILE | | | | |
| 2378176 | Edwin W Sanchez Santini | ADDRESS ON FILE | | | | |
| 2507196 | EDWIN X ARANA CARRION | ADDRESS ON FILE | | | | |
| 2504338 | EDWIN X CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483651 | EDWIN Y AVILA APONTE | ADDRESS ON FILE | | | | |
| 2394729 | Edwin Zayas Rodriguez | ADDRESS ON FILE | | | | |
| 2471971 | EDWIO RUSSE MARTINEZ | ADDRESS ON FILE | | | | |
| 2457045 | Edxel H Toro Cruz | ADDRESS ON FILE | | | | |
| 2499686 | EDY VAZQUEZ LUGO | ADDRESS ON FILE | | | | |
| 2458416 | Edyban Ayala Justiniano | ADDRESS ON FILE | | | | |
| 2470615 | Edyins Rodriguez Millan | ADDRESS ON FILE | | | | |
| 2504782 | EDZAIRY BLASINI CHEVRES | ADDRESS ON FILE | | | | |
| 2473076 | EDZIE RIVERA ROSADO | ADDRESS ON FILE | | | | |
| 2500749 | EELIDETH ARES OTERO | ADDRESS ON FILE | | | | |
| 2478957 | EENAIDA GARCIA SANTIAGO | ADDRESS ON FILE | | | | |
| 2490015 | EENAIDA JACA MUNIZ | ADDRESS ON FILE | | | | |
| 2501708 | EENIMAR DIAZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2505684 | EERAIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2485317 | EEUNICE GONZALEZ MERCADO | ADDRESS ON FILE | | | | |
| 2475032 | EFIGENIA HEREDIA MARTINEZ | ADDRESS ON FILE | | | | |
| 2438687 | Efigenia Cruz Berrios | ADDRESS ON FILE | | | | |
| 2426158 | Efigenia Torres Cintron | ADDRESS ON FILE | | | | |
| 2381916 | Efigenio Carrasquillo Jesus | ADDRESS ON FILE | | | | |
| 2469665 | Efigenio Garcia Vale | ADDRESS ON FILE | | | | |
| 2484816 | EFRAIN RAMIREZ BERMUDEZ | ADDRESS ON FILE | | | | |
| 2495037 | EFRAIN CARDONA NIEVES | ADDRESS ON FILE | | | | |
| 2496827 | EFRAIN CARDONA SANTIAGO | ADDRESS ON FILE | | | | |
| 2492692 | EFRAIN CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | |
| 2493368 | EFRAIN COLLAZO PERDOMO | ADDRESS ON FILE | | | | |
| 2499148 | EFRAIN CORA FIGUERDA | ADDRESS ON FILE | | | | |
| 2486278 | EFRAIN EMMANUELLI RIVERA | ADDRESS ON FILE | | | | |
| 2471450 | EFRAIN LEBRON COLON | ADDRESS ON FILE | | | | |
| 2489586 | EFRAIN LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | |
| 2486207 | EFRAIN LOPEZ FUENTES | ADDRESS ON FILE | | | | |
| 2473124 | EFRAIN LOPEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2488205 | EFRAIN MALDONADO CRESPO | ADDRESS ON FILE | | | | |
| 2488650 | EFRAIN MARCIAL RIVERA | ADDRESS ON FILE | | | | |
| 2493795 | EFRAIN MARTINEZ DIAZ | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2494483 | EFRAIN  MELENDEZ COLON | ADDRESS ON FILE | | | | | |
| 2485153 | EFRAIN  MORALES ROBLES | ADDRESS ON FILE | | | | | |
| 2489501 | EFRAIN  MUNIZ MORALES | ADDRESS ON FILE | | | | | |
| 2501045 | EFRAIN  OLMO TORRES | ADDRESS ON FILE | | | | | |
| 2497402 | EFRAIN  ORTIZ DIAZ | ADDRESS ON FILE | | | | | |
| 2487622 | EFRAIN  ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2484826 | EFRAIN  RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2493610 | EFRAIN  RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | |
| 2494613 | EFRAIN  RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2492415 | EFRAIN  SANTAELLA SALDANA | ADDRESS ON FILE | | | | | |
| 2476278 | EFRAIN  SERRANO COLON | ADDRESS ON FILE | | | | | |
| 2488720 | EFRAIN  SOTO BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2502119 | EFRAIN  SOTO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2471892 | EFRAIN  SUAREZ ARCE | ADDRESS ON FILE | | | | | |
| 2473216 | EFRAIN  TORRES DE JESUS | ADDRESS ON FILE | | | | | |
| 2472567 | EFRAIN  TROCHE SOTO | ADDRESS ON FILE | | | | | |
| 2481656 | EFRAIN  VALENTIN PEREZ | ADDRESS ON FILE | | | | | |
| 2455957 | Efrain A Candelaria Valent | ADDRESS ON FILE | | | | | |
| 2497911 | Efrain A DIAZ LABOY | ADDRESS ON FILE | | | | | |
| 2475869 | EFRAIN A OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2377760 | Efrain A Olmo Cabrera | ADDRESS ON FILE | | | | | |
| 2393043 | Efrain Acevedo Lopez | ADDRESS ON FILE | | | | | |
| 2444133 | Efrain Acevedo Molina | ADDRESS ON FILE | | | | | |
| 2430319 | Efrain Acevedo Pagan | ADDRESS ON FILE | | | | | |
| 2390776 | Efrain Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2443189 | Efrain Afanador Vazquez | ADDRESS ON FILE | | | | | |
| 2391564 | Efrain Alamo Parrilla | ADDRESS ON FILE | | | | | |
| 2425442 | Efrain Albino Lebron | ADDRESS ON FILE | | | | | |
| 2394485 | Efrain Aldea Claudio | ADDRESS ON FILE | | | | | |
| 2443609 | Efrain Alma Alma | ADDRESS ON FILE | | | | | |
| 2435764 | Efrain Alvira Rivera | ADDRESS ON FILE | | | | | |
| 2389846 | Efrain Andino Alvarez | ADDRESS ON FILE | | | | | |
| 2466640 | Efrain Aponte Rodriguez | ADDRESS ON FILE | | | | | |
| 2396549 | Efrain Ayala Betancourt | ADDRESS ON FILE | | | | | |
| 2393700 | Efrain Ayala Gerena | ADDRESS ON FILE | | | | | |
| 2455993 | Efrain Ayala Robles | ADDRESS ON FILE | | | | | |
| 2390133 | Efrain Ayala Villanueva | ADDRESS ON FILE | | | | | |
| 2391473 | Efrain Betancourt Morales | ADDRESS ON FILE | | | | | |
| 2426704 | Efrain Bonilla Feliciano | ADDRESS ON FILE | | | | | |
| 2458771 | Efrain Burgos Monte | ADDRESS ON FILE | | | | | |
| 2388983 | Efrain Caban Aviles | ADDRESS ON FILE | | | | | |
| 2466701 | Efrain Caban Izquierdo | ADDRESS ON FILE | | | | | |
| 2463096 | Efrain Camacho Montalvo | ADDRESS ON FILE | | | | | |
| 2443381 | Efrain Canales Carrasquill | ADDRESS ON FILE | | | | | |
| 2442671 | Efrain Candelaria Arroyo | ADDRESS ON FILE | | | | | |
| 2384075 | Efrain Carcana Feliciano | ADDRESS ON FILE | | | | | |
| 2372880 | Efrain Cardona Rivera | ADDRESS ON FILE | | | | | |
| 2376799 | Efrain Cardona Santana | ADDRESS ON FILE | | | | | |
| 2423835 | Efrain Carrasquillo | ADDRESS ON FILE | | | | | |
| 2381580 | Efrain Carrasquillo Lopez | ADDRESS ON FILE | | | | | |
| 2458657 | Efrain Casiano Jimenez | ADDRESS ON FILE | | | | | |
| 2375992 | Efrain Castillo Acevedo | ADDRESS ON FILE | | | | | |
| 2466230 | Efrain Centeno Rodriguez | ADDRESS ON FILE | | | | | |
| 2382691 | Efrain Cintron Cintron | ADDRESS ON FILE | | | | | |
| 2461302 | Efrain Cintron Diaz | ADDRESS ON FILE | | | | | |
| 2455213 | Efrain Collado Nieves | ADDRESS ON FILE | | | | | |
| 2379278 | Efrain Colon Cabeza | ADDRESS ON FILE | | | | | |
| 2471008 | Efrain Colon Calderon | ADDRESS ON FILE | | | | | |
| 2430145 | Efrain Colon Gonzalez | ADDRESS ON FILE | | | | | |
| 2443805 | Efrain Colon Ocasio | ADDRESS ON FILE | | | | | |
| 2441324 | Efrain Colon Rivera | ADDRESS ON FILE | | | | | |
| 2377256 | Efrain Conde O'Farril | ADDRESS ON FILE | | | | | |
| 2426938 | Efrain Cora Figueroa | ADDRESS ON FILE | | | | | |
| 2443252 | Efrain Cordero Salinas | ADDRESS ON FILE | | | | | |
| 2371635 | Efrain Correa Diaz | ADDRESS ON FILE | | | | | |
| 2381511 | Efrain Cotto Santos | ADDRESS ON FILE | | | | | |
| 2437125 | Efrain Crespo Perez | ADDRESS ON FILE | | | | | |
| 2382011 | Efrain Cristobal Rivera | ADDRESS ON FILE | | | | | |
| 2374728 | Efrain Cruz Diaz | ADDRESS ON FILE | | | | | |
| 2432590 | Efrain Cruz Marrero | ADDRESS ON FILE | | | | | |
| 2388374 | Efrain Cruz Medina | ADDRESS ON FILE | | | | | |
| 2382471 | Efrain Cruz Rosa | ADDRESS ON FILE | | | | | |
| 2430468 | Efrain Cuevas Velez | ADDRESS ON FILE | | | | | |
| 2567000 | Efrain Davila Alejandro | ADDRESS ON FILE | | | | | |
| 2388823 | Efrain Davila Torres | ADDRESS ON FILE | | | | | |
| 2467635 | Efrain De Jesus Martinez | ADDRESS ON FILE | | | | | |
| 2470859 | Efrain De Jesus Rodriguez | ADDRESS ON FILE | | | | | |
| 2471308 | Efrain De Jesus Rodriguez | ADDRESS ON FILE | | | | | |
| 2470999 | Efrain Del Valle Benitez | ADDRESS ON FILE | | | | | |
| 2447150 | Efrain E Huertas Mu?lz | ADDRESS ON FILE | | | | | |
| 2438303 | Efrain E Perez Mendez | ADDRESS ON FILE | | | | | |
| 2444281 | Efrain E Perez Perez | ADDRESS ON FILE | | | | | |
| 2470089 | Efrain E Rivera | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 429 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2434067 | Efrain E Rivera Vega | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2434013 | Efrain E Rodriguez Estrada | ADDRESS ON FILE | | | | | |
| 2473632 | EFRAIN E SOTO PEREZ | ADDRESS ON FILE | | | | | |
| 2434005 | Efrain E Vega Cherena | ADDRESS ON FILE | | | | | |
| 2384649 | Efrain Echevarria Luciano | ADDRESS ON FILE | | | | | |
| 2454564 | Efrain Ef Osorio | ADDRESS ON FILE | | | | | |
| 2392126 | Efrain Escobar Vazquez | ADDRESS ON FILE | | | | | |
| 2434169 | Efrain Esmurria Santiago | ADDRESS ON FILE | | | | | |
| 2375290 | Efrain Fajardo Olays | ADDRESS ON FILE | | | | | |
| 2376973 | Efrain Fargas Hernandez | ADDRESS ON FILE | | | | | |
| 2373130 | Efrain Feliciano Rosado | ADDRESS ON FILE | | | | | |
| 2387021 | Efrain Figueroa Agosto | ADDRESS ON FILE | | | | | |
| 2432271 | Efrain Figueroa Baez | ADDRESS ON FILE | | | | | |
| 2459399 | Efrain Figueroa Desarden | ADDRESS ON FILE | | | | | |
| 2566866 | Efrain Figueroa Diaz | ADDRESS ON FILE | | | | | |
| 2470270 | Efrain Figueroa Garcia | ADDRESS ON FILE | | | | | |
| 2394115 | Efrain Figueroa Perez | ADDRESS ON FILE | | | | | |
| 2462928 | Efrain Flores Betancourt | ADDRESS ON FILE | | | | | |
| 2456107 | Efrain G Hernandez Burgos | ADDRESS ON FILE | | | | | |
| 2399221 | Efrain Gaetan Soto | ADDRESS ON FILE | | | | | |
| 2574506 | Efrain Gaetan Soto | ADDRESS ON FILE | | | | | |
| 2464003 | Efrain Garcia Colon | ADDRESS ON FILE | | | | | |
| 2446059 | Efrain Garcia Maldonado | ADDRESS ON FILE | | | | | |
| 2443230 | Efrain Garcia Rivera | ADDRESS ON FILE | | | | | |
| 2449465 | Efrain Garcia Santiago | ADDRESS ON FILE | | | | | |
| 2388311 | Efrain Gomez Morales | ADDRESS ON FILE | | | | | |
| 2466753 | Efrain Gonzalez | ADDRESS ON FILE | | | | | |
| 2390983 | Efrain Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2379861 | Efrain Gonzalez Encarnacion | ADDRESS ON FILE | | | | | |
| 2451890 | Efrain Gonzalez Montalvo | ADDRESS ON FILE | | | | | |
| 2463453 | Efrain Gonzalez Nieves | ADDRESS ON FILE | | | | | |
| 2465274 | Efrain Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2383258 | Efrain Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2429106 | Efrain Gonzalez Vazquez | ADDRESS ON FILE | | | | | |
| 2447745 | Efrain Gutierrez Martinez | ADDRESS ON FILE | | | | | |
| 2379415 | Efrain Guzman Torres | ADDRESS ON FILE | | | | | |
| 2463086 | Efrain Hernandez Carrasquillo | ADDRESS ON FILE | | | | | |
| 2377222 | Efrain Hernandez Gonzalez | ADDRESS ON FILE | | | | | |
| 2373328 | Efrain Irizarry Feliberty | ADDRESS ON FILE | | | | | |
| 2389924 | Efrain Irizarry Gonzalez | ADDRESS ON FILE | | | | | |
| 2446900 | Efrain Isaac Rosado | ADDRESS ON FILE | | | | | |
| 2457108 | Efrain J Ortiz Rullan | ADDRESS ON FILE | | | | | |
| 2441342 | Efrain L Pe7A Santana | ADDRESS ON FILE | | | | | |
| 2439671 | Efrain Lamberty Gonzalez | ADDRESS ON FILE | | | | | |
| 2464629 | Efrain Lasalle Marquez | ADDRESS ON FILE | | | | | |
| 2396625 | Efrain Lebron Lebron | ADDRESS ON FILE | | | | | |
| 2394579 | Efrain Leon Rodriguez | ADDRESS ON FILE | | | | | |
| 2435735 | Efrain Lopez Sanchez | ADDRESS ON FILE | | | | | |
| 2462358 | Efrain Malave Cruz | ADDRESS ON FILE | | | | | |
| 2378674 | Efrain Maldonado Alvarez | ADDRESS ON FILE | | | | | |
| 2463053 | Efrain Maldonado Lozano | ADDRESS ON FILE | | | | | |
| 2425861 | Efrain Maldonado Rodriguez | ADDRESS ON FILE | | | | | |
| 2445010 | Efrain Marcial Rivera | ADDRESS ON FILE | | | | | |
| 2445010 | Efrain Marcial Rivera | ADDRESS ON FILE | | | | | |
| 2424776 | Efrain Martinez Medina | ADDRESS ON FILE | | | | | |
| 2465429 | Efrain Martinez Remigio | ADDRESS ON FILE | | | | | |
| 2382096 | Efrain Martinez Torres | ADDRESS ON FILE | | | | | |
| 2394508 | Efrain Mateo Espada | ADDRESS ON FILE | | | | | |
| 2464736 | Efrain Matta Gonzalez | ADDRESS ON FILE | | | | | |
| 2388864 | Efrain Maysonet Maysonet | ADDRESS ON FILE | | | | | |
| 2381790 | Efrain Medina Candelaria | ADDRESS ON FILE | | | | | |
| 2397185 | Efrain Medina Gonzalez | ADDRESS ON FILE | | | | | |
| 2572137 | Efrain Medina Gonzalez | ADDRESS ON FILE | | | | | |
| 2469898 | Efrain Melendez Miranda | ADDRESS ON FILE | | | | | |
| 2463329 | Efrain Melendez Monserrate | ADDRESS ON FILE | | | | | |
| 2373819 | Efrain Melendez Pena | ADDRESS ON FILE | | | | | |
| 2426480 | Efrain Mendez Gonzalez | ADDRESS ON FILE | | | | | |
| 2466408 | Efrain Mendez Gonzalez | ADDRESS ON FILE | | | | | |
| 2372601 | Efrain Mendoza Pomales | ADDRESS ON FILE | | | | | |
| 2396574 | Efrain Mercado Ayala | ADDRESS ON FILE | | | | | |
| 2457514 | Efrain Mercado Marrero | ADDRESS ON FILE | | | | | |
| 2453730 | Efrain Mercado Rosado | ADDRESS ON FILE | | | | | |
| 2447968 | Efrain Merced Moreno | ADDRESS ON FILE | | | | | |
| 2433702 | Efrain Miranda Roman | ADDRESS ON FILE | | | | | |
| 2456608 | Efrain Monell Ayala | ADDRESS ON FILE | | | | | |
| 2398256 | Efrain Morales Laboy | ADDRESS ON FILE | | | | | |
| 2572608 | Efrain Morales Laboy | ADDRESS ON FILE | | | | | |
| 2396096 | Efrain Morales Lamboy | ADDRESS ON FILE | | | | | |
| 2470947 | Efrain Morales Rosario | ADDRESS ON FILE | | | | | |
| 2378877 | Efrain Moran Vega | ADDRESS ON FILE | | | | | |
| 2437593 | Efrain Moreno Rosario | ADDRESS ON FILE | | | | | |
| 2386741 | Efrain Muniz Perez | ADDRESS ON FILE | | | | | |
| 2468317 | Efrain Nazario Mercado | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2385043 | Efrain Nieves Cosme | ADDRESS ON FILE | | | | |
| 2464519 | Efrain Nieves Cruz | ADDRESS ON FILE | | | | |
| 2382879 | Efrain Nuñez Hernandez | ADDRESS ON FILE | | | | |
| 2500489 | EFRAIN O PABON TORRES | ADDRESS ON FILE | | | | |
| 2379810 | Efrain O Sanchez Abreu | ADDRESS ON FILE | | | | |
| 2444243 | Efrain O Valentin Marcial | ADDRESS ON FILE | | | | |
| 2347693 | Efrain Ocasio Baez | ADDRESS ON FILE | | | | |
| 2462398 | Efrain Olivencia Soto | ADDRESS ON FILE | | | | |
| 2394469 | Efrain Olivencia Soto | ADDRESS ON FILE | | | | |
| 2378187 | Efrain Oquendo Rosado | ADDRESS ON FILE | | | | |
| 2438055 | Efrain Ortega Nieves | ADDRESS ON FILE | | | | |
| 2380114 | Efrain Ortiz Acosta | ADDRESS ON FILE | | | | |
| 2429961 | Efrain Ortiz Adorno | ADDRESS ON FILE | | | | |
| 2392473 | Efrain Ortiz Class | ADDRESS ON FILE | | | | |
| 2467457 | Efrain Ortiz Morales | ADDRESS ON FILE | | | | |
| 2383707 | Efrain Ortiz Morales | ADDRESS ON FILE | | | | |
| 2394848 | Efrain Ortiz Reyes | ADDRESS ON FILE | | | | |
| 2376436 | Efrain Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2379128 | Efrain Pagan Colon | ADDRESS ON FILE | | | | |
| 2470995 | Efrain Pagan Gonzalez | ADDRESS ON FILE | | | | |
| 2430837 | Efrain Pagan Pirela | ADDRESS ON FILE | | | | |
| 2451687 | Efrain Perez | ADDRESS ON FILE | | | | |
| 2469338 | Efrain Perez Del Rio | ADDRESS ON FILE | | | | |
| 2385958 | Efrain Perez Delgado | ADDRESS ON FILE | | | | |
| 2395025 | Efrain Perez Hernandez | ADDRESS ON FILE | | | | |
| 2377959 | Efrain Perez Jimenez | ADDRESS ON FILE | | | | |
| 2385531 | Efrain Perez Ortiz | ADDRESS ON FILE | | | | |
| 2469589 | Efrain Ponce Matias | ADDRESS ON FILE | | | | |
| 2424948 | Efrain Qui?Ones Martinez | ADDRESS ON FILE | | | | |
| 2464875 | Efrain Quiles Rivera | ADDRESS ON FILE | | | | |
| 2468974 | Efrain Quinones Figueroa | ADDRESS ON FILE | | | | |
| 2456586 | Efrain Quinones Santos | ADDRESS ON FILE | | | | |
| 2453632 | Efrain Quintero Rivera | ADDRESS ON FILE | | | | |
| 2469986 | Efrain R Oliver Velez | ADDRESS ON FILE | | | | |
| 2443662 | Efrain R Reyes Rodriguez | ADDRESS ON FILE | | | | |
| 2394141 | Efrain Ramos Cuevas | ADDRESS ON FILE | | | | |
| 2380989 | Efrain Ramos Gonzalez | ADDRESS ON FILE | | | | |
| 2435898 | Efrain Ramos Hernandez | ADDRESS ON FILE | | | | |
| 2387974 | Efrain Ramos Perez | ADDRESS ON FILE | | | | |
| 2455677 | Efrain Ramos Rodriguez | ADDRESS ON FILE | | | | |
| 2379195 | Efrain Reyes Alicea | ADDRESS ON FILE | | | | |
| 2452181 | Efrain Reyes Chico | ADDRESS ON FILE | | | | |
| 2459721 | Efrain Reyes Quintana | ADDRESS ON FILE | | | | |
| 2451076 | Efrain Reyes Rivera | ADDRESS ON FILE | | | | |
| 2460908 | Efrain Rivera Alicea | ADDRESS ON FILE | | | | |
| 2389403 | Efrain Rivera Cordero | ADDRESS ON FILE | | | | |
| 2396261 | Efrain Rivera Dupont | ADDRESS ON FILE | | | | |
| 2463752 | Efrain Rivera Melendez | ADDRESS ON FILE | | | | |
| 2394782 | Efrain Rivera Rivera | ADDRESS ON FILE | | | | |
| 2388236 | Efrain Rivera Roman | ADDRESS ON FILE | | | | |
| 2443966 | Efrain Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2385342 | Efrain Rivera Tirado | ADDRESS ON FILE | | | | |
| 2378520 | Efrain Rodriguez Botti | ADDRESS ON FILE | | | | |
| 2468729 | Efrain Rodriguez Burgos | ADDRESS ON FILE | | | | |
| 2388961 | Efrain Rodriguez Echevarria | ADDRESS ON FILE | | | | |
| 2378792 | Efrain Rodriguez Filomeno | ADDRESS ON FILE | | | | |
| 2389718 | Efrain Rodriguez Guadalupe | ADDRESS ON FILE | | | | |
| 2392956 | Efrain Rodriguez Guzman | ADDRESS ON FILE | | | | |
| 2426385 | Efrain Rodriguez Ofa Rrill | ADDRESS ON FILE | | | | |
| 2467620 | Efrain Rodriguez Qui?Onez | ADDRESS ON FILE | | | | |
| 2468448 | Efrain Rodriguez Quinones | ADDRESS ON FILE | | | | |
| 2384333 | Efrain Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2383819 | Efrain Rodriguez Rolon | ADDRESS ON FILE | | | | |
| 2460914 | Efrain Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2373459 | Efrain Rodriguez Vigil | ADDRESS ON FILE | | | | |
| 2376663 | Efrain Roldan Ocasio | ADDRESS ON FILE | | | | |
| 2392377 | Efrain Roldan Venancio | ADDRESS ON FILE | | | | |
| 2469486 | Efrain Roman Fernandez | ADDRESS ON FILE | | | | |
| 2453345 | Efrain Roman Gonzalez | ADDRESS ON FILE | | | | |
| 2385021 | Efrain Rosa Castillo | ADDRESS ON FILE | | | | |
| 2392941 | Efrain Rosado Lopez | ADDRESS ON FILE | | | | |
| 2434745 | Efrain Ruiz Chamorro | ADDRESS ON FILE | | | | |
| 2375761 | Efrain Sanabria Morales | ADDRESS ON FILE | | | | |
| 2457461 | Efrain Sanabria Rodriguez | ADDRESS ON FILE | | | | |
| 2390692 | Efrain Santiago Colon | ADDRESS ON FILE | | | | |
| 2447101 | Efrain Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2467785 | Efrain Santos Clemente | ADDRESS ON FILE | | | | |
| 2423347 | Efrain Satiago Vazquez | ADDRESS ON FILE | | | | |
| 2374595 | Efrain Serrano Cruz | ADDRESS ON FILE | | | | |
| 2390680 | Efrain Serrano Diaz | ADDRESS ON FILE | | | | |
| 2431599 | Efrain Serrano Gonzalez | ADDRESS ON FILE | | | | |
| 2466437 | Efrain Soltren Cubero | ADDRESS ON FILE | | | | |
| 2374513 | Efrain Soto Bermudez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 431 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2372069 | Efrain Soto Cruet | ADDRESS ON FILE |
| 2381984 | Efrain Soto Cruz | ADDRESS ON FILE |
| 2396366 | Efrain Soto Rosado | ADDRESS ON FILE |
| 2456262 | Efrain Strubbe Perez | ADDRESS ON FILE |
| 2388863 | Efrain Torres Cruz | ADDRESS ON FILE |
| 2377280 | Efrain Torres Hernandez | ADDRESS ON FILE |
| 2380523 | Efrain Torres Mercado | ADDRESS ON FILE |
| 2459144 | Efrain Torres Morales | ADDRESS ON FILE |
| 2454957 | Efrain Torres Ramos | ADDRESS ON FILE |
| 2432976 | Efrain Torres Ruiz | ADDRESS ON FILE |
| 2459597 | Efrain Torres Santiago | ADDRESS ON FILE |
| 2434928 | Efrain Torres Valle | ADDRESS ON FILE |
| 2396168 | Efrain Torres Velez | ADDRESS ON FILE |
| 2465120 | Efrain Valentin Crespo | ADDRESS ON FILE |
| 2435414 | Efrain Valentin Ginorio | ADDRESS ON FILE |
| 2396840 | Efrain Valentin Nieves | ADDRESS ON FILE |
| 2387226 | Efrain Vargas Rivera | ADDRESS ON FILE |
| 2456010 | Efrain Vazquez Reyes | ADDRESS ON FILE |
| 2432997 | Efrain Vazquez Rivera | ADDRESS ON FILE |
| 2398600 | Efrain Vega Montesino | ADDRESS ON FILE |
| 2574167 | Efrain Vega Montesino | ADDRESS ON FILE |
| 2384863 | Efrain Vega Vega | ADDRESS ON FILE |
| 2438934 | Efrain Velazquez De Jesus | ADDRESS ON FILE |
| 2426756 | Efrain Velazquez Martin | ADDRESS ON FILE |
| 2439848 | Efrain Velazquez Monta7Ez | ADDRESS ON FILE |
| 2460072 | Efrain Velazquez Ramos | ADDRESS ON FILE |
| 2379476 | Efrain Ventura Soto | ADDRESS ON FILE |
| 2435424 | Efrain Zaragoza Gonzalez | ADDRESS ON FILE |
| 2389575 | Efraina Cintron Nieves | ADDRESS ON FILE |
| 2400672 | EFRE ROSADO,VIRGINIA | ADDRESS ON FILE |
| 2416604 | EFRECE MORENO,JUANA F | ADDRESS ON FILE |
| 2482709 | EFREN  JIMENEZ ORTA | ADDRESS ON FILE |
| 2480262 | EFREN  ROSADO ROSADO | ADDRESS ON FILE |
| 2460958 | Efren Arce Cruz | ADDRESS ON FILE |
| 2430987 | Efren Baez Hernandez | ADDRESS ON FILE |
| 2465373 | Efren Comas Irizarry | ADDRESS ON FILE |
| 2440848 | Efren D Mendez Perez | ADDRESS ON FILE |
| 2381780 | Efren Diaz Santos | ADDRESS ON FILE |
| 2425734 | Efren E Andino Lopez | ADDRESS ON FILE |
| 2371283 | Efren Echevarria Velez | ADDRESS ON FILE |
| 2391046 | Efren Figueroa Benitez | ADDRESS ON FILE |
| 2387847 | Efren Gonzalez Diaz | ADDRESS ON FILE |
| 2464735 | Efren Gonzalez Vera | ADDRESS ON FILE |
| 2446790 | Efren I Soto Rodriguez | ADDRESS ON FILE |
| 2474485 | EFREN J VALENTIN DE JESUS | ADDRESS ON FILE |
| 2380911 | Efrén Laureano López | ADDRESS ON FILE |
| 2437646 | Efren Marrero Cintron | ADDRESS ON FILE |
| 2462287 | Efren Melender Rivera | ADDRESS ON FILE |
| 2375189 | Efren Mercado Rivera | ADDRESS ON FILE |
| 2397626 | Efren Molina Rivera | ADDRESS ON FILE |
| 2571597 | Efren Molina Rivera | ADDRESS ON FILE |
| 2379776 | Efren Negron Gomila | ADDRESS ON FILE |
| 2435498 | Efren Oramas Irizarry | ADDRESS ON FILE |
| 2387219 | Efren Ortiz Vega | ADDRESS ON FILE |
| 2399660 | Efren Padilla Morales | ADDRESS ON FILE |
| 2395471 | Efren Pagan Portalatin | ADDRESS ON FILE |
| 2395258 | Efren Rivera Figueroa | ADDRESS ON FILE |
| 2465466 | Efren Rodriguez Serrano | ADDRESS ON FILE |
| 2426825 | Efren Rosado Rosado | ADDRESS ON FILE |
| 2384384 | Efren Santiago Torres | ADDRESS ON FILE |
| 2455438 | Efren Tirado Ortiz | ADDRESS ON FILE |
| 2396481 | Efren Tomas Rodriguez | ADDRESS ON FILE |
| 2434154 | Efren Torres Santiago | ADDRESS ON FILE |
| 2429963 | Efren Velasquez Bello | ADDRESS ON FILE |
| 2437147 | Egbert D Rodriguez Maldona | ADDRESS ON FILE |
| 2438890 | Egbert Qui7Ones Toro | ADDRESS ON FILE |
| 2483675 | EGBERTO  ZAYAS SANCHEZ | ADDRESS ON FILE |
| 2386758 | Egberto Ortiz Pomales | ADDRESS ON FILE |
| 2488210 | EGDA L ORTIZ VELEZ | ADDRESS ON FILE |
| 2486057 | EGDA M MORALES RAMOS | ADDRESS ON FILE |
| 2399432 | Egda Pagan Rivera | ADDRESS ON FILE |
| 2437088 | Egga Martin Vargas | ADDRESS ON FILE |
| 2429037 | Eggie O Adorno Rodrigue | ADDRESS ON FILE |
| 2404418 | EGIPCIACO IBANEZ,EDDA E | ADDRESS ON FILE |
| 2407662 | EGIPCIACO IBANEZ,ENEIDA | ADDRESS ON FILE |
| 2418512 | EGIPCIACO RODRIGUEZ,BELKYS Y | ADDRESS ON FILE |
| 2417243 | EGIPCIACO RODRIGUEZ,JOSE F | ADDRESS ON FILE |
| 2472564 | EGLA  GARCIA LOPEZ DE VICTORIA | ADDRESS ON FILE |
| 2470786 | Egna E Diaz Rivera | ADDRESS ON FILE |
| 2393653 | Egna Marrero Aponte | ADDRESS ON FILE |
| 2492563 | EGRAIN  MEDINA RAMIREZ | ADDRESS ON FILE |
| 2456158 | Egron Karma Jorge | ADDRESS ON FILE |
| 2415824 | EGUIA VERA,MARIA L | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 432 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2484508 | EHIDERIEL MELENDEZ FRED | ADDRESS ON FILE | | | | |
| 2479112 | EHILYN C MALDONADO MORALES | ADDRESS ON FILE | | | | |
| 2443225 | Eiblia A Martinez Cotto | ADDRESS ON FILE | | | | |
| 2486876 | EIBLIA A MARTINEZ COTTO | ADDRESS ON FILE | | | | |
| 2469202 | Eida E Altreche Tirado | ADDRESS ON FILE | | | | |
| 2473621 | EIDA M FIGUEROA PEREZ | ADDRESS ON FILE | | | | |
| 2377373 | Eida Soto Maldonado | ADDRESS ON FILE | | | | |
| 2491090 | EIDY Y FERNANDEZ ALICEA | ADDRESS ON FILE | | | | |
| 2490802 | EIDYLIAMAR DALECCIO VEGA | ADDRESS ON FILE | | | | |
| 2504548 | EILA M GALARZA MARTINEZ | ADDRESS ON FILE | | | | |
| 2398298 | Eila M Martinez Ramirez | ADDRESS ON FILE | | | | |
| 2572650 | Eila M Martinez Ramirez | ADDRESS ON FILE | | | | |
| 2503546 | EILAT S GARCIA CORREA | ADDRESS ON FILE | | | | |
| 2501278 | EILEEN ACEVEDO BADILLO | ADDRESS ON FILE | | | | |
| 2489938 | EILEEN ALERS PRESTAMO | ADDRESS ON FILE | | | | |
| 2479442 | EILEEN ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2472425 | EILEEN ARROYO SANTOS | ADDRESS ON FILE | | | | |
| 2471581 | EILEEN BAEZ PEREZ | ADDRESS ON FILE | | | | |
| 2493321 | EILEEN BARRETO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2499367 | EILEEN COLON HERNANDEZ | ADDRESS ON FILE | | | | |
| 2498362 | EILEEN CRUZ OYOLA | ADDRESS ON FILE | | | | |
| 2507259 | EILEEN ENCARNACION SANTOS | ADDRESS ON FILE | | | | |
| 2489569 | EILEEN GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | |
| 2493300 | EILEEN GONZALEZ PENA | ADDRESS ON FILE | | | | |
| 2483462 | EILEEN GUTIERREZ MONTALVO | ADDRESS ON FILE | | | | |
| 2491459 | EILEEN MELENDEZ RAMOS | ADDRESS ON FILE | | | | |
| 2477307 | EILEEN MENDEZ SERRANO | ADDRESS ON FILE | | | | |
| 2490269 | EILEEN MERCADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2493417 | EILEEN MUNOZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2496620 | EILEEN NEGRON IRIZARRY | ADDRESS ON FILE | | | | |
| 2498799 | EILEEN NEVAREZ GUZMAN | ADDRESS ON FILE | | | | |
| 2488812 | EILEEN OLIVO RIVERA | ADDRESS ON FILE | | | | |
| 2491984 | EILEEN QUILES RAMIREZ | ADDRESS ON FILE | | | | |
| 2480869 | EILEEN QUINONES BONILLA | ADDRESS ON FILE | | | | |
| 2480631 | EILEEN QUINONES ORTIZ | ADDRESS ON FILE | | | | |
| 2491769 | EILEEN RAMIREZ CENTENO | ADDRESS ON FILE | | | | |
| 2485731 | EILEEN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | |
| 2502158 | EILEEN RIVERA MALDONADO | ADDRESS ON FILE | | | | |
| 2488893 | EILEEN RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | |
| 2506349 | EILEEN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2504668 | EILEEN ROSA ROMAN | ADDRESS ON FILE | | | | |
| 2484798 | EILEEN SANTOS WILLIAMS | ADDRESS ON FILE | | | | |
| 2485476 | EILEEN TAVAREZ CORDERO | ADDRESS ON FILE | | | | |
| 2483513 | EILEEN TORO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489467 | EILEEN TORRES TORO | ADDRESS ON FILE | | | | |
| 2431391 | Eileen A Arroyo Dumeng | ADDRESS ON FILE | | | | |
| 2397839 | Eileen Acosta Riveiro | ADDRESS ON FILE | | | | |
| 2571811 | Eileen Acosta Riveiro | ADDRESS ON FILE | | | | |
| 2441222 | Eileen Andrades Maldonado | ADDRESS ON FILE | | | | |
| 2471194 | Eileen Barresi Ramos | ADDRESS ON FILE | | | | |
| 2449908 | Eileen Bonilla Feliciano | ADDRESS ON FILE | | | | |
| 2504798 | EILEEN C ORTIZ ROSADO | ADDRESS ON FILE | | | | |
| 2446427 | Eileen C Villafa?E Deyack | ADDRESS ON FILE | | | | |
| 2438386 | Eileen Carrillo Morales | ADDRESS ON FILE | | | | |
| 2444773 | Eileen E Jimenez Vazquez | ADDRESS ON FILE | | | | |
| 2470996 | Eileen E Marin Rodriguez | ADDRESS ON FILE | | | | |
| 2435238 | Eileen Ei Dtorres | ADDRESS ON FILE | | | | |
| 2440922 | Eileen Ei Ebujosa | ADDRESS ON FILE | | | | |
| 2446756 | Eileen F Robles Torres | ADDRESS ON FILE | | | | |
| 2501479 | EILEEN F VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2491284 | EILEEN G RODRIGUEZ AYALA | ADDRESS ON FILE | | | | |
| 2428663 | Eileen Garcia Delgado | ADDRESS ON FILE | | | | |
| 2470114 | Eileen Garrastegui Maldonado | ADDRESS ON FILE | | | | |
| 2470102 | Eileen Hernandez Reyes | ADDRESS ON FILE | | | | |
| 2445297 | Eileen Hernandez Velez | ADDRESS ON FILE | | | | |
| 2377978 | Eileen Herrero Lorenzo | ADDRESS ON FILE | | | | |
| 2485058 | EILEEN J GARCIA ZAMORA | ADDRESS ON FILE | | | | |
| 2486058 | EILEEN J MAESTRE SILVA | ADDRESS ON FILE | | | | |
| 2445827 | Eileen Lebron Rivera | ADDRESS ON FILE | | | | |
| 2472017 | EILEEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492157 | EILEEN M GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2501275 | EILEEN M LEANDRY VARGAS | ADDRESS ON FILE | | | | |
| 2492968 | EILEEN M MARTINEZ TEJERO | ADDRESS ON FILE | | | | |
| 2504688 | EILEEN M MATOS RIVERA | ADDRESS ON FILE | | | | |
| 2483184 | EILEEN M ORTIZ VEGA | ADDRESS ON FILE | | | | |
| 2503230 | EILEEN M RUBERO TORRES | ADDRESS ON FILE | | | | |
| 2504922 | EILEEN M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2460987 | Eileen M Truppner Davila | ADDRESS ON FILE | | | | |
| 2503677 | EILEEN M VELEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2378603 | Eileen Malave Santos | ADDRESS ON FILE | | | | |
| 2463156 | Eileen Mercado Porrata | ADDRESS ON FILE | | | | |
| 2427104 | Eileen Miranda Antu?Ano | ADDRESS ON FILE | | | | |
| 2457088 | Eileen Nazario Rivera | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 433 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2398170 | Eileen Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2575209 | Eileen Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2575209 | Eileen Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2478010 | EILEEN P AVILES SERRANO | ADDRESS ON FILE | | | | | |
| 2398319 | Eileen Pomales Muniz | ADDRESS ON FILE | | | | | |
| 2572671 | Eileen Pomales Muniz | ADDRESS ON FILE | | | | | |
| 2381634 | Eileen Ramirez Colon | ADDRESS ON FILE | | | | | |
| 2466141 | Eileen Ramirez Correa | ADDRESS ON FILE | | | | | |
| 2347718 | Eileen Rivera Torres | ADDRESS ON FILE | | | | | |
| 2466579 | Eileen Robledo Colon | ADDRESS ON FILE | | | | | |
| 2380467 | Eileen Rodriguez Domenech | ADDRESS ON FILE | | | | | |
| 2434365 | Eileen T Baez Guerra | ADDRESS ON FILE | | | | | |
| 2505894 | EILEEN T TOLEDO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2394034 | Eileen Villafane Ruiz | ADDRESS ON FILE | | | | | |
| 2485794 | EILEEN Y COLON OQUENDO | ADDRESS ON FILE | | | | | |
| 2464654 | Eileen Y Flores Cruz | ADDRESS ON FILE | | | | | |
| 2498355 | EILEEN Y FLORES CRUZ | ADDRESS ON FILE | | | | | |
| 2485847 | EILEEN Y RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2476565 | EILENE QUIROS CARABALLO | ADDRESS ON FILE | | | | | |
| 2478731 | EILLEEN LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2374558 | Eilleen Hernandez Rosado | ADDRESS ON FILE | | | | | |
| 2487038 | EILLEEN I AULET NATAL | ADDRESS ON FILE | | | | | |
| 2486355 | EILLEN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504628 | EILLEN G REYES CARDALDA | ADDRESS ON FILE | | | | | |
| 2496292 | EILLEN G RLIIZ PADUA | ADDRESS ON FILE | | | | | |
| 2471265 | Eillim Torres Rios | ADDRESS ON FILE | | | | | |
| 2441126 | Eimie Rivera Multi | ADDRESS ON FILE | | | | | |
| 2504227 | EIMILY FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2492000 | EIMY CUEVAS PLANAS | ADDRESS ON FILE | | | | | |
| 2500079 | EIMY E MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2470956 | Einar Ramos Lopez | ADDRESS ON FILE | | | | | |
| 2441005 | Einice Rivera Cuadrado | ADDRESS ON FILE | | | | | |
| 2476835 | EINNA M CANCEL LOUBRIEL | ADDRESS ON FILE | | | | | |
| 2460232 | Eira S Olivencia Henriquez | ADDRESS ON FILE | | | | | |
| 2490377 | EIRLEEN J QUILES ORAMA | ADDRESS ON FILE | | | | | |
| 2421326 | EISELE ALBO,ARTURO | ADDRESS ON FILE | | | | | |
| 2496672 | EISEN MONTALVO MORALES | ADDRESS ON FILE | | | | | |
| 2347760 | Eiton Arroyo Muñiz | ADDRESS ON FILE | | | | | |
| 2490770 | ELADIA FALU REYES | ADDRESS ON FILE | | | | | |
| 2461221 | Eladia Aletriz Rivera | ADDRESS ON FILE | | | | | |
| 2425872 | Eladia Delgado Hernandez | ADDRESS ON FILE | | | | | |
| 2461394 | Eladia Merced Rosario | ADDRESS ON FILE | | | | | |
| 2435890 | Eladia Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2473666 | ELADIO GARCIA FLECHA | ADDRESS ON FILE | | | | | |
| 2499418 | ELADIO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2492631 | ELADIO REYES CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2502105 | ELADIO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | |
| 2381364 | Eladio A Colon Santiago | ADDRESS ON FILE | | | | | |
| 2457562 | Eladio Acevedo Velez | ADDRESS ON FILE | | | | | |
| 2445410 | Eladio Brito Martinez | ADDRESS ON FILE | | | | | |
| 2389314 | Eladio Caban Morales | ADDRESS ON FILE | | | | | |
| 2423492 | Eladio Camacho Velez | ADDRESS ON FILE | | | | | |
| 2465733 | Eladio Cotto Rosa | ADDRESS ON FILE | | | | | |
| 2440756 | Eladio Dones Ramirez | ADDRESS ON FILE | | | | | |
| 2454339 | Eladio El Salcedo | ADDRESS ON FILE | | | | | |
| 2378159 | Eladio Erazo Velez | ADDRESS ON FILE | | | | | |
| 2394490 | Eladio Jimenez Rivera | ADDRESS ON FILE | | | | | |
| 2427343 | Eladio L Roque Rosario | ADDRESS ON FILE | | | | | |
| 2468958 | Eladio Melendez Rios | ADDRESS ON FILE | | | | | |
| 2436814 | Eladio Mojica Ruiz | ADDRESS ON FILE | | | | | |
| 2395140 | Eladio Montalvo Perez | ADDRESS ON FILE | | | | | |
| 2452178 | Eladio Morales Guzman | ADDRESS ON FILE | | | | | |
| 2376609 | Eladio Neris Mulero | ADDRESS ON FILE | | | | | |
| 2385479 | Eladio Pacheco Molina | ADDRESS ON FILE | | | | | |
| 2462791 | Eladio Pantojas Sierra | ADDRESS ON FILE | | | | | |
| 2374088 | Eladio Rivera Alvarado | ADDRESS ON FILE | | | | | |
| 2460851 | Eladio Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2387917 | Eladio Rivera Rossy | ADDRESS ON FILE | | | | | |
| 2468222 | Eladio Romero Medina | ADDRESS ON FILE | | | | | |
| 2466087 | Eladio Rosado Santiago | ADDRESS ON FILE | | | | | |
| 2460430 | Eladio Serrano Romero | ADDRESS ON FILE | | | | | |
| 2435985 | Eladio Torres Lopez | ADDRESS ON FILE | | | | | |
| 2490707 | ELAINE CRUZ JUSTINIANO | ADDRESS ON FILE | | | | | |
| 2491607 | ELAINE FUENTES MARRERO | ADDRESS ON FILE | | | | | |
| 2478502 | ELAINE GARCIA DIAZ | ADDRESS ON FILE | | | | | |
| 2492803 | ELAINE GUERRA CORREA | ADDRESS ON FILE | | | | | |
| 2480817 | ELAINE LOPEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2503511 | ELAINE MALDONADO QUILES | ADDRESS ON FILE | | | | | |
| 2473857 | ELAINE MOULIER RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478926 | ELAINE NAZARIO ALICEA | ADDRESS ON FILE | | | | | |
| 2498353 | ELAINE PEREZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2478762 | ELAINE RAMOS MERCADO | ADDRESS ON FILE | | | | | |
| 2496440 | ELAINE TARDI GONZALEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 434 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2451545 | Elaine Acevedo Cruz | ADDRESS ON FILE | | | | | |
| 2440082 | Elaine Bajandas Vazquez | ADDRESS ON FILE | | | | | |
| 2465336 | Elaine Chaves Torres | ADDRESS ON FILE | | | | | |
| 2466723 | Elaine E Borrero Lugo | ADDRESS ON FILE | | | | | |
| 2377943 | Elaine Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2487093 | ELAINE J ERICKSON SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2489563 | ELAINE J GONZALEZ OLIVERA | ADDRESS ON FILE | | | | | |
| 2496274 | ELAINE J ROSARIO ALBINO | ADDRESS ON FILE | | | | | |
| 2375040 | Elaine J Rosario Albino | ADDRESS ON FILE | | | | | |
| 2452163 | Elaine M Arias Colon | ADDRESS ON FILE | | | | | |
| 2372103 | Elaine Maymi Naiz | ADDRESS ON FILE | | | | | |
| 2380617 | Elaine Rodriguez Golderos | ADDRESS ON FILE | | | | | |
| 2455666 | Elaine Rodriguez Velez | ADDRESS ON FILE | | | | | |
| 2428287 | Elaine T Perez Santiago | ADDRESS ON FILE | | | | | |
| 2500755 | ELANE VARGAS SANTANA | ADDRESS ON FILE | | | | | |
| 2471599 | ELANE A BROWN ACEVEDO | ADDRESS ON FILE | | | | | |
| 2502383 | ELARIE RODRIGUEZ ESTEVES | ADDRESS ON FILE | | | | | |
| 2442999 | Elasio Echevarria Colon | ADDRESS ON FILE | | | | | |
| 2498910 | ELBA GONZALEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2489855 | ELBA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505063 | ELBA RODRIGUEZ ALCAZAR | ADDRESS ON FILE | | | | | |
| 2487881 | ELBA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2476248 | ELBA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471878 | ELBA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2480629 | ELBA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2476925 | ELBA SOTO RIVERA | ADDRESS ON FILE | | | | | |
| 2493055 | ELBA VELAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 2485442 | ELBA VELEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2490318 | ELBA VIERA AGOSTO | ADDRESS ON FILE | | | | | |
| 2449182 | Elba A Acevedo Perez | ADDRESS ON FILE | | | | | |
| 2473031 | ELBA A COLON FIGUEROA | ADDRESS ON FILE | | | | | |
| 2377245 | Elba A Davila Kortright | ADDRESS ON FILE | | | | | |
| 2391600 | Elba A Rivera Soto | ADDRESS ON FILE | | | | | |
| 2378276 | Elba Agosto Rivera | ADDRESS ON FILE | | | | | |
| 2423252 | Elba Alvarado Fontan | ADDRESS ON FILE | | | | | |
| 2381088 | Elba Alvarado Rivera | ADDRESS ON FILE | | | | | |
| 2470810 | Elba Astacio Castro | ADDRESS ON FILE | | | | | |
| 2375150 | Elba Berdecia Rodriguez | ADDRESS ON FILE | | | | | |
| 2379325 | Elba Bermudez Jusino | ADDRESS ON FILE | | | | | |
| 2445638 | Elba Bosques Aviles | ADDRESS ON FILE | | | | | |
| 2378047 | Elba C Arroyo Maldonado | ADDRESS ON FILE | | | | | |
| 2444292 | Elba C Mercado Garcia | ADDRESS ON FILE | | | | | |
| 2494694 | ELBA C MORALES PABON | ADDRESS ON FILE | | | | | |
| 2381226 | Elba Caballero Calderon | ADDRESS ON FILE | | | | | |
| 2390530 | Elba Castro Maldonado | ADDRESS ON FILE | | | | | |
| 2385125 | Elba Colon Colon | ADDRESS ON FILE | | | | | |
| 2397211 | Elba Colon Diaz | ADDRESS ON FILE | | | | | |
| 2572163 | Elba Colon Diaz | ADDRESS ON FILE | | | | | |
| 2387140 | Elba Colon Melendez | ADDRESS ON FILE | | | | | |
| 2426601 | Elba Crespo Lagares | ADDRESS ON FILE | | | | | |
| 2393372 | Elba Cruz Prado | ADDRESS ON FILE | | | | | |
| 2494530 | ELBA D BURGOS DE LEON | ADDRESS ON FILE | | | | | |
| 2389782 | Elba D Maisonet Quinones | ADDRESS ON FILE | | | | | |
| 2488465 | ELBA D RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2388486 | Elba De Los A Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2391958 | Elba Delgado Gonzalez | ADDRESS ON FILE | | | | | |
| 2347745 | Elba Diaz Santiago | ADDRESS ON FILE | | | | | |
| 2430630 | Elba E Alicea Cruz | ADDRESS ON FILE | | | | | |
| 2395849 | Elba E Alicea Vazquez | ADDRESS ON FILE | | | | | |
| 2428974 | Elba E Calderon Felix | ADDRESS ON FILE | | | | | |
| 2372671 | Elba E E Otero Garcia | ADDRESS ON FILE | | | | | |
| 2394540 | Elba E E Toledo Velez | ADDRESS ON FILE | | | | | |
| 2466961 | Elba E Miranda Galindez | ADDRESS ON FILE | | | | | |
| 2443618 | Elba E Ocasio Rivera | ADDRESS ON FILE | | | | | |
| 2488884 | ELBA E ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2496899 | ELBA E RAMIREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2498642 | ELBA E RIVERA PEREIRA | ADDRESS ON FILE | | | | | |
| 2443595 | Elba E Rivera Tirado | ADDRESS ON FILE | | | | | |
| 2445382 | Elba E Rosario Vazquez | ADDRESS ON FILE | | | | | |
| 2376278 | Elba Figueroa Ortiz | ADDRESS ON FILE | | | | | |
| 2381786 | Elba Franco Lopez | ADDRESS ON FILE | | | | | |
| 2486763 | ELBA G MARTINEZ ROJAS | ADDRESS ON FILE | | | | | |
| 2377775 | Elba Galagarza Ramos | ADDRESS ON FILE | | | | | |
| 2373759 | Elba Garcia Belgoderi | ADDRESS ON FILE | | | | | |
| 2388143 | Elba Garcia Damiani | ADDRESS ON FILE | | | | | |
| 2381584 | Elba Garcia Pastrana | ADDRESS ON FILE | | | | | |
| 2443658 | Elba Gonzalez Negron | ADDRESS ON FILE | | | | | |
| 2436387 | Elba H Cruz Perea | ADDRESS ON FILE | | | | | |
| 2443777 | Elba H Perez Otero | ADDRESS ON FILE | | | | | |
| 2474108 | ELBA I ACEVEDO ROMAN | ADDRESS ON FILE | | | | | |
| 2392442 | Elba I Candelaria Rivera | ADDRESS ON FILE | | | | | |
| 2371722 | Elba I Cartagena Cardona | ADDRESS ON FILE | | | | | |
| 2486730 | ELBA I COLON MEDINA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2465229 | Elba I Core Ayala | ADDRESS ON FILE |
| 2452285 | Elba I Cortes Rosario | ADDRESS ON FILE |
| 2445380 | Elba I David Colon | ADDRESS ON FILE |
| 2380550 | Elba I Delgado Castro | ADDRESS ON FILE |
| 2500049 | ELBA I DOMINICCI SIERRA | ADDRESS ON FILE |
| 2398060 | Elba I Esteves Rivera | ADDRESS ON FILE |
| 2575099 | Elba I Esteves Rivera | ADDRESS ON FILE |
| 2374390 | Elba I Fernandez Arroyo | ADDRESS ON FILE |
| 2429225 | Elba I Gonzalez | ADDRESS ON FILE |
| 2454808 | Elba I Gonzalez Morales | ADDRESS ON FILE |
| 2428308 | Elba I Hernandez Hernandez | ADDRESS ON FILE |
| 2425004 | Elba I Hernandez Santos | ADDRESS ON FILE |
| 2390258 | Elba I I Martinez Robles | ADDRESS ON FILE |
| 2380369 | Elba I I Morales Roman | ADDRESS ON FILE |
| 2386359 | Elba I I Pagan Rivera | ADDRESS ON FILE |
| 2389680 | Elba I I Rodriguez Sierra | ADDRESS ON FILE |
| 2377967 | Elba I I Tirado Ildefonso | ADDRESS ON FILE |
| 2466030 | Elba I Lasanta Zayas | ADDRESS ON FILE |
| 2460376 | Elba I Laureano Lopez | ADDRESS ON FILE |
| 2379178 | Elba I Lopez De Santana | ADDRESS ON FILE |
| 2474775 | ELBA I LOPEZ RIVERA | ADDRESS ON FILE |
| 2438214 | Elba I Lopez Zeno | ADDRESS ON FILE |
| 2489256 | ELBA I MALDONADO PEREZ | ADDRESS ON FILE |
| 2430550 | Elba I Marrero Adorno | ADDRESS ON FILE |
| 2491740 | ELBA I MARTINEZ RIVERA | ADDRESS ON FILE |
| 2372710 | Elba I Martinez Torres | ADDRESS ON FILE |
| 2438286 | Elba I Mejias Mu?lz | ADDRESS ON FILE |
| 2493631 | ELBA I MENDEZ JIMENEZ | ADDRESS ON FILE |
| 2373412 | Elba I Mendez Mercado | ADDRESS ON FILE |
| 2372614 | Elba I Montalvo Moreno | ADDRESS ON FILE |
| 2431725 | Elba I Morales Baez | ADDRESS ON FILE |
| 2424537 | Elba I Morales Ruiz | ADDRESS ON FILE |
| 2387708 | Elba I Nieves Martinez | ADDRESS ON FILE |
| 2450974 | Elba I Nieves Rios | ADDRESS ON FILE |
| 2462945 | Elba I Ortega Trinidad | ADDRESS ON FILE |
| 2476827 | ELBA I ORTIZ CRUZ | ADDRESS ON FILE |
| 2390416 | Elba I Ortiz De Sotelo | ADDRESS ON FILE |
| 2436190 | Elba I Perez Rios | ADDRESS ON FILE |
| 2500368 | ELBA I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2448466 | Elba I Quiles Santiago | ADDRESS ON FILE |
| 2385389 | Elba I Rios Gonzalez | ADDRESS ON FILE |
| 2498412 | ELBA I RIVERA CARRASQUILLO | ADDRESS ON FILE |
| 2479976 | ELBA I RIVERA CRUZ | ADDRESS ON FILE |
| 2481727 | ELBA I RIVERA HERNANDEZ | ADDRESS ON FILE |
| 2436936 | Elba I Rivera Osorio | ADDRESS ON FILE |
| 2487260 | ELBA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2372678 | Elba I Rivera Torres | ADDRESS ON FILE |
| 2380620 | Elba I Robles Colon | ADDRESS ON FILE |
| 2431522 | Elba I Robles Rubin | ADDRESS ON FILE |
| 2567115 | Elba I Rodriguez Otero | ADDRESS ON FILE |
| 2466985 | Elba I Rodriguez Qui?Ones | ADDRESS ON FILE |
| 2426204 | Elba I Romero Pizarro | ADDRESS ON FILE |
| 2567178 | ELBA I ROMERO PIZARRO | ADDRESS ON FILE |
| 2384862 | Elba I Rosa Gomez | ADDRESS ON FILE |
| 2439337 | Elba I Rosado Villegas | ADDRESS ON FILE |
| 2428977 | Elba I Rosario Hernandez | ADDRESS ON FILE |
| 2397918 | Elba I Rosario Reyes | ADDRESS ON FILE |
| 2574957 | Elba I Rosario Reyes | ADDRESS ON FILE |
| 2372316 | Elba I Ruiz Cardona | ADDRESS ON FILE |
| 2485985 | ELBA I SAAVEDRA CALERO | ADDRESS ON FILE |
| 2498243 | ELBA I TORRES CORTES | ADDRESS ON FILE |
| 2464965 | Elba I Vargas Bocachica | ADDRESS ON FILE |
| 2486216 | ELBA I VARGAS PAGAN | ADDRESS ON FILE |
| 2428633 | Elba I Vazquez Cintron | ADDRESS ON FILE |
| 2495376 | ELBA I VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| 2489746 | ELBA I VAZQUEZ SAEZ | ADDRESS ON FILE |
| 2430549 | Elba Iizarry Montalvo | ADDRESS ON FILE |
| 2433651 | Elba J Caraballo Torres | ADDRESS ON FILE |
| 2492479 | ELBA J RIOS CORIANO | ADDRESS ON FILE |
| 2486181 | ELBA L SERRANO ABREU | ADDRESS ON FILE |
| 2499370 | ELBA L APONTE SANTOS | ADDRESS ON FILE |
| 2480086 | ELBA L CABRERA DIAZ | ADDRESS ON FILE |
| 2445801 | Elba L Castro Lebron | ADDRESS ON FILE |
| 2374446 | Elba L Cintron Cintron | ADDRESS ON FILE |
| 2377100 | Elba L Collazo Diaz | ADDRESS ON FILE |
| 2498081 | ELBA L CRESPO ROMAN | ADDRESS ON FILE |
| 2476902 | ELBA L FALERO ROMERO | ADDRESS ON FILE |
| 2447016 | Elba L Garcia Burgos | ADDRESS ON FILE |
| 2426122 | Elba L Gonzalez Martinez | ADDRESS ON FILE |
| 2426972 | Elba L Hernandez Torres | ADDRESS ON FILE |
| 2388222 | Elba L L Crespo Ramos | ADDRESS ON FILE |
| 2496393 | ELBA L LOPEZ LOPEZ | ADDRESS ON FILE |
| 2472305 | ELBA L LOPEZ NIEVES | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2372925 | Elba L Mendez Roman | ADDRESS ON FILE |
| 2424472 | Elba L Narvaez Chevres | ADDRESS ON FILE |
| 2463872 | Elba L Negron Marrero | ADDRESS ON FILE |
| 2431227 | Elba L Negron Rodrig Uez | ADDRESS ON FILE |
| 2462689 | Elba L Nieves Hernandez | ADDRESS ON FILE |
| 2440790 | Elba L Portocarrero Gonzalez | ADDRESS ON FILE |
| 2499572 | ELBA L QUINONES CRUZ | ADDRESS ON FILE |
| 2481369 | ELBA L RIVERA MARQUEZ | ADDRESS ON FILE |
| 2395526 | Elba L Rivera Rivera | ADDRESS ON FILE |
| 2442734 | Elba L San Miguel Sanchez | ADDRESS ON FILE |
| 2428640 | Elba L Sierra Rosa | ADDRESS ON FILE |
| 2398136 | Elba L Sosa Serrano | ADDRESS ON FILE |
| 2575175 | Elba L Sosa Serrano | ADDRESS ON FILE |
| 2482075 | ELBA L TIBEN SANTIAGO | ADDRESS ON FILE |
| 2426556 | Elba L Torres Lopez | ADDRESS ON FILE |
| 2466802 | Elba L Vega Monta?Ez | ADDRESS ON FILE |
| 2374433 | Elba Leon Calderon | ADDRESS ON FILE |
| 2391377 | Elba Lopez Patrana | ADDRESS ON FILE |
| 2384476 | Elba Lopez Rodriguez | ADDRESS ON FILE |
| 2391681 | Elba Lopez Tellado | ADDRESS ON FILE |
| 2443963 | Elba Lugo Ramirez | ADDRESS ON FILE |
| 2495593 | ELBA M  MELENDEZ FIGUEROA | ADDRESS ON FILE |
| 2394692 | Elba M Bou Carrion | ADDRESS ON FILE |
| 2450138 | Elba M Bouet Ramirez | ADDRESS ON FILE |
| 2429206 | Elba M Calderon Alveri | ADDRESS ON FILE |
| 2480015 | ELBA M DELGADO PINTO | ADDRESS ON FILE |
| 2480130 | ELBA M FERRER SIACA | ADDRESS ON FILE |
| 2426902 | Elba M Figueroa Rivera | ADDRESS ON FILE |
| 2376890 | Elba M Flores Rosa | ADDRESS ON FILE |
| 2498663 | ELBA M JIMENEZ ORTIZ | ADDRESS ON FILE |
| 2385763 | Elba M Jorge Serrano | ADDRESS ON FILE |
| 2382218 | Elba M M Lamboy Negron | ADDRESS ON FILE |
| 2468275 | Elba M Machin Soto | ADDRESS ON FILE |
| 2448015 | Elba M Maldonado Torres | ADDRESS ON FILE |
| 2462353 | Elba M Mattei Rodriguez | ADDRESS ON FILE |
| 2380123 | Elba M Morales Aguilar | ADDRESS ON FILE |
| 2494736 | ELBA M NIEVES SONERA | ADDRESS ON FILE |
| 2462324 | Elba M Orta Negron | ADDRESS ON FILE |
| 2425909 | Elba M Ortiz | ADDRESS ON FILE |
| 2445164 | Elba M Ortiz Burgos | ADDRESS ON FILE |
| 2447311 | Elba M Pizarro Rodriguez | ADDRESS ON FILE |
| 2464451 | Elba M Rivera Melendez | ADDRESS ON FILE |
| 2496102 | ELBA M RODRIGUEZ LACLAUSTRA | ADDRESS ON FILE |
| 2425383 | Elba M Soto Marrero | ADDRESS ON FILE |
| 2500199 | ELBA M TORRES ALSINA | ADDRESS ON FILE |
| 2494228 | ELBA M TORRES MILLET | ADDRESS ON FILE |
| 2474260 | ELBA M ZAYAS RIVERA | ADDRESS ON FILE |
| 2384336 | Elba M Zayas Rivera | ADDRESS ON FILE |
| 2384637 | Elba Marcano Silva | ADDRESS ON FILE |
| 2461808 | Elba Martinez Romero | ADDRESS ON FILE |
| 2388174 | Elba Medina Gonzalez | ADDRESS ON FILE |
| 2377071 | Elba Moura Castellar | ADDRESS ON FILE |
| 2480360 | ELBA N ALICEA ORTIIR | ADDRESS ON FILE |
| 2491430 | ELBA N ALVARADO RIVERA | ADDRESS ON FILE |
| 2388667 | Elba N Alvarez Kercado | ADDRESS ON FILE |
| 2464773 | Elba N Colon De Gomez | ADDRESS ON FILE |
| 2483294 | ELBA N COLON RENTAS | ADDRESS ON FILE |
| 2469088 | Elba N Diaz Cruz | ADDRESS ON FILE |
| 2461962 | Elba N Fortis Rivas | ADDRESS ON FILE |
| 2487312 | ELBA N GONZALEZ MORALES | ADDRESS ON FILE |
| 2440787 | Elba N Goytia Hernandez | ADDRESS ON FILE |
| 2476222 | ELBA N HERNANDEZ OTERO | ADDRESS ON FILE |
| 2487347 | ELBA N MERCADO MALDONADO | ADDRESS ON FILE |
| 2460931 | Elba N Olivo Rodriguez | ADDRESS ON FILE |
| 2395097 | Elba N Ortiz Maldonado | ADDRESS ON FILE |
| 2461617 | Elba N Perez Ortiz | ADDRESS ON FILE |
| 2451991 | Elba N Qui?Ones Pagan | ADDRESS ON FILE |
| 2436031 | Elba N Ramos Orta | ADDRESS ON FILE |
| 2480106 | ELBA N SANTIAGO LEGRANDS | ADDRESS ON FILE |
| 2494382 | ELBA N SOTERO TORRES | ADDRESS ON FILE |
| 2431568 | Elba N Torres Sanchez | ADDRESS ON FILE |
| 2371673 | Elba N Vazquez Ramos | ADDRESS ON FILE |
| 2389540 | Elba N Velazquez Febus | ADDRESS ON FILE |
| 2394841 | Elba Negron Ceballos | ADDRESS ON FILE |
| 2391871 | Elba Negron Negron | ADDRESS ON FILE |
| 2390518 | Elba Nieves Rivera | ADDRESS ON FILE |
| 2461069 | Elba Oramas Justiniano | ADDRESS ON FILE |
| 2432217 | Elba Ortiz Caraballo | ADDRESS ON FILE |
| 2392758 | Elba Pabon Diaz | ADDRESS ON FILE |
| 2391491 | Elba Pacheco Guzman | ADDRESS ON FILE |
| 2388451 | Elba Perez Arroyo | ADDRESS ON FILE |
| 2394853 | Elba Pierantoni Fornes | ADDRESS ON FILE |
| 2384665 | Elba Pineiro Lopez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2477184 | Elba R Acevedo Echevarria | ADDRESS ON FILE |
| 2480855 | ELBA R CARRO ORTIZ | ADDRESS ON FILE |
| 2494361 | ELBA R COLON MORALES | ADDRESS ON FILE |
| 2477259 | ELBA R FLORES LOPEZ | ADDRESS ON FILE |
| 2504458 | ELBA R MORALES NEGRON | ADDRESS ON FILE |
| 2424265 | Elba R Rios Gonzalez | ADDRESS ON FILE |
| 2437719 | Elba R Rivera Andino | ADDRESS ON FILE |
| 2567205 | ELBA R ROCHE DOMINGUEZ | ADDRESS ON FILE |
| 2374227 | Elba Ramirez Cruz | ADDRESS ON FILE |
| 2385698 | Elba Ramos Agron | ADDRESS ON FILE |
| 2371689 | Elba Ramos Moczo | ADDRESS ON FILE |
| 2383357 | Elba Rivera Feliciano | ADDRESS ON FILE |
| 2382434 | Elba Rivera Quiles | ADDRESS ON FILE |
| 2389045 | Elba Rodena Vazquez | ADDRESS ON FILE |
| 2391917 | Elba Rodriguez Colon | ADDRESS ON FILE |
| 2384460 | Elba Rodriguez Flores | ADDRESS ON FILE |
| 2399527 | Elba Rodriguez Fuentes | ADDRESS ON FILE |
| 2380244 | Elba Rolon Cordova | ADDRESS ON FILE |
| 2497535 | ELBA S PEREZ ORTIZ | ADDRESS ON FILE |
| 2440148 | Elba S Santiago Luzunaris | ADDRESS ON FILE |
| 2426511 | Elba Saez Matos | ADDRESS ON FILE |
| 2393877 | Elba Sanchez Irizarry | ADDRESS ON FILE |
| 2376004 | Elba Santa Mari | ADDRESS ON FILE |
| 2374366 | Elba Santiago Otero | ADDRESS ON FILE |
| 2398883 | Elba Santiago Rivera | ADDRESS ON FILE |
| 2572310 | Elba Santiago Rivera | ADDRESS ON FILE |
| 2391178 | Elba Soto Cruz | ADDRESS ON FILE |
| 2373514 | Elba Soto Gonzalez | ADDRESS ON FILE |
| 2467141 | Elba Suarez Ferrer | ADDRESS ON FILE |
| 2390334 | Elba Torres Cruz | ADDRESS ON FILE |
| 2375709 | Elba Torres Quinones | ADDRESS ON FILE |
| 2503761 | ELBA V ROSARIO ALOMAR | ADDRESS ON FILE |
| 2383805 | Elba Valles Perez | ADDRESS ON FILE |
| 2470024 | Elba Velazquez Fraticelli | ADDRESS ON FILE |
| 2475209 | ELBA W RIVERA FERNANDEZ | ADDRESS ON FILE |
| 2436285 | Elba Y Colon Nery | ADDRESS ON FILE |
| 2490431 | ELBA Z REYES TORRES | ADDRESS ON FILE |
| 2393522 | Elba Z Z Delgado Marcano | ADDRESS ON FILE |
| 2374772 | Elba Z Z Guzman Abreu | ADDRESS ON FILE |
| 2452717 | Elbaz L Fernandez | ADDRESS ON FILE |
| 2493686 | ELBY D MELENDEZ MOLINA | ADDRESS ON FILE |
| 2497352 | ELDA  MEDINA HERNANDEZ | ADDRESS ON FILE |
| 2423479 | Elda Caraballo Tollinchi | ADDRESS ON FILE |
| 2479568 | ELDA D ATILANO COLON | ADDRESS ON FILE |
| 2480349 | ELDA E VELEZ LEBRON | ADDRESS ON FILE |
| 2446384 | Elda I Pares Rosado | ADDRESS ON FILE |
| 2473479 | ELDA L GUADALUPE CARRASQUILLO | ADDRESS ON FILE |
| 2464575 | Elda L Morales Perez | ADDRESS ON FILE |
| 2444302 | Elda L Ortiz Nu\Ez | ADDRESS ON FILE |
| 2399489 | Elda M M Rodriguez Cora | ADDRESS ON FILE |
| 2375180 | Elda M Ramirez Cruz | ADDRESS ON FILE |
| 2444405 | Elda M Robledo Trinidad | ADDRESS ON FILE |
| 2448065 | Elda M Rodriguez Cruz | ADDRESS ON FILE |
| 2481450 | ELDA M ROSARIO REVERON | ADDRESS ON FILE |
| 2443935 | Elda Molina Cuevas | ADDRESS ON FILE |
| 2382950 | Elda R R Duran Paoli | ADDRESS ON FILE |
| 2453683 | Elda R Rodriguez Mendez | ADDRESS ON FILE |
| 2438336 | Elda Roman Rivera | ADDRESS ON FILE |
| 2378297 | Elda Santo Domingo | ADDRESS ON FILE |
| 2470738 | Elda Y Castro Gavillan | ADDRESS ON FILE |
| 2469257 | Elding E Almodovar Albino | ADDRESS ON FILE |
| 2432664 | Eldra E Colon Cruz | ADDRESS ON FILE |
| 2447179 | Eldra Hernandez Rivera | ADDRESS ON FILE |
| 2385360 | Eldra Tafanelli Rivera | ADDRESS ON FILE |
| 2479782 | ELDY R LOPEZ DIAZ | ADDRESS ON FILE |
| 2479385 | ELEABETH  ACEVEDO ORAMA | ADDRESS ON FILE |
| 2372758 | Eleanor Jimenez Colon | ADDRESS ON FILE |
| 2491714 | ELEAZAR  LAMBOY VAZQUEZ | ADDRESS ON FILE |
| 2374948 | Eleazar Garcia Marrero | ADDRESS ON FILE |
| 2382179 | Eleazar Lamboy Vazquez | ADDRESS ON FILE |
| 2379143 | Eleazer Melendez Gonzalez | ADDRESS ON FILE |
| 2491326 | ELEDY J OTERO MARRERO | ADDRESS ON FILE |
| 2425704 | Eledys Berdecia Ortiz | ADDRESS ON FILE |
| 2480210 | ELEIDA  GONZALEZ CABAN | ADDRESS ON FILE |
| 2468077 | Eleida E Otero Narvaez | ADDRESS ON FILE |
| 2439193 | Eleida Figueroa Hernandez | ADDRESS ON FILE |
| 2503436 | ELEINE  RIVERA ROBLES | ADDRESS ON FILE |
| 2567168 | Eleinn N Figueroa Carrion | ADDRESS ON FILE |
| 2458684 | Elemuel Diaz Gomez | ADDRESS ON FILE |
| 2471517 | ELENA  ACEVEDO RIVERA | ADDRESS ON FILE |
| 2488262 | ELENA  ALVARADO LOPEZ | ADDRESS ON FILE |
| 2495387 | ELENA  AYALA COTTO | ADDRESS ON FILE |
| 2502223 | ELENA  DIAZ SUAREZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2499101 | ELENA  FRANQUI ROMAN | ADDRESS ON FILE | | | | | |
| 2490731 | ELENA  GUZMAN MORA | ADDRESS ON FILE | | | | | |
| 2496468 | ELENA  LOPEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2484123 | ELENA  NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2486353 | ELENA  PACHECO ROSADO | ADDRESS ON FILE | | | | | |
| 2479501 | ELENA  PINEIRO LEON | ADDRESS ON FILE | | | | | |
| 2488915 | ELENA  RIVERA OTERO | ADDRESS ON FILE | | | | | |
| 2474523 | ELENA  RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | |
| 2379643 | Elena Alamo Gonzalez | ADDRESS ON FILE | | | | | |
| 2371310 | Elena Arias Rodriguez | ADDRESS ON FILE | | | | | |
| 2372401 | Elena Ayala Pagan | ADDRESS ON FILE | | | | | |
| 2446397 | Elena C Jimenez Rodriguez | ADDRESS ON FILE | | | | | |
| 2373648 | Elena Cordova Ferrer | ADDRESS ON FILE | | | | | |
| 2430591 | Elena Cortes Suarez | ADDRESS ON FILE | | | | | |
| 2397728 | Elena Cruz Delgado | ADDRESS ON FILE | | | | | |
| 2571700 | Elena Cruz Delgado | ADDRESS ON FILE | | | | | |
| 2426074 | Elena Cruz Lozada | ADDRESS ON FILE | | | | | |
| 2428748 | Elena Cruz Torres | ADDRESS ON FILE | | | | | |
| 2382043 | Elena Diaz Santos | ADDRESS ON FILE | | | | | |
| 2469233 | Elena Diaz Vega | ADDRESS ON FILE | | | | | |
| 2380802 | Elena Espada Garcia | ADDRESS ON FILE | | | | | |
| 2385302 | Elena Fonseca Felix | ADDRESS ON FILE | | | | | |
| 2397787 | Elena Garcia Montes | ADDRESS ON FILE | | | | | |
| 2571759 | Elena Garcia Montes | ADDRESS ON FILE | | | | | |
| 2440634 | Elena Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2436628 | Elena Hernandez Escalante | ADDRESS ON FILE | | | | | |
| 2463257 | Elena Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2444001 | Elena Hernandez Velez | ADDRESS ON FILE | | | | | |
| 2441236 | Elena I Guzman Rodriguez | ADDRESS ON FILE | | | | | |
| 2475568 | ELENA I RIVERA MARCUCCI | ADDRESS ON FILE | | | | | |
| 2437157 | Elena I Rivera Torres | ADDRESS ON FILE | | | | | |
| 2436038 | Elena Luna Colon | ADDRESS ON FILE | | | | | |
| 2451292 | Elena M Alfaro Ortega | ADDRESS ON FILE | | | | | |
| 2447502 | Elena M Graudiel Ramirez | ADDRESS ON FILE | | | | | |
| 2505868 | ELENA M LASALLE VERA | ADDRESS ON FILE | | | | | |
| 2397541 | Elena M Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2574919 | Elena M Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2506974 | ELENA M ORTIZ RAMOS | ADDRESS ON FILE | | | | | |
| 2397811 | Elena Maldonado Maldonado | ADDRESS ON FILE | | | | | |
| 2571783 | Elena Maldonado Maldonado | ADDRESS ON FILE | | | | | |
| 2470542 | Elena Matos Bas | ADDRESS ON FILE | | | | | |
| 2457807 | Elena Medina Ventura | ADDRESS ON FILE | | | | | |
| 2442958 | Elena Melendez Marzan | ADDRESS ON FILE | | | | | |
| 2390428 | Elena Mendez Vazquez | ADDRESS ON FILE | | | | | |
| 2439541 | Elena Murphy Correa | ADDRESS ON FILE | | | | | |
| 2482474 | ELENA N PEREZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2442647 | Elena Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2426576 | Elena Perez Gonzalez | ADDRESS ON FILE | | | | | |
| 2380720 | Elena Perez Quiñones | ADDRESS ON FILE | | | | | |
| 2376120 | Elena Perez Vega | ADDRESS ON FILE | | | | | |
| 2467594 | Elena Piqero Leon | ADDRESS ON FILE | | | | | |
| 2485043 | ELENA R PEREZ CINTRON | ADDRESS ON FILE | | | | | |
| 2375821 | Elena Ramos Vazquez | ADDRESS ON FILE | | | | | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 2380290 | Elena Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2372581 | Elena Rodriguez Rosell | ADDRESS ON FILE | | | | | |
| 2460853 | Elena Rosas Couret | ADDRESS ON FILE | | | | | |
| 2464552 | Elena Toro Perez | ADDRESS ON FILE | | | | | |
| 2505807 | ELENA V PORTUONDO MOSKALENKO | ADDRESS ON FILE | | | | | |
| 2391781 | Elena Velez Rodriguez | ADDRESS ON FILE | | | | | |
| 2448048 | Elenia Acosta Dessus | ADDRESS ON FILE | | | | | |
| 2454821 | Elenia Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2438171 | Elenita Gonzalez Martinez | ADDRESS ON FILE | | | | | |
| 2505133 | ELENITH  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2381696 | Eleno Acevedo Candelaria | ADDRESS ON FILE | | | | | |
| 2495154 | ELEOENI S MUNOZ AROCHO | ADDRESS ON FILE | | | | | |
| 2397843 | Eleonor Hamilton Colon | ADDRESS ON FILE | | | | | |
| 2571815 | Eleonor Hamilton Colon | ADDRESS ON FILE | | | | | |
| 2387519 | Eleonor Monclova Rodriguez | ADDRESS ON FILE | | | | | |
| 2462259 | Eleonor Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2376024 | Eleuteria Soto Garcia | ADDRESS ON FILE | | | | | |
| 2500629 | ELEUTERIO  ALAMO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2383877 | Eleuterio Loperena Jimenez | ADDRESS ON FILE | | | | | |
| 2386710 | Eleuterio Maldonado | ADDRESS ON FILE | | | | | |
| 2386072 | Eleuterio Marquez Melendez | ADDRESS ON FILE | | | | | |
| 2373700 | Eleuterio Santos Izagas | ADDRESS ON FILE | | | | | |
| 2423932 | Eleuterio Seda Torres | ADDRESS ON FILE | | | | | |
| 1462272 | Eleven Eleven Corp. | Verónica Malavé | PO Box 305 | | | Cataño | PR | 00963-0305 |
| 2428624 | Elevitzaida El Vazquez | ADDRESS ON FILE | | | | | |
| 2459985 | Elexis Torres Ramos | ADDRESS ON FILE | | | | | |
| 2441693 | Eleydie Rosado Ruiz | ADDRESS ON FILE | | | | | |
| 2486536 | ELFFY  TIRADO APONTE | ADDRESS ON FILE | | | | | |
| 2444269 | Elfreida Del C Nazario | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2394175 | Elfren C Oliver Franco | ADDRESS ON FILE |
| 2372924 | Elfren Colon Rodriguez | ADDRESS ON FILE |
| 2395938 | Elfren Santaliz Perez | ADDRESS ON FILE |
| 2434292 | Elfrida Pollock Matos | ADDRESS ON FILE |
| 2489968 | ELGA SANTOS ORTEGA | ADDRESS ON FILE |
| 2506113 | ELGA A BORRERO MONTALVO | ADDRESS ON FILE |
| 2465582 | Elga A Rodriguez Sanchez | ADDRESS ON FILE |
| 2374093 | Elga E Maiz De Lopez | ADDRESS ON FILE |
| 2439041 | Elga Figueroa Erazo | ADDRESS ON FILE |
| 2448416 | Elga G Pena Martinez | ADDRESS ON FILE |
| 2470632 | Elga Garabito Diaz | ADDRESS ON FILE |
| 2506702 | ELGA M COSTAS SANTIAGO | ADDRESS ON FILE |
| 2505453 | ELGA M DEL VALLE LA LUZ | ADDRESS ON FILE |
| 2493133 | ELGA M RIVERA CINTRON | ADDRESS ON FILE |
| 2439301 | Elga Martinez Montalvo | ADDRESS ON FILE |
| 2388358 | Elga Perez Rios | ADDRESS ON FILE |
| 2504730 | ELGA S JIMENEZ PIZARRO | ADDRESS ON FILE |
| 2496089 | ELI RODRIGUEZ PONCE | ADDRESS ON FILE |
| 2505836 | ELI UZCATEGUI | ADDRESS ON FILE |
| 2391310 | Eli A Caraballo Figueroa | ADDRESS ON FILE |
| 2468622 | Eli A Torres Monsegur | ADDRESS ON FILE |
| 2375209 | Eli A Vega Diaz | ADDRESS ON FILE |
| 2426178 | Eli Correa Irizarry | ADDRESS ON FILE |
| 2433787 | Eli D Bonilla Diaz | ADDRESS ON FILE |
| 2444347 | Eli E Correa Soto | ADDRESS ON FILE |
| 2374120 | Eli E Ortiz Feliciano | ADDRESS ON FILE |
| 2453859 | Eli El Sortiz | ADDRESS ON FILE |
| 2453953 | Eli El Ssanchez | ADDRESS ON FILE |
| 2374357 | Eli J Rodriguez Pastrana | ADDRESS ON FILE |
| 2444793 | Eli Monta?Ez Rosario | ADDRESS ON FILE |
| 2490762 | ELI R ROSA MARCANO | ADDRESS ON FILE |
| 2438674 | Eli Rodriguez Rodriguez | ADDRESS ON FILE |
| 2463300 | Eli S Burgos Colon | ADDRESS ON FILE |
| 2468475 | Eli S Morales | ADDRESS ON FILE |
| 2483662 | ELI S REYES PEREZ | ADDRESS ON FILE |
| 2460824 | Eli S Rojas Davis | ADDRESS ON FILE |
| 2489280 | ELI SAMUEL LAUREANO MIRANDA | ADDRESS ON FILE |
| 2347683 | Eli Saul S Rodriguez Ruiz | ADDRESS ON FILE |
| 2474213 | ELIA CASTANON RODRIGUEZ | ADDRESS ON FILE |
| 2489456 | ELIA E AVILES BLANCO | ADDRESS ON FILE |
| 2466790 | Elia E Colon Maldonado | ADDRESS ON FILE |
| 2499991 | ELIA E COLON MALDONADO | ADDRESS ON FILE |
| 2468219 | Elia E Jimenez Almestica | ADDRESS ON FILE |
| 2474657 | ELIA E MELENDEZ GARCIA | ADDRESS ON FILE |
| 2436872 | Elia E Miranda Robledo | ADDRESS ON FILE |
| 2498703 | ELIA E MONGE JIMENEZ | ADDRESS ON FILE |
| 2501013 | ELIA E ORTIZ SERRANO | ADDRESS ON FILE |
| 2504926 | ELIA E OYOLA SANTIAGO | ADDRESS ON FILE |
| 2442391 | Elia E Ramos Perez | ADDRESS ON FILE |
| 2482023 | ELIA E SANTIAGO ROSA | ADDRESS ON FILE |
| 2445568 | Elia E Santos Sanchez | ADDRESS ON FILE |
| 2453234 | Elia I Flores Gracia | ADDRESS ON FILE |
| 2436378 | Elia I Rivera Mora | ADDRESS ON FILE |
| 2445417 | Elia J Figueroa Car | ADDRESS ON FILE |
| 2425841 | Elia M Guzman Rios | ADDRESS ON FILE |
| 2498187 | ELIA M HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| 2469609 | Elia M Lopez Rodriguez | ADDRESS ON FILE |
| 2504138 | ELIA M NIEVES BERNIER | ADDRESS ON FILE |
| 2486328 | ELIA N VELEZ ROSARIO | ADDRESS ON FILE |
| 2430369 | Elia Parrilla Gonzalez | ADDRESS ON FILE |
| 2479004 | ELIA R FELICIANO TOLLINCHI | ADDRESS ON FILE |
| 2441713 | Elia R Fuste Torres | ADDRESS ON FILE |
| 2391686 | Elia Ramos Rodriguez | ADDRESS ON FILE |
| 2424268 | Elia S Vazquez Qui\Ones | ADDRESS ON FILE |
| 2389362 | Elia Vega Velez | ADDRESS ON FILE |
| 2440093 | Eliaccim Miranda Colon | ADDRESS ON FILE |
| 2501773 | ELIADAMS DIAZ MARTINEZ | ADDRESS ON FILE |
| 2399628 | Eliadis Orsini Zayas | ADDRESS ON FILE |
| 2500057 | ELIAM ARROYO QUIROS | ADDRESS ON FILE |
| 2372679 | Eliam I I Oliveras Reyes | ADDRESS ON FILE |
| 2375528 | Eliam Melendez Robles | ADDRESS ON FILE |
| 2484359 | ELIANA ALEMAN ORTIZ | ADDRESS ON FILE |
| 2500020 | ELIANA BENDEZU PORTELA | ADDRESS ON FILE |
| 2505770 | ELIANED COSME RIVERA | ADDRESS ON FILE |
| 2443450 | Elianeth Rivera Morales | ADDRESS ON FILE |
| 2498482 | ELIANID ESPINOSA DIAZ | ADDRESS ON FILE |
| 2502809 | ELIANISSE DENIS RIVERA | ADDRESS ON FILE |
| 2475914 | ELIAS FIGUEROA CRUZ | ADDRESS ON FILE |
| 2492937 | ELIAS GARCIA PEREZ | ADDRESS ON FILE |
| 2481429 | ELIAS GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2488576 | ELIAS PASTOR RIVERA | ADDRESS ON FILE |
| 2478219 | ELIAS SANTIAGO CORREA | ADDRESS ON FILE |
| 2475245 | ELIAS SERRANO CORDERO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 440 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2382842 | Elias A Picon Mercado | ADDRESS ON FILE |
| 2457637 | Elias Acevedo Gonzalez | ADDRESS ON FILE |
| 2455251 | Elias Agueda Rios | ADDRESS ON FILE |
| 2386788 | Elias Arroyo Gonzalez | ADDRESS ON FILE |
| 2406718 | ELIAS CACERES,YVONNE | ADDRESS ON FILE |
| 2466403 | Elias Cancel Pizarro | ADDRESS ON FILE |
| 2465819 | Elias Cepeda Boria | ADDRESS ON FILE |
| 2468772 | Elias Cepeda Santaella | ADDRESS ON FILE |
| 2391959 | Elias Colon Rosario | ADDRESS ON FILE |
| 2445866 | Elias Correa Ocasio | ADDRESS ON FILE |
| 2427407 | Elias Cruz Medina | ADDRESS ON FILE |
| 2393859 | Elias Cuadrado Vazquez | ADDRESS ON FILE |
| 2435526 | Elias D Chiclana | ADDRESS ON FILE |
| 2418675 | ELIAS DE JESUS,LAURA E | ADDRESS ON FILE |
| 2470640 | Elias Doitteau Morales | ADDRESS ON FILE |
| 2469170 | Elias E Alvelo | ADDRESS ON FILE |
| 2468954 | Elias E Diaz | ADDRESS ON FILE |
| 2503780 | ELIAS E WALKER VELAZQUEZ | ADDRESS ON FILE |
| 2466805 | Elias Echevarria Guzman | ADDRESS ON FILE |
| 2404304 | ELIAS FERNANDEZ,MARIA M | ADDRESS ON FILE |
| 2464580 | Elias Fuentes Matos | ADDRESS ON FILE |
| 2476163 | ELIAS G LAMA RODRIGUEZ | ADDRESS ON FILE |
| 2414632 | ELIAS GARCIA,IVETTE | ADDRESS ON FILE |
| 2379910 | Elias Gonzalez Gonzalez | ADDRESS ON FILE |
| 2382145 | Elias Gonzalez Gonzalez | ADDRESS ON FILE |
| 2506172 | ELIAS J NIEVES BERNIER | ADDRESS ON FILE |
| 2408194 | ELIAS KUILAN,CARMEN S | ADDRESS ON FILE |
| 2425865 | Elias Lopes Muriente | ADDRESS ON FILE |
| 2466280 | Elias Lopez Perez | ADDRESS ON FILE |
| 2396091 | Elias Maldonado Nieves | ADDRESS ON FILE |
| 2384922 | Elias Medina Rondon | ADDRESS ON FILE |
| 2419482 | ELIAS MEDINA,MARIA DEL C | ADDRESS ON FILE |
| 2428763 | Elias Monge Pizarro | ADDRESS ON FILE |
| 2404735 | ELIAS MONTALVO,EVA E | ADDRESS ON FILE |
| 2464798 | Elias Negron Cruz | ADDRESS ON FILE |
| 2458821 | Elias Negron Santiago | ADDRESS ON FILE |
| 2462614 | Elias Nunez Andujar | ADDRESS ON FILE |
| 2455327 | Elias O Torres Rivera | ADDRESS ON FILE |
| 2398034 | Elias Pena Pina | ADDRESS ON FILE |
| 2575073 | Elias Pena Pina | ADDRESS ON FILE |
| 2439563 | Elias Pereira Ortiz | ADDRESS ON FILE |
| 2391655 | Elias Ramirez Diaz | ADDRESS ON FILE |
| 2390403 | Elias Reyes Perez | ADDRESS ON FILE |
| 2471309 | Elias Rivera Fernandez | ADDRESS ON FILE |
| 2389827 | Elias Rivera Guzman | ADDRESS ON FILE |
| 2395939 | Elias Rivera Nieves | ADDRESS ON FILE |
| 2402951 | ELIAS RIVERA,EVA M | ADDRESS ON FILE |
| 2404834 | ELIAS RIVERA,JUSTO | ADDRESS ON FILE |
| 2115167 | Elias Robles Irizarry, Mildred Moldie & Marielis Robles | ADDRESS ON FILE |
| 2382859 | Elias Roche Santos | ADDRESS ON FILE |
| 2385997 | Elias Rodriguez Rivera | ADDRESS ON FILE |
| 2465244 | Elias Rojas Rosa | ADDRESS ON FILE |
| 2392053 | Elias Rosa Torres | ADDRESS ON FILE |
| 2378744 | Elias Santiago Cartagena | ADDRESS ON FILE |
| 2452115 | Elias Santiago Montalvo | ADDRESS ON FILE |
| 2466438 | Elias Santiago Turell | ADDRESS ON FILE |
| 2381253 | Elias Silva Cabrera | ADDRESS ON FILE |
| 2447388 | Elias Tirado Huertas | ADDRESS ON FILE |
| 2456750 | Elias Torres Gonzalez | ADDRESS ON FILE |
| 2384652 | Elias Torres Hostos | ADDRESS ON FILE |
| 2462526 | Elias Torres Rodriguez | ADDRESS ON FILE |
| 2390376 | Elias Trujillo Carrasquillo | ADDRESS ON FILE |
| 2393694 | Elias Vega Martinez | ADDRESS ON FILE |
| 1732948 | Elias, Arnaldo | ADDRESS ON FILE |
| 2389438 | Eliasib Gonzalez Rodriguez | ADDRESS ON FILE |
| 2399122 | Eliasib Velez Reyes | ADDRESS ON FILE |
| 2574407 | Eliasib Velez Reyes | ADDRESS ON FILE |
| 2375677 | Eliazar Cruz Rivera | ADDRESS ON FILE |
| 2497895 | ELIAZIB RIVERA FLORES | ADDRESS ON FILE |
| 2392427 | Eliberto Colon Burgos | ADDRESS ON FILE |
| 2483349 | ELIBETH FUENTES CARRASQUILLO | ADDRESS ON FILE |
| 2499765 | ELIBETH MATIAS ROSADO | ADDRESS ON FILE |
| 2432725 | Elibeth Gonzalez Reyes | ADDRESS ON FILE |
| 2500857 | ELICA TOLEDO MALDONADO | ADDRESS ON FILE |
| 2428857 | Elice M Vazquez Veguilla | ADDRESS ON FILE |
| 2480170 | ELICEO CORTES MORALES | ADDRESS ON FILE |
| 2457772 | Eliceo Lopez Rodriguez | ADDRESS ON FILE |
| 2383278 | Eliciel Corniel Perez | ADDRESS ON FILE |
| 2445129 | Elid R Ortega Orozco | ADDRESS ON FILE |
| 2475602 | ELIDA ROSA HERNANDEZ | ADDRESS ON FILE |
| 2474185 | ELIDA TORRES COLON | ADDRESS ON FILE |
| 2489999 | ELIDA A ZAMBRANA GONZALEZ | ADDRESS ON FILE |
| 2469182 | Elida M Pena Negron | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 441 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2395475 | Elida Muniz Franco | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| 2460419 | Elida R Negron Quinones | ADDRESS ON FILE | | | | |
| 2382066 | Elida Rodriguez Velez | ADDRESS ON FILE | | | | |
| 2378406 | Elida Roman Rosa | ADDRESS ON FILE | | | | |
| 2392904 | Elida Romero Robles | ADDRESS ON FILE | | | | |
| 2394474 | Elida Ruiz Berrios | ADDRESS ON FILE | | | | |
| 2484452 | ELIDAMARYS  DELERME SANTIAGO | ADDRESS ON FILE | | | | |
| 2486101 | ELIDES  ARCE RIVERA | ADDRESS ON FILE | | | | |
| 2372935 | Elidia G G Perez Cruz | ADDRESS ON FILE | | | | |
| 2431119 | Elidia Prieto Martinez | ADDRESS ON FILE | | | | |
| 2391650 | Elidia Salas Lassalle | ADDRESS ON FILE | | | | |
| 2431680 | Eliduvina Cruz Gutierrez | ADDRESS ON FILE | | | | |
| 2453991 | Elie El Mpagan | ADDRESS ON FILE | | | | |
| 2496145 | ELIEABETH  ARCE MELENDEZ | ADDRESS ON FILE | | | | |
| 2477524 | ELIEABETH  BERRIOS DIAZ | ADDRESS ON FILE | | | | |
| 2479519 | ELIEABETH  DIAZ FONTANEZ | ADDRESS ON FILE | | | | |
| 2485059 | ELIEABETH  FLORES LUGO | ADDRESS ON FILE | | | | |
| 2497628 | ELIEABETH  OCASIO TORRES | ADDRESS ON FILE | | | | |
| 2501022 | ELIEABETH  RIOS UBINAS | ADDRESS ON FILE | | | | |
| 2481895 | ELIEABETH  ROSARIO COLON | ADDRESS ON FILE | | | | |
| 2491958 | ELIEABETH  TORRES AVALO | ADDRESS ON FILE | | | | |
| 2502901 | ELIEABETH A MEREJO ALEJO | ADDRESS ON FILE | | | | |
| 2507006 | ELIEAMARIE  COLON ALVARADO | ADDRESS ON FILE | | | | |
| 1466568 | ELIECER GOMEZ, MIRIAN | ADDRESS ON FILE | | | | |
| 2492178 | ELIEEER  GRACIA PINTADO | ADDRESS ON FILE | | | | |
| 2479142 | ELIEEER  MATIAS ROMAN | ADDRESS ON FILE | | | | |
| 1551155 | L.G.R.N. | RR05 | PO BOX 8275 | | TOA ALTA | PR | 00953-7835 |
| 2489263 | ELIEL  FELICIANO RIVERA | ADDRESS ON FILE | | | | |
| 2385589 | Eliel A Clemente Plaza | ADDRESS ON FILE | | | | |
| 2456357 | Eliel Mangual Gonzalez | ADDRESS ON FILE | | | | |
| 2502525 | ELIENITZA  MARQUEZ VELEZ | ADDRESS ON FILE | | | | |
| 2463121 | Elier A Rivera Perez | ADDRESS ON FILE | | | | |
| 2375492 | Elier E Esquilin Qui?Ones | ADDRESS ON FILE | | | | |
| 2379044 | Elier Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2460434 | Elier O Medina Rosario | ADDRESS ON FILE | | | | |
| 2459588 | Elieser Nieves Hernandez | ADDRESS ON FILE | | | | |
| 2373448 | Elieser Vega Toledo | ADDRESS ON FILE | | | | |
| 2389349 | Eliether A A Ortiz Pagan | ADDRESS ON FILE | | | | |
| 2443556 | Eliette Torres Vizcarrondo | ADDRESS ON FILE | | | | |
| 2457719 | Eliezel Cortes Orta | ADDRESS ON FILE | | | | |
| 2472141 | ELIEZER  DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2505020 | ELIEZER  DIAZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2503725 | ELIEZER  FELICIANO RIVERA | ADDRESS ON FILE | | | | |
| 2492416 | ELIEZER  JUARBE ROMERO | ADDRESS ON FILE | | | | |
| 2488748 | ELIEZER  MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2485236 | ELIEZER  MALDONADO MILLAN | ADDRESS ON FILE | | | | |
| 2474679 | ELIEZER  MILAN TORRES | ADDRESS ON FILE | | | | |
| 2501727 | ELIEZER  NUNEZ CORDERO | ADDRESS ON FILE | | | | |
| 2504201 | ELIEZER  OTERO CARRO | ADDRESS ON FILE | | | | |
| 2471637 | ELIEZER  PELLOT VAZQUEZ | ADDRESS ON FILE | | | | |
| 2488692 | ELIEZER  PEREZ ORTIZ | ADDRESS ON FILE | | | | |
| 2492543 | ELIEZER  PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2491253 | ELIEZER  RIVERA MARRERO | ADDRESS ON FILE | | | | |
| 2494176 | ELIEZER  RIVERA OROPEZA | ADDRESS ON FILE | | | | |
| 2505333 | ELIEZER  RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2480400 | ELIEZER  ROMAN SERRANO | ADDRESS ON FILE | | | | |
| 2499337 | ELIEZER  SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | |
| 2490888 | ELIEZER  TORRES FLORES | ADDRESS ON FILE | | | | |
| 2482551 | ELIEZER  TORRES SANTIAGO | ADDRESS ON FILE | | | | |
| 2476123 | ELIEZER A ROMAN PAGAN | ADDRESS ON FILE | | | | |
| 2379049 | Eliezer Albelo Garcia | ADDRESS ON FILE | | | | |
| 2396339 | Eliezer Arocho Gonzalez | ADDRESS ON FILE | | | | |
| 2449794 | Eliezer Baez Gonzale Z | ADDRESS ON FILE | | | | |
| 2377974 | Eliezer Barrios Velazquez | ADDRESS ON FILE | | | | |
| 2446849 | Eliezer Betancourt Diaz | ADDRESS ON FILE | | | | |
| 2468949 | Eliezer Calderon Hernandez | ADDRESS ON FILE | | | | |
| 2391436 | Eliezer Camacho Martinez | ADDRESS ON FILE | | | | |
| 2435739 | Eliezer Camacho Vargas | ADDRESS ON FILE | | | | |
| 2449662 | Eliezer Canino Garcia | ADDRESS ON FILE | | | | |
| 2470049 | Eliezer Caraballo Vega | ADDRESS ON FILE | | | | |
| 2455963 | Eliezer Cedeno Santiago | ADDRESS ON FILE | | | | |
| 2460235 | Eliezer Colon Flores | ADDRESS ON FILE | | | | |
| 2464182 | Eliezer Colon Sandoval | ADDRESS ON FILE | | | | |
| 2378565 | Eliezer Cruz Colon | ADDRESS ON FILE | | | | |
| 2428165 | Eliezer Cruz Estrella | ADDRESS ON FILE | | | | |
| 2439846 | Eliezer Cruz Medina | ADDRESS ON FILE | | | | |
| 2431041 | Eliezer D Vicens Moreno | ADDRESS ON FILE | | | | |
| 2426699 | Eliezer De Alba Rodriguez | ADDRESS ON FILE | | | | |
| 2386713 | Eliezer De Jesus Rivera | ADDRESS ON FILE | | | | |
| 2385897 | Eliezer Diaz Ilarraza | ADDRESS ON FILE | | | | |
| 2442570 | Eliezer E Molina Sanchez | ADDRESS ON FILE | | | | |
| 2460512 | Eliezer E Rosario Rosario | ADDRESS ON FILE | | | | |
| 2454558 | Eliezer El Almodovar | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2436680 | Eliezer El Cruz | ADDRESS ON FILE | | | | | |
| 2453941 | Eliezer El Ingles | ADDRESS ON FILE | | | | | |
| 2434443 | Eliezer El Medina | ADDRESS ON FILE | | | | | |
| 2452271 | Eliezer El Nieves | ADDRESS ON FILE | | | | | |
| 2454973 | Eliezer El Rivera | ADDRESS ON FILE | | | | | |
| 2461866 | Eliezer Figueroa Cruz | ADDRESS ON FILE | | | | | |
| 2450736 | Eliezer Garcia Gonzalez | ADDRESS ON FILE | | | | | |
| 2437839 | Eliezer Gomez Aguila | ADDRESS ON FILE | | | | | |
| 2457129 | Eliezer Gomez Rosa | ADDRESS ON FILE | | | | | |
| 2423770 | Eliezer Hernandez Cartagena | ADDRESS ON FILE | | | | | |
| 2393078 | Eliezer Jesus Martinez | ADDRESS ON FILE | | | | | |
| 2468333 | Eliezer Lopez Soto | ADDRESS ON FILE | | | | | |
| 2436513 | Eliezer Lugo Matos | ADDRESS ON FILE | | | | | |
| 2443922 | Eliezer Marquez Febres | ADDRESS ON FILE | | | | | |
| 2398778 | Eliezer Martinez Morales | ADDRESS ON FILE | | | | | |
| 2574345 | Eliezer Martinez Morales | ADDRESS ON FILE | | | | | |
| 2433697 | Eliezer Matos Guzman | ADDRESS ON FILE | | | | | |
| 2380808 | Eliezer Morales Alvarez | ADDRESS ON FILE | | | | | |
| 2426803 | Eliezer Morales Sanchez | ADDRESS ON FILE | | | | | |
| 2384686 | Eliezer O Arroyo Ortiz | ADDRESS ON FILE | | | | | |
| 2462729 | Eliezer Ortiz Reyes | ADDRESS ON FILE | | | | | |
| 2394322 | Eliezer Pagan Alvarado | ADDRESS ON FILE | | | | | |
| 2384673 | Eliezer Pagan Torres | ADDRESS ON FILE | | | | | |
| 2458174 | Eliezer Pantojas Matta | ADDRESS ON FILE | | | | | |
| 2461209 | Eliezer Perez Cancel | ADDRESS ON FILE | | | | | |
| 2388194 | Eliezer Ramos Santana | ADDRESS ON FILE | | | | | |
| 2427361 | Eliezer Rios Guzman | ADDRESS ON FILE | | | | | |
| 2396145 | Eliezer Rivera Chevere | ADDRESS ON FILE | | | | | |
| 2463580 | Eliezer Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2385530 | Eliezer Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2392012 | Eliezer Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2433577 | Eliezer Rivera Torres | ADDRESS ON FILE | | | | | |
| 2430094 | Eliezer Rodriguez Agosto | ADDRESS ON FILE | | | | | |
| 2440749 | Eliezer Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2468518 | Eliezer Rolon Castro | ADDRESS ON FILE | | | | | |
| 2458470 | Eliezer Rolon Vazquez | ADDRESS ON FILE | | | | | |
| 2385149 | Eliezer Roman Batista | ADDRESS ON FILE | | | | | |
| 2386063 | Eliezer Rosado Roman | ADDRESS ON FILE | | | | | |
| 2448176 | Eliezer Rosario Alamo | ADDRESS ON FILE | | | | | |
| 2457712 | Eliezer Rosario Montes | ADDRESS ON FILE | | | | | |
| 2452089 | Eliezer Ruiz Mundo | ADDRESS ON FILE | | | | | |
| 151423 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | ADDRESS ON FILE | | | | | |
| 1485144 | Eliezer Santana Baez & Henry Figueroa Ramos | ADDRESS ON FILE | | | | | |
| 151413 | ELIEZER SANTANA BAEZ CIVIL NUM : DDP20140229 | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | SO CARR #5 UNIT 501 EDIF 2 J | Bayamón | PR | 00961-7403 |
| 512671 | Eliezer Santana Baez Y Otros | ADDRESS ON FILE | | | | | |
| 2381271 | Eliezer Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2466903 | Eliezer Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2464441 | Eliezer Soto Rodriguez | ADDRESS ON FILE | | | | | |
| 2434487 | Eliezer Torres Amador | ADDRESS ON FILE | | | | | |
| 2428984 | Eliezer Torres Maldonado | ADDRESS ON FILE | | | | | |
| 2395594 | Eliezer Vega Morales | ADDRESS ON FILE | | | | | |
| 2384179 | Eliezer Vega Soto | ADDRESS ON FILE | | | | | |
| 2434918 | Eliezer Velazquez Rivera | ADDRESS ON FILE | | | | | |
| 2456741 | Eliezer Zayas Santiago | ADDRESS ON FILE | | | | | |
| 2439081 | Elifa Rosado Del Valle | ADDRESS ON FILE | | | | | |
| 2436433 | Elifaz Pinto Santiago | ADDRESS ON FILE | | | | | |
| 2385400 | Eligi0 Aponte Martinez | ADDRESS ON FILE | | | | | |
| 2461047 | Eligia Diaz De Rosa | ADDRESS ON FILE | | | | | |
| 2499846 | ELIGIO CRISTOBAL CASTILLO | ADDRESS ON FILE | | | | | |
| 2501594 | ELIGIO DE JESUS BARBOSA | ADDRESS ON FILE | | | | | |
| 2475793 | ELIGIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2387124 | Eligio Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2468183 | Eligio Cuba Mendez | ADDRESS ON FILE | | | | | |
| 2396408 | Eligio Estrada Massa | ADDRESS ON FILE | | | | | |
| 2463208 | Eligio Flores Rodriguez | ADDRESS ON FILE | | | | | |
| 2463999 | Eligio Gomez Diaz | ADDRESS ON FILE | | | | | |
| 2499169 | ELIGIO J DAVILA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2387253 | Eligio Lozada Cruz | ADDRESS ON FILE | | | | | |
| 2460624 | Eligio Marcano Colon | ADDRESS ON FILE | | | | | |
| 2463351 | Eligio Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2434588 | Eligio Padilla Sanchez | ADDRESS ON FILE | | | | | |
| 2395402 | Eligio Pagan Rivera | ADDRESS ON FILE | | | | | |
| 2437777 | Eligio Rodriguez Toro | ADDRESS ON FILE | | | | | |
| 2379746 | Eligio Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2371719 | Eligio Rosa Leon | ADDRESS ON FILE | | | | | |
| 2395687 | Eligio Rosado Hernandez | ADDRESS ON FILE | | | | | |
| 2444098 | Eligio Ruiz | ADDRESS ON FILE | | | | | |
| 2462424 | Eligio Silva Santiago | ADDRESS ON FILE | | | | | |
| 2446514 | Eligio Villegas Martinez | ADDRESS ON FILE | | | | | |
| 2383476 | Elihisabel Vega Bahamundi | ADDRESS ON FILE | | | | | |
| 2473867 | ELIHU SANTOS SANTANA | ADDRESS ON FILE | | | | | |
| 2442507 | Elika Hernandez Romero | ADDRESS ON FILE | | | | | |
| 2498308 | ELIKA V HERRERA CANCEL | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2501948 | ELIMAR CHARDON SIERRA | ADDRESS ON FILE | | | | | |
| 2501781 | ELIMARIE ESPADA COLON | ADDRESS ON FILE | | | | | |
| 2505798 | ELIMARY BONILLA MEDINA | ADDRESS ON FILE | | | | | |
| 2436784 | Elin A Cameron Gonzalez | ADDRESS ON FILE | | | | | |
| 2504969 | ELINA BENEDETTY ROSARIO | ADDRESS ON FILE | | | | | |
| 2472162 | ELINA MENDOZA SOTO | ADDRESS ON FILE | | | | | |
| 2429022 | Elina Ayala Agosto Ad | ADDRESS ON FILE | | | | | |
| 2441340 | Elina M Caballero Espinosa | ADDRESS ON FILE | | | | | |
| 2428604 | Elina Millan Osorio | ADDRESS ON FILE | | | | | |
| 2497618 | ELINALDO QUINONES PEREZ | ADDRESS ON FILE | | | | | |
| 2506883 | ELINES MARIN MALDONADO | ADDRESS ON FILE | | | | | |
| 2496317 | ELINET CUBA PEREZ | ADDRESS ON FILE | | | | | |
| 2506758 | ELINET ROSA MERCADO | ADDRESS ON FILE | | | | | |
| 2250900 | ELINETH GALARZA MORALES | ADDRESS ON FILE | | | | | |
| 2453024 | Elinett E Otero Gascott | ADDRESS ON FILE | | | | | |
| 2502563 | ELINETTE MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 2491999 | ELINNET FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493654 | ELINOR GONZALEZ CORTES | ADDRESS ON FILE | | | | | |
| 2484285 | ELIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2500842 | ELIO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2465343 | Elio Delgado Suarez | ADDRESS ON FILE | | | | | |
| 2507368 | ELIO F SALAZAR RIVERA | ADDRESS ON FILE | | | | | |
| 2470057 | Elio M David Cedeno | ADDRESS ON FILE | | | | | |
| 2440808 | Elio Morciglio Rivera | ADDRESS ON FILE | | | | | |
| 2372713 | Elio Ortiz Alvarez | ADDRESS ON FILE | | | | | |
| 2466886 | Elio Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2378458 | Elio Pino Corchado | ADDRESS ON FILE | | | | | |
| 2432554 | Elio Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2485340 | ELIO T RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | |
| 2433906 | Eliodoro Santiago Ramirez | ADDRESS ON FILE | | | | | |
| 2492027 | ELIOMAR SANTANA DELGADO | ADDRESS ON FILE | | | | | |
| 2426659 | Elionexis Vazquez Carrillo | ADDRESS ON FILE | | | | | |
| 2423296 | Eliot Encarnacion Matta | ADDRESS ON FILE | | | | | |
| 2377353 | Eliot Fernandez Perez | ADDRESS ON FILE | | | | | |
| 2397281 | Eliot Hernandez Gonzalez | ADDRESS ON FILE | | | | | |
| 2574660 | Eliot Hernandez Gonzalez | ADDRESS ON FILE | | | | | |
| 2394957 | Eliot M M Hernandez Ramos | ADDRESS ON FILE | | | | | |
| 2379878 | Eliot Osorio Ramos | ADDRESS ON FILE | | | | | |
| 2464271 | Eliot R Cabrera Raices | ADDRESS ON FILE | | | | | |
| 2448441 | Elis A Morales Quint A Ero Quintero | ADDRESS ON FILE | | | | | |
| 2496349 | ELIS A VELAZQUEZ CAEZ | ADDRESS ON FILE | | | | | |
| 2347706 | Elis Alvarez Martinez | ADDRESS ON FILE | | | | | |
| 2466884 | Elis D Oyola Alvarado | ADDRESS ON FILE | | | | | |
| 2393399 | Elis M Cintron Santiago | ADDRESS ON FILE | | | | | |
| 2480672 | ELIS M JUARBE VELEZ | ADDRESS ON FILE | | | | | |
| 2482043 | ELIS M ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2496400 | ELISA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473371 | ELISA COLON TORRES | ADDRESS ON FILE | | | | | |
| 2488274 | ELISA CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2477970 | ELISA DELGADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2485329 | ELISA GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2494731 | ELISA GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 2493278 | ELISA LEON NARVAEZ | ADDRESS ON FILE | | | | | |
| 2489342 | ELISA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473547 | ELISA OCASIO ROLDAN | ADDRESS ON FILE | | | | | |
| 2478972 | ELISA ORTIZ SOTO | ADDRESS ON FILE | | | | | |
| 2503249 | ELISA PARRILLA JACOBS | ADDRESS ON FILE | | | | | |
| 2480037 | ELISA QUIROS FIGUEROA | ADDRESS ON FILE | | | | | |
| 2475447 | ELISA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473513 | ELISA ROLDAN PINERO | ADDRESS ON FILE | | | | | |
| 2494572 | ELISA SANTIAGO FELIX | ADDRESS ON FILE | | | | | |
| 2500380 | ELISA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | |
| 2472001 | ELISA SOTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2497173 | ELISA WEBER RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2430799 | Elisa A Ferrer Martinez | ADDRESS ON FILE | | | | | |
| 2498350 | ELISA A ORTIZ MALPICA | ADDRESS ON FILE | | | | | |
| 2427430 | Elisa A Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2388256 | Elisa Albarran Gonzalez | ADDRESS ON FILE | | | | | |
| 2377457 | Elisa Alsina Betancourt | ADDRESS ON FILE | | | | | |
| 2504340 | ELISA ANA D DE LOS SANTOS CUBILE | ADDRESS ON FILE | | | | | |
| 2388005 | Elisa Aviles Maury | ADDRESS ON FILE | | | | | |
| 2376701 | Elisa Benitez Vargas | ADDRESS ON FILE | | | | | |
| 2441034 | Elisa Cardona Alvarez | ADDRESS ON FILE | | | | | |
| 2385990 | Elisa Cruz Baez | ADDRESS ON FILE | | | | | |
| 2380631 | Elisa Cruz Ortiz | ADDRESS ON FILE | | | | | |
| 2466925 | Elisa D De Los Santos | ADDRESS ON FILE | | | | | |
| 2391893 | Elisa D Lugo Pietri | ADDRESS ON FILE | | | | | |
| 2490634 | ELISA D QUINONES ALICEA | ADDRESS ON FILE | | | | | |
| 2471040 | Elisa Fumero Perez | ADDRESS ON FILE | | | | | |
| 2432322 | Elisa Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2446712 | Elisa I Gonzalez Martinez | ADDRESS ON FILE | | | | | |
| 2496754 | ELISA I VEGA CUEVAS | ADDRESS ON FILE | | | | | |
| 2391745 | Elisa Lassalle Figueroa | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 444 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2466692 | Elisa Lopez Santana | ADDRESS ON FILE |
| 2374735 | Elisa Lorenzo Rodriguez | ADDRESS ON FILE |
| 2426045 | Elisa Lugo Velez | ADDRESS ON FILE |
| 2398438 | Elisa M Cruz Garcia | ADDRESS ON FILE |
| 2572789 | Elisa M Cruz Garcia | ADDRESS ON FILE |
| 2469141 | Elisa M Garcia | ADDRESS ON FILE |
| 2501437 | ELISA M SANTIAGO ORTIZ | ADDRESS ON FILE |
| 2374842 | Elisa Marquez Acevedo | ADDRESS ON FILE |
| 2483403 | ELISA O GARCIA ALICEA | ADDRESS ON FILE |
| 2429835 | Elisa Quiros Figuero A | ADDRESS ON FILE |
| 2398173 | Elisa Reyes Oliveras | ADDRESS ON FILE |
| 2575212 | Elisa Reyes Oliveras | ADDRESS ON FILE |
| 2380152 | Elisa Rios Santiago | ADDRESS ON FILE |
| 2393380 | Elisa Rivera Figueroa | ADDRESS ON FILE |
| 2387859 | Elisa Rodriguez Elisa | ADDRESS ON FILE |
| 2374205 | Elisa Santana Matos | ADDRESS ON FILE |
| 2395048 | Elisa Velez Cruz | ADDRESS ON FILE |
| 2445091 | Elisabel Solis Robles | ADDRESS ON FILE |
| 2501683 | ELISABET  PIRES DOS SANTOS | ADDRESS ON FILE |
| 2504289 | ELISABET A RIVERA GONZALEZ | ADDRESS ON FILE |
| 2477822 | ELISABET I MERCADO MELENDEZ | ADDRESS ON FILE |
| 2484339 | ELISAIDA  MORALES APONTE | ADDRESS ON FILE |
| 2474393 | ELISAMUEL  GONZALEZ COLON | ADDRESS ON FILE |
| 2501968 | ELISAMUEL  RODRIGUEZ ROBLEDO | ADDRESS ON FILE |
| 2382250 | Elisamuel Reyes Suarez | ADDRESS ON FILE |
| 2398454 | Elisamuel Sanchez Vega | ADDRESS ON FILE |
| 2572805 | Elisamuel Sanchez Vega | ADDRESS ON FILE |
| 2478356 | ELISANDER  CARRASQUILLO MELENDEZ | ADDRESS ON FILE |
| 2475483 | ELISANDER  CARRASQUILLO TRUJILLO | ADDRESS ON FILE |
| 2500322 | ELISANDRA  LAUREANO CASUL | ADDRESS ON FILE |
| 2437476 | Elisandra Melendez Rivera | ADDRESS ON FILE |
| 2435818 | Elisanta Brandi Ortiz | ADDRESS ON FILE |
| 2488092 | ELISAURA  PADILLA BERRIOS | ADDRESS ON FILE |
| 2393546 | Elisaura Toledo Diaz | ADDRESS ON FILE |
| 2378139 | Elisbel Maldonado Rivera | ADDRESS ON FILE |
| 2448437 | Elisberto Diaz Roldan | ADDRESS ON FILE |
| 2484591 | ELISBET  RIVERA ROSARIO | ADDRESS ON FILE |
| 2502443 | ELISEL J NEVAREZ MARRERO | ADDRESS ON FILE |
| 2506422 | ELISEO  RUIZ TORRES | ADDRESS ON FILE |
| 2506643 | ELISEO  SANTANA BONHOMME | ADDRESS ON FILE |
| 2426279 | Eliseo Boria Clemente | ADDRESS ON FILE |
| 2379313 | Eliseo Cartagena Torres | ADDRESS ON FILE |
| 2458448 | Eliseo Cintron Cotsino | ADDRESS ON FILE |
| 2460071 | Eliseo Davila Santana | ADDRESS ON FILE |
| 2399710 | Eliseo Gaetan Mejias | ADDRESS ON FILE |
| 2429281 | Eliseo Martinez Escalera | ADDRESS ON FILE |
| 2384062 | Eliseo Moran Laguna | ADDRESS ON FILE |
| 2377409 | Eliseo Nieves Fontanez | ADDRESS ON FILE |
| 2382177 | Eliseo Otero Santiago | ADDRESS ON FILE |
| 2466167 | Eliseo Reyes Agosto | ADDRESS ON FILE |
| 2466409 | Eliseo Rivera Flores | ADDRESS ON FILE |
| 2466610 | Eliseo Rivera Guzman | ADDRESS ON FILE |
| 2460907 | Eliseo Rodriguez Rodriguez | ADDRESS ON FILE |
| 2382647 | Eliseo Ruz Bulerin | ADDRESS ON FILE |
| 2438321 | Eliseo Sanchez Diaz | ADDRESS ON FILE |
| 2379473 | Eliseo Sustache Vazquez | ADDRESS ON FILE |
| 2430342 | Eliseo Torres Cruz | ADDRESS ON FILE |
| 2394277 | Eliseo Vidal Martinez | ADDRESS ON FILE |
| 2467218 | Eliset Blas Alers | ADDRESS ON FILE |
| 2494659 | ELISETTE  RIOS PEREZ | ADDRESS ON FILE |
| 2504531 | ELISHA  CALDERON BERRIOS | ADDRESS ON FILE |
| 2472989 | ELISHA P YOUNG VEGA | ADDRESS ON FILE |
| 2431870 | Elisin Sanchez Fontanez | ADDRESS ON FILE |
| 2505318 | ELISMARY  RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| 2465605 | Elissette Medina Serrano | ADDRESS ON FILE |
| 2396077 | Eliu Gonzalez Torres | ADDRESS ON FILE |
| 2423310 | Eliu Montes Gonzalez | ADDRESS ON FILE |
| 2375283 | Eliu Rivera Lucena | ADDRESS ON FILE |
| 2381337 | Eliu Velez Acevedo | ADDRESS ON FILE |
| 2490717 | ELIUD  MARTINEZ | ADDRESS ON FILE |
| 2501284 | ELIUD  PADILLA ESCOBAR | ADDRESS ON FILE |
| 2477969 | ELIUD  PADILLA GARCIA | ADDRESS ON FILE |
| 2476274 | ELIUD  RIVERA MONTALVO | ADDRESS ON FILE |
| 2481850 | ELIUD  RODRIGUEZ VELEZ | ADDRESS ON FILE |
| 2473856 | ELIUD  VALLE MEDINA | ADDRESS ON FILE |
| 2445813 | Eliud A Rivera Ortiz | ADDRESS ON FILE |
| 2469438 | Eliud A Serrano Gonzalez | ADDRESS ON FILE |
| 2459553 | Eliud Alvarez Lopez | ADDRESS ON FILE |
| 2389911 | Eliud Cosme Rivera | ADDRESS ON FILE |
| 2443460 | Eliud Cruz Febo | ADDRESS ON FILE |
| 2442767 | Eliud D Alvarez | ADDRESS ON FILE |
| 2464034 | Eliud Diaz Colon | ADDRESS ON FILE |
| 2398880 | Eliud E Deida Valentin | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2572307 | Eliud E Deida Valentin | ADDRESS ON FILE |
| 2423980 | Eliud E Martinez Tiru | ADDRESS ON FILE |
| 2451523 | Eliud Garcia Hernandez | ADDRESS ON FILE |
| 2390474 | Eliud Lopez Molina | ADDRESS ON FILE |
| 2386620 | Eliud Mendez Vargas | ADDRESS ON FILE |
| 2456572 | Eliud Moya Diaz | ADDRESS ON FILE |
| 2467111 | Eliud Mu?lz Ramos | ADDRESS ON FILE |
| 2461579 | Eliud O Barreto Perez | ADDRESS ON FILE |
| 2429773 | Eliud Padilla Escobar | ADDRESS ON FILE |
| 2464350 | Eliud Reyes Reyes | ADDRESS ON FILE |
| 2468084 | Eliud Rivera Zambrana | ADDRESS ON FILE |
| 2437608 | Eliud Rodriguez Mestre | ADDRESS ON FILE |
| 2466161 | Eliud Rodriguez Ocasio | ADDRESS ON FILE |
| 2465049 | Eliud Roman Rios | ADDRESS ON FILE |
| 2439416 | Eliud Rosado Rosado | ADDRESS ON FILE |
| 2396796 | Eliud Santiago Caraballo | ADDRESS ON FILE |
| 2426273 | Eliud Torres Aponte | ADDRESS ON FILE |
| 2458926 | Eliud Torres Martinez | ADDRESS ON FILE |
| 2391369 | Eliud Zayas Santiago | ADDRESS ON FILE |
| 2387666 | Eliudis Vega Ruiz | ADDRESS ON FILE |
| 2499272 | ELIURDES SIERRA VELAZQUEZ | ADDRESS ON FILE |
| 2501743 | ELIUT DIAZ VEGA | ADDRESS ON FILE |
| 2486215 | ELIUT RIVERA NIEVES | ADDRESS ON FILE |
| 2461506 | Eliut Del Rio Garcia | ADDRESS ON FILE |
| 2455481 | Eliut J Ortiz Llera | ADDRESS ON FILE |
| 2457470 | Eliut Martinez Nazario | ADDRESS ON FILE |
| 2468789 | Eliut Pagan Morales | ADDRESS ON FILE |
| 2372643 | Eliut Reyes Mu?0z | ADDRESS ON FILE |
| 2373306 | Eliut Robles Reyes | ADDRESS ON FILE |
| 2497150 | ELIVETTE NEGRON PACHECO | ADDRESS ON FILE |
| 2470896 | Elix A Morales Cubero | ADDRESS ON FILE |
| 2471241 | Elix A Morales Cubero | ADDRESS ON FILE |
| 2393559 | Elix M Ayala Nieves | ADDRESS ON FILE |
| 2397871 | Elix S Arocho Nunez | ADDRESS ON FILE |
| 2571843 | Elix S Arocho Nunez | ADDRESS ON FILE |
| 2437850 | Elixsa Rivera Qui?Ones | ADDRESS ON FILE |
| 2441556 | Eliz Navarro Rosario | ADDRESS ON FILE |
| 2500526 | ELIZA RESTO MOJICA | ADDRESS ON FILE |
| 2487417 | ELIZA RIVERA GONZALEZ | ADDRESS ON FILE |
| 2406725 | ELIZA COLON,LOURDES | ADDRESS ON FILE |
| 2449566 | Eliza El Marquez | ADDRESS ON FILE |
| 2401521 | ELIZA ORTIZ,CARMEN I | ADDRESS ON FILE |
| 2382540 | Eliza V Santiago Caliz | ADDRESS ON FILE |
| 2484640 | ELIZABE QUINONES GONZALEZ | ADDRESS ON FILE |
| 2488020 | ELIZABETH DE JESUS MARTINEZ | ADDRESS ON FILE |
| 2444370 | Elizabel Marrero Torres | ADDRESS ON FILE |
| 2494015 | ELIZABERH TORRES FUENTES | ADDRESS ON FILE |
| 2425264 | Elizabet Almodovar Torres | ADDRESS ON FILE |
| 2377534 | Elizabet Guzman Rodriguez | ADDRESS ON FILE |
| 2481530 | ELIZABETH JUARBE PORTALATIN | ADDRESS ON FILE |
| 2481391 | ELIZABETH MALDONADO SEPULVEDA | ADDRESS ON FILE |
| 2485217 | ELIZABETH TORRES RIVERA | ADDRESS ON FILE |
| 2477481 | ELIZABETH ACEVEDO MARTINEZ | ADDRESS ON FILE |
| 2479440 | ELIZABETH ACEVEDO VARGAS | ADDRESS ON FILE |
| 2503878 | ELIZABETH ACOSTA ESPADA | ADDRESS ON FILE |
| 2472325 | ELIZABETH AFANADOR AFANADOR | ADDRESS ON FILE |
| 2478831 | ELIZABETH AGUILA DIAZ | ADDRESS ON FILE |
| 2489784 | ELIZABETH ALBINO FELICIANO | ADDRESS ON FILE |
| 2474388 | ELIZABETH ALFONSO MURPHY | ADDRESS ON FILE |
| 2485970 | ELIZABETH ALVARADO RIVERA | ADDRESS ON FILE |
| 2472250 | ELIZABETH AMARO CRUZ | ADDRESS ON FILE |
| 2480233 | ELIZABETH APONTE AYALA | ADDRESS ON FILE |
| 2487512 | ELIZABETH APONTE RAMOS | ADDRESS ON FILE |
| 2476788 | ELIZABETH ARROYO MONTES | ADDRESS ON FILE |
| 2472598 | ELIZABETH ASENCIO PEREZ | ADDRESS ON FILE |
| 2507094 | ELIZABETH AVILES ROSARIO | ADDRESS ON FILE |
| 2479860 | ELIZABETH AYALA SANTIAGO | ADDRESS ON FILE |
| 2494968 | ELIZABETH BADILLO FIGUEROA | ADDRESS ON FILE |
| 2485790 | ELIZABETH BAEZ VEGA | ADDRESS ON FILE |
| 2494227 | ELIZABETH BAJANDAS FIGUEROA | ADDRESS ON FILE |
| 2475023 | ELIZABETH BARRETO MENDEZ | ADDRESS ON FILE |
| 2496030 | ELIZABETH BARRETO RODRIGUEZ | ADDRESS ON FILE |
| 2479904 | ELIZABETH BERDECIA CRUZ | ADDRESS ON FILE |
| 2480741 | ELIZABETH BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| 2496874 | ELIZABETH BONILLA ACEVEDO | ADDRESS ON FILE |
| 2471434 | ELIZABETH BURGOS RAMOS | ADDRESS ON FILE |
| 2480281 | ELIZABETH CABRERA GONZALEZ | ADDRESS ON FILE |
| 2494100 | ELIZABETH CACERES RIVERA | ADDRESS ON FILE |
| 2505892 | ELIZABETH CAMACHO ACOSTA | ADDRESS ON FILE |
| 2474488 | ELIZABETH CAMACHO JIMENEZ | ADDRESS ON FILE |
| 2478298 | ELIZABETH CANCEL NIEVES | ADDRESS ON FILE |
| 2502969 | ELIZABETH CARMONA COLON | ADDRESS ON FILE |
| 2480894 | ELIZABETH CARRASQUILLO MONTANEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2491715 | ELIZABETH CARTAGENA GALLOZA | ADDRESS ON FILE | | | | | |
| 2488288 | ELIZABETH CASIANO CAMACHO | ADDRESS ON FILE | | | | | |
| 2473523 | ELIZABETH CASTILLO RAMSINGH | ADDRESS ON FILE | | | | | |
| 2472238 | ELIZABETH CHAPARRO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2478071 | ELIZABETH CHAPARRO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2480023 | ELIZABETH CINTRON MERCADO | ADDRESS ON FILE | | | | | |
| 2502702 | ELIZABETH CINTRON PEREZ | ADDRESS ON FILE | | | | | |
| 2487917 | ELIZABETH CLAUDIO CONTRERAS | ADDRESS ON FILE | | | | | |
| 2478388 | ELIZABETH CLAUDIO PEREZ | ADDRESS ON FILE | | | | | |
| 2478030 | ELIZABETH COLLAZO ROSADO | ADDRESS ON FILE | | | | | |
| 2492249 | ELIZABETH COLON MIRANDA | ADDRESS ON FILE | | | | | |
| 2499972 | ELIZABETH COLON NAZARIO | ADDRESS ON FILE | | | | | |
| 2475431 | ELIZABETH COLON SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 2472445 | ELIZABETH CORDERO GALARZA | ADDRESS ON FILE | | | | | |
| 2471867 | ELIZABETH CORDERO MALDONADO | ADDRESS ON FILE | | | | | |
| 2477575 | ELIZABETH CORREA SOTO | ADDRESS ON FILE | | | | | |
| 2484861 | ELIZABETH CORTES LORENZO | ADDRESS ON FILE | | | | | |
| 2489124 | ELIZABETH COTTO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2489413 | ELIZABETH CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498738 | ELIZABETH CRUZ INFANTE | ADDRESS ON FILE | | | | | |
| 2493685 | ELIZABETH CRUZ RIOS | ADDRESS ON FILE | | | | | |
| 2485718 | ELIZABETH CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475417 | ELIZABETH CRUZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2480128 | ELIZABETH CUADRADO PAGAN | ADDRESS ON FILE | | | | | |
| 2478280 | ELIZABETH CUBA LARA | ADDRESS ON FILE | | | | | |
| 2475279 | ELIZABETH DE JESUS MARRERO | ADDRESS ON FILE | | | | | |
| 2484097 | ELIZABETH DELEON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2472035 | ELIZABETH DELGADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2501153 | ELIZABETH DELGADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2504742 | ELIZABETH DELGADO ROMERO | ADDRESS ON FILE | | | | | |
| 2472902 | ELIZABETH DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2492950 | ELIZABETH DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2485088 | ELIZABETH DONES AMALBERT | ADDRESS ON FILE | | | | | |
| 2481068 | ELIZABETH DUPREY COLON | ADDRESS ON FILE | | | | | |
| 2473382 | ELIZABETH DURAN BAEZ | ADDRESS ON FILE | | | | | |
| 2472606 | ELIZABETH FELICIANO MARRERO | ADDRESS ON FILE | | | | | |
| 2499727 | ELIZABETH FERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2493571 | ELIZABETH FERRER SOTO | ADDRESS ON FILE | | | | | |
| 2495297 | ELIZABETH FIGUEROA CABAN | ADDRESS ON FILE | | | | | |
| 2474504 | ELIZABETH FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489186 | ELIZABETH FIGUEROA VARGAS | ADDRESS ON FILE | | | | | |
| 2504206 | ELIZABETH FLORES RIVERA | ADDRESS ON FILE | | | | | |
| 2487728 | ELIZABETH FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2494350 | ELIZABETH FRANCO FEBRES | ADDRESS ON FILE | | | | | |
| 2482155 | ELIZABETH GAETAN SOTO | ADDRESS ON FILE | | | | | |
| 2506949 | ELIZABETH GARCIA CARRERAS | ADDRESS ON FILE | | | | | |
| 2484973 | ELIZABETH GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2504773 | ELIZABETH GARCIA LLULL | ADDRESS ON FILE | | | | | |
| 2478965 | ELIZABETH GOMEZ MENDOZA | ADDRESS ON FILE | | | | | |
| 2491660 | ELIZABETH GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2497400 | ELIZABETH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2500232 | ELIZABETH GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2490881 | ELIZABETH GUADALUPE ROMERO | ADDRESS ON FILE | | | | | |
| 2495114 | ELIZABETH GUEITS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2500571 | ELIZABETH HANCE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484192 | ELIZABETH HERNANDEZ BEABRAUT | ADDRESS ON FILE | | | | | |
| 2498679 | ELIZABETH HERNANDEZ COLON | ADDRESS ON FILE | | | | | |
| 2503111 | ELIZABETH HERNANDEZ COLON | ADDRESS ON FILE | | | | | |
| 2487077 | ELIZABETH HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2492703 | ELIZABETH HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2496623 | ELIZABETH HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2502349 | ELIZABETH IAMICELI CAMPOS | ADDRESS ON FILE | | | | | |
| 2507086 | ELIZABETH IRIZARRY OLIVERA | ADDRESS ON FILE | | | | | |
| 2501150 | ELIZABETH IRIZARRY PAGAN | ADDRESS ON FILE | | | | | |
| 2474786 | ELIZABETH JIMENEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2473908 | ELIZABETH LEBRON RIVERA | ADDRESS ON FILE | | | | | |
| 2484185 | ELIZABETH LIZARRAGA VARGAS | ADDRESS ON FILE | | | | | |
| 2495427 | ELIZABETH LOPEZ CABAN | ADDRESS ON FILE | | | | | |
| 2486201 | ELIZABETH LOPEZ SOLER | ADDRESS ON FILE | | | | | |
| 2486859 | ELIZABETH LUCIANO RUIZ | ADDRESS ON FILE | | | | | |
| 2480252 | ELIZABETH LUGO VALENTIN | ADDRESS ON FILE | | | | | |
| 2472513 | ELIZABETH LYNN ROMAN | ADDRESS ON FILE | | | | | |
| 2495851 | ELIZABETH MALDONADO PINTOR | ADDRESS ON FILE | | | | | |
| 2497500 | ELIZABETH MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2473069 | ELIZABETH MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2474910 | ELIZABETH MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2472171 | ELIZABETH MARTINEZ GUEVARA | ADDRESS ON FILE | | | | | |
| 2485437 | ELIZABETH MARTINEZ ORSINI JUSINO | ADDRESS ON FILE | | | | | |
| 2472331 | ELIZABETH MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 2500987 | ELIZABETH MC CONNELL JIMENEZ | ADDRESS ON FILE | | | | | |
| 2489173 | ELIZABETH MEDINA MEDINA | ADDRESS ON FILE | | | | | |
| 2485673 | ELIZABETH MELENDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2472870 | ELIZABETH MELENDEZ RESTO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2474814 | ELIZABETH MERCADO JIMENEZ | ADDRESS ON FILE | | | | | |
| 2491300 | ELIZABETH MORALES CARRERA | ADDRESS ON FILE | | | | | |
| 2499941 | ELIZABETH MORALES DONEZ | ADDRESS ON FILE | | | | | |
| 2475450 | ELIZABETH MORALES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2472419 | ELIZABETH MORALES VEGA | ADDRESS ON FILE | | | | | |
| 2503395 | ELIZABETH MORAN CABAN | ADDRESS ON FILE | | | | | |
| 2496528 | ELIZABETH MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2477071 | ELIZABETH MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471485 | ELIZABETH NEGRON MARRERO | ADDRESS ON FILE | | | | | |
| 2493957 | ELIZABETH NEGRON SOTO | ADDRESS ON FILE | | | | | |
| 2487252 | ELIZABETH NIEVES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2502131 | ELIZABETH NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 2488235 | ELIZABETH NIEVES SANTOS | ADDRESS ON FILE | | | | | |
| 2496732 | ELIZABETH OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2488352 | ELIZABETH OLIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2501758 | ELIZABETH ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2493991 | ELIZABETH ORTEGA PIZARRO | ADDRESS ON FILE | | | | | |
| 2485407 | ELIZABETH ORTIZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2474964 | ELIZABETH ORTIZ ORELLANA | ADDRESS ON FILE | | | | | |
| 2480188 | ELIZABETH OTERO MALAVE | ADDRESS ON FILE | | | | | |
| 2500101 | ELIZABETH OTERO NAZARIO | ADDRESS ON FILE | | | | | |
| 2476874 | ELIZABETH PABON POSADA | ADDRESS ON FILE | | | | | |
| 2481640 | ELIZABETH PADILLA BLANCO | ADDRESS ON FILE | | | | | |
| 2483186 | ELIZABETH PADILLA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2481930 | ELIZABETH PAGAN ORTIZ | ADDRESS ON FILE | | | | | |
| 2474063 | ELIZABETH PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504589 | ELIZABETH PEREZ MOLINA | ADDRESS ON FILE | | | | | |
| 2483704 | ELIZABETH PEREZ NIEVES | ADDRESS ON FILE | | | | | |
| 2480168 | ELIZABETH PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2481033 | ELIZABETH PEREZ RAMOS | ADDRESS ON FILE | | | | | |
| 2482259 | ELIZABETH PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2487633 | ELIZABETH PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2495321 | ELIZABETH PLA VIERA | ADDRESS ON FILE | | | | | |
| 2500183 | ELIZABETH QUEVEDO ARROYO | ADDRESS ON FILE | | | | | |
| 2502379 | ELIZABETH QUILES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2494914 | ELIZABETH QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488697 | ELIZABETH QUINONES ANDUJAR | ADDRESS ON FILE | | | | | |
| 2505437 | ELIZABETH QUINONES CRUZ | ADDRESS ON FILE | | | | | |
| 2473329 | ELIZABETH QUINONES SERPA | ADDRESS ON FILE | | | | | |
| 2491524 | ELIZABETH QUINTANA CRUZ | ADDRESS ON FILE | | | | | |
| 2474620 | ELIZABETH RAMOS CORREA | ADDRESS ON FILE | | | | | |
| 2495367 | ELIZABETH RAMOS CRUZ | ADDRESS ON FILE | | | | | |
| 2471555 | ELIZABETH RAMOS FLORES | ADDRESS ON FILE | | | | | |
| 2484768 | ELIZABETH RAMOS LEBRON | ADDRESS ON FILE | | | | | |
| 2479231 | ELIZABETH RAMOS RIOS | ADDRESS ON FILE | | | | | |
| 2471584 | ELIZABETH RETAMAR PEREZ | ADDRESS ON FILE | | | | | |
| 2486863 | ELIZABETH REYES ALVARADO | ADDRESS ON FILE | | | | | |
| 2493533 | ELIZABETH REYES CARTAGENA | ADDRESS ON FILE | | | | | |
| 2472255 | ELIZABETH REYNOSO AYALA | ADDRESS ON FILE | | | | | |
| 2482719 | ELIZABETH RIOS LOPEZ | ADDRESS ON FILE | | | | | |
| 2472806 | ELIZABETH RIVERA CAMACHO | ADDRESS ON FILE | | | | | |
| 2490464 | ELIZABETH RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2501218 | ELIZABETH RIVERA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2480923 | ELIZABETH RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2496183 | ELIZABETH RIVERA NIEVES | ADDRESS ON FILE | | | | | |
| 2503159 | ELIZABETH RIVERA NUNEZ | ADDRESS ON FILE | | | | | |
| 2495510 | ELIZABETH RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 2476679 | ELIZABETH RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2495108 | ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504512 | ELIZABETH RIVERA RUIZ | ADDRESS ON FILE | | | | | |
| 2472403 | ELIZABETH RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2499403 | ELIZABETH RIVERA SERRANO | ADDRESS ON FILE | | | | | |
| 2495776 | ELIZABETH RIVERA ZAYAS | ADDRESS ON FILE | | | | | |
| 2474855 | ELIZABETH RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | |
| 2504031 | ELIZABETH RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2474900 | ELIZABETH RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2506751 | ELIZABETH RODRIGUEZ DECLET | ADDRESS ON FILE | | | | | |
| 2489301 | ELIZABETH RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 2485691 | ELIZABETH RODRIGUEZ OLMO | ADDRESS ON FILE | | | | | |
| 2492232 | ELIZABETH RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | |
| 2471631 | ELIZABETH RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2484855 | ELIZABETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2504702 | ELIZABETH RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 2480843 | ELIZABETH RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2476623 | ELIZABETH ROJAS RIESTRA | ADDRESS ON FILE | | | | | |
| 2485962 | ELIZABETH ROSA PEREZ | ADDRESS ON FILE | | | | | |
| 2491271 | ELIZABETH ROSADO MORALES | ADDRESS ON FILE | | | | | |
| 2498906 | ELIZABETH ROSAS SANCHEZ | ADDRESS ON FILE | | | | | |
| 2483254 | ELIZABETH ROZADA SEIN | ADDRESS ON FILE | | | | | |
| 2485307 | ELIZABETH RUIZ MORALES | ADDRESS ON FILE | | | | | |
| 2474149 | ELIZABETH RUIZ OTERO | ADDRESS ON FILE | | | | | |
| 2480592 | ELIZABETH RUIZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2474986 | ELIZABETH SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 448 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2494278 | ELIZABETH  SANCHEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2471446 | ELIZABETH  SANTA DE LEON | ADDRESS ON FILE | | | | | |
| 2500013 | ELIZABETH  SANTANA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2500873 | ELIZABETH  SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | |
| 2482261 | ELIZABETH  SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2500936 | ELIZABETH  SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497142 | ELIZABETH  SANTIAGO ROSAS | ADDRESS ON FILE | | | | | |
| 2482622 | ELIZABETH  SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2471896 | ELIZABETH  SANTOS LOPEZ | ADDRESS ON FILE | | | | | |
| 2488404 | ELIZABETH  SANTOS RIVERA | ADDRESS ON FILE | | | | | |
| 2502104 | ELIZABETH  SERPA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2496230 | ELIZABETH  SOSA CORTES | ADDRESS ON FILE | | | | | |
| 2486708 | ELIZABETH  SOTO GRAJALES | ADDRESS ON FILE | | | | | |
| 2474324 | ELIZABETH  SOTO ORTEGA | ADDRESS ON FILE | | | | | |
| 2506134 | ELIZABETH  TOLEDO VELEZ | ADDRESS ON FILE | | | | | |
| 2476769 | ELIZABETH  TORRES ADROVER | ADDRESS ON FILE | | | | | |
| 2472480 | ELIZABETH  TORRES AYALA | ADDRESS ON FILE | | | | | |
| 2488089 | ELIZABETH  TORRES BURGOS | ADDRESS ON FILE | | | | | |
| 2494520 | ELIZABETH  TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 2486281 | ELIZABETH  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478475 | ELIZABETH  TORRES ROSARIO | ADDRESS ON FILE | | | | | |
| 2501823 | ELIZABETH  TORRES SEIN | ADDRESS ON FILE | | | | | |
| 2480152 | ELIZABETH  TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2480069 | ELIZABETH  VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2489671 | ELIZABETH  VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2493340 | ELIZABETH  VEGA RAMOS | ADDRESS ON FILE | | | | | |
| 2494499 | ELIZABETH  VEGA SOTO | ADDRESS ON FILE | | | | | |
| 2477536 | ELIZABETH  VILLANUEVA PINERO | ADDRESS ON FILE | | | | | |
| 2476693 | ELIZABETH  VIZCARRONDO CALDERON | ADDRESS ON FILE | | | | | |
| 2477908 | ELIZABETH A CANALES ULLOA | ADDRESS ON FILE | | | | | |
| 2453428 | Elizabeth A Colon Calzada | ADDRESS ON FILE | | | | | |
| 2392026 | Elizabeth Abreu Miranda | ADDRESS ON FILE | | | | | |
| 2567136 | Elizabeth Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2438665 | Elizabeth Acosta Vega | ADDRESS ON FILE | | | | | |
| 2462878 | Elizabeth Agosto Baez | ADDRESS ON FILE | | | | | |
| 2431571 | Elizabeth Agosto Manso | ADDRESS ON FILE | | | | | |
| 2441181 | Elizabeth Agosto Nu7Ez | ADDRESS ON FILE | | | | | |
| 2377557 | Elizabeth Alicea Serrano | ADDRESS ON FILE | | | | | |
| 2384116 | Elizabeth Alvarado Torres | ADDRESS ON FILE | | | | | |
| 2468835 | Elizabeth Alvarez Soto | ADDRESS ON FILE | | | | | |
| 2447310 | Elizabeth Alvelo Rodriguez | ADDRESS ON FILE | | | | | |
| 2436366 | Elizabeth Andino Reyes | ADDRESS ON FILE | | | | | |
| 2431126 | Elizabeth Aponte Mojica | ADDRESS ON FILE | | | | | |
| 2375502 | Elizabeth Aponte Rivera | ADDRESS ON FILE | | | | | |
| 2376736 | Elizabeth Arriaga Sanchez | ADDRESS ON FILE | | | | | |
| 2426218 | Elizabeth Arroyo Figueroa | ADDRESS ON FILE | | | | | |
| 2395299 | Elizabeth Asencio Perez | ADDRESS ON FILE | | | | | |
| 2441909 | Elizabeth Aviles Pagan | ADDRESS ON FILE | | | | | |
| 2451904 | Elizabeth Baez Hernandez | ADDRESS ON FILE | | | | | |
| 2398539 | Elizabeth Baez Nazario | ADDRESS ON FILE | | | | | |
| 2574106 | Elizabeth Baez Nazario | ADDRESS ON FILE | | | | | |
| 2452317 | Elizabeth Baez Tollens | ADDRESS ON FILE | | | | | |
| 2398135 | Elizabeth Berrios Moyet | ADDRESS ON FILE | | | | | |
| 2575174 | Elizabeth Berrios Moyet | ADDRESS ON FILE | | | | | |
| 2469106 | Elizabeth Bobe Rosario | ADDRESS ON FILE | | | | | |
| 2442375 | Elizabeth Bonnet Fernandez | ADDRESS ON FILE | | | | | |
| 2393450 | Elizabeth Borges Massas | ADDRESS ON FILE | | | | | |
| 2392328 | Elizabeth Borrero Santiago | ADDRESS ON FILE | | | | | |
| 2441114 | Elizabeth Britto Rivera | ADDRESS ON FILE | | | | | |
| 2467586 | Elizabeth Burgos Montero | ADDRESS ON FILE | | | | | |
| 2449862 | Elizabeth Cabassa Rosario | ADDRESS ON FILE | | | | | |
| 2391317 | Elizabeth Caceres Aristud | ADDRESS ON FILE | | | | | |
| 2429001 | Elizabeth Calo Ocasio | ADDRESS ON FILE | | | | | |
| 2445240 | Elizabeth Camacho | ADDRESS ON FILE | | | | | |
| 2439591 | Elizabeth Camacho Albino | ADDRESS ON FILE | | | | | |
| 2427677 | Elizabeth Camacho Gomez | ADDRESS ON FILE | | | | | |
| 2432677 | Elizabeth Cameron Irizarry | ADDRESS ON FILE | | | | | |
| 2427197 | Elizabeth Cancel Nieves | ADDRESS ON FILE | | | | | |
| 2441312 | Elizabeth Cancel Rodriguez | ADDRESS ON FILE | | | | | |
| 2430247 | Elizabeth Carattini Rolon | ADDRESS ON FILE | | | | | |
| 2451014 | Elizabeth Cardona Lopez | ADDRESS ON FILE | | | | | |
| 2457012 | Elizabeth Cardona Rosario | ADDRESS ON FILE | | | | | |
| 2430964 | Elizabeth Carrasquillo Flo | ADDRESS ON FILE | | | | | |
| 2464409 | Elizabeth Carrasquillo Rosa | ADDRESS ON FILE | | | | | |
| 2436135 | Elizabeth Carrillo Cancel | ADDRESS ON FILE | | | | | |
| 2394430 | Elizabeth Carrillo Figueroa | ADDRESS ON FILE | | | | | |
| 2390456 | Elizabeth Carrion Del Rio | ADDRESS ON FILE | | | | | |
| 2441141 | Elizabeth Casanova Cirino | ADDRESS ON FILE | | | | | |
| 2445995 | Elizabeth Casiano Olmeda | ADDRESS ON FILE | | | | | |
| 2441967 | Elizabeth Castillo Rivera | ADDRESS ON FILE | | | | | |
| 2441921 | Elizabeth Cintron De Jesus | ADDRESS ON FILE | | | | | |
| 2457259 | Elizabeth Cintron Rivera | ADDRESS ON FILE | | | | | |
| 2469627 | Elizabeth Collazo Gonzalez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2397989 | Elizabeth Collazo Santiago | ADDRESS ON FILE | | | | |
| 2575028 | Elizabeth Collazo Santiago | ADDRESS ON FILE | | | | |
| 2448308 | Elizabeth Colon Figueroa | ADDRESS ON FILE | | | | |
| 2456868 | Elizabeth Colon Marin | ADDRESS ON FILE | | | | |
| 2430998 | Elizabeth Concepcion | ADDRESS ON FILE | | | | |
| 2449348 | Elizabeth Concepcion Baez | ADDRESS ON FILE | | | | |
| 2374692 | Elizabeth Concepcion Pacheco | ADDRESS ON FILE | | | | |
| 2466971 | Elizabeth Correa Gonzalez | ADDRESS ON FILE | | | | |
| 2373637 | Elizabeth Cosme Diaz | ADDRESS ON FILE | | | | |
| 2397463 | Elizabeth Cosme Torres | ADDRESS ON FILE | | | | |
| 2574841 | Elizabeth Cosme Torres | ADDRESS ON FILE | | | | |
| 2380308 | Elizabeth Coss Martinez | ADDRESS ON FILE | | | | |
| 2395557 | Elizabeth Crespo Maldonado | ADDRESS ON FILE | | | | |
| 2453032 | Elizabeth Cruz Cruz | ADDRESS ON FILE | | | | |
| 2394752 | Elizabeth Cruz Rivera | ADDRESS ON FILE | | | | |
| 2381560 | Elizabeth Cruz Robles | ADDRESS ON FILE | | | | |
| 2425491 | Elizabeth Cruz Vazquez | ADDRESS ON FILE | | | | |
| 2446685 | Elizabeth Cuadra Lopez | ADDRESS ON FILE | | | | |
| 2431182 | Elizabeth Cuevas Fuentes | ADDRESS ON FILE | | | | |
| 2437957 | Elizabeth Davila Castro | ADDRESS ON FILE | | | | |
| 2429299 | Elizabeth Davila Pantoja | ADDRESS ON FILE | | | | |
| 2440337 | Elizabeth De Leon Sanchez | ADDRESS ON FILE | | | | |
| 2382237 | Elizabeth Decheth Albertorio | ADDRESS ON FILE | | | | |
| 2449620 | Elizabeth Del Valle Dominguez | ADDRESS ON FILE | | | | |
| 2436372 | Elizabeth Del Valle Gonzalez | ADDRESS ON FILE | | | | |
| 2431687 | Elizabeth Delgado Gonzalez | ADDRESS ON FILE | | | | |
| 2428799 | Elizabeth Diaz Borrero | ADDRESS ON FILE | | | | |
| 2425237 | Elizabeth Diaz Davila | ADDRESS ON FILE | | | | |
| 2373757 | Elizabeth Diaz Fernandez | ADDRESS ON FILE | | | | |
| 2373951 | Elizabeth Diaz Rivera | ADDRESS ON FILE | | | | |
| 2389109 | Elizabeth Dominguez Santiago | ADDRESS ON FILE | | | | |
| 2467530 | Elizabeth E Acevedo | ADDRESS ON FILE | | | | |
| 2466607 | Elizabeth E Alvarez | ADDRESS ON FILE | | | | |
| 2440983 | Elizabeth E Canales Rivera | ADDRESS ON FILE | | | | |
| 2428153 | Elizabeth E Esquilin Esquilin | ADDRESS ON FILE | | | | |
| 2427693 | Elizabeth E Hernandez Vazquez | ADDRESS ON FILE | | | | |
| 2428136 | Elizabeth E Lorenzo Crespo | ADDRESS ON FILE | | | | |
| 2442246 | Elizabeth E Morales Otero | ADDRESS ON FILE | | | | |
| 2500859 | ELIZABETH E RODRIGUEZ MORALES | ADDRESS ON FILE | | | | |
| 2435835 | Elizabeth E Seda Seda | ADDRESS ON FILE | | | | |
| 2442305 | Elizabeth El Arbelo | ADDRESS ON FILE | | | | |
| 2436079 | Elizabeth El Collado | ADDRESS ON FILE | | | | |
| 2454520 | Elizabeth El Duran | ADDRESS ON FILE | | | | |
| 2452730 | Elizabeth El Lugo | ADDRESS ON FILE | | | | |
| 2431995 | Elizabeth El Rosado | ADDRESS ON FILE | | | | |
| 2436752 | Elizabeth El Sierra | ADDRESS ON FILE | | | | |
| 2394536 | Elizabeth Encarnacion Sanchez | ADDRESS ON FILE | | | | |
| 2433686 | Elizabeth Escribano Dejesu | ADDRESS ON FILE | | | | |
| 2461247 | Elizabeth Espinosa Ramirez | ADDRESS ON FILE | | | | |
| 2461993 | Elizabeth Esquilin Merced | ADDRESS ON FILE | | | | |
| 2439119 | Elizabeth Feliciano Lopez | ADDRESS ON FILE | | | | |
| 2384541 | Elizabeth Feliciano Robles | ADDRESS ON FILE | | | | |
| 2437628 | Elizabeth Figueroa | ADDRESS ON FILE | | | | |
| 2440300 | Elizabeth Figueroa | ADDRESS ON FILE | | | | |
| 2467806 | Elizabeth Figueroa Fontanez | ADDRESS ON FILE | | | | |
| 2451639 | Elizabeth Figueroa Lopez | ADDRESS ON FILE | | | | |
| 2467771 | Elizabeth Figueroa Pagan | ADDRESS ON FILE | | | | |
| 2432384 | Elizabeth Fraguada Hernandez | ADDRESS ON FILE | | | | |
| 2379205 | Elizabeth Garced Aulet | ADDRESS ON FILE | | | | |
| 2393354 | Elizabeth Garcia Matos | ADDRESS ON FILE | | | | |
| 2377801 | Elizabeth Garcia Munoz | ADDRESS ON FILE | | | | |
| 2427262 | Elizabeth Garcia Pagan | ADDRESS ON FILE | | | | |
| 2382721 | Elizabeth Garcia Rivera | ADDRESS ON FILE | | | | |
| 2394423 | Elizabeth Garcia Rosado | ADDRESS ON FILE | | | | |
| 2393222 | Elizabeth Gonzalez Agront | ADDRESS ON FILE | | | | |
| 2459475 | Elizabeth Gonzalez Monta?E | ADDRESS ON FILE | | | | |
| 2426373 | Elizabeth Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2446099 | Elizabeth Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2469842 | Elizabeth Gonzalez Vazquez | ADDRESS ON FILE | | | | |
| 2448052 | Elizabeth Goytia | ADDRESS ON FILE | | | | |
| 2467079 | Elizabeth Gracia Morales | ADDRESS ON FILE | | | | |
| 2453023 | Elizabeth Graciani Cruz | ADDRESS ON FILE | | | | |
| 2436015 | Elizabeth Guadalupe Romero | ADDRESS ON FILE | | | | |
| 2566926 | Elizabeth Guilbe Quinones | ADDRESS ON FILE | | | | |
| 2443577 | Elizabeth Gutierrez Roig | ADDRESS ON FILE | | | | |
| 2445863 | Elizabeth Guzman Nieves | ADDRESS ON FILE | | | | |
| 2489276 | ELIZABETH H BERNARD CRUZ | ADDRESS ON FILE | | | | |
| 2439186 | Elizabeth Hance Rivera | ADDRESS ON FILE | | | | |
| 2388189 | Elizabeth Hermida Rodriguez | ADDRESS ON FILE | | | | |
| 2469380 | Elizabeth Hernandez Dieppa | ADDRESS ON FILE | | | | |
| 2466282 | Elizabeth Hernandez Martinez | ADDRESS ON FILE | | | | |
| 2443632 | Elizabeth Hernandez Nieves | ADDRESS ON FILE | | | | |
| 2373428 | Elizabeth Hernandez Santiago | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 450 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2432047 | Elizabeth Homar Ramos | ADDRESS ON FILE | | | | |
| 2442227 | Elizabeth Huertas Perez | ADDRESS ON FILE | | | | |
| 2448584 | Elizabeth I Ruiz Tapia | ADDRESS ON FILE | | | | |
| 2436333 | Elizabeth I Santiago | ADDRESS ON FILE | | | | |
| 2468901 | Elizabeth Irizarry Lopez | ADDRESS ON FILE | | | | |
| 2445653 | Elizabeth Irizarry Munoz | ADDRESS ON FILE | | | | |
| 2446002 | Elizabeth Irizarry Romero | ADDRESS ON FILE | | | | |
| 2503634 | ELIZABETH J BONANO ALTRUZ | ADDRESS ON FILE | | | | |
| 2394119 | Elizabeth Jimenez Marengo | ADDRESS ON FILE | | | | |
| 2498290 | ELIZABETH L GONZALEZ OLIVERA | ADDRESS ON FILE | | | | |
| 2504386 | ELIZABETH L ROJAS RUIZ | ADDRESS ON FILE | | | | |
| 2385696 | Elizabeth Lago Cintron | ADDRESS ON FILE | | | | |
| 2441950 | Elizabeth Laguer Acevedo | ADDRESS ON FILE | | | | |
| 2379065 | Elizabeth Laracuente Camacho | ADDRESS ON FILE | | | | |
| 2399350 | Elizabeth Lebron Ayala | ADDRESS ON FILE | | | | |
| 2429455 | Elizabeth Lebron Lebron | ADDRESS ON FILE | | | | |
| 2399583 | Elizabeth Linares Santiago | ADDRESS ON FILE | | | | |
| 2446352 | Elizabeth Litsky Collazo | ADDRESS ON FILE | | | | |
| 2439928 | Elizabeth Llopiz Santiago | ADDRESS ON FILE | | | | |
| 2457279 | Elizabeth Lopez Aquino | ADDRESS ON FILE | | | | |
| 2434555 | Elizabeth Lopez Cabrera | ADDRESS ON FILE | | | | |
| 2373608 | Elizabeth Lopez Cardona | ADDRESS ON FILE | | | | |
| 2423898 | Elizabeth Lopez Colon | ADDRESS ON FILE | | | | |
| 2463847 | Elizabeth Lopez Correa | ADDRESS ON FILE | | | | |
| 2427863 | Elizabeth Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2467638 | Elizabeth Lorenzo Nieves | ADDRESS ON FILE | | | | |
| 2477569 | ELIZABETH M CORDERO GOAD | ADDRESS ON FILE | | | | |
| 2447596 | Elizabeth M Espinosa Moral | ADDRESS ON FILE | | | | |
| 2447790 | Elizabeth M Lugo Ramos | ADDRESS ON FILE | | | | |
| 2502461 | ELIZABETH M ORTIZ COLON | ADDRESS ON FILE | | | | |
| 2484907 | ELIZABETH M RICO GONZALEZ | ADDRESS ON FILE | | | | |
| 2444371 | Elizabeth Machicote Rivera | ADDRESS ON FILE | | | | |
| 2445738 | Elizabeth Madera | ADDRESS ON FILE | | | | |
| 2443000 | Elizabeth Maldonado Ayala | ADDRESS ON FILE | | | | |
| 2432291 | Elizabeth Maldonado Castro | ADDRESS ON FILE | | | | |
| 2427371 | Elizabeth Maldonado Garcia | ADDRESS ON FILE | | | | |
| 2467189 | Elizabeth Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2438295 | Elizabeth Maldonado Rodz | ADDRESS ON FILE | | | | |
| 2437504 | Elizabeth Marquez Burgos | ADDRESS ON FILE | | | | |
| 2394709 | Elizabeth Martinez Caldero | ADDRESS ON FILE | | | | |
| 2387468 | Elizabeth Martinez De Galarza | ADDRESS ON FILE | | | | |
| 2424453 | Elizabeth Martinez Fonalle | ADDRESS ON FILE | | | | |
| 2377121 | Elizabeth Martinez Garcia | ADDRESS ON FILE | | | | |
| 2387303 | Elizabeth Martinez Marquez | ADDRESS ON FILE | | | | |
| 2444424 | Elizabeth Martinez Rondon | ADDRESS ON FILE | | | | |
| 2461768 | Elizabeth Masa Calo | ADDRESS ON FILE | | | | |
| 2395802 | Elizabeth Medina Aponte | ADDRESS ON FILE | | | | |
| 2447229 | Elizabeth Mendez Caban | ADDRESS ON FILE | | | | |
| 2442343 | Elizabeth Mendez De Rosado | ADDRESS ON FILE | | | | |
| 2444531 | Elizabeth Mendez Gonzalez | ADDRESS ON FILE | | | | |
| 2450407 | Elizabeth Mendez Vargas | ADDRESS ON FILE | | | | |
| 2383422 | Elizabeth Mercado Nieves | ADDRESS ON FILE | | | | |
| 2428975 | Elizabeth Merced Rofriguez | ADDRESS ON FILE | | | | |
| 2464727 | Elizabeth Mojica Cruz | ADDRESS ON FILE | | | | |
| 2434788 | Elizabeth Monrioig Perez | ADDRESS ON FILE | | | | |
| 2434788 | Elizabeth Monrioig Perez | ADDRESS ON FILE | | | | |
| 2437077 | Elizabeth Monta?Ez Ayala | ADDRESS ON FILE | | | | |
| 2383035 | Elizabeth Monzon Algarin | ADDRESS ON FILE | | | | |
| 2456027 | Elizabeth Morales Arroyo | ADDRESS ON FILE | | | | |
| 2426873 | Elizabeth Morales Carrero | ADDRESS ON FILE | | | | |
| 2395285 | Elizabeth Morales Cotto | ADDRESS ON FILE | | | | |
| 2423644 | Elizabeth Morales Duran | ADDRESS ON FILE | | | | |
| 2456606 | Elizabeth Morales Fernande | ADDRESS ON FILE | | | | |
| 2462616 | Elizabeth Morales Lisojo | ADDRESS ON FILE | | | | |
| 2380562 | Elizabeth Morales Pares | ADDRESS ON FILE | | | | |
| 2428195 | Elizabeth Mu?Oz Mendez | ADDRESS ON FILE | | | | |
| 2439893 | Elizabeth Mu\Uz Sanchez | ADDRESS ON FILE | | | | |
| 2389382 | Elizabeth Mulero Maldonado | ADDRESS ON FILE | | | | |
| 2386321 | Elizabeth Muñoz Muñoz | ADDRESS ON FILE | | | | |
| 2378129 | Elizabeth Negron Martinez | ADDRESS ON FILE | | | | |
| 2388014 | Elizabeth Noriega Elizabeth | ADDRESS ON FILE | | | | |
| 2390408 | Elizabeth Nunez Mendez | ADDRESS ON FILE | | | | |
| 2383166 | Elizabeth Ocasio Fuentes | ADDRESS ON FILE | | | | |
| 2381972 | Elizabeth Olivieri Muriel | ADDRESS ON FILE | | | | |
| 2459714 | Elizabeth Oneill | ADDRESS ON FILE | | | | |
| 2441658 | Elizabeth Oneill Gomez | ADDRESS ON FILE | | | | |
| 2456734 | Elizabeth Orta Hernandez | ADDRESS ON FILE | | | | |
| 2387467 | Elizabeth Ortiz | ADDRESS ON FILE | | | | |
| 2439823 | Elizabeth Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2452527 | Elizabeth Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2431977 | Elizabeth Ortiz Salgado | ADDRESS ON FILE | | | | |
| 2450379 | Elizabeth Pabellon Benitez | ADDRESS ON FILE | | | | |
| 2386780 | Elizabeth Pagan Agosto | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2450807 | Elizabeth Pagan Pena | ADDRESS ON FILE |
| 2434404 | Elizabeth Pagan Soto | ADDRESS ON FILE |
| 2462156 | Elizabeth Parson Perez | ADDRESS ON FILE |
| 2373107 | Elizabeth Pauneto Ortiz | ADDRESS ON FILE |
| 2443092 | Elizabeth Pedrero Diaz | ADDRESS ON FILE |
| 2431436 | Elizabeth Perez Carrasco | ADDRESS ON FILE |
| 2464729 | Elizabeth Perez Morales | ADDRESS ON FILE |
| 2394448 | Elizabeth Perez Nieves | ADDRESS ON FILE |
| 2426145 | Elizabeth Perez Perez | ADDRESS ON FILE |
| 2457869 | Elizabeth Perez Rivas | ADDRESS ON FILE |
| 2430246 | Elizabeth Perez Robles | ADDRESS ON FILE |
| 2432787 | Elizabeth Perez Ruiz | ADDRESS ON FILE |
| 2375850 | Elizabeth Perez Velez | ADDRESS ON FILE |
| 2436101 | Elizabeth Perez Villanueva | ADDRESS ON FILE |
| 2374711 | Elizabeth Pi?Eiro Rivera | ADDRESS ON FILE |
| 2394826 | Elizabeth Pinto Perez | ADDRESS ON FILE |
| 2378804 | Elizabeth Pomales Castellanos | ADDRESS ON FILE |
| 2435766 | Elizabeth Poullet Gonzalez | ADDRESS ON FILE |
| 2388049 | Elizabeth Pripps Huertas | ADDRESS ON FILE |
| 2426098 | Elizabeth Quintana | ADDRESS ON FILE |
| 2442089 | Elizabeth Rabelo Estrada | ADDRESS ON FILE |
| 2461722 | Elizabeth Ramirez Rosario | ADDRESS ON FILE |
| 2449088 | Elizabeth Ramirez Torres | ADDRESS ON FILE |
| 2388802 | Elizabeth Ramos Balaez | ADDRESS ON FILE |
| 2424800 | Elizabeth Ramos Lopez | ADDRESS ON FILE |
| 2441758 | Elizabeth Ramos Lopez | ADDRESS ON FILE |
| 2431084 | Elizabeth Resto Cabrera | ADDRESS ON FILE |
| 2429492 | Elizabeth Resto Nieves | ADDRESS ON FILE |
| 2347708 | Elizabeth Reyes Lopez | ADDRESS ON FILE |
| 2447465 | Elizabeth Reyes Molina | ADDRESS ON FILE |
| 2467125 | Elizabeth Reyes Pacheco | ADDRESS ON FILE |
| 2470517 | Elizabeth Reyes Pomales | ADDRESS ON FILE |
| 2467354 | Elizabeth Reyes Rodriguez | ADDRESS ON FILE |
| 2463543 | Elizabeth Rijos Lopez | ADDRESS ON FILE |
| 2439082 | Elizabeth Rios | ADDRESS ON FILE |
| 2444720 | Elizabeth Rivera Baez | ADDRESS ON FILE |
| 2451611 | Elizabeth Rivera Berrios | ADDRESS ON FILE |
| 2391986 | Elizabeth Rivera Cruz | ADDRESS ON FILE |
| 2459605 | Elizabeth Rivera Febus | ADDRESS ON FILE |
| 2389443 | Elizabeth Rivera Lebron | ADDRESS ON FILE |
| 2462623 | Elizabeth Rivera Ortiz | ADDRESS ON FILE |
| 2378662 | Elizabeth Rivera Ortiz | ADDRESS ON FILE |
| 2427141 | Elizabeth Rivera Pagan | ADDRESS ON FILE |
| 2427144 | Elizabeth Rivera Perez | ADDRESS ON FILE |
| 2430901 | Elizabeth Rivera Ramos | ADDRESS ON FILE |
| 2426563 | Elizabeth Rivera Torres | ADDRESS ON FILE |
| 2381018 | Elizabeth Rivera Torres | ADDRESS ON FILE |
| 2458106 | Elizabeth Robles Monroig | ADDRESS ON FILE |
| 2440406 | Elizabeth Rodriguez | ADDRESS ON FILE |
| 2451145 | Elizabeth Rodriguez Albino | ADDRESS ON FILE |
| 2393244 | Elizabeth Rodriguez Calderon | ADDRESS ON FILE |
| 2437600 | Elizabeth Rodriguez Castillo | ADDRESS ON FILE |
| 2468244 | Elizabeth Rodriguez Flores | ADDRESS ON FILE |
| 2441764 | Elizabeth Rodriguez Leon | ADDRESS ON FILE |
| 2397447 | Elizabeth Rodriguez Lopez | ADDRESS ON FILE |
| 2574825 | Elizabeth Rodriguez Lopez | ADDRESS ON FILE |
| 2451169 | Elizabeth Rodriguez Ocasio | ADDRESS ON FILE |
| 2462980 | Elizabeth Rodriguez Ojeda | ADDRESS ON FILE |
| 2467245 | Elizabeth Rodriguez Ortiz | ADDRESS ON FILE |
| 2379938 | Elizabeth Rodriguez Robles | ADDRESS ON FILE |
| 2441842 | Elizabeth Rodriguez Rosado | ADDRESS ON FILE |
| 2423830 | Elizabeth Rodriguez Santana | ADDRESS ON FILE |
| 2385317 | Elizabeth Rojas Gonzalez | ADDRESS ON FILE |
| 2395075 | Elizabeth Rolon Rivera | ADDRESS ON FILE |
| 2427752 | Elizabeth Roman Martinez | ADDRESS ON FILE |
| 2373194 | Elizabeth Romero Pizarro | ADDRESS ON FILE |
| 2456005 | Elizabeth Rosa Velez | ADDRESS ON FILE |
| 2443512 | Elizabeth Rosario Diaz | ADDRESS ON FILE |
| 2384285 | Elizabeth Rosario Reillo | ADDRESS ON FILE |
| 2428741 | Elizabeth Rubio Ramos | ADDRESS ON FILE |
| 2457871 | Elizabeth Ruiz Jimenez | ADDRESS ON FILE |
| 2464780 | Elizabeth Ruiz Santiago | ADDRESS ON FILE |
| 2438082 | Elizabeth Saenz Sanchez | ADDRESS ON FILE |
| 2425707 | Elizabeth Sanabria Lopez | ADDRESS ON FILE |
| 2440957 | Elizabeth Sanchez Nieves | ADDRESS ON FILE |
| 2457507 | Elizabeth Sanchez Serrano | ADDRESS ON FILE |
| 2444768 | Elizabeth Sandoval Andino | ADDRESS ON FILE |
| 2379606 | Elizabeth Santana Oquendo | ADDRESS ON FILE |
| 2455642 | Elizabeth Santana Pe?A | ADDRESS ON FILE |
| 2427967 | Elizabeth Santiago | ADDRESS ON FILE |
| 2455752 | Elizabeth Santiago Cruz | ADDRESS ON FILE |
| 2398525 | Elizabeth Santiago Fuentes | ADDRESS ON FILE |
| 2572876 | Elizabeth Santiago Fuentes | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2459215 | Elizabeth Santiago Garcia | ADDRESS ON FILE | | | | |
| 2448315 | Elizabeth Santiago Nevarez | ADDRESS ON FILE | | | | |
| 2444843 | Elizabeth Santiago Pellot | ADDRESS ON FILE | | | | |
| 2431126 | Elizabeth Santiago Ramirez | ADDRESS ON FILE | | | | |
| 2445469 | Elizabeth Santiago Rivera | ADDRESS ON FILE | | | | |
| 2432919 | Elizabeth Santiago Roche | ADDRESS ON FILE | | | | |
| 2451301 | Elizabeth Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2459569 | Elizabeth Santiago Villafa | ADDRESS ON FILE | | | | |
| 2372210 | Elizabeth Santos Cintron | ADDRESS ON FILE | | | | |
| 2467822 | Elizabeth Seda Seda | ADDRESS ON FILE | | | | |
| 2435047 | Elizabeth Sobrado Ortiz | ADDRESS ON FILE | | | | |
| 2372963 | Elizabeth Soto Catala | ADDRESS ON FILE | | | | |
| 2470397 | Elizabeth Soto Gonzalez | ADDRESS ON FILE | | | | |
| 2381394 | Elizabeth Soto Silva | ADDRESS ON FILE | | | | |
| 2448020 | Elizabeth Suarez Arocho | ADDRESS ON FILE | | | | |
| 2499128 | ELIZABETH T TORRES VELEZ | ADDRESS ON FILE | | | | |
| 2505311 | ELIZABETH T ZAYAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2431126 | Elizabeth Torres Fernandez | ADDRESS ON FILE | | | | |
| 2433281 | Elizabeth Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2441715 | Elizabeth Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2467003 | Elizabeth Torres Lopez | ADDRESS ON FILE | | | | |
| 2436066 | Elizabeth Torres Rivera | ADDRESS ON FILE | | | | |
| 2382017 | Elizabeth Torres Ruiz | ADDRESS ON FILE | | | | |
| 2441541 | Elizabeth Torres Torres | ADDRESS ON FILE | | | | |
| 2462511 | Elizabeth Urrutia Nieves | ADDRESS ON FILE | | | | |
| 2428326 | Elizabeth Valentin Orengo | ADDRESS ON FILE | | | | |
| 2446648 | Elizabeth Valle Roman | ADDRESS ON FILE | | | | |
| 2438157 | Elizabeth Vargas Martinez | ADDRESS ON FILE | | | | |
| 2446271 | Elizabeth Vargas Ramirez | ADDRESS ON FILE | | | | |
| 2468542 | Elizabeth Vazquez Santos | ADDRESS ON FILE | | | | |
| 2398037 | Elizabeth Velazquez Feliciano | ADDRESS ON FILE | | | | |
| 2575076 | Elizabeth Velazquez Feliciano | ADDRESS ON FILE | | | | |
| 2466283 | Elizabeth Velez Irizarry | ADDRESS ON FILE | | | | |
| 2372577 | Elizabeth Vescovacci Nazario | ADDRESS ON FILE | | | | |
| 2447478 | Elizabeth Viera Ortiz | ADDRESS ON FILE | | | | |
| 2444192 | Elizabeth Villalobos | ADDRESS ON FILE | | | | |
| 2480496 | ELIZAIDA CASTRO NIEVES | ADDRESS ON FILE | | | | |
| 2466006 | Elizaida Balaguer Balaguer | ADDRESS ON FILE | | | | |
| 2432882 | Elizaida Rivera | ADDRESS ON FILE | | | | |
| 1545553 | Elizaida Rivera-Carrasquillo, et al (Plaintiffs in USDCPR Case No. 13-1296 (PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | Guaynabo | PR | 00969 |
| 2406842 | ELIZALDE CAMPOS,MARIA F | ADDRESS ON FILE | | | | |
| 2475012 | ELIZAMIR VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2396241 | Elizamuel Diaz Rodriguez | ADDRESS ON FILE | | | | |
| 2488493 | ELKA Z ROSA RAMIREZ | ADDRESS ON FILE | | | | |
| 2391026 | Elky Menendez Sepulveda | ADDRESS ON FILE | | | | |
| 2438856 | Ella J Field Fortis | ADDRESS ON FILE | | | | |
| 2484439 | ELLEN I CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2504142 | ELLEN J ROSARIO MALDONADO | ADDRESS ON FILE | | | | |
| 2389618 | Ellen Robles Arroyo | ADDRESS ON FILE | | | | |
| 2386708 | Ellen Rodriguez Henriquez | ADDRESS ON FILE | | | | |
| 2472995 | ELLIE E FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2470439 | Ellie S Fernandez Lopez | ADDRESS ON FILE | | | | |
| 2577654 | Ellington Management Group | Attn: David Dubbert | Ellington Management Group | 711 3rd Ave, Ste 501 | New York | NY | 10017 |
| 2487361 | ELLIOT ADORNO DENNIS | ADDRESS ON FILE | | | | |
| 2476421 | ELLIOT JIMENEZ CRUZ | ADDRESS ON FILE | | | | |
| 2485525 | ELLIOT OJEDA BURGOS | ADDRESS ON FILE | | | | |
| 2485524 | ELLIOT VELAZQUEZ BORRERO | ADDRESS ON FILE | | | | |
| 2424226 | Elliot A Reyes Villegas | ADDRESS ON FILE | | | | |
| 2426169 | Elliot Adorno Dennis | ADDRESS ON FILE | | | | |
| 2467667 | Elliot Cintron Torres | ADDRESS ON FILE | | | | |
| 2430485 | Elliot Colon Perez | ADDRESS ON FILE | | | | |
| 2423211 | Elliot Davila Galarza | ADDRESS ON FILE | | | | |
| 2433278 | Elliot Diez Santiago | ADDRESS ON FILE | | | | |
| 2424303 | Elliot E Melendez Rosa | ADDRESS ON FILE | | | | |
| 2458854 | Elliot F Jimenez Ortiz | ADDRESS ON FILE | | | | |
| 2460246 | Elliot Garcia Diaz | ADDRESS ON FILE | | | | |
| 2444171 | Elliot H Lopez Quiles | ADDRESS ON FILE | | | | |
| 2456288 | Elliot Hernandez Maldonado | ADDRESS ON FILE | | | | |
| 2476688 | ELLIOT J COLON BLANCO | ADDRESS ON FILE | | | | |
| 2392141 | Elliot Jesus Garcia | ADDRESS ON FILE | | | | |
| 2476406 | ELLIOT M LOPEZ MACHADO | ADDRESS ON FILE | | | | |
| 2495242 | ELLIOT M ORTIZ SEPULVEDA | ADDRESS ON FILE | | | | |
| 2386064 | Elliot Martinez Laboy | ADDRESS ON FILE | | | | |
| 2435285 | Elliot Martinez Mendez | ADDRESS ON FILE | | | | |
| 2375091 | Elliot Medina Sierra | ADDRESS ON FILE | | | | |
| 2456210 | Elliot N Garcia Caraballo | ADDRESS ON FILE | | | | |
| 2434638 | Elliot Nazario Casiano | ADDRESS ON FILE | | | | |
| 2433387 | Elliot Qui?Ones Gomez | ADDRESS ON FILE | | | | |
| 2445962 | Elliot R Diaz Ortiz | ADDRESS ON FILE | | | | |
| 2483550 | ELLIOT R SOTO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2457363 | Elliot Santiago Ocasio | ADDRESS ON FILE | | | | |
| 2387831 | Elliot Torres Valentin | ADDRESS ON FILE | | | | |
| 2453825 | Elliot Velez Velez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 453 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2457795 | Elliot Vera Alma | ADDRESS ON FILE | | | | |
| 2484506 | ELLIOTT A COLLAZO SANTIAGO | ADDRESS ON FILE | | | | |
| 2387406 | Elliott Arroyo Rodriguez | ADDRESS ON FILE | | | | |
| 2444901 | Elliott Fernandez Lopez | ADDRESS ON FILE | | | | |
| 2445377 | Elliott J Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2468771 | Elliott Lopez Rivera | ADDRESS ON FILE | | | | |
| 2428697 | Elliott Pagan Luciano | ADDRESS ON FILE | | | | |
| 2454615 | Elliott Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2374458 | Ellis E Rodriguez Ramirez | ADDRESS ON FILE | | | | |
| 2485194 | ELLIS E TORRES BAGUE | ADDRESS ON FILE | | | | |
| 2481451 | ELLIS I ALICEA DEVARIE | ADDRESS ON FILE | | | | |
| 2426478 | Ellise I Reyees Reyesiv Reyes | ADDRESS ON FILE | | | | |
| 2469749 | Elliutt De Jesus Ayala | ADDRESS ON FILE | | | | |
| 2400406 | ELLSWORTH MONTALVAN,CARMEN G | ADDRESS ON FILE | | | | |
| 2389165 | Elly De La Rosa Colon | ADDRESS ON FILE | | | | |
| 2481267 | ELLY E MORALES TORRES | ADDRESS ON FILE | | | | |
| 2454968 | Ellyl M Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2393832 | Ellys Rivera Malave | ADDRESS ON FILE | | | | |
| 2481609 | ELMA  MARTINEZ TORRES | ADDRESS ON FILE | | | | |
| 2454309 | Elma El Ialvarado | ADDRESS ON FILE | | | | |
| 2377855 | Elma Escudero Santiago | ADDRESS ON FILE | | | | |
| 2491331 | ELMA I SOTO PENA | ADDRESS ON FILE | | | | |
| 2479804 | ELMA M ALICEA BELTRAN | ADDRESS ON FILE | | | | |
| 2566905 | Elma Rosa Leon | ADDRESS ON FILE | | | | |
| 2498638 | ELMER  NAZARIO CINTRON | ADDRESS ON FILE | | | | |
| 2471501 | ELMER  RIVERA MONTANEZZ | ADDRESS ON FILE | | | | |
| 2388811 | Elmer Cintron Delgado | ADDRESS ON FILE | | | | |
| 2394670 | Elmer Cruz Vargas | ADDRESS ON FILE | | | | |
| 2428682 | Elmer Cuadrado Pastrana | ADDRESS ON FILE | | | | |
| 2399749 | Elmer Cuerda Acevedo | ADDRESS ON FILE | | | | |
| 2497029 | ELMER D LABOY LOPEZ | ADDRESS ON FILE | | | | |
| 2372712 | Elmer E Colon Rivera | ADDRESS ON FILE | | | | |
| 2466430 | Elmer Galarza Diaz | ADDRESS ON FILE | | | | |
| 2457632 | Elmer I Cintron Ayala | ADDRESS ON FILE | | | | |
| 2398145 | Elmer M Ortiz Matias | ADDRESS ON FILE | | | | |
| 2575184 | Elmer M Ortiz Matias | ADDRESS ON FILE | | | | |
| 2458759 | Elmer Martinez Rivera | ADDRESS ON FILE | | | | |
| 2378854 | Elmer Mateo Colon | ADDRESS ON FILE | | | | |
| 2456544 | Elmer N Rodriguez Vega | ADDRESS ON FILE | | | | |
| 2390289 | Elmer Perez Rojas | ADDRESS ON FILE | | | | |
| 2435422 | Elmer Ramos Lugo | ADDRESS ON FILE | | | | |
| 2457860 | Elmer Rivera Colon | ADDRESS ON FILE | | | | |
| 2384827 | Elmer Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2471093 | Elmer Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2373348 | Elmer Sauri Santiago | ADDRESS ON FILE | | | | |
| 2440809 | Elmer Zapata Padilla | ADDRESS ON FILE | | | | |
| 2450173 | Elmerz W Cruz | ADDRESS ON FILE | | | | |
| 2375377 | Elmis S Aponte Vega | ADDRESS ON FILE | | | | |
| 2489610 | ELMO  PEREZ CRUZ | ADDRESS ON FILE | | | | |
| 2374737 | Elmo Pena Delgado | ADDRESS ON FILE | | | | |
| 2452800 | Elmo S Roman Hernandez | ADDRESS ON FILE | | | | |
| 2447041 | Elmo Torres Teissioniere | ADDRESS ON FILE | | | | |
| 2490454 | ELMY W MORALES TORRES | ADDRESS ON FILE | | | | |
| 2477455 | ELNYS DE LOS A  TORRES MIRANDA | ADDRESS ON FILE | | | | |
| 2430111 | Eloida Vazquez Rivera | ADDRESS ON FILE | | | | |
| 2376016 | Eloin Gonzalez Ortiz | ADDRESS ON FILE | | | | |
| 2374969 | Eloina Leon Aramburu | ADDRESS ON FILE | | | | |
| 2376810 | Eloina Rios Reyes | ADDRESS ON FILE | | | | |
| 2444439 | Eloina Sanabria Lugo | ADDRESS ON FILE | | | | |
| 2471013 | Eloina Torres Cancel | ADDRESS ON FILE | | | | |
| 2438625 | Eloirda Acevedo | ADDRESS ON FILE | | | | |
| 2398124 | Eloisa Couvertier Reyes | ADDRESS ON FILE | | | | |
| 2575163 | Eloisa Couvertier Reyes | ADDRESS ON FILE | | | | |
| 2464896 | Eloisa Diaz Velez | ADDRESS ON FILE | | | | |
| 2494781 | ELOISA M MIRANDA MARTINEZ | ADDRESS ON FILE | | | | |
| 2426375 | Eloisa Rivera Cirino | ADDRESS ON FILE | | | | |
| 2428283 | Elonio Rosario Rodriguez | ADDRESS ON FILE | | | | |
| 2505128 | ELOY  CRUZ QUESADA | ADDRESS ON FILE | | | | |
| 2488713 | ELOY  PEREZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2446218 | Eloy Fuentes Ayala | ADDRESS ON FILE | | | | |
| 2464840 | Eloy Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2465634 | Eloy Perez Velez | ADDRESS ON FILE | | | | |
| 2375061 | Eloy Quinonez Lanzo | ADDRESS ON FILE | | | | |
| 2396318 | Eloy Ramos Lassen | ADDRESS ON FILE | | | | |
| 2385942 | Elpidia Lopez Castro | ADDRESS ON FILE | | | | |
| 2399530 | Elpidio E E Batista Ortiz | ADDRESS ON FILE | | | | |
| 2381725 | Elpidio Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2387804 | Elpidio Huerta Serrano | ADDRESS ON FILE | | | | |
| 2432140 | Elpidio Lafontaine | ADDRESS ON FILE | | | | |
| 2458169 | Elpidio Marrero Cintron | ADDRESS ON FILE | | | | |
| 2375557 | Elpidio Perez Perez | ADDRESS ON FILE | | | | |
| 2388589 | Elsa  A Marty Acosta | ADDRESS ON FILE | | | | |
| 2495671 | ELSA  DE JESUS RIVERA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2495352 | ELSA DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2482208 | ELSA FELICIANO GARCIA | ADDRESS ON FILE |
| 2483536 | ELSA MONTES GONZALEZ | ADDRESS ON FILE |
| 2492585 | ELSA MORALES LUGO | ADDRESS ON FILE |
| 2480362 | ELSA OTERO YAMBO | ADDRESS ON FILE |
| 2480014 | ELSA RIOS RODRIGUEZ | ADDRESS ON FILE |
| 2485964 | ELSA RIVERA MARTINEZ | ADDRESS ON FILE |
| 2492273 | ELSA RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2486239 | ELSA ROJAS RIVERA | ADDRESS ON FILE |
| 2499708 | ELSA SOTO DE JESUS | ADDRESS ON FILE |
| 2494338 | ELSA SOTO GUZMAN | ADDRESS ON FILE |
| 2498484 | ELSA VELEZ CRESPO | ADDRESS ON FILE |
| 2486862 | ELSA A ABREU RODRIGUEZ | ADDRESS ON FILE |
| 2444608 | Elsa A Puchols Cuevas | ADDRESS ON FILE |
| 2435239 | Elsa Acevedo Baez | ADDRESS ON FILE |
| 2386733 | Elsa Acosto Lugo | ADDRESS ON FILE |
| 2395493 | Elsa Aguayo Adorno | ADDRESS ON FILE |
| 2386629 | Elsa Arroyo Navarro | ADDRESS ON FILE |
| 2460409 | Elsa B Roman Nieves | ADDRESS ON FILE |
| 2385399 | Elsa Cabrera Alverio | ADDRESS ON FILE |
| 2394628 | Elsa Corchado Cubero | ADDRESS ON FILE |
| 2460609 | Elsa D Alfonso Garcia | ADDRESS ON FILE |
| 2497371 | ELSA D ALVARADO ORTIZ | ADDRESS ON FILE |
| 2487298 | ELSA D BERRIOS PADILLA | ADDRESS ON FILE |
| 2437302 | Elsa D Colon Santiago | ADDRESS ON FILE |
| 2424424 | Elsa D Nieves Rivera | ADDRESS ON FILE |
| 2398169 | Elsa David Rodriguez | ADDRESS ON FILE |
| 2575208 | Elsa David Rodriguez | ADDRESS ON FILE |
| 2384634 | Elsa Davila Ortiz | ADDRESS ON FILE |
| 2427835 | Elsa Delgado Arroyo | ADDRESS ON FILE |
| 2483702 | ELSA E ACABA DEL VALLE | ADDRESS ON FILE |
| 2464723 | Elsa E De Jesus Abreu | ADDRESS ON FILE |
| 2426254 | Elsa E Del Moral Amaro | ADDRESS ON FILE |
| 2469754 | Elsa E Figueroa | ADDRESS ON FILE |
| 2498123 | ELSA E FREYTES BURGOS | ADDRESS ON FILE |
| 2445561 | Elsa E Miro Torres | ADDRESS ON FILE |
| 2425069 | Elsa E Pacheco Loyola | ADDRESS ON FILE |
| 2379582 | Elsa Escobar Garcia | ADDRESS ON FILE |
| 2384790 | Elsa Espino Martinez | ADDRESS ON FILE |
| 2435787 | Elsa Febles | ADDRESS ON FILE |
| 2393141 | Elsa Figueroa Nieves | ADDRESS ON FILE |
| 2442162 | Elsa Figueroa Pagan | ADDRESS ON FILE |
| 2463007 | Elsa Flores Morales | ADDRESS ON FILE |
| 2372562 | Elsa G Maldonado Diaz | ADDRESS ON FILE |
| 2466058 | Elsa Gallardo | ADDRESS ON FILE |
| 2376621 | Elsa Gonzalez Lopez | ADDRESS ON FILE |
| 2458000 | Elsa I Aquino Olavarria | ADDRESS ON FILE |
| 2494840 | ELSA I AVILES RIVERA | ADDRESS ON FILE |
| 2376544 | Elsa I Berrios Suarez | ADDRESS ON FILE |
| 2474497 | ELSA I CINTRON DE JESUS | ADDRESS ON FILE |
| 2469561 | Elsa I Colon Marquez | ADDRESS ON FILE |
| 2432576 | Elsa I Crespo Crespo | ADDRESS ON FILE |
| 2394339 | Elsa I De Jesus Estremera | ADDRESS ON FILE |
| 2423375 | Elsa I Encarnacion Rios | ADDRESS ON FILE |
| 2444383 | Elsa I Ferrer Perez | ADDRESS ON FILE |
| 2426334 | Elsa I Figueroa Rivera | ADDRESS ON FILE |
| 2441429 | Elsa I Garcia Valentin | ADDRESS ON FILE |
| 2375802 | Elsa I Gonzalez Cruz | ADDRESS ON FILE |
| 2437075 | Elsa I Gonzalez Nieves | ADDRESS ON FILE |
| 2392088 | Elsa I I Acevedo Diaz | ADDRESS ON FILE |
| 2394198 | Elsa I I Santiago Class | ADDRESS ON FILE |
| 2464428 | Elsa I Isern Maysonet | ADDRESS ON FILE |
| 2394408 | Elsa I Martinez Abreu | ADDRESS ON FILE |
| 2498608 | ELSA I MARTINEZ ROJAS | ADDRESS ON FILE |
| 2442534 | Elsa I Merced Tirado | ADDRESS ON FILE |
| 2489309 | ELSA I MORALES PABON | ADDRESS ON FILE |
| 2497804 | ELSA I MORELL MONTALVO | ADDRESS ON FILE |
| 2441963 | Elsa I Ortiz Almodovar | ADDRESS ON FILE |
| 2446128 | Elsa I Perez Adorno | ADDRESS ON FILE |
| 2430224 | Elsa I Ramos Padilla | ADDRESS ON FILE |
| 2477211 | ELSA I RIOS PEREZ | ADDRESS ON FILE |
| 2432998 | Elsa I Robledo Medina | ADDRESS ON FILE |
| 2441996 | Elsa I Sotomayor Rivera | ADDRESS ON FILE |
| 2488941 | ELSA I TORRES MIRANDA | ADDRESS ON FILE |
| 2394152 | Elsa Ithier Comas | ADDRESS ON FILE |
| 2398858 | Elsa J Cruz Berrios | ADDRESS ON FILE |
| 2572286 | Elsa J Cruz Berrios | ADDRESS ON FILE |
| 2472446 | ELSA J ROMAN | ADDRESS ON FILE |
| 2389196 | Elsa Jesus Gonzalez | ADDRESS ON FILE |
| 2468391 | Elsa L Charbonier Ortiz | ADDRESS ON FILE |
| 2461651 | Elsa L Delgado Goytia | ADDRESS ON FILE |
| 2493696 | ELSA L GONZALEZ REYES | ADDRESS ON FILE |
| 2506943 | ELSA L GUZMAN VAZQUEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2486197 | ELSA L REPOLLET OTERO | ADDRESS ON FILE | | | | | | |
| 2464514 | Elsa L Velez Carlo | ADDRESS ON FILE | | | | | | |
| 2375958 | Elsa Lopez Garcia | ADDRESS ON FILE | | | | | | |
| 2388198 | Elsa Lopez Perez | ADDRESS ON FILE | | | | | | |
| 2437003 | Elsa Lorenzo Atiles | ADDRESS ON FILE | | | | | | |
| 2447235 | Elsa Luna Berrios | ADDRESS ON FILE | | | | | | |
| 2507244 | ELSA M ARANA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2486802 | ELSA M AYALA FALCON | ADDRESS ON FILE | | | | | | |
| 2427341 | Elsa M Candelaria Soto | ADDRESS ON FILE | | | | | | |
| 2481544 | ELSA M CASTRO DE JESUS | ADDRESS ON FILE | | | | | | |
| 2482066 | ELSA M FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2493748 | ELSA M GONZALEZ GIRAUD | ADDRESS ON FILE | | | | | | |
| 2489513 | ELSA M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2373039 | Elsa M Luna Torres | ADDRESS ON FILE | | | | | | |
| 2376564 | Elsa M Martinez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2467490 | Elsa M Martinez Vazquez | ADDRESS ON FILE | | | | | | |
| 2392721 | Elsa M Mestre Rivera | ADDRESS ON FILE | | | | | | |
| 2387195 | Elsa M Ojeda Delgado | ADDRESS ON FILE | | | | | | |
| 2398099 | Elsa M Ortiz Vargas | ADDRESS ON FILE | | | | | | |
| 2575138 | Elsa M Ortiz Vargas | ADDRESS ON FILE | | | | | | |
| 2426146 | Elsa M Paris Guerra | ADDRESS ON FILE | | | | | | |
| 2446142 | Elsa M Paz Torres | ADDRESS ON FILE | | | | | | |
| 2428132 | Elsa M Perez Ortiz | ADDRESS ON FILE | | | | | | |
| 2442802 | Elsa M Qui\Ones Ortiz | ADDRESS ON FILE | | | | | | |
| 2498448 | ELSA M RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 2396936 | Elsa M Rivera Colon | ADDRESS ON FILE | | | | | | |
| 2571888 | Elsa M Rivera Colon | ADDRESS ON FILE | | | | | | |
| 2484805 | ELSA M RIVERA SALDANA | ADDRESS ON FILE | | | | | | |
| 2452935 | Elsa M Rodriguez Barbosa | ADDRESS ON FILE | | | | | | |
| 2441115 | Elsa M Rodriguez Irizarry | ADDRESS ON FILE | | | | | | |
| 2389701 | Elsa M Rodriguez Santiago | ADDRESS ON FILE | | | | | | |
| 2395158 | Elsa M Sanchez Cardona | ADDRESS ON FILE | | | | | | |
| 2495168 | ELSA M SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2476239 | ELSA M SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2471795 | ELSA M ZAMBRANA SORRENTINI | ADDRESS ON FILE | | | | | | |
| 2381642 | Elsa Maldonado Jesus | ADDRESS ON FILE | | | | | | |
| 2431764 | Elsa Martinez Colon | ADDRESS ON FILE | | | | | | |
| 2388647 | Elsa Martinez Fontanez | ADDRESS ON FILE | | | | | | |
| 2436571 | Elsa Martinez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2428099 | Elsa Mateo Perez | ADDRESS ON FILE | | | | | | |
| 2393051 | Elsa Matos Alvarado | ADDRESS ON FILE | | | | | | |
| 2392918 | Elsa Maymi Torres | ADDRESS ON FILE | | | | | | |
| 2378657 | Elsa Melendez Ortiz | ADDRESS ON FILE | | | | | | |
| 2377185 | Elsa Montalvo Toro | ADDRESS ON FILE | | | | | | |
| 2497285 | ELSA N CRESPO RIOS | ADDRESS ON FILE | | | | | | |
| 2390270 | Elsa N Febles Leon | ADDRESS ON FILE | | | | | | |
| 2496492 | ELSA N MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 2383371 | Elsa N Negron Velazquez | ADDRESS ON FILE | | | | | | |
| 2396391 | Elsa Ocasio Collazo | ADDRESS ON FILE | | | | | | |
| 2379403 | Elsa Ortiz Colon | ADDRESS ON FILE | | | | | | |
| 2393526 | Elsa Pellot Ramos | ADDRESS ON FILE | | | | | | |
| 2482706 | ELSA R GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 2383959 | Elsa Ramos Alicea | ADDRESS ON FILE | | | | | | |
| 2387423 | Elsa Reyes Reyes | ADDRESS ON FILE | | | | | | |
| 2463142 | Elsa Rios Rodriguez | ADDRESS ON FILE | | | | | | |
| 2376378 | Elsa Rivera Valencia | ADDRESS ON FILE | | | | | | |
| 2389110 | Elsa Robledo Lopez | ADDRESS ON FILE | | | | | | |
| 2388149 | Elsa Rodriguez Hernandez | ADDRESS ON FILE | | | | | | |
| 2385757 | Elsa Rodriguez Mercado | ADDRESS ON FILE | | | | | | |
| 2390549 | Elsa Rodriguez Quinones | ADDRESS ON FILE | | | | | | |
| 2371669 | Elsa Rodriguez Vargas | ADDRESS ON FILE | | | | | | |
| 2460337 | Elsa S Paez Guerrero | ADDRESS ON FILE | | | | | | |
| 2392613 | Elsa Sanchez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2423328 | Elsa Soto Guzman | ADDRESS ON FILE | | | | | | |
| 2375665 | Elsa Suarez Colon | ADDRESS ON FILE | | | | | | |
| 2473668 | ELSA V CARTAGENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 2423860 | Elsa Vazquez Figueroa | ADDRESS ON FILE | | | | | | |
| 2387882 | Elsa Velez Perez | ADDRESS ON FILE | | | | | | |
| 2439139 | Elsa Villanueva Gonzalez | ADDRESS ON FILE | | | | | | |
| 2504557 | ELSA Y HERNANDEZ JOGLAR | ADDRESS ON FILE | | | | | | |
| 2487996 | ELSA Y OTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 2449241 | Elsa Y Rodriguez Valentin | ADDRESS ON FILE | | | | | | |
| 2433715 | Elsem Medina Morales | ADDRESS ON FILE | | | | | | |
| 2423361 | Elsia Irizarry Vega | ADDRESS ON FILE | | | | | | |
| 2485445 | ELSIE  HERNANDE ORTIZ | ADDRESS ON FILE | | | | | | |
| 2495365 | ELSIE  ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | |
| 2486378 | ELSIE  APONTE SUAREZ | ADDRESS ON FILE | | | | | | |
| 2488350 | ELSIE  BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 2481306 | ELSIE  CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2499131 | ELSIE  CAMACHO MUNOZ | ADDRESS ON FILE | | | | | | |
| 2483696 | ELSIE  COLON LORENZO | ADDRESS ON FILE | | | | | | |
| 2472649 | ELSIE  DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2480724 | ELSIE  GARCIA ALLENDE | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 456 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2500563 | ELSIE  MUNIZ MORALES | ADDRESS ON FILE | | | | |
| 2487623 | ELSIE  MUNOZ NAVARRO | ADDRESS ON FILE | | | | |
| 2472029 | ELSIE  NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492696 | ELSIE  PEREZ SOTO | ADDRESS ON FILE | | | | |
| 2489422 | ELSIE  PEREZ TRINIDAD | ADDRESS ON FILE | | | | |
| 2471905 | ELSIE  RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2497134 | ELSIE  ROSARIO CORCHADO | ADDRESS ON FILE | | | | |
| 2471719 | ELSIE  SANTOS RIOS | ADDRESS ON FILE | | | | |
| 2500261 | ELSIE  SILVA AVILES | ADDRESS ON FILE | | | | |
| 2495856 | ELSIE  VEGA SERRANO | ADDRESS ON FILE | | | | |
| 2483185 | ELSIE  VELEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2442365 | Elsie A Cortijo Ortiz | ADDRESS ON FILE | | | | |
| 2479614 | ELSIE A DE ARCE RIVERA | ADDRESS ON FILE | | | | |
| 2445601 | Elsie A Tirado Menendez | ADDRESS ON FILE | | | | |
| 2463063 | Elsie A Torres Guerra | ADDRESS ON FILE | | | | |
| 2389644 | Elsie Arroyo Vazquez | ADDRESS ON FILE | | | | |
| 2392434 | Elsie Aotacio Vazquez | ADDRESS ON FILE | | | | |
| 2426251 | Elsie C Olan De Reyes | ADDRESS ON FILE | | | | |
| 2437466 | Elsie Caban Hernandez | ADDRESS ON FILE | | | | |
| 2446809 | Elsie Camacho Padilla | ADDRESS ON FILE | | | | |
| 2439135 | Elsie Camacho Vargas | ADDRESS ON FILE | | | | |
| 2394538 | Elsie Carrillo Morales | ADDRESS ON FILE | | | | |
| 2458996 | Elsie Casilla Qui7Ones | ADDRESS ON FILE | | | | |
| 2393517 | Elsie Colon Lopez | ADDRESS ON FILE | | | | |
| 2392769 | Elsie Colon Orlando | ADDRESS ON FILE | | | | |
| 2440100 | Elsie Crespo Ruiz | ADDRESS ON FILE | | | | |
| 2481297 | ELSIE D HERNANDEZ CRESPO | ADDRESS ON FILE | | | | |
| 2467393 | Elsie De Jesus Rivera | ADDRESS ON FILE | | | | |
| 2376484 | Elsie De Jesus Roque | ADDRESS ON FILE | | | | |
| 2374439 | Elsie Diaz Ortega | ADDRESS ON FILE | | | | |
| 2387059 | Elsie Dorrington Cuadra | ADDRESS ON FILE | | | | |
| 2468076 | Elsie E Cabrera Vega | ADDRESS ON FILE | | | | |
| 2382606 | Elsie E E Lopez Nieves | ADDRESS ON FILE | | | | |
| 2457986 | Elsie E Garriga River | ADDRESS ON FILE | | | | |
| 2444999 | Elsie E Lugo Alvarez | ADDRESS ON FILE | | | | |
| 2437458 | Elsie E Martinez Roldan | ADDRESS ON FILE | | | | |
| 2385593 | Elsie E Molina Rodriguez | ADDRESS ON FILE | | | | |
| 2398504 | Elsie E Padovani Zambrana | ADDRESS ON FILE | | | | |
| 2572855 | Elsie E Padovani Zambrana | ADDRESS ON FILE | | | | |
| 2428798 | Elsie E Santiago Cruz | ADDRESS ON FILE | | | | |
| 2382785 | Elsie F Davila Ignacio | ADDRESS ON FILE | | | | |
| 2393039 | Elsie F Guzman Martinez | ADDRESS ON FILE | | | | |
| 2456232 | Elsie Feliciano Andujar | ADDRESS ON FILE | | | | |
| 2426689 | Elsie Figueroa Hernandez | ADDRESS ON FILE | | | | |
| 2391766 | Elsie Flores Betancourt | ADDRESS ON FILE | | | | |
| 2375525 | Elsie Fuentes Cortes | ADDRESS ON FILE | | | | |
| 2387725 | Elsie G G Maldonado Rodrigue | ADDRESS ON FILE | | | | |
| 2388534 | Elsie Garcia Pacheco | ADDRESS ON FILE | | | | |
| 2371843 | Elsie Gonzalez Galoffin | ADDRESS ON FILE | | | | |
| 2482248 | ELSIE I FIGUEROA LUGO | ADDRESS ON FILE | | | | |
| 2472348 | ELSIE J CUEVAS PINEDA | ADDRESS ON FILE | | | | |
| 2424554 | Elsie J Irizarry Torres | ADDRESS ON FILE | | | | |
| 2461525 | Elsie J Rodriguez Rodz | ADDRESS ON FILE | | | | |
| 2500817 | ELSIE J RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | |
| 2437819 | Elsie J Rosario Nieves | ADDRESS ON FILE | | | | |
| 2427997 | Elsie J Santana Cardona | ADDRESS ON FILE | | | | |
| 2480910 | ELSIE J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477671 | ELSIE L MALDONADO TORRES | ADDRESS ON FILE | | | | |
| 2380810 | Elsie L Prieto Ferrer | ADDRESS ON FILE | | | | |
| 2456972 | Elsie L Roman Rivera | ADDRESS ON FILE | | | | |
| 2389689 | Elsie Lazu Cardona | ADDRESS ON FILE | | | | |
| 2395092 | Elsie Lopez Cruz | ADDRESS ON FILE | | | | |
| 2466965 | Elsie Lozada Sanchez | ADDRESS ON FILE | | | | |
| 2441730 | Elsie M Burgos Cruz | ADDRESS ON FILE | | | | |
| 2393909 | Elsie M Garcia Torres | ADDRESS ON FILE | | | | |
| 2371803 | Elsie M Gonzalez Acevedo | ADDRESS ON FILE | | | | |
| 2452598 | Elsie M Gonzalez Torres | ADDRESS ON FILE | | | | |
| 2491922 | ELSIE M HERNANDEZ LORENZO | ADDRESS ON FILE | | | | |
| 2491766 | ELSIE M OCASIO DE JESUS | ADDRESS ON FILE | | | | |
| 2387267 | Elsie M Olivera Martinez | ADDRESS ON FILE | | | | |
| 2447013 | Elsie M Pi&Ero Torres | ADDRESS ON FILE | | | | |
| 2437659 | Elsie M Ramos Lopez | ADDRESS ON FILE | | | | |
| 2374827 | Elsie M Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2374827 | Elsie M Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2424824 | Elsie M Rodriguez Rosado | ADDRESS ON FILE | | | | |
| 2503541 | ELSIE M SIERRA ROSARIO | ADDRESS ON FILE | | | | |
| 2494318 | ELSIE M VEGA SANTIAGO | ADDRESS ON FILE | | | | |
| 2388432 | Elsie Maisonet Felicie | ADDRESS ON FILE | | | | |
| 2397514 | Elsie Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2574892 | Elsie Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2373602 | Elsie Marrero Cruz | ADDRESS ON FILE | | | | |
| 2432874 | Elsie Martinez Lugo | ADDRESS ON FILE | | | | |
| 2391519 | Elsie Melendez Garcia | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 457 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2387241 | Elsie Melendez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2378670 | Elsie Miranda Torres | ADDRESS ON FILE | | | | | | |
| 2448976 | Elsie Muniz Polanco | ADDRESS ON FILE | | | | | | |
| 2383500 | Elsie N Torres Chevere | ADDRESS ON FILE | | | | | | |
| 2395308 | Elsie Navarro Rodriguez | ADDRESS ON FILE | | | | | | |
| 2471041 | Elsie Ochoa D'Acosta | ADDRESS ON FILE | | | | | | |
| 2397844 | Elsie Pagán Resto | ADDRESS ON FILE | | | | | | |
| 2571816 | Elsie Pagán Resto | ADDRESS ON FILE | | | | | | |
| 2383432 | Elsie Pantojas Mussenden | ADDRESS ON FILE | | | | | | |
| 2377215 | Elsie Perez Torres | ADDRESS ON FILE | | | | | | |
| 2388166 | Elsie Quinones Pacheco | ADDRESS ON FILE | | | | | | |
| 2495906 | ELSIE R ROSADO SOTO | ADDRESS ON FILE | | | | | | |
| 2383638 | Elsie Ramos Mendez | ADDRESS ON FILE | | | | | | |
| 2428555 | Elsie Ramos Perez | ADDRESS ON FILE | | | | | | |
| 2443992 | Elsie Ramos Turull | ADDRESS ON FILE | | | | | | |
| 2380481 | Elsie Rios Ocasio | ADDRESS ON FILE | | | | | | |
| 2452209 | Elsie Rivera Correa | ADDRESS ON FILE | | | | | | |
| 2394916 | Elsie Rivera Gonzalez | ADDRESS ON FILE | | | | | | |
| 2463688 | Elsie Rivera Suarez | ADDRESS ON FILE | | | | | | |
| 2347765 | Elsie Romero Villamil | ADDRESS ON FILE | | | | | | |
| 2453854 | Elsie Rosado Cede?O | ADDRESS ON FILE | | | | | | |
| 2395171 | Elsie Ruiz Garcia | ADDRESS ON FILE | | | | | | |
| 2465673 | Elsie Ruiz Santana | ADDRESS ON FILE | | | | | | |
| 2465259 | Elsie S Monge Virella | ADDRESS ON FILE | | | | | | |
| 2394940 | Elsie Santana Venegas | ADDRESS ON FILE | | | | | | |
| 2381448 | Elsie Santiago Rodriguez | ADDRESS ON FILE | | | | | | |
| 2463253 | Elsie Torres Mu?Oz | ADDRESS ON FILE | | | | | | |
| 2465591 | Elsie V De Gracia Marrero | ADDRESS ON FILE | | | | | | |
| 2382408 | Elsie Vazquez Cruz | ADDRESS ON FILE | | | | | | |
| 2463015 | Elsie Velazquez Santiago | ADDRESS ON FILE | | | | | | |
| 2464234 | Elsie Villegas Concepcion | ADDRESS ON FILE | | | | | | |
| 2503809 | ELSIE Y DELGADO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 2493205 | ELSIE Y HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 2501420 | ELSIEVETTE  MORALES COLON | ADDRESS ON FILE | | | | | | |
| 2480743 | ELSILUZ  RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2464656 | Elsiluz Rivera Santiago | ADDRESS ON FILE | | | | | | |
| 2379502 | Elsio Navarro Vargas | ADDRESS ON FILE | | | | | | |
| 2492619 | ELSITA  GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2432966 | Elso E Colon Rosado | ADDRESS ON FILE | | | | | | |
| 2492297 | ELSON  ROSARIO SERRANO | ADDRESS ON FILE | | | | | | |
| 2456064 | Elson J Osorio Febres | ADDRESS ON FILE | | | | | | |
| 2459686 | Elson Vargas Montilla | ADDRESS ON FILE | | | | | | |
| 2379814 | Elston Mojica Rivera | ADDRESS ON FILE | | | | | | |
| 2457552 | Elsy E Matias Gonzalez | ADDRESS ON FILE | | | | | | |
| 2376739 | Elsy Fernandez Garcia | ADDRESS ON FILE | | | | | | |
| 2506899 | ELTON J BRAVO RIOS | ADDRESS ON FILE | | | | | | |
| 2451430 | Elty M Ramirez Sanchez | ADDRESS ON FILE | | | | | | |
| 2488541 | ELUCIANO  VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2475014 | ELUDINA  RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2439913 | Eludina Galindez Ramos | ADDRESS ON FILE | | | | | | |
| 2417921 | ELUGARDO ACEVEDO,MARTHA | ADDRESS ON FILE | | | | | | |
| 2384046 | Eluid Gerena Rosario | ADDRESS ON FILE | | | | | | |
| 2502492 | ELLUID X LEBRON SERRANO | ADDRESS ON FILE | | | | | | |
| 2441708 | Elva Bonet Mendez | ADDRESS ON FILE | | | | | | |
| 2378955 | Elva I Castro Torres | ADDRESS ON FILE | | | | | | |
| 2466963 | Elva L Diaz Diaz | ADDRESS ON FILE | | | | | | |
| 2501921 | ELVER  FELICIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 2398896 | Elver A Lugo Perez | ADDRESS ON FILE | | | | | | |
| 2572323 | Elver A Lugo Perez | ADDRESS ON FILE | | | | | | |
| 2378973 | Elvetia Mendez Alicea | ADDRESS ON FILE | | | | | | |
| 2487046 | ELVIA  SANTIAGO PLAUD | ADDRESS ON FILE | | | | | | |
| 2486297 | ELVIA  WALKER CASALS | ADDRESS ON FILE | | | | | | |
| 2488212 | ELVIA A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2478697 | ELVIA B ROSA LEON | ADDRESS ON FILE | | | | | | |
| 2372844 | Elvia Cardona Pantojas | ADDRESS ON FILE | | | | | | |
| 2445611 | Elvia L Padilla Fuentes | ADDRESS ON FILE | | | | | | |
| 2475613 | ELVIA M JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2380762 | Elvia M M Diaz Frias | ADDRESS ON FILE | | | | | | |
| 2483470 | ELVIN  IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 2499160 | ELVIN  BERROCAL SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2477464 | ELVIN  DURAN RIVERA | ADDRESS ON FILE | | | | | | |
| 2498228 | ELVIN  GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 2479043 | ELVIN  MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 2472505 | ELVIN  NEGRON ALVARADO | ADDRESS ON FILE | | | | | | |
| 2489921 | ELVIN  ORTIZ LUGO | ADDRESS ON FILE | | | | | | |
| 2475357 | ELVIN  PAGAN VELEZ | ADDRESS ON FILE | | | | | | |
| 2471685 | ELVIN  PENA SOTO | ADDRESS ON FILE | | | | | | |
| 2493460 | ELVIN  RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2482554 | ELVIN  VELEZ VALEDON | ADDRESS ON FILE | | | | | | |
| 2481669 | ELVIN A  OSORIA NIEVES | ADDRESS ON FILE | | | | | | |
| 2457477 | Elvin A Cuadrado Silva | ADDRESS ON FILE | | | | | | |
| 2473393 | ELVIN A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2442519 | Elvin A Lopez Roman | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 458 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2448783 | Elvin A Lugo Cortes | ADDRESS ON FILE | | | | | | |
| 2443287 | Elvin A Ocasio Jimenez | ADDRESS ON FILE | | | | | | |
| 2385731 | Elvin A Romero Miranda | ADDRESS ON FILE | | | | | | |
| 2466188 | Elvin A Toro Silva | ADDRESS ON FILE | | | | | | |
| 2439514 | Elvin A Torres Rivera | ADDRESS ON FILE | | | | | | |
| 2424096 | Elvin Agosto Rodriguez | ADDRESS ON FILE | | | | | | |
| 2445571 | Elvin Alicea Irizarry | ADDRESS ON FILE | | | | | | |
| 2442067 | Elvin Alvarez Flores | ADDRESS ON FILE | | | | | | |
| 2458688 | Elvin Aviles Arocho | ADDRESS ON FILE | | | | | | |
| 2379025 | Elvin B Irizarry Velez | ADDRESS ON FILE | | | | | | |
| 2383667 | Elvin Castro Marquez | ADDRESS ON FILE | | | | | | |
| 2439742 | Elvin Cruz Cruz | ADDRESS ON FILE | | | | | | |
| 2458786 | Elvin Del Rio Gonzalez | ADDRESS ON FILE | | | | | | |
| 2384206 | Elvin Diaz Jaime | ADDRESS ON FILE | | | | | | |
| 2439338 | Elvin E Colon Velez | ADDRESS ON FILE | | | | | | |
| 2466434 | Elvin E Cordero Arbelo | ADDRESS ON FILE | | | | | | |
| 2489091 | ELVIN E CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2487127 | ELVIN E MATOS SOTO | ADDRESS ON FILE | | | | | | |
| 2435489 | Elvin E Robles Alicea | ADDRESS ON FILE | | | | | | |
| 2470348 | Elvin Echevarria Rivera | ADDRESS ON FILE | | | | | | |
| 2454486 | Elvin El Latorre | ADDRESS ON FILE | | | | | | |
| 2454891 | Elvin El Nrodriguez | ADDRESS ON FILE | | | | | | |
| 2453702 | Elvin El Osoto | ADDRESS ON FILE | | | | | | |
| 2458233 | Elvin El Santiago | ADDRESS ON FILE | | | | | | |
| 2477452 | ELVIN F MARRERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 2460099 | Elvin Feliciano Agosto | ADDRESS ON FILE | | | | | | |
| 2458727 | Elvin Fernandez Montero | ADDRESS ON FILE | | | | | | |
| 2455550 | Elvin G Medina Medina | ADDRESS ON FILE | | | | | | |
| 2390146 | Elvin Galiano Rodriguez | ADDRESS ON FILE | | | | | | |
| 2387002 | Elvin Gonzalez Vera | ADDRESS ON FILE | | | | | | |
| 2438885 | Elvin J Rentas Lopez | ADDRESS ON FILE | | | | | | |
| 2498634 | ELVIN J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2456764 | Elvin L Aponte Rosado | ADDRESS ON FILE | | | | | | |
| 2456920 | Elvin L Flores Bermudez | ADDRESS ON FILE | | | | | | |
| 2457242 | Elvin L Rivera Sanabria | ADDRESS ON FILE | | | | | | |
| 2485414 | ELVIN M SERRANO VELEZ | ADDRESS ON FILE | | | | | | |
| 2450382 | Elvin Maldonado Maestre | ADDRESS ON FILE | | | | | | |
| 2458403 | Elvin Maldonado Soto | ADDRESS ON FILE | | | | | | |
| 2438960 | Elvin Mateo Espada | ADDRESS ON FILE | | | | | | |
| 2377939 | Elvin Matos Otero | ADDRESS ON FILE | | | | | | |
| 2459635 | Elvin Mercado Lagares | ADDRESS ON FILE | | | | | | |
| 2443908 | Elvin Mercado Rivera | ADDRESS ON FILE | | | | | | |
| 2428389 | Elvin Montero Rivera | ADDRESS ON FILE | | | | | | |
| 2466649 | Elvin Morales Mendez | ADDRESS ON FILE | | | | | | |
| 2397056 | Elvin Muñiz Mangual | ADDRESS ON FILE | | | | | | |
| 2572008 | Elvin Muñiz Mangual | ADDRESS ON FILE | | | | | | |
| 2378590 | Elvin Nazario Perez | ADDRESS ON FILE | | | | | | |
| 2484844 | ELVIN O CANDELARIA CORTES | ADDRESS ON FILE | | | | | | |
| 2433366 | Elvin O Quidley Clares | ADDRESS ON FILE | | | | | | |
| 2492736 | ELVIN O TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 2397903 | Elvin Ortiz Morales | ADDRESS ON FILE | | | | | | |
| 2574942 | Elvin Ortiz Morales | ADDRESS ON FILE | | | | | | |
| 2506179 | ELVIN P PADILLA MARRERO | ADDRESS ON FILE | | | | | | |
| 2452743 | Elvin Pabon Jorge | ADDRESS ON FILE | | | | | | |
| 2458424 | Elvin Pacheco Velez | ADDRESS ON FILE | | | | | | |
| 2423705 | Elvin Perez Ortiz | ADDRESS ON FILE | | | | | | |
| 2502489 | ELVIN R LOPEZ ARZOLA | ADDRESS ON FILE | | | | | | |
| 2465366 | Elvin Rijos Claudio | ADDRESS ON FILE | | | | | | |
| 2431673 | Elvin Rios Morales | ADDRESS ON FILE | | | | | | |
| 2458249 | Elvin Rivera | ADDRESS ON FILE | | | | | | |
| 2442921 | Elvin Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2383764 | Elvin Rivera Pantojas | ADDRESS ON FILE | | | | | | |
| 2441404 | Elvin Rivera Pastor | ADDRESS ON FILE | | | | | | |
| 2435913 | Elvin Rodriguez Torres | ADDRESS ON FILE | | | | | | |
| 2437431 | Elvin Roman Gomez | ADDRESS ON FILE | | | | | | |
| 2394041 | Elvin Rosado Morales | ADDRESS ON FILE | | | | | | |
| 2436020 | Elvin Ruiz Lamboy | ADDRESS ON FILE | | | | | | |
| 2459756 | Elvin Santana Zayas | ADDRESS ON FILE | | | | | | |
| 2468560 | Elvin Santiago Ramirez | ADDRESS ON FILE | | | | | | |
| 2452698 | Elvin Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2448331 | Elvin Santiago Santiago | ADDRESS ON FILE | | | | | | |
| 2374228 | Elvin Toro Toro | ADDRESS ON FILE | | | | | | |
| 2440900 | Elvin Torres Mangual | ADDRESS ON FILE | | | | | | |
| 2423251 | Elvin Vargas Matias | ADDRESS ON FILE | | | | | | |
| 2433470 | Elvin Vega Ortiz | ADDRESS ON FILE | | | | | | |
| 2468858 | Elvio Jose Rodriguez | ADDRESS ON FILE | | | | | | |
| 2483571 | ELVIRA  DEL TORO NOVALES | ADDRESS ON FILE | | | | | | |
| 2483547 | ELVIRA  FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2488744 | ELVIRA  MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2483202 | ELVIRA  OQUENDO CARDONA | ADDRESS ON FILE | | | | | | |
| 2482127 | ELVIRA  ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 2489267 | ELVIRA  RAMOS DAVILA | ADDRESS ON FILE | | | | | | |
| 2386833 | Elvira Berrios Gonzalez | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2372163 | Elvira Cora Ramsey | ADDRESS ON FILE | | | | | |
| 2464538 | Elvira Dones Falu | ADDRESS ON FILE | | | | | |
| 2423374 | Elvira E Caraballo Caraballo | ADDRESS ON FILE | | | | | |
| 2444721 | Elvira Filomeno Aviles | ADDRESS ON FILE | | | | | |
| 2497236 | ELVIRA G CASTILLO ARRILLAGA | ADDRESS ON FILE | | | | | |
| 2347751 | Elvira Gonzalez Velazquez | ADDRESS ON FILE | | | | | |
| 2451553 | Elvira Hernandez Encarnacion | ADDRESS ON FILE | | | | | |
| 2462115 | Elvira I Rivera De Arroyo | ADDRESS ON FILE | | | | | |
| 2459911 | Elvira J Rios Torres | ADDRESS ON FILE | | | | | |
| 2460382 | Elvira Lopez Ortiz | ADDRESS ON FILE | | | | | |
| 2465326 | Elvira Morales Muniz | ADDRESS ON FILE | | | | | |
| 2384566 | Elvira Rivera Acevedo | ADDRESS ON FILE | | | | | |
| 2384894 | Elvira Rivera Torres | ADDRESS ON FILE | | | | | |
| 2490591 | ELVIRA T DELGADO CANCEL | ADDRESS ON FILE | | | | | |
| 2457914 | Elvira Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2471469 | ELVIS NUNEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2448928 | Elvis Correa Irizarry | ADDRESS ON FILE | | | | | |
| 2453497 | Elvis D Carril Cruz | ADDRESS ON FILE | | | | | |
| 2447581 | Elvis E Carrasquillo Calderon | ADDRESS ON FILE | | | | | |
| 2501602 | ELVIS F MARTINEZ SALAZAR | ADDRESS ON FILE | | | | | |
| 2451349 | Elvis G Pabon Rosario | ADDRESS ON FILE | | | | | |
| 2471964 | ELVIS J BERMUDEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2479541 | ELVIS J SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2458812 | Elvis J Soto Gonzalez | ADDRESS ON FILE | | | | | |
| 2472015 | ELVIS M ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 2440097 | Elvis M Sanchez Lopez | ADDRESS ON FILE | | | | | |
| 2456087 | Elvis Maldonado Bernard | ADDRESS ON FILE | | | | | |
| 2379542 | Elvis Martinez Rios | ADDRESS ON FILE | | | | | |
| 2444936 | Elvis Morales Mejias | ADDRESS ON FILE | | | | | |
| 2434620 | Elvis N Vega Qui?Ones | ADDRESS ON FILE | | | | | |
| 2376891 | Elvis P Colon Colon | ADDRESS ON FILE | | | | | |
| 2424777 | Elvis Perez Rosado | ADDRESS ON FILE | | | | | |
| 2457298 | Elvis R Rosario Rivera | ADDRESS ON FILE | | | | | |
| 2459859 | Elvis R Zeno Santiago | ADDRESS ON FILE | | | | | |
| 2464060 | Elvis Rodriguez Orizal | ADDRESS ON FILE | | | | | |
| 2446513 | Elvis Rosario Lopez | ADDRESS ON FILE | | | | | |
| 2432807 | Elvis S Pizarro Cepeda | ADDRESS ON FILE | | | | | |
| 2371299 | Elvis W Morales Lopez | ADDRESS ON FILE | | | | | |
| 2451537 | Elvis Yambo Poggy | ADDRESS ON FILE | | | | | |
| 2434509 | Elwin Rivas Mendez | ADDRESS ON FILE | | | | | |
| 2481821 | ELWIS LOZADA RIVERA | ADDRESS ON FILE | | | | | |
| 2483521 | ELY MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2504864 | ELY LOPEZ MERCEDES | ADDRESS ON FILE | | | | | |
| 2454666 | Ely A Ortiz Cotto | ADDRESS ON FILE | | | | | |
| 2440693 | Ely J Padilla Perez | ADDRESS ON FILE | | | | | |
| 2495702 | ELY M ACOSTA MORALES | ADDRESS ON FILE | | | | | |
| 2372298 | Elyde M Cintron Rodriguez | ADDRESS ON FILE | | | | | |
| 2503415 | ELYDIA M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2500224 | ELYMARY DONES DIAZ | ADDRESS ON FILE | | | | | |
| 2479361 | ELYMILETLY RAMOS ALICEA | ADDRESS ON FILE | | | | | |
| 2504578 | ELYNATTE GUZMAN MATIAS | ADDRESS ON FILE | | | | | |
| 2505695 | ELYNETTE FIGUEROA ACOSTA | ADDRESS ON FILE | | | | | |
| 2476828 | ELYNETTE MINGUELA MARTY | ADDRESS ON FILE | | | | | |
| 2467444 | Elynette Figueroa Estrella | ADDRESS ON FILE | | | | | |
| 2461986 | Ema Luz Aguilar Marquez | ADDRESS ON FILE | | | | | |
| 2479025 | EMANUEL FELICIANO QUINONES | ADDRESS ON FILE | | | | | |
| 2498982 | EMANUEL FERREIRA VALENTIN | ADDRESS ON FILE | | | | | |
| 2485297 | EMANUEL MARRERO MALDONADO | ADDRESS ON FILE | | | | | |
| 2504847 | EMANUEL PEREZ CANCHANY | ADDRESS ON FILE | | | | | |
| 2504137 | EMANUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504853 | EMANUEL ZENO SERRANO | ADDRESS ON FILE | | | | | |
| 2445614 | Emanuel A Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2455527 | Emanuel Delgado Colon | ADDRESS ON FILE | | | | | |
| 2424659 | Emanuel E Ruiz Alers | ADDRESS ON FILE | | | | | |
| 2469519 | Emanuel Garcia Feliciano | ADDRESS ON FILE | | | | | |
| 2371683 | Emanuel Gonzalez Marrero | ADDRESS ON FILE | | | | | |
| 2503678 | EMANUEL J FRAGOSO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2434071 | Emanuel Jimenez Gomez | ADDRESS ON FILE | | | | | |
| 2447877 | Emanuel Nazario Ramirez | ADDRESS ON FILE | | | | | |
| 2451867 | Emanuel Rosa Rodriguez | ADDRESS ON FILE | | | | | |
| 2443100 | Emelda Soto Hernandez | ADDRESS ON FILE | | | | | |
| 2429736 | Emeli Estrada Arroyo | ADDRESS ON FILE | | | | | |
| 2428662 | Emelina Cordero Monroig | ADDRESS ON FILE | | | | | |
| 2429697 | Emelina Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2444084 | Emelina Salgado Corcino | ADDRESS ON FILE | | | | | |
| 2482035 | EMELINDA RAMOS AROCHO | ADDRESS ON FILE | | | | | |
| 2490003 | EMELINDA SILVA RUIZ | ADDRESS ON FILE | | | | | |
| 2486918 | EMELITZA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 2496244 | EMELLY VALENTIN CARRERO | ADDRESS ON FILE | | | | | |
| 2471660 | EMELY MORALES LARRAURI | ADDRESS ON FILE | | | | | |
| 2502334 | EMELY SANTIAGO RUIZ | ADDRESS ON FILE | | | | | |
| 2505039 | EMELY VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491811 | EMELY E COLON MONROIG | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2471490 | EMELY M SANTIAGO PAGAN | ADDRESS ON FILE | | | | | |
| 2472836 | EMELYN VAZQUEZ ROSA | ADDRESS ON FILE | | | | | |
| 2481089 | EMELYNDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2457419 | Emelynda La Salle Velazque | ADDRESS ON FILE | | | | | |
| 2464053 | Emenelio Medina Ortiz | ADDRESS ON FILE | | | | | |
| 2409129 | EMERIC CARAMBOT,JOSE M | ADDRESS ON FILE | | | | | |
| 2416299 | EMERIC CATARINEAU,VICTOR M | ADDRESS ON FILE | | | | | |
| 2423946 | Emeric M Catarineau | ADDRESS ON FILE | | | | | |
| 2499527 | EMERIDA OROPEL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2379199 | Emerida Bachiller Nieves | ADDRESS ON FILE | | | | | |
| 2425409 | Emerida Rivera Escalera | ADDRESS ON FILE | | | | | |
| 2501828 | EMERIED ALICEA OYOLA | ADDRESS ON FILE | | | | | |
| 2490490 | EMERITA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2480973 | EMERITA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2477958 | EMERITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474131 | EMERITA ROMAN ROSARIO | ADDRESS ON FILE | | | | | |
| 2495801 | EMERITA VALENTIN PEREZ | ADDRESS ON FILE | | | | | |
| 2431670 | Emerita Correa Malave | ADDRESS ON FILE | | | | | |
| 2488633 | EMERITA H PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2429528 | Emerita M Maldonado Iranda | ADDRESS ON FILE | | | | | |
| 2460595 | Emerita Rodriguez | ADDRESS ON FILE | | | | | |
| 2396322 | Emerita Valentin Grajales | ADDRESS ON FILE | | | | | |
| 2467220 | Emerita Vargas Vargas | ADDRESS ON FILE | | | | | |
| 2398025 | Emerito Collazo Negron | ADDRESS ON FILE | | | | | |
| 2575064 | Emerito Collazo Negron | ADDRESS ON FILE | | | | | |
| 2448216 | Emerito Cortes Carrero | ADDRESS ON FILE | | | | | |
| 2389486 | Emerito Robles Toledo | ADDRESS ON FILE | | | | | |
| 2391091 | Emerito Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2396320 | Emerito Seda Torres | ADDRESS ON FILE | | | | | |
| 2500850 | EMERSON SAEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2390523 | Emerson Morales Medina | ADDRESS ON FILE | | | | | |
| 2496410 | EMETERIO CARTAGENA APONTE | ADDRESS ON FILE | | | | | |
| 2435667 | Emeterio Em Llugo | ADDRESS ON FILE | | | | | |
| 2380289 | Emeterio Heredia Bonilla | ADDRESS ON FILE | | | | | |
| 2451346 | Emeterio Osorio Plaza | ADDRESS ON FILE | | | | | |
| 2387651 | Emeterio Rios Rivera | ADDRESS ON FILE | | | | | |
| 2464382 | Emeterio Rivas Morales | ADDRESS ON FILE | | | | | |
| 2448066 | Emigda Astalio Martinez | ADDRESS ON FILE | | | | | |
| 2462266 | Emigdia Breban Feliciano | ADDRESS ON FILE | | | | | |
| 2376930 | Emigna Carrasquillo Morales | ADDRESS ON FILE | | | | | |
| 2482280 | EMIL ABNER RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2387039 | Emil Caro Acosta | ADDRESS ON FILE | | | | | |
| 2504373 | EMIL J DELGADO PORTALATIN | ADDRESS ON FILE | | | | | |
| 2373064 | Emil Nieves Mounier | ADDRESS ON FILE | | | | | |
| 2392593 | Emilce Correa Correa | ADDRESS ON FILE | | | | | |
| 2500375 | EMILDA MONTALVO PADILLA | ADDRESS ON FILE | | | | | |
| 2433341 | Emilda Maldonado Medina | ADDRESS ON FILE | | | | | |
| 2388859 | Emilda Perez Ramos | ADDRESS ON FILE | | | | | |
| 2450993 | Emilda Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2430960 | Emile A Danet Garcia | ADDRESS ON FILE | | | | | |
| 2458081 | Emili I Rodriguez Rodrigue | ADDRESS ON FILE | | | | | |
| 2498929 | EMILIA HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2475165 | EMILIA LASANTA RESTO | ADDRESS ON FILE | | | | | |
| 2489151 | EMILIA MALDONADO CARTAGENA | ADDRESS ON FILE | | | | | |
| 2472667 | EMILIA MEDINA DIAZ | ADDRESS ON FILE | | | | | |
| 2471708 | EMILIA SEPULVEDA VILLARINI | ADDRESS ON FILE | | | | | |
| 2478080 | EMILIA VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2453661 | Emilia Cividanes Rodriguez | ADDRESS ON FILE | | | | | |
| 2389945 | Emilia Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2378619 | Emilia Figueroa Cedeno | ADDRESS ON FILE | | | | | |
| 2390238 | Emilia Gonzalez Ortiz | ADDRESS ON FILE | | | | | |
| 2445971 | Emilia Hernandez Carmona | ADDRESS ON FILE | | | | | |
| 2379791 | Emilia Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2391799 | Emilia Jimenez Carrion | ADDRESS ON FILE | | | | | |
| 2372795 | Emilia Lopez Quiñones | ADDRESS ON FILE | | | | | |
| 2461177 | Emilia Maldonado Colon | ADDRESS ON FILE | | | | | |
| 2462242 | Emilia Martes Rodriguez | ADDRESS ON FILE | | | | | |
| 2395198 | Emilia Marzan Concepcion | ADDRESS ON FILE | | | | | |
| 2428577 | Emilia Ortiz Pomales | ADDRESS ON FILE | | | | | |
| 2431204 | Emilia Rivera Estrada | ADDRESS ON FILE | | | | | |
| 2567016 | Emilia Rivera Roman | ADDRESS ON FILE | | | | | |
| 2399733 | Emilia Roman Nevarez | ADDRESS ON FILE | | | | | |
| 2384789 | Emilia Rosado Rodriguez | ADDRESS ON FILE | | | | | |
| 2461197 | Emilia Ruiz Firpo | ADDRESS ON FILE | | | | | |
| 2393370 | Emilia Ruiz Ruiz | ADDRESS ON FILE | | | | | |
| 2441061 | Emilia Salinas Moreno | ADDRESS ON FILE | | | | | |
| 2381227 | Emilia Veiga Perez | ADDRESS ON FILE | | | | | |
| 2393115 | Emilia Zayas Alvarado | ADDRESS ON FILE | | | | | |
| 2440549 | Emiliano E Negron Torres | ADDRESS ON FILE | | | | | |
| 2456284 | Emiliano Hernandez Rosa | ADDRESS ON FILE | | | | | |
| 2375799 | Emiliano Mercado Cruz | ADDRESS ON FILE | | | | | |
| 2383268 | Emiliano Montes Rivera | ADDRESS ON FILE | | | | | |
| 2394644 | Emiliano Ortiz Santiago | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2387273 | Emiliano Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2425247 | Emiliano Rivera Bey | ADDRESS ON FILE | | | | | |
| 2378185 | Emiliano Rivera Correa | ADDRESS ON FILE | | | | | |
| 2377028 | Emiliano Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2446104 | Emiliano Romero Ayala | ADDRESS ON FILE | | | | | |
| 2374355 | Emiliano Rosario Maldonado | ADDRESS ON FILE | | | | | |
| 2460582 | Emiliano Santiago Sanchez | ADDRESS ON FILE | | | | | |
| 2383555 | Emiliano Torres Diaz | ADDRESS ON FILE | | | | | |
| 2438066 | Emiliano Torres Ruiz | ADDRESS ON FILE | | | | | |
| 2433783 | Emiliano Vazquez Feliciano | ADDRESS ON FILE | | | | | |
| 2501129 | EMILIANT TROCHE LOPEZ | ADDRESS ON FILE | | | | | |
| 2383248 | Emilienne Mathieu Michel | ADDRESS ON FILE | | | | | |
| 2494548 | EMILIO ANDINO ANDINO | ADDRESS ON FILE | | | | | |
| 2473126 | EMILIO CORDERO PEREZ | ADDRESS ON FILE | | | | | |
| 2494085 | EMILIO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2484315 | EMILIO GRACIANO RIOS | ADDRESS ON FILE | | | | | |
| 2486739 | EMILIO RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2500733 | EMILIO RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | |
| 2491376 | EMILIO ROSADO MUNIZ | ADDRESS ON FILE | | | | | |
| 2481276 | EMILIO SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2495882 | EMILIO SUAREZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2489793 | EMILIO TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2505229 | EMILIO VARGAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2395807 | Emilio A A Battle Latorre | ADDRESS ON FILE | | | | | |
| 2464761 | Emilio Agosto Santiago | ADDRESS ON FILE | | | | | |
| 2437518 | Emilio Alamo Fontanez | ADDRESS ON FILE | | | | | |
| 2436528 | Emilio Alejandro Clausel | ADDRESS ON FILE | | | | | |
| 2386636 | Emilio Almodovar Borrero | ADDRESS ON FILE | | | | | |
| 2438218 | Emilio Aponte Navarro | ADDRESS ON FILE | | | | | |
| 2371666 | Emilio Arill Garcia | ADDRESS ON FILE | | | | | |
| 2430091 | Emilio Arocho Nieves | ADDRESS ON FILE | | | | | |
| 2395034 | Emilio Arocho Reyes | ADDRESS ON FILE | | | | | |
| 2388230 | Emilio Aviles Casiano | ADDRESS ON FILE | | | | | |
| 2382510 | Emilio Baez Almodovar | ADDRESS ON FILE | | | | | |
| 2440637 | Emilio Baez Cintron | ADDRESS ON FILE | | | | | |
| 2462679 | Emilio Bayon Soto | ADDRESS ON FILE | | | | | |
| 2461995 | Emilio Cabrera Fernandez | ADDRESS ON FILE | | | | | |
| 2435293 | Emilio Camacho Rivera | ADDRESS ON FILE | | | | | |
| 2381087 | Emilio Cantres Marquez | ADDRESS ON FILE | | | | | |
| 2394897 | Emilio Caraballo Valcarcel | ADDRESS ON FILE | | | | | |
| 2446653 | Emilio Carlo Acosta | ADDRESS ON FILE | | | | | |
| 2469904 | Emilio Cintron Morales | ADDRESS ON FILE | | | | | |
| 2466457 | Emilio Cotto Arroyo | ADDRESS ON FILE | | | | | |
| 2465777 | Emilio Cotto Febus | ADDRESS ON FILE | | | | | |
| 2431853 | Emilio D Reyes Rios | ADDRESS ON FILE | | | | | |
| 2371336 | Emilio Delgado Roque | ADDRESS ON FILE | | | | | |
| 2377385 | Emilio Diaz Ayala | ADDRESS ON FILE | | | | | |
| 2393121 | Emilio Diaz Colon | ADDRESS ON FILE | | | | | |
| 2374034 | Emilio Duprey Tacoronte | ADDRESS ON FILE | | | | | |
| 2496819 | EMILIO E CUILAN HEUERTZ | ADDRESS ON FILE | | | | | |
| 2441812 | Emilio E Font Matos | ADDRESS ON FILE | | | | | |
| 2464797 | Emilio E Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2461370 | Emilio Estrada Diaz | ADDRESS ON FILE | | | | | |
| 2450856 | Emilio Estrada Santiago | ADDRESS ON FILE | | | | | |
| 2437943 | Emilio Figueroa Gutierrez | ADDRESS ON FILE | | | | | |
| 2462331 | Emilio Fontanez Quinones | ADDRESS ON FILE | | | | | |
| 2383887 | Emilio Fuentes Parrilla | ADDRESS ON FILE | | | | | |
| 2433052 | Emilio G Torres Ruiz | ADDRESS ON FILE | | | | | |
| 2428947 | Emilio Gonzalez Nieves | ADDRESS ON FILE | | | | | |
| 2389508 | Emilio Graciani De Jesus | ADDRESS ON FILE | | | | | |
| 2427378 | Emilio Hernandez Mendoza | ADDRESS ON FILE | | | | | |
| 2498109 | EMILIO I QUIRINDONGO FRATICELLI | ADDRESS ON FILE | | | | | |
| 2472941 | EMILIO J FORESTIER MALDONADO | ADDRESS ON FILE | | | | | |
| 2451845 | Emilio J Marquez Perez | ADDRESS ON FILE | | | | | |
| 2390705 | Emilio J Morales Ayala | ADDRESS ON FILE | | | | | |
| 2492592 | EMILIO L BAEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2427306 | Emilio Lopez Torres | ADDRESS ON FILE | | | | | |
| 2394350 | Emilio Lugo Ramirez | ADDRESS ON FILE | | | | | |
| 2440890 | Emilio Lugo Santos | ADDRESS ON FILE | | | | | |
| 2452511 | Emilio M Morales Lugo | ADDRESS ON FILE | | | | | |
| 2461318 | Emilio Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2374863 | Emilio Manfreddy Santiago | ADDRESS ON FILE | | | | | |
| 2393892 | Emilio Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2457748 | Emilio Martinez Miranda | ADDRESS ON FILE | | | | | |
| 2462596 | Emilio Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2390359 | Emilio Melia Rodriguez | ADDRESS ON FILE | | | | | |
| 2437929 | Emilio Montanez Isaac | ADDRESS ON FILE | | | | | |
| 2376342 | Emilio Morales Morales | ADDRESS ON FILE | | | | | |
| 2459187 | Emilio Morales Rivera | ADDRESS ON FILE | | | | | |
| 2449455 | Emilio Motta Negron | ADDRESS ON FILE | | | | | |
| 2447164 | Emilio Mulero Arruza | ADDRESS ON FILE | | | | | |
| 2461327 | Emilio Nadal Ortiz | ADDRESS ON FILE | | | | | |
| 2396960 | Emilio Nadal Santana | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2571912 | Emilio Nadal Santana | ADDRESS ON FILE | | | | | | | |
| 2371599 | Emilio Negron Delgado | ADDRESS ON FILE | | | | | | | |
| 2380858 | Emilio Nunez Cabrera | ADDRESS ON FILE | | | | | | | |
| 2424703 | Emilio Olivero Romero | ADDRESS ON FILE | | | | | | | |
| 2469432 | Emilio Ortiz Arce | ADDRESS ON FILE | | | | | | | |
| 2429941 | Emilio Ortiz Cruz | ADDRESS ON FILE | | | | | | | |
| 2427806 | Emilio Osorio Romero | ADDRESS ON FILE | | | | | | | |
| 2376254 | Emilio Perez Garcia | ADDRESS ON FILE | | | | | | | |
| 2442603 | Emilio Perez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2383696 | Emilio Perez Velez | ADDRESS ON FILE | | | | | | | |
| 2375707 | Emilio Pimentel Rosario | ADDRESS ON FILE | | | | | | | |
| 2484543 | EMILIO R ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 2390860 | Emilio R R Nieves Ortiz | ADDRESS ON FILE | | | | | | | |
| 2376541 | Emilio Ramos Bracetti | ADDRESS ON FILE | | | | | | | |
| 2434552 | Emilio Rios Torres | ADDRESS ON FILE | | | | | | | |
| 2444663 | Emilio Rivera Ortiz | ADDRESS ON FILE | | | | | | | |
| 2433958 | Emilio Rodriguez Echevarri | ADDRESS ON FILE | | | | | | | |
| 2383889 | Emilio Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2396440 | Emilio Rodriguez Ramos | ADDRESS ON FILE | | | | | | | |
| 2428380 | Emilio Rojas Mendez | ADDRESS ON FILE | | | | | | | |
| 2379386 | Emilio Roldan Serrano | ADDRESS ON FILE | | | | | | | |
| 2378084 | Emilio Roman Negron | ADDRESS ON FILE | | | | | | | |
| 2391496 | Emilio Rosa Pacheco | ADDRESS ON FILE | | | | | | | |
| 2382483 | Emilio Sanchez Guzman | ADDRESS ON FILE | | | | | | | |
| 2371913 | Emilio Suarez Caimares | ADDRESS ON FILE | | | | | | | |
| 2384704 | Emilio Suarez Vazquez | ADDRESS ON FILE | | | | | | | |
| 2397874 | Emilio Torres Antunano | ADDRESS ON FILE | | | | | | | |
| 2571846 | Emilio Torres Antunano | ADDRESS ON FILE | | | | | | | |
| 2444445 | Emilio Tudo Sierra | ADDRESS ON FILE | | | | | | | |
| 2470407 | Emilio Velazquez Figueroa | ADDRESS ON FILE | | | | | | | |
| 2455317 | Emilio Velez De La Torre | ADDRESS ON FILE | | | | | | | |
| 2504588 | EMILLY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2435997 | Emilse Feliciano Oliveras | ADDRESS ON FILE | | | | | | | |
| 2478705 | EMILSE J BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2481474 | EMILY ARROYO ROBLES | ADDRESS ON FILE | | | | | | | |
| 2471996 | EMILY CANCEL ROSAS | ADDRESS ON FILE | | | | | | | |
| 2480635 | EMILY CARRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2492213 | EMILY CHEVRONY SUAREZ | ADDRESS ON FILE | | | | | | | |
| 2484954 | EMILY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 2495193 | EMILY GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2472858 | EMILY LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2493678 | EMILY MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2476658 | EMILY RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 2485857 | EMILY RIVERA BULA | ADDRESS ON FILE | | | | | | | |
| 2502875 | EMILY RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2500792 | EMILY ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2506754 | EMILY SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 2423537 | Emily Corchado Maldonado | ADDRESS ON FILE | | | | | | | |
| 2489910 | EMILY D GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2505358 | EMILY D GRACIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2506067 | EMILY D HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 2427256 | Emily E Arroyo Robles | ADDRESS ON FILE | | | | | | | |
| 2454154 | Emily Em Dvalentin | ADDRESS ON FILE | | | | | | | |
| 2443038 | Emily Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2502367 | EMILY I ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| 2504021 | EMILY J IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 2500925 | EMILY M WALKER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2398676 | Emily Olivo Serrano | ADDRESS ON FILE | | | | | | | |
| 2574243 | Emily Olivo Serrano | ADDRESS ON FILE | | | | | | | |
| 2395537 | Emily Rivera Albarran | ADDRESS ON FILE | | | | | | | |
| 2437411 | Emily Rivera Malave | ADDRESS ON FILE | | | | | | | |
| 2429564 | Emily Rivera Molina | ADDRESS ON FILE | | | | | | | |
| 2380023 | Emily Valentin Wichy | ADDRESS ON FILE | | | | | | | |
| 2477963 | EMILY Y PEREZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 2471481 | EMINA ACEVEDO FALCON | ADDRESS ON FILE | | | | | | | |
| 2435837 | Eminee Colon Malave | ADDRESS ON FILE | | | | | | | |
| 2485133 | EMINETTE ALMODOVAR TORRES | ADDRESS ON FILE | | | | | | | |
| 2567110 | Eminette Sanchez Camacho | ADDRESS ON FILE | | | | | | | |
| 2396903 | Emir J Otero Mercado | ADDRESS ON FILE | | | | | | | |
| 2574091 | Emir J Otero Mercado | ADDRESS ON FILE | | | | | | | |
| 2394130 | Emitalia Olivieri Sanch | ADDRESS ON FILE | | | | | | | |
| 2466524 | Emitalia Pagan Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2484219 | EMMA ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2488473 | EMMA BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2495485 | EMMA CONTRERAS LASSALLE | ADDRESS ON FILE | | | | | | | |
| 2478780 | EMMA FELICIANO CAQUIAS | ADDRESS ON FILE | | | | | | | |
| 2488366 | EMMA MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 2479211 | EMMA MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2489274 | EMMA PASARELL BERDECIA | ADDRESS ON FILE | | | | | | | |
| 2493541 | EMMA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2462263 | Emma 7Eco De Ca?Uelas | ADDRESS ON FILE | | | | | | | |
| 2445689 | Emma A Rosa Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2382474 | Emma Aviles Miranda | ADDRESS ON FILE | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 463 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2502662 | EMMA B PEREZ DIAZ | ADDRESS ON FILE | | | | |
| 2465654 | Emma Burgos Izquierdo | ADDRESS ON FILE | | | | |
| 2468684 | Emma C Martinez Hernandez | ADDRESS ON FILE | | | | |
| 2476875 | EMMA C RUIZ BELTRAN | ADDRESS ON FILE | | | | |
| 2467222 | Emma Colon Serrano | ADDRESS ON FILE | | | | |
| 2384567 | Emma Colon Tellado | ADDRESS ON FILE | | | | |
| 2487444 | EMMA D BELEN SANTIAGO | ADDRESS ON FILE | | | | |
| 2442413 | Emma De Los A Maldonado | ADDRESS ON FILE | | | | |
| 2452983 | Emma Del C Nieves Reyes | ADDRESS ON FILE | | | | |
| 2429048 | Emma E Escobar Colon | ADDRESS ON FILE | | | | |
| 2435448 | Emma E Estrada Mu?tz | ADDRESS ON FILE | | | | |
| 2461692 | Emma E Pabon Siaca | ADDRESS ON FILE | | | | |
| 2450288 | Emma Echevarria Figueroa | ADDRESS ON FILE | | | | |
| 2495345 | EMMA F GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2395857 | Emma Feliciano De Roman | ADDRESS ON FILE | | | | |
| 2376410 | Emma Fernandez Santiago | ADDRESS ON FILE | | | | |
| 2465062 | Emma G Cardona Roldan | ADDRESS ON FILE | | | | |
| 2494948 | EMMA G LUNA MARRERO | ADDRESS ON FILE | | | | |
| 2426021 | Emma G Rosario Velez | ADDRESS ON FILE | | | | |
| 2444633 | Emma Garcia Torres | ADDRESS ON FILE | | | | |
| 2378252 | Emma H Negron Negron | ADDRESS ON FILE | | | | |
| 2379258 | Emma H Ramos Rosario | ADDRESS ON FILE | | | | |
| 2379662 | Emma Hernandez Calzada | ADDRESS ON FILE | | | | |
| 2443489 | Emma Hernandez Marrero | ADDRESS ON FILE | | | | |
| 2389545 | Emma I Candelaria Rolon | ADDRESS ON FILE | | | | |
| 2486836 | EMMA I COLON CENTENO | ADDRESS ON FILE | | | | |
| 2440820 | Emma I Colon Colon | ADDRESS ON FILE | | | | |
| 2454728 | Emma I Escobales Busutil | ADDRESS ON FILE | | | | |
| 2474491 | EMMA I GONZALEZ COLLAZO | ADDRESS ON FILE | | | | |
| 2395329 | Emma I I Delgado Carrasquill | ADDRESS ON FILE | | | | |
| 2484466 | EMMA I MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2426859 | Emma I Ortiz Rosado | ADDRESS ON FILE | | | | |
| 2468124 | Emma I Reyes Sanchez | ADDRESS ON FILE | | | | |
| 2374729 | Emma I Rivera Colon | ADDRESS ON FILE | | | | |
| 2467206 | Emma I Rivera De Williams | ADDRESS ON FILE | | | | |
| 2494005 | EMMA I RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2433169 | Emma I Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2567195 | EMMA I RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2438612 | Emma I Rosario Velez | ADDRESS ON FILE | | | | |
| 2465079 | Emma I Serrano Rosa | ADDRESS ON FILE | | | | |
| 2494225 | EMMA I TORRES LEBRON | ADDRESS ON FILE | | | | |
| 2426961 | Emma I Vazquez Ramirez | ADDRESS ON FILE | | | | |
| 2462298 | Emma I Velez Sabo | ADDRESS ON FILE | | | | |
| 2430044 | Emma J Rivera Diaz | ADDRESS ON FILE | | | | |
| 2475640 | EMMA J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | |
| 2445996 | Emma L Colon Cabrera | ADDRESS ON FILE | | | | |
| 2501782 | EMMA L COLON VAZQUEZ | ADDRESS ON FILE | | | | |
| 2490374 | EMMA L COLON ZAYAS | ADDRESS ON FILE | | | | |
| 2480450 | EMMA L GONZALEZ ROBLES | ADDRESS ON FILE | | | | |
| 2475812 | EMMA L NIEVES BONEU | ADDRESS ON FILE | | | | |
| 2430234 | Emma L Ortiz Tirado | ADDRESS ON FILE | | | | |
| 2495547 | EMMA L RIVERA SOTO | ADDRESS ON FILE | | | | |
| 2467319 | Emma L Santiago Reyes | ADDRESS ON FILE | | | | |
| 2468997 | Emma L Suarez Casanova | ADDRESS ON FILE | | | | |
| 2381948 | Emma Landron Perez | ADDRESS ON FILE | | | | |
| 2450441 | Emma Lassalle Bls | ADDRESS ON FILE | | | | |
| 2379301 | Emma Lopez Burgos | ADDRESS ON FILE | | | | |
| 2426525 | Emma Lugo Cruz | ADDRESS ON FILE | | | | |
| 2392547 | Emma M Agosto Rodriguez | ADDRESS ON FILE | | | | |
| 2449707 | Emma M Cruz Monge | ADDRESS ON FILE | | | | |
| 2391269 | Emma M M Ramos Rodriguez | ADDRESS ON FILE | | | | |
| 2444376 | Emma M Martinez Morales | ADDRESS ON FILE | | | | |
| 2397769 | Emma M Molinari Avila | ADDRESS ON FILE | | | | |
| 2571741 | Emma M Molinari Avila | ADDRESS ON FILE | | | | |
| 2438446 | Emma M Perez Cruz | ADDRESS ON FILE | | | | |
| 2489493 | EMMA M PEREZ ROSA | ADDRESS ON FILE | | | | |
| 2443545 | Emma M Velez | ADDRESS ON FILE | | | | |
| 2446004 | Emma M Ventura Sierra | ADDRESS ON FILE | | | | |
| 2372907 | Emma Maldonado Velez | ADDRESS ON FILE | | | | |
| 2466328 | Emma Marin De Leon | ADDRESS ON FILE | | | | |
| 2464241 | Emma Melendez Ocasio | ADDRESS ON FILE | | | | |
| 2462964 | Emma Melendez Santiago | ADDRESS ON FILE | | | | |
| 2431016 | Emma Mendez Alicea | ADDRESS ON FILE | | | | |
| 2427510 | Emma Mercado Gonzalez | ADDRESS ON FILE | | | | |
| 2387278 | Emma Mu?tz Cruz | ADDRESS ON FILE | | | | |
| 2432083 | Emma Muriel Roman | ADDRESS ON FILE | | | | |
| 2379132 | Emma Ortiz Maldonado | ADDRESS ON FILE | | | | |
| 2567098 | Emma Pagan Acosta | ADDRESS ON FILE | | | | |
| 2441073 | Emma Qui?Ones Ocasio | ADDRESS ON FILE | | | | |
| 2382854 | Emma Quinones Correa | ADDRESS ON FILE | | | | |
| 2474036 | EMMA R BERRIOS BEAUCHAMP | ADDRESS ON FILE | | | | |
| 2474851 | EMMA R CENTENO FRANCIS | ADDRESS ON FILE | | | | |
| 2494718 | EMMA R OTERO COLON | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 464 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2391247 | Emma R Perez Caraballo | ADDRESS ON FILE | | | | |
| 2495480 | EMMA R QUINONES QUINTANA | ADDRESS ON FILE | | | | |
| 2394681 | Emma R R Martinez Roman | ADDRESS ON FILE | | | | |
| 2451178 | Emma R R Rivera Campos | ADDRESS ON FILE | | | | |
| 2428478 | Emma R Santos Quiles | ADDRESS ON FILE | | | | |
| 2497935 | EMMA R VELEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2388071 | Emma Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2431461 | Emma Rivera Lopez | ADDRESS ON FILE | | | | |
| 2347710 | Emma Rivera Vazquez | ADDRESS ON FILE | | | | |
| 2447017 | Emma Rosario Ocasio | ADDRESS ON FILE | | | | |
| 2440086 | Emma Ruiz Llaneza | ADDRESS ON FILE | | | | |
| 2435393 | Emma Ruiz Mercado | ADDRESS ON FILE | | | | |
| 2440712 | Emma S Velazquez Rodriguez | ADDRESS ON FILE | | | | |
| 2448222 | Emma Santiago Rivera | ADDRESS ON FILE | | | | |
| 2463876 | Emma Serrano Atanacio | ADDRESS ON FILE | | | | |
| 2394621 | Emma Suarez Nieves | ADDRESS ON FILE | | | | |
| 2437735 | Emma U Ramos Velez | ADDRESS ON FILE | | | | |
| 2468708 | Emma Villegas Figueroa | ADDRESS ON FILE | | | | |
| 2455416 | Emma Y Cuevas Toledo | ADDRESS ON FILE | | | | |
| 2499628 | EMMA Y DEL TORO TORRES | ADDRESS ON FILE | | | | |
| 2430896 | Emma Y Santiago Cruz | ADDRESS ON FILE | | | | |
| 2399562 | Emmalind Garcia Garcia | ADDRESS ON FILE | | | | |
| 2501325 | EMMANUEL BURGOS COLON | ADDRESS ON FILE | | | | |
| 2501433 | EMMANUEL COLON SANTOS | ADDRESS ON FILE | | | | |
| 2471444 | EMMANUEL DE LEON PICON | ADDRESS ON FILE | | | | |
| 2477009 | EMMANUEL DIAZ RETAMAR | ADDRESS ON FILE | | | | |
| 2477722 | EMMANUEL EMMANUELLI TORRES | ADDRESS ON FILE | | | | |
| 2506499 | EMMANUEL HERNANDEZ AMEZQUITA | ADDRESS ON FILE | | | | |
| 2504081 | EMMANUEL MARRERO BURGOS | ADDRESS ON FILE | | | | |
| 2502876 | EMMANUEL MATOS BURGOS | ADDRESS ON FILE | | | | |
| 2492705 | EMMANUEL MONTIJO COLON | ADDRESS ON FILE | | | | |
| 2495181 | EMMANUEL NIEVES AVILES | ADDRESS ON FILE | | | | |
| 2496627 | EMMANUEL OQUENDO GARCIA | ADDRESS ON FILE | | | | |
| 2502167 | EMMANUEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2503994 | EMMANUEL RUIZ BONILLA | ADDRESS ON FILE | | | | |
| 2503030 | EMMANUEL SERRANO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2506021 | EMMANUEL SERRANO VERGARA | ADDRESS ON FILE | | | | |
| 2492611 | EMMANUEL VIERA LUGARDO | ADDRESS ON FILE | | | | |
| 2373436 | Emmanuel Alvarado Rivera | ADDRESS ON FILE | | | | |
| 2392727 | Emmanuel Caceres Caceres | ADDRESS ON FILE | | | | |
| 2389585 | Emmanuel Corcino Matta | ADDRESS ON FILE | | | | |
| 2499582 | EMMANUEL D GALARZA CARABALLO | ADDRESS ON FILE | | | | |
| 2384008 | Emmanuel Diaz Figueroa | ADDRESS ON FILE | | | | |
| 2451385 | Emmanuel E Fuentes Despiau | ADDRESS ON FILE | | | | |
| 2502715 | EMMANUEL E LUGO TEXIDOR | ADDRESS ON FILE | | | | |
| 1518489 | Emmanuel Fernadnez Jorge and Carmen Lidia Jorge | Landron Vera. LLC | Luis A. Rodríguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 5C | San Juan | PR | 00909 |
| 2503974 | EMMANUEL I MATOS ROMAN | ADDRESS ON FILE | | | | |
| 2450764 | Emmanuel Maldonado Villegas | ADDRESS ON FILE | | | | |
| 2454933 | Emmanuel Martinez Martinez | ADDRESS ON FILE | | | | |
| 2384619 | Emmanuel Perez Ceballos | ADDRESS ON FILE | | | | |
| 2457713 | Emmanuel Reyes Gonzalez | ADDRESS ON FILE | | | | |
| 2434091 | Emmanuel Rivera Rios | ADDRESS ON FILE | | | | |
| 1563850 | Emmanuel Rodriguez Carrero respresentado por sus padres | ADDRESS ON FILE | | | | |
| 2501662 | EMMANUELLE MALDONADO SANTANA | ADDRESS ON FILE | | | | |
| 2404837 | EMMANUELLI GALARZA,MARITZA | ADDRESS ON FILE | | | | |
| 2417889 | EMMANUELLI RIVERA,EFRAIN | ADDRESS ON FILE | | | | |
| 2422551 | EMMANUELLI RODRIGUEZ,MADELINE | ADDRESS ON FILE | | | | |
| 1950775 | Emmanueli Santiago, Laura E | ADDRESS ON FILE | | | | |
| 2495592 | EMMELINE COLON JIMENEZ | ADDRESS ON FILE | | | | |
| 2503137 | EMMY L DE LEMOS SANCHEZ | ADDRESS ON FILE | | | | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | San Juan | PR | 00927 |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | San Juan | PR | 00919 |
| 1759897 | Empresas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | San Juan | PR | 00927 |
| 2468442 | Emsey Tirado Cartagena | ADDRESS ON FILE | | | | |
| 2485546 | EMY B LOPEZ CALDERON | ADDRESS ON FILE | | | | |
| 2484984 | EMY K RAMOS CARTAGENA | ADDRESS ON FILE | | | | |
| 2491254 | EMYBEEL MARCIAL ROMERO | ADDRESS ON FILE | | | | |
| 2485027 | ENA BONILLA GONZALEZ | ADDRESS ON FILE | | | | |
| 2489640 | ENA CONCEPCION CASTILLO | ADDRESS ON FILE | | | | |
| 2472545 | ENAIDA ACEVEDO BENIQUEZ | ADDRESS ON FILE | | | | |
| 2491182 | ENAIDA ROSADO FIGUEROA | ADDRESS ON FILE | | | | |
| 2441419 | Enaida Colon Garcia | ADDRESS ON FILE | | | | |
| 2409227 | ENCARNACION BELARDO,LUZ M | ADDRESS ON FILE | | | | |
| 2416157 | ENCARNACION CARABALLO,CARMEN R | ADDRESS ON FILE | | | | |
| 2418268 | ENCARNACION CARABALLO,IVONNE M. | ADDRESS ON FILE | | | | |
| 2411093 | ENCARNACION CARABALLO,LILLIAN M | ADDRESS ON FILE | | | | |
| 2419718 | ENCARNACION CARABALLO,MAYRA N. | ADDRESS ON FILE | | | | |
| 2417498 | ENCARNACION CASTRO,MADDELYN | ADDRESS ON FILE | | | | |
| 2401941 | ENCARNACION CORDOVA,ANA M | ADDRESS ON FILE | | | | |
| 2419708 | ENCARNACION DIAZ,CARMEN D | ADDRESS ON FILE | | | | |
| 2401588 | ENCARNACION DIAZ,JOSE A | ADDRESS ON FILE | | | | |
| 2416216 | ENCARNACION DIAZ,MARIA A | ADDRESS ON FILE | | | | |
| 2450326 | Encarnacion En Kuilan | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1825823 | Encarnacion Garcia, Katiria | ADDRESS ON FILE | | | | |
| 2408425 | ENCARNACION HERNANDEZ,DAMARIS | ADDRESS ON FILE | | | | |
| 2404209 | ENCARNACION LOPEZ,ELI S | ADDRESS ON FILE | | | | |
| 2414641 | ENCARNACION MARCANO,AGUSTIN | ADDRESS ON FILE | | | | |
| 2408129 | ENCARNACION MELENDEZ,RAQUEL | ADDRESS ON FILE | | | | |
| 2407841 | ENCARNACION NAZARIO,ISABEL | ADDRESS ON FILE | | | | |
| 2421121 | ENCARNACION OCASIO,CARMEN | ADDRESS ON FILE | | | | |
| 2393397 | Encarnacion Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2403075 | ENCARNACION PEREZ,IRIS M | ADDRESS ON FILE | | | | |
| 2420393 | ENCARNACION PIZARRO,SANTIAGO R | ADDRESS ON FILE | | | | |
| 2401951 | ENCARNACION PRIETO,ADA L | ADDRESS ON FILE | | | | |
| 2405052 | ENCARNACION PRIETO,MYRNA | ADDRESS ON FILE | | | | |
| 2396390 | Encarnacion Quinones Encarnacion | ADDRESS ON FILE | | | | |
| 2187782 | Encarnacion Rivera, Aurea | ADDRESS ON FILE | | | | |
| 2408125 | ENCARNACION RIVERA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2410295 | ENCARNACION SULLIVAN,LIZZETTE | ADDRESS ON FILE | | | | |
| 2400625 | ENCARNACION VAZQUEZ,BARBARA | ADDRESS ON FILE | | | | |
| 1578770 | Encarnacion, Rosa | ADDRESS ON FILE | | | | |
| 2451645 | Encarnacion-Rod Enid | ADDRESS ON FILE | | | | |
| 2395423 | Encarnita Catalan Marchan | ADDRESS ON FILE | | | | |
| 2414372 | ENCHAUTEGUI MONTANEZ,LUZ R | ADDRESS ON FILE | | | | |
| 2418351 | ENCHAUTEGUI PEREZ,LEONOR | ADDRESS ON FILE | | | | |
| 2473609 | ENEDINA FONTANEZ ANDINO | ADDRESS ON FILE | | | | |
| 2381828 | Enedislao Perez Roman | ADDRESS ON FILE | | | | |
| 2489958 | ENEDY RIVERA OSTOLAZA | ADDRESS ON FILE | | | | |
| 2490329 | ENEII R BETANCOURT GERENA | ADDRESS ON FILE | | | | |
| 2496661 | ENEIDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2487234 | ENEIDA COSTAS CABRERA | ADDRESS ON FILE | | | | |
| 2494754 | ENEIDA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476537 | ENEIDA DE LA PAZ ROSA | ADDRESS ON FILE | | | | |
| 2495653 | ENEIDA DOSAL | ADDRESS ON FILE | | | | |
| 2499714 | ENEIDA GARCIA MARTINEZ | ADDRESS ON FILE | | | | |
| 2472412 | ENEIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492815 | ENEIDA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479613 | ENEIDA LATONY MORALES | ADDRESS ON FILE | | | | |
| 2478871 | ENEIDA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2480964 | ENEIDA MARIN OQUENDO | ADDRESS ON FILE | | | | |
| 2482039 | ENEIDA PEREZ FELICIANO | ADDRESS ON FILE | | | | |
| 2484043 | ENEIDA PEREZ NEGRON | ADDRESS ON FILE | | | | |
| 2473179 | ENEIDA PEREZ OLAVARRIA | ADDRESS ON FILE | | | | |
| 2477345 | ENEIDA RIVERA COLON | ADDRESS ON FILE | | | | |
| 2485451 | ENEIDA ROMAN RUIZ | ADDRESS ON FILE | | | | |
| 2488464 | ENEIDA ROMAN VEGA | ADDRESS ON FILE | | | | |
| 2491451 | ENEIDA ROSA NUNEZ | ADDRESS ON FILE | | | | |
| 2498271 | ENEIDA SANTIAGO CABRERA | ADDRESS ON FILE | | | | |
| 2491698 | ENEIDA TORRES LOPEZ | ADDRESS ON FILE | | | | |
| 2476775 | ENEIDA TRINIDAD ORTIZ | ADDRESS ON FILE | | | | |
| 2476380 | ENEIDA TRUJILLO BENITEZ | ADDRESS ON FILE | | | | |
| 2500397 | ENEIDA VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | |
| 2461695 | Eneida A Santana Venegas | ADDRESS ON FILE | | | | |
| 2373863 | Eneida Alvarado Rivera | ADDRESS ON FILE | | | | |
| 2439438 | Eneida Arroyo Velez | ADDRESS ON FILE | | | | |
| 2381382 | Eneida Aviles Hernandez | ADDRESS ON FILE | | | | |
| 2381578 | Eneida Ayala Cruz | ADDRESS ON FILE | | | | |
| 2347747 | Eneida Candelaria Medina | ADDRESS ON FILE | | | | |
| 2495147 | ENEIDA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2427737 | Eneida E Cruz Castro | ADDRESS ON FILE | | | | |
| 2442886 | Eneida E Marrero Robledo | ADDRESS ON FILE | | | | |
| 2432815 | Eneida En Salva | ADDRESS ON FILE | | | | |
| 2394584 | Eneida Esterrich Martinez | ADDRESS ON FILE | | | | |
| 2398547 | Eneida Garcia Castillo | ADDRESS ON FILE | | | | |
| 2574114 | Eneida Garcia Castillo | ADDRESS ON FILE | | | | |
| 2467367 | Eneida Garcia Mercado | ADDRESS ON FILE | | | | |
| 2444087 | Eneida Gomez Negron | ADDRESS ON FILE | | | | |
| 2382006 | Eneida Gonzalez Gutierrez | ADDRESS ON FILE | | | | |
| 2450091 | Eneida Gonzalez Vargas | ADDRESS ON FILE | | | | |
| 2426294 | Eneida I Muriel Garcia | ADDRESS ON FILE | | | | |
| 2441583 | Eneida L Martinez Matos | ADDRESS ON FILE | | | | |
| 2475730 | ENEIDA L SANCHEZ REYES | ADDRESS ON FILE | | | | |
| 2458670 | Eneida L Soto Caban | ADDRESS ON FILE | | | | |
| 2426130 | Eneida Lasanta Resto | ADDRESS ON FILE | | | | |
| 2428497 | Eneida Lozada Flores | ADDRESS ON FILE | | | | |
| 2451274 | Eneida Luciano Soto | ADDRESS ON FILE | | | | |
| 1603038 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | Cidra | PR | 00739 |
| 2386557 | Eneida M Colon Rivera | ADDRESS ON FILE | | | | |
| 2463327 | Eneida M Torres Perez | ADDRESS ON FILE | | | | |
| 2448012 | Eneida Machado Nieves | ADDRESS ON FILE | | | | |
| 2390578 | Eneida Medina Canabal | ADDRESS ON FILE | | | | |
| 2467646 | Eneida Mendez Martinez | ADDRESS ON FILE | | | | |
| 2397166 | Eneida Mendez Valentin | ADDRESS ON FILE | | | | |
| 2572118 | Eneida Mendez Valentin | ADDRESS ON FILE | | | | |
| 2466449 | Eneida Molina Sanchez | ADDRESS ON FILE | | | | |
| 2444511 | Eneida Perez Ortiz | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2381490 | Eneida Rivera Barrios | ADDRESS ON FILE | | | | | |
| 2433830 | Eneida Rivera Torres | ADDRESS ON FILE | | | | | |
| 2423975 | Eneida Rodriguez Soto | ADDRESS ON FILE | | | | | |
| 2429289 | Eneida Rosario Santiago | ADDRESS ON FILE | | | | | |
| 2384574 | Eneida Sifuentes Villafane | ADDRESS ON FILE | | | | | |
| 2461255 | Eneida Torres De Guzman | ADDRESS ON FILE | | | | | |
| 2376946 | Eneida Torres Velez | ADDRESS ON FILE | | | | | |
| 2450624 | Eneida Valentin Morales | ADDRESS ON FILE | | | | | |
| 2375871 | Eneida Velazquez Chaves | ADDRESS ON FILE | | | | | |
| 2506838 | ENEIDALICE  GONZALEZ BAEZ | ADDRESS ON FILE | | | | | |
| 2375744 | Enelia Falu Garcia | ADDRESS ON FILE | | | | | |
| 2385772 | Enelia Gonzalez Barreto | ADDRESS ON FILE | | | | | |
| 2497034 | ENELIDA  FIGUEROA HERNENDEZ | ADDRESS ON FILE | | | | | |
| 2477850 | ENELIDA  ORTIZ LOZADA | ADDRESS ON FILE | | | | | |
| 2497479 | ENELIDA  ROMERO CONCEPCION | ADDRESS ON FILE | | | | | |
| 2378718 | Enelida Rivera Maisonet | ADDRESS ON FILE | | | | | |
| 2464943 | Enelida Romero Rodriguez | ADDRESS ON FILE | | | | | |
| 2435716 | Enell Montalvo Morales | ADDRESS ON FILE | | | | | |
| 2497579 | ENELLY  PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2386224 | Enelly Rivera Romero | ADDRESS ON FILE | | | | | |
| 2503438 | ENEMIR  ROMAN LLANOS | ADDRESS ON FILE | | | | | |
| 2486013 | ENEREIDA  RIVERA BURGOS | ADDRESS ON FILE | | | | | |
| 2494217 | ENERIS  GUTIERREZ TORRES | ADDRESS ON FILE | | | | | |
| 2477497 | ENEROLIZA A ROJAS FELICIANO | ADDRESS ON FILE | | | | | |
| 2445060 | Eneroliza Rodriguez Cardi | ADDRESS ON FILE | | | | | |
| 2497922 | ENERY  COLON LOPEZ | ADDRESS ON FILE | | | | | |
| 2389007 | Enery Laboy Sanchez | ADDRESS ON FILE | | | | | |
| 2506582 | ENERY M LOPEZ NAVARRETE | ADDRESS ON FILE | | | | | |
| 2419845 | ENGEL RAMOS,JEANETTE M | ADDRESS ON FILE | | | | | |
| 1451037 | ENGINEERED PARTS & SERVICES INC | PO BOX 1899 | | VEGA ALTA | PR | 00692 | |
| 2391990 | Engracia Fontan Nieves | ADDRESS ON FILE | | | | | |
| 2447978 | Enibet Nieves Rodriguez | ADDRESS ON FILE | | | | | |
| 2473027 | ENID  ARROYO ARROYO | ADDRESS ON FILE | | | | | |
| 2488761 | ENID  BARREIRO ROSARIO | ADDRESS ON FILE | | | | | |
| 2487525 | ENID  BELEN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488910 | ENID  CASADO GARCIA | ADDRESS ON FILE | | | | | |
| 2488187 | ENID  CORREA CARDONA | ADDRESS ON FILE | | | | | |
| 2500543 | ENID  CORTES DE JESUS | ADDRESS ON FILE | | | | | |
| 2475215 | ENID  DANIEL RIVERA | ADDRESS ON FILE | | | | | |
| 2488760 | ENID  FIGUEROA NIEVES | ADDRESS ON FILE | | | | | |
| 2500815 | ENID  FUENTES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2496739 | ENID  GUEVARA ORTIZ | ADDRESS ON FILE | | | | | |
| 2475052 | ENID  LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2493750 | ENID  LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2504725 | ENID  MAISONAVE ROSA | ADDRESS ON FILE | | | | | |
| 2502116 | ENID  MARTINEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2480213 | ENID  MATOS COLON | ADDRESS ON FILE | | | | | |
| 2477824 | ENID  MATOS ORTIZ | ADDRESS ON FILE | | | | | |
| 2500976 | ENID  MENDEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2502793 | ENID  NEGRON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2489892 | ENID  PARRILLA VEGA | ADDRESS ON FILE | | | | | |
| 2473265 | ENID  PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2497459 | ENID  PINTADO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2486660 | ENID  RIVERA OCASIO | ADDRESS ON FILE | | | | | |
| 2488754 | ENID  RIVERA TUBENS | ADDRESS ON FILE | | | | | |
| 2494513 | ENID  ROCHE NEGRON | ADDRESS ON FILE | | | | | |
| 2498264 | ENID  RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2482271 | ENID  RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 2475838 | ENID  RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | |
| 2494376 | ENID  ROSA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2496122 | ENID  SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | |
| 2497681 | ENID  SANTOS ARIETA | ADDRESS ON FILE | | | | | |
| 2479524 | ENID  TERON MENDEZ | ADDRESS ON FILE | | | | | |
| 2506248 | ENID  TORRES APONTE | ADDRESS ON FILE | | | | | |
| 2490733 | ENID  VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2481517 | ENID  VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2475767 | ENID  VELEZ OLAN | ADDRESS ON FILE | | | | | |
| 2374294 | Enid A Estrella Monroig | ADDRESS ON FILE | | | | | |
| 2477334 | ENID A MIRANDA COLON | ADDRESS ON FILE | | | | | |
| 2486014 | ENID A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2500342 | ENID A SANTIAGO SAEZ | ADDRESS ON FILE | | | | | |
| 2438253 | Enid Albadejo Torres | ADDRESS ON FILE | | | | | |
| 2447427 | Enid Almenas Serrano | ADDRESS ON FILE | | | | | |
| 2466139 | Enid Alvarez Rivera | ADDRESS ON FILE | | | | | |
| 2427433 | Enid Andujar Santiago | ADDRESS ON FILE | | | | | |
| 2457542 | Enid Aquino Figueroa | ADDRESS ON FILE | | | | | |
| 2398687 | Enid B Juan Ortiz | ADDRESS ON FILE | | | | | |
| 2574254 | Enid B Juan Ortiz | ADDRESS ON FILE | | | | | |
| 2390256 | Enid Badillo Roman | ADDRESS ON FILE | | | | | |
| 2505222 | ENID C LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2471349 | Enid C Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2499376 | ENID C RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2399223 | Enid Collazo Rivera | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2574508 | Enid Collazo Rivera | ADDRESS ON FILE | | | | | | |
| 2429602 | Enid Colon Andujar | ADDRESS ON FILE | | | | | | |
| 2432669 | Enid Colon Sanchez | ADDRESS ON FILE | | | | | | |
| 2469069 | Enid D Alvarez Amaro | ADDRESS ON FILE | | | | | | |
| 2398923 | Enid D Reyes Vazquez | ADDRESS ON FILE | | | | | | |
| 2572350 | Enid D Reyes Vazquez | ADDRESS ON FILE | | | | | | |
| 2431614 | Enid D Rivera Echandy | ADDRESS ON FILE | | | | | | |
| 2447442 | Enid Del C. Vega Vales | ADDRESS ON FILE | | | | | | |
| 2426640 | Enid Del S Vila Rivera | ADDRESS ON FILE | | | | | | |
| 2385746 | Enid Despiau Rivera | ADDRESS ON FILE | | | | | | |
| 2424709 | Enid Diaz Aponte | ADDRESS ON FILE | | | | | | |
| 2373941 | Enid Diaz Ferro | ADDRESS ON FILE | | | | | | |
| 2397276 | Enid Drevon Perez | ADDRESS ON FILE | | | | | | |
| 2574655 | Enid Drevon Perez | ADDRESS ON FILE | | | | | | |
| 2500916 | ENID E ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | |
| 2428299 | Enid E Gonzalez Garcia | ADDRESS ON FILE | | | | | | |
| 2436208 | Enid E Lopez Guzman | ADDRESS ON FILE | | | | | | |
| 2429041 | Enid E Molina Negron | ADDRESS ON FILE | | | | | | |
| 2495791 | ENID E RODRIGUEZ GEORGI | ADDRESS ON FILE | | | | | | |
| 2374831 | Enid E Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2453944 | Enid En Mrivera | ADDRESS ON FILE | | | | | | |
| 2390899 | Enid Figueroa Garced | ADDRESS ON FILE | | | | | | |
| 2429413 | Enid Figueroa Rosado | ADDRESS ON FILE | | | | | | |
| 2444040 | Enid Flores Jorge | ADDRESS ON FILE | | | | | | |
| 2447545 | Enid Fonseca Aguirre | ADDRESS ON FILE | | | | | | |
| 2391077 | Enid Frontanez Irizarry | ADDRESS ON FILE | | | | | | |
| 2494191 | ENID G FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2460345 | Enid G Sanchez Marrero | ADDRESS ON FILE | | | | | | |
| 2376235 | Enid Gomez Sotomayor | ADDRESS ON FILE | | | | | | |
| 2432517 | Enid Gonzalez De Jesus | ADDRESS ON FILE | | | | | | |
| 2459257 | Enid Gonzalez Lebron | ADDRESS ON FILE | | | | | | |
| 2447018 | Enid Haydee Perez Castro | ADDRESS ON FILE | | | | | | |
| 2382489 | Enid Hilerio Velazquez | ADDRESS ON FILE | | | | | | |
| 2481237 | ENID I PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2484402 | ENID I ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2468755 | Enid I Velez Marcano | ADDRESS ON FILE | | | | | | |
| 2374384 | Enid Iglesias Nunez | ADDRESS ON FILE | | | | | | |
| 2395432 | Enid Isaac Costoso | ADDRESS ON FILE | | | | | | |
| 2451984 | Enid J Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2499398 | ENID J MAYSONET ORTIZ | ADDRESS ON FILE | | | | | | |
| 2424301 | Enid J Molina Vazquez | ADDRESS ON FILE | | | | | | |
| 2489058 | ENID J MONTALBAN TORRES | ADDRESS ON FILE | | | | | | |
| 2461947 | Enid J Ortiz Colon | ADDRESS ON FILE | | | | | | |
| 2474003 | ENID J SANCHEZ JAIMAN | ADDRESS ON FILE | | | | | | |
| 2503088 | ENID J SANTIAGO ROLDAN | ADDRESS ON FILE | | | | | | |
| 2486185 | ENID J TAPIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2502616 | ENID L BARTOLOMEI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2449376 | Enid L Garcia Gonzalez | ADDRESS ON FILE | | | | | | |
| 2428766 | Enid L Quiles Quiles | ADDRESS ON FILE | | | | | | |
| 2503090 | ENID L SANTIAGO ROLDAN | ADDRESS ON FILE | | | | | | |
| 2464196 | Enid L Vega Geliga | ADDRESS ON FILE | | | | | | |
| 2424970 | Enid Lopez Sepulveda | ADDRESS ON FILE | | | | | | |
| 2444958 | Enid Lopez Torres | ADDRESS ON FILE | | | | | | |
| 2481270 | ENID M ACEVEDO LORENZO | ADDRESS ON FILE | | | | | | |
| 2499194 | ENID M BERRIOS ARZUAGA | ADDRESS ON FILE | | | | | | |
| 2476290 | ENID M CANINO SANTOS | ADDRESS ON FILE | | | | | | |
| 2498467 | ENID M CARRASQUILLO DAVILA | ADDRESS ON FILE | | | | | | |
| 2444015 | Enid M Castro Canabal | ADDRESS ON FILE | | | | | | |
| 2398963 | Enid M Cotto Rios | ADDRESS ON FILE | | | | | | |
| 2572390 | Enid M Cotto Rios | ADDRESS ON FILE | | | | | | |
| 2449797 | Enid M Diaz Matos | ADDRESS ON FILE | | | | | | |
| 2461963 | Enid M Feliciano Hernandez | ADDRESS ON FILE | | | | | | |
| 2427124 | Enid M Feliciano Rolon | ADDRESS ON FILE | | | | | | |
| 2430260 | Enid M Fuentes Echevarria | ADDRESS ON FILE | | | | | | |
| 2498351 | ENID M HERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 2446401 | Enid M Iglesia Diaz | ADDRESS ON FILE | | | | | | |
| 2484903 | ENID M LABORDE CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2467625 | Enid M Lopez Alvarez | ADDRESS ON FILE | | | | | | |
| 2493471 | ENID M MIELES RICHARD | ADDRESS ON FILE | | | | | | |
| 2486403 | ENID M NIEVES DE JESUS | ADDRESS ON FILE | | | | | | |
| 2497774 | ENID M PARRILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 2492404 | ENID M PEREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 2445787 | Enid M Rodriguez Bracero | ADDRESS ON FILE | | | | | | |
| 2439875 | Enid M Rolon Torres | ADDRESS ON FILE | | | | | | |
| 2459557 | Enid M Segui Tirado | ADDRESS ON FILE | | | | | | |
| 2474747 | ENID M VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 2471094 | Enid M. Gavilan Perez | ADDRESS ON FILE | | | | | | |
| 2448028 | Enid Marrero Ayala | ADDRESS ON FILE | | | | | | |
| 2399615 | Enid Martinez Moya | ADDRESS ON FILE | | | | | | |
| 2379521 | Enid Mendez Andino | ADDRESS ON FILE | | | | | | |
| 2398360 | Enid Mendez Mercado | ADDRESS ON FILE | | | | | | |
| 2572711 | Enid Mendez Mercado | ADDRESS ON FILE | | | | | | |
| 2432739 | Enid Mercado Serrano | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2441055 | Enid Mojica Morales | ADDRESS ON FILE | | | | | |
| 2347682 | Enid Montalvo Vda | ADDRESS ON FILE | | | | | |
| 2444665 | Enid Padilla Fuentes | ADDRESS ON FILE | | | | | |
| 2459523 | Enid Pati?O Ortiz | ADDRESS ON FILE | | | | | |
| 2390072 | Enid Pizarro Oquendo | ADDRESS ON FILE | | | | | |
| 2493544 | Enid R NEGRON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2466371 | Enid R Rivas Ortiz | ADDRESS ON FILE | | | | | |
| 2434262 | Enid Reyes Correa | ADDRESS ON FILE | | | | | |
| 1552079 | ENID RIVERA HOYOS, SYNTHIA | ADDRESS ON FILE | | | | | |
| 2371465 | Enid Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2444262 | Enid Robles Cosme | ADDRESS ON FILE | | | | | |
| 2399592 | Enid Rodriguez Molina | ADDRESS ON FILE | | | | | |
| 2447030 | Enid Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2376625 | Enid Rodriguez Roman | ADDRESS ON FILE | | | | | |
| 2423998 | Enid Roque Velazquez | ADDRESS ON FILE | | | | | |
| 2437609 | Enid S Del Socorro Gonzalez | ADDRESS ON FILE | | | | | |
| 2397547 | Enid S Medina Rojas | ADDRESS ON FILE | | | | | |
| 2574925 | Enid S Medina Rojas | ADDRESS ON FILE | | | | | |
| 2453390 | Enid S Ortiz | ADDRESS ON FILE | | | | | |
| 2432518 | Enid S Perez Fernandez | ADDRESS ON FILE | | | | | |
| 2376873 | Enid S Sanjurjo Rivera | ADDRESS ON FILE | | | | | |
| 2380917 | Enid Santiago Feliciano | ADDRESS ON FILE | | | | | |
| 1515993 | Enid Sifre, Alba | ADDRESS ON FILE | | | | | |
| 2500409 | ENID T QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2429872 | Enid V Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2447803 | Enid Valentin Collazo | ADDRESS ON FILE | | | | | |
| 2452827 | Enid Velazquez Velazquez | ADDRESS ON FILE | | | | | |
| 2476900 | ENID Y BETANCOURT TOLEDO | ADDRESS ON FILE | | | | | |
| 2446772 | Enid Y Correa Maldonado | ADDRESS ON FILE | | | | | |
| 2492580 | ENID Y CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2392633 | Enid Y Delgado Terron | ADDRESS ON FILE | | | | | |
| 2490024 | ENID Y FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | |
| 2435877 | Enid Y Llabres Santana | ADDRESS ON FILE | | | | | |
| 2441510 | Enid Y Millan Rivera | ADDRESS ON FILE | | | | | |
| 2491226 | ENID Y MONTANEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2497771 | ENID Y OCASIO COUVERTIER | ADDRESS ON FILE | | | | | |
| 2487578 | ENID Y SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2397737 | Enid Y Villegas Henriquez | ADDRESS ON FILE | | | | | |
| 2571709 | Enid Y Villegas Henriquez | ADDRESS ON FILE | | | | | |
| 2503510 | ENID Z VEGA ORTIZ | ADDRESS ON FILE | | | | | |
| 2491411 | ENIDANIA  JIMENEZ GALARZA | ADDRESS ON FILE | | | | | |
| 2485356 | ENIDCY  SANTIAGO MORALES | ADDRESS ON FILE | | | | | |
| 2383505 | Enidsa M Borrero Camacho | ADDRESS ON FILE | | | | | |
| 2475198 | ENIDSA M NIEVES BONILLA | ADDRESS ON FILE | | | | | |
| 2397394 | Enidza Peña Valentin | ADDRESS ON FILE | | | | | |
| 2574773 | Enidza Peña Valentin | ADDRESS ON FILE | | | | | |
| 2480666 | ENILDA  DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2483133 | ENILDA  ESTRADA QUINONES | ADDRESS ON FILE | | | | | |
| 2435071 | Enilda Alicea Guzman | ADDRESS ON FILE | | | | | |
| 2443244 | Enilda M Robles De Taub | ADDRESS ON FILE | | | | | |
| 2491547 | ENILDA M ROBLES VALENCIA | ADDRESS ON FILE | | | | | |
| 2426843 | Enilda Roman Cruz | ADDRESS ON FILE | | | | | |
| 2383463 | Enilda Salazar Colon | ADDRESS ON FILE | | | | | |
| 2387313 | Enio Lopes Lebron | ADDRESS ON FILE | | | | | |
| 2381957 | Enio Russe Pena | ADDRESS ON FILE | | | | | |
| 2492841 | ENIT  CALERO ALVAREZ | ADDRESS ON FILE | | | | | |
| 2376366 | Enita Moure De Lis | ADDRESS ON FILE | | | | | |
| 2483062 | ENITH M FONTANEZ VICENTE | ADDRESS ON FILE | | | | | |
| 2498791 | ENITZA  RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2502308 | ENIVETTE  ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2464230 | Enix Y Caceres Santiago | ADDRESS ON FILE | | | | | |
| 2447918 | Enjamin En Rivera | ADDRESS ON FILE | | | | | |
| 2502849 | ENJOLIE M HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2453059 | Enna I Collado Perez | ADDRESS ON FILE | | | | | |
| 2505879 | ENNDY A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | |
| 2453410 | Ennice O Ortega Orozco | ADDRESS ON FILE | | | | | |
| 2489048 | ENNIO  TIRADO APONTE | ADDRESS ON FILE | | | | | |
| 2502132 | ENNIE O RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2427133 | Ennio Quirindongo Lugo | ADDRESS ON FILE | | | | | |
| 2471860 | ENNIT  GARCIA OSORIA | ADDRESS ON FILE | | | | | |
| 2389311 | Enob Vazquez Ramos | ADDRESS ON FILE | | | | | |
| 2478328 | ENOC  ORTIZURIBE ORTIZ | ADDRESS ON FILE | | | | | |
| 2451466 | Enoc G Hernandez Acevedo | ADDRESS ON FILE | | | | | |
| 2375893 | Enoc Ramos Cancel | ADDRESS ON FILE | | | | | |
| 2376983 | Enoc Ramos Perez | ADDRESS ON FILE | | | | | |
| 2494073 | ENOCH  GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2441251 | Enoch Gonzalez Velez | ADDRESS ON FILE | | | | | |
| 2463677 | Enoe Carrasquillo | ADDRESS ON FILE | | | | | |
| 2378402 | Enoelio Torres Pizarro | ADDRESS ON FILE | | | | | |
| 2465872 | Enohelia Colon Burgos | ADDRESS ON FILE | | | | | |
| 2460977 | Enos Ramos Perez | ADDRESS ON FILE | | | | | |
| 2388811 | Enox Cedeno Avillan | ADDRESS ON FILE | | | | | |
| 2464932 | Enox Hernandez Gerena | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2488871 | ENRIC OTERO DIAZ | ADDRESS ON FILE | | | | | |
| 2473722 | ENRIQUE COLON LOPEZ | ADDRESS ON FILE | | | | | |
| 2476203 | ENRIQUE ALVARADO MORALES | ADDRESS ON FILE | | | | | |
| 2496744 | ENRIQUE CALDERO LOZDA | ADDRESS ON FILE | | | | | |
| 2501232 | ENRIQUE CANDELARIA CLASS | ADDRESS ON FILE | | | | | |
| 2495450 | ENRIQUE CANDELARIA MEDINA | ADDRESS ON FILE | | | | | |
| 2486819 | ENRIQUE CARBONELL CRUZ | ADDRESS ON FILE | | | | | |
| 2473367 | ENRIQUE CHAPARRO RAMOS | ADDRESS ON FILE | | | | | |
| 2488120 | ENRIQUE COLON DELGADO | ADDRESS ON FILE | | | | | |
| 2487503 | ENRIQUE CORREA BOSQUE | ADDRESS ON FILE | | | | | |
| 2500795 | ENRIQUE CORUJO ESQUILIN | ADDRESS ON FILE | | | | | |
| 2473904 | ENRIQUE FELICIANO ALVAREZ | ADDRESS ON FILE | | | | | |
| 2473643 | ENRIQUE GARCIA SERRANO | ADDRESS ON FILE | | | | | |
| 2475917 | ENRIQUE GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 2473827 | ENRIQUE GONZALEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2490901 | ENRIQUE LABOY COLON | ADDRESS ON FILE | | | | | |
| 2474441 | ENRIQUE MALAVE RIVERA | ADDRESS ON FILE | | | | | |
| 2476325 | ENRIQUE MALDONADO MUJICA | ADDRESS ON FILE | | | | | |
| 2498240 | ENRIQUE MATOS TORRES | ADDRESS ON FILE | | | | | |
| 2473677 | ENRIQUE MEDINA BARRETO | ADDRESS ON FILE | | | | | |
| 2476456 | ENRIQUE MUNDO LOPEZ | ADDRESS ON FILE | | | | | |
| 2490404 | ENRIQUE MUNIZ MEJIAS | ADDRESS ON FILE | | | | | |
| 2482602 | ENRIQUE ORTIZ CARRERO | ADDRESS ON FILE | | | | | |
| 2496961 | ENRIQUE PACHECO MORA | ADDRESS ON FILE | | | | | |
| 2500764 | ENRIQUE PUIG COLON | ADDRESS ON FILE | | | | | |
| 2482935 | ENRIQUE QUINONES AUCEA | ADDRESS ON FILE | | | | | |
| 2474606 | ENRIQUE REYES MOJICA | ADDRESS ON FILE | | | | | |
| 2480441 | ENRIQUE RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2477560 | ENRIQUE RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2492451 | ENRIQUE RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2477633 | ENRIQUE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2489488 | ENRIQUE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2494508 | ENRIQUE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2496693 | ENRIQUE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2472133 | ENRIQUE RUSSE RIVERA | ADDRESS ON FILE | | | | | |
| 2495237 | ENRIQUE SANCHEZ OCASIO | ADDRESS ON FILE | | | | | |
| 2482773 | ENRIQUE SANTIAGO FRED | ADDRESS ON FILE | | | | | |
| 2496432 | ENRIQUE SEDA DAVILA | ADDRESS ON FILE | | | | | |
| 2496876 | ENRIQUE SOTO ROSA | ADDRESS ON FILE | | | | | |
| 2475907 | ENRIQUE TORRES TURELL | ADDRESS ON FILE | | | | | |
| 2488191 | ENRIQUE VAZQUEZ COLON | ADDRESS ON FILE | | | | | |
| 2500202 | ENRIQUE VILA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2399478 | Enrique A A Jordan Musa | ADDRESS ON FILE | | | | | |
| 2480856 | ENRIQUE A A ALVAREZ PABON | ADDRESS ON FILE | | | | | |
| 2397623 | Enrique A Becerra Lopez | ADDRESS ON FILE | | | | | |
| 2571594 | Enrique A Becerra Lopez | ADDRESS ON FILE | | | | | |
| 2503563 | ENRIQUE A CORDERO SOTO | ADDRESS ON FILE | | | | | |
| 2493301 | ENRIQUE A CRUZ NARVAEZ | ADDRESS ON FILE | | | | | |
| 2450744 | Enrique A Maldonado Torres | ADDRESS ON FILE | | | | | |
| 2451369 | Enrique A Martinez Madera | ADDRESS ON FILE | | | | | |
| 2459241 | Enrique A Perez De La Torr | ADDRESS ON FILE | | | | | |
| 2469113 | Enrique A Quinones Noriega | ADDRESS ON FILE | | | | | |
| 2429532 | Enrique A Sanchez Velazquez | ADDRESS ON FILE | | | | | |
| 2378821 | Enrique Acevedo Arriaga | ADDRESS ON FILE | | | | | |
| 2441539 | Enrique Alvarado Burgos | ADDRESS ON FILE | | | | | |
| 2392873 | Enrique Aponte Rodrigue | ADDRESS ON FILE | | | | | |
| 2371776 | Enrique Arias Maldonado | ADDRESS ON FILE | | | | | |
| 2432588 | Enrique Arriaga Morales | ADDRESS ON FILE | | | | | |
| 2394135 | Enrique Asencio Seda | ADDRESS ON FILE | | | | | |
| 2376011 | Enrique Ayala Cruz | ADDRESS ON FILE | | | | | |
| 2454655 | Enrique Ayala Tiburcio | ADDRESS ON FILE | | | | | |
| 2381090 | Enrique Baez Gonzalez | ADDRESS ON FILE | | | | | |
| 2389546 | Enrique Barnes Mastache | ADDRESS ON FILE | | | | | |
| 2436975 | Enrique Bonilla Rivera | ADDRESS ON FILE | | | | | |
| 2380296 | Enrique Burgos Lopez | ADDRESS ON FILE | | | | | |
| 2436817 | Enrique Burgos Rodriguez | ADDRESS ON FILE | | | | | |
| 2376147 | Enrique Cajigas Gonzalez | ADDRESS ON FILE | | | | | |
| 2437267 | Enrique Canabal Ramos | ADDRESS ON FILE | | | | | |
| 2381109 | Enrique Caraballo Resto | ADDRESS ON FILE | | | | | |
| 2457162 | Enrique Colon De Jesus | ADDRESS ON FILE | | | | | |
| 2387295 | Enrique Colon Rios | ADDRESS ON FILE | | | | | |
| 2394561 | Enrique Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2442094 | Enrique Corcino Cardona | ADDRESS ON FILE | | | | | |
| 2393304 | Enrique Corujo Perez | ADDRESS ON FILE | | | | | |
| 2387954 | Enrique Crespo Gonzalez | ADDRESS ON FILE | | | | | |
| 2376658 | Enrique Cristabal Lopez | ADDRESS ON FILE | | | | | |
| 2398270 | Enrique Cruz Torres | ADDRESS ON FILE | | | | | |
| 2572622 | Enrique Cruz Torres | ADDRESS ON FILE | | | | | |
| 2386205 | Enrique Cuevas Otero | ADDRESS ON FILE | | | | | |
| 2486724 | ENRIQUE D VALENTIN ACOSTA | ADDRESS ON FILE | | | | | |
| 2458291 | Enrique Delgado Cuevas | ADDRESS ON FILE | | | | | |
| 2372538 | Enrique Diaz Acevedo | ADDRESS ON FILE | | | | | |
| 2387637 | Enrique Diaz De Jesus | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 470 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2431846 | Enrique E Feliciano Alvarez | ADDRESS ON FILE | | | | | | | | |
| 2442917 | Enrique E Santiago Irizarry | ADDRESS ON FILE | | | | | | | | |
| 2492558 | ENRIQUE E SILVA RIVERA | ADDRESS ON FILE | | | | | | | | |
| 2430248 | Enrique E Soto Bermudez | ADDRESS ON FILE | | | | | | | | |
| 2454555 | Enrique En Feliz | ADDRESS ON FILE | | | | | | | | |
| 2454579 | Enrique En Mena | ADDRESS ON FILE | | | | | | | | |
| 2454522 | Enrique En Mercado | ADDRESS ON FILE | | | | | | | | |
| 2387523 | Enrique Falcon Otero | ADDRESS ON FILE | | | | | | | | |
| 2382761 | Enrique Ferrer Maldonado | ADDRESS ON FILE | | | | | | | | |
| 2389615 | Enrique Figueroa Gonzalez | ADDRESS ON FILE | | | | | | | | |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | ADDRESS ON FILE | | | | | | | | |
| 2387679 | Enrique Figueroa Rodriguez | ADDRESS ON FILE | | | | | | | | |
| 2449425 | Enrique Figueroa Romanacce | ADDRESS ON FILE | | | | | | | | |
| 2429979 | Enrique Figueroa Serrano | ADDRESS ON FILE | | | | | | | | |
| 2434550 | Enrique Figueroa Sierra | ADDRESS ON FILE | | | | | | | | |
| 2449641 | Enrique Flecha Sanchez | ADDRESS ON FILE | | | | | | | | |
| 2467700 | Enrique Flores Fontanez | ADDRESS ON FILE | | | | | | | | |
| 2448486 | Enrique Flores Rosa | ADDRESS ON FILE | | | | | | | | |
| 2376805 | Enrique Font Velazquez | ADDRESS ON FILE | | | | | | | | |
| 2373438 | Enrique Fraile Romeu | ADDRESS ON FILE | | | | | | | | |
| 2453381 | Enrique G Almestica Dumeng | ADDRESS ON FILE | | | | | | | | |
| 2443621 | Enrique G Perez Prado | ADDRESS ON FILE | | | | | | | | |
| 2388976 | Enrique Garcia Rivera | ADDRESS ON FILE | | | | | | | | |
| 2462999 | Enrique Gonzalez Calderon | ADDRESS ON FILE | | | | | | | | |
| 2371877 | Enrique Gonzalez Polanco | ADDRESS ON FILE | | | | | | | | |
| 2372843 | Enrique Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | | | |
| 2459766 | Enrique Hidalgo Galarza | ADDRESS ON FILE | | | | | | | | |
| 2455717 | Enrique J Bonilla Diaz | ADDRESS ON FILE | | | | | | | | |
| 2452035 | Enrique J Carrasquillo | ADDRESS ON FILE | | | | | | | | |
| 2475407 | ENRIQUE J GOMEZ FLORES | ADDRESS ON FILE | | | | | | | | |
| 2455443 | Enrique J Ortiz Torres | ADDRESS ON FILE | | | | | | | | |
| 2458373 | Enrique J Rodriguez Torres | ADDRESS ON FILE | | | | | | | | |
| 2431745 | Enrique J Tirado Hernandez | ADDRESS ON FILE | | | | | | | | |
| 2462952 | Enrique L Santos Arguelles | ADDRESS ON FILE | | | | | | | | |
| 2455987 | Enrique L Villahermosa | ADDRESS ON FILE | | | | | | | | |
| 2461518 | Enrique Lopez Arce | ADDRESS ON FILE | | | | | | | | |
| 2452050 | Enrique Lopez Rosario | ADDRESS ON FILE | | | | | | | | |
| 2446839 | Enrique Lopez Valentin | ADDRESS ON FILE | | | | | | | | |
| 2566888 | Enrique Lugo Padovani | ADDRESS ON FILE | | | | | | | | |
| 2381306 | Enrique Lugo Quiles | ADDRESS ON FILE | | | | | | | | |
| 2382221 | Enrique M Valentin Viera | ADDRESS ON FILE | | | | | | | | |
| 2464024 | Enrique Malave Rivera | ADDRESS ON FILE | | | | | | | | |
| 2396679 | Enrique Malave Vazquez | ADDRESS ON FILE | | | | | | | | |
| 2430396 | Enrique Maldonado Vale | ADDRESS ON FILE | | | | | | | | |
| 2453461 | Enrique Marquez Ocasio | ADDRESS ON FILE | | | | | | | | |
| 2396275 | Enrique Martinez Benitez | ADDRESS ON FILE | | | | | | | | |
| 2446640 | Enrique Martinez Calderon | ADDRESS ON FILE | | | | | | | | |
| 2374175 | Enrique Martinez Dominguez | ADDRESS ON FILE | | | | | | | | |
| 2383713 | Enrique Martinez Ramos | ADDRESS ON FILE | | | | | | | | |
| 2387905 | Enrique Martinez Rodriguez | ADDRESS ON FILE | | | | | | | | |
| 2393361 | Enrique Melendez Figueroa | ADDRESS ON FILE | | | | | | | | |
| 2429172 | Enrique Melendez Garcia | ADDRESS ON FILE | | | | | | | | |
| 2427793 | Enrique Melendez Nazario | ADDRESS ON FILE | | | | | | | | |
| 2457415 | Enrique Mendez Lorenzo | ADDRESS ON FILE | | | | | | | | |
| 2382368 | Enrique Monta?Ez Feliciano | ADDRESS ON FILE | | | | | | | | |
| 2426339 | Enrique Monta?Ez Rivera | ADDRESS ON FILE | | | | | | | | |
| 2376786 | Enrique O Martinez Porrata | ADDRESS ON FILE | | | | | | | | |
| 2481101 | ENRIQUE O RIVERA VIERA | ADDRESS ON FILE | | | | | | | | |
| 2375856 | Enrique Ocasio Velazquez | ADDRESS ON FILE | | | | | | | | |
| 2462687 | Enrique Olivo Rojas | ADDRESS ON FILE | | | | | | | | |
| 2389235 | Enrique Ortiz Acosta | ADDRESS ON FILE | | | | | | | | |
| 2395257 | Enrique Ortiz Baez | ADDRESS ON FILE | | | | | | | | |
| 2396280 | Enrique Ortiz Figueroa | ADDRESS ON FILE | | | | | | | | |
| 2455076 | Enrique Ortiz Guerra | ADDRESS ON FILE | | | | | | | | |
| 2462756 | Enrique Ortiz Melendez | ADDRESS ON FILE | | | | | | | | |
| 2462399 | Enrique Ortiz Vazquez | ADDRESS ON FILE | | | | | | | | |
| 2374732 | Enrique Parga Arroyo | ADDRESS ON FILE | | | | | | | | |
| 2372539 | Enrique Pellot Cordova | ADDRESS ON FILE | | | | | | | | |
| 2399580 | Enrique Perez Acosta | ADDRESS ON FILE | | | | | | | | |
| 2462296 | Enrique Perez Fernandez | ADDRESS ON FILE | | | | | | | | |
| 2457186 | Enrique Perez Martinez | ADDRESS ON FILE | | | | | | | | |
| 2377675 | Enrique Perez Morales | ADDRESS ON FILE | | | | | | | | |
| 2467296 | Enrique Perez Rolon | ADDRESS ON FILE | | | | | | | | |
| 2388990 | Enrique Perez Toledo | ADDRESS ON FILE | | | | | | | | |
| 2383938 | Enrique Pineiro Pagan | ADDRESS ON FILE | | | | | | | | |
| 2371453 | Enrique Pizarro Hernandez | ADDRESS ON FILE | | | | | | | | |
| 2429545 | Enrique R Alverio Valiente | ADDRESS ON FILE | | | | | | | | |
| 2457488 | Enrique Ramirez Rodriguez | ADDRESS ON FILE | | | | | | | | |
| 2453830 | Enrique Ramos Cancel | ADDRESS ON FILE | | | | | | | | |
| 2432197 | Enrique Ramos De Jesus | ADDRESS ON FILE | | | | | | | | |
| 2444491 | Enrique Ramos Torres | ADDRESS ON FILE | | | | | | | | |
| 2454700 | Enrique Ramos Vazquez | ADDRESS ON FILE | | | | | | | | |
| 2379694 | Enrique Rentas Marcano | ADDRESS ON FILE | | | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2430642 | Enrique Reyes Camacho | ADDRESS ON FILE | | | | | |
| 2381969 | Enrique Reyes Coreano | ADDRESS ON FILE | | | | | |
| 2433547 | Enrique Reyes Gonzalez | ADDRESS ON FILE | | | | | |
| 2449541 | Enrique Reyes Serrano | ADDRESS ON FILE | | | | | |
| 2463005 | Enrique Rivera Arroyo | ADDRESS ON FILE | | | | | |
| 2430938 | Enrique Rivera Colon | ADDRESS ON FILE | | | | | |
| 2390634 | Enrique Rivera Colon | ADDRESS ON FILE | | | | | |
| 2388045 | Enrique Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2469220 | Enrique Rivera Irizarry | ADDRESS ON FILE | | | | | |
| 2459451 | Enrique Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2399471 | Enrique Rivera Santana | ADDRESS ON FILE | | | | | |
| 2379121 | Enrique Rivera Vega | ADDRESS ON FILE | | | | | |
| 2382847 | Enrique Rodriguez Centeno | ADDRESS ON FILE | | | | | |
| 2374713 | Enrique Rodriguez Enrique | ADDRESS ON FILE | | | | | |
| 2447648 | Enrique Rodriguez Flores | ADDRESS ON FILE | | | | | |
| 2373934 | Enrique Rodriguez Otero | ADDRESS ON FILE | | | | | |
| 2464359 | Enrique Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 2389466 | Enrique Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2456692 | Enrique Roman Gonzalez | ADDRESS ON FILE | | | | | |
| 2431448 | Enrique Roque Velazquez | ADDRESS ON FILE | | | | | |
| 2439716 | Enrique Rosado Matias | ADDRESS ON FILE | | | | | |
| 2377951 | Enrique Rosado Rodriguez | ADDRESS ON FILE | | | | | |
| 2397124 | Enrique Rossy San Miguel | ADDRESS ON FILE | | | | | |
| 2572076 | Enrique Rossy San Miguel | ADDRESS ON FILE | | | | | |
| 2449731 | Enrique Ruiz Gerena | ADDRESS ON FILE | | | | | |
| 2461042 | Enrique Ruiz Maldona | ADDRESS ON FILE | | | | | |
| 2394693 | Enrique Ruiz Morales | ADDRESS ON FILE | | | | | |
| 2435973 | Enrique Salaberrios Salaberrios | ADDRESS ON FILE | | | | | |
| 2469215 | Enrique Sanchez Abasto | ADDRESS ON FILE | | | | | |
| 2374665 | Enrique Sanchez Robles | ADDRESS ON FILE | | | | | |
| 2461352 | Enrique Santana Marrero | ADDRESS ON FILE | | | | | |
| 2450170 | Enrique Santana Ramos | ADDRESS ON FILE | | | | | |
| 2374734 | Enrique Santiago Aponte | ADDRESS ON FILE | | | | | |
| 2470554 | Enrique Santiago Sanchez | ADDRESS ON FILE | | | | | |
| 2372655 | Enrique Santiago Sanchez | ADDRESS ON FILE | | | | | |
| 2455010 | Enrique Seda Diaz | ADDRESS ON FILE | | | | | |
| 2395654 | Enrique Sinigaglia Correa | ADDRESS ON FILE | | | | | |
| 2443644 | Enrique Soto Chevrestts | ADDRESS ON FILE | | | | | |
| 2452384 | Enrique T Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2378583 | Enrique Tapia Delgado | ADDRESS ON FILE | | | | | |
| 2461260 | Enrique Telemaco Ruiz | ADDRESS ON FILE | | | | | |
| 2567164 | Enrique Torres Figueroa | ADDRESS ON FILE | | | | | |
| 2380893 | Enrique Torres Sanchez | ADDRESS ON FILE | | | | | |
| 1816304 | ENRIQUE TORRES TORRES, TOMAS | ADDRESS ON FILE | | | | | |
| 2381351 | Enrique Torres Ubiles | ADDRESS ON FILE | | | | | |
| 2462087 | Enrique Vargas Sepulveda | ADDRESS ON FILE | | | | | |
| 2465270 | Enrique Vazquez Anaya | ADDRESS ON FILE | | | | | |
| 2388125 | Enrique Vazquez Prestamo | ADDRESS ON FILE | | | | | |
| 2381559 | Enrique Vazquez Suarez | ADDRESS ON FILE | | | | | |
| 2373221 | Enrique Velez Casiano | ADDRESS ON FILE | | | | | |
| 2442745 | Enrique Verge Hernandez | ADDRESS ON FILE | | | | | |
| 2374498 | Enrique Verges Borrero | ADDRESS ON FILE | | | | | |
| 2378400 | Enrique Villanueva Figueroa | ADDRESS ON FILE | | | | | |
| 2494356 | ENRIQUETA VIVAS PARRILLA | ADDRESS ON FILE | | | | | |
| 2382650 | Enriqueta Vivas Parrilla | ADDRESS ON FILE | | | | | |
| 2400024 | ENRIQUEZ ORTIZ,EMMA | ADDRESS ON FILE | | | | | |
| 2406908 | ENRIQUEZ RAMOS,BETTY | ADDRESS ON FILE | | | | | |
| 1482231 | Enriquez Santiago, Juan C. | ADDRESS ON FILE | | | | | |
| 1481063 | Enriquez Santiago, Melanie | ADDRESS ON FILE | | | | | |
| 2473671 | ENSOR J COLON RIERA | ADDRESS ON FILE | | | | | |
| 1489003 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 |
| 1495778 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | San Juan | PR | 00917-4820 |
| 1489953 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | San Juan | PR | 00917-4820 |
| 2381522 | Enudio Lopez Mercado | ADDRESS ON FILE | | | | | |
| 2388176 | Enuel Gonzalez Vazquez | ADDRESS ON FILE | | | | | |
| 2474235 | ENYBETTE RIVERA CATALA | ADDRESS ON FILE | | | | | |
| 2500180 | EOAMY D ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 2504860 | EOEMIL M VELEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2376896 | Ephless Baez Rivera | ADDRESS ON FILE | | | | | |
| 2474050 | EPIFANIA HERNANDEZ COLON | ADDRESS ON FILE | | | | | |
| 2450126 | Epifania Belardo Diaz | ADDRESS ON FILE | | | | | |
| 2393686 | Epifania Gotay Villegas | ADDRESS ON FILE | | | | | |
| 2467358 | Epifania Grullon Perez | ADDRESS ON FILE | | | | | |
| 2460794 | Epifania Marquez Estrada | ADDRESS ON FILE | | | | | |
| 2385861 | Epifania Martir Pellot | ADDRESS ON FILE | | | | | |
| 2383738 | Epifania Narvaez Rivera | ADDRESS ON FILE | | | | | |
| 2464779 | Epifania Osorio Matos | ADDRESS ON FILE | | | | | |
| 2391589 | Epifania Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2428481 | Epifania Velez Cruz | ADDRESS ON FILE | | | | | |
| 2430608 | Epifania Velez Ramos | ADDRESS ON FILE | | | | | |
| 2487987 | EPIFANIO GALARZA NAZARIO | ADDRESS ON FILE | | | | | |
| 2485251 | EPIFANIO MENDEZ CASTRO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2381856 | Epifanio Aponte Betancourt | ADDRESS ON FILE |
| 2396781 | Epifanio Casanova Febres | ADDRESS ON FILE |
| 2373858 | Epifanio Davila Rodriguez | ADDRESS ON FILE |
| 2377341 | Epifanio De Jesus Gonzalez | ADDRESS ON FILE |
| 2374800 | Epifanio Delgado Vazquez | ADDRESS ON FILE |
| 2388938 | Epifanio Feliciano Vega | ADDRESS ON FILE |
| 2378179 | Epifanio Flores Oyola | ADDRESS ON FILE |
| 2463414 | Epifanio Garcia Gonzalez | ADDRESS ON FILE |
| 2469558 | Epifanio I Trabal Alicea | ADDRESS ON FILE |
| 2372295 | Epifanio Jimenez Melendez | ADDRESS ON FILE |
| 2392123 | Epifanio Mendez Rosario | ADDRESS ON FILE |
| 2463675 | Epifanio Morales Santiago | ADDRESS ON FILE |
| 2460932 | Epifanio Moya Ramos | ADDRESS ON FILE |
| 2429587 | Epifanio Mulero Serrano | ADDRESS ON FILE |
| 2392778 | Epifanio Ortiz Ortiz | ADDRESS ON FILE |
| 2453858 | Epifanio Soto Perez | ADDRESS ON FILE |
| 2380487 | Epifanio Torres Montes | ADDRESS ON FILE |
| 2459532 | Epifanio Torres Perez | ADDRESS ON FILE |
| 2389921 | Epifanio Torres Quinones | ADDRESS ON FILE |
| 2480707 | EPPIE C BURGOS PANTOJA | ADDRESS ON FILE |
| 2481697 | EPYMITCHEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2462763 | Er Yazzer Morales Diaz | ADDRESS ON FILE |
| 2382805 | Eradin Negron Santiago | ADDRESS ON FILE |
| 2379487 | Eraida Esquilin Lopez | ADDRESS ON FILE |
| 2451387 | Eramos Martinez Parrilla | ADDRESS ON FILE |
| 2386353 | Erasmo Arroyo Ballester | ADDRESS ON FILE |
| 2457404 | Erasmo Garcia Torres | ADDRESS ON FILE |
| 2398935 | Erasmo Gutierrez Cruz | ADDRESS ON FILE |
| 2572362 | Erasmo Gutierrez Cruz | ADDRESS ON FILE |
| 2396580 | Erasmo Hernandez Ortiz | ADDRESS ON FILE |
| 2438688 | Erasmo Martinez Ortiz | ADDRESS ON FILE |
| 2393461 | Erasmo Miranda Sotomayo | ADDRESS ON FILE |
| 2381935 | Erasmo Negron Lopez | ADDRESS ON FILE |
| 2396991 | Erasmo Picart Hernandez | ADDRESS ON FILE |
| 2571943 | Erasmo Picart Hernandez | ADDRESS ON FILE |
| 2393136 | Erasmo Vega Torres | ADDRESS ON FILE |
| 2393347 | Erasmo Zayas Rodriguez | ADDRESS ON FILE |
| 2466708 | Erasto Gonzalez Diaz | ADDRESS ON FILE |
| 2430053 | Erasto Lopez Collet | ADDRESS ON FILE |
| 2380497 | Erasto Matos Lopez | ADDRESS ON FILE |
| 2426999 | Erasto Rodriguez Matanzo | ADDRESS ON FILE |
| 2422556 | ERAZO CEPEDA,GLADYS | ADDRESS ON FILE |
| 2400899 | ERAZO CRUZ,JOSE M | ADDRESS ON FILE |
| 2396044 | Erbin Cruz Pumarejo | ADDRESS ON FILE |
| 2380794 | Erbin E E Pagan Polanco | ADDRESS ON FILE |
| 2487815 | ERCILIA MARTINEZ RIVERA | ADDRESS ON FILE |
| 2394958 | Ercilia Reyes Santiago | ADDRESS ON FILE |
| 2386089 | Ercilia Rivera Rivera | ADDRESS ON FILE |
| 2396248 | Erdin Perez Feliciano | ADDRESS ON FILE |
| 2382295 | Erdulfo Salcedo Pares | ADDRESS ON FILE |
| 2470108 | Eredia E Soto Velez | ADDRESS ON FILE |
| 2437980 | Ereina Agront Leon | ADDRESS ON FILE |
| 2460517 | Erfren Torres Cabrera | ADDRESS ON FILE |
| 2386007 | Eri E Torres Platet | ADDRESS ON FILE |
| 2431867 | Eriberto E Zapata Cruz | ADDRESS ON FILE |
| 2470189 | Eriberto Vazquez Ortiz | ADDRESS ON FILE |
| 2482754 | ERIC BONET LOPEZ | ADDRESS ON FILE |
| 2499164 | ERIC LOPEZ CORCHADO | ADDRESS ON FILE |
| 2485412 | ERIC LOPEZ FLORES | ADDRESS ON FILE |
| 2477971 | ERIC NAVARRETE COLON | ADDRESS ON FILE |
| 2504292 | ERIC ORTIZ NIEVES | ADDRESS ON FILE |
| 2484950 | ERIC ROSSNER MARRERO | ADDRESS ON FILE |
| 2493226 | ERIC TRINIDAD OLMO | ADDRESS ON FILE |
| 2502100 | ERIC VELEZ BAEZ | ADDRESS ON FILE |
| 2376127 | Eric A Alers Rodriguez | ADDRESS ON FILE |
| 2440499 | Eric A Bonilla Muniz | ADDRESS ON FILE |
| 2476181 | ERIC A DOMENECH TORRES | ADDRESS ON FILE |
| 2506635 | ERIC A MARRERO ARBELO | ADDRESS ON FILE |
| 2455175 | Eric A Morales Morales | ADDRESS ON FILE |
| 2440878 | Eric A Ramos Baez | ADDRESS ON FILE |
| 2455056 | Eric A Santiago Guzman | ADDRESS ON FILE |
| 2470486 | Eric A Vega Reyes | ADDRESS ON FILE |
| 2492719 | ERIC A VEGA REYES | ADDRESS ON FILE |
| 2390161 | Eric A Zapata Vega | ADDRESS ON FILE |
| 1470244 | Eric A. Collazo Perez y Gloria Perez Diaz | ADDRESS ON FILE |
| 2447124 | Eric Albino Hernandez | ADDRESS ON FILE |
| 2440695 | Eric Aleman Dones | ADDRESS ON FILE |
| 2395589 | Eric Aponte Garcia | ADDRESS ON FILE |
| 2480991 | ERIC B CORDERO DE LA CRUZ | ADDRESS ON FILE |
| 2471824 | ERIC C BLANCO PEREZ | ADDRESS ON FILE |
| 2433523 | Eric Caraballo Rivas | ADDRESS ON FILE |
| 2459419 | Eric Castro Gil | ADDRESS ON FILE |
| 2445396 | Eric Castro Hernandez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2468779 | Eric Castro Rosado | ADDRESS ON FILE | | | | |
| 2449813 | Eric Collazo Sola | ADDRESS ON FILE | | | | |
| 2441474 | Eric Cotto Cruz | ADDRESS ON FILE | | | | |
| 2387721 | Eric D Berrios Caraballo | ADDRESS ON FILE | | | | |
| 2449687 | Eric D Colon Colon | ADDRESS ON FILE | | | | |
| 2451468 | Eric D Cotto Rivera | ADDRESS ON FILE | | | | |
| 2462579 | Eric D Fuentes Qui?Ones | ADDRESS ON FILE | | | | |
| 2398855 | Eric D Negron Ortiz | ADDRESS ON FILE | | | | |
| 2572283 | Eric D Negron Ortiz | ADDRESS ON FILE | | | | |
| 2429386 | Eric D Rivera Rivera | ADDRESS ON FILE | | | | |
| 2468233 | Eric De Jesus Monta?Ez | ADDRESS ON FILE | | | | |
| 2392063 | Eric Defendini Rivera | ADDRESS ON FILE | | | | |
| 2436856 | Eric Dekony Viera | ADDRESS ON FILE | | | | |
| 2451218 | Eric Delgado Alejandro | ADDRESS ON FILE | | | | |
| 2379717 | Eric Delgado Lozada | ADDRESS ON FILE | | | | |
| 2388760 | Eric Dessus Santiago | ADDRESS ON FILE | | | | |
| 2430487 | Eric Due?O Lopez | ADDRESS ON FILE | | | | |
| 2450761 | Eric E Almodovar Figueroa | ADDRESS ON FILE | | | | |
| 2468658 | Eric E Campos | ADDRESS ON FILE | | | | |
| 2450213 | Eric E Cintron Nu?Ez | ADDRESS ON FILE | | | | |
| 2444382 | Eric E Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2425158 | Eric E Miller Rivera | ADDRESS ON FILE | | | | |
| 2423762 | Eric E Quinonez Ruiz | ADDRESS ON FILE | | | | |
| 2453942 | Eric Er Curbelo | ADDRESS ON FILE | | | | |
| 2454497 | Eric Er Dcastro | ADDRESS ON FILE | | | | |
| 2454488 | Eric Er Dpellicier | ADDRESS ON FILE | | | | |
| 2454369 | Eric Er Fsantiago | ADDRESS ON FILE | | | | |
| 2456160 | Eric Er Ndiaz | ADDRESS ON FILE | | | | |
| 2453937 | Eric Er Xherrera | ADDRESS ON FILE | | | | |
| 2500282 | ERIC F MILLAND RAMOS | ADDRESS ON FILE | | | | |
| 2440884 | Eric F Soto Modesti | ADDRESS ON FILE | | | | |
| 2458400 | Eric Flores Sanchez | ADDRESS ON FILE | | | | |
| 2466008 | Eric G Berrios Morales | ADDRESS ON FILE | | | | |
| 2373496 | Eric G Cardona Rosa | ADDRESS ON FILE | | | | |
| 2467231 | Eric G Gil Salgado | ADDRESS ON FILE | | | | |
| 2384630 | Eric G Rivera Collazo | ADDRESS ON FILE | | | | |
| 2493334 | ERIC G RIVERA FIGUEROA | ADDRESS ON FILE | | | | |
| 2434651 | Eric Garcia Santos | ADDRESS ON FILE | | | | |
| 2433815 | Eric Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2478512 | ERIC H PEREZ TORRES | ADDRESS ON FILE | | | | |
| 2397525 | Eric Hasselmayer Lebron | ADDRESS ON FILE | | | | |
| 2574903 | Eric Hasselmayer Lebron | ADDRESS ON FILE | | | | |
| 2448687 | Eric Hernandez Gonzalez | ADDRESS ON FILE | | | | |
| 2458014 | Eric I Mendez Cancel | ADDRESS ON FILE | | | | |
| 2424610 | Eric I Reyes Milan | ADDRESS ON FILE | | | | |
| 2493401 | ERIC J ALVARADO ORTIZ | ADDRESS ON FILE | | | | |
| 2446669 | Eric J Boneta Marrero | ADDRESS ON FILE | | | | |
| 2504596 | ERIC J BURGOS ROSADO | ADDRESS ON FILE | | | | |
| 2442167 | Eric J Cortes Cintron | ADDRESS ON FILE | | | | |
| 2471769 | ERIC J CRUZ COLON | ADDRESS ON FILE | | | | |
| 2466100 | Eric J Garay Colon | ADDRESS ON FILE | | | | |
| 2449888 | Eric J Gonzalez Duran | ADDRESS ON FILE | | | | |
| 2468119 | Eric J Irizarry Ramos | ADDRESS ON FILE | | | | |
| 2478584 | ERIC J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2432534 | Eric J Melendez Freytes | ADDRESS ON FILE | | | | |
| 2455662 | Eric J Ortiz Santos | ADDRESS ON FILE | | | | |
| 2479411 | ERIC J QUINTANA BELTRAN | ADDRESS ON FILE | | | | |
| 2476547 | ERIC J RAMIREZ APONTE | ADDRESS ON FILE | | | | |
| 2456441 | Eric J Ramos Rodriguez | ADDRESS ON FILE | | | | |
| 2453598 | Eric J Reyes Santos | ADDRESS ON FILE | | | | |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | SANTA ISABEL | PR | 00757 |
| 2443720 | Eric J Sanchez Velez | ADDRESS ON FILE | | | | |
| 2444032 | Eric J Torres Castro | ADDRESS ON FILE | | | | |
| 2451916 | Eric J Torres Quinones | ADDRESS ON FILE | | | | |
| 2446160 | Eric L Montalvo Perez | ADDRESS ON FILE | | | | |
| 2436937 | Eric L Rivera Colon | ADDRESS ON FILE | | | | |
| 2445841 | Eric M Jurado Lopez | ADDRESS ON FILE | | | | |
| 2499536 | ERIC M REYES CARDE | ADDRESS ON FILE | | | | |
| 2385145 | Eric M Serrano Gonzalez | ADDRESS ON FILE | | | | |
| 2491804 | ERIC M TORRES CORREA | ADDRESS ON FILE | | | | |
| 2455510 | Eric M Vazquez Concepcion | ADDRESS ON FILE | | | | |
| 2436167 | Eric Marrero Arroyo | ADDRESS ON FILE | | | | |
| 2381963 | Eric Martinez Arbona | ADDRESS ON FILE | | | | |
| 2468678 | Eric Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2457692 | Eric Matta Costa | ADDRESS ON FILE | | | | |
| 2466587 | Eric Munos Candanedo | ADDRESS ON FILE | | | | |
| 2428473 | Eric N Collazo Medina | ADDRESS ON FILE | | | | |
| 2472904 | ERIC N COLLAZO MEDINA | ADDRESS ON FILE | | | | |
| 2439017 | Eric N Colon Concepcion | ADDRESS ON FILE | | | | |
| 2454678 | Eric N Matos Rodriguez | ADDRESS ON FILE | | | | |
| 2501199 | ERIC N VAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2469378 | Eric O Colon Contreras | ADDRESS ON FILE | | | | |
| 2442145 | Eric O Hernandez Rivera | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 474 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2452328 | Eric O Lanzo Roman | ADDRESS ON FILE | | | | | | |
| 2498169 | ERIC O LOPEZ JAIME | ADDRESS ON FILE | | | | | | |
| 2504944 | ERIC O MEDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2467804 | Eric O Rivera Soto | ADDRESS ON FILE | | | | | | |
| 2458055 | Eric O Rodriguez Alicea | ADDRESS ON FILE | | | | | | |
| 2374365 | Eric O Zapata Silvestry | ADDRESS ON FILE | | | | | | |
| 2453812 | Eric Oliver Cruz | ADDRESS ON FILE | | | | | | |
| 2433662 | Eric Orama Ruiz | ADDRESS ON FILE | | | | | | |
| 2426260 | Eric Ortiz Velez | ADDRESS ON FILE | | | | | | |
| 2373177 | Eric P Mendoza Garcia | ADDRESS ON FILE | | | | | | |
| 2460112 | Eric Parnias Figueroa | ADDRESS ON FILE | | | | | | |
| 2458597 | Eric Perez Ocasio | ADDRESS ON FILE | | | | | | |
| 2469530 | Eric Pitre Acevedo | ADDRESS ON FILE | | | | | | |
| 2459833 | Eric R Aponte Maisonet | ADDRESS ON FILE | | | | | | |
| 2489049 | ERIC R MARTY SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2469769 | Eric R Morales Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2468823 | Eric R Morales Torres | ADDRESS ON FILE | | | | | | |
| 2456038 | Eric R Ortiz Torres | ADDRESS ON FILE | | | | | | |
| 2442915 | Eric R Quiles Martinez | ADDRESS ON FILE | | | | | | |
| 2380466 | Eric R R Donate Jimenez | ADDRESS ON FILE | | | | | | |
| 2380342 | Eric R Ramirez Perez | ADDRESS ON FILE | | | | | | |
| 2459838 | Eric R Rios David | ADDRESS ON FILE | | | | | | |
| 2452341 | Eric R Torres Mercado | ADDRESS ON FILE | | | | | | |
| 2455211 | Eric Resto Rodriguez | ADDRESS ON FILE | | | | | | |
| 2454652 | Eric Rivera Figueroa | ADDRESS ON FILE | | | | | | |
| 2443465 | Eric Romero De Leon | ADDRESS ON FILE | | | | | | |
| 2471133 | Eric Ronda Del Toro | ADDRESS ON FILE | | | | | | |
| 2377173 | Eric Ruiz Morales | ADDRESS ON FILE | | | | | | |
| 2471341 | Eric Ruiz Perez | ADDRESS ON FILE | | | | | | |
| 2399037 | Eric S Aguayo Lopez | ADDRESS ON FILE | | | | | | |
| 2572465 | Eric S Aguayo Lopez | ADDRESS ON FILE | | | | | | |
| 2452088 | Eric S Arroyo Lebron | ADDRESS ON FILE | | | | | | |
| 2500248 | ERIC S MONTES JUARBE | ADDRESS ON FILE | | | | | | |
| 2385433 | Eric S Rodriguez Oliveras | ADDRESS ON FILE | | | | | | |
| 2433869 | Eric Sanchez Silva | ADDRESS ON FILE | | | | | | |
| 2397684 | Eric Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2571655 | Eric Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2448589 | Eric Torres Ortiz | ADDRESS ON FILE | | | | | | |
| 2468713 | Eric U Lugo Rosario | ADDRESS ON FILE | | | | | | |
| 2473490 | ERIC V JOHNSTON OCASIO | ADDRESS ON FILE | | | | | | |
| 2439842 | Eric V Marrero Viera | ADDRESS ON FILE | | | | | | |
| 2432641 | Eric Valentin Rivera | ADDRESS ON FILE | | | | | | |
| 2429930 | Eric Vazquez Cordero | ADDRESS ON FILE | | | | | | |
| 2374331 | Eric Vega Ramirez | ADDRESS ON FILE | | | | | | |
| 2462237 | Eric W Borcherdin | ADDRESS ON FILE | | | | | | |
| 2440899 | Eric X Flores Rodriguez | ADDRESS ON FILE | | | | | | |
| 2473384 | ERICA  NIEVES MEDINA | ADDRESS ON FILE | | | | | | |
| 2501641 | ERICA  AYALA OJEDA | ADDRESS ON FILE | | | | | | |
| 2472901 | ERICA  NARVAEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 2497022 | ERICA  RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2485644 | ERICA  RUIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2498141 | ERICA E CORREA FELIX | ADDRESS ON FILE | | | | | | |
| 2430034 | Erica E Gonzalez Arroyo | ADDRESS ON FILE | | | | | | |
| 2482613 | ERICA I CARRASQUILLO MOJICA | ADDRESS ON FILE | | | | | | |
| 2495872 | ERICA J ROBLES ROSARIO | ADDRESS ON FILE | | | | | | |
| 2503394 | ERICA M MARTINEZ AMADEO | ADDRESS ON FILE | | | | | | |
| 2505570 | ERICA M ROJAS PEREZ | ADDRESS ON FILE | | | | | | |
| 2453174 | Erica Mojica Rodriguez | ADDRESS ON FILE | | | | | | |
| 2468514 | Ericbaan Gonzalez Troche | ADDRESS ON FILE | | | | | | |
| 2477365 | ERICBERTO  SANTOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 2431579 | Ericelis Santos Garcia | ADDRESS ON FILE | | | | | | |
| 2433664 | Erich G Rivera Murillo | ADDRESS ON FILE | | | | | | |
| 2500682 | ERICK  LEGARRETA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2506769 | ERICK  OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 2504476 | ERICK  RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 2501335 | ERICK  ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 2482409 | ERICK  SOSTRE BONILLA | ADDRESS ON FILE | | | | | | |
| 2499042 | ERICK  TORRES PANTOJA | ADDRESS ON FILE | | | | | | |
| 2498199 | ERICK A CORREA MALDONADO | ADDRESS ON FILE | | | | | | |
| 2454717 | Erick A Estrada Rivera | ADDRESS ON FILE | | | | | | |
| 2454022 | Erick Cortes Novoa | ADDRESS ON FILE | | | | | | |
| 2459722 | Erick E Aguilar Jimenez | ADDRESS ON FILE | | | | | | |
| 2469865 | Erick E Storres | ADDRESS ON FILE | | | | | | |
| 2458240 | Erick Er Cvelez | ADDRESS ON FILE | | | | | | |
| 2467883 | Erick Estrada Cruz | ADDRESS ON FILE | | | | | | |
| 2437122 | Erick G Arocho Irizarry | ADDRESS ON FILE | | | | | | |
| 2440030 | Erick G Torres Rodriguez | ADDRESS ON FILE | | | | | | |
| 2459997 | Erick Gonzalez Sanchez | ADDRESS ON FILE | | | | | | |
| 2462675 | Erick I Reyes Zayas | ADDRESS ON FILE | | | | | | |
| 2467389 | Erick Irizarry Burgos | ADDRESS ON FILE | | | | | | |
| 2432195 | Erick J Camacho Diaz | ADDRESS ON FILE | | | | | | |
| 2460313 | Erick J Gomez Montes | ADDRESS ON FILE | | | | | | |
| 2501817 | ERICK J MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 475 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2438760 | Erick J Ortiz Sancho | ADDRESS ON FILE | | | | | | |
| 2468248 | Erick J Santiago Rosa | ADDRESS ON FILE | | | | | | |
| 2471158 | Erick Kolthoff Caraballo | ADDRESS ON FILE | | | | | | |
| 2484086 | ERICK M APONTE FRANCO | ADDRESS ON FILE | | | | | | |
| 2498871 | ERICK M MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 2424759 | Erick M Paradizo Lugo | ADDRESS ON FILE | | | | | | |
| 2455434 | Erick N Gonzalez Barreto | ADDRESS ON FILE | | | | | | |
| 2449092 | Erick N Gonzalez Montalvo | ADDRESS ON FILE | | | | | | |
| 2459802 | Erick O Torres Rosario | ADDRESS ON FILE | | | | | | |
| 2432939 | Erick Ortiz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2452379 | Erick R Figueroa | ADDRESS ON FILE | | | | | | |
| 2387306 | Erick Rivera Perez | ADDRESS ON FILE | | | | | | |
| 2424815 | Erick Rodriguez Alvarado | ADDRESS ON FILE | | | | | | |
| 2453446 | Erick Torres Rodriguez | ADDRESS ON FILE | | | | | | |
| 2469569 | Erick Vega Silva | ADDRESS ON FILE | | | | | | |
| 2501384 | ERICK XAVIER TRINIDAD RIGAU | ADDRESS ON FILE | | | | | | |
| 2414881 | ERICKSON SEPULVEDA,ELAINE J | ADDRESS ON FILE | | | | | | |
| 2456944 | Ericl L Viera Martinez | ADDRESS ON FILE | | | | | | |
| 2433406 | Eridania Colon Perez | ADDRESS ON FILE | | | | | | |
| 2490578 | ERIEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2434156 | Eriel E Velez Malave | ADDRESS ON FILE | | | | | | |
| 2456416 | Eriel Vazquez Pardo | ADDRESS ON FILE | | | | | | |
| 2470059 | Erik A Rivera Leon | ADDRESS ON FILE | | | | | | |
| 2470144 | Erik Couret Rios | ADDRESS ON FILE | | | | | | |
| 2460146 | Erik J Lebron Matos | ADDRESS ON FILE | | | | | | |
| 2490697 | ERIK J RUIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 2399512 | Erik Ramirez Nazario | ADDRESS ON FILE | | | | | | |
| 2484162 | ERIKA ACEVEDO ROSA | ADDRESS ON FILE | | | | | | |
| 2476538 | ERIKA BARRUOS PEREZ | ADDRESS ON FILE | | | | | | |
| 2492608 | ERIKA COLON ALVARADO | ADDRESS ON FILE | | | | | | |
| 2500483 | ERIKA CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2472537 | ERIKA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2478582 | ERIKA DE LA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2506945 | ERIKA DEL VALLE CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2485404 | ERIKA DROZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2503420 | ERIKA FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | |
| 2494907 | ERIKA GIRONA BONILLA | ADDRESS ON FILE | | | | | | |
| 2484918 | ERIKA LUGO NIEVES | ADDRESS ON FILE | | | | | | |
| 2484912 | ERIKA MARRERO LESPIER | ADDRESS ON FILE | | | | | | |
| 2506885 | ERIKA MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 2478184 | ERIKA MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 2502802 | ERIKA MORALES MEDINA | ADDRESS ON FILE | | | | | | |
| 2472936 | ERIKA ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 2501914 | ERIKA RIVERA FELICIE | ADDRESS ON FILE | | | | | | |
| 2489450 | ERIKA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2506434 | ERIKA RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 2484450 | ERIKA ROJAS BRANA | ADDRESS ON FILE | | | | | | |
| 2501063 | ERIKA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 2471940 | ERIKA SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | |
| 2489275 | ERIKA SIERRA RIVERA | ADDRESS ON FILE | | | | | | |
| 2487091 | ERIKA A BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 2507184 | ERIKA A CALCANO CRUZ | ADDRESS ON FILE | | | | | | |
| 2455484 | Erika Colon Tirado | ADDRESS ON FILE | | | | | | |
| 2471534 | ERIKA E MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2490693 | ERIKA E RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 2478473 | ERIKA E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2446469 | Erika Er Velez | ADDRESS ON FILE | | | | | | |
| 2466324 | Erika H Columna Tarnowski | ADDRESS ON FILE | | | | | | |
| 2484007 | ERIKA I CASTRO CABRERA | ADDRESS ON FILE | | | | | | |
| 2505627 | ERIKA J AMARO FALCON | ADDRESS ON FILE | | | | | | |
| 2504654 | ERIKA M MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 2479495 | ERIKA M TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 2503333 | ERIKA M VALDES GARCIA | ADDRESS ON FILE | | | | | | |
| 2505964 | ERIKA N RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 2498692 | ERIKA R CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2423918 | Erika Rodriguez Llera | ADDRESS ON FILE | | | | | | |
| 2430671 | Erindoramis Concepcion | ADDRESS ON FILE | | | | | | |
| 2373178 | Erio Rosario Acevedo | ADDRESS ON FILE | | | | | | |
| 2461921 | Eris N Gonzalez Cintron | ADDRESS ON FILE | | | | | | |
| 2451113 | Erisdania Pizarro Adorno | ADDRESS ON FILE | | | | | | |
| 2384337 | Erith N N Beauchamp Perez | ADDRESS ON FILE | | | | | | |
| 2479405 | ERIX A ALVARADO MONTALVO | ADDRESS ON FILE | | | | | | |
| 2475694 | ERIZACHART MEJIAS DIAZ | ADDRESS ON FILE | | | | | | |
| 2493547 | ERLENE I MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 2470110 | Erlin A Martinez Martinez | ADDRESS ON FILE | | | | | | |
| 2385668 | Erlyn Pagan Santiago | ADDRESS ON FILE | | | | | | |
| 2497073 | ERMELINA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2471786 | ERMELINDA AROCHO NIEVES | ADDRESS ON FILE | | | | | | |
| 2498100 | ERMELINDA COTTO MARIN | ADDRESS ON FILE | | | | | | |
| 2491169 | ERMELINDA FELICIANO MONTILLA | ADDRESS ON FILE | | | | | | |
| 2492888 | ERMELINDA HERNANDEZ AMARO | ADDRESS ON FILE | | | | | | |
| 2476371 | ERMELINDA MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 2499124 | ERMELINDA PAGAN REYES | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 476 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2483363 | ERMELINDA SANCHEZ OLIVIERI | ADDRESS ON FILE | | | | | |
| 2477180 | ERMELINDA SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2451332 | Ermelinda Cortes Nieves | ADDRESS ON FILE | | | | | |
| 2425271 | Ermelinda E Mercado Jimenez | ADDRESS ON FILE | | | | | |
| 2454276 | Ermelinda Er Miranda | ADDRESS ON FILE | | | | | |
| 2450642 | Ermelinda Fantauzzy Martinez | ADDRESS ON FILE | | | | | |
| 2443933 | Ermelinda Llanos Sanchez | ADDRESS ON FILE | | | | | |
| 2375247 | Ermelinda Olivo Roman | ADDRESS ON FILE | | | | | |
| 2444062 | Ermelinda Orama Gonzalez | ADDRESS ON FILE | | | | | |
| 2465206 | Ermelinda Suarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2387509 | Ermelinda Toro Lopez | ADDRESS ON FILE | | | | | |
| 2450714 | Ermelinda Z Vazquez Perez | ADDRESS ON FILE | | | | | |
| 2383440 | Ermelindo Rivera Marquez | ADDRESS ON FILE | | | | | |
| 2463660 | Ermelindo Roman Quiles | ADDRESS ON FILE | | | | | |
| 2380759 | Ermelindo Romero Valentin | ADDRESS ON FILE | | | | | |
| 2444774 | Ermides Correa Qui?Ones | ADDRESS ON FILE | | | | | |
| 2471605 | ERNA CARRION SOTO | ADDRESS ON FILE | | | | | |
| 2491963 | ERNA CRUZ OYOLA | ADDRESS ON FILE | | | | | |
| 2399041 | Erna L Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2572469 | Erna L Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2440078 | Ernamid Franceschini | ADDRESS ON FILE | | | | | |
| 2487431 | ERNAND RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2463162 | Ernandez Ortiz Sheila | ADDRESS ON FILE | | | | | |
| 2485769 | ERNEL J BONILLA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2389653 | Ernest E Pagan Ortiz | ADDRESS ON FILE | | | | | |
| 2382945 | Ernesta Soto Otero | ADDRESS ON FILE | | | | | |
| 2478940 | ERNESTINA RIVERA ROLON | ADDRESS ON FILE | | | | | |
| 2489972 | ERNESTINA RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | |
| 2507357 | ERNESTINA A RODRIGUEZ QUINTERO | ADDRESS ON FILE | | | | | |
| 2438781 | Ernestina Abrahante Gonzal | ADDRESS ON FILE | | | | | |
| 2461736 | Ernestina Colon | ADDRESS ON FILE | | | | | |
| 2464977 | Ernestina De La Rosa Portes | ADDRESS ON FILE | | | | | |
| 2463840 | Ernestina Delgado Suarez | ADDRESS ON FILE | | | | | |
| 2397649 | Ernestina Gely Mauras | ADDRESS ON FILE | | | | | |
| 2571620 | Ernestina Gely Mauras | ADDRESS ON FILE | | | | | |
| 2426466 | Ernestina Navarro Castro | ADDRESS ON FILE | | | | | |
| 2431550 | Ernestina Pacheco Echevarria | ADDRESS ON FILE | | | | | |
| 2432613 | Ernestina Roman Verges | ADDRESS ON FILE | | | | | |
| 2483367 | ERNESTO AYALA ORTIZ | ADDRESS ON FILE | | | | | |
| 2485032 | ERNESTO BATISTA MIRANDA | ADDRESS ON FILE | | | | | |
| 2501447 | ERNESTO CHEVRES DIAZ | ADDRESS ON FILE | | | | | |
| 2475152 | ERNESTO CLAUDIO AGOSTO | ADDRESS ON FILE | | | | | |
| 2487056 | ERNESTO DAVILA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2498773 | ERNESTO DELGADO CRESPO | ADDRESS ON FILE | | | | | |
| 2471839 | ERNESTO GUZMAN GUTIEREZ | ADDRESS ON FILE | | | | | |
| 2491528 | ERNESTO LOPEZ MERCED | ADDRESS ON FILE | | | | | |
| 2483335 | ERNESTO MAISONET PEREZ | ADDRESS ON FILE | | | | | |
| 2499755 | ERNESTO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480044 | ERNESTO RAMIREZ SANTANA | ADDRESS ON FILE | | | | | |
| 2503434 | ERNESTO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | |
| 2493247 | ERNESTO SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2492414 | ERNESTO SANCHEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2484832 | ERNESTO TORO BALAGUER | ADDRESS ON FILE | | | | | |
| 2484784 | ERNESTO TORO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2486545 | ERNESTO TORRES ROSARIO | ADDRESS ON FILE | | | | | |
| 2467454 | Ernesto *Rosa Reyes | ADDRESS ON FILE | | | | | |
| 2474408 | ERNESTO A MUNOZ PEREZ | ADDRESS ON FILE | | | | | |
| 2381246 | Ernesto Abrahante Garcia | ADDRESS ON FILE | | | | | |
| 2397156 | Ernesto Acevedo Baez | ADDRESS ON FILE | | | | | |
| 2572108 | Ernesto Acevedo Baez | ADDRESS ON FILE | | | | | |
| 2457934 | Ernesto Acu?A Mendez | ADDRESS ON FILE | | | | | |
| 2377157 | Ernesto Adames Velez | ADDRESS ON FILE | | | | | |
| 2438976 | Ernesto Arroyo Rosado | ADDRESS ON FILE | | | | | |
| 2467662 | Ernesto Ayala Ayala | ADDRESS ON FILE | | | | | |
| 2392246 | Ernesto Ayala Escalera | ADDRESS ON FILE | | | | | |
| 2379459 | Ernesto Baez Carrasquillo | ADDRESS ON FILE | | | | | |
| 2380857 | Ernesto Baez Diaz | ADDRESS ON FILE | | | | | |
| 2392708 | Ernesto Barbosa Caraballo | ADDRESS ON FILE | | | | | |
| 2450554 | Ernesto Burgos Rodriguez | ADDRESS ON FILE | | | | | |
| 2455570 | Ernesto Caraballo Bracero | ADDRESS ON FILE | | | | | |
| 2464830 | Ernesto Cardin Hernandez | ADDRESS ON FILE | | | | | |
| 2383904 | Ernesto Carrillo Rodriguez | ADDRESS ON FILE | | | | | |
| 2393192 | Ernesto Castillo Vázquez | ADDRESS ON FILE | | | | | |
| 2445912 | Ernesto Castro Caraballo | ADDRESS ON FILE | | | | | |
| 2426558 | Ernesto Chevres Diaz | ADDRESS ON FILE | | | | | |
| 2454708 | Ernesto Colon Perez | ADDRESS ON FILE | | | | | |
| 2463045 | Ernesto Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2444247 | Ernesto Cordero Rodriguez | ADDRESS ON FILE | | | | | |
| 2456401 | Ernesto Cruz Escribano | ADDRESS ON FILE | | | | | |
| 2439047 | Ernesto Cruz Tirado | ADDRESS ON FILE | | | | | |
| 2377230 | Ernesto Dejesus Torres | ADDRESS ON FILE | | | | | |
| 2456486 | Ernesto Diaz Acevedo | ADDRESS ON FILE | | | | | |
| 2437689 | Ernesto E Concepcion | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 477 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2482290 | ERNESTO E CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2466742 | Ernesto E Molina Marshall | ADDRESS ON FILE | | | | | | |
| 2454227 | Ernesto Er Ortega | ADDRESS ON FILE | | | | | | |
| 2436727 | Ernesto Er Silva | ADDRESS ON FILE | | | | | | |
| 2374798 | Ernesto Escabi Trabal | ADDRESS ON FILE | | | | | | |
| 2457235 | Ernesto Espada Cruz | ADDRESS ON FILE | | | | | | |
| 2381932 | Ernesto Feliciano Ramos | ADDRESS ON FILE | | | | | | |
| 2391075 | Ernesto Fernandez Martinez | ADDRESS ON FILE | | | | | | |
| 2383317 | Ernesto Fernandez Pinero | ADDRESS ON FILE | | | | | | |
| 2449766 | Ernesto Figueroa Gelpi | ADDRESS ON FILE | | | | | | |
| 2468705 | Ernesto Figueroa Morales | ADDRESS ON FILE | | | | | | |
| 2464459 | Ernesto Flores Munoz | ADDRESS ON FILE | | | | | | |
| 2394998 | Ernesto Garay Figueroa | ADDRESS ON FILE | | | | | | |
| 2391335 | Ernesto Garcia Rivera | ADDRESS ON FILE | | | | | | |
| 2389042 | Ernesto Gonzalez Irizarry | ADDRESS ON FILE | | | | | | |
| 2375889 | Ernesto Gonzalez Marcucci | ADDRESS ON FILE | | | | | | |
| 2566939 | Ernesto Gonzalez Pabon | ADDRESS ON FILE | | | | | | |
| 2466386 | Ernesto Hernandez Miranda | ADDRESS ON FILE | | | | | | |
| 2393478 | Ernesto I Velez Solano | ADDRESS ON FILE | | | | | | |
| 2461228 | Ernesto Iglesias Romero | ADDRESS ON FILE | | | | | | |
| 2435304 | Ernesto Irizarry Rivera | ADDRESS ON FILE | | | | | | |
| 2394085 | Ernesto J Barrios Collazo | ADDRESS ON FILE | | | | | | |
| 2423850 | Ernesto J Chevres Martinez | ADDRESS ON FILE | | | | | | |
| 2491973 | ERNESTO J CORA HUERTAS | ADDRESS ON FILE | | | | | | |
| 2501486 | ERNESTO J DIAZ BELLO | ADDRESS ON FILE | | | | | | |
| 2388722 | Ernesto J Hernandez Hernandez | ADDRESS ON FILE | | | | | | |
| 2373504 | Ernesto J J Ferrer Martinez | ADDRESS ON FILE | | | | | | |
| 2399201 | Ernesto J Ortega Elias | ADDRESS ON FILE | | | | | | |
| 2574486 | Ernesto J Ortega Elias | ADDRESS ON FILE | | | | | | |
| 2456942 | Ernesto L Arana Perez | ADDRESS ON FILE | | | | | | |
| 2433330 | Ernesto L Baez Torres | ADDRESS ON FILE | | | | | | |
| 2479011 | ERNESTO L CORTES VARGAS | ADDRESS ON FILE | | | | | | |
| 2503680 | ERNESTO L NIEVES NIEVES | ADDRESS ON FILE | | | | | | |
| 2487226 | ERNESTO L VEGA BLANCO | ADDRESS ON FILE | | | | | | |
| 2381274 | Ernesto Laboy Escobar | ADDRESS ON FILE | | | | | | |
| 2374097 | Ernesto Laguerre Rodriguez | ADDRESS ON FILE | | | | | | |
| 2459805 | Ernesto Liciaga Mendez | ADDRESS ON FILE | | | | | | |
| 2394014 | Ernesto Lizardi Delgado | ADDRESS ON FILE | | | | | | |
| 2446607 | Ernesto Lrodriguez Marantes | ADDRESS ON FILE | | | | | | |
| 2476041 | ERNESTO M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 2462663 | Ernesto Martinez Arzuaga | ADDRESS ON FILE | | | | | | |
| 2378166 | Ernesto Martinez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2466617 | Ernesto Matos Ortiz | ADDRESS ON FILE | | | | | | |
| 2435229 | Ernesto Melendez Figueroa | ADDRESS ON FILE | | | | | | |
| 2439956 | Ernesto Melendez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2393681 | Ernesto Melendez Silva | ADDRESS ON FILE | | | | | | |
| 2381930 | Ernesto Monrouzeau Alfonzo | ADDRESS ON FILE | | | | | | |
| 2372091 | Ernesto Morales Hernandez | ADDRESS ON FILE | | | | | | |
| 2394211 | Ernesto Morgado Guzman | ADDRESS ON FILE | | | | | | |
| 2443279 | Ernesto Nu?Ez Moller | ADDRESS ON FILE | | | | | | |
| 2375748 | Ernesto Nunez Martinez | ADDRESS ON FILE | | | | | | |
| 2440829 | Ernesto Ocasio Rivera | ADDRESS ON FILE | | | | | | |
| 2374056 | Ernesto Ortega Robles | ADDRESS ON FILE | | | | | | |
| 2396462 | Ernesto Ortiz Alicea | ADDRESS ON FILE | | | | | | |
| 2457386 | Ernesto Ortiz Hernadez | ADDRESS ON FILE | | | | | | |
| 2445013 | Ernesto Ortiz Melendez | ADDRESS ON FILE | | | | | | |
| 2446189 | Ernesto Otero Figueroa | ADDRESS ON FILE | | | | | | |
| 2459294 | Ernesto Pabon Salgado | ADDRESS ON FILE | | | | | | |
| 2386245 | Ernesto Pacheco Martes | ADDRESS ON FILE | | | | | | |
| 2464379 | Ernesto Pagan Sanchez | ADDRESS ON FILE | | | | | | |
| 2449405 | Ernesto Perez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2438442 | Ernesto Perez Pe?A | ADDRESS ON FILE | | | | | | |
| 2449867 | Ernesto Quesada Ojeda | ADDRESS ON FILE | | | | | | |
| 2375751 | Ernesto Quiles Arroyo | ADDRESS ON FILE | | | | | | |
| 2462227 | Ernesto Ramirez Martinez | ADDRESS ON FILE | | | | | | |
| 2394344 | Ernesto Ramos Amaro | ADDRESS ON FILE | | | | | | |
| 2457661 | Ernesto Ramos Fernandez | ADDRESS ON FILE | | | | | | |
| 2454649 | Ernesto Ramos Uzardi | ADDRESS ON FILE | | | | | | |
| 2386053 | Ernesto Ramos Ramos | ADDRESS ON FILE | | | | | | |
| 2381680 | Ernesto Ramos Serrano | ADDRESS ON FILE | | | | | | |
| 2390061 | Ernesto Real Figueroa | ADDRESS ON FILE | | | | | | |
| 2438879 | Ernesto Reyes Ayala | ADDRESS ON FILE | | | | | | |
| 2463169 | Ernesto Rivera | ADDRESS ON FILE | | | | | | |
| 2396128 | Ernesto Rivera Huertas | ADDRESS ON FILE | | | | | | |
| 2373225 | Ernesto Rivera Negron | ADDRESS ON FILE | | | | | | |
| 2389351 | Ernesto Rivera Padilla | ADDRESS ON FILE | | | | | | |
| 2424680 | Ernesto Rivera Torres | ADDRESS ON FILE | | | | | | |
| 2372548 | Ernesto Robles Chamorro | ADDRESS ON FILE | | | | | | |
| 2467240 | Ernesto Roces Garcia | ADDRESS ON FILE | | | | | | |
| 2392192 | Ernesto Rodriguez Faria | ADDRESS ON FILE | | | | | | |
| 2376802 | Ernesto Rodriguez Morales | ADDRESS ON FILE | | | | | | |
| 2383326 | Ernesto Rojas Alvarez | ADDRESS ON FILE | | | | | | |
| 2379309 | Ernesto Roman Rivera | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 478 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2434294 | Ernesto Rosario Ayala | ADDRESS ON FILE | | | | |
| 2459856 | Ernesto Rosario Cintron | ADDRESS ON FILE | | | | |
| 2379451 | Ernesto Rosario Martinez | ADDRESS ON FILE | | | | |
| 2381583 | Ernesto Ruiz Ruiz | ADDRESS ON FILE | | | | |
| 2435480 | Ernesto Sanchez Acosta | ADDRESS ON FILE | | | | |
| 2438489 | Ernesto Santiago Bermudez | ADDRESS ON FILE | | | | |
| 2464274 | Ernesto Santiago Fiol | ADDRESS ON FILE | | | | |
| 2394433 | Ernesto Santiago Matos | ADDRESS ON FILE | | | | |
| 2374085 | Ernesto Santiago Vazquez | ADDRESS ON FILE | | | | |
| 2460530 | Ernesto Santini Colon | ADDRESS ON FILE | | | | |
| 2448924 | Ernesto Santos Nieves | ADDRESS ON FILE | | | | |
| 2445969 | Ernesto Santos Vargas | ADDRESS ON FILE | | | | |
| 2463900 | Ernesto Sosa Quinones | ADDRESS ON FILE | | | | |
| 2451810 | Ernesto Soto Del Valle | ADDRESS ON FILE | | | | |
| 2389228 | Ernesto Stuart Lugo | ADDRESS ON FILE | | | | |
| 2387758 | Ernesto Tirado Sanchez | ADDRESS ON FILE | | | | |
| 2383379 | Ernesto Torres Cintron | ADDRESS ON FILE | | | | |
| 2424525 | Ernesto Torres Lebron | ADDRESS ON FILE | | | | |
| 2459333 | Ernesto Torres Lugo | ADDRESS ON FILE | | | | |
| 2390882 | Ernesto Torres Murphy | ADDRESS ON FILE | | | | |
| 2445941 | Ernesto Torres No Apellido | ADDRESS ON FILE | | | | |
| 2390754 | Ernesto Torres Perez | ADDRESS ON FILE | | | | |
| 2464129 | Ernesto Torres Tirado | ADDRESS ON FILE | | | | |
| 2499767 | ERNESTO V CLAUDIO SANDOVAL | ADDRESS ON FILE | | | | |
| 2388935 | Ernesto Valentin Gonzalez | ADDRESS ON FILE | | | | |
| 2382564 | Ernesto Vazquez Perez | ADDRESS ON FILE | | | | |
| 2426364 | Ernesto Vazquez Rolon | ADDRESS ON FILE | | | | |
| 2461487 | Ernesto Vazquez Valentin | ADDRESS ON FILE | | | | |
| 2379070 | Ernesto Vega Colon | ADDRESS ON FILE | | | | |
| 2382979 | Ernesto Velazquez Garcia | ADDRESS ON FILE | | | | |
| 2385940 | Ernesto Velez Gonzalez | ADDRESS ON FILE | | | | |
| 2436131 | Ernesto Velez Morales | ADDRESS ON FILE | | | | |
| 2374845 | Ernesto Velez Ortiz | ADDRESS ON FILE | | | | |
| 2464530 | Ernesto Volmar Piña | ADDRESS ON FILE | | | | |
| 2372960 | Ernesto Williams Brana | ADDRESS ON FILE | | | | |
| 2443718 | Ernesto Zambrana Quiles | ADDRESS ON FILE | | | | |
| 2496215 | ERNESTY VEGA ORTIZ | ADDRESS ON FILE | | | | |
| 2382051 | Ernie A Alvarado Ortiz | ADDRESS ON FILE | | | | |
| 2392347 | Ernie Carrasquillo Delgado | ADDRESS ON FILE | | | | |
| 2452969 | Ernie Ghigliotty Rodriguez | ADDRESS ON FILE | | | | |
| 2455365 | Ernie J Martinez Ghigliotti | ADDRESS ON FILE | | | | |
| 2456602 | Ernie J Matias Bonilla | ADDRESS ON FILE | | | | |
| 2458948 | Ernie Mejias Diaz | ADDRESS ON FILE | | | | |
| 2423927 | Ernie Santiago Santiago | ADDRESS ON FILE | | | | |
| 2479097 | ERNIE T ALIER RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2453539 | Ernie Vazquez Cruz | ADDRESS ON FILE | | | | |
| 2492738 | ERNIE X RIVERA COLLAZO | ADDRESS ON FILE | | | | |
| 2500789 | EROHILDA ALICEA RIVERA | ADDRESS ON FILE | | | | |
| 2378691 | Erohilda Gonzalez Ruiz | ADDRESS ON FILE | | | | |
| 2506429 | ERONILDA DEL VALLE MUNIZ | ADDRESS ON FILE | | | | |
| 2430394 | Erotida M Dominguez Dominque | ADDRESS ON FILE | | | | |
| 2439873 | Errol De Jesus Colom | ADDRESS ON FILE | | | | |
| 2489404 | ERSILIA MONTESINO RIVERA | ADDRESS ON FILE | | | | |
| 2435111 | Erthy M Arroyo Candelario | ADDRESS ON FILE | | | | |
| 2427480 | Erundina Medina Bruno | ADDRESS ON FILE | | | | |
| 2466748 | Ervin A Morales Amaro | ADDRESS ON FILE | | | | |
| 2441137 | Ervin Diaz Diaz | ADDRESS ON FILE | | | | |
| 2396059 | Ervin F Ortiz Rolon | ADDRESS ON FILE | | | | |
| 2380316 | Ervin I Vargas Reyes | ADDRESS ON FILE | | | | |
| 2503784 | ERVIN J SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2468769 | Ervin Leon Berdecia | ADDRESS ON FILE | | | | |
| 2485703 | ERVIN R GOTAY CRUZ | ADDRESS ON FILE | | | | |
| 2442977 | Ervin Vega Garcia | ADDRESS ON FILE | | | | |
| 2455187 | Ervin Zayas Ortiz | ADDRESS ON FILE | | | | |
| 2449525 | Erving Rivera Rivera | ADDRESS ON FILE | | | | |
| 2433493 | Erving Sepulveda Rodriguez | ADDRESS ON FILE | | | | |
| 2503686 | ERWIN PANTOJAS RIVERA | ADDRESS ON FILE | | | | |
| 2473512 | ERWIN SOLIVAN RIOS | ADDRESS ON FILE | | | | |
| 2379038 | Erwin Alvarez Ortiz | ADDRESS ON FILE | | | | |
| 2458473 | Erwin B Leon Torres | ADDRESS ON FILE | | | | |
| 2474128 | ERWIN J BANCH PAGAN | ADDRESS ON FILE | | | | |
| 2503841 | ERWIN J CHAMORRO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2378524 | Erwin R Crespo Bermudez | ADDRESS ON FILE | | | | |
| 2381859 | Erwin T. Mendoza Davila | ADDRESS ON FILE | | | | |
| 1256478 | ES_NATIONALCOPIER | ADDRESS ON FILE | | | | |
| 2432036 | Esady Rodriguez Aleman | ADDRESS ON FILE | | | | |
| 2490535 | ESAESY CHICO GUZMAN | ADDRESS ON FILE | | | | |
| 2450463 | Esau Laporte Gaston | ADDRESS ON FILE | | | | |
| 2477443 | ESAUD GARCIA VALENTIN | ADDRESS ON FILE | | | | |
| 2496747 | ESAUD RIVERA SOTO | ADDRESS ON FILE | | | | |
| 2505817 | ESBELIA J ROCHA ACOSTA | ADDRESS ON FILE | | | | |
| 944268 | ESCABI PADILLA, PORFIRIO | ADDRESS ON FILE | | | | |
| 835281 | NTP | Francisco J. Vizcarrondo | PO Box 195642 | | San Juan | PR | 00919 |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 479 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2419168 | ESCALERA CASANOVA,MARIA E | ADDRESS ON FILE | | | | |
| 2422527 | ESCALERA CIFREDO,VIVIAN J | ADDRESS ON FILE | | | | |
| 2421548 | ESCALERA DIAZ,ANA C | ADDRESS ON FILE | | | | |
| 2418389 | ESCALERA ESCALERA,FELIX | ADDRESS ON FILE | | | | |
| 2407651 | ESCALERA LATORRE,NEREIDA C | ADDRESS ON FILE | | | | |
| 2404957 | ESCALERA MORCILIO,AURORA | ADDRESS ON FILE | | | | |
| 2408134 | ESCALERA RIVERA,MYRTA R | ADDRESS ON FILE | | | | |
| 2419539 | ESCALERA ROMERO,SUSANA | ADDRESS ON FILE | | | | |
| 2412733 | ESCARIZ VAZQUEZ,MERCEDES | ADDRESS ON FILE | | | | |
| 2413147 | ESCLAVON MATIAS,AWILDA | ADDRESS ON FILE | | | | |
| 2416355 | ESCOBALES NUNEZ,LUZ N | ADDRESS ON FILE | | | | |
| 2404541 | ESCOBALES RAMIREZ,LUZ N | ADDRESS ON FILE | | | | |
| 2410770 | ESCOBALES RUIZ,MYRNA | ADDRESS ON FILE | | | | |
| 1460528 | ESCOBAR BARRETO, CARMEN | ADDRESS ON FILE | | | | |
| 1766060 | ESCOBAR BARRETO, CARMEN L. | ADDRESS ON FILE | | | | |
| 2418527 | ESCOBAR BARRETO,MARIA C | ADDRESS ON FILE | | | | |
| 2422312 | ESCOBAR BELARDO,ALEIDA | ADDRESS ON FILE | | | | |
| 2406954 | ESCOBAR GONZALEZ,ELVIN E | ADDRESS ON FILE | | | | |
| 2405828 | ESCOBAR GONZALEZ,NANCY E | ADDRESS ON FILE | | | | |
| 2417074 | ESCOBAR PEREZ,CARMEN I | ADDRESS ON FILE | | | | |
| 1569919 | Escobar Torres, Evelyn | ADDRESS ON FILE | | | | |
| 849740 | Escobar Vargas, Ricardo | ADDRESS ON FILE | | | | |
| 2421929 | ESCOBAR VIDOT,JOSEFINA | ADDRESS ON FILE | | | | |
| 1496981 | Escobar, Marta M. | ADDRESS ON FILE | | | | |
| 935296 | ESCOBAR, ROSA PRADOS | ADDRESS ON FILE | | | | |
| 2451734 | Escobar-Felix Carmen S. | ADDRESS ON FILE | | | | |
| 2399924 | ESCORIAZA SAAVEDRA,LAURA | ADDRESS ON FILE | | | | |
| 2421184 | ESCORIAZA SAAVEDRA,MARY H | ADDRESS ON FILE | | | | |
| 2408390 | ESCRIBANO FONTANEZ,NORA I | ADDRESS ON FILE | | | | |
| 156749 | ESCRIBANO FUENTES, LUIS R. | ADDRESS ON FILE | | | | |
| 2402738 | ESCRIBANO FUENTES,MIRIAM | ADDRESS ON FILE | | | | |
| 2406208 | ESCRIBANO,ZAIDA J | ADDRESS ON FILE | | | | |
| 1592432 | Escudero Ayala, Yaritza | ADDRESS ON FILE | | | | |
| 1504914 | Escudero Cruz, Grizelle | ADDRESS ON FILE | | | | |
| 1483928 | Escudero Ortiz, Judith | ADDRESS ON FILE | | | | |
| 2411291 | ESCUDERO SANTIAGO,FELIX | ADDRESS ON FILE | | | | |
| 1567205 | Escudero, Julie I | ADDRESS ON FILE | | | | |
| 1545584 | Escute Ceballos, Yarisis | ADDRESS ON FILE | | | | |
| 2396126 | Esdras Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2382973 | Eshter Candelario Baez | ADDRESS ON FILE | | | | |
| 2491123 | ESLI GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2469620 | Esli E Arroyo | ADDRESS ON FILE | | | | |
| 2397061 | Esly R Chico Perez | ADDRESS ON FILE | | | | |
| 2572013 | Esly R Chico Perez | ADDRESS ON FILE | | | | |
| 2493537 | ESMAIDA M MELENDEZ JACA | ADDRESS ON FILE | | | | |
| 2473290 | ESMERALDA DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2495323 | ESMERALDA GONZALEZ HEREDIA | ADDRESS ON FILE | | | | |
| 2485397 | ESMERALDA PADILLA PABON | ADDRESS ON FILE | | | | |
| 2471466 | ESMERALDA PEREZ VEGA | ADDRESS ON FILE | | | | |
| 2385614 | Esmeralda Colon Negron | ADDRESS ON FILE | | | | |
| 2436637 | Esmeralda E Melendez Jimenez | ADDRESS ON FILE | | | | |
| 2373701 | Esmeralda Morales Echevarria | ADDRESS ON FILE | | | | |
| 2386834 | Esmeralda Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2390500 | Esmeralda Pagan Carrion | ADDRESS ON FILE | | | | |
| 2447961 | Esmeralda Rivera Cruz | ADDRESS ON FILE | | | | |
| 2378891 | Esmeralda Romero Sanchez | ADDRESS ON FILE | | | | |
| 2426176 | Esmirna Colon Sanchez | ADDRESS ON FILE | | | | |
| 2474934 | ESMIRNA L MATOS CARRILLO | ADDRESS ON FILE | | | | |
| 2499414 | ESMIRNA M RAMIREZ ACOSTA | ADDRESS ON FILE | | | | |
| 1474073 | ESMURRIA PLUGUEZ , JUAN | ADDRESS ON FILE | | | | |
| 2427877 | Esmyrna Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2413709 | ESPADA CARO,CARMEN D | ADDRESS ON FILE | | | | |
| 2410846 | ESPADA COLON,CARMEN | ADDRESS ON FILE | | | | |
| 2418756 | ESPADA COLON,SONIA M | ADDRESS ON FILE | | | | |
| 2406687 | ESPADA DAVILA,ENID | ADDRESS ON FILE | | | | |
| 2425139 | Espada Es Gracia | ADDRESS ON FILE | | | | |
| 2405184 | ESPADA FEBO,REBECCA | ADDRESS ON FILE | | | | |
| 2404879 | ESPADA FRANCO,GLORIA M | ADDRESS ON FILE | | | | |
| 2422364 | ESPADA GONZALEZ,ELISAMUEL | ADDRESS ON FILE | | | | |
| 2419772 | ESPADA GONZALEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2419363 | ESPADA LEBRON,JANET | ADDRESS ON FILE | | | | |
| 2423729 | Espada M Ortiz Victor M. | ADDRESS ON FILE | | | | |
| 2400490 | ESPADA MATTEI,CARMEN A | ADDRESS ON FILE | | | | |
| 2422153 | ESPADA MIRANDA,CARLOS | ADDRESS ON FILE | | | | |
| 2416672 | ESPADA ORTIZ,SANTA | ADDRESS ON FILE | | | | |
| 2411865 | ESPADA ORTIZ,SONIA I | ADDRESS ON FILE | | | | |
| 1470544 | Espada Rios, Nancy I. | ADDRESS ON FILE | | | | |
| 1497008 | Espada Rodriguez, Nikole | ADDRESS ON FILE | | | | |
| 2401876 | ESPADA ROMAN,RICARDO | ADDRESS ON FILE | | | | |
| 2400386 | ESPADA ROSADO,ZORAIDA | ADDRESS ON FILE | | | | |
| 1517701 | ESPADA, WILFREDO DAVID | ADDRESS ON FILE | | | | |
| 2419707 | ESPARRA CANSOBRE,CARMEN E | ADDRESS ON FILE | | | | |
| 2404352 | ESPARRA COLLAZO,MIGUEL | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 480 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2422123 | ESPARRA ROSELLO,LYDIA M | ADDRESS ON FILE | | | | | |
| 2506684 | ESPERANCITA  PAGAN MALAVE | ADDRESS ON FILE | | | | | |
| 2475532 | ESPERANZA  ALVAREZ VIRUET | ADDRESS ON FILE | | | | | |
| 2497323 | ESPERANZA  FIGUEROA BURGOS | ADDRESS ON FILE | | | | | |
| 2499552 | ESPERANZA  LINARES MELITON | ADDRESS ON FILE | | | | | |
| 2494012 | ESPERANZA  MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2489411 | ESPERANZA  MIRANDA DIAZ | ADDRESS ON FILE | | | | | |
| 2482897 | ESPERANZA  OLIVENCIA PALMERI | ADDRESS ON FILE | | | | | |
| 2484660 | ESPERANZA  PALMER RAMOS | ADDRESS ON FILE | | | | | |
| 2495630 | ESPERANZA  RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2498749 | ESPERANZA  SANTOS CRESPO | ADDRESS ON FILE | | | | | |
| 2481533 | ESPERANZA  SOTO RIVERA | ADDRESS ON FILE | | | | | |
| 2486475 | ESPERANZA  VEGA DE RIVERA | ADDRESS ON FILE | | | | | |
| 2491746 | ESPERANZA  VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2426022 | Esperanza A De Jesus | ADDRESS ON FILE | | | | | |
| 2388100 | Esperanza Baez Belen | ADDRESS ON FILE | | | | | |
| 2461761 | Esperanza Barreto Chaves | ADDRESS ON FILE | | | | | |
| 2464360 | Esperanza C Martin Maldonado | ADDRESS ON FILE | | | | | |
| 2439000 | Esperanza Cepeda O?Oro | ADDRESS ON FILE | | | | | |
| 2460893 | Esperanza Cepeda Rivera | ADDRESS ON FILE | | | | | |
| 2461629 | Esperanza Colon Saez | ADDRESS ON FILE | | | | | |
| 2375106 | Esperanza Colon Sanchez | ADDRESS ON FILE | | | | | |
| 2462264 | Esperanza Cruz Alcala | ADDRESS ON FILE | | | | | |
| 2468491 | Esperanza De Jesus Rosa | ADDRESS ON FILE | | | | | |
| 2432419 | Esperanza Diaz Castro | ADDRESS ON FILE | | | | | |
| 2427535 | Esperanza E Garcia Gonzalez | ADDRESS ON FILE | | | | | |
| 2435554 | Esperanza Feliciano | ADDRESS ON FILE | | | | | |
| 2444058 | Esperanza Garayua Vidro | ADDRESS ON FILE | | | | | |
| 2567130 | Esperanza Guzman Belber | ADDRESS ON FILE | | | | | |
| 2441103 | Esperanza M Alvarado Rodri | ADDRESS ON FILE | | | | | |
| 2392526 | Esperanza Mejias Baez | ADDRESS ON FILE | | | | | |
| 2373379 | Esperanza Molina Santiago | ADDRESS ON FILE | | | | | |
| 2386888 | Esperanza Pastrana Gonzalez | ADDRESS ON FILE | | | | | |
| 2427883 | Esperanza Perez Pedraza | ADDRESS ON FILE | | | | | |
| 2442130 | Esperanza Rivera Landrau | ADDRESS ON FILE | | | | | |
| 2466447 | Esperanza Ruiz Quinones | ADDRESS ON FILE | | | | | |
| 2450923 | Esperanza Ruiz Rios | ADDRESS ON FILE | | | | | |
| 2465950 | Esperanza Soto Vazquez | ADDRESS ON FILE | | | | | |
| 2469416 | Esperanza Tapia Febres | ADDRESS ON FILE | | | | | |
| 2460482 | Esperanza Tirado Rodriguez | ADDRESS ON FILE | | | | | |
| 2374004 | Esperanza Vega Perez | ADDRESS ON FILE | | | | | |
| 2377829 | Esperanzo Cruz Medina | ADDRESS ON FILE | | | | | |
| 2417166 | ESPIET CABRERA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2410426 | ESPIET LOPEZ,MILDRED | ADDRESS ON FILE | | | | | |
| 2400636 | ESPIET MONROIG,AUREA R | ADDRESS ON FILE | | | | | |
| 2405720 | ESPINELL OTERO,DALILA | ADDRESS ON FILE | | | | | |
| 2418923 | ESPINO NARVAEZ,NURINALDA | ADDRESS ON FILE | | | | | |
| 2407434 | ESPINO PITRE,MARIA E | ADDRESS ON FILE | | | | | |
| 2403997 | ESPINOSA DIAZ,LIBERTAD | ADDRESS ON FILE | | | | | |
| 2402236 | ESPINOSA GARCIA,NELIS L | ADDRESS ON FILE | | | | | |
| 2411737 | ESPINOSA GREEN,ANA I | ADDRESS ON FILE | | | | | |
| 2418997 | ESPINOSA MORALES,MAYRA H | ADDRESS ON FILE | | | | | |
| 2420343 | ESPINOSA RIVERA,LUIS A | ADDRESS ON FILE | | | | | |
| 1203214 | ESPINOSA ROSADO, EVYFLOR | ADDRESS ON FILE | | | | | |
| 1565770 | Espinosa Rosado, Evyflor | ADDRESS ON FILE | | | | | |
| 2407425 | ESPINOSA SEDA,HILDA E | ADDRESS ON FILE | | | | | |
| 2419958 | ESPINOSA VAZQUEZ,ADRIAN | ADDRESS ON FILE | | | | | |
| 1502083 | ESPINOSA, JOSE | ADDRESS ON FILE | | | | | |
| 2421010 | ESQUERDO CRUZ,SONIA E | ADDRESS ON FILE | | | | | |
| 2421000 | ESQUERDO PESANTE,AWILDA | ADDRESS ON FILE | | | | | |
| 2416531 | ESQUILIN BURGOS,JOSE M | ADDRESS ON FILE | | | | | |
| 1958465 | ESQUILIN CARRASQUILLO, MONICA MARI | ADDRESS ON FILE | | | | | |
| 1586592 | ESQUILIN CINTRON, ROSA | ADDRESS ON FILE | | | | | |
| 1752547 | Esquilin Cruz, Antonio | ADDRESS ON FILE | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | ADDRESS ON FILE | | | | | |
| 1788058 | Esquilin Garcia, Sadi | ADDRESS ON FILE | | | | | |
| 1462947 | Esquilin Ortiz, Elba A | ADDRESS ON FILE | | | | | |
| 2464750 | Esquilin Pacheco Dolores | ADDRESS ON FILE | | | | | |
| 2412630 | ESQUILIN PRINCIPE,MARISOL | ADDRESS ON FILE | | | | | |
| 2402978 | ESQUILIN QUINTANA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 1495275 | Esquilin Ramirez, Lianna | ADDRESS ON FILE | | | | | |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | LUIS R. LUGO EMANUELLI | PO BOX 34 | | FAJARDO | PR | 00738 | |
| 2456188 | Estali Es Orengo | ADDRESS ON FILE | | | | | |
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Josefina Rodriguez Lopez | | | | | | |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | | 1277 Ave. Jesus T. Pinero | | San Juan | PR | 00927 | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | ADDRESS ON FILE | | | | | |
| 2188941 | Estate of Jose A. Mendez Lopez | ADDRESS ON FILE | | | | | |
| 2188941 | Estate of Jose A. Mendez Lopez | ADDRESS ON FILE | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | ADDRESS ON FILE | | | | | |
| 2496119 | ESTEBAN  ARZUAGA PEREZ | ADDRESS ON FILE | | | | | |
| 2503958 | ESTEBAN  CARMONA RAMOS | ADDRESS ON FILE | | | | | |
| 2498619 | ESTEBAN  CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2481008 | ESTEBAN  FLORES GARCIA | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2494097 | ESTEBAN  GARCIA FIGUEROA | ADDRESS ON FILE | | | | |
| 2496610 | ESTEBAN  LOPEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2486119 | ESTEBAN  MILLAN ITHIER | ADDRESS ON FILE | | | | |
| 2484411 | ESTEBAN  RIVERA BELTRAN | ADDRESS ON FILE | | | | |
| 2499393 | ESTEBAN  ROSARIO ACOSTA | ADDRESS ON FILE | | | | |
| 2483608 | ESTEBAN A CARLE MARTINEZ | ADDRESS ON FILE | | | | |
| 2428319 | Esteban A Morales Gonzalez | ADDRESS ON FILE | | | | |
| 2461323 | Esteban Acosta Del Valle | ADDRESS ON FILE | | | | |
| 2465866 | Esteban Agosto Velazquez | ADDRESS ON FILE | | | | |
| 2566972 | Esteban Allen Serrano | ADDRESS ON FILE | | | | |
| 2439393 | Esteban Alvarado Santiago | ADDRESS ON FILE | | | | |
| 2436820 | Esteban Berrios Febo | ADDRESS ON FILE | | | | |
| 2454012 | Esteban Candelaria Ponce | ADDRESS ON FILE | | | | |
| 2379005 | Esteban Carrasquillo Nieves | ADDRESS ON FILE | | | | |
| 2437282 | Esteban Carrion Carrion | ADDRESS ON FILE | | | | |
| 2374962 | Esteban Catala Nunez | ADDRESS ON FILE | | | | |
| 2433909 | Esteban Centeno Medina | ADDRESS ON FILE | | | | |
| 2458328 | Esteban Cintron Valentin | ADDRESS ON FILE | | | | |
| 2396596 | Esteban Colon Castro | ADDRESS ON FILE | | | | |
| 2399126 | Esteban Cordero Rodriguez | ADDRESS ON FILE | | | | |
| 2574411 | Esteban Cordero Rodriguez | ADDRESS ON FILE | | | | |
| 2459798 | Esteban E Morales Diaz | ADDRESS ON FILE | | | | |
| 2434080 | Esteban E Rodriguez Cruz | ADDRESS ON FILE | | | | |
| 2433589 | Esteban Fernandez Rodrigue | ADDRESS ON FILE | | | | |
| 2386926 | Esteban Figueroa Figueroa | ADDRESS ON FILE | | | | |
| 2371657 | Esteban Fuentes Vazquez | ADDRESS ON FILE | | | | |
| 2503801 | ESTEBAN G ZUNIGA LOPEZ | ADDRESS ON FILE | | | | |
| 2460892 | Esteban Garcia Diaz | ADDRESS ON FILE | | | | |
| 2378257 | Esteban Gutierrez Rivera | ADDRESS ON FILE | | | | |
| 2384502 | Esteban H Ayala Lacen | ADDRESS ON FILE | | | | |
| 2386697 | Esteban Iturbe Ayala | ADDRESS ON FILE | | | | |
| 2453260 | Esteban J Escribano | ADDRESS ON FILE | | | | |
| 2434347 | Esteban J Lopez Ojeda | ADDRESS ON FILE | | | | |
| 2493161 | ESTEBAN J SANTIAGO MERCADO | ADDRESS ON FILE | | | | |
| 2374349 | Esteban Lasanta Morales | ADDRESS ON FILE | | | | |
| 2449402 | Esteban Lopez Rivera | ADDRESS ON FILE | | | | |
| 2457789 | Esteban M Soto Girona | ADDRESS ON FILE | | | | |
| 2436384 | Esteban Marrero Reyes | ADDRESS ON FILE | | | | |
| 2465171 | Esteban Massa Tirado | ADDRESS ON FILE | | | | |
| 2462252 | Esteban Mendez Aviles | ADDRESS ON FILE | | | | |
| 2426684 | Esteban Millan Ithier | ADDRESS ON FILE | | | | |
| 2449174 | Esteban Miranda Valentin | ADDRESS ON FILE | | | | |
| 2461038 | Esteban Ortiz Ramos | ADDRESS ON FILE | | | | |
| 2452636 | Esteban Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2375541 | Esteban Pacheco Sanchez | ADDRESS ON FILE | | | | |
| 2449067 | Esteban Quiles Rivera | ADDRESS ON FILE | | | | |
| 2490331 | ESTEBAN R LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2385472 | Esteban Rivera Rivera | ADDRESS ON FILE | | | | |
| 2390789 | Esteban Robles Rivera | ADDRESS ON FILE | | | | |
| 2390890 | Esteban Rodriguez Estrella | ADDRESS ON FILE | | | | |
| 2433728 | Esteban Rodriguez Morales | ADDRESS ON FILE | | | | |
| 2380928 | Esteban Rodriguez Santiago | ADDRESS ON FILE | | | | |
| 2466752 | Esteban Santana Del Monte | ADDRESS ON FILE | | | | |
| 2381457 | Esteban Suliveras Ortiz | ADDRESS ON FILE | | | | |
| 2463304 | Esteban Tanco Villegas | ADDRESS ON FILE | | | | |
| 2378664 | Esteban Valentin Guerrero | ADDRESS ON FILE | | | | |
| 2389306 | Esteban Vera Gonzalez | ADDRESS ON FILE | | | | |
| 2502593 | ESTEBANIA  MONTOYO RIVERA | ADDRESS ON FILE | | | | |
| 2463108 | Estebania Garcia Lebron | ADDRESS ON FILE | | | | |
| 2392947 | Estebania Rivera Romero | ADDRESS ON FILE | | | | |
| 2504341 | ESTEFANIA I PEREZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2502668 | ESTEFANIE  ROMAN MAESTRE | ADDRESS ON FILE | | | | |
| 2505893 | ESTEFANNY M JUSTINIANO VALENTIN | ADDRESS ON FILE | | | | |
| 2443917 | Estefita Ramos Guzman | ADDRESS ON FILE | | | | |
| 2499698 | ESTELA  ASENCIO JUSINO | ADDRESS ON FILE | | | | |
| 2482503 | ESTELA  SEVILLA MARRERO | ADDRESS ON FILE | | | | |
| 2437124 | Estela Cabrera Morales | ADDRESS ON FILE | | | | |
| 2438210 | Estela M Quintana Cardona | ADDRESS ON FILE | | | | |
| 2416779 | ESTELA MALAVE,MARGARITA | ADDRESS ON FILE | | | | |
| 2461156 | Estela Marcano | ADDRESS ON FILE | | | | |
| 2400857 | ESTELA NUNEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2392971 | Estela Perez Perez | ADDRESS ON FILE | | | | |
| 2382977 | Estela Rodriguez Velazquez | ADDRESS ON FILE | | | | |
| 2443666 | Estelle L Vilar Santos | ADDRESS ON FILE | | | | |
| 2450267 | Estelvina Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2504352 | ESTER M PEREZ OSORIO | ADDRESS ON FILE | | | | |
| 2375912 | Ester Moreno Ruiz | ADDRESS ON FILE | | | | |
| 1845951 | Esteras Carrasquillo, Alondra Nicole & Brenda Lopez-ANEC | ADDRESS ON FILE | | | | |
| 1867730 | ESTERAS CARRASQUILLO, JOSE D | ADDRESS ON FILE | | | | |
| 657472 | ESTERRICH LOMBAY, GABRIEL | ADDRESS ON FILE | | | | |
| 2428343 | Estervina Andujar Medina | ADDRESS ON FILE | | | | |
| 2463234 | Estervina Burgos Melendez | ADDRESS ON FILE | | | | |
| 2426529 | Esteva E Pacheco | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1453455 | Esteva Marques, Gloria M | ADDRESS ON FILE | | | | | |
| 847825 | ESTEVA TIRADO, MAYRA I | ADDRESS ON FILE | | | | | |
| 2413787 | ESTEVES ARROYO,MILAGROS | ADDRESS ON FILE | | | | | |
| 2411563 | ESTEVES CASIANO,RENE | ADDRESS ON FILE | | | | | |
| 1073438 | Esteves Esteves, Olga | ADDRESS ON FILE | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | ADDRESS ON FILE | | | | | |
| 2408544 | ESTEVES MARTINEZ,LIZ I. | ADDRESS ON FILE | | | | | |
| 253333 | ESTEVES MASSO, JUAN | ADDRESS ON FILE | | | | | |
| 2403752 | ESTEVES RIVERA,AIDA M | ADDRESS ON FILE | | | | | |
| 2413617 | ESTEVES RODRIGUEZ,RITA T | ADDRESS ON FILE | | | | | |
| 2412356 | ESTEVES SOLER,HAYDEE | ADDRESS ON FILE | | | | | |
| 2412694 | ESTEVES VILLANUEVA,JUDITH | ADDRESS ON FILE | | | | | |
| 75233 | ESTEVEZ ALVAREZ, CARMEN H | ADDRESS ON FILE | | | | | |
| 1460548 | ESTEVEZ ALVAREZ, CARMEN H | ADDRESS ON FILE | | | | | |
| 1972996 | ESTEVEZ GOMEZ, MARIA J. | ADDRESS ON FILE | | | | | |
| 2416649 | ESTEVEZ GUTIERREZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2417265 | ESTEVEZ TERC,ROBERTO | ADDRESS ON FILE | | | | | |
| 2500420 | ESTHELA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2487595 | ESTHER ALBORS VELEZ | ADDRESS ON FILE | | | | | |
| 2487594 | ESTHER ALDOY LOPEZ | ADDRESS ON FILE | | | | | |
| 2502549 | ESTHER AQUINO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2494276 | ESTHER AYALA RIVERA | ADDRESS ON FILE | | | | | |
| 2475404 | ESTHER BONIFACIO ROSARIO | ADDRESS ON FILE | | | | | |
| 2493853 | ESTHER CORDERO APONTE | ADDRESS ON FILE | | | | | |
| 2474707 | ESTHER CRUZ CORTES | ADDRESS ON FILE | | | | | |
| 2492784 | ESTHER ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | |
| 2484744 | ESTHER ESCUDERO RIVERA | ADDRESS ON FILE | | | | | |
| 2485339 | ESTHER FLORES MALDONADO | ADDRESS ON FILE | | | | | |
| 2489877 | ESTHER GARCIA LOPEZ | ADDRESS ON FILE | | | | | |
| 2473938 | ESTHER GOMEZ OPIO | ADDRESS ON FILE | | | | | |
| 2491930 | ESTHER GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2472952 | ESTHER GONZALEZ FUENTES | ADDRESS ON FILE | | | | | |
| 2479118 | ESTHER GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2506255 | ESTHER LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2502655 | ESTHER LOPEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2496888 | ESTHER MARTINEZ LANAUSSE | ADDRESS ON FILE | | | | | |
| 2476476 | ESTHER MOLINA VERA | ADDRESS ON FILE | | | | | |
| 2506765 | ESTHER MORALES VEGA | ADDRESS ON FILE | | | | | |
| 2484943 | ESTHER PEDRAZA LOPEZ | ADDRESS ON FILE | | | | | |
| 2480941 | ESTHER PEREZ OJEDA | ADDRESS ON FILE | | | | | |
| 2496086 | ESTHER PLAZA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2488144 | ESTHER RIOS LOPEZ | ADDRESS ON FILE | | | | | |
| 2473969 | ESTHER RIVERA OSTOLAZA | ADDRESS ON FILE | | | | | |
| 2471541 | ESTHER RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2480668 | ESTHER RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2487190 | ESTHER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2502019 | ESTHER ROMERO NIEVES | ADDRESS ON FILE | | | | | |
| 2374736 | Esther A Astacio Castro | ADDRESS ON FILE | | | | | |
| 2436080 | Esther Aguilarivera, Esther | ADDRESS ON FILE | | | | | |
| 2392132 | Esther Alicea Sanabria | ADDRESS ON FILE | | | | | |
| 2445312 | Esther Alzas Rodriguez | ADDRESS ON FILE | | | | | |
| 2438159 | Esther Badillo Mercado | ADDRESS ON FILE | | | | | |
| 2392962 | Esther Borrero Rodriguez | ADDRESS ON FILE | | | | | |
| 2468126 | Esther Bruno Cintron | ADDRESS ON FILE | | | | | |
| 2383043 | Esther Burgos Camacho | ADDRESS ON FILE | | | | | |
| 2388019 | Esther Canales Marquez | ADDRESS ON FILE | | | | | |
| 2384526 | Esther Carpio Mejias | ADDRESS ON FILE | | | | | |
| 2465281 | Esther Carrera Maldonado | ADDRESS ON FILE | | | | | |
| 2431595 | Esther Casillas Rivera | ADDRESS ON FILE | | | | | |
| 2396858 | Esther Costa Manzanet | ADDRESS ON FILE | | | | | |
| 2394617 | Esther Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2465659 | Esther Cruz Ortiz | ADDRESS ON FILE | | | | | |
| 2498499 | ESTHER D GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2373600 | Esther Dominguez Correa | ADDRESS ON FILE | | | | | |
| 2440594 | Esther E Ferrer Figueroa | ADDRESS ON FILE | | | | | |
| 2385407 | Esther Encarnacion Cruz | ADDRESS ON FILE | | | | | |
| 2454587 | Esther Es Martinez | ADDRESS ON FILE | | | | | |
| 2390081 | Esther Falu Del | ADDRESS ON FILE | | | | | |
| 2396864 | Esther Fernandez Esther | ADDRESS ON FILE | | | | | |
| 2470457 | Esther Figueroa Alvarez | ADDRESS ON FILE | | | | | |
| 2463132 | Esther Flores Cruz | ADDRESS ON FILE | | | | | |
| 2499290 | ESTHER G CINTRON TORRES | ADDRESS ON FILE | | | | | |
| 2395377 | Esther Hernandez Laboy | ADDRESS ON FILE | | | | | |
| 2372026 | Esther Hernandez Olan | ADDRESS ON FILE | | | | | |
| 2395436 | Esther Hernandez Reyes | ADDRESS ON FILE | | | | | |
| 2502338 | ESTHER I ACOSTA CHARLES | ADDRESS ON FILE | | | | | |
| 2442564 | Esther I De Jesus Castro | ADDRESS ON FILE | | | | | |
| 2440593 | Esther Irizarry Fernandini | ADDRESS ON FILE | | | | | |
| 2385523 | Esther J Marrero Camacho | ADDRESS ON FILE | | | | | |
| 2379204 | Esther J Mattei Milan | ADDRESS ON FILE | | | | | |
| 2371389 | Esther J Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2429018 | Esther J Ruiz Franqui | ADDRESS ON FILE | | | | | |
| 2461514 | Esther Jimenez Rivera | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2446138 | Esther L Davila Rodriguez | ADDRESS ON FILE | | | | | |
| 2395809 | Esther L Franco Lopez | ADDRESS ON FILE | | | | | |
| 2423963 | Esther L Maldonado Negron | ADDRESS ON FILE | | | | | |
| 2434097 | Esther L Velez Miranda | ADDRESS ON FILE | | | | | |
| 2398726 | Esther M Cardona Velez | ADDRESS ON FILE | | | | | |
| 2574293 | Esther M Cardona Velez | ADDRESS ON FILE | | | | | |
| 2438522 | Esther M Carrero Rivera | ADDRESS ON FILE | | | | | |
| 2432295 | Esther M Colon Suarez | ADDRESS ON FILE | | | | | |
| 2467162 | Esther M De Jesus Rivera | ADDRESS ON FILE | | | | | |
| 2391729 | Esther M M Caro Cumbas | ADDRESS ON FILE | | | | | |
| 2375197 | Esther M M Pagan Santos | ADDRESS ON FILE | | | | | |
| 2347659 | Esther M M Quinones Quinones | ADDRESS ON FILE | | | | | |
| 2347659 | Esther M M Quinones Quinones | ADDRESS ON FILE | | | | | |
| 2462260 | Esther M Marrero Ruiz | ADDRESS ON FILE | | | | | |
| 1572552 | Magaly Velazquez Ramos, Magda | ADDRESS ON FILE | | | | | |
| 2473785 | ESTHER M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2385017 | Esther M Rosado Garcia | ADDRESS ON FILE | | | | | |
| 2485258 | ESTHER M SEPULVEDA CORREA | ADDRESS ON FILE | | | | | |
| 2474857 | ESTHER M VALENTIN NUNEZ | ADDRESS ON FILE | | | | | |
| 2423329 | Esther M Velazquez Ferrer | ADDRESS ON FILE | | | | | |
| 2398052 | Esther Martinez Remedios | ADDRESS ON FILE | | | | | |
| 2575091 | Esther Martinez Remedios | ADDRESS ON FILE | | | | | |
| 2386390 | Esther Martinez Sanchez | ADDRESS ON FILE | | | | | |
| 2448910 | Esther Martir Cruz | ADDRESS ON FILE | | | | | |
| 2428883 | Esther Mejias Velazquez | ADDRESS ON FILE | | | | | |
| 2432724 | Esther Molina Bernazar | ADDRESS ON FILE | | | | | |
| 2379007 | Esther Negron Saez | ADDRESS ON FILE | | | | | |
| 2384717 | Esther Ortiz Trinidad | ADDRESS ON FILE | | | | | |
| 2382951 | Esther Otero Barbosa | ADDRESS ON FILE | | | | | |
| 2399295 | Esther Perez Jusino | ADDRESS ON FILE | | | | | |
| 2574579 | Esther Perez Jusino | ADDRESS ON FILE | | | | | |
| 2445607 | Esther Perez Rios | ADDRESS ON FILE | | | | | |
| 1483899 | Esther Rio Crespo/ Esther  Rios de Santiago | ADDRESS ON FILE | | | | | |
| 2439685 | Esther Rios Crespo | ADDRESS ON FILE | | | | | |
| 1472456 | Esther Rios Crespo / Esther Rios De Santiago | ADDRESS ON FILE | | | | | |
| 943001 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO | ADDRESS ON FILE | | | | | |
| 2461661 | Esther Rivera Pagan | ADDRESS ON FILE | | | | | |
| 2464088 | Esther Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2460735 | Esther Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2441687 | Esther Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2389233 | Esther Rodriguez Figueroa | ADDRESS ON FILE | | | | | |
| 2423434 | Esther Romero Cosme | ADDRESS ON FILE | | | | | |
| 2467306 | Esther Romero Olivero | ADDRESS ON FILE | | | | | |
| 2427504 | Esther Rosa Figueroa | ADDRESS ON FILE | | | | | |
| 2389484 | Esther Rosa Santana | ADDRESS ON FILE | | | | | |
| 2382122 | Esther Rosado Figueroa | ADDRESS ON FILE | | | | | |
| 2375574 | Esther Rosado Ramirez | ADDRESS ON FILE | | | | | |
| 2372952 | Esther Ruiz Rosado | ADDRESS ON FILE | | | | | |
| 2394086 | Esther Santiago Cabrera | ADDRESS ON FILE | | | | | |
| 2423763 | Esther Santigo Martinez | ADDRESS ON FILE | | | | | |
| 2461135 | Esther Toro De Vargas | ADDRESS ON FILE | | | | | |
| 2457004 | Esther V Castillo Lozano | ADDRESS ON FILE | | | | | |
| 2398887 | Esther Varela Ruiz | ADDRESS ON FILE | | | | | |
| 2572314 | Esther Varela Ruiz | ADDRESS ON FILE | | | | | |
| 2375097 | Esther Vilches Castro | ADDRESS ON FILE | | | | | |
| 2483939 | ESTHERCITA  NEGRON DE JESUS | ADDRESS ON FILE | | | | | |
| 2505041 | ESTHERMARI  MEDINA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2435872 | Esthervina Cruz Velez | ADDRESS ON FILE | | | | | |
| 2451295 | Estrada Berdecia Soraya | ADDRESS ON FILE | | | | | |
| 2419980 | ESTRADA CARRILLO,DAVID | ADDRESS ON FILE | | | | | |
| 2420876 | ESTRADA CASTILLO,MAYRA | ADDRESS ON FILE | | | | | |
| 2407765 | ESTRADA COTTO,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2401601 | ESTRADA CRUZ,SARA L | ADDRESS ON FILE | | | | | |
| 2400556 | ESTRADA CRUZ,WILMER | ADDRESS ON FILE | | | | | |
| 2421047 | ESTRADA DIAZ,AIDA N | ADDRESS ON FILE | | | | | |
| 1465810 | ESTRADA ENCARNACION, HILDA M | ADDRESS ON FILE | | | | | |
| 652726 | ESTRADA GARCIA, FELIX A. | ADDRESS ON FILE | | | | | |
| 2416767 | ESTRADA GARCIA,MYRNA | ADDRESS ON FILE | | | | | |
| 2401017 | ESTRADA IZQUIERDO,MIRIAM | ADDRESS ON FILE | | | | | |
| 1520788 | Estrada Maysonet, Alejandro | ADDRESS ON FILE | | | | | |
| 1471298 | Estrada Miranda, Armando | ADDRESS ON FILE | | | | | |
| 2411609 | ESTRADA PENA,EVA L | ADDRESS ON FILE | | | | | |
| 2420487 | ESTRADA PENA,MARIA E | ADDRESS ON FILE | | | | | |
| 2406598 | ESTRADA POL,MYRNA | ADDRESS ON FILE | | | | | |
| 2403030 | ESTRADA RESTO,GRISEL | ADDRESS ON FILE | | | | | |
| 2422840 | ESTRADA REYES,BLANCA M | ADDRESS ON FILE | | | | | |
| 2402755 | ESTRADA REYES,EMMA I | ADDRESS ON FILE | | | | | |
| 2404017 | ESTRADA RIVAS,ANA L | ADDRESS ON FILE | | | | | |
| 2413828 | ESTRADA RIVAS,FLOR M | ADDRESS ON FILE | | | | | |
| 2404187 | ESTRADA RIVAS,IRAIDA | ADDRESS ON FILE | | | | | |
| 2403923 | ESTRADA RIVAS,LUZ Z | ADDRESS ON FILE | | | | | |
| 2415688 | ESTRADA RIVERA,ELEAZAR | ADDRESS ON FILE | | | | | |
| 2407244 | ESTRADA ROHENA,GEORGINA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 484 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2402716 | ESTRADA SERRANO,EVELYN | ADDRESS ON FILE | | | | |
| 2413555 | ESTRELLA VARGAS,IRIS J | ADDRESS ON FILE | | | | |
| 1422568 | Estrada, Ricardo | ADDRESS ON FILE | | | | |
| 2492626 | ESTRELLA AVILES LASSUS | ADDRESS ON FILE | | | | |
| 2501295 | ESTRELLA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477660 | ESTRELLA PORTALATIN BERRIOS | ADDRESS ON FILE | | | | |
| 2403915 | ESTRELLA CABRERA,RICARDO | ADDRESS ON FILE | | | | |
| 2397484 | Estrella Castillo Ortiz | ADDRESS ON FILE | | | | |
| 2574862 | Estrella Castillo Ortiz | ADDRESS ON FILE | | | | |
| 2467161 | Estrella Cruz Camacho | ADDRESS ON FILE | | | | |
| 2469757 | Estrella E Rivera Maldonado | ADDRESS ON FILE | | | | |
| 2437791 | Estrella Gonzalez Vazquez | ADDRESS ON FILE | | | | |
| 2438889 | Estrella L Negron Caban | ADDRESS ON FILE | | | | |
| 2434816 | Estrella Lopez Colon | ADDRESS ON FILE | | | | |
| 2413737 | ESTRELLA LOPEZ,AIDA | ADDRESS ON FILE | | | | |
| 2400284 | ESTRELLA LOPEZ,RAFAEL | ADDRESS ON FILE | | | | |
| 2397789 | Estrella M Canedo Padron | ADDRESS ON FILE | | | | |
| 2571761 | Estrella M Canedo Padron | ADDRESS ON FILE | | | | |
| 2428350 | Estrella M Lasalle | ADDRESS ON FILE | | | | |
| 2438914 | Estrella Muñoz Beltran | ADDRESS ON FILE | | | | |
| 2441732 | Estrella Ortiz Torres | ADDRESS ON FILE | | | | |
| 2389685 | Estrella Quiles Maldonado | ADDRESS ON FILE | | | | |
| 2399138 | Estrella Rios Rivera | ADDRESS ON FILE | | | | |
| 2574423 | Estrella Rios Rivera | ADDRESS ON FILE | | | | |
| 2451138 | Estrella Roldan Medina | ADDRESS ON FILE | | | | |
| 2469246 | Estrella Romero Adorno | ADDRESS ON FILE | | | | |
| 2418825 | ESTRELLA ROMERO,MARISOL | ADDRESS ON FILE | | | | |
| 2464518 | Estrella Santiago Padilla | ADDRESS ON FILE | | | | |
| 2416761 | ESTRELLA TORRES,CARMEN S | ADDRESS ON FILE | | | | |
| 2494963 | ESTRELLITA SANTALIZ RAMOS | ADDRESS ON FILE | | | | |
| 2474042 | ESTRELLITA VEGA DELGADO | ADDRESS ON FILE | | | | |
| 2423484 | Estrellita Acevedo Trinidad | ADDRESS ON FILE | | | | |
| 2442119 | Estrellita Cruz Cartagena | ADDRESS ON FILE | | | | |
| 2438895 | Estrellita E Montero Zapata | ADDRESS ON FILE | | | | |
| 2410514 | ESTREMERA DE JESUS,ERNESTO R | ADDRESS ON FILE | | | | |
| 2401788 | ESTREMERA GONZALEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2420395 | ESTREMERA GONZALEZ,LUCRECIA | ADDRESS ON FILE | | | | |
| 2409825 | ESTREMERA GONZALEZ,SENAIDA | ADDRESS ON FILE | | | | |
| 2412948 | ESTREMERA JIMENEZ,BETHZAIDA | ADDRESS ON FILE | | | | |
| 1620130 | Estremera Listera, Victor M. | ADDRESS ON FILE | | | | |
| 1566346 | ESTREMERA LLITERA, VICTOR M | ADDRESS ON FILE | | | | |
| 1566301 | ESTREMERA MENDEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 2412037 | ESTREMERA RIVERA,DIANA E | ADDRESS ON FILE | | | | |
| 2419368 | ESTREMERA SANTIAGO,ANDRES | ADDRESS ON FILE | | | | |
| 2402307 | ESTREMERA SOTO,JUAN J | ADDRESS ON FILE | | | | |
| 2402843 | ESTRONZA VELEZ,CARMEN M. | ADDRESS ON FILE | | | | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | PO BOX 12144 | | SAN JUAN | PR | 00914-0144 |
| 2391597 | Etanislao Cabrera Cruz | ADDRESS ON FILE | | | | |
| 2377305 | Etanislao Mercado Santiago | ADDRESS ON FILE | | | | |
| 2465995 | Etanislao Torres Sierra | ADDRESS ON FILE | | | | |
| 2385415 | Etanislao Valentin Martinez | ADDRESS ON FILE | | | | |
| 2380281 | Etanislao Vazquez Gomez | ADDRESS ON FILE | | | | |
| 2373609 | Etervina Vazquez Luciano | ADDRESS ON FILE | | | | |
| 2451720 | Ethel Colon Rodriguez | ADDRESS ON FILE | | | | |
| 2470930 | Ethel G Ruiz Fernandez | ADDRESS ON FILE | | | | |
| 2471255 | Ethel G Ruiz Fernandez | ADDRESS ON FILE | | | | |
| 2381568 | Ethel Gonzalez Lopez | ADDRESS ON FILE | | | | |
| 2384941 | Ethel Leon Hernandez | ADDRESS ON FILE | | | | |
| 2506884 | ETHELIN TORT SANTIAGO | ADDRESS ON FILE | | | | |
| 2485743 | ETIEL COSTALES ORTIZ | ADDRESS ON FILE | | | | |
| 2399620 | Etienne Badillo Anazagasty | ADDRESS ON FILE | | | | |
| 2371906 | Etienne Durand Henriquez | ADDRESS ON FILE | | | | |
| 2399677 | Etienne Estremera Soto | ADDRESS ON FILE | | | | |
| 2500882 | ETTELISSE BURGOS GARCIA | ADDRESS ON FILE | | | | |
| 2391782 | Ettiene Irizarry Santiago | ADDRESS ON FILE | | | | |
| 2486212 | ETTIENNE ROSADO DOMENECH | ADDRESS ON FILE | | | | |
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | Attn: Rosyrna Vega Abreu | HC 01 BOX 17176 | Humacao | PR | 00791-9736 |
| 2436709 | Etzel Et Colon | ADDRESS ON FILE | | | | |
| 2494904 | EUCLIDES FUENTES TORRES | ADDRESS ON FILE | | | | |
| 2487128 | EUCLIDES VALENTIN PEREZ | ADDRESS ON FILE | | | | |
| 2381007 | Euclides Arocho Rivera | ADDRESS ON FILE | | | | |
| 2398202 | Euclides Burgos Garcia | ADDRESS ON FILE | | | | |
| 2572554 | Euclides Burgos Garcia | ADDRESS ON FILE | | | | |
| 2381288 | Euclides Cardona Morales | ADDRESS ON FILE | | | | |
| 2452321 | Euclides Feliciano Mendez | ADDRESS ON FILE | | | | |
| 2376334 | Euclides Martinez Valentin | ADDRESS ON FILE | | | | |
| 2427434 | Euclides Perez Collazo | ADDRESS ON FILE | | | | |
| 2380692 | Eudaldo Rosa Garcia | ADDRESS ON FILE | | | | |
| 2460475 | Eude E Vega Alves | ADDRESS ON FILE | | | | |
| 2462423 | Eudes A Sanfeliz Ocasio | ADDRESS ON FILE | | | | |
| 2391607 | Eudie Cruz Santiago | ADDRESS ON FILE | | | | |
| 2503112 | EUEETH E ACOSTA SANTIAGO | ADDRESS ON FILE | | | | |
| 2449728 | Eufemi D Leon Berrios | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 485 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2483543 | EUFEMIA  BRUCELES DELGADO | ADDRESS ON FILE | | | | | |
| 2497475 | EUFEMIA  LAMBOY IRIZARRY | ADDRESS ON FILE | | | | | |
| 2485895 | EUFEMIA  MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2479080 | EUFEMIA  MOLINA SANTOS | ADDRESS ON FILE | | | | | |
| 2487379 | EUFEMIA  REYES ROSARIO | ADDRESS ON FILE | | | | | |
| 2373865 | Eufemia Cochran Rodriguez | ADDRESS ON FILE | | | | | |
| 2464117 | Eufemia Diaz Cruz | ADDRESS ON FILE | | | | | |
| 2430991 | Eufemia Oquendo Rivera | ADDRESS ON FILE | | | | | |
| 2444010 | Eufemia Ramos Portalatin | ADDRESS ON FILE | | | | | |
| 2462126 | Eufemia Rosa Vega | ADDRESS ON FILE | | | | | |
| 2486423 | EUFEMIO  VARGAS PEREZ | ADDRESS ON FILE | | | | | |
| 2483313 | EUFEMIO  VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | |
| 2446604 | Eufemio Gomez Rivera | ADDRESS ON FILE | | | | | |
| 2451195 | Eufemio J Espinosa | ADDRESS ON FILE | | | | | |
| 2387054 | Eufemio Marrero Rolon | ADDRESS ON FILE | | | | | |
| 2461914 | Eufrosina Montalvo | ADDRESS ON FILE | | | | | |
| 2392757 | Eufrosina Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2498970 | EUGEIL  MONTERO RAMOS | ADDRESS ON FILE | | | | | |
| 2429572 | Eugene A Forseth Perez | ADDRESS ON FILE | | | | | |
| 2498839 | EUGENE G DERIEX ALCOVER | ADDRESS ON FILE | | | | | |
| 2496310 | EUGENIA  COLON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2504434 | EUGENIA  ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | |
| 2477203 | EUGENIA  GONZALEZ NATAL | ADDRESS ON FILE | | | | | |
| 2393976 | Eugenia A Agosto Rodriguez | ADDRESS ON FILE | | | | | |
| 2399435 | Eugenia Cruz Sanchez | ADDRESS ON FILE | | | | | |
| 2486642 | EUGENIA E PRIETO AMADOR | ADDRESS ON FILE | | | | | |
| 2428833 | Eugenia E Roman Collazo | ADDRESS ON FILE | | | | | |
| 2498668 | EUGENIA E ROSARIO PARIS | ADDRESS ON FILE | | | | | |
| 2489937 | EUGENIA J SERRANO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2438151 | Eugenia Lebron Ayala | ADDRESS ON FILE | | | | | |
| 2505506 | EUGENIA M BURGOS DIAZ | ADDRESS ON FILE | | | | | |
| 2441841 | Eugenia Mejias Medina | ADDRESS ON FILE | | | | | |
| 2398720 | Eugenia Nieves Mendez | ADDRESS ON FILE | | | | | |
| 2574287 | Eugenia Nieves Mendez | ADDRESS ON FILE | | | | | |
| 2566973 | Eugenia Nieves Perez | ADDRESS ON FILE | | | | | |
| 2440178 | Eugenia Quilichini Campo | ADDRESS ON FILE | | | | | |
| 2425167 | Eugenia Rivera Olivera | ADDRESS ON FILE | | | | | |
| 2426312 | Eugenia Rosa Rosa | ADDRESS ON FILE | | | | | |
| 2391225 | Eugenia V V Walker Jesus | ADDRESS ON FILE | | | | | |
| 2488119 | EUGENIO  IZQUIERDO CABEZA | ADDRESS ON FILE | | | | | |
| 2491362 | EUGENIO  CASTANON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484211 | EUGENIO  GONZALEZ GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2489435 | EUGENIO  MADERA TORO | ADDRESS ON FILE | | | | | |
| 2474223 | EUGENIO  PALLENS ROSA | ADDRESS ON FILE | | | | | |
| 2496520 | EUGENIO  RAMOS RAMOS | ADDRESS ON FILE | | | | | |
| 2485111 | EUGENIO  RAMOS SANCHEZ | ADDRESS ON FILE | | | | | |
| 2475731 | EUGENIO  SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2471626 | EUGENIO  TORRES ROMAN | ADDRESS ON FILE | | | | | |
| 2485601 | EUGENIO  VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2475223 | EUGENIO  VELEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2385630 | Eugenio Aldarondo Quiles | ADDRESS ON FILE | | | | | |
| 2378695 | Eugenio Almedina Rodriguez | ADDRESS ON FILE | | | | | |
| 2567028 | Eugenio Amaro Ramos | ADDRESS ON FILE | | | | | |
| 2391807 | Eugenio Aponte Ortiz | ADDRESS ON FILE | | | | | |
| 2453236 | Eugenio Ayala | ADDRESS ON FILE | | | | | |
| 2391558 | Eugenio Ayala Bonilla | ADDRESS ON FILE | | | | | |
| 2384319 | Eugenio Baez Rosado | ADDRESS ON FILE | | | | | |
| 2435918 | Eugenio Bonilla Alvarez | ADDRESS ON FILE | | | | | |
| 2435144 | Eugenio Camaro Olivencia | ADDRESS ON FILE | | | | | |
| 2381539 | Eugenio Castillo Lopez | ADDRESS ON FILE | | | | | |
| 2387220 | Eugenio Cintron Burgos | ADDRESS ON FILE | | | | | |
| 2376713 | Eugenio Colon Carrasquillo | ADDRESS ON FILE | | | | | |
| 2451666 | Eugenio E Campos Llegus | ADDRESS ON FILE | | | | | |
| 2466344 | Eugenio Encarnacion Ortiz | ADDRESS ON FILE | | | | | |
| 2454475 | Eugenio Eu Valentin | ADDRESS ON FILE | | | | | |
| 2461509 | Eugenio Feliciano Tirado | ADDRESS ON FILE | | | | | |
| 2384946 | Eugenio Garcia Cruz | ADDRESS ON FILE | | | | | |
| 2379157 | Eugenio Garcia Diaz | ADDRESS ON FILE | | | | | |
| 2465698 | Eugenio Guzman Rivera | ADDRESS ON FILE | | | | | |
| 2482960 | EUGENIO L WESTERBANK ORTIZ | ADDRESS ON FILE | | | | | |
| 2395505 | Eugenio Lagares Santiago | ADDRESS ON FILE | | | | | |
| 2435222 | Eugenio Lugo Quirindongo | ADDRESS ON FILE | | | | | |
| 2486439 | EUGENIO M CRUZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2427201 | Eugenio Melendez Betancourt | ADDRESS ON FILE | | | | | |
| 2431615 | Eugenio Mestre Suarez | ADDRESS ON FILE | | | | | |
| 2436793 | Eugenio Molina Vega | ADDRESS ON FILE | | | | | |
| 2469587 | Eugenio Montero Santiago | ADDRESS ON FILE | | | | | |
| 2461227 | Eugenio Morales Morales | ADDRESS ON FILE | | | | | |
| 2398634 | Eugenio N Rojas Flores | ADDRESS ON FILE | | | | | |
| 2574201 | Eugenio N Rojas Flores | ADDRESS ON FILE | | | | | |
| 2385008 | Eugenio Negron Laboy | ADDRESS ON FILE | | | | | |
| 2383269 | Eugenio Nieves Garcia | ADDRESS ON FILE | | | | | |
| 2378193 | Eugenio Nieves Martinez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2466421 Eugenio Olivera Pomales | ADDRESS ON FILE | |
| 2463454 Eugenio Ortiz Feliciano | ADDRESS ON FILE | |
| 2430713 Eugenio Ortiz Valentin | ADDRESS ON FILE | |
| 2375527 Eugenio Pagan Santos | ADDRESS ON FILE | |
| 2467012 Eugenio Perez Ayala | ADDRESS ON FILE | |
| 2470199 Eugenio Perez Gonzalez | ADDRESS ON FILE | |
| 2382519 Eugenio Perez Rivera | ADDRESS ON FILE | |
| 2384551 Eugenio Perez Rosa | ADDRESS ON FILE | |
| 2461266 Eugenio Qui7Ones Bayron | ADDRESS ON FILE | |
| 2385426 Eugenio Qui7Ones Rosario | ADDRESS ON FILE | |
| 2458537 Eugenio Ramos Bracero | ADDRESS ON FILE | |
| 2390671 Eugenio Rios Fantauzzi | ADDRESS ON FILE | |
| 2467098 Eugenio Rios Rodriguez | ADDRESS ON FILE | |
| 2426624 Eugenio Rivera Marcucci | ADDRESS ON FILE | |
| 2379785 Eugenio Rivera Sanchez | ADDRESS ON FILE | |
| 2386954 Eugenio Rivera Sanchez | ADDRESS ON FILE | |
| 2468911 Eugenio Rodriguez Echevarria | ADDRESS ON FILE | |
| 2426179 Eugenio Rodriguez Lugo | ADDRESS ON FILE | |
| 2449848 Eugenio Rodriguez Muniz | ADDRESS ON FILE | |
| 2383001 Eugenio Rodriguez Nieves | ADDRESS ON FILE | |
| 2448543 Eugenio Rosa Ramos | ADDRESS ON FILE | |
| 2425552 Eugenio Ruiz Ayala | ADDRESS ON FILE | |
| 2461470 Eugenio Sanchez Gomez | ADDRESS ON FILE | |
| 2391852 Eugenio Santiago Alvarado | ADDRESS ON FILE | |
| 2448438 Eugenio Santiago Maldonado | ADDRESS ON FILE | |
| 2455911 Eugenio Santiago Marrero | ADDRESS ON FILE | |
| 2427711 Eugenio Soto Santana | ADDRESS ON FILE | |
| 2389925 Eugenio Torres Diaz | ADDRESS ON FILE | |
| 2395175 Eugenio Torres Martinez | ADDRESS ON FILE | |
| 2378551 Eugenio Trinidad Flores | ADDRESS ON FILE | |
| 2450544 Eugenio Vazquez Ferrer | ADDRESS ON FILE | |
| 2445817 Eugenio Velardo Carrasquil | ADDRESS ON FILE | |
| 2391613 Eugenio Velazquez Abrams | ADDRESS ON FILE | |
| 2388887 Eugenio Velazquez Nieves | ADDRESS ON FILE | |
| 2384325 Eugenio Villanueva Berrio | ADDRESS ON FILE | |
| 2449974 Eugenio Walker Rodriguez | ADDRESS ON FILE | |
| 2475828 EULALIA GONZALEZ SANCHEZ | ADDRESS ON FILE | |
| 2489974 EULALIA LOPEZ RAMIREZ | ADDRESS ON FILE | |
| 2480882 EULALIA SANCHEZ GARCIA | ADDRESS ON FILE | |
| 2375221 Eulalia Lopez Ramirez | ADDRESS ON FILE | |
| 2430958 Eulalia O Qui7Ones Rodriguez | ADDRESS ON FILE | |
| 2378528 Eulalia Rodriguez Negron | ADDRESS ON FILE | |
| 2384956 Eulalio Matos Camps | ADDRESS ON FILE | |
| 2381678 Eulalio Vazquez Rodriguez | ADDRESS ON FILE | |
| 2440019 Eulando Pi7Ero Gago | ADDRESS ON FILE | |
| 2431057 Euledis Calderon Lanzo | ADDRESS ON FILE | |
| 2502339 EULEIRA FRANCO OLIVO | ADDRESS ON FILE | |
| 2488480 EULEMA ADORNO DEIDA | ADDRESS ON FILE | |
| 2501915 EULEYKA MALDONADO ROSADO | ADDRESS ON FILE | |
| 2504972 EULIANI AMEZQUITA PAGAN | ADDRESS ON FILE | |
| 2476235 EULINET TALAVERA LOPEZ | ADDRESS ON FILE | |
| 2458176 Eulises Sandoval Ortiz | ADDRESS ON FILE | |
| 2490452 EULMA I RIVERA MONTALVO | ADDRESS ON FILE | |
| 2505059 EULMA M GARCIA PILLOT | ADDRESS ON FILE | |
| 2499757 EULMARIE CORDERO ADORNO | ADDRESS ON FILE | |
| 2506926 EULOGIA P ORTIZ BURGOS | ADDRESS ON FILE | |
| 2392980 Eulogio Caraballo Ortiz | ADDRESS ON FILE | |
| 2395035 Eulogio Cruz Montañez | ADDRESS ON FILE | |
| 2462769 Eulogio De Jesus Ayala | ADDRESS ON FILE | |
| 2390799 Eulogio Perez Benejam | ADDRESS ON FILE | |
| 2465056 Eulogio Perez Benejam | ADDRESS ON FILE | |
| 2395965 Eulogio Rodriguez Vazquez | ADDRESS ON FILE | |
| 2475768 EUMIR VAZOUEZ SANCHEZ | ADDRESS ON FILE | |
| 2493364 EUNICE ALVARADO GONZALEZ | ADDRESS ON FILE | |
| 2492344 EUNICE AMADOR HERMINA | ADDRESS ON FILE | |
| 2503673 EUNICE ARCE LOPEZ | ADDRESS ON FILE | |
| 2475115 EUNICE CRUZ ORTIZ | ADDRESS ON FILE | |
| 2495423 EUNICE GALVEZ MARTINEZ | ADDRESS ON FILE | |
| 2483530 EUNICE GONZALEZ ACEVEDO | ADDRESS ON FILE | |
| 2506803 EUNICE LOPEZ RIVERA | ADDRESS ON FILE | |
| 2490796 EUNICE MELENDEZ HERNANDEZ | ADDRESS ON FILE | |
| 2501119 EUNICE MUNOZ RIVERA | ADDRESS ON FILE | |
| 2485537 EUNICE NEGRON NIEVES | ADDRESS ON FILE | |
| 2503493 EUNICE PEREZ RIVERA | ADDRESS ON FILE | |
| 2503291 EUNICE SANTALIZ ALVAREZ | ADDRESS ON FILE | |
| 2499998 EUNICE SANTANA GONZALEZ | ADDRESS ON FILE | |
| 2494035 EUNICE TORRES ROMAN | ADDRESS ON FILE | |
| 2387089 Eunice Alvarado Ortiz | ADDRESS ON FILE | |
| 2371461 Eunice Amaro Garay | ADDRESS ON FILE | |
| 2372797 Eunice Arvelo Alvarado | ADDRESS ON FILE | |
| 2381328 Eunice Cordero Lopez | ADDRESS ON FILE | |
| 2459980 Eunice D Iglesias | ADDRESS ON FILE | |
| 2382701 Eunice Diaz Cruz | ADDRESS ON FILE | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 487 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2505790 | EUNICE E HEREDIA COLON | ADDRESS ON FILE |
| 2501058 | EUNICE J PLAZA CABA | ADDRESS ON FILE |
| 2380469 | Eunice Lopez Trujillo | ADDRESS ON FILE |
| 2382505 | Eunice M M Diaz Yglesias | ADDRESS ON FILE |
| 2470565 | Eunice Martinez Lopez | ADDRESS ON FILE |
| 2464807 | Eunice Nieves Latalladi | ADDRESS ON FILE |
| 2397852 | Eunice Pagan Vega | ADDRESS ON FILE |
| 2571824 | Eunice Pagan Vega | ADDRESS ON FILE |
| 2392361 | Eunice Qui?Ones Guadalupe | ADDRESS ON FILE |
| 2437664 | Eunice Sanchez Rivera | ADDRESS ON FILE |
| 2380600 | Eunice Santana Rodriguez | ADDRESS ON FILE |
| 2453128 | Eunice Vargas Aldeco | ADDRESS ON FILE |
| 2480557 | EURELICE  CASTILLO PICHARDO | ADDRESS ON FILE |
| 2380164 | Euripides Martinez Lopez | ADDRESS ON FILE |
| 2461238 | Euripides Oliveras Marrero | ADDRESS ON FILE |
| 2434593 | Euripides Rios Lasalle | ADDRESS ON FILE |
| 2378929 | Euripides Rivera Velazquez | ADDRESS ON FILE |
| 2453085 | Eusebia Eu Lopez | ADDRESS ON FILE |
| 2373202 | Eusebia Millan Cruz | ADDRESS ON FILE |
| 2473135 | EUSEBIO  OQUENDO GOMEZ | ADDRESS ON FILE |
| 2487850 | EUSEBIO  SANTIAGO SANTANA | ADDRESS ON FILE |
| 2461816 | Eusebio Carmona Ramos | ADDRESS ON FILE |
| 2396221 | Eusebio David Jesus | ADDRESS ON FILE |
| 2458408 | Eusebio Lugo Roman | ADDRESS ON FILE |
| 2385261 | Eusebio Mendez Soto | ADDRESS ON FILE |
| 2385738 | Eusebio Ortiz Dones | ADDRESS ON FILE |
| 2387274 | Eusebio Ortiz Rivera | ADDRESS ON FILE |
| 2385309 | Eusebio Quinones Quinones | ADDRESS ON FILE |
| 2423276 | Eusebio Ramos Laboy | ADDRESS ON FILE |
| 2388718 | Eusebio Recci Dominguez | ADDRESS ON FILE |
| 2461107 | Eusebio Sotomayor | ADDRESS ON FILE |
| 2461369 | Eusebio Travieso Garcia | ADDRESS ON FILE |
| 2380194 | Eusebio Vazquez Gonzalez | ADDRESS ON FILE |
| 2381769 | Eusebio Velez Lorenzo | ADDRESS ON FILE |
| 2461437 | Eustacio Sierra Villanueva | ADDRESS ON FILE |
| 2462986 | Eustaquia Reyes Carrion | ADDRESS ON FILE |
| 2453378 | Eustaquio Alers Larrieux | ADDRESS ON FILE |
| 2442618 | Eustaquio Cale Alvarez | ADDRESS ON FILE |
| 2372822 | Eustaquio Velez Hernandez | ADDRESS ON FILE |
| 2398899 | Eustilde Cordero Marquez | ADDRESS ON FILE |
| 2572326 | Eustilde Cordero Marquez | ADDRESS ON FILE |
| 2481550 | EVA  ALVARADO HENRIQUEZ | ADDRESS ON FILE |
| 2475448 | EVA  BELTRAN LAVIENA | ADDRESS ON FILE |
| 2475780 | EVA  COLON RAMOS | ADDRESS ON FILE |
| 2490842 | EVA  NAZARIO QUINONES | ADDRESS ON FILE |
| 2491680 | EVA  ORTIZ FLORES | ADDRESS ON FILE |
| 2474815 | EVA  PABON CORDERO | ADDRESS ON FILE |
| 2485946 | EVA  QUINONES SERPA | ADDRESS ON FILE |
| 2482556 | EVA  RIVERA DIAZ | ADDRESS ON FILE |
| 2499449 | EVA  RIVERA ROSADO | ADDRESS ON FILE |
| 2479616 | EVA  ROMERO PORTALATIN | ADDRESS ON FILE |
| 2473149 | EVA  TOLEDO ABRAMCZYK | ADDRESS ON FILE |
| 2496478 | EVA  VARGAS NUNEZ | ADDRESS ON FILE |
| 2472704 | EVA  VAZQUEZ REYES | ADDRESS ON FILE |
| 2449102 | Eva A Cruz Bravo | ADDRESS ON FILE |
| 2498595 | EVA A MORALES MORALES | ADDRESS ON FILE |
| 2491703 | EVA A ROMAN ROSADO | ADDRESS ON FILE |
| 2384510 | Eva Abreu Mendoza | ADDRESS ON FILE |
| 2463898 | Eva Acevedo Encarnacion | ADDRESS ON FILE |
| 2441382 | Eva Acu\A Cruz | ADDRESS ON FILE |
| 2394486 | Eva Alvarez Rosa | ADDRESS ON FILE |
| 2388527 | Eva Aponte Marichal | ADDRESS ON FILE |
| 2399579 | Eva Araya Ramirez | ADDRESS ON FILE |
| 2430893 | Eva Arroyo Rivera | ADDRESS ON FILE |
| 2378782 | Eva Ayala Cruz | ADDRESS ON FILE |
| 2488928 | EVA C CABAN COSTA | ADDRESS ON FILE |
| 2479063 | EVA C PLATA DONES | ADDRESS ON FILE |
| 2390420 | Eva Caballero Rivera | ADDRESS ON FILE |
| 2431777 | Eva Cancel Vila | ADDRESS ON FILE |
| 2375809 | Eva Castaneda Class | ADDRESS ON FILE |
| 2395430 | Eva Colon Alicea | ADDRESS ON FILE |
| 2375284 | Eva Cordero Cruz | ADDRESS ON FILE |
| 2426463 | Eva D Perez Cabrera | ADDRESS ON FILE |
| 2476806 | EVA D QUINONES TORRES | ADDRESS ON FILE |
| 2499053 | EVA D ROMAN PEREZ | ADDRESS ON FILE |
| 2430357 | Eva D Sierra Rodriguez | ADDRESS ON FILE |
| 2383967 | Eva Del Hoyo | ADDRESS ON FILE |
| 2442633 | Eva Diaz Torres | ADDRESS ON FILE |
| 2433394 | Eva E Acevedo Velez | ADDRESS ON FILE |
| 2497712 | EVA E ACEVEDO VELEZ | ADDRESS ON FILE |
| 2475497 | EVA E ALEGRIA RIVERA | ADDRESS ON FILE |
| 2474892 | EVA E AROCHO ACEVEDO | ADDRESS ON FILE |
| 2474892 | EVA E AROCHO ACEVEDO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 488 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2445167 | Eva E Aviles Sanchez | ADDRESS ON FILE |
| 2489076 | EVA E AYALA VALENTIN | ADDRESS ON FILE |
| 2425151 | Eva E Cintron Torres | ADDRESS ON FILE |
| 2507023 | EVA E DEL GALLEGO CARDONA | ADDRESS ON FILE |
| 2439607 | Eva E Despiau Rodriguez | ADDRESS ON FILE |
| 2388129 | Eva E E Carrasquillo Bonilla | ADDRESS ON FILE |
| 2452816 | Eva E Figueroa Rosello | ADDRESS ON FILE |
| 2429483 | Eva E Gonzalez Zeno | ADDRESS ON FILE |
| 2480062 | EVA E LOPEZ RAICES | ADDRESS ON FILE |
| 2450301 | Eva E Melendez Fraguada | ADDRESS ON FILE |
| 2385305 | Eva E Mendez Perez | ADDRESS ON FILE |
| 2478860 | EVA E MIRANDA BAEZ | ADDRESS ON FILE |
| 2433276 | Eva E Nazario Santana | ADDRESS ON FILE |
| 2466574 | Eva E Perez | ADDRESS ON FILE |
| 2471917 | EVA E PEREZ BENITEZ | ADDRESS ON FILE |
| 2491032 | EVA E PIMENTEL QUINQNES | ADDRESS ON FILE |
| 2474317 | EVA E SOTO ORTEGA | ADDRESS ON FILE |
| 2397153 | Eva Figueroa Lopez | ADDRESS ON FILE |
| 2572105 | Eva Figueroa Lopez | ADDRESS ON FILE |
| 2488705 | EVA G MIRANDA ZAYAS | ADDRESS ON FILE |
| 2453524 | Eva Galarza Cruzado | ADDRESS ON FILE |
| 2374363 | Eva Ginorio Zayas | ADDRESS ON FILE |
| 2391879 | Eva H Feliciano Villanueva | ADDRESS ON FILE |
| 2394784 | Eva H Martinez Ramos | ADDRESS ON FILE |
| 2430443 | Eva H Vargas Ayala | ADDRESS ON FILE |
| 2455547 | Eva I Hernandez Rivera | ADDRESS ON FILE |
| 2387144 | Eva I I Isona Cortes | ADDRESS ON FILE |
| 2504639 | EVA I MILLAN BENITEZ | ADDRESS ON FILE |
| 2432999 | Eva I Munoz Correa | ADDRESS ON FILE |
| 2480244 | EVA I RIVERA BOBE | ADDRESS ON FILE |
| 2451186 | Eva I Rivera Cuevas | ADDRESS ON FILE |
| 2441283 | Eva I Robles Mulero | ADDRESS ON FILE |
| 2489292 | EVA I VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| 2395705 | Eva I Vizcarrondo Roman | ADDRESS ON FILE |
| 2394962 | Eva Irizarry Soto | ADDRESS ON FILE |
| 2426639 | Eva J Irizarry Nieves | ADDRESS ON FILE |
| 2487324 | EVA J PEREZ GUILBE | ADDRESS ON FILE |
| 2473920 | EVA J PEREZ HERNANDEZ | ADDRESS ON FILE |
| 2381849 | Eva J Torres Rivera | ADDRESS ON FILE |
| 2466332 | Eva Jimenez Melendez | ADDRESS ON FILE |
| 2480284 | EVA L AYALA REYES | ADDRESS ON FILE |
| 2429891 | Eva L Cotto Navarro | ADDRESS ON FILE |
| 2429481 | Eva L Del Rio Aguilar | ADDRESS ON FILE |
| 2492123 | EVA L DEL RIO AGUILAR | ADDRESS ON FILE |
| 2488316 | EVA L DEL TORO RUIZ | ADDRESS ON FILE |
| 2472681 | EVA L FELICIANO MORALES | ADDRESS ON FILE |
| 2500195 | EVA L GRACIA CINTRON | ADDRESS ON FILE |
| 2394451 | Eva L L Andino Garcia | ADDRESS ON FILE |
| 2492250 | EVA L LOPEZ DIAZ | ADDRESS ON FILE |
| 2486230 | EVA L TORRES PEREZ | ADDRESS ON FILE |
| 2490686 | EVA L VALENTIN GONZALEZ | ADDRESS ON FILE |
| 2375643 | Eva Lebron Montes | ADDRESS ON FILE |
| 2429489 | Eva M Acevedo Rodriguez | ADDRESS ON FILE |
| 2492930 | EVA M ALSINA RIVERA | ADDRESS ON FILE |
| 2478380 | EVA M COLON HERNANDEZ | ADDRESS ON FILE |
| 2387742 | Eva M Garces Castillo | ADDRESS ON FILE |
| 2398362 | Eva M Jimenez Mendez | ADDRESS ON FILE |
| 2572713 | Eva M Jimenez Mendez | ADDRESS ON FILE |
| 2372254 | Eva M Lopez Cumba | ADDRESS ON FILE |
| 2487027 | EVA M LOPEZ ROSA | ADDRESS ON FILE |
| 2496370 | EVA M MONTANEZ FRANCO | ADDRESS ON FILE |
| 2376919 | Eva M Morales Santiago | ADDRESS ON FILE |
| 2480495 | EVA M RIVERA RIVERA | ADDRESS ON FILE |
| 2504185 | EVA M ROCHE ORTIZ | ADDRESS ON FILE |
| 2471479 | EVA M VEGA MORALES | ADDRESS ON FILE |
| 2389876 | Eva Machado Ortega | ADDRESS ON FILE |
| 1941424 | Eva Mercado en representacion de Norberto Mantilla | ADDRESS ON FILE |
| 2468029 | Eva Montañez Alicea | ADDRESS ON FILE |
| 2500796 | EVA N ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| 2499480 | EVA N GAUTIER RAMOS | ADDRESS ON FILE |
| 2487894 | EVA N IRIZARRY CALDERON | ADDRESS ON FILE |
| 2381331 | Eva N Jimenez Lopez | ADDRESS ON FILE |
| 2382163 | Eva N Lamboy Lebron | ADDRESS ON FILE |
| 2432079 | Eva N Orama Soberal | ADDRESS ON FILE |
| 2377586 | Eva N Perez Galan | ADDRESS ON FILE |
| 2486428 | EVA N QUINONES ROLDAN | ADDRESS ON FILE |
| 2480564 | EVA N RIVERA ROSARIO | ADDRESS ON FILE |
| 2433442 | Eva N Rodriguez Millan | ADDRESS ON FILE |
| 2503261 | EVA N VEGA RIVERA | ADDRESS ON FILE |
| 2428067 | Eva Nieves Nieves | ADDRESS ON FILE |
| 2381041 | Eva P Ortiz Rosario | ADDRESS ON FILE |
| 2462222 | Eva R Flores Perales | ADDRESS ON FILE |
| 2488935 | EVA R MELENDEZ LOPEZ | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2392804 | Eva R Rivera Valcarcel | ADDRESS ON FILE | | | | |
| 2477359 | EVA R SERRANO MELENDEZ | ADDRESS ON FILE | | | | |
| 2482892 | EVA R VINCENTY PAGAN | ADDRESS ON FILE | | | | |
| 2386542 | Eva Raffucci Alvarado | ADDRESS ON FILE | | | | |
| 2372115 | Eva Ramos Reyes | ADDRESS ON FILE | | | | |
| 2394274 | Eva Rodriguez Cintron | ADDRESS ON FILE | | | | |
| 2371391 | Eva Rosado Carreras | ADDRESS ON FILE | | | | |
| 2436040 | Eva Rosado Valle | ADDRESS ON FILE | | | | |
| 2434837 | Eva S Antiago Nieves | ADDRESS ON FILE | | | | |
| 2431616 | Eva S Ramos Hernandez | ADDRESS ON FILE | | | | |
| 2471267 | Eva S Soto Castello | ADDRESS ON FILE | | | | |
| 2387127 | Eva Santiago Walker | ADDRESS ON FILE | | | | |
| 2440197 | Eva T Cruz Figueroa | ADDRESS ON FILE | | | | |
| 2381585 | Eva T Garcia Llorens | ADDRESS ON FILE | | | | |
| 2443944 | Eva T Hernandez De Colon | ADDRESS ON FILE | | | | |
| 2492080 | EVA V PIZARRO CLAUDIO | ADDRESS ON FILE | | | | |
| 2377925 | Eva Vargas Nuñez | ADDRESS ON FILE | | | | |
| 2377700 | Eva Vazquez Viera | ADDRESS ON FILE | | | | |
| 2376903 | Eva Velazquez Reyes | ADDRESS ON FILE | | | | |
| 2494624 | EVA Y LEON TORRES | ADDRESS ON FILE | | | | |
| 2492624 | EVA Y PADILLA MATOS | ADDRESS ON FILE | | | | |
| 2453117 | Eva Y Reyes Alicea | ADDRESS ON FILE | | | | |
| 2491333 | EVADILIA  CORDERO MARTINEZ | ADDRESS ON FILE | | | | |
| 2501839 | EVALIS  GONZALEZ BERMUDEZ | ADDRESS ON FILE | | | | |
| 2478622 | EVALISSE  SIERRA MELIA | ADDRESS ON FILE | | | | |
| 2477070 | EVALIZ  CARABALLO OSORIO | ADDRESS ON FILE | | | | |
| 2506654 | EVALIZ  MARTEL RIVERA | ADDRESS ON FILE | | | | |
| 2499778 | EVALYN E LUGO ARROYO | ADDRESS ON FILE | | | | |
| 2497357 | EVANGELINA  JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2479969 | EVANGELINA  MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2502921 | EVANGELINA  PEREZ ROA | ADDRESS ON FILE | | | | |
| 2387412 | Evangelina Daniel Lauria | ADDRESS ON FILE | | | | |
| 2389582 | Evangelina Medina Rivera | ADDRESS ON FILE | | | | |
| 2440449 | Evangelina Miranda Santiago | ADDRESS ON FILE | | | | |
| 2432515 | Evangelina Padilla Madera | ADDRESS ON FILE | | | | |
| 2467394 | Evangelina Pagan Velazquez | ADDRESS ON FILE | | | | |
| 2463088 | Evangelina Perez Hidalgo | ADDRESS ON FILE | | | | |
| 2429917 | Evangelina Rivera Echevarria | ADDRESS ON FILE | | | | |
| 2469142 | Evangelina Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2460615 | Evangelina Salgado Rodriguez | ADDRESS ON FILE | | | | |
| 2448242 | Evangelina Valentin Ferrer | ADDRESS ON FILE | | | | |
| 2432897 | Evangeline Rivera Irizarry | ADDRESS ON FILE | | | | |
| 2470690 | Evangeline Vazquez Perez | ADDRESS ON FILE | | | | |
| 2372408 | Evangelio Lebron Gonzalez | ADDRESS ON FILE | | | | |
| 2494761 | EVANGELISTA  MALDONADO VERA | ADDRESS ON FILE | | | | |
| 2496216 | EVANGELISTA  TORRES CARABALLO | ADDRESS ON FILE | | | | |
| 2461867 | Evangelista Cabrera Rivas | ADDRESS ON FILE | | | | |
| 2395367 | Evangelista Calderon Osorio | ADDRESS ON FILE | | | | |
| 2461056 | Evangelista Caraballo | ADDRESS ON FILE | | | | |
| 2447894 | Evangelista Maldonado | ADDRESS ON FILE | | | | |
| 2460819 | Evangelista Rosario | ADDRESS ON FILE | | | | |
| 2468787 | Evangelyn Vega Torres | ADDRESS ON FILE | | | | |
| 2474535 | EVANIE  RIVERA CARDONA | ADDRESS ON FILE | | | | |
| 2416558 | EVANS GONZALEZ,ARLINE | ADDRESS ON FILE | | | | |
| 2501007 | EVARISTA  SIERRA VARGAS | ADDRESS ON FILE | | | | |
| 2499996 | EVARISTA  VALLE RAMOS | ADDRESS ON FILE | | | | |
| 2376074 | Evarista Flores Otero | ADDRESS ON FILE | | | | |
| 2465754 | Evarista Morales Reyes | ADDRESS ON FILE | | | | |
| 2392975 | Evarista Morales Robledo | ADDRESS ON FILE | | | | |
| 2448212 | Evarista Ruiz Millet | ADDRESS ON FILE | | | | |
| 2486334 | EVARISTO  CINTRON SANCHEZ | ADDRESS ON FILE | | | | |
| 2490675 | EVARISTO  DE LEON CRUZ | ADDRESS ON FILE | | | | |
| 2464515 | Evaristo Collazo Rivera | ADDRESS ON FILE | | | | |
| 2399089 | Evaristo Cruz Morales | ADDRESS ON FILE | | | | |
| 2572517 | Evaristo Cruz Morales | ADDRESS ON FILE | | | | |
| 2378688 | Evaristo Diaz Velazquez | ADDRESS ON FILE | | | | |
| 2396201 | Evaristo Dieppa Osuna | ADDRESS ON FILE | | | | |
| 2433663 | Evaristo Hernandez Ayala | ADDRESS ON FILE | | | | |
| 2383048 | Evaristo Irizarry Colon | ADDRESS ON FILE | | | | |
| 1862279 | Evaristo Lopez Guzman, Sucesion | ADDRESS ON FILE | | | | |
| 2383376 | Evaristo Martinez Quinones | ADDRESS ON FILE | | | | |
| 2458994 | Evaristo Nieves Segarra | ADDRESS ON FILE | | | | |
| 2399397 | Evaristo Orengo Santiago | ADDRESS ON FILE | | | | |
| 2463647 | Evaristo Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2390768 | Evaristo Reyes Martinez | ADDRESS ON FILE | | | | |
| 2467494 | Evaristo Reyes Rivera | ADDRESS ON FILE | | | | |
| 2386955 | Evaristo Reyes Rivera | ADDRESS ON FILE | | | | |
| 2394914 | Evaristo Rivera Rivera | ADDRESS ON FILE | | | | |
| 2398440 | Evaristo Rivera Vicente | ADDRESS ON FILE | | | | |
| 2572791 | Evaristo Rivera Vicente | ADDRESS ON FILE | | | | |
| 2460585 | Evaristo Soto Corchado | ADDRESS ON FILE | | | | |
| 2394230 | Evaristo Velazquez Nieves | ADDRESS ON FILE | | | | |
| 2500075 | EVARLENE  FUENTES REYES | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2488896 | EVE L VAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2504623 | EVELES LLANES PABON | ADDRESS ON FILE | | | | | |
| 2498767 | EVELIA PENA PENA | ADDRESS ON FILE | | | | | |
| 2476651 | EVELIA ROMERO RIVERA | ADDRESS ON FILE | | | | | |
| 2440671 | Evelice Polanco Soriano | ADDRESS ON FILE | | | | | |
| 2488363 | EVELIN MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2424918 | Evelin Torres | ADDRESS ON FILE | | | | | |
| 2483590 | EVELINA TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2395244 | Evelina Prieto Lebron | ADDRESS ON FILE | | | | | |
| 2468915 | Evelina Torrado Andujar | ADDRESS ON FILE | | | | | |
| 2479050 | EVELINDA SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | |
| 2443089 | Evelinda Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2472269 | EVELIO CARABALLO SAEZ | ADDRESS ON FILE | | | | | |
| 2496533 | EVELIO FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1489432 | representing his son E.A.O | ADDRESS ON FILE | | | | | |
| 2459636 | Evelio Cruz Sanchez | ADDRESS ON FILE | | | | | |
| 2461438 | Evelio Homs Vazquez | ADDRESS ON FILE | | | | | |
| 2397433 | Evelio J Valeiras Mini | ADDRESS ON FILE | | | | | |
| 2574812 | Evelio J Valeiras Mini | ADDRESS ON FILE | | | | | |
| 2428739 | Evelio R Orellana Osorio | ADDRESS ON FILE | | | | | |
| 2382817 | Evelio Ramos Ramos | ADDRESS ON FILE | | | | | |
| 2469577 | Evelio Santiago David | ADDRESS ON FILE | | | | | |
| 2382151 | Evelio Torres Broco | ADDRESS ON FILE | | | | | |
| 2374144 | Evelio Torres Reyes | ADDRESS ON FILE | | | | | |
| 2505457 | EVELIRIS BENITEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2502670 | EVELIS CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | |
| 2468645 | Evelis E Maria | ADDRESS ON FILE | | | | | |
| 2465436 | Evelise I Pinero Roldan | ADDRESS ON FILE | | | | | |
| 2479099 | EVELISSE ROSADO RIVERA | ADDRESS ON FILE | | | | | |
| 2494160 | EVELISSE A MAISONET FIGUEROA | ADDRESS ON FILE | | | | | |
| 2441600 | Evelisse Diaz Ruiz | ADDRESS ON FILE | | | | | |
| 2481678 | EVELITH RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | |
| 2495541 | EVELITTE ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2472429 | EVELIZ ROSADO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2494521 | EVELYN AYALA COLON | ADDRESS ON FILE | | | | | |
| 2497422 | EVELYN CARRION CARRION | ADDRESS ON FILE | | | | | |
| 2491886 | EVELYN GAUD ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2483265 | EVELYN RODRIGUEZ CARDE | ADDRESS ON FILE | | | | | |
| 2488980 | EVELYN ACEVEDO LABIOSA | ADDRESS ON FILE | | | | | |
| 2476930 | EVELYN ACEVEDO OLMEDO | ADDRESS ON FILE | | | | | |
| 2476670 | EVELYN ACEVEDO RIVERA | ADDRESS ON FILE | | | | | |
| 2498952 | EVELYN ACOSTA RIVERA | ADDRESS ON FILE | | | | | |
| 2486405 | EVELYN ALFALLA MUNIZ | ADDRESS ON FILE | | | | | |
| 2496420 | EVELYN ALICEA ALICEA | ADDRESS ON FILE | | | | | |
| 2477240 | EVELYN ALICEA APONTE | ADDRESS ON FILE | | | | | |
| 2489336 | EVELYN ALMODOVAR MARTINEZ | ADDRESS ON FILE | | | | | |
| 2480524 | EVELYN ALSINA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2476391 | EVELYN ALVARADO BERRIOS | ADDRESS ON FILE | | | | | |
| 2481136 | EVELYN ALVARADO RIVERA | ADDRESS ON FILE | | | | | |
| 2487121 | EVELYN ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2485818 | EVELYN ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2475811 | EVELYN APONTE VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2477425 | EVELYN ARROYO CAMACHO | ADDRESS ON FILE | | | | | |
| 2478726 | EVELYN ARROYO GALARZA | ADDRESS ON FILE | | | | | |
| 2492941 | EVELYN ARZUAGA MARCANO | ADDRESS ON FILE | | | | | |
| 2491774 | EVELYN BACHIER ROMAN | ADDRESS ON FILE | | | | | |
| 2472694 | EVELYN BAEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2474634 | EVELYN BARRETO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2491905 | EVELYN BARRIOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2483270 | EVELYN BELTRAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2496098 | EVELYN BERMUDEZ DE PEDRO | ADDRESS ON FILE | | | | | |
| 2483121 | EVELYN BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2493637 | EVELYN BERRIOS VEGA | ADDRESS ON FILE | | | | | |
| 2489371 | EVELYN BURGOS ALLENDE | ADDRESS ON FILE | | | | | |
| 2494900 | EVELYN BURGOS CRUZ | ADDRESS ON FILE | | | | | |
| 2497332 | EVELYN CAMACHO IZQUIERDO | ADDRESS ON FILE | | | | | |
| 2486347 | EVELYN CAPIELO COLON | ADDRESS ON FILE | | | | | |
| 2483617 | EVELYN CARABALLO ORENGO | ADDRESS ON FILE | | | | | |
| 2494324 | EVELYN CARABALLO TORRES | ADDRESS ON FILE | | | | | |
| 2492429 | EVELYN CARDONA SALCEDO | ADDRESS ON FILE | | | | | |
| 2475984 | EVELYN CARRASQUILLO MEDINA | ADDRESS ON FILE | | | | | |
| 2474987 | EVELYN CASTOIRE SANCHEZ | ADDRESS ON FILE | | | | | |
| 2472888 | EVELYN CASTRO LEBRON | ADDRESS ON FILE | | | | | |
| 2495088 | EVELYN CEDENO COSME | ADDRESS ON FILE | | | | | |
| 2487984 | EVELYN CHICLANA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2489523 | EVELYN CINTRON REYES | ADDRESS ON FILE | | | | | |
| 2495067 | EVELYN COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2498592 | EVELYN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497061 | EVELYN COMISSIONG MENDEZ | ADDRESS ON FILE | | | | | |
| 2492398 | EVELYN CORTES DE JESUS | ADDRESS ON FILE | | | | | |
| 2478886 | EVELYN CRUZ COLON | ADDRESS ON FILE | | | | | |
| 2487565 | EVELYN CRUZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2474181 | EVELYN CRUZ RAMOS | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| 2506299 | EVELYN | CRUZ RIOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2497683 | EVELYN | DAVILA MARCANO | ADDRESS ON FILE | | | | | | |
| 2494047 | EVELYN | DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2497781 | EVELYN | DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2499300 | EVELYN | DE JESUS SOSA | ADDRESS ON FILE | | | | | | |
| 2493988 | EVELYN | DE JESUS ZAYAS | ADDRESS ON FILE | | | | | | |
| 2481758 | EVELYN | DE LA CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2505916 | EVELYN | DEL MORAL ROSARIO | ADDRESS ON FILE | | | | | | |
| 2496861 | EVELYN | DEL VALLE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2472463 | EVELYN | DELGADO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 2494807 | EVELYN | DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2488013 | EVELYN | DIAZ AYALA | ADDRESS ON FILE | | | | | | |
| 2480048 | EVELYN | DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2489137 | EVELYN | DIAZ VALDES | ADDRESS ON FILE | | | | | | |
| 2481282 | EVELYN | DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2478431 | EVELYN | DURAN PITRE | ADDRESS ON FILE | | | | | | |
| 2491387 | EVELYN | ESPADA MATEO | ADDRESS ON FILE | | | | | | |
| 2474876 | EVELYN | FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2493037 | EVELYN | FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2476675 | EVELYN | FLORES CANDELARIO | ADDRESS ON FILE | | | | | | |
| 2489183 | EVELYN | FONSECA NAVARRO | ADDRESS ON FILE | | | | | | |
| 2498254 | EVELYN | FONSECA RIVERA | ADDRESS ON FILE | | | | | | |
| 2482165 | EVELYN | FUENTES PEREZ | ADDRESS ON FILE | | | | | | |
| 2493729 | EVELYN | GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2499916 | EVELYN | GARCIA SANTANA | ADDRESS ON FILE | | | | | | |
| 2494434 | EVELYN | GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2487142 | EVELYN | GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2494281 | EVELYN | GONZALEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 2489109 | EVELYN | GONZALEZ CORTES | ADDRESS ON FILE | | | | | | |
| 2472382 | EVELYN | GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 2480933 | EVELYN | GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2483741 | EVELYN | HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 2488957 | EVELYN | IRIZARRY ACOSTA | ADDRESS ON FILE | | | | | | |
| 2494445 | EVELYN | IRIZARRY CAMACHO | ADDRESS ON FILE | | | | | | |
| 2486745 | EVELYN | IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | |
| 2472650 | EVELYN | JORGE CRESPO | ADDRESS ON FILE | | | | | | |
| 2472852 | EVELYN | LAGARES LAGARES | ADDRESS ON FILE | | | | | | |
| 2477248 | EVELYN | LANZOT RIVERA | ADDRESS ON FILE | | | | | | |
| 2472261 | EVELYN | LAUSELL VIOLA | ADDRESS ON FILE | | | | | | |
| 2499859 | EVELYN | LEBRON CAMPOS | ADDRESS ON FILE | | | | | | |
| 2498027 | EVELYN | LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 2481539 | EVELYN | LOPEZ LEON | ADDRESS ON FILE | | | | | | |
| 2491749 | EVELYN | LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 2485948 | EVELYN | LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2484594 | EVELYN | LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 2495679 | EVELYN | LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2477591 | EVELYN | LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2494804 | EVELYN | LORENZO LORENZO | ADDRESS ON FILE | | | | | | |
| 2490515 | EVELYN | MAGOBET SEDA | ADDRESS ON FILE | | | | | | |
| 2500370 | EVELYN | MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2485887 | EVELYN | MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2495890 | EVELYN | MARQUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 2494730 | EVELYN | MARRERO TERREFORTE | ADDRESS ON FILE | | | | | | |
| 2472297 | EVELYN | MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2493476 | EVELYN | MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 2480139 | EVELYN | MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2481315 | EVELYN | MATIAS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 2486826 | EVELYN | MEDINA MEDINA | ADDRESS ON FILE | | | | | | |
| 2498270 | EVELYN | MELENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 2375965 | Evelyn - Melendez Ortiz | | ADDRESS ON FILE | | | | | | |
| 2480227 | EVELYN | MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2485386 | EVELYN | MENENDEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 2507302 | EVELYN | MESA COLON | ADDRESS ON FILE | | | | | | |
| 2497286 | EVELYN | MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2497180 | EVELYN | MORALES CASTELLANO | ADDRESS ON FILE | | | | | | |
| 2487957 | EVELYN | MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 2486062 | EVELYN | MORALES ROSADO | ADDRESS ON FILE | | | | | | |
| 2478607 | EVELYN | MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2486701 | EVELYN | MUNOZ SOTO | ADDRESS ON FILE | | | | | | |
| 2492096 | EVELYN | NAVARRO GARAY | ADDRESS ON FILE | | | | | | |
| 2496753 | EVELYN | NIEVES OYOLA | ADDRESS ON FILE | | | | | | |
| 2492956 | EVELYN | NIEVES ROSA | ADDRESS ON FILE | | | | | | |
| 2484361 | EVELYN | OLAVARRIA INFANTE | ADDRESS ON FILE | | | | | | |
| 2488854 | EVELYN | OLIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2488189 | EVELYN | ORTIZ CINTRON | ADDRESS ON FILE | | | | | | |
| 2491311 | EVELYN | ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 2500156 | EVELYN | ORTIZ OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 2485910 | EVELYN | ORTIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 2471740 | EVELYN | ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2492086 | EVELYN | PABON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2494221 | EVELYN | PACHECO RIVERA | ADDRESS ON FILE | | | | | | |
| 2476270 | EVELYN | PAGAN HERMNIA | ADDRESS ON FILE | | | | | | |
| 2484520 | EVELYN | PAGAN PADILLA | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 492 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2487117 | EVELYN PEREIRA RIVERA | ADDRESS ON FILE | | | | |
| 2494001 | EVELYN PEREZ MONROIG | ADDRESS ON FILE | | | | |
| 2477609 | EVELYN PEREZ MORO | ADDRESS ON FILE | | | | |
| 2487119 | EVELYN PEREZ PEREZ | ADDRESS ON FILE | | | | |
| 2472402 | EVELYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476594 | EVELYN PEREZ ROSARIO | ADDRESS ON FILE | | | | |
| 2473918 | EVELYN PEREZ VARGAS | ADDRESS ON FILE | | | | |
| 2488479 | EVELYN PLACERES DIAZ | ADDRESS ON FILE | | | | |
| 2498388 | EVELYN QUINONES ADORNO | ADDRESS ON FILE | | | | |
| 2471716 | EVELYN QUINONES CORTES | ADDRESS ON FILE | | | | |
| 2481792 | EVELYN QUINONES RAMOS | ADDRESS ON FILE | | | | |
| 2486316 | EVELYN QUIROS TORRES | ADDRESS ON FILE | | | | |
| 2484665 | EVELYN RAMOS RAMOS | ADDRESS ON FILE | | | | |
| 2478083 | EVELYN RAMOS ROSADO | ADDRESS ON FILE | | | | |
| 2486440 | EVELYN REYES CABALLERO | ADDRESS ON FILE | | | | |
| 2494812 | EVELYN REYES NAVARRO | ADDRESS ON FILE | | | | |
| 2479973 | EVELYN RIOS CAMACHO | ADDRESS ON FILE | | | | |
| 2482785 | EVELYN RIOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2494377 | EVELYN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2488907 | EVELYN RIVERA LUNA | ADDRESS ON FILE | | | | |
| 2488667 | EVELYN RIVERA MELENDEZ | ADDRESS ON FILE | | | | |
| 2486209 | EVELYN RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2476312 | EVELYN RIVERA NARVAEZ | ADDRESS ON FILE | | | | |
| 2494641 | EVELYN RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2500407 | EVELYN RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2497586 | EVELYN RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2475176 | EVELYN RIVERA RESTO | ADDRESS ON FILE | | | | |
| 2497959 | EVELYN RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2481462 | EVELYN RIVERA ROSA | ADDRESS ON FILE | | | | |
| 2482585 | EVELYN RIVERA ROSADO | ADDRESS ON FILE | | | | |
| 2496540 | EVELYN ROBLES SALGADO | ADDRESS ON FILE | | | | |
| 2491570 | EVELYN RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2475192 | EVELYN RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | |
| 2481351 | EVELYN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | |
| 2487550 | EVELYN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | |
| 2496534 | EVELYN RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | |
| 2476938 | EVELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2497455 | EVELYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2504018 | EVELYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480648 | EVELYN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2475720 | EVELYN RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | |
| 2473773 | EVELYN RODRIGUEZ VEGA | ADDRESS ON FILE | | | | |
| 2482774 | EVELYN ROMAN PEREZ | ADDRESS ON FILE | | | | |
| 2494256 | EVELYN ROSADO RIVERA | ADDRESS ON FILE | | | | |
| 2471758 | EVELYN RUIZ ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2482368 | EVELYN RUIZ PEREZ | ADDRESS ON FILE | | | | |
| 2471952 | EVELYN SANCHEZ RIVERA | ADDRESS ON FILE | | | | |
| 2487788 | EVELYN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492260 | EVELYN SANCHEZ ROSA | ADDRESS ON FILE | | | | |
| 2480433 | EVELYN SANTANA TEIXIDOR | ADDRESS ON FILE | | | | |
| 2476022 | EVELYN SANTIAGO LEON | ADDRESS ON FILE | | | | |
| 2480904 | EVELYN SANTINI MELENDEZ | ADDRESS ON FILE | | | | |
| 2496700 | EVELYN SERBIA MARRERO | ADDRESS ON FILE | | | | |
| 2494226 | EVELYN SOTO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2477367 | EVELYN SOTO ILLAS | ADDRESS ON FILE | | | | |
| 2472265 | EVELYN SOTO TORRES | ADDRESS ON FILE | | | | |
| 2498828 | EVELYN TORRES CRUZ | ADDRESS ON FILE | | | | |
| 2472371 | EVELYN TORRES TORRES | ADDRESS ON FILE | | | | |
| 2475985 | EVELYN TROCHE RIVERA | ADDRESS ON FILE | | | | |
| 2487486 | EVELYN VALENTIN MUNOZ | ADDRESS ON FILE | | | | |
| 2488983 | EVELYN VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2481120 | EVELYN VAZQUEZ ROBLES | ADDRESS ON FILE | | | | |
| 2488670 | EVELYN VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2492018 | EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480200 | EVELYN VELILLA MIRABAL | ADDRESS ON FILE | | | | |
| 2488433 | EVELYN VIRUET MENDEZ | ADDRESS ON FILE | | | | |
| 2472124 | EVELYN A DELGADO PEREZ | ADDRESS ON FILE | | | | |
| 2447679 | Evelyn A Otero Marcano | ADDRESS ON FILE | | | | |
| 2433181 | Evelyn A Sampayo Ramos | ADDRESS ON FILE | | | | |
| 2423597 | Evelyn Acevedo Ruiz | ADDRESS ON FILE | | | | |
| 2432895 | Evelyn Aguirre Lopez | ADDRESS ON FILE | | | | |
| 2426668 | Evelyn Albelo Roure | ADDRESS ON FILE | | | | |
| 2446033 | Evelyn Alejandro Jorge | ADDRESS ON FILE | | | | |
| 2439815 | Evelyn Almodovar Medina | ADDRESS ON FILE | | | | |
| 2430625 | Evelyn Alvarez Rodriguez | ADDRESS ON FILE | | | | |
| 2437778 | Evelyn Amador Osorio | ADDRESS ON FILE | | | | |
| 2424479 | Evelyn Ambert Cruz | ADDRESS ON FILE | | | | |
| 2397508 | Evelyn Andujar Andujar | ADDRESS ON FILE | | | | |
| 2574886 | Evelyn Andujar Andujar | ADDRESS ON FILE | | | | |
| 2375605 | Evelyn Angulo Encarnacion | ADDRESS ON FILE | | | | |
| 2432519 | Evelyn Aponte Cardona | ADDRESS ON FILE | | | | |
| 2456871 | Evelyn Aquino Jimenez | ADDRESS ON FILE | | | | |
| 2433425 | Evelyn Aquino Rosado | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 493 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2463734 | Evelyn Arce Rivera | ADDRESS ON FILE | | | | | |
| 2394568 | Evelyn Arias Rivera | ADDRESS ON FILE | | | | | |
| 2439130 | Evelyn Arroyo Gonzalez | ADDRESS ON FILE | | | | | |
| 2448556 | Evelyn Arzuaga Santiago | ADDRESS ON FILE | | | | | |
| 2378277 | Evelyn Aviles Valentin | ADDRESS ON FILE | | | | | |
| 2393387 | Evelyn Ayala Colon | ADDRESS ON FILE | | | | | |
| 2446905 | Evelyn Ayala Cruz | ADDRESS ON FILE | | | | | |
| 2387007 | Evelyn Ayala Rosa | ADDRESS ON FILE | | | | | |
| 2468060 | Evelyn B Reyes Moctezuma | ADDRESS ON FILE | | | | | |
| 2485945 | EVELYN B REYES MOCTEZUMA | ADDRESS ON FILE | | | | | |
| 2447960 | Evelyn Baez Quintana | ADDRESS ON FILE | | | | | |
| 2466000 | Evelyn Barrios Hernandez | ADDRESS ON FILE | | | | | |
| 2426338 | Evelyn Batista Matos | ADDRESS ON FILE | | | | | |
| 2426951 | Evelyn Berrios Rodriguez | ADDRESS ON FILE | | | | | |
| 2399285 | Evelyn Betancourt Cruz | ADDRESS ON FILE | | | | | |
| 2574569 | Evelyn Betancourt Cruz | ADDRESS ON FILE | | | | | |
| 2463309 | Evelyn Borrero Natal | ADDRESS ON FILE | | | | | |
| 2374191 | Evelyn Bosques Arroyo | ADDRESS ON FILE | | | | | |
| 2468070 | Evelyn Burgos Matos | ADDRESS ON FILE | | | | | |
| 2467683 | Evelyn Burgos Ortiz | ADDRESS ON FILE | | | | | |
| 2455795 | Evelyn C Nazario Jucino | ADDRESS ON FILE | | | | | |
| 2491640 | EVELYN C WALTERS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2393171 | Evelyn Calderon Gutierrez | ADDRESS ON FILE | | | | | |
| 2384047 | Evelyn Camacho Acosta | ADDRESS ON FILE | | | | | |
| 2438865 | Evelyn Camacho Rosa | ADDRESS ON FILE | | | | | |
| 2464460 | Evelyn Canales Guerrido | ADDRESS ON FILE | | | | | |
| 2451787 | Evelyn Cancel | ADDRESS ON FILE | | | | | |
| 2434099 | Evelyn Candelaria Suarez | ADDRESS ON FILE | | | | | |
| 2385875 | Evelyn Carbonell Sanchez | ADDRESS ON FILE | | | | | |
| 2457328 | Evelyn Cardona Medina | ADDRESS ON FILE | | | | | |
| 2427827 | Evelyn Carrasquillo | ADDRESS ON FILE | | | | | |
| 2385562 | Evelyn Carrasquillo Hernandez | ADDRESS ON FILE | | | | | |
| 2465892 | Evelyn Carrión Castro | ADDRESS ON FILE | | | | | |
| 2384881 | Evelyn Cartagena Rivera | ADDRESS ON FILE | | | | | |
| 2375212 | Evelyn Casasnovas Maldonado | ADDRESS ON FILE | | | | | |
| 2429522 | Evelyn Casillas Bonano | ADDRESS ON FILE | | | | | |
| 2398292 | Evelyn Casillas Hernandez | ADDRESS ON FILE | | | | | |
| 2572644 | Evelyn Casillas Hernandez | ADDRESS ON FILE | | | | | |
| 2466424 | Evelyn Castilloveitia | ADDRESS ON FILE | | | | | |
| 2398576 | Evelyn Castro Gonzalez | ADDRESS ON FILE | | | | | |
| 2574143 | Evelyn Castro Gonzalez | ADDRESS ON FILE | | | | | |
| 2426599 | Evelyn Centeno Guzman | ADDRESS ON FILE | | | | | |
| 2468888 | Evelyn Centeno Quinones | ADDRESS ON FILE | | | | | |
| 2429552 | Evelyn Charon Arroyo | ADDRESS ON FILE | | | | | |
| 2377267 | Evelyn Chiclana Gonzalez | ADDRESS ON FILE | | | | | |
| 2437695 | Evelyn Cintron Cintron | ADDRESS ON FILE | | | | | |
| 1619427 | DE EDAD kAMILA DEL MAR ROJAS CINT | ADDRESS ON FILE | | | | | |
| 2448238 | Evelyn Cintron Otero | ADDRESS ON FILE | | | | | |
| 2440217 | Evelyn Cintron Rodriguez | ADDRESS ON FILE | | | | | |
| 2392651 | Evelyn Cintron Ruiz | ADDRESS ON FILE | | | | | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco J. Vizcarrondo | | PO Box 195642 | | San Juan | PR | 00919 |
| 2466795 | Evelyn Cirino Ortiz | ADDRESS ON FILE | | | | | |
| 2432374 | Evelyn Claudio Rosado | ADDRESS ON FILE | | | | | |
| 2381437 | Evelyn Colon Altieri | ADDRESS ON FILE | | | | | |
| 2397814 | Evelyn Colon Berlingery | ADDRESS ON FILE | | | | | |
| 2571786 | Evelyn Colon Berlingery | ADDRESS ON FILE | | | | | |
| 2450975 | Evelyn Colon Delgado | ADDRESS ON FILE | | | | | |
| 2470368 | Evelyn Colon Figueroa | ADDRESS ON FILE | | | | | |
| 2373237 | Evelyn Colon Nieves | ADDRESS ON FILE | | | | | |
| 2389431 | Evelyn Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2386509 | Evelyn Colon Rios | ADDRESS ON FILE | | | | | |
| 2425392 | Evelyn Colon Rivera | ADDRESS ON FILE | | | | | |
| 2432148 | Evelyn Colon Rivera | ADDRESS ON FILE | | | | | |
| 2376581 | Evelyn Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2453373 | Evelyn Colondres Del Valle | ADDRESS ON FILE | | | | | |
| 2446966 | Evelyn Concepcion Miro | ADDRESS ON FILE | | | | | |
| 2388963 | Evelyn Concepcion Resto | ADDRESS ON FILE | | | | | |
| 2436968 | Evelyn Contreras Figueroa | ADDRESS ON FILE | | | | | |
| 2458402 | Evelyn Cordero Chaparro | ADDRESS ON FILE | | | | | |
| 2389504 | Evelyn Cotto Lago | ADDRESS ON FILE | | | | | |
| 2383472 | Evelyn Cotto Rodriguez | ADDRESS ON FILE | | | | | |
| 2460157 | Evelyn Crespo Bonet | ADDRESS ON FILE | | | | | |
| 2427778 | Evelyn Cruz Feliciano | ADDRESS ON FILE | | | | | |
| 2431698 | Evelyn Cruz Guzman | ADDRESS ON FILE | | | | | |
| 2376525 | Evelyn Cruz Mojica | ADDRESS ON FILE | | | | | |
| 2439347 | Evelyn Cruz Molina | ADDRESS ON FILE | | | | | |
| 2439480 | Evelyn Cruzado Matta | ADDRESS ON FILE | | | | | |
| 2443077 | Evelyn Cumba Santiago | ADDRESS ON FILE | | | | | |
| 2498172 | EVELYN D AGUILA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2480610 | EVELYN D CHIMELIS RIVERA | ADDRESS ON FILE | | | | | |
| 2466286 | Evelyn D Jesus Garcia | ADDRESS ON FILE | | | | | |
| 2429523 | Evelyn D Pe?A Diaz | ADDRESS ON FILE | | | | | |
| 2437676 | Evelyn D Qui?Ones Hernandez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2432493 | Evelyn D Rodriguez | ADDRESS ON FILE | | | | |
| 2384416 | Evelyn Dalmau Alvarez | ADDRESS ON FILE | | | | |
| 2467682 | Evelyn Davila Pagan | ADDRESS ON FILE | | | | |
| 2448449 | Evelyn Davila Santana | ADDRESS ON FILE | | | | |
| 2428176 | Evelyn De Jesus Rivera | ADDRESS ON FILE | | | | |
| 2378109 | Evelyn De Jesus Roman | ADDRESS ON FILE | | | | |
| 2430028 | Evelyn Del Valle Vazquez | ADDRESS ON FILE | | | | |
| 2429042 | Evelyn Delgado Millan | ADDRESS ON FILE | | | | |
| 2427669 | Evelyn Delgado Ortiz | ADDRESS ON FILE | | | | |
| 2377821 | Evelyn Delgado Velez | ADDRESS ON FILE | | | | |
| 2437595 | Evelyn Diaz Garcia | ADDRESS ON FILE | | | | |
| 2441995 | Evelyn Diaz Torres | ADDRESS ON FILE | | | | |
| 2446029 | Evelyn E Colon Jimenez | ADDRESS ON FILE | | | | |
| 2428890 | Evelyn E Concepcion Monell | ADDRESS ON FILE | | | | |
| 2432252 | Evelyn E Cruz Ruiz | ADDRESS ON FILE | | | | |
| 2493291 | EVELYN E CUBANO MEDIAVILLA | ADDRESS ON FILE | | | | |
| 2423486 | Evelyn E Galindez Canales | ADDRESS ON FILE | | | | |
| 2423438 | Evelyn E Lopez Maldonado | ADDRESS ON FILE | | | | |
| 2430881 | Evelyn E Lugo Flores | ADDRESS ON FILE | | | | |
| 2425984 | Evelyn E Mangual Alicea Alicea | ADDRESS ON FILE | | | | |
| 2436343 | Evelyn E Martinez Rivera | ADDRESS ON FILE | | | | |
| 2463694 | Evelyn E Morales Rivera | ADDRESS ON FILE | | | | |
| 2435445 | Evelyn E Reina Cruz | ADDRESS ON FILE | | | | |
| 2426469 | Evelyn E Rodriguez Amaro | ADDRESS ON FILE | | | | |
| 2440665 | Evelyn E Rodriguez Pagan | ADDRESS ON FILE | | | | |
| 2428839 | Evelyn E Rodriguez Ramos | ADDRESS ON FILE | | | | |
| 2423223 | Evelyn E Roman Roman | ADDRESS ON FILE | | | | |
| 2425587 | Evelyn E Rosa Roman | ADDRESS ON FILE | | | | |
| 2431390 | Evelyn E Rosado Cancel | ADDRESS ON FILE | | | | |
| 2441537 | Evelyn E Santiago Morales | ADDRESS ON FILE | | | | |
| 2439382 | Evelyn E Santiago Ruiz | ADDRESS ON FILE | | | | |
| 2380007 | Evelyn E Torres Santiago | ADDRESS ON FILE | | | | |
| 2449216 | Evelyn E Trinidad Martell | ADDRESS ON FILE | | | | |
| 2452715 | Evelyn Echevarria Albino | ADDRESS ON FILE | | | | |
| 2445566 | Evelyn Espada Irizarry | ADDRESS ON FILE | | | | |
| 2454394 | Evelyn Ev Colon | ADDRESS ON FILE | | | | |
| 2453122 | Evelyn Ev Medina | ADDRESS ON FILE | | | | |
| 2434774 | Evelyn F Negron Oliveras | ADDRESS ON FILE | | | | |
| 2453559 | Evelyn Fargas Torres | ADDRESS ON FILE | | | | |
| 2447142 | Evelyn Feliberty Morales | ADDRESS ON FILE | | | | |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | COTO LAUREL | PR | 00780 | |
| 2398308 | Evelyn Fernandez Gonzalez | ADDRESS ON FILE | | | | |
| 2572660 | Evelyn Fernandez Gonzalez | ADDRESS ON FILE | | | | |
| 2378186 | Evelyn Fernandez Lopez | ADDRESS ON FILE | | | | |
| 2437710 | Evelyn Figueroa Ayala | ADDRESS ON FILE | | | | |
| 2434295 | Evelyn Figueroa Castro | ADDRESS ON FILE | | | | |
| 2463807 | Evelyn Figueroa Maldonado | ADDRESS ON FILE | | | | |
| 2388639 | Evelyn Figueroa Velez | ADDRESS ON FILE | | | | |
| 2462429 | Evelyn Flores Carrion | ADDRESS ON FILE | | | | |
| 2438785 | Evelyn Flores Colon | ADDRESS ON FILE | | | | |
| 2468128 | Evelyn Flores Cotto | ADDRESS ON FILE | | | | |
| 2463950 | Evelyn Flores Cruz | ADDRESS ON FILE | | | | |
| 2429222 | Evelyn Flores Ojeda | ADDRESS ON FILE | | | | |
| 2444865 | Evelyn Fuentes Cardona | ADDRESS ON FILE | | | | |
| 2507070 | EVELYN G BERRIOS RIVERA | ADDRESS ON FILE | | | | |
| 2467680 | Evelyn Galarza Gonzalez | ADDRESS ON FILE | | | | |
| 2397164 | Evelyn Galindez Pantoja | ADDRESS ON FILE | | | | |
| 2572116 | Evelyn Galindez Pantoja | ADDRESS ON FILE | | | | |
| 2466729 | Evelyn Garcia Camacho | ADDRESS ON FILE | | | | |
| 2470848 | Evelyn Garcia Concepcion | ADDRESS ON FILE | | | | |
| 2428104 | Evelyn Garcia Figueroa | ADDRESS ON FILE | | | | |
| 2428650 | Evelyn Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2451442 | Evelyn Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2427531 | Evelyn Garcia Torrado | ADDRESS ON FILE | | | | |
| 2380851 | Evelyn Garcia Vazquez | ADDRESS ON FILE | | | | |
| 2464521 | Evelyn Gomez Fuster | ADDRESS ON FILE | | | | |
| 2443897 | Evelyn Gomez Gonzalez | ADDRESS ON FILE | | | | |
| 2390859 | Evelyn Gonzalez Castro | ADDRESS ON FILE | | | | |
| 2376949 | Evelyn Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2466984 | Evelyn Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2391348 | Evelyn Gonzalez Mercado | ADDRESS ON FILE | | | | |
| 2470550 | Evelyn Gonzalez Ortiz | ADDRESS ON FILE | | | | |
| 2467539 | Evelyn Gonzalez Quiqones | ADDRESS ON FILE | | | | |
| 2373846 | Evelyn Gonzalez Ramirez | ADDRESS ON FILE | | | | |
| 2372629 | Evelyn Gonzalez Ramos | ADDRESS ON FILE | | | | |
| 2425227 | Evelyn Gonzalez Sanchez | ADDRESS ON FILE | | | | |
| 2468817 | Evelyn Gonzalez Santiago | ADDRESS ON FILE | | | | |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | |
| 2374769 | Evelyn Guerrios Montalvan | ADDRESS ON FILE | | | | |
| 2444349 | Evelyn Guzman Lopez | ADDRESS ON FILE | | | | |
| 2442226 | Evelyn Guzman Santiago | ADDRESS ON FILE | | | | |
| 2399651 | Evelyn Hernandez De Martir | ADDRESS ON FILE | | | | |
| 2385099 | Evelyn Hernandez Hernandez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2445374 | Evelyn Hernandez Medina | ADDRESS ON FILE | | | | |
| 2442654 | Evelyn Hernandez Sanchez | ADDRESS ON FILE | | | | |
| 2451357 | Evelyn Hernandez Toro | ADDRESS ON FILE | | | | |
| 2452897 | Evelyn Herrera Martinez | ADDRESS ON FILE | | | | |
| 2446955 | Evelyn I Jimenez Valle | ADDRESS ON FILE | | | | |
| 2498539 | EVELYN I LORENZO ACEVEDO | ADDRESS ON FILE | | | | |
| 2469222 | Evelyn I Ramirez Lluveras | ADDRESS ON FILE | | | | |
| 2492063 | EVELYN I RENTAS ROJAS | ADDRESS ON FILE | | | | |
| 2503959 | EVELYN I RIVEIRO CASTILLO | ADDRESS ON FILE | | | | |
| 2427401 | Evelyn I Rodriguez | ADDRESS ON FILE | | | | |
| 2487272 | EVELYN I RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2446996 | Evelyn I Torres Correa | ADDRESS ON FILE | | | | |
| 2386272 | Evelyn Irizarry Cartagena | ADDRESS ON FILE | | | | |
| 2425127 | Evelyn Irizarry Soto | ADDRESS ON FILE | | | | |
| 2437764 | Evelyn Irizarry Velez | ADDRESS ON FILE | | | | |
| 2398782 | Evelyn J Figueroa Del Valle | ADDRESS ON FILE | | | | |
| 2574349 | Evelyn J Figueroa Del Valle | ADDRESS ON FILE | | | | |
| 2454729 | Evelyn J Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2477525 | EVELYN J GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2383847 | Evelyn J J Rosado Brunet | ADDRESS ON FILE | | | | |
| 2440991 | Evelyn J Johnson Rosario | ADDRESS ON FILE | | | | |
| 2426997 | Evelyn J Ledesma Rivera | ADDRESS ON FILE | | | | |
| 2488946 | EVELYN J MARTINEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2441268 | Evelyn J Miranda De Jesus | ADDRESS ON FILE | | | | |
| 2397332 | Evelyn J Pratts Tapia | ADDRESS ON FILE | | | | |
| 2574711 | Evelyn J Pratts Tapia | ADDRESS ON FILE | | | | |
| 2446934 | Evelyn J Tapia Tapia | ADDRESS ON FILE | | | | |
| 2467135 | Evelyn J Torres Vega | ADDRESS ON FILE | | | | |
| 2430334 | Evelyn Jimenez Aponte | ADDRESS ON FILE | | | | |
| 2392725 | Evelyn Jimenez Rivera | ADDRESS ON FILE | | | | |
| 2377450 | Evelyn Justiniano Libran | ADDRESS ON FILE | | | | |
| 2442213 | Evelyn Kuilan Cosme | ADDRESS ON FILE | | | | |
| 2471848 | EVELYN L CARDONA GONZALEZ | ADDRESS ON FILE | | | | |
| 2499451 | EVELYN L HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2490542 | EVELYN L HERNANDEZ QUINTANA | ADDRESS ON FILE | | | | |
| 2480526 | EVELYN L RODRIGUEZ BERNECER | ADDRESS ON FILE | | | | |
| 2504298 | EVELYN L ZORRILLA MERCADO | ADDRESS ON FILE | | | | |
| 2469045 | Evelyn Laguna Santana | ADDRESS ON FILE | | | | |
| 2423636 | Evelyn Landron Rivera | ADDRESS ON FILE | | | | |
| 2398550 | Evelyn Laureano Narvaez | ADDRESS ON FILE | | | | |
| 2574117 | Evelyn Laureano Narvaez | ADDRESS ON FILE | | | | |
| 2390733 | Evelyn Laureano Osorio | ADDRESS ON FILE | | | | |
| 2424205 | Evelyn Lebron Caraballo | ADDRESS ON FILE | | | | |
| 2466956 | Evelyn Leon Acevedo | ADDRESS ON FILE | | | | |
| 2381888 | Evelyn Lopez Alamo | ADDRESS ON FILE | | | | |
| 2444024 | Evelyn Lopez Carrion | ADDRESS ON FILE | | | | |
| 2428752 | Evelyn Lopez Casanova | ADDRESS ON FILE | | | | |
| 2374061 | Evelyn Lopez Fuentes | ADDRESS ON FILE | | | | |
| 2434978 | Evelyn Lopez Lopez | ADDRESS ON FILE | | | | |
| 2428150 | Evelyn Lopez Mangual | ADDRESS ON FILE | | | | |
| 2450282 | Evelyn Lopez Quiles | ADDRESS ON FILE | | | | |
| 2424194 | Evelyn Lopez Torres | ADDRESS ON FILE | | | | |
| 2442279 | Evelyn Loucil Barreiro | ADDRESS ON FILE | | | | |
| 2393059 | Evelyn Loyola Luciano | ADDRESS ON FILE | | | | |
| 2430095 | Evelyn Lozada Rivera | ADDRESS ON FILE | | | | |
| 2439775 | Evelyn Lucena Olmo | ADDRESS ON FILE | | | | |
| 2445621 | Evelyn Lugo Cruz | ADDRESS ON FILE | | | | |
| 2465742 | Evelyn Luna Rodriguez | ADDRESS ON FILE | | | | |
| 2391677 | Evelyn M Ayala Cadiz | ADDRESS ON FILE | | | | |
| 2427929 | Evelyn M Calderon Dones | ADDRESS ON FILE | | | | |
| 2442844 | Evelyn M Camacho Qui?Ones | ADDRESS ON FILE | | | | |
| 2492952 | EVELYN M DE JESUS TORRES | ADDRESS ON FILE | | | | |
| 2445234 | Evelyn M Diaz Garcia M No Apellido Garcia | ADDRESS ON FILE | | | | |
| 2442574 | Evelyn M Espada David | ADDRESS ON FILE | | | | |
| 2377800 | Evelyn M Estrada Passapera | ADDRESS ON FILE | | | | |
| 2441760 | Evelyn M Figueroa Rios | ADDRESS ON FILE | | | | |
| 2474769 | EVELYN M FREYTES GARCIA | ADDRESS ON FILE | | | | |
| 2448697 | Evelyn M Garcia Rosa | ADDRESS ON FILE | | | | |
| 2423260 | Evelyn M Hernandez Ayala | ADDRESS ON FILE | | | | |
| 2475106 | EVELYN M LOPEZ MORALES | ADDRESS ON FILE | | | | |
| 2494296 | EVELYN M NAZARIO GONZALEZ | ADDRESS ON FILE | | | | |
| 2445587 | Evelyn M Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2425071 | Evelyn M Ortiz Gomez | ADDRESS ON FILE | | | | |
| 2567235 | EVELYN M ORTIZ GOMEZ | ADDRESS ON FILE | | | | |
| 2388048 | Evelyn M Pe?Aloza Falu | ADDRESS ON FILE | | | | |
| 2493266 | EVELYN M PENALOZA FALU | ADDRESS ON FILE | | | | |
| 2499195 | EVELYN M VELEZ CASTILLO | ADDRESS ON FILE | | | | |
| 2449374 | Evelyn Machado Maldonado | ADDRESS ON FILE | | | | |
| 2385167 | Evelyn Maldonado Rodriguez | ADDRESS ON FILE | | | | |
| 2399183 | Evelyn Maldonado Torres | ADDRESS ON FILE | | | | |
| 2574468 | Evelyn Maldonado Torres | ADDRESS ON FILE | | | | |
| 2446967 | Evelyn Marrero Figueroa | ADDRESS ON FILE | | | | |
| 2465729 | Evelyn Marrero Nieves | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 496 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2393515 | Evelyn Marrero Ocasio | ADDRESS ON FILE |
| 2394657 | Evelyn Martinez Clark | ADDRESS ON FILE |
| 2375324 | Evelyn Martinez Fuentes | ADDRESS ON FILE |
| 2456991 | Evelyn Martinez Reyes | ADDRESS ON FILE |
| 2393761 | Evelyn Martinez Reyes | ADDRESS ON FILE |
| 2435597 | Evelyn Martinez Sierra | ADDRESS ON FILE |
| 2397992 | Evelyn Massari De Rivas | ADDRESS ON FILE |
| 2575031 | Evelyn Massari De Rivas | ADDRESS ON FILE |
| 2389344 | Evelyn Mateo Santiago | ADDRESS ON FILE |
| 2431374 | Evelyn Matos Garcia | ADDRESS ON FILE |
| 2445420 | Evelyn Mattei Ballester | ADDRESS ON FILE |
| 2437988 | Evelyn Maysonet Navedo | ADDRESS ON FILE |
| 2457044 | Evelyn Medina Rivera | ADDRESS ON FILE |
| 2427634 | Evelyn Medina Santiago | ADDRESS ON FILE |
| 2466270 | Evelyn Medina Vega | ADDRESS ON FILE |
| 2378502 | Evelyn Melendez Carrion | ADDRESS ON FILE |
| 2392397 | Evelyn Melendez Ramos | ADDRESS ON FILE |
| 2446034 | Evelyn Melia Mu?lz | ADDRESS ON FILE |
| 2399234 | Evelyn Melo Zapata | ADDRESS ON FILE |
| 2574519 | Evelyn Melo Zapata | ADDRESS ON FILE |
| 2398543 | Evelyn Mendez Cruz | ADDRESS ON FILE |
| 2574110 | Evelyn Mendez Cruz | ADDRESS ON FILE |
| 2429017 | Evelyn Mendez Villanueva | ADDRESS ON FILE |
| 2381907 | Evelyn Mendoza Arroyo | ADDRESS ON FILE |
| 2440794 | Evelyn Mercado Santiago | ADDRESS ON FILE |
| 2442258 | Evelyn Millan Soto | ADDRESS ON FILE |
| 2447847 | Evelyn Miranda Esteves | ADDRESS ON FILE |
| 2436430 | Evelyn Miranda Vega | ADDRESS ON FILE |
| 2372153 | Evelyn Mojica Maldonado | ADDRESS ON FILE |
| 2372941 | Evelyn Morales Bergodere | ADDRESS ON FILE |
| 2426666 | Evelyn Morales Gomez | ADDRESS ON FILE |
| 2427289 | Evelyn Morales Rivera | ADDRESS ON FILE |
| 2435821 | Evelyn Morales Vila | ADDRESS ON FILE |
| 2389255 | Evelyn Motta Vazquez | ADDRESS ON FILE |
| 2447213 | Evelyn Moya Gines | ADDRESS ON FILE |
| 2375313 | Evelyn Mundo Rios | ADDRESS ON FILE |
| 2396108 | Evelyn Muniz Suarez | ADDRESS ON FILE |
| 2443948 | Evelyn N Ramos Torres | ADDRESS ON FILE |
| 2468492 | Evelyn N Rivera Lozada | ADDRESS ON FILE |
| 2479291 | EVELYN N RODRIGUEZ CASTRO | ADDRESS ON FILE |
| 2432784 | Evelyn Narvaez Santiago | ADDRESS ON FILE |
| 2442110 | Evelyn Navarro Adorno | ADDRESS ON FILE |
| 2444025 | Evelyn Navarro Beltran | ADDRESS ON FILE |
| 2445116 | Evelyn Negron Velazquez | ADDRESS ON FILE |
| 2464565 | Evelyn Nieves Garcia | ADDRESS ON FILE |
| 2452600 | Evelyn Nieves Nieves | ADDRESS ON FILE |
| 2372064 | Evelyn Nieves Sanchez | ADDRESS ON FILE |
| 2446978 | Evelyn Nieves Vazquez | ADDRESS ON FILE |
| 2378771 | Evelyn Nieves Villafañe | ADDRESS ON FILE |
| 2375311 | Evelyn O Jimenez De Leon | ADDRESS ON FILE |
| 2450358 | Evelyn Ocasio Rodriguez | ADDRESS ON FILE |
| 2373116 | Evelyn Ocasio Ruiz | ADDRESS ON FILE |
| 2398705 | Evelyn Ocasio Sanchez | ADDRESS ON FILE |
| 2574272 | Evelyn Ocasio Sanchez | ADDRESS ON FILE |
| 2396821 | Evelyn Ofarill Cartagena | ADDRESS ON FILE |
| 2396877 | Evelyn Ofarril Cartagena | ADDRESS ON FILE |
| 2467407 | Evelyn Olivera Olivera | ADDRESS ON FILE |
| 2431722 | Evelyn Orozco Chanza | ADDRESS ON FILE |
| 2436538 | Evelyn Ortega Colon | ADDRESS ON FILE |
| 2425005 | Evelyn Ortiz Cruz | ADDRESS ON FILE |
| 2443053 | Evelyn Ortiz De Jesus | ADDRESS ON FILE |
| 2441639 | Evelyn Ortiz Guzman | ADDRESS ON FILE |
| 2442882 | Evelyn Ortiz Maldonado | ADDRESS ON FILE |
| 2432851 | Evelyn Ortiz Morales | ADDRESS ON FILE |
| 2444582 | Evelyn Ortiz Pe?A | ADDRESS ON FILE |
| 2381613 | Evelyn Ortiz Rivera | ADDRESS ON FILE |
| 2382618 | Evelyn Ortiz Rodriguez | ADDRESS ON FILE |
| 2430314 | Evelyn Osorio Diaz | ADDRESS ON FILE |
| 2438782 | Evelyn Osorio Diaz | ADDRESS ON FILE |
| 2459836 | Evelyn Otero | ADDRESS ON FILE |
| 2436499 | Evelyn Otero Nazario | ADDRESS ON FILE |
| 2444685 | Evelyn Otero Vazquez | ADDRESS ON FILE |
| 2391399 | Evelyn P De Leon Ortiz | ADDRESS ON FILE |
| 2444322 | Evelyn P El Chinea | ADDRESS ON FILE |
| 2423404 | Evelyn Padilla Mercado | ADDRESS ON FILE |
| 2443149 | Evelyn Padilla Nieves | ADDRESS ON FILE |
| 2423700 | Evelyn Perez Arce | ADDRESS ON FILE |
| 2462789 | Evelyn Perez De Jesus | ADDRESS ON FILE |
| 2441150 | Evelyn Perez Figueroa | ADDRESS ON FILE |
| 2438318 | Evelyn Perez Hernandez | ADDRESS ON FILE |
| 2428789 | Evelyn Perez Jusino | ADDRESS ON FILE |
| 2379071 | Evelyn Pinero Boria | ADDRESS ON FILE |
| 2441027 | Evelyn Placeres Diaz | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2386156 | Evelyn Pomales Rosa | ADDRESS ON FILE |
| 2429144 | Evelyn Qui?Ones Ramos | ADDRESS ON FILE |
| 2385272 | Evelyn Quiñones Ortiz | ADDRESS ON FILE |
| 2490131 | EVELYN R RAMOS RIVERA | ADDRESS ON FILE |
| 2394702 | Evelyn R Ramos Rivera | ADDRESS ON FILE |
| 2394822 | Evelyn Ramirez Alancastro | ADDRESS ON FILE |
| 2462995 | Evelyn Ramirez Cruz | ADDRESS ON FILE |
| 2387171 | Evelyn Ramirez Morales | ADDRESS ON FILE |
| 2381993 | Evelyn Ramirez Rivera | ADDRESS ON FILE |
| 2372534 | Evelyn Ramirez Rodriguez | ADDRESS ON FILE |
| 2429191 | Evelyn Ramos Cardec | ADDRESS ON FILE |
| 2398069 | Evelyn Ramos Colon | ADDRESS ON FILE |
| 2575108 | Evelyn Ramos Colon | ADDRESS ON FILE |
| 2437959 | Evelyn Ramos Laboy | ADDRESS ON FILE |
| 2454480 | Evelyn Ramos Lasu | ADDRESS ON FILE |
| 2439501 | Evelyn Ramos Velilla | ADDRESS ON FILE |
| 2428355 | Evelyn Resto Vazquez | ADDRESS ON FILE |
| 2390250 | Evelyn Rey Davila | ADDRESS ON FILE |
| 2397980 | Evelyn Reyes Bones | ADDRESS ON FILE |
| 2575019 | Evelyn Reyes Bones | ADDRESS ON FILE |
| 2471271 | Evelyn Reyes Rios | ADDRESS ON FILE |
| 2440188 | Evelyn Reyes Rosado | ADDRESS ON FILE |
| 2567143 | Evelyn Riollano Garcia | ADDRESS ON FILE |
| 2443079 | Evelyn Rios De Jesus | ADDRESS ON FILE |
| 2390765 | Evelyn Rios Heredia | ADDRESS ON FILE |
| 2425026 | Evelyn Rios Santiago | ADDRESS ON FILE |
| 2445222 | Evelyn Rivera Arroyo | ADDRESS ON FILE |
| 2428338 | Evelyn Rivera Baez | ADDRESS ON FILE |
| 2448718 | Evelyn Rivera Batista | ADDRESS ON FILE |
| 2429605 | Evelyn Rivera Camargo | ADDRESS ON FILE |
| 2374005 | Evelyn Rivera Crespo | ADDRESS ON FILE |
| 2443029 | Evelyn Rivera Garcia | ADDRESS ON FILE |
| 2375285 | Evelyn Rivera Garcia | ADDRESS ON FILE |
| 2428794 | Evelyn Rivera Gonzalez | ADDRESS ON FILE |
| 2390436 | Evelyn Rivera Llanos | ADDRESS ON FILE |
| 2467533 | Evelyn Rivera Masa | ADDRESS ON FILE |
| 2439385 | Evelyn Rivera Olivero | ADDRESS ON FILE |
| 2462166 | Evelyn Rivera Ortiz | ADDRESS ON FILE |
| 2374873 | Evelyn Rivera Rivera | ADDRESS ON FILE |
| 2438774 | Evelyn Rivera Rodriguez | ADDRESS ON FILE |
| 2456575 | Evelyn Rivera Romero | ADDRESS ON FILE |
| 2451227 | Evelyn Rivera Tapia | ADDRESS ON FILE |
| 2398273 | Evelyn Rivera Torres | ADDRESS ON FILE |
| 2572625 | Evelyn Rivera Torres | ADDRESS ON FILE |
| 2434976 | Evelyn Rivera Viera | ADDRESS ON FILE |
| 2386305 | Evelyn Robles De Semidey | ADDRESS ON FILE |
| 2467584 | Evelyn Rodriguez Batista | ADDRESS ON FILE |
| 2373060 | Evelyn Rodriguez Cintron | ADDRESS ON FILE |
| 2431355 | Evelyn Rodriguez Claudio | ADDRESS ON FILE |
| 2451298 | Evelyn Rodriguez Gracia | ADDRESS ON FILE |
| 2432227 | Evelyn Rodriguez Hernandez | ADDRESS ON FILE |
| 2391661 | Evelyn Rodriguez Leon | ADDRESS ON FILE |
| 2445132 | Evelyn Rodriguez Martinez | ADDRESS ON FILE |
| 2455777 | Evelyn Rodriguez Medina | ADDRESS ON FILE |
| 2376177 | Evelyn Rodriguez Molina | ADDRESS ON FILE |
| 2427896 | Evelyn Rodriguez Ortiz | ADDRESS ON FILE |
| 2425733 | Evelyn Rodriguez Ramos | ADDRESS ON FILE |
| 2394803 | Evelyn Rodriguez Rivera | ADDRESS ON FILE |
| 2398577 | Evelyn Rodriguez Rodriguez | ADDRESS ON FILE |
| 2574144 | Evelyn Rodriguez Rodriguez | ADDRESS ON FILE |
| 2431134 | Evelyn Rodriguez Rosario | ADDRESS ON FILE |
| 2458814 | Evelyn Rodriguez Ruiz | ADDRESS ON FILE |
| 2389775 | Evelyn Rodriguez Torres | ADDRESS ON FILE |
| 2470672 | Evelyn Rodriguez Troche | ADDRESS ON FILE |
| 2434196 | Evelyn Rodriguez Valentin | ADDRESS ON FILE |
| 2426848 | Evelyn Rodriguez Veguilla | ADDRESS ON FILE |
| 2441498 | Evelyn Rojas Serrano | ADDRESS ON FILE |
| 2469800 | Evelyn Roldan Rodriguez | ADDRESS ON FILE |
| 2427837 | Evelyn Roman Caballero | ADDRESS ON FILE |
| 2389451 | Evelyn Roman Vega | ADDRESS ON FILE |
| 2445140 | Evelyn Romero Morales | ADDRESS ON FILE |
| 2429067 | Evelyn Rosa Concepcion | ADDRESS ON FILE |
| 2441640 | Evelyn Rosa Rojas | ADDRESS ON FILE |
| 2434187 | Evelyn Rosado Ortiz | ADDRESS ON FILE |
| 2398026 | Evelyn Rosario Falcon | ADDRESS ON FILE |
| 2575065 | Evelyn Rosario Falcon | ADDRESS ON FILE |
| 2466399 | Evelyn Rosario Gonzalez | ADDRESS ON FILE |
| 2385680 | Evelyn Rosario Lopez | ADDRESS ON FILE |
| 2427040 | Evelyn Ruiz Centeno | ADDRESS ON FILE |
| 2449767 | Evelyn Ruiz Jimenez | ADDRESS ON FILE |
| 2428120 | Evelyn Ruiz Valentin | ADDRESS ON FILE |
| 2493964 | EVELYN S ANTIAGO DIAZ | ADDRESS ON FILE |
| 2460505 | Evelyn S Carrasquillo | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2447196 | Evelyn S Irizarry Alequin | ADDRESS ON FILE | | | | | | | |
| 2474370 | EVELYN S JURADO QUILES | ADDRESS ON FILE | | | | | | | |
| 2392010 | Evelyn S S Carrasquillo Quintana | ADDRESS ON FILE | | | | | | | |
| 2374153 | Evelyn Salgado Diaz | ADDRESS ON FILE | | | | | | | |
| 2423807 | Evelyn Sanchez Reyes | ADDRESS ON FILE | | | | | | | |
| 2426696 | Evelyn Sanchez Rosa | ADDRESS ON FILE | | | | | | | |
| 2423908 | Evelyn Sanchez Vazquez | ADDRESS ON FILE | | | | | | | |
| 2429028 | Evelyn Sanchez Velez | ADDRESS ON FILE | | | | | | | |
| 2469545 | Evelyn Santaella Ortiz | ADDRESS ON FILE | | | | | | | |
| 2395843 | Evelyn Santana Rosado | ADDRESS ON FILE | | | | | | | |
| 2392496 | Evelyn Santiago Balaguer | ADDRESS ON FILE | | | | | | | |
| 2389655 | Evelyn Santiago Cruz | ADDRESS ON FILE | | | | | | | |
| 2424129 | Evelyn Santiago Hernandez | ADDRESS ON FILE | | | | | | | |
| 2455811 | Evelyn Santiago Lopez | ADDRESS ON FILE | | | | | | | |
| 2394682 | Evelyn Santiago Rivera | ADDRESS ON FILE | | | | | | | |
| 2446219 | Evelyn Santiago Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2465641 | Evelyn Santiago Torres | ADDRESS ON FILE | | | | | | | |
| 2448917 | Evelyn Santos Aleman | ADDRESS ON FILE | | | | | | | |
| 2440254 | Evelyn Santos Cintron | ADDRESS ON FILE | | | | | | | |
| 2448061 | Evelyn Santos Ortiz | ADDRESS ON FILE | | | | | | | |
| 2444546 | Evelyn Santos Ruiz | ADDRESS ON FILE | | | | | | | |
| 2448291 | Evelyn Seda Ortiz | ADDRESS ON FILE | | | | | | | |
| 2453363 | Evelyn Sierra Rios | ADDRESS ON FILE | | | | | | | |
| 2425422 | Evelyn Silva Concepcion | ADDRESS ON FILE | | | | | | | |
| 2438437 | Evelyn Soto Caban | ADDRESS ON FILE | | | | | | | |
| 2444473 | Evelyn Soto Galarza | ADDRESS ON FILE | | | | | | | |
| 2440673 | Evelyn Soto Pagan | ADDRESS ON FILE | | | | | | | |
| 2438268 | Evelyn Soto Rivera | ADDRESS ON FILE | | | | | | | |
| 2431167 | Evelyn Soto Soto | ADDRESS ON FILE | | | | | | | |
| 2449306 | Evelyn Souffront Quintana | ADDRESS ON FILE | | | | | | | |
| 2442850 | Evelyn Suarez Morales | ADDRESS ON FILE | | | | | | | |
| 2450510 | Evelyn Suarez Perez | ADDRESS ON FILE | | | | | | | |
| 2473697 | EVELYN T MALAVE NEGRON | ADDRESS ON FILE | | | | | | | |
| 2465034 | Evelyn T Marquez Escobar | ADDRESS ON FILE | | | | | | | |
| 2450035 | Evelyn Tolentino Marcano | ADDRESS ON FILE | | | | | | | |
| 2467080 | Evelyn Tolentino Ortiz | ADDRESS ON FILE | | | | | | | |
| 2466986 | Evelyn Tomey | ADDRESS ON FILE | | | | | | | |
| 2375794 | Evelyn Toro Galiano | ADDRESS ON FILE | | | | | | | |
| 2374782 | Evelyn Torres Alvarez | ADDRESS ON FILE | | | | | | | |
| 2378917 | Evelyn Torres Carrasquillo | ADDRESS ON FILE | | | | | | | |
| 2440162 | Evelyn Torres Falcon | ADDRESS ON FILE | | | | | | | |
| 2430784 | Evelyn Torres Feliciano | ADDRESS ON FILE | | | | | | | |
| 2441314 | Evelyn Torres Figueroa | ADDRESS ON FILE | | | | | | | |
| 2448301 | Evelyn Torres Irizarry | ADDRESS ON FILE | | | | | | | |
| 2425268 | Evelyn Torres Montalvo | ADDRESS ON FILE | | | | | | | |
| 2450810 | Evelyn Torres Moore | ADDRESS ON FILE | | | | | | | |
| 2449846 | Evelyn Torres Ortiz | ADDRESS ON FILE | | | | | | | |
| 2441776 | Evelyn Torres Rivera | ADDRESS ON FILE | | | | | | | |
| 2445920 | Evelyn Torres Rivera | ADDRESS ON FILE | | | | | | | |
| 2371960 | Evelyn Torres Rivera | ADDRESS ON FILE | | | | | | | |
| 2391059 | Evelyn Torres Rivera | ADDRESS ON FILE | | | | | | | |
| 2437052 | Evelyn Torres Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2393572 | Evelyn Torres Ruiz | ADDRESS ON FILE | | | | | | | |
| 2437623 | Evelyn Torres Torres | ADDRESS ON FILE | | | | | | | |
| 2442719 | Evelyn Urbaez Fuentes | ADDRESS ON FILE | | | | | | | |
| 2399217 | Evelyn V Fernandez Otero | ADDRESS ON FILE | | | | | | | |
| 2574502 | Evelyn V Fernandez Otero | ADDRESS ON FILE | | | | | | | |
| 2486690 | EVELYN V RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2435540 | Evelyn Valentin Marrero | ADDRESS ON FILE | | | | | | | |
| 2451995 | Evelyn Valentin Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2458513 | Evelyn Vargas Barreto | ADDRESS ON FILE | | | | | | | |
| 2376040 | Evelyn Vargas Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2371256 | Evelyn Vargas Torres | ADDRESS ON FILE | | | | | | | |
| 2425385 | Evelyn Vazquez Rosado | ADDRESS ON FILE | | | | | | | |
| 2371729 | Evelyn Vazquez Diaz | ADDRESS ON FILE | | | | | | | |
| 2390515 | Evelyn Vazquez Figueroa | ADDRESS ON FILE | | | | | | | |
| 2446023 | Evelyn Vazquez Santiago | ADDRESS ON FILE | | | | | | | |
| 2444297 | Evelyn Vazquez Vazquez | ADDRESS ON FILE | | | | | | | |
| 2387245 | Evelyn Vega Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2387852 | Evelyn Vega Vega | ADDRESS ON FILE | | | | | | | |
| 2440658 | Evelyn Velazquez Alvira | ADDRESS ON FILE | | | | | | | |
| 2384387 | Evelyn Velazquez Cardona | ADDRESS ON FILE | | | | | | | |
| 2390070 | Evelyn Velazquez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2435002 | Evelyn Velez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2440288 | Evelyn Villanueva Ocasio | ADDRESS ON FILE | | | | | | | |
| 2424640 | Evelyn Villegas Nieves | ADDRESS ON FILE | | | | | | | |
| 2396074 | Evelyn Vizcarrondo Flores | ADDRESS ON FILE | | | | | | | |
| 2378182 | Evelyn W Bracero Rosa | ADDRESS ON FILE | | | | | | | |
| 2476534 | EVELYN Y CASTRO ALICEA | ADDRESS ON FILE | | | | | | | |
| 2398948 | Evelyn Y Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| 2572375 | Evelyn Y Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| 2507226 | EVELYN Y RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2443818 | Evelyn Zambrana Rosado | ADDRESS ON FILE | | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2423400 | Evelyn Zapata Zapata | ADDRESS ON FILE | | | | |
| 2430778 | Evelyn Zayas Cruz | ADDRESS ON FILE | | | | |
| 2444154 | Evelys Garces Camilo | ADDRESS ON FILE | | | | |
| 2467223 | Evencio Paniagua | ADDRESS ON FILE | | | | |
| 2461634 | Ever A Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2428536 | Ever Cardoza Seda | ADDRESS ON FILE | | | | |
| 2442888 | Ever M. M Acevedo Toledo Toledo | ADDRESS ON FILE | | | | |
| 2495793 | EVERALDO  TORRES TORRES | ADDRESS ON FILE | | | | |
| 2388043 | Everaldo Hernandez Hernandez | ADDRESS ON FILE | | | | |
| 2469336 | Everangel Santiago Cedeno | ADDRESS ON FILE | | | | |
| 2496496 | EVEREDITH  MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480378 | EVERLIDES  CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483545 | EVERLIDIS  HERNANDEZ PELLOT | ADDRESS ON FILE | | | | |
| 2373953 | Everlidis Agosto Rivera | ADDRESS ON FILE | | | | |
| 2389100 | Everlidis Nieves Caraballo | ADDRESS ON FILE | | | | |
| 2479840 | EVERLIDYS  CURBELO BECERRIL | ADDRESS ON FILE | | | | |
| 2373369 | Everlidys Rodriguez Pacheco | ADDRESS ON FILE | | | | |
| 2385212 | Everlidys Rossner Figueroa | ADDRESS ON FILE | | | | |
| 2478183 | EVERLING  MORLA RIOS | ADDRESS ON FILE | | | | |
| 2440168 | Everlydis E Hernandez Beneja | ADDRESS ON FILE | | | | |
| 2430735 | Everlydis Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2189779 | Evertec Group, LLC | McConnell Valdes, LLC | 270 Munoz Rivera Ave, Suite 7 | | San Juan | PR | 00918 |
| 1492674 | Evertec Group,LLC | McConnell Valdés LLC | c/o Evertec Group, LLC | P.O. Box 364225 | San Juan | PR | 00936-4225 |
| 2471641 | EVETTE  MOYA CAMPOS | ADDRESS ON FILE | | | | |
| 2458051 | Evette Berrios Torres | ADDRESS ON FILE | | | | |
| 2470408 | Evette Cruz Echevarria | ADDRESS ON FILE | | | | |
| 2506242 | EVI M LEON MONTANEZ | ADDRESS ON FILE | | | | |
| 2477964 | EVIDALYXIE  PEREZ HEREDIA | ADDRESS ON FILE | | | | |
| 2436576 | Evinelly Resto Acevedo | ADDRESS ON FILE | | | | |
| 2473333 | EVINERY  JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | SAN JUAN | PR | 00912 |
| 2426192 | Evonne M Gabriel Alamo | ADDRESS ON FILE | | | | |
| 2506012 | EVY C TORO SANTIAGO | ADDRESS ON FILE | | | | |
| 2502355 | EVY J AYALA VICENTE | ADDRESS ON FILE | | | | |
| 2449246 | Evy N Monta?Ez Guzman | ADDRESS ON FILE | | | | |
| 2471165 | Evyanne Martir Hernandez | ADDRESS ON FILE | | | | |
| 2502967 | EVYLYN  QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2507142 | EVYMAR  CASTRILLO ORTIZ | ADDRESS ON FILE | | | | |
| 2470588 | Evymercy Gautier Chaparro | ADDRESS ON FILE | | | | |
| 2493851 | EWIN  MARTINEZ TORRE | ADDRESS ON FILE | | | | |
| 1434058 | Excellerre Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | San Juan | PR | 00926-2633 |
| 2371738 | Excer Rivera Feliciano | ADDRESS ON FILE | | | | |
| 2414161 | EXCIA VELEZ,WILMA Y | ADDRESS ON FILE | | | | |
| 2430565 | Exel A Class Cruz | ADDRESS ON FILE | | | | |
| 2473298 | EXIO  VEGA COLON | ADDRESS ON FILE | | | | |
| 2470703 | Exor M Rodriguez Santana | ADDRESS ON FILE | | | | |
| 2382323 | Expedito Vazquez Vazquez | ADDRESS ON FILE | | | | |
| 2386717 | Eya Archilla Diaz | ADDRESS ON FILE | | | | |
| 2447116 | Eybel Ortiz Ruiz | ADDRESS ON FILE | | | | |
| 2505117 | EYDA L LISOJO CRUZ | ADDRESS ON FILE | | | | |
| 2505614 | EYDA L MUNIZ RIVERA | ADDRESS ON FILE | | | | |
| 2451081 | Eydie Martinez Ortiz | ADDRESS ON FILE | | | | |
| 2566950 | Eyla Ramirez Bonilla | ADDRESS ON FILE | | | | |
| 2493142 | EYLEEN M SANCHEZ TORRES | ADDRESS ON FILE | | | | |
| 2475678 | EYMY L RESTO ADORNO | ADDRESS ON FILE | | | | |
| 2466452 | Ez Angel L Vazquez Rodrigu | ADDRESS ON FILE | | | | |
| 2490152 | EZEQUIEL  CANDELARIA VERGARA | ADDRESS ON FILE | | | | |
| 2497652 | EZEQUIEL  DELGADO LOPEZ | ADDRESS ON FILE | | | | |
| 2490858 | EZEQUIEL  FELICIANO RIVERA | ADDRESS ON FILE | | | | |
| 2492299 | EZEQUIEL  MALAVE RANERO | ADDRESS ON FILE | | | | |
| 2486646 | EZEQUIEL  NIEVES MERCADO | ADDRESS ON FILE | | | | |
| 2388476 | Ezequiel Arocho Capetillo | ADDRESS ON FILE | | | | |
| 2457003 | Ezequiel Benitez Beltran | ADDRESS ON FILE | | | | |
| 2377673 | Ezequiel Carrasquillo Gonzalez | ADDRESS ON FILE | | | | |
| 2440586 | Ezequiel Ez Morales | ADDRESS ON FILE | | | | |
| 2450690 | Ezequiel Gomez Igartua | ADDRESS ON FILE | | | | |
| 2423346 | Ezequiel Gonzalez Casiano | ADDRESS ON FILE | | | | |
| 2457814 | Ezequiel L Qui?Ones Sud | ADDRESS ON FILE | | | | |
| 2447260 | Ezequiel Morales Rivera | ADDRESS ON FILE | | | | |
| 2470169 | Ezequiel Rocca Rivera | ADDRESS ON FILE | | | | |
| 2462401 | Ezequiel Rodriguez Sanchez | ADDRESS ON FILE | | | | |
| 2455684 | Ezequiel Rosado Suarez | ADDRESS ON FILE | | | | |
| 2452452 | Ezequiel Santiago Turell | ADDRESS ON FILE | | | | |
| 2459769 | Ezequiel Torres Torres | ADDRESS ON FILE | | | | |
| 2398851 | Ezequiel Vargas Orengo | ADDRESS ON FILE | | | | |
| 2572279 | Ezequiel Vargas Orengo | ADDRESS ON FILE | | | | |
| 1690304 | F.A.C.G. | ADDRESS ON FILE | | | | |
| 1753641 | F.A.R.F. | Lizandra Flahaty Santiago | HC 5 Box 57488 | | Mayaguez | PR | 00680 |
| 1552931 | F.J.C.S un menor (Juelisse Sanchez Cruz, madre) | P.O BOX 396 | | | Castaner | PR | 00631 |
| 1746494 | F.J.R.M. | ADDRESS ON FILE | | | | |
| 160488 | FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | |
| 852813 | FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | |
| 2425602 | Fabian Aquino | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2442605 | Fabian Del Valle Martinez | ADDRESS ON FILE | | | | |
| 2371866 | Fabian Delgado Aponte | ADDRESS ON FILE | | | | |
| 2436712 | Fabian Fa Ortiz | ADDRESS ON FILE | | | | |
| 2427552 | Fabian Feliciano Rodriguez | ADDRESS ON FILE | | | | |
| 2431634 | Fabian Franqui Valentin | ADDRESS ON FILE | | | | |
| 2438354 | Fabian Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2456096 | Fabian J Nazario Gonzalez | ADDRESS ON FILE | | | | |
| 2474413 | FABIAN L COSME ANDINO | ADDRESS ON FILE | | | | |
| 2435321 | Fabian Morales Ayala | ADDRESS ON FILE | | | | |
| 2377346 | Fabian Ocasio Navarro | ADDRESS ON FILE | | | | |
| 2438766 | Fabian R Ortiz Sanchez | ADDRESS ON FILE | | | | |
| 2380856 | Fabian Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2384729 | Fabian Rodriguez Roman | ADDRESS ON FILE | | | | |
| 2393503 | Fabian Serrano Guzman | ADDRESS ON FILE | | | | |
| 2434089 | Fabian Torres Colon | ADDRESS ON FILE | | | | |
| 2443591 | Fabian Torres Hernandez | ADDRESS ON FILE | | | | |
| 2498518 | FABIO  CASTRO MALDONADO | ADDRESS ON FILE | | | | |
| 2397568 | Fabio A De Leon De Jesus | ADDRESS ON FILE | | | | |
| 2571539 | Fabio A De Leon De Jesus | ADDRESS ON FILE | | | | |
| 2447292 | Fabio A Qui?Ones Zayas | ADDRESS ON FILE | | | | |
| 2395858 | Fabio Moronta Pena | ADDRESS ON FILE | | | | |
| 2495533 | FABIOLA  GONZALEZ FERRER | ADDRESS ON FILE | | | | |
| 2504789 | FABIOLA A SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | |
| 2502121 | FABIOLA B  LEYRO PEREZ | ADDRESS ON FILE | | | | |
| 2371772 | Fabiola Castrillon Mejia | ADDRESS ON FILE | | | | |
| 2446813 | Fabiola Cruz Marrero | ADDRESS ON FILE | | | | |
| 2460091 | Fabiola F Perez Colon | ADDRESS ON FILE | | | | |
| 2479859 | FABIOLA M RAMOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2505184 | FABIOLA M RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2507296 | FABIOLA M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | |
| 2505068 | FABIOLA M SUERO SOLIER | ADDRESS ON FILE | | | | |
| 2424356 | Fabiola Silva Vicens | ADDRESS ON FILE | | | | |
| 2449361 | Fabre Fa Carrasquillo | ADDRESS ON FILE | | | | |
| 1562739 | Fabregas Morales, Carlos A. | ADDRESS ON FILE | | | | |
| 2441481 | Facunda Martinez Colon | ADDRESS ON FILE | | | | |
| 2473565 | FACUNDO  FALCON CUADRADO | ADDRESS ON FILE | | | | |
| 2387099 | Facundo Velazquez Crespo | ADDRESS ON FILE | | | | |
| 2417543 | FAGUNDO CRUZ,CARMEN J | ADDRESS ON FILE | | | | |
| 2416715 | FAGUNDO VELAZQUEZ,JOSE R | ADDRESS ON FILE | | | | |
| 1419676 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | SAN JUAN | PR | 00912-3709 |
| 2400713 | FAIX FIGUEROA,EVELYN | ADDRESS ON FILE | | | | |
| 2410427 | FAJARDO ARZUAGA,JESUS | ADDRESS ON FILE | | | | |
| 2406868 | FAJARDO LOAYZA,ROSA M | ADDRESS ON FILE | | | | |
| 2423166 | FAJARDO VELEZ,VICTOR R | ADDRESS ON FILE | | | | |
| 1537984 | Fajardo-Rojas, Jurys | ADDRESS ON FILE | | | | |
| 2454333 | Fakhri Fa Mmubarak | ADDRESS ON FILE | | | | |
| 2431664 | Falaris Fontanez Rodriguez | ADDRESS ON FILE | | | | |
| 1651067 | FALCON AYALA, JEANNETTE | ADDRESS ON FILE | | | | |
| 676306 | FALCON AYALA, JEANNETTE | ADDRESS ON FILE | | | | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | ADDRESS ON FILE | | | | |
| 2407554 | FALCON CORTES,MARIA M | ADDRESS ON FILE | | | | |
| 2423017 | FALCON DEL TORO,LICELY | ADDRESS ON FILE | | | | |
| 2422565 | FALCON DIAZ,MARIA S | ADDRESS ON FILE | | | | |
| 2454033 | Falcon Floran Jorge | ADDRESS ON FILE | | | | |
| 1587853 | Falcon Fontanez, Sandra | ADDRESS ON FILE | | | | |
| 2415810 | FALCON GONZALEZ,SILA | ADDRESS ON FILE | | | | |
| 2402006 | FALCON HUERTAS,NORMA L | ADDRESS ON FILE | | | | |
| 2418447 | FALCON LOPEZ,ISRAEL | ADDRESS ON FILE | | | | |
| 2402915 | FALCON LOPEZ,RAMON A | ADDRESS ON FILE | | | | |
| 2451747 | Falcon M Del C Lopez | ADDRESS ON FILE | | | | |
| 1815266 | Falcon Malave, Merlyn L. | ADDRESS ON FILE | | | | |
| 2413598 | FALCON MATOS,WANDA I | ADDRESS ON FILE | | | | |
| 2402838 | FALCON MELENDEZ,DOMINGO | ADDRESS ON FILE | | | | |
| 2422517 | FALCON MERCED,ALEIDA S | ADDRESS ON FILE | | | | |
| 2415710 | FALCON NEGRON,ANA | ADDRESS ON FILE | | | | |
| 2409676 | FALCON PAGAN,NOEMI | ADDRESS ON FILE | | | | |
| 2417453 | FALCON REYES,NILDA | ADDRESS ON FILE | | | | |
| 2175393 | FALCON RIVERA, FELIX | ADDRESS ON FILE | | | | |
| 164618 | FALCON RIVERA, FELIX A | ADDRESS ON FILE | | | | |
| 2412536 | FALCON RIVERA,JOSE | ADDRESS ON FILE | | | | |
| 2453582 | Falero Fa Gomez | ADDRESS ON FILE | | | | |
| 2452102 | Falero Fa Rivera | ADDRESS ON FILE | | | | |
| 2410119 | FALERO RAMOS,ERIC M | ADDRESS ON FILE | | | | |
| 2411883 | FALERO RIJOS,IRMA | ADDRESS ON FILE | | | | |
| 2426214 | Falto E Gomez | ADDRESS ON FILE | | | | |
| 2420677 | FALU FALU,NILDA R | ADDRESS ON FILE | | | | |
| 1128246 | FALU FEBRES, OLGA | ADDRESS ON FILE | | | | |
| 1128246 | FALU FEBRES, OLGA | ADDRESS ON FILE | | | | |
| 1469166 | FALU FEBRES, OLGA I. | ADDRESS ON FILE | | | | |
| 2449134 | Falu Perez Omar | ADDRESS ON FILE | | | | |
| 2414568 | FALU RODRIGUEZ,BRENDA | ADDRESS ON FILE | | | | |
| 2406592 | FAMILIA,FRANCISCO ANTONIO | ADDRESS ON FILE | | | | |
| 2401331 | FANFAN SANTIAGO,GLORIA E | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2504852 | FANIVEL ROSARIO SANTIAGO | ADDRESS ON FILE | | | | |
| 2468896 | Fannary Fernandez Vega | ADDRESS ON FILE | | | | |
| 2472150 | FANNY GONZALEZ VALLES | ADDRESS ON FILE | | | | |
| 2502940 | FANNY TAVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2502956 | FANNY E MEDINAA FARRERA | ADDRESS ON FILE | | | | |
| 2442078 | Fanny E Ocasio Barreto | ADDRESS ON FILE | | | | |
| 2492102 | FANNY I MORA POLANCO | ADDRESS ON FILE | | | | |
| 2441246 | Fanny Juarbe Calvente | ADDRESS ON FILE | | | | |
| 2431399 | Fanny L Cruz Vazquez | ADDRESS ON FILE | | | | |
| 2503031 | FANNY M LOZADA CONTRERAS | ADDRESS ON FILE | | | | |
| 2466870 | Fanny Qui?Ones Rodriguez | ADDRESS ON FILE | | | | |
| 2451046 | Fanny Quintana Gonzalez | ADDRESS ON FILE | | | | |
| 2468988 | Fanny Rodriguez Salas | ADDRESS ON FILE | | | | |
| 2470414 | Fano S Cruz Santiago | ADDRESS ON FILE | | | | |
| 2406288 | FANTAUZZI DE JESUS,EVA H | ADDRESS ON FILE | | | | |
| 2408339 | FANTAUZZI NAZARIO,RAFAEL | ADDRESS ON FILE | | | | |
| 1559303 | Fantauzzi Ramos, Domingo | ADDRESS ON FILE | | | | |
| 1771379 | Fantauzzi Ramos, Maricely | ADDRESS ON FILE | | | | |
| 2504440 | FANY M AVILA FEREIRA | ADDRESS ON FILE | | | | |
| 2425108 | Fardonk Serrano Elizabeth | ADDRESS ON FILE | | | | |
| 2413604 | FARGAS ESCALERA,MYRIAM | ADDRESS ON FILE | | | | |
| 2451769 | Fargas Falu Osvaldo | ADDRESS ON FILE | | | | |
| 353911 | FARGAS LLANOS, NANCY | ADDRESS ON FILE | | | | |
| 1055311 | Fargas Rodriguez, Maribel | ADDRESS ON FILE | | | | |
| 2495766 | FARI S PEREZ SOTO | ADDRESS ON FILE | | | | |
| 904195 | FARIA ASTOR, IRMA | ADDRESS ON FILE | | | | |
| 2410251 | FARIA NIEVES,WILLIAM | ADDRESS ON FILE | | | | |
| 1465828 | FARIAS ASTRO, IRMA | ADDRESS ON FILE | | | | |
| 2373069 | Faride El Hage Bucheme | ADDRESS ON FILE | | | | |
| 1567425 | Faris Elba, Luis Alberto | ADDRESS ON FILE | | | | |
| 2473429 | FARRAH J COLON IRIZARRY | ADDRESS ON FILE | | | | |
| 2421647 | FAS ALZAMORA,MARGARITA L | ADDRESS ON FILE | | | | |
| 1596978 | Fas Ramirez, Josue | ADDRESS ON FILE | | | | |
| 2473460 | FATIMA WHELAN RAMOS | ADDRESS ON FILE | | | | |
| 2499251 | FATIMA M ROSA SANTANA | ADDRESS ON FILE | | | | |
| 2430807 | Fatima Persia Vazquez | ADDRESS ON FILE | | | | |
| 2419242 | FAUNA CIRINO,LISANDRA | ADDRESS ON FILE | | | | |
| 2461072 | Fausta Torres Santiago | ADDRESS ON FILE | | | | |
| 2495466 | FAUSTINO RAMOS OLIVERA | ADDRESS ON FILE | | | | |
| 2479306 | FAUSTINO VARGAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2371547 | Faustino Acevedo Cruz | ADDRESS ON FILE | | | | |
| 2456054 | Faustino Alicea Vega | ADDRESS ON FILE | | | | |
| 2374588 | Faustino Chico Fuertes | ADDRESS ON FILE | | | | |
| 2387904 | Faustino Colon Burgos | ADDRESS ON FILE | | | | |
| 2383549 | Faustino Cortez Mu?Iz | ADDRESS ON FILE | | | | |
| 2446316 | Faustino Del Valle Vega | ADDRESS ON FILE | | | | |
| 2373248 | Faustino Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2380089 | Faustino Hernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2425991 | Faustino Lopez Hernandez | ADDRESS ON FILE | | | | |
| 2453476 | Faustino Melendez Cruz | ADDRESS ON FILE | | | | |
| 2387371 | Faustino Navarro Del Valle | ADDRESS ON FILE | | | | |
| 2464309 | Faustino Nazario Torres | ADDRESS ON FILE | | | | |
| 2431815 | Faustino Rosario Reyes | ADDRESS ON FILE | | | | |
| 2375187 | Faustino Valcarcel Mulero | ADDRESS ON FILE | | | | |
| 2472772 | FAUSTO PEREZ GUZMAN | ADDRESS ON FILE | | | | |
| 2445511 | Fausto A Arroyo Irizarry | ADDRESS ON FILE | | | | |
| 2371341 | Fausto Guillen Figueroa | ADDRESS ON FILE | | | | |
| 2463828 | Fausto Martinez Ruiz | ADDRESS ON FILE | | | | |
| 2374517 | Fausto Morales Caraballo | ADDRESS ON FILE | | | | |
| 2380589 | Fausto Mundo Rodriguez | ADDRESS ON FILE | | | | |
| 2465390 | Fausto Reyes Abril | ADDRESS ON FILE | | | | |
| 2390908 | Fausto Varela Tizol | ADDRESS ON FILE | | | | |
| 2505285 | FAUTA I MERCEDES MARGARIN | ADDRESS ON FILE | | | | |
| 2478944 | FAVIELLY NIEVES ALGARIN | ADDRESS ON FILE | | | | |
| 2450782 | Favio E Mendez Diaz | ADDRESS ON FILE | | | | |
| 2425889 | Favio Torres Colon | ADDRESS ON FILE | | | | |
| 2410877 | FAX MELENDEZ,MARIA DE L | ADDRESS ON FILE | | | | |
| 1538133 | FDR1500, CORP. | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 |
| 1538133 | FDR1500, CORP. | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 |
| 2473598 | FE CEPEDA GAUTIER | ADDRESS ON FILE | | | | |
| 2381453 | Fe De L Marrero Davila | ADDRESS ON FILE | | | | |
| 2494110 | FE E ADDARICH DEL VALLE | ADDRESS ON FILE | | | | |
| 2474607 | FE M SANTIAGO PADILLA | ADDRESS ON FILE | | | | |
| 2386062 | Fe Ortiz Torruella | ADDRESS ON FILE | | | | |
| 2436913 | Fe Torres Carrillo | ADDRESS ON FILE | | | | |
| 2383786 | Febe Diaz Suarez | ADDRESS ON FILE | | | | |
| 2401093 | FEBLES LEON,CARMEN | ADDRESS ON FILE | | | | |
| 2422984 | FEBLES LEON,OSVALDO L | ADDRESS ON FILE | | | | |
| 2423603 | Febles M Rivera | ADDRESS ON FILE | | | | |
| 2418622 | FEBLES MEDINA,JOANN | ADDRESS ON FILE | | | | |
| 2409412 | FEBLES NEGRON,ANGEL M | ADDRESS ON FILE | | | | |
| 2406585 | FEBLES NEGRON,ISABELITA | ADDRESS ON FILE | | | | |
| 2404792 | FEBLES PAGAN,GLADYS | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2404932 | FEBLES RIVERA,ASTRID V | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2412363 | FEBLES RIVERA,CARMEN | ADDRESS ON FILE | | | | | |
| 2418472 | FEBLES VALENTIN,BLANCA N | ADDRESS ON FILE | | | | | |
| 2404640 | FEBO ALVELO,EVELYN | ADDRESS ON FILE | | | | | |
| 2405672 | FEBO BURGOS,ANA L | ADDRESS ON FILE | | | | | |
| 1863463 | Febo Colon, Laura E. | ADDRESS ON FILE | | | | | |
| 2054537 | Febo Cruz, Gevara | ADDRESS ON FILE | | | | | |
| 2449267 | Febo De Berrios | ADDRESS ON FILE | | | | | |
| 2417121 | FEBO FEBO,JUSTA | ADDRESS ON FILE | | | | | |
| 2399953 | FEBO NAZARIO,NORMA I | ADDRESS ON FILE | | | | | |
| 2406788 | FEBO RIVERA,JOSEFINA | ADDRESS ON FILE | | | | | |
| 1462591 | FEBO SERRANO, HECTOR | ADDRESS ON FILE | | | | | |
| 2407454 | FEBRES ARISTUD,CARMEN C | ADDRESS ON FILE | | | | | |
| 2410010 | FEBRES CASADO,JANET | ADDRESS ON FILE | | | | | |
| 2403974 | FEBRES DIAZ,LAURA E | ADDRESS ON FILE | | | | | |
| 2405455 | FEBRES FALU,ISABEL | ADDRESS ON FILE | | | | | |
| 2450075 | Febres Fe Hernandelourdes | ADDRESS ON FILE | | | | | |
| 2419213 | FEBRES FLORES,LYDIA A | ADDRESS ON FILE | | | | | |
| 2409564 | FEBRES HERNANDEZ,SHARON S | ADDRESS ON FILE | | | | | |
| 2410793 | FEBRES MAESO,MARIA A | ADDRESS ON FILE | | | | | |
| 2470485 | Febres Nazario Cynthia I. | ADDRESS ON FILE | | | | | |
| 2029715 | Febres Ortiz, Jose A. | ADDRESS ON FILE | | | | | |
| 2406249 | FEBRES PIZARRO,ISMAEL | ADDRESS ON FILE | | | | | |
| 2404116 | FEBRES RIVAS,NOEMI | ADDRESS ON FILE | | | | | |
| 1992979 | Febres Rodriguez, Brenda Liz | ADDRESS ON FILE | | | | | |
| 1881068 | Febres Rodriguez, Brendal Liz | ADDRESS ON FILE | | | | | |
| 2420812 | FEBUS BETANCOURT,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2409377 | FEBUS GARCIA,MAGALI | ADDRESS ON FILE | | | | | |
| 2412106 | FEBUS OCASIO,BLANCA I | ADDRESS ON FILE | | | | | |
| 2406004 | FEBUS OCASIO,DAMARIS | ADDRESS ON FILE | | | | | |
| 2410995 | FEBUS RAMOS,ANTONIA | ADDRESS ON FILE | | | | | |
| 1568705 | FEBUS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 2416939 | FEBUS SUAREZ,BRENDA M | ADDRESS ON FILE | | | | | |
| 2376241 | Fedelina Lebron Carrero | ADDRESS ON FILE | | | | | |
| 1419684 | Federacion Central De Trabajadores (UFCW LOCAL 481) | ADDRESS ON FILE | | | | | |
| 1546634 | Federal Aviation Administration | 1701 Columbia Ave | c/o Ryan Landers, AGC-300 Southern Team | | Oklahoma City | GA | 30337 |
| 1469856 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | Arlington | VA | 22226-3500 |
| 652129 | FEDERAL LAW ENFORCEMENT | ATTN: JACQUELINE SIPE | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | BRUNSWICK | GA | 31524 |
| 2507098 | FEDERICO ANDUJAR AROCA | ADDRESS ON FILE | | | | | |
| 2500992 | FEDERICO CLAUDIO DIAZ | ADDRESS ON FILE | | | | | |
| 2483406 | FEDERICO RAMIREZ TORO | ADDRESS ON FILE | | | | | |
| 2433306 | Federico A Vazquez | ADDRESS ON FILE | | | | | |
| 2464145 | Federico Alicea Soto | ADDRESS ON FILE | | | | | |
| 2376476 | Federico Bauzo Alamo | ADDRESS ON FILE | | | | | |
| 2376679 | Federico Bauzo Hernandez | ADDRESS ON FILE | | | | | |
| 2374404 | Federico Benet Juda | ADDRESS ON FILE | | | | | |
| 2468458 | Federico Bracero Santiago | ADDRESS ON FILE | | | | | |
| 2464548 | Federico Carriles Garcia | ADDRESS ON FILE | | | | | |
| 2381117 | Federico Carrion Aquino | ADDRESS ON FILE | | | | | |
| 2375797 | Federico Delmonte Garrido | ADDRESS ON FILE | | | | | |
| 2454354 | Federico Fe Colon | ADDRESS ON FILE | | | | | |
| 2440208 | Federico Fe Pereira | ADDRESS ON FILE | | | | | |
| 2378446 | Federico Freytes Mont | ADDRESS ON FILE | | | | | |
| 2430520 | Federico Hernandez Arroyo | ADDRESS ON FILE | | | | | |
| 2458833 | Federico Hernandez Colon | ADDRESS ON FILE | | | | | |
| 2399808 | Federico Hernandez Denton | ADDRESS ON FILE | | | | | |
| 2391158 | Federico Hernandez Garcia | ADDRESS ON FILE | | | | | |
| 2460769 | Federico Hernandez Rdguez | ADDRESS ON FILE | | | | | |
| 2470718 | Federico Irizarry Reyes | ADDRESS ON FILE | | | | | |
| 2468745 | Federico J Perez Almiroty Acevedo | ADDRESS ON FILE | | | | | |
| 2399445 | Federico Montanez Delerme | ADDRESS ON FILE | | | | | |
| 2442825 | Federico Ortiz Aviles | ADDRESS ON FILE | | | | | |
| 2451960 | Federico Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2453178 | Federico Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2399602 | Federico Quinones Artau | ADDRESS ON FILE | | | | | |
| 2467604 | Federico Rivera Llabres | ADDRESS ON FILE | | | | | |
| 2378638 | Federico Rivera Llopiz | ADDRESS ON FILE | | | | | |
| 2372588 | Federico Torres Montalvo | ADDRESS ON FILE | | | | | |
| 2417403 | FELICIANO MEDINA,DOLLY E | ADDRESS ON FILE | | | | | |
| 1688802 | Feliciano Pacheco, Angel | ADDRESS ON FILE | | | | | |
| 2468334 | Feliber Santiago Albino | ADDRESS ON FILE | | | | | |
| 2448027 | Feliberto Barreras Correa | ADDRESS ON FILE | | | | | |
| 2423848 | Feliberto Berrios Rolon | ADDRESS ON FILE | | | | | |
| 2427307 | Feliberto Muniz Soulette | ADDRESS ON FILE | | | | | |
| 2449394 | Feliberto Rodriguez Collazo | ADDRESS ON FILE | | | | | |
| 2454573 | Feliberto Rodriguez Santana | ADDRESS ON FILE | | | | | |
| 2412812 | FELIBERTY LOPEZ,ANGEL J | ADDRESS ON FILE | | | | | |
| 2427523 | Felicia Rodriguez Maysonet | ADDRESS ON FILE | | | | | |
| 2408391 | FELICIANO ACEVEDO,MARIA I | ADDRESS ON FILE | | | | | |
| 2419436 | FELICIANO ACEVEDO,MARIA M | ADDRESS ON FILE | | | | | |
| 2422936 | FELICIANO ACOSTA,CARLOS J | ADDRESS ON FILE | | | | | |
| 2404521 | FELICIANO ADORNO,ADELA | ADDRESS ON FILE | | | | | |
| 2415721 | FELICIANO AGOSTO,AWILDA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 167285 | FELICIANO AGUIAR, FERNANDO | ADDRESS ON FILE | | | | |
| 1450682 | FELICIANO AGUIAR, FERNANDO | ADDRESS ON FILE | | | | |
| 2408836 | FELICIANO AGUIAR,RAFAEL E | ADDRESS ON FILE | | | | |
| 2414333 | FELICIANO AGUIAR,CARMEN L | ADDRESS ON FILE | | | | |
| 2409126 | FELICIANO ALVARADO,GLADYS | ADDRESS ON FILE | | | | |
| 2405944 | FELICIANO ALVINO,ROSA | ADDRESS ON FILE | | | | |
| 2009587 | Feliciano Aponte, Regalada | ADDRESS ON FILE | | | | |
| 1978436 | FELICIANO APONTE, REGALADA | ADDRESS ON FILE | | | | |
| 2007614 | Feliciano Aponte, Regalada | ADDRESS ON FILE | | | | |
| 2467349 | Feliciano Arroyo Ruben | ADDRESS ON FILE | | | | |
| 2422929 | FELICIANO AUDIFFRED,LUISA | ADDRESS ON FILE | | | | |
| 1465918 | FELICIANO AUGUSTO, CARMEN L. | ADDRESS ON FILE | | | | |
| 1460387 | Feliciano Augusto, Carmen L. | ADDRESS ON FILE | | | | |
| 1486502 | Feliciano Ayala, Carlos | ADDRESS ON FILE | | | | |
| 2413681 | FELICIANO AYALA,ERNESTINA | ADDRESS ON FILE | | | | |
| 2402530 | FELICIANO BERRIOS,TOMAS | ADDRESS ON FILE | | | | |
| 2402608 | FELICIANO BITHORN,JOSE F | ADDRESS ON FILE | | | | |
| 2406306 | FELICIANO CABAN,CARMELO | ADDRESS ON FILE | | | | |
| 1472325 | Feliciano Camacho, Yesenia | ADDRESS ON FILE | | | | |
| 2419932 | FELICIANO CARABALLO,DULCE | ADDRESS ON FILE | | | | |
| 2405685 | FELICIANO CARABALLO,IRMA | ADDRESS ON FILE | | | | |
| 2419448 | FELICIANO CARABALLO,LESVIA | ADDRESS ON FILE | | | | |
| 2401700 | FELICIANO CARABALLO,MIRTA | ADDRESS ON FILE | | | | |
| 2416401 | FELICIANO COLON,GUILLERMO | ADDRESS ON FILE | | | | |
| 2417238 | FELICIANO COLON,SAMUEL | ADDRESS ON FILE | | | | |
| 1777204 | Feliciano Concepcion, Betzaida | ADDRESS ON FILE | | | | |
| 2428968 | Feliciano Corniel Elvin | ADDRESS ON FILE | | | | |
| 2455574 | Feliciano Coss Flores | ADDRESS ON FILE | | | | |
| 2416126 | FELICIANO CRESPO,CARMEN | ADDRESS ON FILE | | | | |
| 2416240 | FELICIANO CRESPO,NILDA R | ADDRESS ON FILE | | | | |
| 2416399 | FELICIANO CRESPO,ROSA M | ADDRESS ON FILE | | | | |
| 2406912 | FELICIANO DE JESUS,ZAIDA | ADDRESS ON FILE | | | | |
| 2421302 | FELICIANO ECHEVARRIA,ROSITA | ADDRESS ON FILE | | | | |
| 2412482 | FELICIANO ESTRADA,ENIDZA | ADDRESS ON FILE | | | | |
| 2413040 | FELICIANO ESTRADA,LUIS R | ADDRESS ON FILE | | | | |
| 2422395 | FELICIANO ESTRADA,WILLIAM | ADDRESS ON FILE | | | | |
| 2464909 | Feliciano F Salva | ADDRESS ON FILE | | | | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 2408115 | FELICIANO FELICIANO,CELIA | ADDRESS ON FILE | | | | |
| 2413271 | FELICIANO FELICIANO,ELBA | ADDRESS ON FILE | | | | |
| 2413419 | FELICIANO FELICIANO,MILDRED | ADDRESS ON FILE | | | | |
| 2408873 | FELICIANO FELICIANO,WANDA I | ADDRESS ON FILE | | | | |
| 491621 | Feliciano Feliu (Stay Order Supreme Court No. CC-20170138), Rosa M | ADDRESS ON FILE | | | | |
| 2416112 | FELICIANO FERRER,WILFREDO | ADDRESS ON FILE | | | | |
| 282252 | FELICIANO FONTANEZ, LUIS A | ADDRESS ON FILE | | | | |
| 1517938 | FELICIANO GERENA, YAXIVIA | ADDRESS ON FILE | | | | |
| 2400015 | FELICIANO GIL,ELMIS I | ADDRESS ON FILE | | | | |
| 2401722 | FELICIANO GONZALEZ,AIDA E | ADDRESS ON FILE | | | | |
| 2421527 | FELICIANO GONZALEZ,HERMINIO | ADDRESS ON FILE | | | | |
| 2412813 | FELICIANO GONZALEZ,MARIA | ADDRESS ON FILE | | | | |
| 2407516 | FELICIANO GONZALEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2411736 | FELICIANO GONZALEZ,MINERVA | ADDRESS ON FILE | | | | |
| 2413840 | FELICIANO GONZALEZ,ROSA M | ADDRESS ON FILE | | | | |
| 1641554 | Feliciano Hernández, Rafael A. | ADDRESS ON FILE | | | | |
| 2402417 | FELICIANO HERNANDEZ,JOSE F | ADDRESS ON FILE | | | | |
| 2403672 | FELICIANO IRIZARRY,HECTOR R | ADDRESS ON FILE | | | | |
| 2394460 | Feliciano J J Gonzalez Feliciano | ADDRESS ON FILE | | | | |
| 2451386 | Feliciano L Saez Saez | ADDRESS ON FILE | | | | |
| 2049688 | FELICIANO LARACUENTE, EDDIE | ADDRESS ON FILE | | | | |
| 2403153 | FELICIANO LOPEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2416745 | FELICIANO LUGO,MARIA G | ADDRESS ON FILE | | | | |
| 2408864 | FELICIANO MARCUCCI,EVELYN | ADDRESS ON FILE | | | | |
| 2408384 | FELICIANO MARCUCCI,GERARDO | ADDRESS ON FILE | | | | |
| 2407148 | FELICIANO MARTINEZ,DELIA | ADDRESS ON FILE | | | | |
| 2403174 | FELICIANO MARTINEZ,TERESA | ADDRESS ON FILE | | | | |
| 2016038 | FELICIANO MEDINA, MIGUEL | ADDRESS ON FILE | | | | |
| 2412622 | FELICIANO MEDINA,JULIO | ADDRESS ON FILE | | | | |
| 2422456 | FELICIANO MENDEZ,ANGIE M | ADDRESS ON FILE | | | | |
| 2419588 | FELICIANO MENDEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2417324 | FELICIANO MENDEZ,GENOVEVA | ADDRESS ON FILE | | | | |
| 2409805 | FELICIANO MENDEZ,ZAIDA M | ADDRESS ON FILE | | | | |
| 609121 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | |
| 2405533 | FELICIANO MORENO,IRIS M | ADDRESS ON FILE | | | | |
| 2417796 | FELICIANO NIEVES,JACQUELINE | ADDRESS ON FILE | | | | |
| 2409964 | FELICIANO OCASIO,LOURDES | ADDRESS ON FILE | | | | |
| 2419299 | FELICIANO OLAN, WALESKA | ADDRESS ON FILE | | | | |
| 2406833 | FELICIANO OLIVERA,CARLOS A | ADDRESS ON FILE | | | | |
| 2414299 | FELICIANO ORENGO,LERCI | ADDRESS ON FILE | | | | |
| 2404321 | FELICIANO ORENGO,TERESA DE J | ADDRESS ON FILE | | | | |
| 2409936 | FELICIANO ORENGO,VIRGINIA | ADDRESS ON FILE | | | | |
| 2404679 | FELICIANO ORTIZ,CARMEN E | ADDRESS ON FILE | | | | |
| 163469 | FELICIANO PAGAN, ANA | ADDRESS ON FILE | | | | |
| 2419705 | FELICIANO PAGAN,ANA I | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 504 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408848 | FELICIANO PAGAN,MARITZA | ADDRESS ON FILE | | | | |
| 2413394 | FELICIANO PEREZ,CARMEN E | ADDRESS ON FILE | | | | |
| 2401262 | FELICIANO PEREZ,CARMEN H | ADDRESS ON FILE | | | | |
| 2409363 | FELICIANO PEREZ,CARMEN J | ADDRESS ON FILE | | | | |
| 2401612 | FELICIANO PEREZ,ELADIO | ADDRESS ON FILE | | | | |
| 2407967 | FELICIANO PEREZ,ESPERANZA | ADDRESS ON FILE | | | | |
| 2406572 | FELICIANO PEREZ,MAGGIE | ADDRESS ON FILE | | | | |
| 2405081 | FELICIANO PLA,EDWIN N | ADDRESS ON FILE | | | | |
| 2401261 | FELICIANO PLA,MYRNA | ADDRESS ON FILE | | | | |
| 2401115 | FELICIANO PLUGUES,JOSE E. | ADDRESS ON FILE | | | | |
| 2466113 | Feliciano Quintana Edwin | ADDRESS ON FILE | | | | |
| 2417099 | FELICIANO RAMIREZ,JUAN J | ADDRESS ON FILE | | | | |
| 2421979 | FELICIANO RAMIREZ,WILFREDO | ADDRESS ON FILE | | | | |
| 331369 | FELICIANO RAMOS, MICHELLE MARIE | ADDRESS ON FILE | | | | |
| 2405505 | FELICIANO REYES,ALICE | ADDRESS ON FILE | | | | |
| 2418431 | FELICIANO REYES,CARMEN D | ADDRESS ON FILE | | | | |
| 2450066 | Feliciano Rivera Santos | ADDRESS ON FILE | | | | |
| 1447076 | Feliciano Rivera, Cecilia A | ADDRESS ON FILE | | | | |
| 1486269 | Feliciano Rivera, Melvin D | ADDRESS ON FILE | | | | |
| 2403381 | FELICIANO RIVERA,HILDA | ADDRESS ON FILE | | | | |
| 2402309 | FELICIANO RIVERA,HILDA I | ADDRESS ON FILE | | | | |
| 2409484 | FELICIANO RIVERA,IVELISSE | ADDRESS ON FILE | | | | |
| 2419826 | FELICIANO RIVERA,IVETTE L | ADDRESS ON FILE | | | | |
| 2405997 | FELICIANO RIVERA,LUIS | ADDRESS ON FILE | | | | |
| 2416517 | FELICIANO RIVERA,MARILYN | ADDRESS ON FILE | | | | |
| 2412765 | FELICIANO RIVERA,MINERVA | ADDRESS ON FILE | | | | |
| 2420474 | FELICIANO RIVERA,NILSA L | ADDRESS ON FILE | | | | |
| 2412319 | FELICIANO RIVERA,NOEL E | ADDRESS ON FILE | | | | |
| 1600182 | Feliciano Rodriguez, Pedro A. | ADDRESS ON FILE | | | | |
| 2406612 | FELICIANO RODRIGUEZ,JELLY | ADDRESS ON FILE | | | | |
| 2410196 | FELICIANO RODRIGUEZ,MADELINE | ADDRESS ON FILE | | | | |
| 2412097 | FELICIANO RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2411840 | FELICIANO RODRIGUEZ,RAMON | ADDRESS ON FILE | | | | |
| 2413499 | FELICIANO RODRIGUEZ,ROSA | ADDRESS ON FILE | | | | |
| 2417068 | FELICIANO ROLDAN,MARTHA | ADDRESS ON FILE | | | | |
| 2419673 | FELICIANO ROLDAN,RUTH | ADDRESS ON FILE | | | | |
| 2417114 | FELICIANO ROSA,MIRTA | ADDRESS ON FILE | | | | |
| 1465168 | Feliciano Rosado, Maira I | ADDRESS ON FILE | | | | |
| 2401814 | FELICIANO ROSADO,IDA L. | ADDRESS ON FILE | | | | |
| 2406563 | FELICIANO ROSARIO,ANA D | ADDRESS ON FILE | | | | |
| 2404769 | FELICIANO RUIZ,AIDA L | ADDRESS ON FILE | | | | |
| 2422624 | FELICIANO RUIZ,DOMINGA | ADDRESS ON FILE | | | | |
| 2401074 | FELICIANO SANCHEZ,LUZ D | ADDRESS ON FILE | | | | |
| 1778324 | Feliciano Santiago, Ruth N | ADDRESS ON FILE | | | | |
| 2417649 | FELICIANO SANTIAGO,AILEEN | ADDRESS ON FILE | | | | |
| 2402451 | FELICIANO SANTIAGO,ANA A | ADDRESS ON FILE | | | | |
| 2415284 | FELICIANO SANTIAGO,EDNA C | ADDRESS ON FILE | | | | |
| 2420963 | FELICIANO SANTIAGO,LOURDES | ADDRESS ON FILE | | | | |
| 2419152 | FELICIANO SANTIAGO,RUTH N | ADDRESS ON FILE | | | | |
| 2414532 | FELICIANO SANTOS,AMELIO | ADDRESS ON FILE | | | | |
| 2407367 | FELICIANO SANTOS,FRANCISCA | ADDRESS ON FILE | | | | |
| 2420693 | FELICIANO SEPULVEDA,MILDRED | ADDRESS ON FILE | | | | |
| 2407930 | FELICIANO SERRANO,AMARILIS | ADDRESS ON FILE | | | | |
| 2417026 | FELICIANO SERRANO,JUAN | ADDRESS ON FILE | | | | |
| 2408550 | FELICIANO SOTO,MARISOL | ADDRESS ON FILE | | | | |
| 2405625 | FELICIANO TAPIA,SONIA I | ADDRESS ON FILE | | | | |
| 1645110 | Feliciano Tollinchi, Elia R | ADDRESS ON FILE | | | | |
| 1509624 | FELICIANO TORRES, WILLIVETTE | ADDRESS ON FILE | | | | |
| 2410360 | FELICIANO TORRES,ARIEL | ADDRESS ON FILE | | | | |
| 2414629 | FELICIANO TORRES,BETZAIDA | ADDRESS ON FILE | | | | |
| 2403195 | FELICIANO TORRES,LUZ D | ADDRESS ON FILE | | | | |
| 2413970 | FELICIANO TORRES,MARIANELA | ADDRESS ON FILE | | | | |
| 2454752 | Feliciano Toyens Qui?Onez | ADDRESS ON FILE | | | | |
| 2410764 | FELICIANO VALEDON,MYRNA E | ADDRESS ON FILE | | | | |
| 2407506 | FELICIANO VALENTIN,JORGE | ADDRESS ON FILE | | | | |
| 2401006 | FELICIANO VARGAS,CARMEN S | ADDRESS ON FILE | | | | |
| 2420733 | FELICIANO VARGAS,JOSE A | ADDRESS ON FILE | | | | |
| 2437029 | Feliciano Vazquez Rodrigue | ADDRESS ON FILE | | | | |
| 2462618 | Feliciano Vega Edwin L. | ADDRESS ON FILE | | | | |
| 2418030 | FELICIANO VELAZQUEZ,MODESTO | ADDRESS ON FILE | | | | |
| 2408223 | FELICIANO VILLANUEVA,CARMEN M | ADDRESS ON FILE | | | | |
| 2081417 | Feliciano, Ian D. Santiago | ADDRESS ON FILE | | | | |
| 371163 | FELICIANO, OLGA M GERENA | ADDRESS ON FILE | | | | |
| 1431188 | FELICIANO-AGUIAR, FERNANDO | ADDRESS ON FILE | | | | |
| 1431222 | FELICIANO-AGUIAR, FERNANDO | ADDRESS ON FILE | | | | |
| 2450773 | Feliciano-Camac Hector L. | ADDRESS ON FILE | | | | |
| 2480742 | FELICIDAD DURAN ROMAN | ADDRESS ON FILE | | | | |
| 2390858 | Felicidad Caban Rosa | ADDRESS ON FILE | | | | |
| 2380701 | Felicidad Vazquez Figueroa | ADDRESS ON FILE | | | | |
| 2418367 | FELICIER HERNANDEZ,LUZ D | ADDRESS ON FILE | | | | |
| 2426987 | Feliciita Vazquez Ortiz | ADDRESS ON FILE | | | | |
| 2479216 | FELICITA FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2486978 | FELICITA ALVARADO MARRERO | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2495261 | FELICITA  APONTE MONTANEZ | ADDRESS ON FILE | | | | | |
| 2483050 | FELICITA  BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2491901 | FELICITA  CARRERO ORSINI | ADDRESS ON FILE | | | | | |
| 2481002 | FELICITA  COLON YERA | ADDRESS ON FILE | | | | | |
| 2482549 | FELICITA  CORREA TORRES | ADDRESS ON FILE | | | | | |
| 2480466 | FELICITA  COTTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2501169 | FELICITA  CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2487937 | FELICITA  DAVILA DE LEON | ADDRESS ON FILE | | | | | |
| 2487210 | FELICITA  DEL VALLE OQUENDO | ADDRESS ON FILE | | | | | |
| 2487209 | FELICITA  FELIX MONTANEZ | ADDRESS ON FILE | | | | | |
| 2501034 | FELICITA  FIGUEROA PAGAN | ADDRESS ON FILE | | | | | |
| 2488440 | FELICITA  FLORES BONILLA | ADDRESS ON FILE | | | | | |
| 2479338 | FELICITA  FLORES SILVA | ADDRESS ON FILE | | | | | |
| 2493668 | FELICITA  GALINDEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2492071 | FELICITA  GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | |
| 2483218 | FELICITA  HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | |
| 2499297 | FELICITA  HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2494490 | FELICITA  LOPEZ COLON | ADDRESS ON FILE | | | | | |
| 2474581 | FELICITA  MALAVE LOPEZ | ADDRESS ON FILE | | | | | |
| 2493743 | FELICITA  MALDONADO MALPICA | ADDRESS ON FILE | | | | | |
| 2474288 | FELICITA  MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2476210 | FELICITA  MARTINEZ RENTAS | ADDRESS ON FILE | | | | | |
| 2500816 | FELICITA  NIEVES MONTES | ADDRESS ON FILE | | | | | |
| 2496460 | FELICITA  OROZCO DIAZ | ADDRESS ON FILE | | | | | |
| 2492826 | FELICITA  QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2482743 | FELICITA  RAMOS RAMOS | ADDRESS ON FILE | | | | | |
| 2471403 | FELICITA  RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2493710 | FELICITA  ROLDAN RAMOS | ADDRESS ON FILE | | | | | |
| 2488209 | FELICITA  ROSA MORENO | ADDRESS ON FILE | | | | | |
| 2486525 | FELICITA  SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2430252 | Felicita Alamo Aguayo | ADDRESS ON FILE | | | | | |
| 2464266 | Felicita Alcon Vega | ADDRESS ON FILE | | | | | |
| 2394727 | Felicita Alvarez Lopez | ADDRESS ON FILE | | | | | |
| 2468305 | Felicita Arroyo Rodriguez | ADDRESS ON FILE | | | | | |
| 2462877 | Felicita Berdecia David | ADDRESS ON FILE | | | | | |
| 2386259 | Felicita Camacho Rivera | ADDRESS ON FILE | | | | | |
| 2439456 | Felicita Caraballo De Jesu | ADDRESS ON FILE | | | | | |
| 2394989 | Felicita Catala Ramos | ADDRESS ON FILE | | | | | |
| 2377150 | Felicita Chinea Fabricio | ADDRESS ON FILE | | | | | |
| 2388400 | Felicita Colon Barreiro | ADDRESS ON FILE | | | | | |
| 2460354 | Felicita Coreano Rivera | ADDRESS ON FILE | | | | | |
| 2425680 | Felicita Correa Perez | ADDRESS ON FILE | | | | | |
| 2460477 | Felicita Cuvana Sanchez | ADDRESS ON FILE | | | | | |
| 2394006 | Felicita Davila Falu | ADDRESS ON FILE | | | | | |
| 2382427 | Felicita Diaz Carrasco | ADDRESS ON FILE | | | | | |
| 2371831 | Felicita Diaz Sambolin | ADDRESS ON FILE | | | | | |
| 2441425 | Felicita F Galvez Santos | ADDRESS ON FILE | | | | | |
| 2394082 | Felicita Franco Caballe | ADDRESS ON FILE | | | | | |
| 2371548 | Felicita Garcia Ortiz | ADDRESS ON FILE | | | | | |
| 2390826 | Felicita Gonzalez Melendez | ADDRESS ON FILE | | | | | |
| 2380376 | Felicita Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2461428 | Felicita Guerra Valentin | ADDRESS ON FILE | | | | | |
| 2425812 | Felicita Hernandez Carmona | ADDRESS ON FILE | | | | | |
| 2504488 | FELICITA I MARTINEZ ALICEA | ADDRESS ON FILE | | | | | |
| 2497631 | FELICITA I RODRIGUEZ ROSAS | ADDRESS ON FILE | | | | | |
| 2462590 | Felicita J Santiago Gonez | ADDRESS ON FILE | | | | | |
| 2371343 | Felicita Jesus Laboy | ADDRESS ON FILE | | | | | |
| 2464337 | Felicita Jimenez Ortiz | ADDRESS ON FILE | | | | | |
| 2507146 | FELICITA L BONILLA PINEDA | ADDRESS ON FILE | | | | | |
| 2388943 | Felicita Llanos Carmona | ADDRESS ON FILE | | | | | |
| 2386940 | Felicita Llanos Gonzalez | ADDRESS ON FILE | | | | | |
| 2448053 | Felicita Lopez Arizmendi | ADDRESS ON FILE | | | | | |
| 2431921 | Felicita Lopez Diaz | ADDRESS ON FILE | | | | | |
| 2499032 | FELICITA M RIVERA VEGA | ADDRESS ON FILE | | | | | |
| 2396917 | Felicita Mantilla Lamela | ADDRESS ON FILE | | | | | |
| 2571869 | Felicita Mantilla Lamela | ADDRESS ON FILE | | | | | |
| 2382349 | Felicita Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2427734 | Felicita Martinez Pacheco | ADDRESS ON FILE | | | | | |
| 2384715 | Felicita Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2427273 | Felicita Medina Garcia | ADDRESS ON FILE | | | | | |
| 2374024 | Felicita Miranda Muñoz | ADDRESS ON FILE | | | | | |
| 2431694 | Felicita Morales Santiago | ADDRESS ON FILE | | | | | |
| 2461462 | Felicita Natal De Santiago | ADDRESS ON FILE | | | | | |
| 2463980 | Felicita Nieves Lorenzo | ADDRESS ON FILE | | | | | |
| 2382764 | Felicita Nieves Torr | ADDRESS ON FILE | | | | | |
| 2444463 | Felicita Oropeza Torres | ADDRESS ON FILE | | | | | |
| 2374436 | Felicita Otero Barbosa | ADDRESS ON FILE | | | | | |
| 2399622 | Felicita Perez Rivera | ADDRESS ON FILE | | | | | |
| 2374378 | Felicita Pizarro Calderon | ADDRESS ON FILE | | | | | |
| 2387374 | Felicita Quintana Velazquez | ADDRESS ON FILE | | | | | |
| 2463949 | Felicita Ramos Ortiz | ADDRESS ON FILE | | | | | |
| 2377901 | Felicita Rios Torres | ADDRESS ON FILE | | | | | |
| 2379102 | Felicita Rios Vazquez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 506 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2376710 | Felicita Rivera Garcia | ADDRESS ON FILE |
| 2378196 | Felicita Rivera Marrero | ADDRESS ON FILE |
| 2442197 | Felicita Rivera Martinez | ADDRESS ON FILE |
| 2424026 | Felicita Rivera Pratts | ADDRESS ON FILE |
| 2374738 | Felicita Rosa Rodriguez | ADDRESS ON FILE |
| 2462365 | Felicita Rosado Ruiz | ADDRESS ON FILE |
| 2391953 | Felicita Rosado Santiago | ADDRESS ON FILE |
| 2393605 | Felicita Rosado Virella | ADDRESS ON FILE |
| 2428146 | Felicita Rosario Torres | ADDRESS ON FILE |
| 2443939 | Felicita Sanchez Ortiz | ADDRESS ON FILE |
| 2384951 | Felicita Sanchez Torres | ADDRESS ON FILE |
| 2462129 | Felicita Santiago | ADDRESS ON FILE |
| 2377124 | Felicita Santiago Colon | ADDRESS ON FILE |
| 2463634 | Felicita Santiago Lopez | ADDRESS ON FILE |
| 2381377 | Felicita Santiago Molina | ADDRESS ON FILE |
| 2435854 | Felicita Sepulveda Morales | ADDRESS ON FILE |
| 2387036 | Felicita Sevilla Castro | ADDRESS ON FILE |
| 2379656 | Felicita Silva Nieves | ADDRESS ON FILE |
| 2395691 | Felicita Soto Silva | ADDRESS ON FILE |
| 2442845 | Felicita Torres Cuadrado | ADDRESS ON FILE |
| 2460764 | Felicita Torres De Vega | ADDRESS ON FILE |
| 2391821 | Felicita Torres Ortiz | ADDRESS ON FILE |
| 2375385 | Felicita Vega Vega | ADDRESS ON FILE |
| 2390284 | Felicito Mojica Rincon | ADDRESS ON FILE |
| 2460989 | Felipa Rivera De Conde | ADDRESS ON FILE |
| 2461329 | Felipa Serrant De Colon | ADDRESS ON FILE |
| 2433031 | Felipa Villarrubia Moreno | ADDRESS ON FILE |
| 2475688 | FELIPE LOPEZ RIVERA | ADDRESS ON FILE |
| 2497927 | FELIPE AGOSTO SOTO | ADDRESS ON FILE |
| 2482725 | FELIPE ARROYO MARRERO | ADDRESS ON FILE |
| 2475241 | FELIPE ARVELO MUNIZ | ADDRESS ON FILE |
| 2479945 | FELIPE CARIRE LOPEZ | ADDRESS ON FILE |
| 2471673 | FELIPE HERNANDEZ PEDROZA | ADDRESS ON FILE |
| 2482932 | FELIPE JORGE BETANCOURT | ADDRESS ON FILE |
| 2498754 | FELIPE LOPEZ DIAZ | ADDRESS ON FILE |
| 2486346 | FELIPE OLMEDA AVILES | ADDRESS ON FILE |
| 2499045 | FELIPE PAGAN BERROCALES | ADDRESS ON FILE |
| 2483878 | FELIPE RIVERA ROSARIO | ADDRESS ON FILE |
| 2477626 | FELIPE ROMAN ORTIZ | ADDRESS ON FILE |
| 2472443 | FELIPE ROSARIO CRUZ | ADDRESS ON FILE |
| 2489654 | FELIPE SANTIAGO RIVERA | ADDRESS ON FILE |
| 2483396 | FELIPE SOLA HIDALGO | ADDRESS ON FILE |
| 2505017 | FELIPE TRUJILLO PAGAN | ADDRESS ON FILE |
| 2439424 | Felipe A Andrade Maldonado | ADDRESS ON FILE |
| 2431645 | Felipe A Castillo Diaz | ADDRESS ON FILE |
| 2429727 | Felipe A Cruz Vazquez | ADDRESS ON FILE |
| 2456881 | Felipe A Viera Rivera | ADDRESS ON FILE |
| 2386228 | Felipe Acevedo Claudio | ADDRESS ON FILE |
| 2465479 | Felipe Acevedo Qui?Ones | ADDRESS ON FILE |
| 2372930 | Felipe Algarin Rodriguez | ADDRESS ON FILE |
| 2427444 | Felipe Alicea Horrach | ADDRESS ON FILE |
| 2391461 | Felipe Alvarado David | ADDRESS ON FILE |
| 2395801 | Felipe Alvira Carmona | ADDRESS ON FILE |
| 2424046 | Felipe Baez Gutierrez | ADDRESS ON FILE |
| 2379834 | Felipe Batista Rios | ADDRESS ON FILE |
| 2390710 | Felipe Canales Amezquita | ADDRESS ON FILE |
| 2376246 | Felipe Carrasquillo Felipe | ADDRESS ON FILE |
| 2428620 | Felipe Castillo Martinez | ADDRESS ON FILE |
| 2382248 | Felipe Colon Lopez | ADDRESS ON FILE |
| 2441136 | Felipe Cuevas Vergara | ADDRESS ON FILE |
| 2381310 | Felipe D Rivera Espada | ADDRESS ON FILE |
| 2452393 | Felipe D Rodriguez Fornaris | ADDRESS ON FILE |
| 2506098 | FELIPE D VELAZQUEZ RAMIREZ | ADDRESS ON FILE |
| 2461171 | Felipe De Jesus Ortiz | ADDRESS ON FILE |
| 2461273 | Felipe Diaz Vazquez | ADDRESS ON FILE |
| 2372061 | Felipe E Arroyo Moret | ADDRESS ON FILE |
| 2379978 | Felipe Echevarria Hernande | ADDRESS ON FILE |
| 2384190 | Felipe Esquilin Osorio | ADDRESS ON FILE |
| 2372530 | Felipe F Gandara Menendez | ADDRESS ON FILE |
| 2454197 | Felipe Fe Casiano | ADDRESS ON FILE |
| 2456193 | Felipe Fe Jgarcia | ADDRESS ON FILE |
| 2347731 | Felipe Flores Merced | ADDRESS ON FILE |
| 2458264 | Felipe Flores Tirado | ADDRESS ON FILE |
| 2381944 | Felipe Fonseca Baez | ADDRESS ON FILE |
| 2488285 | FELIPE G DONES COTTO | ADDRESS ON FILE |
| 2462936 | Felipe G Rivera De Jesus | ADDRESS ON FILE |
| 2455196 | Felipe Garcia Rodriguez | ADDRESS ON FILE |
| 2388076 | Felipe Gely Mauras | ADDRESS ON FILE |
| 2394256 | Felipe Guzman De Jesus | ADDRESS ON FILE |
| 2394257 | Felipe Guzman De Jesus | ADDRESS ON FILE |
| 2374650 | Felipe H Santiago Vega | ADDRESS ON FILE |
| 2466651 | Felipe Hernandez Hoyos | ADDRESS ON FILE |
| 2381830 | Felipe I I Pagan Negron | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2480220 | FELIPE J FELICIANO MEJIAS | ADDRESS ON FILE | | | | |
| 2445647 | Felipe J Hermina Gonzalez | ADDRESS ON FILE | | | | |
| 2479147 | FELIPE J RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2440874 | Felipe J Torres Morales | ADDRESS ON FILE | | | | |
| 2437257 | Felipe Jorge Hernandez | ADDRESS ON FILE | | | | |
| 2458571 | Felipe Lopez Antonetty | ADDRESS ON FILE | | | | |
| 2383579 | Felipe Lopez Diaz | ADDRESS ON FILE | | | | |
| 2467561 | Felipe Lopez Echevarria | ADDRESS ON FILE | | | | |
| 2372344 | Felipe Maldonado Rodriguez | ADDRESS ON FILE | | | | |
| 2372552 | Felipe Marchand Collazo | ADDRESS ON FILE | | | | |
| 2449314 | Felipe Martinez Collazo | ADDRESS ON FILE | | | | |
| 2463228 | Felipe Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2449913 | Felipe Molinari Vazquez | ADDRESS ON FILE | | | | |
| 2461648 | Felipe Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2373660 | Felipe N N Rodriguez Rodz | ADDRESS ON FILE | | | | |
| 2460981 | Felipe Neri Santos Mu?lz | ADDRESS ON FILE | | | | |
| 2372743 | Felipe Ortiz Diaz | ADDRESS ON FILE | | | | |
| 2449670 | Felipe Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2425697 | Felipe Ortiz Torres | ADDRESS ON FILE | | | | |
| 2433206 | Felipe Padilla Negron | ADDRESS ON FILE | | | | |
| 2399460 | Felipe Perez Cruz | ADDRESS ON FILE | | | | |
| 2461083 | Felipe Perez Soto | ADDRESS ON FILE | | | | |
| 2396226 | Felipe Perez Soto | ADDRESS ON FILE | | | | |
| 2374878 | Felipe R Sanchez Del Valle | ADDRESS ON FILE | | | | |
| 2464074 | Felipe Ralat Marquez | ADDRESS ON FILE | | | | |
| 2467470 | Felipe Ramirez Ortiz | ADDRESS ON FILE | | | | |
| 2471108 | Felipe Rivera Colon | ADDRESS ON FILE | | | | |
| 2380730 | Felipe Rivera Cuevas | ADDRESS ON FILE | | | | |
| 2392930 | Felipe Rivera Feliciano | ADDRESS ON FILE | | | | |
| 2456303 | Felipe Rivera Rivera | ADDRESS ON FILE | | | | |
| 2386508 | Felipe Rivera Ruiz | ADDRESS ON FILE | | | | |
| 2394092 | Felipe Rodriguez Fradera | ADDRESS ON FILE | | | | |
| 2458393 | Felipe Rodriguez Garcia | ADDRESS ON FILE | | | | |
| 2459524 | Felipe Rodriguez Lopez | ADDRESS ON FILE | | | | |
| 2372621 | Felipe Rodriguez Reyes | ADDRESS ON FILE | | | | |
| 2466082 | Felipe Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2389005 | Felipe Rodriguez Santos | ADDRESS ON FILE | | | | |
| 2380058 | Felipe Santana Catala | ADDRESS ON FILE | | | | |
| 2374953 | Felipe Santana Serrano | ADDRESS ON FILE | | | | |
| 2382765 | Felipe Santiago Cancel | ADDRESS ON FILE | | | | |
| 2387116 | Felipe Seary Diaz | ADDRESS ON FILE | | | | |
| 2445194 | Felipe Siberon Maldonado | ADDRESS ON FILE | | | | |
| 2462121 | Felipe Silva Casanova | ADDRESS ON FILE | | | | |
| 2386151 | Felipe Sosa Cruz | ADDRESS ON FILE | | | | |
| 2389406 | Felipe Soto Lebron | ADDRESS ON FILE | | | | |
| 2446503 | Felipe Texidor Marin | ADDRESS ON FILE | | | | |
| 2436804 | Felipe Torres Guadalupe | ADDRESS ON FILE | | | | |
| 2444245 | Felipe Torres Torres | ADDRESS ON FILE | | | | |
| 2441759 | Felipe V Torres Fernandez | ADDRESS ON FILE | | | | |
| 2425518 | Felipe Valentin Elias | ADDRESS ON FILE | | | | |
| 2388150 | Felipe Vázquez Martinez | ADDRESS ON FILE | | | | |
| 2383999 | Felipe Velez Miranda | ADDRESS ON FILE | | | | |
| 2462325 | Felipe Velez Perez | ADDRESS ON FILE | | | | |
| 2392501 | Felipe Vellon Reyes | ADDRESS ON FILE | | | | |
| 2384747 | Felipe Zaragoza Lopez | ADDRESS ON FILE | | | | |
| 2480440 | FELISA  RIVERO CRESPO | ADDRESS ON FILE | | | | |
| 2441219 | Felisa Colon Ortiz | ADDRESS ON FILE | | | | |
| 2434254 | Felisa F Madera Rentas | ADDRESS ON FILE | | | | |
| 2373342 | Felisa Jimenez Oronce | ADDRESS ON FILE | | | | |
| 2409496 | FELIU MERCADO,NILDA Z | ADDRESS ON FILE | | | | |
| 2483211 | FELIX  LUGO HUERTAS | ADDRESS ON FILE | | | | |
| 2479343 | FELIX  APONTE DELGADO | ADDRESS ON FILE | | | | |
| 2479469 | FELIX  ASTACIO PAGAN | ADDRESS ON FILE | | | | |
| 2485589 | FELIX  COLON ZAMBRANA | ADDRESS ON FILE | | | | |
| 2486565 | FELIX  CRUZ ROSARIO | ADDRESS ON FILE | | | | |
| 2495459 | FELIX  CRUZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2504711 | FELIX  DANOIS VELEZ | ADDRESS ON FILE | | | | |
| 2486479 | FELIX  FEBUS RIVERA | ADDRESS ON FILE | | | | |
| 2492655 | FELIX  FELICIANO VALENTIN | ADDRESS ON FILE | | | | |
| 2494077 | FELIX  GARCIA BESABE | ADDRESS ON FILE | | | | |
| 2480253 | FELIX  GONZALEZ MERCADO | ADDRESS ON FILE | | | | |
| 2476409 | FELIX  GUTIERREZ ESPINOSA | ADDRESS ON FILE | | | | |
| 1334449 | FELIX  HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | |
| 2505051 | FELIX  MUNOZ SOTO | ADDRESS ON FILE | | | | |
| 2484693 | FELIX  ORTIZ MOJICA | ADDRESS ON FILE | | | | |
| 2494758 | FELIX  PARES RIVERA | ADDRESS ON FILE | | | | |
| 2493117 | FELIX  RAMIREZ ROSARIO | ADDRESS ON FILE | | | | |
| 2497653 | FELIX  RIVERA ARROYO | ADDRESS ON FILE | | | | |
| 2497877 | FELIX  RODRIGUEZ BOYRE | ADDRESS ON FILE | | | | |
| 2475051 | FELIX  SALGADO NEGRON | ADDRESS ON FILE | | | | |
| 2484812 | FELIX  SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | |
| 2479621 | FELIX  SANTIAGO LOPEZ | ADDRESS ON FILE | | | | |
| 2491909 | FELIX  SANTIAGO SALINAS | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2483999 | FELIX SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2501155 | FELIX SOTO CARMENATTY | ADDRESS ON FILE | | | | | |
| 2484598 | FELIX VALENTIN MELIA | ADDRESS ON FILE | | | | | |
| 2485245 | FELIX VEGA VEGA | ADDRESS ON FILE | | | | | |
| 2498305 | FELIX VELEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2393988 | Felix A A Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2387664 | Felix A A Pacheco Pacheco | ADDRESS ON FILE | | | | | |
| 2393621 | Felix A A Rodriguez Irizarry | ADDRESS ON FILE | | | | | |
| 2458149 | Felix A Adames Mu?tz | ADDRESS ON FILE | | | | | |
| 2445733 | Felix A Aleman Ruiz | ADDRESS ON FILE | | | | | |
| 2468355 | Felix A Baez Mercado | ADDRESS ON FILE | | | | | |
| 2447830 | Felix A Cardona De Jesus | ADDRESS ON FILE | | | | | |
| 2393362 | Felix A Casiano Gracia | ADDRESS ON FILE | | | | | |
| 2476571 | FELIX A CASTRO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2484757 | FELIX A COLON CORDERO | ADDRESS ON FILE | | | | | |
| 2371685 | Felix A Colon Cumba | ADDRESS ON FILE | | | | | |
| 2435773 | Felix A Cortes Jimenez | ADDRESS ON FILE | | | | | |
| 2395706 | Felix A Cruz Gonzalez | ADDRESS ON FILE | | | | | |
| 2444179 | Felix A Delgado Erausquin | ADDRESS ON FILE | | | | | |
| 2447054 | Felix A Diaz Burgos | ADDRESS ON FILE | | | | | |
| 2449045 | Felix A Falcon Rivera | ADDRESS ON FILE | | | | | |
| 2446590 | Felix A Fuentes Rivera | ADDRESS ON FILE | | | | | |
| 2374023 | Felix A Gonzalez Caraballo | ADDRESS ON FILE | | | | | |
| 2477547 | FELIX A GONZALEZ CRESPO | ADDRESS ON FILE | | | | | |
| 2397133 | Felix A Gonzalez Maldonado | ADDRESS ON FILE | | | | | |
| 2572085 | Felix A Gonzalez Maldonado | ADDRESS ON FILE | | | | | |
| 2462190 | Felix A Gordils Feliciano | ADDRESS ON FILE | | | | | |
| 2496602 | FELIX A GRAFALS MARTI | ADDRESS ON FILE | | | | | |
| 2446735 | Felix A Grana Raffucci | ADDRESS ON FILE | | | | | |
| 2384907 | Felix A Lasalle Figueroa | ADDRESS ON FILE | | | | | |
| 2438193 | Felix A Lopez Perez | ADDRESS ON FILE | | | | | |
| 2431408 | Felix A Matias Lopez | ADDRESS ON FILE | | | | | |
| 2466588 | Felix A Mercado Irizarry | ADDRESS ON FILE | | | | | |
| 2493428 | FELIX A MIRANDA BERDEGUEZ | ADDRESS ON FILE | | | | | |
| 2425645 | Felix A Negron Cancel | ADDRESS ON FILE | | | | | |
| 2439997 | Felix A Nieves Rosado | ADDRESS ON FILE | | | | | |
| 2386301 | Felix A Ocasio Gonzalez | ADDRESS ON FILE | | | | | |
| 2488204 | FELIX A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2500593 | FELIX A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2502426 | FELIX A PEREZ MEDINA | ADDRESS ON FILE | | | | | |
| 2491943 | FELIX A PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2430412 | Felix A Rivera Duran | ADDRESS ON FILE | | | | | |
| 2462639 | Felix A Rivera Rosa | ADDRESS ON FILE | | | | | |
| 2497637 | FELIX A RODRIGUEZ BOYRIE | ADDRESS ON FILE | | | | | |
| 2455323 | Felix A Rodriguez Cortes | ADDRESS ON FILE | | | | | |
| 2426453 | Felix A Rodriguez De Leon | ADDRESS ON FILE | | | | | |
| 2397938 | Felix A Rosa Marin | ADDRESS ON FILE | | | | | |
| 2574977 | Felix A Rosa Marin | ADDRESS ON FILE | | | | | |
| 2459339 | Felix A Rosado Colon | ADDRESS ON FILE | | | | | |
| 2434580 | Felix A Rosario Vargas | ADDRESS ON FILE | | | | | |
| 2487983 | FELIX A SALAS CRUZ | ADDRESS ON FILE | | | | | |
| 2497356 | FELIX A SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 2462624 | Felix A Santiago Battistini | ADDRESS ON FILE | | | | | |
| 2505273 | FELIX A SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2500774 | FELIX A SEMIDEI CAMACHO | ADDRESS ON FILE | | | | | |
| 2379083 | Felix A Semidey Laracuente | ADDRESS ON FILE | | | | | |
| 2498852 | FELIX A SERRANO RIVERA | ADDRESS ON FILE | | | | | |
| 2507289 | FELIX A TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 2452623 | Felix A Vega Garcia | ADDRESS ON FILE | | | | | |
| 2458999 | Felix A Vega Velazquez | ADDRESS ON FILE | | | | | |
| 2430398 | Felix A Zayas Colon | ADDRESS ON FILE | | | | | |
| 2567193 | FELIX A ZAYAS COLON | ADDRESS ON FILE | | | | | |
| 2461339 | Felix Acevedo Calderon | ADDRESS ON FILE | | | | | |
| 2466469 | Felix Acevedo Figueroa | ADDRESS ON FILE | | | | | |
| 2424175 | Felix Acevedo Perez | ADDRESS ON FILE | | | | | |
| 2390316 | Felix Acevedo Veliz | ADDRESS ON FILE | | | | | |
| 2424638 | Felix Acosta Martinez | ADDRESS ON FILE | | | | | |
| 2394315 | Felix Adorno Aponte | ADDRESS ON FILE | | | | | |
| 2450006 | Felix Agapito Diaz | ADDRESS ON FILE | | | | | |
| 2371388 | Felix Alamo Hernandez | ADDRESS ON FILE | | | | | |
| 2380743 | Felix Alvarado Rosa | ADDRESS ON FILE | | | | | |
| 2382919 | Felix Alvarez Santaella | ADDRESS ON FILE | | | | | |
| 2373909 | Felix Arizmendi Rivera | ADDRESS ON FILE | | | | | |
| 2434529 | Felix Arroyo Mendez | ADDRESS ON FILE | | | | | |
| 2377588 | Felix Arroyo Mendez | ADDRESS ON FILE | | | | | |
| 2374725 | Felix Aviles La Santa | ADDRESS ON FILE | | | | | |
| 2438692 | Felix Aviles Ortiz | ADDRESS ON FILE | | | | | |
| 2461835 | Felix Aviles Rodriguez | ADDRESS ON FILE | | | | | |
| 2433772 | Felix B Cordero Rica | ADDRESS ON FILE | | | | | |
| 2444651 | Felix Badillo Castro | ADDRESS ON FILE | | | | | |
| 2462189 | Felix Baez Rivera | ADDRESS ON FILE | | | | | |
| 2381135 | Felix Bauzo Carrasquillo | ADDRESS ON FILE | | | | | |
| 2464239 | Felix Burgos Guadalupe | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2397912 | Felix Burgos Leon | ADDRESS ON FILE | | | | | |
| 2574951 | Felix Burgos Leon | ADDRESS ON FILE | | | | | |
| 2467828 | Felix Burgos Ortiz | ADDRESS ON FILE | | | | | |
| 2444233 | Felix Burgos Santiago | ADDRESS ON FILE | | | | | |
| 2385945 | Felix C Andino Velazquez | ADDRESS ON FILE | | | | | |
| 2398262 | Felix C Cruz Castro | ADDRESS ON FILE | | | | | |
| 2572614 | Felix C Cruz Castro | ADDRESS ON FILE | | | | | |
| 2425328 | Felix C Sosa Montalvo | ADDRESS ON FILE | | | | | |
| 2393506 | Felix Cabezudo Serrano | ADDRESS ON FILE | | | | | |
| 2424473 | Felix Calderon Cruz | ADDRESS ON FILE | | | | | |
| 2382586 | Felix Camacho Vazquez | ADDRESS ON FILE | | | | | |
| 2384487 | Felix Cardona Fernandez | ADDRESS ON FILE | | | | | |
| 2384823 | Felix Cardona Medina | ADDRESS ON FILE | | | | | |
| 2442976 | Felix Carrasquillo Beltran | ADDRESS ON FILE | | | | | |
| 2374075 | Felix Carrasquillo Lopez | ADDRESS ON FILE | | | | | |
| 2449477 | Felix Castillo Encarnacion | ADDRESS ON FILE | | | | | |
| 2371982 | Felix Cintron Calzada | ADDRESS ON FILE | | | | | |
| 2388730 | Felix Class Diaz | ADDRESS ON FILE | | | | | |
| 2401506 | FELIX COLON,CARMEN M. | ADDRESS ON FILE | | | | | |
| 2455171 | Felix Cordero Cintron | ADDRESS ON FILE | | | | | |
| 2455494 | Felix Cordero Matias | ADDRESS ON FILE | | | | | |
| 2375964 | Felix Coriano Baez | ADDRESS ON FILE | | | | | |
| 1461184 | FELIX CORREA, MILDRED | ADDRESS ON FILE | | | | | |
| 2441413 | Felix Cruz Arroyo No Apellido Arroyo | ADDRESS ON FILE | | | | | |
| 2429759 | Felix Cruz Laguer | ADDRESS ON FILE | | | | | |
| 2392797 | Felix Cruz Pinto | ADDRESS ON FILE | | | | | |
| 2434676 | Felix Cruz Torres | ADDRESS ON FILE | | | | | |
| 2417595 | FELIX CRUZ,DIGNA E | ADDRESS ON FILE | | | | | |
| 2416573 | FELIX CRUZ,NOEMI | ADDRESS ON FILE | | | | | |
| 2372002 | Felix D Fumero Pugliessi | ADDRESS ON FILE | | | | | |
| 2435970 | Felix D Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2397859 | Felix D Hernandez Santiago | ADDRESS ON FILE | | | | | |
| 2571831 | Felix D Hernandez Santiago | ADDRESS ON FILE | | | | | |
| 2448406 | Felix D La Paz Garcia | ADDRESS ON FILE | | | | | |
| 2479706 | FELIX D MEDINA CRUZ | ADDRESS ON FILE | | | | | |
| 2461488 | Felix D Ortiz Sanchez | ADDRESS ON FILE | | | | | |
| 2379085 | Felix D Ramos Santiago | ADDRESS ON FILE | | | | | |
| 2460659 | Felix D Vargas Santos | ADDRESS ON FILE | | | | | |
| 2382272 | Felix D Vidal Crespi | ADDRESS ON FILE | | | | | |
| 2461065 | Felix Davila Cirino | ADDRESS ON FILE | | | | | |
| 2455582 | Felix Davila Garcia | ADDRESS ON FILE | | | | | |
| 2435403 | Felix De Jesus Correa | ADDRESS ON FILE | | | | | |
| 2470040 | Felix De Jesus Ortiz | ADDRESS ON FILE | | | | | |
| 2463293 | Felix De Jesus Roman | ADDRESS ON FILE | | | | | |
| 2401136 | FELIX DE JESUS,MARIO | ADDRESS ON FILE | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | |
| 2389564 | Felix Delgado Correa | ADDRESS ON FILE | | | | | |
| 2373900 | Felix Desiderio Lozada | ADDRESS ON FILE | | | | | |
| 2450475 | Felix Diaz Mestre | ADDRESS ON FILE | | | | | |
| 2461137 | Felix Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2457253 | Felix Disdier Gonzalez | ADDRESS ON FILE | | | | | |
| 2396371 | Felix E E Gonzalez Machado | ADDRESS ON FILE | | | | | |
| 2488617 | FELIX E FELICIANO LOPEZ | ADDRESS ON FILE | | | | | |
| 2504919 | FELIX E MENDEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2396029 | Felix E Rios Mediavilla | ADDRESS ON FILE | | | | | |
| 2459123 | Felix E Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2442054 | Felix E Santiago Torres | ADDRESS ON FILE | | | | | |
| 2452440 | Felix E Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2460537 | Felix E Torres Santos | ADDRESS ON FILE | | | | | |
| 2372388 | Felix F F Rodriguez Hernande | ADDRESS ON FILE | | | | | |
| 2494167 | FELIX F FLORES CARRION | ADDRESS ON FILE | | | | | |
| 2448923 | Felix F Francisco Rodriguez Merc | ADDRESS ON FILE | | | | | |
| 2469858 | Felix F Rgarcia | ADDRESS ON FILE | | | | | |
| 2436228 | Felix F Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2379441 | Felix Falcon Vazquez | ADDRESS ON FILE | | | | | |
| 2382958 | Felix Falu Martes | ADDRESS ON FILE | | | | | |
| 2454303 | Felix Fe Burgos | ADDRESS ON FILE | | | | | |
| 2454085 | Felix Fe Claudio | ADDRESS ON FILE | | | | | |
| 2447922 | Felix Fe Cruz | ADDRESS ON FILE | | | | | |
| 2454097 | Felix Fe Jluna | ADDRESS ON FILE | | | | | |
| 2455602 | Felix Fe Luyando | ADDRESS ON FILE | | | | | |
| 2435763 | Felix Fe Ocarrasco | ADDRESS ON FILE | | | | | |
| 2458126 | Felix Fe Rguilbe | ADDRESS ON FILE | | | | | |
| 2448338 | Felix Fe Torres | ADDRESS ON FILE | | | | | |
| 2389418 | Felix Febus Torres | ADDRESS ON FILE | | | | | |
| 2390793 | Felix Fernandez Gonzalez | ADDRESS ON FILE | | | | | |
| 2471025 | Felix Figueroa Caban | ADDRESS ON FILE | | | | | |
| 2383727 | Felix Figueroa Figueroa | ADDRESS ON FILE | | | | | |
| 2391142 | Felix Figueroa Martinez | ADDRESS ON FILE | | | | | |
| 2384650 | Felix Figueroa Montes | ADDRESS ON FILE | | | | | |
| 2460875 | Felix Figueroa Rodriguez | ADDRESS ON FILE | | | | | |
| 2459559 | Felix Fontanez Lasanta | ADDRESS ON FILE | | | | | |
| 2469239 | Felix Franco Figueroa | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2383931 | Felix Freytes Negron | ADDRESS ON FILE | | | | |
| 2396715 | Felix Fuentes Ortega | ADDRESS ON FILE | | | | |
| 2431157 | Felix G Lopez Diaz | ADDRESS ON FILE | | | | |
| 2507179 | FELIX G RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | |
| 2434257 | Felix G Rodriguez Castillo | ADDRESS ON FILE | | | | |
| 2374221 | Felix Garcia Negron | ADDRESS ON FILE | | | | |
| 2385770 | Felix Garcia Villaran | ADDRESS ON FILE | | | | |
| 1468699 | FELIX GARCIA, LAURA T. | ADDRESS ON FILE | | | | |
| 2409708 | FELIX GARCIA,ANGEL | ADDRESS ON FILE | | | | |
| 2433455 | Felix Gomez Rodriguez | ADDRESS ON FILE | | | | |
| 2459491 | Felix Gonzalez Aromi | ADDRESS ON FILE | | | | |
| 2435287 | Felix Gonzalez Caban | ADDRESS ON FILE | | | | |
| 2454676 | Felix Gonzalez Cruz | ADDRESS ON FILE | | | | |
| 2375584 | Felix Gonzalez Cruz | ADDRESS ON FILE | | | | |
| 2435758 | Felix Gonzalez Ortiz | ADDRESS ON FILE | | | | |
| 2380847 | Felix Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2465257 | Felix Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2380545 | Felix Gonzalez Santiago | ADDRESS ON FILE | | | | |
| 2406546 | FELIX GONZALEZ,RAFAEL | ADDRESS ON FILE | | | | |
| 2468453 | Felix Grajales Domenech | ADDRESS ON FILE | | | | |
| 2460755 | Felix Guanil Quero | ADDRESS ON FILE | | | | |
| 2379448 | Felix Guzman Alejandro | ADDRESS ON FILE | | | | |
| 2441029 | Felix Guzman Cruz | ADDRESS ON FILE | | | | |
| 2397588 | Felix H Berrios Cruz | ADDRESS ON FILE | | | | |
| 2571559 | Felix H Berrios Cruz | ADDRESS ON FILE | | | | |
| 2470509 | Felix H Gonzalez Irizarry | ADDRESS ON FILE | | | | |
| 2467917 | Felix H Padovani Pallares | ADDRESS ON FILE | | | | |
| 2448816 | Felix H Silva Perea | ADDRESS ON FILE | | | | |
| 2378857 | Felix Hernandez Colon | ADDRESS ON FILE | | | | |
| 2376893 | Felix Hernandez Correa | ADDRESS ON FILE | | | | |
| 2379909 | Felix Hernández Rivera | ADDRESS ON FILE | | | | |
| 2379489 | Felix Huertas Calderon | ADDRESS ON FILE | | | | |
| 2383515 | Felix Huertas Cruz | ADDRESS ON FILE | | | | |
| 2491175 | FELIX I GUILBE VEGA | ADDRESS ON FILE | | | | |
| 2434594 | Felix I Montes Ofray | ADDRESS ON FILE | | | | |
| 2438252 | Felix I Peñ | ADDRESS ON FILE | | | | |
| 2387552 | Felix I Rodriguez Maysonet | ADDRESS ON FILE | | | | |
| 2506565 | FELIX I ACEVEDO RIVERA | ADDRESS ON FILE | | | | |
| 2453656 | Felix J Alicea Lopez | ADDRESS ON FILE | | | | |
| 2471585 | FELIX J BELTRAN SOTO | ADDRESS ON FILE | | | | |
| 2454018 | Felix J Campos Santiago | ADDRESS ON FILE | | | | |
| 2463384 | Felix J Carmona Lopez | ADDRESS ON FILE | | | | |
| 2388978 | Felix J Carrasquillo Osorio | ADDRESS ON FILE | | | | |
| 2467108 | Felix J Centeno Borrero | ADDRESS ON FILE | | | | |
| 2496223 | FELIX J CEPEDA ORTIZ | ADDRESS ON FILE | | | | |
| 2398671 | Felix J Colon Alvarado | ADDRESS ON FILE | | | | |
| 2574238 | Felix J Colon Alvarado | ADDRESS ON FILE | | | | |
| 2446643 | Felix J Colon Sanchez | ADDRESS ON FILE | | | | |
| 2460945 | Felix J Colon Santiago | ADDRESS ON FILE | | | | |
| 2472605 | FELIX J CONCEPCION MELENDEZ | ADDRESS ON FILE | | | | |
| 2438472 | Felix J Correa Filomeno | ADDRESS ON FILE | | | | |
| 2450373 | Felix J Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2428199 | Felix J Degro Leon | ADDRESS ON FILE | | | | |
| 2438867 | Felix J Del Valle Torres | ADDRESS ON FILE | | | | |
| 2486097 | FELIX J FELICIANO VALEDON | ADDRESS ON FILE | | | | |
| 2459369 | Felix J Fuentes Reyes | ADDRESS ON FILE | | | | |
| 2498665 | FELIX J GARCIA DELGADO | ADDRESS ON FILE | | | | |
| 2457920 | Felix J Gonzalez Amill | ADDRESS ON FILE | | | | |
| 2462804 | Felix J Lagares Feliciano | ADDRESS ON FILE | | | | |
| 2503354 | FELIX J LOPEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2427270 | Felix J Lopez Reyes | ADDRESS ON FILE | | | | |
| 2442820 | Felix J Lugo Ortiz | ADDRESS ON FILE | | | | |
| 2459260 | Felix J Medina Cruz | ADDRESS ON FILE | | | | |
| 2463394 | Felix J Melendez Benitez | ADDRESS ON FILE | | | | |
| 2433676 | Felix J Morales Lopez | ADDRESS ON FILE | | | | |
| 2386718 | Felix J Mu?lz Maldonado | ADDRESS ON FILE | | | | |
| 2465542 | Felix J Ramirez Rivera | ADDRESS ON FILE | | | | |
| 2505227 | FELIX J RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2492322 | FELIX J RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2439397 | Felix J Sanchez De Jesus | ADDRESS ON FILE | | | | |
| 2448641 | Felix J Torres Ortiz | ADDRESS ON FILE | | | | |
| 2484441 | FELIX J VALENTIN ACEVEDO | ADDRESS ON FILE | | | | |
| 2506658 | FELIX J VEGA FLORES | ADDRESS ON FILE | | | | |
| 2476117 | FELIX J VELEZ VELEZ | ADDRESS ON FILE | | | | |
| 2382635 | Felix Jesus Marquez | ADDRESS ON FILE | | | | |
| 2219021 | Felix Jesus, Manuel Rosario | ADDRESS ON FILE | | | | |
| 2408222 | FELIX JIMEMEZ,PAULINA | ADDRESS ON FILE | | | | |
| 2450618 | Felix Jose Lopez Del Valle | ADDRESS ON FILE | | | | |
| 2439386 | Felix L Acevedo Rivera | ADDRESS ON FILE | | | | |
| 2391648 | Felix L Alvarado Cartagena | ADDRESS ON FILE | | | | |
| 2473988 | FELIX L ALVAREZ CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2466576 | Felix L Aviles Colon | ADDRESS ON FILE | | | | |
| 2394576 | Felix L Bermudez Aviles | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 511 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2457018 | Felix L Castilloveitia Vel | ADDRESS ON FILE |
| 2490442 | FELIX L COLON BONES | ADDRESS ON FILE |
| 2432959 | Felix L Davila Rodriguez | ADDRESS ON FILE |
| 2384670 | Felix L Diaz Alejandro | ADDRESS ON FILE |
| 2451151 | Felix L Gonzalez Hernandez | ADDRESS ON FILE |
| 2424132 | Felix L Hernandez Collazo | ADDRESS ON FILE |
| 2505802 | FELIX L JUARBE PEREZ | ADDRESS ON FILE |
| 2386665 | Felix L L Rios Gonzalez | ADDRESS ON FILE |
| 2434903 | Felix L Latimer Alvarez | ADDRESS ON FILE |
| 2425441 | Felix L Martinez Rodriguez | ADDRESS ON FILE |
| 2382537 | Felix L Matos Sanchez | ADDRESS ON FILE |
| 2384527 | Felix L Melendez Santiago | ADDRESS ON FILE |
| 2471484 | FELIX L MERCADO LUGO | ADDRESS ON FILE |
| 2385794 | Felix L Miranda Robledo | ADDRESS ON FILE |
| 2383457 | Felix L Molina Morales | ADDRESS ON FILE |
| 2505628 | FELIX L MONTALVO VEGA | ADDRESS ON FILE |
| 2490103 | FELIX L ORTIZ CLAUDIO | ADDRESS ON FILE |
| 2423856 | Felix L Pagan Rivera | ADDRESS ON FILE |
| 2445180 | Felix L Rivera Cartagena | ADDRESS ON FILE |
| 2475983 | FELIX L RIVERA ROSA | ADDRESS ON FILE |
| 2463276 | Felix L Rodriguez Rosario | ADDRESS ON FILE |
| 2461365 | Felix L Salgado Torres | ADDRESS ON FILE |
| 2463538 | Felix L Torres Montalvo | ADDRESS ON FILE |
| 2439935 | Felix L Torres Vazquez | ADDRESS ON FILE |
| 2383994 | Felix Lasalle Figueroa | ADDRESS ON FILE |
| 2467976 | Felix Latimer Alvarez | ADDRESS ON FILE |
| 2386809 | Felix Lopez Badillo | ADDRESS ON FILE |
| 2380899 | Felix Lopez Benitez | ADDRESS ON FILE |
| 2386456 | Felix Lopez Bonilla | ADDRESS ON FILE |
| 2384798 | Felix Lopez Colon | ADDRESS ON FILE |
| 2439922 | Felix Lopez Lebron | ADDRESS ON FILE |
| 2468558 | Felix Lopez Lisojo | ADDRESS ON FILE |
| 2468242 | Felix López Reyes | ADDRESS ON FILE |
| 2460676 | Felix Lozano Pagan | ADDRESS ON FILE |
| 2449591 | Felix Luciano Ruiz | ADDRESS ON FILE |
| 2429957 | Felix Lugo Rivera | ADDRESS ON FILE |
| 2436497 | Felix M Aguilera Rodriguez | ADDRESS ON FILE |
| 2433680 | Felix M Burgos Santiago | ADDRESS ON FILE |
| 2490617 | FELIX M CARDONA CABRERA | ADDRESS ON FILE |
| 2379247 | Felix M Casiano Rivera | ADDRESS ON FILE |
| 2469472 | Felix M Colon Colon | ADDRESS ON FILE |
| 2433389 | Felix M Colon Pe?A | ADDRESS ON FILE |
| 2473932 | FELIX M COLON PENA | ADDRESS ON FILE |
| 2504319 | FELIX M CORDERO | ADDRESS ON FILE |
| 2470158 | Felix M Diaz Aviles | ADDRESS ON FILE |
| 2457763 | Felix M Gago Barreto | ADDRESS ON FILE |
| 2489273 | FELIX M GUZMAN ROSA | ADDRESS ON FILE |
| 2457909 | Felix M Hernandez Maldonad | ADDRESS ON FILE |
| 2429441 | Felix M Hernandez Osorio | ADDRESS ON FILE |
| 2439192 | Felix M Hernandez Perez | ADDRESS ON FILE |
| 2464839 | Felix M Lebron Lebron | ADDRESS ON FILE |
| 2458743 | Felix M Lopez Rios | ADDRESS ON FILE |
| 2374022 | Felix M M Esquilin Rojas | ADDRESS ON FILE |
| 2389707 | Felix M M Nieto Ponce | ADDRESS ON FILE |
| 2396133 | Felix M M Ortiz Diaz | ADDRESS ON FILE |
| 2386617 | Felix M M Rodriguez Navarro | ADDRESS ON FILE |
| 2503667 | FELIX M MALDONADO RONDON | ADDRESS ON FILE |
| 2458762 | Felix M Melendez Ramos | ADDRESS ON FILE |
| 2486341 | FELIX M MERCADO HERNANDEZ | ADDRESS ON FILE |
| 2445879 | Felix M Morales Alverio | ADDRESS ON FILE |
| 2448179 | Felix M Oneill Perez | ADDRESS ON FILE |
| 2376807 | Felix M Ortiz Medina | ADDRESS ON FILE |
| 2455288 | Felix M Quinones Fortez | ADDRESS ON FILE |
| 2388295 | Felix M Ramirez Garcia | ADDRESS ON FILE |
| 2398231 | Felix M Rivera Diaz | ADDRESS ON FILE |
| 2572583 | Felix M Rivera Diaz | ADDRESS ON FILE |
| 2380482 | Felix M Rivera Medina | ADDRESS ON FILE |
| 2423983 | Felix M Rivera Rodriguez | ADDRESS ON FILE |
| 2380223 | Felix M Rodriguez Rios | ADDRESS ON FILE |
| 2438713 | Felix M Santiago Romero | ADDRESS ON FILE |
| 2447252 | Felix M Santiago Torres | ADDRESS ON FILE |
| 2399004 | Felix M Semidei Delgado | ADDRESS ON FILE |
| 2572432 | Felix M Semidei Delgado | ADDRESS ON FILE |
| 2453403 | Felix M Torres Rosario | ADDRESS ON FILE |
| 2463552 | Felix M Vega Malave | ADDRESS ON FILE |
| 2424627 | Felix M Viera Ortiz | ADDRESS ON FILE |
| 2433788 | Felix Madera Ramos | ADDRESS ON FILE |
| 2468283 | Felix Maldonado Rodriguez | ADDRESS ON FILE |
| 2379426 | Felix Maldonado Rodriguez | ADDRESS ON FILE |
| 2394489 | Felix Mantilla Rodriguez | ADDRESS ON FILE |
| 2461346 | Felix Marcano Sanchez | ADDRESS ON FILE |
| 2449975 | Felix Marquez Garcia | ADDRESS ON FILE |
| 2376748 | Felix Martinez Hernandez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2460726 | Felix Martinez Mercado | ADDRESS ON FILE |
| 2391544 | Felix Martinez Rodriguez | ADDRESS ON FILE |
| 2422358 | FELIX MARTINEZ,MARYLIN | ADDRESS ON FILE |
| 2459592 | Felix Mateo Torres | ADDRESS ON FILE |
| 2386393 | Felix Matos Diaz | ADDRESS ON FILE |
| 2448468 | Felix Medina Acevedo | ADDRESS ON FILE |
| 2376528 | Felix Melendez Luna | ADDRESS ON FILE |
| 2379517 | Felix Melendez Pacheco | ADDRESS ON FILE |
| 2418264 | FELIX MELENDEZ,AGNES | ADDRESS ON FILE |
| 2461215 | Felix Mendez Laboy | ADDRESS ON FILE |
| 2468906 | Felix Mendez Mendez | ADDRESS ON FILE |
| 2442614 | Felix Mercado Santiago | ADDRESS ON FILE |
| 2466365 | Felix Miranda Melendez | ADDRESS ON FILE |
| 2380572 | Felix Modesto Colon | ADDRESS ON FILE |
| 2444829 | Felix Mojica Torres No Apellido Torres | ADDRESS ON FILE |
| 2393297 | Felix Montanez Perez | ADDRESS ON FILE |
| 2465988 | Felix Morales Alvarez | ADDRESS ON FILE |
| 2446337 | Felix Morales Lopez | ADDRESS ON FILE |
| 2385962 | Felix Morales Sanchez | ADDRESS ON FILE |
| 2398884 | Felix Morales Viera | ADDRESS ON FILE |
| 2572311 | Felix Morales Viera | ADDRESS ON FILE |
| 2379236 | Felix Muniz Mendez | ADDRESS ON FILE |
| 2427718 | Felix N Bermudez Rodriguez | ADDRESS ON FILE |
| 2495627 | FELIX N COUVERTIER GARCIA | ADDRESS ON FILE |
| 2379358 | Felix N Lopez Almodovar | ADDRESS ON FILE |
| 2476126 | FELIX N OROPEZA VAZQUEZ | ADDRESS ON FILE |
| 2469381 | Felix N Ramos Cruz | ADDRESS ON FILE |
| 2391839 | Felix Negron Santos | ADDRESS ON FILE |
| 2464594 | Felix Nieves Pola | ADDRESS ON FILE |
| 2442243 | Felix Nieves Rivera | ADDRESS ON FILE |
| 2381189 | Felix Nieves Rodriguez | ADDRESS ON FILE |
| 2391132 | Felix Nunez Colon | ADDRESS ON FILE |
| 2436684 | Felix O Adorno | ADDRESS ON FILE |
| 2428270 | Felix O Cintron Davila | ADDRESS ON FILE |
| 2482616 | FELIX O CINTRON DAVILA | ADDRESS ON FILE |
| 2484538 | FELIX O DONES FALU | ADDRESS ON FILE |
| 2377548 | Felix O Mendez Arvelo | ADDRESS ON FILE |
| 2456233 | Felix O Vargas Morisco | ADDRESS ON FILE |
| 2398375 | Felix Ocasio Vargas | ADDRESS ON FILE |
| 2572726 | Felix Ocasio Vargas | ADDRESS ON FILE |
| 2439859 | Felix Orozco Rodriguez | ADDRESS ON FILE |
| 2347703 | Felix Ortiz Abraham | ADDRESS ON FILE |
| 2371514 | Felix Ortiz Collazo | ADDRESS ON FILE |
| 2381553 | Felix Ortiz Negron | ADDRESS ON FILE |
| 2383466 | Felix Ortiz Negron | ADDRESS ON FILE |
| 2432155 | Felix Otero Betancourt | ADDRESS ON FILE |
| 2454723 | Felix Otero Qui?Onez | ADDRESS ON FILE |
| 2382393 | Felix P Calderon Osorio | ADDRESS ON FILE |
| 2444537 | Felix Pacheco Ocasio | ADDRESS ON FILE |
| 2390970 | Felix Pardo Valentin | ADDRESS ON FILE |
| 2430544 | Felix Pares Hernandez | ADDRESS ON FILE |
| 2385464 | Felix Pascual Torres | ADDRESS ON FILE |
| 2463874 | Felix Pastoriza Ruiz | ADDRESS ON FILE |
| 2384680 | Felix Pena Nazario | ADDRESS ON FILE |
| 2460594 | Felix Perdomo Morales | ADDRESS ON FILE |
| 2470147 | Felix Perez Hawkins | ADDRESS ON FILE |
| 2391977 | Felix Perez Rodriguez | ADDRESS ON FILE |
| 2428628 | Felix Pizarro Morales | ADDRESS ON FILE |
| 2410706 | FELIX PIZARRO,CARLOS E | ADDRESS ON FILE |
| 2434832 | Felix Qui?Ones Ortiz | ADDRESS ON FILE |
| 2426267 | Felix Qui?Ones Ruiz | ADDRESS ON FILE |
| 2493207 | FELIX R LUGO HERNANDEZ | ADDRESS ON FILE |
| 2467102 | Felix R Berrios Negron | ADDRESS ON FILE |
| 2464526 | Felix R Guzman Rodriguez | ADDRESS ON FILE |
| 2466570 | Felix R Hernandez | ADDRESS ON FILE |
| 2461146 | Felix R Lopez Hernandez | ADDRESS ON FILE |
| 2377665 | Felix R Montero Alvarez | ADDRESS ON FILE |
| 2429384 | Felix R Morales Ayala | ADDRESS ON FILE |
| 2423870 | Felix R Perdomo Ortiz | ADDRESS ON FILE |
| 2449627 | Felix R Perez Rivera | ADDRESS ON FILE |
| 2396181 | Felix R R Aponte Negron | ADDRESS ON FILE |
| 2379413 | Felix R Ramos Gonzalez | ADDRESS ON FILE |
| 2425499 | Felix R Rivera Melendez | ADDRESS ON FILE |
| 2490491 | FELIX R RIVERA MELENDEZ | ADDRESS ON FILE |
| 2459547 | Felix R Roldan Diaz | ADDRESS ON FILE |
| 2458896 | Felix R Roman Matos | ADDRESS ON FILE |
| 2395043 | Felix R Sepulveda Oquendo | ADDRESS ON FILE |
| 2458446 | Felix R Torres Diaz | ADDRESS ON FILE |
| 2447686 | Felix R Vazquez Lugo | ADDRESS ON FILE |
| 2443907 | Felix Ramos | ADDRESS ON FILE |
| 2394192 | Felix Ramos Rivera | ADDRESS ON FILE |
| 2442908 | Felix Reyes Rosario | ADDRESS ON FILE |
| 2371592 | Felix Rivera Alicea | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2386666 | Felix Rivera Alicea | ADDRESS ON FILE |
| 2430475 | Felix Rivera Clemente | ADDRESS ON FILE |
| 2461855 | Felix Rivera Cuadrado | ADDRESS ON FILE |
| 2423982 | Felix Rivera Diaz | ADDRESS ON FILE |
| 2392714 | Felix Rivera Diaz | ADDRESS ON FILE |
| 2467071 | Felix Rivera Feliciano | ADDRESS ON FILE |
| 2574667 | Felix Rivera Jesus | ADDRESS ON FILE |
| 2442152 | Felix Rivera Lozada | ADDRESS ON FILE |
| 2453148 | Felix Rivera Rosario | ADDRESS ON FILE |
| 2431310 | Felix Rivera Torres | ADDRESS ON FILE |
| 2453538 | Felix Rivera Vargas | ADDRESS ON FILE |
| 2390017 | Felix Robles Perez | ADDRESS ON FILE |
| 2567020 | Felix Rodriguez Algarin | ADDRESS ON FILE |
| 2457623 | Felix Rodriguez Baez | ADDRESS ON FILE |
| 2394197 | Felix Rodriguez Calderon | ADDRESS ON FILE |
| 2437448 | Felix Rodriguez Collazo | ADDRESS ON FILE |
| 2448444 | Felix Rodriguez Cruz | ADDRESS ON FILE |
| 2394856 | Felix Rodriguez Lopez | ADDRESS ON FILE |
| 2379077 | Felix Rodriguez Mateo | ADDRESS ON FILE |
| 2392637 | Felix Rodriguez Negron | ADDRESS ON FILE |
| 2382265 | Felix Rodriguez Nieves | ADDRESS ON FILE |
| 2393881 | Felix Rodriguez Paz | ADDRESS ON FILE |
| 1508978 | Felix Rodriguez, Maraida I. | ADDRESS ON FILE |
| 2411800 | FELIX RODRIGUEZ,ESTHER | ADDRESS ON FILE |
| 2422126 | FELIX RODRIGUEZ,NELLY I | ADDRESS ON FILE |
| 2388690 | Felix Rolon Arroyo | ADDRESS ON FILE |
| 2378610 | Felix Rolon Quinones | ADDRESS ON FILE |
| 2437268 | Felix Romero Torres | ADDRESS ON FILE |
| 2379755 | Felix Rosa Hernandez | ADDRESS ON FILE |
| 2435594 | Felix Rosa Perez | ADDRESS ON FILE |
| 2395699 | Felix Rosado Colon | ADDRESS ON FILE |
| 2431906 | Felix Rosario Olaizola | ADDRESS ON FILE |
| 2461408 | Felix S Gonzalez Tirado | ADDRESS ON FILE |
| 2461182 | Felix S Huertas Rivera | ADDRESS ON FILE |
| 2490172 | FELIX S SERRANO SANCHEZ | ADDRESS ON FILE |
| 2393080 | Felix Sabater Torres | ADDRESS ON FILE |
| 2372246 | Felix Salas Qui?Ones | ADDRESS ON FILE |
| 2380309 | Felix Salgado Otero | ADDRESS ON FILE |
| 2381262 | Felix Sanchez Roman | ADDRESS ON FILE |
| 2392599 | Felix Santana Feliu | ADDRESS ON FILE |
| 2461300 | Felix Santana Santiago | ADDRESS ON FILE |
| 2374976 | Felix Santiago Rivera | ADDRESS ON FILE |
| 2384614 | Felix Santiago Rosado | ADDRESS ON FILE |
| 2435916 | Felix Santiago Rosario | ADDRESS ON FILE |
| 2392137 | Felix Santiago Vargas | ADDRESS ON FILE |
| 2426327 | Felix Santiago Velez | ADDRESS ON FILE |
| 2380175 | Felix Sein Cruz | ADDRESS ON FILE |
| 2460725 | Felix Serate Monta?Ez | ADDRESS ON FILE |
| 2430384 | Felix Serrano Rodriguez | ADDRESS ON FILE |
| 2463180 | Felix Serrano Velez | ADDRESS ON FILE |
| 2383193 | Felix Sierra Lugo | ADDRESS ON FILE |
| 2396246 | Felix Sotomayor Ramos | ADDRESS ON FILE |
| 2396559 | Felix Tapia Velazquez | ADDRESS ON FILE |
| 2458937 | Felix Toro Arroyo | ADDRESS ON FILE |
| 2416679 | FELIX TORO,ROSE M | ADDRESS ON FILE |
| 2382438 | Felix Torres Hernandez | ADDRESS ON FILE |
| 2465383 | Felix Torres Rivera | ADDRESS ON FILE |
| 2391809 | Felix Torres Rodriguez | ADDRESS ON FILE |
| 2463623 | Felix Torres Sierra | ADDRESS ON FILE |
| 2465452 | Felix Torres Torres | ADDRESS ON FILE |
| 1192012 | FELIX TORRES, EDGAR | ADDRESS ON FILE |
| 2382279 | Felix V Lopez Lopez | ADDRESS ON FILE |
| 2451042 | Felix V Rivera Vazquez | ADDRESS ON FILE |
| 2373145 | Felix V V Roman Diaz | ADDRESS ON FILE |
| 2434164 | Felix Vargas Lugo | ADDRESS ON FILE |
| 2452408 | Felix Vazquez Agosto | ADDRESS ON FILE |
| 2375090 | Felix Vazquez Figueroa | ADDRESS ON FILE |
| 2435340 | Felix Vazquez Lozada | ADDRESS ON FILE |
| 2448279 | Felix Vazquez Rosario | ADDRESS ON FILE |
| 2435645 | Felix Vazquez Solis | ADDRESS ON FILE |
| 2418218 | FELIX VAZQUEZ,OLGA E | ADDRESS ON FILE |
| 2375384 | Felix Vega Crespo | ADDRESS ON FILE |
| 2378552 | Felix Vega Gonzalez | ADDRESS ON FILE |
| 2398836 | Felix Vega Lopez | ADDRESS ON FILE |
| 2572264 | Felix Vega Lopez | ADDRESS ON FILE |
| 2390239 | Felix Vega Pastrana | ADDRESS ON FILE |
| 2409212 | FELIX VEGUILLA,NORMA I | ADDRESS ON FILE |
| 2432931 | Felix Velazquez | ADDRESS ON FILE |
| 2438467 | Felix Velazquez Lopez | ADDRESS ON FILE |
| 2415041 | FELIX VELAZQUEZ,OLGA | ADDRESS ON FILE |
| 2385904 | Felix Velez Luciano | ADDRESS ON FILE |
| 2407943 | FELIZ ALICEA,CARMEN I | ADDRESS ON FILE |
| 2382227 | Feliz Diaz Diaz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 514 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2426350 | Feliz M Guzman Rosa | ADDRESS ON FILE | | | |
| 2456829 | Feliz Rivera Qui?Ones | ADDRESS ON FILE | | | |
| 2431096 | Feliza Rosario Marrero | ADDRESS ON FILE | | | |
| 2448399 | Fellix Virella Ocacio | ADDRESS ON FILE | | | |
| 2476064 | FELSY SEPULVEDA VILLARINI | ADDRESS ON FILE | | | |
| 2491929 | FEMY QUINONES RODRIGUEZ | ADDRESS ON FILE | | | |
| 2452377 | Fenny Mendez Santiago | ADDRESS ON FILE | | | |
| 2384478 | Fenny Rios Padial | ADDRESS ON FILE | | | |
| 2410912 | FENOLLAL MERCADO,AGNES M | ADDRESS ON FILE | | | |
| 2377949 | Ferdin Carrasquillo Ayala | ADDRESS ON FILE | | | |
| 2434439 | Ferdin Colon Santiago | ADDRESS ON FILE | | | |
| 2465660 | Ferdin J Serrano Figueroa | ADDRESS ON FILE | | | |
| 2492412 | FERDINAND BERMUDEZ PACHECO | ADDRESS ON FILE | | | |
| 2500939 | FERDINAND CUEVAS VAZQUEZ | ADDRESS ON FILE | | | |
| 2482770 | FERDINAND GONZALEZ RAMOS | ADDRESS ON FILE | | | |
| 2493907 | FERDINAND IRIZARRY OLIVERA | ADDRESS ON FILE | | | |
| 2482050 | FERDINAND ORTIZ BENITEZ | ADDRESS ON FILE | | | |
| 2490828 | FERDINAND PEREZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2488355 | FERDINAND RAMIREZ MULLER | ADDRESS ON FILE | | | |
| 2385989 | Ferdinand A Cruz Velazquez | ADDRESS ON FILE | | | |
| 2390333 | Ferdinand Baez Santiago | ADDRESS ON FILE | | | |
| 2434734 | Ferdinand Berrios Ortiz | ADDRESS ON FILE | | | |
| 2371766 | Ferdinand Cadeño Rivera | ADDRESS ON FILE | | | |
| 2433500 | Ferdinand Camacho Rodrigue | ADDRESS ON FILE | | | |
| 2458071 | Ferdinand De Jesus Sepulve | ADDRESS ON FILE | | | |
| 2382287 | Ferdinand Diaz Diaz | ADDRESS ON FILE | | | |
| 2427313 | Ferdinand F Gonzalez Rodrigu | ADDRESS ON FILE | | | |
| 2453881 | Ferdinand Fe Feliciano | ADDRESS ON FILE | | | |
| 2464039 | Ferdinand Fernandez Pacheco | ADDRESS ON FILE | | | |
| 2464651 | Ferdinand Ferrer Montalvo | ADDRESS ON FILE | | | |
| 2374496 | Ferdinand Garcia Ramirez | ADDRESS ON FILE | | | |
| 2398083 | Ferdinand Garriga Rodriguez | ADDRESS ON FILE | | | |
| 2575122 | Ferdinand Garriga Rodriguez | ADDRESS ON FILE | | | |
| 2456415 | Ferdinand Graulau Ramos | ADDRESS ON FILE | | | |
| 2392441 | Ferdinand Hernandez Rosa | ADDRESS ON FILE | | | |
| 2448232 | Ferdinand Hernandez Rosario | ADDRESS ON FILE | | | |
| 2382354 | Ferdinand Jimenez Velez | ADDRESS ON FILE | | | |
| 2384129 | Ferdinand Liar Bertin | ADDRESS ON FILE | | | |
| 2461521 | Ferdinand Lopez Cruz | ADDRESS ON FILE | | | |
| 2441446 | Ferdinand Melendez Luciano | ADDRESS ON FILE | | | |
| 2378005 | Ferdinand Melendez Mojica | ADDRESS ON FILE | | | |
| 2393323 | Ferdinand Mercado Ramos | ADDRESS ON FILE | | | |
| 2392668 | Ferdinand Merced Rivera | ADDRESS ON FILE | | | |
| 2372814 | Ferdinand Miranda Perez | ADDRESS ON FILE | | | |
| 2385463 | Ferdinand Molina Serrano | ADDRESS ON FILE | | | |
| 2382403 | Ferdinand Nazario Vazquez | ADDRESS ON FILE | | | |
| 2388689 | Ferdinand Nevarez Perez | ADDRESS ON FILE | | | |
| 2389960 | Ferdinand Pacheco Rodriguez | ADDRESS ON FILE | | | |
| 2435121 | Ferdinand Pena Quintero | ADDRESS ON FILE | | | |
| 2392130 | Ferdinand Perez Rivera | ADDRESS ON FILE | | | |
| 2423441 | Ferdinand Perez Rodriguez | ADDRESS ON FILE | | | |
| 2433739 | Ferdinand Rivera Arce | ADDRESS ON FILE | | | |
| 2433820 | Ferdinand Rivera Montalvo | ADDRESS ON FILE | | | |
| 2426277 | Ferdinand Rivera Olivera | ADDRESS ON FILE | | | |
| 2435336 | Ferdinand Rivera Rivera | ADDRESS ON FILE | | | |
| 2468188 | Ferdinand Rodriguez Rivera | ADDRESS ON FILE | | | |
| 2431682 | Ferdinand Ruis Tollinchi | ADDRESS ON FILE | | | |
| 1083133 | FERGELEC CINTRON, RAYMOND | ADDRESS ON FILE | | | |
| 2175401 | FERGELEC CINTRON, RAYMOND | ADDRESS ON FILE | | | |
| 2424562 | Ferguson E Cabrera | ADDRESS ON FILE | | | |
| 1491614 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | San Juan | PR | 00901 |
| 2403799 | FERMAINT CRUZ,ANGELA | ADDRESS ON FILE | | | |
| 2399917 | FERMAINT RIVERA,WILMA | ADDRESS ON FILE | | | |
| 2502523 | FERMARIE PEREZ LOPEZ | ADDRESS ON FILE | | | |
| 2424529 | Fermin Ayala Rodriguez | ADDRESS ON FILE | | | |
| 2455573 | Fermin De Jesus De Jesus | ADDRESS ON FILE | | | |
| 2383169 | Fermin Diaz Negron | ADDRESS ON FILE | | | |
| 2458431 | Fermin Gonzalez Monta?Ez | ADDRESS ON FILE | | | |
| 2389700 | Fermin Gonzalez Torres | ADDRESS ON FILE | | | |
| 2457327 | Fermin Gonzalez Valentin | ADDRESS ON FILE | | | |
| 2373961 | Fermin Leon Ostolaza | ADDRESS ON FILE | | | |
| 2428935 | Fermin Lozada Diaz | ADDRESS ON FILE | | | |
| 2371381 | Fermin Marengo Rios | ADDRESS ON FILE | | | |
| 2461143 | Fermin Medina Perez | ADDRESS ON FILE | | | |
| 2384576 | Fermin Quinones Sanchez | ADDRESS ON FILE | | | |
| 2465397 | Fermin Rivera Rosado | ADDRESS ON FILE | | | |
| 2347721 | Fermina Ortiz Figueroa | ADDRESS ON FILE | | | |
| 2400297 | FERNADEZ LEBRON,ANICIA S | ADDRESS ON FILE | | | |
| 2667363 | Fernanda Fernandez Vazquez | ADDRESS ON FILE | | | |
| 2374117 | Fernanda Roman Perez | ADDRESS ON FILE | | | |
| 2420870 | FERNANDEZ APARICIO,NESTOR R | ADDRESS ON FILE | | | |
| 2417056 | FERNANDEZ APONTE,LUIS | ADDRESS ON FILE | | | |
| 2415376 | FERNANDEZ AVILES,WANDA I | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2417047 | FERNANDEZ BENITEZ,LAURO L | ADDRESS ON FILE | | | | |
| 2068134 | Fernandez Betancourt, Aileen | ADDRESS ON FILE | | | | |
| 1798536 | Fernandez Bonilla, Deyanira | ADDRESS ON FILE | | | | |
| 2451584 | Fernandez Caballer Francisco | ADDRESS ON FILE | | | | |
| 2414694 | FERNANDEZ CARRASQUILLO,MARIA | ADDRESS ON FILE | | | | |
| 2417116 | FERNANDEZ CARTAGENA,MYRIAM I | ADDRESS ON FILE | | | | |
| 2417337 | FERNANDEZ CINTRON,NILDA M | ADDRESS ON FILE | | | | |
| 2404607 | FERNANDEZ COLON,CARMEN E | ADDRESS ON FILE | | | | |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | ADDRESS ON FILE | | | | |
| 2416588 | FERNANDEZ CRUZ,FERNANDO | ADDRESS ON FILE | | | | |
| 2403863 | FERNANDEZ CRUZ,JUSTINA | ADDRESS ON FILE | | | | |
| 2401935 | FERNANDEZ DAVILA,EMELY | ADDRESS ON FILE | | | | |
| 2408458 | FERNANDEZ DE LEON,ISAIAS | ADDRESS ON FILE | | | | |
| 2407486 | FERNANDEZ DEL MORAL,MARIA M | ADDRESS ON FILE | | | | |
| 2418552 | FERNANDEZ DELGADO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2403734 | FERNANDEZ DIAZ,ALIDA | ADDRESS ON FILE | | | | |
| 2402970 | FERNANDEZ DIAZ,ARACELIS | ADDRESS ON FILE | | | | |
| 2409487 | FERNANDEZ DROZ,JULIA A | ADDRESS ON FILE | | | | |
| 2424771 | Fernandez Fe Gonzalez | ADDRESS ON FILE | | | | |
| 2413024 | FERNANDEZ FEBU,MIRIAM | ADDRESS ON FILE | | | | |
| 1492309 | Fernandez Fernandez, Ana H. | ADDRESS ON FILE | | | | |
| 2400991 | FERNANDEZ FERNANDEZ,HILDA N | ADDRESS ON FILE | | | | |
| 2419872 | FERNANDEZ FERNANDEZ,MIRNALIZ | ADDRESS ON FILE | | | | |
| 166121 | FERNANDEZ FONTAN, LULA LUCIA | ADDRESS ON FILE | | | | |
| 2417191 | FERNANDEZ FONTAN,ADALBERTO | ADDRESS ON FILE | | | | |
| 2406467 | FERNANDEZ FONTAN,CARMEN | ADDRESS ON FILE | | | | |
| 2398606 | Fernandez French Rodriguez | ADDRESS ON FILE | | | | |
| 2574173 | Fernandez French Rodriguez | ADDRESS ON FILE | | | | |
| 2400959 | FERNANDEZ GARCIA,ALBA | ADDRESS ON FILE | | | | |
| 2405704 | FERNANDEZ GAVINO,RAUL I | ADDRESS ON FILE | | | | |
| 166177 | Fernandez Gomez, Maria E. | ADDRESS ON FILE | | | | |
| 2406669 | FERNANDEZ GONZALEZ,LUIS M | ADDRESS ON FILE | | | | |
| 2405912 | FERNANDEZ GONZALEZ,VALENTIN | ADDRESS ON FILE | | | | |
| 2412311 | FERNANDEZ HEINZMAN,NANCY | ADDRESS ON FILE | | | | |
| 1467593 | FERNANDEZ HERNANDEZ, ISIDRO | ADDRESS ON FILE | | | | |
| 1009806 | FERNANDEZ HERNANDEZ, ISIDRO | ADDRESS ON FILE | | | | |
| 1539769 | Fernandez Hernandez, Isidro | ADDRESS ON FILE | | | | |
| 2401102 | FERNANDEZ HIRALDO,LUZ A | ADDRESS ON FILE | | | | |
| 1447034 | Fernandez Lopez, Marilyn | ADDRESS ON FILE | | | | |
| 2413885 | FERNANDEZ LOPEZ,MARTHA C | ADDRESS ON FILE | | | | |
| 2411487 | FERNANDEZ LOZADA,VANESSA | ADDRESS ON FILE | | | | |
| 2406752 | FERNANDEZ MALDONADO,ELADIO | ADDRESS ON FILE | | | | |
| 2402969 | FERNANDEZ MARTINEZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2410670 | FERNANDEZ MARTINEZ,MARTINA | ADDRESS ON FILE | | | | |
| 2403553 | FERNANDEZ MERCADO,GLADYS | ADDRESS ON FILE | | | | |
| 2420353 | FERNANDEZ MONTANEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2416936 | FERNANDEZ MORALES,JOSE E | ADDRESS ON FILE | | | | |
| 1635622 | Fernández Mundo, Darnes | ADDRESS ON FILE | | | | |
| 2418313 | FERNANDEZ MUNOZ,MARITZA | ADDRESS ON FILE | | | | |
| 2421635 | FERNANDEZ OLIVERAS,CLARA | ADDRESS ON FILE | | | | |
| 2401305 | FERNANDEZ ORTIZ,BRUNILDA | ADDRESS ON FILE | | | | |
| 1461080 | Fernandez Otero, Nilsa | ADDRESS ON FILE | | | | |
| 2413313 | FERNANDEZ PENA,WANDA I | ADDRESS ON FILE | | | | |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | ADDRESS ON FILE | | | | |
| 2413091 | FERNANDEZ PIEVE,DILIA E | ADDRESS ON FILE | | | | |
| 2418585 | FERNANDEZ POL,SONIA | ADDRESS ON FILE | | | | |
| 2419620 | FERNANDEZ QUINONES,IVETTE | ADDRESS ON FILE | | | | |
| 2401649 | FERNANDEZ RAMOS,HILSA R | ADDRESS ON FILE | | | | |
| 2418686 | FERNANDEZ REPOLLET,CARMEN C | ADDRESS ON FILE | | | | |
| 2417912 | FERNANDEZ RIVAS,MIGDALIA | ADDRESS ON FILE | | | | |
| 750371 | FERNANDEZ RIVERA, RUTH M | ADDRESS ON FILE | | | | |
| 2418215 | FERNANDEZ RIVERA,LOIDA R | ADDRESS ON FILE | | | | |
| 1913462 | Fernandez Rodriguez, Jorge L | ADDRESS ON FILE | | | | |
| 2409411 | FERNANDEZ RODRIGUEZ,ELSA | ADDRESS ON FILE | | | | |
| 2411742 | FERNANDEZ ROJAS,MARIELI | ADDRESS ON FILE | | | | |
| 2422265 | FERNANDEZ ROSA,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2409574 | FERNANDEZ ROSA,NYDIA M | ADDRESS ON FILE | | | | |
| 2401130 | FERNANDEZ ROSADO,AIDA | ADDRESS ON FILE | | | | |
| 2407075 | FERNANDEZ ROSARIO,SENIA M | ADDRESS ON FILE | | | | |
| 2408639 | FERNANDEZ RUIZ,LIZETTE M | ADDRESS ON FILE | | | | |
| 2407663 | FERNANDEZ RUIZ,SONIA | ADDRESS ON FILE | | | | |
| 2422281 | FERNANDEZ SANCHEZ,ROSA M | ADDRESS ON FILE | | | | |
| 2452352 | Fernandez Santiago Norma | ADDRESS ON FILE | | | | |
| 2451492 | Fernandez Sierra Alberto | ADDRESS ON FILE | | | | |
| 2411139 | FERNANDEZ SILVA,CARMEN M | ADDRESS ON FILE | | | | |
| 2406661 | FERNANDEZ SILVA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2408859 | FERNANDEZ SOTOMAYOR,DIANA E | ADDRESS ON FILE | | | | |
| 2415311 | FERNANDEZ TORRES,HECTOR | ADDRESS ON FILE | | | | |
| 2409981 | FERNANDEZ TORRES,MIRTA H | ADDRESS ON FILE | | | | |
| 2404027 | FERNANDEZ VELEZ,GLADYS | ADDRESS ON FILE | | | | |
| 1566117 | Fernandez, Elionai | ADDRESS ON FILE | | | | |
| 2431665 | Fernandito Llanos Qui?Onez | ADDRESS ON FILE | | | | |
| 2378521 | Fernandito Rodriguez Santiago | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2485755 | FERNANDO SATISTEBAN FIGUEROA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2495417 | FERNANDO ABREU VARGAS | ADDRESS ON FILE | | | | | | |
| 2492028 | FERNANDO ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | |
| 2507033 | FERNANDO ALVARADO | ADDRESS ON FILE | | | | | | |
| 2486747 | FERNANDO ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2496781 | FERNANDO BERNARD DAVILA | ADDRESS ON FILE | | | | | | |
| 2479061 | FERNANDO CANDELARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2498064 | FERNANDO CARABALLO CINTRON | ADDRESS ON FILE | | | | | | |
| 2499388 | FERNANDO CARRILLO HERNAIZ | ADDRESS ON FILE | | | | | | |
| 2491989 | FERNANDO CASABLANCA TORRES | ADDRESS ON FILE | | | | | | |
| 2486397 | FERNANDO DELGADO SELLAS | ADDRESS ON FILE | | | | | | |
| 2507304 | FERNANDO FONTAN PENA | ADDRESS ON FILE | | | | | | |
| 2474991 | FERNANDO GUADALUPE BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 2486803 | FERNANDO LOPEZ GONZALES | ADDRESS ON FILE | | | | | | |
| 2499316 | FERNANDO MARQUEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 2473687 | FERNANDO MATTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2491238 | FERNANDO MENDEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 2500158 | FERNANDO PEREZ BONILLA | ADDRESS ON FILE | | | | | | |
| 2492837 | FERNANDO QUINONES MACHADO | ADDRESS ON FILE | | | | | | |
| 2496641 | FERNANDO RAMIREZ BONES | ADDRESS ON FILE | | | | | | |
| 2497597 | FERNANDO RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 2476072 | FERNANDO RIVERA GALARZA | ADDRESS ON FILE | | | | | | |
| 2489051 | FERNANDO RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 2492427 | FERNANDO ROMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 2499577 | FERNANDO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2472154 | FERNANDO SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 2473178 | FERNANDO SOTO RUIZ | ADDRESS ON FILE | | | | | | |
| 2475958 | FERNANDO TORO TORRES | ADDRESS ON FILE | | | | | | |
| 2475687 | FERNANDO VILLARINI FALERO | ADDRESS ON FILE | | | | | | |
| 2474293 | FERNANDO VIVES GUAL | ADDRESS ON FILE | | | | | | |
| 2376770 | Fernando A A Gil Guerra | ADDRESS ON FILE | | | | | | |
| 2383954 | Fernando A A Pellerano Fernando | ADDRESS ON FILE | | | | | | |
| 2453710 | Fernando A Cardona Cerezo | ADDRESS ON FILE | | | | | | |
| 2377514 | Fernando A Martinez Buitrago | ADDRESS ON FILE | | | | | | |
| 2371618 | Fernando A Perez Carpio | ADDRESS ON FILE | | | | | | |
| 2470691 | Fernando A Reichard Sanchez | ADDRESS ON FILE | | | | | | |
| 2373762 | Fernando A Rios Lebron | ADDRESS ON FILE | | | | | | |
| 2433980 | Fernando A Rojas Feliciano | ADDRESS ON FILE | | | | | | |
| 2457174 | Fernando A Silvestrini Rui | ADDRESS ON FILE | | | | | | |
| 2432827 | Fernando A Torres Llorens | ADDRESS ON FILE | | | | | | |
| 2461868 | Fernando A Valle | ADDRESS ON FILE | | | | | | |
| 2398931 | Fernando A Vazquez Rivera | ADDRESS ON FILE | | | | | | |
| 2572358 | Fernando A Vazquez Rivera | ADDRESS ON FILE | | | | | | |
| 2471354 | Fernando Abreu Arias | ADDRESS ON FILE | | | | | | |
| 2388931 | Fernando Acosta Zapata | ADDRESS ON FILE | | | | | | |
| 2463625 | Fernando Aledo Velez | ADDRESS ON FILE | | | | | | |
| 2457517 | Fernando Alvarado Torres | ADDRESS ON FILE | | | | | | |
| 2462886 | Fernando Alvarez Berganzo | ADDRESS ON FILE | | | | | | |
| 2378407 | Fernando Alverio Diaz | ADDRESS ON FILE | | | | | | |
| 2375413 | Fernando Andino Pizarro | ADDRESS ON FILE | | | | | | |
| 2463710 | Fernando Arroyo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2385848 | Fernando Atiles Calderon | ADDRESS ON FILE | | | | | | |
| 2397471 | Fernando Baez Torres | ADDRESS ON FILE | | | | | | |
| 2574849 | Fernando Baez Torres | ADDRESS ON FILE | | | | | | |
| 2460790 | Fernando Beiro Suarez | ADDRESS ON FILE | | | | | | |
| 2396648 | Fernando Berrios Rivera | ADDRESS ON FILE | | | | | | |
| 2471374 | Fernando Bonilla Ortiz | ADDRESS ON FILE | | | | | | |
| 2374326 | Fernando C Martinez Martinez | ADDRESS ON FILE | | | | | | |
| 2428514 | Fernando Calderon Alvarez | ADDRESS ON FILE | | | | | | |
| 2427111 | Fernando Cameron Santiago | ADDRESS ON FILE | | | | | | |
| 2463934 | Fernando Caraballo | ADDRESS ON FILE | | | | | | |
| 2385678 | Fernando Carrion Roman | ADDRESS ON FILE | | | | | | |
| 2453282 | Fernando Carvajal | ADDRESS ON FILE | | | | | | |
| 2390605 | Fernando Casalduc Torres | ADDRESS ON FILE | | | | | | |
| 2394008 | Fernando Castillo Velez | ADDRESS ON FILE | | | | | | |
| 2453327 | Fernando Castro Colon | ADDRESS ON FILE | | | | | | |
| 2385072 | Fernando Castro Estrella | ADDRESS ON FILE | | | | | | |
| 2457353 | Fernando Castro Hernandez | ADDRESS ON FILE | | | | | | |
| 2386388 | Fernando Class Trinidad | ADDRESS ON FILE | | | | | | |
| 2387237 | Fernando Collazo Fernandez | ADDRESS ON FILE | | | | | | |
| 2378760 | Fernando Colon Diaz | ADDRESS ON FILE | | | | | | |
| 2384131 | Fernando Cordero Figueroa | ADDRESS ON FILE | | | | | | |
| 2378983 | Fernando Cruz Chico | ADDRESS ON FILE | | | | | | |
| 2377049 | Fernando Cruz Garcia | ADDRESS ON FILE | | | | | | |
| 2445468 | Fernando Delgado Diaz | ADDRESS ON FILE | | | | | | |
| 2392774 | Fernando Diaz Cruz | ADDRESS ON FILE | | | | | | |
| 2458830 | Fernando Diaz Dejesus | ADDRESS ON FILE | | | | | | |
| 2430284 | Fernando Diaz Garcia | ADDRESS ON FILE | | | | | | |
| 2462300 | Fernando Diaz Martinez | ADDRESS ON FILE | | | | | | |
| 2441775 | Fernando E Feliciano Casanas | ADDRESS ON FILE | | | | | | |
| 2398925 | Fernando E Fuentes Felix | ADDRESS ON FILE | | | | | | |
| 2572352 | Fernando E Fuentes Felix | ADDRESS ON FILE | | | | | | |
| 2374231 | Fernando E Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2391148 | Fernando E Zayas Reyes | ADDRESS ON FILE | | | | | |
| 2461090 | Fernando Echevarria Montes | ADDRESS ON FILE | | | | | |
| 2389866 | Fernando Escabi Ramirez | ADDRESS ON FILE | | | | | |
| 2426740 | Fernando Escalera Pizarro | ADDRESS ON FILE | | | | | |
| 2397008 | Fernando Estrada Rivera | ADDRESS ON FILE | | | | | |
| 2571960 | Fernando Estrada Rivera | ADDRESS ON FILE | | | | | |
| 2424823 | Fernando Estrella Gonzalez | ADDRESS ON FILE | | | | | |
| 2441299 | Fernando F Baez Puente | ADDRESS ON FILE | | | | | |
| 2423367 | Fernando F Gonzalez Morales | ADDRESS ON FILE | | | | | |
| 2450039 | Fernando F Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2440522 | Fernando F Lugo Torres | ADDRESS ON FILE | | | | | |
| 2454586 | Fernando Fe Davis | ADDRESS ON FILE | | | | | |
| 2454362 | Fernando Fe Vargas | ADDRESS ON FILE | | | | | |
| 2454924 | Fernando Fe Vazquez | ADDRESS ON FILE | | | | | |
| 2391284 | Fernando Figueroa Caraballo | ADDRESS ON FILE | | | | | |
| 2463544 | Fernando Flores Roman | ADDRESS ON FILE | | | | | |
| 2438289 | Fernando Franco Rivera | ADDRESS ON FILE | | | | | |
| 2381074 | Fernando Fresse Rodriguez | ADDRESS ON FILE | | | | | |
| 2447595 | Fernando G Marrero Coll | ADDRESS ON FILE | | | | | |
| 2500919 | FERNANDO G RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2389872 | Fernando Garcia Lugo | ADDRESS ON FILE | | | | | |
| 2399621 | Fernando Gierbolini Borelli | ADDRESS ON FILE | | | | | |
| 2430106 | Fernando Gonzalez Cartagena | ADDRESS ON FILE | | | | | |
| 2380577 | Fernando Gonzalez Duarte | ADDRESS ON FILE | | | | | |
| 2385566 | Fernando Gonzalez Figueroa | ADDRESS ON FILE | | | | | |
| 2380868 | Fernando Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2379104 | Fernando Gonzalez Morales | ADDRESS ON FILE | | | | | |
| 2461585 | Fernando Gonzalez Vega | ADDRESS ON FILE | | | | | |
| 2459343 | Fernando Gregory Perez | ADDRESS ON FILE | | | | | |
| 2398631 | Fernando Guilliani Rodriguez | ADDRESS ON FILE | | | | | |
| 2574198 | Fernando Guilliani Rodriguez | ADDRESS ON FILE | | | | | |
| 2373998 | Fernando Guilloty Miranda | ADDRESS ON FILE | | | | | |
| 2373223 | Fernando Gutierrez Negron | ADDRESS ON FILE | | | | | |
| 2380069 | Fernando Guzman Esquilin | ADDRESS ON FILE | | | | | |
| 2433422 | Fernando Heredia Marcano | ADDRESS ON FILE | | | | | |
| 2440266 | Fernando Heredia Rodriguez | ADDRESS ON FILE | | | | | |
| 2462817 | Fernando Huertas Miranda | ADDRESS ON FILE | | | | | |
| 2449690 | Fernando I Marte Soto | ADDRESS ON FILE | | | | | |
| 2398919 | Fernando I Ortiz Morales | ADDRESS ON FILE | | | | | |
| 2572346 | Fernando I Ortiz Morales | ADDRESS ON FILE | | | | | |
| 2456995 | Fernando I Salda?A Rodrigu | ADDRESS ON FILE | | | | | |
| 2433983 | Fernando Irizarry Mu?Oz | ADDRESS ON FILE | | | | | |
| 2458333 | Fernando J Acosta Pardo | ADDRESS ON FILE | | | | | |
| 2455039 | Fernando J Colon Trinidad | ADDRESS ON FILE | | | | | |
| 2471453 | FERNANDO J DIAZ DE ALBA | ADDRESS ON FILE | | | | | |
| 2505509 | FERNANDO J FELICIANO VEGA | ADDRESS ON FILE | | | | | |
| 2376447 | Fernando J Felix Arroyo | ADDRESS ON FILE | | | | | |
| 2506929 | FERNANDO J FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2458554 | Fernando J Fernandez Torre | ADDRESS ON FILE | | | | | |
| 2447571 | Fernando J Laboy Olmo | ADDRESS ON FILE | | | | | |
| 2455046 | Fernando J Morales Canales | ADDRESS ON FILE | | | | | |
| 2491366 | FERNANDO J QUIROS CENTENO | ADDRESS ON FILE | | | | | |
| 2459091 | Fernando J Rolon Sanyuzt | ADDRESS ON FILE | | | | | |
| 2469621 | Fernando J Sosa Roman | ADDRESS ON FILE | | | | | |
| 2462843 | Fernando J Sotomayor Lopez | ADDRESS ON FILE | | | | | |
| 2502025 | FERNANDO J TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2461684 | Fernando J Vazquez Medina | ADDRESS ON FILE | | | | | |
| 2471226 | Fernando J. Chalas Gonzalez Chalas Gonzalez | ADDRESS ON FILE | | | | | |
| 2395994 | Fernando Jesus Pimentel | ADDRESS ON FILE | | | | | |
| 2471950 | FERNANDO L ANAVITATE CORDERO | ADDRESS ON FILE | | | | | |
| 2379474 | Fernando L Boissen Vega | ADDRESS ON FILE | | | | | |
| 2432832 | Fernando L Caraballo | ADDRESS ON FILE | | | | | |
| 2463850 | Fernando L Caraballo Uriz | ADDRESS ON FILE | | | | | |
| 2432547 | Fernando L Carrasquillo Rodriguez | ADDRESS ON FILE | | | | | |
| 2455123 | Fernando L Cerda Soto | ADDRESS ON FILE | | | | | |
| 2380613 | Fernando L Correa Suarez | ADDRESS ON FILE | | | | | |
| 2395426 | Fernando L Delgado Martinez | ADDRESS ON FILE | | | | | |
| 2426291 | Fernando L Diaz Perez | ADDRESS ON FILE | | | | | |
| 2487005 | FERNANDO L DIAZ PEREZ | ADDRESS ON FILE | | | | | |
| 2434907 | Fernando L Espada Martinez | ADDRESS ON FILE | | | | | |
| 2381034 | Fernando L Feliciano Caraballo | ADDRESS ON FILE | | | | | |
| 2461839 | Fernando L Fernandez Ocasi | ADDRESS ON FILE | | | | | |
| 2507100 | FERNANDO L GODINEAUX VILLARONGA | ADDRESS ON FILE | | | | | |
| 2443615 | Fernando L Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2380776 | Fernando L L Aponte Mateo | ADDRESS ON FILE | | | | | |
| 2389787 | Fernando L L Basco Santiago | ADDRESS ON FILE | | | | | |
| 2386094 | Fernando L L Pena Valenti | ADDRESS ON FILE | | | | | |
| 2479401 | FERNANDO L MARCANO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2398780 | Fernando L Matos Collazo | ADDRESS ON FILE | | | | | |
| 2574347 | Fernando L Matos Collazo | ADDRESS ON FILE | | | | | |
| 2463029 | Fernando L Medina Pagan | ADDRESS ON FILE | | | | | |
| 2470378 | Fernando L Montero Rivera | ADDRESS ON FILE | | | | | |
| 2480461 | FERNANDO L MORALES SANTIAGO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 518 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2467869 | Fernando L Nieves Borrero | ADDRESS ON FILE | | | | |
| 2438377 | Fernando L Ortiz Acosta | ADDRESS ON FILE | | | | |
| 2445812 | Fernando L Padilla Rodriguez | ADDRESS ON FILE | | | | |
| 2467095 | Fernando L Perez Gonzalez | ADDRESS ON FILE | | | | |
| 2437951 | Fernando L Perez Lopez | ADDRESS ON FILE | | | | |
| 2390454 | Fernando L Prieto Melecio | ADDRESS ON FILE | | | | |
| 2466636 | Fernando L Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2493034 | FERNANDO L RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2470594 | Fernando L Rodriguez Fernandez | ADDRESS ON FILE | | | | |
| 2449559 | Fernando L Rodriguez Ramos | ADDRESS ON FILE | | | | |
| 2480145 | FERNANDO L ROSARIO PEREZ | ADDRESS ON FILE | | | | |
| 2453619 | Fernando L Santiago | ADDRESS ON FILE | | | | |
| 2380731 | Fernando L Torregrosa Lope | ADDRESS ON FILE | | | | |
| 2455766 | Fernando L Torres Galarza | ADDRESS ON FILE | | | | |
| 2505007 | FERNANDO L TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2505663 | FERNANDO L VELEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2468199 | Fernando Laboy Alicea | ADDRESS ON FILE | | | | |
| 2470589 | Fernando Lacen Walker | ADDRESS ON FILE | | | | |
| 2376833 | Fernando Lassalle Estrada | ADDRESS ON FILE | | | | |
| 2389602 | Fernando Leiva Acosta | ADDRESS ON FILE | | | | |
| 2393413 | Fernando Llanos Quintana | ADDRESS ON FILE | | | | |
| 2377359 | Fernando Lopez Henrricy | ADDRESS ON FILE | | | | |
| 2435062 | Fernando Lopez Irizarry | ADDRESS ON FILE | | | | |
| 2392219 | Fernando Lopez Ortiz | ADDRESS ON FILE | | | | |
| 2395342 | Fernando Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2434568 | Fernando Lucot Gonzalez | ADDRESS ON FILE | | | | |
| 2504387 | FERNANDO M REYES CORREA | ADDRESS ON FILE | | | | |
| 2437450 | Fernando M Rivera Diaz | ADDRESS ON FILE | | | | |
| 2472659 | FERNANDO M ROBLES CORDERO | ADDRESS ON FILE | | | | |
| 2437772 | Fernando Maisonet Laureano | ADDRESS ON FILE | | | | |
| 2465796 | Fernando Marcano Cosme | ADDRESS ON FILE | | | | |
| 2395344 | Fernando Marrero Arroyo | ADDRESS ON FILE | | | | |
| 2464598 | Fernando Marrero Sanchez | ADDRESS ON FILE | | | | |
| 2372327 | Fernando Martin Garcia | ADDRESS ON FILE | | | | |
| 2436210 | Fernando Martinez Mu?0z | ADDRESS ON FILE | | | | |
| 2439485 | Fernando Martinez Rodrigue | ADDRESS ON FILE | | | | |
| 2466550 | Fernando Mercado Camacho | ADDRESS ON FILE | | | | |
| 2397504 | Fernando Mercado Mercado | ADDRESS ON FILE | | | | |
| 2574882 | Fernando Mercado Mercado | ADDRESS ON FILE | | | | |
| 2442164 | Fernando Miranda | ADDRESS ON FILE | | | | |
| 2373990 | Fernando Miranda Roman | ADDRESS ON FILE | | | | |
| 2398420 | Fernando Mojica Fernandez | ADDRESS ON FILE | | | | |
| 2572771 | Fernando Mojica Fernandez | ADDRESS ON FILE | | | | |
| 2431417 | Fernando Montalvo Castro | ADDRESS ON FILE | | | | |
| 2393328 | Fernando Montalvo Otero | ADDRESS ON FILE | | | | |
| 2399721 | Fernando Montanez Delerme | ADDRESS ON FILE | | | | |
| 2371690 | Fernando Morales Melendez | ADDRESS ON FILE | | | | |
| 2449539 | Fernando Moran Rivera | ADDRESS ON FILE | | | | |
| 2423707 | Fernando Moreno Perez | ADDRESS ON FILE | | | | |
| 2381915 | Fernando Navarro Figueroa | ADDRESS ON FILE | | | | |
| 2432147 | Fernando Navedo Torres | ADDRESS ON FILE | | | | |
| 2396065 | Fernando Ortiz Fontanez | ADDRESS ON FILE | | | | |
| 2381976 | Fernando Ortiz Medina | ADDRESS ON FILE | | | | |
| 2437658 | Fernando Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2456679 | Fernando Oyola Rivera | ADDRESS ON FILE | | | | |
| 2374543 | Fernando Perez Espina | ADDRESS ON FILE | | | | |
| 2452199 | Fernando Perez Gonzalez | ADDRESS ON FILE | | | | |
| 2386160 | Fernando Perez Perez | ADDRESS ON FILE | | | | |
| 2385996 | Fernando Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2452458 | Fernando Perez Velez | ADDRESS ON FILE | | | | |
| 2390628 | Fernando Quiles Vazquez | ADDRESS ON FILE | | | | |
| 2381333 | Fernando Quinones Irizarry | ADDRESS ON FILE | | | | |
| 2470654 | Fernando Quinones Machado | ADDRESS ON FILE | | | | |
| 2425074 | Fernando Quiros Centeno | ADDRESS ON FILE | | | | |
| 2480346 | FERNANDO R HERNANDEZ POMALES | ADDRESS ON FILE | | | | |
| 2457896 | Fernando R Ortega Vi?Ales | ADDRESS ON FILE | | | | |
| 2399124 | Fernando R Ortega Torres | ADDRESS ON FILE | | | | |
| 2574409 | Fernando Ramirez Torres | ADDRESS ON FILE | | | | |
| 2374742 | Fernando Ramos Carrasquillo | ADDRESS ON FILE | | | | |
| 2391494 | Fernando Ramos Rodriguez | ADDRESS ON FILE | | | | |
| 2392051 | Fernando Ramos Sierra | ADDRESS ON FILE | | | | |
| 2425882 | Fernando Renta Rodriguez | ADDRESS ON FILE | | | | |
| 2384898 | Fernando Reyes Rodriguez | ADDRESS ON FILE | | | | |
| 2391005 | Fernando Rivera Artiles | ADDRESS ON FILE | | | | |
| 2384550 | Fernando Rivera Cintron | ADDRESS ON FILE | | | | |
| 2398161 | Fernando Rivera Llinas | ADDRESS ON FILE | | | | |
| 2575200 | Fernando Rivera Llinas | ADDRESS ON FILE | | | | |
| 2446588 | Fernando Rivera Marrero | ADDRESS ON FILE | | | | |
| 2437836 | Fernando Rivera Martinez | ADDRESS ON FILE | | | | |
| 2458825 | Fernando Rivera Morales | ADDRESS ON FILE | | | | |
| 2389668 | Fernando Rivera Morales | ADDRESS ON FILE | | | | |
| 2380984 | Fernando Rivera Negron | ADDRESS ON FILE | | | | |
| 2430362 | Fernando Rivera Roig | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 519 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2459591 | Fernando Rivera Santiago | ADDRESS ON FILE |
| 2372804 | Fernando Rochet Rodriguez | ADDRESS ON FILE |
| 2471080 | Fernando Rodriguez Flores | ADDRESS ON FILE |
| 2436643 | Fernando Rodriguez Soto | ADDRESS ON FILE |
| 2392620 | Fernando Rodriguez Vazquez | ADDRESS ON FILE |
| 2450951 | Fernando Roldan Pagan | ADDRESS ON FILE |
| 2392779 | Fernando Roque Rodriguez | ADDRESS ON FILE |
| 2387000 | Fernando Rosario Jesus | ADDRESS ON FILE |
| 2439762 | Fernando Salda7A Diaz | ADDRESS ON FILE |
| 2467072 | Fernando Sanchez Cordero | ADDRESS ON FILE |
| 2380361 | Fernando Santiago De Jesus | ADDRESS ON FILE |
| 2426357 | Fernando Santiago Ramos | ADDRESS ON FILE |
| 2465809 | Fernando Santisteban | ADDRESS ON FILE |
| 2384374 | Fernando Sevilla Vazquez | ADDRESS ON FILE |
| 2389652 | Fernando Sierra Perez | ADDRESS ON FILE |
| 2469068 | Fernando Skerrett Carmona | ADDRESS ON FILE |
| 2384157 | Fernando Soler Betancourt | ADDRESS ON FILE |
| 2425797 | Fernando Soto Torres | ADDRESS ON FILE |
| 2375691 | Fernando Sureda Maldonado | ADDRESS ON FILE |
| 2455287 | Fernando Tarafa Perez | ADDRESS ON FILE |
| 2456271 | Fernando Tomassini Crespo | ADDRESS ON FILE |
| 2399765 | Fernando Torres Ramirez | ADDRESS ON FILE |
| 2424174 | Fernando Trinidad Maldonado | ADDRESS ON FILE |
| 2449034 | Fernando Valderrama Figueroa | ADDRESS ON FILE |
| 2387194 | Fernando Valentin Rivera | ADDRESS ON FILE |
| 2372135 | Fernando Valls Ferrero | ADDRESS ON FILE |
| 2385624 | Fernando Vargas Santos | ADDRESS ON FILE |
| 2378229 | Fernando Vazquez Gely | ADDRESS ON FILE |
| 2376105 | Fernando Vega Barrios | ADDRESS ON FILE |
| 2378827 | Fernando Vega Calero | ADDRESS ON FILE |
| 2381083 | Fernando Vega Caraballo | ADDRESS ON FILE |
| 2465444 | Fernando Velazquez Maldonado | ADDRESS ON FILE |
| 2390145 | Fernando Villanueva Bonilla | ADDRESS ON FILE |
| 2394893 | Fernando Villanueva Rosario | ADDRESS ON FILE |
| 2379362 | Fernando Villegas Estrada | ADDRESS ON FILE |
| 2493239 | FERNANDO Y GARCIA SIERRA | ADDRESS ON FILE |
| 2469654 | Fernando Zeda Riestra | ADDRESS ON FILE |
| 1459863 | Fernansel Romanelli, Eduardo | ADDRESS ON FILE |
| 1419717 | FERRAU RIVERA, ROLANDO | ADDRESS ON FILE |
| 167666 | Ferreira Garcia, Jorge | ADDRESS ON FILE |
| 1689123 | Ferrer Alma, Carmen L. | ADDRESS ON FILE |
| 2404860 | FERRER ALMODOVAR,ONEIDA | ADDRESS ON FILE |
| 2412954 | FERRER ARISTUD,AMAURY | ADDRESS ON FILE |
| 1236896 | FERRER BERRIOS, JOSE M | ADDRESS ON FILE |
| 2413099 | FERRER BERRIOS,MARIA | ADDRESS ON FILE |
| 1486400 | FERRER CARABALLO, DAVID R | ADDRESS ON FILE |
| 2406385 | FERRER COLON,JANETT | ADDRESS ON FILE |
| 2404256 | FERRER DIA,VILMA DEL C | ADDRESS ON FILE |
| 2417678 | FERRER DUCHESNE,YOLANDA M | ADDRESS ON FILE |
| 2419624 | FERRER GARCIA,EDNA DE LOS A | ADDRESS ON FILE |
| 2409678 | FERRER HERNANDEZ,ANGEL E | ADDRESS ON FILE |
| 2417612 | FERRER HERNANDEZ,YVETTE R | ADDRESS ON FILE |
| 2409312 | FERRER HERNANDEZ,ZULMA | ADDRESS ON FILE |
| 2410025 | FERRER HUERTAS,MARIA T | ADDRESS ON FILE |
| 1579977 | Ferrer Laracuente, Maritza | ADDRESS ON FILE |
| 2419571 | FERRER LIZARDI,DENISE M | ADDRESS ON FILE |
| 2413826 | FERRER LOPEZ,DORIAN | ADDRESS ON FILE |
| 2400819 | FERRER LUGO,SANTOS | ADDRESS ON FILE |
| 2403391 | FERRER MALDONADO,GLADYS | ADDRESS ON FILE |
| 2409274 | FERRER MEDINA,LILLIAN D | ADDRESS ON FILE |
| 1511538 | Ferrer Melendez, Sonia I. | ADDRESS ON FILE |
| 2426752 | Ferrer N Solimar Nieves | ADDRESS ON FILE |
| 2403067 | FERRER NIEVES,SANTOS | ADDRESS ON FILE |
| 2401758 | FERRER ORTIZ,JAIME | ADDRESS ON FILE |
| 2409795 | FERRER PABON,MIGDALIA | ADDRESS ON FILE |
| 2424272 | Ferrer Rivera Wanda | ADDRESS ON FILE |
| 2404061 | FERRER RIVERA,NELLY | ADDRESS ON FILE |
| 2420483 | FERRER RIVERA,YOLANDA I | ADDRESS ON FILE |
| 2408160 | FERRER RODRIGUEZ,CARMEN G | ADDRESS ON FILE |
| 2406648 | FERRER RODRIGUEZ,GILBERTO | ADDRESS ON FILE |
| 2420289 | FERRER RODRIGUEZ,IRIS N | ADDRESS ON FILE |
| 2404583 | FERRER SANCHEZ,IRIS D | ADDRESS ON FILE |
| 2400532 | FERRER SANJURJO,CARMEN D | ADDRESS ON FILE |
| 2422404 | FERRER SANTOS,AGNES M | ADDRESS ON FILE |
| 2400690 | FERRER SERRANO,CARMEN | ADDRESS ON FILE |
| 2404174 | FERRER SERRANO,NELLIE | ADDRESS ON FILE |
| 2415878 | FERRER VALENTIN,PAULA | ADDRESS ON FILE |
| 2400674 | FERRER VELEZ,CRIMILDA | ADDRESS ON FILE |
| 2403875 | FERRERO CARRASQUILLO,ANA M | ADDRESS ON FILE |
| 1564225 | FERRERO, FERNANDO VALLS | ADDRESS ON FILE |
| 2411245 | FESHOLD ROSA,JOHANNES | ADDRESS ON FILE |
| 2473752 | FIBIAN  POLLOCK FONTANEZ | ADDRESS ON FILE |
| 2404614 | FIDALGO CASTRO,CARMEN A | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 520 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2458635 | Fidel A Ramos Gonzalez | ADDRESS ON FILE | | | | | | |
| 2438170 | Fidel Aponte Serrano | ADDRESS ON FILE | | | | | | |
| 2461430 | Fidel Barbosa Roman | ADDRESS ON FILE | | | | | | |
| 2434998 | Fidel Barrionuevo Rivera | ADDRESS ON FILE | | | | | | |
| 2424059 | Fidel Bernier Martinez | ADDRESS ON FILE | | | | | | |
| 2453678 | Fidel Cordoves Concepcion | ADDRESS ON FILE | | | | | | |
| 2466513 | Fidel D Gracia Colon | ADDRESS ON FILE | | | | | | |
| 2488607 | FIDEL E MONTALVO NEGRON | ADDRESS ON FILE | | | | | | |
| 2431960 | Fidel F Ortiz Garcia | ADDRESS ON FILE | | | | | | |
| 2497720 | FIDEL M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2469364 | Fidel Reyes Colon | ADDRESS ON FILE | | | | | | |
| 2461099 | Fidel Rodriguez Davila | ADDRESS ON FILE | | | | | | |
| 2383735 | Fidel Roldan Ortiz | ADDRESS ON FILE | | | | | | |
| 2467348 | Fidel Roman Ayala | ADDRESS ON FILE | | | | | | |
| 2373222 | Fidel Santiago Lopez | ADDRESS ON FILE | | | | | | |
| 2465114 | Fidel Santiago Vazquez | ADDRESS ON FILE | | | | | | |
| 2449417 | Fidel Torres Perez | ADDRESS ON FILE | | | | | | |
| 2430948 | Fidelina Camacho Lugo | ADDRESS ON FILE | | | | | | |
| 2444528 | Fidelina Vazquez Castro | ADDRESS ON FILE | | | | | | |
| 2375293 | Fidencio Quiles Ferrer | ADDRESS ON FILE | | | | | | |
| 2387419 | Fidias H Moreno Alvalle | ADDRESS ON FILE | | | | | | |
| 2390288 | Fidias M M Garabito Guerrero | ADDRESS ON FILE | | | | | | |
| 2400717 | FIGARELLA VIRAZEL,GUY M | ADDRESS ON FILE | | | | | | |
| 1586215 | Figueroa Lugo, Rigoberti | ADDRESS ON FILE | | | | | | |
| 2445549 | Figueroa A Castro | ADDRESS ON FILE | | | | | | |
| 2426660 | Figueroa A Torres Figueroa-Torres, Luz | ADDRESS ON FILE | | | | | | |
| 2419216 | FIGUEROA ACEVEDO,DULCE M | ADDRESS ON FILE | | | | | | |
| 2411828 | FIGUEROA ACOSTA,ROBERTO | ADDRESS ON FILE | | | | | | |
| 2410273 | FIGUEROA ACOSTA,WANDA | ADDRESS ON FILE | | | | | | |
| 2413306 | FIGUEROA AGOSTO,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2417213 | FIGUEROA AGRON,JOSE A | ADDRESS ON FILE | | | | | | |
| 1467681 | FIGUEROA ALAMEDA, EMMA D | ADDRESS ON FILE | | | | | | |
| 2417941 | FIGUEROA ALAMO,MADELYNE | ADDRESS ON FILE | | | | | | |
| 2411985 | FIGUEROA ALDOY,IRIS M | ADDRESS ON FILE | | | | | | |
| 2416687 | FIGUEROA ALICEA,MYRNA | ADDRESS ON FILE | | | | | | |
| 2418643 | FIGUEROA ALVAREZ,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2418643 | FIGUEROA ALVAREZ,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2400048 | FIGUEROA ANDINO,ABRAHAM | ADDRESS ON FILE | | | | | | |
| 2414110 | FIGUEROA ANDRADES,RAQUEL | ADDRESS ON FILE | | | | | | |
| 2421860 | FIGUEROA ANDUJAR,DAISY | ADDRESS ON FILE | | | | | | |
| 2410676 | FIGUEROA APONTE,NORMA | ADDRESS ON FILE | | | | | | |
| 2410004 | FIGUEROA ARROYO,CYNTHIA A | ADDRESS ON FILE | | | | | | |
| 2407154 | FIGUEROA ARROYO,EDWIN | ADDRESS ON FILE | | | | | | |
| 2409209 | FIGUEROA AYALA,NORMA I | ADDRESS ON FILE | | | | | | |
| 2406269 | FIGUEROA BAEZ,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2406686 | FIGUEROA BAEZ,FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2401857 | FIGUEROA BAEZ,IRIS | ADDRESS ON FILE | | | | | | |
| 2402087 | FIGUEROA BAEZ,MARIA E | ADDRESS ON FILE | | | | | | |
| 2403039 | FIGUEROA BARRIOS,ROSARIO | ADDRESS ON FILE | | | | | | |
| 2401669 | FIGUEROA BENITEZ,ANA L | ADDRESS ON FILE | | | | | | |
| 2469633 | Figueroa Berberena David L. | ADDRESS ON FILE | | | | | | |
| 1493757 | Figueroa Berrios, Angel F. | ADDRESS ON FILE | | | | | | |
| 2403430 | FIGUEROA BERRIOS,CARMEN R | ADDRESS ON FILE | | | | | | |
| 2411279 | FIGUEROA BERRIOS,MARIA M | ADDRESS ON FILE | | | | | | |
| 2407387 | FIGUEROA BERRIOS,NILDA I | ADDRESS ON FILE | | | | | | |
| 2418274 | FIGUEROA BLANCO,MIGDA L | ADDRESS ON FILE | | | | | | |
| 2410610 | FIGUEROA BONILLA,JOSE A | ADDRESS ON FILE | | | | | | |
| 2408370 | FIGUEROA BRUNO,MIGUEL | ADDRESS ON FILE | | | | | | |
| 2410364 | FIGUEROA BURGOS,ANA D | ADDRESS ON FILE | | | | | | |
| 2415662 | FIGUEROA BYRON,WANDA I | ADDRESS ON FILE | | | | | | |
| 2401477 | FIGUEROA CALDERON,NANCY E | ADDRESS ON FILE | | | | | | |
| 2422114 | FIGUEROA CALZAMILLA,ANGEL R | ADDRESS ON FILE | | | | | | |
| 2406732 | FIGUEROA CAMACHO,EDWIN | ADDRESS ON FILE | | | | | | |
| 2402822 | FIGUEROA CARABALLO,ANGEL R | ADDRESS ON FILE | | | | | | |
| 2415568 | FIGUEROA CARABALLO,INOCENCIO | ADDRESS ON FILE | | | | | | |
| 2175404 | FIGUEROA CARRILLO, ELIA | ADDRESS ON FILE | | | | | | |
| 2175404 | FIGUEROA CARRILLO, ELIA | ADDRESS ON FILE | | | | | | |
| 2175404 | FIGUEROA CARRILLO, ELIA | ADDRESS ON FILE | | | | | | |
| 1451674 | Figueroa Carrillo, Elia J | ADDRESS ON FILE | | | | | | |
| 1936328 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | |
| 169247 | FIGUEROA CARRION, AUDELIZ | ADDRESS ON FILE | | | | | | |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | ADDRESS ON FILE | | | | | | |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | ADDRESS ON FILE | | | | | | |
| 2418397 | FIGUEROA CEDRE,JUAN | ADDRESS ON FILE | | | | | | |
| 2406994 | FIGUEROA CINTRON,MARILU | ADDRESS ON FILE | | | | | | |
| 2413543 | FIGUEROA CINTRON,NORMA I | ADDRESS ON FILE | | | | | | |
| 2402333 | FIGUEROA CLEMENTE,EMERIDA | ADDRESS ON FILE | | | | | | |
| 2414665 | FIGUEROA COLLAZO,MARIA | ADDRESS ON FILE | | | | | | |
| 2403511 | FIGUEROA COLLAZO,MARIA E. | ADDRESS ON FILE | | | | | | |
| 2450750 | Figueroa Colon Luis | ADDRESS ON FILE | | | | | | |
| 2105015 | Figueroa Colon, Haydee | ADDRESS ON FILE | | | | | | |
| 1906124 | Figueroa Colon, Luis A. | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 521 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2413749 | FIGUEROA COLON,GLADYS | ADDRESS ON FILE |
| 2404493 | FIGUEROA COLON,GLORIA E | ADDRESS ON FILE |
| 2423125 | FIGUEROA COLON,JOSE | ADDRESS ON FILE |
| 2076430 | Figueroa Conea, Lydia H. | ADDRESS ON FILE |
| 298227 | FIGUEROA CORREA, MARIA E | ADDRESS ON FILE |
| 298227 | FIGUEROA CORREA, MARIA E | ADDRESS ON FILE |
| 169477 | FIGUEROA CORREA, MARIA E | ADDRESS ON FILE |
| 1051916 | FIGUEROA CORREA, MARIA E | ADDRESS ON FILE |
| 1920691 | Figueroa Correa, Nayda | ADDRESS ON FILE |
| 2417540 | FIGUEROA CORREA,FELIX | ADDRESS ON FILE |
| 2400460 | FIGUEROA CORTES,EVELYN S | ADDRESS ON FILE |
| 1518543 | Figueroa Cotto, Yael Alexander | ADDRESS ON FILE |
| 1717350 | Figueroa Cotto, Yael Alexander | ADDRESS ON FILE |
| 2402121 | FIGUEROA COTTO,LUISA M | ADDRESS ON FILE |
| 2420589 | FIGUEROA COTTO,WANDA | ADDRESS ON FILE |
| 169575 | FIGUEROA CRUZ, IRIS M. | ADDRESS ON FILE |
| 1463256 | FIGUEROA CRUZ, IRIS M. | ADDRESS ON FILE |
| 2401240 | FIGUEROA CRUZ,AIDA I. | ADDRESS ON FILE |
| 2419702 | FIGUEROA CRUZ,AWILDA M | ADDRESS ON FILE |
| 2417587 | FIGUEROA CRUZ,BLANCA I | ADDRESS ON FILE |
| 2399832 | FIGUEROA CRUZ,BLAS E | ADDRESS ON FILE |
| 2411079 | FIGUEROA CRUZ,EVELYN | ADDRESS ON FILE |
| 2414920 | FIGUEROA CRUZ,HECTOR | ADDRESS ON FILE |
| 2403846 | FIGUEROA CRUZ,JUAN | ADDRESS ON FILE |
| 2407298 | FIGUEROA CRUZ,LUIS F | ADDRESS ON FILE |
| 2412721 | FIGUEROA CRUZ,VILMA L | ADDRESS ON FILE |
| 2420120 | FIGUEROA CUADRADO,CARMEN M | ADDRESS ON FILE |
| 2450207 | Figueroa D Jesus Aly N. | ADDRESS ON FILE |
| 1630223 | Figueroa Davila, Ernesto | ADDRESS ON FILE |
| 2416544 | FIGUEROA DAVILA,LESBIA D | ADDRESS ON FILE |
| 2408719 | FIGUEROA DAVILA,MYRIAM R | ADDRESS ON FILE |
| 2403081 | FIGUEROA DE LEON,YOLANDA | ADDRESS ON FILE |
| 2415500 | FIGUEROA DEL TORO,CESIA N | ADDRESS ON FILE |
| 1490284 | Figueroa Diaz, Gregorio | ADDRESS ON FILE |
| 852876 | FIGUEROA DIAZ, SARA M. | ADDRESS ON FILE |
| 2413772 | FIGUEROA DIAZ,AUREA E | ADDRESS ON FILE |
| 2400345 | FIGUEROA DIAZ,CARMEN J | ADDRESS ON FILE |
| 2400619 | FIGUEROA DIAZ,VIRGINIA | ADDRESS ON FILE |
| 2111674 | Figueroa Encarnacion, Bernardina | ADDRESS ON FILE |
| 2092569 | Figueroa Feres, Desiree | ADDRESS ON FILE |
| 2403072 | FIGUEROA FERNANDEZ,CARMEN I | ADDRESS ON FILE |
| 2422812 | FIGUEROA FERNANDEZ,IRMA | ADDRESS ON FILE |
| 2417486 | FIGUEROA FERNANDEZ,MARITZA E | ADDRESS ON FILE |
| 2445898 | Figueroa Fi Del | ADDRESS ON FILE |
| 2446613 | Figueroa Fi Negron | ADDRESS ON FILE |
| 2449971 | Figueroa Fi Santiago | ADDRESS ON FILE |
| 2426527 | Figueroa Fi Torres | ADDRESS ON FILE |
| 1017280 | FIGUEROA FIGUEROA, JOSE | ADDRESS ON FILE |
| 170012 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | ADDRESS ON FILE |
| 2411953 | FIGUEROA FIGUEROA,ANA Y | ADDRESS ON FILE |
| 2422057 | FIGUEROA FIGUEROA,BELEN | ADDRESS ON FILE |
| 2421579 | FIGUEROA FIGUEROA,CARLOS | ADDRESS ON FILE |
| 2422672 | FIGUEROA FIGUEROA,CARMEN D | ADDRESS ON FILE |
| 2407693 | FIGUEROA FIGUEROA,IRIS M | ADDRESS ON FILE |
| 2404935 | FIGUEROA FIGUEROA,JUANITA | ADDRESS ON FILE |
| 2413683 | FIGUEROA FIGUEROA,SARA | ADDRESS ON FILE |
| 2405906 | FIGUEROA FLORES,EVELYN | ADDRESS ON FILE |
| 2419405 | FIGUEROA GARCED,DIGNA L | ADDRESS ON FILE |
| 2411884 | FIGUEROA GARCIA,AMPARO | ADDRESS ON FILE |
| 2411466 | FIGUEROA GARCIA,ANASTACIO | ADDRESS ON FILE |
| 2418658 | FIGUEROA GARCIA,CANDIDA | ADDRESS ON FILE |
| 2412718 | FIGUEROA GARCIA,YAZMIN | ADDRESS ON FILE |
| 1513720 | Figueroa Garriga, Jorge | ADDRESS ON FILE |
| 2411702 | FIGUEROA GASTON,MIRTA M | ADDRESS ON FILE |
| 2408305 | FIGUEROA GAUD,SANDRA I | ADDRESS ON FILE |
| 2449127 | Figueroa Goden Santos L. | ADDRESS ON FILE |
| 2408839 | FIGUEROA GOMEZ,ANA I | ADDRESS ON FILE |
| 2405551 | FIGUEROA GOMEZ,DAVID | ADDRESS ON FILE |
| 2421515 | FIGUEROA GOMEZ,LUZ M | ADDRESS ON FILE |
| 2421063 | FIGUEROA GOMEZ,VALERIA | ADDRESS ON FILE |
| 1467588 | FIGUEROA GONZALEZ, ELIZABETH | ADDRESS ON FILE |
| 1467736 | Figueroa Gonzalez, Florentino | ADDRESS ON FILE |
| 2400631 | FIGUEROA GONZALEZ,BRUNILDA | ADDRESS ON FILE |
| 2407973 | FIGUEROA GONZALEZ,FRANCISCA | ADDRESS ON FILE |
| 2415946 | FIGUEROA GONZALEZ,LUCIA | ADDRESS ON FILE |
| 2406392 | FIGUEROA GONZALEZ,MARTA M. | ADDRESS ON FILE |
| 2401178 | FIGUEROA GUADALUPE,LYDIA E | ADDRESS ON FILE |
| 2412225 | FIGUEROA GUADALUPE,MYRNA E | ADDRESS ON FILE |
| 2411498 | FIGUEROA GUZMAN,CARMEN E | ADDRESS ON FILE |
| 2401574 | FIGUEROA GUZMAN,MARIA I | ADDRESS ON FILE |
| 2418456 | FIGUEROA GUZMAN,MARIA S | ADDRESS ON FILE |
| 2451739 | Figueroa Hernandez Carlos | ADDRESS ON FILE |
| 2399889 | FIGUEROA HERNANDEZ,ANGELITA Y | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 522 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405733 | FIGUEROA HERNANDEZ,BLANCA M | ADDRESS ON FILE | | | | | |
| 2401052 | FIGUEROA HERNANDEZ,RAMFIS A | ADDRESS ON FILE | | | | | |
| 2412484 | FIGUEROA HERNANDEZ,YOLANDA | ADDRESS ON FILE | | | | | |
| 2422879 | FIGUEROA HERRERA,ZENAIDA | ADDRESS ON FILE | | | | | |
| 2413542 | FIGUEROA HORNEDO,TAURINO | ADDRESS ON FILE | | | | | |
| 2408792 | FIGUEROA IRIZARRY,GRISEL | ADDRESS ON FILE | | | | | |
| 2416510 | FIGUEROA IRIZARRY,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2412337 | FIGUEROA LALINDEZ,ANTONIA I | ADDRESS ON FILE | | | | | |
| 2422811 | FIGUEROA LATORRE,CARLOS | ADDRESS ON FILE | | | | | |
| 2453018 | Figueroa Laureano Haydee | ADDRESS ON FILE | | | | | |
| 2403519 | FIGUEROA LAUREANO,CARMEN M | ADDRESS ON FILE | | | | | |
| 170518 | FIGUEROA LEBRON, ROBERTO A | ADDRESS ON FILE | | | | | |
| 2421439 | FIGUEROA LEBRON,ROBERTO A | ADDRESS ON FILE | | | | | |
| 2421481 | FIGUEROA LOPEZ,PEDRO J | ADDRESS ON FILE | | | | | |
| 2406095 | FIGUEROA LOPEZ,YADIRA | ADDRESS ON FILE | | | | | |
| 2406890 | FIGUEROA LOYOLA,MILDRED M | ADDRESS ON FILE | | | | | |
| 2404644 | FIGUEROA LOZADA,CARMEN S | ADDRESS ON FILE | | | | | |
| 1566260 | FIGUEROA LUGO, MIGUEL E. | ADDRESS ON FILE | | | | | |
| 2403436 | FIGUEROA LUGO,DANIEL A | ADDRESS ON FILE | | | | | |
| 2407721 | FIGUEROA LUGO,KELLY | ADDRESS ON FILE | | | | | |
| 2443682 | Figueroa Maldonado Maldonado | ADDRESS ON FILE | | | | | |
| 2449970 | Figueroa Maldonado Yolanda | ADDRESS ON FILE | | | | | |
| 2413784 | FIGUEROA MARIANI,DIANA | ADDRESS ON FILE | | | | | |
| 2411639 | FIGUEROA MARIN,MARIA DEL P | ADDRESS ON FILE | | | | | |
| 2402098 | FIGUEROA MARRERO,TERESA | ADDRESS ON FILE | | | | | |
| 2424069 | Figueroa Martin Jose | ADDRESS ON FILE | | | | | |
| 2408825 | FIGUEROA MARTINEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2406372 | FIGUEROA MARTINEZ,CARMEN N | ADDRESS ON FILE | | | | | |
| 2414286 | FIGUEROA MARTINEZ,FERNANDO | ADDRESS ON FILE | | | | | |
| 2404909 | FIGUEROA MARTINEZ,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2411485 | FIGUEROA MATIAS,ZENAIDA | ADDRESS ON FILE | | | | | |
| 2402474 | FIGUEROA MATOS,GLADYS | ADDRESS ON FILE | | | | | |
| 2415814 | FIGUEROA MELENDEZ,YOLANDA | ADDRESS ON FILE | | | | | |
| 1890569 | FIGUEROA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 2403396 | FIGUEROA MENDEZ,EDWIN | ADDRESS ON FILE | | | | | |
| 2418739 | FIGUEROA MERCADO,GLORIA E | ADDRESS ON FILE | | | | | |
| 2411202 | FIGUEROA MERCADO,JOSE | ADDRESS ON FILE | | | | | |
| 2421222 | FIGUEROA MIRANDA,DENISE | ADDRESS ON FILE | | | | | |
| 2415667 | FIGUEROA MIRANDA,JORGE A | ADDRESS ON FILE | | | | | |
| 2421201 | FIGUEROA MIRANDA,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2417234 | FIGUEROA MOJICA,ADRIAN | ADDRESS ON FILE | | | | | |
| 1533744 | Figueroa Monserrate, Angel R | ADDRESS ON FILE | | | | | |
| 2416802 | FIGUEROA MONSERRATE,RAFAEL | ADDRESS ON FILE | | | | | |
| 2411732 | FIGUEROA MONTILLA,HECTOR M | ADDRESS ON FILE | | | | | |
| 1917482 | FIGUEROA MORALES, LUZ S | ADDRESS ON FILE | | | | | |
| 2401479 | FIGUEROA MORALES,CLEMENCIA | ADDRESS ON FILE | | | | | |
| 2421770 | FIGUEROA MORALES,NYLSA | ADDRESS ON FILE | | | | | |
| 2423039 | FIGUEROA MUNOZ,EDNA E | ADDRESS ON FILE | | | | | |
| 2411228 | FIGUEROA NAVEDO,NERI | ADDRESS ON FILE | | | | | |
| 2404114 | FIGUEROA NIEVES,ANTOLINA | ADDRESS ON FILE | | | | | |
| 2422921 | FIGUEROA NIEVES,ENID | ADDRESS ON FILE | | | | | |
| 2416739 | FIGUEROA NIEVES,JANNETTE | ADDRESS ON FILE | | | | | |
| 2409783 | FIGUEROA NIEVES,MARGARITA | ADDRESS ON FILE | | | | | |
| 2421730 | FIGUEROA NIEVES,SAMUEL A | ADDRESS ON FILE | | | | | |
| 2450976 | Figueroa Nunez Luis | ADDRESS ON FILE | | | | | |
| 2421056 | FIGUEROA OJEDA,JANNETTE | ADDRESS ON FILE | | | | | |
| 2414324 | FIGUEROA ONEILL,HECTOR L | ADDRESS ON FILE | | | | | |
| 2425523 | Figueroa Ortiz Margarita | ADDRESS ON FILE | | | | | |
| 13085 | FIGUEROA ORTIZ, ALEXIS G. | ADDRESS ON FILE | | | | | |
| 1825616 | FIGUEROA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | |
| 1050969 | Figueroa Ortiz, Maria D | ADDRESS ON FILE | | | | | |
| 2402035 | FIGUEROA ORTIZ,ANA M | ADDRESS ON FILE | | | | | |
| 2417862 | FIGUEROA ORTIZ,CARMEN S | ADDRESS ON FILE | | | | | |
| 2403534 | FIGUEROA ORTIZ,CARMEN V | ADDRESS ON FILE | | | | | |
| 2405596 | FIGUEROA ORTIZ,DAISY | ADDRESS ON FILE | | | | | |
| 2401875 | FIGUEROA ORTIZ,FELICITA | ADDRESS ON FILE | | | | | |
| 2409266 | FIGUEROA ORTIZ,JUANITA | ADDRESS ON FILE | | | | | |
| 2402200 | FIGUEROA ORTIZ,MARIA S | ADDRESS ON FILE | | | | | |
| 2404341 | FIGUEROA PACHECO,ELAINE | ADDRESS ON FILE | | | | | |
| 2423179 | FIGUEROA PADILLA,AWILDA | ADDRESS ON FILE | | | | | |
| 2399885 | FIGUEROA PAGAN,AURORA | ADDRESS ON FILE | | | | | |
| 2419565 | FIGUEROA PAGAN,MARITZA | ADDRESS ON FILE | | | | | |
| 2409352 | FIGUEROA PELLOT,BETHZAIDA | ADDRESS ON FILE | | | | | |
| 1513785 | Figueroa Perez, Nicole M. | ADDRESS ON FILE | | | | | |
| 2406783 | FIGUEROA PEREZ,ALMA I | ADDRESS ON FILE | | | | | |
| 2413939 | FIGUEROA PEREZ,ANA | ADDRESS ON FILE | | | | | |
| 2415623 | FIGUEROA PEREZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 2400889 | FIGUEROA PEREZ,LOURDES | ADDRESS ON FILE | | | | | |
| 1604089 | FIGUEROA PIZARRO, GEORGINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 |
| 2404979 | FIGUEROA PRIETO,MARIA DE L | ADDRESS ON FILE | | | | | |
| 1566213 | FIGUEROA QUINTANA, LAURA | ADDRESS ON FILE | | | | | |
| 1474573 | FIGUEROA RAMIREZ, JULIO | ADDRESS ON FILE | | | | | |
| 839891 | Figueroa Ramos, Luis Antonio | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 523 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2421708 | FIGUEROA RAMOS,RAMON | ADDRESS ON FILE | | | |
| 2407237 | FIGUEROA RAMOS,VIRGENMINA | ADDRESS ON FILE | | | |
| 2409475 | FIGUEROA REGUERO,SIGRID M | ADDRESS ON FILE | | | |
| 1581036 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | |
| 844863 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | |
| 1580106 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | |
| 2402737 | FIGUEROA REXACH,ALBA N | ADDRESS ON FILE | | | |
| 2408085 | FIGUEROA REYES,LOURDES | ADDRESS ON FILE | | | |
| 2419410 | FIGUEROA REYES,LUZ E | ADDRESS ON FILE | | | |
| 2420438 | FIGUEROA RIOS,CARMEN M | ADDRESS ON FILE | | | |
| 2407956 | FIGUEROA RIOS,EMMA I | ADDRESS ON FILE | | | |
| 1587652 | FIGUEROA RIVERA, ANA R. | ADDRESS ON FILE | | | |
| 2414297 | FIGUEROA RIVERA,CARMEN I | ADDRESS ON FILE | | | |
| 2416804 | FIGUEROA RIVERA,CARMEN M | ADDRESS ON FILE | | | |
| 2413560 | FIGUEROA RIVERA,CELSO | ADDRESS ON FILE | | | |
| 2414714 | FIGUEROA RIVERA,EDWIN | ADDRESS ON FILE | | | |
| 2400663 | FIGUEROA RIVERA,ELIO | ADDRESS ON FILE | | | |
| 2419085 | FIGUEROA RIVERA,ENELIA M | ADDRESS ON FILE | | | |
| 2413095 | FIGUEROA RIVERA,FELICITA | ADDRESS ON FILE | | | |
| 2408461 | FIGUEROA RIVERA,FELIX E | ADDRESS ON FILE | | | |
| 2416941 | FIGUEROA RIVERA,ISAURA | ADDRESS ON FILE | | | |
| 2419238 | FIGUEROA RIVERA,JOSE A | ADDRESS ON FILE | | | |
| 2413960 | FIGUEROA RIVERA,MARITZA | ADDRESS ON FILE | | | |
| 2420546 | FIGUEROA RIVERA,MIGDALIA | ADDRESS ON FILE | | | |
| 2417844 | FIGUEROA RIVERA,MONSERRATE | ADDRESS ON FILE | | | |
| 2411418 | FIGUEROA RIVERA,RUBILDA | ADDRESS ON FILE | | | |
| 2414523 | FIGUEROA RIVERA,SANDRA | ADDRESS ON FILE | | | |
| 2420418 | FIGUEROA RIVERA,SOFIA DEL P | ADDRESS ON FILE | | | |
| 2415194 | FIGUEROA RIVERA,SONIA | ADDRESS ON FILE | | | |
| 2466017 | Figueroa Rodriguez Angel L. | ADDRESS ON FILE | | | |
| 1466648 | FIGUEROA RODRIGUEZ, ANA E | ADDRESS ON FILE | | | |
| 2421194 | FIGUEROA RODRIGUEZ,ANA | ADDRESS ON FILE | | | |
| 2414101 | FIGUEROA RODRIGUEZ,AWILDA | ADDRESS ON FILE | | | |
| 2414937 | FIGUEROA RODRIGUEZ,CARLOS M | ADDRESS ON FILE | | | |
| 2403816 | FIGUEROA RODRIGUEZ,CARMEN G | ADDRESS ON FILE | | | |
| 2410174 | FIGUEROA RODRIGUEZ,DE RUBEN | ADDRESS ON FILE | | | |
| 2417081 | FIGUEROA RODRIGUEZ,ELSA | ADDRESS ON FILE | | | |
| 2407926 | FIGUEROA RODRIGUEZ,JOHNNY | ADDRESS ON FILE | | | |
| 2413672 | FIGUEROA RODRIGUEZ,JOSE H | ADDRESS ON FILE | | | |
| 2413672 | FIGUEROA RODRIGUEZ,JOSE H | ADDRESS ON FILE | | | |
| 2417985 | FIGUEROA RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | |
| 2407959 | FIGUEROA RODRIGUEZ,MARIA J | ADDRESS ON FILE | | | |
| 2420088 | FIGUEROA RODRIGUEZ,ROSA | ADDRESS ON FILE | | | |
| 2406053 | FIGUEROA RODRIGUEZ,SONIA | ADDRESS ON FILE | | | |
| 2409465 | FIGUEROA RODRIGUEZ,ZORAIDA | ADDRESS ON FILE | | | |
| 2418933 | FIGUEROA ROHENA,MYRIAM R | ADDRESS ON FILE | | | |
| 2026750 | Figueroa Roldan, Migdalia | ADDRESS ON FILE | | | |
| 2409270 | FIGUEROA ROLDAN,CARMEN D | ADDRESS ON FILE | | | |
| 1433444 | FIGUEROA ROMAN, WILFREDO M | ADDRESS ON FILE | | | |
| 2407437 | FIGUEROA ROMAN,CARMEN G | ADDRESS ON FILE | | | |
| 2413244 | FIGUEROA ROMAN,YOLANDA | ADDRESS ON FILE | | | |
| 2453466 | Figueroa Romero Sigfredo | ADDRESS ON FILE | | | |
| 2418873 | FIGUEROA ROSA,JORGE L | ADDRESS ON FILE | | | |
| 1382405 | FIGUEROA ROSARIO, ANA L. | ADDRESS ON FILE | | | |
| 1460111 | Figueroa Rosario, Ana L. | ADDRESS ON FILE | | | |
| 2411492 | FIGUEROA ROSARIO,DAISY | ADDRESS ON FILE | | | |
| 2409929 | FIGUEROA ROSARIO,SOCORRO | ADDRESS ON FILE | | | |
| 172458 | FIGUEROA RUIZ, NATALIO | LIC NOEMÍ CORTES | PMB 661 | 1353 AVE LUIS VIGOREAUX | GUAYNABO | PR | 00966 |
| 2399858 | FIGUEROA RUIZ,AMPARO | ADDRESS ON FILE | | | |
| 2419255 | FIGUEROA SALOME,AIDA C | ADDRESS ON FILE | | | |
| 2415449 | FIGUEROA SANCHEZ,CARMEN M | ADDRESS ON FILE | | | |
| 2416261 | FIGUEROA SANCHEZ,LOURDES L | ADDRESS ON FILE | | | |
| 2406741 | FIGUEROA SANCHEZ,SANTOS | ADDRESS ON FILE | | | |
| 1566168 | FIGUEROA SANTANA, OSVALDO | ADDRESS ON FILE | | | |
| 2401589 | FIGUEROA SANTANA,EDWIN | ADDRESS ON FILE | | | |
| 2400869 | FIGUEROA SANTANA,WILFREDO | ADDRESS ON FILE | | | |
| 1588840 | FIGUEROA SANTIAGO, MARIA L. | ADDRESS ON FILE | | | |
| 2407480 | FIGUEROA SANTIAGO,ANTONIO | ADDRESS ON FILE | | | |
| 2406930 | FIGUEROA SANTIAGO,CARMEN C | ADDRESS ON FILE | | | |
| 2404850 | FIGUEROA SANTIAGO,EFRAIN | ADDRESS ON FILE | | | |
| 2419182 | FIGUEROA SANTIAGO,MARIA L | ADDRESS ON FILE | | | |
| 2414963 | FIGUEROA SANTIAGO,VICTOR M | ADDRESS ON FILE | | | |
| 2421116 | FIGUEROA SANTOS,ADA | ADDRESS ON FILE | | | |
| 2419960 | FIGUEROA SANTOS,ELIZABETH | ADDRESS ON FILE | | | |
| 2422346 | FIGUEROA SANTOS,RACHELLY | ADDRESS ON FILE | | | |
| 1503811 | FIGUEROA SERRANO, JOSHUA | ADDRESS ON FILE | | | |
| 2403772 | FIGUEROA SERRANO,JOSE A | ADDRESS ON FILE | | | |
| 2407816 | FIGUEROA SILVA,ROBERTO | ADDRESS ON FILE | | | |
| 2421021 | FIGUEROA SOTO,DAVID | ADDRESS ON FILE | | | |
| 2400060 | FIGUEROA SOTO,MARGARITA | ADDRESS ON FILE | | | |
| 2406338 | FIGUEROA SOTO,YVETTE M | ADDRESS ON FILE | | | |
| 2449565 | Figueroa T Berrios Carmen | ADDRESS ON FILE | | | |
| 2411028 | FIGUEROA TORO,DIANA L | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 524 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2450940 | Figueroa Torres Zenaida | ADDRESS ON FILE | | | | |
| 1160721 | FIGUEROA TORRES, ALEXIS | ADDRESS ON FILE | | | | |
| 2399878 | FIGUEROA TORRES,ABILA | ADDRESS ON FILE | | | | |
| 2421766 | FIGUEROA TORRES,AMPARO | ADDRESS ON FILE | | | | |
| 2410042 | FIGUEROA TORRES,ANGEL A | ADDRESS ON FILE | | | | |
| 2418867 | FIGUEROA TORRES,CARLOS A | ADDRESS ON FILE | | | | |
| 2412334 | FIGUEROA TORRES,CARMEN | ADDRESS ON FILE | | | | |
| 2401922 | FIGUEROA TORRES,CARMEN G | ADDRESS ON FILE | | | | |
| 2416796 | FIGUEROA TORRES,HAYDEE S | ADDRESS ON FILE | | | | |
| 2408479 | FIGUEROA TORRES,JESUS M | ADDRESS ON FILE | | | | |
| 2407878 | FIGUEROA TORRES,MILAGROS | ADDRESS ON FILE | | | | |
| 2404723 | FIGUEROA TORRES,RAFAEL | ADDRESS ON FILE | | | | |
| 2419663 | FIGUEROA TORRES,REYNALDO | ADDRESS ON FILE | | | | |
| 2407223 | FIGUEROA TORRES,VIVIEN V | ADDRESS ON FILE | | | | |
| 2417583 | FIGUEROA TORRES,ZAIDA | ADDRESS ON FILE | | | | |
| 2413208 | FIGUEROA TRUJILLO,NILDA E | ADDRESS ON FILE | | | | |
| 2416238 | FIGUEROA VALENTIN,NILMA G. | ADDRESS ON FILE | | | | |
| 2411099 | FIGUEROA VARGAS,CARLOS | ADDRESS ON FILE | | | | |
| 2422006 | FIGUEROA VAZQUEZ,GERMAN | ADDRESS ON FILE | | | | |
| 2402874 | FIGUEROA VAZQUEZ,LYDIA | ADDRESS ON FILE | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | ADDRESS ON FILE | | | | |
| 2411204 | FIGUEROA VEGA,LUZ M | ADDRESS ON FILE | | | | |
| 2401873 | FIGUEROA VEGA,RAQUEL | ADDRESS ON FILE | | | | |
| 2412834 | FIGUEROA VEGA,RUBEN | ADDRESS ON FILE | | | | |
| 2421805 | FIGUEROA VELAZQUEZ,EDWIN | ADDRESS ON FILE | | | | |
| 2418286 | FIGUEROA VELAZQUEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2408478 | FIGUEROA VELEZ,JANETTE | ADDRESS ON FILE | | | | |
| 2418534 | FIGUEROA VELEZ,WANDA I | ADDRESS ON FILE | | | | |
| 2410482 | FIGUEROA VILLANUEVA,LUIS A | ADDRESS ON FILE | | | | |
| 2424818 | Figueroa W Reyes Rosa W. | ADDRESS ON FILE | | | | |
| 2417656 | FIGUEROA YACE,DIANA | ADDRESS ON FILE | | | | |
| 608071 | FIGUEROA, ANA M | ADDRESS ON FILE | | | | |
| 1762802 | FIGUEROA, ELIZABETH ALMODOVAR | ADDRESS ON FILE | | | | |
| 1509442 | Figueroa, Francisco Bolis | ADDRESS ON FILE | | | | |
| 1680673 | Figueroa, Hipolito Ortiz | ADDRESS ON FILE | | | | |
| 1511424 | Figueroa, Lillian | ADDRESS ON FILE | | | | |
| 2446837 | Figueroa-Diaz Gilberto | ADDRESS ON FILE | | | | |
| 1939394 | Figueroa-Fever, Desiree | ADDRESS ON FILE | | | | |
| 2467649 | Filda Rivera Acevedo | ADDRESS ON FILE | | | | |
| 2567019 | Fildalicia Faria Astor | ADDRESS ON FILE | | | | |
| 2390441 | Filiberto Mojica Rodriguez | ADDRESS ON FILE | | | | |
| 2373748 | Filiberto Montalvo Fagundo | ADDRESS ON FILE | | | | |
| 2442069 | Filiberto Nieves Ramos | ADDRESS ON FILE | | | | |
| 2412831 | FILION MUNIZ,CARMEN | ADDRESS ON FILE | | | | |
| 2418681 | FILIPPETTI PEREZ,ADA L | ADDRESS ON FILE | | | | |
| 2410311 | FILIPPETTI ROMAN,AUDREY | ADDRESS ON FILE | | | | |
| 2494396 | FILOMENA  HERNANDEZ SOTO | ADDRESS ON FILE | | | | |
| 2393495 | Filomena Aponte Cruz | ADDRESS ON FILE | | | | |
| 2452290 | Filomena Diaz Bauza | ADDRESS ON FILE | | | | |
| 2467405 | Filomena Hernandez Soto | ADDRESS ON FILE | | | | |
| 2442384 | Filomena Santos Matos | ADDRESS ON FILE | | | | |
| 2475942 | FILOMENO  BONILLA BONILLA | ADDRESS ON FILE | | | | |
| 2406078 | FILOMENO CARRION,VIRGENMINA | ADDRESS ON FILE | | | | |
| 2467199 | Filomeno Montalvo Perez | ADDRESS ON FILE | | | | |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | New York | NY | 10018 |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | New York | NY | 10018 |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | New York | NY | 10018 |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | New York | NY | 10018 |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | New York | NY | 10018 |
| 855714 | Finca Matilde, Inc. | 9166 Calle Marina | | | Ponce | PR | 00717 |
| 2096373 | Fines Rivera, Saul | ADDRESS ON FILE | | | | |
| 1500124 | Fines Rivera, Saul | ADDRESS ON FILE | | | | |
| 2412881 | FINES RIVERA,NIDIA | ADDRESS ON FILE | | | | |
| 2414271 | FINES RIVERA,NORMA L | ADDRESS ON FILE | | | | |
| 2407518 | FIOL FUMERO,LUIS G | ADDRESS ON FILE | | | | |
| 2463740 | Fiola Garcia Roberto | ADDRESS ON FILE | | | | |
| 2384186 | Fioldalila Robles Roman | ADDRESS ON FILE | | | | |
| 2503849 | FIORDA M CARIDAD SANTANA | ADDRESS ON FILE | | | | |
| 2489316 | FIORDALIZA  TORRES SANTA | ADDRESS ON FILE | | | | |
| 2421666 | FIRPI SOLIS,MYRNA | ADDRESS ON FILE | | | | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | ADDRESS ON FILE | | | | |
| 1552628 | FISA, S.E. | PO Box 2286 | | | Guayama | PR | 00785-2286 |
| 173606 | FJ BUS SERVICE INC | PO BO X1258 | | | AIBONITO | PR | 00705 |
| 2488227 | FLAVIA  MORALES GARCIA | ADDRESS ON FILE | | | | |
| 2423586 | Flavia Fl Medina | ADDRESS ON FILE | | | | |
| 2437363 | Flavia Hernandez Perez | ADDRESS ON FILE | | | | |
| 2432371 | Flavia M Colon Aponte | ADDRESS ON FILE | | | | |
| 2461581 | Flavia Ramirez De Collazo | ADDRESS ON FILE | | | | |
| 2394780 | Flavia Rondon Derieux | ADDRESS ON FILE | | | | |
| 2382738 | Flavia Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2395755 | Flavia Y Carlo Padilla | ADDRESS ON FILE | | | | |
| 2490072 | FLAVIO  DIAZVELEZ | ADDRESS ON FILE | | | | |
| 2399542 | Flavio E E Cumpiano Villamor | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 525 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2391944 | Flavio G G Muniz Ortiz | ADDRESS ON FILE | | | | | | |
| 2478838 | FLAVIO J ZUNIGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1586109 | Flecha Burgos, Mariell | ADDRESS ON FILE | | | | | | |
| 2412880 | FLECHA CASILLAS,MARIA E | ADDRESS ON FILE | | | | | | |
| 2419957 | FLECHA CRUZ,JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 2450854 | Flecha Espinosa Anabelle | ADDRESS ON FILE | | | | | | |
| 2411198 | FLECHA REYES,ANA E | ADDRESS ON FILE | | | | | | |
| 173720 | FLECHA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | |
| 2408738 | FLECHA ROMAN,MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2449746 | Fleming Castillo Alfaro | ADDRESS ON FILE | | | | | | |
| 2444065 | Flerida A Marte Peralta | ADDRESS ON FILE | | | | | | |
| 2454381 | Flerida Fl Pardo | ADDRESS ON FILE | | | | | | |
| 2456760 | Flerin Alvino Acosta | ADDRESS ON FILE | | | | | | |
| 2442953 | Floira Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2438236 | Floiran Fl Colon | ADDRESS ON FILE | | | | | | |
| 2482695 | FLOR MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2479287 | FLOR RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2473301 | FLOR A COSME COLON | ADDRESS ON FILE | | | | | | |
| 2387357 | Flor Cruz Velazquez | ADDRESS ON FILE | | | | | | |
| 2499277 | FLOR D DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2490797 | FLOR D GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2427091 | Flor D Pascual Perez | ADDRESS ON FILE | | | | | | |
| 2500640 | FLOR DE LIZ PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2372410 | Flor Del Valle | ADDRESS ON FILE | | | | | | |
| 2468162 | Flor E Centeno Caliz | ADDRESS ON FILE | | | | | | |
| 2492246 | FLOR E NARVAEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 2381598 | Flor E Torres Acevedo | ADDRESS ON FILE | | | | | | |
| 2453927 | Flor Fl Dcolon | ADDRESS ON FILE | | | | | | |
| 2396581 | Flor Gonzalez Padro | ADDRESS ON FILE | | | | | | |
| 2505841 | FLOR H GARCIA PINA | ADDRESS ON FILE | | | | | | |
| 2388749 | Flor Hernandez Robles | ADDRESS ON FILE | | | | | | |
| 2495797 | FLOR I CORTES PEREZ | ADDRESS ON FILE | | | | | | |
| 2486394 | FLOR I RIVERA AGUILAR | ADDRESS ON FILE | | | | | | |
| 2457925 | Flor I Rivera Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2491427 | FLOR I RIVERA EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 2439036 | Flor I Soto Acevedo | ADDRESS ON FILE | | | | | | |
| 2395376 | Flor Iris I Rosado Perez | ADDRESS ON FILE | | | | | | |
| 2484781 | FLOR J CARLE MATOS | ADDRESS ON FILE | | | | | | |
| 2434346 | Flor J Del Valle Vazquez | ADDRESS ON FILE | | | | | | |
| 2459784 | Flor L Cintron Velez | ADDRESS ON FILE | | | | | | |
| 2452279 | Flor L De Jesus Navarro | ADDRESS ON FILE | | | | | | |
| 2468633 | Flor M Benitez Torres | ADDRESS ON FILE | | | | | | |
| 2494691 | FLOR M CRUZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 2477936 | FLOR M CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 2395753 | Flor M Jimenez Pe?A | ADDRESS ON FILE | | | | | | |
| 2432574 | Flor M Lozada Montalvo | ADDRESS ON FILE | | | | | | |
| 2474116 | FLOR M MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2460762 | Flor M Nieves Rojas | ADDRESS ON FILE | | | | | | |
| 2462384 | Flor M Ocasio Salgado | ADDRESS ON FILE | | | | | | |
| 2486784 | FLOR M ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2489406 | FLOR M ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 2484554 | FLOR M SANCHEZ VICENTE | ADDRESS ON FILE | | | | | | |
| 2441123 | Flor M Vazquez Vazquez | ADDRESS ON FILE | | | | | | |
| 2435004 | Flor M Vega Miranda | ADDRESS ON FILE | | | | | | |
| 2457796 | Flor Martinez Ramirez | ADDRESS ON FILE | | | | | | |
| 2440023 | Flor Martinez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2375207 | Flor Mattos Jesus | ADDRESS ON FILE | | | | | | |
| 2382285 | Flor Morales Cardona | ADDRESS ON FILE | | | | | | |
| 2483395 | FLOR N ROMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 2372946 | Flor Ortiz Garcia | ADDRESS ON FILE | | | | | | |
| 2396675 | Flor Perez Robles | ADDRESS ON FILE | | | | | | |
| 2382014 | Flor Prieto Santiago | ADDRESS ON FILE | | | | | | |
| 2444083 | Flor R Santiago Gonzalez | ADDRESS ON FILE | | | | | | |
| 2390013 | Flor R Torres Pardo | ADDRESS ON FILE | | | | | | |
| 2395289 | Flor Rodriguez Nazario | ADDRESS ON FILE | | | | | | |
| 2378523 | Flor Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2497940 | FLOR S RUBIO RIVERA | ADDRESS ON FILE | | | | | | |
| 2388705 | Flor Saenz Carrion | ADDRESS ON FILE | | | | | | |
| 2477808 | FLOR Y MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2494420 | FLORA BURGOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 2480888 | FLORA RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 2398228 | Flora Gonzalez Ramos | ADDRESS ON FILE | | | | | | |
| 2572580 | Flora Gonzalez Ramos | ADDRESS ON FILE | | | | | | |
| 2430526 | Flora M Franco Rodriguez | ADDRESS ON FILE | | | | | | |
| 2488434 | FLORA M FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2374691 | Flora Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2468690 | Flora Soto Martinez | ADDRESS ON FILE | | | | | | |
| 2375798 | Flora Vazquez Sanchez | ADDRESS ON FILE | | | | | | |
| 2394208 | Floralba Vega Adorno | ADDRESS ON FILE | | | | | | |
| 2423044 | FLORAN HERNANDEZ,MARITZA | ADDRESS ON FILE | | | | | | |
| 2503950 | FLORDANIZ FLORES PEREZ | ADDRESS ON FILE | | | | | | |
| 2441665 | Flordeliz Cotte Vazquez | ADDRESS ON FILE | | | | | | |
| 2442204 | Florence Ramos Casiano | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 526 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2465728 | Florencia Tapia Verdejo | ADDRESS ON FILE | | | | |
| 2385980 | Florencia Vega Ramos | ADDRESS ON FILE | | | | |
| 2486580 | FLORENCIO DIAZ BURGOS | ADDRESS ON FILE | | | | |
| 2472161 | FLORENCIO D GARCIA COLON | ADDRESS ON FILE | | | | |
| 2431703 | Florencio F Santiago Sesenton | ADDRESS ON FILE | | | | |
| 2441468 | Florencio Gonzalez | ADDRESS ON FILE | | | | |
| 2393191 | Florencio Mercado Marrero | ADDRESS ON FILE | | | | |
| 2381845 | Florencio Ramirez Ayala | ADDRESS ON FILE | | | | |
| 2375875 | Florencio Rivera Cruz | ADDRESS ON FILE | | | | |
| 2394797 | Florencio Rodriguez Nieves | ADDRESS ON FILE | | | | |
| 2429665 | Florencio Torres Torres | ADDRESS ON FILE | | | | |
| 2457723 | Florencio Valentin Aquino | ADDRESS ON FILE | | | | |
| 2385656 | Florencio Vega Colon | ADDRESS ON FILE | | | | |
| 2381746 | Florencio Zambrana Zambrana | ADDRESS ON FILE | | | | |
| 2385598 | Florenti Cintron Villegas | ADDRESS ON FILE | | | | |
| 2378970 | Florentina Reyes Soto | ADDRESS ON FILE | | | | |
| 2484745 | FLORENTINO DIAZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2469640 | Florentino Baez Baez | ADDRESS ON FILE | | | | |
| 2467460 | Florentino Cepero Gonzalez | ADDRESS ON FILE | | | | |
| 2425278 | Florentino Cruz Rosado | ADDRESS ON FILE | | | | |
| 2380937 | Florentino Feliciano Robles | ADDRESS ON FILE | | | | |
| 2393855 | Florentino Feliciano Sanch | ADDRESS ON FILE | | | | |
| 2452564 | Florentino Montanez Fernandez | ADDRESS ON FILE | | | | |
| 2395745 | Florentino Negron Rodrigue | ADDRESS ON FILE | | | | |
| 2378470 | Florentino Vargas Rivera | ADDRESS ON FILE | | | | |
| 2389588 | Florentino Velazquez Santiago | ADDRESS ON FILE | | | | |
| 2391696 | Florentino Velazquez Velazquez | ADDRESS ON FILE | | | | |
| 2402977 | FLORES CARDONA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2505736 | FLORES SORIEL LEON | ADDRESS ON FILE | | | | |
| 2415587 | FLORES ANTOMMARCHI,ROBERTO | ADDRESS ON FILE | | | | |
| 2416249 | FLORES AVILA,TRINIDAD | ADDRESS ON FILE | | | | |
| 2410644 | FLORES BERGANZO,ROBERTO L | ADDRESS ON FILE | | | | |
| 2412197 | FLORES BERMUDEZ,HECTOR L | ADDRESS ON FILE | | | | |
| 2415361 | FLORES BERMUDEZ,JEANNETTE | ADDRESS ON FILE | | | | |
| 2402166 | FLORES BETANCOURT,CARMEN L | ADDRESS ON FILE | | | | |
| 2404226 | FLORES CABALLO,IRIS N | ADDRESS ON FILE | | | | |
| 2402473 | FLORES CARABALLO,LUIS | ADDRESS ON FILE | | | | |
| 2449479 | Flores Carrasquillo Salvador | ADDRESS ON FILE | | | | |
| 2405526 | FLORES CARRASQUILLO,ARSENIO | ADDRESS ON FILE | | | | |
| 2407449 | FLORES CARRASQUILLO,RENE | ADDRESS ON FILE | | | | |
| 2412591 | FLORES CLAUDIO,EUNICE | ADDRESS ON FILE | | | | |
| 2407881 | FLORES COLON,ALICIA | ADDRESS ON FILE | | | | |
| 2418644 | FLORES COLON,ANGEL | ADDRESS ON FILE | | | | |
| 2405691 | FLORES COLON,CARMEN D | ADDRESS ON FILE | | | | |
| 2405792 | FLORES COLON,ISABEL | ADDRESS ON FILE | | | | |
| 2415678 | FLORES COLON,MARIA J | ADDRESS ON FILE | | | | |
| 2420034 | FLORES CRESPO,JUANA M | ADDRESS ON FILE | | | | |
| 1524957 | Flores Cruz, Leila M. | ADDRESS ON FILE | | | | |
| 2410528 | FLORES CRUZ,CARMELO | ADDRESS ON FILE | | | | |
| 2406731 | FLORES CRUZ,MARIANO | ADDRESS ON FILE | | | | |
| 2418730 | FLORES DAVID,ADRIAN | ADDRESS ON FILE | | | | |
| 2420210 | FLORES DAVID,BERNARDO | ADDRESS ON FILE | | | | |
| 1244042 | FLORES DEL TORO, JULIA C | ADDRESS ON FILE | | | | |
| 2404988 | FLORES DEL TORO,AUREA L | ADDRESS ON FILE | | | | |
| 2106116 | Flores Del Valle, Juan C. | ADDRESS ON FILE | | | | |
| 2419966 | FLORES DEL VALLE,MERCEDES | ADDRESS ON FILE | | | | |
| 2404338 | FLORES DIAZ,GLADYS | ADDRESS ON FILE | | | | |
| 2418623 | FLORES DUENO,SANDRA | ADDRESS ON FILE | | | | |
| 2415874 | FLORES FALCON,CARMEN E | ADDRESS ON FILE | | | | |
| 2412996 | FLORES FERRER,CARLOS | ADDRESS ON FILE | | | | |
| 1419763 | FLORES FLORES, AMARILYS | ADDRESS ON FILE | | | | |
| 2421678 | FLORES FLORES,JAIME | ADDRESS ON FILE | | | | |
| 2419030 | FLORES FUENTES,WANDA | ADDRESS ON FILE | | | | |
| 2419505 | FLORES GALARZA,JOSE | ADDRESS ON FILE | | | | |
| 1465774 | FLORES GARCIA, FRANCISCO | ADDRESS ON FILE | | | | |
| 2405941 | FLORES GUZMAN,ANA M | ADDRESS ON FILE | | | | |
| 2413725 | FLORES HUERTAS,HILDA | ADDRESS ON FILE | | | | |
| 2422831 | FLORES INGLES,IVONNE | ADDRESS ON FILE | | | | |
| 1406335 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 2441862 | Flores Larrauri Pedrito | ADDRESS ON FILE | | | | |
| 2418085 | FLORES LAZZARINI,MARIA DEL R | ADDRESS ON FILE | | | | |
| 2407990 | FLORES LEBRON,EPIFANIO | ADDRESS ON FILE | | | | |
| 2410433 | FLORES LOZADA,ANA M | ADDRESS ON FILE | | | | |
| 2419510 | FLORES LUCIANO,NORMA I | ADDRESS ON FILE | | | | |
| 2084522 | Flores Malave, Anibal | ADDRESS ON FILE | | | | |
| 2406508 | FLORES MANGUAL,NORMA I | ADDRESS ON FILE | | | | |
| 2409459 | FLORES MARRERO,CARMEN J | ADDRESS ON FILE | | | | |
| 2413827 | FLORES MARRERO,WANDA | ADDRESS ON FILE | | | | |
| 2400572 | FLORES MARTE,MYRNA L | ADDRESS ON FILE | | | | |
| 1574047 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | |
| 2405181 | FLORES MERCED,RAMON | ADDRESS ON FILE | | | | |
| 2133342 | Flores Miranda, Edwin | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1419769 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 527 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1723220 | Flores Montalvo, Angel Luis | ADDRESS ON FILE | | | | |
| 1211709 | Flores Montalvo, Grace E | ADDRESS ON FILE | | | | |
| 1498602 | Flores Montanez, Bryan J. | ADDRESS ON FILE | | | | |
| 2408888 | FLORES MORALES,DAISY | ADDRESS ON FILE | | | | |
| 2410075 | FLORES MORALES,DANIEL | ADDRESS ON FILE | | | | |
| 1694486 | Flores Moralez, Luis | ADDRESS ON FILE | | | | |
| 2416219 | FLORES MUNOZ,LUIS A | ADDRESS ON FILE | | | | |
| 1474469 | Flores Narvaez, Rafael | ADDRESS ON FILE | | | | |
| 2412053 | FLORES NEGRON,WANDA | ADDRESS ON FILE | | | | |
| 2451735 | Flores Nieves Madelyn | ADDRESS ON FILE | | | | |
| 2414416 | FLORES NIEVES,CARMEN I | ADDRESS ON FILE | | | | |
| 2407585 | FLORES NIEVES,MARIA DE L | ADDRESS ON FILE | | | | |
| 2410601 | FLORES OLIVERAS,ELMER | ADDRESS ON FILE | | | | |
| 2415693 | FLORES ORTIZ,HIDELIA | ADDRESS ON FILE | | | | |
| 2418023 | FLORES ORTIZ,MARIA | ADDRESS ON FILE | | | | |
| 2409422 | FLORES OYOLA,SYLVIA M | ADDRESS ON FILE | | | | |
| 2419235 | FLORES PARDO,ALBA L | ADDRESS ON FILE | | | | |
| 2410521 | FLORES PEREZ,AIDA I | ADDRESS ON FILE | | | | |
| 2415776 | FLORES PEREZ,GILBERTO | ADDRESS ON FILE | | | | |
| 2421374 | FLORES PEREZ,MARIA | ADDRESS ON FILE | | | | |
| 2405475 | FLORES RAMOS,CARMEN R | ADDRESS ON FILE | | | | |
| 2407175 | FLORES REYES,MARIA T | ADDRESS ON FILE | | | | |
| 2405353 | FLORES RIOS,IDELIZA I | ADDRESS ON FILE | | | | |
| 2406874 | FLORES RIOS,MARIA H | ADDRESS ON FILE | | | | |
| 2400689 | FLORES RIVAS,JULIA | ADDRESS ON FILE | | | | |
| 1587653 | Flores Rivera, Marianita | ADDRESS ON FILE | | | | |
| 1742942 | Flores Rivera, Orlando | HC-3 Box 9262 | | Gurabo | PR | 00778 |
| 2422642 | FLORES RIVERA,ANNIE Z | ADDRESS ON FILE | | | | |
| 2407307 | FLORES RIVERA,GISELA | ADDRESS ON FILE | | | | |
| 2411635 | FLORES RIVERA,NYDIA M | ADDRESS ON FILE | | | | |
| 2420786 | FLORES RODRIGUEZ,BEDA I | ADDRESS ON FILE | | | | |
| 2418803 | FLORES RODRIGUEZ,NOEMI | ADDRESS ON FILE | | | | |
| 2415088 | FLORES RODRIGUEZ,RUTH A | ADDRESS ON FILE | | | | |
| 2391359 | Flores Roman Crespo | ADDRESS ON FILE | | | | |
| 2417518 | FLORES ROSA,GLADYS R | ADDRESS ON FILE | | | | |
| 2422315 | FLORES ROSARIO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2406491 | FLORES SAEZ,ISABEL | ADDRESS ON FILE | | | | |
| 1425253 | FLORES SANCHEZ, SAMARY | ADDRESS ON FILE | | | | |
| 2406847 | FLORES SANCHEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2418715 | FLORES SANTIAGO,LYDIA M | ADDRESS ON FILE | | | | |
| 2418379 | FLORES SEPULVEDA,NITZA E | ADDRESS ON FILE | | | | |
| 2411482 | FLORES SERRANO,ANA R | ADDRESS ON FILE | | | | |
| 175441 | FLORES SILVA, LELIS Y. | ADDRESS ON FILE | | | | |
| 2422726 | FLORES SILVA,RUTH M | ADDRESS ON FILE | | | | |
| 2413972 | FLORES TIRADO,GLORIA N | ADDRESS ON FILE | | | | |
| 2415250 | FLORES TORRES,ANA M | ADDRESS ON FILE | | | | |
| 2411625 | FLORES TORRES,LUCIA | ADDRESS ON FILE | | | | |
| 2404103 | FLORES TORRES,MARIA DE L | ADDRESS ON FILE | | | | |
| 2406459 | FLORES TORRES,ZULMA | ADDRESS ON FILE | | | | |
| 2413819 | FLORES VALENTIN,CARMEN M | ADDRESS ON FILE | | | | |
| 2422548 | FLORES VAZQUEZ,JUANITA | ADDRESS ON FILE | | | | |
| 2411734 | FLORES VEGA,LOURDES R | ADDRESS ON FILE | | | | |
| 2422030 | FLORES VELAZQUEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2413055 | FLORES VELEZ,BETTY | ADDRESS ON FILE | | | | |
| 2408101 | FLORES VELEZ,BRUNILDA | ADDRESS ON FILE | | | | |
| 2412918 | FLORES VELEZ,IRIS A | ADDRESS ON FILE | | | | |
| 2418799 | FLORES VILLALONGO,OLGA | ADDRESS ON FILE | | | | |
| 2400769 | FLORES ZAYAS,MARILYN | ADDRESS ON FILE | | | | |
| 2414968 | FLORES ZAYAS,RAFAEL | ADDRESS ON FILE | | | | |
| 2419788 | FLORES ZAYAS,WIGNA | ADDRESS ON FILE | | | | |
| 1519166 | Flores, Elia E | ADDRESS ON FILE | | | | |
| 1510103 | Flores, Jose E. | ADDRESS ON FILE | | | | |
| 1486688 | Flores, Juan Vicente | ADDRESS ON FILE | | | | |
| 834047 | Flores, Nancy | ADDRESS ON FILE | | | | |
| 834398 | Flores, Omar | ADDRESS ON FILE | | | | |
| 834025 | Flores, Vilma | ADDRESS ON FILE | | | | |
| 2428818 | Flores-Flores Margarita Flores | ADDRESS ON FILE | | | | |
| 2476979 | FLORIBEL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2441091 | Floribel Cortes Perez | ADDRESS ON FILE | | | | |
| 2188516 | Florida Hospital East Orlando | c/o John M. Brennan, Jr. | P.O. Box 3068 | | Orlando | FL | 32802 |
| 2414288 | FLORIDO VAZQUEZ,SANDRA G | ADDRESS ON FILE | | | | |
| 2378230 | Florilda Forestier Diaz | ADDRESS ON FILE | | | | |
| 2506146 | FLORIMAR FELICIANO RIVERA | ADDRESS ON FILE | | | | |
| 2486140 | FLORINDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497263 | FLORITA ACEVEDO CARTAGENA | ADDRESS ON FILE | | | | |
| 2463338 | Florita Galarza De Varela | ADDRESS ON FILE | | | | |
| 2403169 | FONALLEDAS MUNOZ,ELSA | ADDRESS ON FILE | | | | |
| 1653400 | Fones Lopez, Rafael | ADDRESS ON FILE | | | | |
| 2407336 | FONSECA AYALA,CARMEN I | ADDRESS ON FILE | | | | |
| 2409647 | FONSECA AYALA,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2404535 | FONSECA CAEZ,CARMEN D | ADDRESS ON FILE | | | | |
| 2413262 | FONSECA COLON,LUZ N | ADDRESS ON FILE | | | | |
| 644328 | FONSECA FELIX, ELENA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 528 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2421043 | FONSECA GONZALEZ,NEREIDA | ADDRESS ON FILE | | | |
| 2416023 | FONSECA LEBRON,CARMEN S | ADDRESS ON FILE | | | |
| 2404262 | FONSECA MARTINEZ,JORGE L | ADDRESS ON FILE | | | |
| 2409176 | FONSECA MULERO,JOSE M | ADDRESS ON FILE | | | |
| 2403003 | FONSECA PEPIN,ZULMA | ADDRESS ON FILE | | | |
| 2414128 | FONSECA RIVERA,ALMODOVAR | ADDRESS ON FILE | | | |
| 2417833 | FONSECA RIVERA,NORMA I | ADDRESS ON FILE | | | |
| 2422028 | FONSECA RODRIGUEZ,CARMEN I | ADDRESS ON FILE | | | |
| 2402156 | FONSECA TORRES,CARMEN L | ADDRESS ON FILE | | | |
| 2418778 | FONSECA TORRES,EMMA R | ADDRESS ON FILE | | | |
| 2408948 | FONSECA TORRES,MARIA I | ADDRESS ON FILE | | | |
| 2420686 | FONSECA TORRES,MYRNA E | ADDRESS ON FILE | | | |
| 2419933 | FONSECA TORRES,ROSA P | ADDRESS ON FILE | | | |
| 2400623 | FONT ACEVEDO,EDWIN E | ADDRESS ON FILE | | | |
| 2420298 | FONT ALVAREZ,AWILDA | ADDRESS ON FILE | | | |
| 2401604 | FONT BOSQUEZ,BETZAIDA | ADDRESS ON FILE | | | |
| 2402765 | FONT MORALES,LYDIA E | ADDRESS ON FILE | | | |
| 2448844 | Font Ortiz Maritza | ADDRESS ON FILE | | | |
| 2414198 | FONT RAMIREZ,MARIA DEL C | ADDRESS ON FILE | | | |
| 2411820 | FONT SALAS,JUANA S | ADDRESS ON FILE | | | |
| 2406489 | FONT SANCHEZ,CARMEN | ADDRESS ON FILE | | | |
| 2406507 | FONT SANCHEZ,ROSAEL | ADDRESS ON FILE | | | |
| 2413146 | FONT SEGARRA,MILTON D | ADDRESS ON FILE | | | |
| 2404469 | FONTAN BERMUDEZ,NANCY | ADDRESS ON FILE | | | |
| 2416078 | FONTAN MENDOZA,TANIA | ADDRESS ON FILE | | | |
| 2451395 | Fontan Ortiz Elizabeth | ADDRESS ON FILE | | | |
| 2406404 | FONTAN RIVERA,JULIA M | ADDRESS ON FILE | | | |
| 2402099 | FONTAN SANTIAGO,NILDA | ADDRESS ON FILE | | | |
| 1461015 | FONTANET ALGARIN, AIDA | ADDRESS ON FILE | | | |
| 2405877 | FONTANEZ ACEVEDO,MARIBEL | ADDRESS ON FILE | | | |
| 2410261 | FONTANEZ AYALA,MARITZA | ADDRESS ON FILE | | | |
| 2175536 | FONTANEZ COSME, MARIA | ADDRESS ON FILE | | | |
| 1050163 | FONTANEZ COSME, MARIA A | ADDRESS ON FILE | | | |
| 2417730 | FONTANEZ CRUZ,AGUSTIN | ADDRESS ON FILE | | | |
| 2416209 | FONTANEZ CRUZ,DAVID | ADDRESS ON FILE | | | |
| 2468012 | Fontanez De | ADDRESS ON FILE | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA  M. Y OTROS | ADDRESS ON FILE | | | |
| 2411211 | FONTANEZ DIAZ,CONFESOR | ADDRESS ON FILE | | | |
| 2402669 | FONTANEZ DIAZ,SONIA | ADDRESS ON FILE | | | |
| 2421054 | FONTANEZ FLECHA,DEBORA | ADDRESS ON FILE | | | |
| 2446147 | Fontanez Fo Santiago | ADDRESS ON FILE | | | |
| 2445885 | Fontanez Fo Trinidad | ADDRESS ON FILE | | | |
| 1615909 | Fontanez Lasanta, Felix | ADDRESS ON FILE | | | |
| 2400990 | FONTANEZ LASANTA,EVELYN | ADDRESS ON FILE | | | |
| 2429403 | Fontanez Lopez Myrna | ADDRESS ON FILE | | | |
| 2409440 | FONTANEZ LOPEZ,NITZA I | ADDRESS ON FILE | | | |
| 2422036 | FONTANEZ LUGO,ARACELIS | ADDRESS ON FILE | | | |
| 2416817 | FONTANEZ MARCANO,GLORIA E | ADDRESS ON FILE | | | |
| 2412587 | FONTANEZ MEDINA,NEREIDA | ADDRESS ON FILE | | | |
| 2403037 | FONTANEZ MELENDEZ,PEDRO E | ADDRESS ON FILE | | | |
| 2400963 | FONTANEZ MERCADO,MARIA DEL R | ADDRESS ON FILE | | | |
| 2175537 | FONTANEZ ORTIZ, JOSE | ADDRESS ON FILE | | | |
| 1471537 | Fontanez Ortiz, Jose I | ADDRESS ON FILE | | | |
| 2404092 | FONTANEZ ORTIZ,NYDIA L | ADDRESS ON FILE | | | |
| 2403871 | FONTANEZ OYOLA,FLOR | ADDRESS ON FILE | | | |
| 2410740 | FONTANEZ PENA,JUANA | ADDRESS ON FILE | | | |
| 2423190 | FONTANEZ PEREZ,ALICE N | ADDRESS ON FILE | | | |
| 2406094 | FONTANEZ PEREZ,LUZ E | ADDRESS ON FILE | | | |
| 2411342 | FONTANEZ PEREZ,MARIA L | ADDRESS ON FILE | | | |
| 2416563 | FONTANEZ RIVERA,AIDA E | ADDRESS ON FILE | | | |
| 2413824 | FONTANEZ RIVERA,LUIS A | ADDRESS ON FILE | | | |
| 2404312 | FONTANEZ ROBLEDO,MYRTA I | ADDRESS ON FILE | | | |
| 1526765 | Fontanez-Lopez, Juan C. | ADDRESS ON FILE | | | |
| 2409218 | FOOSSE CARRION,OLGA I | ADDRESS ON FILE | | | |
| 2034923 | Forestier Ortiz, Julia E. | ADDRESS ON FILE | | | |
| 2414842 | FORESTIER TORRES,MARGARITA | ADDRESS ON FILE | | | |
| 2408379 | FORJAN SANTOS,DOLORES | ADDRESS ON FILE | | | |
| 2416553 | FORNARIS RULLAN,MAGGIE DEL C | ADDRESS ON FILE | | | |
| 2448801 | Fornes A Velez | ADDRESS ON FILE | | | |
| 2419379 | FORNES LUGO,RUTH | ADDRESS ON FILE | | | |
| 2417189 | FORTI JIMENEZ,JORGE I | ADDRESS ON FILE | | | |
| 2419352 | FORTIER AVILES,SANDRA I | ADDRESS ON FILE | | | |
| 2413242 | FORTIS SANTIAGO,JULIA | ADDRESS ON FILE | | | |
| 2460813 | Fortunata Huertas Rosa | ADDRESS ON FILE | | | |
| 2443013 | Fortunato Colon Parrilla | ADDRESS ON FILE | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | ADDRESS ON FILE | | | |
| 2567133 | Fortunato Rodriguez Sierra | ADDRESS ON FILE | | | |
| 2406951 | FORTUNET CARABALLO,FRANKLIN | ADDRESS ON FILE | | | |
| 2417617 | FORTUNO LORENZANA,MARITZA | ADDRESS ON FILE | | | |
| 2382367 | Fortuno Ortiz Santiago | ADDRESS ON FILE | | | |
| 1569819 | FOSSE MORALES, JUAN J | ADDRESS ON FILE | | | |
| 2414734 | FOSTER COLON,EMILIA | ADDRESS ON FILE | | | |
| 2411189 | FOSTER COLON,HAYDEE | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 529 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1803048 | Fournier Arce, Rosa | ADDRESS ON FILE |
| 2418892 | FOURNIER ZAYAS,LUZ M | ADDRESS ON FILE |
| 2403244 | FOX BADILLO,DIANA H | ADDRESS ON FILE |
| 2462720 | Frabian Carrion Reyes | ADDRESS ON FILE |
| 2421327 | FRADERA CARABALLO,LISANDRA | ADDRESS ON FILE |
| 1530206 | Fradera-Delgado, Ana C. | ADDRESS ON FILE |
| 2423422 | Fragosa Fr Rodriguez | ADDRESS ON FILE |
| 2405192 | FRAGOSO DELGADO,NOELIA | ADDRESS ON FILE |
| 2422502 | FRAGOSO MARCANO,ADA N | ADDRESS ON FILE |
| 2418122 | FRAGOSO RODRIGUEZ,MARIE L | ADDRESS ON FILE |
| 1527057 | Fragoso-Valentin, Nilda | ADDRESS ON FILE |
| 2407685 | FRAGUADA FIGUEROA,ANA R | ADDRESS ON FILE |
| 2466699 | Fraguada Rivera Jose A | ADDRESS ON FILE |
| 2401607 | FRAGUADA RIVERA,LUZ S | ADDRESS ON FILE |
| 2437682 | Framin Z Gonzalez Melon | ADDRESS ON FILE |
| 2379151 | Franc Gomez Margenat | ADDRESS ON FILE |
| 2449799 | France Y Honorien Gonzalez | ADDRESS ON FILE |
| 2427662 | Francel Millet Torres | ADDRESS ON FILE |
| 2495764 | FRANCELINE RODRIGUEZ DELGADO | ADDRESS ON FILE |
| 2492757 | FRANCELIS GONZALEZ ACEVEDO | ADDRESS ON FILE |
| 2472151 | FRANCES VIERA VELEZ | ADDRESS ON FILE |
| 2478308 | FRANCES ANDINO DELBREY | ADDRESS ON FILE |
| 2479963 | FRANCES ARROYO DE JESUS | ADDRESS ON FILE |
| 2483148 | FRANCES CARTAGENA ORTIZ | ADDRESS ON FILE |
| 2491013 | FRANCES COLON CRUZ | ADDRESS ON FILE |
| 2498621 | FRANCES COLON OTERO | ADDRESS ON FILE |
| 2501374 | FRANCES COLON RIVERA | ADDRESS ON FILE |
| 2482961 | FRANCES DIAZ MEDINA | ADDRESS ON FILE |
| 2477440 | FRANCES FIGARELLAS GARCIA | ADDRESS ON FILE |
| 2490538 | FRANCES GUZMAN BERRIOS | ADDRESS ON FILE |
| 2483613 | FRANCES HERNANDEZ JORDAN | ADDRESS ON FILE |
| 2494177 | FRANCES JIMENEZ | ADDRESS ON FILE |
| 2483008 | FRANCES LOPEZ FELICIANO | ADDRESS ON FILE |
| 2479459 | FRANCES MARRERO CALVO | ADDRESS ON FILE |
| 2495662 | FRANCES MEDERO MARTINEZ | ADDRESS ON FILE |
| 2495101 | FRANCES MILLAN RAMOS | ADDRESS ON FILE |
| 2502821 | FRANCES MORENO RIVERA | ADDRESS ON FILE |
| 2489807 | FRANCES MUÑOZ ZAYAS | ADDRESS ON FILE |
| 2502068 | FRANCES PADILLA MATOS | ADDRESS ON FILE |
| 2476256 | FRANCES PANIAGUA PIMENTEL | ADDRESS ON FILE |
| 2507036 | FRANCES QUIÑONEZ AYALA | ADDRESS ON FILE |
| 2490984 | FRANCES RIVERA ALONSO | ADDRESS ON FILE |
| 2506473 | FRANCES SANCHEZ CRUZ | ADDRESS ON FILE |
| 2487436 | FRANCES SANTIAGO ARROYO | ADDRESS ON FILE |
| 2492959 | FRANCES SANTIAGO BOSQUE | ADDRESS ON FILE |
| 2479689 | FRANCES SANTIAGO CABANAS | ADDRESS ON FILE |
| 2491942 | FRANCES SOTO RODRIGUEZ | ADDRESS ON FILE |
| 2485817 | FRANCES A COLON BELTRAN | ADDRESS ON FILE |
| 2504189 | FRANCES A GONZALEZ LOPEZ | ADDRESS ON FILE |
| 2504295 | FRANCES A LAMOURT CABAN | ADDRESS ON FILE |
| 2491325 | FRANCES A RODRIGUEZ CRUZ | ADDRESS ON FILE |
| 2454810 | Frances A Silvagnoli Manuel | ADDRESS ON FILE |
| 2442913 | Frances A Torres Contrera | ADDRESS ON FILE |
| 2376313 | Frances A Torres Torres | ADDRESS ON FILE |
| 2474943 | FRANCES A VARGAS HERNANDEZ | ADDRESS ON FILE |
| 2482870 | FRANCES B RUSSE ORTIZ | ADDRESS ON FILE |
| 2503588 | FRANCES C BAEZ COLON | ADDRESS ON FILE |
| 2435709 | Frances Caraballo Arroyo | ADDRESS ON FILE |
| 2371799 | Frances Carlo Reyes | ADDRESS ON FILE |
| 2399242 | Frances Carrion Monserrate | ADDRESS ON FILE |
| 2574526 | Frances Carrion Monserrate | ADDRESS ON FILE |
| 2440048 | Frances Davila Suarez | ADDRESS ON FILE |
| 2447597 | Frances Diaz Medina | ADDRESS ON FILE |
| 2388319 | Frances Dominguez Pina | ADDRESS ON FILE |
| 2500671 | FRANCES E BEAUCHAMP FELIX | ADDRESS ON FILE |
| 2485351 | FRANCES E ROUBERT PEREZ | ADDRESS ON FILE |
| 2439530 | Frances E Torres Martinez | ADDRESS ON FILE |
| 2505404 | FRANCES E TORRES ROSA | ADDRESS ON FILE |
| 2440299 | Frances F Mendoza Oliveras | ADDRESS ON FILE |
| 2453894 | Frances F Ortiz Gonzalez | ADDRESS ON FILE |
| 2424286 | Frances F Rodriguez Ortiz | ADDRESS ON FILE |
| 2429514 | Frances Fernandez Martinez | ADDRESS ON FILE |
| 2442524 | Frances G Aviles Zengotita | ADDRESS ON FILE |
| 2505492 | FRANCES G COLON TORRES | ADDRESS ON FILE |
| 2479064 | FRANCES G RIVERA BACO | ADDRESS ON FILE |
| 2385421 | Frances H Rodriguez Salicrup | ADDRESS ON FILE |
| 2482151 | FRANCES I MARTINEZ GONZALEZ | ADDRESS ON FILE |
| 2507149 | FRANCES I OYOLA REYNOSO | ADDRESS ON FILE |
| 2493092 | FRANCES I PINEIRO MARQUEZ | ADDRESS ON FILE |
| 2501274 | FRANCES I SAAVEDRA LUGO | ADDRESS ON FILE |
| 2503303 | FRANCES I SOTO LORENZANA | ADDRESS ON FILE |
| 2489242 | FRANCES I TORRES MARRERO | ADDRESS ON FILE |
| 2450637 | Frances J Ceballos Velez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 530 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2502406 | FRANCES J CRESPO ROLDAN | ADDRESS ON FILE |
| 2455097 | Frances J Moctezuma Carrasquil | ADDRESS ON FILE |
| 2485098 | FRANCES L AMARO GARCIA | ADDRESS ON FILE |
| 2437100 | Frances L Carrero Roman | ADDRESS ON FILE |
| 2455778 | Frances L Oppenheimer Diaz | ADDRESS ON FILE |
| 2432418 | Frances L Robles Medina | ADDRESS ON FILE |
| 2502579 | FRANCES L RODRIGUEZ MERCADO | ADDRESS ON FILE |
| 2383197 | Frances Leandri Rodriguez | ADDRESS ON FILE |
| 2493390 | FRANCES M AGOSTO SIERRA | ADDRESS ON FILE |
| 2496384 | FRANCES M ARZOLA RUIZ | ADDRESS ON FILE |
| 2443859 | Frances M Castillo Morales | ADDRESS ON FILE |
| 2499915 | FRANCES M COMAS NAZARIO | ADDRESS ON FILE |
| 2377223 | Frances M Cruz Rosado | ADDRESS ON FILE |
| 2504407 | FRANCES M FELICIANO ZAYAS | ADDRESS ON FILE |
| 2445536 | Frances M Lebron | ADDRESS ON FILE |
| 2504284 | FRANCES M LOPEZ NIEVES | ADDRESS ON FILE |
| 2503934 | FRANCES M LUGO VIDRO | ADDRESS ON FILE |
| 2479562 | FRANCES M MEJIAS SANTIAGO | ADDRESS ON FILE |
| 2507288 | FRANCES M PACHECO MIRANDA | ADDRESS ON FILE |
| 2372703 | Frances M Perez Rodriguez | ADDRESS ON FILE |
| 2491874 | FRANCES M QUINONES DEL CASTILL | ADDRESS ON FILE |
| 2424732 | Frances M Rivera Berrios | ADDRESS ON FILE |
| 2483299 | FRANCES M RIVERA ORTIZ | ADDRESS ON FILE |
| 2505626 | FRANCES M RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2485234 | FRANCES M RODRIGUEZ MCDOUGALL | ADDRESS ON FILE |
| 2491382 | FRANCES M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2483154 | FRANCES M RODRIGUEZ RUIZ | ADDRESS ON FILE |
| 2493015 | FRANCES M ROMAN CANDELARIO | ADDRESS ON FILE |
| 2479917 | FRANCES M ROSADO QUINONES | ADDRESS ON FILE |
| 2446517 | Frances M Segarra Roman | ADDRESS ON FILE |
| 2478761 | FRANCES M SEPULVEDA LOPEZ | ADDRESS ON FILE |
| 2430453 | Frances M Velazquez Cuesta | ADDRESS ON FILE |
| 2460141 | Frances Malpica Santana | ADDRESS ON FILE |
| 2395872 | Frances Matos Ojeda | ADDRESS ON FILE |
| 2503985 | FRANCES N CABALLERO FONTANEZ | ADDRESS ON FILE |
| 2442115 | Frances N Giraud Montes | ADDRESS ON FILE |
| 2450181 | Frances N Vargas Hernandez | ADDRESS ON FILE |
| 2431991 | Frances O Aleman | ADDRESS ON FILE |
| 2374087 | Frances O Martinez Lamberty | ADDRESS ON FILE |
| 2433412 | Frances Oliveras Diaz | ADDRESS ON FILE |
| 2433414 | Frances Pinto Alamo | ADDRESS ON FILE |
| 2398629 | Frances R Matos Novella | ADDRESS ON FILE |
| 2574196 | Frances R Matos Novella | ADDRESS ON FILE |
| 2371498 | Frances Rios De Moran | ADDRESS ON FILE |
| 2399426 | Frances Rios De Moran | ADDRESS ON FILE |
| 2465921 | Frances Rivera Oyola | ADDRESS ON FILE |
| 2466899 | Frances Rodriguez Vazquez | ADDRESS ON FILE |
| 2453638 | Frances Roman Agosto | ADDRESS ON FILE |
| 2463462 | Frances Rosado Colon | ADDRESS ON FILE |
| 2445963 | Frances Ruiz Morales | ADDRESS ON FILE |
| 2504294 | FRANCES S ORTEGA SANTOS | ADDRESS ON FILE |
| 2444412 | Frances Velez Gonzalez | ADDRESS ON FILE |
| 2503703 | FRANCES Y ACEVEDO TORRES | ADDRESS ON FILE |
| 2433067 | Frances Z Walker Perez | ADDRESS ON FILE |
| 2436490 | Francesca J Gonzalez Ramos | ADDRESS ON FILE |
| 2507105 | FRANCESCA M TORRES ORTIZ | ADDRESS ON FILE |
| 2410040 | FRANCESCHI CASIANO,ABIMAEL | ADDRESS ON FILE |
| 2417725 | FRANCESCHI CASIANO,LORENZA | ADDRESS ON FILE |
| 2410308 | FRANCESCHI CASIANO,MARICELA | ADDRESS ON FILE |
| 2420045 | FRANCESCHI DIAZ,CLARIBEL | ADDRESS ON FILE |
| 2400236 | FRANCESCHI RIVERA,EILEEN DEL C | ADDRESS ON FILE |
| 2421034 | FRANCESCHI VAZQUEZ,NOEMI | ADDRESS ON FILE |
| 1979367 | FRANCESCHINI COLON, AWILDA | ADDRESS ON FILE |
| 1975788 | Franceschini Colon, Awilda | ADDRESS ON FILE |
| 2403316 | FRANCESCHINI GHIGLIOTTY,ANGELICA | ADDRESS ON FILE |
| 2422739 | FRANCESCHINI RODRIGUEZ,SARAH | ADDRESS ON FILE |
| 2410744 | FRANCESCHINI RODRIGUEZ,WANDA | ADDRESS ON FILE |
| 2418199 | FRANCESCHINI SEPULVEDA,RAQUEL | ADDRESS ON FILE |
| 2500213 | FRANCESLIE LANDRAU FERRER | ADDRESS ON FILE |
| 2503074 | FRANCH DANTON MASS | ADDRESS ON FILE |
| 2477732 | FRANCHESCA QUINONES FELICIANO | ADDRESS ON FILE |
| 2427573 | Franchesca A Barjam Alemar | ADDRESS ON FILE |
| 2396771 | Franchesca A Barjam Alemar | ADDRESS ON FILE |
| 2502837 | FRANCHESCA I TORRES TELLADO | ADDRESS ON FILE |
| 2503903 | FRANCHESCA L RIVERA SANTANA | ADDRESS ON FILE |
| 2507281 | FRANCHESCA M PEREZ SANTOS | ADDRESS ON FILE |
| 2506991 | FRANCHESCA M RODRIGUEZ RODRIQUEZ | ADDRESS ON FILE |
| 2505903 | FRANCHESKA ALVARADO RAMOS | ADDRESS ON FILE |
| 2503605 | FRANCHESKA NIEVES ESTEVES | ADDRESS ON FILE |
| 2505049 | FRANCHESKA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2502272 | FRANCHESKA A MODESTI NUNEZ | ADDRESS ON FILE |
| 2499825 | FRANCHESKA L SANABRIA MELENDEZ | ADDRESS ON FILE |
| 2502700 | FRANCHESKA M POLANCO PIZARRO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2504453 | FRANCHESKA M VILLANUEVA DELGADO | ADDRESS ON FILE | | | | |
| 2478440 | FRANCHESKA X RIVERA RAMIREZ | ADDRESS ON FILE | | | | |
| 2455718 | Franchezka Cortes Colon | ADDRESS ON FILE | | | | |
| 2393253 | Francia Beauchamp Velazquez | ADDRESS ON FILE | | | | |
| 2439482 | Francia Filet Gambaro | ADDRESS ON FILE | | | | |
| 2505224 | FRANCICO CORTES CASIANO | ADDRESS ON FILE | | | | |
| 2503141 | FRANCIE MADERA PAPPAS | ADDRESS ON FILE | | | | |
| 2504584 | FRANCIE M MALDONADO APONTE | ADDRESS ON FILE | | | | |
| 2506700 | FRANCINE M WALLE ROSADO | ADDRESS ON FILE | | | | |
| 2440373 | Francine Pacheco Laboy | ADDRESS ON FILE | | | | |
| 2436926 | Francine V Gonzalez Medina | ADDRESS ON FILE | | | | |
| 2493370 | FRANCIS CAMACHO VARGAS | ADDRESS ON FILE | | | | |
| 2492161 | FRANCIS PADILLA ROSARIO | ADDRESS ON FILE | | | | |
| 2493219 | FRANCIS RIVERA AMILL | ADDRESS ON FILE | | | | |
| 2483749 | FRANCIS ROSARIO CASTELLANOS | ADDRESS ON FILE | | | | |
| 2489389 | FRANCIS A MARTINEZ ABREU | ADDRESS ON FILE | | | | |
| 2478182 | FRANCIS A MEDINA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2440369 | Francis Burgos Rodriguez | ADDRESS ON FILE | | | | |
| 2469461 | Francis Casais Sierra | ADDRESS ON FILE | | | | |
| 2439786 | Francis Cortes Lajara | ADDRESS ON FILE | | | | |
| 2476869 | FRANCIS D GARCIA NAPOLEONI | ADDRESS ON FILE | | | | |
| 2117834 | FRANCIS DONGLES, BEVERLY | ADDRESS ON FILE | | | | |
| 2476663 | FRANCIS E LOPEZ RUIZ | ADDRESS ON FILE | | | | |
| 2444194 | Francis Garcia Rivera | ADDRESS ON FILE | | | | |
| 2503685 | FRANCIS I ACEVEDO BIAGGI | ADDRESS ON FILE | | | | |
| 2437750 | Francis I Crespo Martinez | ADDRESS ON FILE | | | | |
| 2497787 | FRANCIS I HADDOCK OCASIO | ADDRESS ON FILE | | | | |
| 2457662 | Francis J Nieves Rosado | ADDRESS ON FILE | | | | |
| 2489734 | FRANCIS J RIVERA MARTINEZ | ADDRESS ON FILE | | | | |
| 2438216 | Francis L De Jesus Castro | ADDRESS ON FILE | | | | |
| 2466526 | Francis Laracuente Ramos | ADDRESS ON FILE | | | | |
| 2492132 | FRANCIS M LOPEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2477187 | FRANCIS M RIVERA AROCHO | ADDRESS ON FILE | | | | |
| 2389348 | Francis M Rivera Rosado | ADDRESS ON FILE | | | | |
| 2448021 | Francis Nieves Ruiz | ADDRESS ON FILE | | | | |
| 2492895 | FRANCIS O RAMOS HAU | ADDRESS ON FILE | | | | |
| 2432985 | Francis Perez Soto N No Apellido | ADDRESS ON FILE | | | | |
| 2390617 | Francis R Cuerda Acevedo | ADDRESS ON FILE | | | | |
| 2450934 | Francis Rivera Cintron | ADDRESS ON FILE | | | | |
| 2376722 | Francis Rivera Reyes | ADDRESS ON FILE | | | | |
| 2445182 | Francis Rodriguez Negron | ADDRESS ON FILE | | | | |
| 2408153 | FRANCIS ROSARIO,DOLORES R | ADDRESS ON FILE | | | | |
| 2416998 | FRANCIS ROSARIO,JLIA M | ADDRESS ON FILE | | | | |
| 2467978 | Francis Soto Gay | ADDRESS ON FILE | | | | |
| 2422263 | FRANCIS THILLET,ADA M | ADDRESS ON FILE | | | | |
| 2438525 | Francis Velez Jimenez | ADDRESS ON FILE | | | | |
| 2458515 | Francis Virella Santiago | ADDRESS ON FILE | | | | |
| 2500922 | FRANCIS W FLORES SIMONETTI | ADDRESS ON FILE | | | | |
| 2430312 | Francis W Flores Torres | ADDRESS ON FILE | | | | |
| 2498824 | FRANCIS Y ROJAS BAEZ | ADDRESS ON FILE | | | | |
| 2372110 | Francisc Betancourt Ibern | ADDRESS ON FILE | | | | |
| 2478228 | FRANCISCA OLIVERA MILLAN | ADDRESS ON FILE | | | | |
| 2476899 | FRANCISCA ACOSTA PEREZ | ADDRESS ON FILE | | | | |
| 2495272 | FRANCISCA AGOSTO HUERTAS | ADDRESS ON FILE | | | | |
| 2493603 | FRANCISCA ARROYO GALARZA | ADDRESS ON FILE | | | | |
| 2490667 | FRANCISCA DELGADO SANTIAGO | ADDRESS ON FILE | | | | |
| 2499705 | FRANCISCA GONZALEZ CASTRO | ADDRESS ON FILE | | | | |
| 2491844 | FRANCISCA LEBRON CRUZ | ADDRESS ON FILE | | | | |
| 2496831 | FRANCISCA LOPEZ TORRES | ADDRESS ON FILE | | | | |
| 2472217 | FRANCISCA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2479746 | FRANCISCA MELENDEZ ROSA | ADDRESS ON FILE | | | | |
| 2478626 | FRANCISCA MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2486166 | FRANCISCA MENDEZ NIEVES | ADDRESS ON FILE | | | | |
| 2495286 | FRANCISCA MONTALVO ROSADO | ADDRESS ON FILE | | | | |
| 2476337 | FRANCISCA NEVAREZ NIEVES | ADDRESS ON FILE | | | | |
| 2496519 | FRANCISCA ORTIZ GARCIA | ADDRESS ON FILE | | | | |
| 2492257 | FRANCISCA ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2494184 | FRANCISCA RAMOS MELENDEZ | ADDRESS ON FILE | | | | |
| 2479468 | FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490090 | FRANCISCA VALDES ESCALERA | ADDRESS ON FILE | | | | |
| 2427692 | Francisca Andino Ayala | ADDRESS ON FILE | | | | |
| 2380431 | Francisca ApOnte Acevedo | ADDRESS ON FILE | | | | |
| 2376148 | Francisca Aponte Labrador | ADDRESS ON FILE | | | | |
| 2392808 | Francisca Bermudez Bonilla | ADDRESS ON FILE | | | | |
| 2442042 | Francisca Brito Mirambeau | ADDRESS ON FILE | | | | |
| 2391130 | Francisca Burgos Rivera | ADDRESS ON FILE | | | | |
| 2435175 | Francisca Cambrelen | ADDRESS ON FILE | | | | |
| 2460874 | Francisca Cartagena | ADDRESS ON FILE | | | | |
| 2460818 | Francisca Cosme Sierra | ADDRESS ON FILE | | | | |
| 2463232 | Francisca Diaz Rodriguez | ADDRESS ON FILE | | | | |
| 2566929 | Francisca Diaz Romero | ADDRESS ON FILE | | | | |
| 2425982 | Francisca F Madera Ramirez | ADDRESS ON FILE | | | | |
| 2428652 | Francisca Garcia Moyet | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2385325 | Francisca Hernandez Jimenez | ADDRESS ON FILE | | | | |
| 2372365 | Francisca Hernandez Ramos | ADDRESS ON FILE | | | | |
| 2387229 | Francisca Hernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2382443 | Francisca Jimenez Gonzalez | ADDRESS ON FILE | | | | |
| 2453485 | Francisca Llopiz Torres | ADDRESS ON FILE | | | | |
| 2382444 | Francisca Martinez Isona | ADDRESS ON FILE | | | | |
| 2381765 | Francisca Martinez Rios | ADDRESS ON FILE | | | | |
| 2460673 | Francisca Medina Rosa | ADDRESS ON FILE | | | | |
| 2374420 | Francisca Melendez Soto | ADDRESS ON FILE | | | | |
| 2388381 | Francisca Mercado Alicea | ADDRESS ON FILE | | | | |
| 2463354 | Francisca Milian Morales | ADDRESS ON FILE | | | | |
| 2373777 | Francisca Montalvo Rosado | ADDRESS ON FILE | | | | |
| 2376994 | Francisca Montanez Ortiz | ADDRESS ON FILE | | | | |
| 2376831 | Francisca Narvaez Santiago | ADDRESS ON FILE | | | | |
| 2387373 | Francisca Nazario Piner | ADDRESS ON FILE | | | | |
| 2427562 | Francisca Nieves Molina | ADDRESS ON FILE | | | | |
| 2425214 | Francisca Nieves Nazario | ADDRESS ON FILE | | | | |
| 2387497 | Francisca Ortiz Negron | ADDRESS ON FILE | | | | |
| 2394662 | Francisca Paz Rodriguez | ADDRESS ON FILE | | | | |
| 2388731 | Francisca Peroza Duncan | ADDRESS ON FILE | | | | |
| 2395669 | Francisca Quinones Fernandez | ADDRESS ON FILE | | | | |
| 2461813 | Francisca Reyes Davila | ADDRESS ON FILE | | | | |
| 2448287 | Francisca Rivera Cancel | ADDRESS ON FILE | | | | |
| 2445631 | Francisca Rivera Mercado | ADDRESS ON FILE | | | | |
| 2383026 | Francisca Rivera Navarro | ADDRESS ON FILE | | | | |
| 2469047 | Francisca Rivera Ojeda | ADDRESS ON FILE | | | | |
| 2391295 | Francisca Rodriguez Carrasquillo | ADDRESS ON FILE | | | | |
| 2378317 | Francisca Rodriguez Concepcion | ADDRESS ON FILE | | | | |
| 2397735 | Francisca Rodriguez Melendez | ADDRESS ON FILE | | | | |
| 2571707 | Francisca Rodriguez Melendez | ADDRESS ON FILE | | | | |
| 2378533 | Francisca Rodriguez Mendez | ADDRESS ON FILE | | | | |
| 2371390 | Francisca Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2378380 | Francisca Rodriguez Santos | ADDRESS ON FILE | | | | |
| 2428897 | Francisca Rolon Cosme | ADDRESS ON FILE | | | | |
| 2428899 | Francisca Ruiz Morales | ADDRESS ON FILE | | | | |
| 2394845 | Francisca Sanchez Ortiz | ADDRESS ON FILE | | | | |
| 2382868 | Francisca Santiago Rivera | ADDRESS ON FILE | | | | |
| 2499524 | FRANCISCA V ALONZO SIERRA | ADDRESS ON FILE | | | | |
| 2426847 | Francisca Vazquez | ADDRESS ON FILE | | | | |
| 2389861 | Francisca Villegas Gonzalez | ADDRESS ON FILE | | | | |
| 2387765 | Francisca Vivo Colon | ADDRESS ON FILE | | | | |
| 2487875 | FRANCISCO ACOSTA MARTINEZ | ADDRESS ON FILE | | | | |
| 2498774 | FRANCISCO ADAMES CRUZ | ADDRESS ON FILE | | | | |
| 2492284 | FRANCISCO ADROVER FUEYO | ADDRESS ON FILE | | | | |
| 2475234 | FRANCISCO ALCALA CABRERA | ADDRESS ON FILE | | | | |
| 2479334 | FRANCISCO ALICEA CARRION | ADDRESS ON FILE | | | | |
| 2473519 | FRANCISCO ALMONTE SUERO | ADDRESS ON FILE | | | | |
| 2489153 | FRANCISCO AVILES TORRES | ADDRESS ON FILE | | | | |
| 2506205 | FRANCISCO BALLESTER MARTINEZ | ADDRESS ON FILE | | | | |
| 2495604 | FRANCISCO CHINEA CAMACHO | ADDRESS ON FILE | | | | |
| 2486234 | FRANCISCO COLON RIVERA | ADDRESS ON FILE | | | | |
| 2492430 | FRANCISCO CORDERO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2495287 | FRANCISCO CORTES GONZALEZ | ADDRESS ON FILE | | | | |
| 2493436 | FRANCISCO CRESPO SANTONI | ADDRESS ON FILE | | | | |
| 2503373 | FRANCISCO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2485659 | FRANCISCO CUEBAS AGOSTO | ADDRESS ON FILE | | | | |
| 2487973 | FRANCISCO DIAZ ROSADO | ADDRESS ON FILE | | | | |
| 2495177 | FRANCISCO ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | |
| 2473618 | FRANCISCO FELICIANO PAGAN | ADDRESS ON FILE | | | | |
| 2500986 | FRANCISCO FIGUEROA LUCIANO | ADDRESS ON FILE | | | | |
| 2476786 | FRANCISCO GALARZA VELEZ | ADDRESS ON FILE | | | | |
| 2488111 | FRANCISCO GARCIA TORRES | ADDRESS ON FILE | | | | |
| 2495167 | FRANCISCO GONZALEZ QUINONES | ADDRESS ON FILE | | | | |
| 2473691 | FRANCISCO GUERRA LOPEZ | ADDRESS ON FILE | | | | |
| 2498944 | FRANCISCO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2479178 | FRANCISCO IRIZARRY SEDA | ADDRESS ON FILE | | | | |
| 2490485 | FRANCISCO MELENDEZ SANTANA | ADDRESS ON FILE | | | | |
| 2501601 | FRANCISCO MORALES CARDONA | ADDRESS ON FILE | | | | |
| 2507011 | FRANCISCO MORALES CRUZ | ADDRESS ON FILE | | | | |
| 2480033 | FRANCISCO NEGRON SALAS | ADDRESS ON FILE | | | | |
| 2503856 | FRANCISCO ORTEGA DELGADO | ADDRESS ON FILE | | | | |
| 2487865 | FRANCISCO ORTIZ COLON | ADDRESS ON FILE | | | | |
| 2492228 | FRANCISCO PEREZ SUAREZ | ADDRESS ON FILE | | | | |
| 2472828 | FRANCISCO PICART FIGUEROA | ADDRESS ON FILE | | | | |
| 2473317 | FRANCISCO QUINONES MELENDEZ | ADDRESS ON FILE | | | | |
| 2481343 | FRANCISCO RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2497865 | FRANCISCO RIVERA MAYOL | ADDRESS ON FILE | | | | |
| 2481234 | FRANCISCO RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2480578 | FRANCISCO RIVERA ROSA | ADDRESS ON FILE | | | | |
| 2493601 | FRANCISCO RIVERA VEGA | ADDRESS ON FILE | | | | |
| 2483420 | FRANCISCO RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2501737 | FRANCISCO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | |
| 2480435 | FRANCISCO ROMAN RUIZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 533 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2488139 | FRANCISCO  ROSADO VALENTIN | ADDRESS ON FILE | | | | | |
| 2475196 | FRANCISCO  ROSARIO IGARTUA | ADDRESS ON FILE | | | | | |
| 2474308 | FRANCISCO  RUIZ MARTEL | ADDRESS ON FILE | | | | | |
| 2487442 | FRANCISCO  SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 2473563 | FRANCISCO  TORRES RAMIREZ | ADDRESS ON FILE | | | | | |
| 2482046 | FRANCISCO  VALENTIN VALLE | ADDRESS ON FILE | | | | | |
| 2471752 | FRANCISCO  VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2486304 | FRANCISCO  VAZQUEZ PABON | ADDRESS ON FILE | | | | | |
| 2475876 | FRANCISCO  VELEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2484241 | FRANCISCO  VILLEGAS VILLAIZAN | ADDRESS ON FILE | | | | | |
| 2396720 | Francisco A A Gutierrez Francisco | ADDRESS ON FILE | | | | | |
| 2387310 | Francisco A A Lugo Orengo | ADDRESS ON FILE | | | | | |
| 2391660 | Francisco A A Pietri Mori | ADDRESS ON FILE | | | | | |
| 2474483 | FRANCISCO A CARRERO OJEDA | ADDRESS ON FILE | | | | | |
| 2375444 | Francisco A Castillo Infante | ADDRESS ON FILE | | | | | |
| 2445339 | Francisco A Cruz Alicea | ADDRESS ON FILE | | | | | |
| 2473587 | FRANCISCO A GALARZA SAAVEDRA | ADDRESS ON FILE | | | | | |
| 2375265 | Francisco A Galletti Roque | ADDRESS ON FILE | | | | | |
| 2453318 | Francisco A Lloret Baez | ADDRESS ON FILE | | | | | |
| 2398279 | Francisco A Lugo Prado | ADDRESS ON FILE | | | | | |
| 2572631 | Francisco A Lugo Prado | ADDRESS ON FILE | | | | | |
| 2469975 | Francisco A Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2394774 | Francisco A Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2479545 | FRANCISCO A PEREZ VARGAS | ADDRESS ON FILE | | | | | |
| 2499912 | FRANCISCO A PLUMEY PEREZ | ADDRESS ON FILE | | | | | |
| 2453383 | Francisco A Rivera Pizarro | ADDRESS ON FILE | | | | | |
| 2444562 | Francisco A Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2486508 | FRANCISCO A RUIZ MESTRE | ADDRESS ON FILE | | | | | |
| 2463252 | Francisco A Rutell Serra | ADDRESS ON FILE | | | | | |
| 2464381 | Francisco A Salinas Mujica | ADDRESS ON FILE | | | | | |
| 2452844 | Francisco A Vazquez Garcia | ADDRESS ON FILE | | | | | |
| 2375009 | Francisco Abad Colon | ADDRESS ON FILE | | | | | |
| 2432182 | Francisco Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2430137 | Francisco Acosta Velez | ADDRESS ON FILE | | | | | |
| 2371821 | Francisco Adames Cruz | ADDRESS ON FILE | | | | | |
| 2445287 | Francisco Agosto Flores | ADDRESS ON FILE | | | | | |
| 2464113 | Francisco Aguayo Acevedo | ADDRESS ON FILE | | | | | |
| 2425417 | Francisco Aldarondo Perez | ADDRESS ON FILE | | | | | |
| 2396329 | Francisco Alicea Gil | ADDRESS ON FILE | | | | | |
| 2433343 | Francisco Alicea Gonzalez | ADDRESS ON FILE | | | | | |
| 2393567 | Francisco Alicea Martinez | ADDRESS ON FILE | | | | | |
| 2382331 | Francisco Alicea Perez | ADDRESS ON FILE | | | | | |
| 2383394 | Francisco Almodovar Hernandez | ADDRESS ON FILE | | | | | |
| 2443123 | Francisco Alvarado Barrios | ADDRESS ON FILE | | | | | |
| 2378142 | Francisco Alvarado Hernandez | ADDRESS ON FILE | | | | | |
| 2434738 | Francisco Alvarado Jimenez | ADDRESS ON FILE | | | | | |
| 2376493 | Francisco Alvarado Ortiz | ADDRESS ON FILE | | | | | |
| 2393941 | Francisco Amaro Ramos | ADDRESS ON FILE | | | | | |
| 2393690 | Francisco Amaro Velazquez | ADDRESS ON FILE | | | | | |
| 2395945 | Francisco Andino Quinonez | ADDRESS ON FILE | | | | | |
| 2394270 | Francisco Ansa Toro | ADDRESS ON FILE | | | | | |
| 2392484 | Francisco Aponte Berrios | ADDRESS ON FILE | | | | | |
| 2371775 | Francisco Aponte Rivera | ADDRESS ON FILE | | | | | |
| 2378862 | Francisco Arocho Jimenez | ADDRESS ON FILE | | | | | |
| 2395101 | Francisco Arroyo Carrero | ADDRESS ON FILE | | | | | |
| 2430277 | Francisco Arroyo Wilson | ADDRESS ON FILE | | | | | |
| 2391516 | Francisco Arzuaga Torres | ADDRESS ON FILE | | | | | |
| 2372262 | Francisco Aviles Martinez | ADDRESS ON FILE | | | | | |
| 2390682 | Francisco Aviles Zapata | ADDRESS ON FILE | | | | | |
| 2399552 | Francisco Baez Nazario | ADDRESS ON FILE | | | | | |
| 2438698 | Francisco Baez Qui7Ones | ADDRESS ON FILE | | | | | |
| 1797175 | Plaintiff Group") Civ | C/O Ivonne Gonzalez-Morales | Attorney for Beltran Cintron Plaintiff Group | P.O. Box 9021828 | San Juan | PR | 00902-1828 |
| 2236471 | Plaintiff Group")... | ADDRESS ON FILE | | | | | |
| 2394763 | Francisco Bermudez Zenon | ADDRESS ON FILE | | | | | |
| 2392522 | Francisco Bigio Ubarri | ADDRESS ON FILE | | | | | |
| 2393099 | Francisco Blas Echevarria | ADDRESS ON FILE | | | | | |
| 2385504 | Francisco Blasco Reillo | ADDRESS ON FILE | | | | | |
| 2377393 | Francisco Bonilla Roman | ADDRESS ON FILE | | | | | |
| 2471069 | Francisco Borelli Irizarry | ADDRESS ON FILE | | | | | |
| 2445637 | Francisco Bruno Orellano | ADDRESS ON FILE | | | | | |
| 2378462 | Francisco Burgos Arroyo | ADDRESS ON FILE | | | | | |
| 2393237 | Francisco Burgos Rivera | ADDRESS ON FILE | | | | | |
| 2455816 | Francisco C Rivera Quianes | ADDRESS ON FILE | | | | | |
| 2381065 | Francisco Caban Torres | ADDRESS ON FILE | | | | | |
| 2449521 | Francisco Cabrera Marrero | ADDRESS ON FILE | | | | | |
| 2468849 | Francisco Cabrera Santana | ADDRESS ON FILE | | | | | |
| 2397531 | Francisco Cabrera Sierra | ADDRESS ON FILE | | | | | |
| 2574909 | Francisco Cabrera Sierra | ADDRESS ON FILE | | | | | |
| 2375365 | Francisco Caceres Rivera | ADDRESS ON FILE | | | | | |
| 2436299 | Francisco Calzada Santiago | ADDRESS ON FILE | | | | | |
| 2466224 | Francisco Camacho Baez | ADDRESS ON FILE | | | | | |
| 2469718 | Francisco Cancel Soto | ADDRESS ON FILE | | | | | |
| 2458542 | Francisco Candelaria Merca | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 534 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2383223 | Francisco Candelaria Sanchez | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2432016 | Francisco Candelario Glez | ADDRESS ON FILE | | | | | |
| 2392567 | Francisco Caraballo Bello | ADDRESS ON FILE | | | | | |
| 2377592 | Francisco Caraballo Collazo | ADDRESS ON FILE | | | | | |
| 2372694 | Francisco Carbo Marty | ADDRESS ON FILE | | | | | |
| 2443392 | Francisco Cardona Rodriguez | ADDRESS ON FILE | | | | | |
| 2382550 | Francisco Carmona Alvarez | ADDRESS ON FILE | | | | | |
| 2382646 | Francisco Carmona Alvarez | ADDRESS ON FILE | | | | | |
| 2380344 | Francisco Carmona Santiago | ADDRESS ON FILE | | | | | |
| 2375900 | Francisco Carrero Ramos | ADDRESS ON FILE | | | | | |
| 2449860 | Francisco Carrillo Perez | ADDRESS ON FILE | | | | | |
| 2392371 | Francisco Carrillo Sanchez | ADDRESS ON FILE | | | | | |
| 2383781 | Francisco Carrion Padilla | ADDRESS ON FILE | | | | | |
| 2468928 | Francisco Casiano Olivera | ADDRESS ON FILE | | | | | |
| 2392713 | Francisco Casillas Santos | ADDRESS ON FILE | | | | | |
| 2444862 | Francisco Casillas Smith | ADDRESS ON FILE | | | | | |
| 2386403 | Francisco Castaner Gonzale | ADDRESS ON FILE | | | | | |
| 2381424 | Francisco Castello Espino | ADDRESS ON FILE | | | | | |
| 2387821 | Francisco Castro Giboyeaux | ADDRESS ON FILE | | | | | |
| 2372404 | Francisco Catala Barrera | ADDRESS ON FILE | | | | | |
| 2463247 | Francisco Cedres Ayala | ADDRESS ON FILE | | | | | |
| 2460960 | Francisco Cintron Ramos | ADDRESS ON FILE | | | | | |
| 2382984 | Francisco Claudio Arroyo | ADDRESS ON FILE | | | | | |
| 2386279 | Francisco Claudio Ramirez | ADDRESS ON FILE | | | | | |
| 2389370 | Francisco Claudio Roldan | ADDRESS ON FILE | | | | | |
| 2440823 | Francisco Collazo Cardona | ADDRESS ON FILE | | | | | |
| 2470970 | Francisco Collazo Diaz | ADDRESS ON FILE | | | | | |
| 2466872 | Francisco Collazo Rivera | ADDRESS ON FILE | | | | | |
| 2448553 | Francisco Collazo Vargas | ADDRESS ON FILE | | | | | |
| 2453457 | Francisco Colon Maldonado | ADDRESS ON FILE | | | | | |
| 2457278 | Francisco Colon Morales | ADDRESS ON FILE | | | | | |
| 2397116 | Francisco Colon Pineiro | ADDRESS ON FILE | | | | | |
| 2572068 | Francisco Colon Pineiro | ADDRESS ON FILE | | | | | |
| 2438870 | Francisco Colon Santos | ADDRESS ON FILE | | | | | |
| 2447484 | Francisco Colon Torres | ADDRESS ON FILE | | | | | |
| 2383785 | Francisco Cora Cruz | ADDRESS ON FILE | | | | | |
| 2383552 | Francisco Corcino Salabarria | ADDRESS ON FILE | | | | | |
| 2460529 | Francisco Cordero Arbona | ADDRESS ON FILE | | | | | |
| 2395138 | Francisco Correa Ortiz | ADDRESS ON FILE | | | | | |
| 2371502 | Francisco Cortes Rodriguez | ADDRESS ON FILE | | | | | |
| 2385820 | Francisco Cortes Rodriguez | ADDRESS ON FILE | | | | | |
| 2460889 | Francisco Cosme Davila | ADDRESS ON FILE | | | | | |
| 2457690 | Francisco Costa Rivera | ADDRESS ON FILE | | | | | |
| 2387103 | Francisco Cotto Lopez | ADDRESS ON FILE | | | | | |
| 2388930 | Francisco Crespo Gonzalez | ADDRESS ON FILE | | | | | |
| 2394987 | Francisco Cruz Ayala | ADDRESS ON FILE | | | | | |
| 2387671 | Francisco Cruz Burgos | ADDRESS ON FILE | | | | | |
| 2385311 | Francisco Cruz Colon | ADDRESS ON FILE | | | | | |
| 2391424 | Francisco Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2380191 | Francisco Cruz Llopez | ADDRESS ON FILE | | | | | |
| 2377612 | Francisco Cruz Roman | ADDRESS ON FILE | | | | | |
| 2467392 | Francisco Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2383309 | Francisco Cruz Vazquez | ADDRESS ON FILE | | | | | |
| 2386308 | Francisco Cubero Carrasquillo | ADDRESS ON FILE | | | | | |
| 2469791 | Francisco D Angel | ADDRESS ON FILE | | | | | |
| 2480846 | FRANCISCO D BELLO FONSECA | ADDRESS ON FILE | | | | | |
| 2449270 | Francisco D Irlanda Mendez | ADDRESS ON FILE | | | | | |
| 2475645 | FRANCISCO D RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2431015 | Francisco David Rodriguez | ADDRESS ON FILE | | | | | |
| 2396725 | Francisco Davila Cruz | ADDRESS ON FILE | | | | | |
| 2386327 | Francisco Davila Llopiz | ADDRESS ON FILE | | | | | |
| 2466713 | Francisco Davila Martinez | ADDRESS ON FILE | | | | | |
| 2431202 | Francisco De Leon Figueroa | ADDRESS ON FILE | | | | | |
| 2388351 | Francisco Del Rio Torres | ADDRESS ON FILE | | | | | |
| 2440051 | Francisco Delgado Garcia | ADDRESS ON FILE | | | | | |
| 2390742 | Francisco Delgado Gonzalez | ADDRESS ON FILE | | | | | |
| 2386938 | Francisco Delgado Laureano | ADDRESS ON FILE | | | | | |
| 2391011 | Francisco Diaz Hernandez | ADDRESS ON FILE | | | | | |
| 2380897 | Francisco Diaz Perez | ADDRESS ON FILE | | | | | |
| 2377990 | Francisco Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2440520 | Francisco E Burgos Orama | ADDRESS ON FILE | | | | | |
| 2432859 | Francisco E Colon Rivera | ADDRESS ON FILE | | | | | |
| 2496518 | FRANCISCO E COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2444504 | Francisco E Conesa Osuna | ADDRESS ON FILE | | | | | |
| 2475808 | FRANCISCO E CORTES MALDONADO | ADDRESS ON FILE | | | | | |
| 2469919 | Francisco E Sanchez Crespo | ADDRESS ON FILE | | | | | |
| 2456446 | Francisco E Silva Irizarry | ADDRESS ON FILE | | | | | |
| 2449473 | Francisco Encarnacion Pizarro | ADDRESS ON FILE | | | | | |
| 2385084 | Francisco Escribano Sanche | ADDRESS ON FILE | | | | | |
| 2395507 | Francisco Espada Bernardi | ADDRESS ON FILE | | | | | |
| 2454862 | Francisco Esquilin Correa | ADDRESS ON FILE | | | | | |
| 2431047 | Francisco Estrada Guzman | ADDRESS ON FILE | | | | | |
| 2378043 | Francisco Estrada Sanchez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2376670 | Francisco F Aponte Ortiz | ADDRESS ON FILE | | | | |
| 2451168 | Francisco F Santiago Lopez | ADDRESS ON FILE | | | | |
| 2438041 | Francisco F Toyens Qui?Ones | ADDRESS ON FILE | | | | |
| 2464408 | Francisco Feliciano | ADDRESS ON FILE | | | | |
| 2397202 | Francisco Fernandez Rivera | ADDRESS ON FILE | | | | |
| 2572154 | Francisco Fernandez Rivera | ADDRESS ON FILE | | | | |
| 2377717 | Francisco Figueras Figueroa | ADDRESS ON FILE | | | | |
| 2394321 | Francisco Figueroa Esqulin | ADDRESS ON FILE | | | | |
| 2453220 | Francisco Figueroa Miranda | ADDRESS ON FILE | | | | |
| 2390286 | Francisco Figueroa Velez | ADDRESS ON FILE | | | | |
| 2392742 | Francisco Flores Garcia | ADDRESS ON FILE | | | | |
| 2378974 | Francisco Flores Perez | ADDRESS ON FILE | | | | |
| 2467746 | Francisco Fontanez Ocasio | ADDRESS ON FILE | | | | |
| 2464283 | Francisco Fontanez Qui?Onez | ADDRESS ON FILE | | | | |
| 2450202 | Francisco Fr Excia | ADDRESS ON FILE | | | | |
| 2397582 | Francisco Fragoso Rivera | ADDRESS ON FILE | | | | |
| 2571553 | Francisco Fragoso Rivera | ADDRESS ON FILE | | | | |
| 2423694 | Francisco Franqui Perez | ADDRESS ON FILE | | | | |
| 2372086 | Francisco Franqui Rosario | ADDRESS ON FILE | | | | |
| 2384701 | Francisco Frontera Enseñat | ADDRESS ON FILE | | | | |
| 2386387 | Francisco Fuster Arroyo | ADDRESS ON FILE | | | | |
| 2397334 | Francisco Fuster Marrero | ADDRESS ON FILE | | | | |
| 2574713 | Francisco Fuster Marrero | ADDRESS ON FILE | | | | |
| 2506908 | FRANCISCO G AGRAIT GARCIA | ADDRESS ON FILE | | | | |
| 2114417 | Francisco G. Acevedo Medina, Olga E. Lefevre Mora | ADDRESS ON FILE | | | | |
| 2386586 | Francisco Garcia Concepcion | ADDRESS ON FILE | | | | |
| 2442941 | Francisco Garcia De Leon | ADDRESS ON FILE | | | | |
| 2395137 | Francisco Garcia Gonzalez | ADDRESS ON FILE | | | | |
| 2451544 | Francisco Garcia Maldonado | ADDRESS ON FILE | | | | |
| 2425691 | Francisco Garcia Moyett | ADDRESS ON FILE | | | | |
| 2377362 | Francisco Garcia Pacheco | ADDRESS ON FILE | | | | |
| 2466707 | Francisco Garcia Troche | ADDRESS ON FILE | | | | |
| 2378390 | Francisco Gascot Rosado | ADDRESS ON FILE | | | | |
| 2380667 | Francisco Gierbolini Francisco | ADDRESS ON FILE | | | | |
| 2398998 | Francisco Ginard De Jesus | ADDRESS ON FILE | | | | |
| 2572426 | Francisco Ginard De Jesus | ADDRESS ON FILE | | | | |
| 2446785 | Francisco Goden Rivera | ADDRESS ON FILE | | | | |
| 2425611 | Francisco Gomez Jimenez | ADDRESS ON FILE | | | | |
| 2379152 | Francisco Gomez Margenat | ADDRESS ON FILE | | | | |
| 2450062 | Francisco Gomez Rivera | ADDRESS ON FILE | | | | |
| 2436866 | Francisco Gomez Rodriguez | ADDRESS ON FILE | | | | |
| 2433598 | Francisco Gonzaga Rodrigue | ADDRESS ON FILE | | | | |
| 2395525 | Francisco Gonzalez Berrios | ADDRESS ON FILE | | | | |
| 2377582 | Francisco Gonzalez Cardona | ADDRESS ON FILE | | | | |
| 2456343 | Francisco Gonzalez Cruz | ADDRESS ON FILE | | | | |
| 2455444 | Francisco Gonzalez Hernand | ADDRESS ON FILE | | | | |
| 2437067 | Francisco Gonzalez Mendez | ADDRESS ON FILE | | | | |
| 2453286 | Francisco Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2460954 | Francisco Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2372098 | Francisco Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2396577 | Francisco Gonzalez Rodz | ADDRESS ON FILE | | | | |
| 2466518 | Francisco Gonzalez Roldan | ADDRESS ON FILE | | | | |
| 2459314 | Francisco Gonzalez Santiag | ADDRESS ON FILE | | | | |
| 2393079 | Francisco Gracia Velazquez | ADDRESS ON FILE | | | | |
| 2452051 | Francisco Gutierrez Rivera | ADDRESS ON FILE | | | | |
| 2394664 | Francisco Gutierrez Rivera | ADDRESS ON FILE | | | | |
| 2457083 | Francisco H Cruz Maldonado | ADDRESS ON FILE | | | | |
| 2389716 | Francisco Hernandez Cruz | ADDRESS ON FILE | | | | |
| 2456672 | Francisco Hernandez Gandar | ADDRESS ON FILE | | | | |
| 2444421 | Francisco Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2379866 | Francisco Hernandez Rodriquez | ADDRESS ON FILE | | | | |
| 2441142 | Francisco Huertas Rivera | ADDRESS ON FILE | | | | |
| 2470730 | Francisco I Cervoni Hernan | ADDRESS ON FILE | | | | |
| 2485026 | FRANCISCO I CORREA ARIAS | ADDRESS ON FILE | | | | |
| 2456860 | Francisco I Rodriguez Legr | ADDRESS ON FILE | | | | |
| 2460021 | Francisco I Santiago Andin | ADDRESS ON FILE | | | | |
| 2373121 | Francisco Inostroza Laboy | ADDRESS ON FILE | | | | |
| 2498472 | FRANCISCO J ALICEA COTTO | ADDRESS ON FILE | | | | |
| 2448067 | Francisco J Alvarez Romero | ADDRESS ON FILE | | | | |
| 2466484 | Francisco J Alvarez Valentin | ADDRESS ON FILE | | | | |
| 2447765 | Francisco J Angulo Cruz | ADDRESS ON FILE | | | | |
| 2459237 | Francisco J Aponte Alvarad | ADDRESS ON FILE | | | | |
| 2444904 | Francisco J Aquino Ruiz | ADDRESS ON FILE | | | | |
| 2491540 | FRANCISCO J BAUERMEISTER BALDRICH | ADDRESS ON FILE | | | | |
| 2435572 | Francisco J Bigas Torraca | ADDRESS ON FILE | | | | |
| 2480771 | FRANCISCO J CARABALLO FRATICELLI | ADDRESS ON FILE | | | | |
| 2439079 | Francisco J Caraballo Rosario | ADDRESS ON FILE | | | | |
| 2443387 | Francisco J Cardona Martin | ADDRESS ON FILE | | | | |
| 2478409 | FRANCISCO J CARRASQUILLO ROSARIO | ADDRESS ON FILE | | | | |
| 2459476 | Francisco J Casillas Colla | ADDRESS ON FILE | | | | |
| 2502900 | FRANCISCO J CINTRON BOU | ADDRESS ON FILE | | | | |
| 2431027 | Francisco J Colmenares Per | ADDRESS ON FILE | | | | |
| 2455655 | Francisco J Cortes Valenti | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.

Case No. 17 BK 3283-LTS

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2437181 | Francisco J Costas Gonzale | ADDRESS ON FILE | | | | |
| 2442594 | Francisco J Cruz Maldonado | ADDRESS ON FILE | | | | |
| 2455420 | Francisco J Cruz Santiago | ADDRESS ON FILE | | | | |
| 2477320 | FRANCISCO J CRUZ TANON | ADDRESS ON FILE | | | | |
| 2501372 | FRANCISCO J DE JESUS CRUZ | ADDRESS ON FILE | | | | |
| 2446846 | Francisco J De La Torre Morales | ADDRESS ON FILE | | | | |
| 2434142 | Francisco J Diaz Rivera | ADDRESS ON FILE | | | | |
| 2443398 | Francisco J Dieppa Cruz | ADDRESS ON FILE | | | | |
| 2567220 | FRANCISCO J DIEPPA CRUZ | ADDRESS ON FILE | | | | |
| 2456462 | Francisco J Estrada Ortiz | ADDRESS ON FILE | | | | |
| 2452874 | Francisco J Fernandez Hugg | ADDRESS ON FILE | | | | |
| 2469082 | Francisco J Fernandez Irizarry | ADDRESS ON FILE | | | | |
| 2503038 | FRANCISCO J FLORES ORTIZ | ADDRESS ON FILE | | | | |
| 2439617 | Francisco J Flores Rodriguez | ADDRESS ON FILE | | | | |
| 2441930 | Francisco J Garcia | ADDRESS ON FILE | | | | |
| 2458421 | Francisco J Garcia Ortiz | ADDRESS ON FILE | | | | |
| 2396067 | Francisco J Gomez Arroyo | ADDRESS ON FILE | | | | |
| 2397770 | Francisco J Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2571742 | Francisco J Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2431125 | Francisco J Gonzalez Morant | ADDRESS ON FILE | | | | |
| 2449188 | Francisco J Gonzalez Mu?Iz | ADDRESS ON FILE | | | | |
| 2479293 | FRANCISCO J GONZALEZ PARES | ADDRESS ON FILE | | | | |
| 2398349 | Francisco J Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2572700 | Francisco J Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2433608 | Francisco J Gutierrez | ADDRESS ON FILE | | | | |
| 2443547 | Francisco J Guzman Falcon | ADDRESS ON FILE | | | | |
| 2475930 | FRANCISCO J GUZMAN SANTIAGO | ADDRESS ON FILE | | | | |
| 2457995 | Francisco J Huertas Rivera | ADDRESS ON FILE | | | | |
| 2456841 | Francisco J Ithier Soto | ADDRESS ON FILE | | | | |
| 2373158 | Francisco J J Billoch Vera | ADDRESS ON FILE | | | | |
| 2488287 | FRANCISCO J J ANDRAU GARCIA | ADDRESS ON FILE | | | | |
| 2487247 | FRANCISCO J J LARACUENTE HERNANDEZ | ADDRESS ON FILE | | | | |
| 2456458 | Francisco J Lebron De Alba | ADDRESS ON FILE | | | | |
| 2484704 | FRANCISCO J LEON NOVOA | ADDRESS ON FILE | | | | |
| 2456899 | Francisco J Lopez Qui?Ones | ADDRESS ON FILE | | | | |
| 2488556 | FRANCISCO J LUGO | ADDRESS ON FILE | | | | |
| 2458113 | Francisco J Luna Cruz | ADDRESS ON FILE | | | | |
| 2392305 | Francisco J Marin Trillo | ADDRESS ON FILE | | | | |
| 2434018 | Francisco J Matias Ramos | ADDRESS ON FILE | | | | |
| 2439256 | Francisco J Medina Ayala | ADDRESS ON FILE | | | | |
| 2382404 | Francisco J Mejia Tavarez | ADDRESS ON FILE | | | | |
| 2466214 | Francisco J Misla Valentin | ADDRESS ON FILE | | | | |
| 2398027 | Francisco J Mojica Allende | ADDRESS ON FILE | | | | |
| 2575066 | Francisco J Mojica Allende | ADDRESS ON FILE | | | | |
| 2484503 | FRANCISCO J MORALES COLON | ADDRESS ON FILE | | | | |
| 2455112 | Francisco J Morales Santiago | ADDRESS ON FILE | | | | |
| 2397713 | Francisco J Morfi Marrero | ADDRESS ON FILE | | | | |
| 2571685 | Francisco J Morfi Marrero | ADDRESS ON FILE | | | | |
| 2457506 | Francisco J Ocasio Rios | ADDRESS ON FILE | | | | |
| 2447274 | Francisco J Ortiz | ADDRESS ON FILE | | | | |
| 2459717 | Francisco J Ortiz Oliveras | ADDRESS ON FILE | | | | |
| 2456009 | Francisco J Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2377311 | Francisco J Otero Cordero | ADDRESS ON FILE | | | | |
| 2372004 | Francisco J Palacios Ortiz | ADDRESS ON FILE | | | | |
| 2397783 | Francisco J Perez Neuman | ADDRESS ON FILE | | | | |
| 2571755 | Francisco J Perez Neuman | ADDRESS ON FILE | | | | |
| 2423347 | Francisco J Perez Ressy | ADDRESS ON FILE | | | | |
| 2460630 | Francisco J Porrata Doria | ADDRESS ON FILE | | | | |
| 2426517 | Francisco J Portalatin Rivera | ADDRESS ON FILE | | | | |
| 2457561 | Francisco J Qui?Ones Ferma | ADDRESS ON FILE | | | | |
| 2386986 | Francisco J Quijano Rodriguez | ADDRESS ON FILE | | | | |
| 2391936 | Francisco J Quinones Capo | ADDRESS ON FILE | | | | |
| 2397613 | Francisco J Quintana Alamo | ADDRESS ON FILE | | | | |
| 2571584 | Francisco J Quintana Alamo | ADDRESS ON FILE | | | | |
| 2468361 | Francisco J Ramos | ADDRESS ON FILE | | | | |
| 2469313 | Francisco J Reyes Marquez | ADDRESS ON FILE | | | | |
| 2488193 | FRANCISCO J RIOS LOPEZ | ADDRESS ON FILE | | | | |
| 2455183 | Francisco J Rivera Gaud | ADDRESS ON FILE | | | | |
| 2469882 | Francisco J Rivera Melendez | ADDRESS ON FILE | | | | |
| 2478349 | FRANCISCO J RIVERA MENDEZ | ADDRESS ON FILE | | | | |
| 2476079 | FRANCISCO J RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2456493 | Francisco J Rivera Pagan | ADDRESS ON FILE | | | | |
| 2397187 | Francisco J Rodriguez Mald | ADDRESS ON FILE | | | | |
| 2572139 | Francisco J Rodriguez Mald | ADDRESS ON FILE | | | | |
| 2459704 | Francisco J Rodriguez Oliv | ADDRESS ON FILE | | | | |
| 2457613 | Francisco J Rojas Hernande | ADDRESS ON FILE | | | | |
| 2461133 | Francisco J Rosado Otero | ADDRESS ON FILE | | | | |
| 2446258 | Francisco J Rosario Cruz | ADDRESS ON FILE | | | | |
| 2505300 | FRANCISCO J ROSARIO MELENDEZ | ADDRESS ON FILE | | | | |
| 2426138 | Francisco J Ruiz Vazquez | ADDRESS ON FILE | | | | |
| 2481083 | FRANCISCO J SANCHEZ CRUZ | ADDRESS ON FILE | | | | |
| 2459891 | Francisco J Santiago Perez | ADDRESS ON FILE | | | | |
| 2424881 | Francisco J Serrano Agueda | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 537 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2458484 | Francisco J Tevenal Crespo | ADDRESS ON FILE | | | | | |
| 2443369 | Francisco J Toledo Mendez | ADDRESS ON FILE | | | | | |
| 2445108 | Francisco J Torres Conde | ADDRESS ON FILE | | | | | |
| 2462465 | Francisco J Torres Pagan | ADDRESS ON FILE | | | | | |
| 2445128 | Francisco J Umpierre Vela | ADDRESS ON FILE | | | | | |
| 2374954 | Francisco J Vargas Lagares | ADDRESS ON FILE | | | | | |
| 2439844 | Francisco J Vazquez Diaz | ADDRESS ON FILE | | | | | |
| 2439247 | Francisco J Verges | ADDRESS ON FILE | | | | | |
| 2447066 | Francisco J Viera Tirado | ADDRESS ON FILE | | | | | |
| 2439223 | Francisco J Villegas Corre | ADDRESS ON FILE | | | | | |
| 1734353 | Francisco J. Sustache Morales/ Gladys Morales Rios | ADDRESS ON FILE | | | | | |
| 2461618 | Francisco Jaume Anselmi | ADDRESS ON FILE | | | | | |
| 2376381 | Francisco Jesus Gotay | ADDRESS ON FILE | | | | | |
| 2424136 | Francisco Jimenez | ADDRESS ON FILE | | | | | |
| 2374401 | Francisco Joubert Canales | ADDRESS ON FILE | | | | | |
| 2481019 | FRANCISCO L BAUZA CASIANO | ADDRESS ON FILE | | | | | |
| 2371936 | Francisco L Borges Ruiz | ADDRESS ON FILE | | | | | |
| 2397553 | Francisco L Cartagena Figueroa | ADDRESS ON FILE | | | | | |
| 2571524 | Francisco L Cartagena Figueroa | ADDRESS ON FILE | | | | | |
| 2499265 | FRANCISCO L COLLAZO SANTOS | ADDRESS ON FILE | | | | | |
| 2441025 | Francisco L Cruz Sanchez | ADDRESS ON FILE | | | | | |
| 2426661 | Francisco L Rivera Torres | ADDRESS ON FILE | | | | | |
| 2469368 | Francisco L Sepulveda Rodrigue | ADDRESS ON FILE | | | | | |
| 2391673 | Francisco Lefebre Perez | ADDRESS ON FILE | | | | | |
| 2383743 | Francisco Leon Moran | ADDRESS ON FILE | | | | | |
| 2444776 | Francisco Lopez | ADDRESS ON FILE | | | | | |
| 2380648 | Francisco Lopez Aponte | ADDRESS ON FILE | | | | | |
| 2397671 | Francisco Lopez Aponte | ADDRESS ON FILE | | | | | |
| 2571642 | Francisco Lopez Aponte | ADDRESS ON FILE | | | | | |
| 2466165 | Francisco Lopez Cuadrado | ADDRESS ON FILE | | | | | |
| 2372183 | Francisco Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2463534 | Francisco Lopez Mendez | ADDRESS ON FILE | | | | | |
| 2436908 | Francisco Lopez Vega | ADDRESS ON FILE | | | | | |
| 2380141 | Francisco Lopez Vega | ADDRESS ON FILE | | | | | |
| 2384271 | Francisco Lopez Velez | ADDRESS ON FILE | | | | | |
| 2453775 | Francisco Lorenzo Orama | ADDRESS ON FILE | | | | | |
| 2460714 | Francisco Lugo Sepulveda | ADDRESS ON FILE | | | | | |
| 2445445 | Francisco M Cotto Rios | ADDRESS ON FILE | | | | | |
| 2442325 | Francisco M Del Rio | ADDRESS ON FILE | | | | | |
| 2495720 | FRANCISCO M DEXTER BOSCH | ADDRESS ON FILE | | | | | |
| 2389286 | Francisco M Melendez Rohena | ADDRESS ON FILE | | | | | |
| 2461180 | Francisco M Morales | ADDRESS ON FILE | | | | | |
| 2459740 | Francisco M Rosa Arocho | ADDRESS ON FILE | | | | | |
| 2396147 | Francisco Machado Beniquez | ADDRESS ON FILE | | | | | |
| 2426109 | Francisco Maldonado | ADDRESS ON FILE | | | | | |
| 2463360 | Francisco Maldonado | ADDRESS ON FILE | | | | | |
| 2389542 | Francisco Maldonado Alvira | ADDRESS ON FILE | | | | | |
| 2378882 | Francisco Maldonado Burgos | ADDRESS ON FILE | | | | | |
| 2390797 | Francisco Maldonado Francisco | ADDRESS ON FILE | | | | | |
| 2377324 | Francisco Maldonado Matos | ADDRESS ON FILE | | | | | |
| 2380828 | Francisco Maldonado Torres | ADDRESS ON FILE | | | | | |
| 2391894 | Francisco Manzano Acevedo | ADDRESS ON FILE | | | | | |
| 2432109 | Francisco Marin Cruz | ADDRESS ON FILE | | | | | |
| 2398686 | Francisco Marrero Lopez | ADDRESS ON FILE | | | | | |
| 2574253 | Francisco Marrero Lopez | ADDRESS ON FILE | | | | | |
| 2459661 | Francisco Marrero Rodrigue | ADDRESS ON FILE | | | | | |
| 2395719 | Francisco Marrero Rodrigue | ADDRESS ON FILE | | | | | |
| 2373018 | Francisco Marrero Rosado | ADDRESS ON FILE | | | | | |
| 2443282 | Francisco Martinez Alvarez | ADDRESS ON FILE | | | | | |
| 2379876 | Francisco Martinez Irizarry | ADDRESS ON FILE | | | | | |
| 2431658 | Francisco Martinez Lugo | ADDRESS ON FILE | | | | | |
| 2470315 | Francisco Martinez Mercado | ADDRESS ON FILE | | | | | |
| 2433212 | Francisco Martinez Ortiz | ADDRESS ON FILE | | | | | |
| 2432114 | Francisco Martinez Paneto | ADDRESS ON FILE | | | | | |
| 2458712 | Francisco Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2447145 | Francisco Martinez Roldan | ADDRESS ON FILE | | | | | |
| 2393947 | Francisco Martinez Vazquez | ADDRESS ON FILE | | | | | |
| 2404580 | FRANCISCO MARTINEZ,LINDA C | ADDRESS ON FILE | | | | | |
| 2453038 | Francisco Matos Carrasquillo | ADDRESS ON FILE | | | | | |
| 2466974 | Francisco Matos Rodriguez | ADDRESS ON FILE | | | | | |
| 2426139 | Francisco Medina Bruno | ADDRESS ON FILE | | | | | |
| 2430264 | Francisco Medina Diaz | ADDRESS ON FILE | | | | | |
| 2446072 | Francisco Melendez Diaz | ADDRESS ON FILE | | | | | |
| 2372720 | Francisco Melendez Estades | ADDRESS ON FILE | | | | | |
| 2395956 | Francisco Melendez Mont | ADDRESS ON FILE | | | | | |
| 2464116 | Francisco Menay Rivera | ADDRESS ON FILE | | | | | |
| 2464386 | Francisco Mendez Guzman | ADDRESS ON FILE | | | | | |
| 2394018 | Francisco Mendez Hernandez | ADDRESS ON FILE | | | | | |
| 2395949 | Francisco Mercado Telleria | ADDRESS ON FILE | | | | | |
| 2392333 | Francisco Merced Acevedo | ADDRESS ON FILE | | | | | |
| 2379781 | Francisco Mirabal Gonzalez | ADDRESS ON FILE | | | | | |
| 2374933 | Francisco Mojica Huertas | ADDRESS ON FILE | | | | | |
| 2380541 | Francisco Montalvo Morales | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2435968 | Francisco Montalvo Perez | ADDRESS ON FILE | | | | | | |
| 2390303 | Francisco Mora Rodriguez | ADDRESS ON FILE | | | | | | |
| 2464635 | Francisco Morales Bonet | ADDRESS ON FILE | | | | | | |
| 2392939 | Francisco Morales Diaz | ADDRESS ON FILE | | | | | | |
| 2430266 | Francisco Morales Lopez | ADDRESS ON FILE | | | | | | |
| 2433512 | Francisco Morales Lugo | ADDRESS ON FILE | | | | | | |
| 2386981 | Francisco Morales Mojica | ADDRESS ON FILE | | | | | | |
| 2382131 | Francisco Morales Reyes | ADDRESS ON FILE | | | | | | |
| 2464962 | Francisco Morales Rivera | ADDRESS ON FILE | | | | | | |
| 2384878 | Francisco Moreno Navarro | ADDRESS ON FILE | | | | | | |
| 2371475 | Francisco Morganti Yulfo | ADDRESS ON FILE | | | | | | |
| 2444534 | Francisco Mujica Flores | ADDRESS ON FILE | | | | | | |
| 2377205 | Francisco Muniz Martinez | ADDRESS ON FILE | | | | | | |
| 2440437 | Francisco Muniz Morales | ADDRESS ON FILE | | | | | | |
| 2378986 | Francisco Muniz Velez | ADDRESS ON FILE | | | | | | |
| 2386746 | Francisco Navedo Arroyo | ADDRESS ON FILE | | | | | | |
| 2382523 | Francisco Nazario Agosto | ADDRESS ON FILE | | | | | | |
| 2567129 | Francisco Nazario Feliu | ADDRESS ON FILE | | | | | | |
| 2382775 | Francisco Nazario Santana | ADDRESS ON FILE | | | | | | |
| 2461126 | Francisco Negron Aleman | ADDRESS ON FILE | | | | | | |
| 2374285 | Francisco Nieves Acevedo | ADDRESS ON FILE | | | | | | |
| 2462175 | Francisco Nieves Rodriguez | ADDRESS ON FILE | | | | | | |
| 2451529 | Francisco O Barrero Montes | ADDRESS ON FILE | | | | | | |
| 2493386 | FRANCISCO O GONZALEZ ADAMES | ADDRESS ON FILE | | | | | | |
| 2447957 | Francisco O Lozada Rivera | ADDRESS ON FILE | | | | | | |
| 2460563 | Francisco O Rivera | ADDRESS ON FILE | | | | | | |
| 2394087 | Francisco Ocasio Matos | ADDRESS ON FILE | | | | | | |
| 2399510 | Francisco Ocasio Ortiz | ADDRESS ON FILE | | | | | | |
| 2385297 | Francisco Ocasio Roldan | ADDRESS ON FILE | | | | | | |
| 2378151 | Francisco Ochoa Santiago | ADDRESS ON FILE | | | | | | |
| 2448975 | Francisco Olazabal Feliu | ADDRESS ON FILE | | | | | | |
| 2432009 | Francisco Oquendo Calderas | ADDRESS ON FILE | | | | | | |
| 2469641 | Francisco Oramas Irizarry | ADDRESS ON FILE | | | | | | |
| 2425064 | Francisco Orengo Ramos | ADDRESS ON FILE | | | | | | |
| 2377684 | Francisco Ortega Ramos | ADDRESS ON FILE | | | | | | |
| 2461619 | Francisco Ortiz Anteguera | ADDRESS ON FILE | | | | | | |
| 2423663 | Francisco Ortiz Casado | ADDRESS ON FILE | | | | | | |
| 2383068 | Francisco Ortiz Febus | ADDRESS ON FILE | | | | | | |
| 2382486 | Francisco Ortiz Fernandez | ADDRESS ON FILE | | | | | | |
| 2390736 | Francisco Ortiz Maisonave | ADDRESS ON FILE | | | | | | |
| 2382597 | Francisco Ortiz Nazario | ADDRESS ON FILE | | | | | | |
| 2390849 | Francisco Ortiz Ortiz | ADDRESS ON FILE | | | | | | |
| 2399624 | Francisco Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2378387 | Francisco Pabon Collazo | ADDRESS ON FILE | | | | | | |
| 2375801 | Francisco Pantojas Acevedo | ADDRESS ON FILE | | | | | | |
| 2382852 | Francisco Pereira Navarro | ADDRESS ON FILE | | | | | | |
| 2425807 | Francisco Perez | ADDRESS ON FILE | | | | | | |
| 2440481 | Francisco Perez Amoros | ADDRESS ON FILE | | | | | | |
| 2458797 | Francisco Perez Davila | ADDRESS ON FILE | | | | | | |
| 2398492 | Francisco Perez Davila | ADDRESS ON FILE | | | | | | |
| 2572843 | Francisco Perez Davila | ADDRESS ON FILE | | | | | | |
| 2467848 | Francisco Perez Hernandez | ADDRESS ON FILE | | | | | | |
| 2388085 | Francisco Perez Marquez | ADDRESS ON FILE | | | | | | |
| 2387854 | Francisco Perez Miranda | ADDRESS ON FILE | | | | | | |
| 2437625 | Francisco Perez Oquendo | ADDRESS ON FILE | | | | | | |
| 2430505 | Francisco Perez Rivera | ADDRESS ON FILE | | | | | | |
| 2458478 | Francisco Perez Rivera | ADDRESS ON FILE | | | | | | |
| 2469420 | Francisco Perez Rivera | ADDRESS ON FILE | | | | | | |
| 2447899 | Francisco Perez Robles | ADDRESS ON FILE | | | | | | |
| 2380527 | Francisco Perez Santiago | ADDRESS ON FILE | | | | | | |
| 2427436 | Francisco Perez Velazquez | ADDRESS ON FILE | | | | | | |
| 2434577 | Francisco Pi?A Santos | ADDRESS ON FILE | | | | | | |
| 2443731 | Francisco Pietri Rivera | ADDRESS ON FILE | | | | | | |
| 2379552 | Francisco Pizarro Gallardo | ADDRESS ON FILE | | | | | | |
| 2446129 | Francisco Pizarro Melendez | ADDRESS ON FILE | | | | | | |
| 2386409 | Francisco Quesada Cosme | ADDRESS ON FILE | | | | | | |
| 2471145 | Francisco Qui¬Ones Rivera | ADDRESS ON FILE | | | | | | |
| 2375249 | Francisco Quinones Davila | ADDRESS ON FILE | | | | | | |
| 2437620 | Francisco R Acosta Miro | ADDRESS ON FILE | | | | | | |
| 2460611 | Francisco R Dessus | ADDRESS ON FILE | | | | | | |
| 2387421 | Francisco R Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2480226 | FRANCISCO R SAN FIORENZO CACHO | ADDRESS ON FILE | | | | | | |
| 2441733 | Francisco Ramos Alvez | ADDRESS ON FILE | | | | | | |
| 2457922 | Francisco Ramos Cordero | ADDRESS ON FILE | | | | | | |
| 2461029 | Francisco Ramos Gonzalez | ADDRESS ON FILE | | | | | | |
| 2466346 | Francisco Ramos Gonzalez | ADDRESS ON FILE | | | | | | |
| 2389703 | Francisco Ramos Gonzalez | ADDRESS ON FILE | | | | | | |
| 2389134 | Francisco Ramos Hernandez | ADDRESS ON FILE | | | | | | |
| 2381425 | Francisco Ramos Laureano | ADDRESS ON FILE | | | | | | |
| 2384745 | Francisco Ramos Molinary | ADDRESS ON FILE | | | | | | |
| 2384491 | Francisco Ramos Morales | ADDRESS ON FILE | | | | | | |
| 2424507 | Francisco Ramos Ramos | ADDRESS ON FILE | | | | | | |
| 2459580 | Francisco Ramos Seda | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2399809 | Francisco Rebollo Lopez | ADDRESS ON FILE | | | | | |
| 2436151 | Francisco Rentas Yuret | ADDRESS ON FILE | | | | | |
| 2389991 | Francisco Reyes Ortiz | ADDRESS ON FILE | | | | | |
| 2392424 | Francisco Richard Felician | ADDRESS ON FILE | | | | | |
| 2440639 | Francisco Rijos Aponte | ADDRESS ON FILE | | | | | |
| 2393707 | Francisco Rivera Acosta | ADDRESS ON FILE | | | | | |
| 2460436 | Francisco Rivera Aviles | ADDRESS ON FILE | | | | | |
| 2372635 | Francisco Rivera Blanco | ADDRESS ON FILE | | | | | |
| 2390924 | Francisco Rivera Colon | ADDRESS ON FILE | | | | | |
| 2390231 | Francisco Rivera Cortes | ADDRESS ON FILE | | | | | |
| 2392877 | Francisco Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2460916 | Francisco Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2465089 | Francisco Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2377089 | Francisco Rivera Mayol | ADDRESS ON FILE | | | | | |
| 2379699 | Francisco Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2462728 | Francisco Rivera Miranda | ADDRESS ON FILE | | | | | |
| 2380103 | Francisco Rivera Morell | ADDRESS ON FILE | | | | | |
| 2384015 | Francisco Rivera Navas | ADDRESS ON FILE | | | | | |
| 2396330 | Francisco Rivera Pagan | ADDRESS ON FILE | | | | | |
| 2396839 | Francisco Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2434906 | Francisco Rivera Roche | ADDRESS ON FILE | | | | | |
| 2452882 | Francisco Rivera Rosado | ADDRESS ON FILE | | | | | |
| 2397410 | Francisco Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2574789 | Francisco Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2456646 | Francisco Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2392094 | Francisco Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2429678 | Francisco Rivera Torres | ADDRESS ON FILE | | | | | |
| 2392164 | Francisco Rivera Torres | ADDRESS ON FILE | | | | | |
| 2461366 | Francisco Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2456014 | Francisco Rivera Velazquez | ADDRESS ON FILE | | | | | |
| 2449095 | Francisco Rodriguez | ADDRESS ON FILE | | | | | |
| 2392466 | Francisco Rodriguez Aquino | ADDRESS ON FILE | | | | | |
| 2396907 | Francisco Rodriguez Berrios | ADDRESS ON FILE | | | | | |
| 2574095 | Francisco Rodriguez Berrios | ADDRESS ON FILE | | | | | |
| 2461034 | Francisco Rodriguez Carrero | ADDRESS ON FILE | | | | | |
| 2433559 | Francisco Rodriguez Cortes | ADDRESS ON FILE | | | | | |
| 2463587 | Francisco Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2458458 | Francisco Rodriguez De Jes | ADDRESS ON FILE | | | | | |
| 2397001 | Francisco Rodriguez De Leon | ADDRESS ON FILE | | | | | |
| 2571953 | Francisco Rodriguez De Leon | ADDRESS ON FILE | | | | | |
| 2347730 | Francisco Rodriguez Estrada | ADDRESS ON FILE | | | | | |
| 2379167 | Francisco Rodriguez Figueroa | ADDRESS ON FILE | | | | | |
| 2424441 | Francisco Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2461635 | Francisco Rodriguez Hernan | ADDRESS ON FILE | | | | | |
| 2377039 | Francisco Rodriguez Marrero | ADDRESS ON FILE | | | | | |
| 2450461 | Francisco Rodriguez Nieves | ADDRESS ON FILE | | | | | |
| 2389598 | Francisco Rodriguez Nieves | ADDRESS ON FILE | | | | | |
| 2377706 | Francisco Rodriguez Olmeda | ADDRESS ON FILE | | | | | |
| 2460375 | Francisco Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2373564 | Francisco Rodriguez Otero | ADDRESS ON FILE | | | | | |
| 2372969 | Francisco Rodriguez Quiles | ADDRESS ON FILE | | | | | |
| 2435437 | Francisco Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2460509 | Francisco Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2449710 | Francisco Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2376603 | Francisco Rodriguez Roldan | ADDRESS ON FILE | | | | | |
| 2461546 | Francisco Rodriguez Rosado | ADDRESS ON FILE | | | | | |
| 2379977 | Francisco Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2386652 | Francisco Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2376483 | Francisco Rodriguez Santos | ADDRESS ON FILE | | | | | |
| 2390313 | Francisco Rodriguez Zavala | ADDRESS ON FILE | | | | | |
| 2461789 | Francisco Rolon Cordero | ADDRESS ON FILE | | | | | |
| 2379414 | Francisco Romero Lozada | ADDRESS ON FILE | | | | | |
| 2423693 | Francisco Rosa Candelaria | ADDRESS ON FILE | | | | | |
| 2471140 | Francisco Rosado Colomer | ADDRESS ON FILE | | | | | |
| 2460244 | Francisco Rosado Colon | ADDRESS ON FILE | | | | | |
| 2465461 | Francisco Rosado Robles | ADDRESS ON FILE | | | | | |
| 2392581 | Francisco Rosado Torres | ADDRESS ON FILE | | | | | |
| 2436460 | Francisco Rosario Roman | ADDRESS ON FILE | | | | | |
| 2461457 | Francisco Ruiz Acosta | ADDRESS ON FILE | | | | | |
| 2380632 | Francisco Ruiz Montijo | ADDRESS ON FILE | | | | | |
| 2389720 | Francisco Ruiz Morales | ADDRESS ON FILE | | | | | |
| 2383452 | Francisco Ruiz Ortiz | ADDRESS ON FILE | | | | | |
| 2393708 | Francisco Ruiz Quinones | ADDRESS ON FILE | | | | | |
| 2436646 | Francisco Ruiz Velez | ADDRESS ON FILE | | | | | |
| 2469668 | Francisco Ruiz Velez | ADDRESS ON FILE | | | | | |
| 2426095 | Francisco S Sosa Santiago | ADDRESS ON FILE | | | | | |
| 2462042 | Francisco Samalot Soler | ADDRESS ON FILE | | | | | |
| 2436018 | Francisco Sanchez Mattei | ADDRESS ON FILE | | | | | |
| 2470929 | Francisco Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2462426 | Francisco Santana Morales | ADDRESS ON FILE | | | | | |
| 2395817 | Francisco Santana Vega | ADDRESS ON FILE | | | | | |
| 2395803 | Francisco Santiago Caban | ADDRESS ON FILE | | | | | |
| 2441373 | Francisco Santiago Cabrera | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 540 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2382901 | Francisco Santiago Caldero | ADDRESS ON FILE | | | | |
| 2464707 | Francisco Santiago Cede?O | ADDRESS ON FILE | | | | |
| 2438029 | Francisco Santiago Cintron | ADDRESS ON FILE | | | | |
| 2461343 | Francisco Santiago Colon | ADDRESS ON FILE | | | | |
| 2386984 | Francisco Santiago Irizarry | ADDRESS ON FILE | | | | |
| 2471376 | Francisco Santiago Lopez | ADDRESS ON FILE | | | | |
| 2383893 | Francisco Santiago Pagan | ADDRESS ON FILE | | | | |
| 2384450 | Francisco Santiago Ramos | ADDRESS ON FILE | | | | |
| 2386296 | Francisco Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2437966 | Francisco Santos Matos | ADDRESS ON FILE | | | | |
| 2391404 | Francisco Santos Torres | ADDRESS ON FILE | | | | |
| 2435286 | Francisco Seda Delgado | ADDRESS ON FILE | | | | |
| 2458807 | Francisco Semidey Delgado | ADDRESS ON FILE | | | | |
| 2394749 | Francisco Serrano Aponte | ADDRESS ON FILE | | | | |
| 2423680 | Francisco Serrano Villegas | ADDRESS ON FILE | | | | |
| 2372374 | Francisco Sierra Mendez | ADDRESS ON FILE | | | | |
| 2376887 | Francisco Silen Beltran | ADDRESS ON FILE | | | | |
| 2390067 | Francisco Silva Collazo | ADDRESS ON FILE | | | | |
| 2460705 | Francisco Silva Colon | ADDRESS ON FILE | | | | |
| 2459042 | Francisco Silva Gonzalez | ADDRESS ON FILE | | | | |
| 2383524 | Francisco Silva Santiago | ADDRESS ON FILE | | | | |
| 2445214 | Francisco Silvestre Lopez | ADDRESS ON FILE | | | | |
| 2387868 | Francisco Sola Segarra | ADDRESS ON FILE | | | | |
| 2383400 | Francisco Soler Gonzalez | ADDRESS ON FILE | | | | |
| 2459921 | Francisco Solis Figueroa | ADDRESS ON FILE | | | | |
| 2461244 | Francisco Solis Scharon | ADDRESS ON FILE | | | | |
| 2394020 | Francisco Soto Negron | ADDRESS ON FILE | | | | |
| 2461196 | Francisco Suarez Pares | ADDRESS ON FILE | | | | |
| 2424118 | Francisco Sule Munoz | ADDRESS ON FILE | | | | |
| 2465294 | Francisco Surillo Santiago | ADDRESS ON FILE | | | | |
| 2391528 | Francisco Tapia Viera | ADDRESS ON FILE | | | | |
| 2390920 | Francisco Tarrio Acevedo | ADDRESS ON FILE | | | | |
| 2396303 | Francisco Tirado Vazquez | ADDRESS ON FILE | | | | |
| 2391592 | Francisco Toral Munoz | ADDRESS ON FILE | | | | |
| 2372240 | Francisco Toro Osuna | ADDRESS ON FILE | | | | |
| 2386118 | Francisco Torres Aybar | ADDRESS ON FILE | | | | |
| 2382290 | Francisco Torres Bonilla | ADDRESS ON FILE | | | | |
| 2382012 | Francisco Torres Cazarette | ADDRESS ON FILE | | | | |
| 2382677 | Francisco Torres Gaud | ADDRESS ON FILE | | | | |
| 2386669 | Francisco Torres Olivero | ADDRESS ON FILE | | | | |
| 2380539 | Francisco Torres Quiles | ADDRESS ON FILE | | | | |
| 2394908 | Francisco Torres Quinones | ADDRESS ON FILE | | | | |
| 2379687 | Francisco Torres Rivera | ADDRESS ON FILE | | | | |
| 2462101 | Francisco Torres Santiago | ADDRESS ON FILE | | | | |
| 2460712 | Francisco Torres Soto | ADDRESS ON FILE | | | | |
| 2398250 | Francisco Torres Torres | ADDRESS ON FILE | | | | |
| 2572602 | Francisco Torres Torres | ADDRESS ON FILE | | | | |
| 2383218 | Francisco Torres Zaragoza | ADDRESS ON FILE | | | | |
| 2455370 | Francisco Traverzo Vera | ADDRESS ON FILE | | | | |
| 2460494 | Francisco Troche Galindez | ADDRESS ON FILE | | | | |
| 2372902 | Francisco Ugarte Acevedo | ADDRESS ON FILE | | | | |
| 2456751 | Francisco Valdes Ortiz | ADDRESS ON FILE | | | | |
| 2378791 | Francisco Valentin Cruz | ADDRESS ON FILE | | | | |
| 2464033 | Francisco Valentin Santos | ADDRESS ON FILE | | | | |
| 2387504 | Francisco Vargas De Leon | ADDRESS ON FILE | | | | |
| 2432819 | Francisco Vargas Sanchez | ADDRESS ON FILE | | | | |
| 2393758 | Francisco Vazquez | ADDRESS ON FILE | | | | |
| 2386069 | Francisco Vazquez Leon | ADDRESS ON FILE | | | | |
| 2375747 | Francisco Vazquez Marrero | ADDRESS ON FILE | | | | |
| 2432686 | Francisco Vazquez Rivera | ADDRESS ON FILE | | | | |
| 2378704 | Francisco Vazquez Roman | ADDRESS ON FILE | | | | |
| 2429425 | Francisco Vazquez Tavarez | ADDRESS ON FILE | | | | |
| 2433934 | Francisco Vega Santell | ADDRESS ON FILE | | | | |
| 2464619 | Francisco Velez Negron | ADDRESS ON FILE | | | | |
| 2396565 | Francisco Velez Torres | ADDRESS ON FILE | | | | |
| 2395103 | Francisco Vicens Aponte | ADDRESS ON FILE | | | | |
| 2392623 | Francisco Vidro Ayala | ADDRESS ON FILE | | | | |
| 2460452 | Francisco Viera | ADDRESS ON FILE | | | | |
| 2454860 | Francisco Villafane Gonzal | ADDRESS ON FILE | | | | |
| 2380587 | Francisco Villalobos Pineiro | ADDRESS ON FILE | | | | |
| 2387397 | Francisco Villanueva Delgago | ADDRESS ON FILE | | | | |
| 2373423 | Francisco Zayas Ortiz | ADDRESS ON FILE | | | | |
| 2387942 | Francisco Zayas Perez | ADDRESS ON FILE | | | | |
| 2371420 | Francisco Zayas Seijo | ADDRESS ON FILE | | | | |
| 2490824 | FRANCISCO  PAGAN MORALES | ADDRESS ON FILE | | | | |
| 2491321 | FRANCISCUS W CAANEN IRIZARRY | ADDRESS ON FILE | | | | |
| 2490205 | FRANCISGINA  ROMAN OTERO | ADDRESS ON FILE | | | | |
| 2491089 | FRANCO  BARRANCO RIVERA | ADDRESS ON FILE | | | | |
| 2393687 | Franco A Carrero Villarubia | ADDRESS ON FILE | | | | |
| 2405523 | FRANCO ALEJANDRO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2404609 | FRANCO BERMUDEZ,ROSA E | ADDRESS ON FILE | | | | |
| 2410559 | FRANCO CRUZ,DILIAN | ADDRESS ON FILE | | | | |
| 2421640 | FRANCO DOMINICCI,ANGEL R | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 541 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2416882 | FRANCO DOMINICCI,LUZ M | ADDRESS ON FILE | | | | |
| 2465529 | Franco F Torres | ADDRESS ON FILE | | | | |
| 1326430 | FRANCO FLORES, DIANA | HC 2 BOX 15851 | | CAROLINA | PR | 00987 |
| 1817405 | FRANCO FLORES, MANUEL | ADDRESS ON FILE | | | | |
| 2407883 | FRANCO JIMENEZ,CONSTANZA | ADDRESS ON FILE | | | | |
| 2373904 | Franco Lebron Ortiz | ADDRESS ON FILE | | | | |
| 1654701 | FRANCO LOPEZ, ELBA | ADDRESS ON FILE | | | | |
| 1465430 | Franco Lopez, Elba M. | ADDRESS ON FILE | | | | |
| 2421627 | FRANCO LOPEZ,MARIA L | ADDRESS ON FILE | | | | |
| 2403683 | FRANCO MOLINA,MARTA | ADDRESS ON FILE | | | | |
| 2421411 | FRANCO PARIS,MAYRA E | ADDRESS ON FILE | | | | |
| 2470601 | Franco Perez Diaz | ADDRESS ON FILE | | | | |
| 2451883 | Franco Resto Brenda I. | ADDRESS ON FILE | | | | |
| 2403475 | FRANCO SANCHEZ,ISRAEL | ADDRESS ON FILE | | | | |
| 2412141 | FRANCO SANTOS,ADA M | ADDRESS ON FILE | | | | |
| 1498932 | Franco Soto, Maria | ADDRESS ON FILE | | | | |
| 1498969 | Franco Soto, Maria M. | ADDRESS ON FILE | | | | |
| 2409240 | FRANCO TORRES,CARLOS J | ADDRESS ON FILE | | | | |
| 2433779 | Franco Valle Mendoza | ADDRESS ON FILE | | | | |
| 2503284 | FRANCOIS GIULIANI CASTILLO | ADDRESS ON FILE | | | | |
| 2470725 | Francois Narce Bernard | ADDRESS ON FILE | | | | |
| 2471159 | FRANCOISE FONT SANTANA | ADDRESS ON FILE | | | | |
| 2483093 | FRANCY RIVERA OLAVARRIA | ADDRESS ON FILE | | | | |
| 2505919 | FRANCY I MARRERO PEREZ | ADDRESS ON FILE | | | | |
| 2427033 | Francys E Rivera Concepcion | ADDRESS ON FILE | | | | |
| 2502828 | FRANDELIZ RODRIGUEZ HIRALDO | ADDRESS ON FILE | | | | |
| 2499235 | FRANDITH GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2486975 | FRANK FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | |
| 2480307 | FRANK LEBRON MARTINEZ | ADDRESS ON FILE | | | | |
| 2491908 | FRANK MANGUAL MANGUAL | ADDRESS ON FILE | | | | |
| 2494399 | FRANK MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2491457 | FRANK PEREZ TORREZ | ADDRESS ON FILE | | | | |
| 2502671 | FRANK ROMAN | ADDRESS ON FILE | | | | |
| 2497893 | FRANK SENERIZ VEGA | ADDRESS ON FILE | | | | |
| 2452039 | Frank A Adorno | ADDRESS ON FILE | | | | |
| 2444498 | Frank A Berrios Morales | ADDRESS ON FILE | | | | |
| 2467699 | Frank A Moro Arroyo | ADDRESS ON FILE | | | | |
| 2567144 | Frank Adorno Zayas | ADDRESS ON FILE | | | | |
| 2384486 | Frank Agosto Velazquez | ADDRESS ON FILE | | | | |
| 2395116 | Frank Alfonso Alma | ADDRESS ON FILE | | | | |
| 2463277 | Frank Baez Hernandez | ADDRESS ON FILE | | | | |
| 2373534 | Frank Bayron Vigo | ADDRESS ON FILE | | | | |
| 2469949 | Frank Bonilla Vazquez | ADDRESS ON FILE | | | | |
| 2433578 | Frank Borrero Burgos | ADDRESS ON FILE | | | | |
| 2347699 | Frank Cordero Lugo | ADDRESS ON FILE | | | | |
| 2391123 | Frank Cortes Mejias | ADDRESS ON FILE | | | | |
| 2380949 | Frank Del Valle Reyes | ADDRESS ON FILE | | | | |
| 2397855 | Frank Diaz Gines | ADDRESS ON FILE | | | | |
| 2571827 | Frank Diaz Gines | ADDRESS ON FILE | | | | |
| 2433818 | Frank Dillard Vazquez | ADDRESS ON FILE | | | | |
| 2374053 | Frank Dobek Flores | ADDRESS ON FILE | | | | |
| 2428733 | Frank E Calderon Pizarro | ADDRESS ON FILE | | | | |
| 2443511 | Frank E Gotay Perez | ADDRESS ON FILE | | | | |
| 2505900 | FRANK E LOPEZ CINTRON | ADDRESS ON FILE | | | | |
| 2426259 | Frank E Ramirez Rodriguez | ADDRESS ON FILE | | | | |
| 2398758 | Frank E Rivera Quintana | ADDRESS ON FILE | | | | |
| 2574325 | Frank E Rivera Quintana | ADDRESS ON FILE | | | | |
| 2391442 | Frank E Rivera Velez | ADDRESS ON FILE | | | | |
| 2464217 | Frank E Texidor Salavarria | ADDRESS ON FILE | | | | |
| 2470092 | Frank F Alvino | ADDRESS ON FILE | | | | |
| 2469997 | Frank F Martinez | ADDRESS ON FILE | | | | |
| 2434004 | Frank F Vazquez Feliciano | ADDRESS ON FILE | | | | |
| 2460442 | Frank Febo Quinones | ADDRESS ON FILE | | | | |
| 2437888 | Frank Figueroa Pagan | ADDRESS ON FILE | | | | |
| 2454323 | Frank Fr Emaldonado | ADDRESS ON FILE | | | | |
| 2454267 | Frank Fr Rlopez | ADDRESS ON FILE | | | | |
| 2499885 | FRANK G TORRES VELEZ | ADDRESS ON FILE | | | | |
| 2379690 | Frank Gandia Colon | ADDRESS ON FILE | | | | |
| 2387520 | Frank Gonzalez Molina | ADDRESS ON FILE | | | | |
| 2448148 | Frank Guardiola Melendez | ADDRESS ON FILE | | | | |
| 2380335 | Frank Hacker Lopez | ADDRESS ON FILE | | | | |
| 2485013 | FRANK J MATOS ALVARADO | ADDRESS ON FILE | | | | |
| 2445692 | Frank K Acha Martinez | ADDRESS ON FILE | | | | |
| 2460497 | Frank L Cruz Torres | ADDRESS ON FILE | | | | |
| 2462427 | Frank L Rolon | ADDRESS ON FILE | | | | |
| 2397691 | Frank Lamberty Cruz | ADDRESS ON FILE | | | | |
| 2571662 | Frank Lamberty Cruz | ADDRESS ON FILE | | | | |
| 2373913 | Frank Lopez Estay | ADDRESS ON FILE | | | | |
| 2455802 | Frank Lopez Gonzalez | ADDRESS ON FILE | | | | |
| 2454688 | Frank Lugo Santiago | ADDRESS ON FILE | | | | |
| 2467998 | Frank M Miranda Rodriguez | ADDRESS ON FILE | | | | |
| 2371403 | Frank Martinez Acevedo | ADDRESS ON FILE | | | | |
| 2447919 | Frank Martinez Matos | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 542 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2441370 Frank Matos Ramos | ADDRESS ON FILE | |
| 2457722 Frank Montes Lebron | ADDRESS ON FILE | |
| 2455746 Frank Montes Ramos | ADDRESS ON FILE | |
| 2458876 Frank Morales Cruz | ADDRESS ON FILE | |
| 2404274 FRANK MORALES,CARMEN M | ADDRESS ON FILE | |
| 2373523 Frank Nieves Rolon | ADDRESS ON FILE | |
| 2492282 FRANK O GUZMAN LUGO | ADDRESS ON FILE | |
| 2389633 Frank Ortiz Gonzalez | ADDRESS ON FILE | |
| 2465774 Frank R Casa?As Sanchez | ADDRESS ON FILE | |
| 2475632 FRANK R FIGUEROA PEREZ | ADDRESS ON FILE | |
| 2423862 Frank R Gonzalez Acosta | ADDRESS ON FILE | |
| 2445886 Frank R Navarro Bultron | ADDRESS ON FILE | |
| 2392411 Frank R Santana Salgado | ADDRESS ON FILE | |
| 2504064 FRANK R SANTIAGO LORENZI | ADDRESS ON FILE | |
| 2456287 Frank R Santiago Oliveras | ADDRESS ON FILE | |
| 2467009 Frank R Torres Pellot | ADDRESS ON FILE | |
| 2453999 Frank Rivera Ortiz | ADDRESS ON FILE | |
| 2468773 Frank Rivera Ortiz | ADDRESS ON FILE | |
| 2375961 Frank Rodriguez Rivera | ADDRESS ON FILE | |
| 2397869 Frank Rubiñan Rivera | ADDRESS ON FILE | |
| 2571841 Frank Rubiñan Rivera | ADDRESS ON FILE | |
| 2468919 Frank Soto Peraza | ADDRESS ON FILE | |
| 2395581 Frank Soto Rivera | ADDRESS ON FILE | |
| 2450844 Frank Torres De Leon | ADDRESS ON FILE | |
| 2460586 Frank Torruellas Del Valle | ADDRESS ON FILE | |
| 2431075 Frank Vargas Montilla | ADDRESS ON FILE | |
| 2448248 Frank Vazquez Madera | ADDRESS ON FILE | |
| 2414441 FRANK VELEZ,MARY J | ADDRESS ON FILE | |
| 2476321 FRANK X CATALA VAZQUEZ | ADDRESS ON FILE | |
| 2504334 FRANKARLOS DELGADO DE JESUS | ADDRESS ON FILE | |
| 2477327 FRANKIE DIAZ BERRIOS | ADDRESS ON FILE | |
| 2471930 FRANKIE MARRERO TRINIDAD | ADDRESS ON FILE | |
| 2482836 FRANKIE MORALES RAMOS | ADDRESS ON FILE | |
| 2485674 FRANKIE ROSA REYES | ADDRESS ON FILE | |
| 2476228 FRANKIE TORRES MARIN | ADDRESS ON FILE | |
| 2477026 FRANKIE VILLABOL LOPEZ | ADDRESS ON FILE | |
| 2460222 Frankie Amador Rodriguez | ADDRESS ON FILE | |
| 2458172 Frankie Carrillo Santos | ADDRESS ON FILE | |
| 2454236 Frankie Fr Figueroa | ADDRESS ON FILE | |
| 2434248 Frankie Gomez Santos | ADDRESS ON FILE | |
| 2458803 Frankie Lopez Rivera | ADDRESS ON FILE | |
| 2450847 Frankie Morales Morales | ADDRESS ON FILE | |
| 2429530 Frankie Ramos Colon | ADDRESS ON FILE | |
| 2383351 Frankie Rivera Baez | ADDRESS ON FILE | |
| 2459454 Frankie Robles Candelario | ADDRESS ON FILE | |
| 2424377 Frankie Torres Casillas | ADDRESS ON FILE | |
| 2452518 Frankie Valentin Vive | ADDRESS ON FILE | |
| 2484753 FRANKLIN AMADOR VALENTIN | ADDRESS ON FILE | |
| 2505840 FRANKLIN GUERRERO ZAMBRANO | ADDRESS ON FILE | |
| 2501775 FRANKLIN MALLOL RODRIGUEZ | ADDRESS ON FILE | |
| 2488504 FRANKLIN ROMAN PEREZ | ADDRESS ON FILE | |
| 2479106 FRANKLIN ROSADO NIEVES | ADDRESS ON FILE | |
| 2382729 Franklin Alequin Toro | ADDRESS ON FILE | |
| 2468150 Franklin Cappacetti Rivera | ADDRESS ON FILE | |
| 2395670 Franklin Caraballo Borrero | ADDRESS ON FILE | |
| 2480007 FRANKLIN D TURNER LUGO | ADDRESS ON FILE | |
| 2374850 Franklin Feliciano Caraballo | ADDRESS ON FILE | |
| 2452465 Franklin Fontan Morales | ADDRESS ON FILE | |
| 2433810 Franklin Franceschini | ADDRESS ON FILE | |
| 2388549 Franklin Gonzalez Lugo | ADDRESS ON FILE | |
| 2429109 Franklin Hernandez | ADDRESS ON FILE | |
| 2449874 Franklin J Aviles Sant | ADDRESS ON FILE | |
| 2424454 Franklin Marti Rosado | ADDRESS ON FILE | |
| 2379872 Franklin Martinez Rodriguez | ADDRESS ON FILE | |
| 2396350 Franklin Matos Velez | ADDRESS ON FILE | |
| 2375282 Franklin Ortiz Rivera | ADDRESS ON FILE | |
| 2375896 Franklin Ramirez Rivera | ADDRESS ON FILE | |
| 2455073 Franklin Reyer Cruz | ADDRESS ON FILE | |
| 2385747 Franklin Rivera Ruiz | ADDRESS ON FILE | |
| 2448424 Franklin Rodriguez Rodriguez | ADDRESS ON FILE | |
| 2385396 Franklin Roman Carrero | ADDRESS ON FILE | |
| 2460837 Franklin Santiago Perez | ADDRESS ON FILE | |
| 2470341 Franklin Sierra Flores | ADDRESS ON FILE | |
| 2391593 Franklin Torres Cruz | ADDRESS ON FILE | |
| 2434731 Franklin Torres Lopez | ADDRESS ON FILE | |
| 2433963 Franklin Velez Torres | ADDRESS ON FILE | |
| 2497701 FRANKLYN SAMPOLL CORREA | ADDRESS ON FILE | |
| 2500652 FRANKLYN E LOPEZ DIAZ | ADDRESS ON FILE | |
| 2374233 Franklyn Laracuente Gonzalez | ADDRESS ON FILE | |
| 2388303 Franklyn Matias Rivera | ADDRESS ON FILE | |
| 2469180 Franklyn Rivera Montalvo | ADDRESS ON FILE | |
| 2465119 Franklyn Rivera Santiago | ADDRESS ON FILE | |
| 2435158 Franklyn Zambrana Rosado | ADDRESS ON FILE | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 543 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2433000 | Franky F Cintron Pacheco | ADDRESS ON FILE |
| 2452156 | Franky Ferrer Edwin | ADDRESS ON FILE |
| 2455084 | Franky Torres Santiago | ADDRESS ON FILE |
| 2466302 | Franqlin Troche Troche | ADDRESS ON FILE |
| 2403917 | FRANQUI ALAMEDA,LUZ S | ADDRESS ON FILE |
| 2414267 | FRANQUI CUEVAS,DEBORAH | ADDRESS ON FILE |
| 2414975 | FRANQUI GONZALEZ,MADELINE | ADDRESS ON FILE |
| 2409208 | FRANQUI HERNANDEZ,ANA L | ADDRESS ON FILE |
| 2405102 | FRANQUI MENDEZ,CARMEN L | ADDRESS ON FILE |
| 2423081 | FRANQUI ROMAN,JOSE R | ADDRESS ON FILE |
| 2401593 | FRANQUI ROMAN,LUIS A | ADDRESS ON FILE |
| 2402386 | FRANQUI RUIZ,NELLIE | ADDRESS ON FILE |
| 179342 | FRANQUI TERRON, GLADYSEL | ADDRESS ON FILE |
| 2411245 | FRANQUI VELEZ,CARMEN N | ADDRESS ON FILE |
| 1419791 | FRANQUI, IVELISSE | ADDRESS ON FILE |
| 2503464 | FRANRICK  RIVERA BURGOS | ADDRESS ON FILE |
| 2501958 | FRANSHESCA  MORALES DE JESUS | ADDRESS ON FILE |
| 2506650 | FRANSHESKA X DE JESUS CRUZ | ADDRESS ON FILE |
| 2506184 | FRANSIS A COLLAZO MANDES | ADDRESS ON FILE |
| 2421646 | FRASQUERI PINEIRO,MARTHA E | ADDRESS ON FILE |
| 2463977 | Fraticelli F Diaz | ADDRESS ON FILE |
| 2421358 | FRATICELLI MEJIAS,NITZA | ADDRESS ON FILE |
| 2411592 | FRATICELLI RAMOS,CARMEN E | ADDRESS ON FILE |
| 2411347 | FRATICELLI TORRES,ANA R | ADDRESS ON FILE |
| 2409875 | FRATICELLI VAZQUEZ,AURORA | ADDRESS ON FILE |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | ADDRESS ON FILE |
| 2402260 | FRAU RAMOS,MIGUEL | ADDRESS ON FILE |
| 2402783 | FRAVAL FRANCILLETTE,CARLOS G | ADDRESS ON FILE |
| 2459537 | Fray M Arroyo Martine | ADDRESS ON FILE |
| 2423780 | Fray N Gonzalez Velez | ADDRESS ON FILE |
| 2463437 | Fred A Morales Cabrera | ADDRESS ON FILE |
| 2451957 | Fred Cruz Ocasio | ADDRESS ON FILE |
| 2402959 | FRED ENCARNACION,FRANCISCA | ADDRESS ON FILE |
| 2412307 | FRED ESQUILIN,JUAN L | ADDRESS ON FILE |
| 2373375 | Fred N Fonseca Diaz | ADDRESS ON FILE |
| 2386289 | Fred Nunez Sola | ADDRESS ON FILE |
| 2422604 | FRED RAMOS,LILLIAN | ADDRESS ON FILE |
| 179537 | FRED SANCHEZ, ELIZABETH | ADDRESS ON FILE |
| 2421580 | FRED TRINIDAD,MARIA D | ADDRESS ON FILE |
| 2406608 | FRED VELEZ,ANA | ADDRESS ON FILE |
| 2499185 | FREDDIE  ALVAREZ PADILLA | ADDRESS ON FILE |
| 2504183 | FREDDIE  CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE |
| 2497511 | FREDDIE  MELENDEZ GARCIA | ADDRESS ON FILE |
| 2495082 | FREDDIE  MORRABAL RABRY | ADDRESS ON FILE |
| 2493985 | FREDDIE  NAZARIO BAEZ | ADDRESS ON FILE |
| 2483448 | FREDDIE  ZARAGOZA BAEZ | ADDRESS ON FILE |
| 2398738 | Freddie A Cajigas Chaparro | ADDRESS ON FILE |
| 2574305 | Freddie A Cajigas Chaparro | ADDRESS ON FILE |
| 2429173 | Freddie A Morales Merced | ADDRESS ON FILE |
| 2391930 | Freddie Andino Calderon | ADDRESS ON FILE |
| 2423855 | Freddie Ayala Diaz | ADDRESS ON FILE |
| 2445942 | Freddie B Santiago Caldero | ADDRESS ON FILE |
| 2423942 | Freddie Benjamin Quintero | ADDRESS ON FILE |
| 2376745 | Freddie Blondet Gutierrez | ADDRESS ON FILE |
| 2347714 | Freddie Cabrera Velez | ADDRESS ON FILE |
| 2392061 | Freddie Colon Morales | ADDRESS ON FILE |
| 2396909 | Freddie De Leon Rivera | ADDRESS ON FILE |
| 2574097 | Freddie De Leon Rivera | ADDRESS ON FILE |
| 2389785 | Freddie E Gutierrez Centeno | ADDRESS ON FILE |
| 2470034 | Freddie E Mercado Lopez | ADDRESS ON FILE |
| 2464544 | Freddie F Escalera | ADDRESS ON FILE |
| 2388544 | Freddie Falcon Reyes | ADDRESS ON FILE |
| 2431213 | Freddie Fernandez Ramos | ADDRESS ON FILE |
| 2458835 | Freddie Fernandez Rodrigue | ADDRESS ON FILE |
| 2398208 | Freddie Galarza Martinez | ADDRESS ON FILE |
| 2572560 | Freddie Galarza Martinez | ADDRESS ON FILE |
| 2378908 | Freddie Guadalupe Delgado | ADDRESS ON FILE |
| 2460721 | Freddie Gutierrez | ADDRESS ON FILE |
| 2477865 | FREDDIE H RAMOS LUGO | ADDRESS ON FILE |
| 2477866 | FREDDIE H RAMOS LUGO | ADDRESS ON FILE |
| 2384915 | Freddie Irizarry Rodriguez | ADDRESS ON FILE |
| 2423575 | Freddie Irizarry Rosado | ADDRESS ON FILE |
| 2479012 | FREDDIE J NATAL MEDINA | ADDRESS ON FILE |
| 2452676 | Freddie Lebron Rivera | ADDRESS ON FILE |
| 2386202 | Freddie Leon Torres | ADDRESS ON FILE |
| 2443597 | Freddie Lopez Lugo | ADDRESS ON FILE |
| 2384052 | Freddie Machuca Prado | ADDRESS ON FILE |
| 2460194 | Freddie Marquez Vergara | ADDRESS ON FILE |
| 2439606 | Freddie Marrero Vazquez | ADDRESS ON FILE |
| 2388955 | Freddie Martinez Soto | ADDRESS ON FILE |
| 2385754 | Freddie Morrabal Santiago | ADDRESS ON FILE |
| 2457381 | Freddie Narvaez Lozada | ADDRESS ON FILE |
| 2438148 | Freddie Pacheco Munoz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 544 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2398655 | Freddie Pacheco Negron | ADDRESS ON FILE |
| 2574222 | Freddie Pacheco Negron | ADDRESS ON FILE |
| 2446806 | Freddie Quinones Rodriguez | ADDRESS ON FILE |
| 2452828 | Freddie Ramos Medina | ADDRESS ON FILE |
| 2435297 | Freddie Rivera Camacho | ADDRESS ON FILE |
| 2448130 | Freddie Rivera Casanova | ADDRESS ON FILE |
| 2430588 | Freddie Rivera Chamorro | ADDRESS ON FILE |
| 2438876 | Freddie Rivera Ortiz | ADDRESS ON FILE |
| 2441412 | Freddie Rivera Riefkhol | ADDRESS ON FILE |
| 2382814 | Freddie Rivera Rodriguez Ayala | ADDRESS ON FILE |
| 2435653 | Freddie Rodriguez Lugo | ADDRESS ON FILE |
| 2392901 | Freddie Rodriguez Matos | ADDRESS ON FILE |
| 2380457 | Freddie Rodriguez Reyes | ADDRESS ON FILE |
| 2423294 | Freddie Rodriguez Rivera | ADDRESS ON FILE |
| 2446451 | Freddie Rodriguez Rohena | ADDRESS ON FILE |
| 2398129 | Freddie Rosa Garcia | ADDRESS ON FILE |
| 2575168 | Freddie Rosa Garcia | ADDRESS ON FILE |
| 2465081 | Freddie Rosado Silva | ADDRESS ON FILE |
| 2382301 | Freddie Sanchez Santini | ADDRESS ON FILE |
| 2459289 | Freddie Santos Rivera | ADDRESS ON FILE |
| 2469330 | Freddie Torres Andujar | ADDRESS ON FILE |
| 2458465 | Freddie Zapata Flores | ADDRESS ON FILE |
| 2496257 | FREDDY  MARTINEZ ORTIZ | ADDRESS ON FILE |
| 2477386 | FREDDY A COLON COLON | ADDRESS ON FILE |
| 2455427 | Freddy A Lopez Almodovar | ADDRESS ON FILE |
| 2469442 | Freddy A Vazquez Soto | ADDRESS ON FILE |
| 2466989 | Freddy Alicea Gomez | ADDRESS ON FILE |
| 2469178 | Freddy Arroyo Violano | ADDRESS ON FILE |
| 2435372 | Freddy Baez Rosado | ADDRESS ON FILE |
| 2381815 | Freddy Calo Rodriguez | ADDRESS ON FILE |
| 2395906 | Freddy Cortes Gonzalez | ADDRESS ON FILE |
| 2449960 | Freddy De Armas Anaya | ADDRESS ON FILE |
| 2476971 | FREDDY E GONZALEZ ARCE | ADDRESS ON FILE |
| 2447194 | Freddy E Velez Garcia | ADDRESS ON FILE |
| 2430244 | Freddy F Rodriguez Rivera | ADDRESS ON FILE |
| 2386017 | Freddy Garcia Cotto | ADDRESS ON FILE |
| 2456063 | Freddy Garcia Gonzalez | ADDRESS ON FILE |
| 2425539 | Freddy Garcia Lopez | ADDRESS ON FILE |
| 2439864 | Freddy J Gonzalez Gonzalez | ADDRESS ON FILE |
| 2429944 | Freddy J Ortiz De Jesus | ADDRESS ON FILE |
| 2384418 | Freddy Martinez Semidey | ADDRESS ON FILE |
| 2435668 | Freddy Morales Montalvo | ADDRESS ON FILE |
| 2454692 | Freddy Murel Cintron | ADDRESS ON FILE |
| 2507110 | FREDDY N ROSA SALGADO | ADDRESS ON FILE |
| 2488329 | FREDDY O CRUZ ORTIZ | ADDRESS ON FILE |
| 2391362 | Freddy Osorio Lacen | ADDRESS ON FILE |
| 2392187 | Freddy Padilla Acevedo | ADDRESS ON FILE |
| 2424042 | Freddy Padilla Molina | ADDRESS ON FILE |
| 2431750 | Freddy Parrilla Torres | ADDRESS ON FILE |
| 2387246 | Freddy Perez Figueroa | ADDRESS ON FILE |
| 2391566 | Freddy Pimentel Rodriguez | ADDRESS ON FILE |
| 2436269 | Freddy Polanco Viera | ADDRESS ON FILE |
| 2451728 | Freddy Reyes Benitez | ADDRESS ON FILE |
| 2390525 | Freddy Rivera Roman | ADDRESS ON FILE |
| 2452210 | Freddy Rodriguez Rodriguez | ADDRESS ON FILE |
| 2459031 | Freddy Rosario Garcia | ADDRESS ON FILE |
| 2391940 | Freddy Sanchez Ramos | ADDRESS ON FILE |
| 2446850 | Freddy Santiago Puig | ADDRESS ON FILE |
| 2450598 | Freddy Santos Garcia | ADDRESS ON FILE |
| 2384501 | Freddy Serrano Agueda | ADDRESS ON FILE |
| 2467744 | Freddy Sierra Salgado | ADDRESS ON FILE |
| 2441469 | Freddy Trinidad Muriel | ADDRESS ON FILE |
| 2449244 | Freddy Vazquez Gonzalez | ADDRESS ON FILE |
| 2378840 | Freddy Velez Serrano | ADDRESS ON FILE |
| 2466211 | Freddy W Cornier Sotomayor | ADDRESS ON FILE |
| 2487426 | FREDERICK  PENA GARCIA | ADDRESS ON FILE |
| 2453643 | Frederick Flores Gonzalez | ADDRESS ON FILE |
| 2397642 | Frederick L Kurr Matta | ADDRESS ON FILE |
| 2571613 | Frederick L Kurr Matta | ADDRESS ON FILE |
| 2372350 | Frederick R Auld Mirus | ADDRESS ON FILE |
| 2456582 | Frederick Rodriguez Rodrig | ADDRESS ON FILE |
| 2456946 | Frederick Ruemmele Valleci | ADDRESS ON FILE |
| 2458395 | Frederick T Sebastian Mu7l | ADDRESS ON FILE |
| 2504706 | FREDERICK X RODRIGUEZ CASTRO | ADDRESS ON FILE |
| 2494239 | FREDESVINDA  COLON CORDERO | ADDRESS ON FILE |
| 2377872 | Fredesvinda Colon Cordero | ADDRESS ON FILE |
| 2376287 | Fredesvinda Tapia Salgado | ADDRESS ON FILE |
| 2470446 | Fredeswin Perez Rentas | ADDRESS ON FILE |
| 2496650 | FREDESWINDA  CRUZ RIVAS | ADDRESS ON FILE |
| 2472375 | FREDESWINDA  RODRIGUEZ CORREA | ADDRESS ON FILE |
| 2477126 | FREDESWINDA  VEGA PADILLA | ADDRESS ON FILE |
| 2477620 | FREDESWINDA  VELEZ RAMIREZ | ADDRESS ON FILE |
| 2381378 | Fredeswinda Avellanet Lorenzo | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 545 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2392238 | Fredeswinda Crespo Rivera | ADDRESS ON FILE | | | | |
| 2374677 | Fredeswinda Maldonado Ortiz | ADDRESS ON FILE | | | | |
| 2372997 | Fredeswinda Morales Tirado | ADDRESS ON FILE | | | | |
| 2462965 | Fredeswinda Pagan Torres | ADDRESS ON FILE | | | | |
| 2380641 | Fredie Ocasio Cortes | ADDRESS ON FILE | | | | |
| 2380532 | Fredy Reyes Sorto | ADDRESS ON FILE | | | | |
| 2477686 | FREIDA  RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2414807 | FREIRE FAJARDO,ARNALDO | ADDRESS ON FILE | | | | |
| 2421191 | FREIRE RODRIGUEZ,ADRIA A | ADDRESS ON FILE | | | | |
| 2421761 | FREIRE ROSARIO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2382000 | Fremain Andujar Rivera | ADDRESS ON FILE | | | | |
| 2457813 | Fremain Ortega De Jesus | ADDRESS ON FILE | | | | |
| 2478425 | FREMIOT  SANTOS ROSADO | ADDRESS ON FILE | | | | |
| 2394698 | Fremiot Ramirez Ramirez | ADDRESS ON FILE | | | | |
| 1501260 | Fresenius Medical Care | McConnell Valdes LLC | c/o Antonio A. Arias | PO Box 364225 | San Juan | PR | 00936 |
| 2503456 | FRESMARY  SANCHEZ OJEDA | ADDRESS ON FILE | | | | |
| 2407856 | FRET MERCADO,MARIA T | ADDRESS ON FILE | | | | |
| 2476482 | FREYDA  HEREDIA CORTEZ | ADDRESS ON FILE | | | | |
| 2408283 | FREYTES DIAZ,ISRAEL | ADDRESS ON FILE | | | | |
| 2415072 | FREYTES JIMENEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2417569 | FREYTES MALDONADO,ZAIDA | ADDRESS ON FILE | | | | |
| 2417129 | FREYTES NEGRON,MAYRA J | ADDRESS ON FILE | | | | |
| 2404622 | FREYTES NEGRON,SILVIA I | ADDRESS ON FILE | | | | |
| 1465264 | FREYTES OJEDA, OLGA | ADDRESS ON FILE | | | | |
| 2407759 | FRIAS SANTIAGO,CHARLES R | ADDRESS ON FILE | | | | |
| 1482663 | FRIAS, RAMONA  C | ADDRESS ON FILE | | | | |
| 2393634 | Frieda Sayles Vokac | ADDRESS ON FILE | | | | |
| 2382516 | Fritz Mirand Cazeau | ADDRESS ON FILE | | | | |
| 2471328 | Froilan Cruz Soto | ADDRESS ON FILE | | | | |
| 2389463 | Froilan Irizarry Sanabria | ADDRESS ON FILE | | | | |
| 2423503 | Froilan Salcedo Centeno | ADDRESS ON FILE | | | | |
| 2424291 | Froilo Santos Rodriguez | ADDRESS ON FILE | | | | |
| 2465398 | Frontanes J Heredia | ADDRESS ON FILE | | | | |
| 1511299 | Frontanes, Mary Ann | ADDRESS ON FILE | | | | |
| 1509447 | Frontanes, Mary Ann | ADDRESS ON FILE | | | | |
| 2408833 | FRONTERA NIEVES,RAMON | ADDRESS ON FILE | | | | |
| 2413153 | FRONTERA OLIVER,MARGARITA | ADDRESS ON FILE | | | | |
| 2391653 | Froylan R Vilanova Detres | ADDRESS ON FILE | | | | |
| 2473977 | FRUTO  RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 180101 | FRYE PINA, MILLIE | ADDRESS ON FILE | | | | |
| 180103 | FRYE PIÑA, MILLIE | ADDRESS ON FILE | | | | |
| 1463707 | FUENTE MENDEZ, EDGARDO | ADDRESS ON FILE | | | | |
| 2419732 | FUENTE ORTIZ,NYDIA E | ADDRESS ON FILE | | | | |
| 2418260 | FUENTES ALBINO,CARMEN | ADDRESS ON FILE | | | | |
| 2402323 | FUENTES ALICEA,MARIA E | ADDRESS ON FILE | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | |
| 2408852 | FUENTES BERMUDEZ,ISAEL A | ADDRESS ON FILE | | | | |
| 2412456 | FUENTES BERMUDEZ,MARIA | ADDRESS ON FILE | | | | |
| 2401038 | FUENTES BONILLA,RAQUEL | ADDRESS ON FILE | | | | |
| 2407605 | FUENTES CARRASQUILLO,MILAGROS | ADDRESS ON FILE | | | | |
| 2401915 | FUENTES CARRION,CARMEN R | ADDRESS ON FILE | | | | |
| 2418338 | FUENTES CINTRON,MARTA P | ADDRESS ON FILE | | | | |
| 1465816 | FUENTES CRUZ, INES | ADDRESS ON FILE | | | | |
| 2046066 | Fuentes Cruz, Ines | ADDRESS ON FILE | | | | |
| 2424580 | Fuentes Edwin Medina | ADDRESS ON FILE | | | | |
| 2411620 | FUENTES FIGUEROA,CARMEN E | ADDRESS ON FILE | | | | |
| 2423269 | Fuentes Fu Morales | ADDRESS ON FILE | | | | |
| 2418421 | FUENTES GARCIA,BRENDA | ADDRESS ON FILE | | | | |
| 2408860 | FUENTES LOPEZ,SONIA I | ADDRESS ON FILE | | | | |
| 2400931 | FUENTES MALDONADO,EDITH | ADDRESS ON FILE | | | | |
| 2406433 | FUENTES MARTINEZ,AWILDA | ADDRESS ON FILE | | | | |
| 2414367 | FUENTES MARTINEZ,LESBIA A | ADDRESS ON FILE | | | | |
| 2403759 | FUENTES MARTINEZ,NYDIA M | ADDRESS ON FILE | | | | |
| 2409863 | FUENTES MEDINA,ANA T | ADDRESS ON FILE | | | | |
| 1506104 | Fuentes Mejía, Cristina María | ADDRESS ON FILE | | | | |
| 2410672 | FUENTES MELENDEZ,LUZ M | ADDRESS ON FILE | | | | |
| 1536278 | FUENTES MENDEZ, EDGARDO L | ADDRESS ON FILE | | | | |
| 2411584 | FUENTES MENDEZ,CLARYS I | ADDRESS ON FILE | | | | |
| 2402690 | FUENTES MILLAN,CARMEN L | ADDRESS ON FILE | | | | |
| 2414231 | FUENTES NIEVES,MARIBEL | ADDRESS ON FILE | | | | |
| 2413315 | FUENTES ORTIZ,CARMEN F | ADDRESS ON FILE | | | | |
| 2421058 | FUENTES ORTIZ,EDNA M | ADDRESS ON FILE | | | | |
| 2417525 | FUENTES ORTIZ,FRANK | ADDRESS ON FILE | | | | |
| 2400181 | FUENTES ORTIZ,IRIS V | ADDRESS ON FILE | | | | |
| 2400214 | FUENTES ORTIZ,MANUEL DE J | ADDRESS ON FILE | | | | |
| 2409508 | FUENTES ORTIZ,MARIA DE L | ADDRESS ON FILE | | | | |
| 2403601 | FUENTES ORTIZ,SERGIA M | ADDRESS ON FILE | | | | |
| 2411627 | FUENTES PEREZ,OLGA E | ADDRESS ON FILE | | | | |
| 2416383 | FUENTES QUIÑONEZ,AUREA | ADDRESS ON FILE | | | | |
| 2408874 | FUENTES RAMOS,ANGEL D | ADDRESS ON FILE | | | | |
| 2410055 | FUENTES RAMOS,JAVIER | ADDRESS ON FILE | | | | |
| 2426001 | Fuentes Rivera Wanda | ADDRESS ON FILE | | | | |
| 2400908 | FUENTES RIVERA,DAVID | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 546 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405051 | FUENTES RIVERA,TERESITA | ADDRESS ON FILE | | | | |
| 1502366 | FUENTES RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 2407962 | FUENTES RODRIGUEZ,SONIA | ADDRESS ON FILE | | | | |
| 2413413 | FUENTES ROMAN,JAIME A | ADDRESS ON FILE | | | | |
| 2405757 | FUENTES ROSARIO,ANA V | ADDRESS ON FILE | | | | |
| 2408876 | FUENTES RUIZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 1497323 | Fuentes Santiago, Giovanna I | ADDRESS ON FILE | | | | |
| 2415803 | FUENTES TORRES,DAVID | ADDRESS ON FILE | | | | |
| 2420700 | FUENTES TORRES,KETTY | ADDRESS ON FILE | | | | |
| 2415578 | FUENTES TORRES,WANDA I | ADDRESS ON FILE | | | | |
| 2400234 | FUENTES VALENTIN,DELFIN | ADDRESS ON FILE | | | | |
| 1471229 | FUENTES VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | |
| 2401122 | FUENTES VEGA,GEORGINA | ADDRESS ON FILE | | | | |
| 2416298 | FUENTES VELEZ,ILIANEXCIS | ADDRESS ON FILE | | | | |
| 2412139 | FUENTES VELEZ,RUBEN | ADDRESS ON FILE | | | | |
| 2449878 | Fuentes-Rodrigu Hector A. | ADDRESS ON FILE | | | | |
| 1726841 | FUERTES MASAROVIC, ALBERTO R | ADDRESS ON FILE | | | | |
| 2461168 | Fulgencia Rodriguez Ortiz | ADDRESS ON FILE | | | | |
| 2374777 | Fulgencio Correa Gutierrez | ADDRESS ON FILE | | | | |
| 2405343 | FUMERO RODRIGUEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2457393 | Fundador Lopez Cintron | ADDRESS ON FILE | | | | |
| 2387627 | Fundador Lopez Mendez | ADDRESS ON FILE | | | | |
| 2461730 | Fundador Mendez Ruiz | ADDRESS ON FILE | | | | |
| 2394504 | Fundador Montes Rosario | ADDRESS ON FILE | | | | |
| 2496653 | FUNDADORA SANCHEZ NIEVES | ADDRESS ON FILE | | | | |
| 2406851 | FURNIZ CARRION,BRENDA M | ADDRESS ON FILE | | | | |
| 2129208 | Furseth Perez, Eugene A | ADDRESS ON FILE | | | | |
| 2406656 | FUSTER ARROYO,CARMEN N | ADDRESS ON FILE | | | | |
| 2416587 | FUSTER CARDOSO,ESTHER | ADDRESS ON FILE | | | | |
| 2189200 | Fuster Gonzalez, Sonia | ADDRESS ON FILE | | | | |
| 2421539 | FUSTER MARRERO,SONIA | ADDRESS ON FILE | | | | |
| 1659300 | G. L. A. Q. Luz Nereida Quiñones, Jose Aponte | HC 01 Box 17168 | | | Humacao | PR | 00791 |
| 1776357 | G.A.M.C. | ADDRESS ON FILE | | | | |
| 1521253 | Isabela, PR 00662) | Suhail Rodriguez Torres | Lcda. Ivette Fantauzzi | PO Box 518 | Arecibo | PR | 00613-0518 |
| 1448740 | G.D.R., a minor child (Glenda Liz Rivera Morales, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | San Juan | PR | 00919 |
| 1755452 | G.E.A.R. | Orly T. Rosario Colon | PO Box 353 | | Añasco | PR | 00610 |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | ADDRESS ON FILE | | | | |
| 1790964 | G.G.A. Menor (Marisol Acevedo, Madre) | ADDRESS ON FILE | | | | |
| 1449050 | Juan PR 00919) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | San Juan | PR | 00919 |
| 1676291 | G.I.S.G. | Yazmin Gonzalez Gonzalez | PO Box 1079 | | Camuy | PR | 00627 |
| 2380187 | Gaberto Velez Virola | ADDRESS ON FILE | | | | |
| 2482670 | GABI YOEL A MEJIAS DE JESUS | ADDRESS ON FILE | | | | |
| 2397284 | Gabino Benitez Rivera | ADDRESS ON FILE | | | | |
| 2574663 | Gabino Benitez Rivera | ADDRESS ON FILE | | | | |
| 2425876 | Gabino E Garces Oneill | ADDRESS ON FILE | | | | |
| 2382021 | Gabino Hernandez Torres | ADDRESS ON FILE | | | | |
| 2398378 | Gabino Olivencia Rivera | ADDRESS ON FILE | | | | |
| 2572729 | Gabino Olivencia Rivera | ADDRESS ON FILE | | | | |
| 2423765 | Gabino Torres Roman | ADDRESS ON FILE | | | | |
| 2496426 | GABRIEL BERRIOS PEREZ | ADDRESS ON FILE | | | | |
| 2477060 | GABRIEL COLON ROMAN | ADDRESS ON FILE | | | | |
| 2479047 | GABRIEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497088 | GABRIEL FELIX RIVERA | ADDRESS ON FILE | | | | |
| 2476637 | GABRIEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | |
| 2486182 | GABRIEL JURADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2505243 | GABRIEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479065 | GABRIEL MOJICA RUZ | ADDRESS ON FILE | | | | |
| 2493166 | GABRIEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2490939 | GABRIEL ORTIZ DIAZ | ADDRESS ON FILE | | | | |
| 2491976 | GABRIEL PADILLA SANTIAGO | ADDRESS ON FILE | | | | |
| 2501112 | GABRIEL RAMOS TOLEDO | ADDRESS ON FILE | | | | |
| 2486254 | GABRIEL RIOS PAGAN | ADDRESS ON FILE | | | | |
| 2501811 | GABRIEL RIVERA GUZMAN | ADDRESS ON FILE | | | | |
| 2476604 | GABRIEL ROBLES MIRANDA | ADDRESS ON FILE | | | | |
| 2473638 | GABRIEL ROBLES VILLALOBO | ADDRESS ON FILE | | | | |
| 2490055 | GABRIEL RODRIGUEZ RIOS | ADDRESS ON FILE | | | | |
| 2490763 | GABRIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2495746 | GABRIEL ROSA DELGADO | ADDRESS ON FILE | | | | |
| 2475117 | GABRIEL ROSARIO RIVERA | ADDRESS ON FILE | | | | |
| 2495361 | GABRIEL RUIZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2479703 | GABRIEL SOTO RUIZ | ADDRESS ON FILE | | | | |
| 2504057 | GABRIEL TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2487698 | GABRIEL TORRES PUJOLS | ADDRESS ON FILE | | | | |
| 2504228 | GABRIEL WERNET MONZON | ADDRESS ON FILE | | | | |
| 2387076 | Gabriel A A Del Toro | ADDRESS ON FILE | | | | |
| 2457811 | Gabriel A Arenas Horta | ADDRESS ON FILE | | | | |
| 2494351 | GABRIEL A DIAZ BAEZ | ADDRESS ON FILE | | | | |
| 2507309 | GABRIEL A LARACUENTE ASCANIO | ADDRESS ON FILE | | | | |
| 2380819 | Gabriel A Medal Diaz | ADDRESS ON FILE | | | | |
| 2382256 | Gabriel A Medina Lopez | ADDRESS ON FILE | | | | |
| 2475441 | GABRIEL A MONTERO TORRES | ADDRESS ON FILE | | | | |
| 2484999 | GABRIEL A PEREZ COLON | ADDRESS ON FILE | | | | |
| 2505108 | GABRIEL A PEREZ DELGADO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 547 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2456217 | Gabriel A Qui?Ones Cardona | ADDRESS ON FILE |
| 2439678 | Gabriel A Resto Lopez | ADDRESS ON FILE |
| 2444495 | Gabriel A Rivera Garcia | ADDRESS ON FILE |
| 2504083 | GABRIEL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2464730 | Gabriel A Skerret Hernandez | ADDRESS ON FILE |
| 2455622 | Gabriel A Vargas Soto | ADDRESS ON FILE |
| 2493335 | GABRIEL A VAZQUEZ LOPEZ | ADDRESS ON FILE |
| 2383139 | Gabriel A. Tizol Robles | ADDRESS ON FILE |
| 2456159 | Gabriel Ahernandez Gonzalez | ADDRESS ON FILE |
| 2382816 | Gabriel Alvarado Santos | ADDRESS ON FILE |
| 2432638 | Gabriel Alvarez Aponte | ADDRESS ON FILE |
| 2456367 | Gabriel Bonano Velez | ADDRESS ON FILE |
| 2458286 | Gabriel Burgos Borrero | ADDRESS ON FILE |
| 2452483 | Gabriel Calderon Osorio | ADDRESS ON FILE |
| 2457469 | Gabriel Cardona Otero | ADDRESS ON FILE |
| 2436864 | Gabriel Castro Resto | ADDRESS ON FILE |
| 2394996 | Gabriel Cepeda Felix | ADDRESS ON FILE |
| 2427437 | Gabriel Cordero Vega | ADDRESS ON FILE |
| 2453996 | Gabriel Cruz | ADDRESS ON FILE |
| 2458462 | Gabriel Cruz Diaz | ADDRESS ON FILE |
| 2395351 | Gabriel Cruz Gonzalez | ADDRESS ON FILE |
| 2470035 | Gabriel D Ramos Pinero | ADDRESS ON FILE |
| 2453975 | Gabriel De Leon | ADDRESS ON FILE |
| 2461397 | Gabriel Delgado Osorio | ADDRESS ON FILE |
| 2464715 | Gabriel Diaz Ramos | ADDRESS ON FILE |
| 2447211 | Gabriel E Aviles Rodriguez | ADDRESS ON FILE |
| 2500932 | GABRIEL E QUINONES VELEZ | ADDRESS ON FILE |
| 2492920 | GABRIEL E VELEZ SANTANA | ADDRESS ON FILE |
| 2397880 | Gabriel F Rivera Serrano | ADDRESS ON FILE |
| 2571851 | Gabriel F Rivera Serrano | ADDRESS ON FILE |
| 2399333 | Gabriel Figueroa Herrera | ADDRESS ON FILE |
| 2574617 | Gabriel Figueroa Herrera | ADDRESS ON FILE |
| 2434033 | Gabriel G Aldarondo Barada | ADDRESS ON FILE |
| 2435233 | Gabriel G Garcia Soto | ADDRESS ON FILE |
| 2436232 | Gabriel G Gonzalez Montalvo | ADDRESS ON FILE |
| 2458669 | Gabriel G Martinez Rodrigu | ADDRESS ON FILE |
| 2454199 | Gabriel Ga Cruz | ADDRESS ON FILE |
| 2456152 | Gabriel Ga Lopez | ADDRESS ON FILE |
| 2459064 | Gabriel Ga Martes | ADDRESS ON FILE |
| 2457051 | Gabriel Ga Nieves | ADDRESS ON FILE |
| 2436720 | Gabriel Ga Velazquez | ADDRESS ON FILE |
| 2384631 | Gabriel Garcia Guevara | ADDRESS ON FILE |
| 2399479 | Gabriel Garcia Rosario | ADDRESS ON FILE |
| 2467636 | Gabriel Garcia Torres | ADDRESS ON FILE |
| 2466432 | Gabriel Gonzalez Malave | ADDRESS ON FILE |
| 2450367 | Gabriel Guzman Gonzalez | ADDRESS ON FILE |
| 2378613 | Gabriel Hernandez Aviles | ADDRESS ON FILE |
| 2469860 | Gabriel Hernandez Ramos | ADDRESS ON FILE |
| 2389208 | Gabriel Hernandez Vera | ADDRESS ON FILE |
| 2504068 | GABRIEL I NEVAREZ SENERIZ | ADDRESS ON FILE |
| 2506100 | GABRIEL I OCASIO LOZADA | ADDRESS ON FILE |
| 2456299 | Gabriel I Rivera Lopez | ADDRESS ON FILE |
| 2502248 | GABRIEL I ROSADO LA TORRE | ADDRESS ON FILE |
| 2386562 | Gabriel J Matos Bauza | ADDRESS ON FILE |
| 2392932 | Gabriel Jesus Torres | ADDRESS ON FILE |
| 2383256 | Gabriel L Allende Allende | ADDRESS ON FILE |
| 2384010 | Gabriel Lopez Sepulveda | ADDRESS ON FILE |
| 2501722 | GABRIEL M GONZALEZ JIMENEZ | ADDRESS ON FILE |
| 2371449 | Gabriel Martes Pagan | ADDRESS ON FILE |
| 2435303 | Gabriel Martinez Bermudez | ADDRESS ON FILE |
| 2445261 | Gabriel Morales Rios | ADDRESS ON FILE |
| 2445940 | Gabriel Nazario Rodriguez | ADDRESS ON FILE |
| 2449535 | Gabriel O Redondo Miranda | ADDRESS ON FILE |
| 2506265 | GABRIEL O VARGAS COLON | ADDRESS ON FILE |
| 2433635 | Gabriel Ortiz Colon | ADDRESS ON FILE |
| 2393706 | Gabriel Pantojas Rivera | ADDRESS ON FILE |
| 2461051 | Gabriel Reyes Lozada | ADDRESS ON FILE |
| 2396453 | Gabriel Reyes Torres | ADDRESS ON FILE |
| 2380126 | Gabriel Rivera Pietri | ADDRESS ON FILE |
| 2447044 | Gabriel Rivera Velez | ADDRESS ON FILE |
| 2421624 | GABRIEL RIVERA,DIANA M | ADDRESS ON FILE |
| 2371857 | Gabriel Rodriguez Fernandez | ADDRESS ON FILE |
| 2390178 | Gabriel Rodriguez Oquendo | ADDRESS ON FILE |
| 2382694 | Gabriel Rodriguez Rodriguez | ADDRESS ON FILE |
| 2393518 | Gabriel Rodriguez Soto | ADDRESS ON FILE |
| 1138955 | GABRIEL RODRIGUEZ, REBECA | ADDRESS ON FILE |
| 2424564 | Gabriel Rosa Delgado | ADDRESS ON FILE |
| 2399328 | Gabriel Rosado De Jesus | ADDRESS ON FILE |
| 2574612 | Gabriel Rosado De Jesus | ADDRESS ON FILE |
| 2452295 | Gabriel Rosado Prieto | ADDRESS ON FILE |
| 2426184 | Gabriel Rosario Torres | ADDRESS ON FILE |
| 2433828 | Gabriel T Lopez Sanchez | ADDRESS ON FILE |
| 2378075 | Gabriel Torres Cosme | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2399326 | Gabriel Torres Velez | ADDRESS ON FILE | | | | |
| 2574610 | Gabriel Torres Velez | ADDRESS ON FILE | | | | |
| 2387894 | Gabriel Vega Suarez | ADDRESS ON FILE | | | | |
| 2460262 | Gabriel Velez Torres | ADDRESS ON FILE | | | | |
| 2373679 | Gabriel Velez Velazquez | ADDRESS ON FILE | | | | |
| 2460453 | Gabriel Yambo Rivera | ADDRESS ON FILE | | | | |
| 2455419 | Gabriel Zambrana Gonzalez | ADDRESS ON FILE | | | | |
| 2472899 | GABRIELA APONTE NUNEZ | ADDRESS ON FILE | | | | |
| 2490808 | GABRIELA COLON ROSARIO | ADDRESS ON FILE | | | | |
| 2502734 | GABRIELA CRUZ RAMOS | ADDRESS ON FILE | | | | |
| 2473492 | GABRIELA LOPEZ APONTE | ADDRESS ON FILE | | | | |
| 2507322 | GABRIELA MEDINA MEDINA | ADDRESS ON FILE | | | | |
| 2504086 | GABRIELA MUNIZ CALDERON | ADDRESS ON FILE | | | | |
| 2504100 | GABRIELA RIVERA RAMOS | ADDRESS ON FILE | | | | |
| 2480419 | GABRIELA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | |
| 2499540 | GABRIELA A LOPEZ PADILLA | ADDRESS ON FILE | | | | |
| 2502861 | GABRIELA C FERRER DIAZ | ADDRESS ON FILE | | | | |
| 2426161 | Gabriela G Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2395373 | Gabriela L Kirchner Schatz | ADDRESS ON FILE | | | | |
| 2450130 | Gabriela M Bonet Rodriguez | ADDRESS ON FILE | | | | |
| 2485793 | GABRIEL E FONTANEZ CORTES | ADDRESS ON FILE | | | | |
| 2460278 | Gaby Perez Cintron | ADDRESS ON FILE | | | | |
| 2385860 | Gaby Ramos Torres | ADDRESS ON FILE | | | | |
| 2459393 | Gaddiel Bonilla Alamo | ADDRESS ON FILE | | | | |
| 2381013 | Gaddiel Morales Burgos | ADDRESS ON FILE | | | | |
| 2455660 | Gadiel Birriel Pe?A | ADDRESS ON FILE | | | | |
| 2439728 | Gadiel Rosado Perez | ADDRESS ON FILE | | | | |
| 2479708 | GADMARIE OCASIO COTTO | ADDRESS ON FILE | | | | |
| 2415195 | GAETAN RIVERA,JOSE M | ADDRESS ON FILE | | | | |
| 2414820 | GAETAN SIERRA,WANDA I | ADDRESS ON FILE | | | | |
| 2475969 | GAEZE SOTO CORA | ADDRESS ON FILE | | | | |
| 2422472 | GAGOT ESCOBOSA,HERMES G | ADDRESS ON FILE | | | | |
| 2427885 | Gail J Roman Santiago | ADDRESS ON FILE | | | | |
| 2493524 | GAIL J ROMAN SANTIAGO | ADDRESS ON FILE | | | | |
| 2406263 | GALAN FELICIANO,MIRNA | ADDRESS ON FILE | | | | |
| 2419996 | GALAN JIMENEZ,YOLANDA DEL C | ADDRESS ON FILE | | | | |
| 2419996 | GALAN JIMENEZ,YOLANDA DEL C | ADDRESS ON FILE | | | | |
| 2422666 | GALAN KERCADO,CARLOS E | ADDRESS ON FILE | | | | |
| 2407736 | GALARZA BAEZ,VIVIAN | ADDRESS ON FILE | | | | |
| 2402574 | GALARZA CAMACHO,FLORENCE | ADDRESS ON FILE | | | | |
| 1567688 | GALARZA CINTRON, JESSICA | ADDRESS ON FILE | | | | |
| 2412544 | GALARZA CLAUDIO,MIRIAM | ADDRESS ON FILE | | | | |
| 2414970 | GALARZA CORDERO,MIRTA | ADDRESS ON FILE | | | | |
| 2418754 | GALARZA CORDERO,NILDA | ADDRESS ON FILE | | | | |
| 2464585 | Galarza D Jesus | ADDRESS ON FILE | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | ADDRESS ON FILE | | | | |
| 2410496 | GALARZA DEL VALLE,CALIXTA | ADDRESS ON FILE | | | | |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | ADDRESS ON FILE | | | | |
| 2409650 | GALARZA GONZALEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 1487083 | Galarza Hermina, Angel | ADDRESS ON FILE | | | | |
| 1593134 | GALARZA HERNANDEZ, ANGEL XAVIER | ADDRESS ON FILE | | | | |
| 2413814 | GALARZA HERNANDEZ,OLGA | ADDRESS ON FILE | | | | |
| 2415521 | GALARZA MADERA,RAQUEL | ADDRESS ON FILE | | | | |
| 2420766 | GALARZA MARTINEZ,VILMA M | ADDRESS ON FILE | | | | |
| 2411589 | GALARZA MEDINA,ISABEL | ADDRESS ON FILE | | | | |
| 2422492 | GALARZA MERCADO,REINALDO | ADDRESS ON FILE | | | | |
| 2421175 | GALARZA ORTEGA,ANA L | ADDRESS ON FILE | | | | |
| 2415436 | GALARZA PAGAN,NORA G | ADDRESS ON FILE | | | | |
| 2416125 | GALARZA QUILES,NILDA E | ADDRESS ON FILE | | | | |
| 2412606 | GALARZA REYES,CARMEN C | ADDRESS ON FILE | | | | |
| 1786286 | Galarza Rodriguez, Omar | ADDRESS ON FILE | | | | |
| 2400649 | GALARZA RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | |
| 2415259 | GALARZA RODRIGUEZ,MONSERRATE | ADDRESS ON FILE | | | | |
| 2408213 | GALARZA SAAVEDRA,CARMEN V | ADDRESS ON FILE | | | | |
| 2405331 | GALARZA SAAVEDRA,PABLO | ADDRESS ON FILE | | | | |
| 2412989 | GALARZA SALCEDO,NILSA J | ADDRESS ON FILE | | | | |
| 2409285 | GALARZA SANCHEZ,EYDA | ADDRESS ON FILE | | | | |
| 2419549 | GALARZA SANCHEZ,MIRNA | ADDRESS ON FILE | | | | |
| 2418087 | GALARZA SANTIAGO,CARMEN N | ADDRESS ON FILE | | | | |
| 2419146 | GALARZA SANTIAGO,MARISEL | ADDRESS ON FILE | | | | |
| 2416622 | GALARZA SEPULVEDA,MARISOL | ADDRESS ON FILE | | | | |
| 2421977 | GALARZA SOTO,MARISEL | ADDRESS ON FILE | | | | |
| 1575462 | Galarza Valentin, Myrna | ADDRESS ON FILE | | | | |
| 2410118 | GALARZA VARGAS,JULIA M | ADDRESS ON FILE | | | | |
| 2419670 | GALARZA VAZQUEZ,EDWIN R | ADDRESS ON FILE | | | | |
| 2411684 | GALARZA VEGA,DIANE | ADDRESS ON FILE | | | | |
| 2420138 | GALARZA ZAYAS,ADA S | ADDRESS ON FILE | | | | |
| 2426208 | Galarza-Corpora Julissa Corporan | ADDRESS ON FILE | | | | |
| 2456346 | Galem H Gonzalez Nu?Ez | ADDRESS ON FILE | | | | |
| 2417357 | GALI ROSADO,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2419794 | GALIANO PEREZ,MARLYN | ADDRESS ON FILE | | | | |
| 2407857 | GALINDEZ AMEZQUITA,WANDA I | ADDRESS ON FILE | | | | |
| 2401961 | GALINDEZ DE JESUS,JULIA M | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 549 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2411056 | GALINDO ORTIZ,DIAMARIS | ADDRESS ON FILE | | | |
| 2419586 | GALINDO SERRANO,MILDRED | ADDRESS ON FILE | | | |
| 2403726 | GALINDO TORRES,RAMON | ADDRESS ON FILE | | | |
| 2388736 | Galita Rodriguez Morales | ADDRESS ON FILE | | | |
| 2414301 | GALLARDO GONZALEZ,IRIS M | ADDRESS ON FILE | | | |
| 2418026 | GALLARDO GONZALEZ,MIRIAM | ADDRESS ON FILE | | | |
| 1928804 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | Guayanilla | PR | 00656-1411 |
| 2420751 | GALLARDO MENDOZA,JOSE A | ADDRESS ON FILE | | | |
| 2414537 | GALLARDO PACHECO,HERIBERTO | ADDRESS ON FILE | | | |
| 2418146 | GALLARDO RAMOS,BRIGIDO | ADDRESS ON FILE | | | |
| 2401666 | GALLARDO RODRIGUEZ,NITZA E | ADDRESS ON FILE | | | |
| 2426977 | Gallardo-Santia G O Ruben | ADDRESS ON FILE | | | |
| 2401415 | GALLOZA CORDERO,BENITA | ADDRESS ON FILE | | | |
| 2404168 | GALLOZA CRUZ,REBECCA | ADDRESS ON FILE | | | |
| 2409515 | GALLOZA GONZALEZ,EDWIN | ADDRESS ON FILE | | | |
| 2415026 | GALLOZA GONZALEZ,HAYDEE N | ADDRESS ON FILE | | | |
| 2410715 | GALLOZA GONZALEZ,MABEL | ADDRESS ON FILE | | | |
| 2411034 | GALLOZA GONZALEZ,MARGARITA | ADDRESS ON FILE | | | |
| 2401114 | GALLOZA RUIZ,ANA | ADDRESS ON FILE | | | |
| 2402297 | GALLOZA SANTIAGO,EUSEBIO | ADDRESS ON FILE | | | |
| 2408286 | GALLOZA SANTIAGO,MABEL | ADDRESS ON FILE | | | |
| 2412391 | GALLOZA SERRANO,BEATRIZ | ADDRESS ON FILE | | | |
| 2417308 | GALLOZA SERRANO,HECTOR N | ADDRESS ON FILE | | | |
| 2409939 | GALLOZA VALLE,EVELYN | ADDRESS ON FILE | | | |
| 2414512 | GALLOZA VALLE,JOSE | ADDRESS ON FILE | | | |
| 2447231 | Galvan Jorge L | ADDRESS ON FILE | | | |
| 2403242 | GALVEZ OCASIO,MARTA | ADDRESS ON FILE | | | |
| 2507209 | GAMALIEL  ECHANDY GARCIA | ADDRESS ON FILE | | | |
| 2492967 | GAMALIEL  GALAN RIVERA | ADDRESS ON FILE | | | |
| 2488174 | GAMALIEL  MARCANO RIVAS | ADDRESS ON FILE | | | |
| 2501592 | GAMALIEL  ORTIZ SOTO | ADDRESS ON FILE | | | |
| 2501718 | GAMALIEL  SOTO ALICEA | ADDRESS ON FILE | | | |
| 2485711 | GAMALIEL A VEGA RUIZ | ADDRESS ON FILE | | | |
| 2385364 | Gamaliel Cardona Santana | ADDRESS ON FILE | | | |
| 2424411 | Gamaliel Crespo Cortes | ADDRESS ON FILE | | | |
| 2389244 | Gamaliel Elosegui Ferrer | ADDRESS ON FILE | | | |
| 2387490 | Gamaliel Navarro Ramos | ADDRESS ON FILE | | | |
| 2431037 | Gamaliel Olmeda Vergara | ADDRESS ON FILE | | | |
| 2398897 | Gamaliel Villafañe Trinidad | ADDRESS ON FILE | | | |
| 2572324 | Gamaliel Villafañe Trinidad | ADDRESS ON FILE | | | |
| 2457132 | Gamalier Arcelay Ruiz | ADDRESS ON FILE | | | |
| 2467783 | Gamalier Lugo Rodriguez | ADDRESS ON FILE | | | |
| 2396291 | Gamalier Maldonado Rodriguez | ADDRESS ON FILE | | | |
| 2437992 | Gamalier Morales Morales | ADDRESS ON FILE | | | |
| 2425519 | Gamalier Pagan Salgado | ADDRESS ON FILE | | | |
| 2456522 | Gamalier Pedrosa Negron | ADDRESS ON FILE | | | |
| 2396154 | Gamalier Pedroza Natal | ADDRESS ON FILE | | | |
| 2396765 | Gamalier Ramos Vazquez | ADDRESS ON FILE | | | |
| 2469853 | Gamalier Rivera Diaz | ADDRESS ON FILE | | | |
| 2373704 | Gamalier Rodriguez Casilla | ADDRESS ON FILE | | | |
| 2455442 | Gamalier Romero Gabriel | ADDRESS ON FILE | | | |
| 2458496 | Gamalier Velilla Soto | ADDRESS ON FILE | | | |
| 2504752 | GAMALIN  CEDENO MARTINEZ | ADDRESS ON FILE | | | |
| 2400432 | GAMEZ MARTINEZ,CARMEN R | ADDRESS ON FILE | | | |
| 2395559 | Gamiolliie Marcano Diaz | ADDRESS ON FILE | | | |
| 2401385 | GANDARILLA RAMOS,EMMA | ADDRESS ON FILE | | | |
| 2408008 | GANDARILLAS BURGOS,LYDIA | ADDRESS ON FILE | | | |
| 2409011 | GANDIA MINGUELA,NORMA I | ADDRESS ON FILE | | | |
| 2400618 | GANDIA PEREZ,HERNAN | ADDRESS ON FILE | | | |
| 2410277 | GANDIA PEREZ,MARIBEL | ADDRESS ON FILE | | | |
| 2409654 | GANDIA PEREZ,NOEMI | ADDRESS ON FILE | | | |
| 2408595 | GANDIA TIRADO,IRIS M | ADDRESS ON FILE | | | |
| 2411646 | GANDIA TORRES,WANDA E | ADDRESS ON FILE | | | |
| 2409075 | GANDULLA SANTIAGO,WILDA | ADDRESS ON FILE | | | |
| 2422709 | GARAY CANABAL,ESTHER L | ADDRESS ON FILE | | | |
| 2420150 | GARAY CARCANO,NITZA M | ADDRESS ON FILE | | | |
| 2421747 | GARAY CRUZ,CARMEN G | ADDRESS ON FILE | | | |
| 2407385 | GARAY ESPEJO,YVONNE DEL C | ADDRESS ON FILE | | | |
| 2422068 | GARAY MONTES,MAYRA E | ADDRESS ON FILE | | | |
| 2434941 | Garay Rodriguez Carmen | ADDRESS ON FILE | | | |
| 2411829 | GARAY ROSA,DAMASA | ADDRESS ON FILE | | | |
| 2400083 | GARAY SENQUIZ,VICTOR | ADDRESS ON FILE | | | |
| 2407418 | GARAYALDE PEREZ,GRACE M | ADDRESS ON FILE | | | |
| 2416501 | GARAYUA LOPEZ,MARIA | ADDRESS ON FILE | | | |
| 1704701 | Garayua Pacheco, Carlos  R. | ADDRESS ON FILE | | | |
| 2404348 | GARCED RIVERA,GLORIA E | ADDRESS ON FILE | | | |
| 1467601 | GARCES CASTILLO, EVA | ADDRESS ON FILE | | | |
| 2400072 | GARCES JUSINO,OLGA M | ADDRESS ON FILE | | | |
| 2422696 | GARCES SANTIAGO,MILTON | ADDRESS ON FILE | | | |
| 2175543 | GARCIA ACEVEDO, RUBEN | ADDRESS ON FILE | | | |
| 764645 | GARCIA ACOSTA, WANDA  M | ADDRESS ON FILE | | | |
| 2422511 | GARCIA ADORNO,MARIA J | ADDRESS ON FILE | | | |
| 2409394 | GARCIA ALAMO,ANA M | ADDRESS ON FILE | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2421826 | GARCIA ALEMAN,MAYRA I | ADDRESS ON FILE | | | | |
| 2419389 | GARCIA ALGARIN,ADA S | ADDRESS ON FILE | | | | |
| 2403521 | GARCIA ALGARIN,NEFTALI | ADDRESS ON FILE | | | | |
| 2417147 | GARCIA ALGARIN,NOEMI | ADDRESS ON FILE | | | | |
| 2418731 | GARCIA ALICEA,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2414179 | GARCIA ALICEA,SANTIAGO | ADDRESS ON FILE | | | | |
| 2418789 | GARCIA ALONSO,MAYRA I | ADDRESS ON FILE | | | | |
| 2410603 | GARCIA ALVARADO,NYDIA | ADDRESS ON FILE | | | | |
| 2410312 | GARCIA ALVAREZ,AGNES T | ADDRESS ON FILE | | | | |
| 2413264 | GARCIA ALVAREZ,DIANA M | ADDRESS ON FILE | | | | |
| 2411598 | GARCIA ALVAREZ,JANET | ADDRESS ON FILE | | | | |
| 2415735 | GARCIA ALVAREZ,LINDA | ADDRESS ON FILE | | | | |
| 2400409 | GARCIA ALVAREZ,WANDA | ADDRESS ON FILE | | | | |
| 2400592 | GARCIA ALVERIO,CARMEN D | ADDRESS ON FILE | | | | |
| 2411959 | GARCIA AMARO,ELBA I | ADDRESS ON FILE | | | | |
| 2410016 | GARCIA APONTE,NANETTE J | ADDRESS ON FILE | | | | |
| 2408291 | GARCIA ARBONA,ORLANDO | ADDRESS ON FILE | | | | |
| 2402419 | GARCIA ARCE,MIRTA | ADDRESS ON FILE | | | | |
| 2410693 | GARCIA ARGUINZONI,PABLO A | ADDRESS ON FILE | | | | |
| 2409531 | GARCIA AROCHO,REYNALDO | ADDRESS ON FILE | | | | |
| 2402567 | GARCIA ARROYO,ANIBAL | ADDRESS ON FILE | | | | |
| 2407499 | GARCIA ARROYO,MARITZA | ADDRESS ON FILE | | | | |
| 2417768 | GARCIA ARROYO,ROSA J | ADDRESS ON FILE | | | | |
| 2419828 | GARCIA ARROYO,SANDRA N | ADDRESS ON FILE | | | | |
| 1342715 | GARCIA BELTRAN, JOSE A | ADDRESS ON FILE | | | | |
| 1350619 | GARCIA BELTRAN, LUIS A | ADDRESS ON FILE | | | | |
| 2417384 | GARCIA BERRIOS,AMARILIS | ADDRESS ON FILE | | | | |
| 2416154 | GARCIA BONILLA,JORGE | ADDRESS ON FILE | | | | |
| 2420413 | GARCIA BONILLA,WILFREDO | ADDRESS ON FILE | | | | |
| 2401203 | GARCIA BURGOS,FRANCISCO | ADDRESS ON FILE | | | | |
| 2422712 | GARCIA BURGOS,VICTORIA | ADDRESS ON FILE | | | | |
| 2420245 | GARCIA CABAN,JOSE | ADDRESS ON FILE | | | | |
| 2415196 | GARCIA CABRERA,CARMEN | ADDRESS ON FILE | | | | |
| 2410419 | GARCIA CABRERA,JACKELINE | ADDRESS ON FILE | | | | |
| 2403062 | GARCIA CACERES,MILAGROS | ADDRESS ON FILE | | | | |
| 2448489 | Garcia Caez Carlos | ADDRESS ON FILE | | | | |
| 1463410 | GARCIA CANALES, CELIA | ADDRESS ON FILE | | | | |
| 2415564 | GARCIA CARABALLO,MAGALI | ADDRESS ON FILE | | | | |
| 2416836 | GARCIA CARAMBOT,MIRIAM M | ADDRESS ON FILE | | | | |
| 2408452 | GARCIA CARDONA,NOEMI | ADDRESS ON FILE | | | | |
| 2403399 | GARCIA CARRASQUILLO,GLORIA M | ADDRESS ON FILE | | | | |
| 2450840 | Garcia Carrion Sonia I. | ADDRESS ON FILE | | | | |
| 2412596 | GARCIA CARRION,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2421591 | GARCIA CARRION,WILMA Y | ADDRESS ON FILE | | | | |
| 2412326 | GARCIA CARRION,ZORAIDA | ADDRESS ON FILE | | | | |
| 2408678 | GARCIA CARTAGENA,SANTA | ADDRESS ON FILE | | | | |
| 2411791 | GARCIA CASIANO,MARIA | ADDRESS ON FILE | | | | |
| 2403577 | GARCIA CASTRO,MARIA E | ADDRESS ON FILE | | | | |
| 2403792 | GARCIA CENTENO,GLUDELIA | ADDRESS ON FILE | | | | |
| 2402228 | GARCIA CHAMARRO,EDUARDO | ADDRESS ON FILE | | | | |
| 1419815 | GARCIA CHAPARRO, SIGFREDO | ADDRESS ON FILE | | | | |
| 2415652 | GARCIA CHEVERE,CARMEN M | ADDRESS ON FILE | | | | |
| 2418487 | GARCIA CIRCUNS,CARMEN | ADDRESS ON FILE | | | | |
| 2414382 | GARCIA COLON,ALMA R | ADDRESS ON FILE | | | | |
| 2420632 | GARCIA COLON,CARLOS | ADDRESS ON FILE | | | | |
| 2412069 | GARCIA COLON,DELY L | ADDRESS ON FILE | | | | |
| 2418266 | GARCIA COLON,ROSA M | ADDRESS ON FILE | | | | |
| 1802547 | GARCIA CONALES, CELIA | ADDRESS ON FILE | | | | |
| 2405123 | GARCIA CONCEPCION,OLGA I | ADDRESS ON FILE | | | | |
| 2403983 | GARCIA CORALES,ADA A | ADDRESS ON FILE | | | | |
| 2415892 | GARCIA CORDERO,ZULMA | ADDRESS ON FILE | | | | |
| 2419466 | GARCIA COTTO,ALVARO | ADDRESS ON FILE | | | | |
| 2414549 | GARCIA COTTO,EDGAR | ADDRESS ON FILE | | | | |
| 1544178 | Garcia Cruz, Pedro A. | ADDRESS ON FILE | | | | |
| 2422228 | GARCIA CRUZ,ANGEL N | ADDRESS ON FILE | | | | |
| 2400054 | GARCIA CRUZ,EVA I | ADDRESS ON FILE | | | | |
| 2407832 | GARCIA CRUZ,GLORIA E | ADDRESS ON FILE | | | | |
| 2422938 | GARCIA CRUZ,LUZ V | ADDRESS ON FILE | | | | |
| 2444506 | Garcia D Jesus Sonia | ADDRESS ON FILE | | | | |
| 2405524 | GARCIA DAVILA,ANA D | ADDRESS ON FILE | | | | |
| 2415156 | GARCIA DAVILA,MARIA B | ADDRESS ON FILE | | | | |
| 2406696 | GARCIA DE CARO,LUZ CELENIA | ADDRESS ON FILE | | | | |
| 2422354 | GARCIA DE ECHANDY,MARTHA N | ADDRESS ON FILE | | | | |
| 2406054 | GARCIA DE JESUS,ANA R | ADDRESS ON FILE | | | | |
| 2416306 | GARCIA DE JESUS,ANTONIO | ADDRESS ON FILE | | | | |
| 2415943 | GARCIA DE JESUS,ELISA R | ADDRESS ON FILE | | | | |
| 2414644 | GARCIA DE JESUS,JUAN | ADDRESS ON FILE | | | | |
| 2418318 | GARCIA DE JESUS,MARIA V | ADDRESS ON FILE | | | | |
| 1835193 | Garcia de Quevedo Lopez, Annie | ADDRESS ON FILE | | | | |
| 1440961 | Garcia de Quevedo Lopez, Annie | ADDRESS ON FILE | | | | |
| 2418770 | GARCIA DE QUEVEDO VALLECILLO,CARMEN I | ADDRESS ON FILE | | | | |
| 2417292 | GARCIA DE QUEVEDO,ANNIE | ADDRESS ON FILE | | | | |
| 2400230 | GARCIA DE RIVERA,LOURDES M | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 551 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2399941 | GARCIA DE TORRES,EMILIA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2415144 | GARCIA DIAZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2405602 | GARCIA DIAZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2418549 | GARCIA DIAZ,NEREIDA | ADDRESS ON FILE | | | | | |
| 2400784 | GARCIA DIAZ,NORBERTO | ADDRESS ON FILE | | | | | |
| 2406896 | GARCIA DIAZ,SONIA M | ADDRESS ON FILE | | | | | |
| 2409304 | GARCIA DIAZ,SYLDIA DEL C | ADDRESS ON FILE | | | | | |
| 2402455 | GARCIA DIAZ,ZORAIDA | ADDRESS ON FILE | | | | | |
| 2418106 | GARCIA DROZ,CASTA I | ADDRESS ON FILE | | | | | |
| 2401360 | GARCIA ELIAS,ARLENE | ADDRESS ON FILE | | | | | |
| 2420267 | GARCIA ESCRIBANO,HAYDEE | ADDRESS ON FILE | | | | | |
| 2418460 | GARCIA ESPINOSA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2410437 | GARCIA FALCON,IRIS I | ADDRESS ON FILE | | | | | |
| 2419526 | GARCIA FEBRES,ANA A | ADDRESS ON FILE | | | | | |
| 2419955 | GARCIA FEBUS,HORACIO | ADDRESS ON FILE | | | | | |
| 2450735 | Garcia Feliciano Edwin | ADDRESS ON FILE | | | | | |
| 2403764 | GARCIA FELIX,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2407423 | GARCIA FIGUEROA,AIDA I | ADDRESS ON FILE | | | | | |
| 2415594 | GARCIA FIGUEROA,BETSY | ADDRESS ON FILE | | | | | |
| 2405668 | GARCIA FIGUEROA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2422497 | GARCIA FIGUEROA,IVETTE S | ADDRESS ON FILE | | | | | |
| 2402548 | GARCIA FIGUEROA,NYDIA M | ADDRESS ON FILE | | | | | |
| 2420916 | GARCIA FIGUEROA,REYNALDO | ADDRESS ON FILE | | | | | |
| 2405281 | GARCIA FIGUEROA,SULLY | ADDRESS ON FILE | | | | | |
| 2416759 | GARCIA FLORES,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2405409 | GARCIA FOURNIER,SANDRA Y | ADDRESS ON FILE | | | | | |
| 2431869 | Garcia Ga Albino | ADDRESS ON FILE | | | | | |
| 2445899 | Garcia Ga Caraballo | ADDRESS ON FILE | | | | | |
| 2446036 | Garcia Ga Dominguez | ADDRESS ON FILE | | | | | |
| 2448470 | Garcia Ga Encarnacion | ADDRESS ON FILE | | | | | |
| 2448699 | Garcia Ga Lopez | ADDRESS ON FILE | | | | | |
| 2450650 | Garcia Ga Marquez | ADDRESS ON FILE | | | | | |
| 2448363 | Garcia Ga Miranda | ADDRESS ON FILE | | | | | |
| 2447461 | Garcia Ga Rivera | ADDRESS ON FILE | | | | | |
| 2418021 | GARCIA GALAN,FELIX | ADDRESS ON FILE | | | | | |
| 2422842 | GARCIA GALAN,NORMA D | ADDRESS ON FILE | | | | | |
| 2451370 | Garcia Garcia Elizabeth | ADDRESS ON FILE | | | | | |
| 1525334 | Garcia Garcia, Jeannette | c/o Lcdo. Dennis J. Cruz Pérez | P.O. Box 10720 | | Ponce | PR | 00732 |
| 2051082 | Garcia Garcia, Sandra | ADDRESS ON FILE | | | | | |
| 1993854 | Garcia Garcia, Zaida Rosa | ADDRESS ON FILE | | | | | |
| 2405136 | GARCIA GARCIA,AMANDA I | ADDRESS ON FILE | | | | | |
| 2419604 | GARCIA GARCIA,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2400078 | GARCIA GARCIA,CANDIDA R | ADDRESS ON FILE | | | | | |
| 2418851 | GARCIA GARCIA,GADDIER | ADDRESS ON FILE | | | | | |
| 2401075 | GARCIA GARCIA,GUILLERMO | ADDRESS ON FILE | | | | | |
| 2405494 | GARCIA GARCIA,HIPOLITA | ADDRESS ON FILE | | | | | |
| 2408166 | GARCIA GARCIA,IRIS M | ADDRESS ON FILE | | | | | |
| 2417061 | GARCIA GARCIA,IRIS P | ADDRESS ON FILE | | | | | |
| 2416976 | GARCIA GARCIA,RAFAEL | ADDRESS ON FILE | | | | | |
| 2422217 | GARCIA GARCIA,RAFAEL | ADDRESS ON FILE | | | | | |
| 2412722 | GARCIA GARCIA,SANDRA | ADDRESS ON FILE | | | | | |
| 2412185 | GARCIA GARCIA,SONIA N | ADDRESS ON FILE | | | | | |
| 2417334 | GARCIA GARCIA,WANDA I | ADDRESS ON FILE | | | | | |
| 2408099 | GARCIA GARCIA,ZAIDA R | ADDRESS ON FILE | | | | | |
| 2417555 | GARCIA GIL,MARIA E | ADDRESS ON FILE | | | | | |
| 2403349 | GARCIA GOMEZ,BASILIA | ADDRESS ON FILE | | | | | |
| 2409810 | GARCIA GOMEZ,MARIA I | ADDRESS ON FILE | | | | | |
| 2421474 | GARCIA GOMEZ,ZAIDA L | ADDRESS ON FILE | | | | | |
| 2448760 | Garcia Gonzalez Pablo | ADDRESS ON FILE | | | | | |
| 713699 | Garcia Gonzalez, Maria  S. | ADDRESS ON FILE | | | | | |
| 2421824 | GARCIA GONZALEZ,ANGEL L | ADDRESS ON FILE | | | | | |
| 2411108 | GARCIA GONZALEZ,DELIA | ADDRESS ON FILE | | | | | |
| 2417819 | GARCIA GONZALEZ,DORIS T | ADDRESS ON FILE | | | | | |
| 2404045 | GARCIA GONZALEZ,EDWIN | ADDRESS ON FILE | | | | | |
| 2415433 | GARCIA GONZALEZ,EFIGENIA | ADDRESS ON FILE | | | | | |
| 2403253 | GARCIA GONZALEZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2413122 | GARCIA GONZALEZ,MARIA DE J | ADDRESS ON FILE | | | | | |
| 2416713 | GARCIA GONZALEZ,MARY J | ADDRESS ON FILE | | | | | |
| 2403283 | GARCIA GONZALEZ,WILDA A | ADDRESS ON FILE | | | | | |
| 2418782 | GARCIA GUERRA,WANDA I | ADDRESS ON FILE | | | | | |
| 2404184 | GARCIA GUMA,EFFENDI | ADDRESS ON FILE | | | | | |
| 2413910 | GARCIA GUZMAN,MERCEDES M | ADDRESS ON FILE | | | | | |
| 2423153 | GARCIA HERNANDEZ,IRMA | ADDRESS ON FILE | | | | | |
| 2407402 | GARCIA HERNANDEZ,ISMAEL | ADDRESS ON FILE | | | | | |
| 2415611 | GARCIA HERNANDEZ,ROSALINA | ADDRESS ON FILE | | | | | |
| 2418562 | GARCIA HERNANDEZ,SONIA E | ADDRESS ON FILE | | | | | |
| 675489 | GARCIA HICKS, JASLIND | ADDRESS ON FILE | | | | | |
| 2422989 | GARCIA HUERTAS,LYNNETTE | ADDRESS ON FILE | | | | | |
| 2450855 | Garcia I Velez Sandra | ADDRESS ON FILE | | | | | |
| 2414483 | GARCIA IRIZARRY,RAFAELA | ADDRESS ON FILE | | | | | |
| 2445218 | Garcia J Pedrouez Rodriguez | ADDRESS ON FILE | | | | | |
| 2421993 | GARCIA JACKSON,ARLENE | ADDRESS ON FILE | | | | | |
| 1805988 | Garcia Jimenez, Joanna | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 552 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2421991 | GARCIA JIMENEZ,ROSEMARY | ADDRESS ON FILE | | | | |
| 2400891 | GARCIA LA LUZ,OLGA M | ADDRESS ON FILE | | | | |
| 1813126 | Garcia Loperena, Elisa M. | ADDRESS ON FILE | | | | |
| 1969198 | Garcia Loperena, Elisa M. | ADDRESS ON FILE | | | | |
| 2400354 | GARCIA LOPEZ,ISABEL A | ADDRESS ON FILE | | | | |
| 2415684 | GARCIA LOPEZ,LUIS M | ADDRESS ON FILE | | | | |
| 2411226 | GARCIA LOPEZ,MARIA DE LOURDES | ADDRESS ON FILE | | | | |
| 2404319 | GARCIA LOPEZ,MERCEDES | ADDRESS ON FILE | | | | |
| 2410879 | GARCIA LOPEZ,MIRTA | ADDRESS ON FILE | | | | |
| 2401977 | GARCIA LOPEZ,NILDA A | ADDRESS ON FILE | | | | |
| 2404316 | GARCIA LOPEZ,VILMA M | ADDRESS ON FILE | | | | |
| 1778301 | Garcia Loperena, Elisa M. | ADDRESS ON FILE | | | | |
| 2402471 | GARCIA LOUBRIEL,ROSITA | ADDRESS ON FILE | | | | |
| 1758334 | Garcia Lugo, Diana | ADDRESS ON FILE | | | | |
| 1189978 | Garcia Lugo, Diana | ADDRESS ON FILE | | | | |
| 2406437 | GARCIA LUGO,DEMECIO | ADDRESS ON FILE | | | | |
| 2412052 | GARCIA LUGO,FRANCISCO | ADDRESS ON FILE | | | | |
| 2420075 | GARCIA LUGO,ISMAEL | ADDRESS ON FILE | | | | |
| 2409086 | GARCIA LUGO,IVETTE M | ADDRESS ON FILE | | | | |
| 2427744 | GARCIA LUGO,YOLANDA I | ADDRESS ON FILE | | | | |
| 2403157 | GARCIA MALDONADO,ILIANA E | ADDRESS ON FILE | | | | |
| 2421997 | GARCIA MARCANO,ENID D | ADDRESS ON FILE | | | | |
| 2400801 | GARCIA MARQUEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2404246 | GARCIA MARQUEZ,IRIS DEL P | ADDRESS ON FILE | | | | |
| 1488608 | Garcia Marrero, Gladys | ADDRESS ON FILE | | | | |
| 186165 | GARCIA MARTINEZ, JUANITA | ADDRESS ON FILE | | | | |
| 2419911 | GARCIA MARTINEZ,CARMEN D | ADDRESS ON FILE | | | | |
| 2405913 | GARCIA MARTINEZ,JULIAN | ADDRESS ON FILE | | | | |
| 2422099 | GARCIA MARTINEZ,SONIA N | ADDRESS ON FILE | | | | |
| 2415849 | GARCIA MATIAS,LEILA | ADDRESS ON FILE | | | | |
| 2402641 | GARCIA MATOS,RUTH E | ADDRESS ON FILE | | | | |
| 2417185 | GARCIA MAYA,EVA | ADDRESS ON FILE | | | | |
| 1514269 | Garcia Melendez , Jarida | ADDRESS ON FILE | | | | |
| 1630666 | GARCIA MELENDEZ, JOSE A | HC 866 BOX 8435 | | FAJARDO | PR | 00738-9623 |
| 2419346 | GARCIA MELENDEZ,EVELYN | ADDRESS ON FILE | | | | |
| 1471958 | Garcia Mendez, Angel | ADDRESS ON FILE | | | | |
| 2420649 | GARCIA MENDEZ,EDWIN | ADDRESS ON FILE | | | | |
| 2406655 | GARCIA MENDEZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 839930 | Garcia Mestre, Marguerite | ADDRESS ON FILE | | | | |
| 2412098 | GARCIA MICHEO,VILMA M | ADDRESS ON FILE | | | | |
| 2417842 | GARCIA MILAN,FLORENTINO | ADDRESS ON FILE | | | | |
| 2419083 | GARCIA MILAN,WANDA R | ADDRESS ON FILE | | | | |
| 2405077 | GARCIA MILLAN,ALICIA M | ADDRESS ON FILE | | | | |
| 2410847 | GARCIA MONTES,DELIA | ADDRESS ON FILE | | | | |
| 2445645 | Garcia Morales Jose | ADDRESS ON FILE | | | | |
| 2446341 | Garcia Morales Roberto | ADDRESS ON FILE | | | | |
| 1462071 | GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | |
| 186507 | GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | |
| 1472700 | Garcia Morales, Victor R | ADDRESS ON FILE | | | | |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | ADDRESS ON FILE | | | | |
| 2415441 | GARCIA MORALES,JUANITA | ADDRESS ON FILE | | | | |
| 2416202 | GARCIA MORALES,MARIA L | ADDRESS ON FILE | | | | |
| 2409272 | GARCIA MORALES,NILDA E | ADDRESS ON FILE | | | | |
| 1592544 | Garcia Muriel, Carmen | ADDRESS ON FILE | | | | |
| 2417100 | GARCIA NAVARRO,LUISA | ADDRESS ON FILE | | | | |
| 2409924 | GARCIA NAZARIO,ANA M | ADDRESS ON FILE | | | | |
| 2419338 | GARCIA NEGRON,SANDRA I | ADDRESS ON FILE | | | | |
| 1516700 | Garcia Nieves, Astrid Doelia | ADDRESS ON FILE | | | | |
| 2400722 | GARCIA NIEVES,CARMEN I | ADDRESS ON FILE | | | | |
| 2401238 | GARCIA NIEVES,HILDA | ADDRESS ON FILE | | | | |
| 2402126 | GARCIA NIEVES,LYDIA E. | ADDRESS ON FILE | | | | |
| 2404610 | GARCIA NIEVES,MARIA V | ADDRESS ON FILE | | | | |
| 2404480 | GARCIA OCASIO,CARMEN T | ADDRESS ON FILE | | | | |
| 2421462 | GARCIA OLIVO,CARMEN G | ADDRESS ON FILE | | | | |
| 2407732 | GARCIA OLMO,NILDA L | ADDRESS ON FILE | | | | |
| 2411761 | GARCIA ORENGO,CARMEN A | ADDRESS ON FILE | | | | |
| 2412016 | GARCIA ORENGO,JOSE A | ADDRESS ON FILE | | | | |
| 2412919 | GARCIA ORENGO,JOSE E | ADDRESS ON FILE | | | | |
| 2415496 | GARCIA ORENGO,MARIA | ADDRESS ON FILE | | | | |
| 2408929 | GARCIA ORTIZ,EDITH | ADDRESS ON FILE | | | | |
| 2406785 | GARCIA ORTIZ,EDITH | ADDRESS ON FILE | | | | |
| 2412773 | GARCIA ORTIZ,GEORGINA | ADDRESS ON FILE | | | | |
| 2421075 | GARCIA ORTIZ,IRMA I | ADDRESS ON FILE | | | | |
| 2403876 | GARCIA ORTIZ,LUZ A | ADDRESS ON FILE | | | | |
| 2417752 | GARCIA ORTIZ,MAGGIE | ADDRESS ON FILE | | | | |
| 2410753 | GARCIA ORTIZ,ROBERTO | ADDRESS ON FILE | | | | |
| 2400431 | GARCIA ORTIZ,SELMA I | ADDRESS ON FILE | | | | |
| 2420235 | GARCIA OTERO,MARIA M | ADDRESS ON FILE | | | | |
| 2402543 | GARCIA PABELLON,MARIA J | ADDRESS ON FILE | | | | |
| 2418435 | GARCIA PABON,CARMEN R | ADDRESS ON FILE | | | | |
| 2406739 | GARCIA PABON,LINA R | ADDRESS ON FILE | | | | |
| 1528073 | Garcia Pacheco, Leonaldo | ADDRESS ON FILE | | | | |
| 2419350 | GARCIA PACHECO,LISSETTE E | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2407569 | GARCIA PARRILLA,ANA M | ADDRESS ON FILE | | | | | | |
| 2417315 | GARCIA PARRILLA,MILAGROS | ADDRESS ON FILE | | | | | | |
| 1592020 | Garcia Perales, Damaris | ADDRESS ON FILE | | | | | | |
| 2402188 | GARCIA PEREZ,ADA I. | ADDRESS ON FILE | | | | | | |
| 2418014 | GARCIA PEREZ,CARMEN | ADDRESS ON FILE | | | | | | |
| 2411325 | GARCIA PEREZ,ELSA | ADDRESS ON FILE | | | | | | |
| 2423141 | GARCIA PEREZ,LEVI | ADDRESS ON FILE | | | | | | |
| 2411596 | GARCIA PEREZ,LUZ M | ADDRESS ON FILE | | | | | | |
| 2399888 | GARCIA PEREZ,MARIA E | ADDRESS ON FILE | | | | | | |
| 2422207 | GARCIA PEREZ,MARIBEL | ADDRESS ON FILE | | | | | | |
| 2407117 | GARCIA PEREZ,NORMA I | ADDRESS ON FILE | | | | | | |
| 2421240 | GARCIA PEREZ,OLGA L | ADDRESS ON FILE | | | | | | |
| 1669586 | Garcia Piñero, Ariana | ADDRESS ON FILE | | | | | | |
| 1787738 | GARCIA PIÑERO, ARIANA | ADDRESS ON FILE | | | | | | |
| 1767384 | Garcia Pizarro, Angelica M. | ADDRESS ON FILE | | | | | | |
| 2415510 | GARCIA PIZARRO,HECTOR L | ADDRESS ON FILE | | | | | | |
| 2410845 | GARCIA QUILES,IVELISSE | ADDRESS ON FILE | | | | | | |
| 2414027 | GARCIA QUINONES,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2567083 | GARCIA QUINONES,EVELYN | ADDRESS ON FILE | | | | | | |
| 2417214 | GARCIA QUINTANA,GLORIA IRIS | ADDRESS ON FILE | | | | | | |
| 2452654 | Garcia R Peraza | ADDRESS ON FILE | | | | | | |
| 2450983 | Garcia R Rivera | ADDRESS ON FILE | | | | | | |
| 2412266 | GARCIA RAMIREZ,DOMINGO J | ADDRESS ON FILE | | | | | | |
| 2400257 | GARCIA RAMIREZ,RITA M | ADDRESS ON FILE | | | | | | |
| 2414260 | GARCIA RAMOS,LILLIAN | ADDRESS ON FILE | | | | | | |
| 2417494 | GARCIA RAMOS,PEDRO R | ADDRESS ON FILE | | | | | | |
| 2401883 | GARCIA REYES,JUANITA | ADDRESS ON FILE | | | | | | |
| 2415816 | GARCIA REYES,LUIS O | ADDRESS ON FILE | | | | | | |
| 2419760 | GARCIA REYES,LYDIA M | ADDRESS ON FILE | | | | | | |
| 2417354 | GARCIA REYES,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1775116 | Garcia Rivas, Jose M. | ADDRESS ON FILE | | | | | | |
| 2451173 | Garcia Rivera Luis E. | ADDRESS ON FILE | | | | | | |
| 2446340 | Garcia Rivera Mary | ADDRESS ON FILE | | | | | | |
| 1590687 | GARCIA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 1013986 | Garcia Rivera, Jorge L | ADDRESS ON FILE | | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2421723 | GARCIA RIVERA,ADRIANA T | ADDRESS ON FILE | | | | | | |
| 2417000 | GARCIA RIVERA,ALICIA | ADDRESS ON FILE | | | | | | |
| 2421857 | GARCIA RIVERA,ANGEL L | ADDRESS ON FILE | | | | | | |
| 2402791 | GARCIA RIVERA,ANGELA | ADDRESS ON FILE | | | | | | |
| 2411858 | GARCIA RIVERA,AUREA E | ADDRESS ON FILE | | | | | | |
| 2409302 | GARCIA RIVERA,DAMIAN | ADDRESS ON FILE | | | | | | |
| 2406483 | GARCIA RIVERA,DIEGO | ADDRESS ON FILE | | | | | | |
| 2404977 | GARCIA RIVERA,DILIA I | ADDRESS ON FILE | | | | | | |
| 2411777 | GARCIA RIVERA,EDNA I | ADDRESS ON FILE | | | | | | |
| 2407038 | GARCIA RIVERA,EVA L | ADDRESS ON FILE | | | | | | |
| 2418423 | GARCIA RIVERA,IRIS Y | ADDRESS ON FILE | | | | | | |
| 2418633 | GARCIA RIVERA,JESUS | ADDRESS ON FILE | | | | | | |
| 2410763 | GARCIA RIVERA,MARIBEL | ADDRESS ON FILE | | | | | | |
| 2416829 | GARCIA RIVERA,MIRELYS | ADDRESS ON FILE | | | | | | |
| 2400913 | GARCIA RIVERA,NORMA I | ADDRESS ON FILE | | | | | | |
| 2402527 | GARCIA RIVERA,ROSALIA | ADDRESS ON FILE | | | | | | |
| 2408561 | GARCIA RIVERA,TOMAS J | ADDRESS ON FILE | | | | | | |
| 2402484 | GARCIA RIVERA,ZAIDA A | ADDRESS ON FILE | | | | | | |
| 2408835 | GARCIA ROBLEDO,CARLOS O | ADDRESS ON FILE | | | | | | |
| 2449578 | Garcia Rodriguez Rene | ADDRESS ON FILE | | | | | | |
| 2001371 | Garcia Rodriguez, Alicia | ADDRESS ON FILE | | | | | | |
| 1668155 | Garcia Rodriguez, Geraldo L. | ADDRESS ON FILE | | | | | | |
| 1990543 | Garcia Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | ADDRESS ON FILE | | | | | | |
| 2412923 | GARCIA RODRIGUEZ,CARMEN D | ADDRESS ON FILE | | | | | | |
| 2408248 | GARCIA RODRIGUEZ,EDDA | ADDRESS ON FILE | | | | | | |
| 2422394 | GARCIA RODRIGUEZ,INES M | ADDRESS ON FILE | | | | | | |
| 2402449 | GARCIA RODRIGUEZ,IRIS M | ADDRESS ON FILE | | | | | | |
| 2403690 | GARCIA RODRIGUEZ,JAIME L | ADDRESS ON FILE | | | | | | |
| 2402265 | GARCIA RODRIGUEZ,JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2409702 | GARCIA RODRIGUEZ,MARTA | ADDRESS ON FILE | | | | | | |
| 2414274 | GARCIA RODRIGUEZ,NELLY | ADDRESS ON FILE | | | | | | |
| 2407647 | GARCIA RODRIGUEZ,REINALDO | ADDRESS ON FILE | | | | | | |
| 2416402 | GARCIA RODRIGUEZ,WANDA I | ADDRESS ON FILE | | | | | | |
| 2408600 | GARCIA RODRIGUEZ,XEMIS N | ADDRESS ON FILE | | | | | | |
| 2420010 | GARCIA RODRIGUEZ,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2410986 | GARCIA ROJAS,MYRNA D | ADDRESS ON FILE | | | | | | |
| 2412035 | GARCIA ROMAN,ROSALINA | ADDRESS ON FILE | | | | | | |
| 2407323 | GARCIA ROSA,GUILLERMO | ADDRESS ON FILE | | | | | | |
| 2413034 | GARCIA ROSA,MARTA | ADDRESS ON FILE | | | | | | |
| 2413887 | GARCIA ROSADO,AILEEN I | ADDRESS ON FILE | | | | | | |
| 2402252 | GARCIA ROSADO,ANTONIO | ADDRESS ON FILE | | | | | | |
| 1419838 | GARCIA ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | |
| 2405425 | GARCIA ROSARIO,AMELIA | ADDRESS ON FILE | | | | | | |
| 2412832 | GARCIA ROSARIO,ELBA L | ADDRESS ON FILE | | | | | | |
| 2405377 | GARCIA ROSARIO,JULIO | ADDRESS ON FILE | | | | | | |
| 2415583 | GARCIA ROSARIO,JUSTINIANO | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 554 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2407877 | GARCIA ROSARIO,OLGA I | ADDRESS ON FILE |
| 2413673 | GARCIA ROSARIO,SAUL | ADDRESS ON FILE |
| 2420080 | GARCIA ROURA,IDSA | ADDRESS ON FILE |
| 1857053 | GARCIA RUIZ, BETZAIDA | ADDRESS ON FILE |
| 1030778 | GARCIA RULLAN, LETICIA | ADDRESS ON FILE |
| 1030778 | GARCIA RULLAN, LETICIA | ADDRESS ON FILE |
| 2420248 | GARCIA SANCHEZ,MAGDALIS | ADDRESS ON FILE |
| 2421283 | GARCIA SANTANA,MARTA | ADDRESS ON FILE |
| 2416631 | GARCIA SANTANA,MIRIAM R | ADDRESS ON FILE |
| 188367 | GARCIA SANTIAGO, ANGEL | ADDRESS ON FILE |
| 610278 | GARCIA SANTIAGO, ANGEL L | ADDRESS ON FILE |
| 610278 | GARCIA SANTIAGO, ANGEL L | ADDRESS ON FILE |
| 2408865 | GARCIA SANTIAGO,CARMEN I | ADDRESS ON FILE |
| 2405211 | GARCIA SANTIAGO,MILAGROS | ADDRESS ON FILE |
| 2421603 | GARCIA SANTIAGO,REYNALDO | ADDRESS ON FILE |
| 2411611 | GARCIA SANTOS,YAZMIN | ADDRESS ON FILE |
| 2404603 | GARCIA SEDA,MIRIAM | ADDRESS ON FILE |
| 1537761 | Garcia Serrano, Luis A. | ADDRESS ON FILE |
| 2414973 | GARCIA SOLER,MARCOS A | ADDRESS ON FILE |
| 839924 | Garcia Soto, Edward | ADDRESS ON FILE |
| 188600 | GARCIA SOTO, ELISAUL | ADDRESS ON FILE |
| 2409029 | GARCIA TIRADO,CARMEN M | ADDRESS ON FILE |
| 2413138 | GARCIA TORO,ELFRIDA | ADDRESS ON FILE |
| 1419843 | GARCIA TORRES, AWILDA | ADDRESS ON FILE |
| 969846 | Garcia Torres, Carmen | ADDRESS ON FILE |
| 1419844 | Garcia Torres, Jesus | ADDRESS ON FILE |
| 1957624 | Garcia Torres, Jorge L. | ADDRESS ON FILE |
| 1518880 | Garcia Torres, Jose A. | ADDRESS ON FILE |
| 2117919 | Garcia Torres, Mryna Raquel | ADDRESS ON FILE |
| 2415766 | GARCIA TORRES,ANGELA R | ADDRESS ON FILE |
| 2407467 | GARCIA TORRES,DIEGO | ADDRESS ON FILE |
| 2410767 | GARCIA TORRES,EDGARDO | ADDRESS ON FILE |
| 2404199 | GARCIA TORRES,IRIS B | ADDRESS ON FILE |
| 2404111 | GARCIA TORRES,JORGE A | ADDRESS ON FILE |
| 2409980 | GARCIA TORRES,JORGE L | ADDRESS ON FILE |
| 2418207 | GARCIA TORRES,JOSE A | ADDRESS ON FILE |
| 2405500 | GARCIA TORRES,JUAN L | ADDRESS ON FILE |
| 2418360 | GARCIA TORRES,LUZ | ADDRESS ON FILE |
| 2403209 | GARCIA TORRES,MYRIAM | ADDRESS ON FILE |
| 2402595 | GARCIA TORRES,MYRNA R | ADDRESS ON FILE |
| 2404664 | GARCIA TORRES,WILFREDO | ADDRESS ON FILE |
| 2401403 | GARCIA TRINIDAD,EVELYN | ADDRESS ON FILE |
| 1587700 | Garcia Vadiz, Roberto | ADDRESS ON FILE |
| 2419339 | GARCIA VALDES,LUCILA | ADDRESS ON FILE |
| 1570180 | Garcia Valentin, Luz E. | ADDRESS ON FILE |
| 2422341 | GARCIA VARELA,CARLOS L | ADDRESS ON FILE |
| 2419638 | GARCIA VARGAS,LETICIA | ADDRESS ON FILE |
| 2443197 | Garcia Vazquez Luis A. | ADDRESS ON FILE |
| 1513661 | Garcia Vazquez, Nancy E. | ADDRESS ON FILE |
| 2418291 | GARCIA VAZQUEZ,ALBERTO | ADDRESS ON FILE |
| 2405079 | GARCIA VAZQUEZ,CARMEN E | ADDRESS ON FILE |
| 2403360 | GARCIA VAZQUEZ,CESAR R | ADDRESS ON FILE |
| 2422309 | GARCIA VAZQUEZ,MARILU | ADDRESS ON FILE |
| 2412768 | GARCIA VAZQUEZ,MELBA | ADDRESS ON FILE |
| 2402052 | GARCIA VEGA,LILLIAM I | ADDRESS ON FILE |
| 2058300 | Garcia Velez, Hector J. | ADDRESS ON FILE |
| 2405135 | GARCIA VILLAFANE,MINERVA | ADDRESS ON FILE |
| 1474096 | Garcia Villanueva, Juan | ADDRESS ON FILE |
| 2405872 | GARCIA VILLANUEVA,EDDIE | ADDRESS ON FILE |
| 2412190 | GARCIA VILLANUEVA,YOLANDA D | ADDRESS ON FILE |
| 2415767 | GARCIA VILLEGAS,JOSE M | ADDRESS ON FILE |
| 2403736 | GARCIA VILLEGAS,MIGUEL A | ADDRESS ON FILE |
| 2401326 | GARCIA ZAYAS,MARIBEL | ADDRESS ON FILE |
| 2414145 | GARCIA ZAYAS,NITZA | ADDRESS ON FILE |
| 1932259 | Garcia, Carlos Ayola | ADDRESS ON FILE |
| 1455149 | Garcia, Carmelo Rondon | ADDRESS ON FILE |
| 1516685 | Garcia, Doel | ADDRESS ON FILE |
| 1191405 | GARCIA, DORYSABEL AVILES | ADDRESS ON FILE |
| 1753071 | Garcia, Elisa M. | ADDRESS ON FILE |
| 1585873 | GARCIA, LUIS R. | ADDRESS ON FILE |
| 2219041 | Garcia, Natalia | ADDRESS ON FILE |
| 359540 | GARCIA, NELIDA CORTES | ADDRESS ON FILE |
| 1518639 | Garcia, Sabrina | ADDRESS ON FILE |
| 1687968 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ADDRESS ON FILE |
| 2417767 | GARCIA,MILAGROS | ADDRESS ON FILE |
| 2417235 | GARCIA,RAFAEL | ADDRESS ON FILE |
| 1547384 | Garcia-Colon, Jose F. | ADDRESS ON FILE |
| 2448954 | Garcia-Gallardo Jose L. | ADDRESS ON FILE |
| 1739862 | Garcia-Gonzalez, Manuel | ADDRESS ON FILE |
| 2417927 | GARCIA-RODRIGUEZ PIMENTEL,IRIA | ADDRESS ON FILE |
| 2408123 | GARCIAS COLON,ELBA | ADDRESS ON FILE |
| 1467596 | GARCIAS GARCIAS, GLADYS | ADDRESS ON FILE |
| 1465797 | GARCIAS MELENDEZ, GRISSEL M | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 555 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1468815 | GARCIAS PUMAREJO, ORLANDO | ADDRESS ON FILE | | | | |
| 1465778 | GARCIAS RIVERA, GABRIEL A | ADDRESS ON FILE | | | | |
| 1467575 | GARCIAS ROMERO, CARMEN | ADDRESS ON FILE | | | | |
| 1468961 | Garcias Rullan, Leticia | ADDRESS ON FILE | | | | |
| 2424794 | Gardeliz Cotto Lopez | ADDRESS ON FILE | | | | |
| 2491840 | GARMARET SANTOS VILLOCH | ADDRESS ON FILE | | | | |
| 1686843 | Garnett Fojo, Aaron I | ADDRESS ON FILE | | | | |
| 1444448 | Garnett Fojo, Aaron I | ADDRESS ON FILE | | | | |
| 2407157 | GARNIER TALAVERA,ELBA | ADDRESS ON FILE | | | | |
| 2417630 | GAROFALO RIVERA,MARIA M | ADDRESS ON FILE | | | | |
| 2400719 | GARRAFA RODRIGUEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2419985 | GARRIDO CARVAJAL,CARMEN | ADDRESS ON FILE | | | | |
| 1586095 | Garriga De Jesus, Yahaira | ADDRESS ON FILE | | | | |
| 2418476 | GARRIGA GONZALEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2474962 | GARY GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2471869 | GARY HAMMOND CRUZ | ADDRESS ON FILE | | | | |
| 2488094 | GARY LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2486364 | GARY PEREZ COLLAZO | ADDRESS ON FILE | | | | |
| 2491633 | GARY A CASTRO CABRERA | ADDRESS ON FILE | | | | |
| 2371792 | Gary Bingham Wiegand | ADDRESS ON FILE | | | | |
| 2381998 | Gary Felicite Maurice | ADDRESS ON FILE | | | | |
| 2382334 | Garymid Ortiz Hernandez | ADDRESS ON FILE | | | | |
| 2448991 | Gasbamel Irizarry Rodriguez | ADDRESS ON FILE | | | | |
| 2420760 | GASCOT AYALA,EDNA B | ADDRESS ON FILE | | | | |
| 2413745 | GASCOT AYALA,MARIA E | ADDRESS ON FILE | | | | |
| 1460859 | GASCOT BAEZ, MARIA B | ADDRESS ON FILE | | | | |
| 2404384 | GASCOT ORTIZ,HILDA A | ADDRESS ON FILE | | | | |
| 2417692 | GASCOT RODRIGUEZ,VICTOR | ADDRESS ON FILE | | | | |
| 2423146 | GASCOT ROSADO,DORIS E | ADDRESS ON FILE | | | | |
| 2409343 | GASCOT SIERRA,GLORIA E | ADDRESS ON FILE | | | | |
| 2448371 | Gaspar A Vera Gonzalez | ADDRESS ON FILE | | | | |
| 2434128 | Gaspar Arroyo Caraballo | ADDRESS ON FILE | | | | |
| 2385761 | Gaspar Figueroa Correa | ADDRESS ON FILE | | | | |
| 2454538 | Gaspar Ga Pellicier | ADDRESS ON FILE | | | | |
| 2461341 | Gaspar Gelpi Velazquez | ADDRESS ON FILE | | | | |
| 2467722 | Gaspar Jimenez Tirado | ADDRESS ON FILE | | | | |
| 2371642 | Gaspar Muniz Rivera | ADDRESS ON FILE | | | | |
| 2396279 | Gaspar Ortiz Marrero | ADDRESS ON FILE | | | | |
| 2467922 | Gaspar Pabon Negron | ADDRESS ON FILE | | | | |
| 2389536 | Gaspar Pellicier Torres | ADDRESS ON FILE | | | | |
| 2379660 | Gaspar Perez Rios | ADDRESS ON FILE | | | | |
| 2443574 | Gaspar Pons Cintron | ADDRESS ON FILE | | | | |
| 2387407 | Gaspar Rodriguez Caraballo | ADDRESS ON FILE | | | | |
| 2384622 | Gaspar Sanchez Saez | ADDRESS ON FILE | | | | |
| 2396101 | Gaspar Santos Gonzalez | ADDRESS ON FILE | | | | |
| 2374515 | Gaspar Vera Pietri | ADDRESS ON FILE | | | | |
| 2404618 | GASTALITURRI NEGRON,ELFRIDA | ADDRESS ON FILE | | | | |
| 2391486 | Gaston A Rivera Oliver | ADDRESS ON FILE | | | | |
| 2405811 | GASTON ABRANTE,ETHEL | ADDRESS ON FILE | | | | |
| 2403939 | GASTON COLON,MILAGROS | ADDRESS ON FILE | | | | |
| 2414391 | GATELL PARDO,ENELIA | ADDRESS ON FILE | | | | |
| 2420490 | GAUD RIVERA,ILEANA | ADDRESS ON FILE | | | | |
| 1419855 | GAUDIER PEREZ, JONATHAN | ADDRESS ON FILE | | | | |
| 2492006 | GAUDY M TORRES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2401924 | GAUTHIER CONDE,LUIS F | ADDRESS ON FILE | | | | |
| 2416574 | GAUTHIER GARCIA,EUNICE | ADDRESS ON FILE | | | | |
| 2417031 | GAUTHIER SANTIAGO,VICTOR F | ADDRESS ON FILE | | | | |
| 1463280 | Gautier Benitez, Marialma | ADDRESS ON FILE | | | | |
| 2420627 | GAUTIER MALDONADO,SONIA | ADDRESS ON FILE | | | | |
| 2413676 | GAUTIER RIOS,ELDA M | ADDRESS ON FILE | | | | |
| 2418414 | GAUTIER RIOS,RAFAEL | ADDRESS ON FILE | | | | |
| 2401285 | GAUTIER RODRIGUEZ,ELMER | ADDRESS ON FILE | | | | |
| 1582137 | GAUTIER TAPIA, CARMEN D. | ADDRESS ON FILE | | | | |
| 2426534 | Gautier-Rivera Elsie Rivera | ADDRESS ON FILE | | | | |
| 1737249 | GAVILAN LAMBOY, IVETTE | ADDRESS ON FILE | | | | |
| 2413715 | GAVILLAN VAZQUEZ,JORGE L | ADDRESS ON FILE | | | | |
| 2483089 | GAVINO ESQUILIN CRUZ | ADDRESS ON FILE | | | | |
| 2407091 | GAVINO FIGUEROA,GLADYS S | ADDRESS ON FILE | | | | |
| 2389167 | Gay Marchany Gregory | ADDRESS ON FILE | | | | |
| 2441562 | Gaylord Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2414268 | GAZTAMBIDE BARBOSA,LOURDES DE LOS A | ADDRESS ON FILE | | | | |
| 2141413 | for Puerto Rico | Moore & Van Allen, PLLC | Zachary H. Smith | 100 North Tryon St., Suite 4700 | Charlotte | NC | 28202 |
| 2457800 | Geanoel Acevedo Rosa | ADDRESS ON FILE | | | | |
| 2502256 | GEDISHA MELENDEZ CABALLERO | ADDRESS ON FILE | | | | |
| 2452690 | Geigel J Rosa Cruz | ADDRESS ON FILE | | | | |
| 2463148 | Geigel Peroza Wanda I | ADDRESS ON FILE | | | | |
| 2494931 | GEISA E PADILLA ALAMEDA | ADDRESS ON FILE | | | | |
| 2471234 | Geisa M Marrero Martinez | ADDRESS ON FILE | | | | |
| 2451571 | Geisha L Adorno Ayala | ADDRESS ON FILE | | | | |
| 2505616 | GEISHA M FIGUEROA GIBSON | ADDRESS ON FILE | | | | |
| 2482021 | GEISHA M OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506942 | GEISHA M RAMOS GUZMAN | ADDRESS ON FILE | | | | |
| 2422827 | GELABERT CARDOZA,NEREIDA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 556 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2420865 | GELABERT PAGAN,MADELINE | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2405531 | GELABERT PAGAN,MAGDA I | ADDRESS ON FILE | | | | | |
| 2470121 | Gelida R Hernandez Gomez | ADDRESS ON FILE | | | | | |
| 2426647 | Gelipza Carrillo Ojeda | ADDRESS ON FILE | | | | | |
| 2490257 | GELITZA  DAVID VARELA | ADDRESS ON FILE | | | | | |
| 2479949 | GELITZA  GOITIA MORA | ADDRESS ON FILE | | | | | |
| 2498960 | GELITZA M SANTIAGO MARRERO | ADDRESS ON FILE | | | | | |
| 420515 | GELL MARTE, RAFAEL | ADDRESS ON FILE | | | | | |
| 2402597 | GELPI OLIVERA,ERICK E | ADDRESS ON FILE | | | | | |
| 2400728 | GELPI ORTIZ,JOSE E | ADDRESS ON FILE | | | | | |
| 2484341 | GELSON O RUIZ TORRES | ADDRESS ON FILE | | | | | |
| 2434498 | Gelsy Nieves Diaz | ADDRESS ON FILE | | | | | |
| 2462905 | Gelvi Medina Bauza | ADDRESS ON FILE | | | | | |
| 2429680 | Gely Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2412387 | GELY VALPAIS,MARIA | ADDRESS ON FILE | | | | | |
| 2432135 | Gema A Benitez Negron | ADDRESS ON FILE | | | | | |
| 2471178 | Gema M. Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2496680 | GENARA  OLIVERAS PAGAN | ADDRESS ON FILE | | | | | |
| 2482637 | GENARO  MORINGLANES TOMASKO | ADDRESS ON FILE | | | | | |
| 2437524 | Genaro A Reyes Pagan | ADDRESS ON FILE | | | | | |
| 2451530 | Genaro Berrios Perez | ADDRESS ON FILE | | | | | |
| 2380063 | Genaro Chiclana Alejandro | ADDRESS ON FILE | | | | | |
| 2461012 | Genaro Del Valle Cordero | ADDRESS ON FILE | | | | | |
| 2469956 | Genaro Feliciano Roman | ADDRESS ON FILE | | | | | |
| 2396513 | Genaro Gonzalez Santos | ADDRESS ON FILE | | | | | |
| 2470228 | Genaro Luciano Irizarry | ADDRESS ON FILE | | | | | |
| 2424115 | Genaro Mercado Vargas | ADDRESS ON FILE | | | | | |
| 2450634 | Genaro Ortiz Marcucci | ADDRESS ON FILE | | | | | |
| 2378493 | Genaro Portorreal Francisco | ADDRESS ON FILE | | | | | |
| 2424399 | Genaro Quintana Maisonet | ADDRESS ON FILE | | | | | |
| 2380825 | Genaro Ramirez Torres | ADDRESS ON FILE | | | | | |
| 2465525 | Genaro Rodriguez Dumeng | ADDRESS ON FILE | | | | | |
| 2460314 | Genaro Sanchez Acevedo | ADDRESS ON FILE | | | | | |
| 2374248 | Genaro Torres Leon | ADDRESS ON FILE | | | | | |
| 1656309 | Genay Rodriguez Garcia y Otros | ADDRESS ON FILE | | | | | |
| 2453884 | Gene Ge Risaac | ADDRESS ON FILE | | | | | |
| 2387438 | Gene Liboy Rivera | ADDRESS ON FILE | | | | | |
| 2471749 | GENEICE A MARTINEZ SANABRIA | ADDRESS ON FILE | | | | | |
| 2467364 | Generosa Bueno Tavera | ADDRESS ON FILE | | | | | |
| 2445752 | Generosa M Andujar Cordero | ADDRESS ON FILE | | | | | |
| 2392193 | Generosa Suarez Ayala | ADDRESS ON FILE | | | | | |
| 2383795 | Generosa Velazquez Gomez | ADDRESS ON FILE | | | | | |
| 2385918 | Generoso Jimenez Gonzalez | ADDRESS ON FILE | | | | | |
| 2385455 | Generoso Montalvo Vazquez | ADDRESS ON FILE | | | | | |
| 2378409 | Generoso Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2462368 | Generoso Ruiz Torres | ADDRESS ON FILE | | | | | |
| 2399968 | GENES QUESADA,ROSALINA | ADDRESS ON FILE | | | | | |
| 1983879 | Genesis Security Services, Inc | ADDRESS ON FILE | | | | | |
| 2194043 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | San Juan | PR | 00919-5075 | |
| 2422538 | GENEY SALGADO,RICARDO | ADDRESS ON FILE | | | | | |
| 2453360 | Genova H Sibilia Sanchez | ADDRESS ON FILE | | | | | |
| 2474732 | GENOVEVA  DAVILA MUNIZ | ADDRESS ON FILE | | | | | |
| 2494701 | GENOVEVA  LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2492870 | GENOVEVA  MARTINEZ LUGO | ADDRESS ON FILE | | | | | |
| 2495574 | GENOVEVA  NEGRON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2490496 | GENOVEVA  OSORIO QUINONES | ADDRESS ON FILE | | | | | |
| 2487245 | GENOVEVA  RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2371632 | Genoveva Cintron Rivera | ADDRESS ON FILE | | | | | |
| 2448839 | Genoveva Colon Nazario | ADDRESS ON FILE | | | | | |
| 2428997 | Genoveva Del Valle | ADDRESS ON FILE | | | | | |
| 2384030 | Genoveva Diaz Reyes | ADDRESS ON FILE | | | | | |
| 2468046 | Genoveva Dones Galdon | ADDRESS ON FILE | | | | | |
| 2392317 | Genoveva L L Llopiz Villegas | ADDRESS ON FILE | | | | | |
| 2377066 | Genoveva Lopez Morales | ADDRESS ON FILE | | | | | |
| 2447776 | Genoveva Mendez Campos | ADDRESS ON FILE | | | | | |
| 2430328 | Genoveva Morales Torres | ADDRESS ON FILE | | | | | |
| 2394559 | Genoveva Padilla Martir | ADDRESS ON FILE | | | | | |
| 2453794 | Genoveva Quinones Quiles | ADDRESS ON FILE | | | | | |
| 2431863 | Genoveva Ramos Velazquez | ADDRESS ON FILE | | | | | |
| 2384128 | Genoveva Rios Quintero | ADDRESS ON FILE | | | | | |
| 2463123 | Genoveva Rivera Chevere | ADDRESS ON FILE | | | | | |
| 2390994 | Genoveva Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2430085 | Genoveva Rivera Sierra | ADDRESS ON FILE | | | | | |
| 2439353 | Genoveva Rosas Moreno | ADDRESS ON FILE | | | | | |
| 2377649 | Genoveva Soto Rosario | ADDRESS ON FILE | | | | | |
| 2377117 | Genoveva Torres Sanchez | ADDRESS ON FILE | | | | | |
| 2383636 | Genoveva Velazquez Rivera | ADDRESS ON FILE | | | | | |
| 2487034 | GEORGE  PEDROZA RIVERA | ADDRESS ON FILE | | | | | |
| 2478530 | GEORGE  RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2503753 | GEORGE  SANTIAGO CALDERON | ADDRESS ON FILE | | | | | |
| 2454659 | George A Gonzalez Guzman | ADDRESS ON FILE | | | | | |
| 2427875 | George A Poyet Rios | ADDRESS ON FILE | | | | | |
| 2424146 | George Alamo Correa | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 557 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2467100 | George Alicea Laporte | ADDRESS ON FILE | | | | |
| 2462005 | George Berrios Burgos | ADDRESS ON FILE | | | | |
| 2448145 | George Enchautegui Ramos | ADDRESS ON FILE | | | | |
| 2457578 | George H Rosa Roman | ADDRESS ON FILE | | | | |
| 2500949 | GEORGE K DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493061 | GEORGE L CONTY CASTAING | ADDRESS ON FILE | | | | |
| 2399259 | George Mendez Cardona | ADDRESS ON FILE | | | | |
| 2574543 | George Mendez Cardona | ADDRESS ON FILE | | | | |
| 2450763 | George Moringlanes Tomasko | ADDRESS ON FILE | | | | |
| 2447161 | George Pacheco Santiago | ADDRESS ON FILE | | | | |
| 2391281 | George Quinones Arguinzoni | ADDRESS ON FILE | | | | |
| 2376724 | George R Leon Gonzalez | ADDRESS ON FILE | | | | |
| 2469155 | George Rodriguez Orozco | ADDRESS ON FILE | | | | |
| 2446906 | George Rolon Mora | ADDRESS ON FILE | | | | |
| 2378253 | George Turner Ocasio | ADDRESS ON FILE | | | | |
| 2396036 | George W Oleary Acosta | ADDRESS ON FILE | | | | |
| 2455424 | George W Sifre Ayabarreno | ADDRESS ON FILE | | | | |
| 2176390 | GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | SAN JUAN | PR | 00909 |
| 2470259 | George Zepeda Cruz | ADDRESS ON FILE | | | | |
| 2453121 | Georgeanne Ge Msanchez | ADDRESS ON FILE | | | | |
| 2406811 | GEORGI RODRIGUEZ,HAYDEE | ADDRESS ON FILE | | | | |
| 2414661 | GEORGI RODRIGUEZ,JESUS M | ADDRESS ON FILE | | | | |
| 2473629 | GEORGINA  OLAVARRIA FRANCO | ADDRESS ON FILE | | | | |
| 2502955 | GEORGINA  BATISTA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2473684 | GEORGINA  CAMARENO CONCEPCION | ADDRESS ON FILE | | | | |
| 2502613 | GEORGINA  CARRASQUILLO MATEO | ADDRESS ON FILE | | | | |
| 2490670 | GEORGINA  GARCIA RIVERA | ADDRESS ON FILE | | | | |
| 2483152 | GEORGINA  MARTINEZ NAZARIO | ADDRESS ON FILE | | | | |
| 2471796 | GEORGINA  MERCADO CALDERON | ADDRESS ON FILE | | | | |
| 2473961 | GEORGINA  MONTES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2495595 | GEORGINA  PEREZ SUAREZ | ADDRESS ON FILE | | | | |
| 2487597 | GEORGINA  RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | |
| 2474808 | GEORGINA  SEPULVEDA CARMONA | ADDRESS ON FILE | | | | |
| 2495159 | GEORGINA  SOTO GONZALEZ | ADDRESS ON FILE | | | | |
| 2460781 | Georgina Burgos Trujillo | ADDRESS ON FILE | | | | |
| 2426379 | Georgina Cadiz Ayala | ADDRESS ON FILE | | | | |
| 2399655 | Georgina Candal Segurola | ADDRESS ON FILE | | | | |
| 2386555 | Georgina Colon Diaz | ADDRESS ON FILE | | | | |
| 2468966 | Georgina Concepcion Algarin | ADDRESS ON FILE | | | | |
| 2399702 | Georgina Davila Altieri | ADDRESS ON FILE | | | | |
| 2397521 | Georgina Davila Otero | ADDRESS ON FILE | | | | |
| 2574899 | Georgina Davila Otero | ADDRESS ON FILE | | | | |
| 2453012 | Georgina Diaz | ADDRESS ON FILE | | | | |
| 2428980 | Georgina Diaz Lopez | ADDRESS ON FILE | | | | |
| 2374502 | Georgina Diaz Ramos | ADDRESS ON FILE | | | | |
| 2469722 | Georgina Figueroa Pizarro | ADDRESS ON FILE | | | | |
| 2390514 | Georgina Fontanez Muriel | ADDRESS ON FILE | | | | |
| 2432735 | Georgina G Delgado Oquendo | ADDRESS ON FILE | | | | |
| 2567176 | GEORGINA G GORRA DE TOLEDO | ADDRESS ON FILE | | | | |
| 2430204 | Georgina Gonzalez Ruiz | ADDRESS ON FILE | | | | |
| 2443393 | Georgina I Gonzalez Oller | ADDRESS ON FILE | | | | |
| 2387051 | Georgina Irizarry Santiago | ADDRESS ON FILE | | | | |
| 2463465 | Georgina Lopez Cruz | ADDRESS ON FILE | | | | |
| 2444583 | Georgina M Carrasquillo Fa | ADDRESS ON FILE | | | | |
| 2461520 | Georgina Marroig Rios | ADDRESS ON FILE | | | | |
| 2466935 | Georgina Martinez Nazario | ADDRESS ON FILE | | | | |
| 2431635 | Georgina Mendez Acevedo | ADDRESS ON FILE | | | | |
| 2375994 | Georgina Mercado Calderon | ADDRESS ON FILE | | | | |
| 2387619 | Georgina Mirabal Sanchez | ADDRESS ON FILE | | | | |
| 2385495 | Georgina Miranda Villafane | ADDRESS ON FILE | | | | |
| 2390082 | Georgina Monta?Ez Garcia | ADDRESS ON FILE | | | | |
| 2392440 | Georgina Morales Quintana | ADDRESS ON FILE | | | | |
| 2426432 | Georgina Pagan Figueroa | ADDRESS ON FILE | | | | |
| 2382509 | Georgina Perez Justiniano | ADDRESS ON FILE | | | | |
| 2377869 | Georgina Rivera Hernandez | ADDRESS ON FILE | | | | |
| 2428631 | Georgina Rivera Ramos | ADDRESS ON FILE | | | | |
| 2436166 | Georgina Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2384352 | Georgina Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2465948 | Georgina Santiago Garcia | ADDRESS ON FILE | | | | |
| 2372481 | Georgino Rivera Rangel | ADDRESS ON FILE | | | | |
| 2490878 | GEOVANA  MENDEZ PEREZ | ADDRESS ON FILE | | | | |
| 2503381 | GEOVANA  SKERRETT DIAZ | ADDRESS ON FILE | | | | |
| 2397070 | Geovani Sanchez Sostre | ADDRESS ON FILE | | | | |
| 2572022 | Geovani Sanchez Sostre | ADDRESS ON FILE | | | | |
| 2446094 | Geovanni Olmeda Galarza | ADDRESS ON FILE | | | | |
| 2454639 | Geovanni Tejeda Estrella | ADDRESS ON FILE | | | | |
| 2456383 | Geovanni Zayas Guzman | ADDRESS ON FILE | | | | |
| 2448918 | Geovanny Justiniano Laro | ADDRESS ON FILE | | | | |
| 2443363 | Gerald Alvarado Lopez | ADDRESS ON FILE | | | | |
| 2380302 | Gerald Muñiz Vazquez | ADDRESS ON FILE | | | | |
| 2429527 | Gerald Rodriguez Carmona | ADDRESS ON FILE | | | | |
| 2456537 | Gerald Soto Nieves | ADDRESS ON FILE | | | | |
| 2455999 | Geralda Vazquez Qui?Onez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2502574 | GERALDINE TORO RIVERA | ADDRESS ON FILE | | | | | |
| 2506517 | GERALDINE E RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 2459033 | Geraldine Feria Sierra | ADDRESS ON FILE | | | | | |
| 2499203 | GERALDINE L RIOS SERRANO | ADDRESS ON FILE | | | | | |
| 2448936 | Geraldine M Toro Comas | ADDRESS ON FILE | | | | | |
| 2395347 | Geraldine Marcel Curet | ADDRESS ON FILE | | | | | |
| 2488820 | GERALDO BORRERO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2471872 | GERALDO LEBRON GARCIA | ADDRESS ON FILE | | | | | |
| 2474553 | GERALDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2425735 | Geraldo A Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2464106 | Geraldo A Rodriguez | ADDRESS ON FILE | | | | | |
| 2456971 | Geraldo Colon Velazquez | ADDRESS ON FILE | | | | | |
| 2424371 | Geraldo D Fernandez Otero | ADDRESS ON FILE | | | | | |
| 2459012 | Geraldo Diaz Aponte | ADDRESS ON FILE | | | | | |
| 2459608 | Geraldo Echevarria Echevar | ADDRESS ON FILE | | | | | |
| 2382577 | Geraldo Estrada Santos | ADDRESS ON FILE | | | | | |
| 2434480 | Geraldo Figueroa Santos | ADDRESS ON FILE | | | | | |
| 2451158 | Geraldo Hernandez Maldonado | ADDRESS ON FILE | | | | | |
| 2505069 | GERALDO J PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2458308 | Geraldo L Striker Mendez | ADDRESS ON FILE | | | | | |
| 2440880 | Geraldo Miranda Lopez | ADDRESS ON FILE | | | | | |
| 2433775 | Geraldo Oquendo Torres | ADDRESS ON FILE | | | | | |
| 2467659 | Geraldo Perez Gonzalez | ADDRESS ON FILE | | | | | |
| 2434909 | Geraldo Rodriguez Alvarez | ADDRESS ON FILE | | | | | |
| 2440079 | Geraldo Rodriguez Rodrigue | ADDRESS ON FILE | | | | | |
| 2392186 | Geraldo Rojas Ortiz | ADDRESS ON FILE | | | | | |
| 2426888 | Geraldo Serrano Rodriguez | ADDRESS ON FILE | | | | | |
| 2470882 | Geraldo Suarez Roman | ADDRESS ON FILE | | | | | |
| 2434726 | Geraldo Vazquez Hernandez | ADDRESS ON FILE | | | | | |
| 2433466 | Geraldo Vega Pi?A | ADDRESS ON FILE | | | | | |
| 2425061 | Geraldo Vega Serrano | ADDRESS ON FILE | | | | | |
| 2499100 | GERAMEL VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2488785 | GERAN CRUZ CRESPO | ADDRESS ON FILE | | | | | |
| 2473352 | GERARDA ALBINO FELICIANO | ADDRESS ON FILE | | | | | |
| 2475267 | GERARDA BAEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2494849 | GERARDA CRUZ SERRANO | ADDRESS ON FILE | | | | | |
| 2486842 | GERARDA FELICIANO BAEZ | ADDRESS ON FILE | | | | | |
| 2488661 | GERARDA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2481953 | GERARDA ROSADO APONTE | ADDRESS ON FILE | | | | | |
| 2429833 | Gerarda Feliciano Baez | ADDRESS ON FILE | | | | | |
| 2468042 | Gerarda I Cruz Melendez | ADDRESS ON FILE | | | | | |
| 2447447 | Gerardina Gonzalez Baez | ADDRESS ON FILE | | | | | |
| 2456394 | Gerardina Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 2432334 | Gerardina Rosario Borrero | ADDRESS ON FILE | | | | | |
| 2491521 | GERARDINE PEREIRA MOLINARI | ADDRESS ON FILE | | | | | |
| 2393893 | Gerardino Irizarry Torres | ADDRESS ON FILE | | | | | |
| 1419857 | GERARDINO NARVÁEZ, LIZA M | ADDRESS ON FILE | | | | | |
| 2481712 | GERARDO BURGOS BERRIOS | ADDRESS ON FILE | | | | | |
| 2481614 | GERARDO CABAN CABAN | ADDRESS ON FILE | | | | | |
| 2486547 | GERARDO CASTRO RIVERA | ADDRESS ON FILE | | | | | |
| 2499787 | GERARDO COLON VICENTE | ADDRESS ON FILE | | | | | |
| 2499758 | GERARDO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2473417 | GERARDO FERRAO RIVERA | ADDRESS ON FILE | | | | | |
| 2481885 | GERARDO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | |
| 2494206 | GERARDO GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 2484756 | GERARDO HERNANDEZ PENA | ADDRESS ON FILE | | | | | |
| 2488153 | GERARDO LEDEE COLLAZO | ADDRESS ON FILE | | | | | |
| 2477938 | GERARDO LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2471727 | GERARDO MENDEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2479932 | GERARDO MOLEDO GORBEA | ADDRESS ON FILE | | | | | |
| 2497282 | GERARDO NEGRON CRUZ | ADDRESS ON FILE | | | | | |
| 2473058 | GERARDO RIVERA BURGOS | ADDRESS ON FILE | | | | | |
| 2476652 | GERARDO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2498307 | GERARDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2491098 | GERARDO RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2491098 | GERARDO RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2486839 | GERARDO ROMAN VEGA | ADDRESS ON FILE | | | | | |
| 2497769 | GERARDO SANTOS RIVERA | ADDRESS ON FILE | | | | | |
| 2488657 | GERARDO SEGARRA MATOS | ADDRESS ON FILE | | | | | |
| 2494142 | GERARDO TORO MORALES | ADDRESS ON FILE | | | | | |
| 2495362 | GERARDO VEGA SERRANO | ADDRESS ON FILE | | | | | |
| 2476698 | GERARDO VEGA TROCHE | ADDRESS ON FILE | | | | | |
| 2476790 | GERARDO VELAZQUEZ OLIVERAS | ADDRESS ON FILE | | | | | |
| 2456906 | Gerardo A Diaz Garcia | ADDRESS ON FILE | | | | | |
| 2399085 | Gerardo A Escalera Caldero | ADDRESS ON FILE | | | | | |
| 2572513 | Gerardo A Escalera Caldero | ADDRESS ON FILE | | | | | |
| 2489319 | GERARDO A PEREZ GARCIA | ADDRESS ON FILE | | | | | |
| 2457716 | Gerardo A Resto Qui?Ones | ADDRESS ON FILE | | | | | |
| 2466541 | Gerardo A Torres Ortega | ADDRESS ON FILE | | | | | |
| 2462458 | Gerardo Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2378639 | Gerardo Aldahondo Rosa | ADDRESS ON FILE | | | | | |
| 2456695 | Gerardo Andujar Torres | ADDRESS ON FILE | | | | | |
| 2397041 | Gerardo Arbelo Gonzalez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 559 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2571993 | Gerardo Arbelo Gonzalez | ADDRESS ON FILE |
| 2463714 | Gerardo Aviles Rivera | ADDRESS ON FILE |
| 2386427 | Gerardo Baez Fontanez | ADDRESS ON FILE |
| 2396914 | Gerardo Barbosa Melendez | ADDRESS ON FILE |
| 2571866 | Gerardo Barbosa Melendez | ADDRESS ON FILE |
| 2439030 | Gerardo Bermudez Capacetti | ADDRESS ON FILE |
| 2426708 | Gerardo Bonilla Heredia | ADDRESS ON FILE |
| 2435338 | Gerardo Burgos Rivera | ADDRESS ON FILE |
| 2447875 | Gerardo Camacho Cardona | ADDRESS ON FILE |
| 2430551 | Gerardo Caraballo Ruiz | ADDRESS ON FILE |
| 2469928 | Gerardo Caussade Rosado | ADDRESS ON FILE |
| 2460511 | Gerardo Cesareo Davila | ADDRESS ON FILE |
| 2395119 | Gerardo Collazo Marquez | ADDRESS ON FILE |
| 2436220 | Gerardo Colon Laboy | ADDRESS ON FILE |
| 2383246 | Gerardo Colon Rivera | ADDRESS ON FILE |
| 2470496 | Gerardo Colon Rodriguez | ADDRESS ON FILE |
| 2459662 | Gerardo Colon Torres | ADDRESS ON FILE |
| 2374966 | Gerardo Cruz Soto | ADDRESS ON FILE |
| 2438989 | Gerardo De Jesus Gonzalez | ADDRESS ON FILE |
| 2458349 | Gerardo Delgado Rodriguez | ADDRESS ON FILE |
| 2467091 | Gerardo Diaz Gonzalez | ADDRESS ON FILE |
| 2466076 | Gerardo Diaz Leon | ADDRESS ON FILE |
| 2485001 | GERARDO E LOPEZ MORALES | ADDRESS ON FILE |
| 2475072 | GERARDO E ORTEGA BARRETO | ADDRESS ON FILE |
| 2441656 | Gerardo Echevarria Negron | ADDRESS ON FILE |
| 2436069 | Gerardo Escalona Ruiz | ADDRESS ON FILE |
| 2459554 | Gerardo Fernandez Morales | ADDRESS ON FILE |
| 2375648 | Gerardo Flores Colon | ADDRESS ON FILE |
| 2471200 | Gerardo Flores Garcia | ADDRESS ON FILE |
| 2469210 | Gerardo G Olan | ADDRESS ON FILE |
| 2444778 | Gerardo G Torres Ramirez | ADDRESS ON FILE |
| 2397007 | Gerardo Gandia Perez | ADDRESS ON FILE |
| 2571959 | Gerardo Gandia Perez | ADDRESS ON FILE |
| 2375381 | Gerardo Garcia Marquez | ADDRESS ON FILE |
| 2372949 | Gerardo Garcia Varela | ADDRESS ON FILE |
| 2453968 | Gerardo Ge Colon | ADDRESS ON FILE |
| 2456186 | Gerardo Ge Rivera | ADDRESS ON FILE |
| 2453885 | Gerardo Ge Rodriguez | ADDRESS ON FILE |
| 2453955 | Gerardo Ge Santos | ADDRESS ON FILE |
| 2425465 | Gerardo Gonzalez Castillo | ADDRESS ON FILE |
| 2436609 | Gerardo Gonzalez Hernandez | ADDRESS ON FILE |
| 2460214 | Gerardo H Oliver Franco | ADDRESS ON FILE |
| 2423679 | Gerardo H Perez Valentin | ADDRESS ON FILE |
| 2433586 | Gerardo Hernandez Felician | ADDRESS ON FILE |
| 2478442 | GERARDO I SOTO ECHEVARRIA | ADDRESS ON FILE |
| 2425088 | Gerardo J Cruz Martinez | ADDRESS ON FILE |
| 2476923 | GERARDO J CUADRADO GARCIA | ADDRESS ON FILE |
| 2459188 | Gerardo J Morales Martinez | ADDRESS ON FILE |
| 2373365 | Gerardo Kerkado Santos | ADDRESS ON FILE |
| 2494498 | GERARDO L CINTRON CINTRON | ADDRESS ON FILE |
| 2448501 | Gerardo L Crespo Jimenez | ADDRESS ON FILE |
| 2489368 | GERARDO L CRUZ WALKER | ADDRESS ON FILE |
| 2459438 | Gerardo L Pabon Guadalupe | ADDRESS ON FILE |
| 2476232 | GERARDO L TORRES RIVERA | ADDRESS ON FILE |
| 2423803 | Gerardo Lopez Figueroa | ADDRESS ON FILE |
| 2426911 | Gerardo Lopez Rosa | ADDRESS ON FILE |
| 2375863 | Gerardo M M Toro Ojeda | ADDRESS ON FILE |
| 2469267 | Gerardo M Santiago | ADDRESS ON FILE |
| 2439605 | Gerardo Madera Alamo | ADDRESS ON FILE |
| 2439739 | Gerardo Maldonado Cartagen | ADDRESS ON FILE |
| 2464191 | Gerardo Maldonado Ortiz | ADDRESS ON FILE |
| 2374588 | Gerardo Maldonado Pagan | ADDRESS ON FILE |
| 2427447 | Gerardo Martinez Ramirez | ADDRESS ON FILE |
| 2449207 | Gerardo Martinez Rodriguez | ADDRESS ON FILE |
| 2449646 | Gerardo Mateo Del Valle | ADDRESS ON FILE |
| 2380976 | Gerardo Mejias Benitez | ADDRESS ON FILE |
| 2428443 | Gerardo Melendez Perez | ADDRESS ON FILE |
| 2447062 | Gerardo Morales Borrero | ADDRESS ON FILE |
| 2464385 | Gerardo Morales Franco | ADDRESS ON FILE |
| 2465689 | Gerardo Morales Torres | ADDRESS ON FILE |
| 2371864 | Gerardo N Ortiz Martinez | ADDRESS ON FILE |
| 2457138 | Gerardo Nieves Garcia | ADDRESS ON FILE |
| 2469543 | Gerardo Nieves Laureano | ADDRESS ON FILE |
| 2430869 | Gerardo Ocasio Pagan | ADDRESS ON FILE |
| 2433502 | Gerardo Ortiz Caraballo | ADDRESS ON FILE |
| 2398084 | Gerardo Ortiz Morales | ADDRESS ON FILE |
| 2575123 | Gerardo Ortiz Morales | ADDRESS ON FILE |
| 2453107 | Gerardo Ortiz Ortiz | ADDRESS ON FILE |
| 2425116 | Gerardo Ortiz Perez | ADDRESS ON FILE |
| 2385251 | Gerardo Ortiz Reyes | ADDRESS ON FILE |
| 2427814 | Gerardo Ortiz Santana | ADDRESS ON FILE |
| 2385599 | Gerardo Otero Villalobos | ADDRESS ON FILE |
| 2425023 | Gerardo Pacheco Lopez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 560 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2446898 | Gerardo Pacheco Padilla | ADDRESS ON FILE |
| 2460012 | Gerardo Perez Ramos | ADDRESS ON FILE |
| 2378099 | Gerardo Quinones Rojas | ADDRESS ON FILE |
| 2436091 | Gerardo R Amoros Quinones | ADDRESS ON FILE |
| 2397595 | Gerardo R Cerra Ortiz | ADDRESS ON FILE |
| 2571566 | Gerardo R Cerra Ortiz | ADDRESS ON FILE |
| 2448016 | Gerardo R Osa Declet | ADDRESS ON FILE |
| 2441409 | Gerardo Ramirez Villegas | ADDRESS ON FILE |
| 2436073 | Gerardo Ramos Torres | ADDRESS ON FILE |
| 2442839 | Gerardo Reyes Melendez | ADDRESS ON FILE |
| 2458715 | Gerardo Rivera Aviles | ADDRESS ON FILE |
| 2383492 | Gerardo Rivera Escalera | ADDRESS ON FILE |
| 2455962 | Gerardo Rivera Ortiz | ADDRESS ON FILE |
| 2428692 | Gerardo Rivera Rosario | ADDRESS ON FILE |
| 2457491 | Gerardo Rodriguez Burgos | ADDRESS ON FILE |
| 2462541 | Gerardo Rodriguez De Valle | ADDRESS ON FILE |
| 2432126 | Gerardo Rodriguez Rodrigue | ADDRESS ON FILE |
| 2379805 | Gerardo Rodriguez Santiago | ADDRESS ON FILE |
| 2425767 | Gerardo Rodriguez Torres | ADDRESS ON FILE |
| 2454010 | Gerardo Rodriguez Torres | ADDRESS ON FILE |
| 2379862 | Gerardo Roman Ayala | ADDRESS ON FILE |
| 2468206 | Gerardo Roman Quinones | ADDRESS ON FILE |
| 2434626 | Gerardo Roman Torres | ADDRESS ON FILE |
| 2426167 | Gerardo Rosa Martinez | ADDRESS ON FILE |
| 2439267 | Gerardo Rosado Delgado | ADDRESS ON FILE |
| 2446727 | Gerardo Rosario Diaz | ADDRESS ON FILE |
| 2433486 | Gerardo S Irizarry Garcia | ADDRESS ON FILE |
| 2428698 | Gerardo Sanabria Rodriguez | ADDRESS ON FILE |
| 2446120 | Gerardo Sanchez Duverge | ADDRESS ON FILE |
| 2452594 | Gerardo Sanchez Santiago | ADDRESS ON FILE |
| 2436830 | Gerardo Santiago Melendez | ADDRESS ON FILE |
| 2469367 | Gerardo Santiago Ortiz | ADDRESS ON FILE |
| 2428301 | Gerardo Santiago Rodriguez | ADDRESS ON FILE |
| 2386033 | Gerardo Santiago Santiago | ADDRESS ON FILE |
| 2385121 | Gerardo Santos Nazario | ADDRESS ON FILE |
| 2427648 | Gerardo Serrano Rosa | ADDRESS ON FILE |
| 2468594 | Gerardo Silva Rivera | ADDRESS ON FILE |
| 2394275 | Gerardo Soto Rivera | ADDRESS ON FILE |
| 2451535 | Gerardo Tapia Reyes | ADDRESS ON FILE |
| 2460448 | Gerardo Torres | ADDRESS ON FILE |
| 2432975 | Gerardo Torres Correa | ADDRESS ON FILE |
| 2456709 | Gerardo Torres Figueroa | ADDRESS ON FILE |
| 2392689 | Gerardo Torres Molina | ADDRESS ON FILE |
| 2462527 | Gerardo Torres Rodriguez | ADDRESS ON FILE |
| 2441234 | Gerardo Trossi Olivera | ADDRESS ON FILE |
| 2466431 | Gerardo Valencia Perez | ADDRESS ON FILE |
| 2449783 | Gerardo Vazquez Castro | ADDRESS ON FILE |
| 2438005 | Gerardo Vazquez Rosado | ADDRESS ON FILE |
| 2433732 | Gerardo Vega Troche | ADDRESS ON FILE |
| 2374018 | Gerardo Veguilla Montañez | ADDRESS ON FILE |
| 2437976 | Gerardo Velez Rodriguez | ADDRESS ON FILE |
| 2452516 | Gerardo Verges Hernandez | ADDRESS ON FILE |
| 2399175 | Gerardo Vila Villegas | ADDRESS ON FILE |
| 2574460 | Gerardo Vila Villegas | ADDRESS ON FILE |
| 2428385 | Gerardo Villanueva Cortes | ADDRESS ON FILE |
| 2425786 | Gerbert Guzman Gonzalez | ADDRESS ON FILE |
| 2483446 | GERDMARY ALBINO BAEZ | ADDRESS ON FILE |
| 2489898 | GEREMIAS DIAZ DE LA PAZ | ADDRESS ON FILE |
| 2394952 | Geremias Diaz Marrero | ADDRESS ON FILE |
| 2411817 | GERENA BERBERENA,ADAN | ADDRESS ON FILE |
| 2407704 | GERENA CRUZ,CARLOS M | ADDRESS ON FILE |
| 1597542 | Gerena Figueroa, Efrain | ADDRESS ON FILE |
| 2407706 | GERENA LANDRAU,MARTA R | ADDRESS ON FILE |
| 2419112 | GERENA MARCANO,LUIS R | ADDRESS ON FILE |
| 2414591 | GERENA MARTINEZ,SONIA | ADDRESS ON FILE |
| 2408429 | GERENA MENDEZ,RAFAEL A | ADDRESS ON FILE |
| 2411405 | GERENA NIEVES,GLORIA E | ADDRESS ON FILE |
| 2407409 | GERENA QUINONES,CARMEN L | ADDRESS ON FILE |
| 2405313 | GERENA QUINONES,MARIA | ADDRESS ON FILE |
| 2409130 | GERENA RAMOS,EDWIN | ADDRESS ON FILE |
| 2417011 | GERENA RIVERA,ULDA N | ADDRESS ON FILE |
| 2408316 | GERENA RODRIGUEZ,LUIS E | ADDRESS ON FILE |
| 2419699 | GERENA ROSADO,ADA M | ADDRESS ON FILE |
| 2413521 | GERENA ROSARIO,NATANAEL | ADDRESS ON FILE |
| 2404802 | GERENA TORRES,SONIA | ADDRESS ON FILE |
| 2087984 | Gerena, Julisa | ADDRESS ON FILE |
| 2497629 | GERENALDA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| 2453354 | Gererdo Irizarry Irizarry | ADDRESS ON FILE |
| 2476283 | GERIANN HADDOCK VAZQUEZ | ADDRESS ON FILE |
| 2479667 | GERIKA LUNA MORALES | ADDRESS ON FILE |
| 2454242 | Gerinaldo Ge Rodriguez | ADDRESS ON FILE |
| 2425472 | Gerinardo Romero Acosta | ADDRESS ON FILE |
| 2486029 | GERINELDO CORTES SOTO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2460715 | Gerineldo Barreto Perez | ADDRESS ON FILE |
| 2504124 | GERINERDO AMPARO RICHIEZ | ADDRESS ON FILE |
| 2470683 | Geritza M Vazquez Rodriguez | ADDRESS ON FILE |
| 2493147 | GERLYN M SERRANO CRUET | ADDRESS ON FILE |
| 2455701 | Germain Colon Maldonado | ADDRESS ON FILE |
| 2499155 | GERMAN GONZALEZ DE LEON | ADDRESS ON FILE |
| 2472914 | GERMAN MEDINA SANTOS | ADDRESS ON FILE |
| 2498612 | GERMAN PENA HADDOCK | ADDRESS ON FILE |
| 2473619 | GERMAN PEREZ CRUZ | ADDRESS ON FILE |
| 2505540 | GERMAN ROBLES MARTINEZ | ADDRESS ON FILE |
| 2487928 | GERMAN RODRIGUEZ MONTES | ADDRESS ON FILE |
| 2490642 | GERMAN SOTO RAMIREZ | ADDRESS ON FILE |
| 2502465 | GERMAN VALENTIN ACEVEDO | ADDRESS ON FILE |
| 2495002 | GERMAN VELLON CRUZ | ADDRESS ON FILE |
| 2489609 | GERMAN VIERA ACEVEDO | ADDRESS ON FILE |
| 2440519 | German A Silva Rodriguez | ADDRESS ON FILE |
| 2450574 | German Acevedo Domenech | ADDRESS ON FILE |
| 2470920 | German Acevedo Marin | ADDRESS ON FILE |
| 2459589 | German Aponte Diaz | ADDRESS ON FILE |
| 2377276 | German Araud Martinez | ADDRESS ON FILE |
| 2464465 | German Ayala Rivera | ADDRESS ON FILE |
| 1677399 | German Betancourt, Roberto | ADDRESS ON FILE |
| 2371433 | German Brau Ramirez | ADDRESS ON FILE |
| 2389031 | German Brugueras Alvelo | ADDRESS ON FILE |
| 2465900 | German Castellano Pagan | ADDRESS ON FILE |
| 2395251 | German Ceballos Trabal | ADDRESS ON FILE |
| 2440068 | German Cordero Garcia | ADDRESS ON FILE |
| 2436117 | German Cordero Rivera | ADDRESS ON FILE |
| 2387884 | German Cubano Reyes | ADDRESS ON FILE |
| 2457468 | German Cuevas Soler | ADDRESS ON FILE |
| 2504430 | GERMAN D FERNANDEZ LOPEZ | ADDRESS ON FILE |
| 2444922 | German Delgado Rodriguez | ADDRESS ON FILE |
| 2444874 | German Diaz Maldonado | ADDRESS ON FILE |
| 2438807 | German Escalera Calderon | ADDRESS ON FILE |
| 2455337 | German G Valentin Gonzalez | ADDRESS ON FILE |
| 2393394 | German Gallardo Alvarez | ADDRESS ON FILE |
| 2454444 | German Ge Rengel | ADDRESS ON FILE |
| 2454068 | German Ge Rohena | ADDRESS ON FILE |
| 2437303 | German Gonzalez Nunez | ADDRESS ON FILE |
| 2462674 | German Gonzalez Yanes | ADDRESS ON FILE |
| 2432264 | German Hernandez Nieves | ADDRESS ON FILE |
| 2475082 | GERMAN J MALAVE COLON | ADDRESS ON FILE |
| 2436047 | German L Aviles Ortiz | ADDRESS ON FILE |
| 2500092 | GERMAN L BURGOS CINTRON | ADDRESS ON FILE |
| 2459702 | German L Sanchez Pe?A | ADDRESS ON FILE |
| 2423738 | German Ltorres Velez | ADDRESS ON FILE |
| 2374013 | German Matos Estrella | ADDRESS ON FILE |
| 2393563 | German Melendez Luna | ADDRESS ON FILE |
| 2455236 | German Montalvo Bonilla | ADDRESS ON FILE |
| 2461345 | German Morales Aleman | ADDRESS ON FILE |
| 2431905 | German Negron Reyes | ADDRESS ON FILE |
| 2376006 | German Nogueras Rivera | ADDRESS ON FILE |
| 2392185 | German Nuqez Van Rhyn | ADDRESS ON FILE |
| 2371818 | German Ocasio Morales | ADDRESS ON FILE |
| 2396524 | German Ortiz Perez | ADDRESS ON FILE |
| 2464855 | German Ortiz Vega | ADDRESS ON FILE |
| 2377884 | German Oyola Rios | ADDRESS ON FILE |
| 2390095 | German Pabon Perez | ADDRESS ON FILE |
| 2382277 | German Pacheco Pacheco | ADDRESS ON FILE |
| 2447937 | German Pe?A Reyes | ADDRESS ON FILE |
| 2465885 | German Perez Acosta | ADDRESS ON FILE |
| 2391192 | German Perez Figueroa | ADDRESS ON FILE |
| 2465825 | German Perez Lamourt | ADDRESS ON FILE |
| 2383323 | German Perez Viera | ADDRESS ON FILE |
| 2390520 | German Rivera Linares | ADDRESS ON FILE |
| 2445586 | German Rivera Medina | ADDRESS ON FILE |
| 2438223 | German Rivera Montalvo | ADDRESS ON FILE |
| 2391042 | German Rivera Ortiz | ADDRESS ON FILE |
| 2384617 | German Rivera Ramos | ADDRESS ON FILE |
| 2431755 | German Rivera Rivera | ADDRESS ON FILE |
| 2390669 | German Rivera Robles | ADDRESS ON FILE |
| 2395516 | German Rodriguez Flores | ADDRESS ON FILE |
| 2429432 | German Rodriguez Perez | ADDRESS ON FILE |
| 2423838 | German Roman Cruz | ADDRESS ON FILE |
| 2378073 | German Rosario Vazquez | ADDRESS ON FILE |
| 2396064 | German Ruiz Galarza | ADDRESS ON FILE |
| 2434279 | German Sanchez Alvarado | ADDRESS ON FILE |
| 2462819 | German Santiago Acosta | ADDRESS ON FILE |
| 2389739 | German Santiago Paredes | ADDRESS ON FILE |
| 2392506 | German Santiago Serpa | ADDRESS ON FILE |
| 2396646 | German Santos Molina | ADDRESS ON FILE |
| 2465053 | German Seda Perez | ADDRESS ON FILE |
| 2386446 | German Serrano Rosado | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2386476 | German Suarez Diaz | ADDRESS ON FILE | | | | | |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | BARRANQUITAS | PR | 00794-9800 |
| 2394592 | German Vega Rodriguez | ADDRESS ON FILE | | | | | |
| 2432364 | German Velazquez Alvarez | ADDRESS ON FILE | | | | | |
| 2386475 | German Zayas Melendez | ADDRESS ON FILE | | | | | |
| 2376576 | Germanico Vando Babilonia | ADDRESS ON FILE | | | | | |
| 2504283 | GERMARIE  MARRERO REYES | ADDRESS ON FILE | | | | | |
| 2471313 | Germarie Mendez Negron | ADDRESS ON FILE | | | | | |
| 2438933 | Germer Cancel Roman | ADDRESS ON FILE | | | | | |
| 2462023 | Germinal Mijon Roger | ADDRESS ON FILE | | | | | |
| 2455153 | Gerobohan Garcia Cruz | ADDRESS ON FILE | | | | | |
| 2496648 | GERONIMO  COLON REYES | ADDRESS ON FILE | | | | | |
| 2471645 | GERONIMO  RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 2382970 | Geronimo Concepcion Laguer | ADDRESS ON FILE | | | | | |
| 2468676 | Geronimo Machuga Rodriguez | ADDRESS ON FILE | | | | | |
| 1467724 | GERONIMO PEREZ, MARIA | ADDRESS ON FILE | | | | | |
| 2446908 | Geronimo Quiles Martinez | ADDRESS ON FILE | | | | | |
| 2396968 | Geronimo Rivas Andino | ADDRESS ON FILE | | | | | |
| 2571920 | Geronimo Rivas Andino | ADDRESS ON FILE | | | | | |
| 2381994 | Geronimo Vazquez Ferrer | ADDRESS ON FILE | | | | | |
| 2376009 | Gerry Mercado Larregui | ADDRESS ON FILE | | | | | |
| 2477129 | GERSON  SERRANO ARROYO | ADDRESS ON FILE | | | | | |
| 2438597 | Gerson A Pintado Rivera | ADDRESS ON FILE | | | | | |
| 2458247 | Gerson David Collazo | ADDRESS ON FILE | | | | | |
| 2457055 | Gerson Diaz Vega | ADDRESS ON FILE | | | | | |
| 2394661 | Gerson Gonzalez Rosario | ADDRESS ON FILE | | | | | |
| 2466487 | Gerson J Colon Nelson | ADDRESS ON FILE | | | | | |
| 2497464 | GERSON J COLON NELSON | ADDRESS ON FILE | | | | | |
| 2438093 | Gerson R Velazquez Rosa | ADDRESS ON FILE | | | | | |
| 2434916 | Gerson Velazquez Torres | ADDRESS ON FILE | | | | | |
| 2451642 | Gerti M Santana Requena | ADDRESS ON FILE | | | | | |
| 2499113 | GERTRUDIS  CRUZ MERCADO | ADDRESS ON FILE | | | | | |
| 2491753 | GERTRUDIS  ROBLES PEREZ | ADDRESS ON FILE | | | | | |
| 2475151 | GERTRUDIS  VEGA SANABRIA | ADDRESS ON FILE | | | | | |
| 2396425 | Gertrudis Fantauzzi Rodriguez | ADDRESS ON FILE | | | | | |
| 2385505 | Gertrudis Felicie Verdejo | ADDRESS ON FILE | | | | | |
| 2435990 | Gertrudis G Santos Robles | ADDRESS ON FILE | | | | | |
| 2463107 | Gertrudis Gonzalez Martinez | ADDRESS ON FILE | | | | | |
| 2376737 | Gertrudis M Quinones Aquino | ADDRESS ON FILE | | | | | |
| 2372225 | Gertrudis Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2447050 | Gertrudis Velez Cruz | ADDRESS ON FILE | | | | | |
| 2484067 | GESEM M HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2501036 | GESINA A LOPEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2495495 | GESSELLE  GARCIA RUIZ | ADDRESS ON FILE | | | | | |
| 2449501 | Gether Blanco Borrero | ADDRESS ON FILE | | | | | |
| 2462858 | Gethzaida Andino Colon | ADDRESS ON FILE | | | | | |
| 2377011 | Getulio Rodriguez Gonza | ADDRESS ON FILE | | | | | |
| 2427888 | Gexemarie Morales Correa | ADDRESS ON FILE | | | | | |
| 2500628 | GEYDALIZ  LICIAGA ARCE | ADDRESS ON FILE | | | | | |
| 2390501 | Geyl Galarza Figueroa | ADDRESS ON FILE | | | | | |
| 2444125 | Geyla Thillet De La Cruz | ADDRESS ON FILE | | | | | |
| 2502519 | GEYSA  OLIVERAS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2503872 | GEYSA  RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 2500285 | GEYSA A ACEVEDO FLORES | ADDRESS ON FILE | | | | | |
| 2471039 | Geysa Villarrubia Rivera | ADDRESS ON FILE | | | | | |
| 2434987 | Geysha Orengo Estades | ADDRESS ON FILE | | | | | |
| 2497020 | GHAMARIS  ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 2491495 | GHIANA M GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 2422699 | GHIGLIOTTI LAGARES,FERNANDO L | ADDRESS ON FILE | | | | | |
| 2402850 | GHIGLIOTTY FAGUNDO,LEONOR | ADDRESS ON FILE | | | | | |
| 2484645 | GIAN C RUIZ FUENTES | ADDRESS ON FILE | | | | | |
| 2507165 | GIAN E BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2506917 | GIANCARLO  CRUZ ACOSTA | ADDRESS ON FILE | | | | | |
| 2483622 | GIANCARLO  MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2501706 | GIANCARLO J SALGUERO FARIA | ADDRESS ON FILE | | | | | |
| 2502733 | GIANINA  COLON LEON | ADDRESS ON FILE | | | | | |
| 2471854 | GIANINA  DE LA ROSA ANDUJAR | ADDRESS ON FILE | | | | | |
| 2507127 | GIANNA  RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2496718 | GIANNA H ACEVEDO ALAMO DE FLAVERNEY | ADDRESS ON FILE | | | | | |
| 2505363 | GIANNINA  QUILES MORALES | ADDRESS ON FILE | | | | | |
| 2492915 | GIANSEL M JORGE OLMO | ADDRESS ON FILE | | | | | |
| 2505314 | GIASIRIS  CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2444394 | Gibran Garcia Guivas | ADDRESS ON FILE | | | | | |
| 2440816 | Gicel E Rivera Cintron | ADDRESS ON FILE | | | | | |
| 2445762 | Gicela Esteva Baez | ADDRESS ON FILE | | | | | |
| 2427828 | Gicellis Espada Lopez | ADDRESS ON FILE | | | | | |
| 2471968 | GIEMEL M RAMOS PARES | ADDRESS ON FILE | | | | | |
| 2403848 | GIERBOLINI BERNIER,CARMEN D | ADDRESS ON FILE | | | | | |
| 2401097 | GIERBOLINI BERNIER,MARIA | ADDRESS ON FILE | | | | | |
| 2410833 | GIERBOLINI GUZMAN,EMERITA | ADDRESS ON FILE | | | | | |
| 2403585 | GIERBOLINI MONTALVO,ZULMA | ADDRESS ON FILE | | | | | |
| 1571084 | Gierbolini Rodriguez, Mario | ADDRESS ON FILE | | | | | |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 892243 | GIERBOLINI ROSA, DAVID | ADDRESS ON FILE |
| 2416328 | GIERBOLINI SOTO,AIDA E | ADDRESS ON FILE |
| 1419862 | GIERBOLINI TORRES, WILMA | ADDRESS ON FILE |
| 2478154 | GIESKA I AGUILAR SERRANO | ADDRESS ON FILE |
| 2426239 | Gil A Cruz Sepulveda | ADDRESS ON FILE |
| 2388571 | Gil A Ferrer Morales | ADDRESS ON FILE |
| 2467859 | Gil A Ferrer Santiago | ADDRESS ON FILE |
| 2378797 | Gil A Horta Navarro | ADDRESS ON FILE |
| 2460707 | Gil A Rivera Monserrate | ADDRESS ON FILE |
| 2450145 | Gil A Rodriguez Ramos | ADDRESS ON FILE |
| 2392695 | Gil Alicea Otero | ADDRESS ON FILE |
| 2384237 | Gil Andino Castro | ADDRESS ON FILE |
| 2396297 | Gil Benejam Medina | ADDRESS ON FILE |
| 2373510 | Gil C C Lozada Gil | ADDRESS ON FILE |
| 2422174 | GIL DE LA MADRID VALENTIN,WANDA | ADDRESS ON FILE |
| 2415352 | GIL DE LA MADRID,MARITZA | ADDRESS ON FILE |
| 2404289 | GIL DE RUBIO FONALLEDA,CRUCILDA | ADDRESS ON FILE |
| 2452538 | Gil E Rivera Cornier | ADDRESS ON FILE |
| 2467999 | Gil Edgardo Ortiz Berdecia | ADDRESS ON FILE |
| 2395415 | Gil Feliciano Mantilla | ADDRESS ON FILE |
| 2383979 | Gil Garcia Cordova | ADDRESS ON FILE |
| 2385034 | Gil Garcia Torres | ADDRESS ON FILE |
| 2420855 | GIL GIL,FREIDA N | ADDRESS ON FILE |
| 2383108 | Gil Hernandez Ortiz | ADDRESS ON FILE |
| 2480013 | GIL J DIAZ DIAZ | ADDRESS ON FILE |
| 2454675 | Gil J Ortiz Campos | ADDRESS ON FILE |
| 2438677 | Gil J Santos Francisco | ADDRESS ON FILE |
| 2445274 | Gil Martinez Sosa | ADDRESS ON FILE |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | ADDRESS ON FILE |
| 2392062 | Gil Montanez Torres | ADDRESS ON FILE |
| 2461920 | Gil R Nieves Stanziola | ADDRESS ON FILE |
| 2499592 | GIL RENE VAZQUEZ BERRIOS | ADDRESS ON FILE |
| 2470344 | Gil Rodriguez Carreras | ADDRESS ON FILE |
| 2406019 | GIL SERRANO,SANDRA | ADDRESS ON FILE |
| 2488824 | GIL T MORALES RIVERA | ADDRESS ON FILE |
| 2492582 | GIL X URBINA PEREZ | ADDRESS ON FILE |
| 2495250 | GILBERT CARRASQUILLO PINERO | ADDRESS ON FILE |
| 2490306 | GILBERT OTERO SANTIAGO | ADDRESS ON FILE |
| 2439924 | Gilbert A Suarez Velazquez | ADDRESS ON FILE |
| 2438639 | Gilbert Anglero Guzman | ADDRESS ON FILE |
| 2379389 | Gilbert Bonilla Martinez | ADDRESS ON FILE |
| 2385170 | Gilbert Cruz Rivera | ADDRESS ON FILE |
| 2454711 | Gilbert E Velez Lopez | ADDRESS ON FILE |
| 2459871 | Gilbert Flores Irizarry | ADDRESS ON FILE |
| 2381519 | Gilbert Garcia Villafane | ADDRESS ON FILE |
| 2453210 | Gilbert Gi Rivera | ADDRESS ON FILE |
| 2435801 | Gilbert Hernandez Diaz | ADDRESS ON FILE |
| 2411765 | GILBERT MARQUEZ,ROSE N | ADDRESS ON FILE |
| 2428048 | Gilbert Padilla Garcia | ADDRESS ON FILE |
| 2433690 | Gilbert Yvornet Santiago | ADDRESS ON FILE |
| 2488386 | GILBERTO PEREZ ROSADO | ADDRESS ON FILE |
| 2481859 | GILBERTO QUILES LORENZANA | ADDRESS ON FILE |
| 2490415 | GILBERTO ABAD RIVERA | ADDRESS ON FILE |
| 2498036 | GILBERTO ALMODOVAR MEDINA | ADDRESS ON FILE |
| 2474544 | GILBERTO ALTIERI AVILES | ADDRESS ON FILE |
| 2505943 | GILBERTO ALVARADO SANTIAGO | ADDRESS ON FILE |
| 2476521 | GILBERTO AYALA RIVERA | ADDRESS ON FILE |
| 2500104 | GILBERTO BAUZO GARCIA | ADDRESS ON FILE |
| 2493817 | GILBERTO CARRERO SANCHEZ | ADDRESS ON FILE |
| 2499312 | GILBERTO CARTAGENA MOLINA | ADDRESS ON FILE |
| 2495244 | GILBERTO CASTRO TORRES | ADDRESS ON FILE |
| 2480750 | GILBERTO DE LEON DIAZ | ADDRESS ON FILE |
| 2488727 | GILBERTO ESCOBAR CORTES | ADDRESS ON FILE |
| 2492266 | GILBERTO FIGUEROA CRUZ | ADDRESS ON FILE |
| 2480047 | GILBERTO FIGUEROA GAETAN | ADDRESS ON FILE |
| 2498924 | GILBERTO FIGUEROA VEGA | ADDRESS ON FILE |
| 2499467 | GILBERTO GONZALEZ LA LUZ | ADDRESS ON FILE |
| 2477716 | GILBERTO GONZALEZ PEREZ | ADDRESS ON FILE |
| 2493497 | GILBERTO GONZALEZ RIVERA | ADDRESS ON FILE |
| 2479482 | GILBERTO LEBRON DUQUEZ | ADDRESS ON FILE |
| 2504583 | GILBERTO LOPEZ FIGUEROA | ADDRESS ON FILE |
| 2486582 | GILBERTO LUPIANES ALVARADO | ADDRESS ON FILE |
| 2495782 | GILBERTO MARTINEZ COLON | ADDRESS ON FILE |
| 2504696 | GILBERTO MEDINA CORTES | ADDRESS ON FILE |
| 2482513 | GILBERTO MORALES CASTRO | ADDRESS ON FILE |
| 2490651 | GILBERTO MORALES PEREZ | ADDRESS ON FILE |
| 2486965 | GILBERTO ORTIZ ROLON | ADDRESS ON FILE |
| 2495809 | GILBERTO RAMOS MENDEZ | ADDRESS ON FILE |
| 2474342 | GILBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| 2491386 | GILBERTO RODRIGUEZ CORNIER | ADDRESS ON FILE |
| 2498957 | GILBERTO RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| 2474661 | GILBERTO RODRIGUEZ QUINONES | ADDRESS ON FILE |
| 2473620 | GILBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2478495 | GILBERTO  RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | |
| 2497527 | GILBERTO  SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490660 | GILBERTO  SOTO ABREU | ADDRESS ON FILE | | | | |
| 2491257 | GILBERTO  TORO ORTIZ | ADDRESS ON FILE | | | | |
| 2501530 | GILBERTO  TORRES DELBREY | ADDRESS ON FILE | | | | |
| 2497552 | GILBERTO  TORRES RAMOS | ADDRESS ON FILE | | | | |
| 2490069 | GILBERTO  TRINIDAD RIVERA | ADDRESS ON FILE | | | | |
| 2495862 | GILBERTO  VAZQUEZ CABRERA | ADDRESS ON FILE | | | | |
| 2477255 | GILBERTO  VEGA MARTINEZ | ADDRESS ON FILE | | | | |
| 2497303 | GILBERTO  VELAZQUEZ PENA | ADDRESS ON FILE | | | | |
| 2475081 | GILBERTO  VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2488717 | GILBERTO  VELEZ TORO | ADDRESS ON FILE | | | | |
| 2380397 | Gilberto A Carrion Lopez | ADDRESS ON FILE | | | | |
| 2484500 | GILBERTO A HERNANDEZ BELLIDO | ADDRESS ON FILE | | | | |
| 2447509 | Gilberto A Martinez Reyes | ADDRESS ON FILE | | | | |
| 2456330 | Gilberto A Morales Lopez | ADDRESS ON FILE | | | | |
| 2433419 | Gilberto A Perez Benitez | ADDRESS ON FILE | | | | |
| 2482629 | GILBERTO A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2485573 | GILBERTO A RODRIGUEZ TELLADO | ADDRESS ON FILE | | | | |
| 2372557 | Gilberto Acevedo Espinosa | ADDRESS ON FILE | | | | |
| 2394497 | Gilberto Alejandrino Franqui | ADDRESS ON FILE | | | | |
| 2434866 | Gilberto Aleman Morales | ADDRESS ON FILE | | | | |
| 2382837 | Gilberto Aleman Sanchez | ADDRESS ON FILE | | | | |
| 2436389 | Gilberto Alicea Carrasco | ADDRESS ON FILE | | | | |
| 2456959 | Gilberto Alicea Mejias | ADDRESS ON FILE | | | | |
| 2389384 | Gilberto Alvarez Allende | ADDRESS ON FILE | | | | |
| 2384303 | Gilberto Andino Perez | ADDRESS ON FILE | | | | |
| 2386303 | Gilberto Aviles Perez | ADDRESS ON FILE | | | | |
| 2423795 | Gilberto Ayala Colon | ADDRESS ON FILE | | | | |
| 2459828 | Gilberto Baez Mendez | ADDRESS ON FILE | | | | |
| 2462107 | Gilberto Baez Rivera | ADDRESS ON FILE | | | | |
| 2390726 | Gilberto Burgos Marquez | ADDRESS ON FILE | | | | |
| 2449928 | Gilberto Camacho Martinez | ADDRESS ON FILE | | | | |
| 2373309 | Gilberto Camacho Parrilla | ADDRESS ON FILE | | | | |
| 2458457 | Gilberto Camacho Torres | ADDRESS ON FILE | | | | |
| 2372355 | Gilberto Cancel Garcia | ADDRESS ON FILE | | | | |
| 2382240 | Gilberto Caraballo Sepulveda | ADDRESS ON FILE | | | | |
| 2459049 | Gilberto Caro Gonzalez | ADDRESS ON FILE | | | | |
| 2466327 | Gilberto Carrion Valderram | ADDRESS ON FILE | | | | |
| 2372669 | Gilberto Casillas Esquilin | ADDRESS ON FILE | | | | |
| 2469449 | Gilberto Castillo Hernande | ADDRESS ON FILE | | | | |
| 2383207 | Gilberto Castro Diaz | ADDRESS ON FILE | | | | |
| 2447956 | Gilberto Castro Rondon | ADDRESS ON FILE | | | | |
| 2372467 | Gilberto Charriez Rosario | ADDRESS ON FILE | | | | |
| 2462339 | Gilberto Cintron Ayala | ADDRESS ON FILE | | | | |
| 2384682 | Gilberto Colon Lebron | ADDRESS ON FILE | | | | |
| 2396945 | Gilberto Colon Montes | ADDRESS ON FILE | | | | |
| 2571897 | Gilberto Colon Montes | ADDRESS ON FILE | | | | |
| 2373826 | Gilberto Colon Ortiz | ADDRESS ON FILE | | | | |
| 2464119 | Gilberto Colon Vargas | ADDRESS ON FILE | | | | |
| 2392555 | Gilberto Conde Roman | ADDRESS ON FILE | | | | |
| 2453413 | Gilberto Corcino Ortiz | ADDRESS ON FILE | | | | |
| 2393609 | Gilberto Cortes Rivera | ADDRESS ON FILE | | | | |
| 2424933 | Gilberto Cortes Sanabria | ADDRESS ON FILE | | | | |
| 2381373 | Gilberto Cotto Guadalupe | ADDRESS ON FILE | | | | |
| 2424339 | Gilberto Cotto Hernandez | ADDRESS ON FILE | | | | |
| 2455593 | Gilberto Cotto Rios | ADDRESS ON FILE | | | | |
| 2459456 | Gilberto Couvertier Morale | ADDRESS ON FILE | | | | |
| 2442636 | Gilberto Crispin Lopez | ADDRESS ON FILE | | | | |
| 2441028 | Gilberto Cruz Figueroa | ADDRESS ON FILE | | | | |
| 2381093 | Gilberto Cruz Pagan | ADDRESS ON FILE | | | | |
| 2379809 | Gilberto Cruz Perez | ADDRESS ON FILE | | | | |
| 2461611 | Gilberto David Feliciano | ADDRESS ON FILE | | | | |
| 2426318 | Gilberto Del Valle Vega | ADDRESS ON FILE | | | | |
| 2459645 | Gilberto Delfi Rivas | ADDRESS ON FILE | | | | |
| 2464891 | Gilberto Delgado Burgos | ADDRESS ON FILE | | | | |
| 2376063 | Gilberto Diaz Pagan | ADDRESS ON FILE | | | | |
| 2452755 | Gilberto Diaz Torres | ADDRESS ON FILE | | | | |
| 2425341 | Gilberto E Acevedo Gonzalez | ADDRESS ON FILE | | | | |
| 2398828 | Gilberto E Hernandez Conde | ADDRESS ON FILE | | | | |
| 2574395 | Gilberto E Hernandez Conde | ADDRESS ON FILE | | | | |
| 2425626 | Gilberto E Monge Ocasio | ADDRESS ON FILE | | | | |
| 2494070 | GILBERTO E MONGE OCASIO | ADDRESS ON FILE | | | | |
| 2397952 | Gilberto E Rosario Atiles | ADDRESS ON FILE | | | | |
| 2574991 | Gilberto E Rosario Atiles | ADDRESS ON FILE | | | | |
| 2455330 | Gilberto E Velez Maldonado | ADDRESS ON FILE | | | | |
| 2376608 | Gilberto Echevarria Ortiz | ADDRESS ON FILE | | | | |
| 2466824 | Gilberto Escalera Matienzo | ADDRESS ON FILE | | | | |
| 2459274 | Gilberto Espinoza Cruz | ADDRESS ON FILE | | | | |
| 2432899 | Gilberto Falcon Oliveras | ADDRESS ON FILE | | | | |
| 2396996 | Gilberto Feliciano Correa | ADDRESS ON FILE | | | | |
| 2571948 | Gilberto Feliciano Correa | ADDRESS ON FILE | | | | |
| 2387363 | Gilberto Figueroa Barbo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 565 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2445093 | Gilberto Figueroa Cruz | ADDRESS ON FILE | | | | |
| 2469802 | Gilberto Figueroa Merced | ADDRESS ON FILE | | | | |
| 2434454 | Gilberto Figueroa Vega | ADDRESS ON FILE | | | | |
| 2464762 | Gilberto Flores Ortiz | ADDRESS ON FILE | | | | |
| 2381340 | Gilberto Fraguada Santos | ADDRESS ON FILE | | | | |
| 2388706 | Gilberto Fres Pena | ADDRESS ON FILE | | | | |
| 2442843 | Gilberto G Aponte Torres | ADDRESS ON FILE | | | | |
| 2433310 | Gilberto G Cotto Lopez | ADDRESS ON FILE | | | | |
| 2435188 | Gilberto G Monserrate De Leo | ADDRESS ON FILE | | | | |
| 2436598 | Gilberto G Rodriguez Pacheco | ADDRESS ON FILE | | | | |
| 2457502 | Gilberto G Santiago Rivera | ADDRESS ON FILE | | | | |
| 2380409 | Gilberto Garcia Rivera | ADDRESS ON FILE | | | | |
| 2454790 | Gilberto Gi Alvarez | ADDRESS ON FILE | | | | |
| 2454084 | Gilberto Gi Banos | ADDRESS ON FILE | | | | |
| 2454082 | Gilberto Gi Valentin | ADDRESS ON FILE | | | | |
| 2423924 | Gilberto Gonzalez Alvarez | ADDRESS ON FILE | | | | |
| 2424007 | Gilberto Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2444919 | Gilberto Guzman Maldonado | ADDRESS ON FILE | | | | |
| 2394299 | Gilberto Guzman Rodriguez | ADDRESS ON FILE | | | | |
| 2498932 | GILBERTO H TORRES PETERSON | ADDRESS ON FILE | | | | |
| 2456722 | Gilberto Hernandez Cardona | ADDRESS ON FILE | | | | |
| 2388713 | Gilberto Hernandez Castro | ADDRESS ON FILE | | | | |
| 2461233 | Gilberto Hernandez Febus | ADDRESS ON FILE | | | | |
| 2437873 | Gilberto Hernandez Hertas | ADDRESS ON FILE | | | | |
| 2423637 | Gilberto Herrera Serrano | ADDRESS ON FILE | | | | |
| 2390581 | Gilberto I Padua Nazario | ADDRESS ON FILE | | | | |
| 2375093 | Gilberto Irizarry Morales | ADDRESS ON FILE | | | | |
| 2378424 | Gilberto Isaac Valdes | ADDRESS ON FILE | | | | |
| 2479875 | GILBERTO J ROMAN MIRO | ADDRESS ON FILE | | | | |
| 1424353 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | San Juan | PR | 00909 |
| 2384313 | Gilberto Jimenez Gonzalez | ADDRESS ON FILE | | | | |
| 2374571 | Gilberto L Castillo Cesani | ADDRESS ON FILE | | | | |
| 2485039 | GILBERTO L TORRES REYES | ADDRESS ON FILE | | | | |
| 2464652 | Gilberto Lacen Manso | ADDRESS ON FILE | | | | |
| 2382752 | Gilberto Lopez Bayron | ADDRESS ON FILE | | | | |
| 2460978 | Gilberto Lopez Castro | ADDRESS ON FILE | | | | |
| 2389953 | Gilberto Lopez Diaz | ADDRESS ON FILE | | | | |
| 2397425 | Gilberto Lopez Hernandez | ADDRESS ON FILE | | | | |
| 2574804 | Gilberto Lopez Hernandez | ADDRESS ON FILE | | | | |
| 2459876 | Gilberto Lopez Merced | ADDRESS ON FILE | | | | |
| 2453626 | Gilberto Lugo Torres | ADDRESS ON FILE | | | | |
| 2501198 | GILBERTO M MARTINEZ MARRERO | ADDRESS ON FILE | | | | |
| 2452908 | Gilberto Maldonado Manzanet | ADDRESS ON FILE | | | | |
| 2378525 | Gilberto Maldonado Narvaez | ADDRESS ON FILE | | | | |
| 2431881 | Gilberto Maldonado Ocasio | ADDRESS ON FILE | | | | |
| 2439869 | Gilberto Marrero Colon | ADDRESS ON FILE | | | | |
| 2463259 | Gilberto Marrero Garcia | ADDRESS ON FILE | | | | |
| 2397322 | Gilberto Martinez | ADDRESS ON FILE | | | | |
| 2574701 | Gilberto Martinez | ADDRESS ON FILE | | | | |
| 2378078 | Gilberto Martinez Ortiz | ADDRESS ON FILE | | | | |
| 2466102 | Gilberto Martinez Perez | ADDRESS ON FILE | | | | |
| 2382767 | Gilberto Martinez Rivera | ADDRESS ON FILE | | | | |
| 2433723 | Gilberto Martinez Rodrigue | ADDRESS ON FILE | | | | |
| 2470800 | Gilberto Mejias Sanchez | ADDRESS ON FILE | | | | |
| 2378922 | Gilberto Melendez Felix | ADDRESS ON FILE | | | | |
| 2437493 | Gilberto Melendez Santiago | ADDRESS ON FILE | | | | |
| 2390098 | Gilberto Mendoza Cepeda | ADDRESS ON FILE | | | | |
| 2390999 | Gilberto Mendoza Cepeda | ADDRESS ON FILE | | | | |
| 2434742 | Gilberto Mercado Baez | ADDRESS ON FILE | | | | |
| 2453809 | Gilberto Mercado Figueroa | ADDRESS ON FILE | | | | |
| 2450134 | Gilberto Millan Castro | ADDRESS ON FILE | | | | |
| 2451701 | Gilberto Morales Burgos | ADDRESS ON FILE | | | | |
| 2423406 | Gilberto Morales Galarza | ADDRESS ON FILE | | | | |
| 2430519 | Gilberto Morales Lebron | ADDRESS ON FILE | | | | |
| 2386964 | Gilberto Moreno Nieves | ADDRESS ON FILE | | | | |
| 2377922 | Gilberto Moreno Rodriguez | ADDRESS ON FILE | | | | |
| 2448810 | Gilberto Mu?lz Rios | ADDRESS ON FILE | | | | |
| 2390693 | Gilberto Mu?Oz Hernandez | ADDRESS ON FILE | | | | |
| 2463696 | Gilberto Negron Del Valle | ADDRESS ON FILE | | | | |
| 2380626 | Gilberto Negron Falcon | ADDRESS ON FILE | | | | |
| 2395496 | Gilberto Nieves Delgado | ADDRESS ON FILE | | | | |
| 2432818 | Gilberto Nunez Montanez | ADDRESS ON FILE | | | | |
| 2462057 | Gilberto Ocasio Gonzalez | ADDRESS ON FILE | | | | |
| 2379659 | Gilberto Olavarria Gonz | ADDRESS ON FILE | | | | |
| 2451058 | Gilberto Olavarria Santiago | ADDRESS ON FILE | | | | |
| 2468170 | Gilberto Ortiz Gonzalez | ADDRESS ON FILE | | | | |
| 2448611 | Gilberto Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2396199 | Gilberto Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2398115 | Gilberto Otero Rivera | ADDRESS ON FILE | | | | |
| 2575154 | Gilberto Otero Rivera | ADDRESS ON FILE | | | | |
| 2379741 | Gilberto Pabon Matos | ADDRESS ON FILE | | | | |
| 2385260 | Gilberto Padilla Nunez | ADDRESS ON FILE | | | | |
| 2385908 | Gilberto Pagan Acevedo | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2387949 | Gilberto Pagan Martinez | ADDRESS ON FILE | | | | |
| 2461426 | Gilberto Palou Montalvo | ADDRESS ON FILE | | | | |
| 2427440 | Gilberto Pastrana Ayala | ADDRESS ON FILE | | | | |
| 2377691 | Gilberto Perea Lopez | ADDRESS ON FILE | | | | |
| 2457892 | Gilberto Perez Burgos | ADDRESS ON FILE | | | | |
| 2371783 | Gilberto Perez Valentin | ADDRESS ON FILE | | | | |
| 2378112 | Gilberto Puig Benitez | ADDRESS ON FILE | | | | |
| 2392378 | Gilberto Quinones Rodriguez | ADDRESS ON FILE | | | | |
| 2461316 | Gilberto Quintero Hernande | ADDRESS ON FILE | | | | |
| 2473596 | GILBERTO R CRUZ CARMONA | ADDRESS ON FILE | | | | |
| 2451286 | Gilberto R Fernandez Roldan | ADDRESS ON FILE | | | | |
| 2453136 | Gilberto R Jimenez Rodrigu | ADDRESS ON FILE | | | | |
| 2383261 | Gilberto Rivera Beltran | ADDRESS ON FILE | | | | |
| 2461597 | Gilberto Rivera Colon | ADDRESS ON FILE | | | | |
| 2371572 | Gilberto Rivera Cruz | ADDRESS ON FILE | | | | |
| 2392281 | Gilberto Rivera Ferrer | ADDRESS ON FILE | | | | |
| 2347769 | Gilberto Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2426443 | Gilberto Rivera Maldonado | ADDRESS ON FILE | | | | |
| 2374590 | Gilberto Rivera Medina | ADDRESS ON FILE | | | | |
| 2437536 | Gilberto Rivera Merle | ADDRESS ON FILE | | | | |
| 2389561 | Gilberto Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2390532 | Gilberto Rivera Rivera | ADDRESS ON FILE | | | | |
| 2390038 | Gilberto Rivera Torres | ADDRESS ON FILE | | | | |
| 2388302 | Gilberto Rivera Zaragoza | ADDRESS ON FILE | | | | |
| 2441496 | Gilberto Robledo Rivera | ADDRESS ON FILE | | | | |
| 2445533 | Gilberto Robles Alvarez | ADDRESS ON FILE | | | | |
| 2443558 | Gilberto Robles Vazquez | ADDRESS ON FILE | | | | |
| 2429842 | Gilberto Rodriguez | ADDRESS ON FILE | | | | |
| 2396153 | Gilberto Rodriguez Bonilla | ADDRESS ON FILE | | | | |
| 2398204 | Gilberto Rodriguez Burgos | ADDRESS ON FILE | | | | |
| 2572556 | Gilberto Rodriguez Burgos | ADDRESS ON FILE | | | | |
| 2427007 | Gilberto Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2436760 | Gilberto Rodriguez Gonzale | ADDRESS ON FILE | | | | |
| 2463941 | Gilberto Rodriguez Irizarry | ADDRESS ON FILE | | | | |
| 2430957 | Gilberto Rodriguez Maldonado | ADDRESS ON FILE | | | | |
| 2450908 | Gilberto Rodriguez Rosado | ADDRESS ON FILE | | | | |
| 2446875 | Gilberto Rodriguez Toledo | ADDRESS ON FILE | | | | |
| 2395093 | Gilberto Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2385280 | Gilberto Rojas Maisonet | ADDRESS ON FILE | | | | |
| 2446149 | Gilberto Roldan Benitez | ADDRESS ON FILE | | | | |
| 2394991 | Gilberto Roman Colon | ADDRESS ON FILE | | | | |
| 2462910 | Gilberto Roman Montijo | ADDRESS ON FILE | | | | |
| 2382749 | Gilberto Rosario Aponte | ADDRESS ON FILE | | | | |
| 2373691 | Gilberto Rufat Ledesma | ADDRESS ON FILE | | | | |
| 2388523 | Gilberto Sanchez Molina | ADDRESS ON FILE | | | | |
| 2388840 | Gilberto Sanchez Ortiz | ADDRESS ON FILE | | | | |
| 2423920 | Gilberto Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2437204 | Gilberto Sanjurjo Verges | ADDRESS ON FILE | | | | |
| 2377560 | Gilberto Santana Gonzalez | ADDRESS ON FILE | | | | |
| 2396611 | Gilberto Santiago Gilberto | ADDRESS ON FILE | | | | |
| 2384118 | Gilberto Santiago Matos | ADDRESS ON FILE | | | | |
| 2437533 | Gilberto Santiago Rivera | ADDRESS ON FILE | | | | |
| 2395696 | Gilberto Santiago Suarez | ADDRESS ON FILE | | | | |
| 2397719 | Gilberto Santos Berrios | ADDRESS ON FILE | | | | |
| 2571691 | Gilberto Santos Berrios | ADDRESS ON FILE | | | | |
| 2442758 | Gilberto Serrano Ayala | ADDRESS ON FILE | | | | |
| 2423967 | Gilberto Serrano Torres | ADDRESS ON FILE | | | | |
| 2455271 | Gilberto Sierra Sanchez | ADDRESS ON FILE | | | | |
| 2464458 | Gilberto Solivan Roman | ADDRESS ON FILE | | | | |
| 2396073 | Gilberto Sosa Gonzalez | ADDRESS ON FILE | | | | |
| 2425368 | Gilberto Soto | ADDRESS ON FILE | | | | |
| 2393270 | Gilberto Soto Montalvo | ADDRESS ON FILE | | | | |
| 2460720 | Gilberto Torres Flores | ADDRESS ON FILE | | | | |
| 2440177 | Gilberto Torres Lopez | ADDRESS ON FILE | | | | |
| 2395978 | Gilberto Torres Mejias | ADDRESS ON FILE | | | | |
| 2424459 | Gilberto Torres Morales | ADDRESS ON FILE | | | | |
| 2383733 | Gilberto Torres Osorio | ADDRESS ON FILE | | | | |
| 2394587 | Gilberto Torres Ramos | ADDRESS ON FILE | | | | |
| 2392379 | Gilberto Toruellas Iglesias | ADDRESS ON FILE | | | | |
| 2440207 | Gilberto Varela Serrano | ADDRESS ON FILE | | | | |
| 2382183 | Gilberto Vargas Torres | ADDRESS ON FILE | | | | |
| 2463699 | Gilberto Vazquez De Jesus | ADDRESS ON FILE | | | | |
| 2449493 | Gilberto Vazquez Mendez | ADDRESS ON FILE | | | | |
| 2468987 | Gilberto Vega Cruz | ADDRESS ON FILE | | | | |
| 2443182 | Gilberto Vega Reyes | ADDRESS ON FILE | | | | |
| 2432801 | Gilberto Velazquez Irizarry | ADDRESS ON FILE | | | | |
| 2381387 | Gilberto Velazquez Morales | ADDRESS ON FILE | | | | |
| 2458392 | Gilberto Velez Alicea | ADDRESS ON FILE | | | | |
| 2437554 | Gilberto Velez Perez | ADDRESS ON FILE | | | | |
| 2426026 | Gilberto Velez Roman | ADDRESS ON FILE | | | | |
| 2461469 | Gilberto Vidal Martinez | ADDRESS ON FILE | | | | |
| 2385939 | Gilberto Viera Martinez | ADDRESS ON FILE | | | | |
| 2405981 | GILBES SANTIAGO,ANTONIO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 567 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2483694 | GILDA NIEVES ROBLES | ADDRESS ON FILE | | | | |
| 2485536 | GILDA TORRES LLEENA | ADDRESS ON FILE | | | | |
| 2498659 | GILDA TORRES MUNIZ | ADDRESS ON FILE | | | | |
| 2437319 | Gilda C Gutierrez Figueroa | ADDRESS ON FILE | | | | |
| 2394769 | Gilda Cordova Gonzalez | ADDRESS ON FILE | | | | |
| 2377487 | Gilda Dacosta Martell | ADDRESS ON FILE | | | | |
| 2466406 | Gilda Davila Correa | ADDRESS ON FILE | | | | |
| 2451768 | Gilda E Rivera Ayala | ADDRESS ON FILE | | | | |
| 2372869 | Gilda E Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2486280 | GILDA I BORRAS MARRERO | ADDRESS ON FILE | | | | |
| 2473111 | GILDA I HERNANDEZ SANMIGUEL | ADDRESS ON FILE | | | | |
| 2398297 | Gilda I Zaragoza Colon | ADDRESS ON FILE | | | | |
| 2572649 | Gilda I Zaragoza Colon | ADDRESS ON FILE | | | | |
| 2392103 | Gilda Lopez Diaz | ADDRESS ON FILE | | | | |
| 2495066 | GILDA M RAMOS RIVERA | ADDRESS ON FILE | | | | |
| 2496489 | GILDA M SILVA GELABERT | ADDRESS ON FILE | | | | |
| 2480385 | GILDA M VILLAFANE TORRES | ADDRESS ON FILE | | | | |
| 2426930 | Gilda Maldonado Diaz | ADDRESS ON FILE | | | | |
| 2397784 | Gilda Ramos Martinez | ADDRESS ON FILE | | | | |
| 2571756 | Gilda Ramos Martinez | ADDRESS ON FILE | | | | |
| 2439992 | Gilda Rolon Colon | ADDRESS ON FILE | | | | |
| 2440857 | Gildaliz Roman Bonilla | ADDRESS ON FILE | | | | |
| 2491102 | GILDRED ALEJANDRO RIVERA | ADDRESS ON FILE | | | | |
| 2504805 | GILMARIE MALAVE CRESPO | ADDRESS ON FILE | | | | |
| 2505582 | GILMARIE RIVERA BENITEZ | ADDRESS ON FILE | | | | |
| 2491044 | GILMARY VEGA NEGRON | ADDRESS ON FILE | | | | |
| 2502721 | GILNAEL VELLON CARTAGENA | ADDRESS ON FILE | | | | |
| 2471935 | GILROY ROMAN RAMOS | ADDRESS ON FILE | | | | |
| 2379579 | Gilton Martinez Baez | ADDRESS ON FILE | | | | |
| 2465187 | Gilton Rodriguez Seda | ADDRESS ON FILE | | | | |
| 1456815 | GILVANIA VAZQUEZ CINTRON AS REPRENTATIVE OF ARIANA DIAZ VAZQUEZ | URB. EL DORADO C5 | CALLE GARDENIA | GUAYAMA | PR | 00784 |
| 2423157 | GIMENEZ LOPEZ,IRMA A | ADDRESS ON FILE | | | | |
| 2402948 | GIMENEZ LOPEZ,JESUS R | ADDRESS ON FILE | | | | |
| 2422657 | GIMENEZ MANSO,LUIS J | ADDRESS ON FILE | | | | |
| 2492507 | GINA RIVERA SANTOS | ADDRESS ON FILE | | | | |
| 2424514 | Gina A Qui?Onez Montalvo | ADDRESS ON FILE | | | | |
| 2495418 | GINA G GINET ORTIZ | ADDRESS ON FILE | | | | |
| 2504128 | GINA I RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2396788 | Gina I Saez Rivera | ADDRESS ON FILE | | | | |
| 2485812 | GINA J HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | |
| 2477915 | GINA M COLON RIVERA | ADDRESS ON FILE | | | | |
| 2471361 | Gina Mendez Miro | ADDRESS ON FILE | | | | |
| 2468601 | Gina Pagan Suarez | ADDRESS ON FILE | | | | |
| 2498702 | GINA R RIVERA BAYALA | ADDRESS ON FILE | | | | |
| 2484553 | GINA T LUGO NEGRON | ADDRESS ON FILE | | | | |
| 2503812 | GINAIDA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2484997 | GINAIRA FIGUEROA SERBIA | ADDRESS ON FILE | | | | |
| 2445512 | Gineima I Ojeda Richardson | ADDRESS ON FILE | | | | |
| 252954 | GINES CRUZ, JUAN C. | ADDRESS ON FILE | | | | |
| 2469830 | Gines Cupeles Pabon | ADDRESS ON FILE | | | | |
| 1461915 | GINES RIVERA, SONIA CRISTINA | ADDRESS ON FILE | | | | |
| 2414124 | GINES RIVERA,ZAZKIA L | ADDRESS ON FILE | | | | |
| 2419521 | GINES RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2410206 | GINES ROSA,HECTOR A | ADDRESS ON FILE | | | | |
| 2420960 | GINES VALENCIA,ANDRA L | ADDRESS ON FILE | | | | |
| 2381098 | Ginesa Ramirez Carmoega | ADDRESS ON FILE | | | | |
| 2374162 | Ginet Clivilles Rivera | ADDRESS ON FILE | | | | |
| 2491055 | GINETTE A POMALES DIAZ | ADDRESS ON FILE | | | | |
| 2382723 | Ginette Birriel Colon | ADDRESS ON FILE | | | | |
| 2426033 | Ginette Pe?A Deodatti | ADDRESS ON FILE | | | | |
| 2442215 | Ginette Pizarro Pizarro | ADDRESS ON FILE | | | | |
| 2462961 | Ginette Rodriguez Gonzalez | ADDRESS ON FILE | | | | |
| 2393867 | Ginette Trujillo Rodriguez | ADDRESS ON FILE | | | | |
| 2507308 | GINGER RAMIREZ RIVERA | ADDRESS ON FILE | | | | |
| 2505377 | GINIE L ALVARADO DIAZ | ADDRESS ON FILE | | | | |
| 2505337 | GINIVERE P CASANOVA FELIX | ADDRESS ON FILE | | | | |
| 2505810 | GINMARIE MENDEZ TEJERA | ADDRESS ON FILE | | | | |
| 2492343 | GINNA A MARTINEZ RAMOS | ADDRESS ON FILE | | | | |
| 2507324 | GINNA M ALVIRA ROSA | ADDRESS ON FILE | | | | |
| 2472801 | GINNETE REYES GUZMAN | ADDRESS ON FILE | | | | |
| 2491814 | GINNETTE AYALA CINTRON | ADDRESS ON FILE | | | | |
| 2437397 | Ginnette M Matos Molina | ADDRESS ON FILE | | | | |
| 2447204 | Ginny A Colon Ortiz | ADDRESS ON FILE | | | | |
| 2479894 | GINNY G AVILES AVILES | ADDRESS ON FILE | | | | |
| 2471144 | Ginny Marie Velez Carreras | ADDRESS ON FILE | | | | |
| 2420144 | GINORIO BONILLA,ROBERTO A | ADDRESS ON FILE | | | | |
| 2410342 | GINORIO RODRIGUEZ,NANCY | ADDRESS ON FILE | | | | |
| 2374497 | Giordano San Antonio | ADDRESS ON FILE | | | | |
| 243795 | GIORGIE RIVERA, JORGE | ADDRESS ON FILE | | | | |
| 2473281 | GIOVANI BATISTA MARRERO | ADDRESS ON FILE | | | | |
| 2433245 | Giovani A Lopez Feliciano | ADDRESS ON FILE | | | | |
| 2454113 | Giovani Gi Vidal | ADDRESS ON FILE | | | | |
| 2443867 | Giovani Llorens Mercado | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2458370 | Giovani Sanchez Ortiz | ADDRESS ON FILE | | | | | |
| 2484087 | GIOVANIER FUENTES ROSADO | ADDRESS ON FILE | | | | | |
| 2470644 | Giovanina M Massanet Cruz | ADDRESS ON FILE | | | | | |
| 2492861 | GIOVANNA CARRION MARTIN | ADDRESS ON FILE | | | | | |
| 2481246 | GIOVANNA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2499283 | GIOVANNA VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2477254 | GIOVANNA D MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2448196 | Giovanna I Fuentes Santiago | ADDRESS ON FILE | | | | | |
| 2481181 | GIOVANNI ACEVEDO PEREZ | ADDRESS ON FILE | | | | | |
| 2477537 | GIOVANNI ATANACIO RIVERA | ADDRESS ON FILE | | | | | |
| 2475507 | GIOVANNI DE JESUS ORTIZ | ADDRESS ON FILE | | | | | |
| 2481522 | GIOVANNI GALVEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2503065 | GIOVANNI LOUBRIEL ROSA | ADDRESS ON FILE | | | | | |
| 2478387 | GIOVANNI MERCADO REYES | ADDRESS ON FILE | | | | | |
| 2472272 | GIOVANNI VALENTIN APONTE | ADDRESS ON FILE | | | | | |
| 2424924 | Giovanni Alvarado Ortiz | ADDRESS ON FILE | | | | | |
| 2442596 | Giovanni Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 1683978 | Giovanni M Marchessi Pagan y Miriam L Pagan Morales | ADDRESS ON FILE | | | | | |
| 1684203 | Giovanni M Marchessi Pagan y Rafael Marchessi Rios | ADDRESS ON FILE | | | | | |
| 2458189 | Giovanni Moran Rosario | ADDRESS ON FILE | | | | | |
| 2455258 | Giovanni Nieves Marrero | ADDRESS ON FILE | | | | | |
| 2425039 | Giovanni Perez Tosado | ADDRESS ON FILE | | | | | |
| 2443683 | Giovanni Siarez Fuentes | ADDRESS ON FILE | | | | | |
| 2384620 | Giovanni Velazquez Santiago | ADDRESS ON FILE | | | | | |
| 2387677 | Giovanni Velez Ortega | ADDRESS ON FILE | | | | | |
| 2489515 | GIOVANNIE SOTO TORRES | ADDRESS ON FILE | | | | | |
| 2404241 | GIPPSON DIAZ,YILMA I | ADDRESS ON FILE | | | | | |
| 2430235 | Gira I Llano Hernandez | ADDRESS ON FILE | | | | | |
| 1527074 | GIRARD MANUFACTURING, INC. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | SAN JUAN | PR | 00902-2726 |
| 2413995 | GIRAUD JIMENEZ,MARIA | ADDRESS ON FILE | | | | | |
| 2444655 | Giriam M Carmona Delgado | ADDRESS ON FILE | | | | | |
| 2421341 | GIRONA GONZALEZ,MADELINE | ADDRESS ON FILE | | | | | |
| 2175743 | GIRONA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 2419154 | GIRONA RIVERA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2452944 | Girsselle Garcia De Jesus | ADDRESS ON FILE | | | | | |
| 2454146 | Gisael Gi Ovega | ADDRESS ON FILE | | | | | |
| 2477322 | GISCELA MIRANDA TORRES | ADDRESS ON FILE | | | | | |
| 2477929 | GISEL ENCARNACION DELGADO | ADDRESS ON FILE | | | | | |
| 2480860 | GISEL GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 2490033 | GISEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2506707 | GISEL PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2495478 | GISEL RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2505693 | GISEL M VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2485078 | GISELA ACEVEDO DAVILA | ADDRESS ON FILE | | | | | |
| 2495006 | GISELA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | |
| 2489310 | GISELA ALBIZU CORDERO | ADDRESS ON FILE | | | | | |
| 2476914 | GISELA CEDENO OLIVO | ADDRESS ON FILE | | | | | |
| 2491337 | GISELA COLL MALAYON | ADDRESS ON FILE | | | | | |
| 2491606 | GISELA COTTE CASTRO | ADDRESS ON FILE | | | | | |
| 2490610 | GISELA CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2490930 | GISELA GARCIA VEGA | ADDRESS ON FILE | | | | | |
| 2471988 | GISELA HERNANDEZ TORO | ADDRESS ON FILE | | | | | |
| 2476486 | GISELA JUSINO PAGAN | ADDRESS ON FILE | | | | | |
| 2474375 | GISELA MORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2479197 | GISELA ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 2484695 | GISELA ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 2483108 | GISELA PADILLA RIVERA | ADDRESS ON FILE | | | | | |
| 2504879 | GISELA RAMOS MATOS | ADDRESS ON FILE | | | | | |
| 2505231 | GISELA REYES RIVERA | ADDRESS ON FILE | | | | | |
| 2475452 | GISELA RIOS TORRES | ADDRESS ON FILE | | | | | |
| 2484709 | GISELA RIVERA CARABALLO | ADDRESS ON FILE | | | | | |
| 2488476 | GISELA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | |
| 2502598 | GISELA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2483157 | GISELA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2497316 | GISELA ROIG ALVAREZ | ADDRESS ON FILE | | | | | |
| 2478945 | GISELA ROLDAN GARCIA | ADDRESS ON FILE | | | | | |
| 2492134 | GISELA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2490992 | GISELA VARELA GUZMAN | ADDRESS ON FILE | | | | | |
| 2497297 | GISELA VELEZ COLON | ADDRESS ON FILE | | | | | |
| 2439478 | Gisela A Crespo Negron | ADDRESS ON FILE | | | | | |
| 2471113 | Gisela Alfonso Fernandez | ADDRESS ON FILE | | | | | |
| 2388323 | Gisela Arias Caceres | ADDRESS ON FILE | | | | | |
| 2373775 | Gisela Arroyo Torres | ADDRESS ON FILE | | | | | |
| 2439603 | Gisela G Cirilo Castro | ADDRESS ON FILE | | | | | |
| 2436892 | Gisela G Reyes Rivera | ADDRESS ON FILE | | | | | |
| 2431724 | Gisela Gi Colon | ADDRESS ON FILE | | | | | |
| 2441385 | Gisela Gonzales Berrios | ADDRESS ON FILE | | | | | |
| 2425367 | Gisela Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2428179 | Gisela Gonzalez Morales | ADDRESS ON FILE | | | | | |
| 2442731 | Gisela Gonzalez Moreno | ADDRESS ON FILE | | | | | |
| 2446090 | Gisela I Maldonado Morales | ADDRESS ON FILE | | | | | |
| 2488846 | GISELA I NIEVES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2431788 | Gisela Loubriel Ortiz | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2442880 | Gisela M Molinaris Gelpi | ADDRESS ON FILE |
| 2453430 | Gisela Maldonado | ADDRESS ON FILE |
| 2441771 | Gisela Marichal Villafuert | ADDRESS ON FILE |
| 2437356 | Gisela Mercado Ayala | ADDRESS ON FILE |
| 2448199 | Gisela Montes Martinez | ADDRESS ON FILE |
| 2447449 | Gisela Oferrall Irizarry | ADDRESS ON FILE |
| 2429088 | Gisela Ortiz Cruz | ADDRESS ON FILE |
| 2444014 | Gisela Ostolaza Cruz | ADDRESS ON FILE |
| 2465197 | Gisela Pagan Fernandez | ADDRESS ON FILE |
| 2445731 | Gisela Rivera Matos | ADDRESS ON FILE |
| 2444973 | Gisela Rodriguez Velazquez | ADDRESS ON FILE |
| 2452795 | Gisela Sanchez Sierra | ADDRESS ON FILE |
| 2398460 | Gisela Santiago De Ceballo | ADDRESS ON FILE |
| 2572811 | Gisela Santiago De Ceballo | ADDRESS ON FILE |
| 2432017 | Gisela Serrano Colon | ADDRESS ON FILE |
| 2427926 | Gisela T Aragones Vicente | ADDRESS ON FILE |
| 2442210 | Gisela Toucet Baez | ADDRESS ON FILE |
| 2445451 | Gisela Zambrana Cruz | ADDRESS ON FILE |
| 2445025 | Gisela Sanchez De Ramos | ADDRESS ON FILE |
| 2466890 | Giseli Perez Rosa | ADDRESS ON FILE |
| 2503480 | GISELL  ORTIZ RIVERA | ADDRESS ON FILE |
| 2504058 | GISELL M ORTIZ VAZQUEZ | ADDRESS ON FILE |
| 2479972 | GISELLA  LOPEZ CARRASQUILLO | ADDRESS ON FILE |
| 2499184 | GISELLE  CEDENO ROSAS | ADDRESS ON FILE |
| 2488373 | GISELLE  DAVILA CABRERA | ADDRESS ON FILE |
| 2493515 | GISELLE  DIAZ ROSADO | ADDRESS ON FILE |
| 2484891 | GISELLE  FIGUEROA CLAUDIO | ADDRESS ON FILE |
| 2476677 | GISELLE  GONZALEZ QUINTANA | ADDRESS ON FILE |
| 2506955 | GISELLE  GUZMAN ALBERTORIO | ADDRESS ON FILE |
| 2492017 | GISELLE  ISSAC RAMIREZ | ADDRESS ON FILE |
| 2507152 | GISELLE  LOPEZ MARTINEZ | ADDRESS ON FILE |
| 2488788 | GISELLE  MIRANDA MIRANDA | ADDRESS ON FILE |
| 2506003 | GISELLE  NEGRON FIGUEROA | ADDRESS ON FILE |
| 2502002 | GISELLE  PACHECO MALDONADO | ADDRESS ON FILE |
| 2499444 | GISELLE  RUIZ ROMAN | ADDRESS ON FILE |
| 2482480 | GISELLE  TORRES EMMANUELLI | ADDRESS ON FILE |
| 2503139 | GISELLE  VALENTIN MASSANET | ADDRESS ON FILE |
| 2479644 | GISELLE A JIMENEZ LOPEZ | ADDRESS ON FILE |
| 2506829 | GISELLE D CINTRON CUEVAS | ADDRESS ON FILE |
| 2472797 | GISELLE E CRUZ AROCHO | ADDRESS ON FILE |
| 2500726 | GISELLE I MENDEZ NIEVES | ADDRESS ON FILE |
| 2428214 | Giselle Leon Garcia | ADDRESS ON FILE |
| 2485549 | GISELLE M FEBUS ORTEGA | ADDRESS ON FILE |
| 2506779 | GISELLE M RIVERA ARAGONES | ADDRESS ON FILE |
| 2504524 | GISELLE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2500019 | GISELLE M TORRES ROBLES | ADDRESS ON FILE |
| 2471135 | Giselle Romero Garcia | ADDRESS ON FILE |
| 2482934 | GISELYS D FERNANDEZ MOLINA | ADDRESS ON FILE |
| 2503586 | GISSEL M TORRES VINALES | ADDRESS ON FILE |
| 2445937 | Gissel W Gonzalez Irizarry | ADDRESS ON FILE |
| 2471953 | GISSELLE  BONET MORENO | ADDRESS ON FILE |
| 2472805 | GISSELLE  CARABALLO CUEVAS | ADDRESS ON FILE |
| 2479529 | GISSELLE  RAMOS LOPEZ | ADDRESS ON FILE |
| 2477020 | GISSELLE  RIVERA CRESPO | ADDRESS ON FILE |
| 2484995 | GISSELLE  RODRIGUEZ VEGA | ADDRESS ON FILE |
| 2478245 | GISSELLE A CRUZ IRIZARRY | ADDRESS ON FILE |
| 2449194 | Gisselle Cintron Rodriguez | ADDRESS ON FILE |
| 2492513 | GISSELLE I HENRIQUEZ VAZQUEZ | ADDRESS ON FILE |
| 2460128 | Gisselle Lawrence Vidal | ADDRESS ON FILE |
| 2477854 | GISSELLE M LEON MELENDEZ | ADDRESS ON FILE |
| 2501386 | GLACHELYN  RODRIGUEZ MEDINA | ADDRESS ON FILE |
| 2472603 | GLADDE  BROWN OQUENDO | ADDRESS ON FILE |
| 2493338 | GLADIMAR  ORTIZ CORONA | ADDRESS ON FILE |
| 2485326 | GLADIMAR  VELEZ RODRIGUEZ | ADDRESS ON FILE |
| 2466322 | Gladimar Hernandez Cortes | ADDRESS ON FILE |
| 2490912 | GLADINELL  NIEVES BAEZ | ADDRESS ON FILE |
| 2435083 | Gladinell Quiles Cotto | ADDRESS ON FILE |
| 2483360 | GLADIS  PINET PIZARRO | ADDRESS ON FILE |
| 2455410 | Gladis E Ramos Vega | ADDRESS ON FILE |
| 2485138 | GLADIZA  SANTIAGO CARTAGENA | ADDRESS ON FILE |
| 2506208 | GLADIZA  VAZQUEZ ROBLES | ADDRESS ON FILE |
| 2463536 | Gladyber Camareno Ramos | ADDRESS ON FILE |
| 2506229 | GLADYMAR  BURGOS MARRERO | ADDRESS ON FILE |
| 2485362 | GLADYMAR  LUNA ROSADO | ADDRESS ON FILE |
| 2488623 | GLADYMIL  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2506657 | GLADYMIR  LEON GONZALEZ | ADDRESS ON FILE |
| 2447789 | Gladymir Lopez Rodriguez | ADDRESS ON FILE |
| 2454015 | Gladynel Perez Medin A | ADDRESS ON FILE |
| 2428958 | Gladynell Martin Alicea | ADDRESS ON FILE |
| 2468138 | Gladynelle Benabe Garcia | ADDRESS ON FILE |
| 2484406 | GLADYRA  PACHECO RAMOS | ADDRESS ON FILE |
| 2485987 | GLADYS  BOURDON MARQUEZ | ADDRESS ON FILE |
| 2487059 | GLADYS  SEDA LOPEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2488701 | GLADYS ACOSTA RUIZ | ADDRESS ON FILE | | | | |
| 2498154 | GLADYS ALEJANDRO FIGUEROA | ADDRESS ON FILE | | | | |
| 2472058 | GLADYS ALVERIO WILLIAMS | ADDRESS ON FILE | | | | |
| 2482188 | GLADYS ARROYO MARTINEZ | ADDRESS ON FILE | | | | |
| 2499170 | GLADYS AYALA OQUENDO | ADDRESS ON FILE | | | | |
| 2493882 | GLADYS BATISTA SERRANO | ADDRESS ON FILE | | | | |
| 2499132 | GLADYS CABAN PEREZ | ADDRESS ON FILE | | | | |
| 2479489 | GLADYS CALO MORALES | ADDRESS ON FILE | | | | |
| 2494473 | GLADYS CARRION LOPEZ | ADDRESS ON FILE | | | | |
| 2475550 | GLADYS CEPEDA PIZARRO | ADDRESS ON FILE | | | | |
| 2501896 | GLADYS CINTRON FIGUEROA | ADDRESS ON FILE | | | | |
| 2487415 | GLADYS COLON DEL VALLE | ADDRESS ON FILE | | | | |
| 2479799 | GLADYS CONTRERAS FLORES | ADDRESS ON FILE | | | | |
| 2472377 | GLADYS CRESPO RIOS | ADDRESS ON FILE | | | | |
| 2494545 | GLADYS DIAZ CAMACHO | ADDRESS ON FILE | | | | |
| 2498763 | GLADYS FERRER ANDINO | ADDRESS ON FILE | | | | |
| 2487126 | GLADYS FIGUEROA COLON | ADDRESS ON FILE | | | | |
| 2496498 | GLADYS FONSECA BORRAS | ADDRESS ON FILE | | | | |
| 2474400 | GLADYS GARCIA PEREZ | ADDRESS ON FILE | | | | |
| 2491011 | GLADYS GUADALUPE CHICO | ADDRESS ON FILE | | | | |
| 2487397 | GLADYS HERNANDEZ BAEZ | ADDRESS ON FILE | | | | |
| 2493751 | GLADYS HERNANDEZ SOTO | ADDRESS ON FILE | | | | |
| 2485438 | GLADYS IRIZARRY MONTANEZ | ADDRESS ON FILE | | | | |
| 2490955 | GLADYS JURADO REYES | ADDRESS ON FILE | | | | |
| 2484539 | GLADYS LOZADA BERNALD | ADDRESS ON FILE | | | | |
| 2472639 | GLADYS MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488126 | GLADYS MARCANO LUGO | ADDRESS ON FILE | | | | |
| 2487855 | GLADYS MARRERO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2499156 | GLADYS MARTINEZ VELEZ | ADDRESS ON FILE | | | | |
| 2491283 | GLADYS MERCADO RAMOS | ADDRESS ON FILE | | | | |
| 2484969 | GLADYS MOLINA BONET | ADDRESS ON FILE | | | | |
| 2474490 | GLADYS MORALES RIOS | ADDRESS ON FILE | | | | |
| 2493623 | GLADYS MUNIZ NUNEZ | ADDRESS ON FILE | | | | |
| 2474639 | GLADYS MUNOZ CRESPO | ADDRESS ON FILE | | | | |
| 2493503 | GLADYS NEGRON MADERA | ADDRESS ON FILE | | | | |
| 2488099 | GLADYS NEGRON RIVERA | ADDRESS ON FILE | | | | |
| 2494120 | GLADYS NIEVES RIVERA | ADDRESS ON FILE | | | | |
| 2496081 | GLADYS ORTIZ APONTE | ADDRESS ON FILE | | | | |
| 2496752 | GLADYS ORTIZ ROMAN | ADDRESS ON FILE | | | | |
| 2480263 | GLADYS OSTOLAZA MATOS | ADDRESS ON FILE | | | | |
| 2498636 | GLADYS PACHECO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2487918 | GLADYS PAGAN COSME | ADDRESS ON FILE | | | | |
| 2506198 | GLADYS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2487183 | GLADYS PINEIRO RIVERA | ADDRESS ON FILE | | | | |
| 2485348 | GLADYS QUILES TORRES | ADDRESS ON FILE | | | | |
| 2498616 | GLADYS REYES CRUZ | ADDRESS ON FILE | | | | |
| 2499408 | GLADYS REYES DE JESUS | ADDRESS ON FILE | | | | |
| 2488052 | GLADYS RIVERA GARCIA | ADDRESS ON FILE | | | | |
| 2499737 | GLADYS RIVERA MARTINEZ | ADDRESS ON FILE | | | | |
| 2496755 | GLADYS RIVERA MUNIZ | ADDRESS ON FILE | | | | |
| 2475168 | GLADYS RIVERA NEGRON | ADDRESS ON FILE | | | | |
| 2479819 | GLADYS RIVERA OTERO | ADDRESS ON FILE | | | | |
| 2493599 | GLADYS RIVERA SANCHEZ | ADDRESS ON FILE | | | | |
| 2494219 | GLADYS RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | |
| 2488323 | GLADYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2481084 | GLADYS RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | |
| 2497453 | GLADYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476627 | GLADYS RUIZ LOPEZ | ADDRESS ON FILE | | | | |
| 2472130 | GLADYS RUIZ TORRES | ADDRESS ON FILE | | | | |
| 2486387 | GLADYS RUIZ TORRES | ADDRESS ON FILE | | | | |
| 2472526 | GLADYS SALAS UGARTE | ADDRESS ON FILE | | | | |
| 2477216 | GLADYS SANCHEZ RIVERA | ADDRESS ON FILE | | | | |
| 2478788 | GLADYS SANTIAGO TROCHE | ADDRESS ON FILE | | | | |
| 2475739 | GLADYS SERRANO ARROYO | ADDRESS ON FILE | | | | |
| 2494057 | GLADYS SOLER CASTILLO | ADDRESS ON FILE | | | | |
| 2488427 | GLADYS SORIA CRUZ | ADDRESS ON FILE | | | | |
| 2505319 | GLADYS SOTO MARRERO | ADDRESS ON FILE | | | | |
| 2491737 | GLADYS SOTO MEDINA | ADDRESS ON FILE | | | | |
| 2471171 | GLADYS SUSTACHE RAMOS | ADDRESS ON FILE | | | | |
| 2473201 | GLADYS TORRES BARBOSA | ADDRESS ON FILE | | | | |
| 2491348 | GLADYS VALDERRAMA COREZ | ADDRESS ON FILE | | | | |
| 2472182 | GLADYS VARGAS BATISTA | ADDRESS ON FILE | | | | |
| 2498588 | GLADYS VAZQUEZ DIAZ | ADDRESS ON FILE | | | | |
| 2486496 | GLADYS VEGA ALVAREZ | ADDRESS ON FILE | | | | |
| 2478890 | GLADYS VEGA GONZALEZ | ADDRESS ON FILE | | | | |
| 2477840 | GLADYS VILLEGAS CATALA | ADDRESS ON FILE | | | | |
| 2493628 | GLADYS VILLEGAS VILA | ADDRESS ON FILE | | | | |
| 2436943 | Gladys A A Malave Rodriguez | ADDRESS ON FILE | | | | |
| 2387256 | Gladys A A Valdes Alvarez | ADDRESS ON FILE | | | | |
| 2447099 | Gladys A Feliciano Negron | ADDRESS ON FILE | | | | |
| 2434790 | Gladys A Irizarry Silva | ADDRESS ON FILE | | | | |
| 2427791 | Gladys A Maldonado | ADDRESS ON FILE | | | | |
| 2396328 | Gladys A Manzano Ortiz | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 571 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2429449 | Gladys A Mercado Toro | ADDRESS ON FILE | | | |
| 2467169 | Gladys A Rivera Pastrana | ADDRESS ON FILE | | | |
| 2498214 | GLADYS A SANCHEZ RIVERA | ADDRESS ON FILE | | | |
| 2493746 | GLADYS A VELAZQUEZ SOTO | ADDRESS ON FILE | | | |
| 2444307 | Gladys Acosta Torres | ADDRESS ON FILE | | | |
| 2373572 | Gladys Aldea Ramirez | ADDRESS ON FILE | | | |
| 2442478 | Gladys Almestica Fitzpatrick | ADDRESS ON FILE | | | |
| 2383056 | Gladys Alvarado Nazario | ADDRESS ON FILE | | | |
| 2395057 | Gladys Alvarado Vila | ADDRESS ON FILE | | | |
| 2435538 | Gladys Andujar Valentin | ADDRESS ON FILE | | | |
| 2374944 | Gladys Arroyo Olmo | ADDRESS ON FILE | | | |
| 2450553 | Gladys Arroyo Ramos | ADDRESS ON FILE | | | |
| 2459894 | Gladys Arroyo Velazquez | ADDRESS ON FILE | | | |
| 2459894 | Gladys Arroyo Velazquez | ADDRESS ON FILE | | | |
| 2398623 | Gladys Astacio Burgos | ADDRESS ON FILE | | | |
| 2574190 | Gladys Astacio Burgos | ADDRESS ON FILE | | | |
| 2376716 | Gladys Aviles Echevarria | ADDRESS ON FILE | | | |
| 2389096 | Gladys Aviles Rosa | ADDRESS ON FILE | | | |
| 2490246 | GLADYS B SALAS GONZALEZ | ADDRESS ON FILE | | | |
| 2377720 | Gladys Baez Rivera | ADDRESS ON FILE | | | |
| 2566878 | Gladys Baez Rosa | ADDRESS ON FILE | | | |
| 2443350 | Gladys Batista Ocasio | ADDRESS ON FILE | | | |
| 2461565 | Gladys Batista Torres | ADDRESS ON FILE | | | |
| 2388186 | Gladys Beltran Caraballo | ADDRESS ON FILE | | | |
| 2439982 | Gladys Benitez Sanchez | ADDRESS ON FILE | | | |
| 2428533 | Gladys Berrios Marin | ADDRESS ON FILE | | | |
| 2448266 | Gladys Berrios Yorro | ADDRESS ON FILE | | | |
| 2391521 | Gladys Butter Rosado | ADDRESS ON FILE | | | |
| 2385636 | Gladys C Ortiz Berrios | ADDRESS ON FILE | | | |
| 2382905 | Gladys Caballero Mendoza | ADDRESS ON FILE | | | |
| 2448006 | Gladys Caballero Villegas | ADDRESS ON FILE | | | |
| 2383723 | Gladys Caballo Quiyones | ADDRESS ON FILE | | | |
| 2432117 | Gladys Camareno Diaz | ADDRESS ON FILE | | | |
| 2375310 | Gladys Cancel Ramirez | ADDRESS ON FILE | | | |
| 2394494 | Gladys Cancel Rivera | ADDRESS ON FILE | | | |
| 2379569 | Gladys Candelario Muniz | ADDRESS ON FILE | | | |
| 2430472 | Gladys Caraballo Caraballo | ADDRESS ON FILE | | | |
| 2395680 | Gladys Caro Rios | ADDRESS ON FILE | | | |
| 2391832 | Gladys Carrion Lopez | ADDRESS ON FILE | | | |
| 2375777 | Gladys Carrion Torres | ADDRESS ON FILE | | | |
| 2383354 | Gladys Cartagena Marrero | ADDRESS ON FILE | | | |
| 2461654 | Gladys Casillas Rivera | ADDRESS ON FILE | | | |
| 2389725 | Gladys Castillo Rodriguez | ADDRESS ON FILE | | | |
| 2425532 | Gladys Castro Cotto | ADDRESS ON FILE | | | |
| 2435637 | Gladys Cintron Cintron | ADDRESS ON FILE | | | |
| 2386719 | Gladys Cintron Nieves | ADDRESS ON FILE | | | |
| 2398844 | Gladys Claudio Garcia | ADDRESS ON FILE | | | |
| 2572272 | Gladys Claudio Garcia | ADDRESS ON FILE | | | |
| 2385965 | Gladys Colon Diaz | ADDRESS ON FILE | | | |
| 2384458 | Gladys Colon Medina | ADDRESS ON FILE | | | |
| 2429110 | Gladys Colon Santiago | ADDRESS ON FILE | | | |
| 2374244 | Gladys Colon Santos | ADDRESS ON FILE | | | |
| 2469199 | Gladys Contreras Flores | ADDRESS ON FILE | | | |
| 2382455 | Gladys Cordero Serrano | ADDRESS ON FILE | | | |
| 2467671 | Gladys Coreano Rosa | ADDRESS ON FILE | | | |
| 2393611 | Gladys Correa Laura | ADDRESS ON FILE | | | |
| 2470248 | Gladys Cortes Rodriguez | ADDRESS ON FILE | | | |
| 2387620 | Gladys Cortes Serbia | ADDRESS ON FILE | | | |
| 2442962 | Gladys Cosme Marrero | ADDRESS ON FILE | | | |
| 2395624 | Gladys Cotto Rivera | ADDRESS ON FILE | | | |
| 2453620 | Gladys Crespo Del Valle | ADDRESS ON FILE | | | |
| 2382303 | Gladys Cruz Martinez | ADDRESS ON FILE | | | |
| 2372229 | Gladys Cruz Mercado | ADDRESS ON FILE | | | |
| 2429743 | Gladys Cruz Vazquez | ADDRESS ON FILE | | | |
| 2437741 | Gladys Cruz Verdejo | ADDRESS ON FILE | | | |
| 2399065 | Gladys Cuadra Padilla | ADDRESS ON FILE | | | |
| 2572493 | Gladys Cuadra Padilla | ADDRESS ON FILE | | | |
| 2478161 | GLADYS D ALGARIN DELGADO | ADDRESS ON FILE | | | |
| 2485052 | GLADYS D CORREA TORRES | ADDRESS ON FILE | | | |
| 2380967 | Gladys De Jesus Cruz | ADDRESS ON FILE | | | |
| 2470778 | Gladys Del R Rivera Medina | ADDRESS ON FILE | | | |
| 2437691 | Gladys Diaz Colon | ADDRESS ON FILE | | | |
| 2374695 | Gladys Diaz Figueroa | ADDRESS ON FILE | | | |
| 2444476 | Gladys Diaz Ramos | ADDRESS ON FILE | | | |
| 2381379 | Gladys Diaz Rivera | ADDRESS ON FILE | | | |
| 2491671 | GLADYS E APONTE RIVERA | ADDRESS ON FILE | | | |
| 2477490 | GLADYS E BAUTISTA SANCHEZ | ADDRESS ON FILE | | | |
| 2485940 | GLADYS E BERRIOS FIGUEROA | ADDRESS ON FILE | | | |
| 2469117 | Gladys E Colon Garcia | ADDRESS ON FILE | | | |
| 2431800 | Gladys E Colon Millan | ADDRESS ON FILE | | | |
| 2499696 | GLADYS E CRUZ GUTIERREZ | ADDRESS ON FILE | | | |
| 2381588 | Gladys E E Figueroa Padro | ADDRESS ON FILE | | | |
| 2447812 | Gladys E Febus | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2471153 | GLADYS E HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2463695 | Gladys E Huertas Monta?Ez | ADDRESS ON FILE | | | | |
| 2486146 | GLADYS E JIMENEZ ZAYAS | ADDRESS ON FILE | | | | |
| 2455801 | Gladys E Maldonado Martine | ADDRESS ON FILE | | | | |
| 2443959 | Gladys E Martinez Rojas | ADDRESS ON FILE | | | | |
| 2389247 | Gladys E Molina Ruiz | ADDRESS ON FILE | | | | |
| 2483153 | GLADYS E MORALES OQUENDO | ADDRESS ON FILE | | | | |
| 2460753 | Gladys E Nieves Ambert | ADDRESS ON FILE | | | | |
| 2435641 | Gladys E Nieves Santiago | ADDRESS ON FILE | | | | |
| 2482027 | GLADYS E OQUENDO RIVERA | ADDRESS ON FILE | | | | |
| 2427637 | Gladys E Orozco Reyes | ADDRESS ON FILE | | | | |
| 2379297 | Gladys E Ortega Ramirez | ADDRESS ON FILE | | | | |
| 2484350 | GLADYS E ORTIZ BERRIOS | ADDRESS ON FILE | | | | |
| 2460891 | Gladys E Ortiz Molina | ADDRESS ON FILE | | | | |
| 2429686 | Gladys E Perez Aldea | ADDRESS ON FILE | | | | |
| 2487657 | GLADYS E RAMOS VILLARAN | ADDRESS ON FILE | | | | |
| 2457218 | Gladys E Rivera Bernier | ADDRESS ON FILE | | | | |
| 2428036 | Gladys E Rivera Martinez | ADDRESS ON FILE | | | | |
| 2496022 | GLADYS E RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2386448 | Gladys E Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2431191 | Gladys E Rodriguez Alvelo | ADDRESS ON FILE | | | | |
| 2493564 | GLADYS E ROSADO BERIO | ADDRESS ON FILE | | | | |
| 2463372 | Gladys E Rosario Diaz | ADDRESS ON FILE | | | | |
| 2494654 | GLADYS E SANABRIA BELTRAN | ADDRESS ON FILE | | | | |
| 2380132 | Gladys E Santana Fernandez | ADDRESS ON FILE | | | | |
| 2388923 | Gladys E Santos Gonzalez | ADDRESS ON FILE | | | | |
| 2487318 | GLADYS E SANTOS ROBLES | ADDRESS ON FILE | | | | |
| 2477549 | GLADYS E VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2378195 | Gladys E Zabala Perez | ADDRESS ON FILE | | | | |
| 2387885 | Gladys E. Perez Cuevas | ADDRESS ON FILE | | | | |
| 2498180 | GLADYS ELENA  RODRIGUEZ FRONTERA | ADDRESS ON FILE | | | | |
| 2389565 | Gladys Escalona Colon | ADDRESS ON FILE | | | | |
| 2393741 | Gladys F F Rivera Alers | ADDRESS ON FILE | | | | |
| 2380920 | Gladys Falcon Sierra | ADDRESS ON FILE | | | | |
| 2376568 | Gladys Falu Olivencia | ADDRESS ON FILE | | | | |
| 2388104 | Gladys Febus Pica | ADDRESS ON FILE | | | | |
| 2381862 | Gladys Feliciano Aviles | ADDRESS ON FILE | | | | |
| 2427406 | Gladys Feliciano Correa | ADDRESS ON FILE | | | | |
| 2462805 | Gladys Feliciano Gonzalez | ADDRESS ON FILE | | | | |
| 2466494 | Gladys Feliciano Rivera | ADDRESS ON FILE | | | | |
| 2460432 | Gladys Fernandez Torres | ADDRESS ON FILE | | | | |
| 2389642 | Gladys Figueroa Monserrate | ADDRESS ON FILE | | | | |
| 2428154 | Gladys Flores Colon | ADDRESS ON FILE | | | | |
| 2373862 | Gladys Franco Garcia | ADDRESS ON FILE | | | | |
| 2487985 | GLADYS G BERRIOS NIEVES | ADDRESS ON FILE | | | | |
| 2474644 | GLADYS G CHRISTIAN CALDER | ADDRESS ON FILE | | | | |
| 2439649 | Gladys G Colon Lozada | ADDRESS ON FILE | | | | |
| 2425255 | Gladys G Rivera Narvaez | ADDRESS ON FILE | | | | |
| 2441355 | Gladys G Rivera Rosario | ADDRESS ON FILE | | | | |
| 2443328 | Gladys G Rosario Otero | ADDRESS ON FILE | | | | |
| 2384969 | Gladys Garcia Cabrera | ADDRESS ON FILE | | | | |
| 2372576 | Gladys Garcia Carrasquillo | ADDRESS ON FILE | | | | |
| 2428325 | Gladys Garcia Garcia | ADDRESS ON FILE | | | | |
| 2467374 | Gladys Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2390433 | Gladys Gomez Almeyda | ADDRESS ON FILE | | | | |
| 2566941 | Gladys Gonzalez Cebollero | ADDRESS ON FILE | | | | |
| 2467242 | Gladys Gonzalez La Torre | ADDRESS ON FILE | | | | |
| 2389908 | Gladys Gonzalez Morales | ADDRESS ON FILE | | | | |
| 2440113 | Gladys Gonzalez Reyes | ADDRESS ON FILE | | | | |
| 2378049 | Gladys Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2471058 | Gladys Gonzalez Segarra | ADDRESS ON FILE | | | | |
| 2429050 | Gladys Gonzalez Vargas | ADDRESS ON FILE | | | | |
| 2465658 | Gladys Gullon Torres | ADDRESS ON FILE | | | | |
| 2398296 | Gladys Gutierrez Matos | ADDRESS ON FILE | | | | |
| 2572648 | Gladys Gutierrez Matos | ADDRESS ON FILE | | | | |
| 2438493 | Gladys H Torres Sanchez | ADDRESS ON FILE | | | | |
| 2386109 | Gladys Hernandez Beltran | ADDRESS ON FILE | | | | |
| 1710057 | Hernandez | ADDRESS ON FILE | | | | |
| 1676539 | OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2380690 | Gladys Hernandez Otaño | ADDRESS ON FILE | | | | |
| 2394858 | Gladys Hernandez Perez | ADDRESS ON FILE | | | | |
| 2437452 | Gladys I Carrero Rodriguez | ADDRESS ON FILE | | | | |
| 2453054 | Gladys I Falcon Ortiz | ADDRESS ON FILE | | | | |
| 2429655 | Gladys I Gonzalez Malabet | ADDRESS ON FILE | | | | |
| 2496348 | GLADYS I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476298 | GLADYS I MALDONADO PAGAN | ADDRESS ON FILE | | | | |
| 2480202 | GLADYS I MARRERO FIGUEROA | ADDRESS ON FILE | | | | |
| 2448294 | Gladys I Medina | ADDRESS ON FILE | | | | |
| 2473485 | GLADYS I MELENDEZ MOLINA | ADDRESS ON FILE | | | | |
| 2498939 | GLADYS I PIÑEIRO MONTERO | ADDRESS ON FILE | | | | |
| 2445070 | Gladys I Ruiz Perez | ADDRESS ON FILE | | | | |
| 2456597 | Gladys I Soto Pagan | ADDRESS ON FILE | | | | |
| 2437096 | Gladys I Valentin Ramos | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2450237 | Gladys I Valentin Santiago | ADDRESS ON FILE |
| 2448022 | Gladys I Vazquez Vazquez | ADDRESS ON FILE |
| 2393058 | Gladys Iglesias Canal | ADDRESS ON FILE |
| 2443978 | Gladys Irizarry Alicea | ADDRESS ON FILE |
| 2460984 | Gladys Irizarry Villafa?E | ADDRESS ON FILE |
| 2449959 | Gladys J Pagan Cartagena | ADDRESS ON FILE |
| 2427593 | Gladys J Ponce Ponce | ADDRESS ON FILE |
| 2430738 | Gladys J Rodriguez Lamela | ADDRESS ON FILE |
| 2465973 | Gladys J Rosado Velez | ADDRESS ON FILE |
| 2398001 | Gladys J Zamora Collazo | ADDRESS ON FILE |
| 2575040 | Gladys J Zamora Collazo | ADDRESS ON FILE |
| 2377307 | Gladys Jesus Andino | ADDRESS ON FILE |
| 2391008 | Gladys Jimenez Maysonet | ADDRESS ON FILE |
| 2440600 | Gladys L Castro Alverio | ADDRESS ON FILE |
| 2497537 | GLADYS L CRUZ CRUZ | ADDRESS ON FILE |
| 2459971 | Gladys L Ferrer Urbina | ADDRESS ON FILE |
| 2447342 | Gladys L Gonzalez Gerena | ADDRESS ON FILE |
| 2447003 | Gladys L Medina Claudio | ADDRESS ON FILE |
| 2489504 | GLADYS L ORTIZ NOLASCO | ADDRESS ON FILE |
| 2460858 | Gladys L Vazquez De Rdguez | ADDRESS ON FILE |
| 2463104 | Gladys Lanzo Concepcion | ADDRESS ON FILE |
| 2392673 | Gladys Lebron Morales | ADDRESS ON FILE |
| 2469247 | Gladys Lopez Martinez | ADDRESS ON FILE |
| 2387866 | Gladys Lopez Ortiz | ADDRESS ON FILE |
| 2388040 | Gladys Lopez Soto | ADDRESS ON FILE |
| 2441831 | Gladys Lopez Villanueva | ADDRESS ON FILE |
| 2482667 | GLADYS M LACEN CANALES | ADDRESS ON FILE |
| 2495625 | GLADYS M SOTO CINTRON | ADDRESS ON FILE |
| 2486047 | GLADYS M ADORNO MALAVE | ADDRESS ON FILE |
| 2377992 | Gladys M Amador Valentin | ADDRESS ON FILE |
| 2490809 | GLADYS M CANALS PORTALATIN | ADDRESS ON FILE |
| 2375319 | Gladys M Caraballo Diaz | ADDRESS ON FILE |
| 2497214 | GLADYS M COLBERG DAVILA | ADDRESS ON FILE |
| 2455599 | Gladys M Cordero Olivencia | ADDRESS ON FILE |
| 2428635 | Gladys M Cuadro Torres | ADDRESS ON FILE |
| 2425878 | Gladys M Delgado Perez | ADDRESS ON FILE |
| 2445189 | Gladys M Diaz Figueroa | ADDRESS ON FILE |
| 2487010 | GLADYS M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2498121 | GLADYS M FIGUEROA ORTIZ | ADDRESS ON FILE |
| 2436992 | Gladys M Garcia Leon | ADDRESS ON FILE |
| 2377382 | Gladys M Garcia Reyes | ADDRESS ON FILE |
| 2477639 | GLADYS M GOY LATASA | ADDRESS ON FILE |
| 2483681 | GLADYS M JIMENEZ GUEVAREZ | ADDRESS ON FILE |
| 2386377 | Gladys M Laura Correa | ADDRESS ON FILE |
| 2375499 | Gladys M M Ayala Ortiz | ADDRESS ON FILE |
| 2470861 | Gladys M Malpica Santiago | ADDRESS ON FILE |
| 2424765 | Gladys M Medina Collazo | ADDRESS ON FILE |
| 2465977 | Gladys M Mejias Marin | ADDRESS ON FILE |
| 2471843 | GLADYS M NIEVES TORRALES | ADDRESS ON FILE |
| 2480872 | GLADYS M ORTIZ HERNANDEZ | ADDRESS ON FILE |
| 2444711 | Gladys M Otero Lopez | ADDRESS ON FILE |
| 2391872 | Gladys M Perez Laboy | ADDRESS ON FILE |
| 2485714 | GLADYS M PEREZ LASSALLE | ADDRESS ON FILE |
| 2490470 | GLADYS M RAMOS REYES | ADDRESS ON FILE |
| 2467583 | Gladys M Ramos Rodriguez | ADDRESS ON FILE |
| 2494850 | GLADYS M RAMOS RODRIGUEZ | ADDRESS ON FILE |
| 2470818 | Gladys M Reyes Correa | ADDRESS ON FILE |
| 2462120 | Gladys M Reyes De Mojica | ADDRESS ON FILE |
| 2491882 | GLADYS M RIVERA CINTRON | ADDRESS ON FILE |
| 2372774 | Gladys M Rivera Otero | ADDRESS ON FILE |
| 2474053 | GLADYS M ROLDAN CAMACHO | ADDRESS ON FILE |
| 2488758 | GLADYS M SANTANA NIEVES | ADDRESS ON FILE |
| 2374775 | Gladys M Santiago Jimenez | ADDRESS ON FILE |
| 2467774 | Gladys M Sosa Rodriguez | ADDRESS ON FILE |
| 2478848 | GLADYS M TORRES COLON | ADDRESS ON FILE |
| 2429462 | Gladys M Valdez De Nu?Ez | ADDRESS ON FILE |
| 2461679 | Gladys M Vega Lopez | ADDRESS ON FILE |
| 2376530 | Gladys M Vega Rios | ADDRESS ON FILE |
| 2430391 | Gladys M Velazquez Galarza | ADDRESS ON FILE |
| 2398960 | Gladys Maldonado Hernandez | ADDRESS ON FILE |
| 2572387 | Gladys Maldonado Hernandez | ADDRESS ON FILE |
| 2374324 | Gladys Maldonado Saez | ADDRESS ON FILE |
| 2464286 | Gladys Martinez Acosta | ADDRESS ON FILE |
| 2447630 | Gladys Martinez Gonzalez | ADDRESS ON FILE |
| 2428719 | Gladys Martinez Mercado | ADDRESS ON FILE |
| 2439521 | Gladys Matos Flores | ADDRESS ON FILE |
| 2448142 | Gladys Melendez Diaz | ADDRESS ON FILE |
| 2437830 | Gladys Melendez Ortiz | ADDRESS ON FILE |
| 2395833 | Gladys Mendez Hernandez | ADDRESS ON FILE |
| 2427833 | Gladys Minguela Vazquez | ADDRESS ON FILE |
| 2381745 | Gladys Mojica Martinez | ADDRESS ON FILE |
| 2389890 | Gladys Montalvo Ayala | ADDRESS ON FILE |
| 2461888 | Gladys Montalvo Collado | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 574 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2392607 | Gladys Montalvo Rivera | ADDRESS ON FILE | | | | | |
| 2381965 | Gladys Morales Martinez | ADDRESS ON FILE | | | | | |
| 2566907 | Gladys Morales Monzon | ADDRESS ON FILE | | | | | |
| 2566908 | Gladys Morales Monzon | ADDRESS ON FILE | | | | | |
| 2383540 | Gladys Moreno Ortiz | ADDRESS ON FILE | | | | | |
| 2386148 | Gladys Moreno Torres | ADDRESS ON FILE | | | | | |
| 2389524 | Gladys Mundo Millan | ADDRESS ON FILE | | | | | |
| 2432601 | Gladys N Arroyo Canales | ADDRESS ON FILE | | | | | |
| 2441080 | Gladys N Cordero Vazquez | ADDRESS ON FILE | | | | | |
| 2466888 | Gladys N De Leon Sanchez | ADDRESS ON FILE | | | | | |
| 2479669 | GLADYS N DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 2463353 | Gladys N Gonzalez | ADDRESS ON FILE | | | | | |
| 2477091 | GLADYS N NIEVES CARABALLO | ADDRESS ON FILE | | | | | |
| 2428822 | Gladys N Qui?Ones Crespo | ADDRESS ON FILE | | | | | |
| 2484246 | GLADYS N RAMOS ANGLERO | ADDRESS ON FILE | | | | | |
| 2446408 | Gladys N Trinidad Hernandez | ADDRESS ON FILE | | | | | |
| 2444916 | Gladys Nazario Cede?O | ADDRESS ON FILE | | | | | |
| 2372791 | Gladys Negron Rivera | ADDRESS ON FILE | | | | | |
| 2399466 | Gladys Nevarez Andino | ADDRESS ON FILE | | | | | |
| 2390128 | Gladys Nieves Ramos | ADDRESS ON FILE | | | | | |
| 2387186 | Gladys Nieves Torres | ADDRESS ON FILE | | | | | |
| 2495814 | GLADYS O FEBO PAGAN | ADDRESS ON FILE | | | | | |
| 2471770 | GLADYS O GONZALEZ VALLES | ADDRESS ON FILE | | | | | |
| 2430165 | Gladys Ocasio Burgos | ADDRESS ON FILE | | | | | |
| 2386870 | Gladys Ocasio De Vega | ADDRESS ON FILE | | | | | |
| 2463588 | Gladys Olivera Fraticelli | ADDRESS ON FILE | | | | | |
| 2466038 | Gladys Oquendo Montanez | ADDRESS ON FILE | | | | | |
| 2429125 | Gladys Ortiz Berrios | ADDRESS ON FILE | | | | | |
| 2430975 | Gladys Ortiz Mendez | ADDRESS ON FILE | | | | | |
| 2449057 | Gladys Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2393285 | Gladys Ortiz Santiago | ADDRESS ON FILE | | | | | |
| 2385486 | Gladys Ortiz Zayas | ADDRESS ON FILE | | | | | |
| 2426643 | Gladys Oyola Cotto | ADDRESS ON FILE | | | | | |
| 2461815 | Gladys Pacheco Fernandez | ADDRESS ON FILE | | | | | |
| 2378356 | Gladys Pantoja Reyes | ADDRESS ON FILE | | | | | |
| 2431638 | Gladys Perez | ADDRESS ON FILE | | | | | |
| 2431233 | Gladys Perez Cruz | ADDRESS ON FILE | | | | | |
| 2452207 | Gladys Perez Robles | ADDRESS ON FILE | | | | | |
| 2435794 | Gladys Perez Santiago | ADDRESS ON FILE | | | | | |
| 2426028 | Gladys Pi?Ero Vi?Ales | ADDRESS ON FILE | | | | | |
| 2467254 | Gladys Pibernus | ADDRESS ON FILE | | | | | |
| 2467511 | Gladys Pinto Rodriguez | ADDRESS ON FILE | | | | | |
| 2371346 | Gladys Pizarro Torres | ADDRESS ON FILE | | | | | |
| 2436336 | Gladys Qui&Ones Lamboy | ADDRESS ON FILE | | | | | |
| 2398825 | Gladys Quinones Pacheco | ADDRESS ON FILE | | | | | |
| 2572677 | Gladys Quinones Pacheco | ADDRESS ON FILE | | | | | |
| 2467810 | Gladys Quintana Beltran | ADDRESS ON FILE | | | | | |
| 2469887 | Gladys R Gonzalez Odriguez | ADDRESS ON FILE | | | | | |
| 2427163 | Gladys R Morales Roman | ADDRESS ON FILE | | | | | |
| 2389056 | Gladys R Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2376577 | Gladys Ramirez De La Rosa | ADDRESS ON FILE | | | | | |
| 2379223 | Gladys Ramos Camacho | ADDRESS ON FILE | | | | | |
| 2375697 | Gladys Ramos Melendez | ADDRESS ON FILE | | | | | |
| 2441134 | Gladys Ramos Ramos | ADDRESS ON FILE | | | | | |
| 2469931 | Gladys Ramos Santiago | ADDRESS ON FILE | | | | | |
| 2439303 | Gladys Ramos-Rivera No Apellido Rivera | ADDRESS ON FILE | | | | | |
| 2377059 | Gladys Reyes Munoz | ADDRESS ON FILE | | | | | |
| 2444071 | Gladys Reyes Rivera | ADDRESS ON FILE | | | | | |
| 2463379 | Gladys Rivera | ADDRESS ON FILE | | | | | |
| 2394642 | Gladys Rivera Ambert | ADDRESS ON FILE | | | | | |
| 2429318 | Gladys Rivera Aponte | ADDRESS ON FILE | | | | | |
| 2393860 | Gladys Rivera Barreiro | ADDRESS ON FILE | | | | | |
| 2444725 | Gladys Rivera Berdecia | ADDRESS ON FILE | | | | | |
| 2439559 | Gladys Rivera Colon | ADDRESS ON FILE | | | | | |
| 2372149 | Gladys Rivera Colon | ADDRESS ON FILE | | | | | |
| 2376783 | Gladys Rivera Correa | ADDRESS ON FILE | | | | | |
| 2456958 | Gladys Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2453152 | Gladys Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2385301 | Gladys Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2447886 | Gladys Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2391484 | Gladys Rivera Padilla | ADDRESS ON FILE | | | | | |
| 2426985 | Gladys Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2395554 | Gladys Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2566986 | Gladys Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2437845 | Gladys Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2465266 | Gladys Rivera Turell | ADDRESS ON FILE | | | | | |
| 2462979 | Gladys Rodriguez Calvente | ADDRESS ON FILE | | | | | |
| 2398183 | Gladys Rodriguez Garay | ADDRESS ON FILE | | | | | |
| 2575222 | Gladys Rodriguez Garay | ADDRESS ON FILE | | | | | |
| 2461978 | Gladys Rodriguez Gutierrez | ADDRESS ON FILE | | | | | |
| 2382857 | Gladys Rodriguez Jesus | ADDRESS ON FILE | | | | | |
| 2392580 | Gladys Rodriguez Maldonado | ADDRESS ON FILE | | | | | |
| 2461151 | Gladys Rodriguez Martinez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2387305 | Gladys Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2387829 | Gladys Rodriguez Medina | ADDRESS ON FILE | | | | |
| 2381799 | Gladys Rodriguez Orozco | ADDRESS ON FILE | | | | |
| 2392890 | Gladys Rodriguez Ortega | ADDRESS ON FILE | | | | |
| 2449562 | Gladys Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2445171 | Gladys Rodriguez Quinones | ADDRESS ON FILE | | | | |
| 2470641 | Gladys Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2373025 | Gladys Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2385578 | Gladys Rodriguez Valentin | ADDRESS ON FILE | | | | |
| 2373856 | Gladys Rojas Perez | ADDRESS ON FILE | | | | |
| 2384361 | Gladys Roman Martinez | ADDRESS ON FILE | | | | |
| 2395079 | Gladys Rosa Mojica | ADDRESS ON FILE | | | | |
| 2461315 | Gladys Rosa Villanueva | ADDRESS ON FILE | | | | |
| 2383955 | Gladys Rosado Serrano | ADDRESS ON FILE | | | | |
| 2373376 | Gladys Rosario Acevedo | ADDRESS ON FILE | | | | |
| 2448759 | Gladys Rosario Cancel | ADDRESS ON FILE | | | | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | PONCE | PR | 00728-1815 |
| 2458362 | Gladys Rosario Rivera | ADDRESS ON FILE | | | | |
| 2465370 | Gladys Rosario Rivera | ADDRESS ON FILE | | | | |
| 2394900 | Gladys Rossy Acevedo | ADDRESS ON FILE | | | | |
| 2382225 | Gladys Ruiz Villanueva | ADDRESS ON FILE | | | | |
| 2487381 | GLADYS S GONZALEZ LA TORRE | ADDRESS ON FILE | | | | |
| 2461608 | Gladys S Millan Santiago | ADDRESS ON FILE | | | | |
| 2493712 | GLADYS S SOTO CORTES | ADDRESS ON FILE | | | | |
| 2387466 | Gladys S Suazo Andrew | ADDRESS ON FILE | | | | |
| 2435627 | Gladys Sanchez Flores | ADDRESS ON FILE | | | | |
| 2392557 | Gladys Sanchez Reyes | ADDRESS ON FILE | | | | |
| 2389693 | Gladys Santa Trinidad | ADDRESS ON FILE | | | | |
| 2377258 | Gladys Santana Perez | ADDRESS ON FILE | | | | |
| 2395173 | Gladys Santiago Cruz | ADDRESS ON FILE | | | | |
| 2448275 | Gladys Santiago Morales | ADDRESS ON FILE | | | | |
| 2381938 | Gladys Santiago Soto | ADDRESS ON FILE | | | | |
| 2381493 | Gladys Santos Colon | ADDRESS ON FILE | | | | |
| 2392520 | Gladys Santos Rivera | ADDRESS ON FILE | | | | |
| 2393233 | Gladys Sepulveda Vazquez | ADDRESS ON FILE | | | | |
| 2380129 | Gladys Serrano Quintana | ADDRESS ON FILE | | | | |
| 2460696 | Gladys Solivan Cintron | ADDRESS ON FILE | | | | |
| 2468287 | Gladys Soto Ortiz | ADDRESS ON FILE | | | | |
| 2390612 | Gladys T T Feliciano Gladys | ADDRESS ON FILE | | | | |
| 2376938 | Gladys Tapia Cruz | ADDRESS ON FILE | | | | |
| 2451223 | Gladys Tormes Gonzalez | ADDRESS ON FILE | | | | |
| 2399603 | Gladys Torregrosa De La Rosa | ADDRESS ON FILE | | | | |
| 2382040 | Gladys Torres Melendez | ADDRESS ON FILE | | | | |
| 2455144 | Gladys Torres Munoz | ADDRESS ON FILE | | | | |
| 2481205 | GLADYS V BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2474961 | GLADYS V CALVENTE ALVAREZ | ADDRESS ON FILE | | | | |
| 2500030 | GLADYS V GONZALEZ NAVARRO | ADDRESS ON FILE | | | | |
| 2383188 | Gladys V Martinez Cotto | ADDRESS ON FILE | | | | |
| 2374429 | Gladys V Morales Velazquez | ADDRESS ON FILE | | | | |
| 2482986 | GLADYS V PADILLA ROSADO | ADDRESS ON FILE | | | | |
| 2475423 | GLADYS V RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2386115 | Gladys Vazquez Fontanez | ADDRESS ON FILE | | | | |
| 2462097 | Gladys Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2384562 | Gladys Vazquez Maldonado | ADDRESS ON FILE | | | | |
| 2433186 | Gladys Vazquez Mercado | ADDRESS ON FILE | | | | |
| 2371576 | Gladys Vega Hernandez | ADDRESS ON FILE | | | | |
| 2381464 | Gladys Velez Marti | ADDRESS ON FILE | | | | |
| 2389312 | Gladys Velez Vega | ADDRESS ON FILE | | | | |
| 2426451 | Gladys Villegas Clemente | ADDRESS ON FILE | | | | |
| 2435109 | Gladys Williams Bridgewate | ADDRESS ON FILE | | | | |
| 2489891 | GLADYS Y BLAS CRUZ | ADDRESS ON FILE | | | | |
| 2446542 | Gladys Y Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2388914 | Gladys Z Carrion Morales | ADDRESS ON FILE | | | | |
| 2426487 | Gladys Z Costa Martinez | ADDRESS ON FILE | | | | |
| 2482288 | GLADYS Z RIVERA CASTILLO | ADDRESS ON FILE | | | | |
| 1557739 | Gladysel, Otero Franqui | ADDRESS ON FILE | | | | |
| 2429303 | Gladysm Caballero Colon | ADDRESS ON FILE | | | | |
| 2490101 | GLADYSMIR CONCEPCION FERNANDEZ | ADDRESS ON FILE | | | | |
| 2487391 | GLADYSSA COLON MENDEZ | ADDRESS ON FILE | | | | |
| 2504091 | GLADYSSA TORRES GARAU | ADDRESS ON FILE | | | | |
| 2432378 | Gladyvel Rivera Marrero | ADDRESS ON FILE | | | | |
| 2478679 | GLAMARIE MORALES CUYAR | ADDRESS ON FILE | | | | |
| 2505751 | GLAMARIE ORTEGA RIOS | ADDRESS ON FILE | | | | |
| 2478995 | GLAMARIS PEREZ MATOS | ADDRESS ON FILE | | | | |
| 2490626 | GLAMARY RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2500527 | GLAMARYS MEDINA MARRERO | ADDRESS ON FILE | | | | |
| 2498140 | GLAMIL CARTAGENA PEREZ | ADDRESS ON FILE | | | | |
| 2500502 | GLAMIL RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2505226 | GLANEYMI ROMERO NIEVES | ADDRESS ON FILE | | | | |
| 2437236 | Glangelis Cartagena | ADDRESS ON FILE | | | | |
| 2439304 | Glanidia Castro Ramos | ADDRESS ON FILE | | | | |
| 2491272 | GLANY BROWN OQUENDO | ADDRESS ON FILE | | | | |
| 2483155 | GLARIBEL PEREZ ROMAN | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2498507 | GLARISBEL ROLDAN SIERRA | ADDRESS ON FILE | | | | |
| 2499800 | GLARISELL NAZARIO PAGAN | ADDRESS ON FILE | | | | |
| 2375427 | Glaxys Ortiz Maiz | ADDRESS ON FILE | | | | |
| 2470429 | Glenalvan Malaret Juarbe | ADDRESS ON FILE | | | | |
| 2502560 | GLENDA ORTIZ SORANDO | ADDRESS ON FILE | | | | |
| 2503413 | GLENDA BELTRAN PONCE | ADDRESS ON FILE | | | | |
| 2489066 | GLENDA CHAVES RIVERA | ADDRESS ON FILE | | | | |
| 2505864 | GLENDA HERNANDEZ BELLBER | ADDRESS ON FILE | | | | |
| 2505172 | GLENDA MIRANDA BERMUDEZ | ADDRESS ON FILE | | | | |
| 2477529 | GLENDA OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2485905 | GLENDA RAMIREZ FORTIS | ADDRESS ON FILE | | | | |
| 2504932 | GLENDA RAMOS ORTIZ | ADDRESS ON FILE | | | | |
| 2503140 | GLENDA RIVAS MARQUEZ | ADDRESS ON FILE | | | | |
| 2499075 | GLENDA RIVERA DE JESUS | ADDRESS ON FILE | | | | |
| 2487521 | GLENDA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | |
| 2504095 | GLENDA TORRES RUIZ | ADDRESS ON FILE | | | | |
| 2480029 | GLENDA VEGA VEGA | ADDRESS ON FILE | | | | |
| 2476483 | GLENDA A HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2504479 | GLENDA A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2435145 | Glenda B Marty Rosario | ADDRESS ON FILE | | | | |
| 2464038 | Glenda B Ortiz Flores | ADDRESS ON FILE | | | | |
| 2434366 | Glenda Caraballo Flores | ADDRESS ON FILE | | | | |
| 2377254 | Glenda Chaves Rivera | ADDRESS ON FILE | | | | |
| 2440251 | Glenda Colon Ortiz | ADDRESS ON FILE | | | | |
| 2432541 | Glenda E Correa Castro | ADDRESS ON FILE | | | | |
| 2481222 | GLENDA E HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2429811 | Glenda E Leon Amaro | ADDRESS ON FILE | | | | |
| 2567233 | GLENDA E LEON AMARO | ADDRESS ON FILE | | | | |
| 2506641 | GLENDA E NIEVES TANON | ADDRESS ON FILE | | | | |
| 2457371 | Glenda E Padilla Sanchez | ADDRESS ON FILE | | | | |
| 2503700 | GLENDA E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2501011 | GLENDA E VAZQUEZ SEVILLA | ADDRESS ON FILE | | | | |
| 2456624 | Glenda E Vega Cartagena | ADDRESS ON FILE | | | | |
| 2428097 | Glenda G Fuentes Cancel | ADDRESS ON FILE | | | | |
| 2470171 | Glenda G Lde | ADDRESS ON FILE | | | | |
| 2456184 | Glenda Gl Lmendez | ADDRESS ON FILE | | | | |
| 2498257 | GLENDA I ACEVEDO FERNANDEZ | ADDRESS ON FILE | | | | |
| 2489994 | GLENDA I AGOSTINI MIRANDA | ADDRESS ON FILE | | | | |
| 2429604 | Glenda I Alvarez Martinez | ADDRESS ON FILE | | | | |
| 2373659 | Glenda I Andino Reyes | ADDRESS ON FILE | | | | |
| 2447451 | Glenda I Cardec Correa | ADDRESS ON FILE | | | | |
| 2506087 | GLENDA I GIERBOLINI ALVARADO | ADDRESS ON FILE | | | | |
| 2437323 | Glenda I Jorge Pagan | ADDRESS ON FILE | | | | |
| 2477230 | GLENDA I LABOY SANTIAGO | ADDRESS ON FILE | | | | |
| 2488027 | GLENDA I LOZADA NEGRON | ADDRESS ON FILE | | | | |
| 2491829 | GLENDA I ORTIZ MILERO | ADDRESS ON FILE | | | | |
| 2487833 | GLENDA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476609 | GLENDA I QUINONES ARACIL | ADDRESS ON FILE | | | | |
| 2467761 | Glenda I Ramos Alvarez | ADDRESS ON FILE | | | | |
| 2501118 | GLENDA I RIVERA BETANCES | ADDRESS ON FILE | | | | |
| 2485235 | GLENDA I RIVERA VELEZ | ADDRESS ON FILE | | | | |
| 2506102 | GLENDA I RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | |
| 2476237 | GLENDA I RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | |
| 2476640 | GLENDA I RODRIGUEZ GALLETTI | ADDRESS ON FILE | | | | |
| 2482768 | GLENDA I SANTIAGO MERCADO | ADDRESS ON FILE | | | | |
| 2481624 | GLENDA I SERRANO SOTO | ADDRESS ON FILE | | | | |
| 2465016 | Glenda I Vega De Jesus | ADDRESS ON FILE | | | | |
| 2502564 | GLENDA J CALO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497627 | GLENDA J CRESPO PENA | ADDRESS ON FILE | | | | |
| 2447934 | Glenda J Osorio Segarra | ADDRESS ON FILE | | | | |
| 2478881 | GLENDA L VELEZ PEREZ | ADDRESS ON FILE | | | | |
| 2496855 | GLENDA L ALICEA COLON | ADDRESS ON FILE | | | | |
| 2468545 | Glenda L Alicea Hernandez | ADDRESS ON FILE | | | | |
| 2495845 | GLENDA L ARROYO ORTIZ | ADDRESS ON FILE | | | | |
| 2435791 | Glenda L Ayala Rivera | ADDRESS ON FILE | | | | |
| 2496512 | GLENDA L BAEZ ACOSTA | ADDRESS ON FILE | | | | |
| 2494637 | GLENDA L BAEZ REYES | ADDRESS ON FILE | | | | |
| 2503799 | GLENDA L CAMACHO COLON | ADDRESS ON FILE | | | | |
| 2439623 | Glenda L Camacho Rivera | ADDRESS ON FILE | | | | |
| 2495913 | GLENDA L CARABALLO NAZARIO | ADDRESS ON FILE | | | | |
| 2507043 | GLENDA L CARTAGENA ESPADA | ADDRESS ON FILE | | | | |
| 2495402 | GLENDA L CASIANO ACOSTA | ADDRESS ON FILE | | | | |
| 2488780 | GLENDA L CORTES BURGOS | ADDRESS ON FILE | | | | |
| 2430040 | Glenda L Delgado Lebron | ADDRESS ON FILE | | | | |
| 2428780 | Glenda L Diaz De Jesus | ADDRESS ON FILE | | | | |
| 2436990 | Glenda L Diaz Flores | ADDRESS ON FILE | | | | |
| 2467527 | Glenda L Fernandez De Jesus | ADDRESS ON FILE | | | | |
| 2473182 | GLENDA L FIGUEROA RAMOS | ADDRESS ON FILE | | | | |
| 2479068 | GLENDA L GARCIA BONILLA | ADDRESS ON FILE | | | | |
| 2483063 | GLENDA L GARCIA MEDINA | ADDRESS ON FILE | | | | |
| 2423978 | Glenda L Graginenz Gonzalez | ADDRESS ON FILE | | | | |
| 2439535 | Glenda L Guevara Martinez | ADDRESS ON FILE | | | | |
| 2495810 | GLENDA L HERNANDEZ TORRES | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 577 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2487898 | GLENDA L MALDONADO PADILLA | ADDRESS ON FILE | | | | | |
| 2489561 | GLENDA L MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2497252 | GLENDA L MONTALVO TIRADO | ADDRESS ON FILE | | | | | |
| 2494928 | GLENDA L MORALES JURADO | ADDRESS ON FILE | | | | | |
| 2488973 | GLENDA L MORALES LABOY | ADDRESS ON FILE | | | | | |
| 2489987 | GLENDA L MUNIZ CORTES | ADDRESS ON FILE | | | | | |
| 2498531 | GLENDA L MUNOZ REYES | ADDRESS ON FILE | | | | | |
| 2492554 | GLENDA L NEGRON TORRES | ADDRESS ON FILE | | | | | |
| 2450849 | Glenda L Ortiz Marte | ADDRESS ON FILE | | | | | |
| 2496333 | GLENDA L PABON CORDERO | ADDRESS ON FILE | | | | | |
| 2447267 | Glenda L Pereles Salda?A | ADDRESS ON FILE | | | | | |
| 2467445 | Glenda L Perez Garcia | ADDRESS ON FILE | | | | | |
| 2484038 | GLENDA L PEREZ ROSA | ADDRESS ON FILE | | | | | |
| 2471985 | GLENDA L QUINTANA DIAZ | ADDRESS ON FILE | | | | | |
| 2506826 | GLENDA L RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2500650 | GLENDA L RAMOS AYALA | ADDRESS ON FILE | | | | | |
| 2458107 | Glenda L Reyes Santini | ADDRESS ON FILE | | | | | |
| 2481715 | GLENDA L RIVAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488631 | GLENDA L RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
| 2496847 | GLENDA L RIVERA NAZARIO | ADDRESS ON FILE | | | | | |
| 2478618 | GLENDA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2469262 | Glenda L Rodriguez Berri | ADDRESS ON FILE | | | | | |
| 2488169 | GLENDA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2459100 | Glenda L Roman Villegas | ADDRESS ON FILE | | | | | |
| 2478247 | GLENDA L RUIZ CARABALLO | ADDRESS ON FILE | | | | | |
| 2450603 | Glenda L Sanchez Garcia | ADDRESS ON FILE | | | | | |
| 2482465 | GLENDA L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2487282 | GLENDA L SOTO MOLINA | ADDRESS ON FILE | | | | | |
| 2483717 | GLENDA L TORRES CORTES | ADDRESS ON FILE | | | | | |
| 2491428 | GLENDA L TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 2506687 | GLENDA L VALENTIN MENDIZABAL | ADDRESS ON FILE | | | | | |
| 2457744 | Glenda L Vazquez Vazquez | ADDRESS ON FILE | | | | | |
| 2449640 | Glenda L Velez Villodas | ADDRESS ON FILE | | | | | |
| 2496412 | GLENDA M ALMODOVAR TORRES | ADDRESS ON FILE | | | | | |
| 2444894 | Glenda M Alvarado Diaz | ADDRESS ON FILE | | | | | |
| 2483646 | GLENDA M GONZALEZ REYES | ADDRESS ON FILE | | | | | |
| 2446681 | Glenda M Mercado | ADDRESS ON FILE | | | | | |
| 2446318 | Glenda M Perez Gerena | ADDRESS ON FILE | | | | | |
| 2475422 | GLENDA M RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 2436686 | Glenda M Torres | ADDRESS ON FILE | | | | | |
| 2498468 | GLENDA M TORRES O'FARRILL | ADDRESS ON FILE | | | | | |
| 2439433 | Glenda Martinez Mu?Oz | ADDRESS ON FILE | | | | | |
| 2445729 | Glenda Pellicier Figueroa | ADDRESS ON FILE | | | | | |
| 2450323 | Glenda S Bermudez Soto | ADDRESS ON FILE | | | | | |
| 2428297 | Glenda Sanchez Parrilla | ADDRESS ON FILE | | | | | |
| 2442686 | Glenda Sanz Suarez | ADDRESS ON FILE | | | | | |
| 2423608 | Glenda Sepulveda Lugo | ADDRESS ON FILE | | | | | |
| 2446465 | Glenda Velez Ortiz | ADDRESS ON FILE | | | | | |
| 2434968 | Glenda Y Camacho Rodriguez | ADDRESS ON FILE | | | | | |
| 2501385 | GLENDA Y RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2426975 | Glenda Y Ruiz Santiago | ADDRESS ON FILE | | | | | |
| 2478772 | GLENDA Z ROSA MATOS | ADDRESS ON FILE | | | | | |
| 2479382 | GLENDABELL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2489897 | GLENDALEE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2476262 | GLENDALEE M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2435547 | Glendalee Tremols Calderon | ADDRESS ON FILE | | | | | |
| 2503734 | GLENDALI DELGADO RIVERA | ADDRESS ON FILE | | | | | |
| 2431538 | Glendali Estrada Perez | ADDRESS ON FILE | | | | | |
| 2476229 | GLENDALIE VAZQUEZ COLON | ADDRESS ON FILE | | | | | |
| 2494745 | GLENDALIS CRUZ DIAZ | ADDRESS ON FILE | | | | | |
| 2453930 | Glendalis Gi Pellicier | ADDRESS ON FILE | | | | | |
| 2439380 | Glendalise Castillo | ADDRESS ON FILE | | | | | |
| 2487411 | GLENDALISS FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2483230 | GLENDALIZ FIGUEROA ALBELO | ADDRESS ON FILE | | | | | |
| 2476370 | GLENDALIZ MORALES RAMOS | ADDRESS ON FILE | | | | | |
| 2483151 | GLENDALIZ ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 2502981 | GLENDALIZ PACHECO ORTIZ | ADDRESS ON FILE | | | | | |
| 2502317 | GLENDALIZ TUBENS CANDELARIA | ADDRESS ON FILE | | | | | |
| 2398184 | Glendaliz Bon Millan | ADDRESS ON FILE | | | | | |
| 2575223 | Glendaliz Bon Millan | ADDRESS ON FILE | | | | | |
| 2471171 | Glendaliz Morales Correa | ADDRESS ON FILE | | | | | |
| 2456833 | Glendaliz Perez Cales | ADDRESS ON FILE | | | | | |
| 2478744 | GLENDALY BENESARIO MARQUEZ | ADDRESS ON FILE | | | | | |
| 2471394 | GLENDALY CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2483906 | GLENDALY COTTO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2502089 | GLENDALY DELGADO OLMEDO | ADDRESS ON FILE | | | | | |
| 2495204 | GLENDALY DIEPPA CRUZ | ADDRESS ON FILE | | | | | |
| 2502496 | GLENDALY PAGAN NUNEZ | ADDRESS ON FILE | | | | | |
| 2477844 | GLENDALY RAMOS RIOS | ADDRESS ON FILE | | | | | |
| 2489498 | GLENDALY RIVERA CURBELO | ADDRESS ON FILE | | | | | |
| 2489291 | GLENDALY ROBLES MELENDEZ | ADDRESS ON FILE | | | | | |
| 2478004 | GLENDALY RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2501452 | GLENDALY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 578 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2504471 | GLENDALY  ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2430376 | Glendaly Dieppa Cruz | ADDRESS ON FILE | | | | | |
| 2497446 | GLENDALY I RIVERA MATOS | ADDRESS ON FILE | | | | | |
| 2481063 | GLENDALYS  GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2504202 | GLENDALYS  LOPEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2505013 | GLENDALYS  MALDONADO COREA | ADDRESS ON FILE | | | | | |
| 2501646 | GLENDALYS  QUINONES PEREZ | ADDRESS ON FILE | | | | | |
| 2502753 | GLENDALYS E COLON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2468570 | Glendalys Rodriguez Aviles | ADDRESS ON FILE | | | | | |
| 2501344 | GLENDALYZ  VELAZQUEZ REYES | ADDRESS ON FILE | | | | | |
| 2439566 | Glendamary Otero Santiago | ADDRESS ON FILE | | | | | |
| 2481743 | GLENDY E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2504813 | GLENIS  VEGA MORAL | ADDRESS ON FILE | | | | | |
| 2432045 | Glenita Alvarez Rios | ADDRESS ON FILE | | | | | |
| 2459984 | Glenn Gl Agonzalez | ADDRESS ON FILE | | | | | |
| 2471317 | Glenn Vel Morales | ADDRESS ON FILE | | | | | |
| 2472523 | GLENNYS M HEREDIA | ADDRESS ON FILE | | | | | |
| 2505711 | GLENTALYS  FIGUEROA FREYTES | ADDRESS ON FILE | | | | | |
| 2505607 | GLENYARID  MELENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2455216 | Glicelia Alicea Alicea | ADDRESS ON FILE | | | | | |
| 2449231 | Glicelly Matos Roman | ADDRESS ON FILE | | | | | |
| 2442489 | Glidden Maldonado Ruiz | ADDRESS ON FILE | | | | | |
| 2380612 | Gliden Badillo Molina | ADDRESS ON FILE | | | | | |
| 2494815 | GLINDA L CUEVAS RAMOS | ADDRESS ON FILE | | | | | |
| 2482365 | GLISEL  COSME MOJICA | ADDRESS ON FILE | | | | | |
| 2489025 | GLISEL  FIGUEROA COLON | ADDRESS ON FILE | | | | | |
| 2482908 | GLISEL  RIVERA PAGAN | ADDRESS ON FILE | | | | | |
| 2372736 | Glisel Roman Serrano | ADDRESS ON FILE | | | | | |
| 2454371 | Gliset Gl Mcuadro | ADDRESS ON FILE | | | | | |
| 2489483 | GLISETTE  ESTRELLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2447133 | Glisette Arce Ortiz | ADDRESS ON FILE | | | | | |
| 2427903 | Glisobel Collado Torres | ADDRESS ON FILE | | | | | |
| 2397319 | Glizette Alicea Chetrangol | ADDRESS ON FILE | | | | | |
| 2574698 | Glizette Alicea Chetrangol | ADDRESS ON FILE | | | | | |
| 2490007 | GLLADYS  FONTAN RIVERA | ADDRESS ON FILE | | | | | |
| 2449161 | Gloemy Vega Torres | ADDRESS ON FILE | | | | | |
| 2481384 | GLOMARYS  RIVERA OCASIO | ADDRESS ON FILE | | | | | |
| 2384172 | Gloradiz Chardon Tirado | ADDRESS ON FILE | | | | | |
| 2499860 | GLORELMA  MORALES RIOS | ADDRESS ON FILE | | | | | |
| 2438927 | Glori C Gonzalez Pagan | ADDRESS ON FILE | | | | | |
| 2488109 | GLORIA  ANDINO DELGADO | ADDRESS ON FILE | | | | | |
| 2486483 | GLORIA  BADILLO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2478938 | GLORIA  BAEZ COLON | ADDRESS ON FILE | | | | | |
| 2480182 | GLORIA  BAUZA TORRES | ADDRESS ON FILE | | | | | |
| 2495747 | GLORIA  BORRERO OLIVERAS | ADDRESS ON FILE | | | | | |
| 2476029 | GLORIA  BUSANET CRUZ | ADDRESS ON FILE | | | | | |
| 2476661 | GLORIA  COLLAZO CARTAGENA | ADDRESS ON FILE | | | | | |
| 2494776 | GLORIA  COLON CARTAGENA | ADDRESS ON FILE | | | | | |
| 2494488 | GLORIA  COLON COLON | ADDRESS ON FILE | | | | | |
| 2490742 | GLORIA  COTTO CANALES | ADDRESS ON FILE | | | | | |
| 2473132 | GLORIA  CRESPO RIVERA | ADDRESS ON FILE | | | | | |
| 2473247 | GLORIA  DE JESUS DIAZ | ADDRESS ON FILE | | | | | |
| 2499301 | GLORIA  FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | |
| 2486206 | GLORIA  GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2473647 | GLORIA  GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2473350 | GLORIA  LOPEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2474017 | GLORIA  MALDONADO SOTO | ADDRESS ON FILE | | | | | |
| 2486271 | GLORIA  MARTINEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2486687 | GLORIA  MATOS VELEZ | ADDRESS ON FILE | | | | | |
| 2497474 | GLORIA  MEDINA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2484829 | GLORIA  MEDINA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2477494 | GLORIA  MEDINA SOTO | ADDRESS ON FILE | | | | | |
| 2472937 | GLORIA  MUNIZ CRESPO | ADDRESS ON FILE | | | | | |
| 2479391 | GLORIA  ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2488118 | GLORIA  PORTALATIN AROCHO | ADDRESS ON FILE | | | | | |
| 2475502 | GLORIA  QUINONES MEDINA | ADDRESS ON FILE | | | | | |
| 2480232 | GLORIA  RIVERA ALVERIO | ADDRESS ON FILE | | | | | |
| 2481444 | GLORIA  RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2495589 | GLORIA  RIVERA ROSA | ADDRESS ON FILE | | | | | |
| 2472737 | GLORIA  RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | |
| 2497493 | GLORIA  SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2493812 | GLORIA  SEGUI NEGRON | ADDRESS ON FILE | | | | | |
| 2481922 | GLORIA  TORRES MENDOZA | ADDRESS ON FILE | | | | | |
| 2482414 | GLORIA  TRINIDAD DEL VALLE | ADDRESS ON FILE | | | | | |
| 2490092 | GLORIA  VAZQUEZ SEJO | ADDRESS ON FILE | | | | | |
| 2486370 | GLORIA  VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2472524 | GLORIA  VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2481601 | GLORIA  VILLAFANE VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2489759 | GLORIA A ALVARADO PAGAN | ADDRESS ON FILE | | | | | |
| 2480717 | GLORIA A COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2502196 | GLORIA A CORDERO DELGADO | ADDRESS ON FILE | | | | | |
| 2450129 | Gloria A Hickey Martinez | ADDRESS ON FILE | | | | | |
| 2441554 | Gloria A Reyes Perez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 579 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2503718 | GLORIA A ROSADO CINTRON | ADDRESS ON FILE | | | | | |
| 2435449 | Gloria A Soler Oquendo | ADDRESS ON FILE | | | | | |
| 2391149 | Gloria Adorno Cabrera | ADDRESS ON FILE | | | | | |
| 148975 | GLORIA AGOSTO / EDWIN CRUZ | ADDRESS ON FILE | | | | | |
| 2378572 | Gloria Algarin De Jesus | ADDRESS ON FILE | | | | | |
| 2392331 | Gloria Andino Ayala | ADDRESS ON FILE | | | | | |
| 2377486 | Gloria Antony Rios | ADDRESS ON FILE | | | | | |
| 2399224 | Gloria Aviles Caro | ADDRESS ON FILE | | | | | |
| 2574509 | Gloria Aviles Caro | ADDRESS ON FILE | | | | | |
| 2504102 | GLORIA B LOPEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2505290 | GLORIA B RIVERA SIACA | ADDRESS ON FILE | | | | | |
| 2488953 | GLORIA B RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2438647 | Gloria Barreto Colon | ADDRESS ON FILE | | | | | |
| 2375628 | Gloria Berrios Gonzalez | ADDRESS ON FILE | | | | | |
| 2464841 | Gloria Besares Ruiz | ADDRESS ON FILE | | | | | |
| 2395152 | Gloria Brana Rodriguez | ADDRESS ON FILE | | | | | |
| 2379567 | Gloria Brown Torres | ADDRESS ON FILE | | | | | |
| 2434752 | Gloria Burgos Morales | ADDRESS ON FILE | | | | | |
| 2459928 | Gloria C Cordero Cancel | ADDRESS ON FILE | | | | | |
| 2451615 | Gloria C Torres Romero | ADDRESS ON FILE | | | | | |
| 2461671 | Gloria Caban Flores | ADDRESS ON FILE | | | | | |
| 2372253 | Gloria Carrasquillo Lopez | ADDRESS ON FILE | | | | | |
| 2467788 | Gloria Castillo Alvarez | ADDRESS ON FILE | | | | | |
| 2431293 | Gloria Collazo Caraballo | ADDRESS ON FILE | | | | | |
| 2387521 | Gloria Cotto Santana | ADDRESS ON FILE | | | | | |
| 2382936 | Gloria Crespo Caraballo | ADDRESS ON FILE | | | | | |
| 2466778 | Gloria Cruz Diaz | ADDRESS ON FILE | | | | | |
| 2426072 | Gloria Cruz Garcia | ADDRESS ON FILE | | | | | |
| 2487941 | GLORIA D ALVARADO LOPEZ | ADDRESS ON FILE | | | | | |
| 2495338 | GLORIA D BACHIER CORDOVA | ADDRESS ON FILE | | | | | |
| 2461257 | Gloria De Jesus Figueroa | ADDRESS ON FILE | | | | | |
| 2386172 | Gloria De Jesus Santiago | ADDRESS ON FILE | | | | | |
| 2460757 | Gloria De La Vega Sugranes | ADDRESS ON FILE | | | | | |
| 2444868 | Gloria Del C Garcia Echeva | ADDRESS ON FILE | | | | | |
| 2381873 | Gloria Del P P Roman Caraballo | ADDRESS ON FILE | | | | | |
| 2426489 | Gloria Delgado Gutierrez | ADDRESS ON FILE | | | | | |
| 2433164 | Gloria Delgado Rios | ADDRESS ON FILE | | | | | |
| 2468159 | Gloria Diaz Contreras | ADDRESS ON FILE | | | | | |
| 2432473 | Gloria E Acevedo Soto | ADDRESS ON FILE | | | | | |
| 2465743 | Gloria E Afanador Collazo | ADDRESS ON FILE | | | | | |
| 2380039 | Gloria E Alomar Rigual | ADDRESS ON FILE | | | | | |
| 2465993 | Gloria E Amador De Vega | ADDRESS ON FILE | | | | | |
| 2373005 | Gloria E Angulo Ayuso | ADDRESS ON FILE | | | | | |
| 2391710 | Gloria E Aquino Delgado | ADDRESS ON FILE | | | | | |
| 2376408 | Gloria E Arguinzoni Gil | ADDRESS ON FILE | | | | | |
| 2460805 | Gloria E Benitez Delgado | ADDRESS ON FILE | | | | | |
| 2391394 | Gloria E Berrios Rivera | ADDRESS ON FILE | | | | | |
| 2449760 | Gloria E Bonilla Rivera | ADDRESS ON FILE | | | | | |
| 2496973 | GLORIA E BORGES COLON | ADDRESS ON FILE | | | | | |
| 2428436 | Gloria E Burgos Osorio | ADDRESS ON FILE | | | | | |
| 2372627 | Gloria E Calderon Reyes | ADDRESS ON FILE | | | | | |
| 2374565 | Gloria E Candelario Garcia | ADDRESS ON FILE | | | | | |
| 2492812 | GLORIA E CARDONA CADIZ | ADDRESS ON FILE | | | | | |
| 2431971 | Gloria E Cardona Rodriguez | ADDRESS ON FILE | | | | | |
| 2474277 | Gloria E CARRERO TORRES | ADDRESS ON FILE | | | | | |
| 2486331 | GLORIA E CARTAGENA BERRIOS | ADDRESS ON FILE | | | | | |
| 2397458 | Gloria E Cartagena Pe?Avert | ADDRESS ON FILE | | | | | |
| 2574836 | Gloria E Cartagena Pe?Avert | ADDRESS ON FILE | | | | | |
| 2457252 | Gloria E Castillo Berdecia | ADDRESS ON FILE | | | | | |
| 2471389 | GLORIA E CASTRO TIRADO | ADDRESS ON FILE | | | | | |
| 2472835 | GLORIA E CHINEA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2433201 | Gloria E Cintron Ponce | ADDRESS ON FILE | | | | | |
| 2471879 | GLORIA E CLEMENTE MELENDEZ | ADDRESS ON FILE | | | | | |
| 2457620 | Gloria E Colon Feliciano | ADDRESS ON FILE | | | | | |
| 2452571 | Gloria E Corales Alameda | ADDRESS ON FILE | | | | | |
| 2442624 | Gloria E Cruz Camacho | ADDRESS ON FILE | | | | | |
| 2395286 | Gloria E Cruz Carrion | ADDRESS ON FILE | | | | | |
| 2468493 | Gloria E Cruz Torres | ADDRESS ON FILE | | | | | |
| 2482956 | GLORIA E DE JESUS MEDINA | ADDRESS ON FILE | | | | | |
| 2383852 | Gloria E Delgado Cruz | ADDRESS ON FILE | | | | | |
| 2428130 | Gloria E Delgado Ponce | ADDRESS ON FILE | | | | | |
| 2378584 | Gloria E Diaz Archilla | ADDRESS ON FILE | | | | | |
| 2468639 | Gloria E Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2501003 | GLORIA E DONATE LOPEZ | ADDRESS ON FILE | | | | | |
| 2373469 | Gloria E E Calderon Gloria | ADDRESS ON FILE | | | | | |
| 2390524 | Gloria E E Camps Casilla | ADDRESS ON FILE | | | | | |
| 2374813 | Gloria E E Rivera Esquilin | ADDRESS ON FILE | | | | | |
| 2391605 | Gloria E E Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2390300 | Gloria E E Saldana Rivera | ADDRESS ON FILE | | | | | |
| 2375619 | Gloria E Escribano Trinidad | ADDRESS ON FILE | | | | | |
| 2392977 | Gloria E Espinell Sanabria | ADDRESS ON FILE | | | | | |
| 2445068 | Gloria E Ferreira Garcia | ADDRESS ON FILE | | | | | |
| 2480036 | GLORIA E FIGUEROA DOMINGUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 580 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2371968 | Gloria E Flores Andino | ADDRESS ON FILE | | | | | |
| 2475130 | GLORIA E GOMEZ BURGOS | ADDRESS ON FILE | | | | | |
| 2381261 | Gloria E Gomez Leal | ADDRESS ON FILE | | | | | |
| 2434600 | Gloria E Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2483188 | GLORIA E GONZALEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2427749 | Gloria E Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2485999 | GLORIA E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | |
| 2463229 | Gloria E Hernandez | ADDRESS ON FILE | | | | | |
| 2462177 | Gloria E Irizarry Andujar | ADDRESS ON FILE | | | | | |
| 2383489 | Gloria E Jesus Gloria | ADDRESS ON FILE | | | | | |
| 2496441 | GLORIA E LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2431181 | Gloria E Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2497668 | GLORIA E MAISONET | ADDRESS ON FILE | | | | | |
| 2440003 | Gloria E Marcano Medina | ADDRESS ON FILE | | | | | |
| 2484284 | GLORIA E MARCANO ROMAN | ADDRESS ON FILE | | | | | |
| 2477700 | GLORIA E MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2430335 | Gloria E Matos Archilla | ADDRESS ON FILE | | | | | |
| 2473568 | GLORIA E MAYMI MONTANEZ | ADDRESS ON FILE | | | | | |
| 2465351 | Gloria E Medina Santel | ADDRESS ON FILE | | | | | |
| 2440656 | Gloria E Mejias Aguayo | ADDRESS ON FILE | | | | | |
| 2426067 | Gloria E Melendez Cruz | ADDRESS ON FILE | | | | | |
| 2493674 | GLORIA E MENDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2487060 | GLORIA E MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2434793 | Gloria E Montalvo Medina | ADDRESS ON FILE | | | | | |
| 2482796 | GLORIA E MORALES GOMEZ | ADDRESS ON FILE | | | | | |
| 2477059 | GLORIA E MORENO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503330 | GLORIA E MOYA SEGARRA | ADDRESS ON FILE | | | | | |
| 2474531 | GLORIA E MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2381058 | Gloria E Ocasio Guadalupe | ADDRESS ON FILE | | | | | |
| 2499144 | GLORIA E OCASIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2435385 | Gloria E Oliveras | ADDRESS ON FILE | | | | | |
| 2466562 | Gloria E Ortiz Agosto | ADDRESS ON FILE | | | | | |
| 2490815 | GLORIA E ORTIZ COTTO | ADDRESS ON FILE | | | | | |
| 2488735 | GLORIA E ORTIZ FUENTES | ADDRESS ON FILE | | | | | |
| 2448149 | Gloria E Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2376395 | Gloria E Pagan Reyes | ADDRESS ON FILE | | | | | |
| 2427526 | Gloria E Perez Valentin | ADDRESS ON FILE | | | | | |
| 2436665 | Gloria E Qui Ones Soto | ADDRESS ON FILE | | | | | |
| 2499127 | GLORIA E QUINONES RAMIREZ | ADDRESS ON FILE | | | | | |
| 2383112 | Gloria E Quiñones Rosario | ADDRESS ON FILE | | | | | |
| 2497614 | GLORIA E RAMOS CURET | ADDRESS ON FILE | | | | | |
| 2469717 | Gloria E Ramos Negron | ADDRESS ON FILE | | | | | |
| 2395150 | Gloria E Reyes Cruz | ADDRESS ON FILE | | | | | |
| 2390960 | Gloria E Rios Cuevas | ADDRESS ON FILE | | | | | |
| 2490504 | GLORIA E RIOS ORTIZ | ADDRESS ON FILE | | | | | |
| 2465526 | Gloria E Rivera Fuertes | ADDRESS ON FILE | | | | | |
| 2488452 | GLORIA E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2449700 | Gloria E Rivera Laboy | ADDRESS ON FILE | | | | | |
| 2486335 | GLORIA E RIVERA MARQUEZ | ADDRESS ON FILE | | | | | |
| 2428918 | Gloria E Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2467590 | Gloria E Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2373612 | Gloria E Rivera Trinidad | ADDRESS ON FILE | | | | | |
| 2461096 | Gloria E Rodriguez | ADDRESS ON FILE | | | | | |
| 2399068 | Gloria E Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2572496 | Gloria E Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2445231 | Gloria E Rojas Bruno | ADDRESS ON FILE | | | | | |
| 2475384 | GLORIA E ROMERO ALVARADO | ADDRESS ON FILE | | | | | |
| 2390769 | Gloria E Romero Rivera | ADDRESS ON FILE | | | | | |
| 2381542 | Gloria E Rosa Carromero | ADDRESS ON FILE | | | | | |
| 2481705 | GLORIA E ROSADO GARCIA | ADDRESS ON FILE | | | | | |
| 2486957 | GLORIA E ROSADO ROSADO | ADDRESS ON FILE | | | | | |
| 2485748 | GLORIA E ROSADO VIRELLA | ADDRESS ON FILE | | | | | |
| 2462099 | Gloria E Rosario | ADDRESS ON FILE | | | | | |
| 2383061 | Gloria E Rosario Rodriguez | ADDRESS ON FILE | | | | | |
| 2476277 | GLORIA E ROSARIO ROSARIO | ADDRESS ON FILE | | | | | |
| 2392635 | Gloria E Ruiz Cuevas | ADDRESS ON FILE | | | | | |
| 2376118 | Gloria E Ruiz Rivas | ADDRESS ON FILE | | | | | |
| 2449593 | Gloria E Sanabria Reyes | ADDRESS ON FILE | | | | | |
| 2473724 | GLORIA E SANCHEZ BARRETO | ADDRESS ON FILE | | | | | |
| 2435533 | Gloria E Santana Cruz | ADDRESS ON FILE | | | | | |
| 2380728 | Gloria E Santiago Cartagena | ADDRESS ON FILE | | | | | |
| 2486313 | GLORIA E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | |
| 2481994 | GLORIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2472696 | GLORIA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2443985 | Gloria E Santiago Santiago | ADDRESS ON FILE | | | | | |
| 2495529 | GLORIA E SARRAGA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2476519 | GLORIA E SOTO CRESPO | ADDRESS ON FILE | | | | | |
| 2426542 | Gloria E Soto Rodriguez | ADDRESS ON FILE | | | | | |
| 2441307 | Gloria E Tirado Lorenzo | ADDRESS ON FILE | | | | | |
| 2451141 | Gloria E Torres Diaz | ADDRESS ON FILE | | | | | |
| 2496982 | GLORIA E TORRES OCASIO | ADDRESS ON FILE | | | | | |
| 2444417 | Gloria E Torrs Troche | ADDRESS ON FILE | | | | | |
| 2435858 | Gloria E Vazquez Rodriguez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 581 of 1776

**Exhibit A**

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2465226 | Gloria E Vega Rosado | ADDRESS ON FILE | | | | |
| 2474096 | GLORIA E VEGA ROSADO | ADDRESS ON FILE | | | | |
| 2425880 | Gloria E Velez Acosta | ADDRESS ON FILE | | | | |
| 2478646 | GLORIA E VELEZ CHICO | ADDRESS ON FILE | | | | |
| 2396822 | Gloria E Velez Garcia | ADDRESS ON FILE | | | | |
| 2466158 | Gloria E Vicente Rodriguez | ADDRESS ON FILE | | | | |
| 2436549 | Gloria E Villegas Cruz | ADDRESS ON FILE | | | | |
| 2371494 | Gloria Figueroa Benitez | ADDRESS ON FILE | | | | |
| 2372485 | Gloria Figueroa Rivera | ADDRESS ON FILE | | | | |
| 2489116 | GLORIA G MATEO RIVERA | ADDRESS ON FILE | | | | |
| 2438241 | Gloria G Ramirez Diaz | ADDRESS ON FILE | | | | |
| 2372055 | Gloria G Vidal De La Noced | ADDRESS ON FILE | | | | |
| 2462892 | Gloria Galay Ilarraza | ADDRESS ON FILE | | | | |
| 2446665 | Gloria Garcia Echevarria | ADDRESS ON FILE | | | | |
| 2445994 | Gloria Garcia Gonzalez | ADDRESS ON FILE | | | | |
| 2383004 | Gloria Gelabert Caraballo | ADDRESS ON FILE | | | | |
| 2456166 | Gloria Gl Malicea | ADDRESS ON FILE | | | | |
| 2379833 | Gloria Gonzalez Arguelles | ADDRESS ON FILE | | | | |
| 2464231 | Gloria Gonzalez Cintron | ADDRESS ON FILE | | | | |
| 2393496 | Gloria Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2470295 | Gloria Grullon Moya | ADDRESS ON FILE | | | | |
| 2379018 | Gloria Guzman Bermudez | ADDRESS ON FILE | | | | |
| 2433904 | Gloria Guzman Ramos | ADDRESS ON FILE | | | | |
| 2375231 | Gloria Guzman Virella | ADDRESS ON FILE | | | | |
| 2451682 | Gloria H Aquino Ruiz | ADDRESS ON FILE | | | | |
| 2448987 | Gloria H Orama Acosta | ADDRESS ON FILE | | | | |
| 2423469 | Gloria H Velez Villaran | ADDRESS ON FILE | | | | |
| 2499608 | GLORIA I AGOSTO CAMPS | ADDRESS ON FILE | | | | |
| 2428609 | Gloria I Almodovar | ADDRESS ON FILE | | | | |
| 2567117 | Gloria I Aponte Torres | ADDRESS ON FILE | | | | |
| 2488595 | GLORIA I ARROYO BERRIOS | ADDRESS ON FILE | | | | |
| 2474407 | GLORIA I BERRIOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2433524 | Gloria I Caez De Jesus | ADDRESS ON FILE | | | | |
| 2372915 | Gloria I Carrion Rodriguez | ADDRESS ON FILE | | | | |
| 2397437 | Gloria I Colon Aulet | ADDRESS ON FILE | | | | |
| 2574816 | Gloria I Colon Aulet | ADDRESS ON FILE | | | | |
| 2497468 | GLORIA I COLON ESTELA | ADDRESS ON FILE | | | | |
| 2431153 | Gloria I Colon Raices | ADDRESS ON FILE | | | | |
| 2491042 | GLORIA I CORTES ALDAHONDO | ADDRESS ON FILE | | | | |
| 2456326 | Gloria I Estremera Roman | ADDRESS ON FILE | | | | |
| 2464235 | Gloria I Flores Ortiz | ADDRESS ON FILE | | | | |
| 2445518 | Gloria I Gomez Chacon | ADDRESS ON FILE | | | | |
| 2438388 | Gloria I Gonzalez Vazquez | ADDRESS ON FILE | | | | |
| 2452212 | Gloria I Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2430308 | Gloria I Jimenez Torres | ADDRESS ON FILE | | | | |
| 2463735 | Gloria I Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2468121 | Gloria I Medina Velez | ADDRESS ON FILE | | | | |
| 2478503 | GLORIA I MELENDEZ LINARES | ADDRESS ON FILE | | | | |
| 2462239 | Gloria I Mendez Mendez | ADDRESS ON FILE | | | | |
| 2394808 | Gloria I Miranda Aponte | ADDRESS ON FILE | | | | |
| 2440730 | Gloria I Miranda Diaz | ADDRESS ON FILE | | | | |
| 2449328 | Gloria I Montero Ramirez | ADDRESS ON FILE | | | | |
| 2495880 | GLORIA I MORALES FRANCO | ADDRESS ON FILE | | | | |
| 2493793 | GLORIA I MULERO TIRADO | ADDRESS ON FILE | | | | |
| 2391924 | Gloria I Nieves Maldonado | ADDRESS ON FILE | | | | |
| 2466915 | Gloria I Ortiz Feliciano | ADDRESS ON FILE | | | | |
| 2491831 | GLORIA I ORTIZ MULERO | ADDRESS ON FILE | | | | |
| 2442899 | Gloria I Ortiz Robles | ADDRESS ON FILE | | | | |
| 2481079 | GLORIA I OTERO VALENTIN | ADDRESS ON FILE | | | | |
| 2399374 | Gloria I Perez Colon | ADDRESS ON FILE | | | | |
| 2469535 | Gloria I Rivera Andino | ADDRESS ON FILE | | | | |
| 2387743 | Gloria I Rivera Nu?Ez | ADDRESS ON FILE | | | | |
| 2499201 | GLORIA I RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2487777 | GLORIA I RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2475539 | GLORIA I ROSARIO NEGRON | ADDRESS ON FILE | | | | |
| 2476205 | GLORIA I SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2466770 | Gloria I Soberal Delgado | ADDRESS ON FILE | | | | |
| 2377304 | Gloria I Torres De Hoyos | ADDRESS ON FILE | | | | |
| 2453753 | Gloria I Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2390187 | Gloria I Velazquez Olivencia | ADDRESS ON FILE | | | | |
| 2441525 | Gloria I Velez Roman | ADDRESS ON FILE | | | | |
| 2484708 | GLORIA I VICENTY RAMOS | ADDRESS ON FILE | | | | |
| 2391430 | Gloria I Zambrana Gierbolini | ADDRESS ON FILE | | | | |
| 2495230 | GLORIA J ANGUITA OTERO | ADDRESS ON FILE | | | | |
| 2431847 | Gloria J Ortiz Colon | ADDRESS ON FILE | | | | |
| 2492242 | GLORIA J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2499141 | GLORIA J YUKAVETSKY COLON | ADDRESS ON FILE | | | | |
| 2435140 | Gloria Jarvis Rivera | ADDRESS ON FILE | | | | |
| 2384119 | Gloria Jimenez Melendez | ADDRESS ON FILE | | | | |
| 2494857 | GLORIA L ACEVEDO ROMERO | ADDRESS ON FILE | | | | |
| 2462192 | Gloria L Alvarez Ruiz | ADDRESS ON FILE | | | | |
| 2473038 | GLORIA L BONILLA TORRES | ADDRESS ON FILE | | | | |
| 2429152 | Gloria L Ocasio Sanabria | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2495552 | GLORIA L RIVERA DAVID | ADDRESS ON FILE | | | |
| 2455563 | Gloria L Rivera Marcano | ADDRESS ON FILE | | | |
| 2452234 | Gloria L Rodriguez Torres | ADDRESS ON FILE | | | |
| 2425042 | Gloria L Rosa | ADDRESS ON FILE | | | |
| 2468288 | Gloria L Rosado Ortiz | ADDRESS ON FILE | | | |
| 2389981 | Gloria L Santana Rivera | ADDRESS ON FILE | | | |
| 2471120 | Gloria Lebron Nieves | ADDRESS ON FILE | | | |
| 2388595 | Gloria Llata Nieves | ADDRESS ON FILE | | | |
| 2394287 | Gloria Lopez Gonzalez | ADDRESS ON FILE | | | |
| 2387426 | Gloria Lozada Rivera | ADDRESS ON FILE | | | |
| 2496369 | GLORIA M ACOSTA LUCIANO | ADDRESS ON FILE | | | |
| 2495061 | GLORIA M AGOSTO CLAUDIO | ADDRESS ON FILE | | | |
| 2441975 | Gloria M Arroyo Rodriguez | ADDRESS ON FILE | | | |
| 2444618 | Gloria M Auffant Ortiz | ADDRESS ON FILE | | | |
| 2460862 | Gloria M Ayala Aristud | ADDRESS ON FILE | | | |
| 2478525 | GLORIA M BONILLA IRIZARRY | ADDRESS ON FILE | | | |
| 2482499 | GLORIA M BOSQUE GALARZA | ADDRESS ON FILE | | | |
| 2491554 | GLORIA M CARRASQUILLO BONILLA | ADDRESS ON FILE | | | |
| 2373387 | Gloria M Cintron Lopez | ADDRESS ON FILE | | | |
| 2490935 | GLORIA M COLLAZO ROSADO | ADDRESS ON FILE | | | |
| 2394513 | Gloria M Colon Sanchez | ADDRESS ON FILE | | | |
| 2441799 | Gloria M Cordero Medina | ADDRESS ON FILE | | | |
| 2375524 | Gloria M Cruz Justiniano | ADDRESS ON FILE | | | |
| 2497009 | GLORIA M CRUZ MALDONADO | ADDRESS ON FILE | | | |
| 2374150 | Gloria M Davila Parrilla | ADDRESS ON FILE | | | |
| 2471381 | Gloria M De Jesus De Jesus | ADDRESS ON FILE | | | |
| 2483318 | GLORIA M DE JESUS VEGA | ADDRESS ON FILE | | | |
| 2378950 | Gloria M Diaz Fortis | ADDRESS ON FILE | | | |
| 2377232 | Gloria M Espiet Monroig | ADDRESS ON FILE | | | |
| 2426770 | Gloria M Feliciano Apolinario | ADDRESS ON FILE | | | |
| 2490810 | GLORIA M FERRER MEDINA | ADDRESS ON FILE | | | |
| 2428532 | Gloria M Fonseca Morales | ADDRESS ON FILE | | | |
| 2385891 | Gloria M Garcia Martinez | ADDRESS ON FILE | | | |
| 2380924 | Gloria M Garcia Rodriguez | ADDRESS ON FILE | | | |
| 2453606 | Gloria M Gonzalez Garcia | ADDRESS ON FILE | | | |
| 2450164 | Gloria M Guevara Cordova | ADDRESS ON FILE | | | |
| 2393904 | Gloria M Hernandez Hernandez | ADDRESS ON FILE | | | |
| 2399633 | Gloria M Iagrossi Brenes | ADDRESS ON FILE | | | |
| 2466630 | Gloria M Jimenez Medina | ADDRESS ON FILE | | | |
| 2446818 | Gloria M Lebron Alvares | ADDRESS ON FILE | | | |
| 2481950 | GLORIA M LUGO SANCHEZ | ADDRESS ON FILE | | | |
| 2477613 | GLORIA M LUIS RAMOS | ADDRESS ON FILE | | | |
| 2389845 | Gloria M M Arroyo Lopez | ADDRESS ON FILE | | | |
| 2390362 | Gloria M M Bernier Renta | ADDRESS ON FILE | | | |
| 2392138 | Gloria M M Negron Lugo | ADDRESS ON FILE | | | |
| 2393607 | Gloria M M Santana Jesus | ADDRESS ON FILE | | | |
| 2381040 | Gloria M M Torres Curbelo | ADDRESS ON FILE | | | |
| 2375675 | Gloria M M Torres Pinto | ADDRESS ON FILE | | | |
| 2373331 | Gloria M Marrero Rivera | ADDRESS ON FILE | | | |
| 2448698 | Gloria M Martinez Calderon | ADDRESS ON FILE | | | |
| 2451900 | Gloria M Martinez Guzman | ADDRESS ON FILE | | | |
| 2493089 | GLORIA M MARTINEZ RIVERA | ADDRESS ON FILE | | | |
| 2438328 | Gloria M Melendez Osorio | ADDRESS ON FILE | | | |
| 2466955 | Gloria M Mendez Ubarri | ADDRESS ON FILE | | | |
| 2461696 | Gloria M Morales Gonzalez | ADDRESS ON FILE | | | |
| 2452010 | Gloria M Mu?tz Natal | ADDRESS ON FILE | | | |
| 2431278 | Gloria M Nieves Garcia | ADDRESS ON FILE | | | |
| 2467429 | Gloria M Oquendo Rios | ADDRESS ON FILE | | | |
| 2448599 | Gloria M Ortiz Lugo | ADDRESS ON FILE | | | |
| 2487031 | GLORIA M ORTIZ ROSA | ADDRESS ON FILE | | | |
| 2502924 | GLORIA M ORTIZ VEGA | ADDRESS ON FILE | | | |
| 2442013 | Gloria M Pedraza Rolon | ADDRESS ON FILE | | | |
| 2393739 | Gloria M Perez Mojica | ADDRESS ON FILE | | | |
| 2437473 | Gloria M Pizarro Martinez | ADDRESS ON FILE | | | |
| 2491004 | GLORIA M PIZARRO RIVERA | ADDRESS ON FILE | | | |
| 2423311 | Gloria M Quijano Gonzalez | ADDRESS ON FILE | | | |
| 2474487 | GLORIA M RAMIREZ CORTES | ADDRESS ON FILE | | | |
| 2382360 | Gloria M Ramos Adorno | ADDRESS ON FILE | | | |
| 2449472 | Gloria M Ramos Julian | ADDRESS ON FILE | | | |
| 2440128 | Gloria M Reymundi Collazo | ADDRESS ON FILE | | | |
| 2480514 | GLORIA M RIOS GONZALEZ | ADDRESS ON FILE | | | |
| 2426670 | Gloria M Rivera Ortiz | ADDRESS ON FILE | | | |
| 2481959 | GLORIA M RIVERA ORTIZ | ADDRESS ON FILE | | | |
| 2440447 | Gloria M Rivera Valentin | ADDRESS ON FILE | | | |
| 2381733 | Gloria M Rodriguez Iglesias | ADDRESS ON FILE | | | |
| 2497596 | GLORIA M ROMAN PEREZ | ADDRESS ON FILE | | | |
| 2435117 | Gloria M Rosado Pellot | ADDRESS ON FILE | | | |
| 2472369 | GLORIA M ROSADO VAZQUEZ | ADDRESS ON FILE | | | |
| 2473616 | GLORIA M SANCHEZ PEREZ | ADDRESS ON FILE | | | |
| 2399420 | Gloria M Sierra Enriquez | ADDRESS ON FILE | | | |
| 2481350 | GLORIA M SOLER GARCIA | ADDRESS ON FILE | | | |
| 2487033 | GLORIA M SOLLA SANTANA | ADDRESS ON FILE | | | |
| 2399665 | Gloria M Soto Burgos | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 583 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2451323 | Gloria M Soto Gonzalez | ADDRESS ON FILE |
| 2443350 | Gloria M Tirado Vazquez | ADDRESS ON FILE |
| 2480127 | GLORIA M TIRADO VELAZQUEZ | ADDRESS ON FILE |
| 2465959 | Gloria M Torres | ADDRESS ON FILE |
| 2483261 | GLORIA M TORRES COLON | ADDRESS ON FILE |
| 2487886 | GLORIA M TORRES FELICIANO | ADDRESS ON FILE |
| 2495444 | GLORIA M TORRES RAMIREZ | ADDRESS ON FILE |
| 2464016 | Gloria M Torres Sanchez | ADDRESS ON FILE |
| 2486227 | GLORIA M TURNER APONTE | ADDRESS ON FILE |
| 2392854 | Gloria M Vargas Rosario | ADDRESS ON FILE |
| 2493505 | GLORIA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2426086 | Gloria M Vazquez Centre | ADDRESS ON FILE |
| 2488548 | GLORIA M VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| 2385976 | Gloria M Velez Rosado | ADDRESS ON FILE |
| 2425698 | Gloria M Villegas | ADDRESS ON FILE |
| 2474192 | GLORIA M VILLEGAS VILLEGAS | ADDRESS ON FILE |
| 2471072 | Gloria Maynard Salgado | ADDRESS ON FILE |
| 2429710 | Gloria Mendez Aviles | ADDRESS ON FILE |
| 2394558 | Gloria Mendoza Vazquez | ADDRESS ON FILE |
| 2459793 | Gloria Mercado Mora | ADDRESS ON FILE |
| 2448046 | Gloria Mercado Rosa | ADDRESS ON FILE |
| 2460994 | Gloria Monell Vazquez | ADDRESS ON FILE |
| 2446320 | Gloria Morales Gonzalez | ADDRESS ON FILE |
| 2424278 | Gloria Morales Perez | ADDRESS ON FILE |
| 2394096 | Gloria Morales Pratts | ADDRESS ON FILE |
| 2463816 | Gloria Moreno Marquez | ADDRESS ON FILE |
| 2493312 | GLORIA N AYALA VAZQUEZ | ADDRESS ON FILE |
| 2487291 | GLORIA N SANTIAGO VARELA | ADDRESS ON FILE |
| 2458029 | Gloria Navarro Paga | ADDRESS ON FILE |
| 2373278 | Gloria Nieves Rivera | ADDRESS ON FILE |
| 2566953 | Gloria Nieves Rodriguez | ADDRESS ON FILE |
| 2378700 | Gloria Nieves Torres | ADDRESS ON FILE |
| 2371839 | Gloria Oliveras Morales | ADDRESS ON FILE |
| 2452574 | Gloria Olivo Nieves | ADDRESS ON FILE |
| 2380820 | Gloria Oppenheimer Keelan | ADDRESS ON FILE |
| 2377774 | Gloria Ortiz Garcia | ADDRESS ON FILE |
| 2380651 | Gloria Pagan Martinez | ADDRESS ON FILE |
| 2429069 | Gloria Peluyera Torres | ADDRESS ON FILE |
| 2390049 | Gloria Perez Galarza | ADDRESS ON FILE |
| 2399661 | Gloria Perez Maury | ADDRESS ON FILE |
| 2461646 | Gloria Perez Perez | ADDRESS ON FILE |
| 2382114 | Gloria Perez Reyes | ADDRESS ON FILE |
| 2371237 | Gloria Perez Torres | ADDRESS ON FILE |
| 2461657 | Gloria Pizarro Angueira | ADDRESS ON FILE |
| 2425183 | Gloria Pons Rodriguez | ADDRESS ON FILE |
| 2465441 | Gloria Qui Onez Cartagena | ADDRESS ON FILE |
| 2384849 | Gloria Quinones Sanabria | ADDRESS ON FILE |
| 2425463 | Gloria R Claudio Lopez | ADDRESS ON FILE |
| 2474437 | GLORIA R LEBRON RODRIGUEZ | ADDRESS ON FILE |
| 2493398 | GLORIA R MELENDEZ LEBRON | ADDRESS ON FILE |
| 2467334 | Gloria R Rivera Agosto | ADDRESS ON FILE |
| 2389450 | Gloria Ramos Ducos | ADDRESS ON FILE |
| 2372049 | Gloria Ramos Vega | ADDRESS ON FILE |
| 2434795 | Gloria Reveron Reveron | ADDRESS ON FILE |
| 2387528 | Gloria Reyes Ayala | ADDRESS ON FILE |
| 2383033 | Gloria Reyes Ortiz | ADDRESS ON FILE |
| 2387648 | Gloria Reyes Peguero | ADDRESS ON FILE |
| 2373125 | Gloria Rivera Figueroa | ADDRESS ON FILE |
| 2464157 | Gloria Rivera Gutierrez | ADDRESS ON FILE |
| 2465617 | Gloria Rivera Melendez | ADDRESS ON FILE |
| 2463028 | Gloria Rivera Osorio | ADDRESS ON FILE |
| 2393964 | Gloria Rodriguez Colon | ADDRESS ON FILE |
| 2392745 | Gloria Rodriguez Figueroa | ADDRESS ON FILE |
| 2391537 | Gloria Rodriguez Montilla | ADDRESS ON FILE |
| 2392173 | Gloria Rodriguez Ortiz | ADDRESS ON FILE |
| 2388850 | Gloria Rodriguez Ramos | ADDRESS ON FILE |
| 2461802 | Gloria Rodriguez Torres | ADDRESS ON FILE |
| 2388195 | Gloria Rojas Alicea | ADDRESS ON FILE |
| 2392423 | Gloria Roldan Santana | ADDRESS ON FILE |
| 2391465 | Gloria Roman Rivera | ADDRESS ON FILE |
| 2445784 | Gloria Rosa De Leon | ADDRESS ON FILE |
| 2373207 | Gloria Rosa Vega | ADDRESS ON FILE |
| 2461400 | Gloria Ruiz De Nazario | ADDRESS ON FILE |
| 2381339 | Gloria Ruiz Garcia | ADDRESS ON FILE |
| 2393769 | Gloria Ruiz Ramos | ADDRESS ON FILE |
| 2441774 | Gloria S Hussein Diaz | ADDRESS ON FILE |
| 2496060 | GLORIA S VIERA GONZALEZ | ADDRESS ON FILE |
| 2456109 | Gloria Sanchez Lopez | ADDRESS ON FILE |
| 2450514 | Gloria Santana Maldonado | ADDRESS ON FILE |
| 2379321 | Gloria Santiago Alvarado | ADDRESS ON FILE |
| 2446901 | Gloria Santiago Garcia | ADDRESS ON FILE |
| 2384438 | Gloria Santiago Rios | ADDRESS ON FILE |
| 2430457 | Gloria Santiago Rodriguez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2389265 | Gloria Santiago Ruiz | ADDRESS ON FILE |
| 2386977 | Gloria Santiago Torres | ADDRESS ON FILE |
| 2427801 | Gloria Serrano Soberal | ADDRESS ON FILE |
| 2394143 | Gloria Soto Cruz | ADDRESS ON FILE |
| 2503421 | GLORIA T JIMENEZ ARAGUNDE | ADDRESS ON FILE |
| 2443172 | Gloria T Resto Reyes | ADDRESS ON FILE |
| 2397296 | Gloria Tapia Rios | ADDRESS ON FILE |
| 2574675 | Gloria Tapia Rios | ADDRESS ON FILE |
| 2435446 | Gloria Torres Colon | ADDRESS ON FILE |
| 2388457 | Gloria Torres Colon | ADDRESS ON FILE |
| 2504214 | GLORIA V LOPEZ ROSARIO | ADDRESS ON FILE |
| 2372690 | Gloria V Velez Velez | ADDRESS ON FILE |
| 2461727 | Gloria Valdivieso Ortiz | ADDRESS ON FILE |
| 2378107 | Gloria Valentin Rodriguez | ADDRESS ON FILE |
| 2392191 | Gloria Villahermosa Rodz | ADDRESS ON FILE |
| 2465286 | Gloria W Cruz Franco | ADDRESS ON FILE |
| 2480005 | GLORIA Y AMADOR TOLEDO | ADDRESS ON FILE |
| 2448545 | Gloria Y Hernandez Lopez | ADDRESS ON FILE |
| 2505215 | GLORIA Y MERCADO DELGADO | ADDRESS ON FILE |
| 2453109 | Gloria Z Leon Diaz | ADDRESS ON FILE |
| 2481909 | GLORIAA D RIVERA MELENDEZ | ADDRESS ON FILE |
| 2492327 | GLORIANA  SOTO RECIO | ADDRESS ON FILE |
| 2477539 | GLORIANA  VEGA FLORES | ADDRESS ON FILE |
| 2500039 | GLORIANA M PENA ROSADO | ADDRESS ON FILE |
| 2500975 | GLORIANIS  BELTRAN LUCIANO | ADDRESS ON FILE |
| 2500460 | GLORIANN  COLON MARTINEZ | ADDRESS ON FILE |
| 2471270 | Glorianne Lotti Rodriguez Lotti Rodriguez | ADDRESS ON FILE |
| 2503252 | GLORIANNE M DONATE RODRIGUEZ | ADDRESS ON FILE |
| 2479792 | GLORIAS E PEREZ ROBLES | ADDRESS ON FILE |
| 2506133 | GLORIBEL  CARRERO RESTO | ADDRESS ON FILE |
| 2478595 | GLORIBEL  CRUZ ROSARIO | ADDRESS ON FILE |
| 2478776 | GLORIBEL  DAVILA LOPEZ | ADDRESS ON FILE |
| 2495403 | GLORIBEL  FELICIANO | ADDRESS ON FILE |
| 2501704 | GLORIBEL  MARTINEZ CRUZ | ADDRESS ON FILE |
| 2482596 | GLORIBEL  MOLINA CRUZ | ADDRESS ON FILE |
| 2496187 | GLORIBEL  ORTIZ APONTE | ADDRESS ON FILE |
| 2476088 | GLORIBEL  RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE |
| 2479130 | GLORIBEL  SANCHEZ CORTIJO | ADDRESS ON FILE |
| 2478347 | GLORIBEL  SANCHEZ MARTINEZ | ADDRESS ON FILE |
| 2483965 | GLORIBEL  VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2428589 | Gloribel Colon Rivera | ADDRESS ON FILE |
| 2453382 | Gloribel Gl Rivera | ADDRESS ON FILE |
| 2453550 | Gloribel Matos Pagan | ADDRESS ON FILE |
| 2470116 | Gloribel Ramos Ortiz | ADDRESS ON FILE |
| 2428156 | Gloribel Ramos Rivera | ADDRESS ON FILE |
| 2441689 | Gloribel Torres Rosario | ADDRESS ON FILE |
| 2504364 | GLORIBELLZ  COLON ORTIZ | ADDRESS ON FILE |
| 2481096 | GLORIBELL  CINTRON MOJICA | ADDRESS ON FILE |
| 2482815 | GLORIBELL  CRUZ BAEZ | ADDRESS ON FILE |
| 2476868 | GLORIBELL  RIVERA ROSARIO | ADDRESS ON FILE |
| 2445046 | Gloribell Vazquez Maysonet | ADDRESS ON FILE |
| 2489284 | GLORIBELLE  ACABA COLLAZO | ADDRESS ON FILE |
| 2465102 | Gloribelle Villanueva Torres | ADDRESS ON FILE |
| 2482890 | GLORICELA  LOPEZ FALU | ADDRESS ON FILE |
| 2478185 | GLORICELA  ORTIZ MARRERO | ADDRESS ON FILE |
| 2435124 | Gloridell Perez Irizarry | ADDRESS ON FILE |
| 2506374 | GLORIDELYS M CALO CLASS | ADDRESS ON FILE |
| 2502149 | GLORIEL M BAERGA COLON | ADDRESS ON FILE |
| 2507342 | GLORIEMY  SANTIAGO BENITEZ | ADDRESS ON FILE |
| 2506835 | GLORILU  SANCHEZ FIGUEROA | ADDRESS ON FILE |
| 2482639 | GLORILY  CARDONA MAYSONET | ADDRESS ON FILE |
| 2503847 | GLORIMAL  MATOS VAZQUEZ | ADDRESS ON FILE |
| 2490040 | GLORIMAR  AGUILAR MIELES | ADDRESS ON FILE |
| 2497271 | GLORIMAR  ALEMAN GONZALEZ | ADDRESS ON FILE |
| 2498816 | GLORIMAR  ARIZMENDI COLON | ADDRESS ON FILE |
| 2505252 | GLORIMAR  ARROYO SANTIAGO | ADDRESS ON FILE |
| 2488511 | GLORIMAR  ASTACIO SEPULVEDA | ADDRESS ON FILE |
| 2485065 | GLORIMAR  BAEZ LUGO | ADDRESS ON FILE |
| 2478506 | GLORIMAR  BERMUDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2505433 | GLORIMAR  BETANCOURT TORRES | ADDRESS ON FILE |
| 2492531 | GLORIMAR  CIRILO ANGUEIRA | ADDRESS ON FILE |
| 2483639 | GLORIMAR  COLON NAZARIO | ADDRESS ON FILE |
| 2499382 | GLORIMAR  CRUZ SANTIAGO | ADDRESS ON FILE |
| 2478124 | GLORIMAR  DIAZ QUIÑONES | ADDRESS ON FILE |
| 2475374 | GLORIMAR  DIAZ VARGAS | ADDRESS ON FILE |
| 2494565 | GLORIMAR  ESPINOSA MILLET | ADDRESS ON FILE |
| 2494561 | GLORIMAR  FALCONI ARROYO | ADDRESS ON FILE |
| 2477713 | GLORIMAR  FARGAS TORRES | ADDRESS ON FILE |
| 2486090 | GLORIMAR  FERNANDEZ NIEVES | ADDRESS ON FILE |
| 2507161 | GLORIMAR  FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| 2506735 | GLORIMAR  FRONTERA ROMAN | ADDRESS ON FILE |
| 2502092 | GLORIMAR  GARCIA GARCIA | ADDRESS ON FILE |
| 2484623 | GLORIMAR  GOMEZ PINERO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 585 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2493753 | GLORIMAR HERMINA SANTIAGO | ADDRESS ON FILE | | | | |
| 2482918 | GLORIMAR HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | |
| 2484837 | GLORIMAR HERRERO ROMAN | ADDRESS ON FILE | | | | |
| 2477190 | GLORIMAR JUSTINIANO ORTIZ | ADDRESS ON FILE | | | | |
| 2503281 | GLORIMAR LABOY TORRES | ADDRESS ON FILE | | | | |
| 2501248 | GLORIMAR LOPEZ MATOS | ADDRESS ON FILE | | | | |
| 2479148 | GLORIMAR LUNA BERRIOS | ADDRESS ON FILE | | | | |
| 2482068 | GLORIMAR MALDONADO ORTIZ | ADDRESS ON FILE | | | | |
| 2485508 | GLORIMAR MARRERO CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2478106 | GLORIMAR MATOS ORTIZ | ADDRESS ON FILE | | | | |
| 2473487 | GLORIMAR MELENDEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2477297 | GLORIMAR MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2503814 | GLORIMAR MUNOZ SEPULVEDA | ADDRESS ON FILE | | | | |
| 2506384 | GLORIMAR NAZARIO ORTIZ | ADDRESS ON FILE | | | | |
| 2503143 | GLORIMAR NEGRON ROSARIO | ADDRESS ON FILE | | | | |
| 2502419 | GLORIMAR OFARRILL ALGARIN | ADDRESS ON FILE | | | | |
| 2506218 | GLORIMAR ORTEGA MARRERO | ADDRESS ON FILE | | | | |
| 2493141 | GLORIMAR ORTIZ ARCHILLA | ADDRESS ON FILE | | | | |
| 2506333 | GLORIMAR ORTIZ ROSA | ADDRESS ON FILE | | | | |
| 2499623 | GLORIMAR PACHECO MARTINEZ | ADDRESS ON FILE | | | | |
| 2505738 | GLORIMAR PACHECO MARTINEZ | ADDRESS ON FILE | | | | |
| 2503012 | GLORIMAR PEREZ CORDERO | ADDRESS ON FILE | | | | |
| 2498489 | GLORIMAR PIRIS GRAU | ADDRESS ON FILE | | | | |
| 2489391 | GLORIMAR PIZARRO CANUELAS | ADDRESS ON FILE | | | | |
| 2477382 | GLORIMAR QUINONES MOLINA | ADDRESS ON FILE | | | | |
| 2485226 | GLORIMAR RAMIREZ RIVERA | ADDRESS ON FILE | | | | |
| 2482721 | GLORIMAR RIOS LOPEZ | ADDRESS ON FILE | | | | |
| 2475677 | GLORIMAR RIVERA OLIVIERI | ADDRESS ON FILE | | | | |
| 2507311 | GLORIMAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2500631 | GLORIMAR RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | |
| 2475754 | GLORIMAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2477795 | GLORIMAR RUIZ CHABRIER | ADDRESS ON FILE | | | | |
| 2499810 | GLORIMAR SANCHEZ GARCIA | ADDRESS ON FILE | | | | |
| 2504224 | GLORIMAR SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2484774 | GLORIMAR SANCHEZ MORALES | ADDRESS ON FILE | | | | |
| 2502799 | GLORIMAR SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | |
| 2488864 | GLORIMAR SIERRA ORFILA | ADDRESS ON FILE | | | | |
| 2480315 | GLORIMAR SOTO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479113 | GLORIMAR TORRES CABRERA | ADDRESS ON FILE | | | | |
| 2506197 | GLORIMAR TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2447159 | Glorimar Correa Quiñnes | ADDRESS ON FILE | | | | |
| 1773898 | Davila, Axel O Gonzalez Davil | ADDRESS ON FILE | | | | |
| 2440332 | Glorimar Dominguez Perez | ADDRESS ON FILE | | | | |
| 2464203 | Glorimar Fernandez Reyes | ADDRESS ON FILE | | | | |
| 2432858 | Glorimar Figueroa | ADDRESS ON FILE | | | | |
| 2442024 | Glorimar G Ortiz Melendez | ADDRESS ON FILE | | | | |
| 2453840 | Glorimar Gl Sanchez | ADDRESS ON FILE | | | | |
| 2460035 | Glorimar Godreau Ocasio | ADDRESS ON FILE | | | | |
| 2439037 | Glorimar Herran Montero | ADDRESS ON FILE | | | | |
| 2448554 | Glorimar L Andujar Matos | ADDRESS ON FILE | | | | |
| 2454969 | Glorimar L Cuevas Paoli | ADDRESS ON FILE | | | | |
| 2449914 | Glorimar Leon Ribas | ADDRESS ON FILE | | | | |
| 2437751 | Glorimar Mangual Padro | ADDRESS ON FILE | | | | |
| 2442883 | Glorimar Morales Rivera | ADDRESS ON FILE | | | | |
| 2399148 | Glorimar Ortiz Burgos | ADDRESS ON FILE | | | | |
| 2574433 | Glorimar Ortiz Burgos | ADDRESS ON FILE | | | | |
| 2398107 | Glorimar Ortiz Sanchez | ADDRESS ON FILE | | | | |
| 2575146 | Glorimar Ortiz Sanchez | ADDRESS ON FILE | | | | |
| 2443429 | Glorimar Rivera Rivera | ADDRESS ON FILE | | | | |
| 2452832 | Glorimar Rodriguez Dominguez | ADDRESS ON FILE | | | | |
| 2459617 | Glorimar Sanchez Pagan | ADDRESS ON FILE | | | | |
| 2438199 | Glorimar Santiago Perez | ADDRESS ON FILE | | | | |
| 2431943 | Glorimar Sevilla Reyes | ADDRESS ON FILE | | | | |
| 2436495 | Glorimary Perez Laboy | ADDRESS ON FILE | | | | |
| 2456872 | Glorimary Santiago Franco | ADDRESS ON FILE | | | | |
| 2478702 | GLORIMEL VEGA SANTIAGO | ADDRESS ON FILE | | | | |
| 2399667 | Glorinel Rivera Irizarry | ADDRESS ON FILE | | | | |
| 2474378 | GLORIMER RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2501023 | GLORIMIL N LOPEZ ROMAN | ADDRESS ON FILE | | | | |
| 2454132 | Glorimir Gl Rivera | ADDRESS ON FILE | | | | |
| 2468358 | Glorimy Camacho Gomez | ADDRESS ON FILE | | | | |
| 2500917 | GLORINEL AROCHO RAMIREZ | ADDRESS ON FILE | | | | |
| 2506185 | GLORINES ROMERO ROMERO | ADDRESS ON FILE | | | | |
| 2492389 | GLORINET RAMOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2506107 | GLORINETTE LOURIDO SANTIAGO | ADDRESS ON FILE | | | | |
| 2504157 | GLORIRIX CALCANO DE JESUS | ADDRESS ON FILE | | | | |
| 2481133 | GLORIMMA BARBOSA ANAYA | ADDRESS ON FILE | | | | |
| 2507085 | GLORISBEL RIVERA BATISTA | ADDRESS ON FILE | | | | |
| 2490563 | GLORISEL NEGRON MARTINEZ | ADDRESS ON FILE | | | | |
| 2496557 | GLORISEL SANTALIZ JUSTINIANO | ADDRESS ON FILE | | | | |
| 2499000 | GLORISELLE RIOS ACEVEDO | ADDRESS ON FILE | | | | |
| 2445019 | Gloriselly Berrios Fuentes | ADDRESS ON FILE | | | | |
| 2398647 | Glorissa Aguilar Gonzalez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 586 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2574214 | Glorissa Aguilar Gonzalez | ADDRESS ON FILE | | | | |
| 2483607 | GLORISSETTE CARLE MARTINEZ | ADDRESS ON FILE | | | | |
| 2437626 | Glorissette Carle Martinez | ADDRESS ON FILE | | | | |
| 2490619 | GLORITZA GOIRE BAEZ | ADDRESS ON FILE | | | | |
| 2502350 | GLORIVE ALOMAR ROBLES | ADDRESS ON FILE | | | | |
| 2487667 | GLORIVEE AVILES RIVERA | ADDRESS ON FILE | | | | |
| 2497760 | GLORIVEE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | |
| 2507003 | GLORIVEE GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2475475 | GLORIVEE GONZALEZ QUILES | ADDRESS ON FILE | | | | |
| 2475952 | GLORIVEE ORTIZ ESCALERA | ADDRESS ON FILE | | | | |
| 2489471 | GLORIVEE SANCHEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2452008 | Glorivee Davila De Jesus | ADDRESS ON FILE | | | | |
| 2424515 | Glorivee Garcia Gonrlez | ADDRESS ON FILE | | | | |
| 2452363 | Glorivee Gl Irizarry | ADDRESS ON FILE | | | | |
| 2501892 | GLORIVEE M GUZMAN VICENTE | ADDRESS ON FILE | | | | |
| 2429198 | Glorivee Medina Cordero | ADDRESS ON FILE | | | | |
| 2442516 | Glorivee Nieves Maldonado | ADDRESS ON FILE | | | | |
| 2448169 | Glorivee Rosario Vargas | ADDRESS ON FILE | | | | |
| 2468265 | Glorivee Santiago Crespo | ADDRESS ON FILE | | | | |
| 2439910 | Glorivee Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2501897 | GLORIVEL M GUZMAN VICENTE | ADDRESS ON FILE | | | | |
| 2501815 | GLORIVELISSE CARRERO RESTO | ADDRESS ON FILE | | | | |
| 2503751 | GLORIVET ZAYAS CRUZ | ADDRESS ON FILE | | | | |
| 2500467 | GLORIVETTE RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | |
| 2498487 | GLORIVILL RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2503494 | GLORIZA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2502201 | GLORY A RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2503351 | GLORY A TORRES TORRES | ADDRESS ON FILE | | | | |
| 2454215 | Glory Gl Figueroa | ADDRESS ON FILE | | | | |
| 2505033 | GLORY L CAMPOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2478241 | GLORY L CANALES PACHECO | ADDRESS ON FILE | | | | |
| 2505878 | GLORY L SCHELMETTY TORRES | ADDRESS ON FILE | | | | |
| 2443694 | Glory L Torres Rivera | ADDRESS ON FILE | | | | |
| 2505743 | GLORY M CINTRON VAZQUEZ | ADDRESS ON FILE | | | | |
| 2489856 | GLORY S QUIJANO AYUSO | ADDRESS ON FILE | | | | |
| 2485661 | GLORYAM L RODRIGUEZ LOURIDO | ADDRESS ON FILE | | | | |
| 2499677 | GLORYANN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496552 | GLORYANN MORALES PADILLA | ADDRESS ON FILE | | | | |
| 2490987 | GLORYANNE RAMOS MORALES | ADDRESS ON FILE | | | | |
| 2478684 | GLORYBEL COLON ORTIZ | ADDRESS ON FILE | | | | |
| 2476052 | GLORYBELL PEREZ FLORES | ADDRESS ON FILE | | | | |
| 2504899 | GLORYBELLE HERNANDEZ QUINTANA | ADDRESS ON FILE | | | | |
| 2460149 | Gloryber Laboy Espinell | ADDRESS ON FILE | | | | |
| 2479688 | GLORYBERT AGUILAR NAZARIO | ADDRESS ON FILE | | | | |
| 2500688 | GLORYLU RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2492980 | GLORYMAR ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2484221 | GLORYMAR FERNANDEZ OTERO | ADDRESS ON FILE | | | | |
| 2480368 | GLORYMAR ORTEGA RIVERA | ADDRESS ON FILE | | | | |
| 2503670 | GLORYMAR RIVERA PAGAN | ADDRESS ON FILE | | | | |
| 2506858 | GLORYMAR TORRES NAZARIO | ADDRESS ON FILE | | | | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | San Juan | PR | 00919 |
| 2438893 | Glorymar Quiñones Rivera | ADDRESS ON FILE | | | | |
| 2505412 | GLORYMIR CLEMENTE CIRINO | ADDRESS ON FILE | | | | |
| 2497758 | GLORYVEE BONILLA CORTES | ADDRESS ON FILE | | | | |
| 2491223 | GLORYVEE DIAZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2475009 | GLORYVEE GARCIA CAMACHO | ADDRESS ON FILE | | | | |
| 2476080 | GLORYVEE MEJIAS BONILLA | ADDRESS ON FILE | | | | |
| 2475666 | GLORYVEE MERCED CALO | ADDRESS ON FILE | | | | |
| 2495724 | GLORYVEE NIEVES AGOSTO | ADDRESS ON FILE | | | | |
| 2498501 | GLORYVEE PEREZ ROCHE | ADDRESS ON FILE | | | | |
| 2498501 | GLORYVEE PEREZ ROCHE | ADDRESS ON FILE | | | | |
| 2427238 | Gloryvee Badillo Cordero | ADDRESS ON FILE | | | | |
| 2428952 | Gloryvee G Rosario Arocho | ADDRESS ON FILE | | | | |
| 2431165 | Gloryvee Garcia Camacho | ADDRESS ON FILE | | | | |
| 2458879 | Gloryvi Ocasio Ruiz | ADDRESS ON FILE | | | | |
| 2501869 | GLORYZETTE V MARIN SANTIAGO | ADDRESS ON FILE | | | | |
| 2479407 | GLYADIS DE JESUS DELGADO | ADDRESS ON FILE | | | | |
| 2493245 | GLYMARI VAZQUEZ SEVILLA | ADDRESS ON FILE | | | | |
| 2454665 | Glynesse S Vega Mercado | ADDRESS ON FILE | | | | |
| 2439691 | Go Lianette L Gonzalez Santia Santiago | ADDRESS ON FILE | | | | |
| 2450747 | Gobby O Lara Bonilla | ADDRESS ON FILE | | | | |
| 2505914 | GODELINI VIERA SANTIAGO | ADDRESS ON FILE | | | | |
| 1502535 | Goden Crespo, Edwin J | ADDRESS ON FILE | | | | |
| 2414805 | GODEN IZQUIERDO,MERIDA | ADDRESS ON FILE | | | | |
| 2497837 | GODOFREDO VAZQUEZ TORRES | ADDRESS ON FILE | | | | |
| 2395167 | Godofredo Canino Laporte | ADDRESS ON FILE | | | | |
| 2399110 | Godofredo Casillas Martine | ADDRESS ON FILE | | | | |
| 2572538 | Godofredo Casillas Martine | ADDRESS ON FILE | | | | |
| 2376239 | Godofredo Sanchez Cintron | ADDRESS ON FILE | | | | |
| 2447120 | Godohaldo Perez Torres | ADDRESS ON FILE | | | | |
| 2404494 | GODREAU GUEVARA,ZULMA I | ADDRESS ON FILE | | | | |
| 2469663 | Godwin Mercado Brignoni | ADDRESS ON FILE | | | | |
| 2422849 | GOICOCHEA FUENTES,FELSIE E | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 587 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2401519 | GOITIA RODRIGUEZ,MILAGROS | ADDRESS ON FILE | | | |
| 2403194 | GOLDEROS ROIG,NILDA R | ADDRESS ON FILE | | | |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Nick Van Dusen(Goldman Sachs Bank USA) | 200 West Street | New York | NY | 10282-2198 |
| 2451554 | Gomez A Hernandez Carmen A | ADDRESS ON FILE | | | |
| 2416611 | GOMEZ AGRONT,MANUEL | ADDRESS ON FILE | | | |
| 2411217 | GOMEZ AGRONT,ROSA M | ADDRESS ON FILE | | | |
| 2412907 | GOMEZ BAUZO,DAISY | ADDRESS ON FILE | | | |
| 1446784 | Gomez Biamon, Celeste M | ADDRESS ON FILE | | | |
| 1446947 | Gomez Biamon, Celeste M | ADDRESS ON FILE | | | |
| 2417259 | GOMEZ BURGOS,IVONNE | ADDRESS ON FILE | | | |
| 2430659 | Gomez C Gloria J | ADDRESS ON FILE | | | |
| 2424037 | Gomez Calcano Manuel | ADDRESS ON FILE | | | |
| 2400620 | GOMEZ CEDENO,MYRIAM | ADDRESS ON FILE | | | |
| 1460940 | GOMEZ CHACON, GLORIA | ADDRESS ON FILE | | | |
| 2020149 | Gomez Chacon, Gloria I. | ADDRESS ON FILE | | | |
| 1766213 | GOMEZ COLON, CARMEN N. | ADDRESS ON FILE | | | |
| 1462398 | GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | |
| 2404218 | GOMEZ CRUZ,HILDA I. | ADDRESS ON FILE | | | |
| 2404765 | GOMEZ CRUZ,MARIA I | ADDRESS ON FILE | | | |
| 2417103 | GOMEZ CURET,MIXIAM | ADDRESS ON FILE | | | |
| 2186987 | Gomez de Jesus, Maria de Lourdes | ADDRESS ON FILE | | | |
| 2414528 | GOMEZ DELGADO,RAMONITA | ADDRESS ON FILE | | | |
| 2417459 | GOMEZ ESCRIBANO,MARIA DEL C | ADDRESS ON FILE | | | |
| 2419343 | GOMEZ FELIX,CARMEN M | ADDRESS ON FILE | | | |
| 2405145 | GOMEZ FLORES,LUZ M | ADDRESS ON FILE | | | |
| 2419036 | GOMEZ FOURNIER,DAISY | ADDRESS ON FILE | | | |
| 2451657 | Gomez Franco Wanda | ADDRESS ON FILE | | | |
| 1561356 | Gomez Franco, Iris N | ADDRESS ON FILE | | | |
| 2419141 | GOMEZ FUSTER,ANA E | ADDRESS ON FILE | | | |
| 2413766 | GOMEZ FUSTER,HECTOR | ADDRESS ON FILE | | | |
| 1593199 | Gomez Garcia, Maria Magdalena | ADDRESS ON FILE | | | |
| 2400845 | GOMEZ GARCIA,MARANGELI | ADDRESS ON FILE | | | |
| 2445897 | Gomez Go Gomez | ADDRESS ON FILE | | | |
| 2415024 | GOMEZ GOMEZ,MILDRED | ADDRESS ON FILE | | | |
| 1690527 | GOMEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | |
| 2406662 | GOMEZ GONZALEZ,NORMA I | ADDRESS ON FILE | | | |
| 2411238 | GOMEZ JIMENEZ,MARIA L | ADDRESS ON FILE | | | |
| 1463128 | Gomez Jiminez, Maria | ADDRESS ON FILE | | | |
| 1456467 | Gomez Jiminez, Maria L | ADDRESS ON FILE | | | |
| 2401028 | GOMEZ JUARBE,ULPIANA | ADDRESS ON FILE | | | |
| 1500151 | Gomez Laureano, Angel Jadriel | ADDRESS ON FILE | | | |
| 2403231 | GOMEZ LAZU,ANTONIA | ADDRESS ON FILE | | | |
| 2408299 | GOMEZ LOPEZ,LOURDES H | ADDRESS ON FILE | | | |
| 2408400 | GOMEZ LOZADA,TERESA | ADDRESS ON FILE | | | |
| 2417072 | GOMEZ LUGO,NELLYS | ADDRESS ON FILE | | | |
| 1461133 | GOMEZ MALDONADO, MARIA M | ADDRESS ON FILE | | | |
| 2413987 | GOMEZ MARQUEZ,NORMA | ADDRESS ON FILE | | | |
| 2404711 | GOMEZ MARQUEZ,WILLIAM | ADDRESS ON FILE | | | |
| 2403080 | GOMEZ MARRERO,GLADYS | ADDRESS ON FILE | | | |
| 2409591 | GOMEZ MARTINEZ,ARACELIS | ADDRESS ON FILE | | | |
| 2414473 | GOMEZ MARTINEZ,MARIA M | ADDRESS ON FILE | | | |
| 2403049 | GOMEZ MONTALVO,NOELIA | ADDRESS ON FILE | | | |
| 2453421 | Gomez Morales Nancy I. | ADDRESS ON FILE | | | |
| 2567072 | GOMEZ MORALES,HILDA L | ADDRESS ON FILE | | | |
| 2419741 | GOMEZ MORALES,MARIA DE LOS A | ADDRESS ON FILE | | | |
| 1588462 | Gomez Moreno, Zoey | ADDRESS ON FILE | | | |
| 2411682 | GOMEZ MUNOZ,OSCAR | ADDRESS ON FILE | | | |
| 1471179 | GOMEZ OCASIO, CARMEN E | ADDRESS ON FILE | | | |
| 1851409 | Gomez Oliveras, Francisco | ADDRESS ON FILE | | | |
| 2416635 | GOMEZ ORTIZ,ISABEL M | ADDRESS ON FILE | | | |
| 2420831 | GOMEZ ORTIZ,RAQUEL | ADDRESS ON FILE | | | |
| 2421544 | GOMEZ PABON,CARMEN DE L | ADDRESS ON FILE | | | |
| 2417606 | GOMEZ PEREZ,ELIZABETH | ADDRESS ON FILE | | | |
| 2409840 | GOMEZ PEREZ,RUTH D | ADDRESS ON FILE | | | |
| 1458326 | Gomez Ramirez, Gloria y Otros | ADDRESS ON FILE | | | |
| 2421445 | GOMEZ RAMOS,NORMA I | ADDRESS ON FILE | | | |
| 1505497 | GOMEZ RIVERA, JOSE | ADDRESS ON FILE | | | |
| 2175746 | GOMEZ RIVERA, JOSE | ADDRESS ON FILE | | | |
| 2402302 | GOMEZ RIVERA,MARTA E | ADDRESS ON FILE | | | |
| 1816357 | GOMEZ RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | |
| 2400571 | GOMEZ RODRIGUEZ,IRIS | ADDRESS ON FILE | | | |
| 2419540 | GOMEZ RODRIGUEZ,JACQUELINE | ADDRESS ON FILE | | | |
| 2412395 | GOMEZ RODRIGUEZ,LILLIAM M | ADDRESS ON FILE | | | |
| 716197 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | |
| 2416694 | GOMEZ ROSARIO,ARNALDO | ADDRESS ON FILE | | | |
| 2422725 | GOMEZ ROSARIO,NANCY | ADDRESS ON FILE | | | |
| 2449433 | Gomez Sanchez Paulino | ADDRESS ON FILE | | | |
| 2402066 | GOMEZ SANCHEZ,PEDRO J | ADDRESS ON FILE | | | |
| 2405930 | GOMEZ SANTIAGO,DIGNA I | ADDRESS ON FILE | | | |
| 2415772 | GOMEZ SIERRA,DORCAS | ADDRESS ON FILE | | | |
| 2403150 | GOMEZ SOLIS,ZYLKIA | ADDRESS ON FILE | | | |
| 2405418 | GOMEZ TOMASINI,GABRIEL | ADDRESS ON FILE | | | |
| 2403384 | GOMEZ TOMASINI,MARIA T | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2412496 | GOMEZ TORRES,MARIA I | ADDRESS ON FILE | | | | |
| 2419563 | GOMEZ VAZQUEZ,ARMINDA | ADDRESS ON FILE | | | | |
| 2420833 | GOMEZ VAZQUEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2418294 | GOMEZ VAZQUEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2422499 | GOMEZ VEGA,LUIS R | ADDRESS ON FILE | | | | |
| 2418691 | GOMEZ VELAZQUEZ,SERGIO | ADDRESS ON FILE | | | | |
| 2421884 | GOMEZ VELEZ,AURORA | ADDRESS ON FILE | | | | |
| 2418710 | GOMEZ VEULENS,ISIS | ADDRESS ON FILE | | | | |
| 2401066 | GOMEZ ZAYAS,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2414307 | GONEM MARTINEZ,ALBERTO | ADDRESS ON FILE | | | | |
| 2416243 | GONEM MARTINEZ,NANCY | ADDRESS ON FILE | | | | |
| 2400154 | GONEZ POMALES,LUZ M | ADDRESS ON FILE | | | | |
| 2418438 | GONGON RAMOS,MATILDE I | ADDRESS ON FILE | | | | |
| 1538831 | Gonz Builders Corp. | Box 2099 | Albergue Olimpico | Salinas | PR | 00751 |
| 2400095 | GONZAGUE CUEVAS,MARIA J | ADDRESS ON FILE | | | | |
| 2411680 | GONZAGUE NAPOLEONI,NYDIA DEL C | ADDRESS ON FILE | | | | |
| 853116 | Gonzalea Rosado, Matra Enid | ADDRESS ON FILE | | | | |
| 2033249 | Gonzales Glez, Luis A | ADDRESS ON FILE | | | | |
| 1469592 | GONZALES GONZALES, ROSA M. | ADDRESS ON FILE | | | | |
| 2015076 | Gonzales Ruiz, Aurea M. | ADDRESS ON FILE | | | | |
| 1717772 | Gonzalez - Lopez, Maria C | ADDRESS ON FILE | | | | |
| 2414716 | GONZALEZ SEPULVEDA,CARLOS | ADDRESS ON FILE | | | | |
| 2423420 | Gonzalez A Delgado | ADDRESS ON FILE | | | | |
| 2445889 | Gonzalez A Garcia | ADDRESS ON FILE | | | | |
| 2452840 | Gonzalez Abreu Vanessa | ADDRESS ON FILE | | | | |
| 2408714 | GONZALEZ ABREU,DORA T | ADDRESS ON FILE | | | | |
| 2414784 | GONZALEZ ABREU,EVELYN | ADDRESS ON FILE | | | | |
| 1983086 | GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | |
| 1507620 | Gonzalez Acevedo, Mayra | ADDRESS ON FILE | | | | |
| 2409526 | GONZALEZ ACEVEDO,ISMAEL | ADDRESS ON FILE | | | | |
| 2414227 | GONZALEZ ACEVEDO,OLGA | ADDRESS ON FILE | | | | |
| 2407212 | GONZALEZ ACEVEDO,SYLVIA | ADDRESS ON FILE | | | | |
| 2410332 | GONZALEZ ACOSTA,MILADDYS | ADDRESS ON FILE | | | | |
| 2425109 | Gonzalez Agosto Carlos | ADDRESS ON FILE | | | | |
| 2409495 | GONZALEZ AGOSTO,GILBERTO | ADDRESS ON FILE | | | | |
| 2400797 | GONZALEZ ALAMO,NILSA | ADDRESS ON FILE | | | | |
| 1840205 | Gonzalez Alava, Bertha I. | ADDRESS ON FILE | | | | |
| 2400472 | GONZALEZ ALAYON,OLGA M | ADDRESS ON FILE | | | | |
| 2400912 | GONZALEZ ALGARIN,CARMEN I | ADDRESS ON FILE | | | | |
| 2420427 | GONZALEZ ALMODOVAR,LUIS R | ADDRESS ON FILE | | | | |
| 2450086 | Gonzalez Alvarado Victor | ADDRESS ON FILE | | | | |
| 2421306 | GONZALEZ ALVAREZ,ELSA | ADDRESS ON FILE | | | | |
| 2415598 | GONZALEZ ALVAREZ,IXAIDA DE L | ADDRESS ON FILE | | | | |
| 2403213 | GONZALEZ ALVAREZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2402442 | GONZALEZ AMADOR,ALBA N | ADDRESS ON FILE | | | | |
| 2402420 | GONZALEZ ANDALUZ,TIRSA M | ADDRESS ON FILE | | | | |
| 2401525 | GONZALEZ ANTONI,RAFAELA | ADDRESS ON FILE | | | | |
| 2081806 | GONZALEZ APONTE, LUIS A. | ADDRESS ON FILE | | | | |
| 2054371 | Gonzalez Aponte, Luis A. | ADDRESS ON FILE | | | | |
| 2404124 | GONZALEZ APONTE,ADA | ADDRESS ON FILE | | | | |
| 2401797 | GONZALEZ APONTE,SILVINA | ADDRESS ON FILE | | | | |
| 2401613 | GONZALEZ ARCE,CAROL | ADDRESS ON FILE | | | | |
| 2400076 | GONZALEZ ARCE,MARGARITA | ADDRESS ON FILE | | | | |
| 2415806 | GONZALEZ ARIAS,MARIA DE L | ADDRESS ON FILE | | | | |
| 1978433 | Gonzalez Arocho, Awilda | ADDRESS ON FILE | | | | |
| 2038124 | Gonzalez Arocho, Edelmira | ADDRESS ON FILE | | | | |
| 2113393 | Gonzalez Arocho, Ermitanio | ADDRESS ON FILE | | | | |
| 2406876 | GONZALEZ AROCHO,AWILDA | ADDRESS ON FILE | | | | |
| 2415769 | GONZALEZ AROCHO,ERMITANIO | ADDRESS ON FILE | | | | |
| 1644188 | Gonzalez Arroyo, Madeline | ADDRESS ON FILE | | | | |
| 2418067 | GONZALEZ AVILA,NOEMI | ADDRESS ON FILE | | | | |
| 2400546 | GONZALEZ AVILES,AUREA | ADDRESS ON FILE | | | | |
| 2422544 | GONZALEZ AVILES,DAISY | ADDRESS ON FILE | | | | |
| 2402869 | GONZALEZ AVILES,IRIS M. | ADDRESS ON FILE | | | | |
| 2404795 | GONZALEZ AVILES,LUIS E | ADDRESS ON FILE | | | | |
| 2417735 | GONZALEZ AVILES,MAYRA I | ADDRESS ON FILE | | | | |
| 2406595 | GONZALEZ AVILES,MIGUELINA | ADDRESS ON FILE | | | | |
| 2412146 | GONZALEZ AVILES,NELLY E | ADDRESS ON FILE | | | | |
| 2402734 | GONZALEZ AVILES,NORMA I | ADDRESS ON FILE | | | | |
| 1518168 | GONZALEZ AYALA, JOSE | ADDRESS ON FILE | | | | |
| 1475477 | Gonzalez Ayala, Jose A | ADDRESS ON FILE | | | | |
| 1696820 | Gonzalez Ayala, Nora  E. | ADDRESS ON FILE | | | | |
| 1763989 | Gonzalez Ayala, Nora E | ADDRESS ON FILE | | | | |
| 2417064 | GONZALEZ AYALA,EDDIE | ADDRESS ON FILE | | | | |
| 2402187 | GONZALEZ BABILONIA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2423071 | GONZALEZ BACETY,NICSI M | ADDRESS ON FILE | | | | |
| 2128957 | Gonzalez Badillo, Margarita | ADDRESS ON FILE | | | | |
| 2419267 | GONZALEZ BARRETO,MARGARITA | ADDRESS ON FILE | | | | |
| 2418350 | GONZALEZ BARRIOS,NOEMI J | ADDRESS ON FILE | | | | |
| 1509971 | Gonzalez Beauchamp, Augusto | ADDRESS ON FILE | | | | |
| 1517759 | Gonzalez Beauchamp, Augusto | ADDRESS ON FILE | | | | |
| 2419531 | GONZALEZ BENCEBI,VIOLETA | ADDRESS ON FILE | | | | |
| 2420948 | GONZALEZ BENIQUE,MERCEDES | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 589 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1468872 | GONZALEZ BENITES, ROSA | ADDRESS ON FILE | | | | |
| 1752345 | Gonzalez Benitez, Ana I. | ADDRESS ON FILE | | | | |
| 1712394 | Gonzalez Benitez, Lina Ivette | ADDRESS ON FILE | | | | |
| 1905672 | Gonzalez Benitez, Rosa M | ADDRESS ON FILE | | | | |
| 2406657 | GONZALEZ BENITEZ,ESTHER | ADDRESS ON FILE | | | | |
| 2412429 | GONZALEZ BERRIOS,ELBA R | ADDRESS ON FILE | | | | |
| 2416641 | GONZALEZ BETANCOURT,EVELYN | ADDRESS ON FILE | | | | |
| 2403637 | GONZALEZ BIRRIEL,CARMEN I | ADDRESS ON FILE | | | | |
| 2404201 | GONZALEZ BOLET,NIXA M | ADDRESS ON FILE | | | | |
| 2426583 | Gonzalez Bonilla Edwin | ADDRESS ON FILE | | | | |
| 2408331 | GONZALEZ BONILLA,DAISY | ADDRESS ON FILE | | | | |
| 2403203 | GONZALEZ BONILLA,DAVID | ADDRESS ON FILE | | | | |
| 2410215 | GONZALEZ BONILLA,HECTOR R | ADDRESS ON FILE | | | | |
| 2422533 | GONZALEZ BORGES,CARMEN I | ADDRESS ON FILE | | | | |
| 2411372 | GONZALEZ BORGES,RAMONA | ADDRESS ON FILE | | | | |
| 2422836 | GONZALEZ BORRERO,JUANITA | ADDRESS ON FILE | | | | |
| 2408556 | GONZALEZ BURGOS,ANABEL | ADDRESS ON FILE | | | | |
| 2402170 | GONZALEZ CABAN,CONCEPCION | ADDRESS ON FILE | | | | |
| 2400770 | GONZALEZ CABAN,GLORIA E. | ADDRESS ON FILE | | | | |
| 2404207 | GONZALEZ CABAN,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2417317 | GONZALEZ CABAN,NOEMI | ADDRESS ON FILE | | | | |
| 2453196 | Gonzalez Cabrera Luis | ADDRESS ON FILE | | | | |
| 2410210 | GONZALEZ CACERES,RAUL E | ADDRESS ON FILE | | | | |
| 2400497 | GONZALEZ CALDERON,LIZETTE | ADDRESS ON FILE | | | | |
| 2410887 | GONZALEZ CALDERON,MARITZA | ADDRESS ON FILE | | | | |
| 2414398 | GONZALEZ CAMACHO,BARBARA | ADDRESS ON FILE | | | | |
| 2413863 | GONZALEZ CAMACHO,IRIS D | ADDRESS ON FILE | | | | |
| 2415737 | GONZALEZ CAMACHO,MAYRA E | ADDRESS ON FILE | | | | |
| 2413594 | GONZALEZ CANCEL,CLARA | ADDRESS ON FILE | | | | |
| 2411792 | GONZALEZ CARMONA,LUZ M | ADDRESS ON FILE | | | | |
| 1553167 | Gonzalez Carrasquillo, Sebastian Gabriel | ADDRESS ON FILE | | | | |
| 2407676 | GONZALEZ CARRASQUILLO,GLORIA M | ADDRESS ON FILE | | | | |
| 2401894 | GONZALEZ CARRION,RAQUEL | ADDRESS ON FILE | | | | |
| 2411792 | GONZALEZ CASTILLO,HILEANA | ADDRESS ON FILE | | | | |
| 2412938 | GONZALEZ CASTRO,EDWIN | ADDRESS ON FILE | | | | |
| 2403099 | GONZALEZ CASTRO,HORTENSIA | ADDRESS ON FILE | | | | |
| 2411924 | GONZALEZ CASTRO,LUCILA | ADDRESS ON FILE | | | | |
| 2403073 | GONZALEZ CHACON,LUZ I | ADDRESS ON FILE | | | | |
| 197095 | GONZALEZ CINTRON, MANUEL | ADDRESS ON FILE | | | | |
| 2412194 | GONZALEZ CINTRON,DALYS O | ADDRESS ON FILE | | | | |
| 2413847 | GONZALEZ CINTRON,MARTA | ADDRESS ON FILE | | | | |
| 2400176 | GONZALEZ CLAUDIO,JUAN | ADDRESS ON FILE | | | | |
| 2412256 | GONZALEZ COBIAN,MARGARITA I | ADDRESS ON FILE | | | | |
| 1461683 | GONZALEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | |
| 1526411 | Gonzalez Collazo, Marilu | ADDRESS ON FILE | | | | |
| 1530782 | GONZALEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | |
| 2413897 | GONZALEZ COLLAZO,LUZ N | ADDRESS ON FILE | | | | |
| 2417849 | GONZALEZ COLLAZO,MARIA I | ADDRESS ON FILE | | | | |
| 710344 | GONZALEZ COLON, MARIA D | ADDRESS ON FILE | | | | |
| 1469193 | Gonzalez Colon, Noemi | ADDRESS ON FILE | | | | |
| 2411435 | GONZALEZ COLON,CARMENCITA | ADDRESS ON FILE | | | | |
| 2399868 | GONZALEZ COLON,ELBA Z | ADDRESS ON FILE | | | | |
| 2415653 | GONZALEZ COLON,JACINTA | ADDRESS ON FILE | | | | |
| 2408354 | GONZALEZ COLON,JOANNE | ADDRESS ON FILE | | | | |
| 2402497 | GONZALEZ COLON,JUANITA | ADDRESS ON FILE | | | | |
| 2404776 | GONZALEZ COLON,LUZ S | ADDRESS ON FILE | | | | |
| 2422255 | GONZALEZ COLON,RAUL | ADDRESS ON FILE | | | | |
| 2416665 | GONZALEZ COMAS,MONSERRATE | ADDRESS ON FILE | | | | |
| 2409144 | GONZALEZ CONCEPCION,JEANNETTE | ADDRESS ON FILE | | | | |
| 2175077 | GONZÁLEZ CONTRERAS, ANDERSON | ADDRESS ON FILE | | | | |
| 2407928 | GONZALEZ CONTRERAS,MIRIAM | ADDRESS ON FILE | | | | |
| 1645828 | GONZALEZ CORDERO, MARISOL | ADDRESS ON FILE | | | | |
| 1965798 | GONZALEZ CORDERO, MYRIAM | ADDRESS ON FILE | | | | |
| 2422828 | GONZALEZ CORDERO,AIDA E | ADDRESS ON FILE | | | | |
| 2401618 | GONZALEZ CORDERO,AIDA M. | ADDRESS ON FILE | | | | |
| 2412878 | GONZALEZ CORDERO,EDWIN | ADDRESS ON FILE | | | | |
| 2416570 | GONZALEZ CORDERO,JANET | ADDRESS ON FILE | | | | |
| 2409348 | GONZALEZ CORDERO,MARIA M | ADDRESS ON FILE | | | | |
| 2408831 | GONZALEZ CORDERO,MARISOL | ADDRESS ON FILE | | | | |
| 2408814 | GONZALEZ CORDOVA,ANA L | ADDRESS ON FILE | | | | |
| 1979104 | Gonzalez Corporan, Dario A. | ADDRESS ON FILE | | | | |
| 2416274 | GONZALEZ CORTES,ANGELA | ADDRESS ON FILE | | | | |
| 2118534 | GONZALEZ COTTO, ADA L. | ADDRESS ON FILE | | | | |
| 2084512 | Gonzalez Cotto, Ada L. | ADDRESS ON FILE | | | | |
| 197552 | Gonzalez Cotto, Nilda A | ADDRESS ON FILE | | | | |
| 2419071 | GONZALEZ COTTO,MARIA L | ADDRESS ON FILE | | | | |
| 2430650 | Gonzalez Crespo Jose L. | ADDRESS ON FILE | | | | |
| 2408066 | GONZALEZ CRESPO,AMELIA | ADDRESS ON FILE | | | | |
| 2403206 | GONZALEZ CRESPO,ELSA M | ADDRESS ON FILE | | | | |
| 2403702 | GONZALEZ CRESPO,PASCUAL | ADDRESS ON FILE | | | | |
| 2466698 | Gonzalez Cruz Solimar | ADDRESS ON FILE | | | | |
| 1493837 | Gonzalez Cruz, Juan Carlos | ADDRESS ON FILE | | | | |
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 590 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 1972072 | Gonzalez Cruz, Judith M. | ADDRESS ON FILE |
| 1486635 | Gonzalez Cruz, Victor L | ADDRESS ON FILE |
| 1485775 | GONZALEZ CRUZ, VICTOR LUIS | ADDRESS ON FILE |
| 2406220 | GONZALEZ CRUZ,CARMEN M | ADDRESS ON FILE |
| 2403709 | GONZALEZ CRUZ,DAISY | ADDRESS ON FILE |
| 2404011 | GONZALEZ CRUZ,FRANCISCA | ADDRESS ON FILE |
| 2405142 | GONZALEZ CRUZ,INES | ADDRESS ON FILE |
| 2400213 | GONZALEZ CRUZ,JUANA M | ADDRESS ON FILE |
| 2422906 | GONZALEZ CRUZ,ROSA DE LOS A | ADDRESS ON FILE |
| 2400743 | GONZALEZ CRUZ,SAMUEL | ADDRESS ON FILE |
| 2401851 | GONZALEZ CRUZ,SONIA | ADDRESS ON FILE |
| 2405106 | GONZALEZ CRUZ,ZEREIDA | ADDRESS ON FILE |
| 2470627 | Gonzalez Cubero Elena | ADDRESS ON FILE |
| 2413947 | GONZALEZ CUBERO,AGENOL | ADDRESS ON FILE |
| 2126174 | Gonzalez Cuevas, Sandra | ADDRESS ON FILE |
| 2418050 | GONZALEZ CUEVAS,CARMEN E | ADDRESS ON FILE |
| 2415566 | GONZALEZ CUEVAS,DIGNA N | ADDRESS ON FILE |
| 2404624 | GONZALEZ CUEVAS,JUAN G | ADDRESS ON FILE |
| 2414217 | GONZALEZ CUMBA,EVELYN M | ADDRESS ON FILE |
| 1901385 | Gonzalez David, Ana Dilia | ADDRESS ON FILE |
| 2399965 | GONZALEZ DE COLON,CARMEN J | ADDRESS ON FILE |
| 2402662 | GONZALEZ DE JESUS,ABRAHAM | ADDRESS ON FILE |
| 2414850 | GONZALEZ DE JESUS,CARMEN L | ADDRESS ON FILE |
| 2417648 | GONZALEZ DE JESUS,MARGARITA | ADDRESS ON FILE |
| 2422863 | GONZALEZ DE LA CRUZ,CARMEN M | ADDRESS ON FILE |
| 2401141 | GONZALEZ DE LA ROSA,MARIA A | ADDRESS ON FILE |
| 1460787 | GONZALEZ DE LEON, IVETTE | ADDRESS ON FILE |
| 1465974 | Gonzalez de Leon, Ivette | ADDRESS ON FILE |
| 2417835 | GONZALEZ DE LEON,GERMAN | ADDRESS ON FILE |
| 1585287 | Gonzalez de Ortiz, Maria | ADDRESS ON FILE |
| 2088218 | Gonzalez Del Rio, Thamara | ADDRESS ON FILE |
| 2419429 | GONZALEZ DEL RIO,AIDA L | ADDRESS ON FILE |
| 2411689 | GONZALEZ DEL RIO,RAQUEL | ADDRESS ON FILE |
| 1572239 | Gonzalez del Toro, Libia I. | ADDRESS ON FILE |
| 1750095 | Gonzalez Del Vale, Olga G | ADDRESS ON FILE |
| 2422338 | GONZALEZ DEL VALLE,GERARDO | ADDRESS ON FILE |
| 2417709 | GONZALEZ DEL VALLE,ISABEL | ADDRESS ON FILE |
| 2434190 | Gonzalez Delgado Irisbell | ADDRESS ON FILE |
| 2064229 | Gonzalez Delgado, Irisbell | ADDRESS ON FILE |
| 2406268 | GONZALEZ DELGADO,GERARDO | ADDRESS ON FILE |
| 2419641 | GONZALEZ DELGADO,GLORIA L | ADDRESS ON FILE |
| 2411503 | GONZALEZ DELGADO,IRIS M | ADDRESS ON FILE |
| 1598647 | Gonzalez Delvalle, Olga G | ADDRESS ON FILE |
| 2421833 | GONZALEZ DIANA,LUZ M | ADDRESS ON FILE |
| 1504395 | Gonzalez Diaz, Anthony | ADDRESS ON FILE |
| 1460804 | GONZALEZ DIAZ, RUTH | ADDRESS ON FILE |
| 1090256 | Gonzalez Diaz, Ruth Z | ADDRESS ON FILE |
| 766725 | GONZALEZ DIAZ, WILLIAN | ADDRESS ON FILE |
| 1726208 | Gonzalez Diaz, Yanire S. | ADDRESS ON FILE |
| 1815235 | Gonzalez Diaz, Yanire S. | ADDRESS ON FILE |
| 2402298 | GONZALEZ DIAZ,CARMEN B | ADDRESS ON FILE |
| 2422858 | GONZALEZ DIAZ,CARMEN M | ADDRESS ON FILE |
| 2400952 | GONZALEZ DIAZ,JOSE | ADDRESS ON FILE |
| 2402955 | GONZALEZ DIAZ,MARIA | ADDRESS ON FILE |
| 2410502 | GONZALEZ DIAZ,MAYDA | ADDRESS ON FILE |
| 2409555 | GONZALEZ DIAZ,PAPO | ADDRESS ON FILE |
| 2419574 | GONZALEZ DIAZ,ROSA A | ADDRESS ON FILE |
| 2415011 | GONZALEZ DIAZ,SANDRA | ADDRESS ON FILE |
| 2413581 | GONZALEZ DIAZ,ZEUS C | ADDRESS ON FILE |
| 1617990 | Gonzalez Duran, Jennifer | ADDRESS ON FILE |
| 1532102 | GONZALEZ ENCARNACION, LUZ D. | ADDRESS ON FILE |
| 2420388 | GONZALEZ ESTEVEZ,FRANCIA | ADDRESS ON FILE |
| 2424708 | Gonzalez F Rioswilliam | ADDRESS ON FILE |
| 2420878 | GONZALEZ FELICIANO,ROSARIO | ADDRESS ON FILE |
| 2400951 | GONZALEZ FERDEZ,AGUSTIN | ADDRESS ON FILE |
| 2453441 | Gonzalez Fernandez Manuel G. | ADDRESS ON FILE |
| 2422208 | GONZALEZ FERNANDEZ,MAGIE | ADDRESS ON FILE |
| 2043164 | Gonzalez Figueroa, Brunilda | ADDRESS ON FILE |
| 339537 | GONZALEZ FIGUEROA, MONICA | ADDRESS ON FILE |
| 2221357 | Gonzalez Figueroa, Rosalina | ADDRESS ON FILE |
| 2411615 | GONZALEZ FIGUEROA,ALBERTO | ADDRESS ON FILE |
| 2400721 | GONZALEZ FIGUEROA,ANTONIO | ADDRESS ON FILE |
| 2414921 | GONZALEZ FIGUEROA,CARMEN M | ADDRESS ON FILE |
| 2400227 | GONZALEZ FIGUEROA,MARGARITA | ADDRESS ON FILE |
| 2410707 | GONZALEZ FIGUEROA,MARIA | ADDRESS ON FILE |
| 2421571 | GONZALEZ FIGUEROA,MARIA J | ADDRESS ON FILE |
| 2406100 | GONZALEZ FIGUEROA,MIGDALIA | ADDRESS ON FILE |
| 2420133 | GONZALEZ FLORES,BRUNILDA | ADDRESS ON FILE |
| 2401931 | GONZALEZ FLORES,ROSA | ADDRESS ON FILE |
| 1671066 | GONZALEZ FONTANEZ, MARIBEL | ADDRESS ON FILE |
| 1419902 | GONZALEZ FONTANEZ, MARIBEL | ADDRESS ON FILE |
| 2404907 | GONZALEZ FONTANEZ,MARILU | ADDRESS ON FILE |
| 2413552 | GONZALEZ FOSTER,LISBETH | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 591 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405016 | GONZALEZ FRATICELLI,EDGAR S | ADDRESS ON FILE | | | | |
| 2401312 | GONZALEZ FRES,NANCY | ADDRESS ON FILE | | | | |
| 2414756 | GONZALEZ FRES,WANDA | ADDRESS ON FILE | | | | |
| 2409730 | GONZALEZ FUENTES,ANA I | ADDRESS ON FILE | | | | |
| 2405336 | GONZALEZ FUENTES,ROSA L | ADDRESS ON FILE | | | | |
| 2413094 | GONZALEZ FUENTES,SONIA L | ADDRESS ON FILE | | | | |
| 2467475 | Gonzalez G Rodriguez | ADDRESS ON FILE | | | | |
| 2420952 | GONZALEZ GARCIA,CARMEN M | ADDRESS ON FILE | | | | |
| 2408651 | GONZALEZ GARCIA,CEFERINO | ADDRESS ON FILE | | | | |
| 2402268 | GONZALEZ GARCIA,JOSE F | ADDRESS ON FILE | | | | |
| 2403976 | GONZALEZ GARCIA,LESBIA M | ADDRESS ON FILE | | | | |
| 2408205 | GONZALEZ GARCIA,LUZ G | ADDRESS ON FILE | | | | |
| 2417506 | GONZALEZ GARCIA,MARIA D | ADDRESS ON FILE | | | | |
| 2406720 | GONZALEZ GARCIA,MYRTA L | ADDRESS ON FILE | | | | |
| 2411049 | GONZALEZ GARCIA,ZAIDA N | ADDRESS ON FILE | | | | |
| 2418314 | GONZALEZ GASPAR,MARISSA | ADDRESS ON FILE | | | | |
| 2414658 | GONZALEZ GAVILLAN,EVA | ADDRESS ON FILE | | | | |
| 1506044 | GONZALEZ GERENA, MIGUEL A. | ADDRESS ON FILE | | | | |
| 2418709 | GONZALEZ GILBES,JOSE A | ADDRESS ON FILE | | | | |
| 2409476 | GONZALEZ GIRANTE,CARMEN A | ADDRESS ON FILE | | | | |
| 2448116 | Gonzalez Go Ayala | ADDRESS ON FILE | | | | |
| 2447195 | Gonzalez Go Cortes Cortes | ADDRESS ON FILE | | | | |
| 2447123 | Gonzalez Go Gonzalcesar | ADDRESS ON FILE | | | | |
| 2449403 | Gonzalez Go Medina | ADDRESS ON FILE | | | | |
| 2450012 | Gonzalez Go Nunez | ADDRESS ON FILE | | | | |
| 2423662 | Gonzalez Go Velazquez | ADDRESS ON FILE | | | | |
| 2448934 | Gonzalez Go Velazquez | ADDRESS ON FILE | | | | |
| 2425157 | Gonzalez Go Villanueva | ADDRESS ON FILE | | | | |
| 2410109 | GONZALEZ GOMEZ,ALFREDO | ADDRESS ON FILE | | | | |
| 2451306 | Gonzalez Gonzalez Jose M. | ADDRESS ON FILE | | | | |
| 1568713 | Gonzalez Gonzalez, Cormen S | ADDRESS ON FILE | | | | |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | ADDRESS ON FILE | | | | |
| 199300 | GONZALEZ GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | |
| 2176540 | GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | ADDRESS ON FILE | | | | |
| 2411137 | GONZALEZ GONZALEZ,ANA L | ADDRESS ON FILE | | | | |
| 2423139 | GONZALEZ GONZALEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2411810 | GONZALEZ GONZALEZ,CARMEN J | ADDRESS ON FILE | | | | |
| 2406478 | GONZALEZ GONZALEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2407747 | GONZALEZ GONZALEZ,DANIEL | ADDRESS ON FILE | | | | |
| 2409912 | GONZALEZ GONZALEZ,EILEEN D | ADDRESS ON FILE | | | | |
| 2412384 | GONZALEZ GONZALEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2415696 | GONZALEZ GONZALEZ,EUMABEL | ADDRESS ON FILE | | | | |
| 2406627 | GONZALEZ GONZALEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2413757 | GONZALEZ GONZALEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2417463 | GONZALEZ GONZALEZ,GUILLERMINA | ADDRESS ON FILE | | | | |
| 2417969 | GONZALEZ GONZALEZ,HERIBERTO | ADDRESS ON FILE | | | | |
| 2410028 | GONZALEZ GONZALEZ,JORGE | ADDRESS ON FILE | | | | |
| 2416207 | GONZALEZ GONZALEZ,JULIE | ADDRESS ON FILE | | | | |
| 2406189 | GONZALEZ GONZALEZ,LOIDA E | ADDRESS ON FILE | | | | |
| 2413360 | GONZALEZ GONZALEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2410008 | GONZALEZ GONZALEZ,MAGALI | ADDRESS ON FILE | | | | |
| 2402658 | GONZALEZ GONZALEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2408313 | GONZALEZ GONZALEZ,MARIA D | ADDRESS ON FILE | | | | |
| 2418131 | GONZALEZ GONZALEZ,MARIA DEL  C | ADDRESS ON FILE | | | | |
| 2403366 | GONZALEZ GONZALEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2403594 | GONZALEZ GONZALEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2408337 | GONZALEZ GONZALEZ,MARIA V | ADDRESS ON FILE | | | | |
| 2402889 | GONZALEZ GONZALEZ,MARTA | ADDRESS ON FILE | | | | |
| 2405265 | GONZALEZ GONZALEZ,MARY C | ADDRESS ON FILE | | | | |
| 2401916 | GONZALEZ GONZALEZ,MIRTA I | ADDRESS ON FILE | | | | |
| 2399867 | GONZALEZ GONZALEZ,NEREIDA | ADDRESS ON FILE | | | | |
| 2409675 | GONZALEZ GONZALEZ,NIMIA | ADDRESS ON FILE | | | | |
| 2410135 | GONZALEZ GONZALEZ,OLGA | ADDRESS ON FILE | | | | |
| 2406568 | GONZALEZ GONZALEZ,REYNALDO | ADDRESS ON FILE | | | | |
| 2405054 | GONZALEZ GONZALEZ,WANDA I | ADDRESS ON FILE | | | | |
| 2406901 | GONZALEZ GONZALEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2419912 | GONZALEZ GRANADOS,MIGDALIA | ADDRESS ON FILE | | | | |
| 2401065 | GONZALEZ GUADALUPE,DEBBIE R | ADDRESS ON FILE | | | | |
| 2412180 | GONZALEZ GUASCH,NYDSIA M | ADDRESS ON FILE | | | | |
| 2411897 | GONZALEZ GUZMAN,CARMEN M | ADDRESS ON FILE | | | | |
| 2416039 | GONZALEZ GUZMAN,EDNA E | ADDRESS ON FILE | | | | |
| 2423027 | GONZALEZ GUZMAN,JOSE A | ADDRESS ON FILE | | | | |
| 2401973 | GONZALEZ GUZMAN,JULIO E | ADDRESS ON FILE | | | | |
| 2412286 | GONZALEZ GUZMAN,MIRIAM R | ADDRESS ON FILE | | | | |
| 1725644 | Gonzalez Hernandez, Maria E. | ADDRESS ON FILE | | | | |
| 2405296 | GONZALEZ HERNANDEZ,AIDA | ADDRESS ON FILE | | | | |
| 2415152 | GONZALEZ HERNANDEZ,ANA M | ADDRESS ON FILE | | | | |
| 2414639 | GONZALEZ HERNANDEZ,ANTONIO | ADDRESS ON FILE | | | | |
| 2409686 | GONZALEZ HERNANDEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2418740 | GONZALEZ HERNANDEZ,CLARIBEL | ADDRESS ON FILE | | | | |
| 2413880 | GONZALEZ HERNANDEZ,LOURDES | ADDRESS ON FILE | | | | |
| 2412421 | GONZALEZ HERNANDEZ,LUZ C | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2400670 | GONZALEZ HERNANDEZ,REBECCA | ADDRESS ON FILE | | | | | |
| 2408890 | GONZALEZ HERNANDEZ,ROQUE | ADDRESS ON FILE | | | | | |
| 2416257 | GONZALEZ HERNANDEZ,RUTH M | ADDRESS ON FILE | | | | | |
| 2422117 | GONZALEZ HERNANDEZ,SOL A | ADDRESS ON FILE | | | | | |
| 2413101 | GONZALEZ HERNANDEZ,SUSANA | ADDRESS ON FILE | | | | | |
| 2422168 | GONZALEZ HERNANDEZ,WILSON | ADDRESS ON FILE | | | | | |
| 2411593 | GONZALEZ HERRERA,EVELYN | ADDRESS ON FILE | | | | | |
| 2412984 | GONZALEZ HILERIO,SONIA I | ADDRESS ON FILE | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | ADDRESS ON FILE | | | | | |
| 2415966 | GONZALEZ IGLESIAS,JANET | ADDRESS ON FILE | | | | | |
| 2400084 | GONZALEZ ILLAS,CARMEN | ADDRESS ON FILE | | | | | |
| 2411239 | GONZALEZ INGLES,LUIS E | ADDRESS ON FILE | | | | | |
| 2414981 | GONZALEZ IRIZARRY,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2400321 | GONZALEZ IRIZARRY,MIRIAM | ADDRESS ON FILE | | | | | |
| 2411755 | GONZALEZ IRIZARRY,NAIDA M | ADDRESS ON FILE | | | | | |
| 2430651 | Gonzalez J Reyes | ADDRESS ON FILE | | | | | |
| 2416921 | GONZALEZ JAIMAN,JUSTINA | ADDRESS ON FILE | | | | | |
| 2405653 | GONZALEZ JIMENEZ,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2404007 | GONZALEZ JIMENEZ,JOSE M | ADDRESS ON FILE | | | | | |
| 2423036 | GONZALEZ JIMENEZ,NIDIAN D | ADDRESS ON FILE | | | | | |
| 2025496 | Gonzalez Juarbe, Sonia N | ADDRESS ON FILE | | | | | |
| 2414852 | GONZALEZ JUARBE,MARIA M | ADDRESS ON FILE | | | | | |
| 2424929 | Gonzalez L Velez | ADDRESS ON FILE | | | | | |
| 2417554 | GONZALEZ LAGUNA,TERESITA DE L | ADDRESS ON FILE | | | | | |
| 2413665 | GONZALEZ LASSALLE,WANDA | ADDRESS ON FILE | | | | | |
| 2405272 | GONZALEZ LATORRE,LUIS A | ADDRESS ON FILE | | | | | |
| 1465793 | GONZALEZ LAURRAURY, GLADYS E. | ADDRESS ON FILE | | | | | |
| 2411908 | GONZALEZ LEBRON,RICHARD | ADDRESS ON FILE | | | | | |
| 1505519 | GONZALEZ LEDESMA, ANA | ADDRESS ON FILE | | | | | |
| 2406624 | GONZALEZ LEON,EFRAIN | ADDRESS ON FILE | | | | | |
| 2404372 | GONZALEZ LLANES,CARMEN L | ADDRESS ON FILE | | | | | |
| 2407099 | GONZALEZ LOPERENA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2443159 | Gonzalez Lopez Anibal | ADDRESS ON FILE | | | | | |
| 2445378 | Gonzalez Lopez Ivonne | ADDRESS ON FILE | | | | | |
| 1419910 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | | PO BOX 635 | | RÍO GRANDE | PR | 00745 |
| 1601707 | Gonzalez Lopez, Lilliam | ADDRESS ON FILE | | | | | |
| 1248250 | GONZALEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | |
| 1719510 | Gonzalez Lopez, Maria C. | ADDRESS ON FILE | | | | | |
| 1958865 | Gonzalez Lopez, Maria V. | ADDRESS ON FILE | | | | | |
| 2412515 | GONZALEZ LOPEZ,AIDA L | ADDRESS ON FILE | | | | | |
| 2406998 | GONZALEZ LOPEZ,EDDIE E | ADDRESS ON FILE | | | | | |
| 2416569 | GONZALEZ LOPEZ,ELIA H. | ADDRESS ON FILE | | | | | |
| 2413823 | GONZALEZ LOPEZ,EUGENIO | ADDRESS ON FILE | | | | | |
| 2407305 | GONZALEZ LOPEZ,GLORIA M | ADDRESS ON FILE | | | | | |
| 2410505 | GONZALEZ LOPEZ,IRMA E | ADDRESS ON FILE | | | | | |
| 2402427 | GONZALEZ LOPEZ,ISMAEL | ADDRESS ON FILE | | | | | |
| 2400596 | GONZALEZ LOPEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2407617 | GONZALEZ LOPEZ,MARIA I | ADDRESS ON FILE | | | | | |
| 2405025 | GONZALEZ LOPEZ,MERCEDES | ADDRESS ON FILE | | | | | |
| 2421416 | GONZALEZ LOPEZ,MINERVA | ADDRESS ON FILE | | | | | |
| 2411456 | GONZALEZ LOPEZ,NOLVA J | ADDRESS ON FILE | | | | | |
| 2402422 | GONZALEZ LOPEZ,ROSA H | ADDRESS ON FILE | | | | | |
| 2413949 | GONZALEZ LOPEZ,SYLVIA | ADDRESS ON FILE | | | | | |
| 2567053 | GONZALEZ LOPEZ,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2414232 | GONZALEZ LOPEZ,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2400046 | GONZALEZ LUGO,DORIS | ADDRESS ON FILE | | | | | |
| 2411788 | GONZALEZ LUGO,GLORIA E | ADDRESS ON FILE | | | | | |
| 2410991 | GONZALEZ LUGO,RAMON | ADDRESS ON FILE | | | | | |
| 2452680 | Gonzalez M Ortiz Maria M | ADDRESS ON FILE | | | | | |
| 2405582 | GONZALEZ MALAVE,ESTHER | ADDRESS ON FILE | | | | | |
| 200444 | GONZALEZ MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | |
| 2415593 | GONZALEZ MALDONADO,ADRIANA | ADDRESS ON FILE | | | | | |
| 2407538 | GONZALEZ MALDONADO,MARIA L | ADDRESS ON FILE | | | | | |
| 2423110 | GONZALEZ MALDONADO,NAYDA M | ADDRESS ON FILE | | | | | |
| 2414758 | GONZALEZ MALDONADO,NILDA | ADDRESS ON FILE | | | | | |
| 2421448 | GONZALEZ MALDONADO,XANDRA R | ADDRESS ON FILE | | | | | |
| 2408070 | GONZALEZ MARCIAL,IVETTE | ADDRESS ON FILE | | | | | |
| 2421843 | GONZALEZ MARENGO,DAVID | ADDRESS ON FILE | | | | | |
| 2406296 | GONZALEZ MARIN,GISELDA | ADDRESS ON FILE | | | | | |
| 2443601 | Gonzalez Marisela Perez | ADDRESS ON FILE | | | | | |
| 2411448 | GONZALEZ MARRERO,CECILIA V | ADDRESS ON FILE | | | | | |
| 2403892 | GONZALEZ MARRERO,HAYDEE V | ADDRESS ON FILE | | | | | |
| 2411296 | GONZALEZ MARRERO,VIRGINIA | ADDRESS ON FILE | | | | | |
| 1686695 | González Martínez, Elisa Eileen | ADDRESS ON FILE | | | | | |
| 943190 | GONZALEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 1861172 | Gonzalez Martinez, Maria V. | PO Box 916 | | | | Jayuya | PR | 00664 |
| 1954759 | Gonzalez Martinez, Maria V. | ADDRESS ON FILE | | | | | |
| 1503150 | GONZÁLEZ MARTÍNEZ, THAMARI | ADDRESS ON FILE | | | | | |
| 2410158 | GONZALEZ MARTINEZ,AIXA | ADDRESS ON FILE | | | | | |
| 2422796 | GONZALEZ MARTINEZ,ELISA E | ADDRESS ON FILE | | | | | |
| 2410479 | GONZALEZ MARTINEZ,IVETTE M | ADDRESS ON FILE | | | | | |
| 2419026 | GONZALEZ MARTINEZ,JOSE L | ADDRESS ON FILE | | | | | |
| 2419394 | GONZALEZ MARTINEZ,MARIANELA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2413318 | GONZALEZ MARTINEZ,NANCY E | ADDRESS ON FILE | | | | |
| 2404438 | GONZALEZ MATOS,BRUNILDA | ADDRESS ON FILE | | | | |
| 2420277 | GONZALEZ MATTA,IVETTE | ADDRESS ON FILE | | | | |
| 2400624 | GONZALEZ MAYSONET,MIGUEL A | ADDRESS ON FILE | | | | |
| 2413075 | GONZALEZ MAYSONET,MYRIAM | ADDRESS ON FILE | | | | |
| 2423309 | Gonzalez Medina David | ADDRESS ON FILE | | | | |
| 1665599 | GONZALEZ MEDINA, KENNETH | ADDRESS ON FILE | | | | |
| 2407168 | GONZALEZ MEDINA,MARIANO | ADDRESS ON FILE | | | | |
| 2402355 | GONZALEZ MELECIO,MARIA I | ADDRESS ON FILE | | | | |
| 2403185 | GONZALEZ MELENDEZ,JAVIER E | ADDRESS ON FILE | | | | |
| 2416801 | GONZALEZ MELENDEZ,ZAIDA E | ADDRESS ON FILE | | | | |
| 2400380 | GONZALEZ MENDEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2403456 | GONZALEZ MENDEZ,IRIS M | ADDRESS ON FILE | | | | |
| 2419523 | GONZALEZ MENDEZ,MIRTA R | ADDRESS ON FILE | | | | |
| 2418247 | GONZALEZ MENDOZA,LESLIE | ADDRESS ON FILE | | | | |
| 1817128 | GONZALEZ MERCADO, OMAYRA | ADDRESS ON FILE | | | | |
| 2409286 | GONZALEZ MERCADO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2421055 | GONZALEZ MERCADO,MAGDA | ADDRESS ON FILE | | | | |
| 2405586 | GONZALEZ MERCADO,NIDIA | ADDRESS ON FILE | | | | |
| 2423087 | GONZALEZ MERCADO,PEDRO | ADDRESS ON FILE | | | | |
| 2417319 | GONZALEZ MERCADO,SANTA C | ADDRESS ON FILE | | | | |
| 2015421 | Gonzalez Millan, Carmen L | ADDRESS ON FILE | | | | |
| 2408654 | GONZALEZ MILLAN,LUIS A | ADDRESS ON FILE | | | | |
| 2408226 | GONZALEZ MOLINA,GILBERTO | ADDRESS ON FILE | | | | |
| 2410182 | GONZALEZ MOLINA,NANCY I | ADDRESS ON FILE | | | | |
| 657488 | GONZALEZ MONTALVO, GABRIEL | ADDRESS ON FILE | | | | |
| 2416770 | GONZALEZ MONTALVO,NYLMA I | ADDRESS ON FILE | | | | |
| 2420077 | GONZALEZ MONTANEZ,GLADYS | ADDRESS ON FILE | | | | |
| 2406408 | GONZALEZ MONTERO,EVELYN | ADDRESS ON FILE | | | | |
| 2406408 | GONZALEZ MONTERO,EVELYN | ADDRESS ON FILE | | | | |
| 2406408 | GONZALEZ MONTERO,EVELYN | ADDRESS ON FILE | | | | |
| 2404089 | GONZALEZ MONTESINO,LUZ | ADDRESS ON FILE | | | | |
| 2414448 | GONZALEZ MORA,VIVIAN S | ADDRESS ON FILE | | | | |
| 2448251 | Gonzalez Morales Billy | ADDRESS ON FILE | | | | |
| 1463171 | Gonzalez Morales, Irma I | ADDRESS ON FILE | | | | |
| 2029368 | GONZALEZ MORALES, MARIA M. | ADDRESS ON FILE | | | | |
| 2415317 | GONZALEZ MORALES,ANGEL | ADDRESS ON FILE | | | | |
| 2402293 | GONZALEZ MORALES,JUDITH | ADDRESS ON FILE | | | | |
| 2412896 | GONZALEZ MORALES,MARIA M | ADDRESS ON FILE | | | | |
| 2406417 | GONZALEZ MORENO,ORLANDO | ADDRESS ON FILE | | | | |
| 2413140 | GONZALEZ MORENO,WALTER | ADDRESS ON FILE | | | | |
| 2419486 | GONZALEZ MUNGUIA,BERTA G | ADDRESS ON FILE | | | | |
| 2417269 | GONZALEZ NAZARIO,CARMEN E | ADDRESS ON FILE | | | | |
| 1784278 | Gonzalez Negron, Waldemar | ADDRESS ON FILE | | | | |
| 2400438 | GONZALEZ NEGRON,CARMEN R | ADDRESS ON FILE | | | | |
| 2409552 | GONZALEZ NEGRON,MIRIAM | ADDRESS ON FILE | | | | |
| 1467784 | GONZALEZ NIEVES, MAYRA | ADDRESS ON FILE | | | | |
| 2415680 | GONZALEZ NIEVES,ALFREDO | ADDRESS ON FILE | | | | |
| 2421432 | GONZALEZ NIEVES,ANA A | ADDRESS ON FILE | | | | |
| 2402005 | GONZALEZ NIEVES,BLANCA L | ADDRESS ON FILE | | | | |
| 2402144 | GONZALEZ NIEVES,ELBA N | ADDRESS ON FILE | | | | |
| 2404586 | GONZALEZ NIEVES,GUDELIA | ADDRESS ON FILE | | | | |
| 2416425 | GONZALEZ NIEVES,LIZETTE | ADDRESS ON FILE | | | | |
| 2415092 | GONZALEZ NIEVES,MARIBEL | ADDRESS ON FILE | | | | |
| 2407325 | GONZALEZ NIEVES,ROSALINA | ADDRESS ON FILE | | | | |
| 2411097 | GONZALEZ NIEVES,ROSALINDA | ADDRESS ON FILE | | | | |
| 2402743 | GONZALEZ NIEVES,SARAH A | ADDRESS ON FILE | | | | |
| 1470971 | Gonzalez Nunez, Eddie | ADDRESS ON FILE | | | | |
| 2403774 | GONZALEZ NUNEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2451922 | Gonzalez O Collazo | ADDRESS ON FILE | | | | |
| 2406170 | GONZALEZ OCASIO,MOISES | ADDRESS ON FILE | | | | |
| 2409197 | GONZALEZ OCASIO,SONIA N | ADDRESS ON FILE | | | | |
| 1502892 | Gonzalez Olivero, Vivian | ADDRESS ON FILE | | | | |
| 2423189 | GONZALEZ OLIVO,JOSE M | ADDRESS ON FILE | | | | |
| 2421253 | GONZALEZ OLIVO,LUZ | ADDRESS ON FILE | | | | |
| 2404637 | GONZALEZ OLMO,NELIDA | ADDRESS ON FILE | | | | |
| 2409383 | GONZALEZ OLMO,PABLO | ADDRESS ON FILE | | | | |
| 1467560 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | |
| 1584158 | Gonzalez Ortiz, Margarita | ADDRESS ON FILE | | | | |
| 1561660 | Gonzalez Ortiz, Yisette | ADDRESS ON FILE | | | | |
| 2420690 | GONZALEZ ORTIZ,CARLOS | ADDRESS ON FILE | | | | |
| 2405176 | GONZALEZ ORTIZ,DORIS | ADDRESS ON FILE | | | | |
| 2411073 | GONZALEZ ORTIZ,ELBA | ADDRESS ON FILE | | | | |
| 2414499 | GONZALEZ ORTIZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2415147 | GONZALEZ ORTIZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2411898 | GONZALEZ ORTIZ,JOSE L | ADDRESS ON FILE | | | | |
| 2420800 | GONZALEZ ORTIZ,LILLIAM | ADDRESS ON FILE | | | | |
| 2421026 | GONZALEZ ORTIZ,MANUEL | ADDRESS ON FILE | | | | |
| 2405714 | GONZALEZ ORTIZ,MARIA L | ADDRESS ON FILE | | | | |
| 2412130 | GONZALEZ ORTIZ,MILTON D | ADDRESS ON FILE | | | | |
| 2406215 | GONZALEZ ORTIZ,RUTH I | ADDRESS ON FILE | | | | |
| 2407514 | GONZALEZ ORTIZ,ZENAIDA | ADDRESS ON FILE | | | | |
| 202125 | GONZALEZ PACHECO, ANGELICA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 594 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2415970 | GONZALEZ PADILLA,ALTAGRACIA | ADDRESS ON FILE | | | | | |
| 2405911 | GONZALEZ PADILLA,ANGEL M | ADDRESS ON FILE | | | | | |
| 2413382 | GONZALEZ PADILLA,DOLORES | ADDRESS ON FILE | | | | | |
| 2421154 | GONZALEZ PADIN,CARMEN D | ADDRESS ON FILE | | | | | |
| 2413818 | GONZALEZ PADIN,EVA I | ADDRESS ON FILE | | | | | |
| 1472199 | Gonzalez Pagan, Angel | ADDRESS ON FILE | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | ADDRESS ON FILE | | | | | |
| 2407439 | GONZALEZ PAGAN,CHARLIE W | ADDRESS ON FILE | | | | | |
| 2400308 | GONZALEZ PANTOJA,MERCEDES | ADDRESS ON FILE | | | | | |
| 2407227 | GONZALEZ PASARELL,DAISY M | ADDRESS ON FILE | | | | | |
| 2404296 | GONZALEZ PASCUAL,CARMEN H | ADDRESS ON FILE | | | | | |
| 2422598 | GONZALEZ PAZ,MARITZA S | ADDRESS ON FILE | | | | | |
| 2403135 | GONZALEZ PEDROGO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2411931 | GONZALEZ PENA,HECTOR A | ADDRESS ON FILE | | | | | |
| 2465288 | Gonzalez Perez Mercedes | ADDRESS ON FILE | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | ADDRESS ON FILE | | | | | |
| 1825338 | Gonzalez Perez, Milagros | ADDRESS ON FILE | | | | | |
| 2408597 | GONZALEZ PEREZ,ENEIDA M | ADDRESS ON FILE | | | | | |
| 2409719 | GONZALEZ PEREZ,JEANETTE | ADDRESS ON FILE | | | | | |
| 2403869 | GONZALEZ PEREZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2405918 | GONZALEZ PEREZ,JOSE D | ADDRESS ON FILE | | | | | |
| 2414498 | GONZALEZ PEREZ,LEONOR | ADDRESS ON FILE | | | | | |
| 2408277 | GONZALEZ PEREZ,MAGALY | ADDRESS ON FILE | | | | | |
| 2413864 | GONZALEZ PEREZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2407635 | GONZALEZ PEREZ,MARISSA | ADDRESS ON FILE | | | | | |
| 2416872 | GONZALEZ PEREZ,MELBA A. | ADDRESS ON FILE | | | | | |
| 2409755 | GONZALEZ PEREZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2405771 | GONZALEZ PEREZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2410358 | GONZALEZ PEREZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2407507 | GONZALEZ PEREZ,MINERVA | ADDRESS ON FILE | | | | | |
| 2418566 | GONZALEZ PEREZ,NATALIA | ADDRESS ON FILE | | | | | |
| 2421033 | GONZALEZ PEREZ,WILFREDO | ADDRESS ON FILE | | | | | |
| 2419819 | GONZALEZ PEREZ,YOLANDA | ADDRESS ON FILE | | | | | |
| 2405022 | GONZALEZ PICA,ANTONIO | ADDRESS ON FILE | | | | | |
| 2410230 | GONZALEZ PINERO,LILLIAN | ADDRESS ON FILE | | | | | |
| 2409777 | GONZALEZ PLAZA,PAULINA | ADDRESS ON FILE | | | | | |
| 1461713 | GONZALEZ PLUGUEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 2417397 | GONZALEZ POLANCO,VIVIAN | ADDRESS ON FILE | | | | | |
| 2414903 | GONZALEZ PRATTS,ANGELA | ADDRESS ON FILE | | | | | |
| 2412178 | GONZALEZ PRATTS,RAUL | ADDRESS ON FILE | | | | | |
| 2422362 | GONZALEZ PUMAREJO,DAVIS | ADDRESS ON FILE | | | | | |
| 2413456 | GONZALEZ PUMAREJO,LILIAM I | ADDRESS ON FILE | | | | | |
| 2422771 | GONZALEZ QUILES,BENJAMIN | ADDRESS ON FILE | | | | | |
| 2419945 | GONZALEZ QUILES,CARMEN L | ADDRESS ON FILE | | | | | |
| 2417013 | GONZALEZ QUILES,MYRNA I | ADDRESS ON FILE | | | | | |
| 2418555 | GONZALEZ QUILES,NARDA | ADDRESS ON FILE | | | | | |
| 2404625 | GONZALEZ QUILES,ZORAIDA | ADDRESS ON FILE | | | | | |
| 2417095 | GONZALEZ QUINONES,ELIANA | ADDRESS ON FILE | | | | | |
| 2404069 | GONZALEZ QUINONES,NOEL | ADDRESS ON FILE | | | | | |
| 2410569 | GONZALEZ QUINTANA,DELIA | ADDRESS ON FILE | | | | | |
| 1911685 | Gonzalez Quirindongo, Efrain | ADDRESS ON FILE | | | | | |
| 2420122 | GONZALEZ RAIMUNDI,ANA D | ADDRESS ON FILE | | | | | |
| 2411331 | GONZALEZ RAMIREZ,EDWIN | ADDRESS ON FILE | | | | | |
| 2424035 | Gonzalez Ramos Jose | ADDRESS ON FILE | | | | | |
| 1565637 | GONZALEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | |
| 1586486 | Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | |
| 2176073 | GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | |
| 710790 | GONZALEZ RAMOS, MARIA DE LOURDES | ADDRESS ON FILE | | | | | |
| 1634844 | Gonzalez Ramos, Marisol | ADDRESS ON FILE | | | | | |
| 1573139 | GONZALEZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | |
| 1616726 | GONZALEZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | |
| 1631596 | Gonzalez Ramos, Marisol | ADDRESS ON FILE | | | | | |
| 1183103 | Gonzalez Ramos, Wanda I. | ADDRESS ON FILE | | | | | |
| 1153523 | GONZALEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | |
| 2403530 | GONZALEZ RAMOS,ANA M | ADDRESS ON FILE | | | | | |
| 2404500 | GONZALEZ RAMOS,EVELYN | ADDRESS ON FILE | | | | | |
| 2407138 | GONZALEZ RAMOS,EVELYN | ADDRESS ON FILE | | | | | |
| 2401455 | GONZALEZ RAMOS,GLADYS | ADDRESS ON FILE | | | | | |
| 2400164 | GONZALEZ RAMOS,HILDA R | ADDRESS ON FILE | | | | | |
| 2415154 | GONZALEZ RAMOS,JUAN R | ADDRESS ON FILE | | | | | |
| 2416360 | GONZALEZ RAMOS,MARILU | ADDRESS ON FILE | | | | | |
| 1810334 | GONZALEZ REYES, IRMA I. | ADDRESS ON FILE | | | | | |
| 2408333 | GONZALEZ REYES,EDWIN | ADDRESS ON FILE | | | | | |
| 2420250 | GONZALEZ REYES,ELSA L | ADDRESS ON FILE | | | | | |
| 2406542 | GONZALEZ RIOS,LUZ T | ADDRESS ON FILE | | | | | |
| 2407428 | GONZALEZ RIOS,SONIA | ADDRESS ON FILE | | | | | |
| 2466220 | Gonzalez Rivera Carmen M | ADDRESS ON FILE | | | | | |
| 1446286 | Gonzalez Rivera, Juan R | ADDRESS ON FILE | | | | | |
| 1668849 | GONZALEZ RIVERA, RAMON A. | ADDRESS ON FILE | | | | | |
| 516716 | GONZALEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | |
| 1419932 | GONZALEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | |
| 1558866 | GONZALEZ RIVERA, YALISIE | ADDRESS ON FILE | | | | | |
| 1562793 | GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2407170 | GONZALEZ RIVERA,ADA I | ADDRESS ON FILE | | | | |
| 2406610 | GONZALEZ RIVERA,AMY E | ADDRESS ON FILE | | | | |
| 2404705 | GONZALEZ RIVERA,ANA H | ADDRESS ON FILE | | | | |
| 2421141 | GONZALEZ RIVERA,ANGEL | ADDRESS ON FILE | | | | |
| 2415586 | GONZALEZ RIVERA,CARLOS A | ADDRESS ON FILE | | | | |
| 2410233 | GONZALEZ RIVERA,DEXTER | ADDRESS ON FILE | | | | |
| 2402077 | GONZALEZ RIVERA,ELSA | ADDRESS ON FILE | | | | |
| 2417069 | GONZALEZ RIVERA,ELSA M | ADDRESS ON FILE | | | | |
| 2407653 | GONZALEZ RIVERA,ENID M | ADDRESS ON FILE | | | | |
| 2412129 | GONZALEZ RIVERA,GLADYS | ADDRESS ON FILE | | | | |
| 2422434 | GONZALEZ RIVERA,HECTOR L | ADDRESS ON FILE | | | | |
| 2403788 | GONZALEZ RIVERA,HILDA L | ADDRESS ON FILE | | | | |
| 2403981 | GONZALEZ RIVERA,JANET G | ADDRESS ON FILE | | | | |
| 2401622 | GONZALEZ RIVERA,JOSE I | ADDRESS ON FILE | | | | |
| 2407854 | GONZALEZ RIVERA,JOSE J | ADDRESS ON FILE | | | | |
| 2405578 | GONZALEZ RIVERA,JOSE M | ADDRESS ON FILE | | | | |
| 2404633 | GONZALEZ RIVERA,JUANA M | ADDRESS ON FILE | | | | |
| 2403323 | GONZALEZ RIVERA,JUDITH M | ADDRESS ON FILE | | | | |
| 2401647 | GONZALEZ RIVERA,LUZ P | ADDRESS ON FILE | | | | |
| 2409167 | GONZALEZ RIVERA,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2422915 | GONZALEZ RIVERA,MARIA M | ADDRESS ON FILE | | | | |
| 2405427 | GONZALEZ RIVERA,MARIANA | ADDRESS ON FILE | | | | |
| 2408357 | GONZALEZ RIVERA,MARIBEL | ADDRESS ON FILE | | | | |
| 2403963 | GONZALEZ RIVERA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2404277 | GONZALEZ RIVERA,MIRIAM | ADDRESS ON FILE | | | | |
| 2403932 | GONZALEZ RIVERA,MIRTA L | ADDRESS ON FILE | | | | |
| 2416310 | GONZALEZ RIVERA,NOEMI | ADDRESS ON FILE | | | | |
| 2401723 | GONZALEZ RIVERA,NORMA I. | ADDRESS ON FILE | | | | |
| 2420383 | GONZALEZ RIVERA,NYLSA M | ADDRESS ON FILE | | | | |
| 2411262 | GONZALEZ RIVERA,OLGA | ADDRESS ON FILE | | | | |
| 2411453 | GONZALEZ RIVERA,OLGA | ADDRESS ON FILE | | | | |
| 2421814 | GONZALEZ RIVERA,RAFAEL E | ADDRESS ON FILE | | | | |
| 2414326 | GONZALEZ RIVERA,RAMONITA | ADDRESS ON FILE | | | | |
| 2405419 | GONZALEZ RIVERA,ROSA E | ADDRESS ON FILE | | | | |
| 2411525 | GONZALEZ RIVERA,ROSA E | ADDRESS ON FILE | | | | |
| 2414929 | GONZALEZ RIVERA,SANDRA | ADDRESS ON FILE | | | | |
| 2409809 | GONZALEZ RIVERA,SARA | ADDRESS ON FILE | | | | |
| 2422488 | GONZALEZ RIVERA,SONIA I | ADDRESS ON FILE | | | | |
| 2407074 | GONZALEZ RIVERA,SYLMA M | ADDRESS ON FILE | | | | |
| 2401045 | GONZALEZ RIVERA,ZAIDA I | ADDRESS ON FILE | | | | |
| 2414197 | GONZALEZ RIVERA,ZORAIDA I | ADDRESS ON FILE | | | | |
| 2400826 | GONZALEZ ROBLES,SONIA | ADDRESS ON FILE | | | | |
| 2450219 | Gonzalez Rodriguez Hilda M | ADDRESS ON FILE | | | | |
| 1528816 | GONZALEZ RODRIGUEZ, ANGELA R | ADDRESS ON FILE | | | | |
| 1433272 | Gonzalez Rodriguez, Erick | ADDRESS ON FILE | | | | |
| 1747824 | Gonzalez Rodriguez, Juana | ADDRESS ON FILE | | | | |
| 1501323 | Gonzalez Rodriguez, Ruth Nidia | ADDRESS ON FILE | | | | |
| 2406376 | GONZALEZ RODRIGUEZ,ALBA | ADDRESS ON FILE | | | | |
| 2401865 | GONZALEZ RODRIGUEZ,ALMA I. | ADDRESS ON FILE | | | | |
| 2404784 | GONZALEZ RODRIGUEZ,AURORA | ADDRESS ON FILE | | | | |
| 2403810 | GONZALEZ RODRIGUEZ,BERTA | ADDRESS ON FILE | | | | |
| 2410123 | GONZALEZ RODRIGUEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2414616 | GONZALEZ RODRIGUEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2403259 | GONZALEZ RODRIGUEZ,GLADYS E | ADDRESS ON FILE | | | | |
| 2414365 | GONZALEZ RODRIGUEZ,GLORIA M | ADDRESS ON FILE | | | | |
| 2404783 | GONZALEZ RODRIGUEZ,GUILLERMINA | ADDRESS ON FILE | | | | |
| 2421529 | GONZALEZ RODRIGUEZ,ISMAEL | ADDRESS ON FILE | | | | |
| 2419682 | GONZALEZ RODRIGUEZ,LAUTHELIN | ADDRESS ON FILE | | | | |
| 2416628 | GONZALEZ RODRIGUEZ,LUIS M | ADDRESS ON FILE | | | | |
| 2421796 | GONZALEZ RODRIGUEZ,LUZ A | ADDRESS ON FILE | | | | |
| 2401552 | GONZALEZ RODRIGUEZ,MAGDALENA | ADDRESS ON FILE | | | | |
| 2422078 | GONZALEZ RODRIGUEZ,MARIA L | ADDRESS ON FILE | | | | |
| 2413917 | GONZALEZ RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2418814 | GONZALEZ RODRIGUEZ,MARILUZ | ADDRESS ON FILE | | | | |
| 2405260 | GONZALEZ RODRIGUEZ,MARY L | ADDRESS ON FILE | | | | |
| 2401218 | GONZALEZ RODRIGUEZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2415929 | GONZALEZ RODRIGUEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2410619 | GONZALEZ RODRIGUEZ,MYRNA | ADDRESS ON FILE | | | | |
| 2420692 | GONZALEZ RODRIGUEZ,NORMA I | ADDRESS ON FILE | | | | |
| 2406087 | GONZALEZ RODRIGUEZ,ROSA M | ADDRESS ON FILE | | | | |
| 2420805 | GONZALEZ RODRIGUEZ,RUBEN | ADDRESS ON FILE | | | | |
| 2421446 | GONZALEZ RODRIGUEZ,TULIDANIA | ADDRESS ON FILE | | | | |
| 2414931 | GONZALEZ RODRIGUEZ,WALESKA | ADDRESS ON FILE | | | | |
| 2407291 | GONZALEZ RODRIGUEZ,WANDA I | ADDRESS ON FILE | | | | |
| 1683640 | Gonzalez Roldan, Jose A | ADDRESS ON FILE | | | | |
| 1801549 | Gonzalez Roman, Abimarl J | ADDRESS ON FILE | | | | |
| 1848107 | GONZALEZ ROMAN, ANA M M | ADDRESS ON FILE | | | | |
| 1039029 | GONZALEZ ROMAN, LYDIA E. | ADDRESS ON FILE | | | | |
| 2415745 | GONZALEZ ROMAN,ADA I | ADDRESS ON FILE | | | | |
| 2405554 | GONZALEZ ROMAN,ALBERTO | ADDRESS ON FILE | | | | |
| 2413724 | GONZALEZ ROMAN,MARIA T | ADDRESS ON FILE | | | | |
| 2411284 | GONZALEZ ROMAN,WILLIAM | ADDRESS ON FILE | | | | |
| 2417743 | GONZALEZ ROMERO,EVELYN | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 596 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415130 | GONZALEZ ROMERO,WALESKA | ADDRESS ON FILE | | | | |
| 1468740 | GONZALEZ ROSA, MIGDALIA | ADDRESS ON FILE | | | | |
| 2403279 | GONZALEZ ROSADO,FELICITA | ADDRESS ON FILE | | | | |
| 2423143 | GONZALEZ ROSADO,HAROLD | ADDRESS ON FILE | | | | |
| 2422013 | GONZALEZ ROSADO,JAVIER | ADDRESS ON FILE | | | | |
| 2409324 | GONZALEZ ROSADO,NATIVIDAD | ADDRESS ON FILE | | | | |
| 2450692 | Gonzalez Rosario Julio A. | ADDRESS ON FILE | | | | |
| 2128501 | Gonzalez Rosario, Fernando L. | ADDRESS ON FILE | | | | |
| 2418116 | GONZALEZ ROSARIO,MILAGROS | ADDRESS ON FILE | | | | |
| 2419473 | GONZALEZ ROSARIO,NANCY | ADDRESS ON FILE | | | | |
| 2437451 | Gonzalez Ruiz Joe | ADDRESS ON FILE | | | | |
| 1931976 | GONZALEZ RUIZ, LUZ S | ADDRESS ON FILE | | | | |
| 2420440 | GONZALEZ RUIZ,ADELAIDA | ADDRESS ON FILE | | | | |
| 2402958 | GONZALEZ RUIZ,ALFREDO | ADDRESS ON FILE | | | | |
| 2408521 | GONZALEZ RUIZ,CARLOS A | ADDRESS ON FILE | | | | |
| 2413409 | GONZALEZ RUIZ,CELY N | ADDRESS ON FILE | | | | |
| 2403100 | GONZALEZ RUIZ,DELIA A | ADDRESS ON FILE | | | | |
| 2422220 | GONZALEZ RUIZ,JANETTE | ADDRESS ON FILE | | | | |
| 2409951 | GONZALEZ RUIZ,MYRIAM | ADDRESS ON FILE | | | | |
| 2405206 | GONZALEZ RULLAN,ELAINE J | ADDRESS ON FILE | | | | |
| 2445633 | Gonzalez S Carmen Iris | ADDRESS ON FILE | | | | |
| 2451426 | Gonzalez Salaman Grisel | ADDRESS ON FILE | | | | |
| 2421625 | GONZALEZ SALAS,ELIEZER | ADDRESS ON FILE | | | | |
| 2412908 | GONZALEZ SALGADO,VIONNETTE | ADDRESS ON FILE | | | | |
| 2406134 | GONZALEZ SALTARES,CRIMILDA | ADDRESS ON FILE | | | | |
| 2413743 | GONZALEZ SANABRIA,BENITA | ADDRESS ON FILE | | | | |
| 1792889 | González Sanchez, Mildred | ADDRESS ON FILE | | | | |
| 2421729 | GONZALEZ SANCHEZ,ARNALDO | ADDRESS ON FILE | | | | |
| 2403410 | GONZALEZ SANCHEZ,CARMEN D | ADDRESS ON FILE | | | | |
| 2400008 | GONZALEZ SANCHEZ,DAISY | ADDRESS ON FILE | | | | |
| 2411511 | GONZALEZ SANCHEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2410504 | GONZALEZ SANCHEZ,JUDITH | ADDRESS ON FILE | | | | |
| 2410459 | GONZALEZ SANCHEZ,LYDIA E | ADDRESS ON FILE | | | | |
| 2407965 | GONZALEZ SANCHEZ,MILDRED | ADDRESS ON FILE | | | | |
| 2414922 | GONZALEZ SANCHEZ,NAYDA | ADDRESS ON FILE | | | | |
| 2407119 | GONZALEZ SANCHEZ,RAMONA | ADDRESS ON FILE | | | | |
| 2413572 | GONZALEZ SANCHEZ,VILMA R | ADDRESS ON FILE | | | | |
| 2465319 | Gonzalez Santana Mayra | ADDRESS ON FILE | | | | |
| 2451539 | Gonzalez Santiago Efrain | ADDRESS ON FILE | | | | |
| 2446289 | Gonzalez Santiago Maria De Lo | ADDRESS ON FILE | | | | |
| 1582398 | Gonzalez Santiago, Damaris | ADDRESS ON FILE | | | | |
| 2176079 | GONZALEZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | |
| 2176079 | GONZALEZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | |
| 2187117 | Gonzalez Santiago, Luis Orlando | ADDRESS ON FILE | | | | |
| 2187117 | Gonzalez Santiago, Luis Orlando | ADDRESS ON FILE | | | | |
| 1582387 | Gonzalez Santiago, Miriam | ADDRESS ON FILE | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | |
| 1425309 | GONZALEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | |
| 2405813 | GONZALEZ SANTIAGO,ANTONIA | ADDRESS ON FILE | | | | |
| 2419234 | GONZALEZ SANTIAGO,BRUNILDA | ADDRESS ON FILE | | | | |
| 2409919 | GONZALEZ SANTIAGO,GLADYS M | ADDRESS ON FILE | | | | |
| 2420363 | GONZALEZ SANTIAGO,GLORIA M | ADDRESS ON FILE | | | | |
| 2418990 | GONZALEZ SANTIAGO,IRIS M | ADDRESS ON FILE | | | | |
| 2405129 | GONZALEZ SANTIAGO,LUZ M | ADDRESS ON FILE | | | | |
| 2416001 | GONZALEZ SANTIAGO,MARIA E | ADDRESS ON FILE | | | | |
| 2399958 | GONZALEZ SANTIAGO,MARIA S | ADDRESS ON FILE | | | | |
| 2412444 | GONZALEZ SANTIAGO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2412273 | GONZALEZ SANTIAGO,NELIDA | ADDRESS ON FILE | | | | |
| 2408941 | GONZALEZ SANTIAGO,SONIA N | ADDRESS ON FILE | | | | |
| 2408615 | GONZALEZ SANTIAGO,WINNIE | ADDRESS ON FILE | | | | |
| 2408454 | GONZALEZ SANTOS,CARMEN M | ADDRESS ON FILE | | | | |
| 2406633 | GONZALEZ SANTOS,FELICITA | ADDRESS ON FILE | | | | |
| 2410853 | GONZALEZ SANTOS,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2410642 | GONZALEZ SANTOS,MIRIAM I | ADDRESS ON FILE | | | | |
| 2410973 | GONZALEZ SANTOS,ROSA A | ADDRESS ON FILE | | | | |
| 2413609 | GONZALEZ SEGARRA,EDDA G | ADDRESS ON FILE | | | | |
| 2414068 | GONZALEZ SEGARRA,EDUVIGIS | ADDRESS ON FILE | | | | |
| 2413623 | GONZALEZ SEGARRA,FRANK | ADDRESS ON FILE | | | | |
| 2403899 | GONZALEZ SERRANO,FLOR M | ADDRESS ON FILE | | | | |
| 2416085 | GONZALEZ SIFONTE,MARIA DE L | ADDRESS ON FILE | | | | |
| 2404984 | GONZALEZ SOLIS,DIANA | ADDRESS ON FILE | | | | |
| 2413739 | GONZALEZ SOTO,CARMEN A | ADDRESS ON FILE | | | | |
| 2413776 | GONZALEZ SOTO,GLORIA | ADDRESS ON FILE | | | | |
| 2411174 | GONZALEZ SOTO,PEDRO I | ADDRESS ON FILE | | | | |
| 2407415 | GONZALEZ SOTOMAYOR,MARIA | ADDRESS ON FILE | | | | |
| 2402199 | GONZALEZ TEJERA,EDNA | ADDRESS ON FILE | | | | |
| 1472135 | Gonzalez Torres, Angel | ADDRESS ON FILE | | | | |
| 1940831 | Gonzalez Torres, Nilda D. | ADDRESS ON FILE | | | | |
| 2423107 | GONZALEZ TORRES,ANTOLIN | ADDRESS ON FILE | | | | |
| 2402239 | GONZALEZ TORRES,BIENVENIDA | ADDRESS ON FILE | | | | |
| 2406282 | GONZALEZ TORRES,BLANCA I | ADDRESS ON FILE | | | | |
| 2402072 | GONZALEZ TORRES,CARMEN | ADDRESS ON FILE | | | | |
| 2403149 | GONZALEZ TORRES,EDELMIRA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2411911 | GONZALEZ TORRES,ELIEZER | ADDRESS ON FILE | | | | | |
| 2420068 | GONZALEZ TORRES,ELSA | ADDRESS ON FILE | | | | | |
| 2400129 | GONZALEZ TORRES,ESTHER | ADDRESS ON FILE | | | | | |
| 2414308 | GONZALEZ TORRES,HAYDEE | ADDRESS ON FILE | | | | | |
| 2409706 | GONZALEZ TORRES,LESTER A | ADDRESS ON FILE | | | | | |
| 2408036 | GONZALEZ TORRES,LILLIAM M | ADDRESS ON FILE | | | | | |
| 2417165 | GONZALEZ TORRES,NANCY | ADDRESS ON FILE | | | | | |
| 2402097 | GONZALEZ TORRES,NELLY | ADDRESS ON FILE | | | | | |
| 2419250 | GONZALEZ TORRES,NICOLAS G | ADDRESS ON FILE | | | | | |
| 2408508 | GONZALEZ TORRES,NILDA | ADDRESS ON FILE | | | | | |
| 2412887 | GONZALEZ TORRES,NORMA I | ADDRESS ON FILE | | | | | |
| 2403116 | GONZALEZ TORRES,RAMONITA | ADDRESS ON FILE | | | | | |
| 2420253 | GONZALEZ TORRES,SADIE M | ADDRESS ON FILE | | | | | |
| 2420211 | GONZALEZ TORRES,YOLANDA | ADDRESS ON FILE | | | | | |
| 2400805 | GONZALEZ TORRES,ZULMA C | ADDRESS ON FILE | | | | | |
| 2404429 | GONZALEZ TRAVERSO,ROSA | ADDRESS ON FILE | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | ADDRESS ON FILE | | | | | |
| 1939560 | GONZALEZ VALENTIN, MARIA A. | ADDRESS ON FILE | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | ADDRESS ON FILE | | | | | |
| 2414032 | GONZALEZ VALENTIN,MARIA A | ADDRESS ON FILE | | | | | |
| 2416013 | GONZALEZ VALENTIN,NEREIDA | ADDRESS ON FILE | | | | | |
| 2406955 | GONZALEZ VALLE,RUDETH | ADDRESS ON FILE | | | | | |
| 1467555 | GONZALEZ VARGAS, CANDIDA | ADDRESS ON FILE | | | | | |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | ADDRESS ON FILE | | | | | |
| 2187806 | Gonzalez Vargas, Miguel Angel | ADDRESS ON FILE | | | | | |
| 2567038 | GONZALEZ VARGAS,ISMAEL | ADDRESS ON FILE | | | | | |
| 2402891 | GONZALEZ VARGAS,JENNY | ADDRESS ON FILE | | | | | |
| 2420280 | GONZALEZ VARGAS,JUAN | ADDRESS ON FILE | | | | | |
| 2419786 | GONZALEZ VARGAS,MARITZA R | ADDRESS ON FILE | | | | | |
| 2414862 | GONZALEZ VARGAS,WANDA | ADDRESS ON FILE | | | | | |
| 1460215 | GONZALEZ VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | |
| 206052 | GONZALEZ VAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | |
| 1468555 | GONZALEZ VAZQUEZ, LUCY E | ADDRESS ON FILE | | | | | |
| 1636894 | Gonzalez Vazquez, Ramonita | ADDRESS ON FILE | | | | | |
| 2416932 | GONZALEZ VAZQUEZ,DIANA | ADDRESS ON FILE | | | | | |
| 2406976 | GONZALEZ VAZQUEZ,FELIX | ADDRESS ON FILE | | | | | |
| 2409216 | GONZALEZ VAZQUEZ,ISABEL | ADDRESS ON FILE | | | | | |
| 2417335 | GONZALEZ VAZQUEZ,JOSE M | ADDRESS ON FILE | | | | | |
| 2414983 | GONZALEZ VAZQUEZ,LUZ I | ADDRESS ON FILE | | | | | |
| 2414983 | GONZALEZ VAZQUEZ,LUZ I | ADDRESS ON FILE | | | | | |
| 2414339 | GONZALEZ VAZQUEZ,MARLYN | ADDRESS ON FILE | | | | | |
| 2420361 | GONZALEZ VAZQUEZ,OLGA E | ADDRESS ON FILE | | | | | |
| 2410305 | GONZALEZ VAZQUEZ,SUSANNA | ADDRESS ON FILE | | | | | |
| 795429 | GONZALEZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | |
| 1964101 | Gonzalez Vega, Migdalia | ADDRESS ON FILE | | | | | |
| 2421574 | GONZALEZ VEGA,ADA M | ADDRESS ON FILE | | | | | |
| 2412309 | GONZALEZ VEGA,ENEIDA | ADDRESS ON FILE | | | | | |
| 2422063 | GONZALEZ VEGA,GLADYS | ADDRESS ON FILE | | | | | |
| 2419021 | GONZALEZ VEGA,HAYDEE | ADDRESS ON FILE | | | | | |
| 2423041 | GONZALEZ VEGA,JAVIER | ADDRESS ON FILE | | | | | |
| 2419587 | GONZALEZ VEGA,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2416900 | GONZALEZ VEGA,RADAMES | ADDRESS ON FILE | | | | | |
| 2421392 | GONZALEZ VEGA,RICHARD | ADDRESS ON FILE | | | | | |
| 2422878 | GONZALEZ VEGA,YOLANDA | ADDRESS ON FILE | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 2401725 | GONZALEZ VELAZQUEZ,ALICIA | ADDRESS ON FILE | | | | | |
| 2419214 | GONZALEZ VELAZQUEZ,ELBA | ADDRESS ON FILE | | | | | |
| 2417146 | GONZALEZ VELAZQUEZ,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2417245 | GONZALEZ VELAZQUEZ,JOSE L | ADDRESS ON FILE | | | | | |
| 2417245 | GONZALEZ VELAZQUEZ,JOSE L | ADDRESS ON FILE | | | | | |
| 2409524 | GONZALEZ VELAZQUEZ,PERRY | ADDRESS ON FILE | | | | | |
| 2413979 | GONZALEZ VELAZQUEZ,ROSA E | ADDRESS ON FILE | | | | | |
| 942745 | GONZALEZ VELEZ, CIELITO | ADDRESS ON FILE | | | | | |
| 2406516 | GONZALEZ VELEZ,BIZMAR E | ADDRESS ON FILE | | | | | |
| 2414363 | GONZALEZ VELEZ,JIM E | ADDRESS ON FILE | | | | | |
| 2401854 | GONZALEZ VELEZ,JOSE B | ADDRESS ON FILE | | | | | |
| 2417929 | GONZALEZ VELEZ,JOSE R | ADDRESS ON FILE | | | | | |
| 2421423 | GONZALEZ VELEZ,NEYSA | ADDRESS ON FILE | | | | | |
| 1597533 | Gonzalez Velezquez, Aurelio | ADDRESS ON FILE | | | | | |
| 2417999 | GONZALEZ VERA,MARIBEL | ADDRESS ON FILE | | | | | |
| 2410420 | GONZALEZ VERA,ZENAIDA | ADDRESS ON FILE | | | | | |
| 2432826 | Gonzalez Villanueva Alfonso | ADDRESS ON FILE | | | | | |
| 2405413 | GONZALEZ VILLANUEVA,MARIA A | ADDRESS ON FILE | | | | | |
| 2399836 | GONZALEZ VIVES,SONIA N | ADDRESS ON FILE | | | | | |
| 2406883 | GONZALEZ VIVO,SANDRA I | ADDRESS ON FILE | | | | | |
| 2417413 | GONZALEZ WALKER,DELIA | ADDRESS ON FILE | | | | | |
| 2446228 | Gonzalez Y Aponte | ADDRESS ON FILE | | | | | |
| 2420928 | GONZALEZ ZAYAS,IVETTE | ADDRESS ON FILE | | | | | |
| 2414859 | GONZALEZ ZAYAS,NANCY | ADDRESS ON FILE | | | | | |
| 2423014 | GONZALEZ ZAYAS,SALVADOR | ADDRESS ON FILE | | | | | |
| 1495768 | Gonzalez, Andrea | ADDRESS ON FILE | | | | | |
| 1419940 | GONZALEZ, ANGEL G. | MARTIN ROLDAN COLON | URB. ASOMANTE 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727-3070 | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1501670 | Gonzalez, Edwin Rosado | ADDRESS ON FILE | | | | | |
| 1511579 | Gonzalez, Gladys | ADDRESS ON FILE | | | | | |
| 1783517 | GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | |
| 1605642 | GONZALEZ, IRIS PEREZ | ADDRESS ON FILE | | | | | |
| 1507735 | GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 1577862 | GONZALEZ, JOEL ROBLES | ADDRESS ON FILE | | | | | |
| 2122690 | Gonzalez, Jose | ADDRESS ON FILE | | | | | |
| 2050268 | Gonzalez, Jose | ADDRESS ON FILE | | | | | |
| 1652362 | Gonzalez, Juan | ADDRESS ON FILE | | | | | |
| 1643699 | Gonzalez, Juan | ADDRESS ON FILE | | | | | |
| 1681650 | Gonzalez, Juan | ADDRESS ON FILE | | | | | |
| 1474616 | Gonzalez, Pedro Lopez | ADDRESS ON FILE | | | | | |
| 1590115 | Gonzalez, Viviana | ADDRESS ON FILE | | | | | |
| 2491710 | GONZALO  ARCE SOTO | ADDRESS ON FILE | | | | | |
| 2492886 | GONZALO  LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2425418 | Gonzalo Aldarondo Velazque | ADDRESS ON FILE | | | | | |
| 2462837 | Gonzalo Andino Benitez | ADDRESS ON FILE | | | | | |
| 2372718 | Gonzalo Aponte Rivera | ADDRESS ON FILE | | | | | |
| 2347728 | Gonzalo Arzuaga Roldan | ADDRESS ON FILE | | | | | |
| 2460479 | Gonzalo Cardona Espada | ADDRESS ON FILE | | | | | |
| 2445608 | Gonzalo Cobo Londono | ADDRESS ON FILE | | | | | |
| 2452077 | Gonzalo Diaz Flores | ADDRESS ON FILE | | | | | |
| 2386057 | Gonzalo E Negron Velez | ADDRESS ON FILE | | | | | |
| 2390874 | Gonzalo F Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2384538 | Gonzalo Garcia Casiano | ADDRESS ON FILE | | | | | |
| 2453216 | Gonzalo Gomez Gonzalez | ADDRESS ON FILE | | | | | |
| 2396308 | Gonzalo I Velazquez Rotger | ADDRESS ON FILE | | | | | |
| 2455023 | Gonzalo Montalvo Albino | ADDRESS ON FILE | | | | | |
| 2375818 | Gonzalo R Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2452888 | Gonzalo Ramirez Alvarez | ADDRESS ON FILE | | | | | |
| 2398411 | Gonzalo Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2572762 | Gonzalo Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2449709 | Gonzalo Ubiles Ubiles | ADDRESS ON FILE | | | | | |
| 2427649 | Gonzalo Vazquez Otero | ADDRESS ON FILE | | | | | |
| 2406530 | GORBEA MELENDEZ,ISABEL C | ADDRESS ON FILE | | | | | |
| 2464639 | Gorge M Guzman | ADDRESS ON FILE | | | | | |
| 2419848 | GORIS BISONO,CLARA C | ADDRESS ON FILE | | | | | |
| 2483054 | GORIVI  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2421471 | GOTAY CRUZ,ERVIN | ADDRESS ON FILE | | | | | |
| 2408984 | GOTAY GUZMAN,CHARLOTTE | ADDRESS ON FILE | | | | | |
| 2421771 | GOTAY IRIZARRY,IRMA | ADDRESS ON FILE | | | | | |
| 2419309 | GOTAY LEDOUX,ENSOR | ADDRESS ON FILE | | | | | |
| 2399896 | GOTAY LIZASOAIN,EDDA V | ADDRESS ON FILE | | | | | |
| 2404063 | GOTAY LIZASOAIN,GLORIA | ADDRESS ON FILE | | | | | |
| 2422898 | GOTAY RODRIGUEZ,MARIA T | ADDRESS ON FILE | | | | | |
| 2412452 | GOTAY RUIZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2418111 | GOTAY TORRES,REBECCA | ADDRESS ON FILE | | | | | |
| 2405725 | GOTAY VELEZ,GLADYS | ADDRESS ON FILE | | | | | |
| 2420027 | GOVEO MONTANEZ,AMPARO | ADDRESS ON FILE | | | | | |
| 2205292 | Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Carolina Velaz-Rivero | Hans E. Riefkohl-H.| 250 Ponce de León | San Juan | PR | 00918 |
| 2205292 | Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Carolina Velaz-Rivero | Hans E. Riefkohl-H.| 250 Ponce de León | San Juan | PR | 00918 |
| 1561461 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | Charlotte | NC | 28202 | |
| 1561461 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | Charlotte | NC | 28202 | |
| 1733636 | GOYCO CORTÉS, JAVIER  JOSÉ | ADDRESS ON FILE | | | | | |
| 2416710 | GOYCO MORALES,ELSA I | ADDRESS ON FILE | | | | | |
| 2416006 | GOYCO MORALES,EVELYN C | ADDRESS ON FILE | | | | | |
| 2408589 | GOYCO MORALES,GEORGINA | ADDRESS ON FILE | | | | | |
| 2421626 | GOYCO MORALES,OLGA N | ADDRESS ON FILE | | | | | |
| 1560026 | Goyco Valentin, Allyson | ADDRESS ON FILE | | | | | |
| 2422253 | GOYTIA GUZMAN,MARIA A | ADDRESS ON FILE | | | | | |
| 2422779 | GOYTIA PERALES,DAISY | ADDRESS ON FILE | | | | | |
| 2492493 | GRABIEL  PAGAN OLIVERAS | ADDRESS ON FILE | | | | | |
| 2453168 | Grabiel Martinez Serrano | ADDRESS ON FILE | | | | | |
| 2469265 | Grabriel G Diaz | ADDRESS ON FILE | | | | | |
| 2484459 | GRACE  DURAN COLLADO | ADDRESS ON FILE | | | | | |
| 2471876 | GRACE  RAMOS BORRERO | ADDRESS ON FILE | | | | | |
| 2473283 | GRACE  ROCA CORIANO | ADDRESS ON FILE | | | | | |
| 2477676 | GRACE  VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2474276 | GRACE C RIVERA DE HENKE | ADDRESS ON FILE | | | | | |
| 2460973 | Grace Chavier Sepulveda | ADDRESS ON FILE | | | | | |
| 2463722 | Grace De La Vega De Castro | ADDRESS ON FILE | | | | | |
| 2436761 | Grace E Flores Montalvo | ADDRESS ON FILE | | | | | |
| 2392870 | Grace Emmanuelli Cosme | ADDRESS ON FILE | | | | | |
| 2506685 | GRACE G CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2471102 | Grace Grana Martinez | ADDRESS ON FILE | | | | | |
| 2426966 | Grace I Jirau Soto | ADDRESS ON FILE | | | | | |
| 2493465 | GRACE J RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2481359 | GRACE M AGUILAR MARTINEZ | ADDRESS ON FILE | | | | | |
| 2506047 | GRACE M CAMACHO ROMERO | ADDRESS ON FILE | | | | | |
| 2477982 | GRACE M COLON MORENO | ADDRESS ON FILE | | | | | |
| 2499064 | GRACE M FONTANEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 2473465 | GRACE M FUENTES VELEZ | ADDRESS ON FILE | | | | | |
| 2506329 | GRACE M LEBRON PEREZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 599 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2477290 | GRACE M LUGO RIVERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2445288 | Grace M Medina Sosa | ADDRESS ON FILE | | | | | |
| 2505699 | GRACE M MORALES ORTIZ | ADDRESS ON FILE | | | | | |
| 2431133 | Grace M Morales Pellot | ADDRESS ON FILE | | | | | |
| 2492164 | GRACE M REYES MARQUEZ | ADDRESS ON FILE | | | | | |
| 2428929 | Grace M Vazquez De Jesus | ADDRESS ON FILE | | | | | |
| 2462694 | Grace Matos Ortiz | ADDRESS ON FILE | | | | | |
| 2476405 | GRACE N ACEVEDO RAMOS | ADDRESS ON FILE | | | | | |
| 2452903 | Grace Nieves Diaz | ADDRESS ON FILE | | | | | |
| 2437635 | Grace Osorio Sanchez | ADDRESS ON FILE | | | | | |
| 2438062 | Grace Pagan Rosario | ADDRESS ON FILE | | | | | |
| 2386435 | Grace Peña Hernandez | ADDRESS ON FILE | | | | | |
| 2443497 | Grace Principe Rodriguez | ADDRESS ON FILE | | | | | |
| 2398023 | Grace Rivera Dones | ADDRESS ON FILE | | | | | |
| 2575062 | Grace Rivera Dones | ADDRESS ON FILE | | | | | |
| 2390276 | Grace Rodriguez Echevarria | ADDRESS ON FILE | | | | | |
| 2459533 | Grace Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2433309 | Grace Ruiz Cotto | ADDRESS ON FILE | | | | | |
| 2438709 | Grace S Lozada Crespo | ADDRESS ON FILE | | | | | |
| 2456480 | Grace Vazquez Marrero | ADDRESS ON FILE | | | | | |
| 2429534 | Grace Y Rivera Longo | ADDRESS ON FILE | | | | | |
| 2400558 | GRACIA ALVELO,ANA M | ADDRESS ON FILE | | | | | |
| 2420630 | GRACIA BERMUDEZ,JENNIFER | ADDRESS ON FILE | | | | | |
| 2413531 | GRACIA CARDONA,LIVIA M | ADDRESS ON FILE | | | | | |
| 2408301 | GRACIA DELGADO,JANE | ADDRESS ON FILE | | | | | |
| 2449347 | Gracia Fuentes Carlos | ADDRESS ON FILE | | | | | |
| 2401745 | GRACIA GONZALEZ,VILMA S | ADDRESS ON FILE | | | | | |
| 2482545 | GRACIA M SANCHEZ MENDOZA | ADDRESS ON FILE | | | | | |
| 2404663 | GRACIA MORALES,GLADYS E | ADDRESS ON FILE | | | | | |
| 2416268 | GRACIA OTERO,VICTOR | ADDRESS ON FILE | | | | | |
| 2415648 | GRACIA TORRES,OLGA N | ADDRESS ON FILE | | | | | |
| 2407639 | GRACIA VELAZQUEZ,LUCIA | ADDRESS ON FILE | | | | | |
| 2406239 | GRACIA VELAZQUEZ,SARAI | ADDRESS ON FILE | | | | | |
| 2389049 | Gracian Feliciano Rodrigue | ADDRESS ON FILE | | | | | |
| 2461966 | Graciana Robles Mercado | ADDRESS ON FILE | | | | | |
| 2415920 | GRACIANI FIGUEROA,MARIA E | ADDRESS ON FILE | | | | | |
| 2410178 | GRACIANI LUGO,GISELA | ADDRESS ON FILE | | | | | |
| 2387875 | Graciano Carrion Reyes | ADDRESS ON FILE | | | | | |
| 2463367 | Graciano Colon Perez | ADDRESS ON FILE | | | | | |
| 2409103 | GRACIANO CRUZ,TAINA | ADDRESS ON FILE | | | | | |
| 2394294 | Graciano Maldonado Graciano | ADDRESS ON FILE | | | | | |
| 2382437 | Graciano Morales Perez | ADDRESS ON FILE | | | | | |
| 2484358 | GRACIE  DAVILA BERNIER | ADDRESS ON FILE | | | | | |
| 2472308 | GRACIELA  MUNIZ SANTOS | ADDRESS ON FILE | | | | | |
| 2492662 | GRACIELA  QUINONES SOSA | ADDRESS ON FILE | | | | | |
| 2478035 | GRACIELA  RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2486275 | GRACIELA  TRONCOSO GANDIA | ADDRESS ON FILE | | | | | |
| 2465168 | Graciela A Amaya Montalvo | ADDRESS ON FILE | | | | | |
| 2438922 | Graciela Alicea Colon | ADDRESS ON FILE | | | | | |
| 2379818 | Graciela Benitez Sterling | ADDRESS ON FILE | | | | | |
| 2476469 | GRACIELA C FUENTES LOZADA | ADDRESS ON FILE | | | | | |
| 2450831 | Graciela Colberg Ros R As Rosas | ADDRESS ON FILE | | | | | |
| 2430131 | Graciela Cruz Colon | ADDRESS ON FILE | | | | | |
| 2425171 | Graciela Cruz Cortes | ADDRESS ON FILE | | | | | |
| 2474110 | GRACIELA E BASORA CINTRON | ADDRESS ON FILE | | | | | |
| 2427844 | Graciela Gomez Morales | ADDRESS ON FILE | | | | | |
| 2374867 | Graciela Gonzalez Montalvo | ADDRESS ON FILE | | | | | |
| 2393022 | Graciela Guzman Gordian | ADDRESS ON FILE | | | | | |
| 2463023 | Graciela Lopez Perez | ADDRESS ON FILE | | | | | |
| 2491934 | GRACIELA M  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2507277 | GRACIELA M GARCIA ANDUJAR | ADDRESS ON FILE | | | | | |
| 2438911 | Graciela Ortiz Carradero | ADDRESS ON FILE | | | | | |
| 2391490 | Graciela Ortiz Pagan | ADDRESS ON FILE | | | | | |
| 2426358 | Graciela Pe?Aloza Cepeda | ADDRESS ON FILE | | | | | |
| 2399348 | Graciela Perez Sanchez | ADDRESS ON FILE | | | | | |
| 2374062 | Graciela Plaud Sanchez | ADDRESS ON FILE | | | | | |
| 2465949 | Graciela Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2371950 | Graciela Rosa Lopez | ADDRESS ON FILE | | | | | |
| 2398845 | Graciela Sanabria Soto | ADDRESS ON FILE | | | | | |
| 2572372 | Graciela Sanabria Soto | ADDRESS ON FILE | | | | | |
| 2435519 | Graciela Vazquez Carrion | ADDRESS ON FILE | | | | | |
| 2377376 | Graciela Vazquez Melendez | ADDRESS ON FILE | | | | | |
| 2397238 | Graciliano Bernardi Ruiz | ADDRESS ON FILE | | | | | |
| 2572191 | Graciliano Bernardi Ruiz | ADDRESS ON FILE | | | | | |
| 2400654 | GRAF PEREIRA,DOREEN | ADDRESS ON FILE | | | | | |
| 2400113 | GRAFALS CALERO,REBECA | ADDRESS ON FILE | | | | | |
| 2419301 | GRAFALS FONT,AWILDA | ADDRESS ON FILE | | | | | |
| 2403950 | GRAFALS FONT,MILAGROS | ADDRESS ON FILE | | | | | |
| 2410680 | GRAFALS MILAN,SANDRA I | ADDRESS ON FILE | | | | | |
| 2407683 | GRAFALS RODRIGUEZ,MARTA M | ADDRESS ON FILE | | | | | |
| 2403749 | GRAXALES CARBONELL,LIBERTAD | ADDRESS ON FILE | | | | | |
| 2484197 | GRAMARIS  NEGRON PEREZ | ADDRESS ON FILE | | | | | |
| 2439187 | Gramary Santiago Luciano | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 600 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2409159 | GRANIELA ACOSTA,SEGUNDO | ADDRESS ON FILE | | | | |
| 2464297 | Graniela G Rodriguez | ADDRESS ON FILE | | | | |
| 1582266 | Grass, Ramon | ADDRESS ON FILE | | | | |
| 1875515 | GRATACOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | |
| 2404778 | GRATACOS RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2401569 | GRAU GILBES,HILDA | ADDRESS ON FILE | | | | |
| 1465855 | GRAULAU REYMUNDI, JOSE J | ADDRESS ON FILE | | | | |
| 1518111 | Gravero Donato, Inc. | PO Box 487 | | Yabucoa | PR | 00767 |
| 2455002 | Graysely Bossa Cintron | ADDRESS ON FILE | | | | |
| 1424110 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | Cedar Rapids | IA | 52406 |
| 2441655 | Grece Marin Encarnacion | ADDRESS ON FILE | | | | |
| 2465707 | Grecia M Delgado Pedrogo | ADDRESS ON FILE | | | | |
| 2438359 | Greduard Rosario Adorno | ADDRESS ON FILE | | | | |
| 2446006 | Greduvel Duran Burgos | ADDRESS ON FILE | | | | |
| 2420570 | GREEN HERNANDEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2400965 | GREEN HERNANDEZ,PEDRO | ADDRESS ON FILE | | | | |
| 2411949 | GREEN MALDONADO,JAIME | ADDRESS ON FILE | | | | |
| 2405998 | GREEN ORTIZ,LUZ M | ADDRESS ON FILE | | | | |
| 2415226 | GREEN RODRIGUEZ,MARIBEL | ADDRESS ON FILE | | | | |
| 2402137 | GREEN ROSARIO,GLORIA M. | ADDRESS ON FILE | | | | |
| 2413373 | GREEN SANTIAGO,NANCY I | ADDRESS ON FILE | | | | |
| 2412667 | GREEN VAZQUEZ,ROSA A | ADDRESS ON FILE | | | | |
| 2421572 | GREENE RODRIGUEZ,CARMEN N | ADDRESS ON FILE | | | | |
| 2416000 | GREENE RODRIGUEZ,LOUISE I | ADDRESS ON FILE | | | | |
| 2493733 | GREGORIA  CORTIJO VERGES | ADDRESS ON FILE | | | | |
| 2490145 | GREGORIA  HERNANDEZ MELECIO | ADDRESS ON FILE | | | | |
| 2491904 | GREGORIA  TORRES MENDEZ | ADDRESS ON FILE | | | | |
| 2448752 | Gregoria A Figueroa Cotto | ADDRESS ON FILE | | | | |
| 2429243 | Gregoria Acevedo Candelaria | ADDRESS ON FILE | | | | |
| 2382069 | Gregoria Baez Rodriguez | ADDRESS ON FILE | | | | |
| 2468478 | Gregoria M Rodriguez Torre | ADDRESS ON FILE | | | | |
| 2395712 | Gregoria Reyes Baez | ADDRESS ON FILE | | | | |
| 2497858 | GREGORIO  CAMACHO CARRILLO | ADDRESS ON FILE | | | | |
| 2477415 | GREGORIO  LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2473754 | GREGORIO  RAMOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2493742 | GREGORIO  RIVERA SOTO | ADDRESS ON FILE | | | | |
| 2426541 | Gregorio A Garcia | ADDRESS ON FILE | | | | |
| 2506938 | GREGORIO A GARCIA | ADDRESS ON FILE | | | | |
| 2468251 | Gregorio Aguirre Gonzalez | ADDRESS ON FILE | | | | |
| 2372284 | Gregorio Aponte Acevedo | ADDRESS ON FILE | | | | |
| 2398573 | Gregorio Arroyo Jusino | ADDRESS ON FILE | | | | |
| 2574140 | Gregorio Arroyo Jusino | ADDRESS ON FILE | | | | |
| 2460292 | Gregorio B Matias Rosario | ADDRESS ON FILE | | | | |
| 2383939 | Gregorio Baez Joy | ADDRESS ON FILE | | | | |
| 2431319 | Gregorio Barreto Perez | ADDRESS ON FILE | | | | |
| 2378160 | Gregorio Caban Cruz | ADDRESS ON FILE | | | | |
| 2397506 | Gregorio Caceres Delgado | ADDRESS ON FILE | | | | |
| 2574884 | Gregorio Caceres Delgado | ADDRESS ON FILE | | | | |
| 2392696 | Gregorio Calderon Cepeda | ADDRESS ON FILE | | | | |
| 2381115 | Gregorio Calderon Marrero | ADDRESS ON FILE | | | | |
| 2460926 | Gregorio Calderon Perez | ADDRESS ON FILE | | | | |
| 2384554 | Gregorio Camacho Ruiz | ADDRESS ON FILE | | | | |
| 2379839 | Gregorio Castillo Castro | ADDRESS ON FILE | | | | |
| 2381390 | Gregorio Cepeda Marcano | ADDRESS ON FILE | | | | |
| 2395874 | Gregorio Cintron Melendez | ADDRESS ON FILE | | | | |
| 2434339 | Gregorio Corchado Sierra | ADDRESS ON FILE | | | | |
| 2390853 | Gregorio Cordero Chaves | ADDRESS ON FILE | | | | |
| 2392750 | Gregorio Duran Malave | ADDRESS ON FILE | | | | |
| 2397163 | Gregorio Fernandez Gonzalez | ADDRESS ON FILE | | | | |
| 2572115 | Gregorio Fernandez Gonzalez | ADDRESS ON FILE | | | | |
| 2436181 | Gregorio Figueroa Diaz | ADDRESS ON FILE | | | | |
| 2432002 | Gregorio Figueroa Trinidad | ADDRESS ON FILE | | | | |
| 2462656 | Gregorio Flores Clavijo | ADDRESS ON FILE | | | | |
| 2438718 | Gregorio Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2439957 | Gregorio Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2391549 | Gregorio Gonzalez Solis | ADDRESS ON FILE | | | | |
| 2461448 | Gregorio La Torre Glez | ADDRESS ON FILE | | | | |
| 2461719 | Gregorio Lopez Jimenez | ADDRESS ON FILE | | | | |
| 2373884 | Gregorio Machado Rosado | ADDRESS ON FILE | | | | |
| 2373687 | Gregorio Merced Vazquez | ADDRESS ON FILE | | | | |
| 2443174 | Gregorio Mojica Rosa | ADDRESS ON FILE | | | | |
| 2384077 | Gregorio Nieves Bou | ADDRESS ON FILE | | | | |
| 2391054 | Gregorio Oliveras Llantin | ADDRESS ON FILE | | | | |
| 2382478 | Gregorio Ortiz Lugo | ADDRESS ON FILE | | | | |
| 2371901 | Gregorio Ortiz Vazquez | ADDRESS ON FILE | | | | |
| 2380662 | Gregorio Perez Rivera | ADDRESS ON FILE | | | | |
| 2425791 | Gregorio Perez Segarra | ADDRESS ON FILE | | | | |
| 2382239 | Gregorio Pomales Castro | ADDRESS ON FILE | | | | |
| 2461095 | Gregorio Qui?Ones Cortijo | ADDRESS ON FILE | | | | |
| 2453069 | Gregorio Rivera Ramos | ADDRESS ON FILE | | | | |
| 2390608 | Gregorio Rivera Rivera | ADDRESS ON FILE | | | | |
| 2399227 | Gregorio Rivera Soto | ADDRESS ON FILE | | | | |
| 2574512 | Gregorio Rivera Soto | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2381619 | Gregorio Rivera Villafane | ADDRESS ON FILE |
| 2446824 | Gregorio Rodriguez | ADDRESS ON FILE |
| 2396267 | Gregorio Rosario Rosario | ADDRESS ON FILE |
| 2467927 | Gregorio Rosello Reyes | ADDRESS ON FILE |
| 2448203 | Gregorio Sanchez Anes | ADDRESS ON FILE |
| 2373447 | Gregorio Sanchez Gomez | ADDRESS ON FILE |
| 2375359 | Gregorio Segarra Roman | ADDRESS ON FILE |
| 2380658 | Gregorio Soto Nieves | ADDRESS ON FILE |
| 2381360 | Gregorio Tomassini Gregorio | ADDRESS ON FILE |
| 2393663 | Gregorio Torres | ADDRESS ON FILE |
| 2443368 | Gregorio Torres Benitez | ADDRESS ON FILE |
| 2567173 | Gregorio Torres Isaac | ADDRESS ON FILE |
| 2444232 | Gregorio Trinidad | ADDRESS ON FILE |
| 2461060 | Gregorio Valentin Gonzalez | ADDRESS ON FILE |
| 2381172 | Gregorio Vega Vazquez | ADDRESS ON FILE |
| 2477035 | GREGORY  MORALES MALDONADO | ADDRESS ON FILE |
| 2403904 | GREGORY AYALA,EDIEL | ADDRESS ON FILE |
| 2423888 | Gregory Castillo Yaritza | ADDRESS ON FILE |
| 2449795 | Gregory Maldonado Gonzalez | ADDRESS ON FILE |
| 2483973 | GREICA  RIVERA CAMACHO | ADDRESS ON FILE |
| 2439242 | Greighton Rivera Rodriguez | ADDRESS ON FILE |
| 2506505 | GREISA  OLIVO GARCIA | ADDRESS ON FILE |
| 2458094 | Greitchel Lefrane Moreno | ADDRESS ON FILE |
| 2491297 | GREJELIA  LARRACHE RODRIGUEZ | ADDRESS ON FILE |
| 2437986 | Grenda L Velez Rodriguez | ADDRESS ON FILE |
| 2451364 | Greo D Jesus Adalberto | ADDRESS ON FILE |
| 2503908 | GRETCHEL Y VEGA FIGUEROA | ADDRESS ON FILE |
| 2501555 | GRETCHELL W MERCADO TORRES | ADDRESS ON FILE |
| 2477340 | GRETCHEN  GONZALEZ TORRES | ADDRESS ON FILE |
| 2491605 | GRETCHEN  GUZMAN RUIZ | ADDRESS ON FILE |
| 2507128 | GRETCHEN  LUGO LOPEZ | ADDRESS ON FILE |
| 2505154 | GRETCHEN  TORRES ARCE | ADDRESS ON FILE |
| 2482518 | GRETCHEN  VAZQUEZ OLIVIERI | ADDRESS ON FILE |
| 2449749 | Gretchen Camacho Rossy | ADDRESS ON FILE |
| 2399514 | Gretchen Coll Marti | ADDRESS ON FILE |
| 2483884 | GRETCHEN G BLANCO MARTINEZ | ADDRESS ON FILE |
| 2503486 | GRETCHEN I FERRA TIRADO | ADDRESS ON FILE |
| 2483526 | GRETCHEN J BRAU SOBRINO | ADDRESS ON FILE |
| 2505246 | GRETCHEN M LUGO CRUZ | ADDRESS ON FILE |
| 2449200 | Gretchen M Perez Catinchi | ADDRESS ON FILE |
| 1745410 | Gretchen Ramos y Rafael Rivera | ADDRESS ON FILE |
| 2502628 | GRETCHEN V SANTOS REQUENA | ADDRESS ON FILE |
| 2428427 | Gretchen Valladares Figuer | ADDRESS ON FILE |
| 2443171 | Gretchen Vazquez Monsanto | ADDRESS ON FILE |
| 2499011 | GRETCHEN Y FALCON AYALA | ADDRESS ON FILE |
| 2506623 | GRETCHENE M COLLADO VEGA | ADDRESS ON FILE |
| 2503826 | GRETCHENN V  CRUZ ATILES | ADDRESS ON FILE |
| 2447528 | Gretna Del C Colon Algarin | ADDRESS ON FILE |
| 2475859 | GRETNA I LARA BATISTA | ADDRESS ON FILE |
| 2504428 | GREVVY  RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2481394 | GRICEL  CARABALLO CORTES | ADDRESS ON FILE |
| 2485667 | GRICEL  IRIZARRY LOPEZ | ADDRESS ON FILE |
| 2483713 | GRICEL  VAZQUEZ GARCIA | ADDRESS ON FILE |
| 2377702 | Gricel Falgas Rodriguez | ADDRESS ON FILE |
| 2426991 | Gricel G Montalvo Montalvo | ADDRESS ON FILE |
| 2471495 | GRICEL M DENIS ROMAN | ADDRESS ON FILE |
| 2479797 | GRICEL M OQUENDO HERNANDEZ | ADDRESS ON FILE |
| 2470760 | Gricel Maldonado Viana | ADDRESS ON FILE |
| 2444326 | Gricel Marrero Solis | ADDRESS ON FILE |
| 2398451 | Gricel Rivera Gonzalez | ADDRESS ON FILE |
| 2572802 | Gricel Rivera Gonzalez | ADDRESS ON FILE |
| 2484517 | GRICELA  MORALES RIVERA | ADDRESS ON FILE |
| 2466016 | Gricela Martinez Gonzalez | ADDRESS ON FILE |
| 2430835 | Gricela Morales Llanos | ADDRESS ON FILE |
| 2483625 | GRICELI  FIGUEROA SANTA | ADDRESS ON FILE |
| 2495139 | GRICELIA  PEREZ CASTRO | ADDRESS ON FILE |
| 2452220 | Gricelia Adorno Figueroa | ADDRESS ON FILE |
| 2474675 | GRICELIDES  MOLINA AFANADOR | ADDRESS ON FILE |
| 2473024 | GRICELIDIS  RODRIGUEZ FIQUEROA | ADDRESS ON FILE |
| 2423449 | Gricelis G Negron Cruz | ADDRESS ON FILE |
| 2374134 | Gricelle Cotto Adorno | ADDRESS ON FILE |
| 2447272 | Gricelle Laboy Blanc | ADDRESS ON FILE |
| 2399588 | Gricelle Lugo Santiago | ADDRESS ON FILE |
| 2438158 | Gricelle Ortiz Santapau | ADDRESS ON FILE |
| 2505967 | GRICELY  SOTO TERRON | ADDRESS ON FILE |
| 2506252 | GRICELYS  AYALA QUINONES | ADDRESS ON FILE |
| 2480535 | GRICHELLE  TOLEDO CORREA | ADDRESS ON FILE |
| 1504367 | Griffith Figueroa, Allan A. | ADDRESS ON FILE |
| 2506280 | GRILMARIE  MERCADO MELENDEZ | ADDRESS ON FILE |
| 2438143 | Grimaldi Castro Vazquez | ADDRESS ON FILE |
| 2454319 | Grimaldi Gr Padro | ADDRESS ON FILE |
| 2482220 | GRIMILDA  BAEZ BAEZ | ADDRESS ON FILE |
| 2481491 | GRIMILDA  CRUZ TORRES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 602 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2433420 | Grisallbelle Martinez Mora | ADDRESS ON FILE |
| 2496044 | GRISED CASIANO PINO | ADDRESS ON FILE |
| 2448647 | Griseida L Cardona | ADDRESS ON FILE |
| 2489475 | GRISEL BARRIOS VELEZ | ADDRESS ON FILE |
| 2484155 | GRISEL BASSAT CORDERO | ADDRESS ON FILE |
| 2496028 | GRISEL BENIQUEZ GRAJALES | ADDRESS ON FILE |
| 2476124 | GRISEL CRISTOBAL CUADRADO | ADDRESS ON FILE |
| 2485893 | GRISEL CRUZ APONTE | ADDRESS ON FILE |
| 2498731 | GRISEL FELICIANO FELICIANO | ADDRESS ON FILE |
| 2496483 | GRISEL FIGUEROA RIVERA | ADDRESS ON FILE |
| 2492321 | GRISEL FIGUEROA RUPERTO | ADDRESS ON FILE |
| 2492098 | GRISEL GARCIA CRUZ | ADDRESS ON FILE |
| 2500475 | GRISEL LOPEZ GONZALEZ | ADDRESS ON FILE |
| 2496599 | GRISEL MARRERO RODRIGUEZ | ADDRESS ON FILE |
| 2503813 | GRISEL MARTINEZ LOPEZ | ADDRESS ON FILE |
| 2493400 | GRISEL MERCADO QUINONES | ADDRESS ON FILE |
| 2480391 | GRISEL MONTES ROSARIO | ADDRESS ON FILE |
| 2482578 | GRISEL MORALES COLON | ADDRESS ON FILE |
| 2482526 | GRISEL ORTIZ COLON | ADDRESS ON FILE |
| 2495294 | GRISEL OTERO PACHECO | ADDRESS ON FILE |
| 2488640 | GRISEL REYES RIVERA | ADDRESS ON FILE |
| 2479791 | GRISEL RIVERA MIRANDA | ADDRESS ON FILE |
| 2499967 | GRISEL RIVERA VILLAFANE | ADDRESS ON FILE |
| 2488618 | GRISEL RUIZ ESTEVES | ADDRESS ON FILE |
| 2492613 | GRISEL SANTALIZ JUSTINIANO | ADDRESS ON FILE |
| 2495743 | GRISEL SANTIAGO FONTANEZ | ADDRESS ON FILE |
| 2488238 | GRISEL SANTIAGO PEREZ | ADDRESS ON FILE |
| 2482444 | GRISEL SANTINI ORTIZ | ADDRESS ON FILE |
| 2499173 | GRISEL TORRES PAGAN | ADDRESS ON FILE |
| 2487109 | GRISEL VARGAS ESTRADA | ADDRESS ON FILE |
| 2488961 | GRISEL VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE |
| 2447766 | Grisel Alomor Matos | ADDRESS ON FILE |
| 2466420 | Grisel Baez Ramos | ADDRESS ON FILE |
| 2442011 | Grisel Carrasquillo Vazquez | ADDRESS ON FILE |
| 2462651 | Grisel Castellanos Gonzale | ADDRESS ON FILE |
| 2395315 | Grisel Cosme Rodriguez | ADDRESS ON FILE |
| 2497829 | GRISEL D LOPEZ MOJICA | ADDRESS ON FILE |
| 2489002 | GRISEL DE L MALAVE ROSADO | ADDRESS ON FILE |
| 2497337 | GRISEL E RODRIGUEZ ROLDAN | ADDRESS ON FILE |
| 2442503 | Grisel G Droz Lopez | ADDRESS ON FILE |
| 2440385 | Grisel G Perez De Jesus | ADDRESS ON FILE |
| 2454206 | Grisel Gr Acevedo | ADDRESS ON FILE |
| 2384023 | Grisel Gruvis Valentin | ADDRESS ON FILE |
| 2473280 | GRISEL M LOPEZ MARTINEZ | ADDRESS ON FILE |
| 2469624 | Grisel M Peroza Diaz | ADDRESS ON FILE |
| 2384854 | Grisel Matos Collazo | ADDRESS ON FILE |
| 2381884 | Grisel Mercado Rivera | ADDRESS ON FILE |
| 2455306 | Grisel Munoz Rivera | ADDRESS ON FILE |
| 2463409 | Grisel Ortiz Ortiz | ADDRESS ON FILE |
| 2446766 | Grisel Parrilla Masa | ADDRESS ON FILE |
| 2426925 | Grisel Picart Santiago | ADDRESS ON FILE |
| 2446582 | Grisel Rios Betancourt | ADDRESS ON FILE |
| 2425541 | Grisel Rivera Ortiz | ADDRESS ON FILE |
| 2445163 | Grisel Rodriguez Vazquez | ADDRESS ON FILE |
| 2466705 | Grisel Rolon Ortiz | ADDRESS ON FILE |
| 1419952 | Grisel Ruiz, Gomez | ADDRESS ON FILE |
| 2471280 | Grisel Santiago Calderon | ADDRESS ON FILE |
| 2454824 | Grisel Valentin Mercado | ADDRESS ON FILE |
| 2491215 | GRISELA CASANOVA RODRIGUEZ | ADDRESS ON FILE |
| 2488340 | GRISELA MONTES CORDERO | ADDRESS ON FILE |
| 2457867 | Grisela G Serrano Cabreroa | ADDRESS ON FILE |
| 2427145 | Grisela Rivera Santiago | ADDRESS ON FILE |
| 2454712 | Grisela Villanueva Del Rio | ADDRESS ON FILE |
| 2496153 | GRISELDA ORTIZ FRANQUI | ADDRESS ON FILE |
| 2424362 | Griselda Candelaria Lorenzo | ADDRESS ON FILE |
| 2446660 | Griselda Hernandez Ramos | ADDRESS ON FILE |
| 2378484 | Griselda Pagan Lugo | ADDRESS ON FILE |
| 2447649 | Griselda Rodriguez Collado | ADDRESS ON FILE |
| 2440731 | Griselda Santana Soler | ADDRESS ON FILE |
| 2488996 | GRISELIA BAEZ MALDONADO | ADDRESS ON FILE |
| 2436699 | Griselidy Gr Plumey | ADDRESS ON FILE |
| 2457180 | Griselio Lozada Ramos | ADDRESS ON FILE |
| 2446874 | Griselis Rosario Vega | ADDRESS ON FILE |
| 2471700 | GRISELL CORDERO CORDERO | ADDRESS ON FILE |
| 2495227 | GRISELL MARTINEZ VELEZ | ADDRESS ON FILE |
| 2484065 | GRISELL NAZARIO COLON | ADDRESS ON FILE |
| 2483754 | GRISELL RIVAS RODRIGUEZ | ADDRESS ON FILE |
| 2476230 | GRISELL VAZQUEZ COLON | ADDRESS ON FILE |
| 2494779 | GRISELL C SANTANA SOTO | ADDRESS ON FILE |
| 2467779 | Grisell Castellano Morales | ADDRESS ON FILE |
| 2457388 | Grisell Cuevas Rodrigues | ADDRESS ON FILE |
| 2442399 | Grisell G Batista Colon | ADDRESS ON FILE |
| 2441358 | Grisell Hernandez Del Rio | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 603 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2483865 | GRISELL M BARRIOS FONTAINE | ADDRESS ON FILE | | | | | | |
| 2431049 | Grisel Natal Heredia | ADDRESS ON FILE | | | | | | |
| 2431688 | Grisell Ortiz Castro | ADDRESS ON FILE | | | | | | |
| 2425228 | Grisell Ramos Valle | ADDRESS ON FILE | | | | | | |
| 2448634 | Grisell Rivera Alvarez | ADDRESS ON FILE | | | | | | |
| 2500247 | GRISELLE ACEVEDO PUJOLS | ADDRESS ON FILE | | | | | | |
| 2495310 | GRISELLE AMARO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2500777 | GRISELLE ARCE ROSADO | ADDRESS ON FILE | | | | | | |
| 2496990 | GRISELLE BERRIOS NEGRON | ADDRESS ON FILE | | | | | | |
| 2478204 | GRISELLE COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2485263 | GRISELLE CORTES DIAZ | ADDRESS ON FILE | | | | | | |
| 2476470 | GRISELLE DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2489056 | GRISELLE FELICIANO ALICEA | ADDRESS ON FILE | | | | | | |
| 2483377 | GRISELLE FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | |
| 2481856 | GRISELLE GERENA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 2501698 | GRISELLE GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2493995 | GRISELLE HERNANDEZ BATALLA | ADDRESS ON FILE | | | | | | |
| 2481938 | GRISELLE MALDONADO VILLARINI | ADDRESS ON FILE | | | | | | |
| 2499909 | GRISELLE MARRERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2488232 | GRISELLE MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 2492988 | GRISELLE MUNIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 2474052 | GRISELLE PADILLA REYES | ADDRESS ON FILE | | | | | | |
| 2477056 | GRISELLE RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 2480608 | GRISELLE RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 2487545 | GRISELLE RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 2491879 | GRISELLE RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 2471514 | GRISELLE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 2481749 | GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2499455 | GRISELLE ROJAS NIEVES | ADDRESS ON FILE | | | | | | |
| 2488621 | GRISELLE ROSA AYALA | ADDRESS ON FILE | | | | | | |
| 2475650 | GRISELLE SANTIAGO POCHE | ADDRESS ON FILE | | | | | | |
| 2477053 | GRISELLE SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 2476736 | GRISELLE TARDI ORTIZ | ADDRESS ON FILE | | | | | | |
| 2488746 | GRISELLE TRUJILLO CARDONA | ADDRESS ON FILE | | | | | | |
| 2440457 | Griselle Alvarez Diaz | ADDRESS ON FILE | | | | | | |
| 2445248 | Griselle Andino Ayala | ADDRESS ON FILE | | | | | | |
| 2399306 | Griselle Aristud Colon | ADDRESS ON FILE | | | | | | |
| 2574590 | Griselle Aristud Colon | ADDRESS ON FILE | | | | | | |
| 2442126 | Griselle Caceres Febus | ADDRESS ON FILE | | | | | | |
| 2442188 | Griselle Carbonell Rivera | ADDRESS ON FILE | | | | | | |
| 2506977 | GRISELLE D PEREIRA MOLINARI | ADDRESS ON FILE | | | | | | |
| 2464786 | Griselle Delgado Ramirez | ADDRESS ON FILE | | | | | | |
| 2430038 | Griselle G Cruz Christian | ADDRESS ON FILE | | | | | | |
| 2447152 | Griselle Lopez Diaz | ADDRESS ON FILE | | | | | | |
| 2506954 | GRISELLE M ACOSTA RAMOS | ADDRESS ON FILE | | | | | | |
| 2373321 | Griselle M Gonzalez Carmona | ADDRESS ON FILE | | | | | | |
| 2494424 | GRISELLE M LOPEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 2501649 | GRISELLE M LUCIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 2374564 | Griselle M Matos Betancourt | ADDRESS ON FILE | | | | | | |
| 2440370 | Griselle M Ortiz Maldonado | ADDRESS ON FILE | | | | | | |
| 2386743 | Griselle Melendez Santana | ADDRESS ON FILE | | | | | | |
| 2450528 | Griselle Morales Rivera | ADDRESS ON FILE | | | | | | |
| 2434200 | Griselle Morales Sanchez | ADDRESS ON FILE | | | | | | |
| 2441643 | Griselle Mundo Figueroa | ADDRESS ON FILE | | | | | | |
| 2469494 | Griselle Navedo Ortiz | ADDRESS ON FILE | | | | | | |
| 2449915 | Griselle Negron Nazario | ADDRESS ON FILE | | | | | | |
| 2448736 | Griselle Ortiz Ramirez | ADDRESS ON FILE | | | | | | |
| 2451748 | Griselle Ramos | ADDRESS ON FILE | | | | | | |
| 2444126 | Griselle Rivera Maceira | ADDRESS ON FILE | | | | | | |
| 2399600 | Griselle Robles Ortiz | ADDRESS ON FILE | | | | | | |
| 2397365 | Griselle Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2574744 | Griselle Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2375878 | Griselle Rolon Cortes | ADDRESS ON FILE | | | | | | |
| 2442682 | Griselle San Inocencio | ADDRESS ON FILE | | | | | | |
| 2436883 | Griselle Sanchez Gordian | ADDRESS ON FILE | | | | | | |
| 2434308 | Griselle Sanjurjo Solis | ADDRESS ON FILE | | | | | | |
| 2378980 | Griselle T Colón Cabrera | ADDRESS ON FILE | | | | | | |
| 2440256 | Griselle Ta\;On Diaz | ADDRESS ON FILE | | | | | | |
| 2458001 | Griselle Vega Baez | ADDRESS ON FILE | | | | | | |
| 2473209 | GRISELLIS M FLORES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2471492 | GRISELLYS COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 2502402 | GRISERLIS VIDAL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2488560 | GRISETTE M RODRIGUEZ SALAZAR | ADDRESS ON FILE | | | | | | |
| 2444696 | Grismilda Acosta Mu?Iz | ADDRESS ON FILE | | | | | | |
| 2453729 | Griss Serrano Reyes | ADDRESS ON FILE | | | | | | |
| 2483805 | GRISSEL CARO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2471799 | GRISSEL MARRERO FALCON | ADDRESS ON FILE | | | | | | |
| 2398152 | Grissel D Roman Castellano | ADDRESS ON FILE | | | | | | |
| 2575191 | Grissel D Roman Castellano | ADDRESS ON FILE | | | | | | |
| 2431350 | Grissel Mariani De Medina | ADDRESS ON FILE | | | | | | |
| 2374939 | Grissel N Perez Roque | ADDRESS ON FILE | | | | | | |
| 2432503 | Grissel Ortiz Arroyo | ADDRESS ON FILE | | | | | | |
| 2429889 | Grissel Paz Lugo | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 604 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2481605 | GRISSELL MORALES MORENO | ADDRESS ON FILE | | | | |
| 2447035 | Grissell Rodriguez Padua | ADDRESS ON FILE | | | | |
| 2450098 | Grissell Torres Amaro | ADDRESS ON FILE | | | | |
| 2466627 | Grissell Y Carrero Jimenez | ADDRESS ON FILE | | | | |
| 2490722 | GRISSELLE CENTENO ORTIZ | ADDRESS ON FILE | | | | |
| 2493950 | GRISSELLE TIRADO TIRADO | ADDRESS ON FILE | | | | |
| 2378437 | Grisselle E Cordero Segundo | ADDRESS ON FILE | | | | |
| 2478296 | GRISSELLE E MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2373817 | Grisselle Falu Lopez | ADDRESS ON FILE | | | | |
| 2426622 | Grisselle Hernandez Pagan | ADDRESS ON FILE | | | | |
| 2429276 | Grisselle I Bonilla Rivera | ADDRESS ON FILE | | | | |
| 2438594 | Grisselle I Navarro Matos | ADDRESS ON FILE | | | | |
| 2500712 | GRISSELLE M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2470030 | Grisselle Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2429683 | Grisselle Torres Del Valle | ADDRESS ON FILE | | | | |
| 2456135 | Grisselle V Nieves Pantoja | ADDRESS ON FILE | | | | |
| 2489851 | GRISSET DIAZ MORALES | ADDRESS ON FILE | | | | |
| 2424796 | Grizel Gonzalez | ADDRESS ON FILE | | | | |
| 2489866 | GRIZEL T BONNET DIAZ | ADDRESS ON FILE | | | | |
| 2472420 | GRIZZETTE RAMOS BELTRAN | ADDRESS ON FILE | | | | |
| 2469952 | Grizzette E Davila Torres | ADDRESS ON FILE | | | | |
| 2420834 | GROSS,CONSUELO | ADDRESS ON FILE | | | | |
| 1507819 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | Miamai | FL | 33233-1180 |
| 1500003 | Grupo Efecera | Calle 13# Z-28 | Ext. San Agustin | San Juan | PR | 00926 |
| 1424820 | GRUPO MANUFACTURERO VÁZQUEZ INC | ADDRESS ON FILE | | | | |
| 2502770 | GRYSELL COLON CALDERO | ADDRESS ON FILE | | | | |
| 2486941 | GUADALUPE CRUZ | ADDRESS ON FILE | | | | |
| 2480581 | GUADALUPE APONTE BURGOS | ADDRESS ON FILE | | | | |
| 2499329 | GUADALUPE ESPARRA COLLAZO | ADDRESS ON FILE | | | | |
| 2493709 | GUADALUPE QUINONES IRIZARRY | ADDRESS ON FILE | | | | |
| 2497695 | GUADALUPE RIVERA NADAL | ADDRESS ON FILE | | | | |
| 2480299 | GUADALUPE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2426359 | Guadalupe Baez Jimenez | ADDRESS ON FILE | | | | |
| 2425232 | Guadalupe Camacho Iris | ADDRESS ON FILE | | | | |
| 1371244 | GUADALUPE DE LA MATTA, SAVITRI | ADDRESS ON FILE | | | | |
| 2419507 | GUADALUPE DE LEON,ADA L | ADDRESS ON FILE | | | | |
| 2420468 | GUADALUPE DIAZ,MARIAM L | ADDRESS ON FILE | | | | |
| 2418904 | GUADALUPE GUEVARA,YAMIRA E | ADDRESS ON FILE | | | | |
| 2413229 | GUADALUPE HERNANDEZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2462956 | Guadalupe Hiraldo Gonzalez | ADDRESS ON FILE | | | | |
| 2428485 | Guadalupe I Hilerio Bravo | ADDRESS ON FILE | | | | |
| 2405437 | GUADALUPE IGLESIAS,DAISY | ADDRESS ON FILE | | | | |
| 2381812 | Guadalupe Llanos Benitez | ADDRESS ON FILE | | | | |
| 2394548 | Guadalupe Lopez Jusino | ADDRESS ON FILE | | | | |
| 2398329 | Guadalupe Lopez Lopez | ADDRESS ON FILE | | | | |
| 2572681 | Guadalupe Lopez Lopez | ADDRESS ON FILE | | | | |
| 2395752 | Guadalupe Maldonado Elias | ADDRESS ON FILE | | | | |
| 2432435 | Guadalupe Martinez Franco | ADDRESS ON FILE | | | | |
| 2419725 | GUADALUPE ORTIZ,IVETTE M | ADDRESS ON FILE | | | | |
| 2405718 | GUADALUPE RIVERA,VIRGINIA | ADDRESS ON FILE | | | | |
| 2451541 | Guadalupe Rosario Cancel | ADDRESS ON FILE | | | | |
| 2462357 | Guadalupe Sanchez Morales | ADDRESS ON FILE | | | | |
| 2465446 | Guadalupe Tirado Wilfredo | ADDRESS ON FILE | | | | |
| 2411260 | GUADALUPE TORRES,ABIGAIL | ADDRESS ON FILE | | | | |
| 2443041 | Guadalupe Villegas Cantres | ADDRESS ON FILE | | | | |
| 2401599 | GUADALUPE VIVES,ANGEL L | ADDRESS ON FILE | | | | |
| 1512193 | Guadalupe, Julio | ADDRESS ON FILE | | | | |
| 2422737 | GUADARRAMA REYES,LEONARDO R | ADDRESS ON FILE | | | | |
| 2418020 | GUADARRAMA REYES,NORMA I | ADDRESS ON FILE | | | | |
| 1516051 | Gual, Glenda | ADDRESS ON FILE | | | | |
| 2451851 | Gualbert Gonzalez Melendez | ADDRESS ON FILE | | | | |
| 2481684 | GUALBERTO MATOS ALMODOVAR | ADDRESS ON FILE | | | | |
| 2496450 | GUALBERTO ROSADO COLON | ADDRESS ON FILE | | | | |
| 2459503 | Gualberto Cruz Aviles | ADDRESS ON FILE | | | | |
| 2387541 | Gualberto Delgado De Leon | ADDRESS ON FILE | | | | |
| 2440530 | Gualberto G Menendez Lugo | ADDRESS ON FILE | | | | |
| 2432673 | Gualberto G Soto Narvaez | ADDRESS ON FILE | | | | |
| 2425609 | Gualberto Galarza Colon | ADDRESS ON FILE | | | | |
| 2398972 | Gualberto Garcia Oquendo | ADDRESS ON FILE | | | | |
| 2572400 | Gualberto Garcia Oquendo | ADDRESS ON FILE | | | | |
| 2390703 | Gualberto Lopez Erazo | ADDRESS ON FILE | | | | |
| 2455334 | Gualberto Ortiz Velazquez | ADDRESS ON FILE | | | | |
| 2378627 | Gualberto Perez Segarra | ADDRESS ON FILE | | | | |
| 2390119 | Gualberto Rosario Ferreira | ADDRESS ON FILE | | | | |
| 2435682 | Gualberto Santana | ADDRESS ON FILE | | | | |
| 2490723 | GUANINA CRUZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2490723 | GUANINA CRUZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2494707 | GUANINA ILLAS MORALES | ADDRESS ON FILE | | | | |
| 2483307 | GUANINA ROBLES BUTTER | ADDRESS ON FILE | | | | |
| 2402475 | GUARDIOLA DIAZ,MILDRED | ADDRESS ON FILE | | | | |
| 2412022 | GUARDIOLA SIMON,EUSTAQUIO | ADDRESS ON FILE | | | | |
| 1603394 | GUARDIOLA, ALVIN RIVERA | ADDRESS ON FILE | | | | |
| 2485560 | GUARIONEX ORTIZ ROSADO | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2475614 | GUARIONEX  RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2470154 | Guarionex Candelario Rivera | ADDRESS ON FILE | | | | | |
| 2436231 | Guarionex G Galarza Gonzalez | ADDRESS ON FILE | | | | | |
| 2431039 | Guarionex G Torres Frese | ADDRESS ON FILE | | | | | |
| 2433712 | Guarionex Morciglio Rivera | ADDRESS ON FILE | | | | | |
| 2378516 | Guarionex Sanchez Linares | ADDRESS ON FILE | | | | | |
| 2408124 | GUASP MARTINEZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2443073 | Gudelia Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2383360 | Gudelia Martinez Romero | ADDRESS ON FILE | | | | | |
| 2444093 | Gudelia Vega Laboy | ADDRESS ON FILE | | | | | |
| 2478781 | GUEDARG  SANTANA ORTIZ | ADDRESS ON FILE | | | | | |
| 2485771 | GUEICHA  PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2496221 | GUEJMIDELY  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2376661 | Gueisha Bermudez Torres | ADDRESS ON FILE | | | | | |
| 1122842 | GUEITS ACOSTA, NANCY | ADDRESS ON FILE | | | | | |
| 1951421 | Gueits Ortiz, Juliemarie | ADDRESS ON FILE | | | | | |
| 2401576 | GUEITS VELAZQUEZ,JACQUELINE | ADDRESS ON FILE | | | | | |
| 258756 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | PONCE | PR | 00728-1815 |
| 2498827 | GUELMARI  SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2491518 | GUELMARIE  DE JESUS MATOS | ADDRESS ON FILE | | | | | |
| 2464448 | Guelmarie Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2507201 | GUELMI V FELICIANO BONANO | ADDRESS ON FILE | | | | | |
| 2479305 | GUELYNEL  ZAYAS SAN MIGUEL | ADDRESS ON FILE | | | | | |
| 2401539 | GUERRA CASTRO,ISMAEL | ADDRESS ON FILE | | | | | |
| 2407165 | GUERRA CUEVAS,NORMA E | ADDRESS ON FILE | | | | | |
| 2427431 | Guerra Melendez Joaquin | ADDRESS ON FILE | | | | | |
| 2404764 | GUERRERO ALTORAN,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2401033 | GUERRERO ALTORAN,OSCAR | ADDRESS ON FILE | | | | | |
| 2420659 | GUERRERO BETANCOURT,LINDA | ADDRESS ON FILE | | | | | |
| 1781443 | Guerrero Miskinis, Laura L. | ADDRESS ON FILE | | | | | |
| 1501995 | Guerrero Rivera, Jessica | ADDRESS ON FILE | | | | | |
| 2097846 | GUERRERO SABEDO, REINALDO | ADDRESS ON FILE | | | | | |
| 2042365 | Guerrero Salcedo, Reinaldo | ADDRESS ON FILE | | | | | |
| 2016417 | Guerrero Salcedo, Reinaldo | ADDRESS ON FILE | | | | | |
| 2405460 | GUERRERO SALCEDO,REINALDO | ADDRESS ON FILE | | | | | |
| 1722095 | Guerrido Pomales, Juwan G. | ADDRESS ON FILE | | | | | |
| 2413515 | GUERRIDO TORRES,JUAN J | ADDRESS ON FILE | | | | | |
| 1758926 | Guerrido, Juan G | ADDRESS ON FILE | | | | | |
| 1588955 | Guerrios Marrero, Brenda L. | ADDRESS ON FILE | | | | | |
| 2472933 | GUETZY  PEREZ RUIZ | ADDRESS ON FILE | | | | | |
| 2416189 | GUEVARA CRUZ,JUAN A | ADDRESS ON FILE | | | | | |
| 2410280 | GUEVARA DELGADO,FELIX | ADDRESS ON FILE | | | | | |
| 2422093 | GUEVARA GARCIA,PEDRO M | ADDRESS ON FILE | | | | | |
| 2414998 | GUEVARA IRIZARRY,SYLVIA J | ADDRESS ON FILE | | | | | |
| 2401739 | GUEVARA MANDRY,ELY J | ADDRESS ON FILE | | | | | |
| 2422949 | GUEVARA MELENDEZ,ELSIE | ADDRESS ON FILE | | | | | |
| 2403057 | GUEVARA RAMOS,WANDA | ADDRESS ON FILE | | | | | |
| 2400779 | GUEVARA SOTOMAYOR,GLORIA M | ADDRESS ON FILE | | | | | |
| 1513725 | GUEVARA, JASHIRI  VÉLEZ | ADDRESS ON FILE | | | | | |
| 2420759 | GUEVAREZ BARRETO,CARMEN E | ADDRESS ON FILE | | | | | |
| 2406510 | GUEVAREZ ORTIZ,FIDELA | ADDRESS ON FILE | | | | | |
| 2404328 | GUEVAREZ SANTIAGO,NORMA I | ADDRESS ON FILE | | | | | |
| 2393156 | Guida Leon Ortiz | ADDRESS ON FILE | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | ADDRESS ON FILE | | | | | |
| 1147303 | GUILBE MERCADO, SOCORRO | ADDRESS ON FILE | | | | | |
| 2420594 | GUILBOT LOPEZ,NANNIETTE | ADDRESS ON FILE | | | | | |
| 2409305 | GUILFU RAMOS,HILARIO | ADDRESS ON FILE | | | | | |
| 1547701 | GUILLEMO-SANCHEZ, JAVIER  ALBERTO | ADDRESS ON FILE | | | | | |
| 2387005 | Guiller Charbonier Vargas | ADDRESS ON FILE | | | | | |
| 2489821 | GUILLERMINA  ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | |
| 2482822 | GUILLERMINA  CORA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2474157 | GUILLERMINA  DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 2486260 | GUILLERMINA  GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2473783 | GUILLERMINA  MELENDEZ MARZAN | ADDRESS ON FILE | | | | | |
| 2475033 | GUILLERMINA  RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2497090 | GUILLERMINA  SALDANA ALGARIN | ADDRESS ON FILE | | | | | |
| 2493923 | GUILLERMINA  VIRUET CRUZ | ADDRESS ON FILE | | | | | |
| 2373835 | Guillermina Aguilar Cameron | ADDRESS ON FILE | | | | | |
| 2440083 | Guillermina Cotto Alicea | ADDRESS ON FILE | | | | | |
| 2456566 | Guillermina Figueroa Corte | ADDRESS ON FILE | | | | | |
| 2443568 | Guillermina G Reyes Coriano | ADDRESS ON FILE | | | | | |
| 2454351 | Guillermina Gu Rodriguez | ADDRESS ON FILE | | | | | |
| 2460539 | Guillermina Llanusa | ADDRESS ON FILE | | | | | |
| 2394016 | Guillermina Marte Henriquez | ADDRESS ON FILE | | | | | |
| 2381084 | Guillermina Matias Ruiz | ADDRESS ON FILE | | | | | |
| 2465962 | Guillermina Quiles Mendez | ADDRESS ON FILE | | | | | |
| 2385108 | Guillermina Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2486284 | GUILLERMINA S PRUNEDA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2444095 | Guillermina Torres Pagan | ADDRESS ON FILE | | | | | |
| 2461073 | Guillermina Velazquez De R | ADDRESS ON FILE | | | | | |
| 2462371 | Guillermina Vitali Perez | ADDRESS ON FILE | | | | | |
| 2487964 | GUILLERMO  LOPEZ SIERRA | ADDRESS ON FILE | | | | | |
| 2475959 | GUILLERMO  AQUINO CARBONELL | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 606 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2473909 | GUILLERMO AROCHO MEJIAS | ADDRESS ON FILE | | | | | |
| 2487456 | GUILLERMO CUEVAS NATAL | ADDRESS ON FILE | | | | | |
| 2505563 | GUILLERMO GIERBOLINI AVILES | ADDRESS ON FILE | | | | | |
| 2473606 | GUILLERMO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491378 | GUILLERMO JIMENEZ MONROIG | ADDRESS ON FILE | | | | | |
| 2473626 | GUILLERMO LABOY ROSADO | ADDRESS ON FILE | | | | | |
| 2477761 | GUILLERMO MIRANDA RIVERA | ADDRESS ON FILE | | | | | |
| 2494729 | GUILLERMO ORTIZ NEGRON | ADDRESS ON FILE | | | | | |
| 2489570 | GUILLERMO RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2499756 | GUILLERMO RIVERA ZAYAS | ADDRESS ON FILE | | | | | |
| 2481557 | GUILLERMO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2499313 | GUILLERMO TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2493662 | GUILLERMO VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2487738 | GUILLERMO VELEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2453343 | Guillermo *Gabriel Alamo | ADDRESS ON FILE | | | | | |
| 2385887 | Guillermo A A Walter Oneill | ADDRESS ON FILE | | | | | |
| 2493566 | GUILLERMO A MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2460044 | Guillermo A Oria Bor A Roto Borroto | ADDRESS ON FILE | | | | | |
| 2371926 | Guillermo A Rivera Bermudez | ADDRESS ON FILE | | | | | |
| 2377282 | Guillermo Alfonso Vazquez | ADDRESS ON FILE | | | | | |
| 2461464 | Guillermo Andrao | ADDRESS ON FILE | | | | | |
| 2399789 | Guillermo Arbona Lago | ADDRESS ON FILE | | | | | |
| 2375571 | Guillermo Ares Martinez | ADDRESS ON FILE | | | | | |
| 2378636 | Guillermo Barreto Perez | ADDRESS ON FILE | | | | | |
| 2451017 | Guillermo Batista Santiago | ADDRESS ON FILE | | | | | |
| 2391117 | Guillermo Bustelo Mendez | ADDRESS ON FILE | | | | | |
| 2372981 | Guillermo Cabret Cardona | ADDRESS ON FILE | | | | | |
| 2431858 | Guillermo Calderon Benitez | ADDRESS ON FILE | | | | | |
| 2373942 | Guillermo Calixto Rodriguez | ADDRESS ON FILE | | | | | |
| 2468310 | Guillermo Carrasquillo Fontanez | ADDRESS ON FILE | | | | | |
| 2451231 | Guillermo Casanova Rivera | ADDRESS ON FILE | | | | | |
| 2461870 | Guillermo Clausell | ADDRESS ON FILE | | | | | |
| 2447801 | Guillermo Colon | ADDRESS ON FILE | | | | | |
| 2435326 | Guillermo Colon Colon | ADDRESS ON FILE | | | | | |
| 2447578 | Guillermo Cordero Vega | ADDRESS ON FILE | | | | | |
| 2347768 | Guillermo Correa Garcia | ADDRESS ON FILE | | | | | |
| 2466115 | Guillermo Cosme Ocasio | ADDRESS ON FILE | | | | | |
| 2373758 | Guillermo Cotto Guadalupe | ADDRESS ON FILE | | | | | |
| 2383263 | Guillermo Cotto Velazquez | ADDRESS ON FILE | | | | | |
| 2439628 | Guillermo D Diaz Chaves | ADDRESS ON FILE | | | | | |
| 2394979 | Guillermo De Leon Hernandez | ADDRESS ON FILE | | | | | |
| 2381950 | Guillermo Del Rio Lopez | ADDRESS ON FILE | | | | | |
| 2395416 | Guillermo Delgado Cintron | ADDRESS ON FILE | | | | | |
| 2381030 | Guillermo E Canales | ADDRESS ON FILE | | | | | |
| 2448201 | Guillermo E Davila Torres | ADDRESS ON FILE | | | | | |
| 2477867 | GUILLERMO E MORALES MUNIZ | ADDRESS ON FILE | | | | | |
| 2371684 | Guillermo E Llmos Maltez | ADDRESS ON FILE | | | | | |
| 2394161 | Guillermo Escalera Sanchez | ADDRESS ON FILE | | | | | |
| 2451000 | Guillermo F Morejon Casta\Eda | ADDRESS ON FILE | | | | | |
| 2394347 | Guillermo Falcon Rivera | ADDRESS ON FILE | | | | | |
| 2381697 | Guillermo Feliciano Ramirez | ADDRESS ON FILE | | | | | |
| 2447792 | Guillermo Figueroa Cabrera | ADDRESS ON FILE | | | | | |
| 2394805 | Guillermo Fontanez Rosario | ADDRESS ON FILE | | | | | |
| 2441360 | Guillermo G Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2442545 | Guillermo G Nazario Soto | ADDRESS ON FILE | | | | | |
| 2431137 | Guillermo G Rivera Vega | ADDRESS ON FILE | | | | | |
| 2432671 | Guillermo G Torres Ramos | ADDRESS ON FILE | | | | | |
| 2461114 | Guillermo Garcia Toro | ADDRESS ON FILE | | | | | |
| 2424977 | Guillermo Gonzalez | ADDRESS ON FILE | | | | | |
| 2392777 | Guillermo Hernandez Rios | ADDRESS ON FILE | | | | | |
| 2464164 | Guillermo Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2460132 | Guillermo J Colon Colon | ADDRESS ON FILE | | | | | |
| 2477542 | GUILLERMO J COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2430419 | Guillermo J Martinez | ADDRESS ON FILE | | | | | |
| 2485558 | GUILLERMO J RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 2483135 | GUILLERMO J TORRES CASTILLO | ADDRESS ON FILE | | | | | |
| 2503764 | GUILLERMO J VILLAFANE RIERA | ADDRESS ON FILE | | | | | |
| 2373220 | Guillermo Jimenez Monroig | ADDRESS ON FILE | | | | | |
| 2371870 | Guillermo Lluch Irizarry | ADDRESS ON FILE | | | | | |
| 2381589 | Guillermo Lopez Del | ADDRESS ON FILE | | | | | |
| 2390841 | Guillermo Lopez Gonzalez | ADDRESS ON FILE | | | | | |
| 2450179 | Guillermo Lopez Martinez | ADDRESS ON FILE | | | | | |
| 2453356 | Guillermo Lugo Espino | ADDRESS ON FILE | | | | | |
| 2458115 | Guillermo M La Torre River | ADDRESS ON FILE | | | | | |
| 2454621 | Guillermo M Romero Gabriel | ADDRESS ON FILE | | | | | |
| 2372585 | Guillermo M Vaello Perez | ADDRESS ON FILE | | | | | |
| 2447539 | Guillermo Mangual Amador | ADDRESS ON FILE | | | | | |
| 2396085 | Guillermo Martinez Guillermo | ADDRESS ON FILE | | | | | |
| 2382079 | Guillermo Martinez Tosar | ADDRESS ON FILE | | | | | |
| 2397350 | Guillermo Medina Mantilla | ADDRESS ON FILE | | | | | |
| 2574729 | Guillermo Medina Mantilla | ADDRESS ON FILE | | | | | |
| 2436087 | Guillermo Medina Santiago | ADDRESS ON FILE | | | | | |
| 2392840 | Guillermo Mercado Burgos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 607 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2392848 | Guillermo Mercado Quintero | ADDRESS ON FILE | | | |
| 1547986 | GUILLERMO MOLINA, JAVIER MIGUEL | ADDRESS ON FILE | | | |
| 2466603 | Guillermo Morales Alvarez | ADDRESS ON FILE | | | |
| 2380291 | Guillermo Morales Jesus | ADDRESS ON FILE | | | |
| 2470812 | Guillermo N Morales Rivera | ADDRESS ON FILE | | | |
| 2444678 | Guillermo Nieves Rivera | ADDRESS ON FILE | | | |
| 2462810 | Guillermo Nu?Ez Vazquez | ADDRESS ON FILE | | | |
| 2469074 | Guillermo O Ramos Boria | ADDRESS ON FILE | | | |
| 2462342 | Guillermo Ortiz Colon | ADDRESS ON FILE | | | |
| 2464040 | Guillermo Ortiz Garcia | ADDRESS ON FILE | | | |
| 2382162 | Guillermo Ortiz Sanchez | ADDRESS ON FILE | | | |
| 2390595 | Guillermo Ortiz Verdejo | ADDRESS ON FILE | | | |
| 2436162 | Guillermo Osorio Diaz | ADDRESS ON FILE | | | |
| 2376112 | Guillermo Padilla Acevedo | ADDRESS ON FILE | | | |
| 2438829 | Guillermo Pagan Ortiz | ADDRESS ON FILE | | | |
| 2386058 | Guillermo Perez Colon | ADDRESS ON FILE | | | |
| 2378372 | Guillermo Pescador Velez | ADDRESS ON FILE | | | |
| 2456467 | Guillermo R Irizarry Ortiz | ADDRESS ON FILE | | | |
| 2457114 | Guillermo R Toro Rosado | ADDRESS ON FILE | | | |
| 2379718 | Guillermo Ramirez Ortiz | ADDRESS ON FILE | | | |
| 2436442 | Guillermo Ramos Muriel | ADDRESS ON FILE | | | |
| 2396263 | Guillermo Ramos Rodriguez | ADDRESS ON FILE | | | |
| 2378554 | Guillermo Rivera Puga | ADDRESS ON FILE | | | |
| 2459189 | Guillermo Rivera Ramos | ADDRESS ON FILE | | | |
| 2460364 | Guillermo Rivera Rosario | ADDRESS ON FILE | | | |
| 2434046 | Guillermo Rodriguez Antongiorgi | ADDRESS ON FILE | | | |
| 2441361 | Guillermo Rodriguez Aviles | ADDRESS ON FILE | | | |
| 2378190 | Guillermo Rodriguez Cruz | ADDRESS ON FILE | | | |
| 2371910 | Guillermo Rodriguez Principe | ADDRESS ON FILE | | | |
| 2386317 | Guillermo Rodriguez Rivera | ADDRESS ON FILE | | | |
| 2458654 | Guillermo Rodriguez Rodzi | ADDRESS ON FILE | | | |
| 2433367 | Guillermo Rosa Guzman | ADDRESS ON FILE | | | |
| 2382626 | Guillermo Salgado Reyes | ADDRESS ON FILE | | | |
| 2440987 | Guillermo Sanchez Casiano | ADDRESS ON FILE | | | |
| 2447948 | Guillermo Santiago Rivera | ADDRESS ON FILE | | | |
| 2470222 | Guillermo Santiago Santiag | ADDRESS ON FILE | | | |
| 2398661 | Guillermo Santos Velez | ADDRESS ON FILE | | | |
| 2574228 | Guillermo Santos Velez | ADDRESS ON FILE | | | |
| 2452255 | Guillermo Torres Muniz | ADDRESS ON FILE | | | |
| 2380137 | Guillermo Torres Rivera | ADDRESS ON FILE | | | |
| 2380458 | Guillermo Torres Rivera | ADDRESS ON FILE | | | |
| 2389173 | Guillermo Trujillo Davila | ADDRESS ON FILE | | | |
| 2426326 | Guillermo Vazquez Bermudez | ADDRESS ON FILE | | | |
| 2451947 | Guillermo Vazquez Hernandez | ADDRESS ON FILE | | | |
| 2430135 | Guillermo Vega Vega | ADDRESS ON FILE | | | |
| 2456580 | Guillermo Viera Morales | ADDRESS ON FILE | | | |
| 2377637 | Guillermo Vilar Marrero | ADDRESS ON FILE | | | |
| 2426077 | Guillermo Villalongo | ADDRESS ON FILE | | | |
| 2081452 | Guillermo, Negron Stgo. representing minor S.N.A. | ADDRESS ON FILE | | | |
| 2417482 | GUILLET GONZALEZ,IVONNE C | ADDRESS ON FILE | | | |
| 2411367 | GUILLOTY BORGES,RIGOBERTO | ADDRESS ON FILE | | | |
| 2400668 | GUILLOTY PEREZ,PETRA | ADDRESS ON FILE | | | |
| 2416913 | GUILLOTY RAMOS,WALDEMAR | ADDRESS ON FILE | | | |
| 2485034 | GUIMALYS MEDINA MELENDEZ | ADDRESS ON FILE | | | |
| 2448827 | Guimel G Cortes Rosario | ADDRESS ON FILE | | | |
| 2405796 | GUINDIN COLLAZO,SANDRA I | ADDRESS ON FILE | | | |
| 2421549 | GUINDIN CORRALIZA,GLADYS | ADDRESS ON FILE | | | |
| 2414402 | GUINDIN MARTINEZ,JOSE E | ADDRESS ON FILE | | | |
| 2416368 | GUINOT COTTO,CARMEN M | ADDRESS ON FILE | | | |
| 2504093 | GUIOMAR MORALES ALICEA | ADDRESS ON FILE | | | |
| 2502578 | GUIOMAR A CANDELARIO POMALES | ADDRESS ON FILE | | | |
| 2504498 | GUIRMAR MUNIZ HERNANDEZ | ADDRESS ON FILE | | | |
| 2500288 | GUISELA MORALES SOTO | ADDRESS ON FILE | | | |
| 2487277 | GUISELL LARREGUI CANDELARIA | ADDRESS ON FILE | | | |
| 2414421 | GUISHARD RENTAS,ELSA | ADDRESS ON FILE | | | |
| 2504394 | GUISSELL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 1694297 | Guiterrez Lopez, Jose | ADDRESS ON FILE | | | |
| 705113 | GUITIERREZ TORRES, LUZ M | ADDRESS ON FILE | | | |
| 1529556 | Guivas Pepin, Wanda | ADDRESS ON FILE | | | |
| 2409171 | GULLON VELEZ,ANGEL L | ADDRESS ON FILE | | | |
| 2423582 | Gumercinda Plaza Montalvo | ADDRESS ON FILE | | | |
| 2394716 | Gumercindo Santiago Robles | ADDRESS ON FILE | | | |
| 2392922 | Gumersinda Reyes Nuñez | ADDRESS ON FILE | | | |
| 2467350 | Gumersindo Ayala Diaz | ADDRESS ON FILE | | | |
| 2373811 | Gumersindo Carmona Rivera | ADDRESS ON FILE | | | |
| 2391704 | Gumersindo Marshall Vazquez | ADDRESS ON FILE | | | |
| 2429447 | Gumersindo Roman Corchado | ADDRESS ON FILE | | | |
| 2373710 | Gumersindo Romero Cepeda | ADDRESS ON FILE | | | |
| 2382261 | Gumersindo Santiago Cruz | ADDRESS ON FILE | | | |
| 2390170 | Gumersindo Torres Alvarez | ADDRESS ON FILE | | | |
| 2466509 | Gumersindo Vazquez Torres | ADDRESS ON FILE | | | |
| 2463819 | Gumersindo Velazquez Rosa | ADDRESS ON FILE | | | |
| 2502839 | GUMESINDA DE LA CRUZ CRUZ | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 608 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2417057 | GURUNG LUHRING,SANDRA | ADDRESS ON FILE | | | | | |
| 2500152 | GUSTAVO  BAEZ BORERO | ADDRESS ON FILE | | | | | |
| 2496389 | GUSTAVO  CORREA TORRES | ADDRESS ON FILE | | | | | |
| 2504141 | GUSTAVO  CURBELO OLIVARES | ADDRESS ON FILE | | | | | |
| 2505654 | GUSTAVO  GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 2474182 | GUSTAVO  LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 2478795 | GUSTAVO  MERCADO ROMAN | ADDRESS ON FILE | | | | | |
| 2498416 | GUSTAVO  MONTANO FLORES | ADDRESS ON FILE | | | | | |
| 2502673 | GUSTAVO  MORALES VELEZ | ADDRESS ON FILE | | | | | |
| 2473711 | GUSTAVO  PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2476555 | GUSTAVO  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2387892 | Gustavo A A Sanchez Salcedo | ADDRESS ON FILE | | | | | |
| 2476016 | GUSTAVO A ALTAMAR MANGA | ADDRESS ON FILE | | | | | |
| 2463859 | Gustavo A Bladuell Viera | ADDRESS ON FILE | | | | | |
| 2444570 | Gustavo A Bravo Conde | ADDRESS ON FILE | | | | | |
| 2448538 | Gustavo A Cuello Diaz | ADDRESS ON FILE | | | | | |
| 2485056 | GUSTAVO A MOLINA VARGAS | ADDRESS ON FILE | | | | | |
| 2474012 | GUSTAVO A RODRIGUEZ COTT | ADDRESS ON FILE | | | | | |
| 2462392 | Gustavo A Roman Pizarro | ADDRESS ON FILE | | | | | |
| 2429084 | Gustavo A Rosario Medina | ADDRESS ON FILE | | | | | |
| 2499334 | GUSTAVO A SALAZAR RIVERA | ADDRESS ON FILE | | | | | |
| 2427557 | Gustavo A Sanchez Santiago | ADDRESS ON FILE | | | | | |
| 2485218 | GUSTAVO A SANTANA CORDERO | ADDRESS ON FILE | | | | | |
| 2566965 | Gustavo Arrillaga Estrella | ADDRESS ON FILE | | | | | |
| 2391385 | Gustavo Collazo Martinez | ADDRESS ON FILE | | | | | |
| 2469058 | Gustavo Diaz Pagani | ADDRESS ON FILE | | | | | |
| 2475464 | GUSTAVO E COLON BORRERO | ADDRESS ON FILE | | | | | |
| 2379740 | Gustavo E E Toro Perez | ADDRESS ON FILE | | | | | |
| 2478292 | GUSTAVO E MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2396146 | Gustavo E Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2500145 | GUSTAVO E MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2488449 | GUSTAVO E PADRON DALY | ADDRESS ON FILE | | | | | |
| 2484124 | GUSTAVO E ROSARIO TORRES | ADDRESS ON FILE | | | | | |
| 2460251 | Gustavo E Toro Ramos | ADDRESS ON FILE | | | | | |
| 2470604 | Gustavo Fadhel Castellvi | ADDRESS ON FILE | | | | | |
| 2433978 | Gustavo Ferrer Parrilla | ADDRESS ON FILE | | | | | |
| 2470482 | Gustavo G Marin Ramos | ADDRESS ON FILE | | | | | |
| 2423554 | Gustavo Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2463944 | Gustavo Gonzalez Mu?tz | ADDRESS ON FILE | | | | | |
| 2454246 | Gustavo Gu Aroman | ADDRESS ON FILE | | | | | |
| 2454463 | Gustavo Gu Rosa | ADDRESS ON FILE | | | | | |
| 2444834 | Gustavo Guilbe Zayas | ADDRESS ON FILE | | | | | |
| 2491795 | GUSTAVO J RUBERTE MALDONADO | ADDRESS ON FILE | | | | | |
| 2372719 | Gustavo Landrua Maldonado | ADDRESS ON FILE | | | | | |
| 2385111 | Gustavo Mendez Perez | ADDRESS ON FILE | | | | | |
| 2378440 | Gustavo Mirabal Naveira | ADDRESS ON FILE | | | | | |
| 2463175 | Gustavo Perez Cepeda | ADDRESS ON FILE | | | | | |
| 2391060 | Gustavo Perez Ferrer | ADDRESS ON FILE | | | | | |
| 2385639 | Gustavo Perez Torres | ADDRESS ON FILE | | | | | |
| 2372520 | Gustavo Roman Tejera | ADDRESS ON FILE | | | | | |
| 2378384 | Gustavo Salgado Rodriguez | ADDRESS ON FILE | | | | | |
| 2389073 | Gustavo Sanchez Cruz | ADDRESS ON FILE | | | | | |
| 2440864 | Gustavo Valls Dapena | ADDRESS ON FILE | | | | | |
| 2401789 | GUTIERREZ ALICEA,ROSA M | ADDRESS ON FILE | | | | | |
| 2410281 | GUTIERREZ CLASS,MAYRA | ADDRESS ON FILE | | | | | |
| 2420078 | GUTIERREZ COLLAZO,LETICIA D | ADDRESS ON FILE | | | | | |
| 2401652 | GUTIERREZ COLLAZO,PEDRO | ADDRESS ON FILE | | | | | |
| 2403635 | GUTIERREZ COLON,CRITOBAL | ADDRESS ON FILE | | | | | |
| 2400894 | GUTIERREZ COLON,GILBERTO | ADDRESS ON FILE | | | | | |
| 2400479 | GUTIERREZ COLON,SARA | ADDRESS ON FILE | | | | | |
| 2460097 | Gutierrez Cruz Noel A. | ADDRESS ON FILE | | | | | |
| 2406857 | GUTIERREZ DE JESUS,TERESA | ADDRESS ON FILE | | | | | |
| 2422883 | GUTIERREZ DIAZ,JULIO | ADDRESS ON FILE | | | | | |
| 2410997 | GUTIERREZ FELICIANO,ANGEL O | ADDRESS ON FILE | | | | | |
| 1466871 | GUTIERREZ GOMEZ, SERGIO E. | ADDRESS ON FILE | | | | | |
| 2400902 | GUTIERREZ GONZALEZ,GUILLERMO | ADDRESS ON FILE | | | | | |
| 2450713 | Gutierrez Gu Calderon Alicia | ADDRESS ON FILE | | | | | |
| 2451700 | Gutierrez Gu Cruz | ADDRESS ON FILE | | | | | |
| 2418443 | GUTIERREZ JAIME,ANIRAM G | ADDRESS ON FILE | | | | | |
| 2405954 | GUTIERREZ JAIME,DISRAELLY | ADDRESS ON FILE | | | | | |
| 2414986 | GUTIERREZ MATOS,AWILDA | ADDRESS ON FILE | | | | | |
| 2406071 | GUTIERREZ MELENDEZ,FELICITA M | ADDRESS ON FILE | | | | | |
| 2414781 | GUTIERREZ NUNEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2452833 | Gutierrez Ortiz Edwin | ADDRESS ON FILE | | | | | |
| 2067026 | GUTIERREZ PELLOT, CRUCELINA | ADDRESS ON FILE | | | | | |
| 2405506 | GUTIERREZ PEREZ,MARIA C | ADDRESS ON FILE | | | | | |
| 1462046 | GUTIERREZ RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | |
| 1789901 | Gutierrez Rivera, Carmen Victoria | ADDRESS ON FILE | | | | | |
| 1815418 | Gutierrez Rivera, Carmen Victoria | ADDRESS ON FILE | | | | | |
| 2412015 | GUTIERREZ RIVERA,EDNA | ADDRESS ON FILE | | | | | |
| 2410258 | GUTIERREZ RIVERA,GLADYS | ADDRESS ON FILE | | | | | |
| 2405967 | GUTIERREZ RIVERA,HILDA | ADDRESS ON FILE | | | | | |
| 2408653 | GUTIERREZ RIVERA,LLUIS F | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 609 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1419968 | GUTIÉRREZ RODRÍGUEZ, NEREIDA | ADDRESS ON FILE | | | | |
| 2409718 | GUTIERREZ RODRIGUEZ,NELLY | ADDRESS ON FILE | | | | |
| 2405610 | GUTIERREZ RODRIGUEZ,OMAR | ADDRESS ON FILE | | | | |
| 2411989 | GUTIERREZ SANJURJO,ARACELIS | ADDRESS ON FILE | | | | |
| 2421853 | GUTIERREZ SANTIAGO,CARMEN M | ADDRESS ON FILE | | | | |
| 2413286 | GUTIERREZ SANTOS,ZORAIDA | ADDRESS ON FILE | | | | |
| 2399844 | GUTIERREZ SOLANA,MERCEDES | ADDRESS ON FILE | | | | |
| 2419789 | GUTIERREZ SOTO,LAURA E | ADDRESS ON FILE | | | | |
| 1037195 | GUTIERREZ TORRES, LUZ | ADDRESS ON FILE | | | | |
| 1467764 | GUTIERREZ TORRES, LUZ  M. | ADDRESS ON FILE | | | | |
| 2402922 | GUTIERREZ VAZQUEZ,ANA R | ADDRESS ON FILE | | | | |
| 2405935 | GUTIERREZ VELEZ,SYLVIA | ADDRESS ON FILE | | | | |
| 1701822 | Gutierrez, Daniel Esteves | ADDRESS ON FILE | | | | |
| 2424939 | Gutierrez-Resto L Ana L. | ADDRESS ON FILE | | | | |
| 2398081 | Guy Ramos Galan | ADDRESS ON FILE | | | | |
| 2575120 | Guy Ramos Galan | ADDRESS ON FILE | | | | |
| 2413554 | GUZMAN ACEVEDO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2407495 | GUZMAN ACEVEDO,NYDIA | ADDRESS ON FILE | | | | |
| 2407904 | GUZMAN ACEVEDO,SYLVIA | ADDRESS ON FILE | | | | |
| 2401727 | GUZMAN ALVARADO,FILIBERTO | ADDRESS ON FILE | | | | |
| 2465576 | Guzman Arce Elizabeth | ADDRESS ON FILE | | | | |
| 294723 | Guzman Arizmendi, Manuel | ADDRESS ON FILE | | | | |
| 2402621 | GUZMAN AROCHO,DIANA M | ADDRESS ON FILE | | | | |
| 2410536 | GUZMAN BERNARD,CARLOS M | ADDRESS ON FILE | | | | |
| 147790 | GUZMAN BOSCH, EDITH L. | ADDRESS ON FILE | | | | |
| 1587650 | Guzman Burgos, Virginia | ADDRESS ON FILE | | | | |
| 2421342 | GUZMAN CABRERA,IRIS M | ADDRESS ON FILE | | | | |
| 2404179 | GUZMAN CALDERON,IVELISSE | ADDRESS ON FILE | | | | |
| 2382654 | Guzman Cancel Acosta | ADDRESS ON FILE | | | | |
| 2450520 | Guzman Caraballo Joel | ADDRESS ON FILE | | | | |
| 1765402 | Guzman Caraballo, Norma | ADDRESS ON FILE | | | | |
| 2416225 | GUZMAN CARRASCO,CARMEN | ADDRESS ON FILE | | | | |
| 2401451 | GUZMAN CARTAGENA,NIDIA E. | ADDRESS ON FILE | | | | |
| 2422111 | GUZMAN CENTENO,RAQUEL | ADDRESS ON FILE | | | | |
| 211070 | GUZMAN CORTES, CARMEN | ADDRESS ON FILE | | | | |
| 1569850 | Guzman Cortes, Luz E | ADDRESS ON FILE | | | | |
| 1487370 | Guzmán Cortés, Luz E. | ADDRESS ON FILE | | | | |
| 2410131 | GUZMAN CORTES,CARMEN M | ADDRESS ON FILE | | | | |
| 2426431 | Guzman Cotto Felicita | ADDRESS ON FILE | | | | |
| 2407645 | GUZMAN DAVILA,LUZ E | ADDRESS ON FILE | | | | |
| 2405243 | GUZMAN DIAZ,NYDIA I | ADDRESS ON FILE | | | | |
| 2418543 | GUZMAN DIAZ,WILLIE D | ADDRESS ON FILE | | | | |
| 2413143 | GUZMAN ESCAPA,MILAGROS A | ADDRESS ON FILE | | | | |
| 211198 | GUZMAN FALCON, FRANCISCO  J. | ADDRESS ON FILE | | | | |
| 1453000 | Guzman Fortes , Jose | ADDRESS ON FILE | | | | |
| 2412949 | GUZMAN FORTES,JOSE | ADDRESS ON FILE | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | ADDRESS ON FILE | | | | |
| 2400563 | GUZMAN GARCIA,IVETTE | ADDRESS ON FILE | | | | |
| 2413574 | GUZMAN GARCIA,NELIDA | ADDRESS ON FILE | | | | |
| 1473884 | Guzman Gonzalez, Eric | ADDRESS ON FILE | | | | |
| 1465888 | GUZMAN GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | |
| 2404774 | GUZMAN GONZALEZ,CARLOS | ADDRESS ON FILE | | | | |
| 2410901 | GUZMAN GONZALEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2421767 | GUZMAN GONZALEZ,JOSE M | ADDRESS ON FILE | | | | |
| 2432255 | Guzman Gu Rosado | ADDRESS ON FILE | | | | |
| 2408720 | GUZMAN GUZMAN,ALEIDA | ADDRESS ON FILE | | | | |
| 2414374 | GUZMAN GUZMAN,EVELYN | ADDRESS ON FILE | | | | |
| 2410982 | GUZMAN GUZMAN,LUCIA | ADDRESS ON FILE | | | | |
| 2411706 | GUZMAN GUZMAN,WANDA L | ADDRESS ON FILE | | | | |
| 2406904 | GUZMAN HERNANDEZ,ELBA L | ADDRESS ON FILE | | | | |
| 2422944 | GUZMAN HERNANDEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2399928 | GUZMAN JIMENEZ,MAGALI | ADDRESS ON FILE | | | | |
| 2420707 | GUZMAN LLERAS,GLORIA E | ADDRESS ON FILE | | | | |
| 2414474 | GUZMAN LLUBERES,ESTELA A | ADDRESS ON FILE | | | | |
| 1431291 | Guzman Lopez, Osvaldo | ADDRESS ON FILE | | | | |
| 2407980 | GUZMAN LOPEZ,ALBERTO | ADDRESS ON FILE | | | | |
| 2459878 | Guzman Lorenzo Ismael | ADDRESS ON FILE | | | | |
| 2414724 | GUZMAN MAISONET,NYDIA | ADDRESS ON FILE | | | | |
| 2417574 | GUZMAN MARTINEZ,ZAIDA | ADDRESS ON FILE | | | | |
| 2416217 | GUZMAN MAYSONET,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2411836 | GUZMAN MENDEZ,MARIA M | ADDRESS ON FILE | | | | |
| 1467489 | GUZMAN MOLINA, MARCELA | ADDRESS ON FILE | | | | |
| 2406597 | GUZMAN MORENO,CARMEN M | ADDRESS ON FILE | | | | |
| 2415890 | GUZMAN MUNIZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2401058 | GUZMAN MUNIZ,OLGA | ADDRESS ON FILE | | | | |
| 2405391 | GUZMAN MUNOZ,NOEMI | ADDRESS ON FILE | | | | |
| 1419981 | GUZMAN NIEVES, CARLOS LUIS | ADDRESS ON FILE | | | | |
| 2418053 | GUZMAN NIEVES,DORIS E | ADDRESS ON FILE | | | | |
| 2416450 | GUZMAN OCANA,JUAN | ADDRESS ON FILE | | | | |
| 2414375 | GUZMAN OLIVO,ANGEL | ADDRESS ON FILE | | | | |
| 2407908 | GUZMAN OLIVO,SONIA | ADDRESS ON FILE | | | | |
| 1453849 | Guzman Olmeda, Christian | ADDRESS ON FILE | | | | |
| 2022003 | Guzman Ortiz, Ruben | PO Box 362132 | | | San Juan | PR | 00936 |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 610 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415781 | GUZMAN ORTIZ,ALEJANDRO | ADDRESS ON FILE | | | | |
| 2410216 | GUZMAN ORTIZ,ANGELES M | ADDRESS ON FILE | | | | |
| 2404684 | GUZMAN ORTIZ,DAVID | ADDRESS ON FILE | | | | |
| 2414586 | GUZMAN PAGAN,MANUEL | ADDRESS ON FILE | | | | |
| 2414586 | GUZMAN PAGAN,MANUEL | ADDRESS ON FILE | | | | |
| 2420898 | GUZMAN PEREZ,EVELYN | ADDRESS ON FILE | | | | |
| 2409251 | GUZMAN PEREZ,IVETTE C | ADDRESS ON FILE | | | | |
| 2418233 | GUZMAN PEREZ,JORGE L | ADDRESS ON FILE | | | | |
| 2406420 | GUZMAN PEREZ,NILZA | ADDRESS ON FILE | | | | |
| 2402195 | GUZMAN QUINONES,HERMINDA | ADDRESS ON FILE | | | | |
| 2400868 | GUZMAN REYES,BETZAIDA | ADDRESS ON FILE | | | | |
| 2406894 | GUZMAN RIOS,ARMYN | ADDRESS ON FILE | | | | |
| 2420072 | GUZMAN RIOS,LUIS | ADDRESS ON FILE | | | | |
| 1446954 | Guzman Rivera, Nelida I. | ADDRESS ON FILE | | | | |
| 2410451 | GUZMAN RIVERA,JOSE E | ADDRESS ON FILE | | | | |
| 1694982 | Guzman Rodriguez , Maria M. | ADDRESS ON FILE | | | | |
| 1676905 | GUZMAN RODRIGUEZ, JOALY | ADDRESS ON FILE | | | | |
| 1568706 | GUZMAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | |
| 2402416 | GUZMAN RODRIGUEZ,ELSIE A | ADDRESS ON FILE | | | | |
| 2421385 | GUZMAN RODRIGUEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2407757 | GUZMAN RODRIGUEZ,MARITZA | ADDRESS ON FILE | | | | |
| 1569496 | GUZMAN ROSARIO, MYRIAM | ADDRESS ON FILE | | | | |
| 2421061 | GUZMAN ROSARIO,NELIDA | ADDRESS ON FILE | | | | |
| 1507399 | Guzman Santana, Jose  A. | ADDRESS ON FILE | | | | |
| 943353 | GUZMAN SANTIAGO, JESUS | ADDRESS ON FILE | | | | |
| 2411581 | GUZMAN SANTIAGO,CRUZ M | ADDRESS ON FILE | | | | |
| 2411780 | GUZMAN SANTIAGO,EDGARDO | ADDRESS ON FILE | | | | |
| 2410994 | GUZMAN SANTIAGO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2419086 | GUZMAN SANTIAGO,LUZ A | ADDRESS ON FILE | | | | |
| 2417082 | GUZMAN SANTIAGO,PASCUAL | ADDRESS ON FILE | | | | |
| 2406016 | GUZMAN SANTIAGO,ROSELINDA | ADDRESS ON FILE | | | | |
| 2402724 | GUZMAN SANTOS,NORMA  I | ADDRESS ON FILE | | | | |
| 2408916 | GUZMAN TORRES,EDGARDO J | ADDRESS ON FILE | | | | |
| 2402916 | GUZMAN TORRES,GLORIA | ADDRESS ON FILE | | | | |
| 2421256 | GUZMAN TORRES,MERCEDES | ADDRESS ON FILE | | | | |
| 2411819 | GUZMAN TORRES,ROSARIO | ADDRESS ON FILE | | | | |
| 2403208 | GUZMAN TORRES,RUTHBERRY | ADDRESS ON FILE | | | | |
| 2408605 | GUZMAN VAZQUEZ,DAISY | ADDRESS ON FILE | | | | |
| 2410969 | GUZMAN VAZQUEZ,KATHERINE | ADDRESS ON FILE | | | | |
| 843694 | GUZMAN VEGA, FELIX | ADDRESS ON FILE | | | | |
| 1743541 | Guzman Vega, Felix | ADDRESS ON FILE | | | | |
| 2413369 | GUZMAN VEGA,HEXOR M | ADDRESS ON FILE | | | | |
| 2409321 | GUZMAN VELEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2403845 | GUZMAN VELEZ,CARMEN N | ADDRESS ON FILE | | | | |
| 2404974 | GUZMAN VILLANUEVA,NELIA | ADDRESS ON FILE | | | | |
| 1468770 | Guzman, Alexander | ADDRESS ON FILE | | | | |
| 2450269 | Guzman-Boulogne Tamara | ADDRESS ON FILE | | | | |
| 2450214 | Guzman-Caraball Evelyn Del C. | ADDRESS ON FILE | | | | |
| 2502989 | GYANNA M VELEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2437824 | Gynna M Blas Rivera | ADDRESS ON FILE | | | | |
| 2499197 | GYPSY E RIOS SERRANO | ADDRESS ON FILE | | | | |
| 1516031 | H. Batista Diaz, Macys | ADDRESS ON FILE | | | | |
| 1748417 | H.E.T.P, a minor child (Pedro Trilla, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | San  Juan | PR | 00907 |
| 2460059 | Habib D Massari Diaz | ADDRESS ON FILE | | | | |
| 2399246 | Habriel Rodriguez Pacheco | ADDRESS ON FILE | | | | |
| 2574530 | Habriel Rodriguez Pacheco | ADDRESS ON FILE | | | | |
| 2409282 | HADDOCK BERRIOS,MARIBEL | ADDRESS ON FILE | | | | |
| 2422871 | HADDOCK COLLAZO,DILIA | ADDRESS ON FILE | | | | |
| 2462597 | Haddock L Quinones Ramos | ADDRESS ON FILE | | | | |
| 2465275 | Haddy Santiago Cabañas | ADDRESS ON FILE | | | | |
| 2419387 | HAGMAN ESCABI,LINDA J | ADDRESS ON FILE | | | | |
| 2502938 | HALLYN M CORDERO TRINIDAD | ADDRESS ON FILE | | | | |
| 2436005 | Halman A Arroyo Cruz | ADDRESS ON FILE | | | | |
| 2506767 | HAMED J HERNANDEZ CARDONA | ADDRESS ON FILE | | | | |
| 2471316 | Hamed Santaella Carlo | ADDRESS ON FILE | | | | |
| 2485196 | HAMILETT  CINTRON ROMERO | ADDRESS ON FILE | | | | |
| 2376640 | Hamilton Fernandez Flores | ADDRESS ON FILE | | | | |
| 2430947 | Hamilton Vazquez Arvelo | ADDRESS ON FILE | | | | |
| 2375981 | Hamlet C C Castrodad Rivera | ADDRESS ON FILE | | | | |
| 2447572 | Hammes Orejuela Barona | ADDRESS ON FILE | | | | |
| 2452982 | Hance M Del C Cruz | ADDRESS ON FILE | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | ADDRESS ON FILE | | | | |
| 2417193 | HANCE RODRIGUEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2460346 | Hannelore Y Valentin Fortu | ADDRESS ON FILE | | | | |
| 2479802 | HANNIE  RODRIGUEZ MARTELL | ADDRESS ON FILE | | | | |
| 2487438 | HANS  SEPULVEDA MORENO | ADDRESS ON FILE | | | | |
| 2492690 | HANSY  QUINONES CRUZ | ADDRESS ON FILE | | | | |
| 2504404 | HARELYS M NIEVES NIEVES | ADDRESS ON FILE | | | | |
| 2423818 | Haren Lopez Arzola | ADDRESS ON FILE | | | | |
| 2482102 | HARIANNETT  IBRAHIM BURGOS | ADDRESS ON FILE | | | | |
| 2373903 | Hariel Travieso Figueroa | ADDRESS ON FILE | | | | |
| 2456981 | Harley R Irizarry Cancel | ADDRESS ON FILE | | | | |
| 2496195 | HARLEY S JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 611 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2491683 | HAROL PARDO SOTO | ADDRESS ON FILE | | | | | |
| 2482655 | HAROLD CORDOVES CONCEPCION | ADDRESS ON FILE | | | | | |
| 2504736 | HAROLD DELGADO DIAZ | ADDRESS ON FILE | | | | | |
| 2477980 | HAROLD LEBRON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2500560 | HAROLD MOLINARYZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480231 | HAROLD ROSA MARIN | ADDRESS ON FILE | | | | | |
| 2469397 | Harold A Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2376374 | Harold Busigo Borras | ADDRESS ON FILE | | | | | |
| 2458121 | Harold Carrasquillo | ADDRESS ON FILE | | | | | |
| 2470159 | Harold Castro Reyes | ADDRESS ON FILE | | | | | |
| 2371914 | Harold Cortes Laclaustra | ADDRESS ON FILE | | | | | |
| 2425795 | Harold Cortijo Manso | ADDRESS ON FILE | | | | | |
| 2432430 | Harold Cuadrados Silva | ADDRESS ON FILE | | | | | |
| 2438300 | Harold Cuevas Galarza | ADDRESS ON FILE | | | | | |
| 2490729 | HAROLD D CUADROS CAMPO | ADDRESS ON FILE | | | | | |
| 2398004 | Harold Diaz Pabon | ADDRESS ON FILE | | | | | |
| 2575043 | Harold Diaz Pabon | ADDRESS ON FILE | | | | | |
| 2482860 | HAROLD E PADILLA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2502531 | HAROLD F MILLAN BONILLA | ADDRESS ON FILE | | | | | |
| 2443961 | Harold H Flores Santiago | ADDRESS ON FILE | | | | | |
| 2458568 | Harold Hernandez Salva | ADDRESS ON FILE | | | | | |
| 2386967 | Harold Jesurun Vazquez | ADDRESS ON FILE | | | | | |
| 2436280 | Harold K Casiano Jusino | ADDRESS ON FILE | | | | | |
| 2488959 | HAROLD L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2468065 | Harold Lugo Torres | ADDRESS ON FILE | | | | | |
| 2451949 | Harold Molina Rosa | ADDRESS ON FILE | | | | | |
| 2455697 | Harold Mulero Santos | ADDRESS ON FILE | | | | | |
| 2385304 | Harold Ramirez Pagan | ADDRESS ON FILE | | | | | |
| 2448630 | Harold Santiago Berrios | ADDRESS ON FILE | | | | | |
| 2463230 | Harold Torres Reyes | ADDRESS ON FILE | | | | | |
| 2449257 | Harold Torres Toro | ADDRESS ON FILE | | | | | |
| 2448708 | Harold W Reyes Gonzalez | ADDRESS ON FILE | | | | | |
| 2417232 | HARRIS LEVICH,MICHAEL D | ADDRESS ON FILE | | | | | |
| 2500864 | HARRISON PEREZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2472383 | HARRISON TORRES GARCIA | ADDRESS ON FILE | | | | | |
| 2408120 | HARRISON DIAZ,ANA M | ADDRESS ON FILE | | | | | |
| 2433248 | Harrison Perez Tirado | ADDRESS ON FILE | | | | | |
| 2476660 | HARRY ALMODOVAR VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2481585 | HARRY CAMARENO COLON | ADDRESS ON FILE | | | | | |
| 2504492 | HARRY CARABALLO OLIVERAS | ADDRESS ON FILE | | | | | |
| 2493213 | HARRY MARTINEZ ACOSTA | ADDRESS ON FILE | | | | | |
| 2495609 | HARRY OLIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493235 | HARRY PABON ROBLES | ADDRESS ON FILE | | | | | |
| 2497826 | HARRY RANGEL PADILLA | ADDRESS ON FILE | | | | | |
| 2481078 | HARRY RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2487812 | HARRY SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | |
| 2492829 | HARRY TORRES MORALES | ADDRESS ON FILE | | | | | |
| 2503018 | HARRY VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503400 | HARRY A BONKOSKY MEDINA | ADDRESS ON FILE | | | | | |
| 2380597 | Harry A Martinez Hernandez | ADDRESS ON FILE | | | | | |
| 2427777 | Harry A Morales Ruiz | ADDRESS ON FILE | | | | | |
| 2437858 | Harry A Pagan Galarza | ADDRESS ON FILE | | | | | |
| 2435436 | Harry A Silva Lopez | ADDRESS ON FILE | | | | | |
| 2428599 | Harry Acosta Martinez | ADDRESS ON FILE | | | | | |
| 2398545 | Harry Andino Gonzalez | ADDRESS ON FILE | | | | | |
| 2574112 | Harry Andino Gonzalez | ADDRESS ON FILE | | | | | |
| 2385512 | Harry Aponte Rivera | ADDRESS ON FILE | | | | | |
| 2445058 | Harry B Smith Milan | ADDRESS ON FILE | | | | | |
| 2376345 | Harry Baerga Cruz | ADDRESS ON FILE | | | | | |
| 2462742 | Harry Carrasquillo Lopez | ADDRESS ON FILE | | | | | |
| 2458763 | Harry Correa Martinez | ADDRESS ON FILE | | | | | |
| 2451433 | Harry Cruz Colon | ADDRESS ON FILE | | | | | |
| 2433447 | Harry D Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2391266 | Harry De Jesus Perez | ADDRESS ON FILE | | | | | |
| 2384280 | Harry Del Valle | ADDRESS ON FILE | | | | | |
| 2501664 | HARRY E PEREZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2471081 | Harry E Rodriguez Guevara | ADDRESS ON FILE | | | | | |
| 2470421 | Harry E Troche Matos | ADDRESS ON FILE | | | | | |
| 2392733 | Harry Escalera Rivera | ADDRESS ON FILE | | | | | |
| 2382552 | Harry Espino Fuentes | ADDRESS ON FILE | | | | | |
| 2438351 | Harry Figueroa Vargas | ADDRESS ON FILE | | | | | |
| 2387375 | Harry Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2458347 | Harry H Cordero Martinez | ADDRESS ON FILE | | | | | |
| 2434446 | Harry H Diaz Figueroa | ADDRESS ON FILE | | | | | |
| 2438666 | Harry H Lugo Mendez | ADDRESS ON FILE | | | | | |
| 2441247 | Harry H Pagan Suarez | ADDRESS ON FILE | | | | | |
| 2453988 | Harry Ha Muniz | ADDRESS ON FILE | | | | | |
| 2385881 | Harry Hernandez Betancourt | ADDRESS ON FILE | | | | | |
| 2396344 | Harry Hernandez Hernandez | ADDRESS ON FILE | | | | | |
| 2377114 | Harry Hernandez Mulero | ADDRESS ON FILE | | | | | |
| 2490222 | HARRY J GONZALEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2468443 | Harry J Miro Vega | ADDRESS ON FILE | | | | | |
| 2379260 | Harry Jiménez Molina | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 612 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2438629 | Harry Jimenez Perez | ADDRESS ON FILE | | | | | |
| 2437866 | Harry Kock Santana | ADDRESS ON FILE | | | | | |
| 2378350 | Harry L Arcelay Lopez | ADDRESS ON FILE | | | | | |
| 2426232 | Harry L Negron Gonzalez | ADDRESS ON FILE | | | | | |
| 2373649 | Harry Lopez Ortiz | ADDRESS ON FILE | | | | | |
| 2469656 | Harry Maldonado Cruz | ADDRESS ON FILE | | | | | |
| 2429501 | Harry Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2453008 | Harry Marengo Rios | ADDRESS ON FILE | | | | | |
| 2373374 | Harry Marquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2399610 | Harry Massanet Pastrana | ADDRESS ON FILE | | | | | |
| 2460096 | Harry Mendez Cruz | ADDRESS ON FILE | | | | | |
| 2393417 | Harry Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2441590 | Harry Mercado Torregosa | ADDRESS ON FILE | | | | | |
| 2453631 | Harry Milian Delgado | ADDRESS ON FILE | | | | | |
| 2381204 | Harry Montalvo Rivera | ADDRESS ON FILE | | | | | |
| 2439858 | Harry Morales Rivera | ADDRESS ON FILE | | | | | |
| 2483035 | HARRY N PINERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2397744 | Harry Narvaez Munet | ADDRESS ON FILE | | | | | |
| 2571716 | Harry Narvaez Munet | ADDRESS ON FILE | | | | | |
| 2435557 | Harry Navarro Santana | ADDRESS ON FILE | | | | | |
| 2470934 | Harry O Vega Diaz | ADDRESS ON FILE | | | | | |
| 2381294 | Harry Ocasio Rosario | ADDRESS ON FILE | | | | | |
| 2423210 | Harry Osorio Cirino | ADDRESS ON FILE | | | | | |
| 2376136 | Harry Pagan Rivera | ADDRESS ON FILE | | | | | |
| 2468673 | Harry Perez Arce | ADDRESS ON FILE | | | | | |
| 2435420 | Harry Perez Ramirez | ADDRESS ON FILE | | | | | |
| 2432380 | Harry Perez Soler | ADDRESS ON FILE | | | | | |
| 2454647 | Harry Piris Estremera | ADDRESS ON FILE | | | | | |
| 2463685 | Harry Rios Torres | ADDRESS ON FILE | | | | | |
| 2385382 | Harry Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2427206 | Harry Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2443122 | Harry Rodriguez Cuevas | ADDRESS ON FILE | | | | | |
| 2444912 | Harry Rodriguez Maldonado | ADDRESS ON FILE | | | | | |
| 2377897 | Harry Rodriguez Mendez | ADDRESS ON FILE | | | | | |
| 2426568 | Harry Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2452809 | Harry Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2456687 | Harry Ruiz Feliciano | ADDRESS ON FILE | | | | | |
| 2384545 | Harry Sanchez Rosado | ADDRESS ON FILE | | | | | |
| 2388449 | Harry Santiago Santiago | ADDRESS ON FILE | | | | | |
| 2397469 | Harry Serrano Carril | ADDRESS ON FILE | | | | | |
| 2574847 | Harry Serrano Carril | ADDRESS ON FILE | | | | | |
| 2390811 | Harry Sierra Baez | ADDRESS ON FILE | | | | | |
| 2459669 | Harry Solivan Diaz | ADDRESS ON FILE | | | | | |
| 2397881 | Harry Torres Collazo | ADDRESS ON FILE | | | | | |
| 2571852 | Harry Torres Collazo | ADDRESS ON FILE | | | | | |
| 2464811 | Harry Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2385102 | Harry Torres Torres | ADDRESS ON FILE | | | | | |
| 2438299 | Harry Valdiviesio Luciano | ADDRESS ON FILE | | | | | |
| 2448054 | Harry Vazquez Pagan | ADDRESS ON FILE | | | | | |
| 2390638 | Harry Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2457010 | Harry Velazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2467503 | Harry W Agosto De Jesus | ADDRESS ON FILE | | | | | |
| 2436931 | Harry W Bonet Gascot | ADDRESS ON FILE | | | | | |
| 2473039 | HARRY W MARTINEZ ALICEA | ADDRESS ON FILE | | | | | |
| 2373849 | Harry W Olivera Olivera | ADDRESS ON FILE | | | | | |
| 2465519 | Harry W Rosario Burgos | ADDRESS ON FILE | | | | | |
| 2477441 | HARVEY QUINONES ACEVEDO | ADDRESS ON FILE | | | | | |
| 2397149 | Harvey A Agostini Melendez | ADDRESS ON FILE | | | | | |
| 2572101 | Harvey A Agostini Melendez | ADDRESS ON FILE | | | | | |
| 2435305 | Harvey Cabassa Almodovar | ADDRESS ON FILE | | | | | |
| 2436297 | Harvey K Pastor Ramos | ADDRESS ON FILE | | | | | |
| 2429356 | Harvey Miranda Burgos | ADDRESS ON FILE | | | | | |
| 2471343 | Hasan El Musa Espitia | ADDRESS ON FILE | | | | | |
| 2459789 | Hasmir Mendez Ramos | ADDRESS ON FILE | | | | | |
| 2505962 | HASSIM A OLMEDA DIAZ | ADDRESS ON FILE | | | | | |
| 2505634 | HATTIE H CORDERO GALARZA | ADDRESS ON FILE | | | | | |
| 2469114 | Haybet Sample Merced | ADDRESS ON FILE | | | | | |
| 2473983 | HAYDEE ALVAREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2472401 | HAYDEE MORALES AVILA | ADDRESS ON FILE | | | | | |
| 2480009 | HAYDEE BENITEZ ROLON | ADDRESS ON FILE | | | | | |
| 2478538 | HAYDEE BONILLA IRIZARRY | ADDRESS ON FILE | | | | | |
| 2489414 | HAYDEE BURGOS PEREZ | ADDRESS ON FILE | | | | | |
| 2487401 | HAYDEE CRESPO CRESPO | ADDRESS ON FILE | | | | | |
| 2478636 | HAYDEE CRUZ OTERO | ADDRESS ON FILE | | | | | |
| 2490120 | HAYDEE CUADRADO PASTRANA | ADDRESS ON FILE | | | | | |
| 2474717 | HAYDEE ESCUTE QUINONES | ADDRESS ON FILE | | | | | |
| 2498766 | HAYDEE FUENTES CRUZ | ADDRESS ON FILE | | | | | |
| 2494456 | HAYDEE GARCIA FLORES | ADDRESS ON FILE | | | | | |
| 2500772 | HAYDEE GUZMAN CABRERA | ADDRESS ON FILE | | | | | |
| 2474297 | HAYDEE LAUREANO MENA | ADDRESS ON FILE | | | | | |
| 2487191 | HAYDEE LLANOS ALAMO | ADDRESS ON FILE | | | | | |
| 2474778 | HAYDEE MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 2489442 | HAYDEE MONTALVO ZAPATA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 613 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2496334 | HAYDEE OFARILL MATOS | ADDRESS ON FILE | | | | | |
| 2474225 | HAYDEE ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2486750 | HAYDEE PANTOJA MEDINA | ADDRESS ON FILE | | | | | |
| 2496911 | HAYDEE RAMOS TELLADO | ADDRESS ON FILE | | | | | |
| 2503646 | HAYDEE RIOS BATTISTINI | ADDRESS ON FILE | | | | | |
| 2473457 | HAYDEE RIVERA DE HORNEDO | ADDRESS ON FILE | | | | | |
| 2491702 | HAYDEE RIVERA MENDEZ | ADDRESS ON FILE | | | | | |
| 2484545 | HAYDEE ROBLES JIMENEZ | ADDRESS ON FILE | | | | | |
| 2484150 | HAYDEE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2497322 | HAYDEE ROSARIO PIZARRO | ADDRESS ON FILE | | | | | |
| 2488762 | HAYDEE SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2480922 | HAYDEE VALLE CRUZ | ADDRESS ON FILE | | | | | |
| 2492122 | HAYDEE A CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 2467081 | Haydee Adames Cruz | ADDRESS ON FILE | | | | | |
| 2449397 | Haydee Adorno Bonilla | ADDRESS ON FILE | | | | | |
| 2389672 | Haydee Alvarez Porrata | ADDRESS ON FILE | | | | | |
| 2429469 | Haydee Andaluz Pagan | ADDRESS ON FILE | | | | | |
| 2481325 | HAYDEE B MOLINA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2428511 | Haydee Belen Huertas | ADDRESS ON FILE | | | | | |
| 2398131 | Haydee Burgos Reyes | ADDRESS ON FILE | | | | | |
| 2575170 | Haydee Burgos Reyes | ADDRESS ON FILE | | | | | |
| 2389212 | Haydee Camacho Concepcion | ADDRESS ON FILE | | | | | |
| 2383386 | Haydee Carrillo Sanchez | ADDRESS ON FILE | | | | | |
| 2395754 | Haydee Charriez Rivera | ADDRESS ON FILE | | | | | |
| 2423638 | Haydee Claudio Velazquez | ADDRESS ON FILE | | | | | |
| 2390816 | Haydee Colon Pena | ADDRESS ON FILE | | | | | |
| 2467258 | Haydee Colon Serrano | ADDRESS ON FILE | | | | | |
| 2450707 | Haydee Correa Pastrana | ADDRESS ON FILE | | | | | |
| 2398406 | Haydee D Nunez Mercado | ADDRESS ON FILE | | | | | |
| 2572757 | Haydee D Nunez Mercado | ADDRESS ON FILE | | | | | |
| 2374109 | Haydee Delgado Lugo | ADDRESS ON FILE | | | | | |
| 2374193 | Haydee Enriquez Maeso | ADDRESS ON FILE | | | | | |
| 2374387 | Haydee Falcon Oyola | ADDRESS ON FILE | | | | | |
| 2434800 | Haydee Fernandez Rivera | ADDRESS ON FILE | | | | | |
| 2431105 | Haydee Fred Aviles | ADDRESS ON FILE | | | | | |
| 2451224 | Haydee G Bravo Guma | ADDRESS ON FILE | | | | | |
| 2504405 | HAYDEE G FANJUL VERAS | ADDRESS ON FILE | | | | | |
| 2462269 | Haydee Garcia Roldan | ADDRESS ON FILE | | | | | |
| 2447373 | Haydee Gimenez Santiago | ADDRESS ON FILE | | | | | |
| 2465951 | Haydee Gonzalez Martinez | ADDRESS ON FILE | | | | | |
| 2428213 | Haydee Gonzalez Matos | ADDRESS ON FILE | | | | | |
| 2445525 | Haydee H Miranda Rosado | ADDRESS ON FILE | | | | | |
| 2462373 | Haydee Irizarry | ADDRESS ON FILE | | | | | |
| 2431984 | Haydee Izquierdo Chacon | ADDRESS ON FILE | | | | | |
| 2383929 | Haydee Jirau Bernal | ADDRESS ON FILE | | | | | |
| 2460894 | Haydee Jusino De Marrero | ADDRESS ON FILE | | | | | |
| 2433490 | Haydee Jusino Gonzalez | ADDRESS ON FILE | | | | | |
| 2465565 | Haydee Lafontaine Delgado | ADDRESS ON FILE | | | | | |
| 2465205 | Haydee Lugo Pagan | ADDRESS ON FILE | | | | | |
| 2499518 | HAYDEE M ALVAREZ VALDEZ | ADDRESS ON FILE | | | | | |
| 2430791 | Haydee M Castro Rivera | ADDRESS ON FILE | | | | | |
| 2497884 | HAYDEE M ESCRIBA LOPEZ | ADDRESS ON FILE | | | | | |
| 2497363 | HAYDEE M LAPORTE BERRIOS | ADDRESS ON FILE | | | | | |
| 2497592 | HAYDEE M NIEVES MOUNIER | ADDRESS ON FILE | | | | | |
| 2453549 | Haydee M Rivera Huertas | ADDRESS ON FILE | | | | | |
| 2505072 | HAYDEE M VIVES TORRES | ADDRESS ON FILE | | | | | |
| 2424497 | Haydee Maldonado Baez | ADDRESS ON FILE | | | | | |
| 2395689 | Haydee Maldonado Miranda | ADDRESS ON FILE | | | | | |
| 2441524 | Haydee Maldonado Torres | ADDRESS ON FILE | | | | | |
| 2374924 | Haydee Martinez Burgos | ADDRESS ON FILE | | | | | |
| 2384021 | Haydee Martinez Tirado | ADDRESS ON FILE | | | | | |
| 2397414 | Haydee Melendez Santiago | ADDRESS ON FILE | | | | | |
| 2574793 | Haydee Melendez Santiago | ADDRESS ON FILE | | | | | |
| 2440784 | Haydee Morales Castro | ADDRESS ON FILE | | | | | |
| 2436115 | Haydee Mu?lz Gonzalez | ADDRESS ON FILE | | | | | |
| 2426932 | Haydee Mu\Lz Mu\Lz | ADDRESS ON FILE | | | | | |
| 2372128 | Haydee Mundo Arroyo | ADDRESS ON FILE | | | | | |
| 2389521 | Haydee Munoz Torres | ADDRESS ON FILE | | | | | |
| 2424961 | Haydee Nieves Romero | ADDRESS ON FILE | | | | | |
| 2427331 | Haydee Orta Infante | ADDRESS ON FILE | | | | | |
| 2371932 | Haydee Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2390560 | Haydee Osorio Cruz | ADDRESS ON FILE | | | | | |
| 2442208 | Haydee R Colon Berrios | ADDRESS ON FILE | | | | | |
| 2386590 | Haydee Rios Melendez | ADDRESS ON FILE | | | | | |
| 2399184 | Haydee Rivera Collazo | ADDRESS ON FILE | | | | | |
| 2574469 | Haydee Rivera Collazo | ADDRESS ON FILE | | | | | |
| 2445887 | Haydee Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2451601 | Haydee Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2394444 | Haydee Rivera Otero | ADDRESS ON FILE | | | | | |
| 2427364 | Haydee Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2386010 | Haydee Robles Lanzot | ADDRESS ON FILE | | | | | |
| 2461245 | Haydee Rodriguez | ADDRESS ON FILE | | | | | |
| 2391505 | Haydee Rodriguez Jaurides | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2465883 | Haydee Rodriguez Ramos | ADDRESS ON FILE | | | | |
| 2392398 | Haydee Rodriguez Rios | ADDRESS ON FILE | | | | |
| 2464482 | Haydee Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2448051 | Haydee Rodriguez Sanchez | ADDRESS ON FILE | | | | |
| 2431783 | Haydee Roman Rivera | ADDRESS ON FILE | | | | |
| 2428032 | Haydee Rosario Rios | ADDRESS ON FILE | | | | |
| 2397139 | Haydee Sanchez Velez | ADDRESS ON FILE | | | | |
| 2572091 | Haydee Sanchez Velez | ADDRESS ON FILE | | | | |
| 2432175 | Haydee Santiago Morales | ADDRESS ON FILE | | | | |
| 2452398 | Haydee Santiago Rivera | ADDRESS ON FILE | | | | |
| 2452208 | Haydee Soria Reyes | ADDRESS ON FILE | | | | |
| 2374396 | Haydee Suarez Rivera | ADDRESS ON FILE | | | | |
| 2384734 | Haydee Torres Nieves | ADDRESS ON FILE | | | | |
| 2375504 | Haydee Torres Pagan | ADDRESS ON FILE | | | | |
| 2428304 | Haydee Torres Velazquez | ADDRESS ON FILE | | | | |
| 2455631 | Haydee Valles Montalvo | ADDRESS ON FILE | | | | |
| 2425012 | Haydee Vega Hernandez | ADDRESS ON FILE | | | | |
| 2373347 | Haydee Villanueva Erazo | ADDRESS ON FILE | | | | |
| 2424417 | Haydee Z Cardona Caban | ADDRESS ON FILE | | | | |
| 2444666 | Haydee Zayas Hernandez | ADDRESS ON FILE | | | | |
| 2479036 | HAYDELIZ CRUZ RAMOS | ADDRESS ON FILE | | | | |
| 2504355 | HAYDEMARIE RODRIGUEZ CHEVEREZ | ADDRESS ON FILE | | | | |
| 2409667 | HAYES ANTONSANTI,JACQUELINE | ADDRESS ON FILE | | | | |
| 2495260 | HAYME DELGADO CASTILLO | ADDRESS ON FILE | | | | |
| 2505649 | HAYMEE QUINONES MENDEZ | ADDRESS ON FILE | | | | |
| 2502663 | HAYRA E SANTIAGO RAMOS | ADDRESS ON FILE | | | | |
| 2492677 | HAYXA FELICIANO FERNANDEZ | ADDRESS ON FILE | | | | |
| 2484183 | HAZALIA I MERCADO MOLINA | ADDRESS ON FILE | | | | |
| 2505344 | HAZEL SOTO CAPELLA | ADDRESS ON FILE | | | | |
| 2502057 | HAZEL VELEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2498413 | HAZEL A MAYMI RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2373579 | Hazel Alvarez Ramos | ADDRESS ON FILE | | | | |
| 2500312 | HAZEL L LEBRON RIVERA | ADDRESS ON FILE | | | | |
| 2446018 | Hazel Mendez Robles | ADDRESS ON FILE | | | | |
| 2486460 | HAZMIL Y GRACIA CRUZ | ADDRESS ON FILE | | | | |
| 2506586 | HAZYADEE PEREZ MUNIZ | ADDRESS ON FILE | | | | |
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | San Juan | PR | 00926-1416 |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | San Juan | PR | 00926-1416 |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | SAN JUAN | PR | 00902-3593 |
| 2189632 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | San Juan | PR | 00902-3593 |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | SAN JUAN | PR | 00902-3593 |
| 2381203 | Hctor M M Rivera Flores | ADDRESS ON FILE | | | | |
| 742808 | HDEZ DE JESUS, RAMONITA | ADDRESS ON FILE | | | | |
| 2391856 | He Carrasquillo Rodriguez | ADDRESS ON FILE | | | | |
| 1419987 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | SAN JUAN | PR | 00902 |
| 2478468 | HEATHER J TIRADO AVILES | ADDRESS ON FILE | | | | |
| 2491992 | HEBE D PEREZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2393284 | Hebe Nazario Weber | ADDRESS ON FILE | | | | |
| 2460607 | Heberto Franco Anavitarte | ADDRESS ON FILE | | | | |
| 2442083 | Heberto Vargas Pe?A | ADDRESS ON FILE | | | | |
| 2381440 | Hecbel Correa | ADDRESS ON FILE | | | | |
| 2499294 | HECDALIS VARGAS LOPEZ | ADDRESS ON FILE | | | | |
| 2498532 | HECLY A LOZANO RUIZ | ADDRESS ON FILE | | | | |
| 2485530 | HECMARIE ORTIZ RAMOS | ADDRESS ON FILE | | | | |
| 2505192 | HECMARIELYS RODRRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2507122 | HECMARY GONZALEZ SOTO | ADDRESS ON FILE | | | | |
| 2475058 | HECMARY NIEVES ALVARADO | ADDRESS ON FILE | | | | |
| 2504154 | HECMARY VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2506357 | HECNARY SANTIAGO ALVARADO | ADDRESS ON FILE | | | | |
| 2499843 | HECSARI GOMEZ MATOS | ADDRESS ON FILE | | | | |
| 2567033 | Hecto Hernandez Hernandez | ADDRESS ON FILE | | | | |
| 2483819 | HECTO J CAMACHO CARMONA | ADDRESS ON FILE | | | | |
| 2474909 | HECTOR NIEVES NEVAREZ | ADDRESS ON FILE | | | | |
| 2477311 | HECTOR NIEVES VERA | ADDRESS ON FILE | | | | |
| 2493928 | HECTOR AYALA VEGA | ADDRESS ON FILE | | | | |
| 2487297 | HECTOR BERDIEL COLON | ADDRESS ON FILE | | | | |
| 2497989 | HECTOR BONILLA DE JESUS | ADDRESS ON FILE | | | | |
| 2475145 | HECTOR CABRERA VEGA | ADDRESS ON FILE | | | | |
| 2496256 | HECTOR CALDERON TORRES | ADDRESS ON FILE | | | | |
| 2484440 | HECTOR CAMACHO ORTIZ | ADDRESS ON FILE | | | | |
| 2487443 | HECTOR CARDONA GRAALES | ADDRESS ON FILE | | | | |
| 2478227 | HECTOR CASTILLO MONTALVO | ADDRESS ON FILE | | | | |
| 2503357 | HECTOR COLON GONZALEZ | ADDRESS ON FILE | | | | |
| 2471397 | HECTOR CRUZ MEDINA | ADDRESS ON FILE | | | | |
| 2484663 | HECTOR DE JESUS ROSADO | ADDRESS ON FILE | | | | |
| 2479083 | HECTOR DENIZ SIERRA | ADDRESS ON FILE | | | | |
| 2492391 | HECTOR FELICIANO JIMENEZ | ADDRESS ON FILE | | | | |
| 2476888 | HECTOR FERNANDEZ TORRES | ADDRESS ON FILE | | | | |
| 2480146 | HECTOR FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | |
| 2487200 | HECTOR GARCIA CORREA | ADDRESS ON FILE | | | | |
| 2497229 | HECTOR HERNANDEZ MORALES | ADDRESS ON FILE | | | | |
| 2482307 | HECTOR LOPEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2491087 | HECTOR LOZADA LACEN | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 615 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2506834 | HECTOR MARTINEZ CLASS | ADDRESS ON FILE | | | | | |
| 2499969 | HECTOR MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2488122 | HECTOR MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 2502052 | HECTOR MELENDEZ FLORES | ADDRESS ON FILE | | | | | |
| 2475261 | HECTOR MENDEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2483826 | HECTOR MERCADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2484854 | HECTOR MIRANDA ORTIZ | ADDRESS ON FILE | | | | | |
| 2493620 | HECTOR MONTALVO BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2474589 | HECTOR MUNOZ MOJICA | ADDRESS ON FILE | | | | | |
| 2499230 | HECTOR OSORIO OSORIO | ADDRESS ON FILE | | | | | |
| 2504130 | HECTOR OTANO VEGA | ADDRESS ON FILE | | | | | |
| 2489602 | HECTOR OTERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2494235 | HECTOR PEREZ POEREZ | ADDRESS ON FILE | | | | | |
| 2492477 | HECTOR PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2500148 | HECTOR RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2497867 | HECTOR RIVERA MUNIZ | ADDRESS ON FILE | | | | | |
| 2483301 | HECTOR RIVERA ROSA | ADDRESS ON FILE | | | | | |
| 2486291 | HECTOR RODRIGUEZ MARCUCCI | ADDRESS ON FILE | | | | | |
| 2495836 | HECTOR ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491164 | HECTOR ROLDAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2483219 | HECTOR ROMAN BEAUCHAMP | ADDRESS ON FILE | | | | | |
| 2485920 | HECTOR SANTIAGO | ADDRESS ON FILE | | | | | |
| 2498593 | HECTOR SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | |
| 2476995 | HECTOR SANTIAGO ESMURRIA | ADDRESS ON FILE | | | | | |
| 2479601 | HECTOR SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2490268 | HECTOR SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2476913 | HECTOR VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2377303 | Hector A A Coira Santos | ADDRESS ON FILE | | | | | |
| 2399398 | Hector A A Colon Cruz | ADDRESS ON FILE | | | | | |
| 2372367 | Hector A A Feliciano Carrera | ADDRESS ON FILE | | | | | |
| 2378169 | Hector A A Molina Picorelli | ADDRESS ON FILE | | | | | |
| 2395707 | Hector A A Molina Serrano | ADDRESS ON FILE | | | | | |
| 2452441 | Hector A Ambert Sanchez | ADDRESS ON FILE | | | | | |
| 2385795 | Hector A Arocho Perez | ADDRESS ON FILE | | | | | |
| 2469512 | Hector A Caraballo Torres | ADDRESS ON FILE | | | | | |
| 2481635 | HECTOR A CARDONA RIVERA | ADDRESS ON FILE | | | | | |
| 2463248 | Hector A Carreras Cacho | ADDRESS ON FILE | | | | | |
| 2386139 | Hector A Chaparro Caceres | ADDRESS ON FILE | | | | | |
| 2483120 | HECTOR A DAVILA GOMEZ | ADDRESS ON FILE | | | | | |
| 2449609 | Hector A De Jesus Diaz | ADDRESS ON FILE | | | | | |
| 2384939 | Hector A Del Valle Diaz | ADDRESS ON FILE | | | | | |
| 2482328 | HECTOR A DIAZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2507299 | HECTOR A ECHEVARRIA GALLOZA | ADDRESS ON FILE | | | | | |
| 2469598 | Hector A Feliciano Lopez | ADDRESS ON FILE | | | | | |
| 2466383 | Hector A Gonzalez Palacios | ADDRESS ON FILE | | | | | |
| 2504784 | HECTOR A GRACIA NIEVES | ADDRESS ON FILE | | | | | |
| 2382520 | Hector A Hernandez Arocho | ADDRESS ON FILE | | | | | |
| 2487505 | HECTOR A HERNANDEZ CARRERO | ADDRESS ON FILE | | | | | |
| 2439004 | Hector A Laboy Arce | ADDRESS ON FILE | | | | | |
| 2486810 | HECTOR A LOPEZ GALARZA | ADDRESS ON FILE | | | | | |
| 2372725 | Hector A Matos Matos | ADDRESS ON FILE | | | | | |
| 2491415 | HECTOR A MERCADO CHAPMAN | ADDRESS ON FILE | | | | | |
| 2457210 | Hector A Morales Silva | ADDRESS ON FILE | | | | | |
| 2496105 | HECTOR A NISTAL SAAVEDRA | ADDRESS ON FILE | | | | | |
| 2493415 | HECTOR A NUNEZ TIRADO | ADDRESS ON FILE | | | | | |
| 2459009 | Hector A Orta Gonzalez | ADDRESS ON FILE | | | | | |
| 2462478 | Hector A Perez Moran | ADDRESS ON FILE | | | | | |
| 2485208 | HECTOR A REYES MEDINA | ADDRESS ON FILE | | | | | |
| 2399325 | Hector A Rivas Ortiz | ADDRESS ON FILE | | | | | |
| 2574609 | Hector A Rivas Ortiz | ADDRESS ON FILE | | | | | |
| 2434120 | Hector A Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2424282 | Hector A Rosa Rijos | ADDRESS ON FILE | | | | | |
| 2453513 | Hector A Rosario Sustache | ADDRESS ON FILE | | | | | |
| 2466340 | Hector A Santiago Maldonad | ADDRESS ON FILE | | | | | |
| 2433987 | Hector A Santiago San Migu | ADDRESS ON FILE | | | | | |
| 2483352 | HECTOR A SANTOS PEREZ | ADDRESS ON FILE | | | | | |
| 2457693 | Hector A Stewart Mejias | ADDRESS ON FILE | | | | | |
| 2390572 | Hector A Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2466206 | Hector A Vega Talavera | ADDRESS ON FILE | | | | | |
| 2375442 | Hector A. Santaella Porcell | ADDRESS ON FILE | | | | | |
| 2461578 | Hector A?Eses De La Rosa | ADDRESS ON FILE | | | | | |
| 2384558 | Hector Acevedo Gaud | ADDRESS ON FILE | | | | | |
| 2392950 | Hector Acevedo Martinez | ADDRESS ON FILE | | | | | |
| 2441734 | Hector Acevedo Pagan | ADDRESS ON FILE | | | | | |
| 2423646 | Hector Adorno De Jesus | ADDRESS ON FILE | | | | | |
| 2393458 | Hector Agosto Leon | ADDRESS ON FILE | | | | | |
| 2376519 | Hector Agosto Rodriguez | ADDRESS ON FILE | | | | | |
| 2386994 | Hector Alejandro Zavala | ADDRESS ON FILE | | | | | |
| 2430648 | Hector Alicea Ocasio | ADDRESS ON FILE | | | | | |
| 2374751 | Hector Almodovar Camacho | ADDRESS ON FILE | | | | | |
| 2373472 | Hector Alvarado Cartagena | ADDRESS ON FILE | | | | | |
| 2432684 | Hector Alvarez De Jesus | ADDRESS ON FILE | | | | | |
| 2459906 | Hector Alvarez Figueroa | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 616 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2392587 | Hector Alvarez Manzanet | ADDRESS ON FILE |
| 2377244 | Hector Alvelo Gutierrez | ADDRESS ON FILE |
| 2379787 | Hector Andino Suarez | ADDRESS ON FILE |
| 2378290 | Hector Aponte Ortiz | ADDRESS ON FILE |
| 2378290 | Hector Aponte Ortiz | ADDRESS ON FILE |
| 2383281 | Hector Aponte Rivera | ADDRESS ON FILE |
| 2390174 | Hector Arroyo Morales | ADDRESS ON FILE |
| 2428529 | Hector Avenancio Torres | ADDRESS ON FILE |
| 2444254 | Hector Avigil | ADDRESS ON FILE |
| 2371422 | Hector Ayala Rivera | ADDRESS ON FILE |
| 2489212 | HECTOR B BURGOS MATOS | ADDRESS ON FILE |
| 2447210 | Hector B Collazo Nu?Ez | ADDRESS ON FILE |
| 2437049 | Hector B Mendez Vargas | ADDRESS ON FILE |
| 2436092 | Hector B Rivera Nieves | ADDRESS ON FILE |
| 2458891 | Hector Baez Irizarry | ADDRESS ON FILE |
| 2371777 | Hector Barros Lopez | ADDRESS ON FILE |
| 2382004 | Hector Batista Rodriguez | ADDRESS ON FILE |
| 2373332 | Hector Berberena Rosado | ADDRESS ON FILE |
| 2459319 | Hector Bermudez Rodriguez | ADDRESS ON FILE |
| 2389930 | Hector Berrios Garcia | ADDRESS ON FILE |
| 2387409 | Hector Berrios Ramirez | ADDRESS ON FILE |
| 2429178 | Hector Berrios Rodriguez | ADDRESS ON FILE |
| 2466633 | Hector Berrios Rojas | ADDRESS ON FILE |
| 2449117 | Hector Berrios Santiago | ADDRESS ON FILE |
| 2425280 | Hector Bonilla Bonilla | ADDRESS ON FILE |
| 2381385 | Hector Bonilla Ramos | ADDRESS ON FILE |
| 2375312 | Hector Bonilla Rodriguez | ADDRESS ON FILE |
| 2399759 | Hector Brull Cestero | ADDRESS ON FILE |
| 2384078 | Hector Burgos Asis | ADDRESS ON FILE |
| 2468524 | Hector Burgos Santiago | ADDRESS ON FILE |
| 2436851 | Hector C Gonzalez Roman | ADDRESS ON FILE |
| 2397208 | Hector C Horta Abraham | ADDRESS ON FILE |
| 2572160 | Hector C Horta Abraham | ADDRESS ON FILE |
| 2386025 | Hector C Morales Soto | ADDRESS ON FILE |
| 2452735 | Hector C Penedo Rosario | ADDRESS ON FILE |
| 2437516 | Hector Caballero Gonzalez | ADDRESS ON FILE |
| 2385273 | Hector Caban Caban | ADDRESS ON FILE |
| 2386808 | Hector Caban Gonzalez | ADDRESS ON FILE |
| 2384582 | Hector Camacho Lebron | ADDRESS ON FILE |
| 2437537 | Hector Camacho Ortiz | ADDRESS ON FILE |
| 2393152 | Hector Camacho Pacheco | ADDRESS ON FILE |
| 2446787 | Hector Camacho Rivera | ADDRESS ON FILE |
| 2379786 | Hector Campos Reyes | ADDRESS ON FILE |
| 2448841 | Hector Candelaria Lorenzo | ADDRESS ON FILE |
| 2380092 | Hector Caraballo Olivero | ADDRESS ON FILE |
| 2465801 | Hector Cardona Hernandez | ADDRESS ON FILE |
| 2391126 | Hector Carmona Resto | ADDRESS ON FILE |
| 2393338 | Hector Carrasquillo Jesus | ADDRESS ON FILE |
| 2380176 | Hector Carrera Diaz | ADDRESS ON FILE |
| 2397201 | Hector Carreras Santiago | ADDRESS ON FILE |
| 2572153 | Hector Carreras Santiago | ADDRESS ON FILE |
| 2385258 | Hector Carrucini Bermudez | ADDRESS ON FILE |
| 2455463 | Hector Castillo Fabre | ADDRESS ON FILE |
| 2462552 | Hector Castro De Jesus | ADDRESS ON FILE |
| 2389145 | Hector Castro Hernandez | ADDRESS ON FILE |
| 2439863 | Hector Cepeda Rodriguez | ADDRESS ON FILE |
| 2439138 | Hector Chacon Graulau | ADDRESS ON FILE |
| 2391954 | Hector Chevere Ortiz | ADDRESS ON FILE |
| 2384834 | Hector Chevere Virella | ADDRESS ON FILE |
| 2376649 | Hector Cintron Abreu | ADDRESS ON FILE |
| 2458604 | Hector Cintron Aponte | ADDRESS ON FILE |
| 2382350 | Hector Cintron Massas | ADDRESS ON FILE |
| 2382731 | Hector Cintron Merced | ADDRESS ON FILE |
| 2456890 | Hector Cintron Negron | ADDRESS ON FILE |
| 2399613 | Héctor Clemente Delgado | ADDRESS ON FILE |
| 2379665 | Hector Colon Alers | ADDRESS ON FILE |
| 2380484 | Hector Colon Colon | ADDRESS ON FILE |
| 2398482 | Hector Colon Figueroa | ADDRESS ON FILE |
| 2572833 | Hector Colon Figueroa | ADDRESS ON FILE |
| 2386100 | Hector Colon Laboy | ADDRESS ON FILE |
| 2433874 | Hector Colon Maldonado | ADDRESS ON FILE |
| 2424245 | Hector Colon Valentin | ADDRESS ON FILE |
| 2389969 | Hector Colon Velazquez | ADDRESS ON FILE |
| 2449060 | Hector Concepcion Colon | ADDRESS ON FILE |
| 2424756 | Hector Contreras Correa | ADDRESS ON FILE |
| 2458747 | Hector Conty Marcial | ADDRESS ON FILE |
| 2399577 | Hector Conty Perez | ADDRESS ON FILE |
| 2462033 | Hector Corchado Aldahondo | ADDRESS ON FILE |
| 2399784 | Hector Cordero Vazquez | ADDRESS ON FILE |
| 2399351 | Hector Cordero Vega | ADDRESS ON FILE |
| 2438567 | Hector Correa Rosa | ADDRESS ON FILE |
| 2462410 | Hector Cotto Martinez | ADDRESS ON FILE |
| 2374837 | Hector Cotto Martinez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 617 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2373485 | Hector Cotton Lopez | ADDRESS ON FILE | | | | | |
| 2392048 | Hector Cruz Fontanez | ADDRESS ON FILE | | | | | |
| 2432820 | Hector Cruz Morales | ADDRESS ON FILE | | | | | |
| 2449516 | Hector Cruz Nieves | ADDRESS ON FILE | | | | | |
| 2434153 | Hector Cuevas Torres | ADDRESS ON FILE | | | | | |
| 2498576 | HECTOR D ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2452763 | Hector D Agosto Salgado | ADDRESS ON FILE | | | | | |
| 2470731 | Hector D Ballester Carrasq | ADDRESS ON FILE | | | | | |
| 2493636 | HECTOR D CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 2375638 | Hector D Fuentes Rosario | ADDRESS ON FILE | | | | | |
| 2437647 | Hector D Hernandez Gonzale | ADDRESS ON FILE | | | | | |
| 2379306 | Hector D Melendez Cubero | ADDRESS ON FILE | | | | | |
| 2505279 | HECTOR D MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2391616 | Hector D Olmedo Ruiz | ADDRESS ON FILE | | | | | |
| 2455797 | Hector D Parrilla Freytes | ADDRESS ON FILE | | | | | |
| 2501182 | HECTOR D PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2394795 | Hector D Perez Sanchez | ADDRESS ON FILE | | | | | |
| 2442287 | Hector D Rivera Velez | ADDRESS ON FILE | | | | | |
| 2478376 | HECTOR D ROSA RAMOS | ADDRESS ON FILE | | | | | |
| 2450878 | Hector D Saldana Vega | ADDRESS ON FILE | | | | | |
| 2475795 | HECTOR D TIRADO MUNIZ | ADDRESS ON FILE | | | | | |
| 2477385 | HECTOR D VARGAS RUPERTO | ADDRESS ON FILE | | | | | |
| 2501047 | HECTOR D VAZQUEZ LUGO | ADDRESS ON FILE | | | | | |
| 2468780 | Hector De Jesus Maldonado | ADDRESS ON FILE | | | | | |
| 2388272 | Hector De Jesus Nuñez | ADDRESS ON FILE | | | | | |
| 2381418 | Hector De Jesus Reyes | ADDRESS ON FILE | | | | | |
| 2379671 | Hector Del Valle | ADDRESS ON FILE | | | | | |
| 2453480 | Hector Delgado Montalvo | ADDRESS ON FILE | | | | | |
| 2444227 | Hector Diaz De Jesus | ADDRESS ON FILE | | | | | |
| 2381257 | Hector Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2380945 | Hector Diaz Fernandez | ADDRESS ON FILE | | | | | |
| 2382666 | Hector Diaz Hernandez | ADDRESS ON FILE | | | | | |
| 2383475 | Hector Diaz Nazario | ADDRESS ON FILE | | | | | |
| 2466663 | Hector Diaz Tolentino | ADDRESS ON FILE | | | | | |
| 2469105 | Hector Diaz Vanga | ADDRESS ON FILE | | | | | |
| 2380346 | Hector Domenech Valle | ADDRESS ON FILE | | | | | |
| 2392436 | Hector Dominguez Febres | ADDRESS ON FILE | | | | | |
| 2395354 | Hector Dominguez Santiago | ADDRESS ON FILE | | | | | |
| 2459924 | Hector Dominicci Duprey | ADDRESS ON FILE | | | | | |
| 2466724 | Hector E Albert Concepcion | ADDRESS ON FILE | | | | | |
| 2469991 | Hector E Alicea Fernandez | ADDRESS ON FILE | | | | | |
| 2493433 | HECTOR E CAMACHO ARROYO | ADDRESS ON FILE | | | | | |
| 2481728 | HECTOR E DIAZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 2460713 | Hector E Diaz Torres | ADDRESS ON FILE | | | | | |
| 2426362 | Hector E Feliciano | ADDRESS ON FILE | | | | | |
| 2479229 | HECTOR E GARCIA TORRES | ADDRESS ON FILE | | | | | |
| 2385729 | Hector E Gerena Gadea | ADDRESS ON FILE | | | | | |
| 2449115 | Hector E Jimenez Morales | ADDRESS ON FILE | | | | | |
| 2469340 | Hector E Just Padro | ADDRESS ON FILE | | | | | |
| 2470416 | Hector E Leon Balines | ADDRESS ON FILE | | | | | |
| 2432769 | Hector E Linares Qui?Ones | ADDRESS ON FILE | | | | | |
| 2451673 | Hector E Lopez Hernandez | ADDRESS ON FILE | | | | | |
| 2440575 | Hector E Luciano Bobe | ADDRESS ON FILE | | | | | |
| 2460422 | Hector E Marquez Rivera | ADDRESS ON FILE | | | | | |
| 2451275 | Hector E Mercado Ayala | ADDRESS ON FILE | | | | | |
| 2476659 | HECTOR E NEGRON ORTIZ | ADDRESS ON FILE | | | | | |
| 2464992 | Hector E Nieves Ayala | ADDRESS ON FILE | | | | | |
| 2489862 | HECTOR E NUNEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2382978 | Hector E Ortiz Mercado | ADDRESS ON FILE | | | | | |
| 2502422 | HECTOR E ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 2463091 | Hector E Pagan Bonet | ADDRESS ON FILE | | | | | |
| 2455520 | Hector E Perez Perez | ADDRESS ON FILE | | | | | |
| 2371252 | Hector E Perez Perez | ADDRESS ON FILE | | | | | |
| 2434639 | Hector E Reyes Rosado | ADDRESS ON FILE | | | | | |
| 2487644 | HECTOR E RIVERA CORA | ADDRESS ON FILE | | | | | |
| 2439852 | Hector E Rodriguez Cepeda | ADDRESS ON FILE | | | | | |
| 2452049 | Hector E Rodriguez Chacon | ADDRESS ON FILE | | | | | |
| 2482607 | HECTOR E ROSADO CURET | ADDRESS ON FILE | | | | | |
| 2458646 | Hector E Ruiz Garcia | ADDRESS ON FILE | | | | | |
| 2398657 | Hector E Santiago Bou | ADDRESS ON FILE | | | | | |
| 2574224 | Hector E Santiago Bou | ADDRESS ON FILE | | | | | |
| 2379970 | Hector E Sepulveda Ramos | ADDRESS ON FILE | | | | | |
| 2436199 | Hector E Vargas Torres | ADDRESS ON FILE | | | | | |
| 2429793 | Hector Echevarria Ruiz | ADDRESS ON FILE | | | | | |
| 2387500 | Hector Esquilin Robles | ADDRESS ON FILE | | | | | |
| 2375553 | Hector F Abruna Rodriguez | ADDRESS ON FILE | | | | | |
| 2384794 | Hector F Cruz Villanueva | ADDRESS ON FILE | | | | | |
| 2463446 | Hector F Cubero Arce | ADDRESS ON FILE | | | | | |
| 2375606 | Hector F De Jesus Cancel | ADDRESS ON FILE | | | | | |
| 2462828 | Hector F Gonzalez Mendez | ADDRESS ON FILE | | | | | |
| 2459238 | Hector F Maldonado Valline | ADDRESS ON FILE | | | | | |
| 2433705 | Hector F Mari Irizarry | ADDRESS ON FILE | | | | | |
| 2504449 | HECTOR F MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2440532 | Hector F Molina Ramirez | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2376135 | Hector F Ortiz Ortiz | ADDRESS ON FILE | | | | | | |
| 2437875 | Hector F Rios Torres | ADDRESS ON FILE | | | | | | |
| 2377763 | Hector F Rodriguez Rdriguez | ADDRESS ON FILE | | | | | | |
| 2441575 | Hector F Vallejo Moreno | ADDRESS ON FILE | | | | | | |
| 2390028 | Hector F. Hernandez Ferrer | ADDRESS ON FILE | | | | | | |
| 2398632 | Hector Febres Hernandez | ADDRESS ON FILE | | | | | | |
| 2574199 | Hector Febres Hernandez | ADDRESS ON FILE | | | | | | |
| 2371840 | Hector Feliciano Rivera | ADDRESS ON FILE | | | | | | |
| 2424997 | Hector Felix Estrada | ADDRESS ON FILE | | | | | | |
| 2384266 | Hector Fernandez Calderon | ADDRESS ON FILE | | | | | | |
| 2380931 | Hector Fernandez Ocasio | ADDRESS ON FILE | | | | | | |
| 2376879 | Hector Ferrer Sanjurjo | ADDRESS ON FILE | | | | | | |
| 2465394 | Hector Figueroa Gonzalez | ADDRESS ON FILE | | | | | | |
| 2430563 | Hector Figueroa Lopez | ADDRESS ON FILE | | | | | | |
| 2395736 | Hector Figueroa Quinonez | ADDRESS ON FILE | | | | | | |
| 2467677 | Hector Figueroa Santiago | ADDRESS ON FILE | | | | | | |
| 2388512 | Hector Figueroa Soto | ADDRESS ON FILE | | | | | | |
| 2388498 | Hector Figueroa Torres | ADDRESS ON FILE | | | | | | |
| 2428030 | Hector Fontanez Menchaca | ADDRESS ON FILE | | | | | | |
| 2376824 | Hector Fontanez Oyola | ADDRESS ON FILE | | | | | | |
| 2459110 | Hector Franceschi Negron | ADDRESS ON FILE | | | | | | |
| 2449806 | Hector Franco Borrero | ADDRESS ON FILE | | | | | | |
| 2505551 | HECTOR G ALBARRAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 2454021 | Hector G Cintron Alvarado | ADDRESS ON FILE | | | | | | |
| 2448483 | Hector G Delgado Rodriguez | ADDRESS ON FILE | | | | | | |
| 2455059 | Hector G Fernandez Fernandez | ADDRESS ON FILE | | | | | | |
| 2384424 | Hector G G Pagan Torres | ADDRESS ON FILE | | | | | | |
| 2396652 | Hector G G Quinones Conde | ADDRESS ON FILE | | | | | | |
| 2469395 | Hector G Martinez Rivera | ADDRESS ON FILE | | | | | | |
| 2374383 | Hector G Rijos Rivas | ADDRESS ON FILE | | | | | | |
| 2484551 | HECTOR G RIOS COLON | ADDRESS ON FILE | | | | | | |
| 2426781 | Hector G Robles Rodriguez | ADDRESS ON FILE | | | | | | |
| 2397431 | Hector G Rodriguez Colon | ADDRESS ON FILE | | | | | | |
| 2574810 | Hector G Rodriguez Colon | ADDRESS ON FILE | | | | | | |
| 2435477 | Hector G Torres Santiago | ADDRESS ON FILE | | | | | | |
| 2382802 | Hector Garcia Cabrera | ADDRESS ON FILE | | | | | | |
| 2387674 | Hector Garcia Caceres | ADDRESS ON FILE | | | | | | |
| 2392798 | Hector Garcia Negron | ADDRESS ON FILE | | | | | | |
| 2388219 | Hector Garcia Ortiz | ADDRESS ON FILE | | | | | | |
| 2451379 | Hector Garcia Rivera | ADDRESS ON FILE | | | | | | |
| 2440646 | Hector George Lopez | ADDRESS ON FILE | | | | | | |
| 2460763 | Hector Gierbolini Rivera | ADDRESS ON FILE | | | | | | |
| 2432693 | Hector Gomez Caraballo | ADDRESS ON FILE | | | | | | |
| 2373653 | Hector Gomez Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2384835 | Hector Gomez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2396234 | Hector Gomez Montalvo | ADDRESS ON FILE | | | | | | |
| 2442211 | Hector Gonzalez Caraballo | ADDRESS ON FILE | | | | | | |
| 2377262 | Hector Gonzalez Cruz | ADDRESS ON FILE | | | | | | |
| 2380442 | Hector Gonzalez Cruz | ADDRESS ON FILE | | | | | | |
| 2395816 | Hector Gonzalez Cruz | ADDRESS ON FILE | | | | | | |
| 2376819 | Hector Gonzalez Del | ADDRESS ON FILE | | | | | | |
| 2379969 | Hector Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2382653 | Hector Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2372883 | Hector Gonzalez Lugo | ADDRESS ON FILE | | | | | | |
| 2372017 | Hector Gonzalez Olivero | ADDRESS ON FILE | | | | | | |
| 2425972 | Hector Gonzalez Pagan | ADDRESS ON FILE | | | | | | |
| 2435411 | Hector Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2379959 | Hector Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2391546 | Hector Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2379729 | Hector Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2380252 | Hector Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2449703 | Hector Gonzalez Roman | ADDRESS ON FILE | | | | | | |
| 2426252 | Hector Gonzalez Ruiz | ADDRESS ON FILE | | | | | | |
| 2451230 | Hector Gonzalez Ruiz | ADDRESS ON FILE | | | | | | |
| 2431702 | Hector Gonzalez Vega | ADDRESS ON FILE | | | | | | |
| 2380391 | Hector Gotay Jesus | ADDRESS ON FILE | | | | | | |
| 2447071 | Hector Gotay Ledoux | ADDRESS ON FILE | | | | | | |
| 2385628 | Hector Gutierrez Alvelo | ADDRESS ON FILE | | | | | | |
| 2379908 | Hector Gutierrez Colon | ADDRESS ON FILE | | | | | | |
| 2461289 | Hector Guzman Gonzalez | ADDRESS ON FILE | | | | | | |
| 2460110 | Hector Guzman Montalvo | ADDRESS ON FILE | | | | | | |
| 2438058 | Hector Guzman Ortiz | ADDRESS ON FILE | | | | | | |
| 2429928 | Hector H Albarran Maldonado | ADDRESS ON FILE | | | | | | |
| 2372188 | Hector H Diaz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2434072 | Hector H Figueroa Ocasio | ADDRESS ON FILE | | | | | | |
| 2440518 | Hector H Martinez Alvarado | ADDRESS ON FILE | | | | | | |
| 2433359 | Hector H Matias Gonzalez | ADDRESS ON FILE | | | | | | |
| 2462468 | Hector H Melendez | ADDRESS ON FILE | | | | | | |
| 2436462 | Hector H Mendez Sanchez | ADDRESS ON FILE | | | | | | |
| 2459209 | Hector H Mercado Vega | ADDRESS ON FILE | | | | | | |
| 2453570 | Hector H Rivera Moreno | ADDRESS ON FILE | | | | | | |
| 2456536 | Hector H Vicens Padro | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2454272 Hector He Acordero | ADDRESS ON FILE | |
| 2454550 Hector He Etorres | ADDRESS ON FILE | |
| 2454534 Hector He Ggonzalez | ADDRESS ON FILE | |
| 2454308 Hector He Gperez | ADDRESS ON FILE | |
| 2454122 Hector He Jroman | ADDRESS ON FILE | |
| 2454546 Hector He Lfigueroa | ADDRESS ON FILE | |
| 2453929 Hector He Llebron | ADDRESS ON FILE | |
| 2454560 Hector He Lperez | ADDRESS ON FILE | |
| 2454406 Hector He Marce | ADDRESS ON FILE | |
| 2454467 Hector He Marroyo | ADDRESS ON FILE | |
| 2456163 Hector He Medina | ADDRESS ON FILE | |
| 2454385 Hector He Mgonzalez | ADDRESS ON FILE | |
| 2458133 Hector He Mmendez | ADDRESS ON FILE | |
| 2454923 Hector He Mquinonez | ADDRESS ON FILE | |
| 2458228 Hector He Orivera | ADDRESS ON FILE | |
| 2458129 Hector He Rayala | ADDRESS ON FILE | |
| 2443084 Hector He Rmelendez | ADDRESS ON FILE | |
| 2383175 Hector Hernandez Arce | ADDRESS ON FILE | |
| 2452611 Hector Hernandez Bonilla | ADDRESS ON FILE | |
| 2465403 Hector Hernandez Carreras | ADDRESS ON FILE | |
| 2381544 Hector Hernandez Colon | ADDRESS ON FILE | |
| 2374574 Hector Hernandez Melendez | ADDRESS ON FILE | |
| 2392915 Hector Hernandez Quinones | ADDRESS ON FILE | |
| 2452692 Hector Hernandez Rios | ADDRESS ON FILE | |
| 2394740 Hector Hernandez Toyens | ADDRESS ON FILE | |
| 2394740 Hector Hernandez Toyens | ADDRESS ON FILE | |
| 2394740 Hector Hernandez Toyens | ADDRESS ON FILE | |
| 2435299 Hector Hernandez Vazquez | ADDRESS ON FILE | |
| 2471048 Hector Hoyos Torres | ADDRESS ON FILE | |
| 2397167 Hector I Abreu Berrios | ADDRESS ON FILE | |
| 2572119 Hector I Abreu Berrios | ADDRESS ON FILE | |
| 2398201 Hector I Agosto Cruz | ADDRESS ON FILE | |
| 2572553 Hector I Agosto Cruz | ADDRESS ON FILE | |
| 2497489 HECTOR I ARVELO MORALES | ADDRESS ON FILE | |
| 2450822 Hector I Ayala Cruz | ADDRESS ON FILE | |
| 2442792 Hector I Colon Maldonado | ADDRESS ON FILE | |
| 2438208 Hector I Correa Colon | ADDRESS ON FILE | |
| 2503021 HECTOR I DE JESUS APONTE | ADDRESS ON FILE | |
| 2466819 Hector I De Jesus Pimentel | ADDRESS ON FILE | |
| 2437547 Hector I Delgado Antongior | ADDRESS ON FILE | |
| 2457742 Hector I Dones Roldan | ADDRESS ON FILE | |
| 2453050 Hector I Figueroa Vazquez | ADDRESS ON FILE | |
| 2490443 HECTOR I FLORES SANTIAGO | ADDRESS ON FILE | |
| 2450385 Hector I Gonzalez Vazquez | ADDRESS ON FILE | |
| 2458382 Hector I Guzman Zayas | ADDRESS ON FILE | |
| 2466507 Hector I Hance | ADDRESS ON FILE | |
| 2470051 Hector I Herrera Laboy | ADDRESS ON FILE | |
| 2396571 Hector I I Loyola Vazquez | ADDRESS ON FILE | |
| 2458030 Hector I Lopez Cardona | ADDRESS ON FILE | |
| 2452045 Hector I Lopez Sanchez | ADDRESS ON FILE | |
| 2431193 Hector I Luna Ortiz | ADDRESS ON FILE | |
| 2489733 HECTOR I MALDONADO FELICIANO | ADDRESS ON FILE | |
| 2373778 Hector I Marrero Burgos | ADDRESS ON FILE | |
| 2494093 HECTOR I MARTINEZ CRESPO | ADDRESS ON FILE | |
| 2455953 Hector I Mendoza Valle | ADDRESS ON FILE | |
| 2445558 Hector I Miranda Medina | ADDRESS ON FILE | |
| 2489681 HECTOR I NIEVES SOLIS | ADDRESS ON FILE | |
| 2397928 Hector I Ortiz Nunez | ADDRESS ON FILE | |
| 2574967 Hector I Ortiz Nunez | ADDRESS ON FILE | |
| 2474508 HECTOR I PABON HERNANDEZ | ADDRESS ON FILE | |
| 2454052 Hector I Perez Rojas | ADDRESS ON FILE | |
| 2440292 Hector I Rivera Arbolay | ADDRESS ON FILE | |
| 2500656 HECTOR I RIVERA RODRIGUEZ | ADDRESS ON FILE | |
| 2506606 HECTOR I ROBLES MARTINEZ | ADDRESS ON FILE | |
| 2372068 Hector I Rodriguez Pastrana | ADDRESS ON FILE | |
| 2395545 Hector I Rosario Ortega | ADDRESS ON FILE | |
| 2470489 Hector I Torres Rivera | ADDRESS ON FILE | |
| 2481748 HECTOR I VARGAS REYES | ADDRESS ON FILE | |
| 2375039 Hector Irizarry Ronda | ADDRESS ON FILE | |
| 2489468 HECTOR J ACOSTA VEGA | ADDRESS ON FILE | |
| 2503017 HECTOR J ALGARIN ALMODOVAR | ADDRESS ON FILE | |
| 2441651 Hector J Alicea Berrios | ADDRESS ON FILE | |
| 2436523 Hector J Alicea Rosas | ADDRESS ON FILE | |
| 2431328 Hector J Almestica Bracero | ADDRESS ON FILE | |
| 2446864 Hector J Arroyo Rivera | ADDRESS ON FILE | |
| 2435712 Hector J Ayala Quinones | ADDRESS ON FILE | |
| 2485247 HECTOR J BATIZ MORALES | ADDRESS ON FILE | |
| 2433849 Hector J Beauchamp Grillas | ADDRESS ON FILE | |
| 2382851 Hector J Berdecia Gonzalez | ADDRESS ON FILE | |
| 2458578 Hector J Bonilla Vega | ADDRESS ON FILE | |
| 2438816 Hector J Cabrabenes Ruiz | ADDRESS ON FILE | |
| 2460663 Hector J Candelario Lopez | ADDRESS ON FILE | |
| 2458173 Hector J Claudio Vazquez | ADDRESS ON FILE | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2498189 | HECTOR J COLON LEBRON | ADDRESS ON FILE | | | | | |
| 2387242 | Hector J Colon Velez | ADDRESS ON FILE | | | | | |
| 2506638 | HECTOR J CORRALIZA MONTERO | ADDRESS ON FILE | | | | | |
| 2428238 | Hector J Cruz Alicea | ADDRESS ON FILE | | | | | |
| 2459153 | Hector J Cruz Ramos | ADDRESS ON FILE | | | | | |
| 2453207 | Hector J Custodio Cruz | ADDRESS ON FILE | | | | | |
| 2427239 | Hector J De Leon Ocasio | ADDRESS ON FILE | | | | | |
| 2488290 | HECTOR J DE LEON OCASIO | ADDRESS ON FILE | | | | | |
| 2386030 | Hector J Del Rio Roman | ADDRESS ON FILE | | | | | |
| 2384855 | Hector J Escalera Pagan | ADDRESS ON FILE | | | | | |
| 2446118 | Hector J Figueroa Ramos | ADDRESS ON FILE | | | | | |
| 2480697 | HECTOR J FIGUEROA RAMOS | ADDRESS ON FILE | | | | | |
| 2448604 | Hector J Figueroa Vargas | ADDRESS ON FILE | | | | | |
| 2378322 | Hector J Figueroa Villalobos | ADDRESS ON FILE | | | | | |
| 2439549 | Hector J Garcia Velez | ADDRESS ON FILE | | | | | |
| 2462507 | Hector J Gerena Irizarry | ADDRESS ON FILE | | | | | |
| 2490099 | HECTOR J GONZALEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2445008 | Hector J Hernandez Lopez | ADDRESS ON FILE | | | | | |
| 2470978 | Hector J Hernandez Ramos | ADDRESS ON FILE | | | | | |
| 2445429 | Hector J Hernandez Santiag | ADDRESS ON FILE | | | | | |
| 2469237 | Hector J Hiraldo Lopez | ADDRESS ON FILE | | | | | |
| 2438562 | Hector J Lebron Colon | ADDRESS ON FILE | | | | | |
| 2458314 | Hector J Lopez Mangual | ADDRESS ON FILE | | | | | |
| 2455679 | Hector J Lopez Rolon | ADDRESS ON FILE | | | | | |
| 2372170 | Hector J Maldonado Lugo | ADDRESS ON FILE | | | | | |
| 2442079 | Hector J Manautou Hernande | ADDRESS ON FILE | | | | | |
| 2470857 | Hector J Martinez Maldonad | ADDRESS ON FILE | | | | | |
| 2469948 | Hector J Medina Montalvo | ADDRESS ON FILE | | | | | |
| 2469151 | Hector J Montalvo Felician | ADDRESS ON FILE | | | | | |
| 2447269 | Hector J Morales Casiano | ADDRESS ON FILE | | | | | |
| 2502818 | HECTOR J MORALES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2437820 | Hector J Nevarez Marrero | ADDRESS ON FILE | | | | | |
| 2492133 | HECTOR J ORTALAZA ROMAN | ADDRESS ON FILE | | | | | |
| 2444950 | Hector J Ortiz Colon | ADDRESS ON FILE | | | | | |
| 2388196 | Hector J Peña Alicea | ADDRESS ON FILE | | | | | |
| 2460010 | Hector J Perez Jusino | ADDRESS ON FILE | | | | | |
| 2492112 | HECTOR J PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2499445 | HECTOR J RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2456615 | Hector J Ramos Raices | ADDRESS ON FILE | | | | | |
| 2498820 | HECTOR J RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2484609 | HECTOR J RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | |
| 2459575 | Hector J Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2429762 | Hector J Ruiz Tirado | ADDRESS ON FILE | | | | | |
| 2484213 | HECTOR J SANCHEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2453828 | Hector J Sanchez Hernandez | ADDRESS ON FILE | | | | | |
| 2432751 | Hector J Santiago | ADDRESS ON FILE | | | | | |
| 2427465 | Hector J Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2438476 | Hector J Semidey Robles | ADDRESS ON FILE | | | | | |
| 2373228 | Hector J Torres Montes | ADDRESS ON FILE | | | | | |
| 2444981 | Hector J Torres Rivera | ADDRESS ON FILE | | | | | |
| 2382220 | Hector J Urdaneta Colon | ADDRESS ON FILE | | | | | |
| 2460843 | Hector J Vazquez | ADDRESS ON FILE | | | | | |
| 2464449 | Hector J Vega Camacho | ADDRESS ON FILE | | | | | |
| 2463751 | Hector J Vega Lugo | ADDRESS ON FILE | | | | | |
| 2487330 | HECTOR J VELENTIN YERA | ADDRESS ON FILE | | | | | |
| 2394748 | Hector Jesus Martinez | ADDRESS ON FILE | | | | | |
| 2424005 | Hector Jesus Pizarro | ADDRESS ON FILE | | | | | |
| 2391629 | Hector Jesus Rodriguez | ADDRESS ON FILE | | | | | |
| 2462571 | Hector Jimenez Del Valle | ADDRESS ON FILE | | | | | |
| 2446030 | Hector Jose Diaz Iglesias | ADDRESS ON FILE | | | | | |
| 2441642 | Hector L Acosta Martinez | ADDRESS ON FILE | | | | | |
| 2426302 | Hector L Adorno Cruz | ADDRESS ON FILE | | | | | |
| 2460549 | Hector L Agront Acevedo | ADDRESS ON FILE | | | | | |
| 2374935 | Hector L Alameda Sanabria | ADDRESS ON FILE | | | | | |
| 2425808 | Hector L Alamo Davila | ADDRESS ON FILE | | | | | |
| 2485924 | HECTOR L ALCAIDE VELEZ | ADDRESS ON FILE | | | | | |
| 2389037 | Hector L Alcaide Velez | ADDRESS ON FILE | | | | | |
| 2491355 | HECTOR L ALEJANDRO SIERRA | ADDRESS ON FILE | | | | | |
| 2394372 | Hector L Alvarado Morales | ADDRESS ON FILE | | | | | |
| 2466744 | Hector L Alvarez Escribano | ADDRESS ON FILE | | | | | |
| 2464480 | Hector L Ampier Santiago | ADDRESS ON FILE | | | | | |
| 2443238 | Hector L Aponte Alicea | ADDRESS ON FILE | | | | | |
| 2453749 | Hector L Aquino Maldonado | ADDRESS ON FILE | | | | | |
| 2475078 | HECTOR L ARCE ROSA | ADDRESS ON FILE | | | | | |
| 2476036 | HECTOR L ARROYO DIAZ | ADDRESS ON FILE | | | | | |
| 2493581 | HECTOR L BENITEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2452566 | Hector L Benitez Rivera | ADDRESS ON FILE | | | | | |
| 2424435 | Hector L Berrio Lopez | ADDRESS ON FILE | | | | | |
| 2467930 | Hector L Blanco Laboy | ADDRESS ON FILE | | | | | |
| 2379449 | Hector L Bones Gonzalez | ADDRESS ON FILE | | | | | |
| 2457450 | Hector L Bonilla Diaz | ADDRESS ON FILE | | | | | |
| 2394394 | Hector L Bosa Hernandez | ADDRESS ON FILE | | | | | |
| 2496312 | HECTOR L CALZADA FERNANDEZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2371503 | Hector L Camacho Alicea | ADDRESS ON FILE | | | | |
| 2437991 | Hector L Camacho Rivera | ADDRESS ON FILE | | | | |
| 2480544 | HECTOR L CAPO VILLAFANEZ | ADDRESS ON FILE | | | | |
| 2456931 | Hector L Cappas Mateo | ADDRESS ON FILE | | | | |
| 2383676 | Hector L Caquias Rosario | ADDRESS ON FILE | | | | |
| 2379714 | Hector L Caraballo Morales | ADDRESS ON FILE | | | | |
| 2458930 | Hector L Cardona Matos | ADDRESS ON FILE | | | | |
| 2476352 | HECTOR L CARRION RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2466704 | Hector L Cartagena Diaz | ADDRESS ON FILE | | | | |
| 2386444 | Hector L Castillo Alicea | ADDRESS ON FILE | | | | |
| 2434237 | Hector L Ciares Ortiz | ADDRESS ON FILE | | | | |
| 2373795 | Hector L Cintron Principe | ADDRESS ON FILE | | | | |
| 2382111 | Hector L Collazo Reyes | ADDRESS ON FILE | | | | |
| 2449448 | Hector L Colon Brunet | ADDRESS ON FILE | | | | |
| 2483246 | HECTOR L COLON MENDOZA | ADDRESS ON FILE | | | | |
| 2482959 | HECTOR L COLON PORTALATIN | ADDRESS ON FILE | | | | |
| 2393889 | Hector L Colon Portalatin | ADDRESS ON FILE | | | | |
| 2428245 | Hector L Colon Torres | ADDRESS ON FILE | | | | |
| 2498367 | HECTOR L COLON TORRES | ADDRESS ON FILE | | | | |
| 2494887 | HECTOR L CORREA SUAREZ | ADDRESS ON FILE | | | | |
| 2499734 | HECTOR L CRESPO MORELL | ADDRESS ON FILE | | | | |
| 2377046 | Hector L Cruz Colon | ADDRESS ON FILE | | | | |
| 2455577 | Hector L Cruz Figueroa | ADDRESS ON FILE | | | | |
| 2458909 | Hector L Cruz Ortiz | ADDRESS ON FILE | | | | |
| 2384769 | Hector L Cruz Rojas | ADDRESS ON FILE | | | | |
| 2432199 | Hector L Cruz Rolon | ADDRESS ON FILE | | | | |
| 2454936 | Hector L Cuadro Ruiz | ADDRESS ON FILE | | | | |
| 2371681 | Hector L Cuevas Vega | ADDRESS ON FILE | | | | |
| 2468406 | Hector L Davila Carrasquillo | ADDRESS ON FILE | | | | |
| 2473718 | HECTOR L DAVILA TROCHE | ADDRESS ON FILE | | | | |
| 2387360 | Hector L De Jesus Cadiz | ADDRESS ON FILE | | | | |
| 2472212 | HECTOR L DEL VALLE AVILES | ADDRESS ON FILE | | | | |
| 2459246 | Hector L Del Valle Navarre | ADDRESS ON FILE | | | | |
| 2449185 | Hector L Del Valle Perez | ADDRESS ON FILE | | | | |
| 2455863 | Hector L Delgado Apolinari | ADDRESS ON FILE | | | | |
| 2459772 | Hector L Estrada Rojas | ADDRESS ON FILE | | | | |
| 2454658 | Hector L Estrada Santiago | ADDRESS ON FILE | | | | |
| 2454747 | Hector L Estrada Torres | ADDRESS ON FILE | | | | |
| 2457187 | Hector L Falcon Carrillo | ADDRESS ON FILE | | | | |
| 2432527 | Hector L Falcon Moreno | ADDRESS ON FILE | | | | |
| 2388006 | Hector L Feliciano Rodriguez | ADDRESS ON FILE | | | | |
| 2423297 | Hector L Feliciano Valentin | ADDRESS ON FILE | | | | |
| 2464995 | Hector L Figueroa Cruz | ADDRESS ON FILE | | | | |
| 2456032 | Hector L Figueroa Del Vall | ADDRESS ON FILE | | | | |
| 2438530 | Hector L Figueroa Diffut | ADDRESS ON FILE | | | | |
| 2440919 | Hector L Fontanez Cortijo | ADDRESS ON FILE | | | | |
| 2424057 | Hector L Fontanez Rivera | ADDRESS ON FILE | | | | |
| 2426512 | Hector L Franqui Hernandez | ADDRESS ON FILE | | | | |
| 2433388 | Hector L Garcia Bonilla | ADDRESS ON FILE | | | | |
| 2487959 | HECTOR L GARCIA BONILLA | ADDRESS ON FILE | | | | |
| 2435905 | Hector L Garcia Felix | ADDRESS ON FILE | | | | |
| 2465874 | Hector L Garcia Rivera | ADDRESS ON FILE | | | | |
| 2482506 | HECTOR L GARCIA ROSA | ADDRESS ON FILE | | | | |
| 2432587 | Hector L Garcia Vallescor | ADDRESS ON FILE | | | | |
| 2425679 | Hector L Gomez Lozada | ADDRESS ON FILE | | | | |
| 2425845 | Hector L Gonzalez | ADDRESS ON FILE | | | | |
| 2394095 | Hector L Gonzalez Carrero | ADDRESS ON FILE | | | | |
| 2432372 | Hector L Gonzalez Cuadrado | ADDRESS ON FILE | | | | |
| 2428658 | Hector L Gonzalez Feliciano | ADDRESS ON FILE | | | | |
| 2435473 | Hector L Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2377902 | Hector L Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2375749 | Hector L Gonzalez Torres | ADDRESS ON FILE | | | | |
| 2391595 | Hector L Gracia Hernandez | ADDRESS ON FILE | | | | |
| 2486487 | HECTOR L HADDOCK TORRES | ADDRESS ON FILE | | | | |
| 2469471 | Hector L Hernandez Morales | ADDRESS ON FILE | | | | |
| 2433479 | Hector L Hernandez Qui?One | ADDRESS ON FILE | | | | |
| 2471849 | HECTOR L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2375546 | Hector L Jesus Rodriguez | ADDRESS ON FILE | | | | |
| 2457555 | Hector L Jimenez Cruz | ADDRESS ON FILE | | | | |
| 2375166 | Hector L L Acevedo Perez | ADDRESS ON FILE | | | | |
| 2374773 | Hector L L Bonet Fernandez | ADDRESS ON FILE | | | | |
| 2376845 | Hector L L Carreras Vega | ADDRESS ON FILE | | | | |
| 2387236 | Hector L L Estrada Galarza | ADDRESS ON FILE | | | | |
| 2393885 | Hector L L Hernandez Nieves | ADDRESS ON FILE | | | | |
| 2378971 | Hector L L Juarbe Rivera | ADDRESS ON FILE | | | | |
| 2377954 | Hector L L Rivalta Lopez | ADDRESS ON FILE | | | | |
| 2396300 | Hector L L Veguilla Zayas | ADDRESS ON FILE | | | | |
| 2373948 | Hector L Landrau Maldonado | ADDRESS ON FILE | | | | |
| 2450668 | Hector L Lara Ortiz | ADDRESS ON FILE | | | | |
| 2457016 | Hector L Lausell Lugo | ADDRESS ON FILE | | | | |
| 2457016 | Hector L Lausell Lugo | ADDRESS ON FILE | | | | |
| 2382491 | Hector L Leon Lopez | ADDRESS ON FILE | | | | |
| 2452125 | Hector L Lopez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 622 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2434301 | Hector L Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2441486 | Hector L Lopez Perez | ADDRESS ON FILE | | | | | |
| 2481999 | HECTOR L LOPEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2429341 | Hector L Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2459338 | Hector L Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2459431 | Hector L Lorenzo Bonet | ADDRESS ON FILE | | | | | |
| 2447227 | Hector L Lugo Medina | ADDRESS ON FILE | | | | | |
| 2432710 | Hector L Maisonet Concepcion | ADDRESS ON FILE | | | | | |
| 2438010 | Hector L Maldonado Gonzale | ADDRESS ON FILE | | | | | |
| 2461337 | Hector L Maldonado Santos | ADDRESS ON FILE | | | | | |
| 2486277 | HECTOR L MARCANO ORTIZ | ADDRESS ON FILE | | | | | |
| 2436222 | Hector L Marrero Colon | ADDRESS ON FILE | | | | | |
| 2383572 | Hector L Marrero Muñiz | ADDRESS ON FILE | | | | | |
| 2480990 | HECTOR L MARTI LOPEZ | ADDRESS ON FILE | | | | | |
| 2458921 | Hector L Martinez Burgos | ADDRESS ON FILE | | | | | |
| 2387152 | Hector L Martinez Morales | ADDRESS ON FILE | | | | | |
| 2480967 | HECTOR L MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2391788 | Hector L Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2465929 | Hector L Martinez Soto | ADDRESS ON FILE | | | | | |
| 2486497 | HECTOR L MATIAS MATIAS | ADDRESS ON FILE | | | | | |
| 2377478 | Hector L Matos Diaz | ADDRESS ON FILE | | | | | |
| 2389835 | Hector L Maymi Marrero | ADDRESS ON FILE | | | | | |
| 2389051 | Hector L Medina Carrasquillo | ADDRESS ON FILE | | | | | |
| 2456449 | Hector L Medina Crespo | ADDRESS ON FILE | | | | | |
| 2431955 | Hector L Medina Marien | ADDRESS ON FILE | | | | | |
| 2454986 | Hector L Mejias Miranda | ADDRESS ON FILE | | | | | |
| 2470556 | Hector L Melendez Bermudez | ADDRESS ON FILE | | | | | |
| 2443436 | Hector L Melendez Pagan | ADDRESS ON FILE | | | | | |
| 2482184 | HECTOR L MELENDEZ ROSA | ADDRESS ON FILE | | | | | |
| 2451774 | Hector L Melendez Serrano | ADDRESS ON FILE | | | | | |
| 2381885 | Hector L Melendez Vejerano | ADDRESS ON FILE | | | | | |
| 2392017 | Hector L Melendez Vera | ADDRESS ON FILE | | | | | |
| 2460972 | Hector L Mercado Mouliert | ADDRESS ON FILE | | | | | |
| 2458265 | Hector L Mercado Torres | ADDRESS ON FILE | | | | | |
| 2491728 | HECTOR L MIRANDA COLON | ADDRESS ON FILE | | | | | |
| 2463692 | Hector L Miranda Delgado | ADDRESS ON FILE | | | | | |
| 2448109 | Hector L Miranda Torres | ADDRESS ON FILE | | | | | |
| 2495130 | HECTOR L MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2468200 | Hector L Molina Santiago | ADDRESS ON FILE | | | | | |
| 2500262 | HECTOR L MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2460779 | Hector L Montalvo Rivera | ADDRESS ON FILE | | | | | |
| 2451784 | Hector L Morales Hernandez | ADDRESS ON FILE | | | | | |
| 2380041 | Hector L Morales Muñoz | ADDRESS ON FILE | | | | | |
| 2449828 | Hector L Morales Ortiz | ADDRESS ON FILE | | | | | |
| 2450781 | Hector L Morales Ortiz | ADDRESS ON FILE | | | | | |
| 2388782 | Hector L Morales Otero | ADDRESS ON FILE | | | | | |
| 2464686 | Hector L Moya Perez | ADDRESS ON FILE | | | | | |
| 2376042 | Hector L Muñiz Ramos | ADDRESS ON FILE | | | | | |
| 2492904 | HECTOR L MUNOZ AVILES | ADDRESS ON FILE | | | | | |
| 2489481 | HECTOR L NEGRON MALDONADO | ADDRESS ON FILE | | | | | |
| 2447497 | Hector L Negron Torres | ADDRESS ON FILE | | | | | |
| 2383551 | Hector L Negron Velez | ADDRESS ON FILE | | | | | |
| 2470323 | Hector L Nieves Carlo | ADDRESS ON FILE | | | | | |
| 2432616 | Hector L Nieves Garcia | ADDRESS ON FILE | | | | | |
| 2463470 | Hector L Nieves Nieves | ADDRESS ON FILE | | | | | |
| 2427916 | Hector L Nieves Ruiz | ADDRESS ON FILE | | | | | |
| 2475365 | HECTOR L NIEVES RUIZ | ADDRESS ON FILE | | | | | |
| 2473705 | HECTOR L NIEVES SILVA | ADDRESS ON FILE | | | | | |
| 2373212 | Hector L Nieves Silva | ADDRESS ON FILE | | | | | |
| 2393154 | Hector L Ocasio Flores | ADDRESS ON FILE | | | | | |
| 2429974 | Hector L Ofarrill Lamb | ADDRESS ON FILE | | | | | |
| 2375673 | Hector L Oliver Hernandez | ADDRESS ON FILE | | | | | |
| 2426814 | Hector L Oliveras | ADDRESS ON FILE | | | | | |
| 2475228 | HECTOR L OLMEDA REYES | ADDRESS ON FILE | | | | | |
| 2445143 | Hector L Olmo Romero | ADDRESS ON FILE | | | | | |
| 2430733 | Hector L Oquendo Medina | ADDRESS ON FILE | | | | | |
| 2474502 | HECTOR L OQUENDO MEDINA | ADDRESS ON FILE | | | | | |
| 2453402 | Hector L Orozco Figueroa | ADDRESS ON FILE | | | | | |
| 2380505 | Hector L Ortega Cintron | ADDRESS ON FILE | | | | | |
| 2386185 | Hector L Ortega Hernandez | ADDRESS ON FILE | | | | | |
| 2458544 | Hector L Ortiz Colon | ADDRESS ON FILE | | | | | |
| 2391070 | Hector L Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2469129 | Hector L Ortiz Maldonado | ADDRESS ON FILE | | | | | |
| 2503101 | HECTOR L ORTIZ MARRERO | ADDRESS ON FILE | | | | | |
| 2381471 | Hector L Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2466586 | Hector L Ortiz Oyola | ADDRESS ON FILE | | | | | |
| 2375146 | Hector L Ortiz Velazquez | ADDRESS ON FILE | | | | | |
| 2434452 | Hector L Osorio Manso | ADDRESS ON FILE | | | | | |
| 2493973 | HECTOR L OYOLA ROSADO | ADDRESS ON FILE | | | | | |
| 2496194 | HECTOR L PAGAN ARANA | ADDRESS ON FILE | | | | | |
| 2468840 | Hector L Pagan Bones | ADDRESS ON FILE | | | | | |
| 2494692 | HECTOR L PAGAN COTTO | ADDRESS ON FILE | | | | | |
| 2441295 | Hector L Pe?A Rodriguez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2384516 | Hector L Perez Acevedo | ADDRESS ON FILE |
| 2443142 | Hector L Perez Figueroa | ADDRESS ON FILE |
| 2482931 | HECTOR L PEREZ FIGUEROA | ADDRESS ON FILE |
| 2377785 | Hector L Perez Martinez | ADDRESS ON FILE |
| 2428446 | Hector L Perez Rodriguez | ADDRESS ON FILE |
| 2497827 | HECTOR L PEREZ SANCHEZ | ADDRESS ON FILE |
| 2457453 | Hector L Perez Valencia | ADDRESS ON FILE |
| 2450212 | Hector L Qui?Onez Rivera | ADDRESS ON FILE |
| 2399216 | Hector L Quiñones Santiago | ADDRESS ON FILE |
| 2574501 | Hector L Quiñones Santiago | ADDRESS ON FILE |
| 2462291 | Hector L Quinonez Laboy | ADDRESS ON FILE |
| 2426435 | Hector L Ramirez Tirado | ADDRESS ON FILE |
| 2448445 | Hector L Ramos Gonzalez | ADDRESS ON FILE |
| 2435235 | Hector L Rentas Rivera | ADDRESS ON FILE |
| 2436746 | Hector L Rey | ADDRESS ON FILE |
| 2477747 | HECTOR L REYES AYALA | ADDRESS ON FILE |
| 2467458 | Hector L Reyes Colon | ADDRESS ON FILE |
| 2453077 | Hector L Reyes Gonzalez | ADDRESS ON FILE |
| 2439635 | Hector L Reyes Guzman | ADDRESS ON FILE |
| 2439746 | Hector L Rios De Leon | ADDRESS ON FILE |
| 2436290 | Hector L Rivera Calderon | ADDRESS ON FILE |
| 2504708 | HECTOR L RIVERA CASTRO | ADDRESS ON FILE |
| 2378722 | Hector L Rivera Esquilin | ADDRESS ON FILE |
| 2386832 | Hector L Rivera Gabriel | ADDRESS ON FILE |
| 2427761 | Hector L Rivera Hernandez | ADDRESS ON FILE |
| 2427309 | Hector L Rivera Martis | ADDRESS ON FILE |
| 2459068 | Hector L Rivera Montalvo | ADDRESS ON FILE |
| 2504066 | HECTOR L RIVERA NUNEZ | ADDRESS ON FILE |
| 2375742 | Hector L Rivera Reyes | ADDRESS ON FILE |
| 2456431 | Hector L Rivera Rivera | ADDRESS ON FILE |
| 2457490 | Hector L Rivera Rivera | ADDRESS ON FILE |
| 2375786 | Hector L Rivera Rivera | ADDRESS ON FILE |
| 2390195 | Hector L Rivera Rivera | ADDRESS ON FILE |
| 2429840 | Hector L Rivera Rodriguez | ADDRESS ON FILE |
| 2458708 | Hector L Rivera Torres | ADDRESS ON FILE |
| 2467182 | Hector L Rivera Villanueva | ADDRESS ON FILE |
| 2475950 | HECTOR L ROBLES DE JESUS | ADDRESS ON FILE |
| 2497751 | HECTOR L ROBLES MESTRE | ADDRESS ON FILE |
| 2461511 | Hector L Rodriguez Cruzado | ADDRESS ON FILE |
| 2456501 | Hector L Rodriguez De Jesu | ADDRESS ON FILE |
| 2389429 | Héctor L Rodríguez De Jesús | ADDRESS ON FILE |
| 2434419 | Hector L Rodriguez Febres | ADDRESS ON FILE |
| 2424978 | Hector L Rodriguez Figueroa | ADDRESS ON FILE |
| 2442859 | Hector L Rodriguez Martine | ADDRESS ON FILE |
| 2373986 | Hector L Rodriguez Martine | ADDRESS ON FILE |
| 2374834 | Hector L Rodriguez Munoz | ADDRESS ON FILE |
| 2498380 | HECTOR L RODRIGUEZ NIEVEZ | ADDRESS ON FILE |
| 2384462 | Hector L Rodriguez Rivera | ADDRESS ON FILE |
| 2457485 | Hector L Rodriguez Santiag | ADDRESS ON FILE |
| 2499544 | HECTOR L RODRIGUEZ TORO | ADDRESS ON FILE |
| 2424008 | Hector L Rohena Diaz | ADDRESS ON FILE |
| 2486943 | HECTOR L ROMAN AGOSTO | ADDRESS ON FILE |
| 2466110 | Hector L Roman Salaman | ADDRESS ON FILE |
| 2452877 | Hector L Roman Santiago | ADDRESS ON FILE |
| 2385587 | Hector L Rosa Rosa | ADDRESS ON FILE |
| 2433365 | Hector L Rosa Santos | ADDRESS ON FILE |
| 2373426 | Hector L Rosado Perez | ADDRESS ON FILE |
| 2439630 | Hector L Rosario Aviles | ADDRESS ON FILE |
| 2431437 | Hector L Rosario Rivera | ADDRESS ON FILE |
| 2498748 | HECTOR L ROSARIO SAN INOCENCI | ADDRESS ON FILE |
| 2464037 | Hector L Sanabria Torres | ADDRESS ON FILE |
| 2456748 | Hector L Sanchez Gonzalez | ADDRESS ON FILE |
| 2450960 | Hector L Sanchez Velez | ADDRESS ON FILE |
| 2387935 | Hector L Sanders Mu?Oz | ADDRESS ON FILE |
| 2465905 | Hector L Santana Lassul | ADDRESS ON FILE |
| 2384477 | Hector L Santiago Ferrer | ADDRESS ON FILE |
| 2439322 | Hector L Santiago Gil | ADDRESS ON FILE |
| 2425493 | Hector L Santiago Resto | ADDRESS ON FILE |
| 2399073 | Hector L Santiago Rivera | ADDRESS ON FILE |
| 2572501 | Hector L Santiago Rivera | ADDRESS ON FILE |
| 2458832 | Hector L Santiago Rodrigue | ADDRESS ON FILE |
| 2431099 | Hector L Santiago Saliva | ADDRESS ON FILE |
| 2498122 | HECTOR L SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| 2435805 | Hector L Santiago Vega | ADDRESS ON FILE |
| 2462379 | Hector L Santos Cotto | ADDRESS ON FILE |
| 2433952 | Hector L Segarra Caraballo | ADDRESS ON FILE |
| 2387296 | Hector L Serrano Colon | ADDRESS ON FILE |
| 2425799 | Hector L Serrano Rosado | ADDRESS ON FILE |
| 2466130 | Hector L Sierra Rosario | ADDRESS ON FILE |
| 2371541 | Hector L Sola Gonzalez | ADDRESS ON FILE |
| 2455322 | Hector L Soto Velaquez | ADDRESS ON FILE |
| 2463518 | Hector L Tirado Gonzalez | ADDRESS ON FILE |
| 2439581 | Hector L Torres | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 624 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2501350 | HECTOR L TORRES ALVAREZ | ADDRESS ON FILE | | | | | |
| 2455710 | Hector L Torres Echevarria | ADDRESS ON FILE | | | | | |
| 2466229 | Hector L Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2432908 | Hector L Torres Jimenez | ADDRESS ON FILE | | | | | |
| 2384703 | Hector L Torres Rivera | ADDRESS ON FILE | | | | | |
| 2498533 | HECTOR L TORRES ROSARIO | ADDRESS ON FILE | | | | | |
| 2428092 | Hector L Torres Sierra | ADDRESS ON FILE | | | | | |
| 2438147 | Hector L Torres Vargas | ADDRESS ON FILE | | | | | |
| 2398066 | Hector L Valentin Crespo | ADDRESS ON FILE | | | | | |
| 2575105 | Hector L Valentin Crespo | ADDRESS ON FILE | | | | | |
| 2460836 | Hector L Vazquez | ADDRESS ON FILE | | | | | |
| 2445186 | Hector L Vazquez Barroso | ADDRESS ON FILE | | | | | |
| 2435851 | Hector L Vazquez Maysonet | ADDRESS ON FILE | | | | | |
| 2385914 | Hector L Vazquez Melendez | ADDRESS ON FILE | | | | | |
| 2457196 | Hector L Vazquez Robles | ADDRESS ON FILE | | | | | |
| 2382757 | Hector L Vazquez Ruiz | ADDRESS ON FILE | | | | | |
| 2430060 | Hector L Vazquez Sanchez | ADDRESS ON FILE | | | | | |
| 2429429 | Hector L Vega Algarin | ADDRESS ON FILE | | | | | |
| 2450963 | Hector L Vega Garcia | ADDRESS ON FILE | | | | | |
| 2389609 | Hector L Vega Martinez | ADDRESS ON FILE | | | | | |
| 2483390 | HECTOR L VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2376775 | Hector L Velez Hernandez | ADDRESS ON FILE | | | | | |
| 2449189 | Hector L Vilaro Suarez | ADDRESS ON FILE | | | | | |
| 2424153 | Hector L Villegas Melendez | ADDRESS ON FILE | | | | | |
| 2993181 | Hector L. Delgado Gonzalez | ADDRESS ON FILE | | | | | |
| 2373097 | Hector L. Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2399744 | Hector Lajara Alvarez | ADDRESS ON FILE | | | | | |
| 2373654 | Hector Larracuente Santana | ADDRESS ON FILE | | | | | |
| 2453285 | Hector Laureano Class | ADDRESS ON FILE | | | | | |
| 2465033 | Hector Leandry Vega | ADDRESS ON FILE | | | | | |
| 2391089 | Hector Lebron Almestica | ADDRESS ON FILE | | | | | |
| 2374686 | Hector Leon Ocasio | ADDRESS ON FILE | | | | | |
| 2371754 | Hector Linares Rivera | ADDRESS ON FILE | | | | | |
| 2378251 | Hector Lopez Alamo | ADDRESS ON FILE | | | | | |
| 2374108 | Hector Lopez Aponte | ADDRESS ON FILE | | | | | |
| 2381477 | Hector Lopez Caraballo | ADDRESS ON FILE | | | | | |
| 2392983 | Hector Lopez Cortes | ADDRESS ON FILE | | | | | |
| 2372913 | Hector Lopez Galarza | ADDRESS ON FILE | | | | | |
| 2391294 | Hector Lopez Hernandez | ADDRESS ON FILE | | | | | |
| 2382820 | Hector Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2465019 | Hector Lopez Perez | ADDRESS ON FILE | | | | | |
| 2385821 | Hector Lopez Raices | ADDRESS ON FILE | | | | | |
| 2391780 | Hector Lopez Rios | ADDRESS ON FILE | | | | | |
| 2377639 | Hector Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2449072 | Hector Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2471250 | Hector Lopez Sanchez | ADDRESS ON FILE | | | | | |
| 2435953 | Hector Lopez Torres | ADDRESS ON FILE | | | | | |
| 2390596 | Hector Lozada Calderon | ADDRESS ON FILE | | | | | |
| 2379080 | Hector Lugo Rios | ADDRESS ON FILE | | | | | |
| 2424814 | Hector Luis Rivera Nevarez | ADDRESS ON FILE | | | | | |
| 2465152 | Hector Luna Lopez | ADDRESS ON FILE | | | | | |
| 2451029 | Hector Luyando Carmona | ADDRESS ON FILE | | | | | |
| 2431410 | Hector M Acevedo Acevedo | ADDRESS ON FILE | | | | | |
| 2461939 | Hector M Alicea Jimenez | ADDRESS ON FILE | | | | | |
| 2438753 | Hector M Alicea Ruiz | ADDRESS ON FILE | | | | | |
| 2433856 | Hector M Alverio Ortiz | ADDRESS ON FILE | | | | | |
| 2449377 | Hector M Aponte Lopez | ADDRESS ON FILE | | | | | |
| 2470402 | Hector M Arzuaga Rivera | ADDRESS ON FILE | | | | | |
| 2445538 | Hector M Berrios Rodriguez | ADDRESS ON FILE | | | | | |
| 2429427 | Hector M Burgos Serrano | ADDRESS ON FILE | | | | | |
| 2455401 | Hector M Caban Acevedo | ADDRESS ON FILE | | | | | |
| 2464397 | Hector M Calzada Garcia | ADDRESS ON FILE | | | | | |
| 2397090 | Hector M Candelario Lozada | ADDRESS ON FILE | | | | | |
| 2572042 | Hector M Candelario Lozada | ADDRESS ON FILE | | | | | |
| 2425743 | Hector M Cantres Rosario | ADDRESS ON FILE | | | | | |
| 2435289 | Hector M Caraballo Borrero | ADDRESS ON FILE | | | | | |
| 2392244 | Hector M Carrillo Caban | ADDRESS ON FILE | | | | | |
| 2387275 | Hector M Colon Lopez | ADDRESS ON FILE | | | | | |
| 2468383 | Hector M Colon Martinez | ADDRESS ON FILE | | | | | |
| 2465481 | Hector M Colon Mateo | ADDRESS ON FILE | | | | | |
| 2434609 | Hector M Crespo Vargas | ADDRESS ON FILE | | | | | |
| 2398166 | Hector M Davila Colon | ADDRESS ON FILE | | | | | |
| 2575205 | Hector M Davila Colon | ADDRESS ON FILE | | | | | |
| 2433435 | Hector M Diaz Ferdinand | ADDRESS ON FILE | | | | | |
| 2461165 | Hector M Diaz Lebron | ADDRESS ON FILE | | | | | |
| 2470127 | Hector M Diaz Suarez | ADDRESS ON FILE | | | | | |
| 2468740 | Hector M Diaz Torres | ADDRESS ON FILE | | | | | |
| 2491149 | HECTOR M FELICIANO RIVERA | ADDRESS ON FILE | | | | | |
| 2480924 | HECTOR M FIGUEROA CRUZ | ADDRESS ON FILE | | | | | |
| 2493163 | HECTOR M FLORES LOPEZ | ADDRESS ON FILE | | | | | |
| 2460119 | Hector M Fontanez Pabellon | ADDRESS ON FILE | | | | | |
| 2372039 | Hector M Fontanez Rivera | ADDRESS ON FILE | | | | | |
| 2373117 | Hector M Fuentes Santiago | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 625 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2379924 | Hector M Garcia Ferrer | ADDRESS ON FILE |
| 2382135 | Hector M Garcia Fontanez | ADDRESS ON FILE |
| 2423702 | Hector M Garcia Robledo | ADDRESS ON FILE |
| 2498868 | HECTOR M GARCIA SANCHEZ | ADDRESS ON FILE |
| 2459235 | Hector M Gonzalez Colon | ADDRESS ON FILE |
| 2425212 | Hector M Gonzalez Mendoza | ADDRESS ON FILE |
| 2373102 | Hector M Gonzalez Molina | ADDRESS ON FILE |
| 2467452 | Hector M Gonzalez Ortiz | ADDRESS ON FILE |
| 2499228 | HECTOR M GONZALEZ VERA | ADDRESS ON FILE |
| 2451159 | Hector M Hance Diaz | ADDRESS ON FILE |
| 2496933 | HECTOR M HERNANDEZ ALOMAR | ADDRESS ON FILE |
| 2443338 | Hector M Hiraldo Matias | ADDRESS ON FILE |
| 2469000 | Hector M Hyland Miranda | ADDRESS ON FILE |
| 2453458 | Hector M Iba?Ez Hernandez | ADDRESS ON FILE |
| 2479784 | HECTOR M JIMENEZ QUINTANA | ADDRESS ON FILE |
| 2458356 | Hector M Jimenez Torres | ADDRESS ON FILE |
| 2429083 | Hector M La Luz Ayala | ADDRESS ON FILE |
| 2474682 | HECTOR M LAGUER CRUZ | ADDRESS ON FILE |
| 2484856 | HECTOR M LEBRON LOPEZ | ADDRESS ON FILE |
| 2428626 | Hector M Llanos | ADDRESS ON FILE |
| 2468575 | Hector M Lopez Cordero | ADDRESS ON FILE |
| 2456457 | Hector M Lopez Ramos | ADDRESS ON FILE |
| 2371622 | Hector M Lugo Montalvo | ADDRESS ON FILE |
| 2388101 | Hector M Lugo Rodriguez | ADDRESS ON FILE |
| 2384960 | Hector M M Figueroa Ferrer | ADDRESS ON FILE |
| 2380254 | Hector M M Monell Penzort | ADDRESS ON FILE |
| 2390614 | Hector M M Ortega Cruz | ADDRESS ON FILE |
| 2395477 | Hector M M Ortiz Vazquez | ADDRESS ON FILE |
| 2375987 | Hector M M Perez Ruiz | ADDRESS ON FILE |
| 2394959 | Hector M M Rivera Ramirez | ADDRESS ON FILE |
| 2373113 | Hector M M Santiago Roman | ADDRESS ON FILE |
| 2394453 | Hector M M Vazquez Cruz | ADDRESS ON FILE |
| 2392286 | Hector M M Velazquez Portalatin | ADDRESS ON FILE |
| 2430698 | Hector M Machicote Cruz | ADDRESS ON FILE |
| 2443916 | Hector M Maisonet Correa | ADDRESS ON FILE |
| 2446737 | Hector M Marrero Serrano | ADDRESS ON FILE |
| 2393777 | Hector M Martinez Maldonad | ADDRESS ON FILE |
| 2423865 | Hector M Medina Santiago | ADDRESS ON FILE |
| 2479248 | HECTOR M MELENDEZ CUEVAS | ADDRESS ON FILE |
| 2397988 | Hector M Melendez Roldan | ADDRESS ON FILE |
| 2575027 | Hector M Melendez Roldan | ADDRESS ON FILE |
| 2484490 | HECTOR M MELO CASTRO | ADDRESS ON FILE |
| 2474782 | HECTOR M MERCADO MERCADO | ADDRESS ON FILE |
| 2459620 | Hector M Millan Santiago | ADDRESS ON FILE |
| 2372024 | Hector M Montanez Reyes | ADDRESS ON FILE |
| 2456499 | Hector M Morales | ADDRESS ON FILE |
| 2440631 | Hector M Motta Rios | ADDRESS ON FILE |
| 2502608 | HECTOR M NAVEDO APONTE | ADDRESS ON FILE |
| 2383292 | Hector M Nazario Flores | ADDRESS ON FILE |
| 2465897 | Hector M Novoa Gonzalez | ADDRESS ON FILE |
| 2393946 | Hector M Ocasio Rosado | ADDRESS ON FILE |
| 2380490 | Hector M Ortega Rivera | ADDRESS ON FILE |
| 2503403 | HECTOR M ORTIZ CALDERON | ADDRESS ON FILE |
| 2488559 | HECTOR M ORTIZ CRUZ | ADDRESS ON FILE |
| 2376752 | Hector M Ortiz Cruz | ADDRESS ON FILE |
| 2398105 | Hector M Ortiz Llavona | ADDRESS ON FILE |
| 2575144 | Hector M Ortiz Llavona | ADDRESS ON FILE |
| 2501729 | HECTOR M ORTIZ RIVERA | ADDRESS ON FILE |
| 2457280 | Hector M Ortiz Rosa | ADDRESS ON FILE |
| 2395586 | Hector M Ortiz Santiago | ADDRESS ON FILE |
| 2488365 | HECTOR M ORTIZ TORRES | ADDRESS ON FILE |
| 2465765 | Hector M Pagan Santos | ADDRESS ON FILE |
| 2480947 | HECTOR M PAGAN SIERRA | ADDRESS ON FILE |
| 2438003 | Hector M Perez Vargas | ADDRESS ON FILE |
| 2426737 | Hector M Quetell Roman | ADDRESS ON FILE |
| 2450250 | Hector M Ramirez Ubiles | ADDRESS ON FILE |
| 2384301 | Hector M Ramos Guzman | ADDRESS ON FILE |
| 2427154 | Hector M Ramos Ojeda | ADDRESS ON FILE |
| 2454019 | Hector M Ramos Rodriguez | ADDRESS ON FILE |
| 2484391 | HECTOR M RAMOS SANCHEZ | ADDRESS ON FILE |
| 2488523 | HECTOR M REILLO COTTO | ADDRESS ON FILE |
| 2473035 | HECTOR M REYES AYALA | ADDRESS ON FILE |
| 2438708 | Hector M Rivera Carrasquil | ADDRESS ON FILE |
| 2450383 | Hector M Rivera Colon | ADDRESS ON FILE |
| 2432446 | Hector M Rivera De Jesus | ADDRESS ON FILE |
| 2491591 | HECTOR M RIVERA FERRA | ADDRESS ON FILE |
| 2433736 | Hector M Rivera Maldonado | ADDRESS ON FILE |
| 2438725 | Hector M Rivera Ortiz | ADDRESS ON FILE |
| 2430572 | Hector M Rivera Rivera | ADDRESS ON FILE |
| 2434364 | Hector M Rivera Rivera | ADDRESS ON FILE |
| 2441828 | Hector M Rivera Sanchez | ADDRESS ON FILE |
| 2501162 | HECTOR M ROBLES RODRIGUEZ | ADDRESS ON FILE |
| 2462355 | Hector M Robles Santiago | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 626 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2469810 | Hector M Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2483668 | HECTOR M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2502108 | HECTOR M ROLDAN RAMOS | ADDRESS ON FILE | | | | | |
| 2566876 | Hector M Rolon Negron | ADDRESS ON FILE | | | | | |
| 2460414 | Hector M Roman Sanchez | ADDRESS ON FILE | | | | | |
| 2444336 | Hector M Romero Alicea | ADDRESS ON FILE | | | | | |
| 2436841 | Hector M Romero Vazquez | ADDRESS ON FILE | | | | | |
| 2434283 | Hector M Rosado Lugo | ADDRESS ON FILE | | | | | |
| 2485468 | HECTOR M ROSARIO LIND | ADDRESS ON FILE | | | | | |
| 2428466 | Hector M Salaberrios Lopez | ADDRESS ON FILE | | | | | |
| 2388314 | Hector M Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2389193 | Hector M Santana Vazquez | ADDRESS ON FILE | | | | | |
| 2394515 | Hector M Santiago Agosto | ADDRESS ON FILE | | | | | |
| 2441269 | Hector M Santiago Reyes | ADDRESS ON FILE | | | | | |
| 2443531 | Hector M Santos Hernandez | ADDRESS ON FILE | | | | | |
| 2443091 | Hector M Serra Garcia | ADDRESS ON FILE | | | | | |
| 2425353 | Hector M Soto Gonzalez | ADDRESS ON FILE | | | | | |
| 2466462 | Hector M Soto Rosario | ADDRESS ON FILE | | | | | |
| 2492243 | HECTOR M SOTOMAYOR MACHUCA | ADDRESS ON FILE | | | | | |
| 2381249 | Hector M Suazo Rosado | ADDRESS ON FILE | | | | | |
| 2392199 | Hector M Tanco Sanchez | ADDRESS ON FILE | | | | | |
| 2438544 | Hector M Tapia Gerena | ADDRESS ON FILE | | | | | |
| 2492193 | HECTOR M TORRES ACEVEDO | ADDRESS ON FILE | | | | | |
| 2463118 | Hector M Torres Corsino | ADDRESS ON FILE | | | | | |
| 2459930 | Hector M Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2397301 | Hector M Vazquez Arroyo | ADDRESS ON FILE | | | | | |
| 2574680 | Hector M Vazquez Arroyo | ADDRESS ON FILE | | | | | |
| 2448901 | Hector M Vazquez Feliciano | ADDRESS ON FILE | | | | | |
| 2470213 | Hector M Vazquez Olivero | ADDRESS ON FILE | | | | | |
| 2376901 | Hector M Vega Cruz | ADDRESS ON FILE | | | | | |
| 2459014 | Hector M Velez Rodriguez | ADDRESS ON FILE | | | | | |
| 2486989 | HECTOR M VELEZ SOTO | ADDRESS ON FILE | | | | | |
| 2466754 | Hector M Villanueva Santana | ADDRESS ON FILE | | | | | |
| 2438630 | Hector M Zayas Oquendo | ADDRESS ON FILE | | | | | |
| 2379879 | Hector M. Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2393528 | Hector Malave Alvarado | ADDRESS ON FILE | | | | | |
| 2382456 | Hector Malave Torres | ADDRESS ON FILE | | | | | |
| 2431327 | Hector Maldonado Camacho | ADDRESS ON FILE | | | | | |
| 2378625 | Hector Maldonado Hernandez | ADDRESS ON FILE | | | | | |
| 2468917 | Hector Maldonado Santos | ADDRESS ON FILE | | | | | |
| 2110927 | Hector Manuel Rivera / Benedicta Serpa Laureano | ADDRESS ON FILE | | | | | |
| 2395742 | Hector Martin Gonzalez | ADDRESS ON FILE | | | | | |
| 2396140 | Hector Martinez Cordero | ADDRESS ON FILE | | | | | |
| 2382822 | Hector Martinez Cruz | ADDRESS ON FILE | | | | | |
| 2386367 | Hector Martinez Ortiz | ADDRESS ON FILE | | | | | |
| 2461041 | Hector Martinez Pi?Ero | ADDRESS ON FILE | | | | | |
| 2380169 | Hector Martinez Rolon | ADDRESS ON FILE | | | | | |
| 2429906 | Hector Martinez Rosario | ADDRESS ON FILE | | | | | |
| 2390496 | Hector Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2433764 | Hector Mateo Sanchez | ADDRESS ON FILE | | | | | |
| 2469359 | Hector Matos Garcia | ADDRESS ON FILE | | | | | |
| 2459169 | Hector Medina Delgado | ADDRESS ON FILE | | | | | |
| 2445146 | Hector Medina Morales | ADDRESS ON FILE | | | | | |
| 2451803 | Hector Melendez Feliciano | ADDRESS ON FILE | | | | | |
| 2388233 | Hector Melendez Garcia | ADDRESS ON FILE | | | | | |
| 1833274 | Hector Melendez Mojica V Departmento de Hacienda | ADDRESS ON FILE | | | | | |
| 2433919 | Hector Melendez Perez | ADDRESS ON FILE | | | | | |
| 2376100 | Hector Melendez Quinones | ADDRESS ON FILE | | | | | |
| 2393379 | Hector Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2456775 | Hector Mendez Hernandez | ADDRESS ON FILE | | | | | |
| 2385210 | Hector Mendez Hernandez | ADDRESS ON FILE | | | | | |
| 2430288 | Hector Mendez Rodriguez | ADDRESS ON FILE | | | | | |
| 2438977 | Hector Mercado Borrero | ADDRESS ON FILE | | | | | |
| 2453134 | Hector Mercado Echevarria | ADDRESS ON FILE | | | | | |
| 2389164 | Hector Miranda Cortes | ADDRESS ON FILE | | | | | |
| 2384063 | Hector Mojica Centeno | ADDRESS ON FILE | | | | | |
| 2384338 | Hector Molina Aponte | ADDRESS ON FILE | | | | | |
| 2373471 | Hector Molina Rolon | ADDRESS ON FILE | | | | | |
| 2464872 | Hector Molina Torres | ADDRESS ON FILE | | | | | |
| 2460325 | Hector Monge Sanjurjo | ADDRESS ON FILE | | | | | |
| 2389613 | Hector Montalvo Santos | ADDRESS ON FILE | | | | | |
| 2385307 | Hector Montanez Serrano | ADDRESS ON FILE | | | | | |
| 2397836 | Hector Morales Cotto | ADDRESS ON FILE | | | | | |
| 2571808 | Hector Morales Cotto | ADDRESS ON FILE | | | | | |
| 2379208 | Hector Morales Jesus | ADDRESS ON FILE | | | | | |
| 2391582 | Hector Morales Martinez | ADDRESS ON FILE | | | | | |
| 2375934 | Hector Morales Rosado | ADDRESS ON FILE | | | | | |
| 2390344 | Hector Morales Traverzo | ADDRESS ON FILE | | | | | |
| 2449051 | Hector Moreno Tirado | ADDRESS ON FILE | | | | | |
| 2373604 | Hector Munoz Santiago | ADDRESS ON FILE | | | | | |
| 2379966 | Hector N Arcelay Lopez | ADDRESS ON FILE | | | | | |
| 2438729 | Hector N De Leon Martinez | ADDRESS ON FILE | | | | | |
| 2471012 | Hector N Gonzalez Santiago | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 627 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2493796 | HECTOR N MERCED RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2437243 | Hector N Ostolaza Adorno | ADDRESS ON FILE | | | | |
| 2464887 | Hector N Perez Alvarado | ADDRESS ON FILE | | | | |
| 2451903 | Hector N Rivera Collazo | ADDRESS ON FILE | | | | |
| 2445386 | Hector N Rivera Rivera | ADDRESS ON FILE | | | | |
| 2396040 | Hector N Sanchez Serrano | ADDRESS ON FILE | | | | |
| 2374846 | Hector Navarro Matos | ADDRESS ON FILE | | | | |
| 2423405 | Hector Nazario Sanchez | ADDRESS ON FILE | | | | |
| 2470139 | Hector Negron Cortes | ADDRESS ON FILE | | | | |
| 2446761 | Hector Nevarez Marrero | ADDRESS ON FILE | | | | |
| 2382008 | Hector Nieves Fontanez | ADDRESS ON FILE | | | | |
| 2386875 | Hector Nieves Rodriguez | ADDRESS ON FILE | | | | |
| 2386589 | Hector Nistal Saavedra | ADDRESS ON FILE | | | | |
| 2379214 | Hector Novoa Dorta | ADDRESS ON FILE | | | | |
| 2384312 | Hector Novoa Molina | ADDRESS ON FILE | | | | |
| 2386338 | Hector Nunez Colon | ADDRESS ON FILE | | | | |
| 2462868 | Hector O Carrasquillo Flores | ADDRESS ON FILE | | | | |
| 2372789 | Hector O Gadea Rivera | ADDRESS ON FILE | | | | |
| 2445928 | Hector O Huertas Greo | ADDRESS ON FILE | | | | |
| 2496305 | HECTOR O LEBRON OCASIO | ADDRESS ON FILE | | | | |
| 2391228 | Hector O Lebron Ocasio | ADDRESS ON FILE | | | | |
| 2441292 | Hector O Pomales Ortiz | ADDRESS ON FILE | | | | |
| 2380477 | Hector Ocasio Pizarro | ADDRESS ON FILE | | | | |
| 2461622 | Hector Olan Couret | ADDRESS ON FILE | | | | |
| 2468768 | Hector Oliveras Rivera | ADDRESS ON FILE | | | | |
| 2395580 | Hector Olivo Pizarro | ADDRESS ON FILE | | | | |
| 2388412 | Hector Olmeda Olmeda | ADDRESS ON FILE | | | | |
| 2371304 | Hector O'Neill Garcia | ADDRESS ON FILE | | | | |
| 2374399 | Hector Oquendo Rivera | ADDRESS ON FILE | | | | |
| 2391190 | Hector Ortega Ortiz | ADDRESS ON FILE | | | | |
| 2384299 | Hector Ortiz Baez | ADDRESS ON FILE | | | | |
| 2388391 | Hector Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2388509 | Hector Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2388574 | Hector Ortiz Pabon | ADDRESS ON FILE | | | | |
| 2451177 | Hector Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2467564 | Hector Ortiz Rosado | ADDRESS ON FILE | | | | |
| 2394305 | Hector Ortiz Santos | ADDRESS ON FILE | | | | |
| 2388208 | Hector Osorio Cruz | ADDRESS ON FILE | | | | |
| 2371236 | Hector Otero Delgado | ADDRESS ON FILE | | | | |
| 2376872 | Hector Pabon Betancourt | ADDRESS ON FILE | | | | |
| 2388786 | Hector Pabon Vellon | ADDRESS ON FILE | | | | |
| 2380188 | Hector Padilla Cabrera | ADDRESS ON FILE | | | | |
| 2390562 | Hector Padilla Figueroa | ADDRESS ON FILE | | | | |
| 2388568 | Hector Padin Rios | ADDRESS ON FILE | | | | |
| 2452356 | Hector Padro Lebron | ADDRESS ON FILE | | | | |
| 2391889 | Hector Pagan Aguilar | ADDRESS ON FILE | | | | |
| 2380881 | Hector Pagan Pagan | ADDRESS ON FILE | | | | |
| 2385721 | Hector Pares Torre | ADDRESS ON FILE | | | | |
| 2378673 | Hector Parrilla Matos | ADDRESS ON FILE | | | | |
| 2439874 | Hector Pellot Cruz | ADDRESS ON FILE | | | | |
| 2380661 | Hector Peralta Hernandez | ADDRESS ON FILE | | | | |
| 2399596 | Hector Perez Acosta | ADDRESS ON FILE | | | | |
| 2391431 | Hector Perez Castro | ADDRESS ON FILE | | | | |
| 2392303 | Hector Perez Cordero | ADDRESS ON FILE | | | | |
| 2430490 | Hector Perez Guzman | ADDRESS ON FILE | | | | |
| 2445811 | Hector Perez Jimenez | ADDRESS ON FILE | | | | |
| 2383273 | Hector Perez Melendez | ADDRESS ON FILE | | | | |
| 2434592 | Hector Perez Ramos | ADDRESS ON FILE | | | | |
| 2376681 | Hector Perez Salas | ADDRESS ON FILE | | | | |
| 2377919 | Hector Perez Santiago | ADDRESS ON FILE | | | | |
| 2458873 | Hector Prieto Rivera | ADDRESS ON FILE | | | | |
| 2374102 | Hector Quiles Acevedo | ADDRESS ON FILE | | | | |
| 2456228 | Hector Quiles Ortiz | ADDRESS ON FILE | | | | |
| 2449861 | Hector Quinones Mercado | ADDRESS ON FILE | | | | |
| 2453432 | Hector Quiñones Ramos | ADDRESS ON FILE | | | | |
| 2390099 | Hector Quinonez Velazquez | ADDRESS ON FILE | | | | |
| 2480321 | HECTOR R ADORNO SANCHEZ | ADDRESS ON FILE | | | | |
| 2456812 | Hector R Agosto Vazquez | ADDRESS ON FILE | | | | |
| 2386270 | Hector R Aguirre Quijano | ADDRESS ON FILE | | | | |
| 2437605 | Hector R Alicea Febus | ADDRESS ON FILE | | | | |
| 2434621 | Hector R Aponte Colon | ADDRESS ON FILE | | | | |
| 2378626 | Hector R Baldaguez Martinez | ADDRESS ON FILE | | | | |
| 2385665 | Hector R Bass Pineda | ADDRESS ON FILE | | | | |
| 2449944 | Hector R Betancourt Nieves | ADDRESS ON FILE | | | | |
| 2460307 | Hector R Bladuell Viera | ADDRESS ON FILE | | | | |
| 2428450 | Hector R Cabrera Perez | ADDRESS ON FILE | | | | |
| 2444791 | Hector R Cardona Olivencia | ADDRESS ON FILE | | | | |
| 2495885 | HECTOR R CARTAGENA ORTIZ | ADDRESS ON FILE | | | | |
| 2475503 | HECTOR R CARTAGENA RIVERA | ADDRESS ON FILE | | | | |
| 2447820 | Hector R Cintron Viana | ADDRESS ON FILE | | | | |
| 2461623 | Hector R Collazo Santos | ADDRESS ON FILE | | | | |
| 2382588 | Hector R Contreras Garcia | ADDRESS ON FILE | | | | |
| 2379220 | Hector R Correa Arroyo | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2476541 HECTOR R CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2397079 Hector R Cruz Serrano | ADDRESS ON FILE | | | | | | |
| 2572031 Hector R Cruz Serrano | ADDRESS ON FILE | | | | | | |
| 2390938 Hector R Dapena Yordan | ADDRESS ON FILE | | | | | | |
| 2374274 Hector R Del Manzano Gonzalez | ADDRESS ON FILE | | | | | | |
| 2455817 Hector R Diaz Ruiz | ADDRESS ON FILE | | | | | | |
| 2376894 Hector R Estela Ayala | ADDRESS ON FILE | | | | | | |
| 2440746 Hector R Fernandez Rivera | ADDRESS ON FILE | | | | | | |
| 2378646 Hector R Figueroa Torres | ADDRESS ON FILE | | | | | | |
| 2450117 Hector R Galloza Gonzalez | ADDRESS ON FILE | | | | | | |
| 2379293 Hector R Garcia Delgado | ADDRESS ON FILE | | | | | | |
| 2465317 Hector R Garcia Rosado | ADDRESS ON FILE | | | | | | |
| 2377896 Hector R Gomez Castro | ADDRESS ON FILE | | | | | | |
| 2478313 HECTOR R GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2433264 Hector R Gonzalez Sierra | ADDRESS ON FILE | | | | | | |
| 2424871 Hector R Gonzalez Velez | ADDRESS ON FILE | | | | | | |
| 2470736 Hector R Laureano Pagan | ADDRESS ON FILE | | | | | | |
| 2453518 Hector R Leon | ADDRESS ON FILE | | | | | | |
| 2399656 Hector R Lopez Garcia | ADDRESS ON FILE | | | | | | |
| 2466284 Hector R Malave Rodriguez | ADDRESS ON FILE | | | | | | |
| 2478486 HECTOR R MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 2445471 Hector R Martinez Solis | ADDRESS ON FILE | | | | | | |
| 2487632 HECTOR R MIELES DELGADO | ADDRESS ON FILE | | | | | | |
| 2505146 HECTOR R MIRANDA DELGADO | ADDRESS ON FILE | | | | | | |
| 2399219 Hector R Miranda Leon | ADDRESS ON FILE | | | | | | |
| 2574504 Hector R Miranda Leon | ADDRESS ON FILE | | | | | | |
| 2459864 Hector R Natal Santiago | ADDRESS ON FILE | | | | | | |
| 2375810 Hector R Nieves Rivera | ADDRESS ON FILE | | | | | | |
| 2445981 Hector R Ortega Rivera | ADDRESS ON FILE | | | | | | |
| 2476505 HECTOR R ORTIZ AYALA | ADDRESS ON FILE | | | | | | |
| 2462450 Hector R Ortiz Guilbe | ADDRESS ON FILE | | | | | | |
| 2456853 Hector R Ortiz Sanchez | ADDRESS ON FILE | | | | | | |
| 2376052 Hector R Perez Diaz | ADDRESS ON FILE | | | | | | |
| 2479937 HECTOR R PEREZ ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 2390448 Hector R Picart Vargas | ADDRESS ON FILE | | | | | | |
| 2388238 Hector R R Cardona Santana | ADDRESS ON FILE | | | | | | |
| 2392734 Hector R R Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2504718 HECTOR R RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2451066 Hector R Ramos Morales | ADDRESS ON FILE | | | | | | |
| 2494159 HECTOR R RAMOS RIJOS | ADDRESS ON FILE | | | | | | |
| 2442553 Hector R Ramos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2486088 HECTOR R RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2495014 HECTOR R REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 2446102 Hector R Rivera Acevedo | ADDRESS ON FILE | | | | | | |
| 2454210 Hector R Rivera Arnau | ADDRESS ON FILE | | | | | | |
| 2458304 Hector R Rivera Gonzalez | ADDRESS ON FILE | | | | | | |
| 2371634 Hector R Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2377556 Hector R Rosado Suarez | ADDRESS ON FILE | | | | | | |
| 2384759 Hector R Rosario Mendez | ADDRESS ON FILE | | | | | | |
| 2482965 HECTOR R ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2497979 HECTOR R SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2460321 Hector R Sola Oliver | ADDRESS ON FILE | | | | | | |
| 2495063 HECTOR R TORRES COLON | ADDRESS ON FILE | | | | | | |
| 2477298 HECTOR R TORRES HOYOS | ADDRESS ON FILE | | | | | | |
| 2433948 Hector R Travieso Miranda | ADDRESS ON FILE | | | | | | |
| 2459245 Hector R Valentin De Jesus | ADDRESS ON FILE | | | | | | |
| 2439949 Hector R Vazquez Flores | ADDRESS ON FILE | | | | | | |
| 2450026 Hector R Vazquez Torres | ADDRESS ON FILE | | | | | | |
| 2389553 Hector R Vega Serrano | ADDRESS ON FILE | | | | | | |
| 2448528 Hector R Velazquez Roque | ADDRESS ON FILE | | | | | | |
| 2425438 Hector Ramirez Ramirez | ADDRESS ON FILE | | | | | | |
| 2469836 Hector Ramos Colon | ADDRESS ON FILE | | | | | | |
| 2383260 Hector Ramos Cruz | ADDRESS ON FILE | | | | | | |
| 2433014 Hector Ramos Moczo | ADDRESS ON FILE | | | | | | |
| 2462929 Hector Ramos Rivera | ADDRESS ON FILE | | | | | | |
| 2386112 Hector Reyes Rios | ADDRESS ON FILE | | | | | | |
| 2379408 Hector Reyes Torres | ADDRESS ON FILE | | | | | | |
| 2460449 Hector Rivera | ADDRESS ON FILE | | | | | | |
| 2394539 Hector Rivera Aponte | ADDRESS ON FILE | | | | | | |
| 2381869 Hector Rivera Burgos | ADDRESS ON FILE | | | | | | |
| 2377591 Hector Rivera Crespo | ADDRESS ON FILE | | | | | | |
| 2445503 Hector Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2375510 Hector Rivera Diaz | ADDRESS ON FILE | | | | | | |
| 2452684 Hector Rivera Isaac | ADDRESS ON FILE | | | | | | |
| 2433653 Hector Rivera Malave | ADDRESS ON FILE | | | | | | |
| 2376390 Hector Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2383239 Hector Rivera Melendez | ADDRESS ON FILE | | | | | | |
| 2390964 Hector Rivera Montanez | ADDRESS ON FILE | | | | | | |
| 2379532 Hector Rivera Morales | ADDRESS ON FILE | | | | | | |
| 2374876 Hector Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2398557 Hector Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2574124 Hector Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2371416 Hector Rivera Ostolaza | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | |
|---|---|
| 2434051 Hector Rivera Padro | ADDRESS ON FILE |
| 2377562 Hector Rivera Pastor | ADDRESS ON FILE |
| 2466926 Hector Rivera Rivera | ADDRESS ON FILE |
| 2389307 Hector Rivera Rivera | ADDRESS ON FILE |
| 2456126 Hector Rivera Rodriguez | ADDRESS ON FILE |
| 2465212 Hector Rivera Rodriguez | ADDRESS ON FILE |
| 2380430 Hector Rivera Rodriguez | ADDRESS ON FILE |
| 2381438 Hector Rivera Rodriguez | ADDRESS ON FILE |
| 2394819 Hector Rivera Santiago | ADDRESS ON FILE |
| 2380127 Hector Rodriguez Allende | ADDRESS ON FILE |
| 2395386 Hector Rodriguez Barreto | ADDRESS ON FILE |
| 2397524 Hector Rodriguez Berrios | ADDRESS ON FILE |
| 2574902 Hector Rodriguez Berrios | ADDRESS ON FILE |
| 2393905 Hector Rodriguez Correa | ADDRESS ON FILE |
| 2392256 Hector Rodriguez Cortes | ADDRESS ON FILE |
| 2387416 Hector Rodriguez Encarnacion | ADDRESS ON FILE |
| 2442432 Hector Rodriguez Gonzalez | ADDRESS ON FILE |
| 2464871 Hector Rodriguez Hernandez | ADDRESS ON FILE |
| 2378689 Hector Rodriguez Martinez | ADDRESS ON FILE |
| 2465868 Hector Rodriguez Mendez | ADDRESS ON FILE |
| 2469466 Hector Rodriguez Nieves | ADDRESS ON FILE |
| 2464296 Hector Rodriguez Perez | ADDRESS ON FILE |
| 2383485 Hector Rodriguez Rios | ADDRESS ON FILE |
| 2440304 Hector Rodriguez Rivera | ADDRESS ON FILE |
| 2460078 Hector Rodriguez Santini | ADDRESS ON FILE |
| 2423776 Hector Rodriguez Soto | ADDRESS ON FILE |
| 2468423 Hector Rodriguez Torres | ADDRESS ON FILE |
| 2452544 Hector Rodriguez Veguilla | ADDRESS ON FILE |
| 2380432 Hector Rodriguez Velez | ADDRESS ON FILE |
| 2383632 Hector Rodriquez Molina | ADDRESS ON FILE |
| 2390469 Hector Rolon Ramirez | ADDRESS ON FILE |
| 2385454 Hector Roman Gomez | ADDRESS ON FILE |
| 2396949 Hector Roman Velez | ADDRESS ON FILE |
| 2571901 Hector Roman Velez | ADDRESS ON FILE |
| 2465456 Hector Rosa Caraballo | ADDRESS ON FILE |
| 2450600 Hector Rosa Cirilo | ADDRESS ON FILE |
| 2384791 Hector Rosa Sanchez | ADDRESS ON FILE |
| 2398620 Hector Rosado Loiz | ADDRESS ON FILE |
| 2574187 Hector Rosado Loiz | ADDRESS ON FILE |
| 2452510 Hector Ruberte Cintron | ADDRESS ON FILE |
| 2431120 Hector Ruiz Nunez | ADDRESS ON FILE |
| 2457602 Hector Ruiz Ruiz | ADDRESS ON FILE |
| 2395535 Hector Russe Berrios | ADDRESS ON FILE |
| 2485286 HECTOR S CARRION MIRANDA | ADDRESS ON FILE |
| 2491787 HECTOR S ROMAN DORTA | ADDRESS ON FILE |
| 2376025 Hector S S Vazquez Ortiz | ADDRESS ON FILE |
| 2391309 Hector S Sanchez Vargas | ADDRESS ON FILE |
| 2435632 Hector Saez Fuentes | ADDRESS ON FILE |
| 2446192 Hector Sanabria Cruz | ADDRESS ON FILE |
| 2394977 Hector Sanabria Vazquez | ADDRESS ON FILE |
| 2384807 Hector Sanchez Bablionia | ADDRESS ON FILE |
| 2389151 Hector Sanchez Caraballo | ADDRESS ON FILE |
| 2373478 Hector Santana Oyola | ADDRESS ON FILE |
| 2383079 Hector Santiago Morales | ADDRESS ON FILE |
| 2375722 Hector Santiago Ortiz | ADDRESS ON FILE |
| 2396166 Hector Santiago Ramos | ADDRESS ON FILE |
| 2379702 Hector Santiago Santiago | ADDRESS ON FILE |
| 2396763 Hector Santiago Vargas | ADDRESS ON FILE |
| 2375145 Hector Santos Diaz | ADDRESS ON FILE |
| 2392560 Hector Santos Gomez | ADDRESS ON FILE |
| 2450511 Hector Santos Rivera | ADDRESS ON FILE |
| 2375933 Hector Seguinot Torres | ADDRESS ON FILE |
| 2377972 Hector Serrano Lopez | ADDRESS ON FILE |
| 2460342 Hector Serrano Valle | ADDRESS ON FILE |
| 2380456 Hector Sierra Montanez | ADDRESS ON FILE |
| 2380544 Hector Silva Ayala | ADDRESS ON FILE |
| 2397182 Hector Silva Velez | ADDRESS ON FILE |
| 2572134 Hector Silva Velez | ADDRESS ON FILE |
| 2378220 Hector Soto Hernandez | ADDRESS ON FILE |
| 2381210 Hector Soto Martinez | ADDRESS ON FILE |
| 2384783 Hector Soto Ortiz | ADDRESS ON FILE |
| 2387095 Hector Soto Soto | ADDRESS ON FILE |
| 2444246 Hector Stewart Torres | ADDRESS ON FILE |
| 2374207 Hector Tamayo Maseda | ADDRESS ON FILE |
| 2381489 Hector Tirado Diaz | ADDRESS ON FILE |
| 2386209 Hector Tirado Rodriguez | ADDRESS ON FILE |
| 2446085 Hector Tirado Santos | ADDRESS ON FILE |
| 2424737 Hector Torres Aponte | ADDRESS ON FILE |
| 2454743 Hector Torres Duperoy | ADDRESS ON FILE |
| 2386146 Hector Torres Pagan | ADDRESS ON FILE |
| 2436802 Hector Torres Rodriguez | ADDRESS ON FILE |
| 2395912 Hector Torres Vega | ADDRESS ON FILE |
| 2399801 Hector Urgell Cuebas | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2386355 | Hector Vallejo Lebron | ADDRESS ON FILE | | | | | | |
| 2387424 | Hector Valles Gutierrez | ADDRESS ON FILE | | | | | | |
| 2383854 | Hector Varela Riestra | ADDRESS ON FILE | | | | | | |
| 2397887 | Hector Vargas Muniz | ADDRESS ON FILE | | | | | | |
| 2571858 | Hector Vargas Muniz | ADDRESS ON FILE | | | | | | |
| 2379202 | Hector Vargas Nieves | ADDRESS ON FILE | | | | | | |
| 2438936 | Hector Vazquez Chacon | ADDRESS ON FILE | | | | | | |
| 2464850 | Hector Vazquez Claudio | ADDRESS ON FILE | | | | | | |
| 2391541 | Hector Vazquez Figueroa | ADDRESS ON FILE | | | | | | |
| 2398698 | Hector Vazquez Figueroa | ADDRESS ON FILE | | | | | | |
| 2574265 | Hector Vazquez Figueroa | ADDRESS ON FILE | | | | | | |
| 2374591 | Hector Vazquez Morales | ADDRESS ON FILE | | | | | | |
| 2398142 | Hector Vazquez Rosario | ADDRESS ON FILE | | | | | | |
| 2575181 | Hector Vazquez Rosario | ADDRESS ON FILE | | | | | | |
| 2471124 | Hector Vazquez Santisteban | ADDRESS ON FILE | | | | | | |
| 2374757 | Hector Vazquez Vazquez | ADDRESS ON FILE | | | | | | |
| 2397264 | Hector Veguilla Cruz | ADDRESS ON FILE | | | | | | |
| 2574643 | Hector Veguilla Cruz | ADDRESS ON FILE | | | | | | |
| 2395433 | Hector Velazquez Aponte | ADDRESS ON FILE | | | | | | |
| 2461409 | Hector Velazquez Cintron | ADDRESS ON FILE | | | | | | |
| 2372070 | Hector Velazquez Munoz | ADDRESS ON FILE | | | | | | |
| 2380180 | Hector Velazquez Rosa | ADDRESS ON FILE | | | | | | |
| 2373754 | Hector Velazquez Velazquez | ADDRESS ON FILE | | | | | | |
| 2388660 | Hector Velez Alvarez | ADDRESS ON FILE | | | | | | |
| 2436847 | Hector Velez Bonet | ADDRESS ON FILE | | | | | | |
| 2390190 | Hector Velez Perez | ADDRESS ON FILE | | | | | | |
| 2458281 | Hector Velez Reyes | ADDRESS ON FILE | | | | | | |
| 2428726 | Hector Velez Vazquez | ADDRESS ON FILE | | | | | | |
| 2378487 | Hector Viera Martinez | ADDRESS ON FILE | | | | | | |
| 2387439 | Hector Viera Torres | ADDRESS ON FILE | | | | | | |
| 2449280 | Hector Villegas Nieves | ADDRESS ON FILE | | | | | | |
| 2434009 | Hector W Cintron Tornuella | ADDRESS ON FILE | | | | | | |
| 2385237 | Hector W Malavé Cuebas | ADDRESS ON FILE | | | | | | |
| 2377942 | Hector W Ramirez Ortiz | ADDRESS ON FILE | | | | | | |
| 2460551 | Hector W Rios Velez | ADDRESS ON FILE | | | | | | |
| 2459657 | Hector W Sanabria De Jesus | ADDRESS ON FILE | | | | | | |
| 2392554 | Hector W W Flores Guadalupe | ADDRESS ON FILE | | | | | | |
| 2440305 | Hector Z Rodriguez Carmona | ADDRESS ON FILE | | | | | | |
| 2460827 | Hector Zayas Chardon | ADDRESS ON FILE | | | | | | |
| 2382392 | Hector Zayas Mateo | ADDRESS ON FILE | | | | | | |
| 2447959 | Hectro Baez Baez | ADDRESS ON FILE | | | | | | |
| 2375613 | Hedga Garcia Cruz | ADDRESS ON FILE | | | | | | |
| 2460355 | Hedin V Garcia Guzman | ADDRESS ON FILE | | | | | | |
| 2506104 | HEGBERT A FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | |
| 2453874 | Heida He Jserrano | ADDRESS ON FILE | | | | | | |
| 2382512 | Heida Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2505995 | HEIDDY NEGRON ROSARIO | ADDRESS ON FILE | | | | | | |
| 2506588 | HEIDEE ROSADO JOGLAR | ADDRESS ON FILE | | | | | | |
| 2491266 | HEIDI AVILES NIEVES | ADDRESS ON FILE | | | | | | |
| 2498471 | HEIDI COLON JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 2504790 | HEIDI FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | |
| 2485823 | HEIDI PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 2478716 | HEIDI RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2505887 | HEIDI RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 2501359 | HEIDI SAN MIGUEL SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2471136 | Heidi D. Kiess Rivera | ADDRESS ON FILE | | | | | | |
| 2430367 | Heidi De Castro De La Cruz | ADDRESS ON FILE | | | | | | |
| 2450338 | Heidi J Gonzalez Pagan | ADDRESS ON FILE | | | | | | |
| 2503943 | HEIDI M MERCADO SANTOS | ADDRESS ON FILE | | | | | | |
| 2500037 | HEIDI M SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 2460042 | Heidi Medina Cordero | ADDRESS ON FILE | | | | | | |
| 2493004 | HEIDI N MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2392306 | Heidi Rivera Lebron | ADDRESS ON FILE | | | | | | |
| 2463718 | Heidi Velez Agosto | ADDRESS ON FILE | | | | | | |
| 2502928 | HEIDIE MALAVE RAMOS | ADDRESS ON FILE | | | | | | |
| 2503397 | HEIDIENERIS DELERME ROSA | ADDRESS ON FILE | | | | | | |
| 2502063 | HEIDY CANALES PANTOJA | ADDRESS ON FILE | | | | | | |
| 2506380 | HEIDY GOYTIA CRUZ | ADDRESS ON FILE | | | | | | |
| 2471505 | HEIDY MARTINEZ OTERO | ADDRESS ON FILE | | | | | | |
| 2482533 | HEIDY MONTES KERCADO | ADDRESS ON FILE | | | | | | |
| 2489957 | HEIDY RIVERA VIDAL | ADDRESS ON FILE | | | | | | |
| 2490273 | HEIDY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2502277 | HEIDY A PEDROZA NIEVES | ADDRESS ON FILE | | | | | | |
| 2444571 | Heidy Forty Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2454196 | Heidy He Ydiaz | ADDRESS ON FILE | | | | | | |
| 2506246 | HEIDY M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2500659 | HEIDY M MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 2440996 | Heidy Morales Figueroa | ADDRESS ON FILE | | | | | | |
| 2468129 | Heidy Rivera Vazquez | ADDRESS ON FILE | | | | | | |
| 2505531 | HEIDY Y CEDENO CALES | ADDRESS ON FILE | | | | | | |
| 2492324 | HEIDY Z LUGO DE JESUS | ADDRESS ON FILE | | | | | | |
| 2500491 | HEIDY Z ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2476130 | HEISEL VEGA RIVERA | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 631 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2478181 | HEISEL N CORREA FRANCESCHINI | ADDRESS ON FILE | | | | | |
| 2507305 | HEISHA  ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2492720 | HEISHA A PACHECO MUNIZ | ADDRESS ON FILE | | | | | |
| 2479020 | HEIZEL J COLON MARSHALL | ADDRESS ON FILE | | | | | |
| 2434342 | Helbert A Santana Rivera | ADDRESS ON FILE | | | | | |
| 2425709 | Helbert Soto Troche | ADDRESS ON FILE | | | | | |
| 2444308 | Helda Colon Santiago | ADDRESS ON FILE | | | | | |
| 2492292 | HELDA M MENDEZ PACHECO | ADDRESS ON FILE | | | | | |
| 2443854 | Helder Haddock Anaya | ADDRESS ON FILE | | | | | |
| 2490171 | HELEN  NIEVES SERRANO | ADDRESS ON FILE | | | | | |
| 2486735 | HELEN  PINEIRO CABALLERO | ADDRESS ON FILE | | | | | |
| 2492962 | HELEN  TORRES MELENDEZ | ADDRESS ON FILE | | | | | |
| 2392925 | Helen Burgos Camacho | ADDRESS ON FILE | | | | | |
| 2436743 | Helen C Vargas | ADDRESS ON FILE | | | | | |
| 2393811 | Helen Cabrera Ahorrio | ADDRESS ON FILE | | | | | |
| 2386502 | Helen Colon De Jesus | ADDRESS ON FILE | | | | | |
| 2387890 | Helen Cruz Lozano | ADDRESS ON FILE | | | | | |
| 2493884 | HELEN I FELICIANO BORRERO | ADDRESS ON FILE | | | | | |
| 2504044 | HELEN I ROSARIO CRUZ | ADDRESS ON FILE | | | | | |
| 2494574 | HELEN M SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | |
| 2468024 | Helen Martinez Figueroa | ADDRESS ON FILE | | | | | |
| 2440282 | Helen Mattei Santiago | ADDRESS ON FILE | | | | | |
| 2468085 | Helen Negron Colon | ADDRESS ON FILE | | | | | |
| 2482420 | HELEN P CORA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2464689 | Helen Perez | ADDRESS ON FILE | | | | | |
| 2432597 | Helen Qui\Ones Cordero | ADDRESS ON FILE | | | | | |
| 2434946 | Helen Rodriguez Arroyo | ADDRESS ON FILE | | | | | |
| 2436650 | Helen Soto Ortiz | ADDRESS ON FILE | | | | | |
| 2453188 | Helena Santiago Guzman | ADDRESS ON FILE | | | | | |
| 2440315 | Helenie Medina Torres | ADDRESS ON FILE | | | | | |
| 2488073 | HELGA  CEPEDA PINA | ADDRESS ON FILE | | | | | |
| 2506510 | HELGA  HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | |
| 2477725 | HELGA  NEGRON CABRERA | ADDRESS ON FILE | | | | | |
| 2442874 | Helga Agosto Sein | ADDRESS ON FILE | | | | | |
| 2433004 | Helga Cepeda Pi?A | ADDRESS ON FILE | | | | | |
| 2496016 | HELGA E APONTE MORALES | ADDRESS ON FILE | | | | | |
| 2430351 | Helga E Mercado Brignoni | ADDRESS ON FILE | | | | | |
| 2445351 | Helga I Mendez Soto | ADDRESS ON FILE | | | | | |
| 2398414 | Helga J Castro Roman | ADDRESS ON FILE | | | | | |
| 2572765 | Helga J Castro Roman | ADDRESS ON FILE | | | | | |
| 2501637 | HELGA M GOMEZ VALLEJO | ADDRESS ON FILE | | | | | |
| 2479111 | HELGA M SEPULVEDA CORREA | ADDRESS ON FILE | | | | | |
| 2388054 | Helga Melendez Melendez | ADDRESS ON FILE | | | | | |
| 2376696 | Helga Torres Rosa | ADDRESS ON FILE | | | | | |
| 2478573 | HELGA Y MILIAN CANALES | ADDRESS ON FILE | | | | | |
| 2490586 | HELI D RAMOS RIOS | ADDRESS ON FILE | | | | | |
| 2424843 | Helia E Rodriguez Tanco | ADDRESS ON FILE | | | | | |
| 2372816 | Helia R R Jimenez Carrion | ADDRESS ON FILE | | | | | |
| 2377631 | Helialuz Muniz Almestica | ADDRESS ON FILE | | | | | |
| 2497021 | HELICA  GONZALEZ ROSA | ADDRESS ON FILE | | | | | |
| 2493448 | HELIO  VERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2388273 | Heliodoro Lebron Cruz | ADDRESS ON FILE | | | | | |
| 2385871 | Heliodoro Ramos Marques | ADDRESS ON FILE | | | | | |
| 2467878 | Hellen Velez Cordero | ADDRESS ON FILE | | | | | |
| 2456680 | Helme H Santiago Vazquez | ADDRESS ON FILE | | | | | |
| 2454756 | Helmi Padilla Fraticelli | ADDRESS ON FILE | | | | | |
| 2493012 | HELNERY  DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2457917 | Helson G Rodriguez Quilez | ADDRESS ON FILE | | | | | |
| 2446532 | Helsone L Ramos Valles | ADDRESS ON FILE | | | | | |
| 2497576 | HELVIA  ALEJANDRO NARVAEZ | ADDRESS ON FILE | | | | | |
| 2456411 | Helvia A Diaz Torres | ADDRESS ON FILE | | | | | |
| 2375521 | Helvia Mayoral Amy | ADDRESS ON FILE | | | | | |
| 1564208 | Zapata | ADDRESS ON FILE | | | | | |
| 2424728 | Hendrick Almodovar Martine | ADDRESS ON FILE | | | | | |
| 2382487 | Henrietta Rivera Leon | ADDRESS ON FILE | | | | | |
| 1514519 | Henriquez Aybar, Damaris | ADDRESS ON FILE | | | | | |
| 2407049 | HENRIQUEZ CACERES,JULIA | ADDRESS ON FILE | | | | | |
| 1446985 | Henriquez Espinal, Freddy J | ADDRESS ON FILE | | | | | |
| 2403735 | HENRIQUEZ HENRIQUEZ,HELEN M | ADDRESS ON FILE | | | | | |
| 2407195 | HENRIQUEZ PEREZ,NILDA | ADDRESS ON FILE | | | | | |
| 2421619 | HENRIQUEZ SANTIAGO,VICTOR M | ADDRESS ON FILE | | | | | |
| 2421970 | HENRIQUEZ VELAZQUEZ,AIXA R | ADDRESS ON FILE | | | | | |
| 2421479 | HENRIQUEZ VELAZQUEZ,NIDZA C | ADDRESS ON FILE | | | | | |
| 2470257 | Henrry Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2475330 | HENRY  CINTRON DE JESUS | ADDRESS ON FILE | | | | | |
| 2489592 | HENRY  DIAZ FLORES | ADDRESS ON FILE | | | | | |
| 2479781 | HENRY  HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2480852 | HENRY  LOPEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2483857 | HENRY  LOZADA LOPEZ | ADDRESS ON FILE | | | | | |
| 2485249 | HENRY  LUCIANO LOPEZ | ADDRESS ON FILE | | | | | |
| 2485725 | HENRY  RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | |
| 2499798 | HENRY  RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | |
| 2476508 | HENRY  ROSA ALICEA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 632 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2474951 | HENRY VELEZ GORDIAN | ADDRESS ON FILE | | | | |
| 2438888 | Henry A Martinez Mateo | ADDRESS ON FILE | | | | |
| 2449390 | Henry Alvarez Colon | ADDRESS ON FILE | | | | |
| 2372769 | Henry Bruno Roman | ADDRESS ON FILE | | | | |
| 2492319 | HENRY C RAMOS ALICEA | ADDRESS ON FILE | | | | |
| 2442685 | Henry Carrion Ortiz | ADDRESS ON FILE | | | | |
| 2444438 | Henry Casiano Carbonell | ADDRESS ON FILE | | | | |
| 2434380 | Henry Casiano Sanchez | ADDRESS ON FILE | | | | |
| 2470949 | Henry Cesse Valdes | ADDRESS ON FILE | | | | |
| 2459677 | Henry Colon Rivera | ADDRESS ON FILE | | | | |
| 2397580 | Henry Contreras Silverio | ADDRESS ON FILE | | | | |
| 2571551 | Henry Contreras Silverio | ADDRESS ON FILE | | | | |
| 2391548 | Henry Cruz Perez | ADDRESS ON FILE | | | | |
| 2432043 | Henry D Rojas Fernandez | ADDRESS ON FILE | | | | |
| 2430513 | Henry Del Cristo Rosa | ADDRESS ON FILE | | | | |
| 2442909 | Henry Delgado Pereira | ADDRESS ON FILE | | | | |
| 2437642 | Henry Diaz Lopez | ADDRESS ON FILE | | | | |
| 2455939 | Henry Diodonet Rivera | ADDRESS ON FILE | | | | |
| 2372303 | Henry E Olivares Massa | ADDRESS ON FILE | | | | |
| 2372303 | Henry E Olivares Massa | ADDRESS ON FILE | | | | |
| 2377766 | Henry Escalera Rivera | ADDRESS ON FILE | | | | |
| 2453350 | Henry Esquilin Garay | ADDRESS ON FILE | | | | |
| 2459748 | Henry Ferrer Rodriguez | ADDRESS ON FILE | | | | |
| 2466889 | Henry Figueroa Torres | ADDRESS ON FILE | | | | |
| 2458125 | Henry He Burgos | ADDRESS ON FILE | | | | |
| 2440830 | Henry He Cintron | ADDRESS ON FILE | | | | |
| 2454129 | Henry He Gomez | ADDRESS ON FILE | | | | |
| 2395323 | Henry Hernandez Pena | ADDRESS ON FILE | | | | |
| 2397941 | Henry Irizarry Romero | ADDRESS ON FILE | | | | |
| 2574980 | Henry Irizarry Romero | ADDRESS ON FILE | | | | |
| 2458641 | Henry J Morales Lombay | ADDRESS ON FILE | | | | |
| 2444273 | Henry J Tabuada Collazo | ADDRESS ON FILE | | | | |
| 2438144 | Henry Jimenez Marrero | ADDRESS ON FILE | | | | |
| 2478764 | HENRY L PEREZ VELEZ | ADDRESS ON FILE | | | | |
| 2446963 | Henry L Adames Cruz | ADDRESS ON FILE | | | | |
| 2441170 | Henry Larios Colon | ADDRESS ON FILE | | | | |
| 2395008 | Henry Lopez Catoni | ADDRESS ON FILE | | | | |
| 2466073 | Henry Lopez Mu?Oz | ADDRESS ON FILE | | | | |
| 2442626 | Henry Lopez Rivera | ADDRESS ON FILE | | | | |
| 2428805 | Henry Luna Bravo | ADDRESS ON FILE | | | | |
| 2439334 | Henry Medina Figueroa | ADDRESS ON FILE | | | | |
| 2446506 | Henry Montalvo Matos | ADDRESS ON FILE | | | | |
| 2439736 | Henry Otero Figueroa | ADDRESS ON FILE | | | | |
| 2381133 | Henry Oyola Diaz | ADDRESS ON FILE | | | | |
| 2398731 | Henry Pagan Dominguez | ADDRESS ON FILE | | | | |
| 2574298 | Henry Pagan Dominguez | ADDRESS ON FILE | | | | |
| 2378358 | Henry Quinones Ortiz | ADDRESS ON FILE | | | | |
| 2382107 | Henry Rivera Marcano | ADDRESS ON FILE | | | | |
| 2424474 | Henry Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2442676 | Henry Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2466471 | Henry Rodriguez Estrada | ADDRESS ON FILE | | | | |
| 2423490 | Henry Rodriguez Lozada | ADDRESS ON FILE | | | | |
| 2444345 | Henry Roman Arias | ADDRESS ON FILE | | | | |
| 2372178 | Henry Ross Torres | ADDRESS ON FILE | | | | |
| 2446232 | Henry Santana Matheuws | ADDRESS ON FILE | | | | |
| 2438740 | Henry Santiago Cabrera | ADDRESS ON FILE | | | | |
| 2423769 | Henry Santiago Villalobos | ADDRESS ON FILE | | | | |
| 2466736 | Henry Soto Cruz | ADDRESS ON FILE | | | | |
| 2460570 | Henry Velez Feliberty | ADDRESS ON FILE | | | | |
| 585776 | HENSON BUSQUETS, VICTOR O | ADDRESS ON FILE | | | | |
| 2473526 | HEPZIBA TORRES SOBA | ADDRESS ON FILE | | | | |
| 2424341 | Her Aime Perez | ADDRESS ON FILE | | | | |
| 2474334 | HERBER RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2434053 | Herber Garcia Esteva | ADDRESS ON FILE | | | | |
| 2493414 | HERBERT RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | |
| 2446953 | Herbert A Pintos Molina | ADDRESS ON FILE | | | | |
| 2381353 | Herbert Arroyo Nodui | ADDRESS ON FILE | | | | |
| 2438263 | Herbert Casiano Coriano | ADDRESS ON FILE | | | | |
| 2424982 | Herbert Coffie Camacho | ADDRESS ON FILE | | | | |
| 2391734 | Herbert Coffie Rodriguez | ADDRESS ON FILE | | | | |
| 2449380 | Herbert Cruz Lopez | ADDRESS ON FILE | | | | |
| 2456334 | Herbert G Mayoral Tirado | ADDRESS ON FILE | | | | |
| 2425173 | Herbert Gonzalez Valentin | ADDRESS ON FILE | | | | |
| 2437214 | Herbert Massari Hernandez | ADDRESS ON FILE | | | | |
| 2427200 | Herbert Ortiz Medina | ADDRESS ON FILE | | | | |
| 2464848 | Herbert Ortiz Mercado | ADDRESS ON FILE | | | | |
| 2461306 | Herbert Rivera Soler | ADDRESS ON FILE | | | | |
| 2447467 | Herbert Valentin Vargas | ADDRESS ON FILE | | | | |
| 2447285 | Herbert Valentin Vega | ADDRESS ON FILE | | | | |
| 2434465 | Herbert Wiscovitch | ADDRESS ON FILE | | | | |
| 2395940 | Herbert Wiscovitch Toro | ADDRESS ON FILE | | | | |
| 2347665 | Hercilia Lopez Santiago | ADDRESS ON FILE | | | | |
| 712810 | Heredia Cruz, Maria M | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 633 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2421792 | HEREDIA GOITIA,HECTOR M | ADDRESS ON FILE | | | | | | |
| 2416595 | HEREDIA GOITIA,MAGALY P | ADDRESS ON FILE | | | | | | |
| 2404906 | HEREDIA ORTIZ,BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2412625 | HEREDIA ORTIZ,DAISY | ADDRESS ON FILE | | | | | | |
| 2404996 | HEREDIA RIVERA,GLORIA | ADDRESS ON FILE | | | | | | |
| 2413466 | HEREDIA RIVERA,MARITZA | ADDRESS ON FILE | | | | | | |
| 1419992 | HEREDIA TORRES, JULIO | ADDRESS ON FILE | | | | | | |
| 2411275 | HEREDIA TORRES,BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2497648 | HERENIA  MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 2383517 | Herenio Correa Rodriguez | ADDRESS ON FILE | | | | | | |
| 2469816 | Heri U Del Valle | ADDRESS ON FILE | | | | | | |
| 2451833 | Heriberta Acevedo Salas | ADDRESS ON FILE | | | | | | |
| 2396016 | Heriberta Olmo Alvarez | ADDRESS ON FILE | | | | | | |
| 2379998 | Heriberta Santiago Cruz | ADDRESS ON FILE | | | | | | |
| 2385003 | Heriberta Torres Rivera | ADDRESS ON FILE | | | | | | |
| 2500250 | HERIBERTO  DOMENECH SOBERAL | ADDRESS ON FILE | | | | | | |
| 2494722 | HERIBERTO  BADILLO CORTES | ADDRESS ON FILE | | | | | | |
| 2487916 | HERIBERTO  BERRIOS MATOS | ADDRESS ON FILE | | | | | | |
| 2504489 | HERIBERTO  CAMPOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 2494905 | HERIBERTO  CARDONA RUIZ | ADDRESS ON FILE | | | | | | |
| 2488577 | HERIBERTO  CRESPO NIEVES | ADDRESS ON FILE | | | | | | |
| 2478688 | HERIBERTO  CRUZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 2491156 | HERIBERTO  CUEVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 2488721 | HERIBERTO  ESTEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 2480589 | HERIBERTO  FIGUEROA LAFUENTE | ADDRESS ON FILE | | | | | | |
| 2493008 | HERIBERTO  FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 2476740 | HERIBERTO  IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 2487322 | HERIBERTO  LABOY QUINONES | ADDRESS ON FILE | | | | | | |
| 2505948 | HERIBERTO  MARTINEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 2480618 | HERIBERTO  MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2489906 | HERIBERTO  MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 2506580 | HERIBERTO  MEDINA VERA | ADDRESS ON FILE | | | | | | |
| 2485265 | HERIBERTO  MERCADO PEREZ | ADDRESS ON FILE | | | | | | |
| 2493874 | HERIBERTO  MONROIG RAMOS | ADDRESS ON FILE | | | | | | |
| 2488535 | HERIBERTO  ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2480460 | HERIBERTO  PINTO TORRES | ADDRESS ON FILE | | | | | | |
| 2498788 | HERIBERTO  RIVAS OLMEDA | ADDRESS ON FILE | | | | | | |
| 2488563 | HERIBERTO  RIVERA DAVILA | ADDRESS ON FILE | | | | | | |
| 2479480 | HERIBERTO  ROMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 2482310 | HERIBERTO  ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2482597 | HERIBERTO  ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 2491269 | HERIBERTO  RUIZ APONTE | ADDRESS ON FILE | | | | | | |
| 2486540 | HERIBERTO  SUAREZ AROCHO | ADDRESS ON FILE | | | | | | |
| 2504947 | HERIBERTO  TIRADO ARROYO | ADDRESS ON FILE | | | | | | |
| 2480633 | HERIBERTO  VEGA CARABALLO | ADDRESS ON FILE | | | | | | |
| 2455919 | Heriberto A Padin Dumeng | ADDRESS ON FILE | | | | | | |
| 2387810 | Heriberto Acevedo Lopez | ADDRESS ON FILE | | | | | | |
| 2376566 | Heriberto Acevedo Ruiz | ADDRESS ON FILE | | | | | | |
| 2388327 | Heriberto Alicea Rivera | ADDRESS ON FILE | | | | | | |
| 2387641 | Heriberto Allen Rodriguez | ADDRESS ON FILE | | | | | | |
| 2456281 | Heriberto Arroyo Sierra | ADDRESS ON FILE | | | | | | |
| 2448431 | Heriberto Ayala | ADDRESS ON FILE | | | | | | |
| 2459401 | Heriberto Badillo Velazque | ADDRESS ON FILE | | | | | | |
| 2396850 | Heriberto Baez Hernandez | ADDRESS ON FILE | | | | | | |
| 2463581 | Heriberto Beauchamp | ADDRESS ON FILE | | | | | | |
| 2470444 | Heriberto Benitez Diaz | ADDRESS ON FILE | | | | | | |
| 2465121 | Heriberto Benitez Roldan | ADDRESS ON FILE | | | | | | |
| 2442414 | Heriberto Berrios Burgos | ADDRESS ON FILE | | | | | | |
| 2435164 | Heriberto Berrios Ortiz | ADDRESS ON FILE | | | | | | |
| 2396600 | Heriberto Bonaparte Heriberto | ADDRESS ON FILE | | | | | | |
| 2395919 | Heriberto Caban Arroyo | ADDRESS ON FILE | | | | | | |
| 2460555 | Heriberto Caceres Ortiz | ADDRESS ON FILE | | | | | | |
| 2387010 | Heriberto Candelaria Gonzalez | ADDRESS ON FILE | | | | | | |
| 2452168 | Heriberto Capella Gonzalez | ADDRESS ON FILE | | | | | | |
| 2378933 | Heriberto Carmona Lopez | ADDRESS ON FILE | | | | | | |
| 2446788 | Heriberto Carrero Ruiz | ADDRESS ON FILE | | | | | | |
| 2396558 | Heriberto Chacon Villanueva | ADDRESS ON FILE | | | | | | |
| 2432468 | Heriberto Chamorro Santiag | ADDRESS ON FILE | | | | | | |
| 2460213 | Heriberto Class Roman | ADDRESS ON FILE | | | | | | |
| 2428884 | Heriberto Claudio Huertas | ADDRESS ON FILE | | | | | | |
| 2388301 | Heriberto Collazo Torres | ADDRESS ON FILE | | | | | | |
| 2371471 | Heriberto Colon Acevedo | ADDRESS ON FILE | | | | | | |
| 2381500 | Heriberto Colon Colon | ADDRESS ON FILE | | | | | | |
| 2437852 | Heriberto Colon Pagan | ADDRESS ON FILE | | | | | | |
| 2468681 | Heriberto Cordero Roman | ADDRESS ON FILE | | | | | | |
| 2458713 | Heriberto Cortes Torres | ADDRESS ON FILE | | | | | | |
| 2446095 | Heriberto Cosme Rivera | ADDRESS ON FILE | | | | | | |
| 2387030 | Heriberto Cotto Nieves | ADDRESS ON FILE | | | | | | |
| 2465926 | Heriberto Crespo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2435099 | Heriberto Cruz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2382228 | Heriberto Cruz Pagan | ADDRESS ON FILE | | | | | | |
| 2448942 | Heriberto Cruz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2377510 | Heriberto Cuebas Campos | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 634 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2465017 | Heriberto Davila Albelo | ADDRESS ON FILE |
| 2371262 | Heriberto Davila Hernandez | ADDRESS ON FILE |
| 2457990 | Heriberto Davila Rodriguez | ADDRESS ON FILE |
| 2397612 | Heriberto Del Valle Rivera | ADDRESS ON FILE |
| 2571583 | Heriberto Del Valle Rivera | ADDRESS ON FILE |
| 2446254 | Heriberto Delgado Alamo | ADDRESS ON FILE |
| 2387612 | Heriberto Delgado Velez | ADDRESS ON FILE |
| 2386180 | Heriberto Diana Aviles | ADDRESS ON FILE |
| 2456460 | Heriberto Diaz Gonzalez | ADDRESS ON FILE |
| 2457339 | Heriberto Diaz Lozada | ADDRESS ON FILE |
| 2378232 | Heriberto Diaz Torres | ADDRESS ON FILE |
| 2433817 | Heriberto Feliciano Lugo | ADDRESS ON FILE |
| 2426617 | Heriberto Figueroa Carabal | ADDRESS ON FILE |
| 2446656 | Heriberto Figueroa Marrero | ADDRESS ON FILE |
| 2446204 | Heriberto Flores Orta | ADDRESS ON FILE |
| 2469661 | Heriberto Galarza Torres | ADDRESS ON FILE |
| 2377622 | Heriberto Gomez Mota | ADDRESS ON FILE |
| 2383768 | Heriberto Gonzalez Collazo | ADDRESS ON FILE |
| 2386255 | Heriberto Gonzalez De Leon | ADDRESS ON FILE |
| 2444772 | Heriberto Gonzalez Gonzalez | ADDRESS ON FILE |
| 2394636 | Heriberto Gonzalez Medina | ADDRESS ON FILE |
| 2446200 | Heriberto H Maldonado Mendez | ADDRESS ON FILE |
| 2442544 | Heriberto H Qui7Ones Gonzale | ADDRESS ON FILE |
| 2427300 | Heriberto He Garcias | ADDRESS ON FILE |
| 2454457 | Heriberto He Ramos | ADDRESS ON FILE |
| 2466088 | Heriberto Hernandez Ruiz | ADDRESS ON FILE |
| 2428455 | Heriberto Herrera Cortes | ADDRESS ON FILE |
| 2382567 | Heriberto J J Martinez Torre | ADDRESS ON FILE |
| 2428239 | Heriberto Jordan Rosado | ADDRESS ON FILE |
| 2477124 | HERIBERTO L ROSARIO RIVERA | ADDRESS ON FILE |
| 2438015 | Heriberto Laguna Rios | ADDRESS ON FILE |
| 2465991 | Heriberto Lebron Martinez | ADDRESS ON FILE |
| 2457516 | Heriberto Lopez Acosta | ADDRESS ON FILE |
| 2451953 | Heriberto Lopez Fuentes | ADDRESS ON FILE |
| 2395015 | Heriberto Lopez Garcia | ADDRESS ON FILE |
| 2434736 | Heriberto Lopez Gonzalez | ADDRESS ON FILE |
| 2387531 | Heriberto Lopez Rivera | ADDRESS ON FILE |
| 2388673 | Heriberto Luciano Castro | ADDRESS ON FILE |
| 2378416 | Heriberto Lugo Lopez | ADDRESS ON FILE |
| 2426442 | Heriberto Maldonado Garcia | ADDRESS ON FILE |
| 2424841 | Heriberto Maldonado Torres | ADDRESS ON FILE |
| 2454633 | Heriberto Mandes Fantauzzi | ADDRESS ON FILE |
| 2458312 | Heriberto Martinez Martine | ADDRESS ON FILE |
| 2458685 | Heriberto Martinez Polanco | ADDRESS ON FILE |
| 2469073 | Heriberto Martinez Romero | ADDRESS ON FILE |
| 2455936 | Heriberto Medina Gonzalez | ADDRESS ON FILE |
| 2393373 | Heriberto Medina Gonzalez | ADDRESS ON FILE |
| 2466291 | Heriberto Medina Pe7A | ADDRESS ON FILE |
| 2430285 | Heriberto Melendez Alvare | ADDRESS ON FILE |
| 2383920 | Heriberto Mendez Perez | ADDRESS ON FILE |
| 2468563 | Heriberto Mercado Caban | ADDRESS ON FILE |
| 2435929 | Heriberto Mercado Millan | ADDRESS ON FILE |
| 2390517 | Heriberto Miranda Figueroa | ADDRESS ON FILE |
| 2450193 | Heriberto Miranda Torres | ADDRESS ON FILE |
| 2396152 | Heriberto Mojica Cosme | ADDRESS ON FILE |
| 2382794 | Heriberto Monta7Ez Flores | ADDRESS ON FILE |
| 2378026 | Heriberto Montaner Roman | ADDRESS ON FILE |
| 2464527 | Heriberto Morales | ADDRESS ON FILE |
| 2391103 | Heriberto Moya Maldonado | ADDRESS ON FILE |
| 2397120 | Heriberto Muñoz Cordova | ADDRESS ON FILE |
| 2572072 | Heriberto Muñoz Cordova | ADDRESS ON FILE |
| 2372862 | Heriberto Navarro Bristol | ADDRESS ON FILE |
| 2397996 | Heriberto Nazario Vega | ADDRESS ON FILE |
| 2575035 | Heriberto Nazario Vega | ADDRESS ON FILE |
| 2392608 | Heriberto Negron Hernandez | ADDRESS ON FILE |
| 2431043 | Heriberto Negron Molina | ADDRESS ON FILE |
| 2377848 | Heriberto Nieves Ortiz | ADDRESS ON FILE |
| 2459470 | Heriberto O Sosa Morales | ADDRESS ON FILE |
| 2459422 | Heriberto Ortiz Figueroa | ADDRESS ON FILE |
| 2567149 | Heriberto Ortiz Martinez | ADDRESS ON FILE |
| 2380155 | Heriberto Ortiz Martinez | ADDRESS ON FILE |
| 2387361 | Heriberto Ortiz Ramos | ADDRESS ON FILE |
| 2440728 | Heriberto Ostalaza Marrero | ADDRESS ON FILE |
| 2444947 | Heriberto Pagan Concepcion | ADDRESS ON FILE |
| 2465284 | Heriberto Pagan Montanez | ADDRESS ON FILE |
| 2383606 | Heriberto Parrilla Muniz | ADDRESS ON FILE |
| 2429027 | Heriberto Pastrana Perez | ADDRESS ON FILE |
| 2381730 | Heriberto Perez Figueroa | ADDRESS ON FILE |
| 2385256 | Heriberto Perez Mendoza | ADDRESS ON FILE |
| 2433910 | Heriberto Perez Morales | ADDRESS ON FILE |
| 2461642 | Heriberto Perez Nieves | ADDRESS ON FILE |
| 2372176 | Heriberto Perez Perez | ADDRESS ON FILE |
| 2388309 | Heriberto Perez Perez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2567174 | Heriberto Perez Torres | ADDRESS ON FILE | | | | |
| 2435966 | Heriberto Pica Morales | ADDRESS ON FILE | | | | |
| 2423354 | Heriberto Pietri Garcia | ADDRESS ON FILE | | | | |
| 2395055 | Heriberto Rabelo Figueroa | ADDRESS ON FILE | | | | |
| 2433617 | Heriberto Reyes Acevedo | ADDRESS ON FILE | | | | |
| 2388505 | Heriberto Reyes Flores | ADDRESS ON FILE | | | | |
| 2426148 | Heriberto Rios Cruz | ADDRESS ON FILE | | | | |
| 2426117 | Heriberto Rivera Figueroa | ADDRESS ON FILE | | | | |
| 2455741 | Heriberto Rivera Garcia | ADDRESS ON FILE | | | | |
| 2453705 | Heriberto Rivera Lebron | ADDRESS ON FILE | | | | |
| 2433285 | Heriberto Rivera Lopez | ADDRESS ON FILE | | | | |
| 2431132 | Heriberto Rivera Nazario | ADDRESS ON FILE | | | | |
| 2431738 | Heriberto Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2432296 | Heriberto Rivera Perez | ADDRESS ON FILE | | | | |
| 2455755 | Heriberto Rivera Rivera | ADDRESS ON FILE | | | | |
| 2390777 | Heriberto Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2347740 | Heriberto Rivera Torres | ADDRESS ON FILE | | | | |
| 2385715 | Heriberto Rivera Vargas | ADDRESS ON FILE | | | | |
| 2449724 | Heriberto Rodriguez Aponte | ADDRESS ON FILE | | | | |
| 2448529 | Heriberto Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2455318 | Heriberto Rodriguez Hernande | ADDRESS ON FILE | | | | |
| 2392656 | Heriberto Rodriguez Hernandez | ADDRESS ON FILE | | | | |
| 2457570 | Heriberto Rodriguez Natal | ADDRESS ON FILE | | | | |
| 2391840 | Heriberto Rodriguez Pagan | ADDRESS ON FILE | | | | |
| 2458952 | Heriberto Rodriguez Rodz | ADDRESS ON FILE | | | | |
| 2455480 | Heriberto Rodriguez Silva | ADDRESS ON FILE | | | | |
| 2464447 | Heriberto Rodriguez Vera | ADDRESS ON FILE | | | | |
| 2425235 | Heriberto Roman Cruz | ADDRESS ON FILE | | | | |
| 2437762 | Heriberto Roman Mira Nda Miranda | ADDRESS ON FILE | | | | |
| 2381624 | Heriberto Roman Ramos | ADDRESS ON FILE | | | | |
| 2387778 | Heriberto Rosa Diaz | ADDRESS ON FILE | | | | |
| 2380495 | Heriberto Rosa Garcia | ADDRESS ON FILE | | | | |
| 2381114 | Heriberto Rosa Perez | ADDRESS ON FILE | | | | |
| 2376207 | Heriberto Rosa Santos | ADDRESS ON FILE | | | | |
| 2395737 | Heriberto Rosado Agosto | ADDRESS ON FILE | | | | |
| 2469451 | Heriberto Rosado Melendez | ADDRESS ON FILE | | | | |
| 2457521 | Heriberto Rosario Crespo | ADDRESS ON FILE | | | | |
| 2392643 | Heriberto Rosario Rivera | ADDRESS ON FILE | | | | |
| 2463909 | Heriberto Rosario Sanchez | ADDRESS ON FILE | | | | |
| 2461937 | Heriberto Ruiz Retamar | ADDRESS ON FILE | | | | |
| 2436803 | Heriberto Rullan Mu?tz | ADDRESS ON FILE | | | | |
| 2394220 | Heriberto Sanchez Lebron | ADDRESS ON FILE | | | | |
| 2428043 | Heriberto Santiago Alicea | ADDRESS ON FILE | | | | |
| 2393127 | Heriberto Santiago Martine | ADDRESS ON FILE | | | | |
| 2435218 | Heriberto Santiago Rodrigu | ADDRESS ON FILE | | | | |
| 2456642 | Heriberto Santiago Rosado | ADDRESS ON FILE | | | | |
| 2371557 | Heriberto Sauri Sanriago | ADDRESS ON FILE | | | | |
| 2399803 | Heriberto Sepulveda Santiago | ADDRESS ON FILE | | | | |
| 2389291 | Heriberto Serrano Agueda | ADDRESS ON FILE | | | | |
| 2338377 | Heriberto Serrano Mayoli | ADDRESS ON FILE | | | | |
| 2466780 | Heriberto Soto | ADDRESS ON FILE | | | | |
| 2456239 | Heriberto Soto Cruz | ADDRESS ON FILE | | | | |
| 2391752 | Heriberto Soto Perez | ADDRESS ON FILE | | | | |
| 2389180 | Heriberto Soto Santiago | ADDRESS ON FILE | | | | |
| 2375935 | Heriberto Suarez Alfonso | ADDRESS ON FILE | | | | |
| 2426107 | Heriberto Suarez Ayala | ADDRESS ON FILE | | | | |
| 2424954 | Heriberto Tavarez Velez | ADDRESS ON FILE | | | | |
| 2390688 | Heriberto Torres Barreto | ADDRESS ON FILE | | | | |
| 2455415 | Heriberto Torres Berrocal | ADDRESS ON FILE | | | | |
| 2397970 | Heriberto Torres Morales | ADDRESS ON FILE | | | | |
| 2575009 | Heriberto Torres Morales | ADDRESS ON FILE | | | | |
| 2443817 | Heriberto Torres Soto | ADDRESS ON FILE | | | | |
| 2449012 | Heriberto Valdez Berdecia | ADDRESS ON FILE | | | | |
| 2433488 | Heriberto Vargas Jimenez | ADDRESS ON FILE | | | | |
| 2445997 | Heriberto Vazquez Garcia | ADDRESS ON FILE | | | | |
| 2394607 | Heriberto Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2463673 | Heriberto Vazquez Guzman | ADDRESS ON FILE | | | | |
| 2372773 | Heriberto Vazquez Marrero | ADDRESS ON FILE | | | | |
| 2434602 | Heriberto Vazquez Medina | ADDRESS ON FILE | | | | |
| 2442794 | Heriberto Vega Trinidad | ADDRESS ON FILE | | | | |
| 2379216 | Heriberto Velazquez Martinez | ADDRESS ON FILE | | | | |
| 2465490 | Heriberto Velez Cruz | ADDRESS ON FILE | | | | |
| 2458407 | Heriberto Velez Torres | ADDRESS ON FILE | | | | |
| 2437422 | Heriberto Lopez Santiago | ADDRESS ON FILE | | | | |
| 2477947 | HERIJN RIVERA RAMOS | ADDRESS ON FILE | | | | |
| 2386474 | Herineo Crespo Torres | ADDRESS ON FILE | | | | |
| 2382553 | Herma Laureano Lopez | ADDRESS ON FILE | | | | |
| 2481671 | HERMAN ACOSTA CRUZ | ADDRESS ON FILE | | | | |
| 2458556 | Herman Irizarry Saez | ADDRESS ON FILE | | | | |
| 2453585 | Herman M Orama Reyes | ADDRESS ON FILE | | | | |
| 2440047 | Herman V Qui?Ones Perez | ADDRESS ON FILE | | | | |
| 2484117 | HERMEDA ESTREMERA GARAY | ADDRESS ON FILE | | | | |
| 2436876 | Hermelinda Cordero Tosado | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 636 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2429499 | Hermelinda Lozada Garcia | ADDRESS ON FILE | | | | | |
| 2451422 | Hermelinda Perez Ortega | ADDRESS ON FILE | | | | | |
| 2398221 | Hermelinda Velez Reveron | ADDRESS ON FILE | | | | | |
| 2572573 | Hermelinda Velez Reveron | ADDRESS ON FILE | | | | | |
| 2395845 | Hermenegild Marcano Rolon | ADDRESS ON FILE | | | | | |
| 2377426 | Hermenegild Oyola Alvarez | ADDRESS ON FILE | | | | | |
| 2463431 | Hermenegilda Maldonado Ortiz | ADDRESS ON FILE | | | | | |
| 2463526 | Hermenegilda Rivera | ADDRESS ON FILE | | | | | |
| 2396123 | Hermenegildo Martinez Hermenegildo | ADDRESS ON FILE | | | | | |
| 2461020 | Hermenegildo Ocasio Rosado | ADDRESS ON FILE | | | | | |
| 2393948 | Hermenegildo Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2378025 | Hermes Conde Navarro | ADDRESS ON FILE | | | | | |
| 2436799 | Hermes E Perez Cardona | ADDRESS ON FILE | | | | | |
| 2449445 | Hermes R Garcia Lozada | ADDRESS ON FILE | | | | | |
| 2468638 | Hermes R Mesa Fernandez | ADDRESS ON FILE | | | | | |
| 2373087 | Hermes Rivera Polanco | ADDRESS ON FILE | | | | | |
| 2441981 | Hermes Santiago Lugo | ADDRESS ON FILE | | | | | |
| 2472362 | HERMIDA VERGE MARTIN | ADDRESS ON FILE | | | | | |
| 2410315 | HERMIDA MORALES,CARMEN | ADDRESS ON FILE | | | | | |
| 2431238 | Hermie L Bradford Llanos | ADDRESS ON FILE | | | | | |
| 2372116 | Hermin Escobar Leon | ADDRESS ON FILE | | | | | |
| 2374920 | Hermin Hernandez Martinez | ADDRESS ON FILE | | | | | |
| 2422291 | HERMINA CAJIGAS,MANUEL | ADDRESS ON FILE | | | | | |
| 2403122 | HERMINA CHICO,AIDA I | ADDRESS ON FILE | | | | | |
| 2499663 | HERMINDA VARGAS RAMOS | ADDRESS ON FILE | | | | | |
| 2479707 | HERMINDY E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2487354 | HERMINIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2475775 | HERMINIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2493800 | HERMINIA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2495453 | HERMINIA VARGAS NEGRON | ADDRESS ON FILE | | | | | |
| 2437702 | Herminia Casado Arroyo | ADDRESS ON FILE | | | | | |
| 2395969 | Herminia Colon Santiago | ADDRESS ON FILE | | | | | |
| 2443312 | Herminia Cruz Ayala | ADDRESS ON FILE | | | | | |
| 2388452 | Herminia Cruz Flores | ADDRESS ON FILE | | | | | |
| 2395884 | Herminia De Jesús Rubertê | ADDRESS ON FILE | | | | | |
| 2467351 | Herminia Garcia Monge | ADDRESS ON FILE | | | | | |
| 2434873 | Herminia H Sojos Gonzalez | ADDRESS ON FILE | | | | | |
| 2473939 | HERMINIA I ORTEGA MALDONADO | ADDRESS ON FILE | | | | | |
| 2461875 | Herminia Jimenez De Jesus | ADDRESS ON FILE | | | | | |
| 2392233 | Herminia Lopez Torres | ADDRESS ON FILE | | | | | |
| 2385937 | Herminia M Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2452568 | Herminia Maldonado Sanchez | ADDRESS ON FILE | | | | | |
| 2436444 | Herminia Nieves Sanchez | ADDRESS ON FILE | | | | | |
| 2461213 | Herminia Padilla | ADDRESS ON FILE | | | | | |
| 2462062 | Herminia Reyes | ADDRESS ON FILE | | | | | |
| 2386659 | Herminia Santiago Figueroa | ADDRESS ON FILE | | | | | |
| 2479474 | HERMINIO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2496100 | HERMINIO FLORES ONOFRE | ADDRESS ON FILE | | | | | |
| 2494243 | HERMINIO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2486305 | HERMINIO SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 2443670 | Herminio A Diaz Serrano | ADDRESS ON FILE | | | | | |
| 2439668 | Herminio Ayala Carrasquillo | ADDRESS ON FILE | | | | | |
| 2387251 | Herminio Bermudez Catala | ADDRESS ON FILE | | | | | |
| 2373105 | Herminio Berrios Berrios | ADDRESS ON FILE | | | | | |
| 2384287 | Herminio Berrios Miranda | ADDRESS ON FILE | | | | | |
| 2395987 | Herminio Berrios Morales | ADDRESS ON FILE | | | | | |
| 2389772 | Herminio Betancourt Sanchez | ADDRESS ON FILE | | | | | |
| 2393187 | Herminio Briales Lebron | ADDRESS ON FILE | | | | | |
| 2451130 | Herminio C Llompart Maldonado | ADDRESS ON FILE | | | | | |
| 2460773 | Herminio Caez Marcano | ADDRESS ON FILE | | | | | |
| 2426035 | Herminio Casanova Sanchez | ADDRESS ON FILE | | | | | |
| 2392792 | Herminio Cortes Dominicci | ADDRESS ON FILE | | | | | |
| 2385670 | Herminio Cruz Lopez | ADDRESS ON FILE | | | | | |
| 2396944 | Herminio Cruz Velez | ADDRESS ON FILE | | | | | |
| 2571896 | Herminio Cruz Velez | ADDRESS ON FILE | | | | | |
| 2383152 | Herminio Davila Gonzalez | ADDRESS ON FILE | | | | | |
| 2382406 | Herminio Diaz Marquez | ADDRESS ON FILE | | | | | |
| 2463576 | Herminio Enriquez Carrion | ADDRESS ON FILE | | | | | |
| 2379356 | Herminio Gonzalez Montano | ADDRESS ON FILE | | | | | |
| 2449175 | Herminio Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2470173 | Herminio H Fuentes | ADDRESS ON FILE | | | | | |
| 2426876 | Herminio H Rivera Andino | ADDRESS ON FILE | | | | | |
| 2453841 | Herminio He Rodriguez | ADDRESS ON FILE | | | | | |
| 2391822 | Herminio Hernandez Resto | ADDRESS ON FILE | | | | | |
| 2461279 | Herminio Irizarry Vidal | ADDRESS ON FILE | | | | | |
| 2465748 | Herminio Isaac Haussen | ADDRESS ON FILE | | | | | |
| 2456844 | Herminio J Vega Zayas | ADDRESS ON FILE | | | | | |
| 2379863 | Herminio L Llompart Castro | ADDRESS ON FILE | | | | | |
| 2436287 | Herminio Liciaga Galban | ADDRESS ON FILE | | | | | |
| 2462127 | Herminio Lopez Pilar | ADDRESS ON FILE | | | | | |
| 2392605 | Herminio Mendez Mendez | ADDRESS ON FILE | | | | | |
| 2433494 | Herminio Millan Bones | ADDRESS ON FILE | | | | | |
| 2376690 | Herminio Nieves Albino | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2391212 | Herminio Nieves Vazquez | ADDRESS ON FILE |
| 2423569 | Herminio Ortiz Rodriguez | ADDRESS ON FILE |
| 2467824 | Herminio Paoli Soto | ADDRESS ON FILE |
| 2444852 | Herminio Perez Crespo | ADDRESS ON FILE |
| 2459849 | Herminio Ramos Rivera | ADDRESS ON FILE |
| 2463405 | Herminio Rios Arroyo | ADDRESS ON FILE |
| 2393935 | Herminio Rivera Colon | ADDRESS ON FILE |
| 2389128 | Herminio Rivera Nazario | ADDRESS ON FILE |
| 2462132 | Herminio Rivera Rivera | ADDRESS ON FILE |
| 2378783 | Herminio Rivera Rosa | ADDRESS ON FILE |
| 2387260 | Herminio Rivera Silva | ADDRESS ON FILE |
| 2424143 | Herminio Rodriguez | ADDRESS ON FILE |
| 2387469 | Herminio Rodriguez Harrison | ADDRESS ON FILE |
| 2390191 | Herminio Roldan Ortiz | ADDRESS ON FILE |
| 2385762 | Herminio Romero Moreno | ADDRESS ON FILE |
| 2393459 | Herminio Sanchez Carrero | ADDRESS ON FILE |
| 2423206 | Herminio Santiago Cruz | ADDRESS ON FILE |
| 2449807 | Herminio Tirado Sanchez | ADDRESS ON FILE |
| 2468605 | Herminio Torres Pabellon | ADDRESS ON FILE |
| 2385719 | Herminio Torres Vega | ADDRESS ON FILE |
| 2384793 | Herminio Vazquez Colon | ADDRESS ON FILE |
| 2394097 | Herminio Velez Mercado | ADDRESS ON FILE |
| 2492865 | HERMITANIA RUIZ VILLANUEVA | ADDRESS ON FILE |
| 2405589 | HERNADEZ COLON,MILDRED | ADDRESS ON FILE |
| 2415131 | HERNAIZ CARRASQUILLO,CARMEN M | ADDRESS ON FILE |
| 2421939 | HERNAIZ TRINIDAD,LEIDA | ADDRESS ON FILE |
| 2491219 | HERNAN GARCIA FIGUERDA | ADDRESS ON FILE |
| 2500222 | HERNAN OSORIO CORTES | ADDRESS ON FILE |
| 2382435 | Hernan Colon Rivera | ADDRESS ON FILE |
| 2373770 | Hernan Cortes Torres | ADDRESS ON FILE |
| 2460459 | Hernan Cotto Acevedo | ADDRESS ON FILE |
| 2440841 | Hernan Delgado Martinez | ADDRESS ON FILE |
| 2440542 | Hernan G Diaz Davila | ADDRESS ON FILE |
| 2463173 | Hernan Gomez Perez | ADDRESS ON FILE |
| 2440843 | Hernan Gonzalez Quintana | ADDRESS ON FILE |
| 2453792 | Hernan H Toro Cruzaxel Cruz | ADDRESS ON FILE |
| 2454221 | Hernan He Velez | ADDRESS ON FILE |
| 2385869 | Hernan Hernandez Cordero | ADDRESS ON FILE |
| 2423820 | Hernan Hernandez Estremera | ADDRESS ON FILE |
| 2441740 | Hernan Hernandez Rivera | ADDRESS ON FILE |
| 2379305 | Hernan Hernandez Sanchez | ADDRESS ON FILE |
| 2373385 | Hernan Horta Cruz | ADDRESS ON FILE |
| 2453673 | Hernan J Gaztambide Barbos | ADDRESS ON FILE |
| 2347688 | Hernan Lopez Lopez | ADDRESS ON FILE |
| 2450363 | Hernan Marcano Santana | ADDRESS ON FILE |
| 2378883 | Hernan Mas Silva | ADDRESS ON FILE |
| 2371613 | Hernan Morales Alvarez | ADDRESS ON FILE |
| 2384145 | Hernan Morales Cordero | ADDRESS ON FILE |
| 2391825 | Hernan Negron Negron | ADDRESS ON FILE |
| 2424022 | Hernan O Santiago Madera | ADDRESS ON FILE |
| 2378720 | Hernan Ortiz Montanez | ADDRESS ON FILE |
| 2379509 | Hernan Padilla Ramirez | ADDRESS ON FILE |
| 2389363 | Hernan Perez Vega | ADDRESS ON FILE |
| 2448595 | Hernan R Espada Colon | ADDRESS ON FILE |
| 2426008 | Hernan R Ramos Ramos | ADDRESS ON FILE |
| 2486266 | HERNAN R RAMOS ROBLES | ADDRESS ON FILE |
| 2399337 | Hernan Rodriguez Schmidt | ADDRESS ON FILE |
| 2574621 | Hernan Rodriguez Schmidt | ADDRESS ON FILE |
| 2431729 | Hernan Santiago Acosta | ADDRESS ON FILE |
| 2378607 | Hernan Sotomayor Santiago | ADDRESS ON FILE |
| 2386461 | Hernan Torrens Castro | ADDRESS ON FILE |
| 2380855 | Hernan Torres Jesus | ADDRESS ON FILE |
| 2460083 | Hernan Vega Acevedo | ADDRESS ON FILE |
| 2391647 | Hernan Vega Pacheco | ADDRESS ON FILE |
| 2377386 | Hernan Vera Cruz | ADDRESS ON FILE |
| 2458861 | Hernan Vidal Reyes | ADDRESS ON FILE |
| 2413274 | HERNANDEA BARROSO,MARIA | ADDRESS ON FILE |
| 974699 | HERNANDEZ RAMIREZ, CARMEN S | ADDRESS ON FILE |
| 1757925 | HERNANDEZ , NYDIA | ADDRESS ON FILE |
| 2423372 | Hernandez A Collazo | ADDRESS ON FILE |
| 2449382 | Hernandez A Rivera Luis | ADDRESS ON FILE |
| 2410183 | HERNANDEZ ABAD,AIDA | ADDRESS ON FILE |
| 2407314 | HERNANDEZ ABRAMS,CARMEN G | ADDRESS ON FILE |
| 2405226 | HERNANDEZ ACEVADO,ENILDA H | ADDRESS ON FILE |
| 2422287 | HERNANDEZ ACEVEDO,EDWIN | ADDRESS ON FILE |
| 2405532 | HERNANDEZ ACEVEDO,WILMA | ADDRESS ON FILE |
| 2422386 | HERNANDEZ ACOSTA,JUAN R | ADDRESS ON FILE |
| 2411905 | HERNANDEZ ADORNO,DIANA I | ADDRESS ON FILE |
| 2416911 | HERNANDEZ ALFONSO,ROSA A | ADDRESS ON FILE |
| 2414040 | HERNANDEZ ALICEA,EVELYN | ADDRESS ON FILE |
| 2400399 | HERNANDEZ ALVARADO,LUZ N | ADDRESS ON FILE |
| 1565184 | Hernandez Alvelo, Miguel A | ADDRESS ON FILE |
| 2405375 | HERNANDEZ AMADOR,DORIS | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1484175 | Hernandez Andujar, Roberto E. | ADDRESS ON FILE | | | | |
| 2413956 | HERNANDEZ ANGUEIRA,MARILYN | ADDRESS ON FILE | | | | |
| 2422201 | HERNANDEZ APONTE,EVELYN | ADDRESS ON FILE | | | | |
| 2404556 | HERNANDEZ APONTE,LYDIA E | ADDRESS ON FILE | | | | |
| 2402787 | HERNANDEZ APONTE,MARIA J | ADDRESS ON FILE | | | | |
| 1419996 | HERNÁNDEZ ARCE , ALEXIS | ADDRESS ON FILE | | | | |
| 2404377 | HERNANDEZ ATILANO,GLADYS E | ADDRESS ON FILE | | | | |
| 1019419 | Hernandez Aubret, Jose N | ADDRESS ON FILE | | | | |
| 2404564 | HERNANDEZ AVILES,CARMEN G | ADDRESS ON FILE | | | | |
| 2420006 | HERNANDEZ AVILES,CARMEN M | ADDRESS ON FILE | | | | |
| 2410239 | HERNANDEZ AYALA,CARMEN A | ADDRESS ON FILE | | | | |
| 2417233 | HERNANDEZ AYALA,ELIAS | ADDRESS ON FILE | | | | |
| 2404415 | HERNANDEZ BARRETO,IRMA L | ADDRESS ON FILE | | | | |
| 2422541 | HERNANDEZ BARROSO,IRIS Z | ADDRESS ON FILE | | | | |
| 2410084 | HERNANDEZ BATISTA,ARACELIS | ADDRESS ON FILE | | | | |
| 2402402 | HERNANDEZ BATISTA,HYDA M | ADDRESS ON FILE | | | | |
| 2423038 | HERNANDEZ BAYRON,SYLVIA M | ADDRESS ON FILE | | | | |
| 2411827 | HERNANDEZ BELLO,LUIS A | ADDRESS ON FILE | | | | |
| 2421242 | HERNANDEZ BELTRAN,WILLIAM | ADDRESS ON FILE | | | | |
| 2422011 | HERNANDEZ BENITEZ,LYDIA | ADDRESS ON FILE | | | | |
| 2421556 | HERNANDEZ BERMUDEZ,NILDA | ADDRESS ON FILE | | | | |
| 2414138 | HERNANDEZ BERRIOS,BLANCA I | ADDRESS ON FILE | | | | |
| 2418761 | HERNANDEZ BERRIOS,ZAIDA | ADDRESS ON FILE | | | | |
| 2419859 | HERNANDEZ BETANCOURT,NORMA | ADDRESS ON FILE | | | | |
| 2410298 | HERNANDEZ BIANCHI,JOSEPHINE | ADDRESS ON FILE | | | | |
| 2413892 | HERNANDEZ BIANCHI,NILDA I | ADDRESS ON FILE | | | | |
| 2402820 | HERNANDEZ BOSQUES,RESTITUTO | ADDRESS ON FILE | | | | |
| 2412533 | HERNANDEZ BURGOS,BRUNILDA | ADDRESS ON FILE | | | | |
| 2421573 | HERNANDEZ BURGOS,EVELYN | ADDRESS ON FILE | | | | |
| 2410594 | HERNANDEZ BURGOS,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2409997 | HERNANDEZ BURGOS,MARIA T | ADDRESS ON FILE | | | | |
| 2409519 | HERNANDEZ CACERES,ANGEL L | ADDRESS ON FILE | | | | |
| 2418118 | HERNANDEZ CACERES,CARMEN S | ADDRESS ON FILE | | | | |
| 2400204 | HERNANDEZ CACERES,MARIA T | ADDRESS ON FILE | | | | |
| 2409437 | HERNANDEZ CAJIGAS,CARMEN H | ADDRESS ON FILE | | | | |
| 2415841 | HERNANDEZ CAPELLA,MYRNA | ADDRESS ON FILE | | | | |
| 2407149 | HERNANDEZ CARDONA,JOSE | ADDRESS ON FILE | | | | |
| 2405561 | HERNANDEZ CARRASQUILLO,CARMEN R | ADDRESS ON FILE | | | | |
| 2405615 | HERNANDEZ CARRASQUILLO,CONRADA | ADDRESS ON FILE | | | | |
| 2420673 | HERNANDEZ CARRION,JUAN R | ADDRESS ON FILE | | | | |
| 2423424 | Hernandez Casillas Laura | ADDRESS ON FILE | | | | |
| 52559 | Hernández Casta, Raisa Liz | ADDRESS ON FILE | | | | |
| 2415918 | HERNANDEZ CASTILLO,MIRTA | ADDRESS ON FILE | | | | |
| 2412499 | HERNANDEZ CASTRO,EVANGELINA | ADDRESS ON FILE | | | | |
| 2406093 | HERNANDEZ CASTRO,MARIA M | ADDRESS ON FILE | | | | |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | Caguas | PR | 00725 |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | Caguas | PR | 00725 |
| 1461116 | HERNANDEZ CEDENO, MARIA | ADDRESS ON FILE | | | | |
| 1111049 | HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | |
| 2406767 | HERNANDEZ CENTENO,MILDRED I | ADDRESS ON FILE | | | | |
| 2400985 | HERNANDEZ CHAPARRO,WILSON | ADDRESS ON FILE | | | | |
| 2411104 | HERNANDEZ CHARNECO,MARINA | ADDRESS ON FILE | | | | |
| 2419524 | HERNANDEZ CHIMELIS,DIANA | ADDRESS ON FILE | | | | |
| 2409340 | HERNANDEZ CHIQUES,OSCAR | ADDRESS ON FILE | | | | |
| 2411867 | HERNANDEZ CLEMENTE,SONIA M | ADDRESS ON FILE | | | | |
| 1512921 | HERNANDEZ COLON, IRIS M. | ADDRESS ON FILE | | | | |
| 2410632 | HERNANDEZ COLON,ALIDA | ADDRESS ON FILE | | | | |
| 2410435 | HERNANDEZ COLON,ANGEL | ADDRESS ON FILE | | | | |
| 2412584 | HERNANDEZ COLON,NITZA | ADDRESS ON FILE | | | | |
| 2410322 | HERNANDEZ COLON,NORMA | ADDRESS ON FILE | | | | |
| 2412023 | HERNANDEZ COLON,WANDA | ADDRESS ON FILE | | | | |
| 2413798 | HERNANDEZ CONCEPCION,PEDRO J | ADDRESS ON FILE | | | | |
| 2176181 | HERNANDEZ CONDE, PEDRO | ADDRESS ON FILE | | | | |
| 1486184 | Hernandez Conde, Pedro L | ADDRESS ON FILE | | | | |
| 2407293 | HERNANDEZ CORDERO,ELSA L | ADDRESS ON FILE | | | | |
| 2445522 | Hernandez Correa Gilberto | ADDRESS ON FILE | | | | |
| 1530192 | Hernandez Correa, Nelibeth | ADDRESS ON FILE | | | | |
| 2410579 | HERNANDEZ CORREA,LILLIAN | ADDRESS ON FILE | | | | |
| 1513838 | Hernandez Cruz, Angel Y. | ADDRESS ON FILE | | | | |
| 2157098 | Hernandez Cruz, Nelson | ADDRESS ON FILE | | | | |
| 2404715 | HERNANDEZ CRUZ,CARMEN D | ADDRESS ON FILE | | | | |
| 2419684 | HERNANDEZ CRUZ,EDWINA | ADDRESS ON FILE | | | | |
| 2402421 | HERNANDEZ CRUZ,MANUEL | ADDRESS ON FILE | | | | |
| 2405367 | HERNANDEZ CRUZ,MARIAM | ADDRESS ON FILE | | | | |
| 2416396 | HERNANDEZ CRUZ,MIGUEL | ADDRESS ON FILE | | | | |
| 2418685 | HERNANDEZ CRUZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2403220 | HERNANDEZ CRUZ,PROVIDENCIA | ADDRESS ON FILE | | | | |
| 2420108 | HERNANDEZ CUEVAS,IDA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2421534 | HERNANDEZ CURT,EVELYN M | ADDRESS ON FILE | | | | | |
| 2403321 | HERNANDEZ CURT,GILBERTO | ADDRESS ON FILE | | | | | |
| 217516 | HERNÁNDEZ DE JESÚS, ABEL | ADDRESS ON FILE | | | | | |
| 1524131 | Hernandez de Jesus, Isabel | ADDRESS ON FILE | | | | | |
| 1465295 | HERNANDEZ DE JESUS, RAMONA | ADDRESS ON FILE | | | | | |
| 2418226 | HERNANDEZ DE LA CRUZ,ADA R | ADDRESS ON FILE | | | | | |
| 2417773 | HERNANDEZ DE LUNA,GILDA | ADDRESS ON FILE | | | | | |
| 2418372 | HERNANDEZ DE LUNA,RICARDO | ADDRESS ON FILE | | | | | |
| 2409820 | HERNANDEZ DECOZ,OLGA I | ADDRESS ON FILE | | | | | |
| 217587 | Hernandez Del Rio, Grisell | ADDRESS ON FILE | | | | | |
| 2419281 | HERNANDEZ DEL RIO,DIANA E | ADDRESS ON FILE | | | | | |
| 2412498 | HERNANDEZ DEL VALLE,ELBA | ADDRESS ON FILE | | | | | |
| 2419525 | HERNANDEZ DELFI,CLOTILDE | ADDRESS ON FILE | | | | | |
| 2409223 | HERNANDEZ DELGADO,SONIA | ADDRESS ON FILE | | | | | |
| 2407171 | HERNANDEZ DELIZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2432189 | Hernandez Diaz Carmen G. | ADDRESS ON FILE | | | | | |
| 1504628 | HERNANDEZ DIAZ, GENESIS | ADDRESS ON FILE | | | | | |
| 2401664 | HERNANDEZ DIAZ,HILDA I. | ADDRESS ON FILE | | | | | |
| 2408696 | HERNANDEZ DIAZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2401720 | HERNANDEZ DISDIER,BLANCA | ADDRESS ON FILE | | | | | |
| 2405558 | HERNANDEZ DONATE,MABEL | ADDRESS ON FILE | | | | | |
| 2406193 | HERNANDEZ DONES,CARMEN I | ADDRESS ON FILE | | | | | |
| 2414940 | HERNANDEZ DOX,IVELISSE | ADDRESS ON FILE | | | | | |
| 2433379 | Hernandez Echevarria Charlie | ADDRESS ON FILE | | | | | |
| 1473460 | Hernandez Echevestre, Ricardo | ADDRESS ON FILE | | | | | |
| 2414415 | HERNANDEZ EMMANUELLI,MYRNA | ADDRESS ON FILE | | | | | |
| 2416875 | HERNANDEZ ESCALERA,IVETTE | ADDRESS ON FILE | | | | | |
| 2416875 | HERNANDEZ ESCALERA,IVETTE | ADDRESS ON FILE | | | | | |
| 2406161 | HERNANDEZ ESPIET,ROSA A | ADDRESS ON FILE | | | | | |
| 2400478 | HERNANDEZ ESPINO,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2222851 | Hernandez Estevez, Gudelia | ADDRESS ON FILE | | | | | |
| 2408819 | HERNANDEZ ESTRADA,JUSTINA V | ADDRESS ON FILE | | | | | |
| 2405207 | HERNANDEZ FEBUS,ZENAIDA | ADDRESS ON FILE | | | | | |
| 2413305 | HERNANDEZ FERNANDEZ,IRIS N | ADDRESS ON FILE | | | | | |
| 2414627 | HERNANDEZ FERNANDEZ,JUAN R | ADDRESS ON FILE | | | | | |
| 2418530 | HERNANDEZ FIGUEROA,ANA L | ADDRESS ON FILE | | | | | |
| 2412604 | HERNANDEZ FIGUEROA,AUREA | ADDRESS ON FILE | | | | | |
| 2416100 | HERNANDEZ FIGUEROA,MONSERRATE | ADDRESS ON FILE | | | | | |
| 2406283 | HERNANDEZ FIGUEROA,VILMA | ADDRESS ON FILE | | | | | |
| 2416572 | HERNANDEZ FONSECA,BLANCA I | ADDRESS ON FILE | | | | | |
| 2413191 | HERNANDEZ FONSECA,EDDIE | ADDRESS ON FILE | | | | | |
| 2406698 | HERNANDEZ FONTANEZ,ERIC | ADDRESS ON FILE | | | | | |
| 2410843 | HERNANDEZ FONTANEZ,IVETTE M | ADDRESS ON FILE | | | | | |
| 2440284 | Hernandez Fuentes Manuel | ADDRESS ON FILE | | | | | |
| 2443828 | Hernandez Galar | ADDRESS ON FILE | | | | | |
| 2405097 | HERNANDEZ GARCIA,ELSIE | ADDRESS ON FILE | | | | | |
| 2400325 | HERNANDEZ GARCIA,IVELISSE | ADDRESS ON FILE | | | | | |
| 2406136 | HERNANDEZ GARCIA,MARGARITA | ADDRESS ON FILE | | | | | |
| 2421679 | HERNANDEZ GARCIA,MILAGROS | ADDRESS ON FILE | | | | | |
| 2418684 | HERNANDEZ GARCIA,VANESSA | ADDRESS ON FILE | | | | | |
| 2419047 | HERNANDEZ GAUT,WILFREDO | ADDRESS ON FILE | | | | | |
| 2401855 | HERNANDEZ GIRAU,HAROLD | ADDRESS ON FILE | | | | | |
| 1531887 | Hernandez Gomez, Joanell A. | ADDRESS ON FILE | | | | | |
| 2422778 | HERNANDEZ GOMEZ,BLANCA | ADDRESS ON FILE | | | | | |
| 1455732 | Hernandez Gonzalez , Luz M | ADDRESS ON FILE | | | | | |
| 1565512 | Hernandez Gonzalez , Zaida | ADDRESS ON FILE | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | |
| 1499316 | Hernandez Gonzalez, Luis | ADDRESS ON FILE | | | | | |
| 2187248 | Hernandez Gonzalez, Luz Maria | ADDRESS ON FILE | | | | | |
| 1484142 | Hernandez Gonzalez, Roberto | ADDRESS ON FILE | | | | | |
| 2401779 | HERNANDEZ GONZALEZ,ALEJANDRINA | ADDRESS ON FILE | | | | | |
| 2409375 | HERNANDEZ GONZALEZ,ANDRES N | ADDRESS ON FILE | | | | | |
| 2401746 | HERNANDEZ GONZALEZ,ANGEL L | ADDRESS ON FILE | | | | | |
| 2414766 | HERNANDEZ GONZALEZ,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2401980 | HERNANDEZ GONZALEZ,CARLOS | ADDRESS ON FILE | | | | | |
| 2404291 | HERNANDEZ GONZALEZ,ELSA | ADDRESS ON FILE | | | | | |
| 2410143 | HERNANDEZ GONZALEZ,LOURDES | ADDRESS ON FILE | | | | | |
| 2422260 | HERNANDEZ GONZALEZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2420259 | HERNANDEZ GONZALEZ,MARIA A | ADDRESS ON FILE | | | | | |
| 2400220 | HERNANDEZ GONZALEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2412833 | HERNANDEZ GONZALEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2417537 | HERNANDEZ GONZALEZ,NORMA I | ADDRESS ON FILE | | | | | |
| 2409588 | HERNANDEZ GONZALEZ,SAMUEL | ADDRESS ON FILE | | | | | |
| 2408236 | HERNANDEZ GORDILLO,NOELIA | ADDRESS ON FILE | | | | | |
| 2423115 | HERNANDEZ GUADALUPE,ADA E | ADDRESS ON FILE | | | | | |
| 2410930 | HERNANDEZ GUTIERREZ,JUAN | ADDRESS ON FILE | | | | | |
| 2413217 | HERNANDEZ GUZMAN,FELIX E | ADDRESS ON FILE | | | | | |
| 2445753 | Hernandez He Rivera | ADDRESS ON FILE | | | | | |
| 2449856 | Hernandez He Tirado | ADDRESS ON FILE | | | | | |
| 1674119 | Hernandez Hermina, Sheila Maria | ADDRESS ON FILE | | | | | |
| 2451045 | Hernandez Hernandez Judith | ADDRESS ON FILE | | | | | |
| 2421151 | HERNANDEZ HERNANDEZ,ANA | ADDRESS ON FILE | | | | | |
| 2412280 | HERNANDEZ HERNANDEZ,BETTY | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415465 | HERNANDEZ HERNANDEZ,BETTY | ADDRESS ON FILE | | | | |
| 2415182 | HERNANDEZ HERNANDEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2401313 | HERNANDEZ HERNANDEZ,ENEIDA | ADDRESS ON FILE | | | | |
| 2411896 | HERNANDEZ HERNANDEZ,GLADYS E | ADDRESS ON FILE | | | | |
| 2422580 | HERNANDEZ HERNANDEZ,IRIS B | ADDRESS ON FILE | | | | |
| 2416405 | HERNANDEZ HERNANDEZ,JULIA | ADDRESS ON FILE | | | | |
| 2403878 | HERNANDEZ HERNANDEZ,LORENZO | ADDRESS ON FILE | | | | |
| 2421849 | HERNANDEZ HERNANDEZ,LUIS R | ADDRESS ON FILE | | | | |
| 2420651 | HERNANDEZ HERNANDEZ,LYZETTE | ADDRESS ON FILE | | | | |
| 2422907 | HERNANDEZ HERNANDEZ,MARIBEL | ADDRESS ON FILE | | | | |
| 2419423 | HERNANDEZ HERNANDEZ,MARITZA | ADDRESS ON FILE | | | | |
| 2421297 | HERNANDEZ HERNANDEZ,MARTA I | ADDRESS ON FILE | | | | |
| 2421893 | HERNANDEZ HERNANDEZ,MIGDONIO | ADDRESS ON FILE | | | | |
| 2407392 | HERNANDEZ HERNANDEZ,NILDA M | ADDRESS ON FILE | | | | |
| 2412742 | HERNANDEZ HERNANDEZ,NILDA M | ADDRESS ON FILE | | | | |
| 2417404 | HERNANDEZ HERNANDEZ,OLGA N | ADDRESS ON FILE | | | | |
| 2417113 | HERNANDEZ HERNANDEZ,PILAR C | ADDRESS ON FILE | | | | |
| 2401861 | HERNANDEZ HERNANDEZ,WANDA | ADDRESS ON FILE | | | | |
| 2423620 | Hernandez I Sanchez | ADDRESS ON FILE | | | | |
| 2412250 | HERNANDEZ IRIZARRY,JERONIMO | ADDRESS ON FILE | | | | |
| 2405320 | HERNANDEZ IRIZARRY,MYRNA I | ADDRESS ON FILE | | | | |
| 2415396 | HERNANDEZ IRIZARRY,NANCY | ADDRESS ON FILE | | | | |
| 2419073 | HERNANDEZ JIMENEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2411197 | HERNANDEZ JIMENEZ,LEUDY E | ADDRESS ON FILE | | | | |
| 2404557 | HERNANDEZ JIMENEZ,LUZ C | ADDRESS ON FILE | | | | |
| 2407496 | HERNANDEZ JIMENEZ,SANTA AMELIA | ADDRESS ON FILE | | | | |
| 2426610 | Hernandez L Rivera Jose L. | ADDRESS ON FILE | | | | |
| 2422266 | HERNANDEZ LABOY,OLGA I | ADDRESS ON FILE | | | | |
| 2410356 | HERNANDEZ LAMBERTY,JOSE L | ADDRESS ON FILE | | | | |
| 2448834 | Hernandez Lassalle Juan B. | ADDRESS ON FILE | | | | |
| 2409794 | HERNANDEZ LEON,AWILDA M | ADDRESS ON FILE | | | | |
| 2417375 | HERNANDEZ LIZARDI,MARGARITA | ADDRESS ON FILE | | | | |
| 2406808 | HERNANDEZ LOPERENA,BRUNILDA | ADDRESS ON FILE | | | | |
| 970114 | HERNANDEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| 1588999 | Hernandez Lopez, Noel | ADDRESS ON FILE | | | | |
| 2409233 | HERNANDEZ LOPEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2409992 | HERNANDEZ LOPEZ,CARMEN Z | ADDRESS ON FILE | | | | |
| 2402350 | HERNANDEZ LOPEZ,CECILIO M | ADDRESS ON FILE | | | | |
| 2401785 | HERNANDEZ LOPEZ,EFRAIN | ADDRESS ON FILE | | | | |
| 2416912 | HERNANDEZ LOPEZ,GLORIA S | ADDRESS ON FILE | | | | |
| 2412892 | HERNANDEZ LOPEZ,JOSE G | ADDRESS ON FILE | | | | |
| 2419639 | HERNANDEZ LOPEZ,MARITZA | ADDRESS ON FILE | | | | |
| 2404386 | HERNANDEZ LOPEZ,NELIDA | ADDRESS ON FILE | | | | |
| 2408985 | HERNANDEZ LOPEZ,NEY L | ADDRESS ON FILE | | | | |
| 2406539 | HERNANDEZ LOPEZ,NILDA | ADDRESS ON FILE | | | | |
| 2404969 | HERNANDEZ LOPEZ,NORMA | ADDRESS ON FILE | | | | |
| 2420832 | HERNANDEZ LOPEZ,SANTIAGO | ADDRESS ON FILE | | | | |
| 2410468 | HERNANDEZ LOPEZ,SONIA L | ADDRESS ON FILE | | | | |
| 2417509 | HERNANDEZ LORENZO,NAYDA | ADDRESS ON FILE | | | | |
| 2434403 | Hernandez M Rivera | ADDRESS ON FILE | | | | |
| 2412879 | HERNANDEZ MALAVE,MARIA L | ADDRESS ON FILE | | | | |
| 2418656 | HERNANDEZ MALAVE,ZORAIDA | ADDRESS ON FILE | | | | |
| 2412132 | HERNANDEZ MALDONADO,HECTOR L | ADDRESS ON FILE | | | | |
| 2411467 | HERNANDEZ MALDONADO,MELISABEL | ADDRESS ON FILE | | | | |
| 2414257 | HERNANDEZ MALDONADO,NORMA I | ADDRESS ON FILE | | | | |
| 2400966 | HERNANDEZ MALDONADO,ZAIDA | ADDRESS ON FILE | | | | |
| 2419860 | HERNANDEZ MANGUAL,MAYRA E | ADDRESS ON FILE | | | | |
| 2415245 | HERNANDEZ MARQUEZ,LUZ D | ADDRESS ON FILE | | | | |
| 2419496 | HERNANDEZ MARRERO,MARIA T | ADDRESS ON FILE | | | | |
| 2402183 | HERNANDEZ MARTINES,LUIS R. | ADDRESS ON FILE | | | | |
| 414849 | HERNANDEZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | |
| 2409112 | HERNANDEZ MARTINEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2411970 | HERNANDEZ MARTINEZ,ELIA M | ADDRESS ON FILE | | | | |
| 2412074 | HERNANDEZ MARTINEZ,GLADYS | ADDRESS ON FILE | | | | |
| 2420860 | HERNANDEZ MARTINEZ,GLADYS | ADDRESS ON FILE | | | | |
| 2423183 | HERNANDEZ MARTINEZ,HECTOR R | ADDRESS ON FILE | | | | |
| 2418532 | HERNANDEZ MARTINEZ,LUZ E. | ADDRESS ON FILE | | | | |
| 2403256 | HERNANDEZ MARTINEZ,LUZ P | ADDRESS ON FILE | | | | |
| 2400704 | HERNANDEZ MARTINEZ,MARIA T | ADDRESS ON FILE | | | | |
| 2409057 | HERNANDEZ MARTINEZ,MARTA | ADDRESS ON FILE | | | | |
| 2410509 | HERNANDEZ MARTINEZ,MARTA M | ADDRESS ON FILE | | | | |
| 2420862 | HERNANDEZ MARTINEZ,NORMA I | ADDRESS ON FILE | | | | |
| 2405871 | HERNANDEZ MATEO,HERNAN | ADDRESS ON FILE | | | | |
| 2402138 | HERNANDEZ MATEO,LUIS | ADDRESS ON FILE | | | | |
| 2405164 | HERNANDEZ MATEO,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2421704 | HERNANDEZ MATOS,BAUDILIO | ADDRESS ON FILE | | | | |
| 2419187 | HERNANDEZ MATOS,CARMEN M | ADDRESS ON FILE | | | | |
| 2408132 | HERNANDEZ MATOS,ORLANDO R | ADDRESS ON FILE | | | | |
| 2411377 | HERNANDEZ MEDINA,CARMEN M | ADDRESS ON FILE | | | | |
| 2421086 | HERNANDEZ MELENDEZ,LESVIA | ADDRESS ON FILE | | | | |
| 2401628 | HERNANDEZ MELENDEZ,LORENZO | ADDRESS ON FILE | | | | |
| 2419926 | HERNANDEZ MELENDEZ,NANCY | ADDRESS ON FILE | | | | |
| 2408239 | HERNANDEZ MELENDEZ,NILDA M | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 641 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2417614 | HERNANDEZ MENDEZ,HECTOR | ADDRESS ON FILE | | | | |
| 2403532 | HERNANDEZ MENDEZ,MIGUEL | ADDRESS ON FILE | | | | |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | ADDRESS ON FILE | | | | |
| 599541 | HERNANDEZ MENDOZA, ZORAIDA | ADDRESS ON FILE | | | | |
| 1463097 | HERNANDEZ MENDOZA, ZORAIDA | ADDRESS ON FILE | | | | |
| 1570900 | Hernandez Mendoza, Zorida | ADDRESS ON FILE | | | | |
| 1850666 | Hernandez Mercado , Antonio | ADDRESS ON FILE | | | | |
| 2453675 | Hernandez Mercado Nelson | ADDRESS ON FILE | | | | |
| 2175074 | HERNÁNDEZ MERCADO, ANTONIO | ADDRESS ON FILE | | | | |
| 2404975 | HERNANDEZ MERCADO,JUAN A | ADDRESS ON FILE | | | | |
| 2415417 | HERNANDEZ MERCED,ANGIE | ADDRESS ON FILE | | | | |
| 2403197 | HERNANDEZ MERCED,CARMEN J | ADDRESS ON FILE | | | | |
| 2422385 | HERNANDEZ MERCED,MARTA L | ADDRESS ON FILE | | | | |
| 2403023 | HERNANDEZ MIRANDA,ALEX | ADDRESS ON FILE | | | | |
| 2415347 | HERNANDEZ MIRANDA,MIREIDY | ADDRESS ON FILE | | | | |
| 2403124 | HERNANDEZ MIRANDA,NITZA | ADDRESS ON FILE | | | | |
| 2402873 | HERNANDEZ MOJICA,WILLIAM | ADDRESS ON FILE | | | | |
| 1420019 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | HUMACAO | PR | 00792 |
| 2415356 | HERNANDEZ MONTALVO,ELBA | ADDRESS ON FILE | | | | |
| 2411815 | HERNANDEZ MONTALVO,GLADYS | ADDRESS ON FILE | | | | |
| 2406414 | HERNANDEZ MONTANEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2421478 | HERNANDEZ MONTANEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2405782 | HERNANDEZ MONTERO,CARMEN | ADDRESS ON FILE | | | | |
| 2414228 | HERNANDEZ MONTES,ADA | ADDRESS ON FILE | | | | |
| 2408078 | HERNANDEZ MORA,NORMA I | ADDRESS ON FILE | | | | |
| 1465437 | HERNANDEZ MORALES, ARMANDO | ADDRESS ON FILE | | | | |
| 2401654 | HERNANDEZ MORALES,CARMEN C | ADDRESS ON FILE | | | | |
| 2404354 | HERNANDEZ MORALES,CLARA I | ADDRESS ON FILE | | | | |
| 2407806 | HERNANDEZ MORALES,DOMINGO | ADDRESS ON FILE | | | | |
| 2421317 | HERNANDEZ MORALES,ELIEZER | ADDRESS ON FILE | | | | |
| 2405956 | HERNANDEZ MORALES,JESUS M | ADDRESS ON FILE | | | | |
| 2400682 | HERNANDEZ MORALES,MARIA I | ADDRESS ON FILE | | | | |
| 2414845 | HERNANDEZ MORALES,MARIBEL | ADDRESS ON FILE | | | | |
| 2418665 | HERNANDEZ MORALES,MILAGROS | ADDRESS ON FILE | | | | |
| 2413047 | HERNANDEZ MORALES,OLGA I | ADDRESS ON FILE | | | | |
| 2418617 | HERNANDEZ MORALES,PEDRO I | ADDRESS ON FILE | | | | |
| 2404073 | HERNANDEZ MORALES,YOLANDA | ADDRESS ON FILE | | | | |
| 2415047 | HERNANDEZ MORGANTI,WANDA | ADDRESS ON FILE | | | | |
| 2408060 | HERNANDEZ MUNIZ,ELBA L | ADDRESS ON FILE | | | | |
| 2406926 | HERNANDEZ MUNIZ,LUZ M | ADDRESS ON FILE | | | | |
| 2420573 | HERNANDEZ MUNOZ,ARACELIS | ADDRESS ON FILE | | | | |
| 2415862 | HERNANDEZ NAVEDO,AURA E | ADDRESS ON FILE | | | | |
| 2407188 | HERNANDEZ NAZARIO,ALMIDA | ADDRESS ON FILE | | | | |
| 2419580 | HERNANDEZ NAZARIO,IDALIA | ADDRESS ON FILE | | | | |
| 2399882 | HERNANDEZ NIEVES,JOSE M | ADDRESS ON FILE | | | | |
| 2420254 | HERNANDEZ NIEVES,MYRNA | ADDRESS ON FILE | | | | |
| 2419133 | HERNANDEZ NUNEZ,TERESA | ADDRESS ON FILE | | | | |
| 2419133 | HERNANDEZ NUNEZ,TERESA | ADDRESS ON FILE | | | | |
| 2443699 | Hernandez O Carmen N | ADDRESS ON FILE | | | | |
| 294696 | HERNANDEZ OCANA, MANUEL G | ADDRESS ON FILE | | | | |
| 1420027 | HERNÁNDEZ OCAÑA, MANUEL G. | ADDRESS ON FILE | | | | |
| 2437731 | Hernandez Ocasi Orlando | ADDRESS ON FILE | | | | |
| 2416561 | HERNANDEZ OCASIO,RAMONITA | ADDRESS ON FILE | | | | |
| 2122566 | Hernandez Oliveri, Rosario | ADDRESS ON FILE | | | | |
| 2419606 | HERNANDEZ OLIVIERI,GEORGINA | ADDRESS ON FILE | | | | |
| 2401908 | HERNANDEZ OLIVO,JUANA M. | ADDRESS ON FILE | | | | |
| 2413076 | HERNANDEZ OLMEDA,LUZ M | ADDRESS ON FILE | | | | |
| 1515095 | Hernandez Ortega, Derick Y. | ADDRESS ON FILE | | | | |
| 2406652 | HERNANDEZ ORTIZ,ANNETTE | ADDRESS ON FILE | | | | |
| 2410289 | HERNANDEZ ORTIZ,AUREA M | ADDRESS ON FILE | | | | |
| 2415159 | HERNANDEZ ORTIZ,CARMEN R | ADDRESS ON FILE | | | | |
| 2413649 | HERNANDEZ ORTIZ,EDWIN E | ADDRESS ON FILE | | | | |
| 2412361 | HERNANDEZ ORTIZ,ELENA | ADDRESS ON FILE | | | | |
| 2420743 | HERNANDEZ ORTIZ,FRANCES E | ADDRESS ON FILE | | | | |
| 2406800 | HERNANDEZ ORTIZ,FRANCISCA | ADDRESS ON FILE | | | | |
| 2421600 | HERNANDEZ ORTIZ,GLADYS M | ADDRESS ON FILE | | | | |
| 2414407 | HERNANDEZ ORTIZ,HECTOR I | ADDRESS ON FILE | | | | |
| 2409606 | HERNANDEZ ORTIZ,LOURDES | ADDRESS ON FILE | | | | |
| 2416062 | HERNANDEZ ORTIZ,LUCILA | ADDRESS ON FILE | | | | |
| 2422215 | HERNANDEZ ORTIZ,LUZ C | ADDRESS ON FILE | | | | |
| 2410344 | HERNANDEZ ORTIZ,MARTA I | ADDRESS ON FILE | | | | |
| 2415915 | HERNANDEZ ORTIZ,NELLY | ADDRESS ON FILE | | | | |
| 2410778 | HERNANDEZ ORTIZ,OLGA I | ADDRESS ON FILE | | | | |
| 2405070 | HERNANDEZ OYOLA,ANA D | ADDRESS ON FILE | | | | |
| 2432600 | Hernandez P Sandra | ADDRESS ON FILE | | | | |
| 2411719 | HERNANDEZ PADIN,WILFREDO | ADDRESS ON FILE | | | | |
| 220229 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | ADDRESS ON FILE | | | | |
| 2421920 | HERNANDEZ PAGAN,ERNESTO | ADDRESS ON FILE | | | | |
| 2412261 | HERNANDEZ PAGAN,LUZ N | ADDRESS ON FILE | | | | |
| 2404991 | HERNANDEZ PELLOT,PEDRO | ADDRESS ON FILE | | | | |
| 2422763 | HERNANDEZ PENA,LUIS | ADDRESS ON FILE | | | | |
| 1499739 | Hernandez Perales, Angel | ADDRESS ON FILE | | | | |
| 2448218 | Hernandez Perez Roberto | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1766685 | Hernández Pérez, Maria Del C | ADDRESS ON FILE | | | | | |
| 1572416 | Hernandez Perez, Yajaira | ADDRESS ON FILE | | | | | |
| 2415926 | HERNANDEZ PEREZ,DIANA I | ADDRESS ON FILE | | | | | |
| 2421418 | HERNANDEZ PEREZ,EIDA | ADDRESS ON FILE | | | | | |
| 2418452 | HERNANDEZ PEREZ,ELBA A | ADDRESS ON FILE | | | | | |
| 2423165 | HERNANDEZ PEREZ,ELIGIO | ADDRESS ON FILE | | | | | |
| 2423165 | HERNANDEZ PEREZ,ELIGIO | ADDRESS ON FILE | | | | | |
| 2423122 | HERNANDEZ PEREZ,FERNANDO L | ADDRESS ON FILE | | | | | |
| 2417986 | HERNANDEZ PEREZ,IRIS E | ADDRESS ON FILE | | | | | |
| 2399933 | HERNANDEZ PEREZ,IRIS M | ADDRESS ON FILE | | | | | |
| 2419323 | HERNANDEZ PEREZ,LUZ | ADDRESS ON FILE | | | | | |
| 2412288 | HERNANDEZ PEREZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2417776 | HERNANDEZ PEREZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2400758 | HERNANDEZ PEREZ,MARIA S | ADDRESS ON FILE | | | | | |
| 2418958 | HERNANDEZ PEREZ,MARITZA | ADDRESS ON FILE | | | | | |
| 2408885 | HERNANDEZ PEREZ,MAYRA A | ADDRESS ON FILE | | | | | |
| 2404912 | HERNANDEZ PEREZ,MIGDALIA L | ADDRESS ON FILE | | | | | |
| 2411722 | HERNANDEZ PEREZ,NOEL | ADDRESS ON FILE | | | | | |
| 2403582 | HERNANDEZ PEREZ,OLGA A | ADDRESS ON FILE | | | | | |
| 2423032 | HERNANDEZ PEREZ,WILFREDO | ADDRESS ON FILE | | | | | |
| 2422181 | HERNANDEZ PIZARRO,SANTIAGO | ADDRESS ON FILE | | | | | |
| 2406447 | HERNANDEZ PORRATA DORIA,ZAYRA | ADDRESS ON FILE | | | | | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | ADDRESS ON FILE | | | | | |
| 2417689 | HERNANDEZ QUIJANO,ANTONIA | ADDRESS ON FILE | | | | | |
| 2422368 | HERNANDEZ QUIJANO,IRIS Z | ADDRESS ON FILE | | | | | |
| 2404674 | HERNANDEZ QUIÑONES,CARMEN L | ADDRESS ON FILE | | | | | |
| 2417066 | HERNANDEZ QUINONES,LESBIA E. | ADDRESS ON FILE | | | | | |
| 2420386 | HERNANDEZ QUINONES,MARTA | ADDRESS ON FILE | | | | | |
| 2408224 | HERNANDEZ QUINONES,ROSA A | ADDRESS ON FILE | | | | | |
| 2410346 | HERNANDEZ QUINONES,YOLANDA | ADDRESS ON FILE | | | | | |
| 2417290 | HERNANDEZ QUINTANA,DAISY | ADDRESS ON FILE | | | | | |
| 2400659 | HERNANDEZ QUINTANA,SONIA I | ADDRESS ON FILE | | | | | |
| 2404595 | HERNANDEZ QUIRINDONGO,EUNICE | ADDRESS ON FILE | | | | | |
| 2404345 | HERNANDEZ QUIRINDONGO,GRISELLE | ADDRESS ON FILE | | | | | |
| 2424073 | Hernandez R Carlos A | ADDRESS ON FILE | | | | | |
| 1467664 | HERNANDEZ RAMIREZ, CARMEN S | ADDRESS ON FILE | | | | | |
| 1536246 | Hernandez Ramirez, Carmen S. | ADDRESS ON FILE | | | | | |
| 1916464 | Hernandez Ramirez, Carmen S. | ADDRESS ON FILE | | | | | |
| 1536246 | Hernandez Ramirez, Carmen S. | ADDRESS ON FILE | | | | | |
| 2410671 | HERNANDEZ RAMIREZ,CLARIBEL | ADDRESS ON FILE | | | | | |
| 1560132 | Hernandez Ramos, Luis Raul | ADDRESS ON FILE | | | | | |
| 2410718 | HERNANDEZ RAMOS,ELSIE | ADDRESS ON FILE | | | | | |
| 2404967 | HERNANDEZ RAMOS,IRMA S | ADDRESS ON FILE | | | | | |
| 2402657 | HERNANDEZ RAMOS,LUZ D | ADDRESS ON FILE | | | | | |
| 2405486 | HERNANDEZ RAMOS,LUZ V | ADDRESS ON FILE | | | | | |
| 2414050 | HERNANDEZ RAMOS,MARIA S | ADDRESS ON FILE | | | | | |
| 2408496 | HERNANDEZ RAMOS,NAYDA E | ADDRESS ON FILE | | | | | |
| 2407557 | HERNANDEZ RAMOS,SYLVIA | ADDRESS ON FILE | | | | | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | ADDRESS ON FILE | | | | | |
| 1503076 | Hernandez Resto, Carlos | ADDRESS ON FILE | | | | | |
| 1563053 | HERNANDEZ RESTO, HIRAM | ADDRESS ON FILE | | | | | |
| 2414915 | HERNANDEZ RESTO,JUDITH | ADDRESS ON FILE | | | | | |
| 2421065 | HERNANDEZ REY,LILLIAN | ADDRESS ON FILE | | | | | |
| 2412573 | HERNANDEZ REYES,JORGE I | ADDRESS ON FILE | | | | | |
| 2405974 | HERNANDEZ RICOFF,HECTOR F | ADDRESS ON FILE | | | | | |
| 2420356 | HERNANDEZ RIOS,MARIA E | ADDRESS ON FILE | | | | | |
| 37608 | Hernandez Rivera, Aurea E | ADDRESS ON FILE | | | | | |
| 2006849 | Hernandez Rivera, Jose A. | ADDRESS ON FILE | | | | | |
| 1741191 | Hernandez Rivera, Marcelino | ADDRESS ON FILE | | | | | |
| 1466545 | HERNANDEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | |
| 1538302 | HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | |
| 2415717 | HERNANDEZ RIVERA,ALBERTO | ADDRESS ON FILE | | | | | |
| 2405210 | HERNANDEZ RIVERA,ANA | ADDRESS ON FILE | | | | | |
| 2403903 | HERNANDEZ RIVERA,AUREA E | ADDRESS ON FILE | | | | | |
| 2416709 | HERNANDEZ RIVERA,BIENVENIDO | ADDRESS ON FILE | | | | | |
| 2406681 | HERNANDEZ RIVERA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2408031 | HERNANDEZ RIVERA,ELIDA | ADDRESS ON FILE | | | | | |
| 2400747 | HERNANDEZ RIVERA,EVELYN | ADDRESS ON FILE | | | | | |
| 2420505 | HERNANDEZ RIVERA,FERNANDO | ADDRESS ON FILE | | | | | |
| 2419915 | HERNANDEZ RIVERA,GUADALUPE | ADDRESS ON FILE | | | | | |
| 2408903 | HERNANDEZ RIVERA,IRIS N | ADDRESS ON FILE | | | | | |
| 2409666 | HERNANDEZ RIVERA,JOSE L | ADDRESS ON FILE | | | | | |
| 2406924 | HERNANDEZ RIVERA,MARGARITA | ADDRESS ON FILE | | | | | |
| 2420537 | HERNANDEZ RIVERA,MARTA | ADDRESS ON FILE | | | | | |
| 2405089 | HERNANDEZ RIVERA,MERCEDES | ADDRESS ON FILE | | | | | |
| 2419316 | HERNANDEZ RIVERA,MISAEL | ADDRESS ON FILE | | | | | |
| 2415263 | HERNANDEZ RIVERA,NILDA I | ADDRESS ON FILE | | | | | |
| 2402424 | HERNANDEZ RIVERA,NILDA M | ADDRESS ON FILE | | | | | |
| 2406657 | HERNANDEZ RIVERA,NOELIA | ADDRESS ON FILE | | | | | |
| 2412000 | HERNANDEZ RIVERA,OLGA | ADDRESS ON FILE | | | | | |
| 2408118 | HERNANDEZ RIVERA,PETRA | ADDRESS ON FILE | | | | | |
| 2405648 | HERNANDEZ RIVERA,RUBEN | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 643 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2401891 | HERNANDEZ RIVERA,SANTOS | ADDRESS ON FILE | | | | |
| 2399956 | HERNANDEZ RIVERA,SONIA I | ADDRESS ON FILE | | | | |
| 2421930 | HERNANDEZ RIVERA,VIDAL G | ADDRESS ON FILE | | | | |
| 2418712 | HERNANDEZ RIVERA,ZULMA I | ADDRESS ON FILE | | | | |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | ADDRESS ON FILE | | | | |
| 247835 | HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 221314 | Hernandez Rodriguez, Juan | ADDRESS ON FILE | | | | |
| 1484100 | Hernandez Rodriguez, Milagros | ADDRESS ON FILE | | | | |
| 2129857 | Hernandez Rodriguez, Nilda | ADDRESS ON FILE | | | | |
| 1476018 | Hernandez Rodriguez, Sebastian Jose | ADDRESS ON FILE | | | | |
| 1491176 | Hernandez Rodriguez, Ubaldo | ADDRESS ON FILE | | | | |
| 1782368 | Hernandez Rodriguez, Walberto L. | ADDRESS ON FILE | | | | |
| 1683952 | Hernandez Rodriguez, Wanda I. | ADDRESS ON FILE | | | | |
| 2412405 | HERNANDEZ RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2405350 | HERNANDEZ RODRIGUEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2414987 | HERNANDEZ RODRIGUEZ,DALILA | ADDRESS ON FILE | | | | |
| 2422086 | HERNANDEZ RODRIGUEZ,EDUARDO | ADDRESS ON FILE | | | | |
| 2407669 | HERNANDEZ RODRIGUEZ,ELENA | ADDRESS ON FILE | | | | |
| 2415475 | HERNANDEZ RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2418336 | HERNANDEZ RODRIGUEZ,IDALIA | ADDRESS ON FILE | | | | |
| 2402264 | HERNANDEZ RODRIGUEZ,IRIS L | ADDRESS ON FILE | | | | |
| 2415750 | HERNANDEZ RODRIGUEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2422941 | HERNANDEZ RODRIGUEZ,LUIS E | ADDRESS ON FILE | | | | |
| 2414814 | HERNANDEZ RODRIGUEZ,MARITZA | ADDRESS ON FILE | | | | |
| 2419632 | HERNANDEZ RODRIGUEZ,NELIDA | ADDRESS ON FILE | | | | |
| 2410162 | HERNANDEZ RODRIGUEZ,NILDA | ADDRESS ON FILE | | | | |
| 2567046 | HERNANDEZ RODRIGUEZ,PORFIRIO | ADDRESS ON FILE | | | | |
| 2416150 | HERNANDEZ RODRIGUEZ,RAMON | ADDRESS ON FILE | | | | |
| 2423067 | HERNANDEZ RODRIGUEZ,VIVIANA | ADDRESS ON FILE | | | | |
| 2418988 | HERNANDEZ ROJAS,ALBERTO | ADDRESS ON FILE | | | | |
| 2410115 | HERNANDEZ ROJAS,MARIA M | ADDRESS ON FILE | | | | |
| 2416440 | HERNANDEZ ROMAN,ENAIDA | ADDRESS ON FILE | | | | |
| 2417866 | HERNANDEZ ROMAN,ONELIA | ADDRESS ON FILE | | | | |
| 2415188 | HERNANDEZ ROMAN,SONIA I | ADDRESS ON FILE | | | | |
| 2411368 | HERNANDEZ ROMERO,OLGA I | ADDRESS ON FILE | | | | |
| 2414477 | HERNANDEZ ROSA,CARMEN L | ADDRESS ON FILE | | | | |
| 1503692 | Hernandez Rosado, Francisca | ADDRESS ON FILE | | | | |
| 1476587 | HERNANDEZ ROSADO, SECUNDINO | ADDRESS ON FILE | | | | |
| 2423076 | HERNANDEZ ROSARIO,CARMEN M | ADDRESS ON FILE | | | | |
| 2404473 | HERNANDEZ ROSELLO,ANA I | ADDRESS ON FILE | | | | |
| 1496828 | Hernandez Ruiz, Johnny | ADDRESS ON FILE | | | | |
| 2409135 | HERNANDEZ RUIZ,PEDRO A | ADDRESS ON FILE | | | | |
| 2407261 | HERNANDEZ RUIZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2408868 | HERNANDEZ RUPERTO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2415555 | HERNANDEZ SAAVEDRA,MARTHA M | ADDRESS ON FILE | | | | |
| 1420037 | Hernandez Sanchez, Alejandro | ADDRESS ON FILE | | | | |
| 1686230 | Hernandez Sanchez, David | ADDRESS ON FILE | | | | |
| 942818 | HERNANDEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | |
| 221793 | Hernandez Sanchez, Juan R. | ADDRESS ON FILE | | | | |
| 853225 | HERNÁNDEZ SÁNCHEZ, JUAN R. | ADDRESS ON FILE | | | | |
| 2411402 | HERNANDEZ SANCHEZ,ANA D | ADDRESS ON FILE | | | | |
| 2412518 | HERNANDEZ SANCHEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2408296 | HERNANDEZ SANCHEZ,GLADYS | ADDRESS ON FILE | | | | |
| 2399925 | HERNANDEZ SANCHEZ,ISRAEL | ADDRESS ON FILE | | | | |
| 2402223 | HERNANDEZ SANCHEZ,MARTA | ADDRESS ON FILE | | | | |
| 2409095 | HERNANDEZ SANCHEZ,MILDRED | ADDRESS ON FILE | | | | |
| 2420736 | HERNANDEZ SANCHEZ,MINERVA | ADDRESS ON FILE | | | | |
| 2410889 | HERNANDEZ SANTANA,JESUS M | ADDRESS ON FILE | | | | |
| 2419044 | HERNANDEZ SANTIAGO,BETZAIDA | ADDRESS ON FILE | | | | |
| 2413254 | HERNANDEZ SANTIAGO,CARMEN G | ADDRESS ON FILE | | | | |
| 2407836 | HERNANDEZ SANTIAGO,CARMEN L | ADDRESS ON FILE | | | | |
| 2420850 | HERNANDEZ SANTIAGO,JOSEFINA | ADDRESS ON FILE | | | | |
| 2403236 | HERNANDEZ SANTIAGO,JULIA | ADDRESS ON FILE | | | | |
| 2422843 | HERNANDEZ SANTIAGO,MARIA M | ADDRESS ON FILE | | | | |
| 2419199 | HERNANDEZ SANTIAGO,MARIBEL | ADDRESS ON FILE | | | | |
| 2406265 | HERNANDEZ SANTIAGO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2412324 | HERNANDEZ SANTOS,PROVIDENCIA | ADDRESS ON FILE | | | | |
| 2419713 | HERNANDEZ SEGARRA,JULIA | ADDRESS ON FILE | | | | |
| 2402300 | HERNANDEZ SERRANO,ANTONIO | ADDRESS ON FILE | | | | |
| 2415537 | HERNANDEZ SERRANO,CARMEN | ADDRESS ON FILE | | | | |
| 2409750 | HERNANDEZ SERRANO,CARMEN M | ADDRESS ON FILE | | | | |
| 2413358 | HERNANDEZ SIERRA,MARIE | ADDRESS ON FILE | | | | |
| 1770052 | Hernandez Silva, Alba | ADDRESS ON FILE | | | | |
| 2411276 | HERNANDEZ SOBERAL,ROSA M | ADDRESS ON FILE | | | | |
| 2419931 | HERNANDEZ SOSA,GLENDA | ADDRESS ON FILE | | | | |
| 2407441 | HERNANDEZ SOSTRE,ELSA A | ADDRESS ON FILE | | | | |
| 2413355 | HERNANDEZ SOSTRE,HEIDY T | ADDRESS ON FILE | | | | |
| 1756733 | Hernandez Soto, Carmen | ADDRESS ON FILE | | | | |
| 1747837 | Hernandez Soto, Carmen | ADDRESS ON FILE | | | | |
| 1465787 | HERNANDEZ SOTO, GILMA M. | ADDRESS ON FILE | | | | |
| 2408533 | HERNANDEZ SOTO,ALICIA | ADDRESS ON FILE | | | | |
| 2402801 | HERNANDEZ SOTO,CARMEN J | ADDRESS ON FILE | | | | |
| 2404811 | HERNANDEZ SOTO,EVA J | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2418249 | HERNANDEZ SOTO,MARITZA | ADDRESS ON FILE | | | | | | |
| 2402620 | HERNANDEZ SOTO,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2401808 | HERNANDEZ SOTO,NANCY | ADDRESS ON FILE | | | | | | |
| 2404085 | HERNANDEZ SOTO,SAMUEL | ADDRESS ON FILE | | | | | | |
| 2406634 | HERNANDEZ SOTO,THELMA M | ADDRESS ON FILE | | | | | | |
| 2405384 | HERNANDEZ SOTO,ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2401630 | HERNANDEZ TABOADA,MAYDA R | ADDRESS ON FILE | | | | | | |
| 2401493 | HERNANDEZ TARAFA,EMELINA | ADDRESS ON FILE | | | | | | |
| 2407443 | HERNANDEZ TIRADO,ANGEL | ADDRESS ON FILE | | | | | | |
| 1850680 | Hernandez Torres, Janette | ADDRESS ON FILE | | | | | | |
| 1984422 | HERNANDEZ TORRES, MARIA I. | ADDRESS ON FILE | | | | | | |
| 2099695 | Hernandez Torres, Maria I. | ADDRESS ON FILE | | | | | | |
| 748910 | Hernandez Torres, Rosa T | ADDRESS ON FILE | | | | | | |
| 1465310 | HERNANDEZ TORRES, ROSA T | ADDRESS ON FILE | | | | | | |
| 2403596 | HERNANDEZ TORRES,AIXA M | ADDRESS ON FILE | | | | | | |
| 2413792 | HERNANDEZ TORRES,EILEEN | ADDRESS ON FILE | | | | | | |
| 2412624 | HERNANDEZ TORRES,FLORA E | ADDRESS ON FILE | | | | | | |
| 2409406 | HERNANDEZ TORRES,GRISEL | ADDRESS ON FILE | | | | | | |
| 2409110 | HERNANDEZ TORRES,ISAAC | ADDRESS ON FILE | | | | | | |
| 2421759 | HERNANDEZ TORRES,JESUS | ADDRESS ON FILE | | | | | | |
| 2416210 | HERNANDEZ TORRES,MARGARITA | ADDRESS ON FILE | | | | | | |
| 2417605 | HERNANDEZ TORRES,MARIA | ADDRESS ON FILE | | | | | | |
| 2405781 | HERNANDEZ TORRES,PAULINO | ADDRESS ON FILE | | | | | | |
| 2404611 | HERNANDEZ TORRES,SOCORRO | ADDRESS ON FILE | | | | | | |
| 2410546 | HERNANDEZ UMPIERRE,CARMEN D | ADDRESS ON FILE | | | | | | |
| 2405769 | HERNANDEZ VALE,SIGFREDO | ADDRESS ON FILE | | | | | | |
| 2411334 | HERNANDEZ VALENTIN,ISABEL | ADDRESS ON FILE | | | | | | |
| 2416795 | HERNANDEZ VALLE,IRIS M | ADDRESS ON FILE | | | | | | |
| 1464592 | Hernandez Vallejo, Adolfo | ADDRESS ON FILE | | | | | | |
| 2403482 | HERNANDEZ VARGAS,HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2447389 | Hernandez Vazquez Julio M. | ADDRESS ON FILE | | | | | | |
| 720551 | HERNANDEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2402629 | HERNANDEZ VAZQUEZ,ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2423051 | HERNANDEZ VAZQUEZ,CARLOS J | ADDRESS ON FILE | | | | | | |
| 2419596 | HERNANDEZ VAZQUEZ,EDNA J | ADDRESS ON FILE | | | | | | |
| 2401989 | HERNANDEZ VAZQUEZ,EDWIN | ADDRESS ON FILE | | | | | | |
| 2408934 | HERNANDEZ VAZQUEZ,IRMA | ADDRESS ON FILE | | | | | | |
| 2413393 | HERNANDEZ VAZQUEZ,LOURDES | ADDRESS ON FILE | | | | | | |
| 2409188 | HERNANDEZ VAZQUEZ,LUIS F | ADDRESS ON FILE | | | | | | |
| 2422440 | HERNANDEZ VAZQUEZ,MARTIN A | ADDRESS ON FILE | | | | | | |
| 2411412 | HERNANDEZ VAZQUEZ,VICTOR J | ADDRESS ON FILE | | | | | | |
| 2415645 | HERNANDEZ VEGA,JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2415394 | HERNANDEZ VELAZQUEZ,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2414280 | HERNANDEZ VELAZQUEZ,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2402523 | HERNANDEZ VELEZ,ANNETTE | ADDRESS ON FILE | | | | | | |
| 2417894 | HERNANDEZ VELEZ,BLANCA L | ADDRESS ON FILE | | | | | | |
| 2422568 | HERNANDEZ VELEZ,JAVIER | ADDRESS ON FILE | | | | | | |
| 2417943 | HERNANDEZ VELEZ,OLGA I | ADDRESS ON FILE | | | | | | |
| 2416364 | HERNANDEZ VELEZ,WANDA V | ADDRESS ON FILE | | | | | | |
| 2403564 | HERNANDEZ VERA,GLADYS | ADDRESS ON FILE | | | | | | |
| 2412771 | HERNANDEZ VICENS,JOSE J | ADDRESS ON FILE | | | | | | |
| 2417051 | HERNANDEZ VIVES,ANA | ADDRESS ON FILE | | | | | | |
| 2419611 | HERNANDEZ WALKER,CHERYL M | ADDRESS ON FILE | | | | | | |
| 2403684 | HERNANDEZ ZAYAS,CARMEN A | ADDRESS ON FILE | | | | | | |
| 2401156 | HERNANDEZ ZAYAS,JUANITA | ADDRESS ON FILE | | | | | | |
| 2410840 | HERNANDEZ ZAYAS,LOURDES | ADDRESS ON FILE | | | | | | |
| 2409565 | HERNANDEZ ZAYAS,NORMA I | ADDRESS ON FILE | | | | | | |
| 1521804 | Hernandez, Angel L | ADDRESS ON FILE | | | | | | |
| 1657229 | Hernandez, Antonia | ADDRESS ON FILE | | | | | | |
| 1515018 | Hernandez, Eric | ADDRESS ON FILE | | | | | | |
| 1749064 | Hernandez, Freddy N. | ADDRESS ON FILE | | | | | | |
| 2046798 | HERNÁNDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 246936 | HERNÁNDEZ, JOSÉ D. | ADDRESS ON FILE | | | | | | |
| 1759502 | Hernandez, Providencia | ADDRESS ON FILE | | | | | | |
| 1691348 | Hernandez, Ramfis | ADDRESS ON FILE | | | | | | |
| 1512279 | Hernandez, Waldemar | ADDRESS ON FILE | | | | | | |
| 2448082 | Hernandez-Carmo Tomas | ADDRESS ON FILE | | | | | | |
| 1839992 | Hernandez-Mendez, Jennie | ADDRESS ON FILE | | | | | | |
| 2496894 | HERNANDO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2445340 | Hernando Letriz Crespo | ADDRESS ON FILE | | | | | | |
| 255214 | HERNANNDEZ SERRANO, JUDITH | ADDRESS ON FILE | | | | | | |
| 2439584 | Hernandez Crespo Laura | ADDRESS ON FILE | | | | | | |
| 2470080 | Hero H Rivera | ADDRESS ON FILE | | | | | | |
| 2463295 | Herodia Lopez Colon | ADDRESS ON FILE | | | | | | |
| 2371513 | Heroilda Lagares Morales | ADDRESS ON FILE | | | | | | |
| 2385254 | Heronilda Rivera Torre | ADDRESS ON FILE | | | | | | |
| 2400219 | HERRERA ARRUFAT,DEBORA | ADDRESS ON FILE | | | | | | |
| 2425529 | Herrera Batista Lorraine | ADDRESS ON FILE | | | | | | |
| 2092023 | Herrera Bravo, Debra A. | ADDRESS ON FILE | | | | | | |
| 2420303 | HERRERA CAMACHO,RICARDO C | ADDRESS ON FILE | | | | | | |
| 2409700 | HERRERA CRUZ,EVELYN | ADDRESS ON FILE | | | | | | |
| 1733130 | HERRERA DOS REIS, GENARO | ADDRESS ON FILE | | | | | | |
| 2408024 | HERRERA FERNANDEZ,MELBA R | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 645 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2412574 HERRERA RIVAS,MARIA M | ADDRESS ON FILE |
| 2377843 Herrick Falto Cruz | ADDRESS ON FILE |
| 2423999 Herson Rivera Lugo | ADDRESS ON FILE |
| 2426332 Herton Medina Aponte | ADDRESS ON FILE |
| 2386847 Herva Santos Silva | ADDRESS ON FILE |
| 2481931 HERYKA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2425900 Hetzer O Toro Arroyo | ADDRESS ON FILE |
| 2432360 Heumara Rivera Ramos | ADDRESS ON FILE |
| 2400217 HEVIA COLON,LUZ M | ADDRESS ON FILE |
| 2500196 HEYDA ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2500434 HEYDA SALAMAN RIVERA | ADDRESS ON FILE |
| 2441971 Heyda A Vilanova Vilanova | ADDRESS ON FILE |
| 2389819 Heyda Garcia Fernandez | ADDRESS ON FILE |
| 2478620 HEYDA I LEON AMADOR | ADDRESS ON FILE |
| 2437829 Heyda M Ortiz Morales | ADDRESS ON FILE |
| 2428105 Heyde Acosta Rodriguez | ADDRESS ON FILE |
| 2501140 HEYDEE D MARRERO PEREZ | ADDRESS ON FILE |
| 2502898 HEYDI BERMUDEZ ROBLES | ADDRESS ON FILE |
| 2481915 HEYDI RODRIGUEZ GARCIA | ADDRESS ON FILE |
| 2504961 HEYDI M MORALES COLON | ADDRESS ON FILE |
| 2402019 HEYLIGER SOTO,CYNTHIA | ADDRESS ON FILE |
| 2422639 HEYLIGER VALENTIN,LOURDES | ADDRESS ON FILE |
| 2490028 HEYNER MARRERO ROSADO | ADDRESS ON FILE |
| 2506513 HEYSEL O MARTINEZ COLON | ADDRESS ON FILE |
| 2498396 HEYSHA G ORTIZ BENITEZ | ADDRESS ON FILE |
| 2399055 Heywood Sanchez Diaz | ADDRESS ON FILE |
| 2572483 Heywood Sanchez Diaz | ADDRESS ON FILE |
| 2399258 Hibraim Perez Sierra | ADDRESS ON FILE |
| 2574542 Hibraim Perez Sierra | ADDRESS ON FILE |
| 2442896 Hicia Pabon Cruz | ADDRESS ON FILE |
| 2421801 HICKS RIVERA,HENRY | ADDRESS ON FILE |
| 2417839 HIDALGO BORDOY,MYRNA | ADDRESS ON FILE |
| 2408621 HIDALGO DE JESUS,MARIBEL | ADDRESS ON FILE |
| 1748834 Hidalgo Figueroa, Nixa E. | ADDRESS ON FILE |
| 1477573 Hidalgo Polanco, Luis F. | ADDRESS ON FILE |
| 2400740 HIDALGO SANCHEZ,MARIA E | ADDRESS ON FILE |
| 2502503 HIDANIA M RIVERA SOTO | ADDRESS ON FILE |
| 2380556 Hidelisa Arroyo Cintron | ADDRESS ON FILE |
| 1659936 HIGHLY, STELLA | ADDRESS ON FILE |
| 2489354 HIGINIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| 2459656 Higinio A Beltran Colon | ADDRESS ON FILE |
| 2470984 Higinio Algarin Rodriguez | ADDRESS ON FILE |
| 2467853 Higinio Alvarez Cintron | ADDRESS ON FILE |
| 2379832 Higinio Calderon Rivera | ADDRESS ON FILE |
| 2372396 Higinio Colon Fernandez | ADDRESS ON FILE |
| 2448187 Higinio Figueroa Oliveras | ADDRESS ON FILE |
| 2440887 Higinio Mercado Burgos | ADDRESS ON FILE |
| 2437483 Higinio Nieves Rodriguez | ADDRESS ON FILE |
| 2377715 Higinio Perez Rivera | ADDRESS ON FILE |
| 2378022 Higinio Salazar Mayorquin | ADDRESS ON FILE |
| 2476893 HILARIO LEBRON GARCIA | ADDRESS ON FILE |
| 2433837 Hilario Diaz Cordero | ADDRESS ON FILE |
| 2383622 Hilario Garriga Banks | ADDRESS ON FILE |
| 2375152 Hilario L Rentas Vazquez | ADDRESS ON FILE |
| 2384509 Hilario Marrero Rivera | ADDRESS ON FILE |
| 2423957 Hilario Negron Cruz | ADDRESS ON FILE |
| 2375666 Hilario Ramirez Rodriguez | ADDRESS ON FILE |
| 2390109 Hilario Roman Soto | ADDRESS ON FILE |
| 2389885 Hilario Santiago Amadeo | ADDRESS ON FILE |
| 2470393 Hilario Torres Berrios | ADDRESS ON FILE |
| 2380960 Hilario Torres Rivera | ADDRESS ON FILE |
| 2381276 Hilario Velez Barbosa | ADDRESS ON FILE |
| 2396845 Hilario Zeno Velez | ADDRESS ON FILE |
| 2461374 Hilarion Sanchez Carrillo | ADDRESS ON FILE |
| 2490025 HILARYS COLON ORTIZ | ADDRESS ON FILE |
| 2374794 Hilberto Maldonado Hernandez | ADDRESS ON FILE |
| 2442481 Hilberto Ortiz Robles | ADDRESS ON FILE |
| 2473483 HILCIA GUADALUPE CARRASQUILLO | ADDRESS ON FILE |
| 2490167 HILDA RODRIGUEZ SOTO | ADDRESS ON FILE |
| 2479475 HILDA ABRAHAM RAMIREZ | ADDRESS ON FILE |
| 2496699 HILDA APONTE RODRIGUEZ | ADDRESS ON FILE |
| 2479990 HILDA CASTRO CRUZ | ADDRESS ON FILE |
| 2475564 HILDA CUEVAS COLON | ADDRESS ON FILE |
| 2475549 HILDA DELGADO AYALA | ADDRESS ON FILE |
| 2471664 HILDA ESCALERA VEGA | ADDRESS ON FILE |
| 2474866 HILDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| 2483893 HILDA FONTANEZ MONTERO | ADDRESS ON FILE |
| 2487493 HILDA GARCIA RIVERA | ADDRESS ON FILE |
| 2489604 HILDA MARTINEZ NEGRON | ADDRESS ON FILE |
| 2480357 HILDA MATOS RUIZ | ADDRESS ON FILE |
| 2487740 HILDA MUNIZ BETANCOURT | ADDRESS ON FILE |
| 2473057 HILDA NEGRON VEGA | ADDRESS ON FILE |
| 2477429 HILDA NIEVES VALENTIN | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2491006 | HILDA  PANIAGUA REYES | ADDRESS ON FILE | | | | | |
| 2506395 | HILDA  PEREZ TRUJILLO | ADDRESS ON FILE | | | | | |
| 2500171 | HILDA  POMALES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2487743 | HILDA  RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | |
| 2491490 | HILDA  RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2498345 | HILDA  RUIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2487693 | HILDA  SANTIAGO MOJICA | ADDRESS ON FILE | | | | | |
| 2487453 | HILDA  SERRANO CRUZ | ADDRESS ON FILE | | | | | |
| 2473765 | HILDA  TORRES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2498383 | HILDA A AVILA LOPEZ | ADDRESS ON FILE | | | | | |
| 2481945 | HILDA A GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | |
| 2482579 | HILDA A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2445361 | Hilda A Nevarez Colon | ADDRESS ON FILE | | | | | |
| 2486537 | HILDA A NIEVES LOPEZ | ADDRESS ON FILE | | | | | |
| 2461658 | Hilda A Soto Rivera | ADDRESS ON FILE | | | | | |
| 2461423 | Hilda A Toro Fernandez | ADDRESS ON FILE | | | | | |
| 2447146 | Hilda A Velez Jimenez | ADDRESS ON FILE | | | | | |
| 2382784 | Hilda Acevedo Perez | ADDRESS ON FILE | | | | | |
| 2442195 | Hilda Acevedo Valentin | ADDRESS ON FILE | | | | | |
| 2441082 | Hilda Alvarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2445868 | Hilda B Cruz Figueroa | ADDRESS ON FILE | | | | | |
| 2493033 | HILDA B PINEIRO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2431275 | Hilda B Reyes Cabrera | ADDRESS ON FILE | | | | | |
| 2391820 | Hilda Baez Guzman | ADDRESS ON FILE | | | | | |
| 2385232 | Hilda Baez Ramos | ADDRESS ON FILE | | | | | |
| 2434991 | Hilda Baez Rodriguez | ADDRESS ON FILE | | | | | |
| 2375051 | Hilda Bernard Pagan | ADDRESS ON FILE | | | | | |
| 2385987 | Hilda Bonilla Vega | ADDRESS ON FILE | | | | | |
| 2394542 | Hilda C C Rivera Montanez | ADDRESS ON FILE | | | | | |
| 2464269 | Hilda Cajigas Echevarria | ADDRESS ON FILE | | | | | |
| 2383249 | Hilda Cajigas Velazquez | ADDRESS ON FILE | | | | | |
| 2566868 | Hilda Calzada Lugo | ADDRESS ON FILE | | | | | |
| 2463047 | Hilda Camacho Marina | ADDRESS ON FILE | | | | | |
| 2379566 | Hilda Canales Domenech | ADDRESS ON FILE | | | | | |
| 2390992 | Hilda Cintron Ramos | ADDRESS ON FILE | | | | | |
| 2388298 | Hilda Class Perez | ADDRESS ON FILE | | | | | |
| 2395794 | Hilda Cordero Lugo | ADDRESS ON FILE | | | | | |
| 2381049 | Hilda Coreano Moreno | ADDRESS ON FILE | | | | | |
| 2379890 | Hilda Correa Reyes | ADDRESS ON FILE | | | | | |
| 2374936 | Hilda Cortes Figueroa | ADDRESS ON FILE | | | | | |
| 2383055 | Hilda Cortes Pacheco | ADDRESS ON FILE | | | | | |
| 2388526 | Hilda Coss Pineiro | ADDRESS ON FILE | | | | | |
| 2380915 | Hilda Cruz Cordero | ADDRESS ON FILE | | | | | |
| 2467289 | Hilda Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2474836 | HILDA D IRIZARRY ALVAREZ | ADDRESS ON FILE | | | | | |
| 2506404 | HILDA D MALAVE ROQUE | ADDRESS ON FILE | | | | | |
| 2495907 | HILDA D RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2449494 | Hilda D Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2378514 | Hilda Del Toro | ADDRESS ON FILE | | | | | |
| 2429014 | Hilda Delgado Flecha | ADDRESS ON FILE | | | | | |
| 2386748 | Hilda Dominguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2467488 | Hilda E Abudo Lugo | ADDRESS ON FILE | | | | | |
| 2443337 | Hilda E Calderon Clemente | ADDRESS ON FILE | | | | | |
| 2455487 | Hilda E Colon Santini | ADDRESS ON FILE | | | | | |
| 2475822 | HILDA E ESTRADA RUIZ | ADDRESS ON FILE | | | | | |
| 2481344 | HILDA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2384408 | Hilda E Lopez Montes | ADDRESS ON FILE | | | | | |
| 2446441 | Hilda E Medina Padilla | ADDRESS ON FILE | | | | | |
| 2487227 | HILDA E MEDINA RIVERA | ADDRESS ON FILE | | | | | |
| 2501193 | HILDA E MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2494868 | HILDA E PORTELA FERRER | ADDRESS ON FILE | | | | | |
| 2382343 | Hilda E Rivera Cordero | ADDRESS ON FILE | | | | | |
| 2428335 | Hilda E Rodriguez Miranda | ADDRESS ON FILE | | | | | |
| 2447548 | Hilda E Rodriguez Soto | ADDRESS ON FILE | | | | | |
| 2479225 | HILDA E ROMERO PEREZ | ADDRESS ON FILE | | | | | |
| 2429627 | Hilda E Rosario Rolon | ADDRESS ON FILE | | | | | |
| 2426397 | Hilda E Vazquez Albino | ADDRESS ON FILE | | | | | |
| 2371536 | Hilda E Velez Angueira | ADDRESS ON FILE | | | | | |
| 2495442 | HILDA F RODRIGUEZ NATAL | ADDRESS ON FILE | | | | | |
| 2449652 | Hilda Figueroa Castro | ADDRESS ON FILE | | | | | |
| 2396854 | Hilda Figueroa Castro | ADDRESS ON FILE | | | | | |
| 2431700 | Hilda Figueroa Guadalupe | ADDRESS ON FILE | | | | | |
| 2431149 | Hilda Figueroa Rodriguez | ADDRESS ON FILE | | | | | |
| 2449074 | Hilda Flores Velez | ADDRESS ON FILE | | | | | |
| 2459057 | Hilda Gonzalez Baez | ADDRESS ON FILE | | | | | |
| 2379663 | Hilda Gonzalez Del | ADDRESS ON FILE | | | | | |
| 2430921 | Hilda Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2451448 | Hilda Gonzalez Salcedo | ADDRESS ON FILE | | | | | |
| 2497833 | HILDA H ALVAREZ LUNA | ADDRESS ON FILE | | | | | |
| 2446383 | Hilda Hernandez Moralez | ADDRESS ON FILE | | | | | |
| 2379664 | Hilda Hernandez Sierra | ADDRESS ON FILE | | | | | |
| 2463984 | Hilda Hidalgo Alfaro | ADDRESS ON FILE | | | | | |
| 2491875 | HILDA I COLLADO BAEZ | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2466374 | Hilda I Colon Cortes | ADDRESS ON FILE | | | | |
| 2390337 | Hilda I Cuevas Rodriguez | ADDRESS ON FILE | | | | |
| 2429916 | Hilda I Flores Gonzalez | ADDRESS ON FILE | | | | |
| 2431740 | Hilda I Gonzalez Cordero | ADDRESS ON FILE | | | | |
| 2489381 | HILDA I GONZALEZ CORDERO | ADDRESS ON FILE | | | | |
| 2503266 | HILDA I GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2434331 | Hilda I Lanzo Bultron | ADDRESS ON FILE | | | | |
| 2475770 | HILDA I MACHADO MARTINEZ | ADDRESS ON FILE | | | | |
| 2477785 | HILDA I NAVEDO DIAZ | ADDRESS ON FILE | | | | |
| 2426731 | Hilda I Nieves Mulero | ADDRESS ON FILE | | | | |
| 2436859 | Hilda I Polo Fernandini | ADDRESS ON FILE | | | | |
| 2496879 | HILDA I REYES FILIBERTY | ADDRESS ON FILE | | | | |
| 2476447 | HILDA I REYES ZAYAS | ADDRESS ON FILE | | | | |
| 2486794 | HILDA I ROLDAN PAGAN | ADDRESS ON FILE | | | | |
| 2495022 | HILDA I ROSARIO ALAMO | ADDRESS ON FILE | | | | |
| 2468023 | Hilda I Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2374790 | Hilda I Seto Nazario | ADDRESS ON FILE | | | | |
| 2500454 | HILDA I SUAREZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2491365 | HILDA I VARGAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2491977 | HILDA J ESPADA LEON | ADDRESS ON FILE | | | | |
| 2379817 | Hilda J J Mercado Gonzalez | ADDRESS ON FILE | | | | |
| 2392959 | Hilda J J Nango Lassalle | ADDRESS ON FILE | | | | |
| 2386299 | Hilda J J Velez Mendoza | ADDRESS ON FILE | | | | |
| 2389439 | Hilda Jauridez Jimenez | ADDRESS ON FILE | | | | |
| 2461472 | Hilda L Aponte Rodriguez | ADDRESS ON FILE | | | | |
| 2428233 | Hilda L Cintron Vazquez | ADDRESS ON FILE | | | | |
| 2496621 | HILDA L COLON BERMUDEZ | ADDRESS ON FILE | | | | |
| 2465856 | Hilda L Cruz De Jesus | ADDRESS ON FILE | | | | |
| 2470570 | Hilda L Delgado Rivera | ADDRESS ON FILE | | | | |
| 2392097 | Hilda L Flores Rodriguez | ADDRESS ON FILE | | | | |
| 2475249 | HILDA L LEBRON ALICEA | ADDRESS ON FILE | | | | |
| 2498369 | HILDA L LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2451967 | Hilda L Martinez Mercado | ADDRESS ON FILE | | | | |
| 2479928 | HILDA L MATTEI MEDINA | ADDRESS ON FILE | | | | |
| 2431530 | Hilda L Mercado Nieves | ADDRESS ON FILE | | | | |
| 2489358 | HILDA L PEREZ CURET | ADDRESS ON FILE | | | | |
| 2390509 | Hilda L Quinones Flores | ADDRESS ON FILE | | | | |
| 2434285 | Hilda L Ramirez Ortiz | ADDRESS ON FILE | | | | |
| 2500154 | HILDA L RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2374546 | Hilda L Rivera Tobens | ADDRESS ON FILE | | | | |
| 2499268 | HILDA L RODRIGUEZ ALFARO | ADDRESS ON FILE | | | | |
| 2482247 | HILDA L RODRIGUEZ ARCE | ADDRESS ON FILE | | | | |
| 2440478 | Hilda L Rodriguez Serrano | ADDRESS ON FILE | | | | |
| 2431298 | Hilda L Santos Rivera | ADDRESS ON FILE | | | | |
| 2507224 | HILDA L SILVA MARTINEZ | ADDRESS ON FILE | | | | |
| 2395479 | Hilda Lebron Mora | ADDRESS ON FILE | | | | |
| 2381590 | Hilda Leonor Quintana Gonzalez | ADDRESS ON FILE | | | | |
| 2397183 | Hilda Lespier Miranda | ADDRESS ON FILE | | | | |
| 2572135 | Hilda Lespier Miranda | ADDRESS ON FILE | | | | |
| 2375583 | Hilda Lorenzana Arocho | ADDRESS ON FILE | | | | |
| 2434006 | Hilda M Acosta Echevarria | ADDRESS ON FILE | | | | |
| 2440999 | Hilda M Caquias Rodriguez | ADDRESS ON FILE | | | | |
| 2447140 | Hilda M Chevere Perez | ADDRESS ON FILE | | | | |
| 2452693 | Hilda M Colon Navarro | ADDRESS ON FILE | | | | |
| 2425267 | Hilda M Colon Suarez | ADDRESS ON FILE | | | | |
| 2424691 | Hilda M Correa Santos | ADDRESS ON FILE | | | | |
| 2567236 | HILDA M CORREA SANTOS | ADDRESS ON FILE | | | | |
| 2500981 | HILDA M DAVILA BARRETO | ADDRESS ON FILE | | | | |
| 2493072 | HILDA M DE JESUS ALICEA | ADDRESS ON FILE | | | | |
| 2493437 | HILDA M DELGADO LOZADA | ADDRESS ON FILE | | | | |
| 2378291 | Hilda M Denis Carreras | ADDRESS ON FILE | | | | |
| 2428851 | Hilda M Diaz Rivera | ADDRESS ON FILE | | | | |
| 2385322 | Hilda M Estrada Encarnacion | ADDRESS ON FILE | | | | |
| 2465372 | Hilda M Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2479977 | HILDA M GONZALEZ OCASIO | ADDRESS ON FILE | | | | |
| 2469697 | Hilda M Horta Acevedo | ADDRESS ON FILE | | | | |
| 2380792 | Hilda M M Arriaga Correa | ADDRESS ON FILE | | | | |
| 2371504 | Hilda M M Campos Negron | ADDRESS ON FILE | | | | |
| 2396161 | Hilda M Melendez Figueroa | ADDRESS ON FILE | | | | |
| 2372979 | Hilda M Miranda Santiago | ADDRESS ON FILE | | | | |
| 2462110 | Hilda M Ortiz Betancourt | ADDRESS ON FILE | | | | |
| 2441972 | Hilda M Padilla Miranda | ADDRESS ON FILE | | | | |
| 2385979 | Hilda M Polanco De Vargas | ADDRESS ON FILE | | | | |
| 2438450 | Hilda M Ramirez Zapata | ADDRESS ON FILE | | | | |
| 2480409 | HILDA M REYES LUNA | ADDRESS ON FILE | | | | |
| 2435382 | Hilda M Rivera Acevedo | ADDRESS ON FILE | | | | |
| 2429555 | Hilda M Rivera Guzman | ADDRESS ON FILE | | | | |
| 2397857 | Hilda M Rodriguez Manzano | ADDRESS ON FILE | | | | |
| 2571829 | Hilda M Rodriguez Manzano | ADDRESS ON FILE | | | | |
| 2440104 | Hilda M Rodriguez Rosario | ADDRESS ON FILE | | | | |
| 2446904 | Hilda M Roman Rivera | ADDRESS ON FILE | | | | |
| 2482017 | HILDA M TEXIDOR SANTI | ADDRESS ON FILE | | | | |
| 2429380 | Hilda M Velez Rivera | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2377712 | Hilda M Vizcarrondo Narvaez | ADDRESS ON FILE | | | | | |
| 2396063 | Hilda Maisonet Rodriguez | ADDRESS ON FILE | | | | | |
| 2385623 | Hilda Martinez Class | ADDRESS ON FILE | | | | | |
| 2436324 | Hilda Matias Marrero | ADDRESS ON FILE | | | | | |
| 2450885 | Hilda Melendez Carrasquillo | ADDRESS ON FILE | | | | | |
| 2444213 | Hilda Mendoza Soto | ADDRESS ON FILE | | | | | |
| 2391667 | Hilda Mercado Morales | ADDRESS ON FILE | | | | | |
| 2385752 | Hilda Munera Perez | ADDRESS ON FILE | | | | | |
| 2378574 | Hilda Muñiz Betancourt | ADDRESS ON FILE | | | | | |
| 2388280 | Hilda Munoz Jesus | ADDRESS ON FILE | | | | | |
| 2387776 | Hilda N Alvelo Figueroa | ADDRESS ON FILE | | | | | |
| 2379819 | Hilda N Colon Ruiz | ADDRESS ON FILE | | | | | |
| 2482837 | HILDA N NIEVES MARQUEZ | ADDRESS ON FILE | | | | | |
| 2423284 | Hilda N Ortiz Garcia N No Apellido Garcia | ADDRESS ON FILE | | | | | |
| 2488270 | HILDA N OTERO RIVERA | ADDRESS ON FILE | | | | | |
| 2433157 | Hilda O Garcia Miranda | ADDRESS ON FILE | | | | | |
| 2375859 | Hilda Oliveras Cruz | ADDRESS ON FILE | | | | | |
| 2374941 | Hilda O'Neill Borrero | ADDRESS ON FILE | | | | | |
| 2434360 | Hilda Ortega Alamo | ADDRESS ON FILE | | | | | |
| 2377041 | Hilda Ortega Rosario | ADDRESS ON FILE | | | | | |
| 2389038 | Hilda Ortiz Garcia | ADDRESS ON FILE | | | | | |
| 2465612 | Hilda Ortiz Lopez | ADDRESS ON FILE | | | | | |
| 2453640 | Hilda Ortiz Maldonado | ADDRESS ON FILE | | | | | |
| 2425161 | Hilda Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2383361 | Hilda Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2387243 | Hilda P P Rodriguez Garcia | ADDRESS ON FILE | | | | | |
| 2428856 | Hilda Pagan Mendez | ADDRESS ON FILE | | | | | |
| 2374262 | Hilda Perez Flores | ADDRESS ON FILE | | | | | |
| 2428898 | Hilda Perez Morales | ADDRESS ON FILE | | | | | |
| 2381554 | Hilda Piñeiro Medina | ADDRESS ON FILE | | | | | |
| 2433047 | Hilda R Ayala Perez | ADDRESS ON FILE | | | | | |
| 2374161 | Hilda R Castrello Merced | ADDRESS ON FILE | | | | | |
| 2375262 | Hilda R Delgado Barcelo | ADDRESS ON FILE | | | | | |
| 2479590 | HILDA R FONTANEZ CRUZADO | ADDRESS ON FILE | | | | | |
| 2479864 | HILDA R FUENTES RIVERA | ADDRESS ON FILE | | | | | |
| 2489582 | HILDA R GARCIA DE MIRO | ADDRESS ON FILE | | | | | |
| 2388318 | Hilda R Irizarry Olivera | ADDRESS ON FILE | | | | | |
| 2394974 | Hilda R Jorge De Febres | ADDRESS ON FILE | | | | | |
| 2473592 | HILDA R MOYA FELICIANO | ADDRESS ON FILE | | | | | |
| 2465365 | Hilda R Quiles Candelaria | ADDRESS ON FILE | | | | | |
| 2392583 | Hilda R R Gonzalez Santos | ADDRESS ON FILE | | | | | |
| 2497382 | HILDA R RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2469760 | Hilda R Robles Correa | ADDRESS ON FILE | | | | | |
| 2423952 | Hilda R Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2470448 | Hilda R Santiago | ADDRESS ON FILE | | | | | |
| 2434024 | Hilda R Torres Cruz | ADDRESS ON FILE | | | | | |
| 2488131 | HILDA R VEGA VEGA | ADDRESS ON FILE | | | | | |
| 2498238 | HILDA R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2371774 | Hilda Ramos Maldonado | ADDRESS ON FILE | | | | | |
| 2427418 | Hilda Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2444761 | Hilda Rodriguez Gomez | ADDRESS ON FILE | | | | | |
| 2466183 | Hilda Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2432120 | Hilda Rosado Rosado | ADDRESS ON FILE | | | | | |
| 2477067 | HILDA S ACOSTA TORRES | ADDRESS ON FILE | | | | | |
| 2438602 | Hilda S Pedraza Burgos | ADDRESS ON FILE | | | | | |
| 2396120 | Hilda S S Sotomayor Hilda | ADDRESS ON FILE | | | | | |
| 2378363 | Hilda Sanchez Rios | ADDRESS ON FILE | | | | | |
| 2383385 | Hilda Sanchez Rolon | ADDRESS ON FILE | | | | | |
| 2373103 | Hilda Santana Garcia | ADDRESS ON FILE | | | | | |
| 2390851 | Hilda Santiago Mercado | ADDRESS ON FILE | | | | | |
| 2425405 | Hilda Santiago Mojica | ADDRESS ON FILE | | | | | |
| 2463145 | Hilda Santiago Romero | ADDRESS ON FILE | | | | | |
| 2383220 | Hilda Santos Berrios | ADDRESS ON FILE | | | | | |
| 2394298 | Hilda Sonera Sanchez | ADDRESS ON FILE | | | | | |
| 2373320 | Hilda Tolentino Acosta | ADDRESS ON FILE | | | | | |
| 2383286 | Hilda Torres Martinez | ADDRESS ON FILE | | | | | |
| 2440608 | Hilda Velazquez | ADDRESS ON FILE | | | | | |
| 2427284 | Hilda Y Hernandez Melendez | ADDRESS ON FILE | | | | | |
| 2492717 | HILDA Y LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2458405 | Hilda Y Rivera Colon | ADDRESS ON FILE | | | | | |
| 2499461 | HILDA Y VIVES SURILLO | ADDRESS ON FILE | | | | | |
| 2437498 | Hilda Y Vizcarrondo Cruz | ADDRESS ON FILE | | | | | |
| 2463818 | Hilda Zayas Ortiz | ADDRESS ON FILE | | | | | |
| 2506053 | HILDAELISA  PELLICIER BAHAMUNDI | ADDRESS ON FILE | | | | | |
| 2504964 | HILDALIZ  ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2492569 | HILDALIZ  VALENTIN ROSADO | ADDRESS ON FILE | | | | | |
| 2491050 | HILDANI  RUIZ LUGO | ADDRESS ON FILE | | | | | |
| 2381949 | Hildelisa Carrion Carrion | ADDRESS ON FILE | | | | | |
| 2372624 | Hildelisa Gonzalez Torrents | ADDRESS ON FILE | | | | | |
| 2377109 | Hildelisa Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2471644 | HILDELISE  FUNES CARNIAGO | ADDRESS ON FILE | | | | | |
| 2391806 | Hildewaldo Rivera Hoyos | ADDRESS ON FILE | | | | | |
| 2497841 | HILDIGARIVET  GARCIA ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2500866 | HILDRED M RODRIGUEZ CORREA | ADDRESS ON FILE | | | | |
| 2464601 | Hilerio Alvarez Vicente | ADDRESS ON FILE | | | | |
| 1045419 | HILERIO HERNANDEZ, LUZ | ADDRESS ON FILE | | | | |
| 1726337 | HILERIO HERNANDEZ, LUZ | ADDRESS ON FILE | | | | |
| 704928 | HILERIO HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | |
| 2425306 | Hilerio Hi Rodriguez | ADDRESS ON FILE | | | | |
| 2479509 | HILKA I MARRERO MARRERO | ADDRESS ON FILE | | | | |
| 2435640 | Hilmary Colon Burgos | ADDRESS ON FILE | | | | |
| 2087129 | HILRALDO SILVERIO, FELICIA | ADDRESS ON FILE | | | | |
| 2474800 | HILSA I ARBELO LUGO | ADDRESS ON FILE | | | | |
| 2470968 | Hilton A Cordero Rosario | ADDRESS ON FILE | | | | |
| 2470968 | Hilton A Cordero Rosario | ADDRESS ON FILE | | | | |
| 2446994 | Hilton A Torres Cruz | ADDRESS ON FILE | | | | |
| 2391996 | Hilton Ayala Casiano | ADDRESS ON FILE | | | | |
| 2480193 | HILTON G MERCADO TORRELLAS | ADDRESS ON FILE | | | | |
| 2472396 | HILTON J NARVAEZ ROMERO | ADDRESS ON FILE | | | | |
| 2446948 | Hilton Mercado Hernandez | ADDRESS ON FILE | | | | |
| 2446435 | Himilce Diaz De Hostos | ADDRESS ON FILE | | | | |
| 2384032 | Himirce Hernandez Gonza | ADDRESS ON FILE | | | | |
| 2387077 | Himirce Vazquez Rivera | ADDRESS ON FILE | | | | |
| 2478127 | HINDA L PEREZ CORDERO | ADDRESS ON FILE | | | | |
| 2506235 | HINTON M NEGRON TORRES | ADDRESS ON FILE | | | | |
| 2371791 | Hipolita Gonzalez Silva | ADDRESS ON FILE | | | | |
| 2396483 | Hipolita L Luna Hipolita | ADDRESS ON FILE | | | | |
| 2347719 | Hipolita Rivera De Jesus | ADDRESS ON FILE | | | | |
| 2476254 | HIPOLITO  LOPEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2487892 | HIPOLITO  RIOS GALBAN | ADDRESS ON FILE | | | | |
| 2488825 | HIPOLITO  RIVERA SANTOS | ADDRESS ON FILE | | | | |
| 2479483 | HIPOLITO  SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2475853 | HIPOLITO  VAZQUEZ GARCIA | ADDRESS ON FILE | | | | |
| 2464620 | Hipolito Claudio Montanez | ADDRESS ON FILE | | | | |
| 2396369 | Hipolito Crespo Camacho | ADDRESS ON FILE | | | | |
| 2381020 | Hipolito Cruz Lopez | ADDRESS ON FILE | | | | |
| 2462354 | Hipolito Davila Laboy | ADDRESS ON FILE | | | | |
| 2393040 | Hipolito Fernandez Cornier | ADDRESS ON FILE | | | | |
| 2379748 | Hipolito Font Rios | ADDRESS ON FILE | | | | |
| 2388692 | Hipolito Fontanez Diaz | ADDRESS ON FILE | | | | |
| 2394326 | Hipolito Fuentes Torres | ADDRESS ON FILE | | | | |
| 2390639 | Hipolito Galindez Resto | ADDRESS ON FILE | | | | |
| 2460685 | Hipolito Garcia De Thomas | ADDRESS ON FILE | | | | |
| 2394873 | Hipolito Garcia Ramos | ADDRESS ON FILE | | | | |
| 2441453 | Hipolito Heredia Marcano | ADDRESS ON FILE | | | | |
| 2424790 | Hipolito Morales Cintron | ADDRESS ON FILE | | | | |
| 2371650 | Hipolito O Farrill Nieves | ADDRESS ON FILE | | | | |
| 2450189 | Hipolito Orozco Serrano | ADDRESS ON FILE | | | | |
| 2464419 | Hipolito Otero Ramos | ADDRESS ON FILE | | | | |
| 2459348 | Hipolito Rivera Hernandez | ADDRESS ON FILE | | | | |
| 2377067 | Hipolito Rivera Rios | ADDRESS ON FILE | | | | |
| 2438104 | Hipolito Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2391156 | Hipolito Robles Suarez | ADDRESS ON FILE | | | | |
| 2384714 | Hipolito Sanchez Torres | ADDRESS ON FILE | | | | |
| 2398802 | Hipolito Santos Anaya | ADDRESS ON FILE | | | | |
| 2574369 | Hipolito Santos Anaya | ADDRESS ON FILE | | | | |
| 2457156 | Hipolito Torres Zayas | ADDRESS ON FILE | | | | |
| 2449718 | Hipolito Ubiles Ubiles | ADDRESS ON FILE | | | | |
| 2386597 | Hipolito Vanterpool Rodriguez | ADDRESS ON FILE | | | | |
| 2391028 | Hipolito Vega Cortes | ADDRESS ON FILE | | | | |
| 2384241 | Hipolito Zaragoza Lopez | ADDRESS ON FILE | | | | |
| 2478921 | HIRALDO  LUGO CAMACHO | ADDRESS ON FILE | | | | |
| 2409979 | HIRALDO DIAZ,JESUS E | ADDRESS ON FILE | | | | |
| 2419785 | HIRALDO HANCE,MIGDALIA | ADDRESS ON FILE | | | | |
| 1985995 | Hiraldo Huertas, Carlos M. | ADDRESS ON FILE | | | | |
| 2029821 | Hiraldo Huertas, Carlos M. | ADDRESS ON FILE | | | | |
| 2422574 | HIRALDO HUERTAS,CARLOS M | ADDRESS ON FILE | | | | |
| 2410138 | HIRALDO RIVERA,MARIA L | ADDRESS ON FILE | | | | |
| 2418865 | HIRALDO RIVERA,PATRIA L | ADDRESS ON FILE | | | | |
| 2490545 | HIRAM  BURGOS LOPEZ | ADDRESS ON FILE | | | | |
| 2497800 | HIRAM  CORDERO RIVERA | ADDRESS ON FILE | | | | |
| 2478769 | HIRAM  DEL VALLE ORTIZ | ADDRESS ON FILE | | | | |
| 2480012 | HIRAM  DELGADO RIVAS | ADDRESS ON FILE | | | | |
| 2479978 | HIRAM  JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2501844 | HIRAM  LOPEZ MENDEZ | ADDRESS ON FILE | | | | |
| 2494413 | HIRAM  MALDONADO REYES | ADDRESS ON FILE | | | | |
| 2479434 | HIRAM  ORTIZ PENALVERTY | ADDRESS ON FILE | | | | |
| 2480675 | HIRAM  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2480482 | HIRAM  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481404 | HIRAM  RODRIGUEZ VEGA | ADDRESS ON FILE | | | | |
| 2492579 | HIRAM  VALDES DE JESUS | ADDRESS ON FILE | | | | |
| 2486001 | HIRAM  VALLE MARTINEZ | ADDRESS ON FILE | | | | |
| 2471076 | Hiram A Cerezo De Jesus | ADDRESS ON FILE | | | | |
| 2440700 | Hiram A Rivera | ADDRESS ON FILE | | | | |
| 2455654 | Hiram A Rodriguez Ruiz | ADDRESS ON FILE | | | | |
| 2442901 | Hiram A Stella Diaz | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 650 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2379443 | Hiram Acevedo Hidalgo | ADDRESS ON FILE | | | | | |
| 2463786 | Hiram Acosta Ruiz | ADDRESS ON FILE | | | | | |
| 2433382 | Hiram Adorno Figueroa | ADDRESS ON FILE | | | | | |
| 2434329 | Hiram Alejandro Rosario | ADDRESS ON FILE | | | | | |
| 2383953 | Hiram Almodovar Rosado | ADDRESS ON FILE | | | | | |
| 2396298 | Hiram Avila Gonzalez | ADDRESS ON FILE | | | | | |
| 2380760 | Hiram Barbosa Ruiz | ADDRESS ON FILE | | | | | |
| 2439400 | Hiram Bermudez Capacetti | ADDRESS ON FILE | | | | | |
| 2399017 | Hiram Berrios Ortiz | ADDRESS ON FILE | | | | | |
| 2572445 | Hiram Berrios Ortiz | ADDRESS ON FILE | | | | | |
| 2455316 | Hiram Caraballo Rosario | ADDRESS ON FILE | | | | | |
| 2465303 | Hiram Claudio Cruz | ADDRESS ON FILE | | | | | |
| 2391797 | Hiram Colon Melendez | ADDRESS ON FILE | | | | | |
| 2396609 | Hiram Colon Vazquez | ADDRESS ON FILE | | | | | |
| 2478659 | HIRAM D SOTO TALAVERA | ADDRESS ON FILE | | | | | |
| 2384847 | Hiram Declet Declet | ADDRESS ON FILE | | | | | |
| 2465305 | Hiram Denis Quinones | ADDRESS ON FILE | | | | | |
| 2436717 | Hiram E Miranda | ADDRESS ON FILE | | | | | |
| 2463165 | Hiram Fernandez Martinez | ADDRESS ON FILE | | | | | |
| 2437362 | Hiram G Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2460786 | Hiram Gomez | ADDRESS ON FILE | | | | | |
| 2463780 | Hiram Gonzalez Maldonado | ADDRESS ON FILE | | | | | |
| 2388511 | Hiram Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2379611 | Hiram Guenard Santiago | ADDRESS ON FILE | | | | | |
| 2444642 | Hiram Hernandez Resto | ADDRESS ON FILE | | | | | |
| 2467914 | Hiram Hernandez Silva | ADDRESS ON FILE | | | | | |
| 2454320 | Hiram Hi Figueroa | ADDRESS ON FILE | | | | | |
| 2398143 | Hiram J Cordova Ferrer | ADDRESS ON FILE | | | | | |
| 2575182 | Hiram J Cordova Ferrer | ADDRESS ON FILE | | | | | |
| 2398328 | Hiram J Maldonado Villamil | ADDRESS ON FILE | | | | | |
| 2572680 | Hiram J Maldonado Villamil | ADDRESS ON FILE | | | | | |
| 2397100 | Hiram Juarbe Dominguez | ADDRESS ON FILE | | | | | |
| 2572052 | Hiram Juarbe Dominguez | ADDRESS ON FILE | | | | | |
| 2389190 | Hiram L Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2378545 | Hiram Landrau Hernandez | ADDRESS ON FILE | | | | | |
| 2462637 | Hiram Lugo Cortijo | ADDRESS ON FILE | | | | | |
| 2459767 | Hiram Lugo Ramos | ADDRESS ON FILE | | | | | |
| 2388924 | Hiram Martinez Colon | ADDRESS ON FILE | | | | | |
| 2399150 | Hiram Melendez Martinez | ADDRESS ON FILE | | | | | |
| 2574435 | Hiram Melendez Martinez | ADDRESS ON FILE | | | | | |
| 2393382 | Hiram Melendez Torrellas | ADDRESS ON FILE | | | | | |
| 2388306 | Hiram Melendez Torres | ADDRESS ON FILE | | | | | |
| 2465772 | Hiram Mendez Mendez | ADDRESS ON FILE | | | | | |
| 2393978 | Hiram Mendez Perez | ADDRESS ON FILE | | | | | |
| 2451716 | Hiram Morales Ramirez | ADDRESS ON FILE | | | | | |
| 2387907 | Hiram Nieves Velez | ADDRESS ON FILE | | | | | |
| 2437250 | Hiram Nunez Torres | ADDRESS ON FILE | | | | | |
| 2393667 | Hiram Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2439110 | Hiram Otero Montalvan | ADDRESS ON FILE | | | | | |
| 2378608 | Hiram Pagan Aviles | ADDRESS ON FILE | | | | | |
| 2465502 | Hiram Pagan Rios | ADDRESS ON FILE | | | | | |
| 2434610 | Hiram Pe?A Roldan | ADDRESS ON FILE | | | | | |
| 2437522 | Hiram R Ortiz Vazquez | ADDRESS ON FILE | | | | | |
| 2398764 | Hiram Rios Hiram | ADDRESS ON FILE | | | | | |
| 2574331 | Hiram Rios Hiram | ADDRESS ON FILE | | | | | |
| 2434786 | Hiram Rivera Alvarez | ADDRESS ON FILE | | | | | |
| 2451488 | Hiram Rivera Encarnacion | ADDRESS ON FILE | | | | | |
| 2465099 | Hiram Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2455908 | Hiram Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2379495 | Hiram Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2458093 | Hiram Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2463481 | Hiram Rivera Mass | ADDRESS ON FILE | | | | | |
| 2426653 | Hiram Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2428940 | Hiram Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2425772 | Hiram Rivera Santos | ADDRESS ON FILE | | | | | |
| 2457338 | Hiram Rodriguez Calixto | ADDRESS ON FILE | | | | | |
| 2460768 | Hiram Rodriguez Estrada | ADDRESS ON FILE | | | | | |
| 2395933 | Hiram Roman Cosme | ADDRESS ON FILE | | | | | |
| 2446984 | Hiram Roman Ruiz | ADDRESS ON FILE | | | | | |
| 2397245 | Hiram Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2572198 | Hiram Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2468431 | Hiram Salas Sanchez | ADDRESS ON FILE | | | | | |
| 2459015 | Hiram Sanchez Cruz | ADDRESS ON FILE | | | | | |
| 2399804 | Hiram Sanchez Martinez | ADDRESS ON FILE | | | | | |
| 2390878 | Hiram Sanchez Sanchez | ADDRESS ON FILE | | | | | |
| 2449689 | Hiram Santiago Alvarado | ADDRESS ON FILE | | | | | |
| 2456057 | Hiram Soto Caban | ADDRESS ON FILE | | | | | |
| 2388552 | Hiram Soto Hernandez | ADDRESS ON FILE | | | | | |
| 2466388 | Hiram Soto Talavera | ADDRESS ON FILE | | | | | |
| 2391403 | Hiram Stuart Beltran | ADDRESS ON FILE | | | | | |
| 2464340 | Hiram Torres Rivera | ADDRESS ON FILE | | | | | |
| 2460619 | Hiram Valdes | ADDRESS ON FILE | | | | | |
| 2468511 | Hiram Velazquez Rivera | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2463823 | Hiram Velazquez Rodriguez | ADDRESS ON FILE | | | | |
| 2436143 | Hiram Velez Colon | ADDRESS ON FILE | | | | |
| 2426806 | Hiram Velez Echevarria | ADDRESS ON FILE | | | | |
| 2383501 | Hiram Vera Negron | ADDRESS ON FILE | | | | |
| 2466546 | Hiram Villafane Centeno | ADDRESS ON FILE | | | | |
| 2447301 | Hiram Zayas Rivera | ADDRESS ON FILE | | | | |
| 2480093 | HIRAN  CABAN CORTES | ADDRESS ON FILE | | | | |
| 2433328 | Hiran Febles Torres | ADDRESS ON FILE | | | | |
| 2491351 | HIRASEMA  DIAZ CONDE | ADDRESS ON FILE | | | | |
| 2501424 | HIRAVELISS  MATOS PINERO | ADDRESS ON FILE | | | | |
| 2381139 | Hirohildo Sotomayor Jesus | ADDRESS ON FILE | | | | |
| 1792258 | HISKES, RACHEL | ADDRESS ON FILE | | | | |
| 2500539 | HIURISAN  CASTRO ZAYAS | ADDRESS ON FILE | | | | |
| 2478852 | HJALMAR  LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2409450 | HODGE RAMOS,NORMA I | ADDRESS ON FILE | | | | |
| 2403833 | HODGES CASTRO,ILEANA | ADDRESS ON FILE | | | | |
| 2500390 | HOGLA R OCASIO REILLO | ADDRESS ON FILE | | | | |
| 2427147 | Hojilda H Rodriguez Rios | ADDRESS ON FILE | | | | |
| 2454528 | Holando Ho Suarez | ADDRESS ON FILE | | | | |
| 2428605 | Holgibe Garcia Tavarez | ADDRESS ON FILE | | | | |
| 2397886 | Holvin A Velez Pacheco | ADDRESS ON FILE | | | | |
| 2571857 | Holvin A Velez Pacheco | ADDRESS ON FILE | | | | |
| 2458307 | Holvin Crespo Moya | ADDRESS ON FILE | | | | |
| 2488351 | HOLVIN E AVILES CARMONA | ADDRESS ON FILE | | | | |
| 2494304 | HOLVIN E GARCIA MALDONADO | ADDRESS ON FILE | | | | |
| 2463157 | Holvin Vargas Robles | ADDRESS ON FILE | | | | |
| 2429355 | Homaira Gonzalez Colon | ADDRESS ON FILE | | | | |
| 2501227 | HOMAR E TORRES CINTRON | ADDRESS ON FILE | | | | |
| 2454152 | Homar Ho Herrera | ADDRESS ON FILE | | | | |
| 2433305 | Homero Lopez Reyes | ADDRESS ON FILE | | | | |
| 2430298 | Homero Rosa Rivera | ADDRESS ON FILE | | | | |
| 2447898 | Homero Sugranes Torres | ADDRESS ON FILE | | | | |
| 2407580 | HOMS RODRIGUEZ,ANA I | ADDRESS ON FILE | | | | |
| 2426596 | Honelly H Guadalupe Alvarez | ADDRESS ON FILE | | | | |
| 2411244 | HONNESS QUINONES,MADELINE | ADDRESS ON FILE | | | | |
| 2458023 | Honorio De Jesus Gomez | ADDRESS ON FILE | | | | |
| 2382454 | Honorio Gonzalez Montalvo | ADDRESS ON FILE | | | | |
| 2383820 | Honorio Morales Cadiz | ADDRESS ON FILE | | | | |
| 2450437 | Honoris M Machado Marquez | ADDRESS ON FILE | | | | |
| 2460124 | Honoris M Machado Marquez | ADDRESS ON FILE | | | | |
| 2377614 | Hope Torres Velez | ADDRESS ON FILE | | | | |
| 2488273 | HORACIO  ALCARAZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2479931 | HORACIO  CRUZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2493080 | HORACIO  GARCIA FEBUS | ADDRESS ON FILE | | | | |
| 2434675 | Horacio Alvarado Matos | ADDRESS ON FILE | | | | |
| 2379240 | Horacio Cora Salgado | ADDRESS ON FILE | | | | |
| 2392172 | Horacio G Aponte Selles | ADDRESS ON FILE | | | | |
| 2378138 | Horacio Gilot Melendez | ADDRESS ON FILE | | | | |
| 2425673 | Horacio H Guzman Hernandez | ADDRESS ON FILE | | | | |
| 2468073 | Horacio J Ayala Ortiz | ADDRESS ON FILE | | | | |
| 2455768 | Horacio Lopez Santiago | ADDRESS ON FILE | | | | |
| 2398952 | Horacio Maldonado Davila | ADDRESS ON FILE | | | | |
| 2572379 | Horacio Maldonado Davila | ADDRESS ON FILE | | | | |
| 2375986 | Horacio Oliveras Iturrino | ADDRESS ON FILE | | | | |
| 2390828 | Horacio Rivera Fuentes | ADDRESS ON FILE | | | | |
| 2380385 | Horacio Santiago Rivera | ADDRESS ON FILE | | | | |
| 2380406 | Horacio Torres Negron | ADDRESS ON FILE | | | | |
| 2443151 | Horadin Ortiz Morales | ADDRESS ON FILE | | | | |
| 2384818 | Horeste Rivera Rosario | ADDRESS ON FILE | | | | |
| 2401705 | HORNEDO SANCHEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 1420053 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | SAN JUAN | PR | 00918-3434 |
| 2419100 | HORTA ENCARNACION,YOLANDA | ADDRESS ON FILE | | | | |
| 2495744 | HORTENCIA  ACEVEDO AGOSTO | ADDRESS ON FILE | | | | |
| 2462502 | Hortencia Dalmau Rodriguez | ADDRESS ON FILE | | | | |
| 2386310 | Hortencia Lebron Vazquez | ADDRESS ON FILE | | | | |
| 2397808 | Hortencia Ramos Llabres | ADDRESS ON FILE | | | | |
| 2571780 | Hortencia Ramos Llabres | ADDRESS ON FILE | | | | |
| 2459159 | Hortense M Castrodad | ADDRESS ON FILE | | | | |
| 2479485 | HORTENSIA  TORRES SOLIS | ADDRESS ON FILE | | | | |
| 2440357 | Hortensia A Garcia Madera | ADDRESS ON FILE | | | | |
| 2468630 | Hortensia Castro Castro | ADDRESS ON FILE | | | | |
| 2427704 | Hortensia H Montalvo Soto | ADDRESS ON FILE | | | | |
| 2433398 | Hortensia Ramos | ADDRESS ON FILE | | | | |
| 2431345 | Hortensia Vazquez Molina | ADDRESS ON FILE | | | | |
| 2379381 | Hortensia Vizcarrondo Colon | ADDRESS ON FILE | | | | |
| 2402578 | HORTON MERENGUELLI,WENCESLA | ADDRESS ON FILE | | | | |
| 2452862 | Horvel L Ortega Rendon | ADDRESS ON FILE | | | | |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | Castaner | PR | 00631-1003 |
| 2439361 | Howard Hatchett Ortiz | ADDRESS ON FILE | | | | |
| 2461479 | Howard Ramirez Mu?Oz | ADDRESS ON FILE | | | | |
| 2468992 | Howie E Ares Cruz | ADDRESS ON FILE | | | | |
| 2422760 | HOYOS ESCALERA,ARLENE DEL C | ADDRESS ON FILE | | | | |
| 2411410 | HOYOS ORTIZ,ANNABEL | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 652 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2400379 | HOYOS RIVERA,ROSA E | ADDRESS ON FILE | | | | |
| 1932020 | HPM FOUNDATION INC | THOMAS T. PENNINGTON ESQ | RENO&CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | NASHVILLE | TN | 37129 |
| 1656270 | HPM Foundation, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | Nashville | TN | 37219 |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | JUNCOS | PR | 00777 |
| 1420056 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | JUNCOS | PR | 00777 |
| 225091 | HR BUS LINE INC. | PO Box 1958 | | | Las Piedras | PR | 00771 |
| 2453075 | Hrminia Davila Gonzalez | ADDRESS ON FILE | | | | |
| 2497947 | HUANA N MARTINEZ PRIETO | ADDRESS ON FILE | | | | |
| 2460765 | Hubert Talavera Rosado | ADDRESS ON FILE | | | | |
| 2410078 | HUERTAS ANDINO,RAMON | ADDRESS ON FILE | | | | |
| 2413032 | HUERTAS BUYAT,NELSON | ADDRESS ON FILE | | | | |
| 1528203 | Huertas de Leon, Shalymar | ADDRESS ON FILE | | | | |
| 2426688 | HUERTAS FIGUEROA,WILMA | ADDRESS ON FILE | | | | |
| 2414122 | HUERTAS PEREZ,JOSE A | ADDRESS ON FILE | | | | |
| 2406370 | HUERTAS PEREZ,MARITZA | ADDRESS ON FILE | | | | |
| 2411634 | HUERTAS PEREZ,RUTH | ADDRESS ON FILE | | | | |
| 1524460 | Huertas Rivera, Tommy | ADDRESS ON FILE | | | | |
| 2401004 | HUERTAS RIVERA,MARIA R | ADDRESS ON FILE | | | | |
| 2400680 | HUERTAS RIVERA,MYRNA N | ADDRESS ON FILE | | | | |
| 2417215 | HUERTAS SANTIAGO,EDNA L | ADDRESS ON FILE | | | | |
| 2411379 | HUERTAS USINO,MARIA L | ADDRESS ON FILE | | | | |
| 2411280 | HUERTAS VAZQUEZ,ILEANA | ADDRESS ON FILE | | | | |
| 2450558 | Hufty Rawson Baldwin | ADDRESS ON FILE | | | | |
| 2492187 | HUGO  DELGADO MARTI | ADDRESS ON FILE | | | | |
| 2505247 | HUGO  MALDONADO VERA | ADDRESS ON FILE | | | | |
| 2484415 | HUGO  ROBLES ROSA | ADDRESS ON FILE | | | | |
| 1592868 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | ADDRESS ON FILE | | | | |
| 2398312 | Hugo A Rodriguez Olivieri | ADDRESS ON FILE | | | | |
| 2572664 | Hugo A Rodriguez Olivieri | ADDRESS ON FILE | | | | |
| 2388091 | Hugo A Serra Rodriguez | ADDRESS ON FILE | | | | |
| 2431797 | Hugo Alfonso Mora | ADDRESS ON FILE | | | | |
| 2397775 | Hugo E Dasilva Arocho | ADDRESS ON FILE | | | | |
| 2571747 | Hugo E Dasilva Arocho | ADDRESS ON FILE | | | | |
| 2502943 | HUGO E FONSECA CASTILLO | ADDRESS ON FILE | | | | |
| 2393738 | Hugo E Martinez Sandin | ADDRESS ON FILE | | | | |
| 2431860 | Hugo F Ramirez Arias | ADDRESS ON FILE | | | | |
| 2389990 | Hugo Falcon Perez | ADDRESS ON FILE | | | | |
| 2451038 | Hugo Fuentes Colon | ADDRESS ON FILE | | | | |
| 2460052 | Hugo L Cancel Rodriguez | ADDRESS ON FILE | | | | |
| 2499899 | HUGO L DEIDA GONZALEZ | ADDRESS ON FILE | | | | |
| 2443967 | Hugo L Febo Boria | ADDRESS ON FILE | | | | |
| 2453788 | Hugo L Real Hernandez | ADDRESS ON FILE | | | | |
| 2457848 | Hugo L Rivera Rosario | ADDRESS ON FILE | | | | |
| 2437211 | Hugo L Santos | ADDRESS ON FILE | | | | |
| 2386621 | Hugo M Aymat Rios | ADDRESS ON FILE | | | | |
| 2501107 | HUGO N MENDEZ ALGARIN | ADDRESS ON FILE | | | | |
| 2490747 | HUGO R FELIX MELENDEZ | ADDRESS ON FILE | | | | |
| 2450591 | Hugo R Jimenez Arroyo | ADDRESS ON FILE | | | | |
| 2468781 | Hugo Rodes Cruz | ADDRESS ON FILE | | | | |
| 2378396 | Hugo Rosa Capella | ADDRESS ON FILE | | | | |
| 2437940 | Hugo Santiago Hernandez | ADDRESS ON FILE | | | | |
| 2455524 | Hugo Santiago Serrano | ADDRESS ON FILE | | | | |
| 2465354 | Hugo Tuesta Toro | ADDRESS ON FILE | | | | |
| 2453293 | Hugo Zayas Gonzalez | ADDRESS ON FILE | | | | |
| 2393602 | Hulda E E E Mulet Irizarry | ADDRESS ON FILE | | | | |
| 2446500 | Hulda L Figueroa Lopez | ADDRESS ON FILE | | | | |
| 2402124 | HUMANO NIEVES,AIXA I | ADDRESS ON FILE | | | | |
| 2468319 | Humbert Arzola Torres | ADDRESS ON FILE | | | | |
| 2477055 | HUMBERTO  BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476427 | HUMBERTO  CAMACHO CASTRO | ADDRESS ON FILE | | | | |
| 2504931 | HUMBERTO  COLLAZO LUYANDO | ADDRESS ON FILE | | | | |
| 2472474 | HUMBERTO  GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2493490 | HUMBERTO  NEGRON COLON | ADDRESS ON FILE | | | | |
| 2484306 | HUMBERTO  QUINONEZ CEBOLLERO | ADDRESS ON FILE | | | | |
| 2497505 | HUMBERTO  RIVERA NADAL | ADDRESS ON FILE | | | | |
| 2499390 | HUMBERTO  SEGARRA CARRERO | ADDRESS ON FILE | | | | |
| 2432328 | Humberto A Espinosa Pinson | ADDRESS ON FILE | | | | |
| 2399083 | Humberto A Vazquez Figueroa | ADDRESS ON FILE | | | | |
| 2572511 | Humberto A Vazquez Figueroa | ADDRESS ON FILE | | | | |
| 2376007 | Humberto Anglero Medina | ADDRESS ON FILE | | | | |
| 2446252 | Humberto Carcia Tatis | ADDRESS ON FILE | | | | |
| 2431829 | Humberto Casas Torres | ADDRESS ON FILE | | | | |
| 2381263 | Humberto Colon Negron | ADDRESS ON FILE | | | | |
| 2393149 | Humberto Correa Santiago | ADDRESS ON FILE | | | | |
| 2377891 | Humberto Cruz Rivera | ADDRESS ON FILE | | | | |
| 2430027 | Humberto Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2373499 | Humberto Cuevas Figueroa | ADDRESS ON FILE | | | | |
| 2501411 | HUMBERTO D PEREZ FELICIANO | ADDRESS ON FILE | | | | |
| 2445415 | Humberto E Ceballos Benitez | ADDRESS ON FILE | | | | |
| 2382027 | Humberto Figueroa Mercado | ADDRESS ON FILE | | | | |
| 2463397 | Humberto G Gonzalez Irizar | ADDRESS ON FILE | | | | |
| 2443714 | Humberto Gonzalez Castro | ADDRESS ON FILE | | | | |
| 2444199 | Humberto H Figueroa Carrasqu | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 653 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2427355 | Humberto H Reveron Santos | ADDRESS ON FILE | | | | |
| 2391357 | Humberto Hernandez Torr | ADDRESS ON FILE | | | | |
| 2458134 | Humberto Hu Lorenzo | ADDRESS ON FILE | | | | |
| 2387098 | Humberto L Pellot Navarro | ADDRESS ON FILE | | | | |
| 2381600 | Humberto Leon Garced | ADDRESS ON FILE | | | | |
| 2393897 | Humberto Medina Turull | ADDRESS ON FILE | | | | |
| 2382214 | Humberto Melendez De Jesus | ADDRESS ON FILE | | | | |
| 2395184 | Humberto Negron Oliveras | ADDRESS ON FILE | | | | |
| 2426080 | Humberto Negron Rivera | ADDRESS ON FILE | | | | |
| 2447319 | Humberto Nogueras Leon | ADDRESS ON FILE | | | | |
| 2434557 | Humberto Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2394414 | Humberto Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2386878 | Humberto Pagan Zayas | ADDRESS ON FILE | | | | |
| 2438818 | Humberto Poventud Melendez | ADDRESS ON FILE | | | | |
| 2423710 | Humberto Rivera Alvarado | ADDRESS ON FILE | | | | |
| 2373401 | Humberto Roman Cuevas | ADDRESS ON FILE | | | | |
| 2445901 | Humberto Rosa Nunez | ADDRESS ON FILE | | | | |
| 2378093 | Humberto Rosas Preciado | ADDRESS ON FILE | | | | |
| 2437131 | Humberto Santos Rios | ADDRESS ON FILE | | | | |
| 2387280 | Humberto Segarra Vazquez | ADDRESS ON FILE | | | | |
| 2391874 | Humberto Segui Juarbe | ADDRESS ON FILE | | | | |
| 2377159 | Humberto Sierra Rolon | ADDRESS ON FILE | | | | |
| 2376774 | Humberto Thillet Guzman | ADDRESS ON FILE | | | | |
| 2391584 | Humberto Torres Colon | ADDRESS ON FILE | | | | |
| 2463435 | Humberto Vega Rosado | ADDRESS ON FILE | | | | |
| 2431603 | Humberto Velez Ramos | ADDRESS ON FILE | | | | |
| 2422793 | HURTADO FELICIANO,FE E | ADDRESS ON FILE | | | | |
| 2442853 | Hyland R Miranda | ADDRESS ON FILE | | | | |
| 2410154 | HYLAND RAMOS,CARMEN E | ADDRESS ON FILE | | | | |
| 2420396 | HYLAND REYES,MARTHA L | ADDRESS ON FILE | | | | |
| 2457261 | Hylsa I Cintron Anaya | ADDRESS ON FILE | | | | |
| 2457159 | Hylsa M Torres Lopez | ADDRESS ON FILE | | | | |
| 2441367 | I M Martinez Carrasquillo | ADDRESS ON FILE | | | | |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | SAN JUAN | PR | 00902 |
| 1684183 | I.E.D.S., a minor child (Adriana A. Soto, parent) | ADDRESS ON FILE | | | | |
| 1757257 | I.F.O., a minor child (Grisel Olivencia, parent) | ADDRESS ON FILE | | | | |
| 1723637 | I.J.A.S | ADDRESS ON FILE | | | | |
| 1447030 | I.J.B.F., a minor child (Marilyn Fernandez, parent) | ADDRESS ON FILE | | | | |
| 1511643 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 1447086 | (00919) | ADDRESS ON FILE | | | | |
| 2503244 | IADINA I MORALES DELGADO | ADDRESS ON FILE | | | | |
| 2430709 | Ialex A Hernandez Orsin Orsini | ADDRESS ON FILE | | | | |
| 2507331 | IAN H LAUREANO RUIZ | ADDRESS ON FILE | | | | |
| 2470492 | Iana S Oliveras Rodriguez | ADDRESS ON FILE | | | | |
| 2485780 | IANNELIS ORTIZ PRINCIPE | ADDRESS ON FILE | | | | |
| 2459626 | Iban Burgos Santana | ADDRESS ON FILE | | | | |
| 2419753 | IBARRA BERRIOS,MARLA Y | ADDRESS ON FILE | | | | |
| 2411999 | IBARRA CANINO,LUZ M | ADDRESS ON FILE | | | | |
| 2407005 | IBARRONDO AQUINO,MINERVA | ADDRESS ON FILE | | | | |
| 2416529 | IBARRONDO RODRIGUEZ,ILIANA | ADDRESS ON FILE | | | | |
| 2485863 | IBEIS RIVERA CARRERO | ADDRESS ON FILE | | | | |
| 2479877 | IBELLE AYALA ROSADO | ADDRESS ON FILE | | | | |
| 2447220 | Ibeth E Fernandez Pantoja | ADDRESS ON FILE | | | | |
| 2484181 | IBIS GARCIA LOPEZ | ADDRESS ON FILE | | | | |
| 2495559 | IBIS MUNOZ ORTIZ | ADDRESS ON FILE | | | | |
| 2470150 | Ibis Astacio Sostre | ADDRESS ON FILE | | | | |
| 2495756 | IBIS E FORESTIER ORTIZ | ADDRESS ON FILE | | | | |
| 2388192 | Ibis Forestier Ortiz | ADDRESS ON FILE | | | | |
| 2499701 | IBIS J MALDONADO DE LEON | ADDRESS ON FILE | | | | |
| 2478113 | IBIS L LOPEZ MONTANEZ | ADDRESS ON FILE | | | | |
| 2375246 | Ibis Lebron Lopez | ADDRESS ON FILE | | | | |
| 2447466 | Ibis Ligia Soto Perez | ADDRESS ON FILE | | | | |
| 2493270 | IBIS M DAVILA GARCIA | ADDRESS ON FILE | | | | |
| 2498786 | IBIS M GUZMAN VELEZ | ADDRESS ON FILE | | | | |
| 2372487 | Ibis Manso Rivera | ADDRESS ON FILE | | | | |
| 2385438 | Ibis N Barreras Felix | ADDRESS ON FILE | | | | |
| 2475871 | IBIS V IRAHETA CARDONA | ADDRESS ON FILE | | | | |
| 2500855 | IBIS V SERNA TORRES | ADDRESS ON FILE | | | | |
| 2489125 | IBITZZA M GONZALEZ IGLESIAS | ADDRESS ON FILE | | | | |
| 2394239 | Ibo Ortiz Soto | ADDRESS ON FILE | | | | |
| 2478621 | IBRAHIM LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2381202 | Ibrahim Burgos Flores | ADDRESS ON FILE | | | | |
| 2459862 | Ibrahim Lugo Matos | ADDRESS ON FILE | | | | |
| 2372793 | Ibrahim Perez Llorens | ADDRESS ON FILE | | | | |
| 2440950 | Ibrahim Sued Caussade | ADDRESS ON FILE | | | | |
| 1495733 | IBRAIM IBRAIM, NADER | ADDRESS ON FILE | | | | |
| 2372198 | Ibsen R Santiago Flores | ADDRESS ON FILE | | | | |
| 2505826 | ICELA I AGUERO RIOS | ADDRESS ON FILE | | | | |
| 2566686 | Icelia Medina Medina | ADDRESS ON FILE | | | | |
| 225995 | ICPR JUNIOR COLLEGE | ADDRESS ON FILE | | | | |
| 2474048 | IDA ARILL TORRES | ADDRESS ON FILE | | | | |
| 2500606 | IDA OCASIO MIRANDA | ADDRESS ON FILE | | | | |
| 2487577 | IDA A ACOSTA ADROVER | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 654 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2395502 | Ida A Cruz Castro | ADDRESS ON FILE | | | | | |
| 2470915 | Ida Agosto Serrano | ADDRESS ON FILE | | | | | |
| 2434494 | Ida Arill Torres | ADDRESS ON FILE | | | | | |
| 2442214 | Ida Berrios Negron | ADDRESS ON FILE | | | | | |
| 2392015 | Ida Borrero Guevara | ADDRESS ON FILE | | | | | |
| 2377656 | Ida Calderon De Nery | ADDRESS ON FILE | | | | | |
| 2426103 | Ida Diaz Osorio | ADDRESS ON FILE | | | | | |
| 2473148 | IDA E CRUZ MILLAN | ADDRESS ON FILE | | | | | |
| 2374669 | Ida E E Ramos Cruz | ADDRESS ON FILE | | | | | |
| 2374669 | Ida E E Ramos Cruz | ADDRESS ON FILE | | | | | |
| 2497598 | IDA E MORALES CRESPO | ADDRESS ON FILE | | | | | |
| 2394820 | Ida E Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2396778 | Ida E Walker Ida | ADDRESS ON FILE | | | | | |
| 2483290 | IDA E ZAYAS COLON | ADDRESS ON FILE | | | | | |
| 2467792 | Ida G Tanco Millan | ADDRESS ON FILE | | | | | |
| 2494622 | IDA H ESPARRA MATOS | ADDRESS ON FILE | | | | | |
| 2488467 | IDA I ALEQUIN RAMOS | ADDRESS ON FILE | | | | | |
| 2446893 | Ida I Garcia Velez | ADDRESS ON FILE | | | | | |
| 2371816 | Ida I Melendez Ruiz | ADDRESS ON FILE | | | | | |
| 2432499 | Ida I Pi?Ero Ruiz | ADDRESS ON FILE | | | | | |
| 2505445 | IDA K SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2453658 | Ida L Cabello Rosario | ADDRESS ON FILE | | | | | |
| 2480912 | IDA L CALDERON TORRES | ADDRESS ON FILE | | | | | |
| 2495833 | IDA L COTTO RIVERA | ADDRESS ON FILE | | | | | |
| 2490216 | IDA L DEGRO ORTIZ | ADDRESS ON FILE | | | | | |
| 2376443 | Ida L Delgado Rivera | ADDRESS ON FILE | | | | | |
| 2432149 | Ida L Diaz Noa | ADDRESS ON FILE | | | | | |
| 2435875 | Ida L Fernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2390915 | Ida L Gaetan Pena | ADDRESS ON FILE | | | | | |
| 2375917 | Ida L Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2399173 | Ida L Gracia Morales | ADDRESS ON FILE | | | | | |
| 2574458 | Ida L Gracia Morales | ADDRESS ON FILE | | | | | |
| 2387041 | Ida L L Castro Maldonado | ADDRESS ON FILE | | | | | |
| 2371749 | Ida L Martinez Mejias | ADDRESS ON FILE | | | | | |
| 2427992 | Ida L Mediavilla Negron | ADDRESS ON FILE | | | | | |
| 2444418 | Ida L Medina Leon | ADDRESS ON FILE | | | | | |
| 2447183 | Ida L Ortiz Acevedo | ADDRESS ON FILE | | | | | |
| 2486736 | IDA L OTERO LUGO | ADDRESS ON FILE | | | | | |
| 2506944 | IDA L PEREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2429211 | Ida L Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2460281 | Ida L Robledo Ramos | ADDRESS ON FILE | | | | | |
| 2462143 | Ida L Rosa Perez | ADDRESS ON FILE | | | | | |
| 2444993 | Ida L Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2392653 | Ida Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2464947 | Ida M Cabrera Santos | ADDRESS ON FILE | | | | | |
| 2372994 | Ida M Iglesias Martinez | ADDRESS ON FILE | | | | | |
| 2372994 | Ida M Iglesias Martinez | ADDRESS ON FILE | | | | | |
| 2377425 | Ida M M Casta Mendez | ADDRESS ON FILE | | | | | |
| 2488402 | IDA M MORALES MORALES | ADDRESS ON FILE | | | | | |
| 2493990 | IDA M PRATTS AYALA | ADDRESS ON FILE | | | | | |
| 2483260 | IDA M RIVERA ALERS | ADDRESS ON FILE | | | | | |
| 2490073 | IDA M RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
| 2493878 | IDA M SANTIAGO ESPADA | ADDRESS ON FILE | | | | | |
| 2373066 | Ida M Santiago Gonzalez | ADDRESS ON FILE | | | | | |
| 2475324 | IDA R SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2464950 | Ida Rivera Ferrer | ADDRESS ON FILE | | | | | |
| 2425345 | Ida Rivera Maldonado | ADDRESS ON FILE | | | | | |
| 2377387 | Ida Valdivieso Colon | ADDRESS ON FILE | | | | | |
| 2491184 | IDA Y REYES REYES | ADDRESS ON FILE | | | | | |
| 2439597 | Ida Z Ortiz Sierra Za Sierra | ADDRESS ON FILE | | | | | |
| 2497409 | IDABELL  RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2383320 | Idabell Colon Estades | ADDRESS ON FILE | | | | | |
| 2485379 | IDABELLE  ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2507151 | IDABELLE A HERNANDEZ LEON | ADDRESS ON FILE | | | | | |
| 2459826 | Idagne Colon Barreto | ADDRESS ON FILE | | | | | |
| 2375454 | Idah Rivera Perez | ADDRESS ON FILE | | | | | |
| 2454811 | Idairis Vazquez Collazo | ADDRESS ON FILE | | | | | |
| 2372549 | Idalberto Velez Rosas | ADDRESS ON FILE | | | | | |
| 2398032 | Idalecio Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2575071 | Idalecio Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2431785 | Idaleida Maldonado Lamboy | ADDRESS ON FILE | | | | | |
| 2500568 | IDALEXA  CARDONA DE JESUS | ADDRESS ON FILE | | | | | |
| 2373533 | Idalgisa A Quesada Reyes | ADDRESS ON FILE | | | | | |
| 2476132 | IDALI  VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2480183 | IDALI M ROMAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2489038 | IDALI  CARRERO CARRILLO | ADDRESS ON FILE | | | | | |
| 2476477 | IDALIA  CUBERO CEPEDA | ADDRESS ON FILE | | | | | |
| 2495641 | IDALIA  FERNANDEZ MILAN | ADDRESS ON FILE | | | | | |
| 2484278 | IDALIA  FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2498048 | IDALIA  GONZALEZ HUGUES | ADDRESS ON FILE | | | | | |
| 2472085 | IDALIA  MELENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2500394 | IDALIA  NEGRON OQUENDO | ADDRESS ON FILE | | | | | |
| 2492200 | IDALIA  OCASIO MORALES | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2473751 | IDALIA  SANTIAGO REYES | ADDRESS ON FILE |
| 2378119 | Idalia A A Garcia Valentin | ADDRESS ON FILE |
| 2430454 | Idalia A Torres Arena | ADDRESS ON FILE |
| 2450811 | Idalia Alvarez Rodriguez | ADDRESS ON FILE |
| 2375962 | Idalia Arocho Serrano | ADDRESS ON FILE |
| 2432405 | Idalia Arroyo Diaz | ADDRESS ON FILE |
| 2379684 | Idalia Blondet Alvarado | ADDRESS ON FILE |
| 2392533 | Idalia Bonilla Alvarez | ADDRESS ON FILE |
| 2466852 | Idalia Carlo Montes | ADDRESS ON FILE |
| 2383262 | Idalia Carrion Mendoza | ADDRESS ON FILE |
| 2373041 | Idalia Chapman Sanchez | ADDRESS ON FILE |
| 2441695 | Idalia Cotto Rivera | ADDRESS ON FILE |
| 2462509 | Idalia Fernandez Pou | ADDRESS ON FILE |
| 2427358 | Idalia Figueroa Morales | ADDRESS ON FILE |
| 2428379 | Idalia Flores Cruz | ADDRESS ON FILE |
| 2397486 | Idalia Garcia Algarin | ADDRESS ON FILE |
| 2574864 | Idalia Garcia Algarin | ADDRESS ON FILE |
| 2389587 | Idalia Garcia Berrios | ADDRESS ON FILE |
| 2438948 | Idalia I Santos Feliciano | ADDRESS ON FILE |
| 2460835 | Idalia Irurita | ADDRESS ON FILE |
| 2384654 | Idalia Irurita Sanchez | ADDRESS ON FILE |
| 2429068 | Idalia Lasanta Molina | ADDRESS ON FILE |
| 2450966 | Idalia M Bennazar Corrada | ADDRESS ON FILE |
| 2480319 | IDALIA M MALDONADO MARTINEZ | ADDRESS ON FILE |
| 2482217 | IDALIA M MARRERO ARBELO | ADDRESS ON FILE |
| 2447053 | Idalia M Pagan Rodriguez | ADDRESS ON FILE |
| 2385619 | Idalia M Rodriguez Cruz | ADDRESS ON FILE |
| 2494435 | IDALIA M VASSALLO MIRANDA | ADDRESS ON FILE |
| 2380453 | Idalia Machuca Rivera | ADDRESS ON FILE |
| 2395211 | Idalia Melendez Oquendo | ADDRESS ON FILE |
| 2371364 | Idalia Ortiz Alvarado | ADDRESS ON FILE |
| 2436413 | Idalia Oyola Padilla | ADDRESS ON FILE |
| 2377347 | Idalia Perez Perez | ADDRESS ON FILE |
| 2373939 | Idalia Perez Santiago | ADDRESS ON FILE |
| 2372475 | Idalia Quiñones Medina | ADDRESS ON FILE |
| 2392646 | Idalia Rivera Guzman | ADDRESS ON FILE |
| 2387042 | Idalia Rodriguez Elicier | ADDRESS ON FILE |
| 2435988 | Idalia Rosa Viera | ADDRESS ON FILE |
| 2397429 | Idalia Sanabria Davila | ADDRESS ON FILE |
| 2574808 | Idalia Sanabria Davila | ADDRESS ON FILE |
| 2428237 | Idalia Tango Villegas | ADDRESS ON FILE |
| 2446779 | Idalia Tirado Ruperte | ADDRESS ON FILE |
| 2438551 | Idalia Torres Colon | ADDRESS ON FILE |
| 2465769 | Idalia Torres Cruz | ADDRESS ON FILE |
| 2459860 | Idalia Torres Rodriguez | ADDRESS ON FILE |
| 2392492 | Idalia Valentin Perez | ADDRESS ON FILE |
| 2430780 | Idalia Vargas Monta?Ez | ADDRESS ON FILE |
| 2387816 | Idalia Velez Otero | ADDRESS ON FILE |
| 2499664 | IDALIE  RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2391657 | Idalie Caraballo Torres | ADDRESS ON FILE |
| 2389200 | Idalie Fuentes Duclos | ADDRESS ON FILE |
| 2380962 | Idalie Laboy Molinary | ADDRESS ON FILE |
| 2459977 | Idalie Lopez De Victoria | ADDRESS ON FILE |
| 2374787 | Idalie Vera De Aponte | ADDRESS ON FILE |
| 2505636 | IDALIN  RIVERA LIMBERT | ADDRESS ON FILE |
| 2487149 | IDALINA  COLON ROSARIO | ADDRESS ON FILE |
| 2471739 | IDALINA  DELGADO CALIMADO | ADDRESS ON FILE |
| 2469312 | Idalina Olavarria Paneto | ADDRESS ON FILE |
| 2499250 | IDALIS  ACOSTA ORTIZ | ADDRESS ON FILE |
| 2477062 | IDALIS  APONTE COLON | ADDRESS ON FILE |
| 2496789 | IDALIS  BATISTA SANTIAGO | ADDRESS ON FILE |
| 2506983 | IDALIS  FRANCO GALINDEZ | ADDRESS ON FILE |
| 2474391 | IDALIS  MORALES RAMOS | ADDRESS ON FILE |
| 2500252 | IDALIS  ORTIZ GONZALEZ | ADDRESS ON FILE |
| 2506337 | IDALIS  RAMOS QUINTANA | ADDRESS ON FILE |
| 2489756 | IDALIS  ROMAN COLON | ADDRESS ON FILE |
| 2484119 | IDALIS  SALDARRIAGA RAMIREZ | ADDRESS ON FILE |
| 2482202 | IDALIS  TORRES | ADDRESS ON FILE |
| 2425789 | Idalis Franco Hernandez | ADDRESS ON FILE |
| 2506005 | IDALIS J PEREZ ALVARADO | ADDRESS ON FILE |
| 2498179 | IDALIS L BURGOS ALVARADO | ADDRESS ON FILE |
| 2484982 | IDALIS M OTERO ROLON | ADDRESS ON FILE |
| 2505373 | IDALIS M VELEZ SANCHEZ | ADDRESS ON FILE |
| 2433427 | Idalis Morales Alomar | ADDRESS ON FILE |
| 2452264 | Idalis Perez Albarran | ADDRESS ON FILE |
| 2431412 | Idalis Ramos Falu | ADDRESS ON FILE |
| 2440800 | Idalis Rodriguez Montalvo | ADDRESS ON FILE |
| 2453501 | Idalis Santiago Torres | ADDRESS ON FILE |
| 2374180 | Idalis Velez Rodriguez | ADDRESS ON FILE |
| 2506336 | IDALISE  GARCIA PRADO | ADDRESS ON FILE |
| 2492223 | IDALISE  LAEU LAZU | ADDRESS ON FILE |
| 2503201 | IDALISSE  GARCIA MONTALVO | ADDRESS ON FILE |
| 2442520 | Idalisse Saez Ortiz | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2479635 | IDALIZ HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2498646 | IDALIZ IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | |
| 2502234 | IDALIZ NIEVES CANCEL | ADDRESS ON FILE | | | | |
| 2507143 | IDALIZ OQUENDO ALVAREZ | ADDRESS ON FILE | | | | |
| 2484688 | IDALIZ PASTRANA MALDONADO | ADDRESS ON FILE | | | | |
| 2467171 | Idaliz Carrion Velazquez | ADDRESS ON FILE | | | | |
| 2443453 | Idaly I Borrero Maldonado | ADDRESS ON FILE | | | | |
| 2426664 | Idaliz I Otero Ramos | ADDRESS ON FILE | | | | |
| 2452224 | Idaliz M Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2497256 | IDALIZZ VELAZQUEZ CALERO | ADDRESS ON FILE | | | | |
| 2387790 | Idalme Otero Carrasquillo | ADDRESS ON FILE | | | | |
| 2444748 | Idalmis Rivera Miranda | ADDRESS ON FILE | | | | |
| 2489489 | IDALMY E SIERRA MORALES | ADDRESS ON FILE | | | | |
| 2448512 | Idalmy Ginel Ramirez | ADDRESS ON FILE | | | | |
| 2491845 | IDALY LOPEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2373962 | Idaly Cartagena Cortes | ADDRESS ON FILE | | | | |
| 2449128 | Idalynn C Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2504035 | IDALYS CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506234 | IDALYS CRESPO GRACIA | ADDRESS ON FILE | | | | |
| 2497419 | IDALYS GONZALEZ MEDINA | ADDRESS ON FILE | | | | |
| 2431320 | Idalys Rodriguez Orama | ADDRESS ON FILE | | | | |
| 2424964 | Idalys Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2502486 | IDAMAR ABAD RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2482609 | IDAMAR PAGAN SANTIAGO | ADDRESS ON FILE | | | | |
| 2482572 | IDAMARI LOPEZ ROMAN | ADDRESS ON FILE | | | | |
| 2498898 | IDAMARI RIVERA NUNEZ | ADDRESS ON FILE | | | | |
| 2439232 | Idamari Hermida Rodriguez | ADDRESS ON FILE | | | | |
| 2500980 | IDAMARIS ALDARONDO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2502220 | IDAMARIS CASTRO SAAVEDRA | ADDRESS ON FILE | | | | |
| 2484328 | IDAMARIS MELENDEZ MARTES | ADDRESS ON FILE | | | | |
| 2489685 | IDAMARIS VARGAS MONTALVO | ADDRESS ON FILE | | | | |
| 2440674 | Idamaris Gonzalez Natal | ADDRESS ON FILE | | | | |
| 2505518 | IDAMARYS GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| 2477986 | IDAMARYS RIVERA HOYOS | ADDRESS ON FILE | | | | |
| 2430471 | Idamarys Aviles Casillas | ADDRESS ON FILE | | | | |
| 2490121 | IDAMIA FELICIANO AYALA | ADDRESS ON FILE | | | | |
| 2462567 | Idamia Feliciano Ayala | ADDRESS ON FILE | | | | |
| 2451305 | Idamil Segui Diaz | ADDRESS ON FILE | | | | |
| 2497621 | IDAMIS CALERO GOMEZ | ADDRESS ON FILE | | | | |
| 2492822 | IDAMIS M LEON ROSARIO | ADDRESS ON FILE | | | | |
| 2448498 | Idamith M Romera Hernandez | ADDRESS ON FILE | | | | |
| 2443769 | Idanidza Lugo Rivera | ADDRESS ON FILE | | | | |
| 2393036 | Idanies Y Roman Nieves | ADDRESS ON FILE | | | | |
| 2443507 | Idannys I Aviles Villegas | ADDRESS ON FILE | | | | |
| 2491456 | IDARMIS LOPEZ MATOS | ADDRESS ON FILE | | | | |
| 2483633 | IDARMIS SANTIAGO RAMOS | ADDRESS ON FILE | | | | |
| 2460526 | Idda Garcia De Alvarez | ADDRESS ON FILE | | | | |
| 2389657 | Ide Valcarcel Osorio | ADDRESS ON FILE | | | | |
| 2499179 | IDEE B CHARRIEZ MILLET | ADDRESS ON FILE | | | | |
| 2381968 | Idelberto Almodovar Torres | ADDRESS ON FILE | | | | |
| 2386437 | Idelfonso Agront Cortes | ADDRESS ON FILE | | | | |
| 2452197 | Idelfonso Pesante Ortiz | ADDRESS ON FILE | | | | |
| 2425648 | Idelfonso Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2384191 | Idelfonso Ruiz Garcia | ADDRESS ON FILE | | | | |
| 2468914 | Idelfonso Vega Vega | ADDRESS ON FILE | | | | |
| 2489559 | IDELIA MEDINA MONTANEZ | ADDRESS ON FILE | | | | |
| 2484847 | IDELISA TRONCOSO MONTANEZ | ADDRESS ON FILE | | | | |
| 2395484 | Idelisa Gonzalez Villafane | ADDRESS ON FILE | | | | |
| 2446672 | Idelisa I Acevedo Tirado | ADDRESS ON FILE | | | | |
| 2502012 | IDELISA L AVILES HIDALGO | ADDRESS ON FILE | | | | |
| 2439169 | Idelisa Ortiz Velazquez | ADDRESS ON FILE | | | | |
| 2436999 | Idelissa Medina Irizarry | ADDRESS ON FILE | | | | |
| 2479528 | IDELISSE ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2443868 | Idelisse Betancourt Velez | ADDRESS ON FILE | | | | |
| 2498550 | IDELIZ ENCARNACION GARCIA | ADDRESS ON FILE | | | | |
| 2471583 | IDELIZA LOPEZ MORALES | ADDRESS ON FILE | | | | |
| 2465323 | Ideliza Castro Sabater | ADDRESS ON FILE | | | | |
| 2497755 | IDELMIS ROSADO RAMOS | ADDRESS ON FILE | | | | |
| 2456071 | Idelson Diaz Serrano | ADDRESS ON FILE | | | | |
| 2485011 | IDELYS PEREZ GARCIA | ADDRESS ON FILE | | | | |
| 2464854 | Idenisse Diaz Rodriguez | ADDRESS ON FILE | | | | |
| 2458852 | Ides L Guzman Perez | ADDRESS ON FILE | | | | |
| 2504186 | IDIALIZ RIOS MENDEZ | ADDRESS ON FILE | | | | |
| 2493942 | IDIAN I MISLA ALTRUZ | ADDRESS ON FILE | | | | |
| 2384044 | Idilio Camacho Valentin | ADDRESS ON FILE | | | | |
| 2375349 | Idis M Eleutice Martinez | ADDRESS ON FILE | | | | |
| 2476714 | IDIS M REYES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2427366 | Idith Santiago Catala | ADDRESS ON FILE | | | | |
| 1807734 | IDMS General Contractors & Project Managers,Inc. | #30 San Jorge Urb.Ramirez | | | Cabo Rojo | PR | 00623 |
| 2449395 | Idrith Gonzalez Pagan | ADDRESS ON FILE | | | | |
| 2439118 | Idsa E Matos Barreto | ADDRESS ON FILE | | | | |
| 2475592 | IDSA Y FIGUEROA VELEZ | ADDRESS ON FILE | | | | |
| 2393189 | Idsia E Delgado Pagan | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2490189 | IDSIA M ROSARIO GONZALEZ | ADDRESS ON FILE |
| 2460084 | Idta I Rios Rodriguez | ADDRESS ON FILE |
| 2432239 | Iduvina Rios De Jesus | ADDRESS ON FILE |
| 2439238 | Idxia Colon Betancourt | ADDRESS ON FILE |
| 2477737 | IDYS G AMARO ROBLES | ADDRESS ON FILE |
| 2453060 | Idys Melendez Melendez | ADDRESS ON FILE |
| 2503906 | IDZOMARIE A RAMOS ROQUE | ADDRESS ON FILE |
| 2419948 | IGARTUA COLON,HECTOR R | ADDRESS ON FILE |
| 1420062 | IGARTUA DE LA ROSA, GREGORIO | ADDRESS ON FILE |
| 2395509 | Igda S Rivera Soto | ADDRESS ON FILE |
| 2388929 | Igdalia Martinez Cruz | ADDRESS ON FILE |
| 2375627 | Igdalie Rodriguez Ortiz | ADDRESS ON FILE |
| 2420416 | IGLESIAS CRESPO,JUAN A | ADDRESS ON FILE |
| 1582767 | IGLESIAS DE JESUS, ELIZABETH | ADDRESS ON FILE |
| 1583448 | IGLESIAS DE JESUS, ELIZABETH | ADDRESS ON FILE |
| 2422471 | IGLESIAS FIGUEROA,ANGELA L | ADDRESS ON FILE |
| 2422098 | IGLESIAS FIGUEROA,MARIA DEL C | ADDRESS ON FILE |
| 2444208 | Iglesias Garcia Lissaida | ADDRESS ON FILE |
| 2415904 | IGLESIAS MONTANEZ,EVELYN | ADDRESS ON FILE |
| 2423127 | IGLESIAS MUNOZ,AWILDA | ADDRESS ON FILE |
| 2403338 | IGLESIAS PEREZ,CARMEN | ADDRESS ON FILE |
| 2406917 | IGLESIAS RODRIGUEZ,MIRIAM B | ADDRESS ON FILE |
| 2402360 | IGLESIAS ROSARIO,ALBA | ADDRESS ON FILE |
| 2421768 | IGLESIAS SANTANA,ANA D | ADDRESS ON FILE |
| 2404010 | IGLESIAS SANTANA,ANA I | ADDRESS ON FILE |
| 2418422 | IGLESIAS SANTANA,NEREIDA | ADDRESS ON FILE |
| 2439165 | Igmel R Vazquez Gonzalez | ADDRESS ON FILE |
| 2484254 | IGNA B FONTANEZ GENARO | ADDRESS ON FILE |
| 2374252 | Igna M Carrasquillo Lopez | ADDRESS ON FILE |
| 2487639 | IGNACIA L ORTIZ PINEIRO | ADDRESS ON FILE |
| 2389543 | Ignacia R Pla Martinez | ADDRESS ON FILE |
| 2489020 | IGNACIO RIOS PEREZ | ADDRESS ON FILE |
| 2492387 | IGNACIO VELEZ TORRES | ADDRESS ON FILE |
| 2381881 | Ignacio A Sola Zayas | ADDRESS ON FILE |
| 2378876 | Ignacio Acevedo Cardona | ADDRESS ON FILE |
| 2460959 | Ignacio Burgos Lozano | ADDRESS ON FILE |
| 2388329 | Ignacio Colon Irizarry | ADDRESS ON FILE |
| 2469452 | Ignacio Couvertier Jones | ADDRESS ON FILE |
| 2425177 | Ignacio Cruz Santos | ADDRESS ON FILE |
| 2461066 | Ignacio Galarza Rodriguez | ADDRESS ON FILE |
| 2434179 | Ignacio I Nieves Classen | ADDRESS ON FILE |
| 2375578 | Ignacio J Pinero Cruz | ADDRESS ON FILE |
| 2393224 | Ignacio Loubriel Perez | ADDRESS ON FILE |
| 2382064 | Ignacio Maldonado Rivera | ADDRESS ON FILE |
| 2392135 | Ignacio Mendez Martinez | ADDRESS ON FILE |
| 2471016 | Ignacio Morales Gomez | ADDRESS ON FILE |
| 2383800 | Ignacio Nunez Del Valle | ADDRESS ON FILE |
| 2423894 | Ignacio Ortiz Irizarry | ADDRESS ON FILE |
| 2387392 | Ignacio Ortiz Lopez | ADDRESS ON FILE |
| 2463663 | Ignacio Ortiz Rosario | ADDRESS ON FILE |
| 2397352 | Ignacio Pagan Marrero | ADDRESS ON FILE |
| 2574731 | Ignacio Pagan Marrero | ADDRESS ON FILE |
| 2440445 | Ignacio Perez Alamo | ADDRESS ON FILE |
| 2376818 | Ignacio Quijano Rivera | ADDRESS ON FILE |
| 2397478 | Ignacio R Fernandez Valladares | ADDRESS ON FILE |
| 2574856 | Ignacio R Fernandez Valladares | ADDRESS ON FILE |
| 2381843 | Ignacio Salinas Morales | ADDRESS ON FILE |
| 2460572 | Ignacio Santiago | ADDRESS ON FILE |
| 2433933 | Ignacio Santiago Mercado | ADDRESS ON FILE |
| 2464805 | Ignacio Valentin Rosado | ADDRESS ON FILE |
| 2424448 | Ignacio Vargas Alvarez | ADDRESS ON FILE |
| 2371739 | Ignacio Villamarzo Garcia | ADDRESS ON FILE |
| 2423896 | Ignancio Flores Baez | ADDRESS ON FILE |
| 2477069 | IGNERIS CASADO RIVERA | ADDRESS ON FILE |
| 2494655 | IGRID RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2445458 | Ihomara A Qui?Onez Reyes | ADDRESS ON FILE |
| 2377650 | Iladel Alsina Lopez | ADDRESS ON FILE |
| 2499634 | ILANIT M VANDO MONAGAS | ADDRESS ON FILE |
| 2407847 | ILARRAZA AVILEZ,MILAGROS | ADDRESS ON FILE |
| 2402014 | ILARRAZA DAVILA,ALBA N | ADDRESS ON FILE |
| 1472172 | Ilarrota Gonzales, Aida J. | ADDRESS ON FILE |
| 2490188 | ILBIA TORRES MEDINA | ADDRESS ON FILE |
| 2503642 | ILBIA B NEGRON CASTRO | ADDRESS ON FILE |
| 2463069 | Ilbia I Tirado Torres | ADDRESS ON FILE |
| 2395822 | Ilbia Mendez Galarza | ADDRESS ON FILE |
| 2479164 | ILCA PEREZ LABOY | ADDRESS ON FILE |
| 2427702 | Ilda Diaz Torres | ADDRESS ON FILE |
| 2462861 | Ilda R Santiago Viera | ADDRESS ON FILE |
| 2506797 | ILDA T GARCIA VELASCO | ADDRESS ON FILE |
| 2483112 | ILDAMARYS BRUNET RODRIGUEZ | ADDRESS ON FILE |
| 2471661 | ILDE ADORNO ROSARIO | ADDRESS ON FILE |
| 2468195 | Ilde Almodovar Velez | ADDRESS ON FILE |
| 2488410 | ILDEFONSO AGRONT CORTES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 658 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2497294 | ILDEFONSO  COTTY RIVERA | ADDRESS ON FILE | | | | | |
| 2479092 | ILDEFONSO  LEON BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2506667 | ILDEFONSO  RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2379743 | Ildefonso Anglero Chaluisa | ADDRESS ON FILE | | | | | |
| 2395935 | Ildefonso Benitez Pereira | ADDRESS ON FILE | | | | | |
| 2385393 | Ildefonso Camilo Rodriguez | ADDRESS ON FILE | | | | | |
| 2396083 | Ildefonso Carrasquillo Ildefonso | ADDRESS ON FILE | | | | | |
| 2394009 | Ildefonso Cotte Melendez | ADDRESS ON FILE | | | | | |
| 2425836 | Ildefonso Cotty Rivera | ADDRESS ON FILE | | | | | |
| 2427232 | Ildefonso Cruz Garcia | ADDRESS ON FILE | | | | | |
| 2398561 | Ildefonso Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2574128 | Ildefonso Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2391261 | Ildefonso Gonzalez Gonzale | ADDRESS ON FILE | | | | | |
| 2438403 | Ildefonso I Marcucci Mercado | ADDRESS ON FILE | | | | | |
| 2402693 | ILDEFONSO LOZADA,MIRIAM | ADDRESS ON FILE | | | | | |
| 2376023 | Ildefonso Mercado Aponte | ADDRESS ON FILE | | | | | |
| 2392488 | Ildefonso Montanez Fernandez | ADDRESS ON FILE | | | | | |
| 2382517 | Ildefonso Morales Morales | ADDRESS ON FILE | | | | | |
| 2437295 | Ildefonso Morales Santiago | ADDRESS ON FILE | | | | | |
| 2384045 | Ildefonso Nazario Toledo | ADDRESS ON FILE | | | | | |
| 2386701 | Ildefonso Nazario Torres | ADDRESS ON FILE | | | | | |
| 2381048 | Ildefonso Ortiz Leon | ADDRESS ON FILE | | | | | |
| 2444757 | Ildefonso Ortiz Lopez | ADDRESS ON FILE | | | | | |
| 2373642 | Ildefonso Rivera Rosado | ADDRESS ON FILE | | | | | |
| 2412322 | ILDEFONSO RIVERA,SARA | ADDRESS ON FILE | | | | | |
| 2382617 | Ildefonso Zayas Ortiz | ADDRESS ON FILE | | | | | |
| 2433358 | Ildefonso Torres | ADDRESS ON FILE | | | | | |
| 2391787 | Idelisa Acevedo Rosado | ADDRESS ON FILE | | | | | |
| 2478729 | ILEA E HERNANDEZ IGLESIAS | ADDRESS ON FILE | | | | | |
| 2497726 | ILEANA  APONTE MARTINEZ | ADDRESS ON FILE | | | | | |
| 2488176 | ILEANA  ARROYO VALLE | ADDRESS ON FILE | | | | | |
| 2483467 | ILEANA  BONILLA DIEPPA | ADDRESS ON FILE | | | | | |
| 2496494 | ILEANA  CEDENO PADILLA | ADDRESS ON FILE | | | | | |
| 2485313 | ILEANA  CEPERO JIMENEZ | ADDRESS ON FILE | | | | | |
| 2502865 | ILEANA  CHEVERÉZ PEREZ | ADDRESS ON FILE | | | | | |
| 2483677 | ILEANA  CHICO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497567 | ILEANA  CORREA FUENTES | ADDRESS ON FILE | | | | | |
| 2505217 | ILEANA  CORTES CASIANO | ADDRESS ON FILE | | | | | |
| 2500080 | ILEANA  CRESPO MENDEZ | ADDRESS ON FILE | | | | | |
| 2479729 | ILEANA  DE JESUS COLON | ADDRESS ON FILE | | | | | |
| 2498628 | ILEANA  DIAZ ESTELA | ADDRESS ON FILE | | | | | |
| 2481208 | ILEANA  DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2496629 | ILEANA  DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2488956 | ILEANA  FALCON LAGUNA | ADDRESS ON FILE | | | | | |
| 2499422 | ILEANA  FONT SUAREZ | ADDRESS ON FILE | | | | | |
| 2485660 | ILEANA  GALI CARTAGENA | ADDRESS ON FILE | | | | | |
| 2499599 | ILEANA  HERNANDEZ ESTEVEZ | ADDRESS ON FILE | | | | | |
| 2481123 | ILEANA  HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2475285 | ILEANA  HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2484308 | ILEANA  JIMENEZ BURGOS | ADDRESS ON FILE | | | | | |
| 2473790 | ILEANA  LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2502513 | ILEANA  LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2499676 | ILEANA  MACHIN PEDRAZA | ADDRESS ON FILE | | | | | |
| 2492792 | ILEANA  MARRERO GARCIA | ADDRESS ON FILE | | | | | |
| 2494132 | ILEANA  MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2480373 | ILEANA  MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | |
| 2483780 | ILEANA  MORA CARRERO | ADDRESS ON FILE | | | | | |
| 2475297 | ILEANA  MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 2494876 | ILEANA  MUNOZ DEL CASTILLO | ADDRESS ON FILE | | | | | |
| 2487554 | ILEANA  NIEVES SOTO | ADDRESS ON FILE | | | | | |
| 2491858 | ILEANA  PEREZ CORTES | ADDRESS ON FILE | | | | | |
| 2477232 | ILEANA  PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2488990 | ILEANA  PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2473274 | ILEANA  PEREZ RIOS | ADDRESS ON FILE | | | | | |
| 2482494 | ILEANA  RAMOS REYES | ADDRESS ON FILE | | | | | |
| 2485102 | ILEANA  RIVERA DEL RIO | ADDRESS ON FILE | | | | | |
| 2475611 | ILEANA  RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 2479739 | ILEANA  ROBLES FONSECA | ADDRESS ON FILE | | | | | |
| 2502452 | ILEANA  ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2496075 | ILEANA  RODRIGUEZ CLAUDI | ADDRESS ON FILE | | | | | |
| 2473423 | ILEANA  RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2478173 | ILEANA  RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488039 | ILEANA  SANCHEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2485110 | ILEANA  SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2500651 | ILEANA  SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | |
| 2503549 | ILEANA  SANTOS PENA | ADDRESS ON FILE | | | | | |
| 2503821 | ILEANA  SUSTACHE DE LEON | ADDRESS ON FILE | | | | | |
| 2501103 | ILEANA  TORRES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2503911 | ILEANA  VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2497139 | ILEANA  VEGA MADERA | ADDRESS ON FILE | | | | | |
| 2498600 | ILEANA  VEGA ORTIZ | ADDRESS ON FILE | | | | | |
| 2477169 | ILEANA  VEGA VEGA | ADDRESS ON FILE | | | | | |
| 2494578 | ILEANA  VEGA VIDRO | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2493232 | ILEANA  VERA RAMOS | ADDRESS ON FILE |
|---------|--------------------|-----------------|
| 2450757 | Ileana Alvarado Perez | ADDRESS ON FILE |
| 2371927 | Ileana Alvarez Torres | ADDRESS ON FILE |
| 2461621 | Ileana Aponte Ortiz | ADDRESS ON FILE |
| 2444520 | Ileana Astacio Correa | ADDRESS ON FILE |
| 2442025 | Ileana Aviles Santiago | ADDRESS ON FILE |
| 2399636 | Ileana Bonet Fernandez | ADDRESS ON FILE |
| 2455748 | Ileana Caballero Martinez | ADDRESS ON FILE |
| 2398289 | Ileana Caballero Zambrana | ADDRESS ON FILE |
| 2572641 | Ileana Caballero Zambrana | ADDRESS ON FILE |
| 2439809 | Ileana Camacho Cortes | ADDRESS ON FILE |
| 2397218 | Ileana Carazo Marcano | ADDRESS ON FILE |
| 2572171 | Ileana Carazo Marcano | ADDRESS ON FILE |
| 2452731 | Ileana Carlo Rodriguez | ADDRESS ON FILE |
| 2464819 | Ileana Carmona Osorio | ADDRESS ON FILE |
| 2382747 | Ileana Cintron Vargas | ADDRESS ON FILE |
| 2444068 | Ileana Collazo Santos | ADDRESS ON FILE |
| 2398872 | Ileana Colon Del Hoyo | ADDRESS ON FILE |
| 2572300 | Ileana Colon Del Hoyo | ADDRESS ON FILE |
| 2443829 | Ileana Colon Sostre | ADDRESS ON FILE |
| 2392031 | Ileana Diaz Cardona | ADDRESS ON FILE |
| 2497145 | ILEANA E FELICIANO MELECIO | ADDRESS ON FILE |
| 2492176 | ILEANA E GRACIA PINTADO | ADDRESS ON FILE |
| 2439766 | Ileana E Maldonado Barcena | ADDRESS ON FILE |
| 2371446 | Ileana Echegoyen Santalla | ADDRESS ON FILE |
| 2377617 | Ileana Fernandez Rodriguez | ADDRESS ON FILE |
| 2375068 | Ileana Freytes Tirado | ADDRESS ON FILE |
| 2390972 | Ileana Garcia Pastor | ADDRESS ON FILE |
| 2462083 | Ileana Gil De Lamadrid | ADDRESS ON FILE |
| 2380271 | Ileana Gonzalez Rivera | ADDRESS ON FILE |
| 2462312 | Ileana Gonzalez Toledo | ADDRESS ON FILE |
| 2377818 | Ileana Hernandez Lozano | ADDRESS ON FILE |
| 2467163 | Ileana Hernandez Rodriguez | ADDRESS ON FILE |
| 2394696 | Ileana I Andino Fuentes | ADDRESS ON FILE |
| 2430477 | Ileana I Andino Pagen | ADDRESS ON FILE |
| 2502401 | ILEANA I BORGESE SOBRINO | ADDRESS ON FILE |
| 2448427 | Ileana I Maldonado Maldonado | ADDRESS ON FILE |
| 2435596 | Ileana I Rodriguez | ADDRESS ON FILE |
| 2454128 | Ileana Il Camacho | ADDRESS ON FILE |
| 2494690 | ILEANA J RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| 2438697 | Ileana Lopez Quiles | ADDRESS ON FILE |
| 2397207 | Ileana Lozada Santiago | ADDRESS ON FILE |
| 2572159 | Ileana Lozada Santiago | ADDRESS ON FILE |
| 2374058 | Ileana Lozano Sotomayor | ADDRESS ON FILE |
| 2434532 | Ileana M Benitez Martinez | ADDRESS ON FILE |
| 2432137 | Ileana M Bentegeat Cora | ADDRESS ON FILE |
| 2381480 | Ileana M M Munoz Bayron | ADDRESS ON FILE |
| 2446264 | Ileana M Mejia Maymi | ADDRESS ON FILE |
| 2445152 | Ileana M Molina Fernandez | ADDRESS ON FILE |
| 2490695 | ILEANA M MONTALVO NICOLAY | ADDRESS ON FILE |
| 2503461 | ILEANA M RIVERA COLON | ADDRESS ON FILE |
| 2484578 | ILEANA M RIVERA RIVERA | ADDRESS ON FILE |
| 2505245 | ILEANA M RODRIGUEZ CLAVELL | ADDRESS ON FILE |
| 2503314 | ILEANA M SANTOS HOYOS | ADDRESS ON FILE |
| 2438942 | Ileana Madera Ortiz | ADDRESS ON FILE |
| 2433098 | Ileana Maduro Rodriguez | ADDRESS ON FILE |
| 2379870 | Ileana Malave Santiago | ADDRESS ON FILE |
| 2440025 | Ileana Maldonado Hernandez | ADDRESS ON FILE |
| 2467830 | Ileana Medina Vega | ADDRESS ON FILE |
| 2427579 | Ileana Mojica Matos | ADDRESS ON FILE |
| 2468827 | Ileana Monroig Quiles | ADDRESS ON FILE |
| 2373544 | Ileana Montijo Colon | ADDRESS ON FILE |
| 2448666 | Ileana Morales Pe?A | ADDRESS ON FILE |
| 2397766 | Ileana Muñoz Del Castillo | ADDRESS ON FILE |
| 2571738 | Ileana Muñoz Del Castillo | ADDRESS ON FILE |
| 2478000 | ILEANA N PADILLA SANTANA | ADDRESS ON FILE |
| 2434429 | Ileana Orengo Cuadrado | ADDRESS ON FILE |
| 2372975 | Ileana Orlandi Mendez | ADDRESS ON FILE |
| 2424484 | Ileana Ortiz Marquez | ADDRESS ON FILE |
| 2375491 | Ileana Ortiz Ortiz | ADDRESS ON FILE |
| 2460179 | Ileana Ortiz Reyes | ADDRESS ON FILE |
| 2372285 | Ileana Ortiz Zeno | ADDRESS ON FILE |
| 2441698 | Ileana Pereira Colon | ADDRESS ON FILE |
| 2372224 | Ileana Perez Rivera | ADDRESS ON FILE |
| 2372224 | Ileana Perez Rivera | ADDRESS ON FILE |
| 2426850 | Ileana Perez Rodriguez | ADDRESS ON FILE |
| 2379683 | Ileana Perez Santos | ADDRESS ON FILE |
| 2385840 | Ileana R R Qui&Ones Ferre | ADDRESS ON FILE |
| 2443324 | Ileana Ramirez Ruiz | ADDRESS ON FILE |
| 2398139 | Ileana Reyes Vazquez | ADDRESS ON FILE |
| 2575178 | Ileana Reyes Vazquez | ADDRESS ON FILE |
| 2390018 | Ileana Rivera Fuentes | ADDRESS ON FILE |
| 2399674 | Ileana Rivera Gomez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 660 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2396985 | Ileana Rivera Reyes | ADDRESS ON FILE |
| 2571937 | Ileana Rivera Reyes | ADDRESS ON FILE |
| 2395350 | Ileana Rivera Rivera | ADDRESS ON FILE |
| 2442323 | Ileana Rivera Rodriguez | ADDRESS ON FILE |
| 2447081 | Ileana Rivera Roman | ADDRESS ON FILE |
| 2425375 | Ileana Robles Fonseca | ADDRESS ON FILE |
| 2450369 | Ileana Rodriguez Diverse | ADDRESS ON FILE |
| 2469648 | Ileana Rodriguez Escalera | ADDRESS ON FILE |
| 2448343 | Ileana Rojas Perez | ADDRESS ON FILE |
| 2371442 | Ileana Roman Concepcion | ADDRESS ON FILE |
| 2423605 | Ileana Rosas Rosado | ADDRESS ON FILE |
| 2381802 | Ileana Sanchez Vidal | ADDRESS ON FILE |
| 2436161 | Ileana Santiago Torres | ADDRESS ON FILE |
| 2445844 | Ileana T Rodriguez Selles | ADDRESS ON FILE |
| 2466823 | Ileana Torres Morales | ADDRESS ON FILE |
| 2449225 | Ileana V Espada Martinez | ADDRESS ON FILE |
| 2435617 | Ileana Vaello Brunete | ADDRESS ON FILE |
| 2385546 | Ileana Vazquez Maurent | ADDRESS ON FILE |
| 2466539 | Ileana Zapata Vazquez | ADDRESS ON FILE |
| 2481946 | ILEANEXCIS PEREZ MOLINA | ADDRESS ON FILE |
| 2427608 | Ileanexi Santos Calderon | ADDRESS ON FILE |
| 2399597 | Ileanexis Colon Martinez | ADDRESS ON FILE |
| 2499837 | ILEANEXY PASTRANA MARTINEZ | ADDRESS ON FILE |
| 2375142 | Ilem Rullan Valentin | ADDRESS ON FILE |
| 2456807 | Ilene Rojas Montalvo | ADDRESS ON FILE |
| 2478410 | ILEYS J SANTIAGO MELENDEZ | ADDRESS ON FILE |
| 2495050 | ILIA ESCALERA CARDONA | ADDRESS ON FILE |
| 2505342 | ILIA LAMBOY CARABALLO | ADDRESS ON FILE |
| 2499082 | ILIA MONTALVO ROSAS | ADDRESS ON FILE |
| 2497340 | ILIA VILLAFANE VALENTIN | ADDRESS ON FILE |
| 2467628 | Ilia A Rodriguez Rivera | ADDRESS ON FILE |
| 2505899 | ILIA B RODRIGUEZ ROSA | ADDRESS ON FILE |
| 2506534 | ILIA B ROSARIO RIVERA | ADDRESS ON FILE |
| 2383942 | Ilia Diaz Gonzalez | ADDRESS ON FILE |
| 2482628 | ILIA E ALEJANDRO PONCE | ADDRESS ON FILE |
| 2497995 | ILIA E BURGOS SEPULVEDA | ADDRESS ON FILE |
| 2371379 | Ilia E Burgos Valiente | ADDRESS ON FILE |
| 2476006 | ILIA E CARDONA ENCARNACION | ADDRESS ON FILE |
| 2454937 | Ilia E Diaz Ruiz | ADDRESS ON FILE |
| 2377709 | Ilia E E Figueroa Rivera | ADDRESS ON FILE |
| 2457136 | Ilia E Martinez Lugo | ADDRESS ON FILE |
| 2428541 | Ilia E Mateo De Jesus | ADDRESS ON FILE |
| 2502165 | ILIA E ROCHET CARDONA | ADDRESS ON FILE |
| 2430790 | Ilia I Berrios Morales | ADDRESS ON FILE |
| 2487335 | ILIA I IRIZARRY VAZQUEZ | ADDRESS ON FILE |
| 2472243 | ILIA I RIVERA NIEVES | ADDRESS ON FILE |
| 2453613 | Ilia J Otero Collazo | ADDRESS ON FILE |
| 2463002 | Ilia J Serrano Perez | ADDRESS ON FILE |
| 2480494 | ILIA M CLAVELL ANDRADE | ADDRESS ON FILE |
| 2392381 | Ilia M Correa Villarrubia | ADDRESS ON FILE |
| 2501025 | ILIA M CORTES SANTIAGO | ADDRESS ON FILE |
| 2381893 | Ilia M Dominguez Lopez | ADDRESS ON FILE |
| 2477780 | ILIA M GONZALEZ RIVERA | ADDRESS ON FILE |
| 2461977 | Ilia M Ildefonso Ortiz | ADDRESS ON FILE |
| 2502030 | ILIA M LOPEZ BERRIOS | ADDRESS ON FILE |
| 2389728 | Ilia M M Munoz Polanco | ADDRESS ON FILE |
| 2445658 | Ilia M Perez Maldonado | ADDRESS ON FILE |
| 2452589 | Ilia M Ramos | ADDRESS ON FILE |
| 2476047 | ILIA M RIVERA CRUZ | ADDRESS ON FILE |
| 2427419 | Ilia M Robles Resto | ADDRESS ON FILE |
| 2493803 | ILIA M SANTIAGO CONDE | ADDRESS ON FILE |
| 2445751 | Ilia M Santos Lopez | ADDRESS ON FILE |
| 2453423 | Ilia M Soto Vega | ADDRESS ON FILE |
| 2503875 | ILIA N ROSA ROSARIO | ADDRESS ON FILE |
| 2389555 | Ilia Ortiz Cruz | ADDRESS ON FILE |
| 2474325 | ILIA R ACEVEDO SEPULVEDA | ADDRESS ON FILE |
| 2469118 | Ilia R Jimenez Burgos | ADDRESS ON FILE |
| 2429496 | Ilia R Toro Rodriguez | ADDRESS ON FILE |
| 2504662 | ILIA R TORRES ACOSTA | ADDRESS ON FILE |
| 2381818 | Ilia Ramirez Ortiz | ADDRESS ON FILE |
| 2373658 | Ilia Ramos Pagan | ADDRESS ON FILE |
| 2486493 | ILIA S RODRIGUEZ ANDINO | ADDRESS ON FILE |
| 2347750 | Ilia Torres Otero | ADDRESS ON FILE |
| 2439665 | Ilia Velazquez Vega | ADDRESS ON FILE |
| 2390857 | Ilia Y Y Loperena Talavera | ADDRESS ON FILE |
| 2488876 | ILIA YAJAIRA ORTIZ SANJURJO | ADDRESS ON FILE |
| 2492914 | ILIA Z RUIZ MARTINEZ | ADDRESS ON FILE |
| 2443347 | Iliabel Hernandez Figuero | ADDRESS ON FILE |
| 2488581 | ILIAM PEREZ VELAZCO | ADDRESS ON FILE |
| 2499746 | ILIAM RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| 2490044 | ILIANI TOLLINCHI TORRES | ADDRESS ON FILE |
| 2450556 | Ilian D Cedeno Colon | ADDRESS ON FILE |
| 2484513 | ILIANA CABAN MORENO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2504701 | ILIANA CORDERO QUINONES | ADDRESS ON FILE | | | | |
| 2501694 | ILIANA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501989 | ILIANA DIAZ PEREZ | ADDRESS ON FILE | | | | |
| 2501370 | ILIANA FIGUEROA CARABALLO | ADDRESS ON FILE | | | | |
| 2480834 | ILIANA GARAYUA SANTIAGO | ADDRESS ON FILE | | | | |
| 2489516 | ILIANA GUZMAN CALDERO | ADDRESS ON FILE | | | | |
| 2481431 | ILIANA LUNA ROLON | ADDRESS ON FILE | | | | |
| 2502493 | ILIANA MACHADO MALDONADO | ADDRESS ON FILE | | | | |
| 2483150 | ILIANA MUNIZ ESPINOSA | ADDRESS ON FILE | | | | |
| 2505665 | ILIANA NISTAL GONZALEZ | ADDRESS ON FILE | | | | |
| 2505662 | ILIANA PEREZ DE JESUS | ADDRESS ON FILE | | | | |
| 2492196 | ILIANA RAMOS QUINTANA | ADDRESS ON FILE | | | | |
| 2444824 | Iliana Bermejo Semprit | ADDRESS ON FILE | | | | |
| 2438521 | Iliana Burgos Tzschoppe | ADDRESS ON FILE | | | | |
| 2427048 | Iliana Cintron Sostre | ADDRESS ON FILE | | | | |
| 2476378 | ILIANA M ROSA LOPEZ | ADDRESS ON FILE | | | | |
| 2445597 | Iliana Roman Perez | ADDRESS ON FILE | | | | |
| 2445597 | Iliana Roman Perez | ADDRESS ON FILE | | | | |
| 2438670 | Iliana Sotomayor Cirilo | ADDRESS ON FILE | | | | |
| 2431308 | Iliana Torres Rivera | ADDRESS ON FILE | | | | |
| 2485188 | ILIANA U MARRERO MARRERO | ADDRESS ON FILE | | | | |
| 2485846 | ILIANED VAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2492333 | ILIANETTE SERRANO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2482716 | ILIANEXCIS C DELGADO MERCADO | ADDRESS ON FILE | | | | |
| 2485521 | ILIANEXIS JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2485016 | ILIANNETTE PEREZ SOLIS | ADDRESS ON FILE | | | | |
| 2390916 | Iliduvina Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2501219 | ILKA ADORNO SOTO | ADDRESS ON FILE | | | | |
| 2483643 | ILKA LOPEZ PEREZ | ADDRESS ON FILE | | | | |
| 2479879 | ILKA SOTO BATTLE | ADDRESS ON FILE | | | | |
| 2484208 | ILKA VELAZQUEZ BRIGNONI | ADDRESS ON FILE | | | | |
| 2396104 | Ilka Catala Torres | ADDRESS ON FILE | | | | |
| 2382440 | Ilka Reyes Mascaro | ADDRESS ON FILE | | | | |
| 2483824 | ILKA V SANTIAGO RIVERA | ADDRESS ON FILE | | | | |
| 2476443 | ILKA Y FIGUEROA RIVERA | ADDRESS ON FILE | | | | |
| 2429887 | Ilkia S Yeye Garcia | ADDRESS ON FILE | | | | |
| 2500775 | ILKYA F VELEZ MEDINA | ADDRESS ON FILE | | | | |
| 2420908 | ILLAS LASSALLE,AMALIA | ADDRESS ON FILE | | | | |
| 2398641 | Illia J Diaz Ayala | ADDRESS ON FILE | | | | |
| 2574208 | Illia J Diaz Ayala | ADDRESS ON FILE | | | | |
| 2396500 | Illiam M Rosario Rosario | ADDRESS ON FILE | | | | |
| 2446230 | Illiam Rosado Rivera W | ADDRESS ON FILE | | | | |
| 2444918 | Illiana Norat Rodriguez | ADDRESS ON FILE | | | | |
| 2494105 | ILONKA N LUGO PADILLA | ADDRESS ON FILE | | | | |
| 2374469 | Iloven Capo Rheder | ADDRESS ON FILE | | | | |
| 2481586 | ILSA HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2473951 | ILSA MOLINARI TORRES | ADDRESS ON FILE | | | | |
| 2472310 | ILSA RUIZ QUINTANA | ADDRESS ON FILE | | | | |
| 2491252 | ILSA A RIVERA MARRERO | ADDRESS ON FILE | | | | |
| 2447055 | Ilsa A Rodon Mendez | ADDRESS ON FILE | | | | |
| 2486171 | ILSA B AYALA RIVERA | ADDRESS ON FILE | | | | |
| 2374313 | Ilsa Diaz Otero | ADDRESS ON FILE | | | | |
| 2428057 | Ilsa I Cintron Lozada | ADDRESS ON FILE | | | | |
| 2446183 | Ilsa I Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2382563 | Ilsa I Solano Rivera | ADDRESS ON FILE | | | | |
| 2489861 | ILSA M ARROYO FIGUEROA | ADDRESS ON FILE | | | | |
| 2502597 | ILSA M DI CRISTINA CENTENO | ADDRESS ON FILE | | | | |
| 2472209 | ILSA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2388122 | Ilsa M Nieves Domenech | ADDRESS ON FILE | | | | |
| 2373339 | Ilsa M Rivera Ramos | ADDRESS ON FILE | | | | |
| 2431145 | Ilsa N Ayala De Cruz | ADDRESS ON FILE | | | | |
| 2452414 | Ilsa N Correa Febres | ADDRESS ON FILE | | | | |
| 2428713 | Ilsen Pagan Montalvo | ADDRESS ON FILE | | | | |
| 2476149 | ILUMINADA ORTIZ LOPEZ | ADDRESS ON FILE | | | | |
| 2482305 | ILUMINADA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | |
| 2375699 | Iluminada Carrasquillo De Jesus | ADDRESS ON FILE | | | | |
| 2464742 | Iluminada Cartagena Martinez | ADDRESS ON FILE | | | | |
| 2380151 | Iluminada Feliciano Mendez | ADDRESS ON FILE | | | | |
| 2463008 | Iluminada Gracia Santiago | ADDRESS ON FILE | | | | |
| 2394205 | Iluminada Melendez Lopez | ADDRESS ON FILE | | | | |
| 1969766 | Iluminada Reyes Oyola - Milton Ponce Reyes | ADDRESS ON FILE | | | | |
| 2567100 | Iluminada Rios Gutierrez | ADDRESS ON FILE | | | | |
| 2371745 | Iluminada Santiago Mu?tz | ADDRESS ON FILE | | | | |
| 2377928 | Iluminada V Cotto Perez | ADDRESS ON FILE | | | | |
| 2473529 | ILUMINADO NEGRON RIVERA | ADDRESS ON FILE | | | | |
| 2463815 | Iluminado Cruz Cardona | ADDRESS ON FILE | | | | |
| 2455972 | Iluminado De Jesus Silva | ADDRESS ON FILE | | | | |
| 2460722 | Iluminado Melendez Diaz | ADDRESS ON FILE | | | | |
| 2462580 | Ilvia J Cordova Garcia | ADDRESS ON FILE | | | | |
| 2471355 | Ilyana Blanco Maldonado | ADDRESS ON FILE | | | | |
| 2505602 | ILYANA I LEBRON FIGUEROA | ADDRESS ON FILE | | | | |
| 2491654 | ILYANA R MORALES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2500123 | ILYCELIS TORO BORRAS | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2474767 | ILZA O REYES CINTRON | ADDRESS ON FILE | | | | |
| 2385475 | Ilza Roman Reveron | ADDRESS ON FILE | | | | |
| 2497328 | IMAGDA CRUZ ADAMES | ADDRESS ON FILE | | | | |
| 2384242 | Imaldo Marfissi Colon | ADDRESS ON FILE | | | | |
| 2473185 | IMARA DELGADO RIVERA | ADDRESS ON FILE | | | | |
| 2444731 | Imara Del C Ortiz Valenzuela | ADDRESS ON FILE | | | | |
| 2471261 | Imarie A Cintron Alvarado Cintron Alvarado | ADDRESS ON FILE | | | | |
| 2478057 | IMARIS RODRIGUEZ ARCE | ADDRESS ON FILE | | | | |
| 2501797 | IMARIS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | |
| 2488380 | IMARIS VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2427076 | Imaris M Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2432516 | Imayda I Perez Rivera | ADDRESS ON FILE | | | | |
| 2481553 | IMELDA AYUSO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2457237 | Imelda E Padilla Caraballo | ADDRESS ON FILE | | | | |
| 2479119 | IMELDA M RIVERA DE JESUS | ADDRESS ON FILE | | | | |
| 2441863 | Imenez Colon | ADDRESS ON FILE | | | | |
| 2488927 | IMGARD PINERO GONZALEZ | ADDRESS ON FILE | | | | |
| 2566946 | Imgard Pinero Gonzalez | ADDRESS ON FILE | | | | |
| 2388533 | Imisis Torres Juan | ADDRESS ON FILE | | | | |
| 2447607 | Ina Del Coral | ADDRESS ON FILE | | | | |
| 2479444 | INA M GONZALEZ VELEZ | ADDRESS ON FILE | | | | |
| 2444884 | Ina M Toro Nieves | ADDRESS ON FILE | | | | |
| 2488426 | INA M VAZQUEZ MARRERO | ADDRESS ON FILE | | | | |
| 2394738 | Ina R R Serrano Gonzalez | ADDRESS ON FILE | | | | |
| 2489257 | INAMARYS M CARRERAS NEGRON | ADDRESS ON FILE | | | | |
| 2417771 | INCHAUSTY VELEZ,LOUIS A | ADDRESS ON FILE | | | | |
| 2417837 | INCHAUTEGUI MARTINEZ,ADELAIDA | ADDRESS ON FILE | | | | |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | | SAN JUAN | PR | 00936-2949 |
| 2492587 | INDANIA MEDINA CORDOVA | ADDRESS ON FILE | | | | |
| 2505353 | INDHIRA CASTRO RIVERA | ADDRESS ON FILE | | | | |
| 2473151 | INDHIRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2411246 | INDIO ROBLEDO,RODY | ADDRESS ON FILE | | | | |
| 2474779 | INDIRA B MEDINA CORDOVA | ADDRESS ON FILE | | | | |
| 2442307 | Indira I Lopez Ortiz | ADDRESS ON FILE | | | | |
| 2469171 | Indira Ortiz Libran | ADDRESS ON FILE | | | | |
| 2464756 | Indra I Bermudez Martinez | ADDRESS ON FILE | | | | |
| 2496322 | INDRA J BERRIOS MERCADO | ADDRESS ON FILE | | | | |
| 2502923 | INDRA N CAROLINA PIETERSZ | ADDRESS ON FILE | | | | |
| 2501408 | INEABEL FOO SUAREZ | ADDRESS ON FILE | | | | |
| 2504077 | INEABEL GRACIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2485941 | INEABEL RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | |
| 2495577 | INEABELL RIVERA MALDONADO | ADDRESS ON FILE | | | | |
| 2495344 | INEABELLE ARGUINZONI RIVERA | ADDRESS ON FILE | | | | |
| 2506076 | INEABELLE FIGUEROA DELGADO | ADDRESS ON FILE | | | | |
| 2499248 | INEABELLE GONZALEZ QUINTANA | ADDRESS ON FILE | | | | |
| 2487410 | INEABELLE PEREZ SOTO | ADDRESS ON FILE | | | | |
| 2496239 | INEABELLE RAMOS CAMACHO | ADDRESS ON FILE | | | | |
| 2478708 | INEABELLE REYES RIVERA | ADDRESS ON FILE | | | | |
| 2483771 | INEABELLE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2506818 | INEABELLE SOTO BAEZ | ADDRESS ON FILE | | | | |
| 2470497 | Ineabelle Alameda Caraballo | ADDRESS ON FILE | | | | |
| 2398691 | Ineabelle De Jesus Paradizo | ADDRESS ON FILE | | | | |
| 2574258 | Ineabelle De Jesus Paradizo | ADDRESS ON FILE | | | | |
| 2429043 | Ineabelle Irizarry | ADDRESS ON FILE | | | | |
| 2436562 | Ineabelle Irizarry Cruz | ADDRESS ON FILE | | | | |
| 2436650 | Ineabelle Marini Garcia | ADDRESS ON FILE | | | | |
| 2430166 | Ineabelle Nieves | ADDRESS ON FILE | | | | |
| 2462560 | Ineabelle Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2424365 | Ineabelle Tejada | ADDRESS ON FILE | | | | |
| 2389948 | Ineabelle Torres Cruz | ADDRESS ON FILE | | | | |
| 2451596 | Ineabellis Carrero V Elez | ADDRESS ON FILE | | | | |
| 2507148 | INED D ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2499306 | INELIA E FALCON COLON | ADDRESS ON FILE | | | | |
| 2506158 | INERIS HERNANDEZ RAMOS | ADDRESS ON FILE | | | | |
| 2485746 | INES MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2477102 | INES APONTE SEPULVEDA | ADDRESS ON FILE | | | | |
| 2486082 | INES CESAREO RAMOS | ADDRESS ON FILE | | | | |
| 2496505 | INES COLLAZO RIVERA | ADDRESS ON FILE | | | | |
| 2495042 | INES COLON NEGRON | ADDRESS ON FILE | | | | |
| 2492934 | INES DE JESUS LOMBARDI | ADDRESS ON FILE | | | | |
| 2482119 | INES FONT ORTIZ | ADDRESS ON FILE | | | | |
| 2488859 | INES GIRAU GIRAU | ADDRESS ON FILE | | | | |
| 2492439 | INES GONZALEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2491479 | INES NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2499976 | INES NIEVES VIDAL | ADDRESS ON FILE | | | | |
| 2477538 | INES PEREZ JOSE | ADDRESS ON FILE | | | | |
| 2483823 | INES RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | |
| 2487009 | INES VARGAS VARGAS | ADDRESS ON FILE | | | | |
| 2473590 | INES A ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2389488 | Ines Almodovar Andino | ADDRESS ON FILE | | | | |
| 2435086 | Ines Amaro Ortiz | ADDRESS ON FILE | | | | |
| 2465826 | Ines Aquino Mercado | ADDRESS ON FILE | | | | |
| 2377126 | Ines B Lajara Gonzalez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 663 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2499981 | INES B REYES ALFONSO | ADDRESS ON FILE |
| 2495581 | INES B ROJAS VEGA | ADDRESS ON FILE |
| 2477112 | INES B VELEZ TORRES | ADDRESS ON FILE |
| 2398174 | Ines Bigio Cruz | ADDRESS ON FILE |
| 2575213 | Ines Bigio Cruz | ADDRESS ON FILE |
| 2375370 | Ines C Rodriguez Castro | ADDRESS ON FILE |
| 2384741 | Ines Claudio Martinez | ADDRESS ON FILE |
| 2384570 | Ines Cruz Bermudez | ADDRESS ON FILE |
| 2426694 | Ines Cruz Juarbe | ADDRESS ON FILE |
| 2466815 | Ines Cuello Cruz | ADDRESS ON FILE |
| 2492443 | INES D LAUSELL INES | ADDRESS ON FILE |
| 2393521 | Ines Dardiz Gutierrez | ADDRESS ON FILE |
| 2449872 | Ines Del C Carrau Martinez | ADDRESS ON FILE |
| 2462322 | Ines Diaz Martinez | ADDRESS ON FILE |
| 2431988 | Ines E Del | ADDRESS ON FILE |
| 2429113 | Ines E Ortiz Echevarria | ADDRESS ON FILE |
| 2449534 | Ines Escobales Feliciano | ADDRESS ON FILE |
| 2461596 | Ines Figueroa Beauchamp | ADDRESS ON FILE |
| 2394333 | Ines Fuentes Cruz | ADDRESS ON FILE |
| 2567140 | Ines Gomez Adorno | ADDRESS ON FILE |
| 2466015 | Ines Gonzalez Lopez | ADDRESS ON FILE |
| 2396213 | Ines I I Acevedo Mojica | ADDRESS ON FILE |
| 2493630 | INES I JANER MELENDEZ | ADDRESS ON FILE |
| 2478805 | INES I PEREZ PACHECO | ADDRESS ON FILE |
| 2371842 | Ines J Barnes De Sampson | ADDRESS ON FILE |
| 2444430 | Ines J Gerena Medina | ADDRESS ON FILE |
| 2499346 | INES J MARTINEZ COLON | ADDRESS ON FILE |
| 2472107 | INES M ARROYO MONTES | ADDRESS ON FILE |
| 2436411 | Ines M Capetillo Gonzalez | ADDRESS ON FILE |
| 2486632 | INES M CENTENO RIVERA | ADDRESS ON FILE |
| 2446177 | Ines M Cepeda Miranda | ADDRESS ON FILE |
| 2390104 | Ines M Correa Rodriguez | ADDRESS ON FILE |
| 2485715 | INES M GARCIA AROCHO | ADDRESS ON FILE |
| 2469500 | Ines M Hernandez Toledo | ADDRESS ON FILE |
| 2434431 | Ines M Lebron Torres | ADDRESS ON FILE |
| 2504032 | INES M LUGO SOTO | ADDRESS ON FILE |
| 2378461 | Ines M M Rosso Walker | ADDRESS ON FILE |
| 2429651 | Ines M Maldonado Rodriguez | ADDRESS ON FILE |
| 2482100 | INES M MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| 2371942 | Ines M Marrero Estrada | ADDRESS ON FILE |
| 2428162 | Ines M Matos Alicea | ADDRESS ON FILE |
| 2494383 | INES M MATOS ALICEA | ADDRESS ON FILE |
| 2493757 | INES M MEDINA NEGRON | ADDRESS ON FILE |
| 2447660 | Ines M Miranda Betances | ADDRESS ON FILE |
| 2449905 | Ines M Mu?Oz | ADDRESS ON FILE |
| 2494601 | INES M ORTEGA MARTINEZ | ADDRESS ON FILE |
| 2385182 | Ines M Reyes Malave | ADDRESS ON FILE |
| 2482020 | INES M RIVERA MONSERRATE | ADDRESS ON FILE |
| 2489470 | INES M VAZQUEZ DIAZ | ADDRESS ON FILE |
| 2451071 | Ines M Vazquez Garcia | ADDRESS ON FILE |
| 2397879 | Ines Martin Carlo | ADDRESS ON FILE |
| 2571850 | Ines Martin Carlo | ADDRESS ON FILE |
| 2445972 | Ines N Vazquez Cintron | ADDRESS ON FILE |
| 2375913 | Ines Nazario Allende | ADDRESS ON FILE |
| 2441016 | Ines Nieves Rodriguez | ADDRESS ON FILE |
| 2432222 | Ines Perez Figueroa | ADDRESS ON FILE |
| 2461235 | Ines Perez Guzman | ADDRESS ON FILE |
| 2394930 | Ines Ramos Gonzalez | ADDRESS ON FILE |
| 2379958 | Ines Ramos Lopez | ADDRESS ON FILE |
| 2388518 | Ines Rios Ortiz | ADDRESS ON FILE |
| 2391815 | Ines Rios Ramos | ADDRESS ON FILE |
| 2383303 | Ines Rivera Ortiz | ADDRESS ON FILE |
| 2397361 | Ines Rivera Rivera | ADDRESS ON FILE |
| 2574740 | Ines Rivera Rivera | ADDRESS ON FILE |
| 2394328 | Ines Rodriguez Gonzalez | ADDRESS ON FILE |
| 2494612 | INES S MONTALVO SUAU | ADDRESS ON FILE |
| 2437704 | Ines Silva Fradera | ADDRESS ON FILE |
| 2392851 | Ines Torres Nieves | ADDRESS ON FILE |
| 2378996 | Ines V Russe Torres | ADDRESS ON FILE |
| 2380525 | Ines Vargas Munoz | ADDRESS ON FILE |
| 2373974 | Ines Vazquez Maldonado | ADDRESS ON FILE |
| 2393288 | Ines Vidal Gonzalez | ADDRESS ON FILE |
| 2399671 | Ines Y Rivera Aquino | ADDRESS ON FILE |
| 2446353 | Ines Z Morales Caraballo | ADDRESS ON FILE |
| 2462072 | Inesita Rolon Alvarado | ADDRESS ON FILE |
| 1490097 | Inesta Diaz, Juan | ADDRESS ON FILE |
| 2505030 | INET  VELEZ YAMBO | ADDRESS ON FILE |
| 2402432 | INFANTE CASTRO,LILLIAN E | ADDRESS ON FILE |
| 2404233 | INFANTE RIOS,EVELYN | ADDRESS ON FILE |
| 1549136 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | ADDRESS ON FILE |
| 2447530 | Inger S Pagan Echevarria | ADDRESS ON FILE |
| 2433374 | Ingrid Alcazar Ruiz | ADDRESS ON FILE |
| 2467212 | Ingribel Soto Rodriguez | ADDRESS ON FILE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2504695 | INGRID BALDERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503411 | INGRID CONCEPCION MEDINA | ADDRESS ON FILE | | | | |
| 2475844 | INGRID LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2488368 | INGRID ORTIZ REYES | ADDRESS ON FILE | | | | |
| 2500894 | INGRID RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | |
| 2487018 | INGRID SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | |
| 2506503 | INGRID TORRES PEREZ | ADDRESS ON FILE | | | | |
| 2499864 | INGRID TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2440112 | Ingrid A Corsino Rotger | ADDRESS ON FILE | | | | |
| 2426408 | Ingrid A Principe Rodriguez | ADDRESS ON FILE | | | | |
| 2471360 | Ingrid Alvarado Rodriguez | ADDRESS ON FILE | | | | |
| 2389296 | Ingrid Ayala Torres | ADDRESS ON FILE | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | ADDRESS ON FILE | | | | |
| 2431666 | Ingrid D Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2492722 | INGRID D RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2436678 | Ingrid E Agosto | ADDRESS ON FILE | | | | |
| 2456961 | Ingrid E Diaz Claudio | ADDRESS ON FILE | | | | |
| 2475024 | INGRID E MENDEZ MORENO | ADDRESS ON FILE | | | | |
| 2486931 | INGRID E PINEIRO CAPPAS | ADDRESS ON FILE | | | | |
| 2452702 | Ingrid Echevarria Colon | ADDRESS ON FILE | | | | |
| 2465690 | Ingrid Fraguada Reyes | ADDRESS ON FILE | | | | |
| 2491107 | INGRID G PEREZ ROVIRA | ADDRESS ON FILE | | | | |
| 2499741 | INGRID G ZAYAS TORRES | ADDRESS ON FILE | | | | |
| 2484560 | INGRID I GONZALEZ JOUBERT | ADDRESS ON FILE | | | | |
| 2453680 | Ingrid I Marreo Rivera | ADDRESS ON FILE | | | | |
| 2455118 | Ingrid J Feliciano Leon | ADDRESS ON FILE | | | | |
| 2484273 | INGRID J FERNANDEZ ABADIA | ADDRESS ON FILE | | | | |
| 2506494 | INGRID J SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2485233 | INGRID J TORRES VERA | ADDRESS ON FILE | | | | |
| 2490419 | INGRID L DAVILA MATOS | ADDRESS ON FILE | | | | |
| 2493109 | INGRID L ORTA GONZALEZ | ADDRESS ON FILE | | | | |
| 2504538 | INGRID L RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2485465 | INGRID L TARRAZA ADORNO | ADDRESS ON FILE | | | | |
| 2388879 | Ingrid Laffitte Bermudez | ADDRESS ON FILE | | | | |
| 2424670 | Ingrid M Aguilera Troyano | ADDRESS ON FILE | | | | |
| 2469911 | Ingrid M Gimenez Sanchez | ADDRESS ON FILE | | | | |
| 2478574 | INGRID M GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2479653 | INGRID M ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2484305 | INGRID M SANTOS SALINAS | ADDRESS ON FILE | | | | |
| 2445229 | Ingrid Martinez Colon | ADDRESS ON FILE | | | | |
| 2392494 | Ingrid Medina Aguiar | ADDRESS ON FILE | | | | |
| 2484628 | INGRID N ALICEA DE LEON | ADDRESS ON FILE | | | | |
| 2485624 | INGRID N SANCHEZ AMEZAGA | ADDRESS ON FILE | | | | |
| 2447747 | Ingrid Oms Ramos | ADDRESS ON FILE | | | | |
| 2392811 | Ingrid Rodriguez Irizarry | ADDRESS ON FILE | | | | |
| 2480903 | INGRID S SILVA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2469567 | Ingrid Sepulveda | ADDRESS ON FILE | | | | |
| 2471358 | Ingrid Soami Caro Cobb Caro Cobb | ADDRESS ON FILE | | | | |
| 2390554 | Ingrid Tirado De Vaz | ADDRESS ON FILE | | | | |
| 2397732 | Ingrid Torres Crespo | ADDRESS ON FILE | | | | |
| 2571704 | Ingrid Torres Crespo | ADDRESS ON FILE | | | | |
| 2490365 | INGRID V FIGUEROA VEGA | ADDRESS ON FILE | | | | |
| 2482991 | INGRID V NIETO CUEVAS | ADDRESS ON FILE | | | | |
| 2447892 | Ingrid W Perez Roman | ADDRESS ON FILE | | | | |
| 2445099 | Ingrid Weber Rodriguez | ADDRESS ON FILE | | | | |
| 2505549 | INGRID Y APONTE RIVERA | ADDRESS ON FILE | | | | |
| 2481831 | INGRID Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2425330 | Ingrie Mar M Clemente Ibasez | ADDRESS ON FILE | | | | |
| 2473774 | INGRIS D ARROYO GUILBE | ADDRESS ON FILE | | | | |
| 2440783 | Iniabelle Colon Guzman | ADDRESS ON FILE | | | | |
| 2431607 | Iniabelle Rosado Rivera | ADDRESS ON FILE | | | | |
| 2499406 | INIABELY SANCHEZ LEBRON | ADDRESS ON FILE | | | | |
| 1499704 | INMOBILIARIA CHAMEBIL, SE | JOSE HIDALGO, ESQ. | PO BOX 19079 | | SAN JUAN | PR | 00910 |
| 2480892 | INNEABELLE GOMEZ VERA | ADDRESS ON FILE | | | | |
| 2494780 | INOCENCIA COLON SANTIAGO | ADDRESS ON FILE | | | | |
| 2496085 | INOCENCIA ORTIZ ROSARIO | ADDRESS ON FILE | | | | |
| 2384626 | Inocencia Guzman Diaz | ADDRESS ON FILE | | | | |
| 2428363 | Inocencia Ortiz Rosario | ADDRESS ON FILE | | | | |
| 2658575 | Inocencia Reyes Crespo | ADDRESS ON FILE | | | | |
| 2377836 | Inocencia Reyes Zabala | ADDRESS ON FILE | | | | |
| 2477066 | INOCENCIO BADILLO BOURDON | ADDRESS ON FILE | | | | |
| 2396640 | Inocencio Alvarez Alvarez | ADDRESS ON FILE | | | | |
| 2396603 | Inocencio Cardona Beltran | ADDRESS ON FILE | | | | |
| 2377106 | Inocencio Cotto Serrano | ADDRESS ON FILE | | | | |
| 2392234 | Inocencio Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2390475 | Inocencio Melendez Robles | ADDRESS ON FILE | | | | |
| 2394499 | Inocencio Ortiz Garcia | ADDRESS ON FILE | | | | |
| 2461000 | Inocencio Ramos Milian | ADDRESS ON FILE | | | | |
| 2461183 | Inocencio Rivera Martinez | ADDRESS ON FILE | | | | |
| 2397762 | Inocencio Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2571734 | Inocencio Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2393169 | Inocencio Tirado Oneil | ADDRESS ON FILE | | | | |
| 2475906 | INOELIA ROBLES TRINIDAD | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 665 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2459974 | Inomarie Martinez Serrano | ADDRESS ON FILE | | | | |
| 2422278 | INOSTROZA ARROYO,NOEL | ADDRESS ON FILE | | | | |
| 2403509 | INOSTROZA LABOY,MARIA DEL C | ADDRESS ON FILE | | | | |
| 227767 | INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | PHILADELPHIA | PA | 19147 |
| 1528117 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | San Juan | PR | 00928-1307 |
| 1629147 | Integrated Building Solutions Technical Group Corp. | PO Box 6857 | | | Caguas | PR | 00726-6857 |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | GUAYNABO | PR | 00969 |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | GUAYNABO | PR | 00969 |
| 1522704 | Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Ave | New York | NY | 10022 |
| 1637620 | Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | New York | NY | 10022 |
| 2503791 | INTI G SANTIAGO NIEVES | ADDRESS ON FILE | | | | |
| 2454335 | Inyemar In Camacho | ADDRESS ON FILE | | | | |
| 2478234 | IOMARIE RODRIGUEZ JACKSON | ADDRESS ON FILE | | | | |
| 2445914 | Iovanna G Garcia Rosalyg Rosaly | ADDRESS ON FILE | | | | |
| 2504650 | IRAIDA ACOSTA PADRO | ADDRESS ON FILE | | | | |
| 2475062 | IRAIDA ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | |
| 2476183 | IRAIDA APONTE VAZQUEZ | ADDRESS ON FILE | | | | |
| 2490505 | IRAIDA CARRERAS ZABALA | ADDRESS ON FILE | | | | |
| 2497658 | IRAIDA CEPEDA PARIS | ADDRESS ON FILE | | | | |
| 2496607 | IRAIDA CERMENO MARTINEZ | ADDRESS ON FILE | | | | |
| 2474245 | IRAIDA CONCEPCION NAVEDO | ADDRESS ON FILE | | | | |
| 2476798 | IRAIDA FIGUEROA TORRES | ADDRESS ON FILE | | | | |
| 2477574 | IRAIDA FRANCO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2498892 | IRAIDA IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497144 | IRAIDA LABOY RIVERA | ADDRESS ON FILE | | | | |
| 2474540 | IRAIDA LOPEZ GALARZA | ADDRESS ON FILE | | | | |
| 2494339 | IRAIDA LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2501192 | IRAIDA MEDINA MODESTO | ADDRESS ON FILE | | | | |
| 2473725 | IRAIDA ORTEGA MUNIZ | ADDRESS ON FILE | | | | |
| 2495635 | IRAIDA ORTIZ BEDFORD | ADDRESS ON FILE | | | | |
| 2480874 | IRAIDA PABON MAYSONET | ADDRESS ON FILE | | | | |
| 2496577 | IRAIDA PAGAN BURGOS | ADDRESS ON FILE | | | | |
| 2487295 | IRAIDA PEREZ CRUZ | ADDRESS ON FILE | | | | |
| 2488696 | IRAIDA PIZARRO FIGUEROA | ADDRESS ON FILE | | | | |
| 2487026 | IRAIDA RAMOS TORRES | ADDRESS ON FILE | | | | |
| 2474879 | IRAIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2486769 | IRAIDA RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | |
| 2475585 | IRAIDA ROSADO COLLAZO | ADDRESS ON FILE | | | | |
| 2476489 | IRAIDA ROSARIO PIZARRO | ADDRESS ON FILE | | | | |
| 2487824 | IRAIDA SANTIAGO RAMOS | ADDRESS ON FILE | | | | |
| 2482705 | IRAIDA TORRES SANTIAGO | ADDRESS ON FILE | | | | |
| 2489584 | IRAIDA VAZQUEZ ISONA | ADDRESS ON FILE | | | | |
| 2493837 | IRAIDA VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | |
| 2440685 | Iraida Adorno Cotto | ADDRESS ON FILE | | | | |
| 2392038 | Iraida Ayala Cruz | ADDRESS ON FILE | | | | |
| 2390299 | Iraida Ayala Silva | ADDRESS ON FILE | | | | |
| 2448805 | Iraida Baez Hernandez | ADDRESS ON FILE | | | | |
| 2452308 | Iraida Carrillo Jimenez | ADDRESS ON FILE | | | | |
| 2444076 | Iraida Colon Ramos | ADDRESS ON FILE | | | | |
| 2453105 | Iraida Correa Lopez | ADDRESS ON FILE | | | | |
| 2391143 | Iraida Cortes Soto | ADDRESS ON FILE | | | | |
| 2443796 | Iraida Cotto Romero | ADDRESS ON FILE | | | | |
| 2378339 | Iraida Del C D Quinones Iraida | ADDRESS ON FILE | | | | |
| 2383392 | Iraida Del Valle Reyes | ADDRESS ON FILE | | | | |
| 2453492 | Iraida Delgado Mendez | ADDRESS ON FILE | | | | |
| 2443250 | Iraida Diaz Hernaiz | ADDRESS ON FILE | | | | |
| 2487540 | IRAIDA E COLON AGOSTO | ADDRESS ON FILE | | | | |
| 2446932 | Iraida E Fontanez Merced | ADDRESS ON FILE | | | | |
| 2390842 | Iraida Erazo Ortega | ADDRESS ON FILE | | | | |
| 2433179 | Iraida Escalera Fernandez | ADDRESS ON FILE | | | | |
| 2438556 | Iraida Figueroa Resto | ADDRESS ON FILE | | | | |
| 2436783 | Iraida Garcia Santiago | ADDRESS ON FILE | | | | |
| 2428149 | Iraida Gonzalez Correa | ADDRESS ON FILE | | | | |
| 2442038 | Iraida Gonzalez De Jesus | ADDRESS ON FILE | | | | |
| 2487857 | IRAIDA H LEVANTE LOPEZ | ADDRESS ON FILE | | | | |
| 2374195 | Iraida Iglesias Perez | ADDRESS ON FILE | | | | |
| 2397878 | Iraida L Figueroa Mercado | ADDRESS ON FILE | | | | |
| 2571849 | Iraida L Figueroa Mercado | ADDRESS ON FILE | | | | |
| 2466604 | Iraida Lopez Miranda | ADDRESS ON FILE | | | | |
| 2493318 | IRAIDA M RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2493158 | IRAIDA M LOPEZ MAURAS | ADDRESS ON FILE | | | | |
| 2494124 | IRAIDA M OSORIO ESCOBAR | ADDRESS ON FILE | | | | |
| 2473884 | IRAIDA M SANTANA COLON | ADDRESS ON FILE | | | | |
| 2440395 | Iraida Marin Gonzalez | ADDRESS ON FILE | | | | |
| 2448638 | Iraida Mateo Santiago | ADDRESS ON FILE | | | | |
| 2375131 | Iraida Moreno Gonzalez | ADDRESS ON FILE | | | | |
| 2464210 | Iraida O Rosado Nieves | ADDRESS ON FILE | | | | |
| 2397456 | Iraida Ortiz Leon | ADDRESS ON FILE | | | | |
| 2574834 | Iraida Ortiz Leon | ADDRESS ON FILE | | | | |
| 2389843 | Iraida Ramos Diaz | ADDRESS ON FILE | | | | |
| 2430943 | Iraida Rios Marrero | ADDRESS ON FILE | | | | |
| 2453523 | Iraida Rivera Guerrero | ADDRESS ON FILE | | | | |
| 2456619 | Iraida Rivera Vazquez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 666 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2471331 | Iraida Rodriguez Castro | ADDRESS ON FILE |
| 2433150 | Iraida Rodriguez Cruz | ADDRESS ON FILE |
| 2429010 | Iraida Rodriguez Cuevas | ADDRESS ON FILE |
| 2387862 | Iraida Roman Mendez | ADDRESS ON FILE |
| 2459397 | Iraida Roman Villanueva | ADDRESS ON FILE |
| 2446416 | Iraida Rosario Santana | ADDRESS ON FILE |
| 2436088 | Iraida Santiago Colon | ADDRESS ON FILE |
| 2427069 | Iraida Sepulveda Monserrat | ADDRESS ON FILE |
| 2392896 | Iraida Torres Alago | ADDRESS ON FILE |
| 2389359 | Iraida Ubinas Miranda | ADDRESS ON FILE |
| 2467217 | Iraida Velez Irizarry | ADDRESS ON FILE |
| 2448881 | Iraida Viruet Rodriguez | ADDRESS ON FILE |
| 2503442 | IRAIDA W OCASIO PAGAN | ADDRESS ON FILE |
| 2468349 | Iraiza Irizarry Garcia | ADDRESS ON FILE |
| 2395572 | Iramires Pelegrin Beard | ADDRESS ON FILE |
| 2506523 | IRAMYS D SANTIAGO BONILLA | ADDRESS ON FILE |
| 2480840 | IRAN VILLAFANE RIVERA | ADDRESS ON FILE |
| 2464940 | Iran Rodriguez Rojas | ADDRESS ON FILE |
| 2397413 | Iran Sanchez Santiago | ADDRESS ON FILE |
| 2574792 | Iran Sanchez Santiago | ADDRESS ON FILE |
| 2504829 | IRANIA DE LEON ROSARIO | ADDRESS ON FILE |
| 2416666 | IRAOLA OQUENDO,CARMEN M. | ADDRESS ON FILE |
| 2430600 | Irarda M Corrada Rivera | ADDRESS ON FILE |
| 2437153 | Irardo J Martell Gonzalez | ADDRESS ON FILE |
| 2435488 | Iraselma Lebron Fajardo | ADDRESS ON FILE |
| 2399002 | Irasema L Villanueva Trinidad | ADDRESS ON FILE |
| 2572430 | Irasema L Villanueva Trinidad | ADDRESS ON FILE |
| 2483064 | IRASEMIA RIVERA ACOSTA | ADDRESS ON FILE |
| 2391876 | Irasemia Sanchez Bermudez | ADDRESS ON FILE |
| 2482000 | IRASHIMA Y PRATTS MENDOZA | ADDRESS ON FILE |
| 2397919 | Irba M Batista Cruz | ADDRESS ON FILE |
| 2574958 | Irba M Batista Cruz | ADDRESS ON FILE |
| 2486202 | IRCA M MUJOZ RONDON | ADDRESS ON FILE |
| 2500062 | IRCAMAR GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2497195 | IRELA BONAPARTE GOMEZ | ADDRESS ON FILE |
| 2485555 | IRELA L RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2501658 | IRELIS VIILEGAS LEVIS | ADDRESS ON FILE |
| 2492323 | IRELYS OLMO RODRIGUEZ | ADDRESS ON FILE |
| 2451238 | Irelys M Ramos Camacho | ADDRESS ON FILE |
| 2484139 | IREMIG TORRES PEREZ | ADDRESS ON FILE |
| 2485373 | IRENA SANTOS MARTINEZ | ADDRESS ON FILE |
| 2377965 | Irenaldo Villalonga Ruiz | ADDRESS ON FILE |
| 2475525 | IRENE ALVAREZ VIRUET | ADDRESS ON FILE |
| 2482603 | IRENE CARDONA DE JESUS | ADDRESS ON FILE |
| 2471855 | IRENE CHAPARRO MONELL | ADDRESS ON FILE |
| 2486388 | IRENE FIGUEROA TORRES | ADDRESS ON FILE |
| 2485712 | IRENE GOMEZ CRUZ | ADDRESS ON FILE |
| 2478089 | IRENE GONZALEZ MORA | ADDRESS ON FILE |
| 2488741 | IRENE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2482990 | IRENE LOPEZ PUIG | ADDRESS ON FILE |
| 2504657 | IRENE MIRANDA VEGA | ADDRESS ON FILE |
| 2471711 | IRENE MORALES COLLAZO | ADDRESS ON FILE |
| 2486330 | IRENE PABON FERNANDEZ | ADDRESS ON FILE |
| 2494320 | IRENE PACHECO TORRES | ADDRESS ON FILE |
| 2490031 | IRENE RODRIGUEZ NAVEDO | ADDRESS ON FILE |
| 2504109 | IRENE SANTANA FERNANDEZ | ADDRESS ON FILE |
| 2488806 | IRENE TORRES PEREZ | ADDRESS ON FILE |
| 2494765 | IRENE VELAZQUEZ SOTO | ADDRESS ON FILE |
| 2373895 | Irene Arroyo Domenech | ADDRESS ON FILE |
| 2502344 | IRENE B SUCCETTI CLAVIJO | ADDRESS ON FILE |
| 2375752 | Irene Briales Leon | ADDRESS ON FILE |
| 2387043 | Irene Castillo Cruz | ADDRESS ON FILE |
| 2398968 | Irene Diaz Achury | ADDRESS ON FILE |
| 2572396 | Irene Diaz Achury | ADDRESS ON FILE |
| 2459648 | Irene Garcia Castro | ADDRESS ON FILE |
| 2438952 | Irene I Montes Montes | ADDRESS ON FILE |
| 2387456 | Irene Iglesias Cortes | ADDRESS ON FILE |
| 2479203 | IRENE J VELAZQUEZ CUADRADO | ADDRESS ON FILE |
| 2380000 | Irene Jorge Quinones | ADDRESS ON FILE |
| 2464432 | Irene Lago Andujar | ADDRESS ON FILE |
| 2420972 | IRENE LOPEZ,CARMEN | ADDRESS ON FILE |
| 2432063 | Irene Malave Ruiz | ADDRESS ON FILE |
| 2483520 | IRENE N TORRES GONZALEZ | ADDRESS ON FILE |
| 2377481 | Irene Pizarro Calderon | ADDRESS ON FILE |
| 2395180 | Irene Rodriguez Colon | ADDRESS ON FILE |
| 2388720 | Irene Rodriguez Rodrigu | ADDRESS ON FILE |
| 2425958 | Irene Rodriguez Rodriguez | ADDRESS ON FILE |
| 2389295 | Irene Santiago Diaz | ADDRESS ON FILE |
| 2470955 | Irene Soroeta Kodesh | ADDRESS ON FILE |
| 2471091 | Irene Soroeta Kodesh | ADDRESS ON FILE |
| 2439450 | Irene Sustache Sustache | ADDRESS ON FILE |
| 2453496 | Irene Vazquez Lainez | ADDRESS ON FILE |
| 2467190 | Irenes Ramos Santiago | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2489795 | IRENIA M YORDAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2472773 | IRENIO PEREZ LUCIANO | ADDRESS ON FILE | | | | | |
| 2485423 | IREYZA L RIVERA REYES | ADDRESS ON FILE | | | | | |
| 2488058 | IRIA MIRANDA AVILA | ADDRESS ON FILE | | | | | |
| 2479180 | IRIA C FLORES JENARO | ADDRESS ON FILE | | | | | |
| 2438038 | Iria Centeno Perez | ADDRESS ON FILE | | | | | |
| 2489697 | IRIA M MARRERO SANTOS | ADDRESS ON FILE | | | | | |
| 2471483 | IRIANA ACEVEDO FALCON | ADDRESS ON FILE | | | | | |
| 2502624 | IRIANA ROSARIO FONTANEZ | ADDRESS ON FILE | | | | | |
| 2455062 | Iriana Diaz Galarza | ADDRESS ON FILE | | | | | |
| 2490725 | IRIANY PEREZ MALDONADO | ADDRESS ON FILE | | | | | |
| 1473663 | IRIARTE, MARIANA | ADDRESS ON FILE | | | | | |
| 2474338 | IRIDE M DUMANTT FITZPATRICK | ADDRESS ON FILE | | | | | |
| 2504153 | IRINA E AMBULO SOUSA | ADDRESS ON FILE | | | | | |
| 2504513 | IRINEL SANTOS GARCIA | ADDRESS ON FILE | | | | | |
| 2498549 | IRIS ALERS VARGAS | ADDRESS ON FILE | | | | | |
| 2482428 | IRIS AQUINO ACOSTA | ADDRESS ON FILE | | | | | |
| 2481248 | IRIS AVILES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2494978 | IRIS BELEN OLMEDA | ADDRESS ON FILE | | | | | |
| 2489616 | IRIS BETANCOURT CORTES | ADDRESS ON FILE | | | | | |
| 2472514 | IRIS DE LA ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 2473091 | IRIS DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2478018 | IRIS GARCIA APONTE | ADDRESS ON FILE | | | | | |
| 2485594 | IRIS GUENARD QUIJANO | ADDRESS ON FILE | | | | | |
| 2476949 | IRIS HERNANDEZ SAEZ | ADDRESS ON FILE | | | | | |
| 2482225 | IRIS JUSINO SEGUINOT | ADDRESS ON FILE | | | | | |
| 2484590 | IRIS MERCADO RIOS | ADDRESS ON FILE | | | | | |
| 2494630 | IRIS MONTALVO TORRES | ADDRESS ON FILE | | | | | |
| 2494525 | IRIS MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2472778 | IRIS MORALES ROSARIO | ADDRESS ON FILE | | | | | |
| 2499428 | IRIS NEGRON RIVERA | ADDRESS ON FILE | | | | | |
| 2480271 | IRIS ONEILL LOPEZ | ADDRESS ON FILE | | | | | |
| 2481334 | IRIS OQUENDO BORRERO | ADDRESS ON FILE | | | | | |
| 2496768 | IRIS PEREZ BAEZ | ADDRESS ON FILE | | | | | |
| 2497112 | IRIS RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2486067 | IRIS RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2500315 | IRIS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2495757 | IRIS RIVERA RUIZ | ADDRESS ON FILE | | | | | |
| 2496177 | IRIS RIVERA VARGAS | ADDRESS ON FILE | | | | | |
| 2477812 | IRIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2488960 | IRIS ROSADO ROJAS | ADDRESS ON FILE | | | | | |
| 2498912 | IRIS SEMIDEY DESARDEN | ADDRESS ON FILE | | | | | |
| 2494608 | IRIS TAFANELLI FIGUEROA | ADDRESS ON FILE | | | | | |
| 2494564 | IRIS TORRES BIRRIEL | ADDRESS ON FILE | | | | | |
| 2471972 | IRIS TORRO MANZANO | ADDRESS ON FILE | | | | | |
| 2505107 | IRIS TOSADO LOPEZ | ADDRESS ON FILE | | | | | |
| 2474462 | IRIS VARGAS COLON | ADDRESS ON FILE | | | | | |
| 2488183 | IRIS VAZQUEZ LLANTIN | ADDRESS ON FILE | | | | | |
| 2473916 | IRIS VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2490311 | IRIS VELEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2431480 | Iris A Avenaut Cerra | ADDRESS ON FILE | | | | | |
| 2429328 | Iris A Camareno Cancel | ADDRESS ON FILE | | | | | |
| 2492241 | IRIS A CAMARENO CANCEL | ADDRESS ON FILE | | | | | |
| 2481555 | IRIS A COLON SOTO | ADDRESS ON FILE | | | | | |
| 2373133 | Iris A Diaz Sanchez | ADDRESS ON FILE | | | | | |
| 2468192 | Iris A Gracia Fuentes | ADDRESS ON FILE | | | | | |
| 2486709 | IRIS A MORALES MORALES | ADDRESS ON FILE | | | | | |
| 2496287 | IRIS A ORTEGA CRUZ | ADDRESS ON FILE | | | | | |
| 2483585 | IRIS A PALERMO CRESPO | ADDRESS ON FILE | | | | | |
| 2472293 | IRIS A PEREZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2496121 | IRIS A QUINONES MENENDEZ | ADDRESS ON FILE | | | | | |
| 2489567 | IRIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2392916 | Iris A Santiago Berrios | ADDRESS ON FILE | | | | | |
| 2461552 | Iris A Santiago De Ortiz | ADDRESS ON FILE | | | | | |
| 2480781 | IRIS A VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | |
| 2464256 | Iris Amezquita Rivera | ADDRESS ON FILE | | | | | |
| 2429707 | Iris Aristud Rivera | ADDRESS ON FILE | | | | | |
| 2376432 | Iris Arroyo Mojica | ADDRESS ON FILE | | | | | |
| 2439923 | Iris Asoto | ADDRESS ON FILE | | | | | |
| 2483177 | IRIS B ARCE GUZMAN | ADDRESS ON FILE | | | | | |
| 2494663 | IRIS B CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478355 | IRIS B CORDERO CHICO | ADDRESS ON FILE | | | | | |
| 2425303 | Iris B Cruz Ortiz | ADDRESS ON FILE | | | | | |
| 2436476 | Iris B Diaz Morales | ADDRESS ON FILE | | | | | |
| 2490618 | IRIS B FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 2447258 | Iris B Llaurador Rodriguez | ADDRESS ON FILE | | | | | |
| 2480481 | IRIS B MERCADO MOLINA | ADDRESS ON FILE | | | | | |
| 2492265 | IRIS B NUNEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2492265 | IRIS B NUNEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2441747 | Iris B Olivo NuñEz | ADDRESS ON FILE | | | | | |
| 2472417 | IRIS B OYOLA RIOS | ADDRESS ON FILE | | | | | |
| 2394645 | Iris B Pietri De Hastings | ADDRESS ON FILE | | | | | |
| 2424023 | Iris B Qui?Ones Baez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2477684 | IRIS B RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | |
| 2395984 | Iris B Rosa Martinez | ADDRESS ON FILE | | | | | |
| 2430843 | Iris B Rosario Montes | ADDRESS ON FILE | | | | | |
| 2464479 | Iris B Torres De La Rosa | ADDRESS ON FILE | | | | | |
| 2447985 | Iris B Torres Pagan | ADDRESS ON FILE | | | | | |
| 2493552 | IRIS B TORRES RUIZ | ADDRESS ON FILE | | | | | |
| 2371854 | Iris Barrero Saavedra | ADDRESS ON FILE | | | | | |
| 2391740 | Iris Barreto Piyeiro | ADDRESS ON FILE | | | | | |
| 2488117 | IRIS C ALTIERI AVILES | ADDRESS ON FILE | | | | | |
| 2496463 | IRIS C ARROYO DE JESUS | ADDRESS ON FILE | | | | | |
| 2464227 | Iris C Claudio Pagan | ADDRESS ON FILE | | | | | |
| 2472222 | IRIS C COLON FELICIANO | ADDRESS ON FILE | | | | | |
| 2461840 | Iris C Pola Quiros | ADDRESS ON FILE | | | | | |
| 2445693 | Iris C Rivera Serrano | ADDRESS ON FILE | | | | | |
| 2462059 | Iris C Rosso Torres | ADDRESS ON FILE | | | | | |
| 2461732 | Iris C Suarez De Sola | ADDRESS ON FILE | | | | | |
| 2374660 | Iris Cancel Garcia | ADDRESS ON FILE | | | | | |
| 2438903 | Iris Casillas Pagan | ADDRESS ON FILE | | | | | |
| 2395448 | Iris Collazo Carrasquillo | ADDRESS ON FILE | | | | | |
| 2462975 | Iris Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2373739 | Iris Colon Rojas | ADDRESS ON FILE | | | | | |
| 2464468 | Iris Colon Torres | ADDRESS ON FILE | | | | | |
| 2377199 | Iris Cora Quintero | ADDRESS ON FILE | | | | | |
| 2458509 | Iris Cruz Flores | ADDRESS ON FILE | | | | | |
| 2446073 | Iris Cruz Lebron | ADDRESS ON FILE | | | | | |
| 2374862 | Iris Cruz Santini | ADDRESS ON FILE | | | | | |
| 2372503 | Iris Cuadrado Gomez | ADDRESS ON FILE | | | | | |
| 2502263 | IRIS D ADORNO DIAZ | ADDRESS ON FILE | | | | | |
| 2473641 | IRIS D ALEMAN DE VILLANOVA | ADDRESS ON FILE | | | | | |
| 2438255 | Iris D Aponte Rodriguez | ADDRESS ON FILE | | | | | |
| 2480542 | IRIS D ARRIAGA RIOS | ADDRESS ON FILE | | | | | |
| 2504867 | IRIS D AVILES GARCIA | ADDRESS ON FILE | | | | | |
| 2491639 | IRIS D BARBERAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503771 | IRIS D BERRIOS RIVERA | ADDRESS ON FILE | | | | | |
| 2429074 | Iris D Caban Gonzalez | ADDRESS ON FILE | | | | | |
| 2466225 | Iris D Calderon Berrios | ADDRESS ON FILE | | | | | |
| 2478445 | IRIS D CARDONA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2388882 | Iris D Carrasquillo Nieves | ADDRESS ON FILE | | | | | |
| 2384718 | Iris D Colon Rivera | ADDRESS ON FILE | | | | | |
| 2499620 | IRIS D CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2381059 | Iris D D Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2494884 | IRIS D DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | |
| 2471471 | IRIS D DIAZ ROSADO | ADDRESS ON FILE | | | | | |
| 2475545 | IRIS D ESCOBAR ACEVEDO | ADDRESS ON FILE | | | | | |
| 2487135 | IRIS D FALCON CABRERA | ADDRESS ON FILE | | | | | |
| 2440501 | Iris D Garcia Martinez | ADDRESS ON FILE | | | | | |
| 2384359 | Iris D Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2491783 | IRIS D HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | |
| 2458728 | Iris D Hernandez Ruiz | ADDRESS ON FILE | | | | | |
| 2490417 | IRIS D HERRERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2392091 | Iris D Holvino Lopez | ADDRESS ON FILE | | | | | |
| 2487090 | IRIS D LEON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2495629 | IRIS D LOPEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2506761 | IRIS D LOPEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2487166 | IRIS D MARQUEZ ROSADO | ADDRESS ON FILE | | | | | |
| 2461699 | Iris D Martinez Pittre | ADDRESS ON FILE | | | | | |
| 2441908 | Iris D Nieves Campos | ADDRESS ON FILE | | | | | |
| 2482402 | IRIS D OFARRILL CALDERON | ADDRESS ON FILE | | | | | |
| 2474291 | IRIS D OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474296 | IRIS D OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2374859 | Iris D Oquendo Rodriguez | ADDRESS ON FILE | | | | | |
| 2461723 | Iris D Pagan Montes | ADDRESS ON FILE | | | | | |
| 2475472 | IRIS D PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | |
| 2435613 | Iris D Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2496104 | IRIS D PEREZ VELEZ | ADDRESS ON FILE | | | | | |
| 2467532 | Iris D Quiros Rodriguez | ADDRESS ON FILE | | | | | |
| 2500592 | IRIS D REY DE LEON | ADDRESS ON FILE | | | | | |
| 2444521 | Iris D Rivera De Vigo | ADDRESS ON FILE | | | | | |
| 2467535 | Iris D Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2467129 | Iris D Rivera Negron | ADDRESS ON FILE | | | | | |
| 2496391 | IRIS D RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | |
| 2471818 | IRIS D RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | |
| 2395382 | Iris D Rodriguez Picorelly | ADDRESS ON FILE | | | | | |
| 2473410 | IRIS D RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2427763 | Iris D Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2488944 | IRIS D ROMERO FILOMFNO | ADDRESS ON FILE | | | | | |
| 2445842 | Iris D Rosa Beniguez | ADDRESS ON FILE | | | | | |
| 2465761 | Iris D Rosado Avenancio | ADDRESS ON FILE | | | | | |
| 2428019 | Iris D Rosario Flores | ADDRESS ON FILE | | | | | |
| 2567200 | IRIS D ROSARIO QUILES | ADDRESS ON FILE | | | | | |
| 2480239 | IRIS D SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2480760 | IRIS D SANTONI ORTIZ | ADDRESS ON FILE | | | | | |
| 2489832 | IRIS D VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 669 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2389367 | Iris Dacosta Buso | ADDRESS ON FILE | | | | |
| 2395582 | Iris De Jesus Cruz | ADDRESS ON FILE | | | | |
| 2387209 | Iris De La Paz Villalobos | ADDRESS ON FILE | | | | |
| 2453634 | Iris Del Castillo Matos | ADDRESS ON FILE | | | | |
| 2491563 | IRIS E ALVARADO MARRERO | ADDRESS ON FILE | | | | |
| 2498876 | IRIS E BETANCOURT DORTA | ADDRESS ON FILE | | | | |
| 2497688 | IRIS E BRAVO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496433 | IRIS E DIAZ DIAZ | ADDRESS ON FILE | | | | |
| 2391332 | Iris E E Rodriguez Santiago | ADDRESS ON FILE | | | | |
| 2443994 | Iris E Fonseca Santiago | ADDRESS ON FILE | | | | |
| 2495750 | IRIS E GAUD MORALES | ADDRESS ON FILE | | | | |
| 2371233 | Iris E La Santa Ramos | ADDRESS ON FILE | | | | |
| 2447420 | Iris E Lopez Maymi | ADDRESS ON FILE | | | | |
| 2397151 | Iris E Martinez Santos | ADDRESS ON FILE | | | | |
| 2572103 | Iris E Martinez Santos | ADDRESS ON FILE | | | | |
| 2432052 | Iris E Miranda Soto | ADDRESS ON FILE | | | | |
| 2483576 | IRIS E NIEVES SOTO | ADDRESS ON FILE | | | | |
| 2486252 | IRIS E ORTIZ COLON | ADDRESS ON FILE | | | | |
| 2427809 | Iris E Pizarro Serrano | ADDRESS ON FILE | | | | |
| 2502101 | IRIS E RAMIREZ ELIAS | ADDRESS ON FILE | | | | |
| 2425401 | Iris E Reyes Alamo | ADDRESS ON FILE | | | | |
| 2491210 | IRIS E REYES ALAMO | ADDRESS ON FILE | | | | |
| 2504746 | IRIS E RIVERA FELICIANO | ADDRESS ON FILE | | | | |
| 2433414 | Iris E Rodriguez Burrett | ADDRESS ON FILE | | | | |
| 2504065 | IRIS E ROSA TORRES | ADDRESS ON FILE | | | | |
| 2479116 | IRIS E SOTO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2428266 | Iris E Valencia Alvarez | ADDRESS ON FILE | | | | |
| 2434458 | Iris E Vazquez Qui?Ones | ADDRESS ON FILE | | | | |
| 2389116 | Iris Echevarria Delgado | ADDRESS ON FILE | | | | |
| 2374819 | Iris F Lopez Alayon | ADDRESS ON FILE | | | | |
| 2427202 | Iris Falcon Negron | ADDRESS ON FILE | | | | |
| 2390979 | Iris Febres Rivera | ADDRESS ON FILE | | | | |
| 2467078 | Iris Figueroa Diaz | ADDRESS ON FILE | | | | |
| 2389366 | Iris Fontan Ortiz | ADDRESS ON FILE | | | | |
| 2488644 | IRIS G MORALES SANFELIZ | ADDRESS ON FILE | | | | |
| 2397712 | Iris G Nieves Hernandez | ADDRESS ON FILE | | | | |
| 2571684 | Iris G Nieves Hernandez | ADDRESS ON FILE | | | | |
| 2448649 | Iris G Rivera Rios | ADDRESS ON FILE | | | | |
| 2470301 | Iris G Roman Burgos | ADDRESS ON FILE | | | | |
| 2478262 | IRIS G VALENTIN SOLARES | ADDRESS ON FILE | | | | |
| 2490132 | IRIS G VALLEJO MIRANDA | ADDRESS ON FILE | | | | |
| 2378063 | Iris Gonzalez Gorritz | ADDRESS ON FILE | | | | |
| 2497478 | IRIS H CRUZ COLON | ADDRESS ON FILE | | | | |
| 2424812 | Iris H De Jesus Rivera | ADDRESS ON FILE | | | | |
| 2372282 | Iris H Rivera Feliciano | ADDRESS ON FILE | | | | |
| 2466764 | Iris H Rodriguez Hance | ADDRESS ON FILE | | | | |
| 2492287 | IRIS H RODRIGUEZ HANCE | ADDRESS ON FILE | | | | |
| 2347736 | Iris Hance Hance | ADDRESS ON FILE | | | | |
| 2429117 | Iris Hernandez Alvarez | ADDRESS ON FILE | | | | |
| 2390679 | Iris Hernandez Camacho | ADDRESS ON FILE | | | | |
| 2452772 | Iris Hernandez Roldan | ADDRESS ON FILE | | | | |
| 2429482 | Iris I Cintron Fernandez | ADDRESS ON FILE | | | | |
| 2438439 | Iris I Cruz Rivera | ADDRESS ON FILE | | | | |
| 2469002 | Iris I Cruz Rivera | ADDRESS ON FILE | | | | |
| 2495239 | IRIS I CRUZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2443981 | Iris I Garcia Aponte | ADDRESS ON FILE | | | | |
| 2467051 | Iris I Garcia Gonzalez | ADDRESS ON FILE | | | | |
| 2442376 | Iris I Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2397907 | Iris I Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2574946 | Iris I Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2493078 | IRIS I MATTA ROSADO | ADDRESS ON FILE | | | | |
| 2464264 | Iris I Miranda Monta?Ez | ADDRESS ON FILE | | | | |
| 2500514 | IRIS I MORALES VALENTIN | ADDRESS ON FILE | | | | |
| 2481680 | IRIS I SERRANO GONZALEZ | ADDRESS ON FILE | | | | |
| 1979220 | Iris I. Martinez Roig en representacion de Mayra Roig Martinez | ADDRESS ON FILE | | | | |
| 2454174 | Iris Ir Jsantiago | ADDRESS ON FILE | | | | |
| 2454537 | Iris Ir Jviruet | ADDRESS ON FILE | | | | |
| 2476664 | IRIS J ALBELO OLIVERAS | ADDRESS ON FILE | | | | |
| 2481883 | IRIS J BLANCO SANTIAGO | ADDRESS ON FILE | | | | |
| 2429431 | Iris J Burgos Rivera | ADDRESS ON FILE | | | | |
| 2372310 | Iris J Casiano Rivera | ADDRESS ON FILE | | | | |
| 2484072 | IRIS J CASTRO SANCHEZ | ADDRESS ON FILE | | | | |
| 2427703 | Iris J Cede&O Colon | ADDRESS ON FILE | | | | |
| 2498115 | IRIS J COLON REYES | ADDRESS ON FILE | | | | |
| 2460277 | Iris J Colon Santiago | ADDRESS ON FILE | | | | |
| 2427682 | Iris J De Jesus Laboy | ADDRESS ON FILE | | | | |
| 2497250 | IRIS J DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475148 | IRIS J GONZALEZ AYALA | ADDRESS ON FILE | | | | |
| 2477979 | IRIS J GONZALEZ SIERRA | ADDRESS ON FILE | | | | |
| 2436614 | Iris J Hernandez Colon | ADDRESS ON FILE | | | | |
| 2496001 | IRIS J HERNANDEZ COLON | ADDRESS ON FILE | | | | |
| 2457144 | Iris J Ilarraza Rivera | ADDRESS ON FILE | | | | |
| 2476294 | IRIS J KOLTHOFF PAGAN | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2500727 | IRIS J LAMOURT SOTO | ADDRESS ON FILE |
| 2473183 | IRIS J MARTINEZ LABOY | ADDRESS ON FILE |
| 2465665 | Iris J Martinez Melecio | ADDRESS ON FILE |
| 2423265 | Iris J Moreno Aymat | ADDRESS ON FILE |
| 2375018 | Iris J Navarro Rivera | ADDRESS ON FILE |
| 2442763 | Iris J Negron Rivera | ADDRESS ON FILE |
| 2432963 | Iris J Ortiz Gonzalez | ADDRESS ON FILE |
| 2474484 | IRIS J ORTIZ GONZALEZ | ADDRESS ON FILE |
| 2378812 | Iris J Ortiz Montes | ADDRESS ON FILE |
| 2450534 | Iris J Pagan Gracia | ADDRESS ON FILE |
| 2459803 | Iris J Ramos Moran | ADDRESS ON FILE |
| 2507120 | IRIS J RIVERA GONZALEZ | ADDRESS ON FILE |
| 2480412 | IRIS J RIVERA ORTIZ | ADDRESS ON FILE |
| 2480738 | IRIS J RODRIGUEZ MONTALVO | ADDRESS ON FILE |
| 2477128 | IRIS J ROMAN QUILES | ADDRESS ON FILE |
| 2467424 | Iris J Rosa Montijo | ADDRESS ON FILE |
| 2441133 | Iris J Rosado Santiago | ADDRESS ON FILE |
| 2426884 | Iris J Sanchez Hernandez | ADDRESS ON FILE |
| 2380735 | Iris J Santiago Andicula | ADDRESS ON FILE |
| 2430499 | Iris J Santiago Rodriguez | ADDRESS ON FILE |
| 2432896 | Iris J Vazquez Parrilla | ADDRESS ON FILE |
| 2435256 | Iris J Walker Calderon | ADDRESS ON FILE |
| 2494674 | IRIS J ZAYAS GONZALEZ | ADDRESS ON FILE |
| 2380674 | Iris Jesus Leon | ADDRESS ON FILE |
| 2481010 | IRIS L APONTE REYES | ADDRESS ON FILE |
| 2436612 | Iris L Arriaga Francis | ADDRESS ON FILE |
| 2438279 | Iris L Cabrera Andino | ADDRESS ON FILE |
| 2471164 | Iris L Cancio Gonzalez | ADDRESS ON FILE |
| 2480206 | IRIS L CRUZ VELAZQUEZ | ADDRESS ON FILE |
| 2497199 | IRIS L DURAN ORTIZ | ADDRESS ON FILE |
| 2375661 | Iris L Febles Pabon | ADDRESS ON FILE |
| 2452217 | Iris L Gonzalez Rivera | ADDRESS ON FILE |
| 2503221 | IRIS L GONZALEZ SEGUI | ADDRESS ON FILE |
| 2479811 | IRIS L HERNANDEZ MOLINA | ADDRESS ON FILE |
| 2385196 | Iris L Maldonado Morales | ADDRESS ON FILE |
| 2468809 | Iris L Maldonado Torres | ADDRESS ON FILE |
| 2488038 | IRIS L MATOS ROSARIO | ADDRESS ON FILE |
| 2487020 | IRIS L QUILES AVILES | ADDRESS ON FILE |
| 2492995 | IRIS L RIVERA PACHECO | ADDRESS ON FILE |
| 2427122 | Iris L Rodriguez Roman | ADDRESS ON FILE |
| 2465846 | Iris L Roman Olmo | ADDRESS ON FILE |
| 2444286 | Iris L Laboy Ruiz | ADDRESS ON FILE |
| 2463337 | Iris Lassalle De Gormany | ADDRESS ON FILE |
| 2391082 | Iris Lopez Martinez | ADDRESS ON FILE |
| 2388933 | Iris Lopez Soberal | ADDRESS ON FILE |
| 2397194 | Iris Lugo Cruz | ADDRESS ON FILE |
| 2572146 | Iris Lugo Cruz | ADDRESS ON FILE |
| 2393556 | Iris Lugo Semprit | ADDRESS ON FILE |
| 2475571 | IRIS M ACEVEDO SOTO | ADDRESS ON FILE |
| 2429171 | Iris M Aguirre Montalvo | ADDRESS ON FILE |
| 2439830 | Iris M Alicea Cruz | ADDRESS ON FILE |
| 2428116 | Iris M Aponte Negron | ADDRESS ON FILE |
| 2485721 | IRIS M ASTACIO CASTILLO | ADDRESS ON FILE |
| 2483365 | IRIS M AVILES LOPEZ | ADDRESS ON FILE |
| 2466679 | Iris M Berrios Sanchez | ADDRESS ON FILE |
| 2433223 | Iris M Bonet Alicea | ADDRESS ON FILE |
| 2371577 | Iris M Borges Delgado | ADDRESS ON FILE |
| 2479627 | IRIS M CABAN ACEVEDO | ADDRESS ON FILE |
| 2395866 | Iris M Cabrera Maldonado | ADDRESS ON FILE |
| 2486356 | IRIS M CABRERA VEGA | ADDRESS ON FILE |
| 2493050 | IRIS M CAMUY GONZALEZ | ADDRESS ON FILE |
| 2425469 | Iris M Carmona Garcia | ADDRESS ON FILE |
| 2491303 | IRIS M CARRERO CARRERO | ADDRESS ON FILE |
| 2377378 | Iris M Cerezo Diaz | ADDRESS ON FILE |
| 2386971 | Iris M Colon Gonzalez | ADDRESS ON FILE |
| 2456921 | Iris M Colon Morales | ADDRESS ON FILE |
| 2440190 | Iris M Colon Perez | ADDRESS ON FILE |
| 2463920 | Iris M Cruz Cruz | ADDRESS ON FILE |
| 2505507 | IRIS M CRUZ GONZALEZ | ADDRESS ON FILE |
| 2462920 | Iris M Cruz Laguna | ADDRESS ON FILE |
| 2493635 | IRIS M CRUZ LOPEZ | ADDRESS ON FILE |
| 2486773 | IRIS M DE JESUS ORTIZ | ADDRESS ON FILE |
| 2486999 | IRIS M DEL VALLE HERNANDEZ | ADDRESS ON FILE |
| 2494471 | IRIS M DIA Z MORALES | ADDRESS ON FILE |
| 2490846 | IRIS M DIAZ SANTIAGO | ADDRESS ON FILE |
| 2399279 | Iris M Dosal Gautier | ADDRESS ON FILE |
| 2574563 | Iris M Dosal Gautier | ADDRESS ON FILE |
| 2438795 | Iris M Encarnacion Colon | ADDRESS ON FILE |
| 2388369 | Iris M Figueroa Cosme | ADDRESS ON FILE |
| 2444995 | Iris M Figueroa Cruz | ADDRESS ON FILE |
| 2437911 | Iris M Figueroa Rivera | ADDRESS ON FILE |
| 2451304 | Iris M Figueroa Soto | ADDRESS ON FILE |
| 2482389 | IRIS M FLORES RIVERA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2431122 | Iris M Fontan Del Valle | ADDRESS ON FILE |
| 2447859 | Iris M Galan Viera | ADDRESS ON FILE |
| 2390139 | Iris M Garrafa Garcia | ADDRESS ON FILE |
| 2474792 | IRIS M GONZALEZ JIMENEZ | ADDRESS ON FILE |
| 2373569 | Iris M Gonzalez Rivera | ADDRESS ON FILE |
| 2480105 | IRIS M GUZMAN CABRERA | ADDRESS ON FILE |
| 2373554 | Iris M Heredia Torres | ADDRESS ON FILE |
| 2476318 | IRIS M HERNANDEZ BADILLO | ADDRESS ON FILE |
| 2489956 | IRIS M HERNANDEZ PEREZ | ADDRESS ON FILE |
| 2493978 | IRIS M LEBRON MARTINEZ | ADDRESS ON FILE |
| 2493979 | IRIS M LEBRON MARTINEZ | ADDRESS ON FILE |
| 2427902 | Iris M Leon Velazquez | ADDRESS ON FILE |
| 2465180 | Iris M Lopez Algarin | ADDRESS ON FILE |
| 2379076 | Iris M Lopez Rivera | ADDRESS ON FILE |
| 2455764 | Iris M Lozada Medina | ADDRESS ON FILE |
| 2394100 | Iris M M Acevedo Pantoja | ADDRESS ON FILE |
| 2384330 | Iris M M Dionisi Gonzalez | ADDRESS ON FILE |
| 2478719 | IRIS M MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| 2452229 | Iris M Maldonado Rosa | ADDRESS ON FILE |
| 2439919 | Iris M Marrero Candelario | ADDRESS ON FILE |
| 2505209 | IRIS M MARTINEZ MALDONADO | ADDRESS ON FILE |
| 2492481 | IRIS M MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2479472 | IRIS M MERCADO DOMINGUEZ | ADDRESS ON FILE |
| 2392437 | Iris M Migenes Castro | ADDRESS ON FILE |
| 2436574 | Iris M Miranda Nu\Ez | ADDRESS ON FILE |
| 2385418 | Iris M Miranda Velez | ADDRESS ON FILE |
| 2465459 | Iris M Morales Figueroa | ADDRESS ON FILE |
| 2432272 | Iris M Morant Torres | ADDRESS ON FILE |
| 2427928 | Iris M Nieves Cruz | ADDRESS ON FILE |
| 2433417 | Iris M Oneill Cruz | ADDRESS ON FILE |
| 2481380 | IRIS M ORTA ALICEA | ADDRESS ON FILE |
| 2479762 | IRIS M ORTIZ LAVIENA | ADDRESS ON FILE |
| 2465737 | Iris M Ortiz Vega | ADDRESS ON FILE |
| 2491281 | IRIS M PACHECO VELEZ | ADDRESS ON FILE |
| 2506164 | IRIS M PADRO RIVERA | ADDRESS ON FILE |
| 2429267 | Iris M Pagan Pagan | ADDRESS ON FILE |
| 2388583 | Iris M Perez Berrios | ADDRESS ON FILE |
| 2504041 | IRIS M PEREZ PADUA | ADDRESS ON FILE |
| 2390354 | Iris M Perez Perez | ADDRESS ON FILE |
| 2389874 | Iris M Pinero Rodriguez | ADDRESS ON FILE |
| 2499468 | IRIS M PINTO DECLET | ADDRESS ON FILE |
| 2432039 | Iris M Pizarro Lugo | ADDRESS ON FILE |
| 2394369 | Iris M Plaza Callejo | ADDRESS ON FILE |
| 2457145 | Iris M Qui?Ones Santiago | ADDRESS ON FILE |
| 2383975 | Iris M Quiñones Ramirez | ADDRESS ON FILE |
| 2493539 | IRIS M RAMOS ROSARIO | ADDRESS ON FILE |
| 2497969 | IRIS M RIOS SOTO | ADDRESS ON FILE |
| 2377847 | Iris M Rivera Cruz | ADDRESS ON FILE |
| 2474452 | IRIS M RIVERA VARGAS | ADDRESS ON FILE |
| 2469725 | Iris M Rodriguez Rodriguez | ADDRESS ON FILE |
| 2432764 | Iris M Rodriguez Toro | ADDRESS ON FILE |
| 2426648 | Iris M Rodriguez Tosado | ADDRESS ON FILE |
| 2430627 | Iris M Rodriguez Vidro | ADDRESS ON FILE |
| 2372497 | Iris M Romero Valentin | ADDRESS ON FILE |
| 2429137 | Iris M Salas Ferrer | ADDRESS ON FILE |
| 2462004 | Iris M Sanchez Reyes | ADDRESS ON FILE |
| 2427293 | Iris M Santana Mercado | ADDRESS ON FILE |
| 2445985 | Iris M Santiago Jime Nez | ADDRESS ON FILE |
| 2480006 | IRIS M SEPULVEDA CASIANO | ADDRESS ON FILE |
| 2481970 | IRIS M SERRANO AYALA | ADDRESS ON FILE |
| 2377603 | Iris M Solis Alers | ADDRESS ON FILE |
| 2476075 | IRIS M SOTO AYALA | ADDRESS ON FILE |
| 2427454 | Iris M Soto Perez | ADDRESS ON FILE |
| 2426549 | Iris M Toro Burgos | ADDRESS ON FILE |
| 2487821 | IRIS M TORRES GONZALEZ | ADDRESS ON FILE |
| 2495537 | IRIS M TORRES RAMOS | ADDRESS ON FILE |
| 2474562 | IRIS M VALE VALENTIN | ADDRESS ON FILE |
| 2437091 | Iris M Vargas Alvarez | ADDRESS ON FILE |
| 2495086 | IRIS M VARGAS SANTIAGO | ADDRESS ON FILE |
| 2388398 | Iris M Vazquez Marin | ADDRESS ON FILE |
| 2501438 | IRIS M VEGA ANDUJAR | ADDRESS ON FILE |
| 2462270 | Iris M Vega Cintron | ADDRESS ON FILE |
| 2371399 | Iris M Vega Hernandez | ADDRESS ON FILE |
| 2464771 | Iris M Velazquez Mu?Iz | ADDRESS ON FILE |
| 2447558 | Iris M Vicens Otero | ADDRESS ON FILE |
| 2398321 | Iris M Virella Cabrera | ADDRESS ON FILE |
| 2572673 | Iris M Virella Cabrera | ADDRESS ON FILE |
| 1774378 | Iris M. Torres Rodriguez y Jason D. Vazquez Torres | ADDRESS ON FILE |
| 2461759 | Iris Malave Cardona | ADDRESS ON FILE |
| 2440442 | Iris Maldonado Sant | ADDRESS ON FILE |
| 2384958 | Iris Martinez Toledo | ADDRESS ON FILE |
| 2380892 | Iris Martis Pagan | ADDRESS ON FILE |
| 2374456 | Iris Matos Acosta | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2387800 | Iris Medina Hiraldo | ADDRESS ON FILE |
| 2429643 | Iris Melendez Rivera | ADDRESS ON FILE |
| 2394412 | Iris Mena Sonera | ADDRESS ON FILE |
| 2395190 | Iris Mercado Berrios | ADDRESS ON FILE |
| 2385789 | Iris Merced Otero | ADDRESS ON FILE |
| 2377932 | Iris Miranda Rosa | ADDRESS ON FILE |
| 2479476 | IRIS MIRTA  TORO | ADDRESS ON FILE |
| 2465300 | Iris Mirta Soldevilla Rodriguez | ADDRESS ON FILE |
| 2389590 | Iris Montero Pratts | ADDRESS ON FILE |
| 2395576 | Iris Morales Pizarro | ADDRESS ON FILE |
| 2376322 | Iris Morales Ramos | ADDRESS ON FILE |
| 2431232 | Iris Morales Rivera | ADDRESS ON FILE |
| 2393223 | Iris Munoz Espinosa | ADDRESS ON FILE |
| 2393757 | Iris N A Quintana Caban | ADDRESS ON FILE |
| 2389491 | Iris N Alejandrino Osorio | ADDRESS ON FILE |
| 2496330 | IRIS N AMADOR RUIZ | ADDRESS ON FILE |
| 2496548 | IRIS N APONTE RIVERA | ADDRESS ON FILE |
| 2494266 | IRIS N ARAUJO SOTOMAYOR | ADDRESS ON FILE |
| 2447094 | Iris N Arzuaga Lopez | ADDRESS ON FILE |
| 2489603 | IRIS N AYALA LOPEZ | ADDRESS ON FILE |
| 2434453 | Iris N Baez Fernandez | ADDRESS ON FILE |
| 2495500 | IRIS N CALDERON IRENE | ADDRESS ON FILE |
| 2453364 | Iris N Canino Baez | ADDRESS ON FILE |
| 2436375 | Iris N Cepeda Morales | ADDRESS ON FILE |
| 2485938 | IRIS N COLLAZO MARRERO | ADDRESS ON FILE |
| 2445481 | Iris N Collazo Rolon | ADDRESS ON FILE |
| 2490313 | IRIS N COLON COLON | ADDRESS ON FILE |
| 2482142 | IRIS N COLON YERA | ADDRESS ON FILE |
| 2473118 | IRIS N CORTES ACEVEDO | ADDRESS ON FILE |
| 2494470 | IRIS N CORUJO FLORES | ADDRESS ON FILE |
| 2379015 | Iris N Corujo Flores | ADDRESS ON FILE |
| 2439258 | Iris N Crespo Sanchez | ADDRESS ON FILE |
| 2461708 | Iris N Cruz Santiago | ADDRESS ON FILE |
| 2372447 | Iris N Cruz Villanueva | ADDRESS ON FILE |
| 2481262 | IRIS N CUEVAS REYES | ADDRESS ON FILE |
| 2451091 | Iris N De Leon | ADDRESS ON FILE |
| 2392194 | Iris N Delgado Andino | ADDRESS ON FILE |
| 2476316 | IRIS N DIAZ TORRES | ADDRESS ON FILE |
| 2385078 | Iris N Espiet Lopez | ADDRESS ON FILE |
| 2497659 | IRIS N FELICIANO | ADDRESS ON FILE |
| 2471737 | IRIS N FIGUEROA SURIS | ADDRESS ON FILE |
| 2470398 | Iris N Fonseca Rodriguez | ADDRESS ON FILE |
| 2427084 | Iris N Fragosa Rodriguez | ADDRESS ON FILE |
| 2457741 | Iris N Gonzalez | ADDRESS ON FILE |
| 2465200 | Iris N Gonzalez Ayala | ADDRESS ON FILE |
| 2386262 | Iris N Gonzalez Perez | ADDRESS ON FILE |
| 2458915 | Iris N Gutierrez Correa | ADDRESS ON FILE |
| 2395673 | Iris N Hernandez Beltran | ADDRESS ON FILE |
| 2465890 | Iris N Hernandez Lopez | ADDRESS ON FILE |
| 2481985 | IRIS N HERNANDEZ QUINONES | ADDRESS ON FILE |
| 2395856 | Iris N Hernandez Vazquez | ADDRESS ON FILE |
| 2450191 | Iris N Jimenez Baez | ADDRESS ON FILE |
| 2386244 | Iris N Jimenez Medina | ADDRESS ON FILE |
| 2440011 | Iris N Juarbe Reyes | ADDRESS ON FILE |
| 2478059 | IRIS N LAI ZAYAS | ADDRESS ON FILE |
| 2439940 | Iris N Laureano Rodriguez | ADDRESS ON FILE |
| 2447470 | Iris N Lopez Colon | ADDRESS ON FILE |
| 2448730 | Iris N Maldonado Monell | ADDRESS ON FILE |
| 2398220 | Iris N Maldonado Torres | ADDRESS ON FILE |
| 2572572 | Iris N Maldonado Torres | ADDRESS ON FILE |
| 2496097 | IRIS N MARRERO CARATTINI | ADDRESS ON FILE |
| 2457846 | Iris N Marrero Navedo | ADDRESS ON FILE |
| 2441946 | Iris N Melendez Sanchez | ADDRESS ON FILE |
| 2399276 | Iris N Montalvo Santos | ADDRESS ON FILE |
| 2574560 | Iris N Montalvo Santos | ADDRESS ON FILE |
| 2478233 | IRIS N MORALES ORTIZ | ADDRESS ON FILE |
| 2428845 | Iris N Munet Garcia | ADDRESS ON FILE |
| 2374921 | Iris N Muñoz Perez | ADDRESS ON FILE |
| 2429877 | Iris N Nieves Gonzalez | ADDRESS ON FILE |
| 2489796 | IRIS N ORTIZ NIEVES | ADDRESS ON FILE |
| 2383165 | Iris N Oyola Morales | ADDRESS ON FILE |
| 2451205 | Iris N Padilla Nu7Ez | ADDRESS ON FILE |
| 2432340 | Iris N Padilla Rojas | ADDRESS ON FILE |
| 2448832 | Iris N Pagan Gonzalez | ADDRESS ON FILE |
| 2423474 | Iris N Pagan Soto | ADDRESS ON FILE |
| 2398529 | Iris N Penaloza Pica | ADDRESS ON FILE |
| 2570190 | Iris N Penaloza Pica | ADDRESS ON FILE |
| 2380795 | Iris N Perez Espada | ADDRESS ON FILE |
| 2425250 | Iris N Ponce De Leon | ADDRESS ON FILE |
| 2491130 | IRIS N RAMOS RULLAN | ADDRESS ON FILE |
| 2434396 | Iris N Reyes Roman | ADDRESS ON FILE |
| 2371961 | Iris N Rios Heredia | ADDRESS ON FILE |
| 2440490 | Iris N Rivera Burgos | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2444870 | Iris N Rivera Cintron | ADDRESS ON FILE |
| 2378901 | Iris N Rivera Huertas | ADDRESS ON FILE |
| 2497664 | IRIS N RIVERA TROCHE | ADDRESS ON FILE |
| 2393017 | Iris N Rodriguez Caceres | ADDRESS ON FILE |
| 2433852 | Iris N Rodriguez Cintron | ADDRESS ON FILE |
| 2385306 | Iris N Roman Figueroa | ADDRESS ON FILE |
| 2482606 | IRIS N ROSARIO MARTINEZ | ADDRESS ON FILE |
| 2480335 | IRIS N ROSARIO TORRES | ADDRESS ON FILE |
| 2490701 | IRIS N SALDANA CASILLAS | ADDRESS ON FILE |
| 2496151 | IRIS N SANCHEZ CRUZ | ADDRESS ON FILE |
| 2382025 | Iris N Sanchez Santiago | ADDRESS ON FILE |
| 2437603 | Iris N Santana Ayala | ADDRESS ON FILE |
| 2426390 | Iris N Santana Ortiz | ADDRESS ON FILE |
| 2441739 | Iris N Santiago Andino | ADDRESS ON FILE |
| 2446283 | Iris N Santiago Lopez | ADDRESS ON FILE |
| 2480331 | IRIS N SANTIAGO MIRANDA | ADDRESS ON FILE |
| 2448432 | Iris N Santiago Otero | ADDRESS ON FILE |
| 2425478 | Iris N Santiago Rivera | ADDRESS ON FILE |
| 2480739 | IRIS N SANTIAGO RIVERA | ADDRESS ON FILE |
| 2477690 | IRIS N SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2373353 | Iris N Santos Perez | ADDRESS ON FILE |
| 2498020 | IRIS N SANTOS RAMOS | ADDRESS ON FILE |
| 2467415 | Iris N Sepulveda Rodriguez | ADDRESS ON FILE |
| 2444441 | Iris N Sosa Otero | ADDRESS ON FILE |
| 2487605 | IRIS N SOTO GONZALEZ | ADDRESS ON FILE |
| 2467014 | Iris N Tardi Mu?lz | ADDRESS ON FILE |
| 2378642 | Iris N Telmont Sanabria | ADDRESS ON FILE |
| 2443563 | Iris N Torres Aponte | ADDRESS ON FILE |
| 2482071 | IRIS N TORRES APONTE | ADDRESS ON FILE |
| 2464869 | Iris N Torres Santiago | ADDRESS ON FILE |
| 2374829 | Iris N Torres Serrano | ADDRESS ON FILE |
| 2475651 | IRIS N TORRES SOTO | ADDRESS ON FILE |
| 2384553 | Iris N Valentin Pagan | ADDRESS ON FILE |
| 2494686 | IRIS N VAZQUEZ MAESTRE | ADDRESS ON FILE |
| 2489145 | IRIS N VAZQUEZ TORRES | ADDRESS ON FILE |
| 2389108 | Iris N Vega Santos | ADDRESS ON FILE |
| 2428328 | Iris N Vega Vazquez | ADDRESS ON FILE |
| 2435432 | Iris N Velazquez Martinez | ADDRESS ON FILE |
| 2439690 | Iris N Velazquez Rivera | ADDRESS ON FILE |
| 2434655 | Iris N Velez Caraballo | ADDRESS ON FILE |
| 2385130 | Iris Narvaez Figueroa | ADDRESS ON FILE |
| 2567106 | Iris Negron Colberg | ADDRESS ON FILE |
| 2397216 | Iris Nereida Ramos | ADDRESS ON FILE |
| 2572168 | Iris Nereida Ramos | ADDRESS ON FILE |
| 2453646 | Iris Nieves De Jesus | ADDRESS ON FILE |
| 2444035 | Iris O De Jesus | ADDRESS ON FILE |
| 2374487 | Iris O Echeandia Gonzalez | ADDRESS ON FILE |
| 2379359 | Iris O O Mendez Orsini | ADDRESS ON FILE |
| 2470515 | Iris O Pena Castano | ADDRESS ON FILE |
| 2376529 | Iris Ocasio Sandoval | ADDRESS ON FILE |
| 2398973 | Iris Ojeda Roman | ADDRESS ON FILE |
| 2572401 | Iris Ojeda Roman | ADDRESS ON FILE |
| 2376409 | Iris Ortega Batista | ADDRESS ON FILE |
| 2466317 | Iris Osorio Valdes | ADDRESS ON FILE |
| 2426241 | Iris P Nieves Nieves | ADDRESS ON FILE |
| 2466455 | Iris Pacheco Colon | ADDRESS ON FILE |
| 2377339 | Iris Perez Gonzalez | ADDRESS ON FILE |
| 2385771 | Iris Perez Torres | ADDRESS ON FILE |
| 2437861 | Iris Pizarro Gonzalez | ADDRESS ON FILE |
| 2424020 | Iris R Bonilla Hernandez | ADDRESS ON FILE |
| 2372705 | Iris R Colon Feliciano | ADDRESS ON FILE |
| 2434932 | Iris R Cubano Perez | ADDRESS ON FILE |
| 2399054 | Iris R Emeric Carambot | ADDRESS ON FILE |
| 2572482 | Iris R Emeric Carambot | ADDRESS ON FILE |
| 2469686 | Iris R Figueroa Gonzalez | ADDRESS ON FILE |
| 2372376 | Iris R Irizarry Guasch | ADDRESS ON FILE |
| 2428290 | Iris R Juarbe Hernandez | ADDRESS ON FILE |
| 2446306 | Iris R Maldonado Negron | ADDRESS ON FILE |
| 2503542 | IRIS R MALDONADO SALGADO | ADDRESS ON FILE |
| 2387820 | Iris R Saez Acosta | ADDRESS ON FILE |
| 2465201 | Iris R Saez Correa | ADDRESS ON FILE |
| 2468429 | Iris R Sanchez Casillas | ADDRESS ON FILE |
| 2423577 | Iris R Santos Vazquez | ADDRESS ON FILE |
| 2373771 | Iris Ramos Lopez | ADDRESS ON FILE |
| 2393858 | Iris Ramos Melendez | ADDRESS ON FILE |
| 2399568 | Iris Reyes Maldonado | ADDRESS ON FILE |
| 2391176 | Iris Rivera Arroyo | ADDRESS ON FILE |
| 2430190 | Iris Rivera Fernandez | ADDRESS ON FILE |
| 2425881 | Iris Rivera Giovanetti | ADDRESS ON FILE |
| 2388493 | Iris Rivera Melendez | ADDRESS ON FILE |
| 2384982 | Iris Rivera Pagan | ADDRESS ON FILE |
| 2388371 | Iris Rivera Sanchez | ADDRESS ON FILE |
| 2373431 | Iris Rivera Vazquez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 674 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2347773 | Iris Rodriguez Becerra | ADDRESS ON FILE | | | | | |
| 2471028 | Iris Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2428490 | Iris Rodriguez Ofray | ADDRESS ON FILE | | | | | |
| 2388285 | Iris Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2383746 | Iris Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2436423 | Iris Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2452276 | Iris Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2467820 | Iris Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2445155 | Iris Rodriguez Velazquez | ADDRESS ON FILE | | | | | |
| 2383144 | Iris Roman Marzan | ADDRESS ON FILE | | | | | |
| 2440417 | Iris Romero Vargas | ADDRESS ON FILE | | | | | |
| 2385460 | Iris Rosario Rosario | ADDRESS ON FILE | | | | | |
| 2480568 | IRIS S ARROYO MATIAS | ADDRESS ON FILE | | | | | |
| 2394823 | Iris S Benjamin Camilo | ADDRESS ON FILE | | | | | |
| 2441318 | Iris S Cardona Gonzalez | ADDRESS ON FILE | | | | | |
| 2457581 | Iris S Feliciano Rivera | ADDRESS ON FILE | | | | | |
| 2428122 | Iris S Montalvo Saez | ADDRESS ON FILE | | | | | |
| 2389724 | Iris S Nazario Flores | ADDRESS ON FILE | | | | | |
| 2482756 | IRIS S NAZARIO LOPEZ | ADDRESS ON FILE | | | | | |
| 2502382 | IRIS S NUNEZ LUGO | ADDRESS ON FILE | | | | | |
| 2470591 | Iris S Qui?Ones Ortiz | ADDRESS ON FILE | | | | | |
| 2478902 | IRIS S RIVERA FLORES | ADDRESS ON FILE | | | | | |
| 2392363 | Iris S S Eliza Colon | ADDRESS ON FILE | | | | | |
| 2432046 | Iris Sanchez Aponte | ADDRESS ON FILE | | | | | |
| 2452956 | Iris Sanchez Velazquez | ADDRESS ON FILE | | | | | |
| 2388841 | Iris Santiago Figueroa | ADDRESS ON FILE | | | | | |
| 2397731 | Iris Santos Santos | ADDRESS ON FILE | | | | | |
| 2571703 | Iris Santos Santos | ADDRESS ON FILE | | | | | |
| 2431100 | Iris Serrano Cosme | ADDRESS ON FILE | | | | | |
| 2398159 | Iris Serrano Goyco | ADDRESS ON FILE | | | | | |
| 2575198 | Iris Serrano Goyco | ADDRESS ON FILE | | | | | |
| 2440050 | Iris Silvestrini Figueroa | ADDRESS ON FILE | | | | | |
| 2375939 | Iris Silvestrini Roman | ADDRESS ON FILE | | | | | |
| 2462233 | Iris T Rivie Delgado | ADDRESS ON FILE | | | | | |
| 2381955 | Iris T T Negron Marin | ADDRESS ON FILE | | | | | |
| 2490876 | IRIS T TORRES FLORES | ADDRESS ON FILE | | | | | |
| 2427188 | Iris Taffanelli Figueroa | ADDRESS ON FILE | | | | | |
| 2469553 | Iris Torres Amezquita | ADDRESS ON FILE | | | | | |
| 2373706 | Iris Torres Maldonado | ADDRESS ON FILE | | | | | |
| 2492095 | IRIS V RIVERA DAVILA | ADDRESS ON FILE | | | | | |
| 2481611 | IRIS V ACOSTA ROBLES | ADDRESS ON FILE | | | | | |
| 2502014 | IRIS V BERRIOS LUCAS | ADDRESS ON FILE | | | | | |
| 2484345 | IRIS V CARATTINI HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2483650 | IRIS V CRUZ MATEO | ADDRESS ON FILE | | | | | |
| 2462113 | Iris V De Leon Martinez | ADDRESS ON FILE | | | | | |
| 2462315 | Iris V Guerra Davila | ADDRESS ON FILE | | | | | |
| 2468052 | Iris V Montalvo Martinez | ADDRESS ON FILE | | | | | |
| 2490508 | IRIS V MORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2506079 | IRIS V NIEVES BARBOSA | ADDRESS ON FILE | | | | | |
| 2473593 | IRIS V ORTIZ OLIVERAS | ADDRESS ON FILE | | | | | |
| 2442385 | Iris V Pabon Ferrer | ADDRESS ON FILE | | | | | |
| 2436896 | Iris V Rocaford Corchado | ADDRESS ON FILE | | | | | |
| 2438571 | Iris V Rodriguez | ADDRESS ON FILE | | | | | |
| 2458303 | Iris V Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2495673 | IRIS V ROSADO SANTOS | ADDRESS ON FILE | | | | | |
| 2470442 | Iris V Rovira Figueroa | ADDRESS ON FILE | | | | | |
| 2495971 | IRIS V SANCHEZ VERA | ADDRESS ON FILE | | | | | |
| 2567030 | Iris V Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2466459 | Iris V Santiago Ramos | ADDRESS ON FILE | | | | | |
| 2372634 | Iris V Velez Matienzo | ADDRESS ON FILE | | | | | |
| 2387118 | Iris Velazquez Carrion | ADDRESS ON FILE | | | | | |
| 2388916 | Iris Velez Martinez | ADDRESS ON FILE | | | | | |
| 2376853 | Iris Velez Rosario | ADDRESS ON FILE | | | | | |
| 2448965 | Iris Viruet Correa | ADDRESS ON FILE | | | | | |
| 2443825 | Iris W Delgado Figueroa | ADDRESS ON FILE | | | | | |
| 2465051 | Iris W Mangual Vazquez | ADDRESS ON FILE | | | | | |
| 2497551 | IRIS W MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2501122 | IRIS W PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 2477037 | IRIS W SANTANA PAGAN | ADDRESS ON FILE | | | | | |
| 2488173 | IRIS Y RAMOS NAVIA | ADDRESS ON FILE | | | | | |
| 2471783 | IRIS Y ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480414 | IRIS Y AMONES GAUD | ADDRESS ON FILE | | | | | |
| 2426571 | Iris Y Andujar Feliciano | ADDRESS ON FILE | | | | | |
| 2430143 | Iris Y Benitez Matienzo | ADDRESS ON FILE | | | | | |
| 2376707 | Iris Y Benitez Roldan | ADDRESS ON FILE | | | | | |
| 2463479 | Iris Y Casanova Chiclana | ADDRESS ON FILE | | | | | |
| 2428045 | Iris Y Colon Luna | ADDRESS ON FILE | | | | | |
| 2494257 | IRIS Y COLON RAMOS | ADDRESS ON FILE | | | | | |
| 2482797 | IRIS Y CRUZ PAGAN | ADDRESS ON FILE | | | | | |
| 2494008 | IRIS Y CUEVAS SEDA | ADDRESS ON FILE | | | | | |
| 2427679 | Iris Y De Jesus Sanchez | ADDRESS ON FILE | | | | | |
| 2442463 | Iris Y Diaz Gonzalez | ADDRESS ON FILE | | | | | |
| 2434278 | Iris Y Flores Figueroa | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2490107 | IRIS Y GONZALEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2489613 | IRIS Y LOPEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2450423 | Iris Y Lopez Suarez | ADDRESS ON FILE | | | | | |
| 2447759 | Iris Y Marquez | ADDRESS ON FILE | | | | | |
| 2423959 | Iris Y Marrero Burgos | ADDRESS ON FILE | | | | | |
| 2496240 | IRIS Y MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2479672 | IRIS Y MENDEZ BONES | ADDRESS ON FILE | | | | | |
| 2426539 | Iris Y Montalvo Ortiz | ADDRESS ON FILE | | | | | |
| 2498406 | IRIS Y PACHECO PACHECO | ADDRESS ON FILE | | | | | |
| 2467918 | Iris Y Pastrana Flores | ADDRESS ON FILE | | | | | |
| 2485008 | IRIS Y PASTRANA FLORES | ADDRESS ON FILE | | | | | |
| 2448115 | Iris Y Perez Flores | ADDRESS ON FILE | | | | | |
| 2399226 | Iris Y Ramos Miranda | ADDRESS ON FILE | | | | | |
| 2574511 | Iris Y Ramos Miranda | ADDRESS ON FILE | | | | | |
| 2490995 | IRIS Y RESTO NARVAEZ | ADDRESS ON FILE | | | | | |
| 2475146 | IRIS Y RIOS MATOS | ADDRESS ON FILE | | | | | |
| 2459824 | Iris Y Rivera Robles | ADDRESS ON FILE | | | | | |
| 2434765 | Iris Y Roldan | ADDRESS ON FILE | | | | | |
| 2487483 | IRIS Y ROSA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2474008 | IRIS Y RUIZ GARCIA | ADDRESS ON FILE | | | | | |
| 2467498 | Iris Y Ruiz Gomez | ADDRESS ON FILE | | | | | |
| 2489917 | IRIS Y SANTOS CALDERON | ADDRESS ON FILE | | | | | |
| 2489135 | IRIS Y SANTOS COLON | ADDRESS ON FILE | | | | | |
| 2424053 | Iris Y Seda Toro | ADDRESS ON FILE | | | | | |
| 2479419 | IRIS Y VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2480783 | IRIS Y VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | |
| 2428749 | Iris Z Baez Marquez | ADDRESS ON FILE | | | | | |
| 2438813 | Iris Z Medina Gonzalez | ADDRESS ON FILE | | | | | |
| 2505576 | IRIS Z MORALES RUIZ | ADDRESS ON FILE | | | | | |
| 2462077 | Iris Z Perez Padilla | ADDRESS ON FILE | | | | | |
| 2486870 | IRIS Z QUILES SUAREZ | ADDRESS ON FILE | | | | | |
| 2442081 | Iris Z Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2478420 | IRIS Z RIVERA DE LEON | ADDRESS ON FILE | | | | | |
| 2446366 | Iris Z Rivera Oquendo | ADDRESS ON FILE | | | | | |
| 2375476 | Iris Zayas Vera | ADDRESS ON FILE | | | | | |
| 2389335 | Irisbel Laureano Figueroa | ADDRESS ON FILE | | | | | |
| 2498744 | IRISBELLE ALEJANDRO SILVA | ADDRESS ON FILE | | | | | |
| 2506449 | IRISELIS MENDEZ AVILES | ADDRESS ON FILE | | | | | |
| 2469930 | Irisema Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2487302 | IRISH C CRUZ SOTO | ADDRESS ON FILE | | | | | |
| 2440151 | Irismelda Vazquez Felician | ADDRESS ON FILE | | | | | |
| 2397710 | Irivelise Correa Garcia | ADDRESS ON FILE | | | | | |
| 2571682 | Irivelisse Correa Garcia | ADDRESS ON FILE | | | | | |
| 2450143 | Irizarri Cancel Javier | ADDRESS ON FILE | | | | | |
| 2402279 | IRIZARRI VIALENTIN,CARMEN | ADDRESS ON FILE | | | | | |
| 2411512 | IRIZARRY ALBINO,IRMA | ADDRESS ON FILE | | | | | |
| 2418608 | IRIZARRY ALBINO,NESTOR | ADDRESS ON FILE | | | | | |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | ADDRESS ON FILE | | | | | |
| 2405791 | IRIZARRY ALVARADO,JOHN | ADDRESS ON FILE | | | | | |
| 2415798 | IRIZARRY ANDUJAR,GLORIA E | ADDRESS ON FILE | | | | | |
| 2420432 | IRIZARRY APONTE,SONIA | ADDRESS ON FILE | | | | | |
| 2414338 | IRIZARRY ARCE,IVETTE | ADDRESS ON FILE | | | | | |
| 2408614 | IRIZARRY ARROYO,DILIANA | ADDRESS ON FILE | | | | | |
| 1467258 | Irizarry Benejam, Julio | ADDRESS ON FILE | | | | | |
| 2413867 | IRIZARRY BLASINI,RAFAEL A | ADDRESS ON FILE | | | | | |
| 2452986 | Irizarry Bobe Miriam | ADDRESS ON FILE | | | | | |
| 2408961 | IRIZARRY BURGOS,NILMA | ADDRESS ON FILE | | | | | |
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 |
| 1443940 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 |
| 1932623 | Irizarry Cedeno, Julio Cesar | ADDRESS ON FILE | | | | | |
| 1466436 | Irizarry Collazo, Manuel | ADDRESS ON FILE | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | ADDRESS ON FILE | | | | | |
| 2406758 | IRIZARRY COSTAS,GRETA M | ADDRESS ON FILE | | | | | |
| 752705 | IRIZARRY CRUZ, SARAH D | ADDRESS ON FILE | | | | | |
| 229498 | IRIZARRY CRUZ, SARAH D. | ADDRESS ON FILE | | | | | |
| 2422470 | IRIZARRY CRUZ,EDITH Z | ADDRESS ON FILE | | | | | |
| 2411764 | IRIZARRY CRUZ,IVETTE | ADDRESS ON FILE | | | | | |
| 2410361 | IRIZARRY CRUZ,JOSE DE DIEGO | ADDRESS ON FILE | | | | | |
| 2413158 | IRIZARRY CRUZ,WILSON | ADDRESS ON FILE | | | | | |
| 2411071 | IRIZARRY CUBANO,EVA | ADDRESS ON FILE | | | | | |
| 2406174 | IRIZARRY DETRES,CARMELO | ADDRESS ON FILE | | | | | |
| 1565848 | IRIZARRY DIAZ, RAMON | ADDRESS ON FILE | | | | | |
| 2418006 | IRIZARRY DIAZ,TOMAS | ADDRESS ON FILE | | | | | |
| 2446433 | Irizarry E Zapata | ADDRESS ON FILE | | | | | |
| 2410487 | IRIZARRY ESPINOSA,YOLANDA | ADDRESS ON FILE | | | | | |
| 2403656 | IRIZARRY ESTRADA,CARLOS M | ADDRESS ON FILE | | | | | |
| 2417762 | IRIZARRY FERNANDINI,JORGE | ADDRESS ON FILE | | | | | |
| 2422173 | IRIZARRY FERRA,JOSE | ADDRESS ON FILE | | | | | |
| 2419509 | IRIZARRY FIGUEROA,MINERVA | ADDRESS ON FILE | | | | | |
| 2417681 | IRIZARRY FIGUEROA,ROBERTO | ADDRESS ON FILE | | | | | |
| 2418899 | IRIZARRY FIGUEROA,VELMA | ADDRESS ON FILE | | | | | |
| 2416057 | IRIZARRY GARCIA,MARIA | ADDRESS ON FILE | | | | | |
| 2401959 | IRIZARRY GARCIA,OLGA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2400356 | IRIZARRY GONZALEZ,BEATRIZ | ADDRESS ON FILE | | | | |
| 2418945 | IRIZARRY GONZALEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2405553 | IRIZARRY GONZALEZ,WANDA I | ADDRESS ON FILE | | | | |
| 2415249 | IRIZARRY HERNANDEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2460177 | Irizarry I A | ADDRESS ON FILE | | | | |
| 2417294 | IRIZARRY ILLAS,GLADYS | ADDRESS ON FILE | | | | |
| 2419634 | IRIZARRY ILLAS,HAYDEE | ADDRESS ON FILE | | | | |
| 2460041 | Irizarry Ir Centengerardo | ADDRESS ON FILE | | | | |
| 1628844 | Irizarry Irizarry, Jorge | ADDRESS ON FILE | | | | |
| 2416542 | IRIZARRY IRIZARRY,ALEJANDRO J | ADDRESS ON FILE | | | | |
| 2409860 | IRIZARRY IRIZARRY,ANTONIA | ADDRESS ON FILE | | | | |
| 2403650 | IRIZARRY IRIZARRY,DIGNA I | ADDRESS ON FILE | | | | |
| 2416940 | IRIZARRY IRIZARRY,HECTOR | ADDRESS ON FILE | | | | |
| 2408303 | IRIZARRY IRIZARRY,RAMONITA | ADDRESS ON FILE | | | | |
| 2400900 | IRIZARRY IRIZARRY,DORIS | ADDRESS ON FILE | | | | |
| 2418666 | IRIZARRY JIMENEZ,EVELYN M. | ADDRESS ON FILE | | | | |
| 2401919 | IRIZARRY LATORRE,JUAN C | ADDRESS ON FILE | | | | |
| 2402576 | IRIZARRY LAZZARINI,CARMEN H | ADDRESS ON FILE | | | | |
| 2420029 | IRIZARRY LOPEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2410294 | IRIZARRY LOPEZ,ISAMAR | ADDRESS ON FILE | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | ADDRESS ON FILE | | | | |
| 2415789 | IRIZARRY LUGO,ANA M | ADDRESS ON FILE | | | | |
| 2420224 | IRIZARRY LUGO,BLANCA L | ADDRESS ON FILE | | | | |
| 2401835 | IRIZARRY LUGO,MARIA I | ADDRESS ON FILE | | | | |
| 2413275 | IRIZARRY MALDONADO,NYDIA | ADDRESS ON FILE | | | | |
| 2400885 | IRIZARRY MALDONADO,SOL A. | ADDRESS ON FILE | | | | |
| 2404488 | IRIZARRY MARQUEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2419467 | IRIZARRY MARTINEZ,DILPHIA A | ADDRESS ON FILE | | | | |
| 2414666 | IRIZARRY MARTINEZ,NANCY | ADDRESS ON FILE | | | | |
| 2420608 | IRIZARRY MATOS,MAYRA E | ADDRESS ON FILE | | | | |
| 2415251 | IRIZARRY MENDEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2422592 | IRIZARRY MONTALVO,HILDA A | ADDRESS ON FILE | | | | |
| 2400447 | IRIZARRY MUNOZ,EVA | ADDRESS ON FILE | | | | |
| 2402180 | IRIZARRY NIEVES,JORGE | ADDRESS ON FILE | | | | |
| 2419867 | IRIZARRY OLAVARRIA,YANETT | ADDRESS ON FILE | | | | |
| 2412974 | IRIZARRY OLIVERO,MIRIAM Y | ADDRESS ON FILE | | | | |
| 2413861 | IRIZARRY ORENGO,JESUS M | ADDRESS ON FILE | | | | |
| 2411674 | IRIZARRY ORTEGA,MIGUELINA | ADDRESS ON FILE | | | | |
| 2415660 | IRIZARRY ORTIZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2410455 | IRIZARRY ORTIZ,JUDITH | ADDRESS ON FILE | | | | |
| 1249556 | IRIZARRY OTANO, LIZANDRA | ADDRESS ON FILE | | | | |
| 1492163 | Irizarry Pacheco, Darian | ADDRESS ON FILE | | | | |
| 1501007 | Irizarry Pacheco, Joshuel Jose | ADDRESS ON FILE | | | | |
| 1504407 | Irizarry Paris, Jorge | ADDRESS ON FILE | | | | |
| 2401283 | IRIZARRY PEREIRA,MARIA L | ADDRESS ON FILE | | | | |
| 2135083 | Irizarry Perez, Jose Angel | ADDRESS ON FILE | | | | |
| 2405614 | IRIZARRY PEREZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 2421287 | IRIZARRY PIERANTONI,LUZ V | ADDRESS ON FILE | | | | |
| 2410092 | IRIZARRY QUINONES,ANGEL A | ADDRESS ON FILE | | | | |
| 2399886 | IRIZARRY QUINONES,MADELUNE | ADDRESS ON FILE | | | | |
| 2450319 | Irizarry R Ramirez | ADDRESS ON FILE | | | | |
| 2407694 | IRIZARRY RAMIREZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2567085 | IRIZARRY RAMIREZ,HILDA E | ADDRESS ON FILE | | | | |
| 2448843 | Irizarry Ramos Orlando | ADDRESS ON FILE | | | | |
| 1654186 | Irizarry Ramos, Adalberto | ADDRESS ON FILE | | | | |
| 2408812 | IRIZARRY RAMOS,ERIC R | ADDRESS ON FILE | | | | |
| 1796572 | Irizarry Reyes, Jose Luis | ADDRESS ON FILE | | | | |
| 1818957 | Irizarry Rivera, Raquel | RR #2 Buzon 6033 | | Toa Alta | PR | 00953-9662 |
| 2402185 | IRIZARRY RIVERA,ANGEL | ADDRESS ON FILE | | | | |
| 2422875 | IRIZARRY RIVERA,DAYDAMIA | ADDRESS ON FILE | | | | |
| 2410697 | IRIZARRY RIVERA,MORTIMER E | ADDRESS ON FILE | | | | |
| 2409743 | IRIZARRY RIVERA,RAQUEL | ADDRESS ON FILE | | | | |
| 2415012 | IRIZARRY RIVERA,ROBERTO | ADDRESS ON FILE | | | | |
| 2416600 | IRIZARRY RIVERA,SAADIA DE LOS A | ADDRESS ON FILE | | | | |
| 2408894 | IRIZARRY RIVERA,VILMA Y | ADDRESS ON FILE | | | | |
| 1463412 | Irizarry Roman, Vanessa | ADDRESS ON FILE | | | | |
| 2424107 | Irizarry Rosa Ivonne | ADDRESS ON FILE | | | | |
| 2411708 | IRIZARRY ROSADO,JDALIA | ADDRESS ON FILE | | | | |
| 1764736 | IRIZARRY RUIZ, REINALDO | ADDRESS ON FILE | | | | |
| 2418171 | IRIZARRY RUIZ,REINALDO | ADDRESS ON FILE | | | | |
| 2415597 | IRIZARRY RUIZ,SONIA N | ADDRESS ON FILE | | | | |
| 2409457 | IRIZARRY SANCHEZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 2400661 | IRIZARRY SANCHEZ,MIRNA R | ADDRESS ON FILE | | | | |
| 2399931 | IRIZARRY SANTANA,CARMEN I. | ADDRESS ON FILE | | | | |
| 2418202 | IRIZARRY SANTANA,HAYDEE | ADDRESS ON FILE | | | | |
| 2407393 | IRIZARRY SANTIAGO,MILAGROS | ADDRESS ON FILE | | | | |
| 2405063 | IRIZARRY SANTIAGO,ZORAIDA | ADDRESS ON FILE | | | | |
| 1601143 | Irizarry Seda, Luz E. | ADDRESS ON FILE | | | | |
| 1660566 | Irizarry Semidey, Ednadiz | ADDRESS ON FILE | | | | |
| 2421547 | IRIZARRY SERRANO,LETICIA E | ADDRESS ON FILE | | | | |
| 2406534 | IRIZARRY SIACA,IVAN | ADDRESS ON FILE | | | | |
| 2422408 | IRIZARRY SIERRA,WANDA | ADDRESS ON FILE | | | | |
| 2407797 | IRIZARRY SOSA,NOEMI | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2418912 | IRIZARRY SOTO,ARLENE M | ADDRESS ON FILE | | | | | |
| 2413380 | IRIZARRY SUAREZ,MILDRED | ADDRESS ON FILE | | | | | |
| 2409021 | IRIZARRY TEXIDOR,DAMARIS | ADDRESS ON FILE | | | | | |
| 2408005 | IRIZARRY TIRADO,JULIA M | ADDRESS ON FILE | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | ADDRESS ON FILE | | | | | |
| 1851428 | IRIZARRY TORRES, MARGARITA | ADDRESS ON FILE | | | | | |
| 230736 | IRIZARRY TORRES, NANCY | ADDRESS ON FILE | | | | | |
| 2408230 | IRIZARRY TORRES,CARMEN I | ADDRESS ON FILE | | | | | |
| 2420173 | IRIZARRY TORRES,VIVIAN Y | ADDRESS ON FILE | | | | | |
| 2413377 | IRIZARRY VALENTIN,ADA R | ADDRESS ON FILE | | | | | |
| 2408870 | IRIZARRY VALLE,ROSA M | ADDRESS ON FILE | | | | | |
| 2448463 | Irizarry Vargas Luis E. | ADDRESS ON FILE | | | | | |
| 2407280 | IRIZARRY VARGAS,JUDITH | ADDRESS ON FILE | | | | | |
| 2407984 | IRIZARRY VARGAS,MAGDALENA | ADDRESS ON FILE | | | | | |
| 2405878 | IRIZARRY VAZQUEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2422185 | IRIZARRY VAZQUEZ,JORGE | ADDRESS ON FILE | | | | | |
| 2423058 | IRIZARRY VELAZQUEZ,HILDA | ADDRESS ON FILE | | | | | |
| 2414603 | IRIZARRY VIDRO,NANCY | ADDRESS ON FILE | | | | | |
| 2451245 | Irizarry Villafane Ivette | ADDRESS ON FILE | | | | | |
| 2416965 | IRIZARRY VIRUET,MIGNA | ADDRESS ON FILE | | | | | |
| 1231753 | Irizarry Yambo, Jose A | ADDRESS ON FILE | | | | | |
| 2418830 | IRIZARRY ZALDUONDO,GRACE | ADDRESS ON FILE | | | | | |
| 2406244 | IRIZARRY ZAPATA,LIZZETTE | ADDRESS ON FILE | | | | | |
| 2412577 | IRIZARRY ZEDA,MIRIAM | ADDRESS ON FILE | | | | | |
| 1530222 | Irizarry-Lopez, Giselle | ADDRESS ON FILE | | | | | |
| 2478343 | IRIZEL  SANTANA BETANCOURT | ADDRESS ON FILE | | | | | |
| 2477830 | IRKA  CARRASQUILLO LIEARDI | ADDRESS ON FILE | | | | | |
| 2491071 | IRKA Y NIEVES RAMOS | ADDRESS ON FILE | | | | | |
| 2413670 | IRLANDA LUGO,BELSIE J | ADDRESS ON FILE | | | | | |
| 2401672 | IRLANDA SIERRA,MARIA I | ADDRESS ON FILE | | | | | |
| 2401253 | IRLANDA SIERRA,VICTOR M. | ADDRESS ON FILE | | | | | |
| 2504830 | IRLI A RIVERA MANSO | ADDRESS ON FILE | | | | | |
| 2487980 | IRMA  ALEJANDRO OLIVERO | ADDRESS ON FILE | | | | | |
| 2485328 | IRMA  ARROYO RIVERA | ADDRESS ON FILE | | | | | |
| 2473600 | IRMA  CORDERO PLAZA | ADDRESS ON FILE | | | | | |
| 2487120 | IRMA  CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 2473689 | IRMA  DE JESUS CARMONA | ADDRESS ON FILE | | | | | |
| 2497099 | IRMA  DE JESUS MARCANO | ADDRESS ON FILE | | | | | |
| 2479620 | IRMA  GARCIA GARCIA | ADDRESS ON FILE | | | | | |
| 2488911 | IRMA  GONZALEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2492019 | IRMA  GOTAY IRIZARRY | ADDRESS ON FILE | | | | | |
| 2496271 | IRMA  JAVIER LUGO | ADDRESS ON FILE | | | | | |
| 2486650 | IRMA  MATIAS ROSADO | ADDRESS ON FILE | | | | | |
| 2506121 | IRMA  MENDOZA RAMOS | ADDRESS ON FILE | | | | | |
| 2488263 | IRMA  MORALES FONTANEZ | ADDRESS ON FILE | | | | | |
| 2476346 | IRMA  MORELL CONCEPCION | ADDRESS ON FILE | | | | | |
| 2475803 | IRMA  OROSCO PONCE DE LEON | ADDRESS ON FILE | | | | | |
| 2487062 | IRMA  RAMOS MENDEZ | ADDRESS ON FILE | | | | | |
| 2473285 | IRMA  RAMOS TALAVERA | ADDRESS ON FILE | | | | | |
| 2491889 | IRMA  RESTO SOLIS | ADDRESS ON FILE | | | | | |
| 2497004 | IRMA  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2471638 | IRMA  RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2490503 | IRMA  ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2484019 | IRMA  SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2499847 | IRMA  SANTOS ROLON | ADDRESS ON FILE | | | | | |
| 2474071 | IRMA  SANTOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2487152 | IRMA  SEPULVEDA MEDINA | ADDRESS ON FILE | | | | | |
| 2472905 | IRMA  TORRES FELICIANO | ADDRESS ON FILE | | | | | |
| 2486688 | IRMA  TORRES ROMAN | ADDRESS ON FILE | | | | | |
| 2501391 | IRMA A BENITEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2391458 | Irma Acevedo Aviles | ADDRESS ON FILE | | | | | |
| 2392675 | Irma Adorno Carrasquillo | ADDRESS ON FILE | | | | | |
| 2390024 | Irma Afanador Andujar | ADDRESS ON FILE | | | | | |
| 2372474 | Irma Andino Andino | ADDRESS ON FILE | | | | | |
| 2378104 | Irma Andino Pastrana | ADDRESS ON FILE | | | | | |
| 2380386 | Irma Aviles Rodriguez | ADDRESS ON FILE | | | | | |
| 2461881 | Irma Badillo Figueroa | ADDRESS ON FILE | | | | | |
| 2447500 | Irma Baez Marengo | ADDRESS ON FILE | | | | | |
| 2387185 | Irma Bonilla Rosado | ADDRESS ON FILE | | | | | |
| 2452460 | Irma C Rodriguez Rios | ADDRESS ON FILE | | | | | |
| 2444063 | Irma C Sanchez Santiago | ADDRESS ON FILE | | | | | |
| 2450978 | Irma C Santos Sanchez | ADDRESS ON FILE | | | | | |
| 2391801 | Irma Camacho Miralles | ADDRESS ON FILE | | | | | |
| 2389456 | Irma Carmona Ortiz | ADDRESS ON FILE | | | | | |
| 2393267 | Irma Carrasquillo Cruz | ADDRESS ON FILE | | | | | |
| 2566979 | Irma Centeno Reyes | ADDRESS ON FILE | | | | | |
| 2392389 | Irma Centeno Rivera | ADDRESS ON FILE | | | | | |
| 2428830 | Irma D Delgado Gonzalez | ADDRESS ON FILE | | | | | |
| 2481509 | IRMA D DELGADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2437455 | Irma D Gomez Martinez | ADDRESS ON FILE | | | | | |
| 2451793 | Irma D Mederos Pietri | ADDRESS ON FILE | | | | | |
| 2398644 | Irma D Rivera Maldonado | ADDRESS ON FILE | | | | | |
| 2574211 | Irma D Rivera Maldonado | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2497880 | IRMA D RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2440353 | Irma D Santana Santana | ADDRESS ON FILE | | | | |
| 2453264 | Irma Degro Rivera | ADDRESS ON FILE | | | | |
| 2445301 | Irma Del Vall Veguilla | ADDRESS ON FILE | | | | |
| 2374806 | Irma Delgado Falcon | ADDRESS ON FILE | | | | |
| 2425591 | Irma Diaz Alvarez | ADDRESS ON FILE | | | | |
| 2388337 | Irma Diaz Santiago | ADDRESS ON FILE | | | | |
| 2387546 | Irma E Aviles Perez | ADDRESS ON FILE | | | | |
| 2373282 | Irma E Berrios Rosario | ADDRESS ON FILE | | | | |
| 2395885 | Irma E Casiano Gonzalez | ADDRESS ON FILE | | | | |
| 2462147 | Irma E Gracia Quiles | ADDRESS ON FILE | | | | |
| 2490696 | IRMA E MIRABAL VARGAS | ADDRESS ON FILE | | | | |
| 2486279 | IRMA E ORTIZ ORENGO | ADDRESS ON FILE | | | | |
| 2438174 | Irma E Padilla Reyes | ADDRESS ON FILE | | | | |
| 2371288 | Irma E Pantojas Bruno | ADDRESS ON FILE | | | | |
| 2490850 | IRMA E PEREZ VALENTIN | ADDRESS ON FILE | | | | |
| 2432797 | Irma E Portalatin Soto | ADDRESS ON FILE | | | | |
| 2468989 | Irma E Rios Rivera | ADDRESS ON FILE | | | | |
| 2390100 | Irma E Rodriguez Melendez | ADDRESS ON FILE | | | | |
| 2461796 | Irma E Soto Roman | ADDRESS ON FILE | | | | |
| 2460506 | Irma Fernandez De Lozada | ADDRESS ON FILE | | | | |
| 2380958 | Irma Figueroa Olivo | ADDRESS ON FILE | | | | |
| 2374992 | Irma Figueroa Ramos | ADDRESS ON FILE | | | | |
| 2462051 | Irma Flores Ruiz | ADDRESS ON FILE | | | | |
| 2459976 | Irma Fontanes Viera | ADDRESS ON FILE | | | | |
| 2495364 | IRMA G DE JESUS VEGA | ADDRESS ON FILE | | | | |
| 2380715 | Irma G Feliu Miranda | ADDRESS ON FILE | | | | |
| 2430891 | Irma G Lebron Nazario | ADDRESS ON FILE | | | | |
| 2491533 | IRMA G MARTINEZ CONCEPCION | ADDRESS ON FILE | | | | |
| 2378621 | Irma G Morales Lopez | ADDRESS ON FILE | | | | |
| 2442019 | Irma G Moreno Diaz | ADDRESS ON FILE | | | | |
| 2462301 | Irma G Rodriguez Vicente | ADDRESS ON FILE | | | | |
| 2383762 | Irma Garcia Colon | ADDRESS ON FILE | | | | |
| 2371780 | Irma Garcia Gonzalez | ADDRESS ON FILE | | | | |
| 2437113 | Irma Gonzalez Morales | ADDRESS ON FILE | | | | |
| 2448227 | Irma Gonzalez Quinonez | ADDRESS ON FILE | | | | |
| 2374479 | Irma Gonzalez Reyes | ADDRESS ON FILE | | | | |
| 2373304 | Irma Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2567024 | Irma Heredia Ramos | ADDRESS ON FILE | | | | |
| 2387744 | Irma Hernandez Rosario | ADDRESS ON FILE | | | | |
| 2441887 | Irma I Arroyo Gonzalez | ADDRESS ON FILE | | | | |
| 2451580 | Irma I Ayala Ortiz | ADDRESS ON FILE | | | | |
| 2386653 | Irma I Besares Vazquez | ADDRESS ON FILE | | | | |
| 2469978 | Irma I Cedeno Rios | ADDRESS ON FILE | | | | |
| 2427688 | Irma I Colon Lozada | ADDRESS ON FILE | | | | |
| 2445936 | Irma I Crispin Felix | ADDRESS ON FILE | | | | |
| 2476116 | IRMA I CUEVAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2496886 | IRMA I DIAZ DELGADO | ADDRESS ON FILE | | | | |
| 2458148 | Irma I Diaz Lopez | ADDRESS ON FILE | | | | |
| 2486920 | IRMA I FIGUEROA NEGRON | ADDRESS ON FILE | | | | |
| 2501290 | IRMA I FIGUEROA PEREZ | ADDRESS ON FILE | | | | |
| 2426465 | Irma I Fuentes Diaz | ADDRESS ON FILE | | | | |
| 2494078 | IRMA I LAGUNA GARCIA | ADDRESS ON FILE | | | | |
| 2493555 | IRMA I LOPEZ GARCIA | ADDRESS ON FILE | | | | |
| 2441868 | Irma I Melendez Lugo | ADDRESS ON FILE | | | | |
| 2496228 | IRMA I MUNIZ CRESPO | ADDRESS ON FILE | | | | |
| 2497698 | IRMA I MUNIZ DROZ | ADDRESS ON FILE | | | | |
| 2498931 | IRMA I RIVERA GOMEZ | ADDRESS ON FILE | | | | |
| 2436346 | Irma I Rivera Martinez | ADDRESS ON FILE | | | | |
| 2460195 | Irma I Rodriguez Reyes | ADDRESS ON FILE | | | | |
| 2380925 | Irma I Rosado Sonera | ADDRESS ON FILE | | | | |
| 2398524 | Irma I Rosario Iglesias | ADDRESS ON FILE | | | | |
| 2572875 | Irma I Rosario Iglesias | ADDRESS ON FILE | | | | |
| 2447361 | Irma I Santiago Charriez | ADDRESS ON FILE | | | | |
| 2398259 | Irma I Santiago Torres | ADDRESS ON FILE | | | | |
| 2572611 | Irma I Santiago Torres | ADDRESS ON FILE | | | | |
| 2505951 | IRMA I TERRON TAMEZ | ADDRESS ON FILE | | | | |
| 2441444 | Irma I Torres Hernandez | ADDRESS ON FILE | | | | |
| 2437923 | Irma I Varela Torres | ADDRESS ON FILE | | | | |
| 2497844 | IRMA I VARGAS VAZQUEZ | ADDRESS ON FILE | | | | |
| 2497646 | IRMA J BLANCO MENDOZA | ADDRESS ON FILE | | | | |
| 2394887 | Irma J J Saldana Puente | ADDRESS ON FILE | | | | |
| 2479898 | IRMA J NAVARRO SERRANO | ADDRESS ON FILE | | | | |
| 2479351 | IRMA J NIEVES REYES | ADDRESS ON FILE | | | | |
| 2470130 | Irma J Toro Rodriguez | ADDRESS ON FILE | | | | |
| 2439125 | Irma J Valle Santiago | ADDRESS ON FILE | | | | |
| 2461554 | Irma Jorge Gonzalez | ADDRESS ON FILE | | | | |
| 2487732 | IRMA L CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2464602 | Irma L Ayala Ayala | ADDRESS ON FILE | | | | |
| 2489423 | IRMA L BERRIOS MORALES | ADDRESS ON FILE | | | | |
| 2487221 | IRMA L CALDERON ALVARADO | ADDRESS ON FILE | | | | |
| 2503022 | IRMA L CLARK CAMACHO | ADDRESS ON FILE | | | | |
| 2435619 | Irma L Cosme Fontanez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2379060 | Irma L Crespo Gabriel | ADDRESS ON FILE |
| 2385022 | Irma L Del Valle | ADDRESS ON FILE |
| 2437485 | Irma L Diaz Alverio | ADDRESS ON FILE |
| 2386113 | Irma L Diaz Rosario | ADDRESS ON FILE |
| 2494661 | IRMA L FERNANDEZ CORDOVA | ADDRESS ON FILE |
| 2494661 | IRMA L FERNANDEZ CORDOVA | ADDRESS ON FILE |
| 2389909 | Irma L Joubert Calderon | ADDRESS ON FILE |
| 2378654 | Irma L L Camacho Adorno | ADDRESS ON FILE |
| 2392227 | Irma L L Picorelli Alicea | ADDRESS ON FILE |
| 2430753 | Irma L Marin Crespo | ADDRESS ON FILE |
| 2467784 | Irma L Medina Hernandez | ADDRESS ON FILE |
| 2486664 | IRMA L MEDINA HERNANDEZ | ADDRESS ON FILE |
| 2504013 | IRMA L MERCADO DELGADO | ADDRESS ON FILE |
| 2498704 | IRMA L MILLAN SERRANO | ADDRESS ON FILE |
| 2434269 | Irma L Navarro Cortijo | ADDRESS ON FILE |
| 2382305 | Irma L Nieves Negron | ADDRESS ON FILE |
| 2480938 | IRMA L ORTIZ CORDERO | ADDRESS ON FILE |
| 2377784 | Irma L Quiles Vega | ADDRESS ON FILE |
| 2488291 | IRMA L REYES CASTRO | ADDRESS ON FILE |
| 2385410 | Irma L Rivera Troche | ADDRESS ON FILE |
| 2467042 | Irma L Soto Ramos | ADDRESS ON FILE |
| 2484767 | IRMA L VAZQUEZ SANTOS | ADDRESS ON FILE |
| 2451751 | Irma L Zayas Alvarado | ADDRESS ON FILE |
| 2425822 | Irma Lopez Maysonet | ADDRESS ON FILE |
| 2453618 | Irma Lozano Morales | ADDRESS ON FILE |
| 2482849 | IRMA M BARBOSA SOTO | ADDRESS ON FILE |
| 2385617 | Irma M Bermudez Gonzalez | ADDRESS ON FILE |
| 2437274 | Irma M Claudio Torres | ADDRESS ON FILE |
| 2494045 | IRMA M COLON ALEGRAN | ADDRESS ON FILE |
| 2465439 | Irma M Cruz Tirado | ADDRESS ON FILE |
| 2376229 | Irma M Esteves Rivera | ADDRESS ON FILE |
| 2485403 | IRMA M LISBOA TORRES | ADDRESS ON FILE |
| 2441186 | Irma M Santiago Coppin | ADDRESS ON FILE |
| 2376467 | Irma Machuca Ocasio | ADDRESS ON FILE |
| 2461841 | Irma Maldonado Morales | ADDRESS ON FILE |
| 2436522 | Irma Manrique Rosello | ADDRESS ON FILE |
| 2375792 | Irma Melendez Alicea | ADDRESS ON FILE |
| 2423387 | Irma Mercado Lopez | ADDRESS ON FILE |
| 2439903 | Irma Mercado Tellerias | ADDRESS ON FILE |
| 2373761 | Irma Montalvo Rosado | ADDRESS ON FILE |
| 2376326 | Irma Morales Mercado | ADDRESS ON FILE |
| 2447928 | Irma Morales Tirado | ADDRESS ON FILE |
| 2395003 | Irma N Aviles Torres | ADDRESS ON FILE |
| 2499578 | IRMA N CAMPOS COLON | ADDRESS ON FILE |
| 2479003 | IRMA N CARTAGENA VAZQUEZ | ADDRESS ON FILE |
| 2442856 | Irma N Cotto Catala | ADDRESS ON FILE |
| 2495553 | IRMA N DE JESUS FLORES | ADDRESS ON FILE |
| 2380919 | Irma N Gabriel Jimenez | ADDRESS ON FILE |
| 2488478 | IRMA N GORDILLO MOLINA | ADDRESS ON FILE |
| 2488409 | IRMA N HORRACH PERAZA | ADDRESS ON FILE |
| 2469423 | Irma N Lillo Renta | ADDRESS ON FILE |
| 2389458 | Irma N Milan Calderon | ADDRESS ON FILE |
| 2490001 | IRMA N ORTIZ ROSADO | ADDRESS ON FILE |
| 2471895 | IRMA N PERALTA CINTRON | ADDRESS ON FILE |
| 2494274 | IRMA N RIVERA DIAZ | ADDRESS ON FILE |
| 2436164 | Irma N Robles Peres | ADDRESS ON FILE |
| 2472928 | IRMA N RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2372558 | Irma N Rojas Brunet | ADDRESS ON FILE |
| 2460243 | Irma N Sanchez Cari?O | ADDRESS ON FILE |
| 2473300 | IRMA N TORRES MELENDEZ | ADDRESS ON FILE |
| 2466009 | Irma N Torres Velazquez | ADDRESS ON FILE |
| 2376506 | Irma N Velez Cruz | ADDRESS ON FILE |
| 2390845 | Irma Nieves Garcia | ADDRESS ON FILE |
| 2387401 | Irma Nieves Rivera | ADDRESS ON FILE |
| 2495146 | IRMA O BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| 2465124 | Irma O Gonzalez De Rosa | ADDRESS ON FILE |
| 2433334 | Irma Ojeda Fernandez | ADDRESS ON FILE |
| 2390211 | Irma Olavarria Torres | ADDRESS ON FILE |
| 2429574 | Irma Olivo Hernandez | ADDRESS ON FILE |
| 2373872 | Irma Oppenheimer Rivera | ADDRESS ON FILE |
| 2379951 | Irma Ortega Ayala | ADDRESS ON FILE |
| 2384176 | Irma Ortiz Perez | ADDRESS ON FILE |
| 2387796 | Irma Ortiz Soto | ADDRESS ON FILE |
| 2494941 | IRMA P ROSARIO CLEMENTE | ADDRESS ON FILE |
| 2451166 | Irma Padilla Ortiz | ADDRESS ON FILE |
| 2470918 | Irma Pagan Villegas | ADDRESS ON FILE |
| 2374025 | Irma Planadeball Moreno | ADDRESS ON FILE |
| 2384579 | Irma Quinones Garcia | ADDRESS ON FILE |
| 2496196 | IRMA R BARTOLOMEY VELEZ | ADDRESS ON FILE |
| 2503890 | IRMA R CRUZ FLORES | ADDRESS ON FILE |
| 2424450 | Irma R De Jesus Nieves | ADDRESS ON FILE |
| 2486925 | IRMA R LABOY RUIZ | ADDRESS ON FILE |
| 2467984 | Irma R Perez Cruz | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2448750 | Irma R Reyes Romero | ADDRESS ON FILE |
| 2376668 | Irma R Rios Santos | ADDRESS ON FILE |
| 2488086 | IRMA R ROMAN RAMOS | ADDRESS ON FILE |
| 2430270 | Irma R Velazquez Soto | ADDRESS ON FILE |
| 2476510 | IRMA R VELEZ RUIZ | ADDRESS ON FILE |
| 2428188 | Irma Ramos Martinez | ADDRESS ON FILE |
| 2383031 | Irma Revilla Rivera | ADDRESS ON FILE |
| 2394479 | Irma Reyes Garcia | ADDRESS ON FILE |
| 2427185 | Irma Reyes Nieves | ADDRESS ON FILE |
| 2424581 | Irma Reyes Ortiz | ADDRESS ON FILE |
| 2377769 | Irma Reyes Tirado | ADDRESS ON FILE |
| 2399035 | Irma Rios Ramirez | ADDRESS ON FILE |
| 2572463 | Irma Rios Ramirez | ADDRESS ON FILE |
| 2453588 | Irma Rivera Diez | ADDRESS ON FILE |
| 2382818 | Irma Rivera Melendez | ADDRESS ON FILE |
| 2429123 | Irma Rivera Molina | ADDRESS ON FILE |
| 2393717 | Irma Rivera Nieves | ADDRESS ON FILE |
| 2423965 | Irma Rivera Ortiz | ADDRESS ON FILE |
| 2380356 | Irma Rivera Rivera | ADDRESS ON FILE |
| 2395835 | Irma Rivera Rivera | ADDRESS ON FILE |
| 2462901 | Irma Rivera Viera | ADDRESS ON FILE |
| 2385517 | Irma Rodriguez Andino | ADDRESS ON FILE |
| 2387789 | Irma Rodriguez Aviles | ADDRESS ON FILE |
| 2461113 | Irma Rodriguez De Irizarry | ADDRESS ON FILE |
| 2462202 | Irma Rodriguez De Strasia | ADDRESS ON FILE |
| 2371662 | Irma Rodriguez Justiniano | ADDRESS ON FILE |
| 2383427 | Irma Rodriguez Navas | ADDRESS ON FILE |
| 2382643 | Irma Rodriguez Ortiz | ADDRESS ON FILE |
| 2464261 | Irma Rodriguez Otero | ADDRESS ON FILE |
| 2374870 | Irma Rodriguez Palermo | ADDRESS ON FILE |
| 2380441 | Irma Rodriguez Rodrigue | ADDRESS ON FILE |
| 2426914 | Irma Rodriguez Rodriguez | ADDRESS ON FILE |
| 2381012 | Irma Romero Gonzalez | ADDRESS ON FILE |
| 2461218 | Irma Rosa De Perez | ADDRESS ON FILE |
| 2376754 | Irma Rosario Ortiz | ADDRESS ON FILE |
| 2392467 | Irma S Duprey Pardo | ADDRESS ON FILE |
| 2489844 | IRMA S IRIZARRY CUPELES | ADDRESS ON FILE |
| 2501148 | IRMA S MARTINEZ DIAZ | ADDRESS ON FILE |
| 2463494 | Irma S Rodriguez Giboyeaux | ADDRESS ON FILE |
| 2391069 | Irma S S Albert Ortega | ADDRESS ON FILE |
| 2394370 | Irma Sabalier Nieves | ADDRESS ON FILE |
| 2391024 | Irma Sanchez Picon | ADDRESS ON FILE |
| 2440614 | Irma Sanchez Rivera | ADDRESS ON FILE |
| 2376906 | Irma Sanchez Rodriguez | ADDRESS ON FILE |
| 2431552 | Irma Santana Rodriguez | ADDRESS ON FILE |
| 2457612 | Irma Santiago Ramirez | ADDRESS ON FILE |
| 2453470 | Irma Santiago Rivera | ADDRESS ON FILE |
| 2452963 | Irma Santiago Torres | ADDRESS ON FILE |
| 2467873 | Irma Santos Melendez | ADDRESS ON FILE |
| 2460692 | Irma Soler Rodriguez | ADDRESS ON FILE |
| 2392834 | Irma Soto Molina | ADDRESS ON FILE |
| 2392530 | Irma Steidel Torres | ADDRESS ON FILE |
| 2486241 | IRMA T MARQUEZ TAPIA | ADDRESS ON FILE |
| 2385650 | Irma Torres Hernandez | ADDRESS ON FILE |
| 2399448 | Irma Torres Valentin | ADDRESS ON FILE |
| 2392470 | Irma Urdaz Figueroa | ADDRESS ON FILE |
| 2501395 | IRMA V BENITEZ LOPEZ | ADDRESS ON FILE |
| 2476184 | IRMA V ORTIZ BELTRAN | ADDRESS ON FILE |
| 2486135 | IRMA V SANTIAGO NIEVES | ADDRESS ON FILE |
| 2465847 | Irma V Velez Lebron | ADDRESS ON FILE |
| 2474351 | IRMA V VELEZ LEBRON | ADDRESS ON FILE |
| 2484720 | IRMA V ZAYAS RAMOS | ADDRESS ON FILE |
| 2392446 | Irma Vazquez Rodriguez | ADDRESS ON FILE |
| 2385235 | Irma Vazquez Santiago | ADDRESS ON FILE |
| 2393879 | Irma Vazquez Trinidad | ADDRESS ON FILE |
| 2431567 | Irma Vega Rivera | ADDRESS ON FILE |
| 2435353 | Irma Villanueva Gonzalez | ADDRESS ON FILE |
| 2505219 | IRMA Y BENITEZ LOPEZ | ADDRESS ON FILE |
| 2487215 | IRMA Y SANTIAGO COTTO | ADDRESS ON FILE |
| 2446540 | Irma Z Laporte Echevarria | ADDRESS ON FILE |
| 2481962 | IRMA Z MARQUEZ RIVERA | ADDRESS ON FILE |
| 2383405 | Irma Z Rivera Davila | ADDRESS ON FILE |
| 2504112 | IRMALIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| 2454417 | Irmaliz Ir Lebron | ADDRESS ON FILE |
| 2505238 | IRMARA MAURY SOTO | ADDRESS ON FILE |
| 2494495 | IRMARIE DELGADO MIRANDA | ADDRESS ON FILE |
| 2505796 | IRMARIE JUSINO PADILLA | ADDRESS ON FILE |
| 2479265 | IRMARIE MARTINEZ RIVERA | ADDRESS ON FILE |
| 2492756 | IRMARIE PADILLA HERNANDEZ | ADDRESS ON FILE |
| 2473101 | IRMARIE RAMIREZ CARBO | ADDRESS ON FILE |
| 2477714 | IRMARIE VAZQUEZ ORTIZ | ADDRESS ON FILE |
| 2471252 | Irmarie Colon Masso | ADDRESS ON FILE |
| 2429119 | Irmarilys Perez Perez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 681 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2504635 | IRMARIS MARTINEZ CAMACHO | ADDRESS ON FILE | | | |
| 2468388 | Irmaris Matos Gonzalez | ADDRESS ON FILE | | | |
| 2478047 | IRMARIZ SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2504620 | IRMARY CLAUDIO ROSARIO | ADDRESS ON FILE | | | |
| 2506631 | IRMARY DE JESUS LUGO | ADDRESS ON FILE | | | |
| 2503584 | IRMARYLLIS RIVERA NEGRON | ADDRESS ON FILE | | | |
| 2444526 | Irmgard Gonzalez Segarra | ADDRESS ON FILE | | | |
| 2501962 | IRNA I MAYSONET CRUZ | ADDRESS ON FILE | | | |
| 2501373 | IRNELIZ L RUIZ RIOS | ADDRESS ON FILE | | | |
| 2431529 | Irnia Rivera Perez | ADDRESS ON FILE | | | |
| 2431931 | Irrizarri Martell Daysi | ADDRESS ON FILE | | | |
| 2483456 | IRS Y VEGA GONZALEZ | ADDRESS ON FILE | | | |
| 2447640 | Irsa E Rodriguez Gerena | ADDRESS ON FILE | | | |
| 2462244 | Irsa N Robles Robles | ADDRESS ON FILE | | | |
| 2483601 | IRSAMARIE MORALES RODRIGUEZ | ADDRESS ON FILE | | | |
| 2395125 | Irsia Estrada Allende | ADDRESS ON FILE | | | |
| 2392075 | Irva M Gildelamadrid Victoria | ADDRESS ON FILE | | | |
| 2439573 | Irvene L Calderon | ADDRESS ON FILE | | | |
| 2502143 | IRVIA ZABALA SANTIAGO | ADDRESS ON FILE | | | |
| 2438090 | Irvia L Rodriguez Matos | ADDRESS ON FILE | | | |
| 2376642 | Irvia Y Ruiz Velilla | ADDRESS ON FILE | | | |
| 2481426 | IRVIAN LEBRON SOTO | ADDRESS ON FILE | | | |
| 2506601 | IRVIN COLBERG VARGAS | ADDRESS ON FILE | | | |
| 2506421 | IRVIN SANTIAGO DIAZ | ADDRESS ON FILE | | | |
| 2484432 | IRVIN A FLAQUER MENDOZA | ADDRESS ON FILE | | | |
| 2458345 | Irvin A Robles Mercado | ADDRESS ON FILE | | | |
| 2497750 | IRVIN D MERCADO GONZALEZ | ADDRESS ON FILE | | | |
| 2506322 | IRVIN J SERRANO GONZALEZ | ADDRESS ON FILE | | | |
| 2495346 | IRVIN O GARCIA COSS | ADDRESS ON FILE | | | |
| 2502118 | IRVIN O ORTIZ GONZALEZ | ADDRESS ON FILE | | | |
| 2498215 | IRVING CANDELARIA ACEVEDO | ADDRESS ON FILE | | | |
| 2472049 | IRVING ECHEVARRIA RIVERA | ADDRESS ON FILE | | | |
| 2496057 | IRVING GONZALEZ NIEVES | ADDRESS ON FILE | | | |
| 2504949 | IRVING MARCANO VELAZQUEZ | ADDRESS ON FILE | | | |
| 2496677 | IRVING SEPULVEDA QUINONES | ADDRESS ON FILE | | | |
| 2384900 | Irving A A Jimenez Juarbe | ADDRESS ON FILE | | | |
| 2384668 | Irving A Ramirez Velez | ADDRESS ON FILE | | | |
| 2374375 | Irving Aguayo Segarra | ADDRESS ON FILE | | | |
| 2435548 | Irving Andino Roman | ADDRESS ON FILE | | | |
| 2456439 | Irving Bonet Barbosa | ADDRESS ON FILE | | | |
| 2459918 | Irving Correa Nazario | ADDRESS ON FILE | | | |
| 2383192 | Irving Cruz Bonilla | ADDRESS ON FILE | | | |
| 2439009 | Irving Davila Perez | ADDRESS ON FILE | | | |
| 2425614 | Irving Diaz Perez | ADDRESS ON FILE | | | |
| 2439609 | Irving Feliciano Rodriguez | ADDRESS ON FILE | | | |
| 2431054 | Irving Figueroa Cuevas | ADDRESS ON FILE | | | |
| 2492030 | IRVING G GONZALEZ RIVERA | ADDRESS ON FILE | | | |
| 2454219 | Irving Ir Gonzalez | ADDRESS ON FILE | | | |
| 2439973 | Irving L Caraballo Couret | ADDRESS ON FILE | | | |
| 2373999 | Irving L L Dalin Schmookler | ADDRESS ON FILE | | | |
| 2423610 | Irving Martinez Davila | ADDRESS ON FILE | | | |
| 2451694 | Irving Ofray Vazquez | ADDRESS ON FILE | | | |
| 2463500 | Irving Pagan Perez | ADDRESS ON FILE | | | |
| 2373957 | Irving Pineiro Colon | ADDRESS ON FILE | | | |
| 2444887 | Irving R Feliciano Pulliza | ADDRESS ON FILE | | | |
| 2567225 | IRVING R FELICIANO PULLIZA | ADDRESS ON FILE | | | |
| 2430564 | Irving Rivera Ferrer | ADDRESS ON FILE | | | |
| 2465992 | Irving Santana Dominicci | ADDRESS ON FILE | | | |
| 2435691 | Irving Santana Mendez | ADDRESS ON FILE | | | |
| 2380549 | Irving Velazquez Bilbraut | ADDRESS ON FILE | | | |
| 2386660 | Irving Villa Sanchez | ADDRESS ON FILE | | | |
| 2376570 | Irvis E Colon Martinez | ADDRESS ON FILE | | | |
| 2438508 | Irvison Velazquez Montalvo | ADDRESS ON FILE | | | |
| 2498743 | IRZA A RIVERA PADILLA | ADDRESS ON FILE | | | |
| 2432180 | Is D Vega Vegadamar Vega | ADDRESS ON FILE | | | |
| 2502160 | ISA RODRIGUEZ REYES | ADDRESS ON FILE | | | |
| 2393104 | Isa I Perez Perez | ADDRESS ON FILE | | | |
| 2489104 | ISA J NOLASCO MONTALVO | ADDRESS ON FILE | | | |
| 2440434 | Isa Y Mercado Rodriguez | ADDRESS ON FILE | | | |
| 2472826 | ISAAC LAUSELL GOMEZ | ADDRESS ON FILE | | | |
| 2479654 | ISAAC NIEVES COLON | ADDRESS ON FILE | | | |
| 2494698 | ISAAC RIOS VELAZQUEZ | ADDRESS ON FILE | | | |
| 2506290 | ISAAC RIVERA DE JESUS | ADDRESS ON FILE | | | |
| 2496748 | ISAAC RIVERA SOTO | ADDRESS ON FILE | | | |
| 2471658 | ISAAC ROBLES VAZQUEZ | ADDRESS ON FILE | | | |
| 2472360 | ISAAC VARGAS MERCADO | ADDRESS ON FILE | | | |
| 2473047 | ISAAC A CANDELARIA ARCE | ADDRESS ON FILE | | | |
| 2469505 | Isaac A Ruiz Gonzalez | ADDRESS ON FILE | | | |
| 2417804 | ISAAC APONTE,LUISA J | ADDRESS ON FILE | | | |
| 2432514 | Isaac Aviles Padin | ADDRESS ON FILE | | | |
| 2429428 | Isaac Bellido Santiago | ADDRESS ON FILE | | | |
| 2379471 | Isaac Bosque Pacheco | ADDRESS ON FILE | | | |
| 1420085 | ISAAC BURGOS, NANCY & OTROS | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 1505269 | ISAAC BURGOS, NANCY y/o 50 | LCDA MICHELE SILVA MARRERO | 20 AVE LUIS MUNOZ MARIN PMB 263 | | CAGUAS | PR | 00725-1956 | |
|---|---|---|---|---|---|---|---|---|
| 2463698 | Isaac Cantero Ortiz | ADDRESS ON FILE | | | | | | |
| 2399254 | Isaac Colon Correa | ADDRESS ON FILE | | | | | | |
| 2574538 | Isaac Colon Correa | ADDRESS ON FILE | | | | | | |
| 2417077 | ISAAC COSME,OLGA A | ADDRESS ON FILE | | | | | | |
| 2442095 | Isaac Cruz Alvarez | ADDRESS ON FILE | | | | | | |
| 1578644 | ISAAC CRUZ, SUHEIL | ADDRESS ON FILE | | | | | | |
| 2439376 | Isaac Diaz Medina | ADDRESS ON FILE | | | | | | |
| 2382891 | Isaac Gonzalez Alvarez | ADDRESS ON FILE | | | | | | |
| 2395012 | Isaac Homar Ramos | ADDRESS ON FILE | | | | | | |
| 2441099 | Isaac Irene Diaz | ADDRESS ON FILE | | | | | | |
| 2453962 | Isaac Is Colon | ADDRESS ON FILE | | | | | | |
| 2485606 | ISAAC J MACHADO CABAN | ADDRESS ON FILE | | | | | | |
| 2471185 | Isaac Llantin Quinones | ADDRESS ON FILE | | | | | | |
| 2391410 | Isaac Lopez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2405464 | ISAAC LOPEZ,RUTH E | ADDRESS ON FILE | | | | | | |
| 2382473 | Isaac Martinez Perez | ADDRESS ON FILE | | | | | | |
| 2465036 | Isaac Matos Galvez | ADDRESS ON FILE | | | | | | |
| 2459815 | Isaac Melendez Almodovar | ADDRESS ON FILE | | | | | | |
| 2448228 | Isaac Molina Juarbe | ADDRESS ON FILE | | | | | | |
| 2457536 | Isaac Nale Cintron | ADDRESS ON FILE | | | | | | |
| 2445620 | Isaac O Orozco | ADDRESS ON FILE | | | | | | |
| 2431564 | Isaac O Vega Vega | ADDRESS ON FILE | | | | | | |
| 2393357 | Isaac Pujols Cardona | ADDRESS ON FILE | | | | | | |
| 2472467 | ISAAC R MUNOZ AVILES | ADDRESS ON FILE | | | | | | |
| 2483671 | ISAAC R SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2445264 | Isaac Rivera Ramos | ADDRESS ON FILE | | | | | | |
| 2387479 | Isaac Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2439753 | Isaac Roig Dumont | ADDRESS ON FILE | | | | | | |
| 2449298 | Isaac Rondon Hernandez | ADDRESS ON FILE | | | | | | |
| 2392936 | Isaac Rosado Alvarez | ADDRESS ON FILE | | | | | | |
| 2396076 | Isaac Sanchez Jesus | ADDRESS ON FILE | | | | | | |
| 2386959 | Isaac Sanchez Medina | ADDRESS ON FILE | | | | | | |
| 2376028 | Isaac Santiago Casiano | ADDRESS ON FILE | | | | | | |
| 2463097 | Isaac Simmons Mendoza | ADDRESS ON FILE | | | | | | |
| 2392741 | Isaac Tricoche Rodriguez | ADDRESS ON FILE | | | | | | |
| 2188817 | ISAAC VALDES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2458898 | Isaac Vales Arbelo | ADDRESS ON FILE | | | | | | |
| 2388168 | Isaac Velez Rivera | ADDRESS ON FILE | | | | | | |
| 2480288 | ISABEL  CASTRO VARGAS | ADDRESS ON FILE | | | | | | |
| 2488398 | ISABEL  ALCAZAR ROMAN | ADDRESS ON FILE | | | | | | |
| 2487943 | ISABEL  ALVARADO COTTO | ADDRESS ON FILE | | | | | | |
| 2476950 | ISABEL  APONTE GUZMAN | ADDRESS ON FILE | | | | | | |
| 2488694 | ISABEL  CABAN MEJIAS | ADDRESS ON FILE | | | | | | |
| 2499091 | ISABEL  CARO DOVAL | ADDRESS ON FILE | | | | | | |
| 2490360 | ISABEL  CASTRO DIAZ | ADDRESS ON FILE | | | | | | |
| 2475537 | ISABEL  COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2496260 | ISABEL  COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 2487425 | ISABEL  CORTES MORALES | ADDRESS ON FILE | | | | | | |
| 2490149 | ISABEL  CRESPO AQUINO | ADDRESS ON FILE | | | | | | |
| 2481044 | ISABEL  CURBELO VARGAS | ADDRESS ON FILE | | | | | | |
| 2493715 | ISABEL  FERNANDEZ GIRAUD | ADDRESS ON FILE | | | | | | |
| 2483606 | ISABEL  GONZALEZ BOSQUES | ADDRESS ON FILE | | | | | | |
| 2506672 | ISABEL  JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2491709 | ISABEL  LOPEZ FERRER | ADDRESS ON FILE | | | | | | |
| 2500401 | ISABEL  LOPEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 2480889 | ISABEL  MALDONADO CARRION | ADDRESS ON FILE | | | | | | |
| 2486563 | ISABEL  MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 2492444 | ISABEL  ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2491530 | ISABEL  ORTIZORTIZ | ADDRESS ON FILE | | | | | | |
| 2491369 | ISABEL  RESTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2493903 | ISABEL  REYES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2484301 | ISABEL  RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 2490641 | ISABEL  RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2484555 | ISABEL  RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 2495281 | ISABEL  RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 2493574 | ISABEL  RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2482806 | ISABEL  RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 2500118 | ISABEL  RODRIGUEZ DE SOTO | ADDRESS ON FILE | | | | | | |
| 2492553 | ISABEL  RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2489229 | ISABEL  RODRIGUEZ PICORELLY | ADDRESS ON FILE | | | | | | |
| 2502449 | ISABEL  RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 2482567 | ISABEL  SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 2486716 | ISABEL  SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | |
| 2485694 | ISABEL  SANTOS GONZALES | ADDRESS ON FILE | | | | | | |
| 2492050 | ISABEL  SOTO RAMOS | ADDRESS ON FILE | | | | | | |
| 2496971 | ISABEL  VALPAIS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2493955 | ISABEL  VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 2472373 | ISABEL  VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2487275 | ISABEL  VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 2496490 | ISABEL  VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2380364 | Isabel A Vargas Caraballo | ADDRESS ON FILE | | | | | | |
| 2447283 | Isabel Aponte Vega | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 683 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2393983 | Isabel Arenas Lucena | ADDRESS ON FILE | | | | | |
| 2391025 | Isabel B Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2485844 | ISABEL B DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2377807 | Isabel Barrera Fernandez | ADDRESS ON FILE | | | | | |
| 2377808 | Isabel Barrera Fernandez | ADDRESS ON FILE | | | | | |
| 2389781 | Isabel Bastard Belpre | ADDRESS ON FILE | | | | | |
| 2392909 | Isabel Bermudez Quiles | ADDRESS ON FILE | | | | | |
| 2373184 | Isabel Berrios Ortiz | ADDRESS ON FILE | | | | | |
| 2427508 | Isabel Berrios Rivera | ADDRESS ON FILE | | | | | |
| 2381883 | Isabel Bonilla Rivera | ADDRESS ON FILE | | | | | |
| 2497194 | ISABEL C DIAZ REXACH | ADDRESS ON FILE | | | | | |
| 2499587 | ISABEL C JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474030 | ISABEL C ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2375902 | Isabel Carril Gonzalez | ADDRESS ON FILE | | | | | |
| 2464095 | Isabel Castro Ortiz | ADDRESS ON FILE | | | | | |
| 2462888 | Isabel Castro Velez | ADDRESS ON FILE | | | | | |
| 2394010 | Isabel Collazo Pagan | ADDRESS ON FILE | | | | | |
| 2466473 | Isabel Colon Rivera | ADDRESS ON FILE | | | | | |
| 2463297 | Isabel Cordero Cruz | ADDRESS ON FILE | | | | | |
| 2371736 | Isabel Correa Rivas | ADDRESS ON FILE | | | | | |
| 2451206 | Isabel Cosme Vargas | ADDRESS ON FILE | | | | | |
| 2446925 | Isabel Cruz Ramos | ADDRESS ON FILE | | | | | |
| 2372242 | Isabel Cruz Rosado | ADDRESS ON FILE | | | | | |
| 2453303 | Isabel Cruz Sanchez | ADDRESS ON FILE | | | | | |
| 2447911 | Isabel Cuadrado Estrada | ADDRESS ON FILE | | | | | |
| 2504454 | ISABEL D ARCE GARCIA | ADDRESS ON FILE | | | | | |
| 2449132 | Isabel De Jesus Centeno | ADDRESS ON FILE | | | | | |
| 2462303 | Isabel De Jesus Ruiz | ADDRESS ON FILE | | | | | |
| 2462224 | Isabel De Leon Martinez | ADDRESS ON FILE | | | | | |
| 2385941 | Isabel Del Diaz Vivas | ADDRESS ON FILE | | | | | |
| 2435042 | Isabel Delgado Andino | ADDRESS ON FILE | | | | | |
| 2372200 | Isabel Delgado Charbonnier | ADDRESS ON FILE | | | | | |
| 2442118 | Isabel Delgado Rosario | ADDRESS ON FILE | | | | | |
| 2375514 | Isabel Diaz Casanova | ADDRESS ON FILE | | | | | |
| 2391487 | Isabel Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2430126 | Isabel Diaz Lopez | ADDRESS ON FILE | | | | | |
| 2464934 | Isabel Diaz Lugo | ADDRESS ON FILE | | | | | |
| 2453548 | Isabel Echevarria Arroyo | ADDRESS ON FILE | | | | | |
| 2378881 | Isabel Elias Torres | ADDRESS ON FILE | | | | | |
| 2429612 | Isabel Feliciano Mejias | ADDRESS ON FILE | | | | | |
| 2394969 | Isabel Figueroa Colon | ADDRESS ON FILE | | | | | |
| 2461686 | Isabel Figueroa Lopez | ADDRESS ON FILE | | | | | |
| 2461024 | Isabel Figueroa Perez | ADDRESS ON FILE | | | | | |
| 2393289 | Isabel Garay Rosa | ADDRESS ON FILE | | | | | |
| 2458894 | Isabel Gonzalez Luciano | ADDRESS ON FILE | | | | | |
| 2463619 | Isabel Gonzalez Martinez | ADDRESS ON FILE | | | | | |
| 2393430 | Isabel Gonzalez Soto | ADDRESS ON FILE | | | | | |
| 2426418 | Isabel Gutierrez Dorna | ADDRESS ON FILE | | | | | |
| 2390903 | Isabel Guzman Isabel | ADDRESS ON FILE | | | | | |
| 2489063 | ISABEL H HERNANDEZ BERNARD | ADDRESS ON FILE | | | | | |
| 2457825 | Isabel Harris Gonzalez | ADDRESS ON FILE | | | | | |
| 2393204 | Isabel Hernandez Castro | ADDRESS ON FILE | | | | | |
| 231536 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | ADDRESS ON FILE | | | | | |
| 2432268 | Isabel Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2428475 | Isabel I Crespo Martinez | ADDRESS ON FILE | | | | | |
| 2428346 | Isabel I Rosario Navarro | ADDRESS ON FILE | | | | | |
| 2378398 | Isabel Iglesias Rodriguez | ADDRESS ON FILE | | | | | |
| 2453337 | Isabel Is Lopez | ADDRESS ON FILE | | | | | |
| 2449892 | Isabel J Ocasio Figueroa | ADDRESS ON FILE | | | | | |
| 2437042 | Isabel J Osorio Rivera | ADDRESS ON FILE | | | | | |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | ADDRESS ON FILE | | | | | |
| 1604535 | Isabel J Rivera Bonilla/Luz Acosta | ADDRESS ON FILE | | | | | |
| 2429897 | Isabel Jimenez Rodriguez | ADDRESS ON FILE | | | | | |
| 2435509 | Isabel L Lopez Pagan | ADDRESS ON FILE | | | | | |
| 2502648 | ISABEL L VAZQUEZ PANIAGUA | ADDRESS ON FILE | | | | | |
| 2377740 | Isabel Ledesma Montesinos | ADDRESS ON FILE | | | | | |
| 2462160 | Isabel Leon Lebron | ADDRESS ON FILE | | | | | |
| 2399786 | Isabel Llompart Zeno | ADDRESS ON FILE | | | | | |
| 2393456 | Isabel Lopez Marcano | ADDRESS ON FILE | | | | | |
| 2426447 | Isabel Lopez Ramos | ADDRESS ON FILE | | | | | |
| 2447410 | Isabel Lozada Cruz | ADDRESS ON FILE | | | | | |
| 2399570 | Isabel Lugo Baez | ADDRESS ON FILE | | | | | |
| 2434764 | Isabel M Aponte Calderon | ADDRESS ON FILE | | | | | |
| 2427964 | Isabel M Betancourt | ADDRESS ON FILE | | | | | |
| 2386720 | Isabel M Cardalda Hernandez | ADDRESS ON FILE | | | | | |
| 2506194 | ISABEL M DROUYN MORALES | ADDRESS ON FILE | | | | | |
| 2470757 | Isabel M Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2438072 | Isabel M Lopez Lugo | ADDRESS ON FILE | | | | | |
| 2394345 | Isabel M M Candelario Anguita | ADDRESS ON FILE | | | | | |
| 2377845 | Isabel M M Damiani Estrada | ADDRESS ON FILE | | | | | |
| 2384616 | Isabel M M Matta Cardona | ADDRESS ON FILE | | | | | |
| 2373614 | Isabel M M Mejias Rodriguez | ADDRESS ON FILE | | | | | |
| 2396256 | Isabel M M Tirado Perez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 684 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2496318 | ISABEL M REYES SOTO | ADDRESS ON FILE |
| 2446663 | Isabel M Sanabria Bisbal | ADDRESS ON FILE |
| 2472879 | ISABEL MARIA  ROSARIO MATOS | ADDRESS ON FILE |
| 2375714 | Isabel Martinez Alamo | ADDRESS ON FILE |
| 2453171 | Isabel Medina Santos | ADDRESS ON FILE |
| 2428921 | Isabel Mejias Mendez | ADDRESS ON FILE |
| 2389277 | Isabel Melendez Garcia | ADDRESS ON FILE |
| 2378189 | Isabel Menendez Nussa | ADDRESS ON FILE |
| 2391333 | Isabel Mercado Mercado | ADDRESS ON FILE |
| 2461311 | Isabel Merced De Leon | ADDRESS ON FILE |
| 2467336 | Isabel Miranda Capeles | ADDRESS ON FILE |
| 2386628 | Isabel Monet Velazquez | ADDRESS ON FILE |
| 2390888 | Isabel Morales Maldonado | ADDRESS ON FILE |
| 2424361 | Isabel Muniz Rivera | ADDRESS ON FILE |
| 2388734 | Isabel Nu?Ez Figueroa | ADDRESS ON FILE |
| 2481112 | ISABEL O CASTRO PILARTE | ADDRESS ON FILE |
| 2429915 | Isabel Ocasio Rodriguez | ADDRESS ON FILE |
| 2381715 | Isabel Oquendo Rivera | ADDRESS ON FILE |
| 2440855 | Isabel Ortiz Cruz | ADDRESS ON FILE |
| 2461894 | Isabel Ortiz Mendez | ADDRESS ON FILE |
| 2373492 | Isabel Ortiz Parrilla | ADDRESS ON FILE |
| 2424840 | Isabel P Canales Socia | ADDRESS ON FILE |
| 2471259 | Isabel Padilla Zapata | ADDRESS ON FILE |
| 2447645 | Isabel Pena Rodriguez | ADDRESS ON FILE |
| 2382101 | Isabel Perez Camacho | ADDRESS ON FILE |
| 2373797 | Isabel Perez Montalvo | ADDRESS ON FILE |
| 2447376 | Isabel Qui?Ones Cuadrado | ADDRESS ON FILE |
| 2388971 | Isabel Quinones Gonzalez | ADDRESS ON FILE |
| 2376558 | Isabel Quinones Melendez | ADDRESS ON FILE |
| 2385853 | Isabel Quinones Rosario | ADDRESS ON FILE |
| 2379261 | Isabel Quintero Vazquez | ADDRESS ON FILE |
| 2444616 | Isabel R Gonzalez Collazo | ADDRESS ON FILE |
| 2382826 | Isabel R R Sanchez Marquez | ADDRESS ON FILE |
| 2465960 | Isabel Ramos Guzman | ADDRESS ON FILE |
| 2391520 | Isabel Ramos Hernandez | ADDRESS ON FILE |
| 2386454 | Isabel Ramos Padilla | ADDRESS ON FILE |
| 2377316 | Isabel Ramos Ramos | ADDRESS ON FILE |
| 2425497 | Isabel Resto Rivera | ADDRESS ON FILE |
| 2386192 | Isabel Rios De Velazquez | ADDRESS ON FILE |
| 2464305 | Isabel Rivera Hidalgo | ADDRESS ON FILE |
| 2452785 | Isabel Rivera Ortiz | ADDRESS ON FILE |
| 2449431 | Isabel Rivera Rivera | ADDRESS ON FILE |
| 2380048 | Isabel Rivera Rosa | ADDRESS ON FILE |
| 2461800 | Isabel Rivera Serrano | ADDRESS ON FILE |
| 2469775 | Isabel Robles Gonzalez | ADDRESS ON FILE |
| 2385494 | Isabel Rodriguez Alvarez | ADDRESS ON FILE |
| 2425746 | Isabel Rodriguez Casiano | ADDRESS ON FILE |
| 2388765 | Isabel Rodriguez Maldonado | ADDRESS ON FILE |
| 2391569 | Isabel Rodriguez Ocasio | ADDRESS ON FILE |
| 2463865 | Isabel Rosario | ADDRESS ON FILE |
| 2394334 | Isabel Rosario Rodriguez | ADDRESS ON FILE |
| 2387391 | Isabel Santana Sanabria | ADDRESS ON FILE |
| 2375202 | Isabel Santiago Arzuaga | ADDRESS ON FILE |
| 2373715 | Isabel Santiago Cosme | ADDRESS ON FILE |
| 2439388 | Isabel Santos Rivera | ADDRESS ON FILE |
| 2465339 | Isabel Santos Rodriguez | ADDRESS ON FILE |
| 2432559 | Isabel Serrano Ramos | ADDRESS ON FILE |
| 2372118 | Isabel Suliveres Isabel | ADDRESS ON FILE |
| 2377055 | Isabel Torres Torres | ADDRESS ON FILE |
| 2388994 | Isabel Torres Valentin | ADDRESS ON FILE |
| 2476710 | ISABEL V GONZALEZ QUINTANA | ADDRESS ON FILE |
| 2494135 | ISABEL V VAZQUEZ LAGO | ADDRESS ON FILE |
| 2463163 | Isabel Valentin Rodriguez | ADDRESS ON FILE |
| 2393575 | Isabel Valentin Torres | ADDRESS ON FILE |
| 2389910 | Isabel Vando Cabrera | ADDRESS ON FILE |
| 2429459 | Isabel Vazquez Borrero | ADDRESS ON FILE |
| 2372977 | Isabel Vega Jourdan | ADDRESS ON FILE |
| 2395837 | Isabel Vega Otero | ADDRESS ON FILE |
| 2398048 | Isabel Velazquez Pena | ADDRESS ON FILE |
| 2575087 | Isabel Velazquez Pena | ADDRESS ON FILE |
| 2469890 | Isabel Velez Rivera | ADDRESS ON FILE |
| 2443932 | Isabel Y Lopez Damiani | ADDRESS ON FILE |
| 2379501 | Isabel Y Vargas Zapata | ADDRESS ON FILE |
| 1671829 | Isabel/Luis J Rivera Bonilla | ADDRESS ON FILE |
| 2496508 | ISABELINO  BERRIOS VELAZQUEZ | ADDRESS ON FILE |
| 2427624 | Isabelino Berrios | ADDRESS ON FILE |
| 2380696 | Isabelino Colon Vazquez | ADDRESS ON FILE |
| 2466185 | Isabelino Lebron Lebron | ADDRESS ON FILE |
| 2375229 | Isabelino Ramos Cepeda | ADDRESS ON FILE |
| 2478642 | ISABELITA  MEDINA PINERO | ADDRESS ON FILE |
| 2430017 | Isabelita Gomez Gomez | ADDRESS ON FILE |
| 2436925 | Isabelita Santiago Rios | ADDRESS ON FILE |
| 2464781 | Isabella M Serrano Reichert | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2488142 | ISABELLE  RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2473192 | ISABELLE  VEGA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2489245 | ISABELO  TORRES LOPEZ | ADDRESS ON FILE | | | | |
| 2432463 | Isabelo Carrasquillo Huertas | ADDRESS ON FILE | | | | |
| 2398203 | Isabelo Delgado Santana | ADDRESS ON FILE | | | | |
| 2572555 | Isabelo Delgado Santana | ADDRESS ON FILE | | | | |
| 2460704 | Isabelo Marrero Nieves | ADDRESS ON FILE | | | | |
| 2443133 | Isabelo Melendez Padilla | ADDRESS ON FILE | | | | |
| 2391336 | Isabelo Miranda Berrios | ADDRESS ON FILE | | | | |
| 2371605 | Isabelo Molina Hernandez | ADDRESS ON FILE | | | | |
| 2463885 | Isabelo Moralesa | ADDRESS ON FILE | | | | |
| 2372338 | Isabelo Mulero Cuadrado | ADDRESS ON FILE | | | | |
| 2468093 | Isabelo Nazario | ADDRESS ON FILE | | | | |
| 2373497 | Isabelo Rivera Sayans | ADDRESS ON FILE | | | | |
| 2504155 | ISABETH M DEL VALLE PINEIRO | ADDRESS ON FILE | | | | |
| 2464364 | Isacio Rivera Ramos | ADDRESS ON FILE | | | | |
| 2495549 | ISAEL  GONZALEZ MENDEZ | ADDRESS ON FILE | | | | |
| 2381734 | Isael Rosado Vargas | ADDRESS ON FILE | | | | |
| 2492201 | ISAI  RODRIGUEZ CONDE | ADDRESS ON FILE | | | | |
| 2499681 | ISAI  VARGAS RIVERA | ADDRESS ON FILE | | | | |
| 2484283 | ISAI  VELEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2483085 | ISAIAS  RODRIGUEZ REYES | ADDRESS ON FILE | | | | |
| 2479960 | ISAIAS  DAVILA FELIX | ADDRESS ON FILE | | | | |
| 2485318 | ISAIAS  ORTIZ NIEVES | ADDRESS ON FILE | | | | |
| 2474080 | ISAIAS  RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | |
| 2379231 | Isaias Abreu Santos | ADDRESS ON FILE | | | | |
| 2454697 | Isaias Ayala Ortiz | ADDRESS ON FILE | | | | |
| 2465496 | Isaias Collazo Mercado | ADDRESS ON FILE | | | | |
| 2457107 | Isaias Echevarria Rodriguez | ADDRESS ON FILE | | | | |
| 2375700 | Isaias Hernandez Vives | ADDRESS ON FILE | | | | |
| 2465882 | Isaias Madera Rivera | ADDRESS ON FILE | | | | |
| 2451730 | Isaias Medina Morales | ADDRESS ON FILE | | | | |
| 2455973 | Isaias Melendez Melendez | ADDRESS ON FILE | | | | |
| 2455756 | Isaias Ortiz Velez | ADDRESS ON FILE | | | | |
| 2383411 | Isaias Pacheco Jurado | ADDRESS ON FILE | | | | |
| 2465785 | Isaias Pastrana Nogueras | ADDRESS ON FILE | | | | |
| 2457937 | Isaias Perez Milian | ADDRESS ON FILE | | | | |
| 2382332 | Isaias Roman Ramos | ADDRESS ON FILE | | | | |
| 2438705 | Isaias Rosario Alicea | ADDRESS ON FILE | | | | |
| 2466504 | Isaias Valle Feliciano | ADDRESS ON FILE | | | | |
| 2439212 | Isaias Villegas Del Valle | ADDRESS ON FILE | | | | |
| 2492073 | ISAIDA  GUADALUPE ROBLES | ADDRESS ON FILE | | | | |
| 2493305 | ISAIDA A NIEVES MONTESINO | ADDRESS ON FILE | | | | |
| 2463003 | Isaida Grass Maldonado | ADDRESS ON FILE | | | | |
| 2457495 | Isaida I Acevedo Guerrero | ADDRESS ON FILE | | | | |
| 2500620 | ISAILLY  DIAZ MARQUEZ | ADDRESS ON FILE | | | | |
| 2501040 | ISAIRA  PINTADO PINERO | ADDRESS ON FILE | | | | |
| 2497103 | ISAIRA  RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | |
| 2448587 | Isaira Ortiz Garcia | ADDRESS ON FILE | | | | |
| 2481317 | ISALELY  ROMAN HERNANDEZ | ADDRESS ON FILE | | | | |
| 847646 | ISALES CARMONA, MARITZA | ADDRESS ON FILE | | | | |
| 2449850 | Isalina Salvat Fuentes | ADDRESS ON FILE | | | | |
| 2437111 | Isaly E Vasallo Borrero | ADDRESS ON FILE | | | | |
| 2484270 | ISALYN  GONZALEZ TORRES | ADDRESS ON FILE | | | | |
| 2442887 | Isalyn Lugo Perez | ADDRESS ON FILE | | | | |
| 2506398 | ISAMALIA  MUNIZ NIEVES | ADDRESS ON FILE | | | | |
| 2503430 | ISAMAR  HERNANDEZ COLON | ADDRESS ON FILE | | | | |
| 2505389 | ISAMAR  MARCANQ RIVERA | ADDRESS ON FILE | | | | |
| 2485865 | ISAMAR  MORALES COTTO | ADDRESS ON FILE | | | | |
| 2482819 | ISAMAR  ORTIZ SOTO | ADDRESS ON FILE | | | | |
| 2503873 | ISAMAR  RAMIREZ FELICIANO | ADDRESS ON FILE | | | | |
| 2483262 | ISAMAR  RENTA GARCIA | ADDRESS ON FILE | | | | |
| 2503675 | ISAMAR  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2505811 | ISAMAR  RODRIGUEZ FLORES | ADDRESS ON FILE | | | | |
| 2449743 | Isamar Navarro Trinidad | ADDRESS ON FILE | | | | |
| 2427886 | Isamar Nieves Franqui | ADDRESS ON FILE | | | | |
| 2445711 | Isamar Rodriguez Gonzalez | ADDRESS ON FILE | | | | |
| 2393655 | Isamar Sierra Ocasio | ADDRESS ON FILE | | | | |
| 2497472 | ISAMARA  DE LA ROSA RIVERA | ADDRESS ON FILE | | | | |
| 2491624 | ISAMARIEL  RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2478329 | ISAMARYS  HEREDIA GONZALEZ | ADDRESS ON FILE | | | | |
| 2485221 | ISAMER  CORTES CORREA | ADDRESS ON FILE | | | | |
| 2445826 | Isander Castro Garcia | ADDRESS ON FILE | | | | |
| 2462709 | Isander Cruz Santiago | ADDRESS ON FILE | | | | |
| 2384732 | Isander Delgado Sanabria | ADDRESS ON FILE | | | | |
| 2450733 | Isander Perez Osorio | ADDRESS ON FILE | | | | |
| 2471077 | Isander Rivera Morales | ADDRESS ON FILE | | | | |
| 2485057 | ISARIANA  MARRERO MATOS | ADDRESS ON FILE | | | | |
| 2389793 | Isaura Bonilla Millan | ADDRESS ON FILE | | | | |
| 2451462 | Isaura Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2396001 | Isaura Maldonado Fernandez | ADDRESS ON FILE | | | | |
| 2431697 | Isaura Nieves Mendez | ADDRESS ON FILE | | | | |
| 2424901 | Isaura Perez Perez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 686 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2397850 | Isaura Rivera Galloza | ADDRESS ON FILE | | | | | |
| 2571822 | Isaura Rivera Galloza | ADDRESS ON FILE | | | | | |
| 2374301 | Isaura Rodriguez Marrero | ADDRESS ON FILE | | | | | |
| 2386936 | Isauro Millan Cruz | ADDRESS ON FILE | | | | | |
| 2465057 | Isbel Beltran Lopez | ADDRESS ON FILE | | | | | |
| 2497595 | ISBEL J LOZADA MALDONADO | ADDRESS ON FILE | | | | | |
| 2464863 | Isbelle Maldonado Martinez | ADDRESS ON FILE | | | | | |
| 2481869 | ISBY V DE JESUS MIRANDA | ADDRESS ON FILE | | | | | |
| 2495501 | ISELA RUIZ GARCIA | ADDRESS ON FILE | | | | | |
| 2439612 | Isela Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2429621 | Isela Vega Valle | ADDRESS ON FILE | | | | | |
| 2476153 | ISELL S TORO TORRES | ADDRESS ON FILE | | | | | |
| 2419971 | ISERN BERRIOS,RAFAEL A | ADDRESS ON FILE | | | | | |
| 2419938 | ISERN HUERTAS,HAYDEE | ADDRESS ON FILE | | | | | |
| 2441703 | Isette Lasalle Aviles | ADDRESS ON FILE | | | | | |
| 2467120 | Isha A Sanoguet Diodonet | ADDRESS ON FILE | | | | | |
| 2502451 | ISHOMALIS RIVERA ROBLES | ADDRESS ON FILE | | | | | |
| 2395132 | Ishuannette Lopez Negron | ADDRESS ON FILE | | | | | |
| 2498938 | ISIDORA ALAMO MARRERO | ADDRESS ON FILE | | | | | |
| 2493909 | ISIDORA COLON LABOY | ADDRESS ON FILE | | | | | |
| 2473965 | ISIDORA PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2495164 | ISIDORA RIVERA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2387740 | Isidoro Cruz Soto | ADDRESS ON FILE | | | | | |
| 2396768 | Isidoro Galarza Ortiz | ADDRESS ON FILE | | | | | |
| 2462018 | Isidoro Garcia Diaz | ADDRESS ON FILE | | | | | |
| 2396268 | Isidoro Rosa Viera | ADDRESS ON FILE | | | | | |
| 2434353 | Isidoro Serrano Serrano | ADDRESS ON FILE | | | | | |
| 2424199 | Isidoro Vargas Vargas | ADDRESS ON FILE | | | | | |
| 2454961 | Isidra Jimenez Vale | ADDRESS ON FILE | | | | | |
| 2380894 | Isidra Lebron Rivera | ADDRESS ON FILE | | | | | |
| 2385561 | Isidra Salas Bruno | ADDRESS ON FILE | | | | | |
| 2481086 | ISIDRO MATOS CAMACHO | ADDRESS ON FILE | | | | | |
| 2489084 | ISIDRO RIVAS MALDONADO | ADDRESS ON FILE | | | | | |
| 2376341 | Isidro Collazo Rivera | ADDRESS ON FILE | | | | | |
| 2396485 | Isidro Cruz Donato | ADDRESS ON FILE | | | | | |
| 2470547 | Isidro Falcon Baez | ADDRESS ON FILE | | | | | |
| 2373070 | Isidro Garcia Pesquera | ADDRESS ON FILE | | | | | |
| 2428702 | Isidro Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2454589 | Isidro Hernandez Bosques | ADDRESS ON FILE | | | | | |
| 2466480 | Isidro Hernandez Nieves | ADDRESS ON FILE | | | | | |
| 2445330 | Isidro Jimenez Lopez | ADDRESS ON FILE | | | | | |
| 2392995 | Isidro Lopez Plaza | ADDRESS ON FILE | | | | | |
| 2451400 | Isidro Monge Quinones | ADDRESS ON FILE | | | | | |
| 2461450 | Isidro Otero Cruz | ADDRESS ON FILE | | | | | |
| 2390674 | Isidro Padilla Roman | ADDRESS ON FILE | | | | | |
| 2399619 | Isidro Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2461497 | Isidro Rodriguez Monclova | ADDRESS ON FILE | | | | | |
| 2392175 | Isidro Toro Garcia | ADDRESS ON FILE | | | | | |
| 2461258 | Isila Mercedes Lugo Matos | ADDRESS ON FILE | | | | | |
| 2455342 | Isiomara Zapata Rivera | ADDRESS ON FILE | | | | | |
| 2506608 | ISIS CARDONA RIVERA | ADDRESS ON FILE | | | | | |
| 2494569 | ISIS D MONTES SOTO | ADDRESS ON FILE | | | | | |
| 2431242 | Isis M Quiros Delgado | ADDRESS ON FILE | | | | | |
| 2494616 | ISIS R SANCHEZ ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2452824 | Isis Y Jimenez Irizarry | ADDRESS ON FILE | | | | | |
| 2502546 | ISLIA L ARROYO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2491064 | ISMAEL SANTANA | ADDRESS ON FILE | | | | | |
| 2473672 | ISMAEL BERMUDEZ MILLAN | ADDRESS ON FILE | | | | | |
| 2498506 | ISMAEL COSME RIVERA | ADDRESS ON FILE | | | | | |
| 2497434 | ISMAEL COTTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2495335 | ISMAEL CRUZ SANABRIA | ADDRESS ON FILE | | | | | |
| 2498768 | ISMAEL DAVILA DAVILA | ADDRESS ON FILE | | | | | |
| 2485740 | ISMAEL DE LEON TORRES | ADDRESS ON FILE | | | | | |
| 2478884 | ISMAEL FERNANDEZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2486133 | ISMAEL FONTANEZ DAVILA | ADDRESS ON FILE | | | | | |
| 2498627 | ISMAEL FUENTES PEREZ | ADDRESS ON FILE | | | | | |
| 2488520 | ISMAEL GUADALUPE RIVERA | ADDRESS ON FILE | | | | | |
| 2483641 | ISMAEL MALAVE ROSARIO | ADDRESS ON FILE | | | | | |
| 2491659 | ISMAEL MALDONADO PEREZ | ADDRESS ON FILE | | | | | |
| 2497116 | ISMAEL MEDINA GARCIA | ADDRESS ON FILE | | | | | |
| 2473362 | ISMAEL MEDINA MEDINA | ADDRESS ON FILE | | | | | |
| 2490646 | ISMAEL MUNIZ CRUZ | ADDRESS ON FILE | | | | | |
| 2479079 | ISMAEL NEGRON DIAZ | ADDRESS ON FILE | | | | | |
| 2479951 | ISMAEL NIEVES TORRES | ADDRESS ON FILE | | | | | |
| 2494852 | ISMAEL OCASIO LOZADA | ADDRESS ON FILE | | | | | |
| 2497065 | ISMAEL PEREZ MALAVE | ADDRESS ON FILE | | | | | |
| 2500759 | ISMAEL PEREZ RAMOS | ADDRESS ON FILE | | | | | |
| 2486233 | ISMAEL REYES CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2472635 | ISMAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2502767 | ISMAEL SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | |
| 2490672 | ISMAEL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 2489975 | ISMAEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473830 | ISMAEL SERRANO LUYANDO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2475156 | ISMAEL  SOTO GONZALEZ | ADDRESS ON FILE | | | | |
| 2495710 | ISMAEL SUAREZ DEL VALLE | ADDRESS ON FILE | | | | |
| 2493807 | ISMAEL  TORRES MOLINA | ADDRESS ON FILE | | | | |
| 2397617 | Ismael A Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2571588 | Ismael A Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2459391 | Ismael A Ruiz Alicea | ADDRESS ON FILE | | | | |
| 2430750 | Ismael A Sanchez Roldan | ADDRESS ON FILE | | | | |
| 2436842 | Ismael A Soto Rivera | ADDRESS ON FILE | | | | |
| 2436205 | Ismael Acevedo Beltran | ADDRESS ON FILE | | | | |
| 2386470 | Ismael Acevedo Segui | ADDRESS ON FILE | | | | |
| 2466954 | Ismael Acosta Matos | ADDRESS ON FILE | | | | |
| 2463312 | Ismael Agueda Agosto | ADDRESS ON FILE | | | | |
| 2456704 | Ismael Aguilar Carmona | ADDRESS ON FILE | | | | |
| 2466151 | Ismael Alemally Cruz | ADDRESS ON FILE | | | | |
| 2453108 | Ismael Alicea Vargas | ADDRESS ON FILE | | | | |
| 2395039 | Ismael Alvarez Monge | ADDRESS ON FILE | | | | |
| 2392761 | Ismael Arocho Jimenez | ADDRESS ON FILE | | | | |
| 2434630 | Ismael Aviles Fred | ADDRESS ON FILE | | | | |
| 2463545 | Ismael Aviles Hernandez | ADDRESS ON FILE | | | | |
| 2425182 | Ismael Aviles Lopez | ADDRESS ON FILE | | | | |
| 2430631 | Ismael Ayala Cepeda | ADDRESS ON FILE | | | | |
| 2395838 | Ismael Ayala Cuadrado | ADDRESS ON FILE | | | | |
| 2392859 | Ismael Ayala Maldonado | ADDRESS ON FILE | | | | |
| 2426240 | Ismael Berrios Rivera | ADDRESS ON FILE | | | | |
| 2468814 | Ismael Bonilla Toledo | ADDRESS ON FILE | | | | |
| 2392717 | Ismael Burgos Caballero | ADDRESS ON FILE | | | | |
| 2431060 | Ismael Burgos Collazo | ADDRESS ON FILE | | | | |
| 2386490 | Ismael Caballero Santiago | ADDRESS ON FILE | | | | |
| 2469881 | Ismael Caballero Soto | ADDRESS ON FILE | | | | |
| 2392050 | Ismael Caldero Rios | ADDRESS ON FILE | | | | |
| 2390837 | Ismael Camacho Suarez | ADDRESS ON FILE | | | | |
| 2374894 | Ismael Caraballo Irizarry | ADDRESS ON FILE | | | | |
| 2466760 | Ismael Cardona Torres | ADDRESS ON FILE | | | | |
| 2393970 | Ismael Carrion Melendez | ADDRESS ON FILE | | | | |
| 2459471 | Ismael Cartagena Carattini | ADDRESS ON FILE | | | | |
| 2464415 | Ismael Casablanca Villaran | ADDRESS ON FILE | | | | |
| 2372532 | Ismael Castro Negron | ADDRESS ON FILE | | | | |
| 2385552 | Ismael Castro Ramirez | ADDRESS ON FILE | | | | |
| 2442061 | Ismael Castro Ruiz | ADDRESS ON FILE | | | | |
| 2394434 | Ismael Castro Torres | ADDRESS ON FILE | | | | |
| 2374042 | Ismael Cintron Cintron | ADDRESS ON FILE | | | | |
| 2387370 | Ismael Colon Baez | ADDRESS ON FILE | | | | |
| 2396595 | Ismael Colon Laboy | ADDRESS ON FILE | | | | |
| 2399539 | Ismael Colon Perez | ADDRESS ON FILE | | | | |
| 2379580 | Ismael Colon Prestamo | ADDRESS ON FILE | | | | |
| 2391160 | Ismael Colon Robles | ADDRESS ON FILE | | | | |
| 2379676 | Ismael Cortes Colon | ADDRESS ON FILE | | | | |
| 2379392 | Ismael Cortes Dominicci | ADDRESS ON FILE | | | | |
| 2448520 | Ismael Coss Lozada | ADDRESS ON FILE | | | | |
| 2392710 | Ismael Cruz Mendoza | ADDRESS ON FILE | | | | |
| 2435644 | Ismael Cruz Sanabria | ADDRESS ON FILE | | | | |
| 2465101 | Ismael De Hoyos Pagan | ADDRESS ON FILE | | | | |
| 2433324 | Ismael De Jesus Vega | ADDRESS ON FILE | | | | |
| 2372932 | Ismael De La Paz Santa | ADDRESS ON FILE | | | | |
| 2391639 | Ismael Delgado Badillo | ADDRESS ON FILE | | | | |
| 2461492 | Ismael Delgado Rodriguez | ADDRESS ON FILE | | | | |
| 2458675 | Ismael Diaz Hernandez | ADDRESS ON FILE | | | | |
| 2380341 | Ismael Diaz Santos | ADDRESS ON FILE | | | | |
| 2397037 | Ismael Dominguez Vazquez | ADDRESS ON FILE | | | | |
| 2571989 | Ismael Dominguez Vazquez | ADDRESS ON FILE | | | | |
| 2379574 | Ismael E Sanchez Rivera | ADDRESS ON FILE | | | | |
| 2392648 | Ismael E Santiago Echevarria | ADDRESS ON FILE | | | | |
| 2430259 | Ismael Espinosa Candelaria | ADDRESS ON FILE | | | | |
| 2386405 | Ismael Fernandez Sierra | ADDRESS ON FILE | | | | |
| 2389803 | Ismael Ferrer Maldonado | ADDRESS ON FILE | | | | |
| 2384264 | Ismael Figueroa Ramirez | ADDRESS ON FILE | | | | |
| 2426256 | Ismael Figueroa Rodriguez | ADDRESS ON FILE | | | | |
| 2454801 | Ismael Figueroa Sepulveda | ADDRESS ON FILE | | | | |
| 2387352 | Ismael Fonseca Rodriguez | ADDRESS ON FILE | | | | |
| 2386275 | Ismael Fontanez Davila | ADDRESS ON FILE | | | | |
| 2450146 | Ismael Frances Piccard | ADDRESS ON FILE | | | | |
| 2391662 | Ismael Garcia Aviles | ADDRESS ON FILE | | | | |
| 2372717 | Ismael Garcia Cabrera | ADDRESS ON FILE | | | | |
| 2375010 | Ismael Garcia Feliciano | ADDRESS ON FILE | | | | |
| 2383693 | Ismael Gonzalez Mendoza | ADDRESS ON FILE | | | | |
| 2394532 | Ismael Hernandez Diaz | ADDRESS ON FILE | | | | |
| 2425849 | Ismael Hernandez Febus | ADDRESS ON FILE | | | | |
| 2459171 | Ismael I Agosto Ayala | ADDRESS ON FILE | | | | |
| 2442983 | Ismael I Rivera Skerrett | ADDRESS ON FILE | | | | |
| 2445992 | Ismael Irizarry Fuentes | ADDRESS ON FILE | | | | |
| 2448339 | Ismael Is Ramos | ADDRESS ON FILE | | | | |
| 2454241 | Ismael Is Rivera | ADDRESS ON FILE | | | | |
| 2505745 | ISMAEL J MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 688 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2388747 | Ismael Laboy Garcia | ADDRESS ON FILE | | | | |
| 2374900 | Ismael Leon Torres | ADDRESS ON FILE | | | | |
| 2424697 | Ismael Liciaga Del Valle | ADDRESS ON FILE | | | | |
| 2398850 | Ismael Lopez Gonzalez | ADDRESS ON FILE | | | | |
| 2572278 | Ismael Lopez Gonzalez | ADDRESS ON FILE | | | | |
| 2433941 | Ismael Lopez Irizarry | ADDRESS ON FILE | | | | |
| 2395236 | Ismael Lopez Lopez | ADDRESS ON FILE | | | | |
| 2436463 | Ismael Lopez Ocasio | ADDRESS ON FILE | | | | |
| 2438125 | Ismael Lopez Torres | ADDRESS ON FILE | | | | |
| 2470253 | Ismael Lugo Rosario | ADDRESS ON FILE | | | | |
| 2471078 | Ismael Ílvarez Burgos | ADDRESS ON FILE | | | | |
| 2462520 | Ismael Marcano Perez | ADDRESS ON FILE | | | | |
| 2458013 | Ismael Marin Santana | ADDRESS ON FILE | | | | |
| 2396807 | Ismael Marrero Rivera | ADDRESS ON FILE | | | | |
| 2376585 | Ismael Martinez Acevedo | ADDRESS ON FILE | | | | |
| 2444440 | Ismael Martinez Class | ADDRESS ON FILE | | | | |
| 2426168 | Ismael Martinez Mu?tz | ADDRESS ON FILE | | | | |
| 2439474 | Ismael Martinez Nieves | ADDRESS ON FILE | | | | |
| 2458648 | Ismael Martinez Vega | ADDRESS ON FILE | | | | |
| 2390631 | Ismael Medina Candelaria | ADDRESS ON FILE | | | | |
| 2393012 | Ismael Medina Rivera | ADDRESS ON FILE | | | | |
| 2372595 | Ismael Melendez Diaz | ADDRESS ON FILE | | | | |
| 2462464 | Ismael Melendez Ortiz | ADDRESS ON FILE | | | | |
| 2433943 | Ismael Mendez Camacho | ADDRESS ON FILE | | | | |
| 2386411 | Ismael Mendez Perez | ADDRESS ON FILE | | | | |
| 2386925 | Ismael Mendez Perez | ADDRESS ON FILE | | | | |
| 2426039 | Ismael Mercado Carrillo | ADDRESS ON FILE | | | | |
| 2396428 | Ismael Mercado Mercado | ADDRESS ON FILE | | | | |
| 2448333 | Ismael Mercado Rios | ADDRESS ON FILE | | | | |
| 2391482 | Ismael Merced Padro | ADDRESS ON FILE | | | | |
| 2465399 | Ismael Miranda Torres | ADDRESS ON FILE | | | | |
| 2453262 | Ismael Mojica Vega | ADDRESS ON FILE | | | | |
| 2372088 | Ismael Molina Guzman | ADDRESS ON FILE | | | | |
| 2375754 | Ismael Molina Ramirez | ADDRESS ON FILE | | | | |
| 2449864 | Ismael Molina Serrano | ADDRESS ON FILE | | | | |
| 2452914 | Ismael Monell Ayala | ADDRESS ON FILE | | | | |
| 2448103 | Ismael Montanez | ADDRESS ON FILE | | | | |
| 2396423 | Ismael Montes Gauthier | ADDRESS ON FILE | | | | |
| 2382779 | Ismael Morales Galarza | ADDRESS ON FILE | | | | |
| 2376188 | Ismael Morales Garcia | ADDRESS ON FILE | | | | |
| 2425610 | Ismael Morales Gonzalez | ADDRESS ON FILE | | | | |
| 2371897 | Ismael Negron Aquino | ADDRESS ON FILE | | | | |
| 2444178 | Ismael Nieves Sanchez | ADDRESS ON FILE | | | | |
| 2438683 | Ismael Nunez Rios | ADDRESS ON FILE | | | | |
| 2434882 | Ismael Nunez Velez | ADDRESS ON FILE | | | | |
| 2394571 | Ismael Orozco Melendez | ADDRESS ON FILE | | | | |
| 2459536 | Ismael Ortis Ramos | ADDRESS ON FILE | | | | |
| 2398928 | Ismael Ortiz De Jesus | ADDRESS ON FILE | | | | |
| 2572355 | Ismael Ortiz De Jesus | ADDRESS ON FILE | | | | |
| 2462442 | Ismael Ortiz Febus | ADDRESS ON FILE | | | | |
| 2377319 | Ismael Ortiz Padua | ADDRESS ON FILE | | | | |
| 2436588 | Ismael Ortiz Soto | ADDRESS ON FILE | | | | |
| 2450727 | Ismael Osorio Osorio | ADDRESS ON FILE | | | | |
| 2376869 | Ismael Pacheco Ocasio | ADDRESS ON FILE | | | | |
| 2383774 | Ismael Pagan Colberg | ADDRESS ON FILE | | | | |
| 2468931 | Ismael Pagan Gomez | ADDRESS ON FILE | | | | |
| 2396264 | Ismael Perez Arce | ADDRESS ON FILE | | | | |
| 2395266 | Ismael Perez Guzman | ADDRESS ON FILE | | | | |
| 2449744 | Ismael Perez Mendoza | ADDRESS ON FILE | | | | |
| 2437502 | Ismael Qui?Ones Batista | ADDRESS ON FILE | | | | |
| 2374949 | Ismael Quinones Leon | ADDRESS ON FILE | | | | |
| 2384347 | Ismael Ramirez Bauzo | ADDRESS ON FILE | | | | |
| 2460372 | Ismael Ramirez Rodriguez | ADDRESS ON FILE | | | | |
| 2395463 | Ismael Ramos Collazo | ADDRESS ON FILE | | | | |
| 2397162 | Ismael Ramos Corcino | ADDRESS ON FILE | | | | |
| 2572114 | Ismael Ramos Corcino | ADDRESS ON FILE | | | | |
| 2423215 | Ismael Ramos Rodriguez | ADDRESS ON FILE | | | | |
| 2456236 | Ismael Reyes Lopez | ADDRESS ON FILE | | | | |
| 2388428 | Ismael Reyes Martinez | ADDRESS ON FILE | | | | |
| 2382593 | Ismael Rios Muñiz | ADDRESS ON FILE | | | | |
| 2453321 | Ismael Rios Vazquez | ADDRESS ON FILE | | | | |
| 2444881 | Ismael Rivas Mercado | ADDRESS ON FILE | | | | |
| 2567114 | Ismael Rivera Fernandez | ADDRESS ON FILE | | | | |
| 2443855 | Ismael Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 1521496 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | San Juan | PR | 00919 |
| 2433386 | Ismael Rivera Indart | ADDRESS ON FILE | | | | |
| 2383160 | Ismael Rivera Picon | ADDRESS ON FILE | | | | |
| 2463006 | Ismael Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2457036 | Ismael Rodriguez Cintron | ADDRESS ON FILE | | | | |
| 2467861 | Ismael Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2423409 | Ismael Rodriguez Ramirez | ADDRESS ON FILE | | | | |
| 2430299 | Ismael Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2394788 | Ismael Rodriguez Santiago | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2372419 | Ismael Rolon Marcano | ADDRESS ON FILE |
| 2372444 | Ismael Roman Tejera | ADDRESS ON FILE |
| 2383315 | Ismael Rosa Rivera | ADDRESS ON FILE |
| 2396538 | Ismael Rosado Esquerete | ADDRESS ON FILE |
| 2464398 | Ismael Rosado Mu?Oz | ADDRESS ON FILE |
| 2424124 | Ismael Ruiz Flores | ADDRESS ON FILE |
| 2461308 | Ismael Ruiz Galarza | ADDRESS ON FILE |
| 2458376 | Ismael Sanabria Hernandez | ADDRESS ON FILE |
| 2424865 | Ismael Sanchez Rodriguez | ADDRESS ON FILE |
| 2463368 | Ismael Santana | ADDRESS ON FILE |
| 2440744 | Ismael Santana Cosme | ADDRESS ON FILE |
| 2445576 | Ismael Santiago Andujar | ADDRESS ON FILE |
| 2386157 | Ismael Santiago Calzada | ADDRESS ON FILE |
| 2394443 | Ismael Santiago Jimenez | ADDRESS ON FILE |
| 2423578 | Ismael Santiago Negron | ADDRESS ON FILE |
| 2383149 | Ismael Santiago Ramos | ADDRESS ON FILE |
| 2455170 | Ismael Santiago Rivera | ADDRESS ON FILE |
| 2456695 | Ismael Santiago Santiago | ADDRESS ON FILE |
| 2462801 | Ismael Santos Molina | ADDRESS ON FILE |
| 2444007 | Ismael Serrano Cardona | ADDRESS ON FILE |
| 2426824 | Ismael Serrano Rivera | ADDRESS ON FILE |
| 2386050 | Ismael Sierra Concepcion | ADDRESS ON FILE |
| 2455644 | Ismael Silva Rivera | ADDRESS ON FILE |
| 2381547 | Ismael Soler Quirindongo | ADDRESS ON FILE |
| 2376923 | Ismael Soto Maldonado | ADDRESS ON FILE |
| 2382086 | Ismael Soto Rivera | ADDRESS ON FILE |
| 2445207 | Ismael Stella Lebron | ADDRESS ON FILE |
| 2460568 | Ismael Torres Colon | ADDRESS ON FILE |
| 2434549 | Ismael Torres Cruz | ADDRESS ON FILE |
| 2380890 | Ismael Torres Figueroa | ADDRESS ON FILE |
| 2460053 | Ismael Traverzo Ortiz | ADDRESS ON FILE |
| 2394390 | Ismael Vazquez Beltran | ADDRESS ON FILE |
| 2430635 | Ismael Vazquez Roman | ADDRESS ON FILE |
| 2456634 | Ismael Vazquez Vazquez | ADDRESS ON FILE |
| 2432067 | Ismael Velez Morales | ADDRESS ON FILE |
| 2433161 | Ismael Velez Torres | ADDRESS ON FILE |
| 2394530 | Ismael Vicente Lopez | ADDRESS ON FILE |
| 2448500 | Ismael Zayas Gonzalez | ADDRESS ON FILE |
| 2504887 | ISMARA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| 2502310 | ISMARI SANTANA RIVERA | ADDRESS ON FILE |
| 2501457 | ISMARIE T ORTIZ GONZALEZ | ADDRESS ON FILE |
| 2506851 | ISMARIS RIVERA MATOS | ADDRESS ON FILE |
| 2445202 | Ismaris Reyes Caraballo | ADDRESS ON FILE |
| 2487251 | ISMENIA MELENDEZ CRUZ | ADDRESS ON FILE |
| 2439578 | Ismenia Davila Torres | ADDRESS ON FILE |
| 2373355 | Ismenia Gonzalez Pimentel | ADDRESS ON FILE |
| 2432921 | Ismenia I Carrero Carrero | ADDRESS ON FILE |
| 2445965 | Ismenia Y Acosta Toledo | ADDRESS ON FILE |
| 2380912 | Isnel Rosario Ralat | ADDRESS ON FILE |
| 2475264 | ISOLINA FIGUEROA SELLAS | ADDRESS ON FILE |
| 2461527 | Isolina Millan Sanchez | ADDRESS ON FILE |
| 2380465 | Isolina Pales Castro | ADDRESS ON FILE |
| 2432479 | Isomar Melendez Irizarry | ADDRESS ON FILE |
| 2491368 | ISRAEL ACEVEDO SANTIAGO | ADDRESS ON FILE |
| 2498002 | ISRAEL ADORNO SERRANO | ADDRESS ON FILE |
| 2484978 | ISRAEL BLANCOVICH OLIVENCIA | ADDRESS ON FILE |
| 2489624 | ISRAEL FELICIANO HERNANDEZ | ADDRESS ON FILE |
| 2489783 | ISRAEL FELICIANO LOPEZ | ADDRESS ON FILE |
| 2481054 | ISRAEL GONZALEZ MENDEZ | ADDRESS ON FILE |
| 2487412 | ISRAEL GONZALEZ ORTIZ | ADDRESS ON FILE |
| 2501202 | ISRAEL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| 2504384 | ISRAEL HERNANDEZ NEGRON | ADDRESS ON FILE |
| 2484529 | ISRAEL JIMENEZ VIDAL | ADDRESS ON FILE |
| 2506925 | ISRAEL LAMBERTY ROSADO | ADDRESS ON FILE |
| 2500386 | ISRAEL LOPEZ PEREZ | ADDRESS ON FILE |
| 2477001 | ISRAEL MORALES GONZALEZ | ADDRESS ON FILE |
| 2495683 | ISRAEL NIEVES CORTES | ADDRESS ON FILE |
| 2495920 | ISRAEL NIEVES SOTO | ADDRESS ON FILE |
| 2484392 | ISRAEL ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2481623 | ISRAEL RAMOS RIOS | ADDRESS ON FILE |
| 2494179 | ISRAEL RIVERA GONZALEZ | ADDRESS ON FILE |
| 2479715 | ISRAEL RIVERA LOPEZ | ADDRESS ON FILE |
| 2500404 | ISRAEL RIVERA SANTA | ADDRESS ON FILE |
| 2488382 | ISRAEL ROSADO DAVILA | ADDRESS ON FILE |
| 2502873 | ISRAEL SANCHEZ COLL | ADDRESS ON FILE |
| 2495373 | ISRAEL SANTANA VARGAS | ADDRESS ON FILE |
| 2482144 | ISRAEL TORO PEREZ | ADDRESS ON FILE |
| 2489781 | ISRAEL TORRES NIEVES | ADDRESS ON FILE |
| 2474894 | ISRAEL VALENTIN CABAN | ADDRESS ON FILE |
| 2498052 | ISRAEL VAZQUEZ | ADDRESS ON FILE |
| 2498522 | ISRAEL VAZQUEZ CRUZ | ADDRESS ON FILE |
| 2496692 | ISRAEL VELAZQUEZ CABAN | ADDRESS ON FILE |
| 2482493 | ISRAEL VELEZ GONZALEZ | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2458480 | Israel A Adames Ha | ADDRESS ON FILE | | | | | |
| 2380640 | Israel A Cajigas Franqui | ADDRESS ON FILE | | | | | |
| 2504443 | ISRAEL A CRUZ COLON | ADDRESS ON FILE | | | | | |
| 2487940 | ISRAEL A MADERA COLON | ADDRESS ON FILE | | | | | |
| 2504012 | ISRAEL A RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2393633 | Israel A Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2395447 | Israel A Segarra Flores | ADDRESS ON FILE | | | | | |
| 2437477 | Israel Acosta Hernandez | ADDRESS ON FILE | | | | | |
| 2429705 | Israel Acosta Vargas | ADDRESS ON FILE | | | | | |
| 2396006 | Israel Agosto Negron | ADDRESS ON FILE | | | | | |
| 2468586 | Israel Alers Lora | ADDRESS ON FILE | | | | | |
| 2394428 | Israel Alers Mendez | ADDRESS ON FILE | | | | | |
| 2385465 | Israel Almodovar Cancel | ADDRESS ON FILE | | | | | |
| 2454979 | Israel Aquino Cotto | ADDRESS ON FILE | | | | | |
| 2451696 | Israel Arroyo Bermudez | ADDRESS ON FILE | | | | | |
| 2468297 | Israel Arroyo Diaz | ADDRESS ON FILE | | | | | |
| 2379485 | Israel Aviles Quiles | ADDRESS ON FILE | | | | | |
| 2389211 | Israel Betancourt Martinez | ADDRESS ON FILE | | | | | |
| 2456387 | Israel Bisbal Torres | ADDRESS ON FILE | | | | | |
| 2465757 | Israel Bonilla Diaz | ADDRESS ON FILE | | | | | |
| 2423764 | Israel Burgos Santiago | ADDRESS ON FILE | | | | | |
| 2447206 | Israel Burgos Velez | ADDRESS ON FILE | | | | | |
| 2470033 | Israel Caban Medina | ADDRESS ON FILE | | | | | |
| 2440838 | Israel Candelaria Vazquez | ADDRESS ON FILE | | | | | |
| 2376117 | Israel Cantres Catala | ADDRESS ON FILE | | | | | |
| 2383756 | Israel Caro Ramos | ADDRESS ON FILE | | | | | |
| 2450819 | Israel Castro Acevedo | ADDRESS ON FILE | | | | | |
| 2449951 | Israel Castro Rivera | ADDRESS ON FILE | | | | | |
| 2384897 | Israel Centeno Hernandez | ADDRESS ON FILE | | | | | |
| 2396282 | Israel Chacon Alonso | ADDRESS ON FILE | | | | | |
| 2449751 | Israel Chico Moya | ADDRESS ON FILE | | | | | |
| 2437175 | Israel Collazo Torres | ADDRESS ON FILE | | | | | |
| 2457211 | Israel Colon Mercado | ADDRESS ON FILE | | | | | |
| 2373449 | Israel Colon Rosa | ADDRESS ON FILE | | | | | |
| 2461513 | Israel Colon Tiburcio | ADDRESS ON FILE | | | | | |
| 2380816 | Israel Cordero Vega | ADDRESS ON FILE | | | | | |
| 2394546 | Israel Correa Rodriguez | ADDRESS ON FILE | | | | | |
| 2382877 | Israel Cortes Ortiz | ADDRESS ON FILE | | | | | |
| 2391962 | Israel Crespo Matias | ADDRESS ON FILE | | | | | |
| 2374668 | Israel Crespo Nieves | ADDRESS ON FILE | | | | | |
| 2431592 | Israel Crespo Rivera | ADDRESS ON FILE | | | | | |
| 2396240 | Israel Crespo Serrano | ADDRESS ON FILE | | | | | |
| 2395404 | Israel Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2451647 | Israel Cruz Gonzalez | ADDRESS ON FILE | | | | | |
| 2376975 | Israel Cruz Lorenzo | ADDRESS ON FILE | | | | | |
| 2396296 | Israel Cruz Salcedo | ADDRESS ON FILE | | | | | |
| 2375199 | Israel Cruz Vazquez | ADDRESS ON FILE | | | | | |
| 2456742 | Israel Delgado Alvarez | ADDRESS ON FILE | | | | | |
| 2381827 | Israel Delgado Perez | ADDRESS ON FILE | | | | | |
| 2454778 | Israel Diaz Delgado | ADDRESS ON FILE | | | | | |
| 2567151 | Israel Diaz Denis | ADDRESS ON FILE | | | | | |
| 2393320 | Israel Diaz Estrada | ADDRESS ON FILE | | | | | |
| 2424359 | Israel E Alicea | ADDRESS ON FILE | | | | | |
| 2460264 | Israel E Rojas Velazquez | ADDRESS ON FILE | | | | | |
| 2389810 | Israel Escribano Trinidad | ADDRESS ON FILE | | | | | |
| 2467345 | Israel Febus Caratini | ADDRESS ON FILE | | | | | |
| 2396098 | Israel Feliciano Caraballo | ADDRESS ON FILE | | | | | |
| 2571950 | Israel Feliciano Caraballo | ADDRESS ON FILE | | | | | |
| 2427038 | Israel Feliu Acevedo | ADDRESS ON FILE | | | | | |
| 2469385 | Israel Figueroa Otero | ADDRESS ON FILE | | | | | |
| 2392386 | Israel Franqui Roman | ADDRESS ON FILE | | | | | |
| 2478391 | ISRAEL G BORGES ZANBRANA | ADDRESS ON FILE | | | | | |
| 2452021 | Israel Garcia Ortiz No Apellido | ADDRESS ON FILE | | | | | |
| 2396920 | Israel Garcia Trinidad | ADDRESS ON FILE | | | | | |
| 2571872 | Israel Garcia Trinidad | ADDRESS ON FILE | | | | | |
| 2448277 | Israel Gonzalez Martinez | ADDRESS ON FILE | | | | | |
| 2373838 | Israel Gonzalez Ramos | ADDRESS ON FILE | | | | | |
| 2433920 | Israel Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2389396 | Israel Gonzalez Rosado | ADDRESS ON FILE | | | | | |
| 2425640 | Israel Gutierrez Lopez | ADDRESS ON FILE | | | | | |
| 2382061 | Israel Henricy Santiago | ADDRESS ON FILE | | | | | |
| 2374666 | Israel Hernandez Camacho | ADDRESS ON FILE | | | | | |
| 2399496 | Israel Hernandez Gonzalez | ADDRESS ON FILE | | | | | |
| 2458900 | Israel Hernandez Morales | ADDRESS ON FILE | | | | | |
| 2456046 | Israel Hernandez Ramos | ADDRESS ON FILE | | | | | |
| 2383329 | Israel Hernandez Roche | ADDRESS ON FILE | | | | | |
| 2440806 | Israel Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2465476 | Israel I Bonet | ADDRESS ON FILE | | | | | |
| 2437292 | Israel I Burgos Rodriguez | ADDRESS ON FILE | | | | | |
| 2445346 | Israel I Figueroa Carrion | ADDRESS ON FILE | | | | | |
| 2457314 | Israel I Medina Modesto | ADDRESS ON FILE | | | | | |
| 2427633 | Israel I Nieves Marcano | ADDRESS ON FILE | | | | | |
| 2464220 | Israel I Nu?Ez Ambert | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2470069 | Israel I Rosado Rolon | ADDRESS ON FILE | | | | | |
| 2425944 | Israel I Vazquez Oliveras | ADDRESS ON FILE | | | | | |
| 2438967 | Israel I Velazquez Alvarado | ADDRESS ON FILE | | | | | |
| 2454352 | Israel Is Iortiz | ADDRESS ON FILE | | | | | |
| 2454374 | Israel Is Lopez | ADDRESS ON FILE | | | | | |
| 2457060 | Israel Is Miranda | ADDRESS ON FILE | | | | | |
| 2454159 | Israel Is Nunez | ADDRESS ON FILE | | | | | |
| 2453922 | Israel Is Rodriguez | ADDRESS ON FILE | | | | | |
| 2454450 | Israel Is Velez | ADDRESS ON FILE | | | | | |
| 2457865 | Israel J Molina Medina | ADDRESS ON FILE | | | | | |
| 2376588 | Israel Jesus Ortiz | ADDRESS ON FILE | | | | | |
| 2449488 | Israel Jimenez Lopez | ADDRESS ON FILE | | | | | |
| 2469097 | Israel Jimenez Velazquez | ADDRESS ON FILE | | | | | |
| 2375481 | Israel Justiniano Torres | ADDRESS ON FILE | | | | | |
| 2347698 | Israel Lebron Reyes | ADDRESS ON FILE | | | | | |
| 2452711 | Israel Limery Rodriguez | ADDRESS ON FILE | | | | | |
| 2425888 | Israel Lopez Mateo | ADDRESS ON FILE | | | | | |
| 2439754 | Israel Lopez Rios | ADDRESS ON FILE | | | | | |
| 2455634 | Israel Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2385253 | Israel Lopez Ubiles | ADDRESS ON FILE | | | | | |
| 2373594 | Israel Maldonado Colon | ADDRESS ON FILE | | | | | |
| 2385291 | Israel Martinez Bonilla | ADDRESS ON FILE | | | | | |
| 2450067 | Israel Martinez Cuevas | ADDRESS ON FILE | | | | | |
| 2455164 | Israel Martinez Flores | ADDRESS ON FILE | | | | | |
| 2398616 | Israel Martinez Pagan | ADDRESS ON FILE | | | | | |
| 2574183 | Israel Martinez Pagan | ADDRESS ON FILE | | | | | |
| 2389616 | Israel Martinez Perez | ADDRESS ON FILE | | | | | |
| 2459863 | Israel Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2396383 | Israel Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2377073 | Israel Medina Tanco | ADDRESS ON FILE | | | | | |
| 2378880 | Israel Melendez Otero | ADDRESS ON FILE | | | | | |
| 2433327 | Israel Mendez Gonzalez | ADDRESS ON FILE | | | | | |
| 2445039 | Israel Mendez Morales | ADDRESS ON FILE | | | | | |
| 2465402 | Israel Mendez Trinidad | ADDRESS ON FILE | | | | | |
| 2427870 | Israel Miranda Chico | ADDRESS ON FILE | | | | | |
| 2460538 | Israel Miranda Morales | ADDRESS ON FILE | | | | | |
| 2397802 | Israel Molina Moran | ADDRESS ON FILE | | | | | |
| 2571774 | Israel Molina Moran | ADDRESS ON FILE | | | | | |
| 2384435 | Israel Mont Rivera | ADDRESS ON FILE | | | | | |
| 2382763 | Israel Montanez Correa | ADDRESS ON FILE | | | | | |
| 2386173 | Israel Morales Pagan | ADDRESS ON FILE | | | | | |
| 2441914 | Israel Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2448875 | Israel Morales Vargas | ADDRESS ON FILE | | | | | |
| 2444729 | Israel Muniz Aponte | ADDRESS ON FILE | | | | | |
| 2392101 | Israel Narvaez Rivera | ADDRESS ON FILE | | | | | |
| 2433634 | Israel Nieves Cruz | ADDRESS ON FILE | | | | | |
| 2394278 | Israel Nieves Cuevas | ADDRESS ON FILE | | | | | |
| 2442106 | Israel Nieves Diaz | ADDRESS ON FILE | | | | | |
| 2386046 | Israel Nieves Lorenzo | ADDRESS ON FILE | | | | | |
| 2398684 | Israel Oliveras Reyes | ADDRESS ON FILE | | | | | |
| 2574251 | Israel Oliveras Reyes | ADDRESS ON FILE | | | | | |
| 2456420 | Israel Olmo Velez | ADDRESS ON FILE | | | | | |
| 2388147 | Israel Ortega Ortiz | ADDRESS ON FILE | | | | | |
| 2459435 | Israel Ortiz Davila | ADDRESS ON FILE | | | | | |
| 2377158 | Israel Ortiz De Jesus | ADDRESS ON FILE | | | | | |
| 2457924 | Israel Ortiz Morales | ADDRESS ON FILE | | | | | |
| 2459360 | Israel Ortiz Rosario | ADDRESS ON FILE | | | | | |
| 2468636 | Israel Peralta Alicea | ADDRESS ON FILE | | | | | |
| 2381352 | Israel Perez Rivera | ADDRESS ON FILE | | | | | |
| 2460182 | Israel Perez Soler | ADDRESS ON FILE | | | | | |
| 2447039 | Israel Q Serrano Qui?Ones | ADDRESS ON FILE | | | | | |
| 2462904 | Israel Qui?Ones | ADDRESS ON FILE | | | | | |
| 2459306 | Israel Qui?Onez Reyes | ADDRESS ON FILE | | | | | |
| 2384000 | Israel Quiles Soto | ADDRESS ON FILE | | | | | |
| 2397392 | Israel Quiñones Escalera | ADDRESS ON FILE | | | | | |
| 2574771 | Israel Quiñones Escalera | ADDRESS ON FILE | | | | | |
| 2453648 | Israel Quinonez Cruz | ADDRESS ON FILE | | | | | |
| 2441211 | Israel Ramos Arbelo | ADDRESS ON FILE | | | | | |
| 2461694 | Israel Ramos Maldonado | ADDRESS ON FILE | | | | | |
| 2384436 | Israel Ramos Perea | ADDRESS ON FILE | | | | | |
| 2426250 | Israel Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2457893 | Israel Ramos Romero | ADDRESS ON FILE | | | | | |
| 2441751 | Israel Reyes | ADDRESS ON FILE | | | | | |
| 2469426 | Israel Reyes Maldonado | ADDRESS ON FILE | | | | | |
| 2468133 | Israel Rios Gonzalez | ADDRESS ON FILE | | | | | |
| 2426137 | Israel Rios Vargas | ADDRESS ON FILE | | | | | |
| 2387879 | Israel Rivas Mendez | ADDRESS ON FILE | | | | | |
| 2446829 | Israel Rivera Batista | ADDRESS ON FILE | | | | | |
| 2468457 | Israel Rivera Caraballo | ADDRESS ON FILE | | | | | |
| 2449256 | Israel Rivera Colon | ADDRESS ON FILE | | | | | |
| 2379901 | Israel Rivera Estremera | ADDRESS ON FILE | | | | | |
| 2440310 | Israel Rivera Feliciano | ADDRESS ON FILE | | | | | |
| 2423599 | Israel Rivera Garcia | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2458031 | Israel Rivera Guzman | ADDRESS ON FILE |
| 2426202 | Israel Rivera Maldonado | ADDRESS ON FILE |
| 2452848 | Israel Rivera Medina | ADDRESS ON FILE |
| 2385055 | Israel Rivera Olivero | ADDRESS ON FILE |
| 2465443 | Israel Rivera Rivera | ADDRESS ON FILE |
| 2433605 | Israel Rivera Rodriguez | ADDRESS ON FILE |
| 2392250 | Israel Rivera Rodriguez | ADDRESS ON FILE |
| 2469319 | Israel Rivera Rojas | ADDRESS ON FILE |
| 2466756 | Israel Rivera Torres | ADDRESS ON FILE |
| 2431825 | Israel Rivera Velez | ADDRESS ON FILE |
| 2394884 | Israel Rivera Villegas | ADDRESS ON FILE |
| 2426253 | Israel Roble Bullat | ADDRESS ON FILE |
| 2374889 | Israel Rodriguez Camacho | ADDRESS ON FILE |
| 2391383 | Israel Rodriguez Lopez | ADDRESS ON FILE |
| 2376927 | Israel Rodriguez Negron | ADDRESS ON FILE |
| 2386399 | Israel Rodriguez Quinones | ADDRESS ON FILE |
| 2447887 | Israel Rodriguez Quiros | ADDRESS ON FILE |
| 2451465 | Israel Rodriguez Rodriguez | ADDRESS ON FILE |
| 2463423 | Israel Rojas | ADDRESS ON FILE |
| 2384659 | Israel Roman Berberena | ADDRESS ON FILE |
| 2347743 | Israel Romero Sanchez | ADDRESS ON FILE |
| 2385955 | Israel Rosado Batista | ADDRESS ON FILE |
| 2448400 | Israel Rosario Oquendo | ADDRESS ON FILE |
| 2467323 | Israel Rosario Rodriguez | ADDRESS ON FILE |
| 2437461 | Israel Ruiz Rodriguez | ADDRESS ON FILE |
| 2439391 | Israel Ruiz Tollinchi | ADDRESS ON FILE |
| 2392296 | Israel Saez Rivera | ADDRESS ON FILE |
| 2391052 | Israel Sanchez Bosque | ADDRESS ON FILE |
| 2394003 | Israel Sanchez Guzman | ADDRESS ON FILE |
| 2372461 | Israel Sanchez Robles | ADDRESS ON FILE |
| 2434199 | Israel Santiago Dones | ADDRESS ON FILE |
| 2381792 | Israel Santiago Monserrate | ADDRESS ON FILE |
| 2453164 | Israel Santiago Ortiz | ADDRESS ON FILE |
| 2392958 | Israel Santiago Rivera | ADDRESS ON FILE |
| 2379190 | Israel Segarra Segarra | ADDRESS ON FILE |
| 2468860 | Israel Serrano Rivera | ADDRESS ON FILE |
| 2442337 | Israel Serrano Rodriguez | ADDRESS ON FILE |
| 2433145 | Israel Soto Donato | ADDRESS ON FILE |
| 2388322 | Israel Soto Marrero | ADDRESS ON FILE |
| 2439428 | Israel Soto Serrano | ADDRESS ON FILE |
| 2437213 | Israel Soto Vega | ADDRESS ON FILE |
| 2461312 | Israel Tirado Machin | ADDRESS ON FILE |
| 2436026 | Israel Tirado Rosado | ADDRESS ON FILE |
| 2382629 | Israel Torres Alvarez | ADDRESS ON FILE |
| 2392511 | Israel Torres Ayala | ADDRESS ON FILE |
| 2456031 | Israel Torres Baez | ADDRESS ON FILE |
| 2375151 | Israel Torres Bonilla | ADDRESS ON FILE |
| 2392107 | Israel Torres Guzman | ADDRESS ON FILE |
| 2465252 | Israel Torres Lopez | ADDRESS ON FILE |
| 2379043 | Israel Torres Molina | ADDRESS ON FILE |
| 2375130 | Israel Torres Rivera | ADDRESS ON FILE |
| 2447618 | Israel Torres Santiago | ADDRESS ON FILE |
| 2466084 | Israel Torres Soto | ADDRESS ON FILE |
| 2436785 | Israel Torres Torres | ADDRESS ON FILE |
| 2387747 | Israel Torres Velazquez | ADDRESS ON FILE |
| 2430527 | Israel Valdivia Delgado | ADDRESS ON FILE |
| 2460362 | Israel Vazquez Rivera | ADDRESS ON FILE |
| 2373943 | Israel Vazquez Rivera | ADDRESS ON FILE |
| 2447139 | Israel Vazquez Santiago | ADDRESS ON FILE |
| 2378547 | Israel Vega Arroyo | ADDRESS ON FILE |
| 2462397 | Israel Vega Nazario | ADDRESS ON FILE |
| 2381131 | Israel Vega Ortiz | ADDRESS ON FILE |
| 2376489 | Israel Vega Ramos | ADDRESS ON FILE |
| 2464152 | Israel Vega Rivera | ADDRESS ON FILE |
| 2460233 | Israel Velez Colon | ADDRESS ON FILE |
| 2484175 | ISSELA DE JESUS AYALA | ADDRESS ON FILE |
| 2491110 | ISSET V ANDINO NOGUERAS | ADDRESS ON FILE |
| 2488078 | ISTARIS MALDONADO MORALES | ADDRESS ON FILE |
| 2500500 | ISTBAN O PERDOMO WESTERBAND | ADDRESS ON FILE |
| 2474032 | ISTRA MARRERO ROSARIO | ADDRESS ON FILE |
| 2377156 | Istra M Bentegeat Cora | ADDRESS ON FILE |
| 2372506 | Istra Marrero Rosario | ADDRESS ON FILE |
| 2382656 | Isuain Luna Alvarado | ADDRESS ON FILE |
| 2426017 | Isuannette Ramos Perez | ADDRESS ON FILE |
| 2462321 | Isuiheber Viana Coreano | ADDRESS ON FILE |
| 2397797 | Isvan Perez Pi?Eiro | ADDRESS ON FILE |
| 2571769 | Isvan Perez Pi?Eiro | ADDRESS ON FILE |
| 2383493 | Itala Rivera Buonomo | ADDRESS ON FILE |
| 2478170 | ITALIZBETH MERCADO CARDONA | ADDRESS ON FILE |
| 2455887 | Itamira Ruiz Centeno | ADDRESS ON FILE |
| 2505793 | ITEEL M AGUILAR PEREZ | ADDRESS ON FILE |
| 2422727 | ITHIER COMAS,GRACIELA M | ADDRESS ON FILE |
| 2419503 | ITHIER RAMIREZ,JOSE L | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2406966 | ITHIER RODRIGUEZ,MYRNA | ADDRESS ON FILE |
| 2505859 | ITILIA MILIANO BATISTA | ADDRESS ON FILE |
| 2485174 | ITNERY RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2485003 | ITSA D FALCON GUZMAN | ADDRESS ON FILE |
| 2494449 | ITSA I LOZADA BRUNO | ADDRESS ON FILE |
| 2507300 | ITSAMAR HERNANDEZ MELENDEZ | ADDRESS ON FILE |
| 2486256 | ITSAMARIE CARRASQUILLO RODRIQUEZ | ADDRESS ON FILE |
| 2412865 | ITURBE ACOSTA,JOSE A | ADDRESS ON FILE |
| 1482629 | Iturregui Pagán, Sucesión Juan R | ADDRESS ON FILE |
| 2407541 | ITURRINO BARRIOS,ELSA N | ADDRESS ON FILE |
| 2479629 | ITXEL LEON RIVERA | ADDRESS ON FILE |
| 2476724 | ITZA FLORES MORALES | ADDRESS ON FILE |
| 2484351 | ITZA SOTERO GONZALEZ | ADDRESS ON FILE |
| 2501735 | ITZA TORRES BERRIOS | ADDRESS ON FILE |
| 2442022 | Itza Aguirre Velazquez | ADDRESS ON FILE |
| 2493121 | ITZA C GUZMAN VAZQUEZ | ADDRESS ON FILE |
| 2455409 | Itza G Ramirez Colon | ADDRESS ON FILE |
| 2426121 | Itza I Galleti Quiros | ADDRESS ON FILE |
| 2490445 | ITZA I VALLE ESPINOSA | ADDRESS ON FILE |
| 2503595 | ITZA L MUNOZ PEREZ | ADDRESS ON FILE |
| 2502817 | ITZA M MARTINEZ RUIZ | ADDRESS ON FILE |
| 2448754 | Itza M Mendez Rivera | ADDRESS ON FILE |
| 2507317 | ITZA M MIRANDA REYES | ADDRESS ON FILE |
| 2500708 | ITZA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| 2482885 | ITZA M SERRANO RIVERA | ADDRESS ON FILE |
| 2453717 | Itza Santiago Toste | ADDRESS ON FILE |
| 2443214 | Itza V Baez Ramirez | ADDRESS ON FILE |
| 2484691 | ITZA Y ZENO SERRANO | ADDRESS ON FILE |
| 2505064 | ITZAIRA E ADROVER BARRIOS | ADDRESS ON FILE |
| 2505303 | ITZAMAR LUGO QUILES | ADDRESS ON FILE |
| 2503048 | ITZAMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2506844 | ITZAMARIE VEGA RIVERA | ADDRESS ON FILE |
| 2503457 | ITZEL I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2471350 | Itzel M Aguilar Aguilar | ADDRESS ON FILE |
| 2469223 | Itzia E Melendez Garcia | ADDRESS ON FILE |
| 2485180 | ITZIA M AYALA ORTOLAZA | ADDRESS ON FILE |
| 2498497 | ITZIA Y LOPEZ RAMOS | ADDRESS ON FILE |
| 2479240 | IVALMY G CRUZ MACHADO | ADDRESS ON FILE |
| 2486315 | IVAN MEDINAS CALES | ADDRESS ON FILE |
| 2490005 | IVAN ACEVEDO MARTINEZ | ADDRESS ON FILE |
| 2499244 | IVAN ALDANONDO MARCANO | ADDRESS ON FILE |
| 2501689 | IVAN AYALA PERALES | ADDRESS ON FILE |
| 2476196 | IVAN BENITEZ CANALES | ADDRESS ON FILE |
| 2493785 | IVAN BURGOS SELLES | ADDRESS ON FILE |
| 2486376 | IVAN COLON RODRIGUEZ | ADDRESS ON FILE |
| 2491120 | IVAN CRUZ MUNOZ | ADDRESS ON FILE |
| 2506737 | IVAN DE JESUS ROSA | ADDRESS ON FILE |
| 2489879 | IVAN ESPARRA MARTINEZ | ADDRESS ON FILE |
| 2497916 | IVAN GONZALEZ CORDERO | ADDRESS ON FILE |
| 2489977 | IVAN IRIZARRY ORTIZ | ADDRESS ON FILE |
| 2493788 | IVAN LEBRON MERCADO | ADDRESS ON FILE |
| 2476787 | IVAN LOPEZ CARABALLO | ADDRESS ON FILE |
| 2486456 | IVAN MELENDEZ ACOSTA | ADDRESS ON FILE |
| 2496148 | IVAN MOLINA CANDELARIA | ADDRESS ON FILE |
| 2492840 | IVAN MORALES AROCHO | ADDRESS ON FILE |
| 2492843 | IVAN MORALES PEREZ | ADDRESS ON FILE |
| 2473902 | IVAN MUNIZ TORRES | ADDRESS ON FILE |
| 2480809 | IVAN OLMO COSME | ADDRESS ON FILE |
| 2500155 | IVAN ORTIZ OLIVENCIA | ADDRESS ON FILE |
| 2491755 | IVAN PABON CORDERO | ADDRESS ON FILE |
| 2474509 | IVAN RIJOS GUZMAN | ADDRESS ON FILE |
| 2473897 | IVAN RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| 2487942 | IVAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2473775 | IVAN RODRIGUEZ RUIZ | ADDRESS ON FILE |
| 2471741 | IVAN RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2472925 | IVAN ROMAN RIVERA | ADDRESS ON FILE |
| 2490781 | IVAN ROSA ROMAN | ADDRESS ON FILE |
| 2492424 | IVAN RUIZ CORDERO | ADDRESS ON FILE |
| 2505056 | IVAN SEPULVEDA RIVERA | ADDRESS ON FILE |
| 2492351 | IVAN VARGAS RIVERA | ADDRESS ON FILE |
| 2484946 | IVAN VEGA SOBERAL | ADDRESS ON FILE |
| 2473233 | IVAN VELAZQUEZ TORRES | ADDRESS ON FILE |
| 2424600 | Ivan *Rosado Ruiz | ADDRESS ON FILE |
| 2470795 | Ivan A Alvarez Mercado | ADDRESS ON FILE |
| 2459571 | Ivan A Bahr Silva | ADDRESS ON FILE |
| 2499995 | IVAN A BURGOS ORTIZ | ADDRESS ON FILE |
| 2445949 | Ivan A Camara Falu | ADDRESS ON FILE |
| 2455728 | Ivan A Centeno Lyna | ADDRESS ON FILE |
| 2398355 | Ivan A Crespo Medina | ADDRESS ON FILE |
| 2572706 | Ivan A Crespo Medina | ADDRESS ON FILE |
| 2450767 | Ivan A Crespo Torres | ADDRESS ON FILE |
| 2458668 | Ivan A Fernandez Diaz | ADDRESS ON FILE |
| 2440921 | Ivan A Garcia | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 694 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2433749 | Ivan A Irizarry Navarro | ADDRESS ON FILE |
| 2453534 | Ivan A Lopez Marrero | ADDRESS ON FILE |
| 2492262 | IVAN A MARAVER MARRERO | ADDRESS ON FILE |
| 2384276 | Ivan A Mora Santiago | ADDRESS ON FILE |
| 2379635 | Ivan A Ortiz Martinez | ADDRESS ON FILE |
| 2494537 | IVAN A PEREZ ROMAN | ADDRESS ON FILE |
| 2492745 | IVAN A RAMOS MELENDEZ | ADDRESS ON FILE |
| 2487267 | IVAN A ROSADO RIVERA | ADDRESS ON FILE |
| 2432379 | Ivan A Velazquez Cintron | ADDRESS ON FILE |
| 2425755 | Ivan Acosta Nazario | ADDRESS ON FILE |
| 2388478 | Ivan Agosto Negron | ADDRESS ON FILE |
| 2424521 | Ivan Albarran Diaz | ADDRESS ON FILE |
| 2426569 | Ivan Alejandrino Osorio | ADDRESS ON FILE |
| 2389086 | Ivan Alejandro Rosado | ADDRESS ON FILE |
| 2430045 | Ivan Algarin Rodriguez | ADDRESS ON FILE |
| 2463436 | Ivan Aponte Denton | ADDRESS ON FILE |
| 2395010 | Ivan Ayala Laureano | ADDRESS ON FILE |
| 2434661 | Ivan Caraballo Feliciano | ADDRESS ON FILE |
| 2463318 | Ivan Carrasquillo Ayala | ADDRESS ON FILE |
| 2441879 | Ivan Carrasquillo Pastrana | ADDRESS ON FILE |
| 2392970 | Ivan Castro Reyes | ADDRESS ON FILE |
| 2435592 | Ivan Chaves Cajigas | ADDRESS ON FILE |
| 2449264 | Ivan Clemente Delgado | ADDRESS ON FILE |
| 2458944 | Ivan Colon Diaz | ADDRESS ON FILE |
| 2426762 | Ivan Colon Sanchez | ADDRESS ON FILE |
| 2378268 | Ivan Concepcion Martinez | ADDRESS ON FILE |
| 2388232 | Ivan Correa Crespo | ADDRESS ON FILE |
| 2398861 | Ivan Cortijo Padilla | ADDRESS ON FILE |
| 2572289 | Ivan Cortijo Padilla | ADDRESS ON FILE |
| 2466075 | Ivan Cotto Rosado | ADDRESS ON FILE |
| 2456112 | Ivan Cruz Ayala | ADDRESS ON FILE |
| 2457073 | Ivan Cruz Gotay | ADDRESS ON FILE |
| 2399297 | Ivan D Denizac Gonzalez | ADDRESS ON FILE |
| 2574581 | Ivan D Denizac Gonzalez | ADDRESS ON FILE |
| 2374059 | Ivan D Diaz Merced | ADDRESS ON FILE |
| 2489857 | IVAN D RAMOS MEDINA | ADDRESS ON FILE |
| 2467280 | Ivan Davila Lebron | ADDRESS ON FILE |
| 2455793 | Ivan De Jesus Castillo | ADDRESS ON FILE |
| 2379372 | Ivan Diaz Asia | ADDRESS ON FILE |
| 2374603 | Ivan Diaz Mestre | ADDRESS ON FILE |
| 2398380 | Ivan Diaz Perez | ADDRESS ON FILE |
| 2572731 | Ivan Diaz Perez | ADDRESS ON FILE |
| 2390928 | Ivan Diaz Rosario | ADDRESS ON FILE |
| 2489684 | IVAN E FIGUEROA MARTINEZ | ADDRESS ON FILE |
| 2377241 | Ivan E Gregory Sosa | ADDRESS ON FILE |
| 2484583 | IVAN E HERNANDEZ VELEZ | ADDRESS ON FILE |
| 2381289 | Ivan E Oneill Leon | ADDRESS ON FILE |
| 2454663 | Ivan E Santiago Ortiz | ADDRESS ON FILE |
| 2441728 | Ivan E Santiago Roman | ADDRESS ON FILE |
| 2459396 | Ivan E Santiago Sanchez | ADDRESS ON FILE |
| 2443677 | Ivan E Toro Torres | ADDRESS ON FILE |
| 2433469 | Ivan E Torres Santiago | ADDRESS ON FILE |
| 2396754 | Ivan Echevarria Cruz | ADDRESS ON FILE |
| 2459447 | Ivan Elias Gualdarrama | ADDRESS ON FILE |
| 2375024 | Ivan F F Colon Rivera | ADDRESS ON FILE |
| 2372729 | Ivan F Fuster Lebron | ADDRESS ON FILE |
| 2376764 | Ivan F Medina Sotomayor | ADDRESS ON FILE |
| 2493737 | IVAN F ZAPATA LUCCA | ADDRESS ON FILE |
| 2440963 | Ivan Feliciano Caban | ADDRESS ON FILE |
| 2448973 | Ivan Fernandez Ortega | ADDRESS ON FILE |
| 2373381 | Ivan Figueroa Otero | ADDRESS ON FILE |
| 2471112 | Ivan G Roman Gonzalez | ADDRESS ON FILE |
| 2398015 | Ivan G Vazquez Adams | ADDRESS ON FILE |
| 2575054 | Ivan G Vazquez Adams | ADDRESS ON FILE |
| 2434101 | Ivan Galarza Cortes | ADDRESS ON FILE |
| 2397556 | Ivan Garcia Elias | ADDRESS ON FILE |
| 2571527 | Ivan Garcia Elias | ADDRESS ON FILE |
| 2375759 | Ivan Garcia Gonzalez | ADDRESS ON FILE |
| 2380573 | Ivan Garcia Ledesma | ADDRESS ON FILE |
| 2463320 | Ivan Gonzalez Mendez | ADDRESS ON FILE |
| 2389229 | Ivan Gonzalez Rodriguez | ADDRESS ON FILE |
| 2434876 | Ivan Gonzalez Sierra | ADDRESS ON FILE |
| 2399540 | Ivan H Ayala Cadiz | ADDRESS ON FILE |
| 2486490 | IVAN H COLON RIVERA | ADDRESS ON FILE |
| 2465424 | Ivan H Soto Rodriguez | ADDRESS ON FILE |
| 2467601 | Ivan Hernandez Garcia | ADDRESS ON FILE |
| 2386813 | Ivan Huerta Toro | ADDRESS ON FILE |
| 2444717 | Ivan I Ortiz Flores | ADDRESS ON FILE |
| 2424252 | Ivan I Ruiz Ramos | ADDRESS ON FILE |
| 2425470 | Ivan Infante Negron | ADDRESS ON FILE |
| 2447364 | Ivan Irizarry | ADDRESS ON FILE |
| 2454905 | Ivan Iv Delgado | ADDRESS ON FILE |
| 2454220 | Ivan Iv Jrivera | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2454205 | Ivan Iv Mdiaz | ADDRESS ON FILE | | | | |
| 2444151 | Ivan Iv Molina | ADDRESS ON FILE | | | | |
| 2436688 | Ivan Iv Ricardo | ADDRESS ON FILE | | | | |
| 2454443 | Ivan Iv Vargas | ADDRESS ON FILE | | | | |
| 2436701 | Ivan Iv Velez | ADDRESS ON FILE | | | | |
| 2457617 | Ivan J Bonilla Pena | ADDRESS ON FILE | | | | |
| 2502282 | IVAN J COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2458767 | Ivan J Mendez Cancel | ADDRESS ON FILE | | | | |
| 2388182 | Ivan J Padilla Rivera | ADDRESS ON FILE | | | | |
| 2450936 | Ivan J Pagan Vazquez | ADDRESS ON FILE | | | | |
| 2499543 | IVAN J ROCAFORT RIVAS | ADDRESS ON FILE | | | | |
| 2373845 | Ivan J Roman Perez | ADDRESS ON FILE | | | | |
| 2432741 | Ivan J Roman Quiles | ADDRESS ON FILE | | | | |
| 2433918 | Ivan J Ruiz Cruz | ADDRESS ON FILE | | | | |
| 2483119 | IVAN J SANTIAGO OJEDA | ADDRESS ON FILE | | | | |
| 2425358 | Ivan L Carrero Jimenez | ADDRESS ON FILE | | | | |
| 2489340 | IVAN L SANTIAGO LUCIANO | ADDRESS ON FILE | | | | |
| 2454758 | Ivan Lebron Lebron | ADDRESS ON FILE | | | | |
| 2396972 | Ivan Lopez De Jesus | ADDRESS ON FILE | | | | |
| 2571924 | Ivan Lopez De Jesus | ADDRESS ON FILE | | | | |
| 2389021 | Ivan Lopez Flores | ADDRESS ON FILE | | | | |
| 2375428 | Ivan Lopez Hernandez | ADDRESS ON FILE | | | | |
| 2384378 | Ivan Lugo Torres | ADDRESS ON FILE | | | | |
| 2434862 | Ivan M Ayala Marrero | ADDRESS ON FILE | | | | |
| 2433581 | Ivan M Claudio Garcia | ADDRESS ON FILE | | | | |
| 2494363 | IVAN M GUTIERREZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2486050 | IVAN M MARIANI LOPEZDEVICTOR | ADDRESS ON FILE | | | | |
| 2373370 | Ivan M Ramirez Maestre | ADDRESS ON FILE | | | | |
| 2466273 | Ivan M Ramos Santiago | ADDRESS ON FILE | | | | |
| 2381582 | Ivan Maldonado Rodriguez | ADDRESS ON FILE | | | | |
| 2372250 | Ivan Maldonado Soto | ADDRESS ON FILE | | | | |
| 2465934 | Ivan Margolla Martinez | ADDRESS ON FILE | | | | |
| 2388228 | Ivan Marrero Santiago | ADDRESS ON FILE | | | | |
| 2456082 | Ivan Martinez Crespo | ADDRESS ON FILE | | | | |
| 2456264 | Ivan Martinez Maestre | ADDRESS ON FILE | | | | |
| 2445102 | Ivan Martinez Morales | ADDRESS ON FILE | | | | |
| 2385213 | Ivan Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2438660 | Ivan Matos Santana | ADDRESS ON FILE | | | | |
| 2387569 | Ivan Melendez Acosta | ADDRESS ON FILE | | | | |
| 2465268 | Ivan Mercado Torres | ADDRESS ON FILE | | | | |
| 2399185 | Ivan Morales Arocho | ADDRESS ON FILE | | | | |
| 2574470 | Ivan Morales Arocho | ADDRESS ON FILE | | | | |
| 2430643 | Ivan Morales Colon | ADDRESS ON FILE | | | | |
| 2441068 | Ivan Morales Flores | ADDRESS ON FILE | | | | |
| 2433498 | Ivan Morales Rosario | ADDRESS ON FILE | | | | |
| 2462031 | Ivan Morales Sanchez | ADDRESS ON FILE | | | | |
| 2452369 | Ivan Mundo Flores | ADDRESS ON FILE | | | | |
| 2431855 | Ivan N Ayala | ADDRESS ON FILE | | | | |
| 2423520 | Ivan N Torres Santana | ADDRESS ON FILE | | | | |
| 2434160 | Ivan Negron Velez | ADDRESS ON FILE | | | | |
| 2385862 | Ivan Nieves Dominguez | ADDRESS ON FILE | | | | |
| 2458352 | Ivan Nieves Rivera | ADDRESS ON FILE | | | | |
| 2453682 | Ivan O Acevedo Gonzalez | ADDRESS ON FILE | | | | |
| 2470887 | Ivan O Malave De Jesus | ADDRESS ON FILE | | | | |
| 2500160 | IVAN O RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2456633 | Ivan Ocasio Diaz | ADDRESS ON FILE | | | | |
| 2449711 | Ivan Olmeda Figueroa | ADDRESS ON FILE | | | | |
| 2424705 | Ivan Ortiz Espinosa | ADDRESS ON FILE | | | | |
| 2395112 | Ivan Ortiz Malave | ADDRESS ON FILE | | | | |
| 2376222 | Ivan Ortiz Parrilla | ADDRESS ON FILE | | | | |
| 2446194 | Ivan Pabellon Nieves | ADDRESS ON FILE | | | | |
| 1429851 | Ivan Pagan Hernandez on behalf of Ruben Cruzado Rodriguez | PO Box 8765 | | Carolina | PR | 00988-8765 |
| 2373783 | Ivan Perez Dieppa | ADDRESS ON FILE | | | | |
| 2398198 | Ivan Perez Medina | ADDRESS ON FILE | | | | |
| 2572550 | Ivan Perez Medina | ADDRESS ON FILE | | | | |
| 2465073 | Ivan Perez Perez | ADDRESS ON FILE | | | | |
| 2444914 | Ivan Perez Vicenty | ADDRESS ON FILE | | | | |
| 2451727 | Ivan Pizarro Fuentes | ADDRESS ON FILE | | | | |
| 2438224 | Ivan Qui?Ones Vazquez | ADDRESS ON FILE | | | | |
| 2391599 | Ivan Quinones Machado | ADDRESS ON FILE | | | | |
| 2475107 | IVAN R BUXEDA DIAZ | ADDRESS ON FILE | | | | |
| 2453818 | Ivan R Casta?Er Santos | ADDRESS ON FILE | | | | |
| 2480915 | IVAN R CORDOVA SANJURJO | ADDRESS ON FILE | | | | |
| 2426641 | Ivan R Encarnacion Pizarro | ADDRESS ON FILE | | | | |
| 2430152 | Ivan R Lockward Alburquerque | ADDRESS ON FILE | | | | |
| 2431922 | Ivan R Maldonado Font | ADDRESS ON FILE | | | | |
| 2440644 | Ivan R Padro Hernandez | ADDRESS ON FILE | | | | |
| 2482945 | IVAN R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | |
| 2456835 | Ivan R Roman Irizarry | ADDRESS ON FILE | | | | |
| 2447249 | Ivan Ramirez Camacho | ADDRESS ON FILE | | | | |
| 2439179 | Ivan Ramirez Valle | ADDRESS ON FILE | | | | |
| 2462608 | Ivan Ramos Tirado | ADDRESS ON FILE | | | | |
| 2378747 | Ivan Reyes Rodriguez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 696 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2439145 | Ivan Rios Jimenez | ADDRESS ON FILE | | | | | | |
|---------|-------------------|-----------------|--|--|--|--|--|--|
| 2375796 | Ivan Rios Lopez | ADDRESS ON FILE | | | | | | |
| 2381076 | Ivan Rios Santana | ADDRESS ON FILE | | | | | | |
| 2455496 | Ivan Rivera Blas | ADDRESS ON FILE | | | | | | |
| 2437782 | Ivan Rivera Collazo | ADDRESS ON FILE | | | | | | |
| 2375905 | Ivan Rivera Cosme | ADDRESS ON FILE | | | | | | |
| 2371297 | Ivan Rivera Gomez | ADDRESS ON FILE | | | | | | |
| 2428684 | Ivan Rivera Hernandez | ADDRESS ON FILE | | | | | | |
| 2377122 | Ivan Rivera Lamboy | ADDRESS ON FILE | | | | | | |
| 2388724 | Ivan Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2378892 | Ivan Robles Bermudez | ADDRESS ON FILE | | | | | | |
| 2458569 | Ivan Roche Morales | ADDRESS ON FILE | | | | | | |
| 2455531 | Ivan Rodriguez Chacon | ADDRESS ON FILE | | | | | | |
| 2377773 | Ivan Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2393000 | Ivan Rodriguez Pacheco | ADDRESS ON FILE | | | | | | |
| 2398249 | Ivan Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2572601 | Ivan Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2434088 | Ivan Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2385900 | Ivan Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2425254 | Ivan Rosa Salas | ADDRESS ON FILE | | | | | | |
| 2395441 | Ivan Rosario Martinez | ADDRESS ON FILE | | | | | | |
| 2434186 | Ivan S Morales Rodriguez | ADDRESS ON FILE | | | | | | |
| 2435629 | Ivan Sanchez Espada | ADDRESS ON FILE | | | | | | |
| 2385959 | Ivan Sanchez Martinez | ADDRESS ON FILE | | | | | | |
| 2443136 | Ivan Sanchez Perez | ADDRESS ON FILE | | | | | | |
| 2389962 | Ivan Sanchez Perez | ADDRESS ON FILE | | | | | | |
| 2459234 | Ivan Sanchez Rivera | ADDRESS ON FILE | | | | | | |
| 2459316 | Ivan Santaliz Jimenez | ADDRESS ON FILE | | | | | | |
| 2449586 | Ivan Santiago Echevarria | ADDRESS ON FILE | | | | | | |
| 2466171 | Ivan Santiago Narvaez | ADDRESS ON FILE | | | | | | |
| 2375125 | Ivan Santiago Rodriguez | ADDRESS ON FILE | | | | | | |
| 2394505 | Ivan Santos Diez | ADDRESS ON FILE | | | | | | |
| 2447396 | Ivan Santos Ortega | ADDRESS ON FILE | | | | | | |
| 2375768 | Ivan Segarra Ayala | ADDRESS ON FILE | | | | | | |
| 2463197 | Ivan Sevilla Garcia | ADDRESS ON FILE | | | | | | |
| 2452148 | Ivan Silva Collazo | ADDRESS ON FILE | | | | | | |
| 2437867 | Ivan Soto Aponte | ADDRESS ON FILE | | | | | | |
| 2393650 | Ivan Soto Salas | ADDRESS ON FILE | | | | | | |
| 2484330 | IVAN T DONES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2377437 | Ivan Torres Cabrera | ADDRESS ON FILE | | | | | | |
| 2456372 | Ivan Torres Lopez | ADDRESS ON FILE | | | | | | |
| 2464086 | Ivan Trujillo | ADDRESS ON FILE | | | | | | |
| 2437423 | Ivan Vargas Muniz | ADDRESS ON FILE | | | | | | |
| 2377571 | Ivan Vega Acosta | ADDRESS ON FILE | | | | | | |
| 2378433 | Ivan Vega De Jesus | ADDRESS ON FILE | | | | | | |
| 2440747 | Ivan Vega Lugo | ADDRESS ON FILE | | | | | | |
| 2480857 | IVANA M VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 2428129 | Ivanessa Sanchez Feliciano | ADDRESS ON FILE | | | | | | |
| 2506352 | IVANETTE  TORRES GUERRA | ADDRESS ON FILE | | | | | | |
| 2396704 | Ivaniel Roman Gonzalez | ADDRESS ON FILE | | | | | | |
| 2482685 | IVANIS  LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2490113 | IVANSKA  SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 2377743 | Ivedith Irizarry Pasarell | ADDRESS ON FILE | | | | | | |
| 2444036 | Ivelesse Colon Santiago | ADDRESS ON FILE | | | | | | |
| 1949002 | Ivelia Santana Rios en representacion de Adriel Roberto Gonzalez Santana | ADDRESS ON FILE | | | | | | |
| 2504496 | IVELIE  GONZALEZ SEMIDEY | ADDRESS ON FILE | | | | | | |
| 2505084 | IVELIE  NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | |
| 2473246 | IVELIS  QUINTANA CRUZ | ADDRESS ON FILE | | | | | | |
| 2472897 | IVELISA  ORAMA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 2427126 | Ivelisa Garcia Garcia | ADDRESS ON FILE | | | | | | |
| 2472625 | IVELISE  CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 2481516 | IVELISE  GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2484569 | IVELISSA  CINTRON NIEVES | ADDRESS ON FILE | | | | | | |
| 2463057 | Ivelissa Lopez Vazquez | ADDRESS ON FILE | | | | | | |
| 2433754 | Ivelissa Maldonado Torres | ADDRESS ON FILE | | | | | | |
| 2481439 | IVELISSE  GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2494906 | IVELISSE  NIEVES ORSINI | ADDRESS ON FILE | | | | | | |
| 2499421 | IVELISSE  ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 2486733 | IVELISSE  ALEMANY DELGADO | ADDRESS ON FILE | | | | | | |
| 2483886 | IVELISSE  ALONSO CARRERO | ADDRESS ON FILE | | | | | | |
| 2472876 | IVELISSE  AVILES ALVARADO | ADDRESS ON FILE | | | | | | |
| 2484779 | IVELISSE  AYALA REYES | ADDRESS ON FILE | | | | | | |
| 2488834 | IVELISSE  AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2479141 | IVELISSE  BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2486344 | IVELISSE  BORGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 2498246 | IVELISSE  CARMONA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2475972 | IVELISSE  CARRASQUILLO SUAU | ADDRESS ON FILE | | | | | | |
| 2484928 | IVELISSE  COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2491423 | IVELISSE  COLON PENA | ADDRESS ON FILE | | | | | | |
| 2489739 | IVELISSE  COLON PIZARRO | ADDRESS ON FILE | | | | | | |
| 2504825 | IVELISSE  CORTES CRUZ | ADDRESS ON FILE | | | | | | |
| 2488064 | IVELISSE  COSME GABRIEL | ADDRESS ON FILE | | | | | | |
| 2471668 | IVELISSE  CRUZ ANTONETTI | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 697 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2500951 | IVELISSE CRUZ CALO | ADDRESS ON FILE | | | | | |
| 2487172 | IVELISSE CRUZ OCASIO | ADDRESS ON FILE | | | | | |
| 2505969 | IVELISSE CRUZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2482087 | IVELISSE CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504540 | IVELISSE CURET TIZOL | ADDRESS ON FILE | | | | | |
| 2477878 | IVELISSE DEL TORO VEGA | ADDRESS ON FILE | | | | | |
| 2506591 | IVELISSE DEL VALLE CARDONA | ADDRESS ON FILE | | | | | |
| 2492813 | IVELISSE DIAZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 2479582 | IVELISSE DILAN ESTRADA | ADDRESS ON FILE | | | | | |
| 2495120 | IVELISSE FARGAS PEREZ | ADDRESS ON FILE | | | | | |
| 2500840 | IVELISSE FEBUS MALDONADO | ADDRESS ON FILE | | | | | |
| 2493020 | IVELISSE FIGUEROA CUEVAS | ADDRESS ON FILE | | | | | |
| 2474306 | IVELISSE FLORES MERCED | ADDRESS ON FILE | | | | | |
| 2474668 | IVELISSE FUENTES CARMONA | ADDRESS ON FILE | | | | | |
| 2506284 | IVELISSE GARCIA ADDARISH | ADDRESS ON FILE | | | | | |
| 2486285 | IVELISSE GARCIA QUILES | ADDRESS ON FILE | | | | | |
| 2497996 | IVELISSE GOMEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2481852 | IVELISSE GONZALEZ ADORNO | ADDRESS ON FILE | | | | | |
| 2478088 | IVELISSE GONZALEZ DE LEON | ADDRESS ON FILE | | | | | |
| 2475981 | IVELISSE GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2474773 | IVELISSE GONZALEZ MOJICA | ADDRESS ON FILE | | | | | |
| 2505709 | IVELISSE GUZMAN ROSARIO | ADDRESS ON FILE | | | | | |
| 2500702 | IVELISSE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2489766 | IVELISSE IRRIZARRY ROBLES | ADDRESS ON FILE | | | | | |
| 2478914 | IVELISSE MALAVE MALAVE | ADDRESS ON FILE | | | | | |
| 2488255 | IVELISSE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2474384 | IVELISSE MARTELL AYALA | ADDRESS ON FILE | | | | | |
| 2472752 | IVELISSE MARTINEZ COLON | ADDRESS ON FILE | | | | | |
| 2498193 | IVELISSE MAYSONET GONZALEZ | ADDRESS ON FILE | | | | | |
| 2480700 | IVELISSE MEDINA VENTURA | ADDRESS ON FILE | | | | | |
| 2489138 | IVELISSE MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2483503 | IVELISSE MIRANDA ROSARIO | ADDRESS ON FILE | | | | | |
| 2503087 | IVELISSE MONTALVO DEL RIO | ADDRESS ON FILE | | | | | |
| 2504234 | IVELISSE MONTES TORO | ADDRESS ON FILE | | | | | |
| 2479257 | IVELISSE MORENO MENDOZA | ADDRESS ON FILE | | | | | |
| 2491147 | IVELISSE MUNOZ SERRANO | ADDRESS ON FILE | | | | | |
| 2497548 | IVELISSE MUNOZ TRABAL | ADDRESS ON FILE | | | | | |
| 2477697 | IVELISSE NEGRON CASIANO | ADDRESS ON FILE | | | | | |
| 2496586 | IVELISSE NEGRON SOTO | ADDRESS ON FILE | | | | | |
| 2504560 | IVELISSE NIEVA FELICIANO | ADDRESS ON FILE | | | | | |
| 2479209 | IVELISSE NIEVES QUINONES | ADDRESS ON FILE | | | | | |
| 2500332 | IVELISSE ORTIZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2501316 | IVELISSE ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2503580 | IVELISSE ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2501549 | IVELISSE OTERO ESTRADA | ADDRESS ON FILE | | | | | |
| 2489107 | IVELISSE PASTRANA ALMENAS | ADDRESS ON FILE | | | | | |
| 2506465 | IVELISSE PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2477048 | IVELISSE PEREZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 2484144 | IVELISSE PEREZ TALAVERA | ADDRESS ON FILE | | | | | |
| 2483954 | IVELISSE RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2477573 | IVELISSE REYES SEVILLA | ADDRESS ON FILE | | | | | |
| 2495138 | IVELISSE RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
| 2488711 | IVELISSE RIVERA FUENTES | ADDRESS ON FILE | | | | | |
| 2483596 | IVELISSE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2474179 | IVELISSE RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2482807 | IVELISSE RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2494280 | IVELISSE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2487569 | IVELISSE RIVERA VARGAS | ADDRESS ON FILE | | | | | |
| 2480617 | IVELISSE ROBLES ALEMAN | ADDRESS ON FILE | | | | | |
| 2478518 | IVELISSE RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2502606 | IVELISSE RODRIGUEZ ARGUELLES | ADDRESS ON FILE | | | | | |
| 2499775 | IVELISSE RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2471925 | IVELISSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2487467 | IVELISSE RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2472597 | IVELISSE ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471543 | IVELISSE ROMAN PEREZ | ADDRESS ON FILE | | | | | |
| 2492570 | IVELISSE ROSADO CORTES | ADDRESS ON FILE | | | | | |
| 2475329 | IVELISSE ROSADO MORALES | ADDRESS ON FILE | | | | | |
| 2502039 | IVELISSE ROSARIO RESTO | ADDRESS ON FILE | | | | | |
| 2475862 | IVELISSE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506708 | IVELISSE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2482263 | IVELISSE SALAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2495898 | IVELISSE SALDANA BETANCOURT | ADDRESS ON FILE | | | | | |
| 2476340 | IVELISSE SANCHEZ DAVILA | ADDRESS ON FILE | | | | | |
| 2471807 | IVELISSE SANTANA FELICIANO | ADDRESS ON FILE | | | | | |
| 2475283 | IVELISSE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2475449 | IVELISSE SANTIAGO PACHECO | ADDRESS ON FILE | | | | | |
| 2490929 | IVELISSE SANTOS GARCIA | ADDRESS ON FILE | | | | | |
| 2489732 | IVELISSE SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2487024 | IVELISSE SILVA MONTALVO | ADDRESS ON FILE | | | | | |
| 2495678 | IVELISSE SOTO OSUNA | ADDRESS ON FILE | | | | | |
| 2499738 | IVELISSE TORRES CHARDON | ADDRESS ON FILE | | | | | |
| 2504692 | IVELISSE TORRES GONZALEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 698 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2490044 | IVELISSE  TORRES QUINTANA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2495435 | IVELISSE  TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2505031 | IVELISSE  TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2473349 | IVELISSE  TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2505308 | IVELISSE  VALLE VARGAS | ADDRESS ON FILE | | | | | |
| 2491001 | IVELISSE  VARELA GUZMAN | ADDRESS ON FILE | | | | | |
| 2473385 | IVELISSE  VARGAS CABAN | ADDRESS ON FILE | | | | | |
| 2500959 | IVELISSE  VARGAS DELGADO | ADDRESS ON FILE | | | | | |
| 2491069 | IVELISSE  VAZQUEZ GRACIA | ADDRESS ON FILE | | | | | |
| 2490754 | IVELISSE  VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2479577 | IVELISSE  VEGA RAMOS | ADDRESS ON FILE | | | | | |
| 2498401 | IVELISSE  VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | |
| 2488904 | IVELISSE  VELEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2482490 | IVELISSE  VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | |
| 2463303 | Ivelisse A Morales Figueroa | ADDRESS ON FILE | | | | | |
| 2505090 | IVELISSE A PEGUERO VIZCAINO | ADDRESS ON FILE | | | | | |
| 2371458 | Ivelisse Acosta Rodriguez | ADDRESS ON FILE | | | | | |
| 2461769 | Ivelisse Aldahondo Serrano | ADDRESS ON FILE | | | | | |
| 2432740 | Ivelisse Algarin Molina | ADDRESS ON FILE | | | | | |
| 2426832 | Ivelisse Alvarado Martin | ADDRESS ON FILE | | | | | |
| 2437014 | Ivelisse Amaro Cruz | ADDRESS ON FILE | | | | | |
| 2429071 | Ivelisse Angelucci Morales | ADDRESS ON FILE | | | | | |
| 2438326 | Ivelisse Aquino Rivera | ADDRESS ON FILE | | | | | |
| 2467596 | Ivelisse Atanasio Bilbraut | ADDRESS ON FILE | | | | | |
| 2468371 | Ivelisse B Fontanez Mateo | ADDRESS ON FILE | | | | | |
| 2476212 | IVELISSE B FONTANEZ MATEO | ADDRESS ON FILE | | | | | |
| 2446335 | Ivelisse Berrios Figueroa | ADDRESS ON FILE | | | | | |
| 2439552 | Ivelisse Berrios Torres | ADDRESS ON FILE | | | | | |
| 2432363 | Ivelisse Berrocal Moreno | ADDRESS ON FILE | | | | | |
| 2453064 | Ivelisse Bonilla Sanchez | ADDRESS ON FILE | | | | | |
| 2489370 | IVELISSE C HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2445249 | Ivelisse Calderon Alibran | ADDRESS ON FILE | | | | | |
| 2432825 | Ivelisse Calderon Garcia | ADDRESS ON FILE | | | | | |
| 2446554 | Ivelisse Camacho Mendez | ADDRESS ON FILE | | | | | |
| 2423941 | Ivelisse Canals Rivera | ADDRESS ON FILE | | | | | |
| 2428474 | Ivelisse Capella Rios | ADDRESS ON FILE | | | | | |
| 2398377 | Ivelisse Carrasquillo Ortiz | ADDRESS ON FILE | | | | | |
| 2572728 | Ivelisse Carrasquillo Ortiz | ADDRESS ON FILE | | | | | |
| 2447291 | Ivelisse Cartagena Galloza | ADDRESS ON FILE | | | | | |
| 2457475 | Ivelisse Castillo Fabre | ADDRESS ON FILE | | | | | |
| 2398103 | Ivelisse Castro Arroyo | ADDRESS ON FILE | | | | | |
| 2575142 | Ivelisse Castro Arroyo | ADDRESS ON FILE | | | | | |
| 2460173 | Ivelisse Castro Guzman | ADDRESS ON FILE | | | | | |
| 2440995 | Ivelisse Castro Torres | ADDRESS ON FILE | | | | | |
| 2436577 | Ivelisse Cherena Rodriguez | ADDRESS ON FILE | | | | | |
| 2424208 | Ivelisse Chico Hernandez | ADDRESS ON FILE | | | | | |
| 2433457 | Ivelisse Colon Guzman | ADDRESS ON FILE | | | | | |
| 2398168 | Ivelisse Colon Rivera | ADDRESS ON FILE | | | | | |
| 2575207 | Ivelisse Colon Rivera | ADDRESS ON FILE | | | | | |
| 2449903 | Ivelisse Colon Roman | ADDRESS ON FILE | | | | | |
| 2440514 | Ivelisse Cortes Jimenez | ADDRESS ON FILE | | | | | |
| 2452503 | Ivelisse D Oyola Diaz | ADDRESS ON FILE | | | | | |
| 2395357 | Ivelisse De Gracia Serrano | ADDRESS ON FILE | | | | | |
| 2427611 | Ivelisse De Jesus De Jesus | ADDRESS ON FILE | | | | | |
| 2432000 | Ivelisse Diaz Feliciano | ADDRESS ON FILE | | | | | |
| 2442396 | Ivelisse Diaz Sanchez | ADDRESS ON FILE | | | | | |
| 2471144 | Ivelisse Dominguez Irizarry | ADDRESS ON FILE | | | | | |
| 2440822 | Ivelisse Duprey Montanez | ADDRESS ON FILE | | | | | |
| 2479659 | IVELISSE E NARVAEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2371832 | Ivelisse Echevarria Echevarria | ADDRESS ON FILE | | | | | |
| 2429424 | Ivelisse Echevarria Ortiz | ADDRESS ON FILE | | | | | |
| 2397743 | Ivelisse Figueroa Santana | ADDRESS ON FILE | | | | | |
| 2571715 | Ivelisse Figueroa Santana | ADDRESS ON FILE | | | | | |
| 2424637 | Ivelisse Flores Burgos | ADDRESS ON FILE | | | | | |
| 2445691 | Ivelisse Fonseca Rodriguez | ADDRESS ON FILE | | | | | |
| 2439659 | Ivelisse Gonzalez Cotto | ADDRESS ON FILE | | | | | |
| 2431495 | Ivelisse Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2444006 | Ivelisse Gonzalez Nieves | ADDRESS ON FILE | | | | | |
| 2444860 | Ivelisse Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2431509 | Ivelisse Heredia Rosario | ADDRESS ON FILE | | | | | |
| 2424987 | Ivelisse Hiraldo Guzman | ADDRESS ON FILE | | | | | |
| 2423456 | Ivelisse I Feliciano Rivera | ADDRESS ON FILE | | | | | |
| 2443646 | Ivelisse I Rolon Torres | ADDRESS ON FILE | | | | | |
| 2453526 | Ivelisse I Torres Colon | ADDRESS ON FILE | | | | | |
| 2484700 | IVELISSE J VARGAS TORRES | ADDRESS ON FILE | | | | | |
| 2488295 | IVELISSE J FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2466395 | Ivelisse J Martinez Lebron | ADDRESS ON FILE | | | | | |
| 2452573 | Ivelisse Jordan Crespo | ADDRESS ON FILE | | | | | |
| 2438909 | Ivelisse Lopez Carmona | ADDRESS ON FILE | | | | | |
| 2372579 | Ivelisse Lozada Marquez | ADDRESS ON FILE | | | | | |
| 2470036 | Ivelisse M Alvarez Lozada | ADDRESS ON FILE | | | | | |
| 2492177 | IVELISSE M AYALA VARGAS | ADDRESS ON FILE | | | | | |
| 2485035 | IVELISSE M MALDONADO AFANADOR | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2458361 | Ivelisse M Malpica Rivera | ADDRESS ON FILE | | | | | |
| 2480032 | IVELISSE M MIELES REICHARD | ADDRESS ON FILE | | | | | |
| 2507157 | IVELISSE M ORTIZ BONE | ADDRESS ON FILE | | | | | |
| 2502147 | IVELISSE M RUIZ PEREZ | ADDRESS ON FILE | | | | | |
| 2447931 | Ivelisse M Serrano | ADDRESS ON FILE | | | | | |
| 2451331 | Ivelisse Martinez Reyes | ADDRESS ON FILE | | | | | |
| 2446442 | Ivelisse Martinez Soto | ADDRESS ON FILE | | | | | |
| 2379838 | Ivelisse Melendez Maurentt | ADDRESS ON FILE | | | | | |
| 2426353 | Ivelisse Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2426580 | Ivelisse Merced Colon | ADDRESS ON FILE | | | | | |
| 2441917 | Ivelisse Milan Sepulveda | ADDRESS ON FILE | | | | | |
| 2460331 | Ivelisse Mojica Pe?A | ADDRESS ON FILE | | | | | |
| 2399327 | Ivelisse Morales Ortiz | ADDRESS ON FILE | | | | | |
| 2574611 | Ivelisse Morales Ortiz | ADDRESS ON FILE | | | | | |
| 2399694 | Ivelisse Moyano Ares | ADDRESS ON FILE | | | | | |
| 2488214 | IVELISSE N GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2481616 | IVELISSE N VAZQUEZ MONTANO | ADDRESS ON FILE | | | | | |
| 2441144 | Ivelisse Navarro Cancel | ADDRESS ON FILE | | | | | |
| 2465909 | Ivelisse Nieves Orsini | ADDRESS ON FILE | | | | | |
| 2426154 | Ivelisse Ortiz Vega | ADDRESS ON FILE | | | | | |
| 2451497 | Ivelisse Osorio Febres | ADDRESS ON FILE | | | | | |
| 2443929 | Ivelisse Pacheco Rivera | ADDRESS ON FILE | | | | | |
| 2447635 | Ivelisse Pereles Salda?A | ADDRESS ON FILE | | | | | |
| 2444338 | Ivelisse Perez Collazo | ADDRESS ON FILE | | | | | |
| 2448388 | Ivelisse Perez Marquez | ADDRESS ON FILE | | | | | |
| 2430380 | Ivelisse Perez Marrero | ADDRESS ON FILE | | | | | |
| 2446017 | Ivelisse Perez Miranda | ADDRESS ON FILE | | | | | |
| 2391510 | Ivelisse Perez Ortiz | ADDRESS ON FILE | | | | | |
| 2446393 | Ivelisse Prado Ortiz | ADDRESS ON FILE | | | | | |
| 2506651 | IVELISSE R VARELA TORRES | ADDRESS ON FILE | | | | | |
| 2470924 | Ivelisse Ramirez Lampon | ADDRESS ON FILE | | | | | |
| 2442479 | Ivelisse Ramos Agosto | ADDRESS ON FILE | | | | | |
| 2443877 | Ivelisse Reyes Rosario | ADDRESS ON FILE | | | | | |
| 2423970 | Ivelisse Rios Maldonado | ADDRESS ON FILE | | | | | |
| 2425834 | Ivelisse Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2437043 | Ivelisse Rivera Jimenez | ADDRESS ON FILE | | | | | |
| 2467816 | Ivelisse Rivera Marquez | ADDRESS ON FILE | | | | | |
| 2438646 | Ivelisse Rivera Resto | ADDRESS ON FILE | | | | | |
| 2468028 | Ivelisse Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2431280 | Ivelisse Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2436893 | Ivelisse Robles Mathews | ADDRESS ON FILE | | | | | |
| 2425953 | Ivelisse Rodriguez | ADDRESS ON FILE | | | | | |
| 2427981 | Ivelisse Rodriguez | ADDRESS ON FILE | | | | | |
| 2395686 | Ivelisse Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2447398 | Ivelisse Rodriguez Gutierrez | ADDRESS ON FILE | | | | | |
| 2398966 | Ivelisse Rodriguez Matos | ADDRESS ON FILE | | | | | |
| 2572393 | Ivelisse Rodriguez Matos | ADDRESS ON FILE | | | | | |
| 2395540 | Ivelisse Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2443296 | Ivelisse Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2426144 | Ivelisse Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2446462 | Ivelisse Roman Roman | ADDRESS ON FILE | | | | | |
| 2446462 | Ivelisse Roman Roman | ADDRESS ON FILE | | | | | |
| 2431359 | Ivelisse Rosado Alvarez | ADDRESS ON FILE | | | | | |
| 2454623 | Ivelisse Rosado Arroyo | ADDRESS ON FILE | | | | | |
| 2399377 | Ivelisse Salazar Napoleoni | ADDRESS ON FILE | | | | | |
| 2468313 | Ivelisse Santiago Catala | ADDRESS ON FILE | | | | | |
| 2375668 | Ivelisse Santiago Rosario | ADDRESS ON FILE | | | | | |
| 2430717 | Ivelisse Silva Montalvo | ADDRESS ON FILE | | | | | |
| 2397427 | Ivelisse Soler Cortes | ADDRESS ON FILE | | | | | |
| 2574806 | Ivelisse Soler Cortes | ADDRESS ON FILE | | | | | |
| 2441677 | Ivelisse Suarez Rivera | ADDRESS ON FILE | | | | | |
| 2451945 | Ivelisse Surita Rodriguez | ADDRESS ON FILE | | | | | |
| 2399341 | Ivelisse T *Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2574625 | Ivelisse T *Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2446523 | Ivelisse Valentin Barro | ADDRESS ON FILE | | | | | |
| 2443045 | Ivelisse Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2398658 | Ivelisse Vazquez Santiago | ADDRESS ON FILE | | | | | |
| 2574225 | Ivelisse Vazquez Santiago | ADDRESS ON FILE | | | | | |
| 2425449 | Ivelisse Velazquez Flores | ADDRESS ON FILE | | | | | |
| 2426967 | Ivelisse Velez Melendez | ADDRESS ON FILE | | | | | |
| 2470558 | Ivelisse Viera Ramos | ADDRESS ON FILE | | | | | |
| 2399595 | Ivelisse Zapata Toro | ADDRESS ON FILE | | | | | |
| 2501189 | IVELIZ  RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2471088 | Iveliz Morales Correa | ADDRESS ON FILE | | | | | |
| 2426896 | Ivelica I Ortiz Cosme | ADDRESS ON FILE | | | | | |
| 2474730 | IVELIZE  FLORES COLON | ADDRESS ON FILE | | | | | |
| 2436917 | Ivelize Sanchez Collazo | ADDRESS ON FILE | | | | | |
| 2447540 | Ivellise Berrios Moyet | ADDRESS ON FILE | | | | | |
| 2435096 | Ivellise Hernandez Melendz | ADDRESS ON FILE | | | | | |
| 2487553 | IVELLISSE  MATTEI ROLDAN | ADDRESS ON FILE | | | | | |
| 2479532 | IVELLISSE  ROSARIO VELEZ | ADDRESS ON FILE | | | | | |
| 2497818 | IVELYSSE  ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2506277 | IVEMAR  RIVERA CASIANO | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2475607 | IVEMAR VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | |
| 2477934 | IVET GERENA ROSARIO | ADDRESS ON FILE | | | |
| 2500575 | IVETSY ROSADO DIAZ | ADDRESS ON FILE | | | |
| 2436636 | Ivetsy Carrasquillo Cintro | ADDRESS ON FILE | | | |
| 2431546 | Ivett Velez Herrero | ADDRESS ON FILE | | | |
| 2475625 | IVETTE AGUILAR MERCADO | ADDRESS ON FILE | | | |
| 2485637 | IVETTE ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2503433 | IVETTE ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2477339 | IVETTE ARCE VEGA | ADDRESS ON FILE | | | |
| 2489118 | IVETTE AVILES TORRES | ADDRESS ON FILE | | | |
| 2499319 | IVETTE AYALA CRUZ | ADDRESS ON FILE | | | |
| 2494747 | IVETTE BAEZ SUAREZ | ADDRESS ON FILE | | | |
| 2480979 | IVETTE BAEZ VELAZQUEZ | ADDRESS ON FILE | | | |
| 2478682 | IVETTE BARBOSA PEREZ | ADDRESS ON FILE | | | |
| 2486505 | IVETTE BARREIRO CARABALLO | ADDRESS ON FILE | | | |
| 2492082 | IVETTE BETANCOURT PORRAS | ADDRESS ON FILE | | | |
| 2499448 | IVETTE CAARABALLO QUIROS | ADDRESS ON FILE | | | |
| 2474966 | IVETTE CABRERA ORTIZ | ADDRESS ON FILE | | | |
| 2495664 | IVETTE CALCANO RIVERA | ADDRESS ON FILE | | | |
| 2496736 | IVETTE CALDERON CALO | ADDRESS ON FILE | | | |
| 2479855 | IVETTE CARDONA RIVERA | ADDRESS ON FILE | | | |
| 2476863 | IVETTE CLAUDIO NIEVES | ADDRESS ON FILE | | | |
| 2477465 | IVETTE COLLAZO RIVERA | ADDRESS ON FILE | | | |
| 2489047 | IVETTE COLON PEREZ | ADDRESS ON FILE | | | |
| 2487599 | IVETTE COLON YERA | ADDRESS ON FILE | | | |
| 2505413 | IVETTE CONTRERAS LAUREANO | ADDRESS ON FILE | | | |
| 2488689 | IVETTE COREANO RIVERA | ADDRESS ON FILE | | | |
| 2491338 | IVETTE CORTES CORDERO | ADDRESS ON FILE | | | |
| 2495639 | IVETTE COSTALES GONZALEZ | ADDRESS ON FILE | | | |
| 2497794 | IVETTE COTTO TORRELLAS | ADDRESS ON FILE | | | |
| 2491472 | IVETTE CRUZ DIAZ | ADDRESS ON FILE | | | |
| 2487089 | IVETTE CUEVAS VELEZ | ADDRESS ON FILE | | | |
| 2501431 | IVETTE DE JESUS BURGOS | ADDRESS ON FILE | | | |
| 2497335 | IVETTE DE JESUS GONZALEZ | ADDRESS ON FILE | | | |
| 2486369 | IVETTE DEL VALLE ALBERTY | ADDRESS ON FILE | | | |
| 2480369 | IVETTE DIAZ DELGADO | ADDRESS ON FILE | | | |
| 2482483 | IVETTE GALAN MORALES | ADDRESS ON FILE | | | |
| 2476057 | IVETTE GARCIA RIVERA | ADDRESS ON FILE | | | |
| 2486932 | IVETTE GOMEZ PARRILLA | ADDRESS ON FILE | | | |
| 2480804 | IVETTE GONZALEZ BADILLO | ADDRESS ON FILE | | | |
| 2496162 | IVETTE GONZALEZ CORDERO | ADDRESS ON FILE | | | |
| 2496141 | IVETTE GONZALEZ DE JESUS | ADDRESS ON FILE | | | |
| 2476701 | IVETTE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2477256 | IVETTE GONZALEZ ZAYAS | ADDRESS ON FILE | | | |
| 2496717 | IVETTE GUZMAN RIVERA | ADDRESS ON FILE | | | |
| 2481991 | IVETTE LA PORTE CAQUIAS | ADDRESS ON FILE | | | |
| 2482196 | IVETTE LOPEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2488308 | IVETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | |
| 2491872 | IVETTE LOPEZ ROMAN | ADDRESS ON FILE | | | |
| 2473782 | IVETTE LOZADA CASTANEDA | ADDRESS ON FILE | | | |
| 2480551 | IVETTE LUCIANO CARLO | ADDRESS ON FILE | | | |
| 2495407 | IVETTE MARTINEZ ROSARIO | ADDRESS ON FILE | | | |
| 2484458 | IVETTE MEDINA COLON | ADDRESS ON FILE | | | |
| 2494192 | IVETTE MEJIAS ROMERO | ADDRESS ON FILE | | | |
| 2481527 | IVETTE MELENDEZ RIOS | ADDRESS ON FILE | | | |
| 2500612 | IVETTE MELENDEZ SANTIAGO | ADDRESS ON FILE | | | |
| 2492627 | IVETTE OJEDA HERNANDEZ | ADDRESS ON FILE | | | |
| 2490229 | IVETTE OLMEDA OLMEDA | ADDRESS ON FILE | | | |
| 2490393 | IVETTE ORTIZ CEPEDA | ADDRESS ON FILE | | | |
| 2481172 | IVETTE ORTIZ MENDEZ | ADDRESS ON FILE | | | |
| 2484059 | IVETTE ORTIZ MORALES | ADDRESS ON FILE | | | |
| 2503058 | IVETTE OSORIO CORREA | ADDRESS ON FILE | | | |
| 2480274 | IVETTE PAGAN FALCON | ADDRESS ON FILE | | | |
| 2483552 | IVETTE PALOMINO LUNA | ADDRESS ON FILE | | | |
| 2493845 | IVETTE PASARELL RIVERA | ADDRESS ON FILE | | | |
| 2494921 | IVETTE PEREZ MATIAS | ADDRESS ON FILE | | | |
| 2486018 | IVETTE PEREZ MATOS | ADDRESS ON FILE | | | |
| 2492711 | IVETTE PEREZ SOTO | ADDRESS ON FILE | | | |
| 2493255 | IVETTE PINTADO GARCIA | ADDRESS ON FILE | | | |
| 2486021 | IVETTE PIZA HERNANDEZ | ADDRESS ON FILE | | | |
| 2485754 | IVETTE QUINONES BAEZ | ADDRESS ON FILE | | | |
| 2500674 | IVETTE RAMIS DE AYREFLOR FRAU | ADDRESS ON FILE | | | |
| 2490570 | IVETTE RENTAS BURGOS | ADDRESS ON FILE | | | |
| 2498779 | IVETTE RIVERA CORTES | ADDRESS ON FILE | | | |
| 2498421 | IVETTE RIVERA FERNANDEZ | ADDRESS ON FILE | | | |
| 2483468 | IVETTE RIVERA RIVERA | ADDRESS ON FILE | | | |
| 2488873 | IVETTE RIVERA RIVERA | ADDRESS ON FILE | | | |
| 2495554 | IVETTE RIVERA RIVERA | ADDRESS ON FILE | | | |
| 2497193 | IVETTE RIVERA ROLDAN | ADDRESS ON FILE | | | |
| 2481060 | IVETTE RIVERA SANTOS | ADDRESS ON FILE | | | |
| 2506935 | IVETTE RODRIGUEZ ESQUILIN | ADDRESS ON FILE | | | |
| 2475183 | IVETTE RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | |
| 2472963 | IVETTE RODRIGUEZ ROSADO | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2489298 | IVETTE  ROMAN GONZALEZ | ADDRESS ON FILE |
| 2487432 | IVETTE  ROSADO CORTES | ADDRESS ON FILE |
| 2492667 | IVETTE  ROSADO ILLAS | ADDRESS ON FILE |
| 2482309 | IVETTE  RUIZ IRIZARRY | ADDRESS ON FILE |
| 2497384 | IVETTE  RUIZ RODRIGUEZ | ADDRESS ON FILE |
| 2477534 | IVETTE  RUIZ RUIZ | ADDRESS ON FILE |
| 2497087 | IVETTE  SANTIAGO MALDONADO | ADDRESS ON FILE |
| 2485959 | IVETTE  SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2494704 | IVETTE  SANTIAGO VARGAS | ADDRESS ON FILE |
| 2492049 | IVETTE  SEMIDEY IRIZARRY | ADDRESS ON FILE |
| 2494472 | IVETTE  SOSA BETANCOURT | ADDRESS ON FILE |
| 2500184 | IVETTE  TORRES RAMIREZ | ADDRESS ON FILE |
| 2498098 | IVETTE  TORRES TORRES | ADDRESS ON FILE |
| 2482887 | IVETTE  VARGAS RODRIGUEZ | ADDRESS ON FILE |
| 2482561 | IVETTE  VAZQUEZ DE JESUS | ADDRESS ON FILE |
| 2471785 | IVETTE  VILLA ELIAS | ADDRESS ON FILE |
| 2476563 | IVETTE A BRAVO MELENDEZ | ADDRESS ON FILE |
| 2482187 | IVETTE A CLASS AVILES | ADDRESS ON FILE |
| 2499639 | IVETTE A RODRIGUEZ ROSADO | ADDRESS ON FILE |
| 2452336 | Ivette A Tavarez Ramos | ADDRESS ON FILE |
| 2428387 | Ivette Abreu Ayala | ADDRESS ON FILE |
| 2385576 | Ivette Acevedo Chaparro | ADDRESS ON FILE |
| 2385061 | Ivette Acosta Hernandez | ADDRESS ON FILE |
| 2428953 | Ivette Agosto Montes | ADDRESS ON FILE |
| 2385768 | Ivette Alvarado Ortega | ADDRESS ON FILE |
| 2452304 | Ivette Andino Davila | ADDRESS ON FILE |
| 2432828 | Ivette Andrades Pearson | ADDRESS ON FILE |
| 2386944 | Ivette Aponte Vega | ADDRESS ON FILE |
| 2427514 | Ivette Arocho Sanchez | ADDRESS ON FILE |
| 2437811 | Ivette Ayala De Miranda | ADDRESS ON FILE |
| 2433437 | Ivette Borges Rosario | ADDRESS ON FILE |
| 2428429 | Ivette Boyer Gautier | ADDRESS ON FILE |
| 2506136 | IVETTE C RIVERA NIEVES | ADDRESS ON FILE |
| 2445109 | Ivette Calero Mulero | ADDRESS ON FILE |
| 2424988 | Ivette Camacho Andino | ADDRESS ON FILE |
| 2373093 | Ivette Cancel Orsini | ADDRESS ON FILE |
| 2391088 | Ivette Caraballo Lopez | ADDRESS ON FILE |
| 2455189 | Ivette Cardona Cardona | ADDRESS ON FILE |
| 2432141 | Ivette Carradero Vellon | ADDRESS ON FILE |
| 2432413 | Ivette Cartagena Tirado | ADDRESS ON FILE |
| 2456850 | Ivette Casiano Lopez | ADDRESS ON FILE |
| 2464944 | Ivette Cepeda Hernandez | ADDRESS ON FILE |
| 2386381 | Ivette Chiclana Gonzalez | ADDRESS ON FILE |
| 2436316 | Ivette Collazo Pe?A | ADDRESS ON FILE |
| 2451043 | Ivette Collazo Santiago | ADDRESS ON FILE |
| 2450645 | Ivette Colon Cuadrado | ADDRESS ON FILE |
| 2371317 | Ivette Colon Gomez | ADDRESS ON FILE |
| 2383136 | Ivette Cortes Abreu | ADDRESS ON FILE |
| 2379012 | Ivette Crespo Quinones | ADDRESS ON FILE |
| 2385047 | Ivette Cruz Rodriguez | ADDRESS ON FILE |
| 2398773 | Ivette Cuevas Vergara | ADDRESS ON FILE |
| 2574340 | Ivette Cuevas Vergara | ADDRESS ON FILE |
| 2500423 | IVETTE D BRUNO TOSADO | ADDRESS ON FILE |
| 2435658 | Ivette D Colon Gonzalez | ADDRESS ON FILE |
| 2496527 | IVETTE D DIAZ ROMAN | ADDRESS ON FILE |
| 2372363 | Ivette D Moreno Velez | ADDRESS ON FILE |
| 2438035 | Ivette D Ortiz Fuentes | ADDRESS ON FILE |
| 2481400 | IVETTE D QUINONES ORTIZ | ADDRESS ON FILE |
| 2441509 | Ivette D Santiago Rodriguez | ADDRESS ON FILE |
| 2468728 | Ivette D Serrano Oyola | ADDRESS ON FILE |
| 2487674 | IVETTE D SERRANO OYOLA | ADDRESS ON FILE |
| 2447624 | Ivette De Ayala Barris | ADDRESS ON FILE |
| 2375769 | Ivette De Jesus Gomez | ADDRESS ON FILE |
| 2379250 | Ivette De L Serrano De Jesus | ADDRESS ON FILE |
| 2500535 | IVETTE DEL C  LAUREANO NEGRON | ADDRESS ON FILE |
| 2383650 | Ivette Del Toro Caraballo | ADDRESS ON FILE |
| 2463149 | Ivette Delgado Maldonado | ADDRESS ON FILE |
| 2428166 | Ivette Delgado Montalvo | ADDRESS ON FILE |
| 2450932 | Ivette Diaz Mendoza | ADDRESS ON FILE |
| 2380689 | Ivette Diaz Ruiz | ADDRESS ON FILE |
| 2459607 | Ivette Diaz Velez | ADDRESS ON FILE |
| 2386786 | Ivette Dominguez Quinones | ADDRESS ON FILE |
| 2441745 | Ivette E Carrasquillo | ADDRESS ON FILE |
| 2428383 | Ivette E Martinez Alago | ADDRESS ON FILE |
| 1630499 | Ivette Escalera, Sonja | ADDRESS ON FILE |
| 2377811 | Ivette Espada Ortiz | ADDRESS ON FILE |
| 2445062 | Ivette Falcon Gomez | ADDRESS ON FILE |
| 2466768 | Ivette Febres Alamo | ADDRESS ON FILE |
| 2439074 | Ivette Febus Monta?Ez | ADDRESS ON FILE |
| 2384115 | Ivette Ferrer Lanzo | ADDRESS ON FILE |
| 2388581 | Ivette Figueroa Vazquez | ADDRESS ON FILE |
| 2434375 | Ivette Flores Rodriguez | ADDRESS ON FILE |
| 2384456 | Ivette Fontanez Cintron | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 702 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2384456 | Ivette Fontanez Cintron | ADDRESS ON FILE | | | | | |
| 2384456 | Ivette Fontanez Cintron | ADDRESS ON FILE | | | | | |
| 2435240 | Ivette Fuentes Cirilo | ADDRESS ON FILE | | | | | |
| 2441964 | Ivette G Reyes Mu\Oz | ADDRESS ON FILE | | | | | |
| 2449162 | Ivette G Rivera Varela | ADDRESS ON FILE | | | | | |
| 2399407 | Ivette Garcia Ledesma | ADDRESS ON FILE | | | | | |
| 2430353 | Ivette Gavilan Lamboy | ADDRESS ON FILE | | | | | |
| 2382838 | Ivette Gonzalez De Leon | ADDRESS ON FILE | | | | | |
| 2376308 | Ivette Gonzalez Recio | ADDRESS ON FILE | | | | | |
| 2459261 | Ivette Guzman Arocho | ADDRESS ON FILE | | | | | |
| 2440651 | Ivette Guzman Perez | ADDRESS ON FILE | | | | | |
| 2460261 | Ivette Hernandez Adorno | ADDRESS ON FILE | | | | | |
| 2459818 | Ivette Hernandez Cruz | ADDRESS ON FILE | | | | | |
| 2446614 | Ivette Hernandez Qui-Onez | ADDRESS ON FILE | | | | | |
| 2373891 | Ivette Hernandez Robles | ADDRESS ON FILE | | | | | |
| 2438205 | Ivette I Candelaria Irizarry | ADDRESS ON FILE | | | | | |
| 2445847 | Ivette I Garcia Martis | ADDRESS ON FILE | | | | | |
| 2424170 | Ivette I Ocasio Arroyo | ADDRESS ON FILE | | | | | |
| 2435848 | Ivette I Perez De Jesus | ADDRESS ON FILE | | | | | |
| 2446664 | Ivette I Ramos Mendez | ADDRESS ON FILE | | | | | |
| 2451860 | Ivette Irizarry Frasqueri | ADDRESS ON FILE | | | | | |
| 2398949 | Ivette Irizarry Torre | ADDRESS ON FILE | | | | | |
| 2572376 | Ivette Irizarry Torre | ADDRESS ON FILE | | | | | |
| 2446410 | Ivette Iv Fernandez | ADDRESS ON FILE | | | | | |
| 2482712 | IVETTE J GONZALEZ CORREA | ADDRESS ON FILE | | | | | |
| 2427191 | Ivette J Medina Fonseca | ADDRESS ON FILE | | | | | |
| 2444478 | Ivette J Ortiz Vega | ADDRESS ON FILE | | | | | |
| 2392451 | Ivette J Soto Aponte | ADDRESS ON FILE | | | | | |
| 2467148 | Ivette L Castellar Velazquez | ADDRESS ON FILE | | | | | |
| 2457820 | Ivette L Correa Romero | ADDRESS ON FILE | | | | | |
| 2485707 | IVETTE L DIAZ BRACERO | ADDRESS ON FILE | | | | | |
| 2478073 | IVETTE L MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2498173 | IVETTE L ORTEGA ROSADO | ADDRESS ON FILE | | | | | |
| 2443755 | Ivette L Rivera Zayas | ADDRESS ON FILE | | | | | |
| 2462943 | Ivette L Valentin Grajales | ADDRESS ON FILE | | | | | |
| 2468548 | Ivette Laboy Velazquez | ADDRESS ON FILE | | | | | |
| 2374258 | Ivette Lebron Agostini | ADDRESS ON FILE | | | | | |
| 2435356 | Ivette Linares | ADDRESS ON FILE | | | | | |
| 2391810 | Ivette Lopez Jusino | ADDRESS ON FILE | | | | | |
| 2463607 | Ivette Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2449151 | Ivette Lopez Ruiz | ADDRESS ON FILE | | | | | |
| 2502197 | IVETTE M AMADOR ACEVEDO | ADDRESS ON FILE | | | | | |
| 2474207 | IVETTE M AYALA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2494482 | IVETTE M BATISTA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2436966 | Ivette M Berrios Olmeda | ADDRESS ON FILE | | | | | |
| 2425429 | Ivette M Burgos Rivera | ADDRESS ON FILE | | | | | |
| 2493892 | IVETTE M BURGOS RIVERA | ADDRESS ON FILE | | | | | |
| 2423323 | Ivette M Colon Velez | ADDRESS ON FILE | | | | | |
| 2398098 | Ivette M Correa Mejias | ADDRESS ON FILE | | | | | |
| 2575137 | Ivette M Correa Mejias | ADDRESS ON FILE | | | | | |
| 2453662 | Ivette M De Jesus Gomez | ADDRESS ON FILE | | | | | |
| 2496918 | IVETTE M DIAZ ARROYO | ADDRESS ON FILE | | | | | |
| 2393628 | Ivette M Diaz Cancel | ADDRESS ON FILE | | | | | |
| 2506097 | IVETTE M DIAZ MACHADO | ADDRESS ON FILE | | | | | |
| 2505722 | IVETTE M DIAZ ROJAS | ADDRESS ON FILE | | | | | |
| 2387761 | Ivette M Franceschi Angueira | ADDRESS ON FILE | | | | | |
| 2445097 | Ivette M Garcia Aponte | ADDRESS ON FILE | | | | | |
| 2470529 | Ivette M Irizarry Romeu | ADDRESS ON FILE | | | | | |
| 2445680 | Ivette M Jimenez Acevedo | ADDRESS ON FILE | | | | | |
| 2501168 | IVETTE M LUNA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2396463 | Ivette M M Alvarez Medina | ADDRESS ON FILE | | | | | |
| 2502078 | IVETTE M MALDONADO RIOS | ADDRESS ON FILE | | | | | |
| 2491239 | IVETTE M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2441609 | Ivette M Melendez Morales | ADDRESS ON FILE | | | | | |
| 2468155 | Ivette M Morales Huertas | ADDRESS ON FILE | | | | | |
| 2435022 | Ivette M Mrosario Sanchez | ADDRESS ON FILE | | | | | |
| 2399236 | Ivette M Nazario Viñas | ADDRESS ON FILE | | | | | |
| 2574521 | Ivette M Nazario Viñas | ADDRESS ON FILE | | | | | |
| 2483937 | IVETTE M NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 2444925 | Ivette M Ortiz Cintron | ADDRESS ON FILE | | | | | |
| 2448779 | Ivette M Perez Burgos | ADDRESS ON FILE | | | | | |
| 2386512 | Ivette M Ramos Otero | ADDRESS ON FILE | | | | | |
| 2450826 | Ivette M Rios Mejia | ADDRESS ON FILE | | | | | |
| 2439894 | Ivette M Rivera Colon | ADDRESS ON FILE | | | | | |
| 2397323 | Ivette M Rivera Fernandez | ADDRESS ON FILE | | | | | |
| 2574702 | Ivette M Rivera Fernandez | ADDRESS ON FILE | | | | | |
| 2483809 | IVETTE M RIVERA GOMEZ | ADDRESS ON FILE | | | | | |
| 2397955 | Ivette M Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2574994 | Ivette M Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2492125 | IVETTE M RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2378648 | Ivette M Roman De Jesus | ADDRESS ON FILE | | | | | |
| 2423413 | Ivette M Ruiz Francisquini | ADDRESS ON FILE | | | | | |
| 2443729 | Ivette M Sierra Ramirez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 703 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2440394 | Ivette M Soto Moreno | ADDRESS ON FILE | | | | | |
| 2445327 | Ivette M Thon Pi?Ero | ADDRESS ON FILE | | | | | |
| 2475836 | IVETTE M TORRES BAEZ | ADDRESS ON FILE | | | | | |
| 2484165 | IVETTE M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480643 | IVETTE M TOSADO ARBELO | ADDRESS ON FILE | | | | | |
| 2441284 | Ivette M Trinidad Narvaez | ADDRESS ON FILE | | | | | |
| 2482886 | IVETTE M TRINIDAD RAMOS | ADDRESS ON FILE | | | | | |
| 2480114 | IVETTE M TRUJILLO MUNIZ | ADDRESS ON FILE | | | | | |
| 2447976 | Ivette M Trujillo Muniz | ADDRESS ON FILE | | | | | |
| 2377844 | Ivette M Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2434376 | Ivette M Vega Serrano | ADDRESS ON FILE | | | | | |
| 2388187 | Ivette M Velez Laracuente | ADDRESS ON FILE | | | | | |
| 2347661 | Ivette Malave Concepcion | ADDRESS ON FILE | | | | | |
| 2450649 | Ivette Malave Quintana | ADDRESS ON FILE | | | | | |
| 2386378 | Ivette Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2388845 | Ivette Marin Rivera | ADDRESS ON FILE | | | | | |
| 2391932 | Ivette Marshall Flores | ADDRESS ON FILE | | | | | |
| 2467383 | Ivette Martinez Claudio | ADDRESS ON FILE | | | | | |
| 2432562 | Ivette Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2452845 | Ivette Matias Ramos | ADDRESS ON FILE | | | | | |
| 2431178 | Ivette Medina Colon | ADDRESS ON FILE | | | | | |
| 2460087 | Ivette Melendez Qui?Ones | ADDRESS ON FILE | | | | | |
| 2424972 | Ivette Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2461996 | Ivette Mendez Rodriguez | ADDRESS ON FILE | | | | | |
| 2436884 | Ivette Mercado Diaz | ADDRESS ON FILE | | | | | |
| 2427187 | Ivette Mercado Roman | ADDRESS ON FILE | | | | | |
| 2380192 | Ivette Mercado Yordan | ADDRESS ON FILE | | | | | |
| 2445206 | Ivette Montalvo Leon | ADDRESS ON FILE | | | | | |
| 2387797 | Ivette Montanez Marin | ADDRESS ON FILE | | | | | |
| 2451261 | Ivette Montilla Sanchez | ADDRESS ON FILE | | | | | |
| 2435891 | Ivette Morales Cruz | ADDRESS ON FILE | | | | | |
| 2437182 | Ivette Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2444258 | Ivette Moran Cuadrado | ADDRESS ON FILE | | | | | |
| 2444229 | Ivette Nieves Izquierdo | ADDRESS ON FILE | | | | | |
| 2465562 | Ivette Nu?Ez Trinidad | ADDRESS ON FILE | | | | | |
| 2371480 | Ivette Nuñez Lopez | ADDRESS ON FILE | | | | | |
| 2453123 | Ivette Ocasio Diaz | ADDRESS ON FILE | | | | | |
| 2395394 | Ivette Ortega Rivera | ADDRESS ON FILE | | | | | |
| 2470989 | Ivette Ortiz Cepeda | ADDRESS ON FILE | | | | | |
| 2388837 | Ivette Ortiz Hernandez | ADDRESS ON FILE | | | | | |
| 2423607 | Ivette Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2372443 | Ivette Ouslan Castillo | ADDRESS ON FILE | | | | | |
| 2441794 | Ivette Pastrana Alamo | ADDRESS ON FILE | | | | | |
| 2383267 | Ivette Perez Diaz | ADDRESS ON FILE | | | | | |
| 2566978 | Ivette Perez Diaz | ADDRESS ON FILE | | | | | |
| 2442191 | Ivette Perez Lamourt | ADDRESS ON FILE | | | | | |
| 2470211 | Ivette Perez Olmo | ADDRESS ON FILE | | | | | |
| 2436899 | Ivette Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2452813 | Ivette Perez Rosario | ADDRESS ON FILE | | | | | |
| 1654958 | Ivette Polanco Guerrero y Yanairis I. Cruz Polanco | ADDRESS ON FILE | | | | | |
| 2453111 | Ivette Puchols Aviles | ADDRESS ON FILE | | | | | |
| 2391903 | Ivette Quinones Justiniano | ADDRESS ON FILE | | | | | |
| 2487339 | IVETTE R CINTRON NIEVES | ADDRESS ON FILE | | | | | |
| 2381850 | Ivette R Melendez Carrion | ADDRESS ON FILE | | | | | |
| 2460247 | Ivette R Rosario Cruz | ADDRESS ON FILE | | | | | |
| 2450279 | Ivette Ramirez Ayala | ADDRESS ON FILE | | | | | |
| 2469354 | Ivette Ramirez Celpa | ADDRESS ON FILE | | | | | |
| 2445265 | Ivette Ramirez Ramos | ADDRESS ON FILE | | | | | |
| 2397382 | Ivette Ramirez Tarraza | ADDRESS ON FILE | | | | | |
| 2574761 | Ivette Ramirez Tarraza | ADDRESS ON FILE | | | | | |
| 2431304 | Ivette Ramos Martinez | ADDRESS ON FILE | | | | | |
| 2428175 | Ivette Ramos Robles | ADDRESS ON FILE | | | | | |
| 2438667 | Ivette Renta Collazo | ADDRESS ON FILE | | | | | |
| 2443753 | Ivette Reyes Pizarro | ADDRESS ON FILE | | | | | |
| 2387380 | Ivette Reyes Vazquez | ADDRESS ON FILE | | | | | |
| 2457904 | Ivette Rios Marquez | ADDRESS ON FILE | | | | | |
| 2397260 | Ivette Rios Rios | ADDRESS ON FILE | | | | | |
| 2574639 | Ivette Rios Rios | ADDRESS ON FILE | | | | | |
| 2445747 | Ivette Rivera Bruno | ADDRESS ON FILE | | | | | |
| 2437675 | Ivette Rivera Laboy | ADDRESS ON FILE | | | | | |
| 2427252 | Ivette Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2430747 | Ivette Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2423429 | Ivette Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2446724 | Ivette Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2438648 | Ivette Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2458388 | Ivette Rivera Velazquez | ADDRESS ON FILE | | | | | |
| 2388530 | Ivette Robles Rubin | ADDRESS ON FILE | | | | | |
| 2433173 | Ivette Rodriguez Olmeda | ADDRESS ON FILE | | | | | |
| 2469242 | Ivette Rodriguez Baerga | ADDRESS ON FILE | | | | | |
| 2440054 | Ivette Rodriguez Bonilla | ADDRESS ON FILE | | | | | |
| 2567175 | Ivette Rodriguez Burgos | ADDRESS ON FILE | | | | | |
| 2378912 | Ivette Rodriguez Cintron | ADDRESS ON FILE | | | | | |
| 2432138 | Ivette Rodriguez Garcia | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 704 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2431286 | Ivette Rodriguez Mercado | ADDRESS ON FILE | | | | | |
| 2377883 | Ivette Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2394735 | Ivette Rodriguez Pedraza | ADDRESS ON FILE | | | | | |
| 2436559 | Ivette Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2423338 | Ivette Rodriguez Ruiz | ADDRESS ON FILE | | | | | |
| 2447591 | Ivette Rodriguez Santini | ADDRESS ON FILE | | | | | |
| 2449351 | Ivette Rodriguez Vargas | ADDRESS ON FILE | | | | | |
| 2439718 | Ivette Rolon Santiago | ADDRESS ON FILE | | | | | |
| 2379980 | Ivette Roman Caban | ADDRESS ON FILE | | | | | |
| 2441907 | Ivette Roman Rodriguez | ADDRESS ON FILE | | | | | |
| 2378445 | Ivette Romero Rodriguez | ADDRESS ON FILE | | | | | |
| 2394144 | Ivette Rosa Martinez | ADDRESS ON FILE | | | | | |
| 2445854 | Ivette Rosario Rivera | ADDRESS ON FILE | | | | | |
| 2447973 | Ivette Ruiz Rivera | ADDRESS ON FILE | | | | | |
| 2397764 | Ivette Ruiz Santiago | ADDRESS ON FILE | | | | | |
| 2571736 | Ivette Ruiz Santiago | ADDRESS ON FILE | | | | | |
| 2448057 | Ivette S Roman Molina | ADDRESS ON FILE | | | | | |
| 2387830 | Ivette S Silvagnoli Gilot | ADDRESS ON FILE | | | | | |
| 2464927 | Ivette Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2452896 | Ivette Sanchez Solis | ADDRESS ON FILE | | | | | |
| 2443688 | Ivette Santana Camacho | ADDRESS ON FILE | | | | | |
| 2392301 | Ivette Santiago Sanchez | ADDRESS ON FILE | | | | | |
| 2443377 | Ivette Santos Santana | ADDRESS ON FILE | | | | | |
| 2467480 | Ivette Segarra Diaz | ADDRESS ON FILE | | | | | |
| 2391152 | Ivette Soto Perez | ADDRESS ON FILE | | | | | |
| 2435035 | Ivette Tejada Hermida | ADDRESS ON FILE | | | | | |
| 2447897 | Ivette Tirado Rodriguez | ADDRESS ON FILE | | | | | |
| 2470014 | Ivette Toro Delgado | ADDRESS ON FILE | | | | | |
| 2447786 | Ivette Torres Alvarez | ADDRESS ON FILE | | | | | |
| 2440633 | Ivette Torres Chinea | ADDRESS ON FILE | | | | | |
| 2442168 | Ivette Torres Latimer | ADDRESS ON FILE | | | | | |
| 2470598 | Ivette Torres Perez | ADDRESS ON FILE | | | | | |
| 2456588 | Ivette Torres Rivera | ADDRESS ON FILE | | | | | |
| 1873045 | Ivette Torres, Grace | ADDRESS ON FILE | | | | | |
| 2467881 | Ivette Tosado Butler | ADDRESS ON FILE | | | | | |
| 2430941 | Ivette Trinidad Ortiz | ADDRESS ON FILE | | | | | |
| 2446100 | Ivette Ubides Moreno | ADDRESS ON FILE | | | | | |
| 2477831 | IVETTE V AMBERT MORALES | ADDRESS ON FILE | | | | | |
| 2485275 | IVETTE V RIVERA ABRAMS | ADDRESS ON FILE | | | | | |
| 2467960 | Ivette Varela Padro | ADDRESS ON FILE | | | | | |
| 2465177 | Ivette Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2392876 | Ivette Velazquez Diaz | ADDRESS ON FILE | | | | | |
| 2469399 | Ivette Velazquez Ramirez | ADDRESS ON FILE | | | | | |
| 2429630 | Ivette Velazquez Tolentino | ADDRESS ON FILE | | | | | |
| 2389678 | Ivette Vera Feliciano | ADDRESS ON FILE | | | | | |
| 2499586 | IVETTE W LORENZO SOTO | ADDRESS ON FILE | | | | | |
| 2373443 | Ivette Y Kuilan Soto | ADDRESS ON FILE | | | | | |
| 2447487 | Ivette Y Lozada Del Valle | ADDRESS ON FILE | | | | | |
| 2435866 | Ivette Y Rios Vazquez | ADDRESS ON FILE | | | | | |
| 2481965 | IVETTE Y VIDOT BIRRIEL | ADDRESS ON FILE | | | | | |
| 2432540 | Ivette Z Cotto Qui?Ones | ADDRESS ON FILE | | | | | |
| 2456659 | Ivette Z Ortiz Sanchez | ADDRESS ON FILE | | | | | |
| 2374542 | Ivette Zayas Rivera | ADDRESS ON FILE | | | | | |
| 2483041 | IVETTTE  NATAL FIGUEROA | ADDRESS ON FILE | | | | | |
| 2474456 | IVIA M DIAZ GARCIA | ADDRESS ON FILE | | | | | |
| 2503062 | IVIA N COLON DIAZ | ADDRESS ON FILE | | | | | |
| 2471611 | IVIA S RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2474057 | IVIS  DOMINGUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2506132 | IVIS A CORALES PAGAN | ADDRESS ON FILE | | | | | |
| 2490551 | IVIS C RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | |
| 2391039 | Ivis Gomez Ramirez | ADDRESS ON FILE | | | | | |
| 2477241 | IVIS I ESCOBAR RIVERA | ADDRESS ON FILE | | | | | |
| 2435559 | Ivis I Jimenez Pimentel | ADDRESS ON FILE | | | | | |
| 2482760 | IVIS I MAYSONET OCASIO | ADDRESS ON FILE | | | | | |
| 2458047 | Ivis J Cancela Serrano | ADDRESS ON FILE | | | | | |
| 2396986 | Ivis J Oyola Oyola | ADDRESS ON FILE | | | | | |
| 2571938 | Ivis J Oyola Oyola | ADDRESS ON FILE | | | | | |
| 2497202 | IVIS J RIVERA FUENTES | ADDRESS ON FILE | | | | | |
| 2487816 | IVIS K VILA FELICIANO | ADDRESS ON FILE | | | | | |
| 2489282 | IVIS M PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2480001 | IVIS M QUINONES BAEZ | ADDRESS ON FILE | | | | | |
| 2430110 | Ivis M Rodriguez Garcia | ADDRESS ON FILE | | | | | |
| 2500323 | IVIS N ZAYAS GARCIA | ADDRESS ON FILE | | | | | |
| 1619962 | IVIS N. COLON VAZQUEZ, E.D.C.C. | ADDRESS ON FILE | | | | | |
| 2379735 | Ivis Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2506852 | IVIS V MARRERO GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2491221 | IVIS V RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2490730 | IVIS W NEGRON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2478787 | IVIS Z VELEZ LAZARINI | ADDRESS ON FILE | | | | | |
| 2492902 | IVISS A ELIS MALDONADO | ADDRESS ON FILE | | | | | |
| 2374270 | Ivo Colon Villamil | ADDRESS ON FILE | | | | | |
| 2375787 | Ivoll Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2432870 | Ivon Rivera Gonzalez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2455855 | Ivone Lopez Rivera | ADDRESS ON FILE | | | | | | |
| 2442220 | Ivone Reyes Rivera | ADDRESS ON FILE | | | | | | |
| 2434217 | Ivonelly Santiago Ramos | ADDRESS ON FILE | | | | | | |
| 2501084 | IVONNE ALVARADO ARROYO | ADDRESS ON FILE | | | | | | |
| 2492137 | IVONNE AMADOR DELGADO | ADDRESS ON FILE | | | | | | |
| 2495987 | IVONNE APONTE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2478720 | IVONNE ARROYO GALARZA | ADDRESS ON FILE | | | | | | |
| 2497802 | IVONNE AYALA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2474888 | IVONNE BLAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2486081 | IVONNE BULA BULA | ADDRESS ON FILE | | | | | | |
| 2502332 | IVONNE CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2486392 | IVONNE CHAMORRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2495655 | IVONNE COLON ROHENA | ADDRESS ON FILE | | | | | | |
| 2472622 | IVONNE CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 2477082 | IVONNE CRUZ EMANNUELLI | ADDRESS ON FILE | | | | | | |
| 2495522 | IVONNE DE JESUS MONTES | ADDRESS ON FILE | | | | | | |
| 2490940 | IVONNE DIAZ BAEZ | ADDRESS ON FILE | | | | | | |
| 2472891 | IVONNE DUMENG PEREZ | ADDRESS ON FILE | | | | | | |
| 2481840 | IVONNE ESCALERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2474883 | IVONNE ESPINOSA MORALES | ADDRESS ON FILE | | | | | | |
| 2486226 | IVONNE FELIX CALZADA | ADDRESS ON FILE | | | | | | |
| 2503222 | IVONNE FELIX RAMOS | ADDRESS ON FILE | | | | | | |
| 2476973 | IVONNE GALARZA MUNIZ | ADDRESS ON FILE | | | | | | |
| 2502765 | IVONNE GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 2506634 | IVONNE GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2494290 | IVONNE GONZALEZ RECIO | ADDRESS ON FILE | | | | | | |
| 2482898 | IVONNE LACOURT ALVAREZ | ADDRESS ON FILE | | | | | | |
| 2489260 | IVONNE LARA DERIEUX | ADDRESS ON FILE | | | | | | |
| 2479070 | IVONNE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2499533 | IVONNE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2497260 | IVONNE MARIN BURGOS | ADDRESS ON FILE | | | | | | |
| 2489388 | IVONNE MAYSONET CASTRO | ADDRESS ON FILE | | | | | | |
| 2483645 | IVONNE MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 2494727 | IVONNE MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 2472392 | IVONNE MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2476066 | IVONNE MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 2484638 | IVONNE OLIVERAS TORRES | ADDRESS ON FILE | | | | | | |
| 2490453 | IVONNE ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2472190 | IVONNE PADILLA SEGARRA | ADDRESS ON FILE | | | | | | |
| 2503232 | IVONNE PENA PEREZ | ADDRESS ON FILE | | | | | | |
| 2495681 | IVONNE RAMIREZ FERRER | ADDRESS ON FILE | | | | | | |
| 2491667 | IVONNE RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2492081 | IVONNE RAMIREZ PETROVICH | ADDRESS ON FILE | | | | | | |
| 2494437 | IVONNE RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 2503512 | IVONNE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2498293 | IVONNE RIVERA OYOLA | ADDRESS ON FILE | | | | | | |
| 2475413 | IVONNE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2476931 | IVONNE RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 2493402 | IVONNE ROLON RIVERA | ADDRESS ON FILE | | | | | | |
| 2477658 | IVONNE ROMERO ERAZO | ADDRESS ON FILE | | | | | | |
| 2491677 | IVONNE ROSA CARRASTEGUI | ADDRESS ON FILE | | | | | | |
| 2482449 | IVONNE SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | |
| 2500573 | IVONNE SANTOS RIOS | ADDRESS ON FILE | | | | | | |
| 2491664 | IVONNE SOTO MOLINA | ADDRESS ON FILE | | | | | | |
| 2479463 | IVONNE SOTOMAYOR CRUZ | ADDRESS ON FILE | | | | | | |
| 2493129 | IVONNE TORRES COLON | ADDRESS ON FILE | | | | | | |
| 2506830 | IVONNE TORRES VICENTE | ADDRESS ON FILE | | | | | | |
| 2476829 | IVONNE URRUTIA CRUZ | ADDRESS ON FILE | | | | | | |
| 2485784 | IVONNE VAZQUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 2490813 | IVONNE VEGA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2427706 | Ivonne A Gonzalez Nieves | ADDRESS ON FILE | | | | | | |
| 2437210 | Ivonne A Guzman Pellot | ADDRESS ON FILE | | | | | | |
| 2437854 | Ivonne A Ramos Castillo | ADDRESS ON FILE | | | | | | |
| 2375440 | Ivonne Aboy Menendez | ADDRESS ON FILE | | | | | | |
| 2437293 | Ivonne Aleman Ramirez | ADDRESS ON FILE | | | | | | |
| 2444437 | Ivonne Alicea Rodriguez | ADDRESS ON FILE | | | | | | |
| 2470106 | Ivonne Alvarez Mercado | ADDRESS ON FILE | | | | | | |
| 2387449 | Ivonne Angulo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2398147 | Ivonne Ayala Rivera | ADDRESS ON FILE | | | | | | |
| 2575186 | Ivonne Ayala Rivera | ADDRESS ON FILE | | | | | | |
| 2445238 | Ivonne Benitez Lopez | ADDRESS ON FILE | | | | | | |
| 1460198 | BILBRAUT | ADDRESS ON FILE | | | | | | |
| 2380875 | Ivonne Blondet Gomez | ADDRESS ON FILE | | | | | | |
| 2372644 | Ivonne Bonnet Rivero | ADDRESS ON FILE | | | | | | |
| 2395645 | Ivonne Burgos Santiago | ADDRESS ON FILE | | | | | | |
| 2388105 | Ivonne Cabezudo Perez | ADDRESS ON FILE | | | | | | |
| 2381813 | Ivonne Calcano Guzman | ADDRESS ON FILE | | | | | | |
| 2376018 | Ivonne Carreras Martinez | ADDRESS ON FILE | | | | | | |
| 2435983 | Ivonne Cosme Martin | ADDRESS ON FILE | | | | | | |
| 2425432 | Ivonne Cotto Abreu | ADDRESS ON FILE | | | | | | |
| 2490521 | IVONNE D ARRIAGA COLON | ADDRESS ON FILE | | | | | | |
| 2488513 | IVONNE D PLANELL GOMEZ | ADDRESS ON FILE | | | | | | |
| 2443056 | Ivonne D Rivera Medina | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2425239 | Ivonne Diaz Batista | ADDRESS ON FILE | | | | | |
| 2399453 | Ivonne Diaz Perez | ADDRESS ON FILE | | | | | |
| 2444858 | Ivonne E Beltran Lebron | ADDRESS ON FILE | | | | | |
| 2375318 | Ivonne E Durieux Zayas | ADDRESS ON FILE | | | | | |
| 2429346 | Ivonne E Fermaint Qui?Ones | ADDRESS ON FILE | | | | | |
| 2487363 | IVONNE E FERMAINT QUINONES | ADDRESS ON FILE | | | | | |
| 2498283 | IVONNE E GAETAN VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2489034 | IVONNE E GUZMAN DIAZ | ADDRESS ON FILE | | | | | |
| 2477436 | IVONNE E IRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | |
| 2487338 | IVONNE E SANTIAGO CAMPOS | ADDRESS ON FILE | | | | | |
| 2501434 | IVONNE E SERRANO TORRES | ADDRESS ON FILE | | | | | |
| 2435689 | Ivonne Febres Ocasio | ADDRESS ON FILE | | | | | |
| 2466433 | Ivonne Fernandez Figueroa | ADDRESS ON FILE | | | | | |
| 2464578 | Ivonne Figueroa Agostini | ADDRESS ON FILE | | | | | |
| 2435132 | Ivonne Figueroa Cruz | ADDRESS ON FILE | | | | | |
| 2469004 | Ivonne Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2457032 | Ivonne Figueroa Santana | ADDRESS ON FILE | | | | | |
| 2469193 | Ivonne Flores David | ADDRESS ON FILE | | | | | |
| 2445766 | Ivonne G Rivera Agosto | ADDRESS ON FILE | | | | | |
| 2507334 | IVONNE G ROHENA CRUZ | ADDRESS ON FILE | | | | | |
| 2385917 | Ivonne Gerena Ramos | ADDRESS ON FILE | | | | | |
| 2470761 | Ivonne Gierbolini Rivera | ADDRESS ON FILE | | | | | |
| 2447118 | Ivonne Gonzalez Benitez | ADDRESS ON FILE | | | | | |
| 2431598 | Ivonne Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2389162 | Ivonne Gonzalez Matta | ADDRESS ON FILE | | | | | |
| 1559381 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | ADDRESS ON FILE | | | | | |
| 2392382 | Ivonne Guerra Cruz | ADDRESS ON FILE | | | | | |
| 2432943 | Ivonne H Morales Lopez | ADDRESS ON FILE | | | | | |
| 2438866 | Ivonne Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2470695 | Ivonne Huertas Reyes | ADDRESS ON FILE | | | | | |
| 2381635 | Ivonne I I Felix Flores | ADDRESS ON FILE | | | | | |
| 2461749 | Ivonne I Maldonado | ADDRESS ON FILE | | | | | |
| 2397565 | Ivonne Iraola Fernandez | ADDRESS ON FILE | | | | | |
| 2571536 | Ivonne Iraola Fernandez | ADDRESS ON FILE | | | | | |
| 2442455 | Ivonne Irizarry Quiles | ADDRESS ON FILE | | | | | |
| 2436718 | Ivonne Iv Cortes | ADDRESS ON FILE | | | | | |
| 2432885 | Ivonne Iv Fermaint | ADDRESS ON FILE | | | | | |
| 2503115 | IVONNE J CRESCIONI CINTRON | ADDRESS ON FILE | | | | | |
| 2399142 | Ivonne J Garcia Ledesma | ADDRESS ON FILE | | | | | |
| 2574427 | Ivonne J Garcia Ledesma | ADDRESS ON FILE | | | | | |
| 2452306 | Ivonne J Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2464431 | Ivonne J Lind Cortes | ADDRESS ON FILE | | | | | |
| 2480563 | IVONNE J LIND CORTES | ADDRESS ON FILE | | | | | |
| 2448004 | Ivonne J Molina Padilla | ADDRESS ON FILE | | | | | |
| 2480829 | IVONNE J SANTIAGO ALICEA | ADDRESS ON FILE | | | | | |
| 2466783 | Ivonne J Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2497569 | IVONNE J VILLARINI HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2388382 | Ivonne Jimenez Martinez | ADDRESS ON FILE | | | | | |
| 2426276 | Ivonne Kortright Amador | ADDRESS ON FILE | | | | | |
| 2450659 | Ivonne L Arroyo Rivera | ADDRESS ON FILE | | | | | |
| 2497296 | IVONNE L BORRERO BOCACHICA | ADDRESS ON FILE | | | | | |
| 2449964 | Ivonne L Cintron Pena | ADDRESS ON FILE | | | | | |
| 2426452 | Ivonne L Cruz Figueroa | ADDRESS ON FILE | | | | | |
| 2434997 | Ivonne L Fred Almeda | ADDRESS ON FILE | | | | | |
| 2461812 | Ivonne L Hernandez | ADDRESS ON FILE | | | | | |
| 2487085 | IVONNE L MONTALVO BAEZ | ADDRESS ON FILE | | | | | |
| 2376103 | Ivonne L Rodriguez Labrador | ADDRESS ON FILE | | | | | |
| 2376955 | Ivonne Laborde Negron | ADDRESS ON FILE | | | | | |
| 2451216 | Ivonne Lind Ramos | ADDRESS ON FILE | | | | | |
| 2468370 | Ivonne Lopez Perdomo | ADDRESS ON FILE | | | | | |
| 2467607 | Ivonne Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2429128 | Ivonne M Aquino Carbonell | ADDRESS ON FILE | | | | | |
| 2469815 | Ivonne M Betancourt Vazquez | ADDRESS ON FILE | | | | | |
| 2504664 | IVONNE M CHAPARRO BERRIOS | ADDRESS ON FILE | | | | | |
| 2482359 | IVONNE M CLAUDIO COLLAZO | ADDRESS ON FILE | | | | | |
| 2493058 | IVONNE M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2371439 | Ivonne M Delgado De Jesus | ADDRESS ON FILE | | | | | |
| 2502771 | IVONNE M DIAZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2470850 | Ivonne M Falcon Nieves | ADDRESS ON FILE | | | | | |
| 2397493 | Ivonne M Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2574871 | Ivonne M Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2501519 | IVONNE M HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2497177 | IVONNE M MONTIJO RUIZ | ADDRESS ON FILE | | | | | |
| 2390352 | Ivonne M Parra Fiorenzano | ADDRESS ON FILE | | | | | |
| 2379903 | Ivonne M Perez Cedeño | ADDRESS ON FILE | | | | | |
| 2507256 | IVONNE M PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2460381 | Ivonne M Plumey Lopez | ADDRESS ON FILE | | | | | |
| 2371492 | Ivonne M Reyes Varela | ADDRESS ON FILE | | | | | |
| 2503750 | IVONNE M RIOS TORRES | ADDRESS ON FILE | | | | | |
| 2471493 | IVONNE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489698 | IVONNE M ROSADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2426566 | Ivonne M Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2485237 | IVONNE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2444753 | Ivonne M Seda Rivera | ADDRESS ON FILE | | | | | |
| 2488926 | IVONNE M VANCELETTE EL KOURY | ADDRESS ON FILE | | | | | |
| 2437256 | Ivonne M Vientos Soto | ADDRESS ON FILE | | | | | |
| 2426502 | Ivonne Maldonado De Ayala | ADDRESS ON FILE | | | | | |
| 2374460 | Ivonne Marrero Romero | ADDRESS ON FILE | | | | | |
| 2451250 | Ivonne Martinez Colon | ADDRESS ON FILE | | | | | |
| 2437714 | Ivonne Matias Santiago | ADDRESS ON FILE | | | | | |
| 2445035 | Ivonne Medina Cortes | ADDRESS ON FILE | | | | | |
| 2431467 | Ivonne Medina Rivera | ADDRESS ON FILE | | | | | |
| 2452858 | Ivonne Mendez Ortega | ADDRESS ON FILE | | | | | |
| 2426823 | Ivonne Mieles Portalatin | ADDRESS ON FILE | | | | | |
| 2466800 | Ivonne Montalvo Oliveras | ADDRESS ON FILE | | | | | |
| 2444023 | Ivonne Mu?Oz Ruiz | ADDRESS ON FILE | | | | | |
| 2398938 | Ivonne Muller Caballero | ADDRESS ON FILE | | | | | |
| 2572365 | Ivonne Muller Caballero | ADDRESS ON FILE | | | | | |
| 2499381 | IVONNE N ARIAS OYOLA | ADDRESS ON FILE | | | | | |
| 2428512 | Ivonne N Resto | ADDRESS ON FILE | | | | | |
| 2435699 | Ivonne Nieves Mestre | ADDRESS ON FILE | | | | | |
| 2372006 | Ivonne Nieves Monge | ADDRESS ON FILE | | | | | |
| 2452778 | Ivonne Oquendo Rivera | ADDRESS ON FILE | | | | | |
| 2443892 | Ivonne Orlando Ortiz | ADDRESS ON FILE | | | | | |
| 2447445 | Ivonne P Caceres Pizarro | ADDRESS ON FILE | | | | | |
| 2463450 | Ivonne Pereira Mendez | ADDRESS ON FILE | | | | | |
| 2397049 | Ivonne Perez Melendez | ADDRESS ON FILE | | | | | |
| 2572001 | Ivonne Perez Melendez | ADDRESS ON FILE | | | | | |
| 2382960 | Ivonne Perez Sullivan | ADDRESS ON FILE | | | | | |
| 2371779 | Ivonne Preston Cruz | ADDRESS ON FILE | | | | | |
| 2427298 | Ivonne Quiles Gonzalez | ADDRESS ON FILE | | | | | |
| 2371911 | Ivonne Ramirez Aneses | ADDRESS ON FILE | | | | | |
| 2440713 | Ivonne Ramos Sanchez | ADDRESS ON FILE | | | | | |
| 2380098 | Ivonne Reveron Sosa | ADDRESS ON FILE | | | | | |
| 2430385 | Ivonne Reyes Alvarez | ADDRESS ON FILE | | | | | |
| 2371892 | Ivonne Reyes Rivera | ADDRESS ON FILE | | | | | |
| 2430730 | Ivonne Rios Rodriguez | ADDRESS ON FILE | | | | | |
| 2395282 | Ivonne Rivera Rosado | ADDRESS ON FILE | | | | | |
| 2373830 | Ivonne Rodriguez Delgado | ADDRESS ON FILE | | | | | |
| 2399228 | Ivonne Rodriguez Luna | ADDRESS ON FILE | | | | | |
| 2574513 | Ivonne Rodriguez Luna | ADDRESS ON FILE | | | | | |
| 2449788 | Ivonne Rodriguez Robles | ADDRESS ON FILE | | | | | |
| 2373666 | Ivonne Rolon Santos | ADDRESS ON FILE | | | | | |
| 2432436 | Ivonne Rosario Garcia | ADDRESS ON FILE | | | | | |
| 2444064 | Ivonne Rosario Montanez | ADDRESS ON FILE | | | | | |
| 2438606 | Ivonne Ruiz Rivera | ADDRESS ON FILE | | | | | |
| 2465864 | Ivonne Sabater Rosa | ADDRESS ON FILE | | | | | |
| 2438944 | Ivonne Santana Centeno | ADDRESS ON FILE | | | | | |
| 2455491 | Ivonne Santana Vazquez | ADDRESS ON FILE | | | | | |
| 2452884 | Ivonne Santiago Acevedo | ADDRESS ON FILE | | | | | |
| 2391468 | Ivonne Santiago Velez | ADDRESS ON FILE | | | | | |
| 2392988 | Ivonne Schmidith Gonzalez | ADDRESS ON FILE | | | | | |
| 2378658 | Ivonne Siaca Muyóz | ADDRESS ON FILE | | | | | |
| 2394074 | Ivonne Sobrino Burgos | ADDRESS ON FILE | | | | | |
| 2430102 | Ivonne Torrent Cuadrado | ADDRESS ON FILE | | | | | |
| 2448781 | Ivonne Torres Torres | ADDRESS ON FILE | | | | | |
| 2438607 | Ivonne Trevi?O Salaman | ADDRESS ON FILE | | | | | |
| 2378152 | Ivonne Ubides Perez | ADDRESS ON FILE | | | | | |
| 2467198 | Ivonne Valle Cruz | ADDRESS ON FILE | | | | | |
| 2431812 | Ivonne Vasallo Gautier | ADDRESS ON FILE | | | | | |
| 2445759 | Ivonne Y Esteva Baez | ADDRESS ON FILE | | | | | |
| 2465703 | Ivonne Y Ramos Lopez | ADDRESS ON FILE | | | | | |
| 2502544 | IVONNEMARY ROSA ABREU | ADDRESS ON FILE | | | | | |
| 2467377 | Ivonnette Melendez Maurent | ADDRESS ON FILE | | | | | |
| 2377661 | Ivor Hernandez Llanes | ADDRESS ON FILE | | | | | |
| 1797790 | IVSG / Yolanda Galarza Navarro / Julio A. Sánchez Guzmán | ADDRESS ON FILE | | | | | |
| 2484721 | IVY ADORNO RIVERA | ADDRESS ON FILE | | | | | |
| 2490391 | IVY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505096 | IVY A TSINTAS COLON | ADDRESS ON FILE | | | | | |
| 2431749 | Ivy L Ortiz Efre | ADDRESS ON FILE | | | | | |
| 2485615 | IVY S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505973 | IVYS Y RIVERA CABAN | ADDRESS ON FILE | | | | | |
| 2488032 | IVYS Z ALVARADO ORTIZ | ADDRESS ON FILE | | | | | |
| 2496702 | IXA I HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2440515 | Ixa I Juarbe Resto | ADDRESS ON FILE | | | | | |
| 2493326 | IXAIDA CURBELO ALVAREZ | ADDRESS ON FILE | | | | | |
| 2466964 | Ixchel I Carrero Martinez | ADDRESS ON FILE | | | | | |
| 2425838 | Ixia B Cordova Chinea | ADDRESS ON FILE | | | | | |
| 2444689 | Ixia D Ruiz Cruz | ADDRESS ON FILE | | | | | |
| 2463025 | Ixia Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2450638 | Ixia I Olavarria Jimenez | ADDRESS ON FILE | | | | | |
| 2432989 | Ixia M Serrano Torres | ADDRESS ON FILE | | | | | |
| 2379583 | Ixia J Juarbe Vargas | ADDRESS ON FILE | | | | | |
| 2473188 | IXSIA I PEREZ CASIANO | ADDRESS ON FILE | | | | | |
| 2502081 | IZAMAR NIEVES ARZUAGA | ADDRESS ON FILE | | | | | |
| 2382460 | Izlia M Rodriguez Morales | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 708 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2418117 | IZQUIERDO RODRIGUEZ,CARMEN M. | ADDRESS ON FILE | | | | | |
|---------|-------------------------------|-----------------|---|---|---|---|---|
| 2415574 | IZQUIERDO RODRIGUEZ,IRIS N | ADDRESS ON FILE | | | | | |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | San Juan | PR | 00918 |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | San Juan | PR | 00918 |
| 2136574 | Izquierdo San Miguel Law Offices, PSC | ADDRESS ON FILE | | | | | |
| 2176303 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P.O. BOX 933 | | | ISABELA | PR | 00662 |
| 1509461 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | ADDRESS ON FILE | | | | | |
| 1446990 | J.A.B.G., a minor child (Celeste Gomez, parent) | ADDRESS ON FILE | | | | | |
| 1446767 | J.A.B.H., a minor child (Celeste Gomez, parent) | ADDRESS ON FILE | | | | | |
| 1465826 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | ADDRESS ON FILE | | | | | |
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | ADDRESS ON FILE | | | | | |
| 1717572 | J.A.R.O | Janice Oliveras Rivera | PO Box 365 | | Camuy | PR | 00627 |
| 1757111 | J.A.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | Hatillo | PR | 00659-2859 |
| 1446780 | J.A.V.D., a minor child (Sandra Diaz, parent) | ADDRESS ON FILE | | | | | |
| 1750735 | J.A.V.Q. | ADDRESS ON FILE | | | | | |
| 1790119 | Vargas | ADDRESS ON FILE | | | | | |
| 1648440 | Zaragoza | HC 10 Box 8266 | | | Sabana Grande | PR | 00637-9722 |
| 2176096 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX 193167 | | | SAN JUAN | PR | 00919-3167 |
| 1792152 | (00960) | ADDRESS ON FILE | | | | | |
| 1752716 | J.C.H. | ADDRESS ON FILE | | | | | |
| 1636559 | J.C.M. | Elizabeth Yambo Cruz | Residencial Fernando L. Garcia | Edificio #23 #176 | Utuado | PR | 00641 |
| 1448834 | J.C.O., a minor child (Shianed Ortiz Rodriguez, parent) | ADDRESS ON FILE | | | | | |
| 1617808 | J.E.G.T.C., a minor represented by his mother Mariely Colon Rentas | ADDRESS ON FILE | | | | | |
| 1755175 | J.E.R.R. | ADDRESS ON FILE | | | | | |
| 1737762 | J.G.M.B. | ADDRESS ON FILE | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | ADDRESS ON FILE | | | | | |
| 1753992 | J.G.V.R. | ADDRESS ON FILE | | | | | |
| 1509434 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 1747177 | J.J.A.V., a minor child (Doris Velez Ayala, parent) | ADDRESS ON FILE | | | | | |
| 1768265 | J.J.A.V., a minor child (Doris Velez Morales) | ADDRESS ON FILE | | | | | |
| 1677735 | J.J.C.R. | ADDRESS ON FILE | | | | | |
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | ADDRESS ON FILE | | | | | |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | HC-04 Box 41639 | | | Mayagüez | PR | 00680 |
| 1756719 | J.J.M.R., a minor child, (Lillian Rivas Diaz, parent) | ADDRESS ON FILE | | | | | |
| 1447000 | J.J.R.C., a minor child (Yelitza Canales, parent) | ADDRESS ON FILE | | | | | |
| 1492372 | J.K.R.L. and Luz M. Luna Figueroa | ADDRESS ON FILE | | | | | |
| 1446741 | J.L.A.R., a minor child (Johanna Roman, parent) | ADDRESS ON FILE | | | | | |
| 1448894 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | ADDRESS ON FILE | | | | | |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | J.M.M. (DALILKA MARITNEZ) | P.O. BOX 1267 | | GUAYAMA | PR | 00784 |
| 1522098 | J.M.R. en munor (Joel Rosario Maysonet, padre) | 10325 Cypresswood Dr. | Apt 1128 | | Houston | TX | 77070 |
| 1813611 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | ADDRESS ON FILE | | | | | |
| 1688089 | Centeno | ADDRESS ON FILE | | | | | |
| 1448668 | Juan PR 00919) | ADDRESS ON FILE | | | | | |
| 1660845 | Caraballo | ADDRESS ON FILE | | | | | |
| 1753404 | J.R.L.C., a minor child (Sonia I. Colon Falcon, parent) | ADDRESS ON FILE | | | | | |
| 1756605 | J.R.M. | ADDRESS ON FILE | | | | | |
| 1718418 | J.R.T. | ADDRESS ON FILE | | | | | |
| 1523099 | J.R.T.M.,and ANA L.PRINCIPE | ADDRESS ON FILE | | | | | |
| 1766698 | Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 1447004 | J.V.A., a minor child (Millanee Acosta, parent) | ADDRESS ON FILE | | | | | |
| 1502204 | J.V.C., and IVETTE CARRUCINI ARREAGA | ADDRESS ON FILE | | | | | |
| 2491516 | JAANIN E MENDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2472873 | JABDIEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2409231 | JACA LAFONTAINE,CARMEN J | ADDRESS ON FILE | | | | | |
| 2404297 | JACA LAFONTAINE,LAURA | ADDRESS ON FILE | | | | | |
| 2472671 | JACGLIX J VEGA | ADDRESS ON FILE | | | | | |
| 2493419 | JACHAIRY D MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489597 | JACINTA ROBLES DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 2460718 | Jacinta Correa Guardarrama | ADDRESS ON FILE | | | | | |
| 2426537 | Jacinta De Jesus De Jesus | ADDRESS ON FILE | | | | | |
| 2427781 | Jacinta J Robles Dominguez | ADDRESS ON FILE | | | | | |
| 2484495 | JACINTO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2495487 | JACINTO LEON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471646 | JACINTO MARRERO LOPEZ | ADDRESS ON FILE | | | | | |
| 2486573 | JACINTO PIZARRO ROMERO | ADDRESS ON FILE | | | | | |
| 2486385 | JACINTO ROBLES FERRER | ADDRESS ON FILE | | | | | |
| 2502416 | JACINTO URBINO MONTALVO | ADDRESS ON FILE | | | | | |
| 2378019 | Jacinto Alicea Pagan | ADDRESS ON FILE | | | | | |
| 2395796 | Jacinto Baez Gonzalez | ADDRESS ON FILE | | | | | |
| 2390340 | Jacinto Cedeno Jimenez | ADDRESS ON FILE | | | | | |
| 2460776 | Jacinto Corujo Collazo | ADDRESS ON FILE | | | | | |
| 2397872 | Jacinto Desiderio Ortiz | ADDRESS ON FILE | | | | | |
| 2571844 | Jacinto Desiderio Ortiz | ADDRESS ON FILE | | | | | |
| 2432131 | Jacinto E Agosto Velazquez | ADDRESS ON FILE | | | | | |
| 2379547 | Jacinto Figueroa Garcia | ADDRESS ON FILE | | | | | |
| 2467962 | Jacinto Fuentes Escobar | ADDRESS ON FILE | | | | | |
| 2454735 | Jacinto Ja Concepcion | ADDRESS ON FILE | | | | | |
| 2452310 | Jacinto Ja Matos | ADDRESS ON FILE | | | | | |
| 2483003 | JACINTO L SOLANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2461021 | Jacinto Reyes | ADDRESS ON FILE | | | | | |
| 2393208 | Jacinto Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2395760 | Jacinto Torrech Rosario | ADDRESS ON FILE | | | | | |
| 2384268 | Jacinto Villalobos Pagan | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 709 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2397042 | Jack Beltran Ingles | ADDRESS ON FILE |
| 2571994 | Jack Beltran Ingles | ADDRESS ON FILE |
| 2379875 | Jack Mercado De Jesus | ADDRESS ON FILE |
| 2386551 | Jack Ortiz Noriega | ADDRESS ON FILE |
| 2397381 | Jack Sauerhoff Romero | ADDRESS ON FILE |
| 2574760 | Jack Sauerhoff Romero | ADDRESS ON FILE |
| 2500516 | JACKAHIL A CUEVAS HERNANDEZ | ADDRESS ON FILE |
| 2432685 | Jackelina Padilla Cruz | ADDRESS ON FILE |
| 2489638 | JACKELINE  REYES ROBLES | ADDRESS ON FILE |
| 2489455 | JACKELINE  CAMACHO GARCIA | ADDRESS ON FILE |
| 2496249 | JACKELINE  CASADO HERNANDEZ | ADDRESS ON FILE |
| 2499804 | JACKELINE  COLON BERRIOS | ADDRESS ON FILE |
| 2501113 | JACKELINE  COLON MELENDEZ | ADDRESS ON FILE |
| 2475210 | JACKELINE  CORTES RIVERA | ADDRESS ON FILE |
| 2489555 | JACKELINE  COTTO GONZALEZ | ADDRESS ON FILE |
| 2496446 | JACKELINE  DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2506096 | JACKELINE  ESTRADA SANTANA | ADDRESS ON FILE |
| 2491232 | JACKELINE  FONOLLOSA OCASIO | ADDRESS ON FILE |
| 2506561 | JACKELINE  GONZALEZ CABAN | ADDRESS ON FILE |
| 2504418 | JACKELINE  GONZALEZ CASTILLO | ADDRESS ON FILE |
| 2484125 | JACKELINE  GONZALEZ PACHECO | ADDRESS ON FILE |
| 2504118 | JACKELINE  GONZALEZ SERRANO | ADDRESS ON FILE |
| 2506271 | JACKELINE  MALDONADO PINTOR | ADDRESS ON FILE |
| 2475127 | JACKELINE  MARRERO ORTEGA | ADDRESS ON FILE |
| 2503285 | JACKELINE  MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2484568 | JACKELINE  MARTINO CABRERA | ADDRESS ON FILE |
| 2477974 | JACKELINE  MATTEI REYES | ADDRESS ON FILE |
| 2491719 | JACKELINE  MONSERRATE CABEZUDO | ADDRESS ON FILE |
| 2495728 | JACKELINE  MORALES SANTIAGO | ADDRESS ON FILE |
| 2499355 | JACKELINE  MORALES VAZQUEZ | ADDRESS ON FILE |
| 2471986 | JACKELINE  NEGRON ADORNO | ADDRESS ON FILE |
| 2483695 | JACKELINE  PADILLA SANTIAGO | ADDRESS ON FILE |
| 2497561 | JACKELINE  PAGAN GUERRERO | ADDRESS ON FILE |
| 2499360 | JACKELINE  PEREZ GALLEGO | ADDRESS ON FILE |
| 2498740 | JACKELINE  PEREZ LUGO | ADDRESS ON FILE |
| 2484120 | JACKELINE  QUINTANA CARRASQUILLO | ADDRESS ON FILE |
| 2488344 | JACKELINE  RAMOS VALLES | ADDRESS ON FILE |
| 2493736 | JACKELINE  RIVERA ORTIZ | ADDRESS ON FILE |
| 2473142 | JACKELINE  RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2502518 | JACKELINE  RODRIGUEZ PONCE | ADDRESS ON FILE |
| 2488208 | JACKELINE  SANABRIA LUGO | ADDRESS ON FILE |
| 2504645 | JACKELINE  SANCHEZ RAMOS | ADDRESS ON FILE |
| 2484343 | JACKELINE  SOLER MERCADO | ADDRESS ON FILE |
| 2493932 | JACKELINE  TORRES RIVERA | ADDRESS ON FILE |
| 2504951 | JACKELINE  VALLE MARTINEZ | ADDRESS ON FILE |
| 2484840 | JACKELINE  VAZQUEZ COLON | ADDRESS ON FILE |
| 2459003 | Jackeline Acevedo Arroyo | ADDRESS ON FILE |
| 2450002 | Jackeline Arias Walker | ADDRESS ON FILE |
| 2445320 | Jackeline Bermudez Matos | ADDRESS ON FILE |
| 2430055 | Jackeline Borrero | ADDRESS ON FILE |
| 2429284 | Jackeline Cardona Velazque | ADDRESS ON FILE |
| 2424730 | Jackeline Cordero Pacheco | ADDRESS ON FILE |
| 2456960 | Jackeline De Jesus Aponte | ADDRESS ON FILE |
| 2456787 | Jackeline Febus Concepcion | ADDRESS ON FILE |
| 2439646 | Jackeline Garcia Quinones | ADDRESS ON FILE |
| 2397834 | Jackeline Herrera | ADDRESS ON FILE |
| 2571806 | Jackeline Herrera | ADDRESS ON FILE |
| 2433434 | Jackeline J Acevedo Canales | ADDRESS ON FILE |
| 2424229 | Jackeline J Morales Vega | ADDRESS ON FILE |
| 2435486 | Jackeline J Ortiz Feliciano | ADDRESS ON FILE |
| 2440675 | Jackeline J Reyes Alvarez | ADDRESS ON FILE |
| 2433259 | Jackeline J Torres Atances | ADDRESS ON FILE |
| 2431994 | Jackeline Ja Cruz | ADDRESS ON FILE |
| 2444168 | Jackeline Laureano Garcia | ADDRESS ON FILE |
| 2439808 | Jackeline Luna Rodriguez | ADDRESS ON FILE |
| 2376910 | Jackeline M Fretts Arce | ADDRESS ON FILE |
| 2442623 | Jackeline Martinez Negron | ADDRESS ON FILE |
| 2443802 | Jackeline Matos Aguiar | ADDRESS ON FILE |
| 2458177 | Jackeline Mu?tz Hernandez | ADDRESS ON FILE |
| 2442891 | Jackeline Perez | ADDRESS ON FILE |
| 2455948 | Jackeline Perez Velazquez | ADDRESS ON FILE |
| 2449173 | Jackeline Pizarro Gutierre | ADDRESS ON FILE |
| 2449832 | Jackeline Resto Ramos | ADDRESS ON FILE |
| 2392428 | Jackeline Rivera Martinez | ADDRESS ON FILE |
| 2438492 | Jackeline Rivera Nu&Ez | ADDRESS ON FILE |
| 2435583 | Jackeline Rodriguez Martinez | ADDRESS ON FILE |
| 2428373 | Jackeline Roldan | ADDRESS ON FILE |
| 2444434 | Jackeline Sanchez Gonzalez | ADDRESS ON FILE |
| 2394689 | Jackeline Sanchez Velez | ADDRESS ON FILE |
| 2506733 | JACKELINE T FLORES SANTIAGO | ADDRESS ON FILE |
| 2437860 | Jackeline T Guadalupe | ADDRESS ON FILE |
| 2468982 | Jackeline Torres Cruz | ADDRESS ON FILE |
| 2397914 | Jackeline Torres Maldonado | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 710 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2574953 | Jackeline Torres Maldonado | ADDRESS ON FILE | | | | | | |
| 2428106 | Jackeline Torres Rivera | ADDRESS ON FILE | | | | | | |
| 2429866 | Jackeline Vazquez Rivera | ADDRESS ON FILE | | | | | | |
| 2498641 | JACKELLINE I BONILLA RUBET | ADDRESS ON FILE | | | | | | |
| 2503869 | JACKSON RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2414522 | JACKSON CARRASQUILLO,JORGE | ADDRESS ON FILE | | | | | | |
| 2471713 | JACLYN SERRANO MOLINA | ADDRESS ON FILE | | | | | | |
| 2506454 | JACLYN ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2506951 | JACLYN A CASTRO CHEVERE | ADDRESS ON FILE | | | | | | |
| 2492230 | JACLYN Z SANTANA NEGRON | ADDRESS ON FILE | | | | | | |
| 2503479 | JACMIR N TIRADO CINTRON | ADDRESS ON FILE | | | | | | |
| 2479538 | JACOB PIZARRO FLORES | ADDRESS ON FILE | | | | | | |
| 2377727 | Jacob Ambert Rivera | ADDRESS ON FILE | | | | | | |
| 2457936 | Jacob Torres Hernandez | ADDRESS ON FILE | | | | | | |
| 2461676 | Jacoba Rodriguez Mercado | ADDRESS ON FILE | | | | | | |
| 2430006 | Jacobo Benitez Navas | ADDRESS ON FILE | | | | | | |
| 2460425 | Jacobo Cabrera Vazquez | ADDRESS ON FILE | | | | | | |
| 2379350 | Jacobo Colon Gutierrez | ADDRESS ON FILE | | | | | | |
| 2394970 | Jacobo Martell Ramos | ADDRESS ON FILE | | | | | | |
| 2465573 | Jacobo Morales Sanchez | ADDRESS ON FILE | | | | | | |
| 2394171 | Jacobo Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2455670 | Jacobo Sanchez Serrano | ADDRESS ON FILE | | | | | | |
| 2406233 | JACOBS GONZALEZ,NIVEA | ADDRESS ON FILE | | | | | | |
| 2439033 | Jacquelin Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2425949 | Jacquelin Rosario Villegas | ADDRESS ON FILE | | | | | | |
| 2497415 | JACQUELINE ACEVEDO BERRIOS | ADDRESS ON FILE | | | | | | |
| 2479194 | JACQUELINE AGOSTINI HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2481130 | JACQUELINE ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 2479199 | JACQUELINE AYALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2472889 | JACQUELINE BEAUCHAMP CRUZ | ADDRESS ON FILE | | | | | | |
| 2472676 | JACQUELINE BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2483703 | JACQUELINE BURGOS CRUZ | ADDRESS ON FILE | | | | | | |
| 2495584 | JACQUELINE BUTLER CRUZ | ADDRESS ON FILE | | | | | | |
| 2487695 | JACQUELINE CASTILLO VELEZ | ADDRESS ON FILE | | | | | | |
| 2503522 | JACQUELINE CHAMORRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2477900 | JACQUELINE CORREDOIRA RIVERO | ADDRESS ON FILE | | | | | | |
| 2475866 | JACQUELINE CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2471459 | JACQUELINE CUPELES JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 2482973 | JACQUELINE DE JESUS MERCED | ADDRESS ON FILE | | | | | | |
| 2494263 | JACQUELINE FERRER CRUZ | ADDRESS ON FILE | | | | | | |
| 2500520 | JACQUELINE FLORES DIAZ | ADDRESS ON FILE | | | | | | |
| 2497469 | JACQUELINE GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2473838 | JACQUELINE HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2493220 | JACQUELINE HUERTAS BORIA | ADDRESS ON FILE | | | | | | |
| 2478528 | JACQUELINE LATALLADI ALICEA | ADDRESS ON FILE | | | | | | |
| 2473199 | JACQUELINE MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | |
| 2481984 | JACQUELINE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2497279 | JACQUELINE MALDONADO SIERRA | ADDRESS ON FILE | | | | | | |
| 2494935 | JACQUELINE MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 2494651 | JACQUELINE MARTINEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 2490898 | JACQUELINE MASSA LOPEZ | ADDRESS ON FILE | | | | | | |
| 2485162 | JACQUELINE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2481599 | JACQUELINE MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2474069 | JACQUELINE MELENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 2482516 | JACQUELINE MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2481642 | JACQUELINE MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2484690 | JACQUELINE MORALES NEGRON | ADDRESS ON FILE | | | | | | |
| 2495826 | JACQUELINE MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2472355 | JACQUELINE NEGRON CAJIGAS | ADDRESS ON FILE | | | | | | |
| 2480367 | JACQUELINE NEGRON CINTRON | ADDRESS ON FILE | | | | | | |
| 2471866 | JACQUELINE NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2476496 | JACQUELINE NUNEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2478665 | JACQUELINE ORTIZ ARROYO | ADDRESS ON FILE | | | | | | |
| 2483532 | JACQUELINE ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2481145 | JACQUELINE PALERMO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2484514 | JACQUELINE PINERO SANTANA | ADDRESS ON FILE | | | | | | |
| 2472679 | JACQUELINE RIOS NIEVES | ADDRESS ON FILE | | | | | | |
| 2483752 | JACQUELINE RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 2500814 | JACQUELINE RIVERA LUGO | ADDRESS ON FILE | | | | | | |
| 2499088 | JACQUELINE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2472609 | JACQUELINE RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 2503346 | JACQUELINE RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | |
| 2476012 | JACQUELINE RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 2490429 | JACQUELINE RODRIGUEZ SEMIDEY | ADDRESS ON FILE | | | | | | |
| 2477972 | JACQUELINE ROJAS NIEVES | ADDRESS ON FILE | | | | | | |
| 2473332 | JACQUELINE ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 2475468 | JACQUELINE ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2471744 | JACQUELINE ROSADO SANTOS | ADDRESS ON FILE | | | | | | |
| 2498204 | JACQUELINE ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2474427 | JACQUELINE RUIZ BALDARRAMA | ADDRESS ON FILE | | | | | | |
| 2495056 | JACQUELINE SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2505759 | JACQUELINE SANTOS MORALES | ADDRESS ON FILE | | | | | | |
| 2507355 | JACQUELINE SUAREZ CELIS | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 711 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | |
|---|---|---|---|---|
| 2496164 | JACQUELINE TORREGROSA HUERTAS | ADDRESS ON FILE | | |
| 2492669 | JACQUELINE VALLEJO MUNOZ | ADDRESS ON FILE | | |
| 2471932 | JACQUELINE VAZQUEZ SUAREZ | ADDRESS ON FILE | | |
| 2482237 | JACQUELINE VEGA QUILES | ADDRESS ON FILE | | |
| 2432627 | Jacqueline Acevedo Morales | ADDRESS ON FILE | | |
| 2466505 | Jacqueline Algarin Santia | ADDRESS ON FILE | | |
| 2428914 | Jacqueline Aponte Arroyo | ADDRESS ON FILE | | |
| 2445177 | Jacqueline B Robledo Rodriguez | ADDRESS ON FILE | | |
| 2452015 | Jacqueline Calderon Ruiz | ADDRESS ON FILE | | |
| 2442608 | Jacqueline Colon Hernandez | ADDRESS ON FILE | | |
| 2467521 | Jacqueline Colon Reyes | ADDRESS ON FILE | | |
| 2462708 | Jacqueline Colon Velazquez | ADDRESS ON FILE | | |
| 2434197 | Jacqueline Corpes Melendez | ADDRESS ON FILE | | |
| 2429611 | Jacqueline Cortes Valentin | ADDRESS ON FILE | | |
| 2398742 | Jacqueline Cruz Acevedo | ADDRESS ON FILE | | |
| 2574309 | Jacqueline Cruz Acevedo | ADDRESS ON FILE | | |
| 2430013 | Jacqueline Cruz Diaz | ADDRESS ON FILE | | |
| 2440202 | Jacqueline D Noesi Alba | ADDRESS ON FILE | | |
| 2495975 | JACQUELINE D RIVERA COLON | ADDRESS ON FILE | | |
| 2435995 | Jacqueline De La Cruz Der | ADDRESS ON FILE | | |
| 2431230 | Jacqueline Diaz Arce | ADDRESS ON FILE | | |
| 2444885 | Jacqueline E Diaz Melendez | ADDRESS ON FILE | | |
| 2478539 | JACQUELINE E GONZALEZ SOTO | ADDRESS ON FILE | | |
| 2375184 | Jacqueline Feliciano Rodriguez | ADDRESS ON FILE | | |
| 2431920 | Jacqueline Ferrer Davila | ADDRESS ON FILE | | |
| 2427571 | Jacqueline Flores Medina | ADDRESS ON FILE | | |
| 2443485 | Jacqueline Gomez Rojas | ADDRESS ON FILE | | |
| 2452495 | Jacqueline Gonzalez Rosario | ADDRESS ON FILE | | |
| 2398816 | Jacqueline Herrans Bloise | ADDRESS ON FILE | | |
| 2574383 | Jacqueline Herrans Bloise | ADDRESS ON FILE | | |
| 2482833 | JACQUELINE I SOTO DUPERON | ADDRESS ON FILE | | |
| 2433460 | Jacqueline J Gonzalez Rive | ADDRESS ON FILE | | |
| 2489704 | JACQUELINE J ORTIZ TORRES | ADDRESS ON FILE | | |
| 2500965 | JACQUELINE J RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | |
| 2432238 | Jacqueline J Vega Alvarado | ADDRESS ON FILE | | |
| 2456251 | Jacqueline Ja Acevedo | ADDRESS ON FILE | | |
| 2454543 | Jacqueline Ja Acosta | ADDRESS ON FILE | | |
| 2454399 | Jacqueline Ja Nieves | ADDRESS ON FILE | | |
| 2427549 | Jacqueline Latalladi | ADDRESS ON FILE | | |
| 2440134 | Jacqueline Lopez Lopez | ADDRESS ON FILE | | |
| 2371830 | Jacqueline Lourido Perez | ADDRESS ON FILE | | |
| 2450823 | Jacqueline M Colon Vazquez | ADDRESS ON FILE | | |
| 2481559 | JACQUELINE M MONTES BATISTA | ADDRESS ON FILE | | |
| 2496017 | JACQUELINE M ROSADO ALVARADO | ADDRESS ON FILE | | |
| 2467943 | Jacqueline Maisonet Bello | ADDRESS ON FILE | | |
| 2452490 | Jacqueline Marrero Saez | ADDRESS ON FILE | | |
| 2440604 | Jacqueline Martell Seda | ADDRESS ON FILE | | |
| 2441245 | Jacqueline Martinez Irizar | ADDRESS ON FILE | | |
| 1444522 | Jacqueline Moore and Associates | 5861 S. Albion Court | Greenwood Village | CO | 80121 |
| 2429239 | Jacqueline N Colon Maldonado | ADDRESS ON FILE | | |
| 2434878 | Jacqueline Ortiz Crespo | ADDRESS ON FILE | | |
| 2433039 | Jacqueline Pesante | ADDRESS ON FILE | | |
| 2435723 | Jacqueline Ramirez Borrero | ADDRESS ON FILE | | |
| 2390760 | Jacqueline Rey Davila | ADDRESS ON FILE | | |
| 2457601 | Jacqueline Rivera Guzman | ADDRESS ON FILE | | |
| 2467592 | Jacqueline Rivera Morales | ADDRESS ON FILE | | |
| 2426439 | Jacqueline Rivera Rivera | ADDRESS ON FILE | | |
| 2390566 | Jacqueline Rivera Rivera | ADDRESS ON FILE | | |
| 2380130 | Jacqueline Rivera Rosado | ADDRESS ON FILE | | |
| 1639601 | Jacqueline Rivera Torres y Marcos Jael Ramos Rivera | ADDRESS ON FILE | | |
| 2441881 | Jacqueline Romero | ADDRESS ON FILE | | |
| 2463308 | Jacqueline Ruiz Baldarrama | ADDRESS ON FILE | | |
| 2467717 | Jacqueline Ruiz Trinta | ADDRESS ON FILE | | |
| 2397971 | Jacqueline Sanchez Gonzalez | ADDRESS ON FILE | | |
| 2575010 | Jacqueline Sanchez Gonzalez | ADDRESS ON FILE | | |
| 2374306 | Jacqueline Sanchez Lebron | ADDRESS ON FILE | | |
| 2432081 | Jacqueline Sanchez Perez | ADDRESS ON FILE | | |
| 2437747 | Jacqueline Santiago Ortega | ADDRESS ON FILE | | |
| 2456663 | Jacqueline Santiago Rodrig | ADDRESS ON FILE | | |
| 2456543 | Jacqueline Santos Tardy | ADDRESS ON FILE | | |
| 2438821 | Jacqueline Soto Mejias | ADDRESS ON FILE | | |
| 2423245 | Jacqueline Soto Rodriguez | ADDRESS ON FILE | | |
| 2433115 | Jacqueline Tobi Ruiz | ADDRESS ON FILE | | |
| 2440115 | Jacqueline Toro Rivera | ADDRESS ON FILE | | |
| 2441512 | Jacqueline Torres Pena | ADDRESS ON FILE | | |
| 2435515 | Jacqueline V Vera Caban | ADDRESS ON FILE | | |
| 2452203 | Jacqueline Vargas Ortiz | ADDRESS ON FILE | | |
| 2440381 | Jacqueline Velez Rivera | ADDRESS ON FILE | | |
| 2492617 | JACQUELYN JORGE GONZALEZ | ADDRESS ON FILE | | |
| 2475863 | JACQUELYN ROBLES ROSA | ADDRESS ON FILE | | |
| 2499482 | JACQUELYN SANTIAGO AGUIRRE | ADDRESS ON FILE | | |
| 2469440 | Jacquelyn Torres Santos | ADDRESS ON FILE | | |
| 2489014 | JACQUENINE M CINTRON SOTO | ADDRESS ON FILE | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 712 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2380771 | Jacques Aime Gautier | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2500505 | JADIRA ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2449765 | Jadys M Roman Torres | ADDRESS ON FILE | | | | | | |
| 2443158 | Jael Garcia Cruz | ADDRESS ON FILE | | | | | | |
| 2484070 | JAELIZ CARMENATTY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2503786 | JAELY M LOPEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 2392659 | Jaen Rodriguez Feliciano | ADDRESS ON FILE | | | | | | |
| 2455087 | Jaffer M Santiago Martinez | ADDRESS ON FILE | | | | | | |
| 2480746 | JAHAIRA ALICEA DIAZ | ADDRESS ON FILE | | | | | | |
| 2505496 | JAHAIRA AGOSTO BONILLA | ADDRESS ON FILE | | | | | | |
| 2498281 | JAHAIRA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2483712 | JAHAIRA RIVERA CABRERA | ADDRESS ON FILE | | | | | | |
| 2478033 | JAHAIRA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2485493 | JAHAIRA E MENDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 2471610 | JAHAIRA L PAGAN CLAUDIO | ADDRESS ON FILE | | | | | | |
| 2478736 | JAHAIRA M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2455266 | Jahaira Serrano Gonzalez | ADDRESS ON FILE | | | | | | |
| 2457374 | Jahaira Visalden Concepcio | ADDRESS ON FILE | | | | | | |
| 2506619 | JAHJAYRA CORDERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2500431 | JAHAYRA CRUZ VIRUET | ADDRESS ON FILE | | | | | | |
| 2491285 | JAHZEEL A ALGARIN ALVAREZ | ADDRESS ON FILE | | | | | | |
| 2490615 | JAHZEEL O SILVA CORDERO | ADDRESS ON FILE | | | | | | |
| 2489530 | JAI PEREZ GRACIA | ADDRESS ON FILE | | | | | | |
| 2396862 | Jaiden Rivera Crespo | ADDRESS ON FILE | | | | | | |
| 2454318 | Jailyn Ja Colon | ADDRESS ON FILE | | | | | | |
| 2401217 | JAIMAN COLON,ROSAEL | ADDRESS ON FILE | | | | | | |
| 2498573 | JAIME ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2484485 | JAIME AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 2489206 | JAIME BONILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2472259 | JAIME BOSCH CLAUDIO | ADDRESS ON FILE | | | | | | |
| 2480141 | JAIME CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2503989 | JAIME CARRILLO TOSTE | ADDRESS ON FILE | | | | | | |
| 2498086 | JAIME CEPEDA TORRES | ADDRESS ON FILE | | | | | | |
| 2493467 | JAIME COLON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2472804 | JAIME DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2482369 | JAIME GIL DE LAMADRID | ADDRESS ON FILE | | | | | | |
| 2475630 | JAIME LABOY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2499157 | JAIME LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2491615 | JAIME MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 2493375 | JAIME MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 2502415 | JAIME MORALES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 2486321 | JAIME OTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 2485086 | JAIME PONCE CORCHADO | ADDRESS ON FILE | | | | | | |
| 2493648 | JAIME RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2474359 | JAIME RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2507097 | JAIME SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 2488578 | JAIME SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 2481266 | JAIME TORRES COLON | ADDRESS ON FILE | | | | | | |
| 2503741 | JAIME VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 2382522 | Jaime A A Belgodere Julia | ADDRESS ON FILE | | | | | | |
| 2378614 | Jaime A A Denizard Velez | ADDRESS ON FILE | | | | | | |
| 2389480 | Jaime A A Vargas Pagan | ADDRESS ON FILE | | | | | | |
| 2399262 | Jaime A Belgodere Marietti | ADDRESS ON FILE | | | | | | |
| 2574546 | Jaime A Belgodere Marietti | ADDRESS ON FILE | | | | | | |
| 2446420 | Jaime A Cuevas Padilla | ADDRESS ON FILE | | | | | | |
| 2456276 | Jaime A Lopez Quinones | ADDRESS ON FILE | | | | | | |
| 2479533 | JAIME A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2464862 | Jaime A Muniz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2376249 | Jaime A Muñiz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2490102 | JAIME A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2468498 | Jaime A Rodriguez Bonnin | ADDRESS ON FILE | | | | | | |
| 2389501 | Jaime A Rodriguez Figueroa | ADDRESS ON FILE | | | | | | |
| 2393155 | Jaime Acosta Osuna | ADDRESS ON FILE | | | | | | |
| 2398666 | Jaime Aldarondo Velazquez | ADDRESS ON FILE | | | | | | |
| 2574233 | Jaime Aldarondo Velazquez | ADDRESS ON FILE | | | | | | |
| 2373792 | Jaime Aldebol Agosto | ADDRESS ON FILE | | | | | | |
| 2392521 | Jaime Alers Pellicier | ADDRESS ON FILE | | | | | | |
| 2455483 | Jaime Almodovar Rodriquez | ADDRESS ON FILE | | | | | | |
| 2378254 | Jaime Alonso Rodriquez | ADDRESS ON FILE | | | | | | |
| 2460617 | Jaime Alvarez Campesino | ADDRESS ON FILE | | | | | | |
| 2459291 | Jaime Aviles Sanchez | ADDRESS ON FILE | | | | | | |
| 2376572 | Jaime Banchs Alvarado | ADDRESS ON FILE | | | | | | |
| 2461120 | Jaime Baquero Betancourt | ADDRESS ON FILE | | | | | | |
| 2373880 | Jaime Barlucea Maldonado | ADDRESS ON FILE | | | | | | |
| 2399558 | Jaime Benero Garcia | ADDRESS ON FILE | | | | | | |
| 2372171 | Jaime Bermudez Fonseca | ADDRESS ON FILE | | | | | | |
| 2389539 | Jaime Betancourt Lebron | ADDRESS ON FILE | | | | | | |
| 2448662 | Jaime Blanch Reyes | ADDRESS ON FILE | | | | | | |
| 2385195 | Jaime Bonilla Alvarez | ADDRESS ON FILE | | | | | | |
| 2448909 | Jaime Bonilla Ramos | ADDRESS ON FILE | | | | | | |
| 2395612 | Jaime Borges Negron | ADDRESS ON FILE | | | | | | |
| 2395964 | Jaime Boria Rodriguez | ADDRESS ON FILE | | | | | | |
| 2439205 | Jaime Burgos Perez | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2397206 | Jaime C Fernandez Guzman | ADDRESS ON FILE | | | | | | |
| 2572158 | Jaime C Fernandez Guzman | ADDRESS ON FILE | | | | | | |
| 2373009 | Jaime Cabre Irizarry | ADDRESS ON FILE | | | | | | |
| 2372213 | Jaime Calzada Trenche | ADDRESS ON FILE | | | | | | |
| 2437927 | Jaime Carrasquillo Correa | ADDRESS ON FILE | | | | | | |
| 2396418 | Jaime Cartagena Cartagena | ADDRESS ON FILE | | | | | | |
| 2372889 | Jaime Castaner Cuyar | ADDRESS ON FILE | | | | | | |
| 2425977 | Jaime Centeno Carrero | ADDRESS ON FILE | | | | | | |
| 2396198 | Jaime Cepeda Rivera | ADDRESS ON FILE | | | | | | |
| 2386814 | Jaime Chevere Alfonso | ADDRESS ON FILE | | | | | | |
| 2383649 | Jaime Cintron Hernandez | ADDRESS ON FILE | | | | | | |
| 2440494 | Jaime Colon Maldonado | ADDRESS ON FILE | | | | | | |
| 2376926 | Jaime Colon Salichs | ADDRESS ON FILE | | | | | | |
| 2379254 | Jaime Colon Santana | ADDRESS ON FILE | | | | | | |
| 2423509 | Jaime Cordero Feliciano | ADDRESS ON FILE | | | | | | |
| 2469373 | Jaime Cordero Ramos | ADDRESS ON FILE | | | | | | |
| 2459870 | Jaime Correa Negron | ADDRESS ON FILE | | | | | | |
| 2459902 | Jaime Cosme Oliver | ADDRESS ON FILE | | | | | | |
| 2434083 | Jaime Crespo | ADDRESS ON FILE | | | | | | |
| 2457424 | Jaime Crespo Del Valle | ADDRESS ON FILE | | | | | | |
| 2386348 | Jaime Crespo Delgado | ADDRESS ON FILE | | | | | | |
| 2391080 | Jaime Cruz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2388959 | Jaime Cruz Lopez | ADDRESS ON FILE | | | | | | |
| 2373324 | Jaime Curbelo Ruiz | ADDRESS ON FILE | | | | | | |
| 2448002 | Jaime D Adorno Canales | ADDRESS ON FILE | | | | | | |
| 2499867 | JAIME D MARRERO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 2443949 | Jaime D Martinez Rivera | ADDRESS ON FILE | | | | | | |
| 2399164 | Jaime D Zapata Rodriguez | ADDRESS ON FILE | | | | | | |
| 2574449 | Jaime D Zapata Rodriguez | ADDRESS ON FILE | | | | | | |
| 2396673 | Jaime Davila Garcia | ADDRESS ON FILE | | | | | | |
| 2495377 | JAIME DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 2461094 | Jaime De Jesus Pla | ADDRESS ON FILE | | | | | | |
| 2427570 | Jaime Degraff Ramos | ADDRESS ON FILE | | | | | | |
| 2382898 | Jaime Diaz Arroyo | ADDRESS ON FILE | | | | | | |
| 2487323 | JAIME E BORGES NEGRON | ADDRESS ON FILE | | | | | | |
| 2498402 | JAIME E CASIANO TORRES | ADDRESS ON FILE | | | | | | |
| 2432362 | Jaime E Encarnacion Castro | ADDRESS ON FILE | | | | | | |
| 2387763 | Jaime E Lopez Tosado | ADDRESS ON FILE | | | | | | |
| 2489396 | JAIME E MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2462446 | Jaime E Mercado Madera | ADDRESS ON FILE | | | | | | |
| 2503419 | JAIME E MURPHY NAZARIO | ADDRESS ON FILE | | | | | | |
| 2501448 | JAIME E ORDAZ ANGUEIRA | ADDRESS ON FILE | | | | | | |
| 2398068 | Jaime E Otero Mas | ADDRESS ON FILE | | | | | | |
| 2575107 | Jaime E Otero Mas | ADDRESS ON FILE | | | | | | |
| 2377064 | Jaime E Ramirez Acosta | ADDRESS ON FILE | | | | | | |
| 2377825 | Jaime E Rodriguez Tavarez | ADDRESS ON FILE | | | | | | |
| 2424437 | Jaime E Ruiz-Montalv E O Montalvo | ADDRESS ON FILE | | | | | | |
| 2390075 | Jaime E Santiago Rosario | ADDRESS ON FILE | | | | | | |
| 2463273 | Jaime E Torres Irizarry | ADDRESS ON FILE | | | | | | |
| 2433710 | Jaime E Valle Lopez | ADDRESS ON FILE | | | | | | |
| 2424337 | Jaime Echevarria Lugo | ADDRESS ON FILE | | | | | | |
| 2409991 | JAIME ESPINOSA,MAYRA L | ADDRESS ON FILE | | | | | | |
| 2502522 | JAIME F FONTANET MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2383817 | Jaime Fermaint Feliciano | ADDRESS ON FILE | | | | | | |
| 2431914 | Jaime Fernandez Povez | ADDRESS ON FILE | | | | | | |
| 2470971 | Jaime Ferrer Rodriguez | ADDRESS ON FILE | | | | | | |
| 2449764 | Jaime Flores Lleras | ADDRESS ON FILE | | | | | | |
| 2453213 | Jaime Fuentes Pabon | ADDRESS ON FILE | | | | | | |
| 2457377 | Jaime G Migueles Vazquez | ADDRESS ON FILE | | | | | | |
| 2436506 | Jaime G Saquebo Rosa | ADDRESS ON FILE | | | | | | |
| 2379183 | Jaime Garcia Alvarado | ADDRESS ON FILE | | | | | | |
| 2467055 | Jaime Gonzalez Fernandez | ADDRESS ON FILE | | | | | | |
| 2389172 | Jaime Gonzalez Quinones | ADDRESS ON FILE | | | | | | |
| 2458153 | Jaime Gonzalez Santiago | ADDRESS ON FILE | | | | | | |
| 2444198 | Jaime Gonzalez Torres | ADDRESS ON FILE | | | | | | |
| 2382612 | Jaime Gonzalez Torres | ADDRESS ON FILE | | | | | | |
| 2462640 | Jaime Guzman De Leon | ADDRESS ON FILE | | | | | | |
| 2463750 | Jaime H Arce Feliciano | ADDRESS ON FILE | | | | | | |
| 2447362 | Jaime H Hernandez Reyes | ADDRESS ON FILE | | | | | | |
| 2502580 | JAIME H MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 2377509 | Jaime H Monroig Quiles | ADDRESS ON FILE | | | | | | |
| 2444170 | Jaime H Silva Almodovar | ADDRESS ON FILE | | | | | | |
| 2389856 | Jaime Hernandez Bonilla | ADDRESS ON FILE | | | | | | |
| 2395790 | Jaime Hernandez Cuadrad | ADDRESS ON FILE | | | | | | |
| 2468634 | Jaime Hernandez Jimenez | ADDRESS ON FILE | | | | | | |
| 2393445 | Jaime Hernandez Rivera | ADDRESS ON FILE | | | | | | |
| 2419823 | JAIME HERNANDEZ,MARTHA | ADDRESS ON FILE | | | | | | |
| 2441729 | Jaime I Mercado Rodriguez | ADDRESS ON FILE | | | | | | |
| 2398109 | Jaime I Rosario Perez | ADDRESS ON FILE | | | | | | |
| 2575148 | Jaime I Rosario Perez | ADDRESS ON FILE | | | | | | |
| 2430300 | Jaime Irizarry Gonzalez | ADDRESS ON FILE | | | | | | |
| 2461086 | Jaime Isern Pi?Ero | ADDRESS ON FILE | | | | | | |
| 2389482 | Jaime J Benitez Maldonado | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 714 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2392335 | Jaime J Bravo Castro | ADDRESS ON FILE |
| 2471116 | Jaime J Fuster Zalduondo | ADDRESS ON FILE |
| 2460192 | Jaime J Mont Bruton | ADDRESS ON FILE |
| 2456155 | Jaime J Nogueras Arbelo Arbelo | ADDRESS ON FILE |
| 2465175 | Jaime J Palou Lopez | ADDRESS ON FILE |
| 2434497 | Jaime J Pi?Ero Rodriguez | ADDRESS ON FILE |
| 2384962 | Jaime J Ramos Hernandez | ADDRESS ON FILE |
| 2457425 | Jaime J Rivera Molina | ADDRESS ON FILE |
| 2380258 | Jaime J Santiago Feliciano | ADDRESS ON FILE |
| 2458241 | Jaime Ja Etorres | ADDRESS ON FILE |
| 2453926 | Jaime Ja Lrivera | ADDRESS ON FILE |
| 2452278 | Jaime Ja Ruiz | ADDRESS ON FILE |
| 2396587 | Jaime Jimenez Ruiz | ADDRESS ON FILE |
| 2379812 | Jaime K Gonzalez Azar | ADDRESS ON FILE |
| 2453785 | Jaime L Acosta Velez | ADDRESS ON FILE |
| 2371411 | Jaime L Alfaro Alfaro | ADDRESS ON FILE |
| 2398369 | Jaime L Canabal Perez | ADDRESS ON FILE |
| 2577720 | Jaime L Canabal Perez | ADDRESS ON FILE |
| 2432164 | Jaime L Danois Figueroa | ADDRESS ON FILE |
| 2398108 | Jaime L Garcia Marin | ADDRESS ON FILE |
| 2575147 | Jaime L Garcia Marin | ADDRESS ON FILE |
| 2377090 | Jaime L Gonzalez Martinez | ADDRESS ON FILE |
| 2384997 | Jaime L Hernandez Aponte | ADDRESS ON FILE |
| 2457098 | Jaime L Hernandez Rodriguez | ADDRESS ON FILE |
| 2396506 | Jaime L L Serrano Ruiz | ADDRESS ON FILE |
| 2448594 | Jaime L Lopez Figueroa | ADDRESS ON FILE |
| 2468867 | Jaime L Lugo Rivera | ADDRESS ON FILE |
| 2436515 | Jaime L Martinez Garcia | ADDRESS ON FILE |
| 2393912 | Jaime L Matias Carrelo | ADDRESS ON FILE |
| 2465227 | Jaime L Mauri?O Guzman | ADDRESS ON FILE |
| 2473442 | JAIME L MCGHEE RODRIGUEZ | ADDRESS ON FILE |
| 2440554 | Jaime L Moreno Jimenez | ADDRESS ON FILE |
| 2424158 | Jaime L Nieves Vargas | ADDRESS ON FILE |
| 2473958 | JAIME L ORTIZ FELICIANO | ADDRESS ON FILE |
| 2473741 | JAIME L PEREZ ACOSTA | ADDRESS ON FILE |
| 2507247 | JAIME L PEREZ MELENDEZ | ADDRESS ON FILE |
| 2472747 | JAIME L QUINONES GUZMAN | ADDRESS ON FILE |
| 2389080 | Jaime L Ramos Rodriguez | ADDRESS ON FILE |
| 2378500 | Jaime L Rivera Rodriguez | ADDRESS ON FILE |
| 2384151 | Jaime L Rivera Torres | ADDRESS ON FILE |
| 2397905 | Jaime L Rodriguez Rosado | ADDRESS ON FILE |
| 2574944 | Jaime L Rodriguez Rosado | ADDRESS ON FILE |
| 2438799 | Jaime L Rosario Melendez | ADDRESS ON FILE |
| 2452166 | Jaime L Torres Arroyo | ADDRESS ON FILE |
| 2460944 | Jaime L Torres Lugo | ADDRESS ON FILE |
| 2455945 | Jaime L Torres Serrano | ADDRESS ON FILE |
| 2381488 | Jaime L Torres Torres | ADDRESS ON FILE |
| 2452427 | Jaime L Vazquez De Jesus | ADDRESS ON FILE |
| 2447620 | Jaime L Velazquez Torres | ADDRESS ON FILE |
| 2464949 | Jaime L Velez Lopez | ADDRESS ON FILE |
| 2379511 | Jaime Lebron Diaz | ADDRESS ON FILE |
| 2457642 | Jaime Leon Torres | ADDRESS ON FILE |
| 2462745 | Jaime Lopez Castro | ADDRESS ON FILE |
| 2376882 | Jaime Lopez Martinez | ADDRESS ON FILE |
| 2377338 | Jaime Lorenzo Lopez | ADDRESS ON FILE |
| 2452390 | Jaime Lugo Feliciano | ADDRESS ON FILE |
| 2433643 | Jaime M Castro Rivera | ADDRESS ON FILE |
| 2455395 | Jaime M Galarza Guadalupe | ADDRESS ON FILE |
| 2372254 | Jaime M M Tous Rodriguez | ADDRESS ON FILE |
| 2425283 | Jaime M Torres Cornier | ADDRESS ON FILE |
| 2500971 | JAIME M URBAN CARDONA | ADDRESS ON FILE |
| 2459995 | Jaime M. Colon Rodriguez | ADDRESS ON FILE |
| 2372528 | Jaime Maldonado Gonzalez | ADDRESS ON FILE |
| 2466233 | Jaime Martinez Otero | ADDRESS ON FILE |
| 2455974 | Jaime Matos Rivera | ADDRESS ON FILE |
| 2381639 | Jaime Maysonet Osorio | ADDRESS ON FILE |
| 2376122 | Jaime Medina Medina | ADDRESS ON FILE |
| 2392955 | Jaime Merced Caraballo | ADDRESS ON FILE |
| 2376362 | Jaime Miranda Colon | ADDRESS ON FILE |
| 2441272 | Jaime Monge Liceaga | ADDRESS ON FILE |
| 2387175 | Jaime Morales Valles | ADDRESS ON FILE |
| 2468489 | Jaime Muniz Gonzalez | ADDRESS ON FILE |
| 2393620 | Jaime Munoz Cancel | ADDRESS ON FILE |
| 2470188 | Jaime Murphy Santana | ADDRESS ON FILE |
| 2397804 | Jaime N Sepulveda Carrero | ADDRESS ON FILE |
| 2571776 | Jaime N Sepulveda Carrero | ADDRESS ON FILE |
| 2436054 | Jaime Negron Rivera | ADDRESS ON FILE |
| 2393451 | Jaime Nieves Acevedo | ADDRESS ON FILE |
| 2396964 | Jaime Nieves Gonzalez | ADDRESS ON FILE |
| 2571916 | Jaime Nieves Gonzalez | ADDRESS ON FILE |
| 2461528 | Jaime O Camacho Bado | ADDRESS ON FILE |
| 2433866 | Jaime O Rosado Beltran | ADDRESS ON FILE |
| 2390358 | Jaime O Torrens Garcia | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2381447 | Jaime O Vargas Irizarry | ADDRESS ON FILE | | | | | |
| 2380424 | Jaime Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2440601 | Jaime Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2377263 | Jaime Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2373343 | Jaime Ortiz Otero | ADDRESS ON FILE | | | | | |
| 2384135 | Jaime Otero Martinez | ADDRESS ON FILE | | | | | |
| 2440931 | Jaime Otero Rodriguez | ADDRESS ON FILE | | | | | |
| 2457657 | Jaime Pacheco Gonzalez | ADDRESS ON FILE | | | | | |
| 2463938 | Jaime Padro Sanchez | ADDRESS ON FILE | | | | | |
| 2427086 | Jaime Perez Delgado | ADDRESS ON FILE | | | | | |
| 2381077 | Jaime Perez Figueroa | ADDRESS ON FILE | | | | | |
| 2450198 | Jaime Perez Rivera | ADDRESS ON FILE | | | | | |
| 2382246 | Jaime Perez Rosado | ADDRESS ON FILE | | | | | |
| 2408003 | JAIME PEREZ,LILLIAM N | ADDRESS ON FILE | | | | | |
| 2458806 | Jaime Pizarro Perez | ADDRESS ON FILE | | | | | |
| 2399645 | Jaime R Banuchi Hernandez | ADDRESS ON FILE | | | | | |
| 2423535 | Jaime R Calero | ADDRESS ON FILE | | | | | |
| 2398585 | Jaime R Collazo Rodriguez | ADDRESS ON FILE | | | | | |
| 2574152 | Jaime R Collazo Rodriguez | ADDRESS ON FILE | | | | | |
| 2444590 | Jaime R Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2472546 | JAIME R GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2459170 | Jaime R Irizarry Rivera | ADDRESS ON FILE | | | | | |
| 2397900 | Jaime R Lopez Benitez | ADDRESS ON FILE | | | | | |
| 2574939 | Jaime R Lopez Benitez | ADDRESS ON FILE | | | | | |
| 2425942 | Jaime R Luis Ramos Caro | ADDRESS ON FILE | | | | | |
| 2466394 | Jaime R Maysonet Martinez | ADDRESS ON FILE | | | | | |
| 2388807 | Jaime R Pagan Rodriguez | ADDRESS ON FILE | | | | | |
| 2567234 | JAIME R PEREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2396785 | Jaime R R Torres Rivera | ADDRESS ON FILE | | | | | |
| 2447708 | Jaime R Valero Alvarez | ADDRESS ON FILE | | | | | |
| 2380313 | Jaime R Velazquez Roman | ADDRESS ON FILE | | | | | |
| 2384136 | Jaime Ramassat Cintron | ADDRESS ON FILE | | | | | |
| 2390495 | Jaime Ramirez Rosario | ADDRESS ON FILE | | | | | |
| 2396630 | Jaime Ramos Gonzalez | ADDRESS ON FILE | | | | | |
| 2383377 | Jaime Ramos Montero | ADDRESS ON FILE | | | | | |
| 2416549 | JAIME RAMOS,MARIA E | ADDRESS ON FILE | | | | | |
| 2386510 | Jaime Rivera Baez | ADDRESS ON FILE | | | | | |
| 2397077 | Jaime Rivera Burgos | ADDRESS ON FILE | | | | | |
| 2572029 | Jaime Rivera Burgos | ADDRESS ON FILE | | | | | |
| 2449353 | Jaime Rivera De Jesus | ADDRESS ON FILE | | | | | |
| 2374348 | Jaime Rivera Dueno | ADDRESS ON FILE | | | | | |
| 2450965 | Jaime Rivera Mendez | ADDRESS ON FILE | | | | | |
| 2391709 | Jaime Rivera Nunez | ADDRESS ON FILE | | | | | |
| 2432130 | Jaime Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2460683 | Jaime Rivera Ramos | ADDRESS ON FILE | | | | | |
| 2393348 | Jaime Rivera Rios | ADDRESS ON FILE | | | | | |
| 2430077 | Jaime Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2378895 | Jaime Rivera Roman | ADDRESS ON FILE | | | | | |
| 2386990 | Jaime Rodriguez Acosta | ADDRESS ON FILE | | | | | |
| 2463041 | Jaime Rodriguez Cartagena | ADDRESS ON FILE | | | | | |
| 2372818 | Jaime Rodriguez Cartagena | ADDRESS ON FILE | | | | | |
| 2389935 | Jaime Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2384901 | Jaime Rodriguez Correa | ADDRESS ON FILE | | | | | |
| 2470391 | Jaime Rodriguez Figueroa | ADDRESS ON FILE | | | | | |
| 2399567 | Jaime Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2384977 | Jaime Rodriguez Marcano | ADDRESS ON FILE | | | | | |
| 2462406 | Jaime Rodriguez Rosa | ADDRESS ON FILE | | | | | |
| 2460210 | Jaime Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2432487 | Jaime Rojas Vazquez | ADDRESS ON FILE | | | | | |
| 2435165 | Jaime Roman Otero | ADDRESS ON FILE | | | | | |
| 2443540 | Jaime Roman Rodriguez | ADDRESS ON FILE | | | | | |
| 2418040 | JAIME ROMAN,NYDIA I | ADDRESS ON FILE | | | | | |
| 2424197 | Jaime Romero Colon | ADDRESS ON FILE | | | | | |
| 2389713 | Jaime Rosado Cruz | ADDRESS ON FILE | | | | | |
| 2389448 | Jaime Rosado Franco | ADDRESS ON FILE | | | | | |
| 2371584 | Jaime Rosario Rios | ADDRESS ON FILE | | | | | |
| 2427728 | Jaime Ruiz Aguirre | ADDRESS ON FILE | | | | | |
| 2456487 | Jaime Ruiz Medina | ADDRESS ON FILE | | | | | |
| 2431135 | Jaime Ruiz Velez | ADDRESS ON FILE | | | | | |
| 2373013 | Jaime Rullan Torres | ADDRESS ON FILE | | | | | |
| 2391950 | Jaime San Miguel Ortiz | ADDRESS ON FILE | | | | | |
| 2464809 | Jaime Santiago Acosta | ADDRESS ON FILE | | | | | |
| 2449781 | Jaime Santiago Laracuente | ADDRESS ON FILE | | | | | |
| 2462546 | Jaime Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2464732 | Jaime Santiago Torres | ADDRESS ON FILE | | | | | |
| 2438122 | Jaime Santos Garcia | ADDRESS ON FILE | | | | | |
| 2394172 | Jaime Santos Rodriguez | ADDRESS ON FILE | | | | | |
| 2393135 | Jaime Saquebo Caballero | ADDRESS ON FILE | | | | | |
| 2445588 | Jaime Sepulveda Mercado | ADDRESS ON FILE | | | | | |
| 2432233 | Jaime Serrano Cabassa | ADDRESS ON FILE | | | | | |
| 2397173 | Jaime Serrano Ortiz | ADDRESS ON FILE | | | | | |
| 2571125 | Jaime Serrano Ortiz | ADDRESS ON FILE | | | | | |
| 2392237 | Jaime Sierra Santos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 716 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461191 | Jaime Soler Zapata | ADDRESS ON FILE | | | | | |
| 2385114 | Jaime Soto Flores | ADDRESS ON FILE | | | | | |
| 2467935 | Jaime Soto Mercado | ADDRESS ON FILE | | | | | |
| 2469763 | Jaime Suss Plaza | ADDRESS ON FILE | | | | | |
| 2371998 | Jaime Tirado Rosado | ADDRESS ON FILE | | | | | |
| 2424180 | Jaime Torres Colon | ADDRESS ON FILE | | | | | |
| 2456503 | Jaime Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2461304 | Jaime Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2449054 | Jaime Torres Rivera | ADDRESS ON FILE | | | | | |
| 2388829 | Jaime Torres Sanes | ADDRESS ON FILE | | | | | |
| 2463190 | Jaime Valentin Vega | ADDRESS ON FILE | | | | | |
| 2376684 | Jaime Valentin Velez | ADDRESS ON FILE | | | | | |
| 2396148 | Jaime Vargas Nieves | ADDRESS ON FILE | | | | | |
| 2427654 | Jaime Vazquez Del Valle | ADDRESS ON FILE | | | | | |
| 2452339 | Jaime Vazquez Marrero | ADDRESS ON FILE | | | | | |
| 2445125 | Jaime Vazquez Miranda | ADDRESS ON FILE | | | | | |
| 2431964 | Jaime Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2434682 | Jaime Vega Padilla | ADDRESS ON FILE | | | | | |
| 2453780 | Jaime Vega Ruiz | ADDRESS ON FILE | | | | | |
| 2428453 | Jaime Velazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2425525 | Jaime Velez Pi?A | ADDRESS ON FILE | | | | | |
| 2438684 | Jaime Velez Rodriguez | ADDRESS ON FILE | | | | | |
| 2380560 | Jaime Villanueva Calderon | ADDRESS ON FILE | | | | | |
| 2372596 | Jaime W Luciano Falero | ADDRESS ON FILE | | | | | |
| 2467825 | Jaime Zapata Zapata | ADDRESS ON FILE | | | | | |
| 2503876 | JAIMELY PEREZ GALARZA | ADDRESS ON FILE | | | | | |
| 2434902 | Jairo J Jimenez Mantilla | ADDRESS ON FILE | | | | | |
| 2430801 | Jaisha M Garcia Carbonell | ADDRESS ON FILE | | | | | |
| 2496175 | JAKE B TORRES MELENDEZ | ADDRESS ON FILE | | | | | |
| 2500525 | JALYANETTE TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2505174 | JAMALIS TORRES FLORES | ADDRESS ON FILE | | | | | |
| 2484354 | JAMARIS VILLALBA ORTIZ | ADDRESS ON FILE | | | | | |
| 2503544 | JAMARYS LUGO ROSARIO | ADDRESS ON FILE | | | | | |
| 2498231 | JAMES FUSTER VELEZ | ADDRESS ON FILE | | | | | |
| 2480826 | JAMES LABOY BORDEN | ADDRESS ON FILE | | | | | |
| 2482005 | JAMES ORTIZ RAMOS | ADDRESS ON FILE | | | | | |
| 2486720 | JAMES A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2384412 | James A Helbig Garcia | ADDRESS ON FILE | | | | | |
| 2382167 | James Acevedo Roman | ADDRESS ON FILE | | | | | |
| 2404119 | JAMES AUDAIN,WILLIAM | ADDRESS ON FILE | | | | | |
| 2465414 | James Benitez Villanueva | ADDRESS ON FILE | | | | | |
| 2384304 | James Cope Garcia | ADDRESS ON FILE | | | | | |
| 2384755 | James Fernandez Rivera | ADDRESS ON FILE | | | | | |
| 2455156 | James G Acosta Ramos | ADDRESS ON FILE | | | | | |
| 2487856 | JAMES G PEREZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2469531 | James H Timber Giboyeaux | ADDRESS ON FILE | | | | | |
| 2469258 | James Hernandez | ADDRESS ON FILE | | | | | |
| 2421415 | JAMES HERNANDEZ,NANCY P | ADDRESS ON FILE | | | | | |
| 2469206 | James J Wtorres | ADDRESS ON FILE | | | | | |
| 2436696 | James Ja Mathew | ADDRESS ON FILE | | | | | |
| 2454281 | James Ja Oalejandro | ADDRESS ON FILE | | | | | |
| 2454253 | James Ja Pblanchard | ADDRESS ON FILE | | | | | |
| 2506479 | JAMES L FERNANDEZ SOTO | ADDRESS ON FILE | | | | | |
| 2448250 | James L Galarza Cruz | ADDRESS ON FILE | | | | | |
| 2504720 | JAMES L ZAYAS VEGA | ADDRESS ON FILE | | | | | |
| 2451153 | James R Dufrasne Gonzalez | ADDRESS ON FILE | | | | | |
| 2420866 | JAMES SOTO,CECILIA | ADDRESS ON FILE | | | | | |
| 2456990 | James Torres Negron | ADDRESS ON FILE | | | | | |
| 2505961 | JAMIE A ARZON PARRILLA | ADDRESS ON FILE | | | | | |
| 2471532 | JAMIE C ARROYO DE JESUS | ADDRESS ON FILE | | | | | |
| 2477390 | JAMIE N ORTIZ CABAN | ADDRESS ON FILE | | | | | |
| 2504144 | JAMIE Z LEBRON LEBRON | ADDRESS ON FILE | | | | | |
| 2500225 | JAMILCKA J ROSARIO AGOSTINI | ADDRESS ON FILE | | | | | |
| 2506470 | JAMILDA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 2431351 | Jamilda Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2468709 | Jamile J Lopez Salgado | ADDRESS ON FILE | | | | | |
| 2477022 | JAMILETH COLON APONTE | ADDRESS ON FILE | | | | | |
| 2496455 | JAMILETTE FUENTES VELEZ | ADDRESS ON FILE | | | | | |
| 2504276 | JAMILETTE LUGO PALERMO | ADDRESS ON FILE | | | | | |
| 2499845 | JAMILETTE SAEZ SOTO | ADDRESS ON FILE | | | | | |
| 2487584 | JAMILLE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2502642 | JAMIR W PACHECO ROMERO | ADDRESS ON FILE | | | | | |
| 2505723 | JAMMIE MORALES ROSADO | ADDRESS ON FILE | | | | | |
| 2455888 | Jammy Lopez Torres | ADDRESS ON FILE | | | | | |
| 2454409 | Jamylette Ja Figueroa | ADDRESS ON FILE | | | | | |
| 2506748 | JAMYR RESTO ROMAN | ADDRESS ON FILE | | | | | |
| 2469788 | Jamyra J Diopez | ADDRESS ON FILE | | | | | |
| 2454681 | Jan A Torres Tirado | ADDRESS ON FILE | | | | | |
| 2489772 | JAN A VALLS VEGA | ADDRESS ON FILE | | | | | |
| 2498251 | JAN C APONTE SANTA | ADDRESS ON FILE | | | | | |
| 2502931 | JAN C DENIZAC RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479133 | JAN C PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2443095 | Jan Perez Torres | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2501876 | JANARA BERMUDEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2482131 | JANCE VELAQUEZ VAQUEZ | ADDRESS ON FILE | | | | | |
| 2427672 | Jancel A Ortiz Colon | ADDRESS ON FILE | | | | | |
| 2453493 | Jancel Rolon Nieves | ADDRESS ON FILE | | | | | |
| 2443641 | Jancy De Jesus Lopez | ADDRESS ON FILE | | | | | |
| 2497159 | JANCY L PONCE VEGA | ADDRESS ON FILE | | | | | |
| 2494629 | JANE RIVERA CRESPO | ADDRESS ON FILE | | | | | |
| 2488630 | JANE ROSAS OLIVO | ADDRESS ON FILE | | | | | |
| 2397683 | Jane Bravo Rosado | ADDRESS ON FILE | | | | | |
| 2571654 | Jane Bravo Rosado | ADDRESS ON FILE | | | | | |
| 2450439 | Jane E Vega Lamando | ADDRESS ON FILE | | | | | |
| 2453452 | Jane Leborn Santana | ADDRESS ON FILE | | | | | |
| 2476455 | JANE M COLON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2380901 | Jane Temes Rosa | ADDRESS ON FILE | | | | | |
| 2443759 | Jane Villegas Diaz | ADDRESS ON FILE | | | | | |
| 2482882 | JANELINE MARQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2477999 | JANELINE REYES PEREZ | ADDRESS ON FILE | | | | | |
| 2491096 | JANELISE ALDEA DELGADO | ADDRESS ON FILE | | | | | |
| 2469965 | Janell Albino Montalvo | ADDRESS ON FILE | | | | | |
| 2505933 | JANELLE ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493202 | JANELLE TORRES MALDONADO | ADDRESS ON FILE | | | | | |
| 2437970 | Janelly Ja Sosa | ADDRESS ON FILE | | | | | |
| 2483053 | JANELY ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2426887 | Janely Vicente Rivera | ADDRESS ON FILE | | | | | |
| 2403614 | JANER CARRASQUILLO,MINERVA | ADDRESS ON FILE | | | | | |
| 2491471 | JANET RENTAS RIVERA | ADDRESS ON FILE | | | | | |
| 2500387 | JANET ADORNO FELICIANO | ADDRESS ON FILE | | | | | |
| 2494104 | JANET ALICEA GALARZA | ADDRESS ON FILE | | | | | |
| 2475897 | JANET AYALA ORTIZ | ADDRESS ON FILE | | | | | |
| 2472019 | JANET BADILLO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2474941 | JANET BETANCOURT DIAZ | ADDRESS ON FILE | | | | | |
| 2473489 | JANET BLAS NEGRON | ADDRESS ON FILE | | | | | |
| 2483309 | JANET BREBAN CRUZ | ADDRESS ON FILE | | | | | |
| 2476437 | JANET BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2491492 | JANET CHAPARRO PEREZ | ADDRESS ON FILE | | | | | |
| 2478510 | JANET CORTES DIAZ | ADDRESS ON FILE | | | | | |
| 2487616 | JANET DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2491346 | JANET DE JESUS ZABALA | ADDRESS ON FILE | | | | | |
| 2474595 | JANET DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484996 | JANET ENDI ALEQUIN | ADDRESS ON FILE | | | | | |
| 2480559 | JANET ESTRELLA ALEJANDRO | ADDRESS ON FILE | | | | | |
| 2483291 | JANET FALERO COLON | ADDRESS ON FILE | | | | | |
| 2471919 | JANET FIGUEROA PINEIRO | ADDRESS ON FILE | | | | | |
| 2482129 | JANET FONT ORTIZ | ADDRESS ON FILE | | | | | |
| 2488614 | JANET GARCIA FLORES | ADDRESS ON FILE | | | | | |
| 2492529 | JANET GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498511 | JANET HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | |
| 2485774 | JANET LASALLE PALLENS | ADDRESS ON FILE | | | | | |
| 2488286 | JANET LASANTA CAMACHO | ADDRESS ON FILE | | | | | |
| 2486785 | JANET LEON MENDEZ | ADDRESS ON FILE | | | | | |
| 2482372 | JANET LLOPIZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 2499471 | JANET LOPEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2473235 | JANET LUCENA PEREZ | ADDRESS ON FILE | | | | | |
| 2476619 | JANET MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2484318 | JANET MENDEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 2475858 | JANET MERCADO BARRETO | ADDRESS ON FILE | | | | | |
| 2488878 | JANET MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2475599 | JANET NIEVES SANTIAGO | ADDRESS ON FILE | | | | | |
| 2471775 | JANET NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2486513 | JANET NUNEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2472767 | JANET OCASIO MILLAN | ADDRESS ON FILE | | | | | |
| 2473970 | JANET ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475316 | JANET PADILLA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2497803 | JANET PARDO RIVERA | ADDRESS ON FILE | | | | | |
| 2474161 | JANET PENA CAMACHO | ADDRESS ON FILE | | | | | |
| 2476310 | JANET PEREZ ANTONSANTI | ADDRESS ON FILE | | | | | |
| 2472413 | JANET PEREZ ENCARNACION | ADDRESS ON FILE | | | | | |
| 2500418 | JANET PINEIRO RULLAN | ADDRESS ON FILE | | | | | |
| 2506511 | JANET PORRAS OCASIO | ADDRESS ON FILE | | | | | |
| 2472081 | JANET RAMOS MENDEZ | ADDRESS ON FILE | | | | | |
| 2497839 | JANET REYES RUIZ | ADDRESS ON FILE | | | | | |
| 2476887 | JANET RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2490271 | JANET RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | |
| 2473130 | JANET RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | |
| 2482966 | JANET RODRIGUEZ DIEZ | ADDRESS ON FILE | | | | | |
| 2486027 | JANET RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471702 | JANET RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2474833 | JANET ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498266 | JANET ROSADO LOZANO | ADDRESS ON FILE | | | | | |
| 2506597 | JANET SALGADO VILA | ADDRESS ON FILE | | | | | |
| 2472499 | JANET SANTANA PEREZ | ADDRESS ON FILE | | | | | |
| 2472356 | JANET SERRANO MARTES | ADDRESS ON FILE | | | | | |
| 2490434 | JANET SIERRA LAGARES | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2483516 | JANET  TEJADA CENTENO | ADDRESS ON FILE | | | | | |
| 2505082 | JANET  TORRES BERNARD | ADDRESS ON FILE | | | | | |
| 2491375 | JANET  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484275 | JANET  VELEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2481401 | JANET  VELEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 2446145 | Janet A Baez Rivera | ADDRESS ON FILE | | | | | |
| 2457164 | Janet Amador Acevedo | ADDRESS ON FILE | | | | | |
| 2433165 | Janet Aponte Torres | ADDRESS ON FILE | | | | | |
| 2439431 | Janet Aviles Bonilla | ADDRESS ON FILE | | | | | |
| 2452185 | Janet B Rivera Fonseca | ADDRESS ON FILE | | | | | |
| 2445516 | Janet Baez Lopez | ADDRESS ON FILE | | | | | |
| 2434869 | Janet Baez Santiago | ADDRESS ON FILE | | | | | |
| 2438633 | Janet Bonet De Jesus | ADDRESS ON FILE | | | | | |
| 2465419 | Janet Burgos Ramos | ADDRESS ON FILE | | | | | |
| 2428484 | Janet Camacho Ramos | ADDRESS ON FILE | | | | | |
| 2427687 | Janet Carrasquillo Fraguada | ADDRESS ON FILE | | | | | |
| 2388644 | Janet Centeno Ferreira | ADDRESS ON FILE | | | | | |
| 2429220 | Janet Chaparro Aviles | ADDRESS ON FILE | | | | | |
| 2459954 | Janet Collazo Vargas | ADDRESS ON FILE | | | | | |
| 2371234 | Janet Colley Christian | ADDRESS ON FILE | | | | | |
| 2439810 | Janet Colon Cuevas | ADDRESS ON FILE | | | | | |
| 2435749 | Janet Colon Fuentes | ADDRESS ON FILE | | | | | |
| 2426030 | Janet Colon Santiago | ADDRESS ON FILE | | | | | |
| 2442566 | Janet Cordero Reyes | ADDRESS ON FILE | | | | | |
| 2399696 | Janet Cortes Vazquez | ADDRESS ON FILE | | | | | |
| 2452002 | Janet Cruz Berrios | ADDRESS ON FILE | | | | | |
| 2464705 | Janet Cruz Ortiz | ADDRESS ON FILE | | | | | |
| 2444954 | Janet D Esteban Vega | ADDRESS ON FILE | | | | | |
| 2465560 | Janet D Jesus Ramirez | ADDRESS ON FILE | | | | | |
| 2374199 | Janet De Jesus Cancel | ADDRESS ON FILE | | | | | |
| 2465828 | Janet De Jesus Torres | ADDRESS ON FILE | | | | | |
| 2447176 | Janet Diaz Gonzalez | ADDRESS ON FILE | | | | | |
| 2442495 | Janet Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2435671 | Janet E Cosme Rodriguez | ADDRESS ON FILE | | | | | |
| 2455255 | Janet E Davila Rivera | ADDRESS ON FILE | | | | | |
| 2451932 | Janet E Fradera Cruz | ADDRESS ON FILE | | | | | |
| 2468965 | Janet E Nieves Melendez | ADDRESS ON FILE | | | | | |
| 2391529 | Janet E Valle Valentin | ADDRESS ON FILE | | | | | |
| 2442998 | Janet Escalera Escalera | ADDRESS ON FILE | | | | | |
| 2431862 | Janet Escobar Garcia | ADDRESS ON FILE | | | | | |
| 2463954 | Janet Felix Brito | ADDRESS ON FILE | | | | | |
| 2431010 | Janet Figueroa Diaz | ADDRESS ON FILE | | | | | |
| 2441038 | Janet Font Ortiz | ADDRESS ON FILE | | | | | |
| 2392319 | Janet Gierbolini Aguilu | ADDRESS ON FILE | | | | | |
| 2373406 | Janet Gonzalez Guzman | ADDRESS ON FILE | | | | | |
| 2426865 | Janet Guzman Fuentes | ADDRESS ON FILE | | | | | |
| 2456358 | Janet Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2439176 | Janet Hernandez Roldan | ADDRESS ON FILE | | | | | |
| 2466623 | Janet Hiraldo Rosas | ADDRESS ON FILE | | | | | |
| 2478752 | JANET I MIRANDA VEGA | ADDRESS ON FILE | | | | | |
| 2477642 | JANET I NEGRON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2441825 | Janet J Negron Collazo | ADDRESS ON FILE | | | | | |
| 2429301 | Janet J Velez Calderon | ADDRESS ON FILE | | | | | |
| 2454141 | Janet Ja Osoria | ADDRESS ON FILE | | | | | |
| 2445407 | Janet Jeremias Velez | ADDRESS ON FILE | | | | | |
| 2446056 | Janet Jimenez Jimenez | ADDRESS ON FILE | | | | | |
| 2430845 | Janet Jimenez Lopez | ADDRESS ON FILE | | | | | |
| 2455923 | Janet L Cumba Berrios | ADDRESS ON FILE | | | | | |
| 2443256 | Janet Llanos Lopez | ADDRESS ON FILE | | | | | |
| 2453527 | Janet M Perez Pagan | ADDRESS ON FILE | | | | | |
| 2489682 | JANET M SANTANA SEDA | ADDRESS ON FILE | | | | | |
| 2505930 | JANET M VEGA SEDA | ADDRESS ON FILE | | | | | |
| 2490761 | JANET M VIRELLA ROJAS | ADDRESS ON FILE | | | | | |
| 2449811 | Janet Martinez Adorno | ADDRESS ON FILE | | | | | |
| 2387192 | Janet Martinez Gonzalez | ADDRESS ON FILE | | | | | |
| 2426582 | Janet Martinez Ocasio | ADDRESS ON FILE | | | | | |
| 2452525 | Janet Mendez Cotto | ADDRESS ON FILE | | | | | |
| 2424642 | Janet Mercado Frett | ADDRESS ON FILE | | | | | |
| 2431083 | Janet Mulero Martinez | ADDRESS ON FILE | | | | | |
| 2390184 | Janet Narvaez Agosto | ADDRESS ON FILE | | | | | |
| 2391451 | Janet Ocana Candelaria | ADDRESS ON FILE | | | | | |
| 2441350 | Janet Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2426680 | Janet Pagan Guzman | ADDRESS ON FILE | | | | | |
| 2449754 | Janet Parra Mercado | ADDRESS ON FILE | | | | | |
| 2567027 | Janet Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2451192 | Janet Quintana Alfaro | ADDRESS ON FILE | | | | | |
| 2450581 | Janet Quirindongo Cruz | ADDRESS ON FILE | | | | | |
| 2485998 | JANET R TORRES AGOSTO | ADDRESS ON FILE | | | | | |
| 2371396 | Janet Raldiris Robles | ADDRESS ON FILE | | | | | |
| 2467987 | Janet Ramos Rosado | ADDRESS ON FILE | | | | | |
| 2445862 | Janet Ramos Rosario | ADDRESS ON FILE | | | | | |
| 2432657 | Janet Rios Medina | ADDRESS ON FILE | | | | | |
| 2450770 | Janet Rivera Rivera | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2399027 | Janet Rivera Rosado | ADDRESS ON FILE |
| 2572455 | Janet Rivera Rosado | ADDRESS ON FILE |
| 2425928 | Janet Rivera Trujillo | ADDRESS ON FILE |
| 2437652 | Janet Robles Pizarro | ADDRESS ON FILE |
| 2399313 | Janet Rodriguez Acosta | ADDRESS ON FILE |
| 2574597 | Janet Rodriguez Acosta | ADDRESS ON FILE |
| 2451053 | Janet Rodriguez Malave | ADDRESS ON FILE |
| 2459848 | Janet Rodriguez Rivera | ADDRESS ON FILE |
| 2426590 | Janet Roman Nazario | ADDRESS ON FILE |
| 2432219 | Janet Rosa Rivera | ADDRESS ON FILE |
| 2428559 | Janet Sanchez Figueroa | ADDRESS ON FILE |
| 2438239 | Janet Santiago Martoral | ADDRESS ON FILE |
| 2446266 | Janet Soto Rivera | ADDRESS ON FILE |
| 2457077 | Janet Suarez Estremera | ADDRESS ON FILE |
| 2448072 | Janet Suro Esribano | ADDRESS ON FILE |
| 2373437 | Janet Tomassini Carlo | ADDRESS ON FILE |
| 2430062 | Janet Torres | ADDRESS ON FILE |
| 2378228 | Janet Urbina Santiago | ADDRESS ON FILE |
| 2439410 | Janet Vargas Martinez | ADDRESS ON FILE |
| 2435574 | Janet Vega Padro | ADDRESS ON FILE |
| 2425688 | Janete Gomez Figueroa | ADDRESS ON FILE |
| 2470533 | Janeth De Jesus Arevalo | ADDRESS ON FILE |
| 2379430 | Janeth Klinger Vargas | ADDRESS ON FILE |
| 2482917 | JANETT ANDUJAR PEREZ | ADDRESS ON FILE |
| 2477021 | JANETT GONZALEZ MEDINA | ADDRESS ON FILE |
| 2435993 | Janett Lausell Carrion | ADDRESS ON FILE |
| 2431489 | Janett Perez Maisonet | ADDRESS ON FILE |
| 2465455 | Janett Rodriguez Rivera | ADDRESS ON FILE |
| 2480659 | JANETTE BAEZ CONCEPCION | ADDRESS ON FILE |
| 2483023 | JANETTE CRUZ LOPEZ | ADDRESS ON FILE |
| 2497432 | JANETTE DAVILA FELIX | ADDRESS ON FILE |
| 2498336 | JANETTE DE LEON RIVERA | ADDRESS ON FILE |
| 2480895 | JANETTE FARGAS CORREA | ADDRESS ON FILE |
| 2479367 | JANETTE FELICIANO HERNANDEZ | ADDRESS ON FILE |
| 2488602 | JANETTE GARCIA TORRES | ADDRESS ON FILE |
| 2499684 | JANETTE GONZALEZ LOPEZ | ADDRESS ON FILE |
| 2490060 | JANETTE GONZALEZ NIEVES | ADDRESS ON FILE |
| 2493562 | JANETTE GONZALEZ PEREZ | ADDRESS ON FILE |
| 2484945 | JANETTE HIRALDO SOTO | ADDRESS ON FILE |
| 2501392 | JANETTE JIMENEZ OVALLE | ADDRESS ON FILE |
| 2476763 | JANETTE LEON MIRANDA | ADDRESS ON FILE |
| 2481918 | JANETTE LOPEZ ROBLES | ADDRESS ON FILE |
| 2480748 | JANETTE MACHADO MALDONADO | ADDRESS ON FILE |
| 2497903 | JANETTE MARRERO SOTO | ADDRESS ON FILE |
| 2487533 | JANETTE MELENDEZ VALENTIN | ADDRESS ON FILE |
| 2484895 | JANETTE NAVARRO O'NEILL | ADDRESS ON FILE |
| 2474249 | JANETTE ORTEGA FLORES | ADDRESS ON FILE |
| 2487106 | JANETTE RIVERA GUZMAN | ADDRESS ON FILE |
| 2482916 | JANETTE RIVERA PINEIRO | ADDRESS ON FILE |
| 2494205 | JANETTE RODRIGUEZ PARRILLA | ADDRESS ON FILE |
| 2481307 | JANETTE SALAS LISBOA | ADDRESS ON FILE |
| 2494839 | JANETTE SANTIAGO FIGUEROA | ADDRESS ON FILE |
| 2490967 | JANETTE SOTO CRUZ | ADDRESS ON FILE |
| 2489123 | JANETTE VELEZ APONTE | ADDRESS ON FILE |
| 2447674 | Janette A Quiles Acevedo | ADDRESS ON FILE |
| 2449337 | Janette Batista Massas | ADDRESS ON FILE |
| 2429748 | Janette Bultron Cruz | ADDRESS ON FILE |
| 2437086 | Janette Crespo Ocasio | ADDRESS ON FILE |
| 2430949 | Janette Cruz Rivera | ADDRESS ON FILE |
| 2398769 | Janette F Vidal Rivera | ADDRESS ON FILE |
| 2574336 | Janette F Vidal Rivera | ADDRESS ON FILE |
| 2467624 | Janette Figueroa Colon | ADDRESS ON FILE |
| 2466817 | Janette Figueroa Vega | ADDRESS ON FILE |
| 2467767 | Janette Gonzalez Sierra | ADDRESS ON FILE |
| 2397967 | Janette Hernandez Torres | ADDRESS ON FILE |
| 2575006 | Janette Hernandez Torres | ADDRESS ON FILE |
| 2488148 | JANETTE I CARDENALES ESPADA | ADDRESS ON FILE |
| 2450436 | Janette I Corchado Otero | ADDRESS ON FILE |
| 2426197 | Janette J De Leon Rivera | ADDRESS ON FILE |
| 2427646 | Janette Ja Fernandez | ADDRESS ON FILE |
| 2452466 | Janette Jimenez Tulier | ADDRESS ON FILE |
| 2456398 | Janette Lopez Pellot | ADDRESS ON FILE |
| 2498485 | JANETTE M RODRIGUEZ GERENA | ADDRESS ON FILE |
| 2450818 | Janette Maldonado Alvarado | ADDRESS ON FILE |
| 2425480 | Janette Melendez Figueroa | ADDRESS ON FILE |
| 2434763 | Janette Mercado Almodovar | ADDRESS ON FILE |
| 2435024 | Janette Moreira Mojica | ADDRESS ON FILE |
| 2443065 | Janette Ortiz Rodriguez | ADDRESS ON FILE |
| 2455722 | Janette Otero Caballero | ADDRESS ON FILE |
| 2468485 | Janette Oyola Toledo | ADDRESS ON FILE |
| 2471024 | Janette Perea Lopez | ADDRESS ON FILE |
| 2475709 | JANETTE R BONILLA RODRIGUEZ | ADDRESS ON FILE |
| 2425124 | Janette Rodriguez Burgos | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 720 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2441869 | Janette Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2440090 | Janette Rodriguez Robles | ADDRESS ON FILE | | | | | |
| 2427543 | Janette Toledo Padua | ADDRESS ON FILE | | | | | |
| 2477092 | JANETTE V ORTIZ BURGOS | ADDRESS ON FILE | | | | | |
| 2445392 | Janette Vidro Baez | ADDRESS ON FILE | | | | | |
| 2483931 | JANETTSSE   COLON CUEVAS | ADDRESS ON FILE | | | | | |
| 2507139 | JANETZZA  RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2504187 | JANEYSA  GRACIA BAEZ | ADDRESS ON FILE | | | | | |
| 2453240 | Janeza Carrion Colon | ADDRESS ON FILE | | | | | |
| 2462386 | Janibell Lefebre Colon | ADDRESS ON FILE | | | | | |
| 2483329 | JANIBETH  SANTIAGO OYOLA | ADDRESS ON FILE | | | | | |
| 2460180 | Janice Rodriguez Collado | ADDRESS ON FILE | | | | | |
| 2496064 | JANICE   CRUZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2506819 | JANICE  AYALA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2483429 | JANICE  BAEZ YAMBO | ADDRESS ON FILE | | | | | |
| 2495343 | JANICE  CINTRON ACEVEDO | ADDRESS ON FILE | | | | | |
| 2497167 | JANICE  CINTRON SOSTRE | ADDRESS ON FILE | | | | | |
| 2474261 | JANICE  COLON DE JESUS | ADDRESS ON FILE | | | | | |
| 2484473 | JANICE  DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2479373 | JANICE  DEL RIO DEL RIO | ADDRESS ON FILE | | | | | |
| 2475593 | JANICE  DEL VALLE SOTO | ADDRESS ON FILE | | | | | |
| 2492778 | JANICE  DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2500011 | JANICE  FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 2494244 | JANICE  FLORES PEREZ | ADDRESS ON FILE | | | | | |
| 2501803 | JANICE  GALARZA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2501460 | JANICE  GONZALEZ BURGOS | ADDRESS ON FILE | | | | | |
| 2504826 | JANICE  GONZALEZ CRESPO | ADDRESS ON FILE | | | | | |
| 2501667 | JANICE  LOPEZ TORRES | ADDRESS ON FILE | | | | | |
| 2503803 | JANICE  MATOS MARRERO | ADDRESS ON FILE | | | | | |
| 2478969 | JANICE  NEGRON OJEDA | ADDRESS ON FILE | | | | | |
| 2485548 | JANICE  OLIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2483917 | JANICE  PARRILLA RAMOS | ADDRESS ON FILE | | | | | |
| 2498842 | JANICE  PELLOT JIMENEZ | ADDRESS ON FILE | | | | | |
| 2506617 | JANICE  PENA GALARZA | ADDRESS ON FILE | | | | | |
| 2503643 | JANICE  RIOS MARQUEZ | ADDRESS ON FILE | | | | | |
| 2482502 | JANICE  RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2477619 | JANICE  RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 2495102 | JANICE  RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2476544 | JANICE  RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2500072 | JANICE  ROSADO GREEN | ADDRESS ON FILE | | | | | |
| 2503241 | JANICE  RUIZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2472501 | JANICE  SANTANA PEREZ | ADDRESS ON FILE | | | | | |
| 2499202 | JANICE  SANTIAGO SANTANA | ADDRESS ON FILE | | | | | |
| 2503557 | JANICE  SEGUINOT SALVAT | ADDRESS ON FILE | | | | | |
| 2506251 | JANICE  SERRANO MORALES | ADDRESS ON FILE | | | | | |
| 2506730 | JANICE  SOLIVAN ROIG | ADDRESS ON FILE | | | | | |
| 2501195 | JANICE  TORRENS MERCADO | ADDRESS ON FILE | | | | | |
| 2478422 | JANICE  TORRES ESCOBAR | ADDRESS ON FILE | | | | | |
| 2501016 | JANICE  TORRES MEDINA | ADDRESS ON FILE | | | | | |
| 2495471 | JANICE  VAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2477773 | JANICE  VELEZ REYES | ADDRESS ON FILE | | | | | |
| 2489213 | JANICE  VELEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2479350 | JANICE A NIEVES REYES | ADDRESS ON FILE | | | | | |
| 2504760 | JANICE A PEREZ BEAUCHAMP | ADDRESS ON FILE | | | | | |
| 2494542 | JANICE A PEREZ GARCIA | ADDRESS ON FILE | | | | | |
| 2491033 | JANICE A VELAZQUEZ BORRERO | ADDRESS ON FILE | | | | | |
| 2433235 | Janice Aponte Ortiz | ADDRESS ON FILE | | | | | |
| 2435947 | Janice Ayala Acevedo | ADDRESS ON FILE | | | | | |
| 2479137 | JANICE B REYES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2456454 | Janice Batiz Rivera | ADDRESS ON FILE | | | | | |
| 2447802 | Janice Bonilla Rivera | ADDRESS ON FILE | | | | | |
| 2452497 | Janice Castro Ortiz | ADDRESS ON FILE | | | | | |
| 2459512 | Janice Colon Alvarado | ADDRESS ON FILE | | | | | |
| 2372676 | Janice Colon Bennet | ADDRESS ON FILE | | | | | |
| 2497176 | JANICE D CASTRO MARQUEZ | ADDRESS ON FILE | | | | | |
| 2477621 | JANICE E VALENTIN MEDINA | ADDRESS ON FILE | | | | | |
| 2500311 | JANICE I ALEJANDRO MENDEZ | ADDRESS ON FILE | | | | | |
| 2478272 | JANICE I BEZARES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2429896 | Janice I Miranda Miranda | ADDRESS ON FILE | | | | | |
| 2451176 | Janice Irizarry Coriano | ADDRESS ON FILE | | | | | |
| 2445878 | Janice J Corujo Oyola | ADDRESS ON FILE | | | | | |
| 2470298 | Janice M Elias Baco | ADDRESS ON FILE | | | | | |
| 2439044 | Janice M Fuentes Flores | ADDRESS ON FILE | | | | | |
| 2506880 | JANICE M IRIZARRY TORRES | ADDRESS ON FILE | | | | | |
| 2506251 | JANICE M LUGO OTERO | ADDRESS ON FILE | | | | | |
| 2500461 | JANICE M REYES ROMAN | ADDRESS ON FILE | | | | | |
| 2503829 | JANICE M RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2506225 | JANICE M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2485534 | JANICE M SERRANO SOTO | ADDRESS ON FILE | | | | | |
| 2491775 | JANICE M VILLALOBOS VELEZ | ADDRESS ON FILE | | | | | |
| 2460049 | Janice Medina Eliza | ADDRESS ON FILE | | | | | |
| 1778128 | Janice Miranda Rivera y Darieshly Sánchez Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 |
| 2425342 | Janice Montalvo Ramirez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 721 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2503717 | JANICE O DAVILA QUINONES | ADDRESS ON FILE | | | | |
| 1573001 | Janice Oliveras Rivera y Andrea C. Rosado Oliveras | ADDRESS ON FILE | | | | |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | ADDRESS ON FILE | | | | |
| 2427178 | Janice Pereles Rivera | ADDRESS ON FILE | | | | |
| 2434956 | Janice Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2432345 | Janice Rosa Valentine | ADDRESS ON FILE | | | | |
| 2440595 | Janice Rosado Garcia | ADDRESS ON FILE | | | | |
| 2439764 | Janice Santiago Santiago | ADDRESS ON FILE | | | | |
| 2429033 | Janice Soto Cintron | ADDRESS ON FILE | | | | |
| 2498664 | JANICE T LARRACUENTE ROSADO | ADDRESS ON FILE | | | | |
| 1558267 | Janice Torres-Torres, et al (Plaintiffs in USDCPR Case No. 13-1560(PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | Guaynabo | PR | 00969 |
| 2490286 | JANICE V RAMIREZ TORRES | ADDRESS ON FILE | | | | |
| 2431470 | Janice Valle Ayala | ADDRESS ON FILE | | | | |
| 2459516 | Janice Vega Velez | ADDRESS ON FILE | | | | |
| 2452454 | Janice Velazquez Rodriguez | ADDRESS ON FILE | | | | |
| 2477196 | JANICET TORRES FERNANDEZ | ADDRESS ON FILE | | | | |
| 2442817 | Janicette Garcia Roldan | ADDRESS ON FILE | | | | |
| 2503380 | JANID M SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | |
| 2501546 | JANIE M RIVERA SILVA | ADDRESS ON FILE | | | | |
| 2444407 | Janiece I Perez Roman | ADDRESS ON FILE | | | | |
| 2505271 | JANIEL CRUZ CANDELARIA | ADDRESS ON FILE | | | | |
| 2500455 | JANIELLE HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2442262 | Janills Hernandez Gonzalez | ADDRESS ON FILE | | | | |
| 2468612 | Janilu Sobrado Figueroa | ADDRESS ON FILE | | | | |
| 2502822 | JANIMAR LOPEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2441229 | Janine Bonilla Ortiz | ADDRESS ON FILE | | | | |
| 2499886 | JANINE I ANDUJAR AUSUA | ADDRESS ON FILE | | | | |
| 2441654 | Janine J Gonzalez Fuentes | ADDRESS ON FILE | | | | |
| 2503543 | JANINE M DIAZ COTTO | ADDRESS ON FILE | | | | |
| 2440980 | Janine M Melendez Llull | ADDRESS ON FILE | | | | |
| 2506694 | JANIRA BOSQUE RIOS | ADDRESS ON FILE | | | | |
| 2482801 | JANIRA MORENO RUIZ | ADDRESS ON FILE | | | | |
| 2496242 | JANIRA RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2505925 | JANIRA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2453913 | Janira Ja Graulau | ADDRESS ON FILE | | | | |
| 2497901 | JANIRA L ROSA TORRES | ADDRESS ON FILE | | | | |
| 2478022 | JANIRIS REYES ACEVEDO | ADDRESS ON FILE | | | | |
| 2505998 | JANIS M LOPEZ TORRES | ADDRESS ON FILE | | | | |
| 2495414 | JANISE A GONZALEZ COTTO | ADDRESS ON FILE | | | | |
| 2501891 | JANISSA N GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| 2472834 | JANISSE LORENZO FIGUEROA | ADDRESS ON FILE | | | | |
| 2503802 | JANISSE RIVERA SIERRA | ADDRESS ON FILE | | | | |
| 2386032 | Janisse Diaz Rivera | ADDRESS ON FILE | | | | |
| 2499906 | JANITSA MORALES FELIBERTY | ADDRESS ON FILE | | | | |
| 2481630 | JANITZA ARZON CORDERO | ADDRESS ON FILE | | | | |
| 2492718 | JANITZA BAEZ RIVERA | ADDRESS ON FILE | | | | |
| 2476568 | JANITZA MONTANEZ SANTANA | ADDRESS ON FILE | | | | |
| 2501352 | JANITZA MORALES MATHEW | ADDRESS ON FILE | | | | |
| 2485321 | JANITZA SAAVEDRA LUGO | ADDRESS ON FILE | | | | |
| 2504056 | JANITZIA RAMOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2498657 | JANLYN CARMONA AYALA | ADDRESS ON FILE | | | | |
| 2506670 | JANN M GUZMAN FLORES | ADDRESS ON FILE | | | | |
| 2504268 | JANNE M PEREZ ALBINO | ADDRESS ON FILE | | | | |
| 2501997 | JANNET COLON RAMOS | ADDRESS ON FILE | | | | |
| 2476223 | JANNET CRUZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2499920 | JANNET DELGADO MALDONADO | ADDRESS ON FILE | | | | |
| 2447495 | Jannet Correa Benitez | ADDRESS ON FILE | | | | |
| 2399237 | Jannet De Jesus Torres | ADDRESS ON FILE | | | | |
| 2574522 | Jannet De Jesus Torres | ADDRESS ON FILE | | | | |
| 2374402 | Jannet Flores Martinez | ADDRESS ON FILE | | | | |
| 2423658 | Jannet Padilla Castillovei | ADDRESS ON FILE | | | | |
| 2487956 | JANNETE SOTO FELICIANO | ADDRESS ON FILE | | | | |
| 2481584 | JANNETTE ACEVEDO CRESPO | ADDRESS ON FILE | | | | |
| 2482883 | JANNETTE ALMESTICA SASTRE | ADDRESS ON FILE | | | | |
| 2491054 | JANNETTE ALVARADO SANCHEZ | ADDRESS ON FILE | | | | |
| 2485381 | JANNETTE BARRETO CONCEPCION | ADDRESS ON FILE | | | | |
| 2491768 | JANNETTE BENITEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2482201 | JANNETTE CABRERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2475243 | JANNETTE CARDONA PEREZ | ADDRESS ON FILE | | | | |
| 2483746 | JANNETTE COLON DIAZ | ADDRESS ON FILE | | | | |
| 2475056 | JANNETTE COLON FUENTES | ADDRESS ON FILE | | | | |
| 2496000 | JANNETTE COSME ROSADO | ADDRESS ON FILE | | | | |
| 2481849 | JANNETTE CRUZ CRESPO | ADDRESS ON FILE | | | | |
| 2495839 | JANNETTE DE JESUS LOPEZ | ADDRESS ON FILE | | | | |
| 2487345 | JANNETTE DIAZ ANDRADES | ADDRESS ON FILE | | | | |
| 2500070 | JANNETTE DIAZ VARELA | ADDRESS ON FILE | | | | |
| 2476434 | JANNETTE ESPINELL VAZQUEZ | ADDRESS ON FILE | | | | |
| 2492031 | JANNETTE FERRER CRUZ | ADDRESS ON FILE | | | | |
| 2506396 | JANNETTE FERRER MONTES | ADDRESS ON FILE | | | | |
| 2482944 | JANNETTE GARCIA RAMOS | ADDRESS ON FILE | | | | |
| 2484366 | JANNETTE GONZALEZ PAZ | ADDRESS ON FILE | | | | |
| 2497044 | JANNETTE GONZALEZ QUINONES | ADDRESS ON FILE | | | | |
| 2497243 | JANNETTE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2488646 | JANNETTE LOPEZ MORALES | ADDRESS ON FILE | | | | | |
| 2478675 | JANNETTE MARQUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2475682 | JANNETTE MATOS MELENDEZ | ADDRESS ON FILE | | | | | |
| 2503239 | JANNETTE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480735 | JANNETTE MENDEZ CAMILO | ADDRESS ON FILE | | | | | |
| 2475514 | JANNETTE MORALES SOTO | ADDRESS ON FILE | | | | | |
| 2473845 | JANNETTE MORALES VELEZ | ADDRESS ON FILE | | | | | |
| 2476509 | JANNETTE NEGRON CABASSA | ADDRESS ON FILE | | | | | |
| 2478138 | JANNETTE NOUEL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489157 | JANNETTE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2495318 | JANNETTE OTERO COLON | ADDRESS ON FILE | | | | | |
| 2503329 | JANNETTE PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2474795 | JANNETTE QUINONEZ LANZO | ADDRESS ON FILE | | | | | |
| 2476023 | JANNETTE QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2472094 | JANNETTE RIVERA CAMACHO | ADDRESS ON FILE | | | | | |
| 2487720 | JANNETTE RIVERA SANTANA | ADDRESS ON FILE | | | | | |
| 2488008 | JANNETTE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2473311 | JANNETTE RODRIGUEZ VILLARRUBI | ADDRESS ON FILE | | | | | |
| 2484242 | JANNETTE ROHENA CARMONA | ADDRESS ON FILE | | | | | |
| 2496063 | JANNETTE ROMAN ROSA | ADDRESS ON FILE | | | | | |
| 2482947 | JANNETTE ROQUE FEBUS | ADDRESS ON FILE | | | | | |
| 2502612 | JANNETTE SAEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2475265 | JANNETTE SILVA RIOS | ADDRESS ON FILE | | | | | |
| 2477727 | JANNETTE SOTO RIVERA | ADDRESS ON FILE | | | | | |
| 2475561 | JANNETTE SOTO ROSARIO | ADDRESS ON FILE | | | | | |
| 2474978 | JANNETTE TORO HEREDIA | ADDRESS ON FILE | | | | | |
| 2489833 | JANNETTE VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2482098 | JANNETTE VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | |
| 2435435 | Jannette Aponte Rosario | ADDRESS ON FILE | | | | | |
| 2452219 | Jannette Bonilla Pe?A | ADDRESS ON FILE | | | | | |
| 2442949 | Jannette Calcorzi De Torre | ADDRESS ON FILE | | | | | |
| 2475506 | JANNETTE D ACEVEDO DIAZ | ADDRESS ON FILE | | | | | |
| 2444446 | Jannette Diaz Alvarez | ADDRESS ON FILE | | | | | |
| 2397272 | Jannette Escribano Cora | ADDRESS ON FILE | | | | | |
| 2574651 | Jannette Escribano Cora | ADDRESS ON FILE | | | | | |
| 2437792 | Jannette Fontanez Ruiz | ADDRESS ON FILE | | | | | |
| 2446682 | Jannette Franco Monge | ADDRESS ON FILE | | | | | |
| 2425179 | Jannette Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2394149 | Jannette Gonzalez Marengo | ADDRESS ON FILE | | | | | |
| 2438297 | Jannette Gonzalez Qui?Ones | ADDRESS ON FILE | | | | | |
| 2439756 | Jannette Gonzalez Vega | ADDRESS ON FILE | | | | | |
| 2438425 | Jannette Green Vega | ADDRESS ON FILE | | | | | |
| 2441232 | Jannette Hernandez Cabrera | ADDRESS ON FILE | | | | | |
| 2433439 | Jannette Hernandez Mendez | ADDRESS ON FILE | | | | | |
| 2474997 | JANNETTE I ESCOBAR BARRETO | ADDRESS ON FILE | | | | | |
| 2467427 | Jannette I Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2504139 | JANNETTE J BARROS MATHEU | ADDRESS ON FILE | | | | | |
| 2440795 | Jannette J Figueroa Colon | ADDRESS ON FILE | | | | | |
| 2446587 | Jannette J Ledoux Gonzalez | ADDRESS ON FILE | | | | | |
| 2438715 | Jannette J Rivera De Jesus | ADDRESS ON FILE | | | | | |
| 2427631 | Jannette J Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2440895 | Jannette J Solis Rivera | ADDRESS ON FILE | | | | | |
| 2453951 | Jannette Ja Acevedo | ADDRESS ON FILE | | | | | |
| 2436122 | Jannette Laboy Velazquez | ADDRESS ON FILE | | | | | |
| 2442556 | Jannette Laureano Borges | ADDRESS ON FILE | | | | | |
| 2467709 | Jannette Lopez Rolon | ADDRESS ON FILE | | | | | |
| 2452018 | Jannette M Coll Martell | ADDRESS ON FILE | | | | | |
| 2492113 | JANNETTE M MATTEI ROMAN | ADDRESS ON FILE | | | | | |
| 2489330 | JANNETTE M ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 2501079 | JANNETTE M REILLO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2386907 | Jannette Matos | ADDRESS ON FILE | | | | | |
| 2424839 | Jannette Montalvo Montalvo | ADDRESS ON FILE | | | | | |
| 2468401 | Jannette Morales Encarnacion | ADDRESS ON FILE | | | | | |
| 2429406 | Jannette Morales Rosado | ADDRESS ON FILE | | | | | |
| 2447423 | Jannette Nadal Fernandez | ADDRESS ON FILE | | | | | |
| 2451126 | Jannette Nieves Negron | ADDRESS ON FILE | | | | | |
| 2445350 | Jannette Nieves Ramos | ADDRESS ON FILE | | | | | |
| 2424872 | Jannette Ocasio Rodriguez | ADDRESS ON FILE | | | | | |
| 2441633 | Jannette Ocasio Rosado | ADDRESS ON FILE | | | | | |
| 2452169 | Jannette Ojeda Fradera | ADDRESS ON FILE | | | | | |
| 2441111 | Jannette Pagan Melendez | ADDRESS ON FILE | | | | | |
| 2435005 | Jannette Piazza Toro | ADDRESS ON FILE | | | | | |
| 2439899 | Jannette Ramirez Bernard | ADDRESS ON FILE | | | | | |
| 2429167 | Jannette Ramos Arroyo | ADDRESS ON FILE | | | | | |
| 2439362 | Jannette Rivera Concepcion | ADDRESS ON FILE | | | | | |
| 2423717 | Jannette Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2446491 | Jannette Rodriguez | ADDRESS ON FILE | | | | | |
| 2442789 | Jannette Rodriguez Irizarr | ADDRESS ON FILE | | | | | |
| 2457193 | Jannette Rosa Rodriguez | ADDRESS ON FILE | | | | | |
| 2452046 | Jannette Sanchez Rosario | ADDRESS ON FILE | | | | | |
| 2466564 | Jannette Santana Baerga | ADDRESS ON FILE | | | | | |
| 2398866 | Jannette Santana Nieves | ADDRESS ON FILE | | | | | |
| 2572294 | Jannette Santana Nieves | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 723 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2464336 | Jannette Soto Gonzalez | ADDRESS ON FILE | | | | |
| 2466120 | Jannette Torres Oyola | ADDRESS ON FILE | | | | |
| 2430390 | Jannette Vazquez Perez | ADDRESS ON FILE | | | | |
| 2469614 | Jannette Vazquez Perez | ADDRESS ON FILE | | | | |
| 2459975 | Jannette Vega Rivera | ADDRESS ON FILE | | | | |
| 2468651 | Jannette Velazquez Rosado | ADDRESS ON FILE | | | | |
| 2432203 | Jannice E Jimenez Ramos | ADDRESS ON FILE | | | | |
| 2507232 | JANNICE M COLON ROSADO | ADDRESS ON FILE | | | | |
| 2498873 | JANNICE N LOPEZ VARGAS | ADDRESS ON FILE | | | | |
| 2499014 | JANNIE I RIVERA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2502958 | JANNIE L HENRIQUEZ BAUZA | ADDRESS ON FILE | | | | |
| 2477239 | JANNIRA MERCADO MONTALVO | ADDRESS ON FILE | | | | |
| 2432920 | Jannire Lebron Davila | ADDRESS ON FILE | | | | |
| 2504215 | JANNISE COLLAZO COLON | ADDRESS ON FILE | | | | |
| 2504571 | JANSILY ROMERO MALDONADO | ADDRESS ON FILE | | | | |
| 2490053 | JANYCE BETANCOURT PEREZ | ADDRESS ON FILE | | | | |
| 2493233 | JANYLIZ DIAZ MARRERO | ADDRESS ON FILE | | | | |
| 2499863 | JANYMEE ROSA JORGE | ADDRESS ON FILE | | | | |
| 2436355 | Janyra J Qui7Ones Asencio | ADDRESS ON FILE | | | | |
| 2471536 | JANYTSIE MORA MALDONADO | ADDRESS ON FILE | | | | |
| 2499478 | JANZEL E CRUZ OTERO | ADDRESS ON FILE | | | | |
| 2466182 | Japeleanim Santiago Rivera | ADDRESS ON FILE | | | | |
| 2504965 | JAPHET J MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2442966 | Japhet Ramos Correa | ADDRESS ON FILE | | | | |
| 2491354 | JAQUELINE ALEJANDRO SIERRA | ADDRESS ON FILE | | | | |
| 2505504 | JAQUELINE IZQUIERDO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2488223 | JAQUELINE RIESTRA GONZALEZ | ADDRESS ON FILE | | | | |
| 2467380 | Jaqueline Marrero Perez | ADDRESS ON FILE | | | | |
| 2426011 | Jaqueline Morales Perez | ADDRESS ON FILE | | | | |
| 2437424 | Jaqueline Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2418687 | JARAMILLO OCASIO,JOSE R | ADDRESS ON FILE | | | | |
| 1520643 | The Minor V.B.G. | Harry Anduze Montaño, Esq. | 144 Ave. Fernández Juncos | San Juan | PR | 00909 |
| 2377558 | Jariel A Albino Casiano | ADDRESS ON FILE | | | | |
| 2431720 | Jarier Estrada Ayala | ADDRESS ON FILE | | | | |
| 2501197 | JARILA BURGOS HERNANDEZ | ADDRESS ON FILE | | | | |
| 2479117 | JARILLIZ TORRES COSME | ADDRESS ON FILE | | | | |
| 2503894 | JARILYDZA HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2501060 | JARILYS TORRES MARTINEZ | ADDRESS ON FILE | | | | |
| 2504203 | JARINETTE MORALES SALGADO | ADDRESS ON FILE | | | | |
| 2503905 | JARITZA NEGRON RIVERA | ADDRESS ON FILE | | | | |
| 2487817 | JARITZA TIRADO RIVERA | ADDRESS ON FILE | | | | |
| 2433224 | Jaritza Rodriguez Rodrigue | ADDRESS ON FILE | | | | |
| 2504903 | JARIZMIN RIVERA COLON | ADDRESS ON FILE | | | | |
| 2379209 | Jarmy I Nieves Rivera | ADDRESS ON FILE | | | | |
| 2472535 | JARRIZA VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | |
| 2472160 | JARY J DE AZA RIJO | ADDRESS ON FILE | | | | |
| 2433233 | Jasdell B Rivera Aguilar | ADDRESS ON FILE | | | | |
| 2505281 | JASHIRA M PAREDES QUINONES | ADDRESS ON FILE | | | | |
| 2505923 | JASMARIE VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2489385 | JASMIN PENA GARCIA | ADDRESS ON FILE | | | | |
| 2484372 | JASMIN RAMOS RAMOS | ADDRESS ON FILE | | | | |
| 2484777 | JASMIN K NAVARRO BERRIOS | ADDRESS ON FILE | | | | |
| 2506728 | JASMIN M VALLE FELIBERTY | ADDRESS ON FILE | | | | |
| 2443335 | Jasmin N Pizarro Vargas | ADDRESS ON FILE | | | | |
| 2442796 | Jasmin Quintero Aguilar | ADDRESS ON FILE | | | | |
| 2424085 | Jasmin S Marrero Ortiz | ADDRESS ON FILE | | | | |
| 2439237 | Jasmin Vazquez Rosado | ADDRESS ON FILE | | | | |
| 2473229 | JASMIN Y LORENZI RIVERA | ADDRESS ON FILE | | | | |
| 2471733 | JASMINE AGOSTO COLON | ADDRESS ON FILE | | | | |
| 2503915 | JASMINE GALARZA ISERN | ADDRESS ON FILE | | | | |
| 2473500 | JASMINE GARCIA LAGARES | ADDRESS ON FILE | | | | |
| 2472381 | JASMINE PEREZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2480108 | JASMINE ROSADO TORRES | ADDRESS ON FILE | | | | |
| 2471962 | JASMINE SERRANO JUARBE | ADDRESS ON FILE | | | | |
| 2492686 | JASON MARRERO RUIZ | ADDRESS ON FILE | | | | |
| 2499209 | JASON MELENDEZ CASTRO | ADDRESS ON FILE | | | | |
| 2505658 | JASON MIRANDA DELGADO | ADDRESS ON FILE | | | | |
| 2472589 | JASON MORALES CARDENAS | ADDRESS ON FILE | | | | |
| 2472589 | JASON MORALES CARDENAS | ADDRESS ON FILE | | | | |
| 2485719 | JASON ORTIZ PACHECO | ADDRESS ON FILE | | | | |
| 2501998 | JASON B HOFFMAN COUVERTHIE | ADDRESS ON FILE | | | | |
| 2472323 | JASON D ALVEIRO MOYET | ADDRESS ON FILE | | | | |
| 2472451 | JASON J LOPEZ TORRES | ADDRESS ON FILE | | | | |
| 2470160 | Jason Maldonado Rosado | ADDRESS ON FILE | | | | |
| 2442122 | Jason P Torres De Jesus | ADDRESS ON FILE | | | | |
| 2455469 | Jason Rodriguez Nieves | ADDRESS ON FILE | | | | |
| 2394247 | Jassie J Madera Rivera | ADDRESS ON FILE | | | | |
| 2416236 | JAUME TORRES,LUZ M | ADDRESS ON FILE | | | | |
| 1665395 | Jauregui Castro, Nora | ADDRESS ON FILE | | | | |
| 2492685 | JAVIER SANTIAGO LUCERNA | ADDRESS ON FILE | | | | |
| 2498278 | JAVIER VELEZ HEREDIA | ADDRESS ON FILE | | | | |
| 2472733 | JAVIER ALVAREZ DE JESUS | ADDRESS ON FILE | | | | |
| 2485578 | JAVIER ALVELO ABRAHANTE | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2477177 | JAVIER ARROYO PAGAN | ADDRESS ON FILE | | | | |
| 2502079 | JAVIER ARVELO LOPEZ | ADDRESS ON FILE | | | | |
| 2506732 | JAVIER BORRERO MALDONADO | ADDRESS ON FILE | | | | |
| 2473615 | JAVIER CANALES BULTRON | ADDRESS ON FILE | | | | |
| 2472079 | JAVIER CANCEL RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2498272 | JAVIER CARABALLO RIVERA | ADDRESS ON FILE | | | | |
| 2481920 | JAVIER CARRASQUILLO HERNAIZ | ADDRESS ON FILE | | | | |
| 2474021 | JAVIER CEDENO LUGO | ADDRESS ON FILE | | | | |
| 2498139 | JAVIER CEDO TRABAL | ADDRESS ON FILE | | | | |
| 2487253 | JAVIER CHEVEREZ RIVAS | ADDRESS ON FILE | | | | |
| 2491584 | JAVIER CRUZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2472165 | JAVIER DE JESUS MARRERO | ADDRESS ON FILE | | | | |
| 2475346 | JAVIER DEL VALLE MALDONADO | ADDRESS ON FILE | | | | |
| 2474663 | JAVIER DIAZ ORTIZ | ADDRESS ON FILE | | | | |
| 2484131 | JAVIER ECHEVARRIA GONZALEZ | ADDRESS ON FILE | | | | |
| 2482915 | JAVIER FERNANDEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2497900 | JAVIER FLORES NERIS | ADDRESS ON FILE | | | | |
| 2505242 | JAVIER GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2478432 | JAVIER GONZALEZ MARRERO | ADDRESS ON FILE | | | | |
| 2472282 | JAVIER GONZALEZ PEREZ | ADDRESS ON FILE | | | | |
| 2486611 | JAVIER GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| 2485618 | JAVIER HERNANDEZ NIEVES | ADDRESS ON FILE | | | | |
| 2485232 | JAVIER IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | |
| 2489648 | JAVIER JIMENEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2487631 | JAVIER LOPEZ NIEVES | ADDRESS ON FILE | | | | |
| 2498326 | JAVIER LUNA DIAZ | ADDRESS ON FILE | | | | |
| 2489096 | JAVIER MARIN BERRIOS | ADDRESS ON FILE | | | | |
| 2479253 | JAVIER MARTINEZ GRACIA | ADDRESS ON FILE | | | | |
| 2500492 | JAVIER MARTINEZ MUNIZ | ADDRESS ON FILE | | | | |
| 2505315 | JAVIER MARTY TORO | ADDRESS ON FILE | | | | |
| 2490711 | JAVIER MEDINA CONCEPCION | ADDRESS ON FILE | | | | |
| 2480173 | JAVIER MELENDEZ BARRETO | ADDRESS ON FILE | | | | |
| 2477118 | JAVIER MOLINA PAGAN | ADDRESS ON FILE | | | | |
| 2476725 | JAVIER MORALES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2472665 | JAVIER MORALES PEREZ | ADDRESS ON FILE | | | | |
| 2498823 | JAVIER NAZARIO ALMODOVAR | ADDRESS ON FILE | | | | |
| 2494404 | JAVIER NEGRON ARCE | ADDRESS ON FILE | | | | |
| 2504333 | JAVIER NEGRON RIVERA | ADDRESS ON FILE | | | | |
| 2501529 | JAVIER NIEVES NIEVES | ADDRESS ON FILE | | | | |
| 2491799 | JAVIER PAGAN ROJAS | ADDRESS ON FILE | | | | |
| 2489551 | JAVIER PEREZ AROCHO | ADDRESS ON FILE | | | | |
| 2491673 | JAVIER QUINONES CARABALLO | ADDRESS ON FILE | | | | |
| 2472869 | JAVIER QUINONES MOYA | ADDRESS ON FILE | | | | |
| 2494011 | JAVIER RAMOS ACEVEDO | ADDRESS ON FILE | | | | |
| 2476974 | JAVIER REVERON SANTOS | ADDRESS ON FILE | | | | |
| 2491706 | JAVIER RIOS GIRALD | ADDRESS ON FILE | | | | |
| 2491854 | JAVIER RIVERA ALICEA | ADDRESS ON FILE | | | | |
| 2478225 | JAVIER RIVERA ARVELO | ADDRESS ON FILE | | | | |
| 2482895 | JAVIER RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2473295 | JAVIER RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2492363 | JAVIER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2506604 | JAVIER RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2495701 | JAVIER ROLON ROSARIO | ADDRESS ON FILE | | | | |
| 2492438 | JAVIER ROMERO LOPEZ | ADDRESS ON FILE | | | | |
| 2495201 | JAVIER ROSA MONTIJO | ADDRESS ON FILE | | | | |
| 2479389 | JAVIER ROSARIO BULTRON | ADDRESS ON FILE | | | | |
| 2501329 | JAVIER RUIZ COTTO | ADDRESS ON FILE | | | | |
| 2485171 | JAVIER SAAVEDRA SALAS | ADDRESS ON FILE | | | | |
| 2478882 | JAVIER SANCHEZ CRESPO | ADDRESS ON FILE | | | | |
| 2504103 | JAVIER SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | |
| 2498480 | JAVIER SANTIAGO COLON | ADDRESS ON FILE | | | | |
| 2474563 | JAVIER SANTIAGO ORTIZ | ADDRESS ON FILE | | | | |
| 2487919 | JAVIER SANTOS GARCIA | ADDRESS ON FILE | | | | |
| 2495413 | JAVIER SOLIS RIVERA | ADDRESS ON FILE | | | | |
| 2473860 | JAVIER SOTO MENDEZ | ADDRESS ON FILE | | | | |
| 2500550 | JAVIER TORRES DEL VALLE | ADDRESS ON FILE | | | | |
| 2503153 | JAVIER VAN TULL RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476457 | JAVIER VAZQUEZ APONTE | ADDRESS ON FILE | | | | |
| 2475697 | JAVIER VEGA VEGA | ADDRESS ON FILE | | | | |
| 2479717 | JAVIER VELILLA COTTO | ADDRESS ON FILE | | | | |
| 2504107 | JAVIER VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501124 | JAVIER ZAMORA ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2447890 | Javier A Burgos Burgos | ADDRESS ON FILE | | | | |
| 2499330 | JAVIER A CASTANER CUYAR | ADDRESS ON FILE | | | | |
| 2441913 | Javier A Castillo Berrios | ADDRESS ON FILE | | | | |
| 2459599 | Javier A Cruz Cruz | ADDRESS ON FILE | | | | |
| 2501422 | JAVIER A CRUZ SCOTT | ADDRESS ON FILE | | | | |
| 2506770 | JAVIER A DAVILA RIVERA | ADDRESS ON FILE | | | | |
| 2433961 | Javier A De Leon Ithier | ADDRESS ON FILE | | | | |
| 2503868 | JAVIER A DECLET LARRINAGA | ADDRESS ON FILE | | | | |
| 2377985 | Javier A Feliciano Olivera | ADDRESS ON FILE | | | | |
| 2470811 | Javier A Garcia Ortiz | ADDRESS ON FILE | | | | |
| 2451269 | Javier A Gonzalez Rullan | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 725 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2441228 | Javier A Hernandez Gutierrez | ADDRESS ON FILE | | | | | |
| 2462531 | Javier A Laboy Montanez | ADDRESS ON FILE | | | | | |
| 2434724 | Javier A Lopez Resto | ADDRESS ON FILE | | | | | |
| 2468213 | Javier A Martinez Colon | ADDRESS ON FILE | | | | | |
| 2436225 | Javier A Medina Perez | ADDRESS ON FILE | | | | | |
| 2458181 | Javier A Mercado Cartagena | ADDRESS ON FILE | | | | | |
| 2457743 | Javier A Morales Lebron | ADDRESS ON FILE | | | | | |
| 2455054 | Javier A Morales Lugo | ADDRESS ON FILE | | | | | |
| 2469134 | Javier A Ortiz Santiago | ADDRESS ON FILE | | | | | |
| 2504163 | JAVIER A OTERO RIVERA | ADDRESS ON FILE | | | | | |
| 2379697 | Javier A Quiñones Concepción | ADDRESS ON FILE | | | | | |
| 2397875 | Javier A Ramos Luina | ADDRESS ON FILE | | | | | |
| 2571847 | Javier A Ramos Luina | ADDRESS ON FILE | | | | | |
| 2473051 | JAVIER A RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2458792 | Javier A Rivera Cuevas | ADDRESS ON FILE | | | | | |
| 2459312 | Javier A Rivera Morales | ADDRESS ON FILE | | | | | |
| 2436456 | Javier A Rodriguez Valdes | ADDRESS ON FILE | | | | | |
| 2453025 | Javier A Rosario Velazquez | ADDRESS ON FILE | | | | | |
| 2441936 | Javier A Salda | ADDRESS ON FILE | | | | | |
| 2425643 | Javier A Sanchez Cartagena | ADDRESS ON FILE | | | | | |
| 2458188 | Javier A Torres Echevarria | ADDRESS ON FILE | | | | | |
| 2504530 | JAVIER A TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 2505076 | JAVIER A VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2378564 | Javier A Vazquez Aguirre | ADDRESS ON FILE | | | | | |
| 2423861 | Javier A Velez Acosta | ADDRESS ON FILE | | | | | |
| 2446866 | Javier A Verardi Matos | ADDRESS ON FILE | | | | | |
| 2505088 | JAVIER A VIRELLA ORTIZ | ADDRESS ON FILE | | | | | |
| 2456662 | Javier Acevedo Mendez | ADDRESS ON FILE | | | | | |
| 2459646 | Javier Adorno Rodriguez | ADDRESS ON FILE | | | | | |
| 2382865 | Javier Adriazola Bedoya | ADDRESS ON FILE | | | | | |
| 2432799 | Javier Agueda Vi?As | ADDRESS ON FILE | | | | | |
| 2430016 | Javier Alejandrino Osorio | ADDRESS ON FILE | | | | | |
| 2453243 | Javier Alicea Rodriguez | ADDRESS ON FILE | | | | | |
| 2455154 | Javier Andujar Vazquez | ADDRESS ON FILE | | | | | |
| 2445315 | Javier Arce Medina | ADDRESS ON FILE | | | | | |
| 2448306 | Javier Arroyo Rosario | ADDRESS ON FILE | | | | | |
| 2440463 | Javier Artache Estrada | ADDRESS ON FILE | | | | | |
| 2456020 | Javier Avila Gonzalez | ADDRESS ON FILE | | | | | |
| 2384110 | Javier Aviles Alicea | ADDRESS ON FILE | | | | | |
| 2455843 | Javier Aviles Crespo | ADDRESS ON FILE | | | | | |
| 2438654 | Javier Barreto Moya | ADDRESS ON FILE | | | | | |
| 2427533 | Javier Boria Clemente | ADDRESS ON FILE | | | | | |
| 2441899 | Javier Bruno Tosado | ADDRESS ON FILE | | | | | |
| 2456689 | Javier Burgos Barreto | ADDRESS ON FILE | | | | | |
| 2458798 | Javier Cabrera Vargas | ADDRESS ON FILE | | | | | |
| 2448166 | Javier Camareno Cancel | ADDRESS ON FILE | | | | | |
| 2455295 | Javier Camuy Santiago | ADDRESS ON FILE | | | | | |
| 2429500 | Javier Candelario Pacheco | ADDRESS ON FILE | | | | | |
| 2427588 | Javier Cede?O Lugo | ADDRESS ON FILE | | | | | |
| 2450426 | Javier Centeno Carrasquillo | ADDRESS ON FILE | | | | | |
| 2398781 | Javier Claudio Velez | ADDRESS ON FILE | | | | | |
| 2574348 | Javier Claudio Velez | ADDRESS ON FILE | | | | | |
| 2454290 | Javier Collazo | ADDRESS ON FILE | | | | | |
| 2462628 | Javier Colon Almestica | ADDRESS ON FILE | | | | | |
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | ADDRESS ON FILE | | | | | |
| 2444788 | Javier Colon Gonzalez | ADDRESS ON FILE | | | | | |
| 2390640 | Javier Colon Valderrama | ADDRESS ON FILE | | | | | |
| 2469568 | Javier Conde Ocasio | ADDRESS ON FILE | | | | | |
| 2441722 | Javier Contreras Colon | ADDRESS ON FILE | | | | | |
| 2373823 | Javier Cordero Portela | ADDRESS ON FILE | | | | | |
| 2423396 | Javier Cruz Medina | ADDRESS ON FILE | | | | | |
| 2453016 | Javier Cuevas Arocho | ADDRESS ON FILE | | | | | |
| 2453181 | Javier D Leon Freytes | ADDRESS ON FILE | | | | | |
| 2443004 | Javier D Nu?Ez Otero | ADDRESS ON FILE | | | | | |
| 2455128 | Javier D Perez Roman | ADDRESS ON FILE | | | | | |
| 2492744 | JAVIER D RAMOS MERCADO | ADDRESS ON FILE | | | | | |
| 2399000 | Javier D Rodriguez | ADDRESS ON FILE | | | | | |
| 2572428 | Javier D Rodriguez | ADDRESS ON FILE | | | | | |
| 2436516 | Javier Dalmau Acevedo | ADDRESS ON FILE | | | | | |
| 2394701 | Javier Davila Cotto | ADDRESS ON FILE | | | | | |
| 2392818 | Javier Davila Figueroa | ADDRESS ON FILE | | | | | |
| 2465094 | Javier De Jesus Rivera | ADDRESS ON FILE | | | | | |
| 2455555 | Javier De Jesus Serrano | ADDRESS ON FILE | | | | | |
| 2459791 | Javier Delgado Torrado | ADDRESS ON FILE | | | | | |
| 2465584 | Javier Diaz | ADDRESS ON FILE | | | | | |
| 2433602 | Javier Diaz Mercado | ADDRESS ON FILE | | | | | |
| 2425135 | Javier Dumeng Torres | ADDRESS ON FILE | | | | | |
| 2398650 | Javier E Calcano Lopez | ADDRESS ON FILE | | | | | |
| 2574217 | Javier E Calcano Lopez | ADDRESS ON FILE | | | | | |
| 2474529 | JAVIER E FERRER RIVERA | ADDRESS ON FILE | | | | | |
| 2487243 | JAVIER E FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2469115 | Javier E Garat Pena | ADDRESS ON FILE | | | | | |
| 2399251 | Javier E Garcia Jaime | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 726 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2574535 | Javier E Garcia Jaime | ADDRESS ON FILE | | | | | |
| 2504310 | JAVIER E GONZALEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2454599 | Javier E Gonzalez Sein | ADDRESS ON FILE | | | | | |
| 2442984 | Javier E Morales Lopez | ADDRESS ON FILE | | | | | |
| 2441953 | Javier E Olmo Quintana | ADDRESS ON FILE | | | | | |
| 2487067 | JAVIER E OTERO VILELLA | ADDRESS ON FILE | | | | | |
| 2448478 | Javier E Perez Castro | ADDRESS ON FILE | | | | | |
| 2456893 | Javier E Perez Molina | ADDRESS ON FILE | | | | | |
| 2459905 | Javier E Requena Mercado | ADDRESS ON FILE | | | | | |
| 2470520 | Javier E Rivera Williams | ADDRESS ON FILE | | | | | |
| 2501608 | JAVIER E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2435633 | Javier Espinosa Martinez | ADDRESS ON FILE | | | | | |
| 2475661 | JAVIER F CABRERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2433076 | Javier F Colon Torres | ADDRESS ON FILE | | | | | |
| 2498398 | JAVIER F CRUZ OYOLA | ADDRESS ON FILE | | | | | |
| 2484096 | JAVIER F GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2463406 | Javier F Pizarro Roman | ADDRESS ON FILE | | | | | |
| 2457354 | Javier F Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2451737 | Javier F Rosado Diaz | ADDRESS ON FILE | | | | | |
| 2451908 | Javier Falcon Rodriguez | ADDRESS ON FILE | | | | | |
| 2441535 | Javier Ferrer Briones | ADDRESS ON FILE | | | | | |
| 2441052 | Javier Figueroa Morales | ADDRESS ON FILE | | | | | |
| 2459228 | Javier Figueroa Santiago | ADDRESS ON FILE | | | | | |
| 2443810 | Javier Figueroa Santos | ADDRESS ON FILE | | | | | |
| 2395288 | Javier Flores Zayas | ADDRESS ON FILE | | | | | |
| 2385651 | Javier Fuentes Estrada | ADDRESS ON FILE | | | | | |
| 2458387 | Javier Fuentes Pastrana | ADDRESS ON FILE | | | | | |
| 2469924 | Javier G Figueroa Montanez | ADDRESS ON FILE | | | | | |
| 2437334 | Javier Galarza Pedraza | ADDRESS ON FILE | | | | | |
| 2454372 | Javier Garcia | ADDRESS ON FILE | | | | | |
| 2434562 | Javier Garcia Chaparro | ADDRESS ON FILE | | | | | |
| 2455708 | Javier Garcia Martinez | ADDRESS ON FILE | | | | | |
| 2458095 | Javier Garcia Santiago | ADDRESS ON FILE | | | | | |
| 2432434 | Javier Gerena Ruiz | ADDRESS ON FILE | | | | | |
| 2458003 | Javier Gonzalez Colon | ADDRESS ON FILE | | | | | |
| 2457071 | Javier Gonzalez Gomez | ADDRESS ON FILE | | | | | |
| 2427269 | Javier Gonzalez Maldonado | ADDRESS ON FILE | | | | | |
| 2436607 | Javier Gonzalez Ortiz | ADDRESS ON FILE | | | | | |
| 2439257 | Javier Gonzalez Rios | ADDRESS ON FILE | | | | | |
| 2436477 | Javier Gonzalez Roman | ADDRESS ON FILE | | | | | |
| 2468253 | Javier Gonzalez Romero | ADDRESS ON FILE | | | | | |
| 2397250 | Javier Gonzalez Sosa | ADDRESS ON FILE | | | | | |
| 2572203 | Javier Gonzalez Sosa | ADDRESS ON FILE | | | | | |
| 2453759 | Javier Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2471393 | JAVIER H MIRANDA SOTO | ADDRESS ON FILE | | | | | |
| 2482759 | JAVIER H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2372127 | Javier H Soto Cardona | ADDRESS ON FILE | | | | | |
| 2567161 | Javier Hernandez Diaz | ADDRESS ON FILE | | | | | |
| 2462657 | Javier Hernandez Santana | ADDRESS ON FILE | | | | | |
| 2442727 | Javier Hidalgo Arroyo | ADDRESS ON FILE | | | | | |
| 2470502 | Javier Huertas Carrion | ADDRESS ON FILE | | | | | |
| 2457908 | Javier I Colon Maldonado | ADDRESS ON FILE | | | | | |
| 2505895 | JAVIER I DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2440059 | Javier J Gonzalez Aponte | ADDRESS ON FILE | | | | | |
| 2376751 | Javier J Jimenez Cintron | ADDRESS ON FILE | | | | | |
| 2455700 | Javier J Melecio Rodriguez | ADDRESS ON FILE | | | | | |
| 2465581 | Javier J Mu?Oz Maldonado | ADDRESS ON FILE | | | | | |
| 2469864 | Javier J Padua | ADDRESS ON FILE | | | | | |
| 2440547 | Javier J Ramos Colon | ADDRESS ON FILE | | | | | |
| 2469325 | Javier J Sanchez | ADDRESS ON FILE | | | | | |
| 2434081 | Javier J Serrano Goyco | ADDRESS ON FILE | | | | | |
| 2436426 | Javier J Velazquez Mercado | ADDRESS ON FILE | | | | | |
| 2453890 | Javier Ja Aandino | ADDRESS ON FILE | | | | | |
| 2454510 | Javier Ja Ajimenez | ADDRESS ON FILE | | | | | |
| 2458559 | Javier Ja Avazquez | ADDRESS ON FILE | | | | | |
| 2453995 | Javier Ja Esantiago | ADDRESS ON FILE | | | | | |
| 2454367 | Javier Ja Estrella | ADDRESS ON FILE | | | | | |
| 2442625 | Javier Ja Figueroa Rosado | ADDRESS ON FILE | | | | | |
| 2453698 | Javier Ja Hernandez | ADDRESS ON FILE | | | | | |
| 2454521 | Javier Ja Jsantos | ADDRESS ON FILE | | | | | |
| 2436689 | Javier Ja Pagan | ADDRESS ON FILE | | | | | |
| 2454887 | Javier Ja Perez | ADDRESS ON FILE | | | | | |
| 2453960 | Javier Ja Rios | ADDRESS ON FILE | | | | | |
| 2443408 | Javier Ja Soto | ADDRESS ON FILE | | | | | |
| 2441935 | Javier Ja Torres | ADDRESS ON FILE | | | | | |
| 2453971 | Javier Ja Vega | ADDRESS ON FILE | | | | | |
| 2414635 | JAVIER JAVIER,JOHN | ADDRESS ON FILE | | | | | |
| 2433734 | Javier Jimenez Echevarria | ADDRESS ON FILE | | | | | |
| 2424452 | Javier Jimenez Huertas | ADDRESS ON FILE | | | | | |
| 2452508 | Javier L Echevarria Velazquez | ADDRESS ON FILE | | | | | |
| 2435612 | Javier L Nazario Bandas | ADDRESS ON FILE | | | | | |
| 2452062 | Javier L Pagan Cordero | ADDRESS ON FILE | | | | | |
| 2431643 | Javier Laguer Rodriguez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2448480 | Javier Lao Figueroa | ADDRESS ON FILE | | | | |
| 2444541 | Javier Lebron Cruz | ADDRESS ON FILE | | | | |
| 2397338 | Javier Loiz Sanchez | ADDRESS ON FILE | | | | |
| 2574717 | Javier Loiz Sanchez | ADDRESS ON FILE | | | | |
| 2398986 | Javier Lopez Lopez | ADDRESS ON FILE | | | | |
| 2572414 | Javier Lopez Lopez | ADDRESS ON FILE | | | | |
| 2439068 | Javier Lopez Ramos | ADDRESS ON FILE | | | | |
| 2399232 | Javier Lopez Rivera | ADDRESS ON FILE | | | | |
| 2574517 | Javier Lopez Rivera | ADDRESS ON FILE | | | | |
| 2439417 | Javier Lugo Arrufat | ADDRESS ON FILE | | | | |
| 2456824 | Javier Lugo Torres | ADDRESS ON FILE | | | | |
| 2425946 | Javier Luna Haddock | ADDRESS ON FILE | | | | |
| 2435935 | Javier Luna Lopez | ADDRESS ON FILE | | | | |
| 2390526 | Javier Luna Rodriguez | ADDRESS ON FILE | | | | |
| 2371761 | Javier M Heredia Velez | ADDRESS ON FILE | | | | |
| 2492158 | JAVIER M HOYOS MELENDEZ | ADDRESS ON FILE | | | | |
| 2426560 | Javier M Rodriguez Concepc | ADDRESS ON FILE | | | | |
| 2455688 | Javier Marcano Marrero | ADDRESS ON FILE | | | | |
| 2439944 | Javier Marquez Valle | ADDRESS ON FILE | | | | |
| 2466064 | Javier Martinez Acosta | ADDRESS ON FILE | | | | |
| 2444167 | Javier Martinez Flores | ADDRESS ON FILE | | | | |
| 2381912 | Javier Martinez Lopez | ADDRESS ON FILE | | | | |
| 2377349 | Javier Martinez Maldonado | ADDRESS ON FILE | | | | |
| 2458934 | Javier Martinez Ruiz | ADDRESS ON FILE | | | | |
| 2455806 | Javier Martinez Velez | ADDRESS ON FILE | | | | |
| 2431361 | Javier Marty Perez | ADDRESS ON FILE | | | | |
| 2378577 | Javier Matos Mendez | ADDRESS ON FILE | | | | |
| 2443883 | Javier Medina Jaime | ADDRESS ON FILE | | | | |
| 2455173 | Javier Medina Ramos | ADDRESS ON FILE | | | | |
| 2437560 | Javier Melendez Torres | ADDRESS ON FILE | | | | |
| 2456511 | Javier Mendez Jimenez | ADDRESS ON FILE | | | | |
| 2435351 | Javier Mendez Mercado | ADDRESS ON FILE | | | | |
| 2428823 | Javier Mendez Pagan | ADDRESS ON FILE | | | | |
| 2458519 | Javier Mercado Burgos | ADDRESS ON FILE | | | | |
| 2453695 | Javier Millan Rivera | ADDRESS ON FILE | | | | |
| 2443732 | Javier Mojica Torres | ADDRESS ON FILE | | | | |
| 2442526 | Javier Monta?Ez Figueroa | ADDRESS ON FILE | | | | |
| 2434133 | Javier Montes Medina | ADDRESS ON FILE | | | | |
| 2463323 | Javier Morales Aponte | ADDRESS ON FILE | | | | |
| 2457686 | Javier Morales Lugo | ADDRESS ON FILE | | | | |
| 2393716 | Javier Munoz Yambo | ADDRESS ON FILE | | | | |
| 2455509 | Javier N Cabrera Feliciano | ADDRESS ON FILE | | | | |
| 2485561 | JAVIER N LLABRERAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2444454 | Javier N Segarra Maldonado | ADDRESS ON FILE | | | | |
| 2435492 | Javier Negron Vega | ADDRESS ON FILE | | | | |
| 2439111 | Javier Nieves Hernandez | ADDRESS ON FILE | | | | |
| 2393144 | Javier Normandia Rivera | ADDRESS ON FILE | | | | |
| 2468019 | Javier Nunez Figueroa | ADDRESS ON FILE | | | | |
| 2470422 | Javier O Colon Pagan | ADDRESS ON FILE | | | | |
| 2459099 | Javier O De Jesus Alamo | ADDRESS ON FILE | | | | |
| 2481524 | JAVIER O DEL VALLE BELTRAN | ADDRESS ON FILE | | | | |
| 2458605 | Javier O Gonzalez Nazario | ADDRESS ON FILE | | | | |
| 2477139 | JAVIER O GONZALEZ VEGA | ADDRESS ON FILE | | | | |
| 2450612 | Javier O Lopez Bruno | ADDRESS ON FILE | | | | |
| 2455578 | Javier O Maldonado Martine | ADDRESS ON FILE | | | | |
| 2507063 | JAVIER O MANGUAL MORALES | ADDRESS ON FILE | | | | |
| 2498850 | JAVIER O MUNIZ VILLANUEVA | ADDRESS ON FILE | | | | |
| 2502232 | JAVIER O RAMIREZ DAVILA | ADDRESS ON FILE | | | | |
| 2505015 | JAVIER O RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2454866 | Javier O Rivera Velez | ADDRESS ON FILE | | | | |
| 2456004 | Javier Olmeda Torres | ADDRESS ON FILE | | | | |
| 2433482 | Javier Ortiz De Jesus | ADDRESS ON FILE | | | | |
| 2427193 | Javier Ortiz Falcon | ADDRESS ON FILE | | | | |
| 2443927 | Javier Ortiz Luna | ADDRESS ON FILE | | | | |
| 2426701 | Javier Ortiz Serrano | ADDRESS ON FILE | | | | |
| 2459056 | Javier Pantoja Marrero | ADDRESS ON FILE | | | | |
| 2397030 | Javier Pantoja Moran | ADDRESS ON FILE | | | | |
| 2571982 | Javier Pantoja Moran | ADDRESS ON FILE | | | | |
| 2459841 | Javier Pastrana Monserrate | ADDRESS ON FILE | | | | |
| 2385073 | Javier Perez Colon | ADDRESS ON FILE | | | | |
| 2455186 | Javier Perez Hereida | ADDRESS ON FILE | | | | |
| 2382226 | Javier Perez Leon | ADDRESS ON FILE | | | | |
| 2452069 | Javier Pizarro Medina | ADDRESS ON FILE | | | | |
| 2429875 | Javier Qui?Ones Caraballo | ADDRESS ON FILE | | | | |
| 2433903 | Javier Qui?Ones Lugo | ADDRESS ON FILE | | | | |
| 2451959 | Javier Quiles Acevedo | ADDRESS ON FILE | | | | |
| 2384234 | Javier Quiles Quiñones | ADDRESS ON FILE | | | | |
| 2390708 | Javier Quinones Arguinzoni | ADDRESS ON FILE | | | | |
| 2504442 | JAVIER R ALVAREZ CARRASQUEL | ADDRESS ON FILE | | | | |
| 2459865 | Javier R Burgos Diaz | ADDRESS ON FILE | | | | |
| 2500246 | JAVIER R COSTAS SANTIAGO | ADDRESS ON FILE | | | | |
| 2500030 | JAVIER R FLORES FELICIANO | ADDRESS ON FILE | | | | |
| 2451325 | Javier R Rivera Sanchez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 728 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2447861 | Javier R Zayas Hernandez | ADDRESS ON FILE | | | | |
| 2463078 | Javier Ramirez Cruz | ADDRESS ON FILE | | | | |
| 2386501 | Javier Ramos Flores | ADDRESS ON FILE | | | | |
| 2443905 | Javier Ramos Ortiz | ADDRESS ON FILE | | | | |
| 2436197 | Javier Ramos Rivera | ADDRESS ON FILE | | | | |
| 2466711 | Javier Reyes Ares | ADDRESS ON FILE | | | | |
| 2469194 | Javier Reyes Diaz | ADDRESS ON FILE | | | | |
| 2385412 | Javier Reyes Flores | ADDRESS ON FILE | | | | |
| 2439970 | Javier Rivera Arroyo | ADDRESS ON FILE | | | | |
| 2436175 | Javier Rivera Pastrana | ADDRESS ON FILE | | | | |
| 2428703 | Javier Rivera Rosario | ADDRESS ON FILE | | | | |
| 2436508 | Javier Rivera Santos | ADDRESS ON FILE | | | | |
| 2426513 | Javier Rodriguez Cede7O | ADDRESS ON FILE | | | | |
| 2425307 | Javier Rodriguez Curbelo | ADDRESS ON FILE | | | | |
| 2434818 | Javier Rodriguez Marquez | ADDRESS ON FILE | | | | |
| 2464462 | Javier Rodriguez Marquez | ADDRESS ON FILE | | | | |
| 2454976 | Javier Rodriguez Nieves | ADDRESS ON FILE | | | | |
| 2453762 | Javier Rodriguez Pacheco | ADDRESS ON FILE | | | | |
| 2470299 | Javier Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2438820 | Javier Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2443629 | Javier Rodriguez Soto | ADDRESS ON FILE | | | | |
| 2444266 | Javier Rodriguez Tirado | ADDRESS ON FILE | | | | |
| 2456459 | Javier Rolon Rosado | ADDRESS ON FILE | | | | |
| 2446652 | Javier Roman Rodriguez | ADDRESS ON FILE | | | | |
| 2452704 | Javier Rosa Fonseca | ADDRESS ON FILE | | | | |
| 2465683 | Javier Rosado Rosado | ADDRESS ON FILE | | | | |
| 2457288 | Javier Rosario Velazquez | ADDRESS ON FILE | | | | |
| 2424444 | Javier Ruiz Jimenez | ADDRESS ON FILE | | | | |
| 2457287 | Javier Sanchez Ortiz | ADDRESS ON FILE | | | | |
| 2435652 | Javier Sanchez Saldivia | ADDRESS ON FILE | | | | |
| 2425753 | Javier Santiago Moreno | ADDRESS ON FILE | | | | |
| 2459047 | Javier Santiago Ostolaza | ADDRESS ON FILE | | | | |
| 2433554 | Javier Santiago Rosa | ADDRESS ON FILE | | | | |
| 2438759 | Javier Santos Garcia | ADDRESS ON FILE | | | | |
| 2456682 | Javier Serrano Collazo | ADDRESS ON FILE | | | | |
| 2432691 | Javier Serrano Pagan | ADDRESS ON FILE | | | | |
| 2460126 | Javier Soto Ortiz | ADDRESS ON FILE | | | | |
| 2459113 | Javier Soto Rosario | ADDRESS ON FILE | | | | |
| 2470325 | Javier T Flores Vega | ADDRESS ON FILE | | | | |
| 2443975 | Javier Tavarez Ortiz | ADDRESS ON FILE | | | | |
| 2379119 | Javier Torres Aviles | ADDRESS ON FILE | | | | |
| 2432445 | Javier Torres Bisbal | ADDRESS ON FILE | | | | |
| 2438886 | Javier Torres Garay | ADDRESS ON FILE | | | | |
| 2438251 | Javier Torres Santiago | ADDRESS ON FILE | | | | |
| 2452461 | Javier Torres Santiago | ADDRESS ON FILE | | | | |
| 2450352 | Javier Trogolo Irizarry | ADDRESS ON FILE | | | | |
| 2396925 | Javier Tua Granell | ADDRESS ON FILE | | | | |
| 2571877 | Javier Tua Granell | ADDRESS ON FILE | | | | |
| 2444033 | Javier U Walker Guzman | ADDRESS ON FILE | | | | |
| 2397376 | Javier Urdaneta Colon | ADDRESS ON FILE | | | | |
| 2574755 | Javier Urdaneta Colon | ADDRESS ON FILE | | | | |
| 2456650 | Javier V Santana Mejias | ADDRESS ON FILE | | | | |
| 2434635 | Javier Valentin Caban | ADDRESS ON FILE | | | | |
| 2423373 | Javier Vargas Casillas | ADDRESS ON FILE | | | | |
| 2445786 | Javier Vargas Vazquez | ADDRESS ON FILE | | | | |
| 2394341 | Javier Vazquez Cabello | ADDRESS ON FILE | | | | |
| 2441452 | Javier Vazquez Calderon | ADDRESS ON FILE | | | | |
| 2450661 | Javier Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2395491 | Javier Vázquez Rivera | ADDRESS ON FILE | | | | |
| 2439092 | Javier Velazquez Cintron | ADDRESS ON FILE | | | | |
| 2455477 | Javier Velez Gonzalez | ADDRESS ON FILE | | | | |
| 2493718 | JAVIERA CRUZ PEREZ | ADDRESS ON FILE | | | | |
| 2450254 | Javish A Collazo Fernandez | ADDRESS ON FILE | | | | |
| 2503186 | JAVISH M VIERA SANCHEZ | ADDRESS ON FILE | | | | |
| 2393937 | Jay Diaz Rivera | ADDRESS ON FILE | | | | |
| 2459410 | Jay E Perez Santiago | ADDRESS ON FILE | | | | |
| 2456939 | Jay M Rivera Lopez | ADDRESS ON FILE | | | | |
| 2446570 | Jay Ruilan Otero | ADDRESS ON FILE | | | | |
| 2484677 | JAYKEN DEL RIO LUGO | ADDRESS ON FILE | | | | |
| 2476202 | JAYLEEN FELICIANO ALICEA | ADDRESS ON FILE | | | | |
| 2484456 | JAYMIL ZAYAS COLON | ADDRESS ON FILE | | | | |
| 2491081 | JAYMIR MARTINEZ GOMEZ | ADDRESS ON FILE | | | | |
| 2501368 | JAYNILL SANTOS CRUZ | ADDRESS ON FILE | | | | |
| 2478829 | JAYSON RAMOS ORTIZ | ADDRESS ON FILE | | | | |
| 2454670 | Jayson J Sierra Rodriguez | ADDRESS ON FILE | | | | |
| 2479104 | JAYSON L CONDE GONZALEZ | ADDRESS ON FILE | | | | |
| 2174940 | JAYVEE AIR CONDITIONING | PO BOX 385 | | BAYAMON | PR | 00958 |
| 2499182 | JAZARETH ANGUEIRA FELICIANO | ADDRESS ON FILE | | | | |
| 2494799 | JAZMIN DIAZ CRUZ | ADDRESS ON FILE | | | | |
| 2502953 | JAZMIN HERNANDEZ DOTTEL | ADDRESS ON FILE | | | | |
| 2497904 | JAZMIN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2478462 | JAZMIN NIEVES NEGRON | ADDRESS ON FILE | | | | |
| 2496678 | JAZMIN QUINONES CASTELLANO | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2505386 | JAZMIN RODRIGUEZ SANTOS | ADDRESS ON FILE | | | |
| 2482097 | JAZMIN RUIZ CASTRO | ADDRESS ON FILE | | | |
| 2479053 | JAZMIN SOTO RIVERA | ADDRESS ON FILE | | | |
| 2454641 | Jazmin E Santiago Vazquez | ADDRESS ON FILE | | | |
| 2456347 | Jazmin Freyte Rodriguez | ADDRESS ON FILE | | | |
| 1513902 | M. ROSARIO | ADDRESS ON FILE | | | |
| 2452351 | Jazmin Perez Mauras | ADDRESS ON FILE | | | |
| 2398653 | Jazmin Rodriguez Gomez | ADDRESS ON FILE | | | |
| 2574220 | Jazmin Rodriguez Gomez | ADDRESS ON FILE | | | |
| 2495545 | JAZMIN S ESPADA LOPEZ | ADDRESS ON FILE | | | |
| 2458988 | Jazmin Silva Figueroa | ADDRESS ON FILE | | | |
| 2467685 | Jazmin Suleiman Rosado | ADDRESS ON FILE | | | |
| 2485636 | JAZMINE M VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | |
| 2442584 | Jazzmine Encarnacion Rodrigu | ADDRESS ON FILE | | | |
| 1759732 | JCOG / Maria I. Gonzalez Torres / José Luis Ortiz Cruz | ADDRESS ON FILE | | | |
| 2428982 | Jeady Negron Martinez | ADDRESS ON FILE | | | |
| 2484420 | JEAMALY RIVERA PEREZ | ADDRESS ON FILE | | | |
| 2472731 | JEAME RIVERA NIEVES | ADDRESS ON FILE | | | |
| 2427024 | Jeamille I Ortiz Perales | ADDRESS ON FILE | | | |
| 2471601 | JEAN DANIEL NAJAC | ADDRESS ON FILE | | | |
| 2499546 | JEAN MAURAS RODRIGUEZ | ADDRESS ON FILE | | | |
| 2485789 | JEAN C TORRES LOPEZ | ADDRESS ON FILE | | | |
| 2503297 | JEAN C CINTRON COLON | ADDRESS ON FILE | | | |
| 2501819 | JEAN C MIRANDA NIEVES | ADDRESS ON FILE | | | |
| 2485642 | JEAN C MONTES MELENDEZ | ADDRESS ON FILE | | | |
| 2506679 | JEAN C RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | |
| 1764415 | (madre) | ADDRESS ON FILE | | | |
| 2446696 | Jean Gautier Ayala | ADDRESS ON FILE | | | |
| 2475993 | JEAN L COVAS DE LEON | ADDRESS ON FILE | | | |
| 2507071 | JEAN M COLLAZO ROSADO | ADDRESS ON FILE | | | |
| 2501688 | JEANELLY M FERNANDEZ QUINTANA | ADDRESS ON FILE | | | |
| 2490438 | JEANELLYS CASANOVA CAMARA | ADDRESS ON FILE | | | |
| 2503272 | JEANERIKA RIVERA TORRES | ADDRESS ON FILE | | | |
| 2498334 | JEANETT CORDERO MATIAS | ADDRESS ON FILE | | | |
| 2442194 | Jeanett Sanchez Muniz | ADDRESS ON FILE | | | |
| 2488866 | JEANETTE GOTAY RODRIGUEZ | ADDRESS ON FILE | | | |
| 2486928 | JEANETTE ALAMO LANDRAU | ADDRESS ON FILE | | | |
| 2504451 | JEANETTE BAERGA CASTRO | ADDRESS ON FILE | | | |
| 2480277 | JEANETTE BARRETO ORTIZ | ADDRESS ON FILE | | | |
| 2472861 | JEANETTE CABAN MENDEZ | ADDRESS ON FILE | | | |
| 2473321 | JEANETTE CARRASQUILLO ARROYO | ADDRESS ON FILE | | | |
| 2488673 | JEANETTE DIAZ AGOSTO | ADDRESS ON FILE | | | |
| 2488757 | JEANETTE FIGUEROA NIEVES | ADDRESS ON FILE | | | |
| 2490867 | JEANETTE GALLOZA CHAPARRO | ADDRESS ON FILE | | | |
| 2472843 | JEANETTE GARCIA GONZALEZ | ADDRESS ON FILE | | | |
| 2487609 | JEANETTE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2487954 | JEANETTE GONZALEZ ROSA | ADDRESS ON FILE | | | |
| 2475520 | JEANETTE GONZALEZ SOTO | ADDRESS ON FILE | | | |
| 2483492 | JEANETTE MARTINEZ CRUZ | ADDRESS ON FILE | | | |
| 2491135 | JEANETTE MARTINEZ RIVERA | ADDRESS ON FILE | | | |
| 2478226 | JEANETTE MARTINEZ ROMAN | ADDRESS ON FILE | | | |
| 2490922 | JEANETTE MONTALVO MARTINEZ | ADDRESS ON FILE | | | |
| 2495305 | JEANETTE MONTANEZ RIOS | ADDRESS ON FILE | | | |
| 2484593 | JEANETTE MORALES MORALES | ADDRESS ON FILE | | | |
| 2497331 | JEANETTE NIEVES COBIAN | ADDRESS ON FILE | | | |
| 2482718 | JEANETTE ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2491294 | JEANETTE ORTIZ CASTILLO | ADDRESS ON FILE | | | |
| 2503119 | JEANETTE PAGAN LA LUZ | ADDRESS ON FILE | | | |
| 2491926 | JEANETTE PEREZ MENDEZ | ADDRESS ON FILE | | | |
| 2472840 | JEANETTE PEREZ VILLA | ADDRESS ON FILE | | | |
| 2483604 | JEANETTE RAMOS RAMOS | ADDRESS ON FILE | | | |
| 2482096 | JEANETTE RIOS MEDINA | ADDRESS ON FILE | | | |
| 2481919 | JEANETTE ROMAN LUGO | ADDRESS ON FILE | | | |
| 2501850 | JEANETTE SANTIAGO CASTRO | ADDRESS ON FILE | | | |
| 2501510 | JEANETTE SANTOS GONZALEZ | ADDRESS ON FILE | | | |
| 2490275 | JEANETTE SERRANO TORRES | ADDRESS ON FILE | | | |
| 2476718 | JEANETTE VALDES MORALES | ADDRESS ON FILE | | | |
| 2472089 | JEANETTE VALENTIN MORALES | ADDRESS ON FILE | | | |
| 2473307 | JEANETTE VALENTIN RIOS | ADDRESS ON FILE | | | |
| 2493653 | JEANETTE VAZQUEZ DIAZ | ADDRESS ON FILE | | | |
| 2495864 | JEANETTE VEGA MARRERO | ADDRESS ON FILE | | | |
| 1418513 | Plaintiff Group") Civ | PO BOX 9021828 | | San Juan | PR | 00902-1828 |
| 2434520 | Jeanette Ayala Lopez | ADDRESS ON FILE | | | |
| 2436067 | Jeanette Bonet Gascot | ADDRESS ON FILE | | | |
| 2457876 | Jeanette Bonilla Diaz | ADDRESS ON FILE | | | |
| 2449423 | Jeanette E Canino Santos | ADDRESS ON FILE | | | |
| 2372566 | Jeanette E Graulau Hernandez | ADDRESS ON FILE | | | |
| 2462523 | Jeanette Gonzalez Vazquez | ADDRESS ON FILE | | | |
| 2436331 | Jeanette J Feliciano Perez | ADDRESS ON FILE | | | |
| 2496207 | JEANETTE J LOPEZ FLECHA | ADDRESS ON FILE | | | |
| 2443191 | Jeanette J Perez Perez | ADDRESS ON FILE | | | |
| 2479085 | JEANETTE M HERNANDEZ MEDINA | ADDRESS ON FILE | | | |
| 2440758 | Jeanette M Talavera | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2458959 | Jeanette Martinez Martinez | ADDRESS ON FILE | | | | |
| 2456849 | Jeanette Nieves Martinez | ADDRESS ON FILE | | | | |
| 2433062 | Jeanette Pacheco Negron | ADDRESS ON FILE | | | | |
| 2437163 | Jeanette Ramos Salinas | ADDRESS ON FILE | | | | |
| 2434814 | Jeanette Rivera Rosario | ADDRESS ON FILE | | | | |
| 2451228 | Jeanette Rodriguez Antonetti | ADDRESS ON FILE | | | | |
| 2462336 | Jeanette Roldan Mendez | ADDRESS ON FILE | | | | |
| 2440993 | Jeanette Rosa Labiosa | ADDRESS ON FILE | | | | |
| 2439707 | Jeanette Santos Gonzalez | ADDRESS ON FILE | | | | |
| 2430830 | Jeanette Serrano Rios | ADDRESS ON FILE | | | | |
| 2382071 | Jeanette Solis Arroyo | ADDRESS ON FILE | | | | |
| 2456050 | Jeanette Torres Colon | ADDRESS ON FILE | | | | |
| 2446153 | Jeanette Torres Morales | ADDRESS ON FILE | | | | |
| 2438201 | Jeanette Vega Cordero | ADDRESS ON FILE | | | | |
| 2441258 | Jeanette Villamil Rivera | ADDRESS ON FILE | | | | |
| 2374332 | Jeanette X Diaz Ortiz | ADDRESS ON FILE | | | | |
| 2492385 | JEANEVY  AVILES RAMIREZ | ADDRESS ON FILE | | | | |
| 2506971 | JEANALISSE  ESTRADA PEREZ | ADDRESS ON FILE | | | | |
| 2473999 | JEANIBELL  GARCES PADIN | ADDRESS ON FILE | | | | |
| 2474733 | JEANICE  GONZALEZ LEBRON | ADDRESS ON FILE | | | | |
| 2478238 | JEANISBEL  MELENDEZ CABRERA | ADDRESS ON FILE | | | | |
| 2478120 | JEANITZA  AVILES CALDERON | ADDRESS ON FILE | | | | |
| 2505211 | JEANMILETTE  FELICIANO PEREZ | ADDRESS ON FILE | | | | |
| 2470774 | Jeanne Bonilla Rivera | ADDRESS ON FILE | | | | |
| 2423451 | Jeanne Vera Pacheco | ADDRESS ON FILE | | | | |
| 2430295 | Jeannet Qui?Ones Cruz | ADDRESS ON FILE | | | | |
| 2487231 | JEANNETE  PABON NEGRON | ADDRESS ON FILE | | | | |
| 2494837 | JEANNETTE  ACOSTA MATOS | ADDRESS ON FILE | | | | |
| 2507005 | JEANNETTE  ALICEA FALCON | ADDRESS ON FILE | | | | |
| 2497039 | JEANNETTE  ALVAREZ RAMOS | ADDRESS ON FILE | | | | |
| 2471936 | JEANNETTE  BADILLO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2495645 | JEANNETTE  BERRIOS LOZADA | ADDRESS ON FILE | | | | |
| 2472270 | JEANNETTE  CESAREO NIEVES | ADDRESS ON FILE | | | | |
| 2475581 | JEANNETTE  CLAUDIO RIVERA | ADDRESS ON FILE | | | | |
| 2476920 | JEANNETTE  COLON MARRERO | ADDRESS ON FILE | | | | |
| 2481889 | JEANNETTE  CORREA BIRRIEL | ADDRESS ON FILE | | | | |
| 2480522 | JEANNETTE  CRESPO MARTINEZ | ADDRESS ON FILE | | | | |
| 2492206 | JEANNETTE  CUBERO BONILLA | ADDRESS ON FILE | | | | |
| 2488033 | JEANNETTE  DIAZ CRUZ | ADDRESS ON FILE | | | | |
| 2472738 | JEANNETTE  DIAZ NUNEZ | ADDRESS ON FILE | | | | |
| 2474473 | JEANNETTE  DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2500015 | JEANNETTE  FESHOLD HERNANDE | ADDRESS ON FILE | | | | |
| 2498331 | JEANNETTE  FLORES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2471577 | JEANNETTE  GARCIA MORALES | ADDRESS ON FILE | | | | |
| 2494682 | JEANNETTE  GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2487378 | JEANNETTE  GOMEZ OLIVER | ADDRESS ON FILE | | | | |
| 2484904 | JEANNETTE  GUEVARA SANTOS | ADDRESS ON FILE | | | | |
| 2491409 | JEANNETTE  LOPEZ MARRERO | ADDRESS ON FILE | | | | |
| 2490022 | JEANNETTE  MALDONADO LABOY | ADDRESS ON FILE | | | | |
| 2500938 | JEANNETTE  MELENDEZ MARQUEZ | ADDRESS ON FILE | | | | |
| 2506789 | JEANNETTE  MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481868 | JEANNETTE  MERCADO CARDONA | ADDRESS ON FILE | | | | |
| 2476975 | JEANNETTE  MIRANDA QUILES | ADDRESS ON FILE | | | | |
| 2504209 | JEANNETTE  MOLYNEAUX CASTRO | ADDRESS ON FILE | | | | |
| 2480685 | JEANNETTE  MORALES RIVERA | ADDRESS ON FILE | | | | |
| 2478810 | JEANNETTE  MORALES TORRES | ADDRESS ON FILE | | | | |
| 2483959 | JEANNETTE  NAZARIO ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2476844 | JEANNETTE  OLAN TORRES | ADDRESS ON FILE | | | | |
| 2505721 | JEANNETTE  OROECO RAMOS | ADDRESS ON FILE | | | | |
| 2473303 | JEANNETTE  ORTIZ SEDA | ADDRESS ON FILE | | | | |
| 2491449 | JEANNETTE  PEREZ MONTANEZ | ADDRESS ON FILE | | | | |
| 2496113 | JEANNETTE  PEREZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2475290 | JEANNETTE  REYES RIVERA | ADDRESS ON FILE | | | | |
| 2490287 | JEANNETTE  RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2482286 | JEANNETTE  RIVERA ROSADO | ADDRESS ON FILE | | | | |
| 2480980 | JEANNETTE  RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2479950 | JEANNETTE  RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | |
| 2482467 | JEANNETTE  ROLDAN REYES | ADDRESS ON FILE | | | | |
| 2472642 | JEANNETTE  ROSA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477120 | JEANNETTE  ROSARIO RUIZ | ADDRESS ON FILE | | | | |
| 2495223 | JEANNETTE  ROSAS SANCHEZ | ADDRESS ON FILE | | | | |
| 2471676 | JEANNETTE  RUIZ DELGADO | ADDRESS ON FILE | | | | |
| 2489948 | JEANNETTE  SANTANA GARCIA | ADDRESS ON FILE | | | | |
| 2472562 | JEANNETTE  SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | |
| 2477698 | JEANNETTE  SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477698 | JEANNETTE  SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2502509 | JEANNETTE  SOTO GONZALEZ | ADDRESS ON FILE | | | | |
| 2495256 | JEANNETTE  SOUCHET OTERO | ADDRESS ON FILE | | | | |
| 2506656 | JEANNETTE  TANCO RAMOS | ADDRESS ON FILE | | | | |
| 2481111 | JEANNETTE  TORRES CIARALLI | ADDRESS ON FILE | | | | |
| 2499793 | JEANNETTE  TORRES MONTES | ADDRESS ON FILE | | | | |
| 2490914 | JEANNETTE  TORRES NEGRON | ADDRESS ON FILE | | | | |
| 2479730 | JEANNETTE  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 731 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2500333 | JEANNETTE  TORRES SANTIAGO | ADDRESS ON FILE | | | | |
| 2491834 | JEANNETTE  VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2478793 | JEANNETTE  VEGA GARCIA | ADDRESS ON FILE | | | | |
| 2479348 | JEANNETTE  VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476649 | JEANNETTE  VELEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2478209 | JEANNETTE A MONTES SANTIAGO | ADDRESS ON FILE | | | | |
| 2446646 | Jeannette Abrams Valle | ADDRESS ON FILE | | | | |
| 1799200 | Plaintiff Group") Civil | ADDRESS ON FILE | | | | |
| 2430208 | Jeannette Baez Remigio | ADDRESS ON FILE | | | | |
| 2446498 | Jeannette Betancourt Cruz | ADDRESS ON FILE | | | | |
| 2456090 | Jeannette Burgos Espinell | ADDRESS ON FILE | | | | |
| 2441530 | Jeannette Casull Sanchez | ADDRESS ON FILE | | | | |
| 2486893 | JEANNETTE D RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2459675 | Jeannette D Valentin Gonza | ADDRESS ON FILE | | | | |
| 2431699 | Jeannette Del C Figueroa Rivera | ADDRESS ON FILE | | | | |
| 2430782 | Jeannette Diaz Guadalupe | ADDRESS ON FILE | | | | |
| 2482948 | JEANNETTE E PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2425290 | Jeannette E Rodriguez Figu | ADDRESS ON FILE | | | | |
| 2390894 | Jeannette Garcia Ginorio | ADDRESS ON FILE | | | | |
| 2452951 | Jeannette Garcia Gonzalez | ADDRESS ON FILE | | | | |
| 2433444 | Jeannette Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2470747 | Jeannette Gonzalez Acevedo | ADDRESS ON FILE | | | | |
| 2454170 | Jeannette Gonzalez Claudio | ADDRESS ON FILE | | | | |
| 2439561 | Jeannette Gonzalez Nieves | ADDRESS ON FILE | | | | |
| 2424276 | Jeannette Gonzalez Pardo | ADDRESS ON FILE | | | | |
| 2424983 | Jeannette Gonzalez Santiag | ADDRESS ON FILE | | | | |
| 2441875 | Jeannette J Cintron Vargas | ADDRESS ON FILE | | | | |
| 2449208 | Jeannette J Hernandez Colon | ADDRESS ON FILE | | | | |
| 2436617 | Jeannette J Martinez Padilla | ADDRESS ON FILE | | | | |
| 2429599 | Jeannette J Mercado Cardona | ADDRESS ON FILE | | | | |
| 2436428 | Jeannette J Ortiz Colon | ADDRESS ON FILE | | | | |
| 2432676 | Jeannette J Peñ Concepcion | ADDRESS ON FILE | | | | |
| 2440017 | Jeannette J Plaza Mercado | ADDRESS ON FILE | | | | |
| 2426795 | Jeannette J Rivera Escalera | ADDRESS ON FILE | | | | |
| 2434496 | Jeannette Justiniano Sagar | ADDRESS ON FILE | | | | |
| 2437617 | Jeannette Leon Mendez | ADDRESS ON FILE | | | | |
| 2398490 | Jeannette Lopez Cordero | ADDRESS ON FILE | | | | |
| 2572841 | Jeannette Lopez Cordero | ADDRESS ON FILE | | | | |
| 2467313 | Jeannette Lugo Troche | ADDRESS ON FILE | | | | |
| 2453400 | Jeannette M Calderon Rodriguez | ADDRESS ON FILE | | | | |
| 2500934 | JEANNETTE M CASIANO MALDONADO | ADDRESS ON FILE | | | | |
| 2489721 | JEANNETTE M CINTRON RIVERA | ADDRESS ON FILE | | | | |
| 2490070 | JEANNETTE M FIGUEROA LUGO | ADDRESS ON FILE | | | | |
| 2431601 | Jeannette Maldonado Landr | ADDRESS ON FILE | | | | |
| 2455982 | Jeannette Maldonado Natal | ADDRESS ON FILE | | | | |
| 2425922 | Jeannette Mangual Sanchez | ADDRESS ON FILE | | | | |
| 2372742 | Jeannette Martinez Santiago | ADDRESS ON FILE | | | | |
| 2466917 | Jeannette Mercado Galarza | ADDRESS ON FILE | | | | |
| 2466949 | Jeannette Millan Del Valle | ADDRESS ON FILE | | | | |
| 2441401 | Jeannette Montalvo Rivera | ADDRESS ON FILE | | | | |
| 2375598 | Jeannette Montanez Ramos | ADDRESS ON FILE | | | | |
| 2449179 | Jeannette Negron Ramirez | ADDRESS ON FILE | | | | |
| 2378602 | Jeannette Nieves Alayon | ADDRESS ON FILE | | | | |
| 2455782 | Jeannette Ortiz Velazquez | ADDRESS ON FILE | | | | |
| 2453340 | Jeannette Pacheco Medero | ADDRESS ON FILE | | | | |
| 2455784 | Jeannette Perez Guzman | ADDRESS ON FILE | | | | |
| 2428428 | Jeannette Perez Seda | ADDRESS ON FILE | | | | |
| 2471264 | Jeannette Pietri Nunez | ADDRESS ON FILE | | | | |
| 2441937 | Jeannette Ramirez De Jesus | ADDRESS ON FILE | | | | |
| 2399752 | Jeannette Ramos Buonomo | ADDRESS ON FILE | | | | |
| 2436938 | Jeannette Resto Reyes | ADDRESS ON FILE | | | | |
| 2469430 | Jeannette Reyes Gonzalez | ADDRESS ON FILE | | | | |
| 2456489 | Jeannette Robles Ricard | ADDRESS ON FILE | | | | |
| 2470901 | Jeannette Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2469091 | Jeannette Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2452474 | Jeannette Rodriguez Vega | ADDRESS ON FILE | | | | |
| 2429093 | Jeannette Rosario Ayala | ADDRESS ON FILE | | | | |
| 2426793 | Jeannette Rosario Rodriguez | ADDRESS ON FILE | | | | |
| 2468470 | Jeannette Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2424044 | Jeannette Seguinot Quintana | ADDRESS ON FILE | | | | |
| 2375603 | Jeannette Tarniella Ruiz | ADDRESS ON FILE | | | | |
| 2399730 | Jeannette Tomasini Gomez | ADDRESS ON FILE | | | | |
| 2430116 | Jeannette V Santiago Ortiz | ADDRESS ON FILE | | | | |
| 2469339 | Jeannette Valdes Ayala | ADDRESS ON FILE | | | | |
| 2451432 | Jeannette Valentin Valentin | ADDRESS ON FILE | | | | |
| 2448771 | Jeannette Vargas Rodriguez | ADDRESS ON FILE | | | | |
| 2491494 | JEANNETTE W VIERA MATEO | ADDRESS ON FILE | | | | |
| 2440026 | Jeannette Z Gonzalez | ADDRESS ON FILE | | | | |
| 2507166 | JEANNIE A CABALLERO MALDONADO | ADDRESS ON FILE | | | | |
| 2432631 | Jeanie Gonzalez Aybar | ADDRESS ON FILE | | | | |
| 2498255 | JEANNINE  ORTIZ MORALES | ADDRESS ON FILE | | | | |
| 2461896 | Jeannine Larregui De Vos | ADDRESS ON FILE | | | | |
| 2429740 | Jeanning Rodriguez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 732 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2483019 | JEANNY ROSARIO VILLANUEVA | ADDRESS ON FILE |
| 2433182 | Jearjazub Rivera Burgos | ADDRESS ON FILE |
| 2394575 | Jecksan Vega Vega | ADDRESS ON FILE |
| 2484722 | JECKSIEMARY PEREZ COLON | ADDRESS ON FILE |
| 2506867 | JEDIBI MALDONADO HERNANDEZ | ADDRESS ON FILE |
| 2505688 | JEDISAN DIAZ ESTELA | ADDRESS ON FILE |
| 2472591 | JEFFREY LOPEZ NOLASCO | ADDRESS ON FILE |
| 2477985 | JEFFREY FRATICELLI OLIVER | ADDRESS ON FILE |
| 2502381 | JEFFREY MENDOZA RIVERA | ADDRESS ON FILE |
| 2499364 | JEFFREY MORALES RIVERA | ADDRESS ON FILE |
| 2505673 | JEFFREY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2469090 | Jeffrey G Torres Emmanuelli | ADDRESS ON FILE |
| 2385634 | Jeffrey Galvez Leon | ADDRESS ON FILE |
| 2378171 | Jeffrey Hernandez Morales | ADDRESS ON FILE |
| 2484759 | JEFFREY J HERNANDEZ TIRADO | ADDRESS ON FILE |
| 2454523 | Jeffrey Je Rosado | ADDRESS ON FILE |
| 2378671 | Jeffrey Martinez Duran | ADDRESS ON FILE |
| 2440705 | Jeffrey Nieves Garcia | ADDRESS ON FILE |
| 2485651 | JEFFREY R SANTIAGO PAGAN | ADDRESS ON FILE |
| 2397083 | Jeffrey Talavera Torres | ADDRESS ON FILE |
| 2572035 | Jeffrey Talavera Torres | ADDRESS ON FILE |
| 2441644 | Jehieli Carrasquillo | ADDRESS ON FILE |
| 2427097 | Jeicyka Castillo Mendez | ADDRESS ON FILE |
| 2497397 | JEIDDY M ROSADO BARRETO | ADDRESS ON FILE |
| 2483109 | JEILA O RUHLMAN ORTIZ | ADDRESS ON FILE |
| 2478883 | JEIMY MOLINA HERNANDEZ | ADDRESS ON FILE |
| 2489908 | JEINNY ORTEGA DIAZ | ADDRESS ON FILE |
| 2499152 | JEINY A COLON ALVARADO | ADDRESS ON FILE |
| 2478804 | JEISA CARTAGENA NEGRON | ADDRESS ON FILE |
| 2479191 | JEISA M GONZALEZ CORDERO | ADDRESS ON FILE |
| 2491946 | JEISA Y DONES MOJICA | ADDRESS ON FILE |
| 2472286 | JEISEMIA VELEZ RAMIREZ | ADDRESS ON FILE |
| 2488297 | JEISY D MELENDEZ RIVERA | ADDRESS ON FILE |
| 2497974 | JEITZA MEDINA CRESPO | ADDRESS ON FILE |
| 2481563 | JEITZA Y SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| 2492515 | JELAINE M SANTIAGO ROSADO | ADDRESS ON FILE |
| 2492731 | JELENNE M VAZQUEZ APONTE | ADDRESS ON FILE |
| 2502919 | JELIMAR QUILES NEGRON | ADDRESS ON FILE |
| 2479680 | JELISEL SOTO RIVERA | ADDRESS ON FILE |
| 2503473 | JELISSSA J NAVARRO ECHEVARRIA | ADDRESS ON FILE |
| 2504796 | JELITA SANTOS RIVERA | ADDRESS ON FILE |
| 2501259 | JELITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2492280 | JELITZA RODRIGUEZ ROSA | ADDRESS ON FILE |
| 2484668 | JELITZA ROSA MATOS | ADDRESS ON FILE |
| 2502913 | JELLY A MEDINA MUNIZ | ADDRESS ON FILE |
| 2462955 | Jelson Colon Muniz | ADDRESS ON FILE |
| 2490874 | JEMILLY MENDEZ TORRES | ADDRESS ON FILE |
| 2500424 | JEMMY A GARCIA TORRES | ADDRESS ON FILE |
| 2506397 | JENAIDY BENITEZ LABOY | ADDRESS ON FILE |
| 2382504 | Jenaro Centeno Figueroa | ADDRESS ON FILE |
| 2380147 | Jenaro Esterrich Vazquez | ADDRESS ON FILE |
| 2379434 | Jenaro Jimenez Estrada | ADDRESS ON FILE |
| 2466040 | Jenaro Rivera Cotty | ADDRESS ON FILE |
| 2460559 | Jenaro Rodriguez Pagan | ADDRESS ON FILE |
| 2383240 | Jenaro Santos Cintron | ADDRESS ON FILE |
| 2377529 | Jeneattee Rodriguez Casillas | ADDRESS ON FILE |
| 2468799 | Jenette Falu Escalera | ADDRESS ON FILE |
| 2454218 | Jenette Je Rosado | ADDRESS ON FILE |
| 2506613 | JENEVIE RODRIGUEZ CAMACHO | ADDRESS ON FILE |
| 2500229 | JENICE M LOPEZ ROSA | ADDRESS ON FILE |
| 2502885 | JENIEDITH ALICEA RIVERA | ADDRESS ON FILE |
| 2505396 | JENIFER BURGOS MELENDEZ | ADDRESS ON FILE |
| 2484236 | JENIFER CARRASQUILLO RAMOS | ADDRESS ON FILE |
| 2505383 | JENIFFER GUERRERO CARRION | ADDRESS ON FILE |
| 2485608 | JENIFFER LUCIANO RODRIGUEZ | ADDRESS ON FILE |
| 2496052 | JENIFFER MARTINEZ IRIZARRY | ADDRESS ON FILE |
| 2484526 | JENIFFER PAGAN ALBIZU | ADDRESS ON FILE |
| 2505022 | JENIFFER RIVERA LEBRON | ADDRESS ON FILE |
| 2504709 | JENIFFER SANTOS MERCADO | ADDRESS ON FILE |
| 2504365 | JENIFFER VAZQUEZ FEBUS | ADDRESS ON FILE |
| 2485097 | JENIFFER M MACHADO MALDONADO | ADDRESS ON FILE |
| 2506589 | JENIFFER R SERRANO PADILLA | ADDRESS ON FILE |
| 2504738 | JENIFFER S GONZALEZ ROMAN | ADDRESS ON FILE |
| 2483113 | JENILSA RODRIGUEZ SERRANO | ADDRESS ON FILE |
| 2466593 | Jenine Gonzalez | ADDRESS ON FILE |
| 2484384 | JENISSA TORRES CASUL | ADDRESS ON FILE |
| 2493313 | JENISSE I NIEVES RODRIGUEZ | ADDRESS ON FILE |
| 2478732 | JENNELI Y CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| 2456180 | Jennete De Jesus | ADDRESS ON FILE |
| 2506640 | JENNETTE V COLON OYOLA | ADDRESS ON FILE |
| 2479648 | JENNETTE Y HERRERA MARIANI | ADDRESS ON FILE |
| 2483649 | JENNIE COLON PAGAN | ADDRESS ON FILE |
| 2499530 | JENNIE FORNES CAMACHO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2484160 | JENNIE  MALVET SANTIAGO | ADDRESS ON FILE | | | | | |
| 2496208 | JENNIE  MUNIZ AROCHO | ADDRESS ON FILE | | | | | |
| 2501937 | JENNIE  ZAMBRANA RAMOS | ADDRESS ON FILE | | | | | |
| 2388363 | Jennie A Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2425184 | Jennie Cosme Rivera | ADDRESS ON FILE | | | | | |
| 2426438 | Jennie Cruz Seda | ADDRESS ON FILE | | | | | |
| 2427620 | Jennie E Erazo Gonzalez | ADDRESS ON FILE | | | | | |
| 2483481 | JENNIE E NAZARIO VIVAS | ADDRESS ON FILE | | | | | |
| 2395047 | Jennie G G Guzman Perez | ADDRESS ON FILE | | | | | |
| 2449674 | Jennie Hernandez Sanchez | ADDRESS ON FILE | | | | | |
| 2447730 | Jennie I Vega Lugo | ADDRESS ON FILE | | | | | |
| 2436137 | Jennie Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2453602 | Jennie R Lopez Torres | ADDRESS ON FILE | | | | | |
| 2454829 | Jennie Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2373488 | Jennie Serrano Velazquez | ADDRESS ON FILE | | | | | |
| 2463967 | Jennie Suarez Hernandez | ADDRESS ON FILE | | | | | |
| 2377161 | Jennie Yapur Diaz | ADDRESS ON FILE | | | | | |
| 2478504 | JENNIES F OCASIO RIVERA | ADDRESS ON FILE | | | | | |
| 2501503 | JENNIFER  ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2485025 | JENNIFER  AGOSTO CLEMENTE | ADDRESS ON FILE | | | | | |
| 2490904 | JENNIFER  ALAMEDA LOPEZ | ADDRESS ON FILE | | | | | |
| 2482301 | JENNIFER  AMBERT GONZALEZ | ADDRESS ON FILE | | | | | |
| 2502411 | JENNIFER  ARROYO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2484966 | JENNIFER  BRUNO CORSINO | ADDRESS ON FILE | | | | | |
| 2490879 | JENNIFER  CANTRES ROSARIO | ADDRESS ON FILE | | | | | |
| 2506166 | JENNIFER  CASIANO GUIO | ADDRESS ON FILE | | | | | |
| 2479347 | JENNIFER  CASTELLO PAGAN | ADDRESS ON FILE | | | | | |
| 2471616 | JENNIFER  CHAPARRO LOPEZ | ADDRESS ON FILE | | | | | |
| 2485525 | JENNIFER  COLON FLORES | ADDRESS ON FILE | | | | | |
| 2503064 | JENNIFER  COSS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2471977 | JENNIFER  CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2485308 | JENNIFER  DAVILA DIAZ | ADDRESS ON FILE | | | | | |
| 2485336 | JENNIFER  DE JESUS SERRANO | ADDRESS ON FILE | | | | | |
| 2500872 | JENNIFER  DUQUE GERENA | ADDRESS ON FILE | | | | | |
| 2492993 | JENNIFER  FERNANDEZ ALEJANDRO | ADDRESS ON FILE | | | | | |
| 2501635 | JENNIFER  FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491441 | JENNIFER  FLORES LOZADA | ADDRESS ON FILE | | | | | |
| 2484965 | JENNIFER  FRANQUI GONZALEZ | ADDRESS ON FILE | | | | | |
| 2485795 | JENNIFER  GARCIA CESAREO | ADDRESS ON FILE | | | | | |
| 2479394 | JENNIFER  GONZALEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2503654 | JENNIFER  GONZALEZ SANTANA | ADDRESS ON FILE | | | | | |
| 2503654 | JENNIFER  GONZALEZ SANTANA | ADDRESS ON FILE | | | | | |
| 2490552 | JENNIFER  HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2503037 | JENNIFER  LAEU CLAUDIO | ADDRESS ON FILE | | | | | |
| 2500541 | JENNIFER  LEON MATTEI | ADDRESS ON FILE | | | | | |
| 2507203 | JENNIFER  LUCIANO ECHEANDIA | ADDRESS ON FILE | | | | | |
| 2506621 | JENNIFER  MACHADO LOPEZ | ADDRESS ON FILE | | | | | |
| 2492932 | JENNIFER  MARTINEZ CARRERO | ADDRESS ON FILE | | | | | |
| 2481936 | JENNIFER  MARTINEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2503804 | JENNIFER  MATEO RAMOS | ADDRESS ON FILE | | | | | |
| 2484535 | JENNIFER  MIRANDA TORRES | ADDRESS ON FILE | | | | | |
| 2475513 | JENNIFER  MORENO CORDOVA | ADDRESS ON FILE | | | | | |
| 2479563 | JENNIFER  NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2507208 | JENNIFER  NEGRON RUIZ | ADDRESS ON FILE | | | | | |
| 2493159 | JENNIFER  OBREGON VIROLA | ADDRESS ON FILE | | | | | |
| 2472344 | JENNIFER  ORENGO DEL VALLE | ADDRESS ON FILE | | | | | |
| 2503625 | JENNIFER  ORTEGA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2473241 | JENNIFER  ORTIZ ALICEA | ADDRESS ON FILE | | | | | |
| 2502373 | JENNIFER  PELLETIER TORRES | ADDRESS ON FILE | | | | | |
| 2471828 | JENNIFER  PELLOT CONTRERAS | ADDRESS ON FILE | | | | | |
| 2506153 | JENNIFER  PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2502145 | JENNIFER  PERRY BERRIOS | ADDRESS ON FILE | | | | | |
| 2501562 | JENNIFER  PINERO LOPEZ | ADDRESS ON FILE | | | | | |
| 2490124 | JENNIFER  RAMOS NEGRON | ADDRESS ON FILE | | | | | |
| 2471558 | JENNIFER  RAMOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2501913 | JENNIFER  RIVERA BERRIOS | ADDRESS ON FILE | | | | | |
| 2505767 | JENNIFER  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2472384 | JENNIFER  RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2485647 | JENNIFER  RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | |
| 2472342 | JENNIFER  RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | |
| 2506029 | JENNIFER  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2479044 | JENNIFER  RODRIGUEZ DEL TORO | ADDRESS ON FILE | | | | | |
| 2507169 | JENNIFER  RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2504029 | JENNIFER  RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | |
| 2501203 | JENNIFER  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2501961 | JENNIFER  RODRIGUEZ VILLA | ADDRESS ON FILE | | | | | |
| 2472303 | JENNIFER  SANTANA MEDRANO | ADDRESS ON FILE | | | | | |
| 2504331 | JENNIFER  SANTIAGO LANGE | ADDRESS ON FILE | | | | | |
| 2505425 | JENNIFER  SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | |
| 2478149 | JENNIFER  SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 2473344 | JENNIFER  SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2506863 | JENNIFER  SERRANO REYES | ADDRESS ON FILE | | | | | |
| 2501310 | JENNIFER  SERRANO SANTANA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 734 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2501917 | JENNIFER SOTO DIAZ | ADDRESS ON FILE | | | | |
| 2505129 | JENNIFER TORRES GUERRERO | ADDRESS ON FILE | | | | |
| 2473081 | JENNIFER TORRES LOPEZ | ADDRESS ON FILE | | | | |
| 2506300 | JENNIFER VARGAS CORTES | ADDRESS ON FILE | | | | |
| 2501490 | JENNIFER VAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2472728 | JENNIFER VILLAMIZAR FIGUEROA | ADDRESS ON FILE | | | | |
| 2501542 | JENNIFER A ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501317 | JENNIFER A QUINONES ORTEGON | ADDRESS ON FILE | | | | |
| 237401 | JENNIFER CRUZ VILLANUEVA Y OTROS | ADDRESS ON FILE | | | | |
| 2502478 | JENNIFER D LAMBOY SANTIAGO | ADDRESS ON FILE | | | | |
| 2501212 | JENNIFER D MERCADO DE LEON | ADDRESS ON FILE | | | | |
| 2500957 | JENNIFER D NEGRON ROSARIO | ADDRESS ON FILE | | | | |
| 2501994 | JENNIFER E GARCIA PEREZ | ADDRESS ON FILE | | | | |
| 2471712 | JENNIFER E ROBLES PEDRAZA | ADDRESS ON FILE | | | | |
| 2463242 | Jennifer Fajardo Rosa | ADDRESS ON FILE | | | | |
| 2428137 | Jennifer J Laboy Velazquez | ADDRESS ON FILE | | | | |
| 2485213 | JENNIFER J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2436705 | Jennifer Je Baez | ADDRESS ON FILE | | | | |
| 2447612 | Jennifer Je Perez | ADDRESS ON FILE | | | | |
| 2485368 | JENNIFER L RODRIGUEZ SALCEDO | ADDRESS ON FILE | | | | |
| 2502479 | JENNIFER M BATISTA DIAZ | ADDRESS ON FILE | | | | |
| 2502605 | JENNIFER M ESCRIBANO PASTRANA | ADDRESS ON FILE | | | | |
| 2505955 | JENNIFER M FLORES VALENTIN | ADDRESS ON FILE | | | | |
| 2500296 | JENNIFER M MUNIZ VELEZ | ADDRESS ON FILE | | | | |
| 2485394 | JENNIFER M OCASIO SIERRA | ADDRESS ON FILE | | | | |
| 2502794 | JENNIFER M PACHECO SANTAELLA | ADDRESS ON FILE | | | | |
| 2503961 | JENNIFER M RIOS VICENTE | ADDRESS ON FILE | | | | |
| 2506996 | JENNIFER M ROSARIO BORRERO | ADDRESS ON FILE | | | | |
| 2504385 | JENNIFER M SERRANO ACEVEDO | ADDRESS ON FILE | | | | |
| 2457501 | Jennifer Orozco Diaz | ADDRESS ON FILE | | | | |
| 2455803 | Jennifer Ruiz Leon | ADDRESS ON FILE | | | | |
| 2398820 | Jennifer V Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2574387 | Jennifer V Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2477910 | JENNIFFER ARIAS CARTAGENA | ADDRESS ON FILE | | | | |
| 2501890 | JENNIFFER ARIZMENDI MORALES | ADDRESS ON FILE | | | | |
| 2485498 | JENNIFFER AYALA SERRANO | ADDRESS ON FILE | | | | |
| 2500955 | JENNIFFER CUEVAS RAMOS | ADDRESS ON FILE | | | | |
| 2493411 | JENNIFFER GONZALEZ VALLE | ADDRESS ON FILE | | | | |
| 2499873 | JENNIFFER LORENZO CHAPARRO | ADDRESS ON FILE | | | | |
| 2472503 | JENNIFFER ROSA COLON | ADDRESS ON FILE | | | | |
| 2449247 | Jenniffer Gonzalez Negron | ADDRESS ON FILE | | | | |
| 2449199 | Jenniffer J Reyes Martinez | ADDRESS ON FILE | | | | |
| 2455152 | Jenniffer M Borges Berdecia | ADDRESS ON FILE | | | | |
| 2501441 | JENNISA GARCIA MORALES | ADDRESS ON FILE | | | | |
| 2479188 | JENNITZA OQUENDO ORTIZ | ADDRESS ON FILE | | | | |
| 2489075 | JENNY ALSINA RIVERA | ADDRESS ON FILE | | | | |
| 2496719 | JENNY DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2476264 | JENNY FIGUEROA CRUZ | ADDRESS ON FILE | | | | |
| 2472669 | JENNY FREIRE TORRES | ADDRESS ON FILE | | | | |
| 2487290 | JENNY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2505160 | JENNY MALAVE RAMOS | ADDRESS ON FILE | | | | |
| 2481617 | JENNY MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2484964 | JENNY REYES BARRETO | ADDRESS ON FILE | | | | |
| 2482586 | JENNY REYES BURGOS | ADDRESS ON FILE | | | | |
| 2481512 | JENNY RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2479886 | JENNY ROSA PEREZ | ADDRESS ON FILE | | | | |
| 2477772 | JENNY SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | |
| 2499789 | JENNY SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | |
| 2489919 | JENNY SANTIAGO MOLINA | ADDRESS ON FILE | | | | |
| 2472195 | JENNY VALENTIN CHAPARRO | ADDRESS ON FILE | | | | |
| 2501360 | JENNY VAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2481427 | JENNY VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2432450 | Jenny Bidot Baerga | ADDRESS ON FILE | | | | |
| 2425246 | Jenny Bonilla Candelaria | ADDRESS ON FILE | | | | |
| 2374209 | Jenny Caban Quintana | ADDRESS ON FILE | | | | |
| 2430587 | Jenny D Cruz Carrasquillo | ADDRESS ON FILE | | | | |
| 2439758 | Jenny De Jesus Pizarro | ADDRESS ON FILE | | | | |
| 2377052 | Jenny Diaz Bonilla | ADDRESS ON FILE | | | | |
| 2382642 | Jenny Diaz Santell | ADDRESS ON FILE | | | | |
| 2431769 | Jenny Estrada Mu?tz | ADDRESS ON FILE | | | | |
| 2430997 | Jenny Figueroa Cruz | ADDRESS ON FILE | | | | |
| 2448102 | Jenny I Lebron Zayas | ADDRESS ON FILE | | | | |
| 2454535 | Jenny Je Idel | ADDRESS ON FILE | | | | |
| 2462831 | Jenny L Ortiz Garcia | ADDRESS ON FILE | | | | |
| 2500114 | JENNY L RAMOS MEDINA | ADDRESS ON FILE | | | | |
| 2438083 | Jenny L Sanchez Reyes | ADDRESS ON FILE | | | | |
| 2481646 | JENNY M DELGADO ROSA | ADDRESS ON FILE | | | | |
| 2500703 | JENNY M REYES RAMOS | ADDRESS ON FILE | | | | |
| 2478505 | JENNY M RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2471351 | Jenny M. Malave Nunez | ADDRESS ON FILE | | | | |
| 2466417 | Jenny Maldonado Sanchez | ADDRESS ON FILE | | | | |
| 2378235 | Jenny Morales Velazquez | ADDRESS ON FILE | | | | |
| 2398458 | Jenny Morán Reyes | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 735 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2572809 | Jenny Morán Reyes | ADDRESS ON FILE |
| 2426974 | Jenny Mosquera Marquez | ADDRESS ON FILE |
| 2455208 | Jenny Nieves Velez | ADDRESS ON FILE |
| 2396758 | Jenny Ocasio Figueroa | ADDRESS ON FILE |
| 2498713 | JENNY R ORTEGA TORRES | ADDRESS ON FILE |
| 2427853 | Jenny Ramos Melendez | ADDRESS ON FILE |
| 2427063 | Jenny Reyes Velez | ADDRESS ON FILE |
| 2440453 | Jenny Rivera Rohena | ADDRESS ON FILE |
| 2457149 | Jenny Rodriguez Cardona | ADDRESS ON FILE |
| 2462167 | Jenny Rodriguez Jimenez | ADDRESS ON FILE |
| 2470484 | Jenny Rosa Perez | ADDRESS ON FILE |
| 2466642 | Jenny Santiago Figueroa | ADDRESS ON FILE |
| 2387465 | Jenny Santiago Rivera | ADDRESS ON FILE |
| 2470146 | Jenny Serrano Rodriguez | ADDRESS ON FILE |
| 2378130 | Jenny Simons Herrera | ADDRESS ON FILE |
| 2461125 | Jenny Texidor De Rosario | ADDRESS ON FILE |
| 2441202 | Jenny Vazquez | ADDRESS ON FILE |
| 2467335 | Jenny Viera Rodriguez | ADDRESS ON FILE |
| 2398491 | Jennyfer Centeno Maysonet | ADDRESS ON FILE |
| 2572842 | Jennyfer Centeno Maysonet | ADDRESS ON FILE |
| 2456545 | Jensen N Davila Martinez | ADDRESS ON FILE |
| 2492547 | JENYEIRA Z VARGAS ALVAREZ | ADDRESS ON FILE |
| 2476465 | JENYFER ALBELO OLIVERAS | ADDRESS ON FILE |
| 2443923 | Jeovanna Perez Cruz | ADDRESS ON FILE |
| 2493363 | JEOVANY VAZQUEZ OCASIO | ADDRESS ON FILE |
| 2466813 | Jeraldo L Rodriguez Torres | ADDRESS ON FILE |
| 2462873 | Jeraline Santiago Rojas | ADDRESS ON FILE |
| 2380501 | Jeramfel Lozada Lopez | ADDRESS ON FILE |
| 2389742 | Jeranfel Rosado Maldonado | ADDRESS ON FILE |
| 2497174 | JEROECH MERCADO MARTINEZ | ADDRESS ON FILE |
| 2480415 | JEREMIAS ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| 2487896 | JEREMIAS ORTIZ VILLALOBO | ADDRESS ON FILE |
| 2461057 | Jeremias Alvarado Rivera | ADDRESS ON FILE |
| 2431482 | Jeremias Andino Gonzalez | ADDRESS ON FILE |
| 2380485 | Jeremias Bauzo Ramos | ADDRESS ON FILE |
| 2375500 | Jeremias Campos Colon | ADDRESS ON FILE |
| 2423812 | Jeremias Gonzalez Cancel | ADDRESS ON FILE |
| 2394484 | Jeremias Pagan Hernandez | ADDRESS ON FILE |
| 2461175 | Jeremias Rodriguez | ADDRESS ON FILE |
| 2471672 | JERENE MARTINEZ FIGUEROA | ADDRESS ON FILE |
| 2500795 | JERICA DONES RAMOS | ADDRESS ON FILE |
| 2506727 | JERICA TORRENS RAMIREZ | ADDRESS ON FILE |
| 2470827 | Jerjes Aquino Rios | ADDRESS ON FILE |
| 2492772 | JERLINE M DIAZ AMILL | ADDRESS ON FILE |
| 2502203 | JERLYN HERNANDEZ TORRES | ADDRESS ON FILE |
| 2502244 | JERMARIE HERNANDEZ TORRES | ADDRESS ON FILE |
| 2436921 | Jeronimo Cruz Lopez | ADDRESS ON FILE |
| 2373995 | Jeronimo Vazquez Sanchez | ADDRESS ON FILE |
| 2482242 | JERRY FREYTES PEREZ | ADDRESS ON FILE |
| 2496315 | JERRY HERNANDEZ PEREZ | ADDRESS ON FILE |
| 2471994 | JERRY ROMAN BURGOS | ADDRESS ON FILE |
| 2426588 | Jerry Agosto Rivera | ADDRESS ON FILE |
| 2386449 | Jerry Baez Rodriguez | ADDRESS ON FILE |
| 2440005 | Jerry Burgado De Jesus | ADDRESS ON FILE |
| 2438822 | Jerry Calderon Pagan | ADDRESS ON FILE |
| 2455119 | Jerry Cruz Acevedo | ADDRESS ON FILE |
| 2429925 | Jerry Cruz Figueroa | ADDRESS ON FILE |
| 2429544 | Jerry Cuadrado Rivera | ADDRESS ON FILE |
| 2387317 | Jerry Diaz Asia | ADDRESS ON FILE |
| 2396171 | Jerry Dykyj Kic | ADDRESS ON FILE |
| 2438022 | Jerry Hernandez Perez | ADDRESS ON FILE |
| 2484159 | JERRY J CASTRO MALDONADO | ADDRESS ON FILE |
| 2432299 | Jerry Je Gonzalez | ADDRESS ON FILE |
| 2456171 | Jerry Je Quesada | ADDRESS ON FILE |
| 2386417 | Jerry Lago Andujar | ADDRESS ON FILE |
| 2445021 | Jerry Landro De Jesus | ADDRESS ON FILE |
| 2464177 | Jerry Lorenzo Molina | ADDRESS ON FILE |
| 2437156 | Jerry Maldonado Garcia | ADDRESS ON FILE |
| 2440923 | Jerry Marrero Nieves | ADDRESS ON FILE |
| 2438115 | Jerry Monte Vazquez | ADDRESS ON FILE |
| 2455106 | Jerry Morales Rodriguez | ADDRESS ON FILE |
| 2499905 | JERRY N CRUZ ROMAN | ADDRESS ON FILE |
| 2472032 | JERRY N OLIVERAS RIVERA | ADDRESS ON FILE |
| 2468532 | Jerry N Rosa Velez | ADDRESS ON FILE |
| 2439464 | Jerry Rivera Marzan | ADDRESS ON FILE |
| 2468521 | Jerry Rodriguez Santoni | ADDRESS ON FILE |
| 2455257 | Jerry Roman Rosario | ADDRESS ON FILE |
| 2432974 | Jerry Rosa Roman | ADDRESS ON FILE |
| 2506072 | JERRYMAR VIERA GUZMAN | ADDRESS ON FILE |
| 2506070 | JERY TORRES CARABALLO | ADDRESS ON FILE |
| 2506585 | JERYKA N CRUZ FIGUEROA | ADDRESS ON FILE |
| 2503853 | JESCHELLY GONZALEZ VALENTIN | ADDRESS ON FILE |
| 2502874 | JESELLE M RIVERA AVILES | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2479596 | JESELYN CADIZ NIEVES | ADDRESS ON FILE | | | |
| 2504960 | JESELYN TORRES BAEZ | ADDRESS ON FILE | | | |
| 2471518 | JESENIA CONCEPCION MELENDEZ | ADDRESS ON FILE | | | |
| 2478833 | JESENIA HERNANDEZ CALDERON | ADDRESS ON FILE | | | |
| 2490775 | JESENIA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | |
| 2493356 | JESENIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2493356 | JESENIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2506182 | JESENIA TORRES MEDINA | ADDRESS ON FILE | | | |
| 2491129 | JESENIA VAZQUEZ SANTA | ADDRESS ON FILE | | | |
| 2426636 | Jesenia Rivera | ADDRESS ON FILE | | | |
| 2479162 | JESENNIA RIVERA ORTIZ | ADDRESS ON FILE | | | |
| 2498845 | JESICA SEPULVEDA CARABALLO | ADDRESS ON FILE | | | |
| 2485567 | JESIEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | |
| 2427036 | Jesielyn Rivera Hernandez | ADDRESS ON FILE | | | |
| 2474738 | JESIKA NEGRON VIRELLA | ADDRESS ON FILE | | | |
| 2484881 | JESILIAN MARRERO NEGRON | ADDRESS ON FILE | | | |
| 2478576 | JESLANE ROBLES COLON | ADDRESS ON FILE | | | |
| 2450560 | Jeslyn A Correa Calderon | ADDRESS ON FILE | | | |
| 2498089 | JESMAR RAMOS ALERS | ADDRESS ON FILE | | | |
| 2498178 | JESMAR M RIVERA SANTOS | ADDRESS ON FILE | | | |
| 2502562 | JESMARIE CRUZ TORRES | ADDRESS ON FILE | | | |
| 2501685 | JESMARIE LUZUNARIS GELY | ADDRESS ON FILE | | | |
| 2503968 | JESMARIE VELEZ VARGAS | ADDRESS ON FILE | | | |
| 2506351 | JESMARIE VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | |
| 2478041 | JESMARY NIEVES BALZAC | ADDRESS ON FILE | | | |
| 2506437 | JESNID VELAZQUEZ ZABALA | ADDRESS ON FILE | | | |
| 2491735 | JESSAMYN BASCO MEDINA | ADDRESS ON FILE | | | |
| 2477835 | JESSE PAGAN CORREA | ADDRESS ON FILE | | | |
| 2392680 | Jesse Cruz Lozada | ADDRESS ON FILE | | | |
| 2488294 | JESSE J GARCIA GARCIA | ADDRESS ON FILE | | | |
| 2468585 | Jesse J Vazquez Orengo | ADDRESS ON FILE | | | |
| 2433962 | Jesse Rivera Rivera | ADDRESS ON FILE | | | |
| 2463092 | Jesse Santiago Cortes | ADDRESS ON FILE | | | |
| 2458476 | Jesse Velez Burgos | ADDRESS ON FILE | | | |
| 2492135 | JESSEIRA SUAREZ TABOADA | ADDRESS ON FILE | | | |
| 2505225 | JESSELIA AYALA TORRES | ADDRESS ON FILE | | | |
| 2491309 | JESSELLE M RIOS RODRIGUEZ | ADDRESS ON FILE | | | |
| 2472986 | JESSEMAR COLON VAZQUEZ | ADDRESS ON FILE | | | |
| 2491668 | JESSENETT TORRES VARGAS | ADDRESS ON FILE | | | |
| 2499276 | JESSENIA COLLAZO GUZMAN | ADDRESS ON FILE | | | |
| 2481468 | JESSENIA CLASSEN GONZALEZ | ADDRESS ON FILE | | | |
| 2479692 | JESSENIA DE LA FUENTE DIAZ | ADDRESS ON FILE | | | |
| 2490895 | JESSENIA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2501887 | JESSENIA IRIZARRY CUEVAS | ADDRESS ON FILE | | | |
| 2504840 | JESSENIA OCASIO VAZQUEZ | ADDRESS ON FILE | | | |
| 2502267 | JESSENIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | |
| 2506094 | JESSENIA E SERNA VEGA | ADDRESS ON FILE | | | |
| 2459538 | Jessenia Galarza Vazquez | ADDRESS ON FILE | | | |
| 2454310 | Jessenia Je Laboy | ADDRESS ON FILE | | | |
| 2473177 | JESSENIA M ROBERTO RIVAS | ADDRESS ON FILE | | | |
| 2175207 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | PO BOX 40776 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 2504391 | JESSEVETH DOMENECH HERNANDEZ | ADDRESS ON FILE | | | |
| 2446619 | Jessi Nazario Rodriguez | ADDRESS ON FILE | | | |
| 2482762 | JESSI RODRIGUEZ LUGO | ADDRESS ON FILE | | | |
| 2491689 | JESSICA AROCHO MEDINA | ADDRESS ON FILE | | | |
| 2475237 | JESSICA REYES MORALES | ADDRESS ON FILE | | | |
| 2498564 | JESSICA AGOSTO COLON | ADDRESS ON FILE | | | |
| 2503533 | JESSICA APONTE MORALES | ADDRESS ON FILE | | | |
| 2503948 | JESSICA AVILES MELENDEZ | ADDRESS ON FILE | | | |
| 2488509 | JESSICA BALLESTER VALLE | ADDRESS ON FILE | | | |
| 2491786 | JESSICA BERRIOS NIEVES | ADDRESS ON FILE | | | |
| 2502750 | JESSICA CANDELARIA ACEVEDO | ADDRESS ON FILE | | | |
| 2478943 | JESSICA CARBO RIVERA | ADDRESS ON FILE | | | |
| 2472007 | JESSICA CARDONA BONILLA | ADDRESS ON FILE | | | |
| 2490798 | JESSICA CARO MUNOZ | ADDRESS ON FILE | | | |
| 2504978 | JESSICA CLASS MALDONADO | ADDRESS ON FILE | | | |
| 2489184 | JESSICA COLON RIVERA | ADDRESS ON FILE | | | |
| 2490768 | JESSICA COLON TORRES | ADDRESS ON FILE | | | |
| 2499876 | JESSICA CORTEZ VILLANUEVA | ADDRESS ON FILE | | | |
| 2490620 | JESSICA CUADRADO MACHIN | ADDRESS ON FILE | | | |
| 2488596 | JESSICA CUADRADO SANJURIO | ADDRESS ON FILE | | | |
| 2483295 | JESSICA DAVID ZAYAS | ADDRESS ON FILE | | | |
| 2505127 | JESSICA DAVILA HERNANDEZ | ADDRESS ON FILE | | | |
| 2472690 | JESSICA DE JESUS | ADDRESS ON FILE | | | |
| 2499046 | JESSICA DE JESUS GANDIA | ADDRESS ON FILE | | | |
| 2481672 | JESSICA DE JESUS SEDA | ADDRESS ON FILE | | | |
| 2472169 | JESSICA DELGADO VELEZ | ADDRESS ON FILE | | | |
| 2495065 | JESSICA DIAZ ALEMAN | ADDRESS ON FILE | | | |
| 2502863 | JESSICA DIAZ VAZQUEZ | ADDRESS ON FILE | | | |
| 2492687 | JESSICA DIAZ VEGA | ADDRESS ON FILE | | | |
| 2497982 | JESSICA ECHEVARRIA MORALES | ADDRESS ON FILE | | | |
| 2482320 | JESSICA ESCALERA MARTINEZ | ADDRESS ON FILE | | | |
| 2476628 | JESSICA ESTRADA ROJAS | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 737 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2471447 | JESSICA  ESTRELLA RIOS | ADDRESS ON FILE | | | | |
| 2491641 | JESSICA  FELICIANO ACOSTA | ADDRESS ON FILE | | | | |
| 2499247 | JESSICA  FIGUEROA DELGADO | ADDRESS ON FILE | | | | |
| 2484835 | JESSICA  FIGUEROA MEDINA | ADDRESS ON FILE | | | | |
| 2471392 | JESSICA  FLORES RESTO | ADDRESS ON FILE | | | | |
| 2505258 | JESSICA  FUENTES DE JESUS | ADDRESS ON FILE | | | | |
| 2493393 | JESSICA  GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2500858 | JESSICA  GONZALEZ PAGAN | ADDRESS ON FILE | | | | |
| 2478218 | JESSICA  GUTIERREZ MULERO | ADDRESS ON FILE | | | | |
| 2477237 | JESSICA  ISAAC ELMADAH | ADDRESS ON FILE | | | | |
| 2501886 | JESSICA  JIMENEZ ECHEANDIA | ADDRESS ON FILE | | | | |
| 2488317 | JESSICA  KINARD SANCHEZ | ADDRESS ON FILE | | | | |
| 2476353 | JESSICA  LARRION ROSA | ADDRESS ON FILE | | | | |
| 2502851 | JESSICA  LOPEZ RUIZ | ADDRESS ON FILE | | | | |
| 2484930 | JESSICA  LOZADA ORTIZ | ADDRESS ON FILE | | | | |
| 2501884 | JESSICA  MARIN SANTIAGO | ADDRESS ON FILE | | | | |
| 2472449 | JESSICA  MATOS LEON | ADDRESS ON FILE | | | | |
| 2483680 | JESSICA  MEDERO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2475328 | JESSICA  MELENDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2481050 | JESSICA  MENDEZ COLON | ADDRESS ON FILE | | | | |
| 2473077 | JESSICA  MENENDEZ VEGA | ADDRESS ON FILE | | | | |
| 2476957 | JESSICA  MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492119 | JESSICA  MIRANDA DIAZ | ADDRESS ON FILE | | | | |
| 2472388 | JESSICA  MIRO NIEVES | ADDRESS ON FILE | | | | |
| 2504656 | JESSICA  MOLINA COLON | ADDRESS ON FILE | | | | |
| 2502343 | JESSICA  MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506837 | JESSICA  MONTERO NEGRON | ADDRESS ON FILE | | | | |
| 2499569 | JESSICA  MORALES GONZALEZ | ADDRESS ON FILE | | | | |
| 2497344 | JESSICA  MORAN AGOSTO | ADDRESS ON FILE | | | | |
| 2491251 | JESSICA  MUNIZ RUIZ | ADDRESS ON FILE | | | | |
| 2500721 | JESSICA  NAVARRO FLORES | ADDRESS ON FILE | | | | |
| 2491998 | JESSICA  NAZARIO FIGUEROA | ADDRESS ON FILE | | | | |
| 2478590 | JESSICA  NEGRON AGOSTO | ADDRESS ON FILE | | | | |
| 2471921 | JESSICA  NEGRON MORALES | ADDRESS ON FILE | | | | |
| 2490476 | JESSICA  OCASIO TORRES | ADDRESS ON FILE | | | | |
| 2483765 | JESSICA  ORTEGA IRIZARRY | ADDRESS ON FILE | | | | |
| 2492488 | JESSICA  ORTIZ ARROYO | ADDRESS ON FILE | | | | |
| 2479233 | JESSICA  ORTIZ SANTOS | ADDRESS ON FILE | | | | |
| 2484584 | JESSICA  PAGAN BOTA | ADDRESS ON FILE | | | | |
| 2492229 | JESSICA  PEREZ ENCARNACION | ADDRESS ON FILE | | | | |
| 2503996 | JESSICA  PEREZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2485398 | JESSICA  PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2485038 | JESSICA  PEREZ VEGA | ADDRESS ON FILE | | | | |
| 2478586 | JESSICA  RAMOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2500754 | JESSICA  RAMOS LOPEZ | ADDRESS ON FILE | | | | |
| 2500076 | JESSICA  RAMOS SURITZA | ADDRESS ON FILE | | | | |
| 2476180 | JESSICA  RENTAS PEREZ | ADDRESS ON FILE | | | | |
| 2477561 | JESSICA  RESTO CRUZ | ADDRESS ON FILE | | | | |
| 2505554 | JESSICA  REYES GOMEZ | ADDRESS ON FILE | | | | |
| 2506736 | JESSICA  REYES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2472831 | JESSICA  RIVERA ARROYO | ADDRESS ON FILE | | | | |
| 2499246 | JESSICA  RIVERA CARMONA | ADDRESS ON FILE | | | | |
| 2477219 | JESSICA  RIVERA QUINTERO | ADDRESS ON FILE | | | | |
| 2472482 | JESSICA  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2489762 | JESSICA  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480600 | JESSICA  ROBLES ALEMAN | ADDRESS ON FILE | | | | |
| 2489053 | JESSICA  RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2485820 | JESSICA  RODRIGUEZ AGUILAR | ADDRESS ON FILE | | | | |
| 2472749 | JESSICA  RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2477023 | JESSICA  RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | |
| 2501902 | JESSICA  ROSA DOMENECH | ADDRESS ON FILE | | | | |
| 2479494 | JESSICA  ROSADO GUZMAN | ADDRESS ON FILE | | | | |
| 2472470 | JESSICA  ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2478866 | JESSICA  SANCHEZ MONTIJO | ADDRESS ON FILE | | | | |
| 2489032 | JESSICA  SANTIAGO BERRIOS | ADDRESS ON FILE | | | | |
| 2503379 | JESSICA  SANTIAGO CRUZ | ADDRESS ON FILE | | | | |
| 2478857 | JESSICA  SANTIAGO LOPEZ | ADDRESS ON FILE | | | | |
| 2483815 | JESSICA  SANTIAGO NEGRON | ADDRESS ON FILE | | | | |
| 2485626 | JESSICA  SANTIAGO RUIZ | ADDRESS ON FILE | | | | |
| 2475451 | JESSICA  SANTIAGO SANTANA | ADDRESS ON FILE | | | | |
| 2491315 | JESSICA  SELLAS VAZQUEZ | ADDRESS ON FILE | | | | |
| 2477191 | JESSICA  SIFUENTES CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2472796 | JESSICA  SOLIVAN SOTO | ADDRESS ON FILE | | | | |
| 2485200 | JESSICA  SUAREZ FELICIANO | ADDRESS ON FILE | | | | |
| 2501297 | JESSICA  TIRADO RIVERA | ADDRESS ON FILE | | | | |
| 2504253 | JESSICA  TORRES DIAZ | ADDRESS ON FILE | | | | |
| 2477443 | JESSICA  TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2471609 | JESSICA  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506298 | JESSICA  TORRES ROMERO | ADDRESS ON FILE | | | | |
| 2505109 | JESSICA  VALLES CARABALLO | ADDRESS ON FILE | | | | |
| 2485568 | JESSICA  VAZQUEZ VELEZ | ADDRESS ON FILE | | | | |
| 2471465 | JESSICA  VEGA GONZALEZ | ADDRESS ON FILE | | | | |
| 2503596 | JESSICA  VEGA PABON | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 738 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2489549 | JESSICA VEGA SANTIAGO | ADDRESS ON FILE |
| 2491446 | JESSICA VELAZQUEZ PALERMO | ADDRESS ON FILE |
| 2491987 | JESSICA YERO DIAZ | ADDRESS ON FILE |
| 2486977 | JESSICA ZAMOT BETANCOURT | ADDRESS ON FILE |
| 2499175 | JESSICA ZAYAS HERNANDEZ | ADDRESS ON FILE |
| 2455209 | Jessica A Tirado Lamela | ADDRESS ON FILE |
| 2485874 | JESSICA A VALENTIN CINTRON | ADDRESS ON FILE |
| 2455179 | Jessica Arroyo Rivera | ADDRESS ON FILE |
| 2396703 | Jessica Badillo Gonzalez | ADDRESS ON FILE |
| 2497370 | JESSICA C CRUZ CALDERON | ADDRESS ON FILE |
| 2459829 | Jessica Casiano Lopez | ADDRESS ON FILE |
| 2455390 | Jessica Cordero Alvarado | ADDRESS ON FILE |
| 2457086 | Jessica Cruhigger Olmeda | ADDRESS ON FILE |
| 2499405 | JESSICA D CAPPAS NEGRON | ADDRESS ON FILE |
| 2453605 | Jessica D La Paz Cotto | ADDRESS ON FILE |
| 2437097 | Jessica D Leon Flecha | ADDRESS ON FILE |
| 2483699 | JESSICA D WARRINGTON SOTO | ADDRESS ON FILE |
| 2491880 | JESSICA E FERNANDEZ PIZARRO | ADDRESS ON FILE |
| 2497609 | JESSICA E NIEVES CEDRES | ADDRESS ON FILE |
| 2482356 | JESSICA E SANCHEZ GONZALEZ | ADDRESS ON FILE |
| 2476987 | JESSICA E SANTIAGO SALDANA | ADDRESS ON FILE |
| 2469963 | Jessica Font Santiago | ADDRESS ON FILE |
| 2429433 | Jessica Forestier Irizarry | ADDRESS ON FILE |
| 2471408 | JESSICA G ORTEGA MATOS | ADDRESS ON FILE |
| 2455958 | Jessica Hernandez | ADDRESS ON FILE |
| 2482340 | JESSICA I ANDINO RIVERA | ADDRESS ON FILE |
| 2478428 | JESSICA I BAEZ RIVERA | ADDRESS ON FILE |
| 2481600 | JESSICA I KOWALSKI GUTIERREZ | ADDRESS ON FILE |
| 2501717 | JESSICA I MARRERO SANTANA | ADDRESS ON FILE |
| 2439994 | Jessica I Reyes Hernandez | ADDRESS ON FILE |
| 2500215 | JESSICA I SANTIAGO OTERO | ADDRESS ON FILE |
| 2471441 | JESSICA I TORRES ARCE | ADDRESS ON FILE |
| 2432640 | Jessica J Curbelo Jaramillo | ADDRESS ON FILE |
| 2430760 | Jessica J Morales Figueroa | ADDRESS ON FILE |
| 2444890 | Jessica J Pacheco Cid | ADDRESS ON FILE |
| 2471948 | JESSICA J RIVERA VICENTE | ADDRESS ON FILE |
| 2473345 | JESSICA J RODRIGUEZ AMPUEDA | ADDRESS ON FILE |
| 2454377 | Jessica Je Mramos | ADDRESS ON FILE |
| 2452667 | Jessica Je Omartinez | ADDRESS ON FILE |
| 2454416 | Jessica Je Rivera | ADDRESS ON FILE |
| 2454462 | Jessica Je Rosa | ADDRESS ON FILE |
| 2506556 | JESSICA L BARREDA GARCIA | ADDRESS ON FILE |
| 2502813 | JESSICA L ITHIER REYES | ADDRESS ON FILE |
| 2503913 | JESSICA L JIMENEZ RIVERA | ADDRESS ON FILE |
| 2482505 | JESSICA L LUGO SOTO | ADDRESS ON FILE |
| 2501125 | JESSICA L MORALES PEREZ | ADDRESS ON FILE |
| 2501293 | JESSICA L VEGA VEGA | ADDRESS ON FILE |
| 2453095 | Jessica Limery | ADDRESS ON FILE |
| 2475420 | JESSICA M ACEVEDO POMALES | ADDRESS ON FILE |
| 2501629 | JESSICA M CAMACHO MARTINEZ | ADDRESS ON FILE |
| 2507275 | JESSICA M CARMONA CORDOVA | ADDRESS ON FILE |
| 2500879 | JESSICA M COLLAZO CRESPO | ADDRESS ON FILE |
| 2476671 | JESSICA M COLON RAMIREZ | ADDRESS ON FILE |
| 2489386 | JESSICA M DIAZ NIEVES | ADDRESS ON FILE |
| 2501940 | JESSICA M DIAZ ROSARIO | ADDRESS ON FILE |
| 2435534 | Jessica M Figueroa Reyes | ADDRESS ON FILE |
| 2504376 | JESSICA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2484026 | JESSICA M IRIZARRY VILLANUEVA | ADDRESS ON FILE |
| 2505292 | JESSICA M MATTA CARDONA | ADDRESS ON FILE |
| 2501256 | JESSICA M MELENDEZ CALDERON | ADDRESS ON FILE |
| 2504630 | JESSICA M MIRANDA MIRANDA | ADDRESS ON FILE |
| 2503498 | JESSICA M PEREZ GONZALEZ | ADDRESS ON FILE |
| 2479356 | JESSICA M PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2497971 | JESSICA M PRIETO PRIETO | ADDRESS ON FILE |
| 2492021 | JESSICA M RIVAS OJEDA | ADDRESS ON FILE |
| 2506292 | JESSICA M RIVERA COLON | ADDRESS ON FILE |
| 2502228 | JESSICA M ROMAN TORRES | ADDRESS ON FILE |
| 2502124 | JESSICA M TORRES DAVILA | ADDRESS ON FILE |
| 2484671 | JESSICA M TRINIDAD PADILLA | ADDRESS ON FILE |
| 2500681 | JESSICA M VELAZQUEZ SALAZAR | ADDRESS ON FILE |
| 2448900 | Jessica Mason Rodriguez | ADDRESS ON FILE |
| 2394843 | Jessica Molina Cruz | ADDRESS ON FILE |
| 2471066 | Jessica Morales Correa | ADDRESS ON FILE |
| 2500100 | JESSICA N MORALES COLLAZO | ADDRESS ON FILE |
| 2477886 | JESSICA N SOTO RIVERA | ADDRESS ON FILE |
| 2506931 | JESSICA N TOLEDO BONILLA | ADDRESS ON FILE |
| 2483421 | JESSICA O DELIZ LOPEZ | ADDRESS ON FILE |
| 2443701 | Jessica Otero Santos | ADDRESS ON FILE |
| 2459116 | Jessica Perez Corchado | ADDRESS ON FILE |
| 2486706 | JESSICA R RODRIGUEZ MERCADO | ADDRESS ON FILE |
| 2440274 | Jessica Rivera Verdejo | ADDRESS ON FILE |
| 2429876 | Jessica Rodriguez Acevedo | ADDRESS ON FILE |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 739 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2444265 | Jessica Ruiz Cruz | ADDRESS ON FILE | | | | | |
| 2473293 | JESSICA S GERALDINO MEDINA | ADDRESS ON FILE | | | | | |
| 2466822 | Jessica Santana Silva | ADDRESS ON FILE | | | | | |
| 2472692 | JESSICA X SANTIAGO QUINONES | ADDRESS ON FILE | | | | | |
| 2506215 | JESSICA Y LOPEZ CHAMORRO | ADDRESS ON FILE | | | | | |
| 2502984 | JESSICA Z VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2494241 | JESSIE HERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | |
| 2471731 | JESSIE PANTOJAS MALDONADO | ADDRESS ON FILE | | | | | |
| 2472974 | JESSIE TUBENS CORTES | ADDRESS ON FILE | | | | | |
| 2503739 | JESSIE A MEDINA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2499668 | JESSIE A ROBLES CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2505347 | JESSIE E ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2472504 | JESSIE I MELLENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2433838 | Jessie Monta?Ez Perez | ADDRESS ON FILE | | | | | |
| 2455180 | Jessie Y Torres Perez | ADDRESS ON FILE | | | | | |
| 2498280 | JESSIKA LEBRON ELUGARDO | ADDRESS ON FILE | | | | | |
| 2501114 | JESSIKA REYES SERRANO | ADDRESS ON FILE | | | | | |
| 2502720 | JESSIKA ROLDAN DELGADO | ADDRESS ON FILE | | | | | |
| 2506011 | JESSIKA A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478738 | JESSIKA M COLLAZO WARSCHKUN | ADDRESS ON FILE | | | | | |
| 2483272 | JESSIKA M COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2475603 | JESSINIA QUINONES OCASIO | ADDRESS ON FILE | | | | | |
| 2506367 | JESSLEE M REYES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2499862 | JESSY M RIVERA APONTE | ADDRESS ON FILE | | | | | |
| 2477521 | JESSYKA GARCIA ROSADO | ADDRESS ON FILE | | | | | |
| 2483169 | JESUS ACEVEDO RAMOS | ADDRESS ON FILE | | | | | |
| 2491696 | JESUS ACEVEDO VEGA | ADDRESS ON FILE | | | | | |
| 2494775 | JESUS COLON COLON | ADDRESS ON FILE | | | | | |
| 2486539 | JESUS COLON GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2477167 | JESUS CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 2485571 | JESUS DIAZ OLMEDO | ADDRESS ON FILE | | | | | |
| 2498917 | JESUS GARCIA CARRION | ADDRESS ON FILE | | | | | |
| 2491031 | JESUS GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 2491173 | JESUS GONZALEZ CARO | ADDRESS ON FILE | | | | | |
| 2490301 | JESUS GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2481124 | JESUS GONZALEZ SANTOS | ADDRESS ON FILE | | | | | |
| 2488951 | JESUS LOPEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2501987 | JESUS MORALES NEGRON | ADDRESS ON FILE | | | | | |
| 2489719 | JESUS NEGRON ALICEA | ADDRESS ON FILE | | | | | |
| 2477019 | JESUS PENA RAMOS | ADDRESS ON FILE | | | | | |
| 2480026 | JESUS PEREZ BARRETO | ADDRESS ON FILE | | | | | |
| 2472538 | JESUS PEREZ MORALES | ADDRESS ON FILE | | | | | |
| 2473627 | JESUS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479623 | JESUS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473336 | JESUS QUINTANA CRUZ | ADDRESS ON FILE | | | | | |
| 2492468 | JESUS RIO RIVERA | ADDRESS ON FILE | | | | | |
| 2472374 | JESUS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2479420 | JESUS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2477792 | JESUS ROSA VELEZ | ADDRESS ON FILE | | | | | |
| 2482287 | JESUS ROSARIO RIVERA | ADDRESS ON FILE | | | | | |
| 2500251 | JESUS SANABRIA JUSINO | ADDRESS ON FILE | | | | | |
| 2481356 | JESUS SOLER GARCIA | ADDRESS ON FILE | | | | | |
| 2479832 | JESUS VALE GONZALEZ | ADDRESS ON FILE | | | | | |
| 2470203 | Jesus *Sierra Toro | ADDRESS ON FILE | | | | | |
| 2377644 | Jesus A A Mejias Lisboa | ADDRESS ON FILE | | | | | |
| 2497100 | JESUS A ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2453743 | Jesus A Babilonia Babiloni | ADDRESS ON FILE | | | | | |
| 2436919 | Jesus A Caban Roman | ADDRESS ON FILE | | | | | |
| 2465557 | Jesus A Calderon Berrios | ADDRESS ON FILE | | | | | |
| 2393229 | Jesus A Caro Lugo | ADDRESS ON FILE | | | | | |
| 2437337 | Jesus A Colon Cruz | ADDRESS ON FILE | | | | | |
| 2458323 | Jesus A Colon Rivera | ADDRESS ON FILE | | | | | |
| 2446504 | Jesus A Cruz Morales | ADDRESS ON FILE | | | | | |
| 2498510 | JESUS A DELGADO REYES | ADDRESS ON FILE | | | | | |
| 2474010 | JESUS A ECHEVARRIA LAMBOY | ADDRESS ON FILE | | | | | |
| 2428003 | Jesus A Figueroa | ADDRESS ON FILE | | | | | |
| 2446066 | Jesus A Flores Huggins | ADDRESS ON FILE | | | | | |
| 2448784 | Jesus A Gordian | ADDRESS ON FILE | | | | | |
| 2478087 | JESUS A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2470364 | Jesus A Malaret Molina | ADDRESS ON FILE | | | | | |
| 2429277 | Jesus A Maldonado Rosado | ADDRESS ON FILE | | | | | |
| 2463486 | Jesus A Martinez Hernandez | ADDRESS ON FILE | | | | | |
| 2459007 | Jesus A Martinez Santana | ADDRESS ON FILE | | | | | |
| 2461831 | Jesus A Medina Hernandez | ADDRESS ON FILE | | | | | |
| 2430714 | Jesus A Melendez Velazquez | ADDRESS ON FILE | | | | | |
| 2442658 | Jesus A Mercado Ferreira | ADDRESS ON FILE | | | | | |
| 2501700 | JESUS A MORALES ALICEA | ADDRESS ON FILE | | | | | |
| 2458603 | Jesus A Morales Valentin | ADDRESS ON FILE | | | | | |
| 2471934 | JESUS A MORALES VALENTIN | ADDRESS ON FILE | | | | | |
| 2433453 | Jesus A Neris Galarza | ADDRESS ON FILE | | | | | |
| 2506038 | JESUS A OLMO DEL RIO | ADDRESS ON FILE | | | | | |
| 2425203 | Jesus A Ortega Perez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2390414 | Jesus A Ortiz Mccormick | ADDRESS ON FILE |
| 2386028 | Jesus A Padilla Rodriguez | ADDRESS ON FILE |
| 2386028 | Jesus A Padilla Rodrigue | ADDRESS ON FILE |
| 2459502 | Jesus A Picorelli Jimenez | ADDRESS ON FILE |
| 2452673 | Jesus A Reyes Arroyo | ADDRESS ON FILE |
| 2385383 | Jesus A Reyes Rivera | ADDRESS ON FILE |
| 2479828 | JESUS A RIOS SOTO | ADDRESS ON FILE |
| 2439878 | Jesus A Rivera Carrion | ADDRESS ON FILE |
| 2464199 | Jesus A Rivera Luciano | ADDRESS ON FILE |
| 2484865 | JESUS A RIVERA ORTIZ | ADDRESS ON FILE |
| 2439029 | Jesus A Robles Torres | ADDRESS ON FILE |
| 2436489 | Jesus A Rodriguez Martinez | ADDRESS ON FILE |
| 2459488 | Jesus A Rodriguez Rodrigue | ADDRESS ON FILE |
| 2503348 | JESUS A RODRIGUEZ SEPULVEDA | ADDRESS ON FILE |
| 2441557 | Jesus A Romero Gonzalez | ADDRESS ON FILE |
| 2428734 | Jesus A Rosa Alicea | ADDRESS ON FILE |
| 2449291 | Jesus A Rosa Rosa | ADDRESS ON FILE |
| 2491967 | JESUS A RUISSE RIVERA | ADDRESS ON FILE |
| 2445956 | Jesus A Santiago Martinez | ADDRESS ON FILE |
| 2424017 | Jesus A Santos Martinez | ADDRESS ON FILE |
| 2435529 | Jesus A Vega Martinez | ADDRESS ON FILE |
| 2391495 | Jesus Acevedo Perez | ADDRESS ON FILE |
| 2382762 | Jesus Acosta Berrios | ADDRESS ON FILE |
| 2388905 | Jesus Alamo Hernandez | ADDRESS ON FILE |
| 2396544 | Jesus Alicea Rodriguez | ADDRESS ON FILE |
| 2374835 | Jesus Alicea Torres | ADDRESS ON FILE |
| 2386203 | Jesus Allende Fuentes | ADDRESS ON FILE |
| 2468515 | Jesus Alvarado Cruz | ADDRESS ON FILE |
| 2459555 | Jesus Alvarez Acevedo | ADDRESS ON FILE |
| 2385416 | Jesus Alvarez Quiles | ADDRESS ON FILE |
| 2386263 | Jesus Andino Manso | ADDRESS ON FILE |
| 2392448 | Jesus Arroyo Rosario | ADDRESS ON FILE |
| 2383404 | Jesus Ayala Pabon | ADDRESS ON FILE |
| 2395590 | Jesus Ayala Perez | ADDRESS ON FILE |
| 2478201 | JESUS B NIEVES FREYTES | ADDRESS ON FILE |
| 2462589 | Jesus B Ramirez Aponte | ADDRESS ON FILE |
| 2381574 | Jesus Baez Beltran | ADDRESS ON FILE |
| 2391033 | Jesus Baez Montalvo | ADDRESS ON FILE |
| 2379365 | Jesus Bazan Giraud | ADDRESS ON FILE |
| 2465155 | Jesus Berdecia Quiles | ADDRESS ON FILE |
| 2449884 | Jesus Berrios Molina | ADDRESS ON FILE |
| 1997257 | Jesus Bon, Basilio | ADDRESS ON FILE |
| 2395591 | Jesus Burgos Torres | ADDRESS ON FILE |
| 2428985 | Jesus Cabrera Pe7A | ADDRESS ON FILE |
| 2434622 | Jesus Calaf Rivera | ADDRESS ON FILE |
| 2431403 | Jesus Cardona Garcia | ADDRESS ON FILE |
| 2392260 | Jesus Carmona Carmona | ADDRESS ON FILE |
| 2426581 | Jesus Caro Caro | ADDRESS ON FILE |
| 2432529 | Jesus Carrasquillo Perez | ADDRESS ON FILE |
| 2458819 | Jesus Cartagena Ostolaza | ADDRESS ON FILE |
| 2380823 | Jesus Castillo Ramos | ADDRESS ON FILE |
| 2386352 | Jesus Castillo Velez | ADDRESS ON FILE |
| 2396081 | Jesus Castro Rivera | ADDRESS ON FILE |
| 2466659 | Jesus Casul Hernandez | ADDRESS ON FILE |
| 2378044 | Jesus Cedres Rios | ADDRESS ON FILE |
| 2434543 | Jesus Cintron Lozada | ADDRESS ON FILE |
| 2393848 | Jesus Cintron Montero | ADDRESS ON FILE |
| 2457873 | Jesus Cintron Santos | ADDRESS ON FILE |
| 2453741 | Jesus Cirino Pizarro | ADDRESS ON FILE |
| 2395641 | Jesus Colon Aponte | ADDRESS ON FILE |
| 2389137 | Jesus Colon Diaz | ADDRESS ON FILE |
| 1127952 | JESUS COLON, OBEIDA | ADDRESS ON FILE |
| 2378014 | Jesus Cora Santiago | ADDRESS ON FILE |
| 2391669 | Jesus Cruz Cruz | ADDRESS ON FILE |
| 2425760 | Jesus Cruz Matos | ADDRESS ON FILE |
| 2395997 | Jesus Cruz Mendez | ADDRESS ON FILE |
| 2466716 | Jesus Cruz Rivera | ADDRESS ON FILE |
| 2396562 | Jesus D D Alvarez Quinones | ADDRESS ON FILE |
| 2502434 | JESUS D GOMEZ VISCAYA | ADDRESS ON FILE |
| 2477765 | JESUS D ORTIZ REYES | ADDRESS ON FILE |
| 2445159 | Jesus D Vazquez Rivera | ADDRESS ON FILE |
| 2438676 | Jesus Davila Maysonet | ADDRESS ON FILE |
| 2462722 | Jesus Delgado Navarro | ADDRESS ON FILE |
| 2428399 | Jesus Diaz Pacheco | ADDRESS ON FILE |
| 2495995 | JESUS E BERLANGA SANTIAGO | ADDRESS ON FILE |
| 2459804 | Jesus E Colon Berlingeri | ADDRESS ON FILE |
| 2460002 | Jesus E Cruz | ADDRESS ON FILE |
| 2503597 | JESUS E HERNANDEZ ACOSTA | ADDRESS ON FILE |
| 2434959 | Jesus E Maldonado Lopez | ADDRESS ON FILE |
| 2371760 | Jesus E Negron Colon | ADDRESS ON FILE |
| 2502539 | JESUS E NUNEZ RODRIGUEZ | ADDRESS ON FILE |
| 2379174 | Jesus E Rodriguez Cintron | ADDRESS ON FILE |
| 2379799 | Jesus E Rosa Suarez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 741 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2451607 | Jesus E Torres Rosario | ADDRESS ON FILE | | | | |
| 2458766 | Jesus E Vega Rivera | ADDRESS ON FILE | | | | |
| 2427715 | Jesus Encarnacion Delgado | ADDRESS ON FILE | | | | |
| 2378731 | Jesus Enchautegui Montanez | ADDRESS ON FILE | | | | |
| 2423333 | Jesus Erazo Guzman | ADDRESS ON FILE | | | | |
| 2380299 | Jesus Esteves Luciano | ADDRESS ON FILE | | | | |
| 2398721 | Jesus F Crespo Ramos | ADDRESS ON FILE | | | | |
| 2574288 | Jesus F Crespo Ramos | ADDRESS ON FILE | | | | |
| 2372046 | Jesus F Martinez Guadalupe | ADDRESS ON FILE | | | | |
| 2457903 | Jesus F Mendez Cordero | ADDRESS ON FILE | | | | |
| 2389968 | Jesus F Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2459972 | Jesus F Rosado Pastrana | ADDRESS ON FILE | | | | |
| 2392683 | Jesus Figueroa Cruz | ADDRESS ON FILE | | | | |
| 2461330 | Jesus Figueroa Cuevas | ADDRESS ON FILE | | | | |
| 2426173 | Jesus Figueroa Ortiz | ADDRESS ON FILE | | | | |
| 2379555 | Jesus Figueroa Rivera | ADDRESS ON FILE | | | | |
| 2390499 | Jesus Figueroa Soto | ADDRESS ON FILE | | | | |
| 2390599 | Jesus Figueroa Torres | ADDRESS ON FILE | | | | |
| 2434819 | Jesus Fonseca Felix | ADDRESS ON FILE | | | | |
| 2456796 | Jesus Fraticelle Arroyo | ADDRESS ON FILE | | | | |
| 2381293 | Jesus Fuentes Osorio | ADDRESS ON FILE | | | | |
| 2397942 | Jesus Fuentes Rivera | ADDRESS ON FILE | | | | |
| 2574981 | Jesus Fuentes Rivera | ADDRESS ON FILE | | | | |
| 2479691 | JESUS G BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479354 | JESUS G FIGUEROA LOPEZ | ADDRESS ON FILE | | | | |
| 2459801 | Jesus G Morales Otero | ADDRESS ON FILE | | | | |
| 2488565 | JESUS G NIEVES OLIVERO | ADDRESS ON FILE | | | | |
| 2396975 | Jesus G Rosa Ramos | ADDRESS ON FILE | | | | |
| 2571927 | Jesus G Rosa Ramos | ADDRESS ON FILE | | | | |
| 2459999 | Jesus G Silva Otero | ADDRESS ON FILE | | | | |
| 2395656 | Jesus Garay Rivera | ADDRESS ON FILE | | | | |
| 2450673 | Jesus Garcia | ADDRESS ON FILE | | | | |
| 2462437 | Jesus Garcia Cedeno | ADDRESS ON FILE | | | | |
| 2397406 | Jesus Garcia Diaz | ADDRESS ON FILE | | | | |
| 2574785 | Jesus Garcia Diaz | ADDRESS ON FILE | | | | |
| 2378114 | Jesus Garcia Falu | ADDRESS ON FILE | | | | |
| 2389549 | Jesus Garcia Santiago | ADDRESS ON FILE | | | | |
| 2380513 | Jesus Garcia Santos | ADDRESS ON FILE | | | | |
| 2470131 | Jesus Gomez Lebron | ADDRESS ON FILE | | | | |
| 2461382 | Jesus Gomez Ruibal | ADDRESS ON FILE | | | | |
| 2460573 | Jesus Gomez Seoane | ADDRESS ON FILE | | | | |
| 2391916 | Jesus Gonzalez Figueroa | ADDRESS ON FILE | | | | |
| 2437249 | Jesus Gragirene Delgado | ADDRESS ON FILE | | | | |
| 2383058 | Jesus Guzman Berrios | ADDRESS ON FILE | | | | |
| 2462492 | Jesus Guzman Nieves | ADDRESS ON FILE | | | | |
| 2453332 | Jesus H Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2444676 | Jesus H Rodriguez Allende | ADDRESS ON FILE | | | | |
| 2453379 | Jesus H Rodriguez Hernandez | ADDRESS ON FILE | | | | |
| 2438743 | Jesus Hernandez Ayala | ADDRESS ON FILE | | | | |
| 2465611 | Jesus Hernandez Carrero | ADDRESS ON FILE | | | | |
| 2447266 | Jesus Hernandez Falu | ADDRESS ON FILE | | | | |
| 2392787 | Jesus Hernandez Lozada | ADDRESS ON FILE | | | | |
| 2390513 | Jesus Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2461199 | Jesus Hiraldo Gonzalez | ADDRESS ON FILE | | | | |
| 2424684 | Jesus I Arroyo | ADDRESS ON FILE | | | | |
| 2501574 | JESUS I MARTINEZ ARZOLA | ADDRESS ON FILE | | | | |
| 2445493 | Jesus I Mercado Guzman | ADDRESS ON FILE | | | | |
| 2501106 | JESUS J BONILLA LOPEZ | ADDRESS ON FILE | | | | |
| 2469510 | Jesus J Cruz Goytia | ADDRESS ON FILE | | | | |
| 2487439 | JESUS J GONZALEZ LUCIANO | ADDRESS ON FILE | | | | |
| 2396576 | JESUS J J Monserrate Vargas | ADDRESS ON FILE | | | | |
| 238550 | Jesus J Jorge Coriano DBA Mariolita Landscaping | PO Box 145 | | Las Marias | PR | 00670 |
| 2486361 | JESUS I LOPEZ QUIÑONES | ADDRESS ON FILE | | | | |
| 2442333 | Jesus J Martinez Velez | ADDRESS ON FILE | | | | |
| 2484238 | JESUS J MATOS COLLAZO | ADDRESS ON FILE | | | | |
| 2470006 | Jesus J Mrivera | ADDRESS ON FILE | | | | |
| 2454301 | Jesus Je Avega | ADDRESS ON FILE | | | | |
| 2432400 | Jesus Je Enieves | ADDRESS ON FILE | | | | |
| 2433302 | Jesus Je Mmontalvo | ADDRESS ON FILE | | | | |
| 2445814 | Jesus Je Moyola | ADDRESS ON FILE | | | | |
| 2454527 | Jesus Je Msuarez | ADDRESS ON FILE | | | | |
| 2458429 | Jesus Je Nieves | ADDRESS ON FILE | | | | |
| 2454998 | Jesus Je Sanchez | ADDRESS ON FILE | | | | |
| 2381350 | Jesus Jimenez Hernandez | ADDRESS ON FILE | | | | |
| 2377999 | Jesus Jimenez Jimenez | ADDRESS ON FILE | | | | |
| 2376602 | Jesus Jorge Cruz | ADDRESS ON FILE | | | | |
| 2381688 | Jesus L Barreto Rohena | ADDRESS ON FILE | | | | |
| 2424985 | Jesus L Christian Cepeda | ADDRESS ON FILE | | | | |
| 2459558 | Jesus L Figueroa Cruz | ADDRESS ON FILE | | | | |
| 2436461 | Jesus L Mercado Vazquez | ADDRESS ON FILE | | | | |
| 2394951 | Jesus L Vargas Oliveras | ADDRESS ON FILE | | | | |
| 2973173 | Jesus Lebron Collazo | ADDRESS ON FILE | | | | |
| 2436130 | Jesus Leon Fernandez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 742 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2470596 | Jesus Leon Molina | ADDRESS ON FILE |
| 2450107 | Jesus Lorenzo Salinas | ADDRESS ON FILE |
| 2444765 | Jesus Loubriel Rivera | ADDRESS ON FILE |
| 2469552 | Jesus M Agosto Colon | ADDRESS ON FILE |
| 2501770 | JESUS M AHORRIO AVILES | ADDRESS ON FILE |
| 2494121 | JESUS M ALBIZU RIVERA | ADDRESS ON FILE |
| 2506117 | JESUS M ALCARAZ SUYAS | ADDRESS ON FILE |
| 2451419 | Jesus M Alicea Sanchez | ADDRESS ON FILE |
| 2433401 | Jesus M Aquino Matos | ADDRESS ON FILE |
| 2491245 | JESUS M ARCE ACEVEDO | ADDRESS ON FILE |
| 2452177 | Jesus M Aristud Rivera | ADDRESS ON FILE |
| 2462774 | Jesus M Arroyo Feliciano | ADDRESS ON FILE |
| 2483022 | JESUS M ARZUAGA LOPEZ | ADDRESS ON FILE |
| 2438304 | Jesus M Aviles Roman | ADDRESS ON FILE |
| 2487915 | JESUS M AYALA FIGUEROA | ADDRESS ON FILE |
| 2446421 | Jesus M Batista Rodriguez | ADDRESS ON FILE |
| 2477125 | JESUS M BELTRAN LOPEZ | ADDRESS ON FILE |
| 2433905 | Jesus M Bermudez Martinez | ADDRESS ON FILE |
| 2459916 | Jesus M Betancourt Caceres | ADDRESS ON FILE |
| 2475025 | JESUS M BIRRIEL CALDERON | ADDRESS ON FILE |
| 2449230 | Jesus M Bonilla Bonilla | ADDRESS ON FILE |
| 2453034 | Jesus M Borges Perez | ADDRESS ON FILE |
| 2389789 | Jesus M Burgos Jesus | ADDRESS ON FILE |
| 2435345 | Jesus M Caballero Pereira | ADDRESS ON FILE |
| 2379003 | Jesus M Caldero Perez | ADDRESS ON FILE |
| 2462404 | Jesus M Castro Gonzalez | ADDRESS ON FILE |
| 2435971 | Jesus M Castro Santiago | ADDRESS ON FILE |
| 2439089 | Jesus M Colon Llanos | ADDRESS ON FILE |
| 2456843 | Jesus M Colon Nieves | ADDRESS ON FILE |
| 2498063 | JESUS M COSTAS PEREZ | ADDRESS ON FILE |
| 2388096 | Jesus M Cruz Navarro | ADDRESS ON FILE |
| 2463583 | Jesus M Cruz Rivera | ADDRESS ON FILE |
| 2430684 | Jesus M De Jesus Gonzalez | ADDRESS ON FILE |
| 2430861 | Jesus M De Jesus Santiago | ADDRESS ON FILE |
| 2432422 | Jesus M Deida Garcia | ADDRESS ON FILE |
| 2436661 | Jesus M Delgado Motta | ADDRESS ON FILE |
| 2378968 | Jesus M Diaz Allende | ADDRESS ON FILE |
| 2453431 | Jesus M Diaz Morales | ADDRESS ON FILE |
| 2474890 | JESUS M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2461328 | Jesus M Diaz Vazquez | ADDRESS ON FILE |
| 2450801 | Jesus M Diaz Velez | ADDRESS ON FILE |
| 2452854 | Jesus M Dominguez Rivera | ADDRESS ON FILE |
| 2503274 | JESUS M ECHEVARRIA TORRES | ADDRESS ON FILE |
| 2439123 | Jesus M Feliciano Rivera | ADDRESS ON FILE |
| 2433141 | Jesus M Figueroa Alvarado | ADDRESS ON FILE |
| 2374323 | Jesus M Figueroa Delgado | ADDRESS ON FILE |
| 2446307 | Jesus M Fontan Olivo | ADDRESS ON FILE |
| 2464645 | Jesus M Galves Ortiz | ADDRESS ON FILE |
| 2374001 | Jesus M Garcia Aviles | ADDRESS ON FILE |
| 2448775 | Jesus M Garcia Diaz | ADDRESS ON FILE |
| 2391586 | Jesus M Garcia Ortiz | ADDRESS ON FILE |
| 2399324 | Jesus M Garcia Rivera | ADDRESS ON FILE |
| 2574608 | Jesus M Garcia Rivera | ADDRESS ON FILE |
| 2434387 | Jesus M Gomez Delgado | ADDRESS ON FILE |
| 2458851 | Jesus M Gonzalez Marcano | ADDRESS ON FILE |
| 2436293 | Jesus M Gonzalez Medina | ADDRESS ON FILE |
| 2430279 | Jesus M Gonzalez Pizarro | ADDRESS ON FILE |
| 2462444 | Jesus M Guerrido Flores | ADDRESS ON FILE |
| 2381082 | Jesus M Guerrido Flores | ADDRESS ON FILE |
| 2432425 | Jesus M Hernandez Gonzalez | ADDRESS ON FILE |
| 2459175 | Jesus M Hernandez Gonzalez | ADDRESS ON FILE |
| 2437441 | Jesus M Hernandez Rodriguez | ADDRESS ON FILE |
| 2450592 | Jesus M Hernandez Torres | ADDRESS ON FILE |
| 2457248 | Jesus M Herrera Gomez | ADDRESS ON FILE |
| 2438023 | Jesus M Herrera Maldonado | ADDRESS ON FILE |
| 2441595 | Jesus M Huertas Mojica | ADDRESS ON FILE |
| 2458630 | Jesus M Jorge Delgado | ADDRESS ON FILE |
| 2507367 | JESUS M LINARES LOPEZ | ADDRESS ON FILE |
| 2468648 | Jesus M Lopez Calderon | ADDRESS ON FILE |
| 2446111 | Jesus M Lopez Cotto | ADDRESS ON FILE |
| 2391433 | Jesus M Lopez Lopez | ADDRESS ON FILE |
| 2373088 | Jesus M Lopez Navarro | ADDRESS ON FILE |
| 2462407 | Jesus M Lopez Rivera | ADDRESS ON FILE |
| 2397845 | Jesus M Lopez Rodriguez | ADDRESS ON FILE |
| 2571817 | Jesus M Lopez Rodriguez | ADDRESS ON FILE |
| 2455325 | Jesus M Lopez Santiago | ADDRESS ON FILE |
| 2476003 | JESUS M LUGO PRATTS | ADDRESS ON FILE |
| 2385338 | Jesus M M Malave Leon | ADDRESS ON FILE |
| 2380953 | Jesus M M Montanez Andino | ADDRESS ON FILE |
| 2395771 | Jesus M M Perez Calderon | ADDRESS ON FILE |
| 2375733 | Jesus M M Reina Vazquez | ADDRESS ON FILE |
| 2384328 | Jesus M M Rivera Cay | ADDRESS ON FILE |
| 2396478 | Jesus M M Rosado Rivera | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2385274 | Jesus M M Ruiz Brignoni | ADDRESS ON FILE |
| 2392845 | Jesus M Malave Soto | ADDRESS ON FILE |
| 2456102 | Jesus M Mangual Marcucci | ADDRESS ON FILE |
| 2494026 | JESUS M MANSO SANTIAGO | ADDRESS ON FILE |
| 2444442 | Jesus M Marquez Cantizani | ADDRESS ON FILE |
| 2458784 | Jesus M Marquez De Jesus | ADDRESS ON FILE |
| 2456373 | Jesus M Marrero Cruz | ADDRESS ON FILE |
| 2441321 | Jesus M Marrero Oyola | ADDRESS ON FILE |
| 2381061 | Jesus M Martinez Couvertier | ADDRESS ON FILE |
| 2390063 | Jesus M Martinez Medina | ADDRESS ON FILE |
| 2425635 | Jesus M Matias Castro | ADDRESS ON FILE |
| 2394925 | Jesus M Medina Montes | ADDRESS ON FILE |
| 2450233 | Jesus M Medina Ramos | ADDRESS ON FILE |
| 2465254 | Jesus M Melendez Roman | ADDRESS ON FILE |
| 2436095 | Jesus M Melendez Sanchez | ADDRESS ON FILE |
| 2381397 | Jesus M Mendre Kuilan | ADDRESS ON FILE |
| 2437391 | Jesus M Molina Martinez | ADDRESS ON FILE |
| 2440759 | Jesus M Monta?Ez Rivera | ADDRESS ON FILE |
| 2437150 | Jesus M Montalvo Perez | ADDRESS ON FILE |
| 2390865 | Jesus M Morales Castro | ADDRESS ON FILE |
| 2451312 | Jesus M Morales Rodriguez | ADDRESS ON FILE |
| 2468413 | Jesus M Moreno Curet | ADDRESS ON FILE |
| 2389092 | Jesus M Natal Falcon | ADDRESS ON FILE |
| 2448865 | Jesus M Negron Cruz | ADDRESS ON FILE |
| 2493633 | JESUS M NIEVES GONZALEZ | ADDRESS ON FILE |
| 2470853 | Jesus M Nieves Mercado | ADDRESS ON FILE |
| 2485991 | JESUS M OLIVERO MONGES | ADDRESS ON FILE |
| 2449713 | Jesus M Olmeda | ADDRESS ON FILE |
| 2427209 | Jesus M Ortiz Almestica | ADDRESS ON FILE |
| 2455357 | Jesus M Ortiz Bruno | ADDRESS ON FILE |
| 2377085 | Jesus M Otero De Jesus | ADDRESS ON FILE |
| 2449906 | Jesus M Otero Morales | ADDRESS ON FILE |
| 2448474 | Jesus M Pagan Gonzalez | ADDRESS ON FILE |
| 2493035 | JESUS M PAGAN MALDONADO | ADDRESS ON FILE |
| 2457182 | Jesus M Pastrana Diaz | ADDRESS ON FILE |
| 2493776 | JESUS M PAZ PIZARRO | ADDRESS ON FILE |
| 2463501 | Jesus M Peña Roldan | ADDRESS ON FILE |
| 2380726 | Jesus M Perez Forty | ADDRESS ON FILE |
| 2423212 | Jesus M Perez Guadalupe | ADDRESS ON FILE |
| 2493462 | JESUS M PEREZ GUADALUPE | ADDRESS ON FILE |
| 2466189 | Jesus M Perez Mu?Iz | ADDRESS ON FILE |
| 2444112 | Jesus M Perez Rivas | ADDRESS ON FILE |
| 2455534 | Jesus M Perez Rivera | ADDRESS ON FILE |
| 2429880 | Jesus M Pi?Ero Pacheco | ADDRESS ON FILE |
| 2470196 | Jesus M Pinero Nieves | ADDRESS ON FILE |
| 2498483 | JESUS M PINERO PACHECO | ADDRESS ON FILE |
| 2439921 | Jesus M Plaza Vazquez | ADDRESS ON FILE |
| 2448624 | Jesus M Qui?Ones Rivera | ADDRESS ON FILE |
| 2374509 | Jesus M Quinones Ayala | ADDRESS ON FILE |
| 2435661 | Jesus M Quintana Serrano | ADDRESS ON FILE |
| 2506002 | JESUS M RAMIREZ GUZMAN | ADDRESS ON FILE |
| 2448926 | Jesus M Ramos Diaz | ADDRESS ON FILE |
| 2434012 | Jesus M Ramos Feliciano | ADDRESS ON FILE |
| 2479279 | JESUS M RAMOS FIGUEROA | ADDRESS ON FILE |
| 2475710 | JESUS M RAMOS FONTANEZ | ADDRESS ON FILE |
| 2487102 | JESUS M REYES PAGAN | ADDRESS ON FILE |
| 2457978 | Jesus M Reyes Velazquez | ADDRESS ON FILE |
| 2389844 | Jesus M Rios Rivera | ADDRESS ON FILE |
| 2379450 | Jesus M Rivera Cruz | ADDRESS ON FILE |
| 2502321 | JESUS M RIVERA HERNANDEZ | ADDRESS ON FILE |
| 2486543 | JESUS M RIVERA MALDONADO | ADDRESS ON FILE |
| 2432544 | Jesus M Rivera Melendez | ADDRESS ON FILE |
| 2445797 | Jesus M Rivera Ojeda | ADDRESS ON FILE |
| 2378712 | Jesus M Rivera Rosa | ADDRESS ON FILE |
| 2488958 | JESUS M RIVERA SANCHEZ | ADDRESS ON FILE |
| 2481515 | JESUS M RIVERA TORO | ADDRESS ON FILE |
| 2441427 | Jesus M Rivera Torres | ADDRESS ON FILE |
| 2448803 | Jesus M Robles Vega | ADDRESS ON FILE |
| 2445775 | Jesus M Rodriguez Calderon | ADDRESS ON FILE |
| 2456506 | Jesus M Rodriguez Colon | ADDRESS ON FILE |
| 2428261 | Jesus M Rodriguez Febres | ADDRESS ON FILE |
| 2467996 | Jesus M Rodriguez Garcia | ADDRESS ON FILE |
| 2466281 | Jesus M Rodriguez Mercado | ADDRESS ON FILE |
| 2452419 | Jesus M Rodriguez Rosa | ADDRESS ON FILE |
| 2399049 | Jesus M Rolon Borres | ADDRESS ON FILE |
| 2572477 | Jesus M Rolon Borres | ADDRESS ON FILE |
| 2449638 | Jesus M Romero Lopez | ADDRESS ON FILE |
| 2436762 | Jesus M Roque Cabrera | ADDRESS ON FILE |
| 2502961 | JESUS M ROSARIO RIVERA | ADDRESS ON FILE |
| 2463919 | Jesus M Ruiz Cruz | ADDRESS ON FILE |
| 2495326 | JESUS M SANTIAGO ABRAHAN | ADDRESS ON FILE |
| 2429972 | Jesus M Santiago Jaime | ADDRESS ON FILE |
| 2435412 | Jesus M Santiago Miranda | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 744 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2395363 | Jesus M Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2427393 | Jesus M Santos Burgos | ADDRESS ON FILE | | | | |
| 2476045 | JESUS M SANTOS MARRERO | ADDRESS ON FILE | | | | |
| 2486094 | JESUS M SERRA GARCIA | ADDRESS ON FILE | | | | |
| 2459747 | Jesus M Sierra Rios | ADDRESS ON FILE | | | | |
| 2397360 | Jesus M Sosa Brito | ADDRESS ON FILE | | | | |
| 2574739 | Jesus M Sosa Brito | ADDRESS ON FILE | | | | |
| 2500820 | JESUS M SOTO CRUZ | ADDRESS ON FILE | | | | |
| 2426165 | Jesus M Soto Ramos | ADDRESS ON FILE | | | | |
| 2477662 | JESUS M SOUFFRONT FONSECA | ADDRESS ON FILE | | | | |
| 2371580 | Jesus M Tavarez Hernandez | ADDRESS ON FILE | | | | |
| 2470229 | Jesus M Torres De Leon | ADDRESS ON FILE | | | | |
| 2461717 | Jesus M Torres Ferrer | ADDRESS ON FILE | | | | |
| 2438466 | Jesus M Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2464457 | Jesus M Torres Torres | ADDRESS ON FILE | | | | |
| 2459531 | Jesus M Valentin Sanchez | ADDRESS ON FILE | | | | |
| 2376803 | Jesus M Vazquez Matos | ADDRESS ON FILE | | | | |
| 2453593 | Jesus M Vazquez Rodriguez | ADDRESS ON FILE | | | | |
| 2438362 | Jesus M Velazquez | ADDRESS ON FILE | | | | |
| 2432589 | Jesus M Verdejo Rodriguez | ADDRESS ON FILE | | | | |
| 2431101 | Jesus M Viera Rodriguez | ADDRESS ON FILE | | | | |
| 2453005 | Jesus M. Ortiz Aviles | ADDRESS ON FILE | | | | |
| 2386891 | Jesus Maldonado Maisonet | ADDRESS ON FILE | | | | |
| 2467926 | Jesus Maldonado Mercado | ADDRESS ON FILE | | | | |
| 2436006 | Jesus Marin Vega | ADDRESS ON FILE | | | | |
| 2395836 | Jesus Martes Alturet | ADDRESS ON FILE | | | | |
| 2451059 | Jesus Martinez Benitez | ADDRESS ON FILE | | | | |
| 2465422 | Jesus Martinez Sanchez | ADDRESS ON FILE | | | | |
| 2388106 | Jesus Marzan Ortiz | ADDRESS ON FILE | | | | |
| 2380068 | Jesus Mateo Torres | ADDRESS ON FILE | | | | |
| 2431199 | Jesus Melendez Ramos | ADDRESS ON FILE | | | | |
| 2378868 | Jesus Mercado Gonzalez | ADDRESS ON FILE | | | | |
| 2431418 | Jesus Molina Torres | ADDRESS ON FILE | | | | |
| 2380468 | Jesus Montanez Flores | ADDRESS ON FILE | | | | |
| 2396174 | Jesus Montanez Flores | ADDRESS ON FILE | | | | |
| 2384594 | Jesus Morales Gomez | ADDRESS ON FILE | | | | |
| 2465391 | Jesus Morales Martinez | ADDRESS ON FILE | | | | |
| 2392462 | Jesus Morales Matos | ADDRESS ON FILE | | | | |
| 2457426 | Jesus Morales Olivo | ADDRESS ON FILE | | | | |
| 2386770 | Jesus Morales Pastrana | ADDRESS ON FILE | | | | |
| 2425770 | Jesus Morales Rivera | ADDRESS ON FILE | | | | |
| 2424556 | Jesus Morales Sanchez | ADDRESS ON FILE | | | | |
| 2450470 | Jesus Mu?tz Cruz | ADDRESS ON FILE | | | | |
| 2474591 | JESUS N CORDERO GONZALEZ | ADDRESS ON FILE | | | | |
| 2469043 | Jesus N Cruz Cardona | ADDRESS ON FILE | | | | |
| 2439971 | Jesus N Del Valle Caratini | ADDRESS ON FILE | | | | |
| 2391134 | Jesus Narvaez Albaladejo | ADDRESS ON FILE | | | | |
| 2383629 | Jesus Negron Rosario | ADDRESS ON FILE | | | | |
| 2383791 | Jesus Nieves Vazquez | ADDRESS ON FILE | | | | |
| 2480082 | JESUS O OCASIO RIVERA | ADDRESS ON FILE | | | | |
| 2465972 | Jesus O Rivera Rivera | ADDRESS ON FILE | | | | |
| 2399042 | Jesus O Vega Pamias | ADDRESS ON FILE | | | | |
| 2572470 | Jesus O Vega Pamias | ADDRESS ON FILE | | | | |
| 2440147 | Jesus Ojeda Maisonet | ADDRESS ON FILE | | | | |
| 2396307 | Jesus Ortiz Hernandez | ADDRESS ON FILE | | | | |
| 2388728 | Jesus Ortiz Morales | ADDRESS ON FILE | | | | |
| 2397002 | Jesus Ortiz Vazquez | ADDRESS ON FILE | | | | |
| 2571954 | Jesus Ortiz Vazquez | ADDRESS ON FILE | | | | |
| 950080 | JESUS ORTIZ, AMARILIS | ADDRESS ON FILE | | | | |
| 2437958 | Jesus Osorio Tolentino | ADDRESS ON FILE | | | | |
| 2388064 | Jesus Ostolaza Marrero | ADDRESS ON FILE | | | | |
| 2383654 | Jesus P Pe?A Pe?A | ADDRESS ON FILE | | | | |
| 2424176 | Jesus Pabon Pagan | ADDRESS ON FILE | | | | |
| 2381421 | Jesus Padro Melendez | ADDRESS ON FILE | | | | |
| 2426329 | Jesus Pagan Ferrer | ADDRESS ON FILE | | | | |
| 2399669 | Jesus Peluyera Santiago | ADDRESS ON FILE | | | | |
| 2376539 | Jesus Pena Pomales | ADDRESS ON FILE | | | | |
| 2430405 | Jesus Perez Bosquet | ADDRESS ON FILE | | | | |
| 2373685 | Jesus Perez Hernandez | ADDRESS ON FILE | | | | |
| 2463659 | Jesus Perez Silva | ADDRESS ON FILE | | | | |
| 2449368 | Jesus Quinones Cotto | ADDRESS ON FILE | | | | |
| 2461555 | Jesus Quinones Quinones | ADDRESS ON FILE | | | | |
| 2467989 | Jesus R Arimont Candelaria | ADDRESS ON FILE | | | | |
| 2399127 | Jesus R Collazo Clas | ADDRESS ON FILE | | | | |
| 2574412 | Jesus R Collazo Clas | ADDRESS ON FILE | | | | |
| 2466356 | Jesus R Dastas Mendez | ADDRESS ON FILE | | | | |
| 2425217 | Jesus R Figueroa De Jesus | ADDRESS ON FILE | | | | |
| 2434077 | Jesus R Franguada Rivera | ADDRESS ON FILE | | | | |
| 2438819 | Jesus R Fuentes Vazquez | ADDRESS ON FILE | | | | |
| 2425428 | Jesus R Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2469737 | Jesus R Guzman Santiago | ADDRESS ON FILE | | | | |
| 2498299 | JESUS R HERNANDEZ NATAL | ADDRESS ON FILE | | | | |
| 2388332 | Jesus R Hernandez Pesante | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2495386 | JESUS R HERNANDEZ ROSA | ADDRESS ON FILE |
| 2456293 | Jesus R Hornedo Polanco | ADDRESS ON FILE |
| 2426126 | Jesus R Malave Diez | ADDRESS ON FILE |
| 2443903 | Jesus R Marrero Colon | ADDRESS ON FILE |
| 2437996 | Jesus R Marti Soto | ADDRESS ON FILE |
| 2458252 | Jesus R Martinez Rodriguez | ADDRESS ON FILE |
| 2479283 | JESUS R RIVERA MARTINEZ | ADDRESS ON FILE |
| 2457508 | Jesus R Santos Rivera | ADDRESS ON FILE |
| 2431935 | Jesus R Tanco Verges | ADDRESS ON FILE |
| 2382059 | Jesus Ramos Garcia | ADDRESS ON FILE |
| 2373791 | Jesus Ramos Gomez | ADDRESS ON FILE |
| 2425092 | Jesus Ramos Madera | ADDRESS ON FILE |
| 2387799 | Jesus Ramos Molina | ADDRESS ON FILE |
| 2399003 | Jesus Ramos Rivera | ADDRESS ON FILE |
| 2572431 | Jesus Ramos Rivera | ADDRESS ON FILE |
| 2389660 | Jesus Ramos Rodriguez | ADDRESS ON FILE |
| 2433721 | Jesus Reyes Rivera | ADDRESS ON FILE |
| 2377407 | Jesus Rivas Rodriguez | ADDRESS ON FILE |
| 2393034 | Jesus Rivera Colon | ADDRESS ON FILE |
| 2380026 | Jesus Rivera Cruz | ADDRESS ON FILE |
| 2393353 | Jesus Rivera Diaz | ADDRESS ON FILE |
| 2389353 | Jesus Rivera Escalera | ADDRESS ON FILE |
| 2387838 | Jesus Rivera Leon | ADDRESS ON FILE |
| 2424144 | Jesus Rivera Moales | ADDRESS ON FILE |
| 2458782 | Jesus Rivera Rivera | ADDRESS ON FILE |
| 2424241 | Jesus Rivera Sanchez | ADDRESS ON FILE |
| 2444107 | Jesus Rivera Torres | ADDRESS ON FILE |
| 2380998 | Jesus Rivera Vazquez | ADDRESS ON FILE |
| 2395115 | Jesus Rivera Vega | ADDRESS ON FILE |
| 2393841 | Jesus Rivera Vera | ADDRESS ON FILE |
| 2388416 | Jesus Robles Rivera | ADDRESS ON FILE |
| 2372478 | Jesus Rodriguez Atanacio | ADDRESS ON FILE |
| 2390662 | Jesus Rodriguez Collazo | ADDRESS ON FILE |
| 2390073 | Jesus Rodriguez Franco | ADDRESS ON FILE |
| 2374356 | Jesus Rodriguez Gonzalez | ADDRESS ON FILE |
| 2424508 | Jesus Rodriguez Hernandez | ADDRESS ON FILE |
| 2390011 | Jesus Rodriguez Lamboy | ADDRESS ON FILE |
| 2463416 | Jesus Roman Calderon | ADDRESS ON FILE |
| 2457052 | Jesus Romero Lopez | ADDRESS ON FILE |
| 2390201 | Jesus Rosa Cuascu | ADDRESS ON FILE |
| 2383313 | Jesus Rosa Ramirez | ADDRESS ON FILE |
| 2566688 | Jesus Rosado Rosado | ADDRESS ON FILE |
| 2449071 | Jesus Rosario Cruz | ADDRESS ON FILE |
| 2399408 | Jesus Rosario Felix | ADDRESS ON FILE |
| 2372609 | Jesus Rullan Torres | ADDRESS ON FILE |
| 2445824 | Jesus S Antos Garriga | ADDRESS ON FILE |
| 2504517 | JESUS S MARTINEZ GONZALEZ | ADDRESS ON FILE |
| 2441591 | Jesus S Masoller Santiago | ADDRESS ON FILE |
| 2458089 | Jesus S Rosado Rosario | ADDRESS ON FILE |
| 2468260 | Jesus S Valcarcel Pagan | ADDRESS ON FILE |
| 2444703 | Jesus Saez Rodriguez | ADDRESS ON FILE |
| 2465129 | Jesus Sanchez Brito | ADDRESS ON FILE |
| 2459562 | Jesus Sanchez Fuentes | ADDRESS ON FILE |
| 2378079 | Jesus Sanchez Hernandez | ADDRESS ON FILE |
| 2463306 | Jesus Sanchez Mu?0z | ADDRESS ON FILE |
| 2373768 | Jesus Santa Aponte | ADDRESS ON FILE |
| 2431729 | Jesus Santana Rodriguez | ADDRESS ON FILE |
| 2390012 | Jesus Santiago Andino | ADDRESS ON FILE |
| 2456826 | Jesus Santiago Pabon | ADDRESS ON FILE |
| 2383830 | Jesus Santiago Rivera | ADDRESS ON FILE |
| 2436284 | Jesus Santiago Sanchez | ADDRESS ON FILE |
| 2390670 | Jesus Santos Rodriguez | ADDRESS ON FILE |
| 2439948 | Jesus Serrano | ADDRESS ON FILE |
| 2383086 | Jesus Serrano Batines | ADDRESS ON FILE |
| 2448081 | Jesus Serrano Maldonado | ADDRESS ON FILE |
| 2433674 | Jesus Serrano Morales | ADDRESS ON FILE |
| 2467995 | Jesus Serrano Rodriguez | ADDRESS ON FILE |
| 2471310 | Jesus Soto Amadeo | ADDRESS ON FILE |
| 2448453 | Jesus Soto Soto | ADDRESS ON FILE |
| 2460496 | Jesus T Vigio Berrios | ADDRESS ON FILE |
| 2396373 | Jesus Tirado Medina | ADDRESS ON FILE |
| 2438314 | Jesus Tirado Roche | ADDRESS ON FILE |
| 2376064 | Jesus Toledo Carrasquillo | ADDRESS ON FILE |
| 2388431 | Jesus Torres Burgos | ADDRESS ON FILE |
| 2454977 | Jesus Torres Garcia | ADDRESS ON FILE |
| 2377143 | Jesus Torres Morales | ADDRESS ON FILE |
| 2383217 | Jesus Torres Rodriguez | ADDRESS ON FILE |
| 2457715 | Jesus Valentin Belen | ADDRESS ON FILE |
| 2436673 | Jesus Vargas Estela | ADDRESS ON FILE |
| 2433699 | Jesus Vargas Salerna | ADDRESS ON FILE |
| 2387265 | Jesus Vazquez Torres | ADDRESS ON FILE |
| 2384102 | Jesus Vega Cartagena | ADDRESS ON FILE |
| 2393895 | Jesus Vega Rivera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 746 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2459820 | Jesus Velez Rosado | ADDRESS ON FILE | | | | |
| 2434937 | Jesus Velez Velez | ADDRESS ON FILE | | | | |
| 2391773 | Jesus Vera Malpica | ADDRESS ON FILE | | | | |
| 2499803 | JESUS W ROSARIO REYES | ADDRESS ON FILE | | | | |
| 2377056 | Jesus Zapata Pagan | ADDRESS ON FILE | | | | |
| 2219025 | Jesus, Manuel Rosario Felix | ADDRESS ON FILE | | | | |
| 2486210 | JESUSA MILLAN ALVAREZ | ADDRESS ON FILE | | | | |
| 2481492 | JESUSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2395337 | Jesusa A A Tirado Claudio | ADDRESS ON FILE | | | | |
| 2392951 | Jesusa Gonzalez De Colon | ADDRESS ON FILE | | | | |
| 2455773 | Jesusa Irizarry Torres | ADDRESS ON FILE | | | | |
| 2387487 | Jesusa Torres Sanabria | ADDRESS ON FILE | | | | |
| 2478137 | JESUSALYN RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2494260 | JETSCIKA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501043 | JETSENIA TORO ROJAS | ADDRESS ON FILE | | | | |
| 1813205 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | SAN JUAN | PR | 00919-0938 |
| 2499216 | JETZABEL MORALES PASTRANA | ADDRESS ON FILE | | | | |
| 2489536 | JETZANIA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | |
| 2396776 | Jetzenia Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2501643 | JEYMAR CINTRON REYES | ADDRESS ON FILE | | | | |
| 2493193 | JEYSA TORRES OLIVO | ADDRESS ON FILE | | | | |
| 2491312 | JEYSHA L SOSTRE SANCHEZ | ADDRESS ON FILE | | | | |
| 2444579 | Jeyson Corchado Corchado | ADDRESS ON FILE | | | | |
| 2478872 | JEYSSON CLEMENTE RIVERA | ADDRESS ON FILE | | | | |
| 2506400 | JEZABEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2481695 | JEZABEL MARRERO GUZMAN | ADDRESS ON FILE | | | | |
| 2493336 | JHOMAYRA T RIVERA VALENTIN | ADDRESS ON FILE | | | | |
| 2507356 | JHON J CORDOBA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2436747 | Jhoselis Jh Padilla | ADDRESS ON FILE | | | | |
| 2487714 | JHUANNIE FELIX AYALA | ADDRESS ON FILE | | | | |
| 2472814 | JICELA TOLLINCHI RUIZ | ADDRESS ON FILE | | | | |
| 2469143 | Jidma Ramirez Pantojas | ADDRESS ON FILE | | | | |
| 2482491 | JIDZA E MELENDEZ MORALES | ADDRESS ON FILE | | | | |
| 2446636 | Jijon P Aguirre | ADDRESS ON FILE | | | | |
| 2451182 | Jill Rodriguez Landin | ADDRESS ON FILE | | | | |
| 2484310 | JILLIAN RODRIGUEZ FLECHA | ADDRESS ON FILE | | | | |
| 2398030 | Jilly G Rodriguez Del Rio | ADDRESS ON FILE | | | | |
| 2575069 | Jilly G Rodriguez Del Rio | ADDRESS ON FILE | | | | |
| 2472366 | JIM RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2388762 | Jim A Caraballo Lopez | ADDRESS ON FILE | | | | |
| 2457489 | Jim A Lacen Qui?Ones | ADDRESS ON FILE | | | | |
| 2462912 | Jim E Reina Sierra | ADDRESS ON FILE | | | | |
| 2442869 | Jim H Carmona Guadalope | ADDRESS ON FILE | | | | |
| 2463161 | Jim Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2449210 | Jimara Gabriel Maisonet | ADDRESS ON FILE | | | | |
| 2075635 | Jimeinez De la Cruz, Sonia M | ADDRESS ON FILE | | | | |
| 2437910 | Jimenez A Orellana | ADDRESS ON FILE | | | | |
| 2424741 | Jimenez A Torresluis | ADDRESS ON FILE | | | | |
| 935511 | JIMENEZ ACEVEDO, ROSAURA | ADDRESS ON FILE | | | | |
| 1653999 | Jimenez Acevedo, Victoriana | ADDRESS ON FILE | | | | |
| 2404862 | JIMENEZ ACEVEDO,EULALIA | ADDRESS ON FILE | | | | |
| 2407567 | JIMENEZ ACEVEDO,ROSAURA | ADDRESS ON FILE | | | | |
| 2419407 | JIMENEZ ACEVEDO,VICTORIANA | ADDRESS ON FILE | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | ADDRESS ON FILE | | | | |
| 2421791 | JIMENEZ ANDUJAR,AIDA M | ADDRESS ON FILE | | | | |
| 2416506 | JIMENEZ AYALA,MYRIAM L | ADDRESS ON FILE | | | | |
| 2186282 | Jimenez Barreto, Edwin Edgardo | ADDRESS ON FILE | | | | |
| 1601721 | Jimenez Bracero, Margarita | ADDRESS ON FILE | | | | |
| 2406675 | JIMENEZ BURGOS,MARIA DE L | ADDRESS ON FILE | | | | |
| 2403609 | JIMENEZ CARDONA,EMMA | ADDRESS ON FILE | | | | |
| 2421762 | JIMENEZ CASTANON,MIRIAM | ADDRESS ON FILE | | | | |
| 2403263 | JIMENEZ COLON,ARNOLD | ADDRESS ON FILE | | | | |
| 2409947 | JIMENEZ COLON,PABLO | ADDRESS ON FILE | | | | |
| 2409958 | JIMENEZ CORDERO,RAFAELA | ADDRESS ON FILE | | | | |
| 2007439 | JIMENEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | |
| 2399936 | JIMENEZ CRUZ,GLORIA | ADDRESS ON FILE | | | | |
| 2404443 | JIMENEZ CRUZ,HELGA | ADDRESS ON FILE | | | | |
| 2406560 | JIMENEZ CRUZ,MANUEL | ADDRESS ON FILE | | | | |
| 2408772 | JIMENEZ CUEVAS,GILBERTO | ADDRESS ON FILE | | | | |
| 2417977 | JIMENEZ DE GRACIA,VANESSA | ADDRESS ON FILE | | | | |
| 1606632 | Jimenez de Jesus, Ruth | ADDRESS ON FILE | | | | |
| 1526347 | Jimenez de Jesus, Ruth | ADDRESS ON FILE | | | | |
| 2400816 | JIMENEZ DE JESUS,GILDA S | ADDRESS ON FILE | | | | |
| 2411673 | JIMENEZ DE JESUS,MARITZA | ADDRESS ON FILE | | | | |
| 2416858 | JIMENEZ DE LA CRUZ,SONIA | ADDRESS ON FILE | | | | |
| 2419560 | JIMENEZ DIAZ,RICARDO | ADDRESS ON FILE | | | | |
| 2423054 | JIMENEZ ECHEANDIA,ZAMARA | ADDRESS ON FILE | | | | |
| 2406328 | JIMENEZ ENRIQUEZ,LUIS O | ADDRESS ON FILE | | | | |
| 2415707 | JIMENEZ ESPADA,SONIA | ADDRESS ON FILE | | | | |
| 2405817 | JIMENEZ FERNANDEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2418609 | JIMENEZ FIGUEROA,HILDA L | ADDRESS ON FILE | | | | |
| 2416049 | JIMENEZ FLORES,JILLIA V | ADDRESS ON FILE | | | | |
| 2420658 | JIMENEZ FOSSE,LISETTE | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2423155 | JIMENEZ FUENTES,RAMON M | ADDRESS ON FILE | | | | | |
| 2421227 | JIMENEZ FUENTES,SYLVIA | ADDRESS ON FILE | | | | | |
| 2419227 | JIMENEZ GARCIA,HILDA M | ADDRESS ON FILE | | | | | |
| 2411312 | JIMENEZ GARCIA,RUTH A | ADDRESS ON FILE | | | | | |
| 2407096 | JIMENEZ GARCIA,YOLANDA | ADDRESS ON FILE | | | | | |
| 2406169 | JIMENEZ GONZALEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2414947 | JIMENEZ GONZALEZ,JOAQUINA | ADDRESS ON FILE | | | | | |
| 2411227 | JIMENEZ GONZALEZ,ROSA A | ADDRESS ON FILE | | | | | |
| 2416097 | JIMENEZ GRACIA,ADA L | ADDRESS ON FILE | | | | | |
| 2422121 | JIMENEZ HERNANDEZ,BETZAIDA | ADDRESS ON FILE | | | | | |
| 2415339 | JIMENEZ HERNANDEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2400291 | JIMENEZ IRIZARRY,LEGNA L | ADDRESS ON FILE | | | | | |
| 2424725 | Jimenez Ji Cardona | ADDRESS ON FILE | | | | | |
| 2447261 | Jimenez Ji Valle | ADDRESS ON FILE | | | | | |
| 2424410 | Jimenez L Walker Angel L. | ADDRESS ON FILE | | | | | |
| 2416695 | JIMENEZ LARACUENTE,CARMEN L | ADDRESS ON FILE | | | | | |
| 1987806 | Jimenez Lopez, Janet | ADDRESS ON FILE | | | | | |
| 2416222 | JIMENEZ LOPEZ,ANA M | ADDRESS ON FILE | | | | | |
| 2415172 | JIMENEZ LOPEZ,BRENDA G | ADDRESS ON FILE | | | | | |
| 2418745 | JIMENEZ LOPEZ,JANET | ADDRESS ON FILE | | | | | |
| 2406723 | JIMENEZ LOPEZ,WANDA I | ADDRESS ON FILE | | | | | |
| 2408208 | JIMENEZ MALAVE,MARIA E | ADDRESS ON FILE | | | | | |
| 1511677 | Jimenez Maldonado, Ramon Luis | ADDRESS ON FILE | | | | | |
| 2422476 | JIMENEZ MARTINEZ,JORGE | ADDRESS ON FILE | | | | | |
| 2413845 | JIMENEZ MARTINEZ,MARIA V | ADDRESS ON FILE | | | | | |
| 2415833 | JIMENEZ MARTINEZ,MARITZA | ADDRESS ON FILE | | | | | |
| 1420102 | JIMENEZ MATTA, EDUARDO ANTONIO | ADDRESS ON FILE | | | | | |
| 2410345 | JIMENEZ MAYSONET,MARIA I | ADDRESS ON FILE | | | | | |
| 2412897 | JIMENEZ MEDINA,ISABEL M | ADDRESS ON FILE | | | | | |
| 1664801 | Jimenez Mendez, Zenaida M. | ADDRESS ON FILE | | | | | |
| 2414948 | JIMENEZ MENDEZ,MARIBEL | ADDRESS ON FILE | | | | | |
| 2409715 | JIMENEZ MENDEZ,ZENAIDA M | ADDRESS ON FILE | | | | | |
| 2419241 | JIMENEZ MERCADO,LILLIAM | ADDRESS ON FILE | | | | | |
| 2408431 | JIMENEZ MONROIG,CARMEN M | ADDRESS ON FILE | | | | | |
| 2418175 | JIMENEZ MONROIG,JLIA DEL C | ADDRESS ON FILE | | | | | |
| 909749 | JIMENEZ MONTES, JOSE | ADDRESS ON FILE | | | | | |
| 2413761 | JIMENEZ MORALES,NORMA I | ADDRESS ON FILE | | | | | |
| 2411024 | JIMENEZ NIEVES,LUZ S | ADDRESS ON FILE | | | | | |
| 2416931 | JIMENEZ OCASIO,OLGA M | ADDRESS ON FILE | | | | | |
| 1468148 | JIMENEZ OLIVIERI, ALINA | ADDRESS ON FILE | | | | | |
| 2414777 | JIMENEZ ORTIZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2399881 | JIMENEZ OTERO,JESUS | ADDRESS ON FILE | | | | | |
| 2401278 | JIMENEZ PABLOS,LUCY | ADDRESS ON FILE | | | | | |
| 2407301 | JIMENEZ PADRO,MARIA M | ADDRESS ON FILE | | | | | |
| 2407267 | JIMENEZ PANTOJAS,LUZ M | ADDRESS ON FILE | | | | | |
| 2409733 | JIMENEZ PEREZ,WANDA | ADDRESS ON FILE | | | | | |
| 2419895 | JIMENEZ RAMIREZ,ISABEL | ADDRESS ON FILE | | | | | |
| 2410155 | JIMENEZ RAMIREZ,JORGE I | ADDRESS ON FILE | | | | | |
| 2412664 | JIMENEZ RAMIREZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2419554 | JIMENEZ RAMIREZ,NEREIDA | ADDRESS ON FILE | | | | | |
| 1505531 | JIMENEZ RESTO, EDWIN | ADDRESS ON FILE | | | | | |
| 2407786 | JIMENEZ RICHARD,AWILDA | ADDRESS ON FILE | | | | | |
| 2411811 | JIMENEZ RIOS,MIRIAM | ADDRESS ON FILE | | | | | |
| 2418203 | JIMENEZ RIOS,SERGIO D | ADDRESS ON FILE | | | | | |
| 1592825 | JIMENEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | |
| 1529752 | Jimenez Rivera, Mayra | ADDRESS ON FILE | | | | | |
| 2406684 | JIMENEZ RIVERA,DANIEL | ADDRESS ON FILE | | | | | |
| 2422001 | JIMENEZ ROBLES,LUIS | ADDRESS ON FILE | | | | | |
| 1509320 | Jimenez Rodriguez, Celso | ADDRESS ON FILE | | | | | |
| 2422172 | JIMENEZ RODRIGUEZ,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2414783 | JIMENEZ RODRIGUEZ,IRIS | ADDRESS ON FILE | | | | | |
| 2419425 | JIMENEZ RODRIGUEZ,OLGA M | ADDRESS ON FILE | | | | | |
| 2402026 | JIMENEZ RODRIGUEZ,RAMON | ADDRESS ON FILE | | | | | |
| 2417402 | JIMENEZ ROSADO,MIRNA I | ADDRESS ON FILE | | | | | |
| 2401868 | JIMENEZ ROSADO,PORFIRIO | ADDRESS ON FILE | | | | | |
| 2402132 | JIMENEZ ROSADO,ROSA M. | ADDRESS ON FILE | | | | | |
| 2415121 | JIMENEZ ROSARIO,ADALBERTO | ADDRESS ON FILE | | | | | |
| 2417952 | JIMENEZ RUIZ,NILDA | ADDRESS ON FILE | | | | | |
| 2416811 | JIMENEZ SALDANA,JIMMY R | ADDRESS ON FILE | | | | | |
| 2407457 | JIMENEZ SANTIAGO,LYDIA E | ADDRESS ON FILE | | | | | |
| 2413062 | JIMENEZ SANTOS,EFRAIN | ADDRESS ON FILE | | | | | |
| 2413145 | JIMENEZ SEGARRA,MILADIS | ADDRESS ON FILE | | | | | |
| 1981826 | Jimenez Sosa, William | ADDRESS ON FILE | | | | | |
| 2407045 | JIMENEZ SOTO,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2411991 | JIMENEZ SOTO,ORPHA B | ADDRESS ON FILE | | | | | |
| 1163085 | JIMENEZ SUAREZ, ANA H | ADDRESS ON FILE | | | | | |
| 2423170 | JIMENEZ TEJADA,YADIRA | ADDRESS ON FILE | | | | | |
| 2419171 | JIMENEZ TOLENTINO,SANDRA | ADDRESS ON FILE | | | | | |
| 2463125 | Jimenez Torres Carlos | ADDRESS ON FILE | | | | | |
| 1553381 | Jimenez Trinidad, Guarionex | ADDRESS ON FILE | | | | | |
| 2409635 | JIMENEZ VAZQUEZ,DINORAH | ADDRESS ON FILE | | | | | |
| 2420983 | JIMENEZ VAZQUEZ,SONIA | ADDRESS ON FILE | | | | | |
| 2422142 | JIMENEZ VEGA,ISMAEL | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 748 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405232 | JIMENEZ VEGA,NEMESIO | ADDRESS ON FILE | | | | |
| 2405922 | JIMENEZ VELAZQUEZ,ADELAIDA | ADDRESS ON FILE | | | | |
| 2403592 | JIMENEZ VELAZQUEZ,CARLOS | ADDRESS ON FILE | | | | |
| 2407318 | JIMENEZ VELAZQUEZ,CARMEN N | ADDRESS ON FILE | | | | |
| 1544481 | Jimenez Velez, Glendalee | ADDRESS ON FILE | | | | |
| 1544869 | Jimenez Velez, Glendalee | ADDRESS ON FILE | | | | |
| 1511146 | Jimenez, Gloria | ADDRESS ON FILE | | | | |
| 1501314 | Jimenez, Matthew  Acosta | ADDRESS ON FILE | | | | |
| 1559468 | Jiminez de Jesus, Ruth | ADDRESS ON FILE | | | | |
| 2480711 | JIMMIE  ALAMO ADORNO | ADDRESS ON FILE | | | | |
| 2425710 | Jimmie Alamo Adorno | ADDRESS ON FILE | | | | |
| 2496048 | JIMMY  ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | |
| 2493689 | JIMMY  BAEZ JUSINO | ADDRESS ON FILE | | | | |
| 2489526 | JIMMY  CABAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475698 | JIMMY  CIRINO CIRINO | ADDRESS ON FILE | | | | |
| 2486879 | JIMMY  GUZMAN BAEZ | ADDRESS ON FILE | | | | |
| 2494626 | JIMMY  MENDEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2473368 | JIMMY  PACHECO IRIZARRY | ADDRESS ON FILE | | | | |
| 2391321 | Jimmy Ayala Rosado | ADDRESS ON FILE | | | | |
| 2424050 | Jimmy Ayala Sanabria | ADDRESS ON FILE | | | | |
| 2381316 | Jimmy Beltran Rivera | ADDRESS ON FILE | | | | |
| 2398094 | Jimmy Bermudez Soto | ADDRESS ON FILE | | | | |
| 2575133 | Jimmy Bermudez Soto | ADDRESS ON FILE | | | | |
| 2460086 | Jimmy Betancourt Colon | ADDRESS ON FILE | | | | |
| 2380784 | Jimmy Cirino Ayala | ADDRESS ON FILE | | | | |
| 2466855 | Jimmy Colon Cesareo | ADDRESS ON FILE | | | | |
| 2456678 | Jimmy D Hernandez Morales | ADDRESS ON FILE | | | | |
| 2440101 | Jimmy De Jesus Colon | ADDRESS ON FILE | | | | |
| 2455702 | Jimmy Dominicci Rodriguez | ADDRESS ON FILE | | | | |
| 2441705 | Jimmy Feliciano Torres | ADDRESS ON FILE | | | | |
| 2467854 | Jimmy Franco Monge | ADDRESS ON FILE | | | | |
| 2445883 | Jimmy Garcia Flores | ADDRESS ON FILE | | | | |
| 2457462 | Jimmy Gonzalez Arroyo | ADDRESS ON FILE | | | | |
| 2448252 | Jimmy Guzman Santiago | ADDRESS ON FILE | | | | |
| 2455029 | Jimmy Hernandez Pagan | ADDRESS ON FILE | | | | |
| 2383106 | Jimmy Hernandez Sanchez | ADDRESS ON FILE | | | | |
| 2453997 | Jimmy J Reyes Negron | ADDRESS ON FILE | | | | |
| 2454532 | Jimmy Ji Adams | ADDRESS ON FILE | | | | |
| 2435852 | Jimmy Ji Feliciano | ADDRESS ON FILE | | | | |
| 2452265 | Jimmy Jusino Torres | ADDRESS ON FILE | | | | |
| 2436120 | Jimmy Lopez Mercado | ADDRESS ON FILE | | | | |
| 2449918 | Jimmy Lopez Serrano | ADDRESS ON FILE | | | | |
| 2382916 | Jimmy Lopez Velez | ADDRESS ON FILE | | | | |
| 2468520 | Jimmy Marrero Colon | ADDRESS ON FILE | | | | |
| 2446203 | Jimmy Martinez Gutierrez | ADDRESS ON FILE | | | | |
| 2377162 | Jimmy Maysonet Andujar | ADDRESS ON FILE | | | | |
| 2397157 | Jimmy Ortiz Camacho | ADDRESS ON FILE | | | | |
| 2572109 | Jimmy Ortiz Camacho | ADDRESS ON FILE | | | | |
| 2376654 | Jimmy Ortiz Cruz | ADDRESS ON FILE | | | | |
| 2425887 | Jimmy Pabon Vega | ADDRESS ON FILE | | | | |
| 2382060 | Jimmy Reyes Alvarado | ADDRESS ON FILE | | | | |
| 2456491 | Jimmy Rivera Trujillo | ADDRESS ON FILE | | | | |
| 2455552 | Jimmy Rodriguez Hernandez | ADDRESS ON FILE | | | | |
| 2459778 | Jimmy Rodriguez Morales | ADDRESS ON FILE | | | | |
| 2469736 | Jimmy Rodriguez Vega | ADDRESS ON FILE | | | | |
| 2417293 | JIMMY RODRIGUEZ,EDGAR | ADDRESS ON FILE | | | | |
| 2374137 | Jimmy Ruiz Ortiz | ADDRESS ON FILE | | | | |
| 2449679 | Jimmy Sanabria Lebron | ADDRESS ON FILE | | | | |
| 2471373 | Jimmy Sepulveda Lavergne | ADDRESS ON FILE | | | | |
| 2458796 | Jimmy Sierra Santiago | ADDRESS ON FILE | | | | |
| 2390783 | Jimmy Solivan Cartagena | ADDRESS ON FILE | | | | |
| 2399578 | Jimmy Villalobos Gonzalez | ADDRESS ON FILE | | | | |
| 2456215 | Jimmy Villalobos Santana | ADDRESS ON FILE | | | | |
| 2432951 | Jimmy Walker Encarnacion | ADDRESS ON FILE | | | | |
| 2495306 | JINA H RUHLMAN ORTIZ | ADDRESS ON FILE | | | | |
| 2503831 | JINAYRA  TORRES COLON | ADDRESS ON FILE | | | | |
| 2484006 | JINETTE  RODRIGUEZ ALBINO | ADDRESS ON FILE | | | | |
| 2468886 | Jinette Rivera Huertas | ADDRESS ON FILE | | | | |
| 2492342 | JINNESSA  VELLON FERNANDEZ | ADDRESS ON FILE | | | | |
| 2476706 | JINNETTE  TIRADO AYALA | ADDRESS ON FILE | | | | |
| 2444812 | Jinnie L Nieves Reyes | ADDRESS ON FILE | | | | |
| 2469407 | Jinny Diaz Santiago | ADDRESS ON FILE | | | | |
| 1783386 | Jirau Brito, Providencia | ADDRESS ON FILE | | | | |
| 2506788 | JISABEL  GARCIA ARRIAGA | ADDRESS ON FILE | | | | |
| 2501898 | JISELLE E ROSADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2507144 | JISELYS  TORRES TIRADO | ADDRESS ON FILE | | | | |
| 2488652 | JISETTE O LOPEZ TORRES | ADDRESS ON FILE | | | | |
| 2437814 | Jiuseppi Oppenheimer Rosario | ADDRESS ON FILE | | | | |
| 2492338 | JIZLEIN  TORRES IRIZARRY | ADDRESS ON FILE | | | | |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | P.O. BOX 9023472 | | | SAN JUAN | PR | 00902-3472 |
| 2174935 | JLG CONSULTING ENGINEERING, P.S.C. | PO BOX 9023455 | | | SAN JUAN | PR | 00902-3455 |
| 1759844 | JMDF | ADDRESS ON FILE | | | | | |
| 241281 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | BAYAMON | PR | 00959 |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2482385 | JO A HANCE QUINONES | ADDRESS ON FILE |
| 2458159 | Jo A Ruiz Plaza | ADDRESS ON FILE |
| 2502357 | JO A TORRES CARRASQUILLO | ADDRESS ON FILE |
| 2478667 | JO A VELEZ NUNEZ | ADDRESS ON FILE |
| 2471692 | JO ANN FEBLES MEDINA | ADDRESS ON FILE |
| 2473403 | JO ANN OCASIO DE LA PAZ | ADDRESS ON FILE |
| 2424427 | Jo Anne Hernandez Melendez | ADDRESS ON FILE |
| 2506438 | JOAHNIE PEREZ GONZALEZ | ADDRESS ON FILE |
| 2484107 | JOALIS DIAZ ORTIZ | ADDRESS ON FILE |
| 2505595 | JOALISSE GRAFALS RIVERA | ADDRESS ON FILE |
| 2505788 | JOALYS RIVERA PADILLA | ADDRESS ON FILE |
| 2485655 | JOAMELIS PACHECO VELEZ | ADDRESS ON FILE |
| 2507215 | JOAMELY VEGA BURGOS | ADDRESS ON FILE |
| 2482828 | JOAN DEFENDINI SANTIAGO | ADDRESS ON FILE |
| 2476008 | JOAN DEL VALLE QUINTANA | ADDRESS ON FILE |
| 2491764 | JOAN GARCIA VELAZQUEZ | ADDRESS ON FILE |
| 2496396 | JOAN JIMENEZ MARRERO | ADDRESS ON FILE |
| 2482855 | JOAN NAVARRO MELENDEZ | ADDRESS ON FILE |
| 2489693 | JOAN ROBLES AGOSTO | ADDRESS ON FILE |
| 2495602 | JOAN TORRENS AGUIRRE | ADDRESS ON FILE |
| 2494742 | JOAN A ROMAN HERNANDEZ | ADDRESS ON FILE |
| 2478619 | JOAN A SANTOS ROSADO | ADDRESS ON FILE |
| 2443148 | Joan Alvarez Garcia | ADDRESS ON FILE |
| 2500773 | JOAN D ROSARIO BERMUDEZ | ADDRESS ON FILE |
| 2442423 | Joan Duprey Clemente | ADDRESS ON FILE |
| 2496058 | JOAN E ARROYO LOPEZ | ADDRESS ON FILE |
| 2473107 | JOAN E JOHNSON ACOSTA | ADDRESS ON FILE |
| 2484130 | JOAN F ROMAN RIVERA | ADDRESS ON FILE |
| 2443403 | Joan Figueroa Pou | ADDRESS ON FILE |
| 2398857 | Joan Hernandez Velez | ADDRESS ON FILE |
| 2572285 | Joan Hernandez Velez | ADDRESS ON FILE |
| 2497777 | JOAN I CAJIGAS MEDINA | ADDRESS ON FILE |
| 2443760 | Joan I Pagan Rivera | ADDRESS ON FILE |
| 2491812 | JOAN K QUINONES ELIZA | ADDRESS ON FILE |
| 2470272 | Joan L Hernandez Vazquez | ADDRESS ON FILE |
| 2502390 | JOAN M ACEVEDO SUAREZ | ADDRESS ON FILE |
| 2506560 | JOAN M COLON ROSADO | ADDRESS ON FILE |
| 2483684 | JOAN M DIAZ GOMEZ | ADDRESS ON FILE |
| 2490548 | JOAN M DOMINGUEZ CABEZUDO | ADDRESS ON FILE |
| 2500298 | JOAN M JIMENEZ GONZALEZ | ADDRESS ON FILE |
| 2507221 | JOAN M LOPEZ AVILES | ADDRESS ON FILE |
| 2501986 | JOAN M MIRANDA SANCHEZ | ADDRESS ON FILE |
| 2506370 | JOAN M OCASIO ORTIZ | ADDRESS ON FILE |
| 2507021 | JOAN M RIVERA ZAYAS | ADDRESS ON FILE |
| 2501954 | JOAN M SANTIAGO YAMBO | ADDRESS ON FILE |
| 2478164 | JOAN M VEGA BERMUDEZ | ADDRESS ON FILE |
| 2440087 | Joan Mariani Ortiz | ADDRESS ON FILE |
| 2462629 | Joan Nieves Cancel | ADDRESS ON FILE |
| 2457492 | Joan Ortiz Lopez | ADDRESS ON FILE |
| 2449932 | Joan Rosario Hernandez | ADDRESS ON FILE |
| 2500748 | JOAN S LEON RODRIGUEZ | ADDRESS ON FILE |
| 2431051 | Joan S Rodriguez Encarnacion | ADDRESS ON FILE |
| 2439647 | Joan Salgado Munet | ADDRESS ON FILE |
| 2482501 | JOAN V RUIZ TALAVERA | ADDRESS ON FILE |
| 2478843 | JOANA ACOSTA GONZALEZ | ADDRESS ON FILE |
| 2505029 | JOANA CAMACHO ACOSTA | ADDRESS ON FILE |
| 2505970 | JOANA DE JESUS COLON | ADDRESS ON FILE |
| 2482452 | JOANA DIAZ RIVERA | ADDRESS ON FILE |
| 2453878 | Joana Jo Rodriguez | ADDRESS ON FILE |
| 2447514 | Joana R R Torres Russe | ADDRESS ON FILE |
| 2483764 | JOANABEL VELEZ HERNANDEZ | ADDRESS ON FILE |
| 2441301 | Joanaly J Aviles Allende | ADDRESS ON FILE |
| 2492366 | JOANDALI CASTRO TOLEDO | ADDRESS ON FILE |
| 2506831 | JOANE M DE JESUS ORTIZ | ADDRESS ON FILE |
| 2505283 | JOANELIS CONTRERAS MASSA | ADDRESS ON FILE |
| 2477473 | JOANELLY MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| 2427996 | Joanet Matos Falcon | ADDRESS ON FILE |
| 2489059 | JOANETTE HERNANDEZ MESTEY | ADDRESS ON FILE |
| 2483011 | JOANETTE Z VON_KESSEL LLABRES | ADDRESS ON FILE |
| 2491601 | JOANICE JIMENEZ SALGADO | ADDRESS ON FILE |
| 2478616 | JOANIE BAEZ CORDERO | ADDRESS ON FILE |
| 2503282 | JOANIE NEGRON MARIN | ADDRESS ON FILE |
| 2484601 | JOANIE VELEZ ALBINO | ADDRESS ON FILE |
| 2497215 | JOANILL TORRES JIMENEZ | ADDRESS ON FILE |
| 2484113 | JOANMARIE ROSADO SOTO | ADDRESS ON FILE |
| 2496803 | JOANN DELGADO PEREZ | ADDRESS ON FILE |
| 2471845 | JOANN OPPENHEIMER REYES | ADDRESS ON FILE |
| 2503344 | JOANN SANTIAGO ROBLES | ADDRESS ON FILE |
| 2454942 | Joann Correa Sanabria | ADDRESS ON FILE |
| 2502521 | JOANN E PENA RESTO | ADDRESS ON FILE |
| 2397098 | Joann Figueroa Gonzalez | ADDRESS ON FILE |
| 2572050 | Joann Figueroa Gonzalez | ADDRESS ON FILE |
| 2501746 | JOANN M CALDERON TELLADO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2429626 | Joann Padilla Rivera | ADDRESS ON FILE | | | | |
| 2439359 | Joann Rodriguez Santos | ADDRESS ON FILE | | | | |
| 2486946 | JOANNA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2473253 | JOANNA COLLAZO SALOME | ADDRESS ON FILE | | | | |
| 2487246 | JOANNA FIGUEROA CARDONA | ADDRESS ON FILE | | | | |
| 2502737 | JOANNA FILION RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2471635 | JOANNA HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2483144 | JOANNA MATOS COLLAZO | ADDRESS ON FILE | | | | |
| 2471418 | JOANNA MEDINA BURGOS | ADDRESS ON FILE | | | | |
| 2493311 | JOANNA MUNOZ VEGA | ADDRESS ON FILE | | | | |
| 2476582 | JOANNA NIEVES MONZON | ADDRESS ON FILE | | | | |
| 2472980 | JOANNA RIVERA FLORES | ADDRESS ON FILE | | | | |
| 2473375 | JOANNA ROSA RIOS | ADDRESS ON FILE | | | | |
| 2472970 | JOANNA RUIZ ALICEA | ADDRESS ON FILE | | | | |
| 2491770 | JOANNA E DAVILA ORTEGA | ADDRESS ON FILE | | | | |
| 2444518 | Joanna Figueroa Natal | ADDRESS ON FILE | | | | |
| 2437103 | Joanna G Del Valle | ADDRESS ON FILE | | | | |
| 2464531 | Joanna G Santana De La Paz | ADDRESS ON FILE | | | | |
| 2454306 | Joanna Jo Franqui | ADDRESS ON FILE | | | | |
| 2454508 | Joanna Jo Ltorres | ADDRESS ON FILE | | | | |
| 2483987 | JOANNA L BARBOSA SOLER | ADDRESS ON FILE | | | | |
| 2503466 | JOANNA L TORRES MIRANDA | ADDRESS ON FILE | | | | |
| 2452543 | Joanna Lebron Couvertier | ADDRESS ON FILE | | | | |
| 2440201 | Joanna M Pagan De Rosario | ADDRESS ON FILE | | | | |
| 2476385 | JOANNE COLON RIVERA | ADDRESS ON FILE | | | | |
| 2472982 | JOANNE OCASIO PEREZ | ADDRESS ON FILE | | | | |
| 2503073 | JOANNE RIOS PEREZ | ADDRESS ON FILE | | | | |
| 2478394 | JOANNE RODRIGUEZ ADDARICH | ADDRESS ON FILE | | | | |
| 2472789 | JOANNE ROSADO ALCAZAR | ADDRESS ON FILE | | | | |
| 2445048 | Joanne Camacho Cotto | ADDRESS ON FILE | | | | |
| 2462607 | Joanne Hernandez Diaz | ADDRESS ON FILE | | | | |
| 2472972 | JOANNE I PADILLA | ADDRESS ON FILE | | | | |
| 2444474 | Joanne I Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2505625 | JOANNE M BERRIOS ROSADO | ADDRESS ON FILE | | | | |
| 2487427 | JOANNE M COMULADA TEISSONNIERE | ADDRESS ON FILE | | | | |
| 2501648 | JOANNERIS NAZARIO ESCALERA | ADDRESS ON FILE | | | | |
| 2479034 | JOANNETTE D BLAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2427064 | Joannette Rosa Gonzalez | ADDRESS ON FILE | | | | |
| 2479670 | JOANNIE COSTALES MEJIAS | ADDRESS ON FILE | | | | |
| 2481597 | JOANNIE FONSECA ORTIZ | ADDRESS ON FILE | | | | |
| 2497944 | JOANNIE RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | |
| 2445517 | Joannie Cabrera Gonzalez | ADDRESS ON FILE | | | | |
| 2505216 | JOANNIE M VELEZ ROMAN | ADDRESS ON FILE | | | | |
| 2442707 | Joannie Martinez Tomei | ADDRESS ON FILE | | | | |
| 2472231 | JOANNY COLON VELEZ | ADDRESS ON FILE | | | | |
| 2493835 | JOANNY CRUZ CLASS | ADDRESS ON FILE | | | | |
| 2498872 | JOANNY NEGRON MIRANDA | ADDRESS ON FILE | | | | |
| 2475281 | JOANNY ORTIZ VEGA | ADDRESS ON FILE | | | | |
| 2475617 | JOANNY REYES DELGADO | ADDRESS ON FILE | | | | |
| 2499814 | JOANNY TORRES VEGA | ADDRESS ON FILE | | | | |
| 2495421 | JOANSED GARAYUA RIVERA | ADDRESS ON FILE | | | | |
| 2472816 | JOANY SEPULVEDA RIVERA | ADDRESS ON FILE | | | | |
| 2439851 | Joany Rodriguez Rios | ADDRESS ON FILE | | | | |
| 2380413 | Joaqui Becerril Sepulveda | ADDRESS ON FILE | | | | |
| 2491036 | JOAQUIN ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2476970 | JOAQUIN BORGES AGUAYO | ADDRESS ON FILE | | | | |
| 2485127 | JOAQUIN COLLAZO MALDONADO | ADDRESS ON FILE | | | | |
| 2482276 | JOAQUIN CORTES PLAZA | ADDRESS ON FILE | | | | |
| 2490137 | JOAQUIN HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | |
| 2473929 | JOAQUIN MASOLLER SANTIAGO | ADDRESS ON FILE | | | | |
| 2474381 | JOAQUIN MORALES PINA | ADDRESS ON FILE | | | | |
| 2468336 | Joaquin A Caminero | ADDRESS ON FILE | | | | |
| 2444210 | Joaquin A Flores Velez | ADDRESS ON FILE | | | | |
| 2462308 | Joaquin A Ortiz Gonzalez | ADDRESS ON FILE | | | | |
| 2381929 | Joaquin Acevedo Sanchez | ADDRESS ON FILE | | | | |
| 2432743 | Joaquin Baez Cotto | ADDRESS ON FILE | | | | |
| 2443126 | Joaquin Baez Ortiz | ADDRESS ON FILE | | | | |
| 2373546 | Joaquin Burgos Ostolaza | ADDRESS ON FILE | | | | |
| 2386358 | Joaquin Cardona Colon | ADDRESS ON FILE | | | | |
| 2393752 | Joaquin Carrillo Gonzalez | ADDRESS ON FILE | | | | |
| 2437757 | Joaquin Cede?O Colon | ADDRESS ON FILE | | | | |
| 2397546 | Joaquin Class Rodriguez | ADDRESS ON FILE | | | | |
| 2574924 | Joaquin Class Rodriguez | ADDRESS ON FILE | | | | |
| 2387446 | Joaquin Cotto Santana | ADDRESS ON FILE | | | | |
| 2383300 | Joaquin Cruz Corchado | ADDRESS ON FILE | | | | |
| 2459764 | Joaquin E Cruz Santiag | ADDRESS ON FILE | | | | |
| 2387889 | Joaquin E E Davila Garcia | ADDRESS ON FILE | | | | |
| 2466398 | Joaquin Figueroa Lopez | ADDRESS ON FILE | | | | |
| 2453319 | Joaquin Garcia Beltran | ADDRESS ON FILE | | | | |
| 2469353 | Joaquin Gonzalez Flores | ADDRESS ON FILE | | | | |
| 2459332 | Joaquin Guadalupe Rivera | ADDRESS ON FILE | | | | |
| 2377465 | Joaquin Hernandez Capella | ADDRESS ON FILE | | | | |
| 2388042 | Joaquin Hernandez Gonzalez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 751 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2392585 | Joaquin Hernandez Jimenez | ADDRESS ON FILE | | | | | |
| 2435196 | Joaquin Hernandez Melendez | ADDRESS ON FILE | | | | | |
| 2454271 | Joaquin Jo Cotto | ADDRESS ON FILE | | | | | |
| 2454353 | Joaquin Jo Torres | ADDRESS ON FILE | | | | | |
| 2396517 | Joaquin M Cintron Rivera | ADDRESS ON FILE | | | | | |
| 2378113 | Joaquin Melende Castro | ADDRESS ON FILE | | | | | |
| 2463800 | Joaquin Melendez Lopez | ADDRESS ON FILE | | | | | |
| 2429675 | Joaquin Mercado Medina | ADDRESS ON FILE | | | | | |
| 2396105 | Joaquin Muniz Mendez | ADDRESS ON FILE | | | | | |
| 2471181 | Joaquin Pez A Rios | ADDRESS ON FILE | | | | | |
| 2373410 | Joaquin Perez Cruz | ADDRESS ON FILE | | | | | |
| 2440821 | Joaquin Quintana | ADDRESS ON FILE | | | | | |
| 2374183 | Joaquin R Villanueva Figueroa | ADDRESS ON FILE | | | | | |
| 2440754 | Joaquin Ramos Alers | ADDRESS ON FILE | | | | | |
| 2390838 | Joaquin Reyes De Jesus | ADDRESS ON FILE | | | | | |
| 2461295 | Joaquin Reyes Vazquez | ADDRESS ON FILE | | | | | |
| 2384569 | Joaquin Rivera Camacho | ADDRESS ON FILE | | | | | |
| 2393547 | Joaquin Rivera Crespi | ADDRESS ON FILE | | | | | |
| 2382232 | Joaquin Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2375536 | Joaquin Rivera Rubio | ADDRESS ON FILE | | | | | |
| 2431032 | Joaquin Robles Perez | ADDRESS ON FILE | | | | | |
| 2464380 | Joaquin Rodriguez De Hoyos | ADDRESS ON FILE | | | | | |
| 2448548 | Joaquin Rodriguez Ga Larza Galarza | ADDRESS ON FILE | | | | | |
| 2385060 | Joaquin Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2376389 | Joaquin Roman Nieves | ADDRESS ON FILE | | | | | |
| 2457342 | Joaquin Tirado Gonzalez | ADDRESS ON FILE | | | | | |
| 2460847 | Joaquin Tirado Tirado | ADDRESS ON FILE | | | | | |
| 2389088 | Joaquin Torres Negron | ADDRESS ON FILE | | | | | |
| 2498366 | JOAQUIN V TERC ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2463777 | Joaquin Vargas Rodriguez | ADDRESS ON FILE | | | | | |
| 2487146 | JOAQUINA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2439046 | Joaxel J Mercado Quiñnes | ADDRESS ON FILE | | | | | |
| 2492518 | JOBAN CORTES TORRES | ADDRESS ON FILE | | | | | |
| 2491086 | JOCABED VILLABOL FIGUEROA | ADDRESS ON FILE | | | | | |
| 2441599 | Jocely Delgado Torres | ADDRESS ON FILE | | | | | |
| 2492593 | JOCELYN ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471821 | JOCELYN GORDILS MENDEZ | ADDRESS ON FILE | | | | | |
| 2484111 | JOCELYN HERNANDEZ COLON | ADDRESS ON FILE | | | | | |
| 2494700 | JOCELYN HERNANDEZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2480593 | JOCELYN JIMENEZ GERENA | ADDRESS ON FILE | | | | | |
| 2488698 | JOCELYN MARTINEZ CARDONA | ADDRESS ON FILE | | | | | |
| 2501791 | JOCELYN MOLINA ESQUERETE | ADDRESS ON FILE | | | | | |
| 2485791 | JOCELYN PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | |
| 2483016 | JOCELYN PEREZ MENA | ADDRESS ON FILE | | | | | |
| 2490606 | JOCELYN RIVERA MATOS | ADDRESS ON FILE | | | | | |
| 2484990 | JOCELYN VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2501055 | JOCELYN A ORTIZ SERRANO | ADDRESS ON FILE | | | | | |
| 2479710 | JOCELYN A PAGAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2447482 | Jocelyn Castro Nieves | ADDRESS ON FILE | | | | | |
| 2396866 | Jocelyn Fontanez Rivera | ADDRESS ON FILE | | | | | |
| 2442805 | Jocelyn J Perez Goytia | ADDRESS ON FILE | | | | | |
| 2452666 | Jocelyn Jo Alvarado | ADDRESS ON FILE | | | | | |
| 2399802 | Jocelyn Lopez Vilanova | ADDRESS ON FILE | | | | | |
| 2445500 | Jocelyn Pacheco Atiles | ADDRESS ON FILE | | | | | |
| 2439947 | Jocelyn Rejincos Maldonado | ADDRESS ON FILE | | | | | |
| 2445292 | Jocelyn Rivera Colon | ADDRESS ON FILE | | | | | |
| 2445057 | Jocelyn Torres Santiago | ADDRESS ON FILE | | | | | |
| 2484637 | JOCELYNE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2495714 | JOCELYNE Y RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2403495 | JOCK,NELLIE | ADDRESS ON FILE | | | | | |
| 2484629 | JODITH GOMEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2495861 | JOE CARABALLO MURIEL | ADDRESS ON FILE | | | | | |
| 2475112 | JOE FONSECA RIVERA | ADDRESS ON FILE | | | | | |
| 2473408 | JOE QUILES RIVERA | ADDRESS ON FILE | | | | | |
| 2495399 | JOE A ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2380269 | Joe Alvarez Nazario | ADDRESS ON FILE | | | | | |
| 2381029 | Joe Cruz Ramos | ADDRESS ON FILE | | | | | |
| 2430848 | Joe D Nazrio Torres | ADDRESS ON FILE | | | | | |
| 2466241 | Joe L Cruz Cortez | ADDRESS ON FILE | | | | | |
| 2470498 | Joe L Girona Ortiz | ADDRESS ON FILE | | | | | |
| 2471911 | JOE M RIVERA ALICEA | ADDRESS ON FILE | | | | | |
| 2424704 | Joe Rodriguez Ocasio | ADDRESS ON FILE | | | | | |
| 2467798 | Joe Roman Lopez | ADDRESS ON FILE | | | | | |
| 2434180 | Joe V Ofray Sanchez | ADDRESS ON FILE | | | | | |
| 2375157 | Joe W Peralta Calderon | ADDRESS ON FILE | | | | | |
| 2490997 | JOECY BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2433611 | Joed Perez Torruella | ADDRESS ON FILE | | | | | |
| 2433473 | Joeddy Torres Figueroa | ADDRESS ON FILE | | | | | |
| 2505269 | JOEDMAR RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | |
| 2487269 | JOEL DEIDA FELICIANO | ADDRESS ON FILE | | | | | |
| 2473168 | JOEL ABREU ESPINOSA | ADDRESS ON FILE | | | | | |
| 2484893 | JOEL ADORNO PADIN | ADDRESS ON FILE | | | | | |
| 2502502 | JOEL ASTACIO ROSADO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2496871 | JOEL CABRERA DIAZ | ADDRESS ON FILE | | | | | |
| 2505187 | JOEL CASTRO TORRES | ADDRESS ON FILE | | | | | |
| 2500734 | JOEL COLON GARCIA | ADDRESS ON FILE | | | | | |
| 2490941 | JOEL COLON SANTOS | ADDRESS ON FILE | | | | | |
| 2489631 | JOEL ESTRADA BARADA | ADDRESS ON FILE | | | | | |
| 2500445 | JOEL FEBUS APONTE | ADDRESS ON FILE | | | | | |
| 2485341 | JOEL GARCIA CARMONA | ADDRESS ON FILE | | | | | |
| 2500444 | JOEL GARCIA PEREZ | ADDRESS ON FILE | | | | | |
| 2484592 | JOEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2475510 | JOEL GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2498313 | JOEL GONZALEZ SALAS | ADDRESS ON FILE | | | | | |
| 2492851 | JOEL GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 2488932 | JOEL GONZALEZ VARGAS | ADDRESS ON FILE | | | | | |
| 2493359 | JOEL GONZALEZ VARGAS | ADDRESS ON FILE | | | | | |
| 2479002 | JOEL JIMENEZ GRACIA | ADDRESS ON FILE | | | | | |
| 2479071 | JOEL LOZADA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2501054 | JOEL MALDONADO GARCIA | ADDRESS ON FILE | | | | | |
| 2485529 | JOEL MARTINEZ REYES | ADDRESS ON FILE | | | | | |
| 2502548 | JOEL MARTINEZ TIRADO | ADDRESS ON FILE | | | | | |
| 2505535 | JOEL MEDINA ROSA | ADDRESS ON FILE | | | | | |
| 2489735 | JOEL MENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2472862 | JOEL MERCADO NIEVES | ADDRESS ON FILE | | | | | |
| 2499868 | JOEL MONTALVO BALAGUER | ADDRESS ON FILE | | | | | |
| 2492407 | JOEL MORALES SIERRA | ADDRESS ON FILE | | | | | |
| 2499254 | JOEL MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2499631 | JOEL NIEVES CARDONA | ADDRESS ON FILE | | | | | |
| 2503089 | JOEL OCASIO COLON | ADDRESS ON FILE | | | | | |
| 2498470 | JOEL RODRIGUEZ ESPINOSA | ADDRESS ON FILE | | | | | |
| 2475722 | JOEL SANCHEZ ADORNO | ADDRESS ON FILE | | | | | |
| 2491306 | JOEL SANTOS NEGRON | ADDRESS ON FILE | | | | | |
| 2503722 | JOEL SERRA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2484625 | JOEL TORRES LUCIANO | ADDRESS ON FILE | | | | | |
| 2503182 | JOEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2496232 | JOEL VELEZ MORALES | ADDRESS ON FILE | | | | | |
| 2474199 | JOEL VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506501 | JOEL ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2451480 | Joel A Caldero Rios | ADDRESS ON FILE | | | | | |
| 2435989 | Joel A Calderon Rosario | ADDRESS ON FILE | | | | | |
| 2489112 | JOEL A COLLAZO ROMAN | ADDRESS ON FILE | | | | | |
| 2436170 | Joel A Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2456205 | Joel A Machuca Ayende | ADDRESS ON FILE | | | | | |
| 2426778 | Joel A Ortiz Cabrera | ADDRESS ON FILE | | | | | |
| 2492192 | JOEL A ROSADO DE JESUS | ADDRESS ON FILE | | | | | |
| 2436230 | Joel A Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2484727 | JOEL A TIRADO CRUZ | ADDRESS ON FILE | | | | | |
| 2484992 | JOEL A VEGA GARCIA | ADDRESS ON FILE | | | | | |
| 2431908 | Joel Agosto Ramirez | ADDRESS ON FILE | | | | | |
| 2392082 | Joel Alberty Galarza | ADDRESS ON FILE | | | | | |
| 2463289 | Joel Arnau Rodriguez | ADDRESS ON FILE | | | | | |
| 2471347 | Joel Ayala Martinez | ADDRESS ON FILE | | | | | |
| 2398390 | Joel Betancourt Lanzo | ADDRESS ON FILE | | | | | |
| 2572741 | Joel Betancourt Lanzo | ADDRESS ON FILE | | | | | |
| 2455810 | Joel Borrero Caraballo | ADDRESS ON FILE | | | | | |
| 2426748 | Joel Burgos Rodriguez | ADDRESS ON FILE | | | | | |
| 2466847 | Joel C Vargas Castillo | ADDRESS ON FILE | | | | | |
| 2481861 | JOEL C VARGAS CASTILLO | ADDRESS ON FILE | | | | | |
| 2468327 | Joel Caba Caraballo | ADDRESS ON FILE | | | | | |
| 2388627 | Joel Calvo Fontanez | ADDRESS ON FILE | | | | | |
| 2454575 | Joel Candelario Rodriguez | ADDRESS ON FILE | | | | | |
| 2373262 | Joel Caraballo Lopez | ADDRESS ON FILE | | | | | |
| 2433033 | Joel Castro Algarin | ADDRESS ON FILE | | | | | |
| 2392586 | Joel Castro Carrasquillo | ADDRESS ON FILE | | | | | |
| 2457671 | Joel Cortes Santiago | ADDRESS ON FILE | | | | | |
| 2466918 | Joel Cruz Arroyo | ADDRESS ON FILE | | | | | |
| 2458292 | Joel Cruz Lebron | ADDRESS ON FILE | | | | | |
| 2443938 | Joel D Carrion Velazquez | ADDRESS ON FILE | | | | | |
| 2437880 | Joel E Carmona Gutierrez | ADDRESS ON FILE | | | | | |
| 2502808 | JOEL E RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475692 | JOEL F ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2505306 | JOEL F GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 2437718 | Joel Figueroa Davila | ADDRESS ON FILE | | | | | |
| 2506334 | JOEL G CRUZ OLIVENCIA | ADDRESS ON FILE | | | | | |
| 2442840 | Joel G Diaz Sanchez | ADDRESS ON FILE | | | | | |
| 2459425 | Joel G Matos Toro | ADDRESS ON FILE | | | | | |
| 2476557 | JOEL G PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2459779 | Joel Garcia Toro | ADDRESS ON FILE | | | | | |
| 2384363 | Joel Gomez Curet | ADDRESS ON FILE | | | | | |
| 2460009 | Joel Gonzalez Ramos | ADDRESS ON FILE | | | | | |
| 2470094 | Joel J Amartinez | ADDRESS ON FILE | | | | | |
| 2469204 | Joel J Badillo | ADDRESS ON FILE | | | | | |
| 2448309 | Joel J Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2437552 | Joel J Serrano Del Valle | ADDRESS ON FILE | | | | | |
| 2496231 | JOEL J ZAMORA QUINONES | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2454093 | Joel Jo Alaureano | ADDRESS ON FILE | | | | | |
| 2452906 | Joel Jo Arroyo | ADDRESS ON FILE | | | | | |
| 2456181 | Joel Jo Avargas | ADDRESS ON FILE | | | | | |
| 2454067 | Joel Jo Dgarcia | ADDRESS ON FILE | | | | | |
| 2436711 | Joel Jo Encarnacion | ADDRESS ON FILE | | | | | |
| 2454092 | Joel Jo Lperez | ADDRESS ON FILE | | | | | |
| 2453932 | Joel Jo Nieves | ADDRESS ON FILE | | | | | |
| 2454167 | Joel Jo Rivera | ADDRESS ON FILE | | | | | |
| 2457170 | Joel Laureano Concepcion | ADDRESS ON FILE | | | | | |
| 2458483 | Joel Lozada Santos | ADDRESS ON FILE | | | | | |
| 2471475 | JOEL M LOPERENA NUNEZ | ADDRESS ON FILE | | | | | |
| 2443276 | Joel M Soto De Jesus | ADDRESS ON FILE | | | | | |
| 2373537 | Joel Marquez Acevedo | ADDRESS ON FILE | | | | | |
| 2458263 | Joel Martinez Crespo | ADDRESS ON FILE | | | | | |
| 2468105 | Joel Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2430518 | Joel Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2067662 | Joel Matos Andino/ Mariluz Dones Rivera | ADDRESS ON FILE | | | | | |
| 2455169 | Joel Medina Vazquez | ADDRESS ON FILE | | | | | |
| 2454812 | Joel Menendez Colon | ADDRESS ON FILE | | | | | |
| 2425219 | Joel Mercado Jimenez | ADDRESS ON FILE | | | | | |
| 2398735 | Joel Mercado Ramos | ADDRESS ON FILE | | | | | |
| 2574302 | Joel Mercado Ramos | ADDRESS ON FILE | | | | | |
| 2456091 | Joel Mercado Valentin | ADDRESS ON FILE | | | | | |
| 2438344 | Joel Morales Taveras | ADDRESS ON FILE | | | | | |
| 2479560 | JOEL O DELIZ VEGA | ADDRESS ON FILE | | | | | |
| 2484037 | JOEL O MORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2454171 | Joel Ocasio Figueroa | ADDRESS ON FILE | | | | | |
| 2447958 | Joel Oliveras Batancourt | ADDRESS ON FILE | | | | | |
| 2466343 | Joel Ortiz Matos | ADDRESS ON FILE | | | | | |
| 2424585 | Joel Ortiz Roman | ADDRESS ON FILE | | | | | |
| 2437769 | Joel Ortiz Soto | ADDRESS ON FILE | | | | | |
| 2435747 | Joel Osorio Febo | ADDRESS ON FILE | | | | | |
| 2433193 | Joel Pacheco Serrant | ADDRESS ON FILE | | | | | |
| 2397243 | Joel Pena Rodriguez | ADDRESS ON FILE | | | | | |
| 2572196 | Joel Pena Rodriguez | ADDRESS ON FILE | | | | | |
| 2455461 | Joel Perez Barreto | ADDRESS ON FILE | | | | | |
| 2448838 | Joel Perez Cortes | ADDRESS ON FILE | | | | | |
| 2438312 | Joel Qui?Ones Roldan | ADDRESS ON FILE | | | | | |
| 2502429 | JOEL R HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2506526 | JOEL R MANON JIRAU | ADDRESS ON FILE | | | | | |
| 2481460 | JOEL R MAURY ORTIZ | ADDRESS ON FILE | | | | | |
| 2506774 | JOEL R RUIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2457405 | Joel R Soto Ramirez | ADDRESS ON FILE | | | | | |
| 2435584 | Joel Ramos Febres | ADDRESS ON FILE | | | | | |
| 2458546 | Joel Ramos Jimenez | ADDRESS ON FILE | | | | | |
| 2452971 | Joel Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2453784 | Joel Rivera Morales | ADDRESS ON FILE | | | | | |
| 2452275 | Joel Rivera Torres | ADDRESS ON FILE | | | | | |
| 2460152 | Joel Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2435568 | Joel Roque Lopez | ADDRESS ON FILE | | | | | |
| 2459595 | Joel Rosario Ferrer | ADDRESS ON FILE | | | | | |
| 2372097 | Joel Rosario Hernandez | ADDRESS ON FILE | | | | | |
| 2426941 | Joel Sanchez Ortiz | ADDRESS ON FILE | | | | | |
| 2457944 | Joel Sanchez Ortiz | ADDRESS ON FILE | | | | | |
| 2430774 | Joel Soto Soto | ADDRESS ON FILE | | | | | |
| 2469828 | Joel Torres Velazquez | ADDRESS ON FILE | | | | | |
| 2424693 | Joel Trinidad Alicea | ADDRESS ON FILE | | | | | |
| 2439824 | Joel Velazquez Caraballo | ADDRESS ON FILE | | | | | |
| 2434181 | Joel Velez Alvarez | ADDRESS ON FILE | | | | | |
| 2459119 | Joel Vidal Afanador | ADDRESS ON FILE | | | | | |
| 2456728 | Joel Villanueva Perez | ADDRESS ON FILE | | | | | |
| 2442779 | Joelfri D Naranjo Alicea | ADDRESS ON FILE | | | | | |
| 2491857 | JOELIE  ORTIZ PIMENTEL | ADDRESS ON FILE | | | | | |
| 2504729 | JOELIS M REYES MELENDEZ | ADDRESS ON FILE | | | | | |
| 2465450 | Joeliz Cordova Manzano | ADDRESS ON FILE | | | | | |
| 2502764 | JOELIZA M MILLAN PIZARRO | ADDRESS ON FILE | | | | | |
| 2501281 | JOELY I TORO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2457573 | Joely Vicente Cruz | ADDRESS ON FILE | | | | | |
| 2454289 | Joelys Jo Santiago | ADDRESS ON FILE | | | | | |
| 2459631 | Joessy Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2464134 | Joel Rodriguez Valentin | ADDRESS ON FILE | | | | | |
| 2507280 | JOEVANIE  ROSAS CARO | ADDRESS ON FILE | | | | | |
| 2455351 | Joevany Ayala Cameron | ADDRESS ON FILE | | | | | |
| 2485481 | JOEWEL  MALDONADO SANTOS | ADDRESS ON FILE | | | | | |
| 2501672 | JOEY D GALARZA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2491815 | JOEY M BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2452494 | Joey Rivera Bermudez | ADDRESS ON FILE | | | | | |
| 2414206 | JOGLAR CACHO,SANDRA | ADDRESS ON FILE | | | | | |
| 2402799 | JOGLAR VICENS,LUISA C | ADDRESS ON FILE | | | | | |
| 2503691 | JOHAMM A PEREZ LUGO | ADDRESS ON FILE | | | | | |
| 2499474 | JOHAN  BOBE RIVERA | ADDRESS ON FILE | | | | | |
| 2481604 | JOHAN  CARABALLO VEGA | ADDRESS ON FILE | | | | | |
| 2495496 | JOHAN  LOPEZ CASTRO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 754 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2498296 | JOHAN M ORTIZ PLUMEY | ADDRESS ON FILE |
| 2499610 | JOHANA CLAUDIO VALLELLANES | ADDRESS ON FILE |
| 2483624 | JOHANA GONZALEZ ROMAN | ADDRESS ON FILE |
| 2492970 | JOHANA GUEVARA DIAZ | ADDRESS ON FILE |
| 2503424 | JOHANA LABOY GOMEZ | ADDRESS ON FILE |
| 2488357 | JOHANA LABOY MARTINEZ | ADDRESS ON FILE |
| 2481458 | JOHANA LOZADA LOPEZ | ADDRESS ON FILE |
| 2490455 | JOHANA RODRIGUEZ MENDOZA | ADDRESS ON FILE |
| 2492368 | JOHANA ROSARIO SEMIDEY | ADDRESS ON FILE |
| 2505387 | JOHANA SANCHEZ RIOS | ADDRESS ON FILE |
| 2493007 | JOHANA VELEZ GOMEZ | ADDRESS ON FILE |
| 2444161 | Johana Cruz Diaz | ADDRESS ON FILE |
| 2468631 | Johana Gonzalez Miranda | ADDRESS ON FILE |
| 2495778 | JOHANA I MARTINEZ MONTERO | ADDRESS ON FILE |
| 2483455 | JOHANA I VAZQUEZ RIVERA | ADDRESS ON FILE |
| 2427725 | Johana J Ortiz Rivera | ADDRESS ON FILE |
| 2495054 | JOHANA L ROSARIO TORRES | ADDRESS ON FILE |
| 2443125 | Johana Matos De Leon | ADDRESS ON FILE |
| 2438644 | Johana Monje Fuentes | ADDRESS ON FILE |
| 2428337 | Johana P Parrilla Frades | ADDRESS ON FILE |
| 2498707 | JOHANELIZ CAMACHO VERA | ADDRESS ON FILE |
| 2484122 | JOHANIE HERNANDEZ CORTES | ADDRESS ON FILE |
| 2478723 | JOHANN RIVERA PANAS | ADDRESS ON FILE |
| 2481876 | JOHANN PADILLA MONTALVO | ADDRESS ON FILE |
| 2490928 | JOHANNA ACEVEDO CARRERO | ADDRESS ON FILE |
| 2505541 | JOHANNA ALLENDE VIERA | ADDRESS ON FILE |
| 2504010 | JOHANNA ALVAREZ MARIANI | ADDRESS ON FILE |
| 2482216 | JOHANNA APONTE PAGAN | ADDRESS ON FILE |
| 2477997 | JOHANNA ARCE RODRIGUEZ | ADDRESS ON FILE |
| 2501136 | JOHANNA ARROYO NEGRON | ADDRESS ON FILE |
| 2471617 | JOHANNA BALLESTER MELENDEZ | ADDRESS ON FILE |
| 2484182 | JOHANNA BARTOLOMEI VAZQUEZ | ADDRESS ON FILE |
| 2482623 | JOHANNA BELTRAN DURAND | ADDRESS ON FILE |
| 2477924 | JOHANNA BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| 2506268 | JOHANNA BULTRON PEREYRA | ADDRESS ON FILE |
| 2500135 | JOHANNA BURGOS GONZALEZ | ADDRESS ON FILE |
| 2477468 | JOHANNA CABAN PEREZ | ADDRESS ON FILE |
| 2485545 | JOHANNA CALDERON GONZALEZ | ADDRESS ON FILE |
| 2502515 | JOHANNA CAMACHO VELEZ | ADDRESS ON FILE |
| 2483484 | JOHANNA COLLAZO HERNANDEZ | ADDRESS ON FILE |
| 2485128 | JOHANNA COLON NIEVES | ADDRESS ON FILE |
| 2501946 | JOHANNA CONCEPCION SERRANO | ADDRESS ON FILE |
| 2502205 | JOHANNA CORDERO DELGADO | ADDRESS ON FILE |
| 2477096 | JOHANNA CORDERO VELEZ | ADDRESS ON FILE |
| 2477949 | JOHANNA CORREA AMADOR | ADDRESS ON FILE |
| 2477171 | JOHANNA COSME MOLINA | ADDRESS ON FILE |
| 2492963 | JOHANNA COTTO AYALA | ADDRESS ON FILE |
| 2490748 | JOHANNA DIAZ MORALES | ADDRESS ON FILE |
| 2495576 | JOHANNA DIAZ RIVERA | ADDRESS ON FILE |
| 2487814 | JOHANNA ECHANDY MARTINEZ | ADDRESS ON FILE |
| 2504532 | JOHANNA ESPADA COLON | ADDRESS ON FILE |
| 2491612 | JOHANNA FELICIANO LOPEZ | ADDRESS ON FILE |
| 2494735 | JOHANNA GARCIA IRIZARRY | ADDRESS ON FILE |
| 2481816 | JOHANNA GARCIA TIBURCIO | ADDRESS ON FILE |
| 2484118 | JOHANNA GOMEZ MOLINA | ADDRESS ON FILE |
| 2504169 | JOHANNA GONZALEZ LOPEZ | ADDRESS ON FILE |
| 2506109 | JOHANNA GONZALEZ LORENZO | ADDRESS ON FILE |
| 2477902 | JOHANNA GONZALEZ PEREZ | ADDRESS ON FILE |
| 2481773 | JOHANNA JACA MUNDO | ADDRESS ON FILE |
| 2480977 | JOHANNA JIMENEZ | ADDRESS ON FILE |
| 2482644 | JOHANNA JIMENEZ CANDAL | ADDRESS ON FILE |
| 2501343 | JOHANNA JIMENEZ GONZALEZ | ADDRESS ON FILE |
| 2485020 | JOHANNA MARCANO BOU | ADDRESS ON FILE |
| 2490395 | JOHANNA MARRERO OLIVERAS | ADDRESS ON FILE |
| 2504843 | JOHANNA MARTINEZ COLLAZO | ADDRESS ON FILE |
| 2490783 | JOHANNA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| 2495384 | JOHANNA MARTINEZ SENQUIZ | ADDRESS ON FILE |
| 2490426 | JOHANNA MERCADO MUNIZ | ADDRESS ON FILE |
| 2482631 | JOHANNA MIRANDA ROSADO | ADDRESS ON FILE |
| 2479299 | JOHANNA MORALES CRUZ | ADDRESS ON FILE |
| 2505608 | JOHANNA MORALES MOLINA | ADDRESS ON FILE |
| 2492491 | JOHANNA NAZARIO RIVERA | ADDRESS ON FILE |
| 2477042 | JOHANNA NAZARIO RODRIGUEZ | ADDRESS ON FILE |
| 2506607 | JOHANNA NEGRON GONZALEZ | ADDRESS ON FILE |
| 2490456 | JOHANNA NIEVES DIAZ | ADDRESS ON FILE |
| 2490456 | JOHANNA NIEVES DIAZ | ADDRESS ON FILE |
| 2497454 | JOHANNA OLMEDA COLON | ADDRESS ON FILE |
| 2485082 | JOHANNA ORTIZ | ADDRESS ON FILE |
| 2475741 | JOHANNA PACHECO CASTRO | ADDRESS ON FILE |
| 2489127 | JOHANNA PASTRANA ORTIZ | ADDRESS ON FILE |
| 2477890 | JOHANNA PELLOT SIBERIO | ADDRESS ON FILE |
| 2474516 | JOHANNA PEREZ MARTINEZ | ADDRESS ON FILE |
| 2485375 | JOHANNA PEREZ RODRIGUEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2483830 | JOHANNA QUINONES MORALES | ADDRESS ON FILE | | | | |
| 2476685 | JOHANNA QUINONES PABON | ADDRESS ON FILE | | | | |
| 2503736 | JOHANNA RAMOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2473471 | JOHANNA RESTO MEDERO | ADDRESS ON FILE | | | | |
| 2503190 | JOHANNA REYES GUZMAN | ADDRESS ON FILE | | | | |
| 2485148 | JOHANNA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2481257 | JOHANNA RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2479059 | JOHANNA RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | |
| 2471634 | JOHANNA RODRIGUEZ AROCHO | ADDRESS ON FILE | | | | |
| 2478523 | JOHANNA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | |
| 2479574 | JOHANNA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2489758 | JOHANNA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | |
| 2478037 | JOHANNA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | |
| 2488207 | JOHANNA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2494203 | JOHANNA ROMAN DE JESUS | ADDRESS ON FILE | | | | |
| 2478295 | JOHANNA ROSADO CAJIGAS | ADDRESS ON FILE | | | | |
| 2497759 | JOHANNA ROSADO CANCEL | ADDRESS ON FILE | | | | |
| 2503567 | JOHANNA ROSADO MARTINEZ | ADDRESS ON FILE | | | | |
| 2497889 | JOHANNA ROSADO SANTANA | ADDRESS ON FILE | | | | |
| 2487266 | JOHANNA ROSADO VILLAFANE | ADDRESS ON FILE | | | | |
| 2482701 | JOHANNA ROSARIO GEIGEL | ADDRESS ON FILE | | | | |
| 2503454 | JOHANNA ROSARIO LOPEZ | ADDRESS ON FILE | | | | |
| 2503003 | JOHANNA RUIZ MADERA | ADDRESS ON FILE | | | | |
| 2477276 | JOHANNA SALGADO RIVERA | ADDRESS ON FILE | | | | |
| 2476100 | JOHANNA SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2488543 | JOHANNA SANTANA COLLAZO | ADDRESS ON FILE | | | | |
| 2475103 | JOHANNA SANTANA SEPULVEDA | ADDRESS ON FILE | | | | |
| 2499475 | JOHANNA SANTIAGO FLORES | ADDRESS ON FILE | | | | |
| 2483110 | JOHANNA SANTIAGO ROSA | ADDRESS ON FILE | | | | |
| 2481898 | JOHANNA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2495178 | JOHANNA SIERRA ORTIZ | ADDRESS ON FILE | | | | |
| 2501165 | JOHANNA VALENTIN COLON | ADDRESS ON FILE | | | | |
| 2478371 | JOHANNA VAZQUEZ DEGRO | ADDRESS ON FILE | | | | |
| 2478968 | JOHANNA ZAYAS ZAYAS | ADDRESS ON FILE | | | | |
| 2507350 | JOHANNA A ALBURQUERQUE SOLANO | ADDRESS ON FILE | | | | |
| 2439886 | Johanna Almenas Ocasio | ADDRESS ON FILE | | | | |
| 2428123 | Johanna Alvarado Jimenez | ADDRESS ON FILE | | | | |
| 2452030 | Johanna Alvarado Machicote | ADDRESS ON FILE | | | | |
| 2464706 | Johanna Calderin Santiago | ADDRESS ON FILE | | | | |
| 2428219 | Johanna Colon Ortiz | ADDRESS ON FILE | | | | |
| 2450343 | Johanna Correa Aquino | ADDRESS ON FILE | | | | |
| 2481048 | JOHANNA E ALEJANDRO QUINTANA | ADDRESS ON FILE | | | | |
| 2451047 | Johanna E De Jesus Nieves | ADDRESS ON FILE | | | | |
| 2491593 | JOHANNA E MORALES PINTO | ADDRESS ON FILE | | | | |
| 2429873 | Johanna F Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2433198 | Johanna Figueroa Jurado | ADDRESS ON FILE | | | | |
| 2424920 | Johanna Fred Amill | ADDRESS ON FILE | | | | |
| 2507265 | JOHANNA G PIZARRO OSORIO | ADDRESS ON FILE | | | | |
| 2442372 | Johanna Gonzalez Olivo | ADDRESS ON FILE | | | | |
| 2428012 | Johanna Guzman Rivera | ADDRESS ON FILE | | | | |
| 2503689 | JOHANNA H IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | |
| 2448397 | Johanna Hernandez Velazquez | ADDRESS ON FILE | | | | |
| 2446959 | Johanna I Jimenez Del Vall | ADDRESS ON FILE | | | | |
| 2442561 | Johanna I Rivera Juarbe | ADDRESS ON FILE | | | | |
| 2477981 | JOHANNA I SANCHEZ AMILL | ADDRESS ON FILE | | | | |
| 2491823 | JOHANNA I VAZQUEZ PAGAN | ADDRESS ON FILE | | | | |
| 2427743 | Johanna J Hernandez Mangual | ADDRESS ON FILE | | | | |
| 2426931 | Johanna J Martinez Gonzalez | ADDRESS ON FILE | | | | |
| 2454250 | Johanna J Rodriguez Sanchez | ADDRESS ON FILE | | | | |
| 2456170 | Johanna Jo Cabello | ADDRESS ON FILE | | | | |
| 2454268 | Johanna Jo Contreras | ADDRESS ON FILE | | | | |
| 2454355 | Johanna Jo Rivera | ADDRESS ON FILE | | | | |
| 2454346 | Johanna Jo Sanyet | ADDRESS ON FILE | | | | |
| 2495736 | JOHANNA L BEHARRY PASTRANA | ADDRESS ON FILE | | | | |
| 2506519 | JOHANNA L COLON RAPALES | ADDRESS ON FILE | | | | |
| 2489345 | JOHANNA L FIGUEROA VEGA | ADDRESS ON FILE | | | | |
| 2443351 | Johanna L Pantojas Maldonado | ADDRESS ON FILE | | | | |
| 2451061 | Johanna L Perez Santiago | ADDRESS ON FILE | | | | |
| 2481958 | JOHANNA L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2501088 | JOHANNA L RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | |
| 2484171 | JOHANNA L SOTO RIVERA | ADDRESS ON FILE | | | | |
| 2478562 | JOHANNA LIZ ACOSTA VITALI | ADDRESS ON FILE | | | | |
| 2503042 | JOHANNA M CARDONA CABAN | ADDRESS ON FILE | | | | |
| 2502187 | JOHANNA M DIAZ APONTE | ADDRESS ON FILE | | | | |
| 2485352 | JOHANNA M NAVEDO LOPEZ | ADDRESS ON FILE | | | | |
| 2503767 | JOHANNA M URBINA RIVERA | ADDRESS ON FILE | | | | |
| 2432292 | Johanna Medina Borrero | ADDRESS ON FILE | | | | |
| 2470352 | Johanna Miller Verdejo | ADDRESS ON FILE | | | | |
| 2437613 | Johanna Mora Qui?Ones | ADDRESS ON FILE | | | | |
| 2384002 | Johanna Ortiz Abraham | ADDRESS ON FILE | | | | |
| 2447454 | Johanna Perez Maldonado | ADDRESS ON FILE | | | | |
| 2437376 | Johanna Ramos Barreto | ADDRESS ON FILE | | | | |
| 2451569 | Johanna Reyes Santana | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 756 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | |
|---|---|---|---|
| 2466784 | Johanna Rios Torres | ADDRESS ON FILE | |
| 2439457 | Johanna Rivera Rodriguez | ADDRESS ON FILE | |
| 2465776 | Johanna Rivera Rodriguez | ADDRESS ON FILE | |
| 2457176 | Johanna Rivera Santiago | ADDRESS ON FILE | |
| 2468416 | Johanna Rodriguez Acosta | ADDRESS ON FILE | |
| 2438043 | Johanna Rodriguez Guzman | ADDRESS ON FILE | |
| 2425087 | Johanna Rodriguez Lozada | ADDRESS ON FILE | |
| 2438918 | Johanna Rosa Cabrera | ADDRESS ON FILE | |
| 2468148 | Johanna Tardy Buye | ADDRESS ON FILE | |
| 2423243 | Johanna Velazquez Gonzalez | ADDRESS ON FILE | |
| 2435527 | Johanna Velazquez Montijo | ADDRESS ON FILE | |
| 2501640 | JOHANNALITZ LEON GAUD | ADDRESS ON FILE | |
| 2489090 | JOHANNALIZ MATHEU GARCIA | ADDRESS ON FILE | |
| 2506394 | JOHANNE DONES FIGUEROA | ADDRESS ON FILE | |
| 2478678 | JOHANNE VILLANUEVA ORTIZ | ADDRESS ON FILE | |
| 2478950 | JOHANNE C RODRIGUEZ SALCEDO | ADDRESS ON FILE | |
| 2430708 | Johanney Jaca Mundo | ADDRESS ON FILE | |
| 2499791 | JOHANNIE CASTRO FARRULLA | ADDRESS ON FILE | |
| 2492938 | JOHANNIE GARAY MELENDEZ | ADDRESS ON FILE | |
| 2493234 | JOHANNIE MERCADO LUGO | ADDRESS ON FILE | |
| 2454392 | Johannie De Jesus | ADDRESS ON FILE | |
| 2485693 | JOHANNY RIVERA FLORES | ADDRESS ON FILE | |
| 2493150 | JOHANNY SOLIS CLAUDIO | ADDRESS ON FILE | |
| 2475584 | JOHANNY L NIEVES MORALES | ADDRESS ON FILE | |
| 2469726 | Johanny Matos Velez | ADDRESS ON FILE | |
| 2503063 | JOHANY D GONZALEZ SOTO | ADDRESS ON FILE | |
| 2450318 | Johany Nieves Rodriguez | ADDRESS ON FILE | |
| 2443231 | Johany Rosario Rosado | ADDRESS ON FILE | |
| 2505038 | JOHANYS VEGA MARTINEZ | ADDRESS ON FILE | |
| 2423394 | Joharis G Belen Jimenez | ADDRESS ON FILE | |
| 2504980 | JOHAZLY HERNANDEZ CINTRON | ADDRESS ON FILE | |
| 2483142 | JOHEL CRUZ QUINTANA | ADDRESS ON FILE | |
| 2498185 | JOHEMIL Y CLEMENTE LOPEZ | ADDRESS ON FILE | |
| 2455363 | Johiram Rodriguez Sepulveda | ADDRESS ON FILE | |
| 2476499 | JOHN JAVIER JAVIER | ADDRESS ON FILE | |
| 2491480 | JOHN REYES PEREZ | ADDRESS ON FILE | |
| 2488684 | JOHN RIOS MALDONADO | ADDRESS ON FILE | |
| 2479966 | JOHN RODRIGUEZ BETANCOURT | ADDRESS ON FILE | |
| 2472638 | JOHN SERRA LOPEZ | ADDRESS ON FILE | |
| 2497137 | JOHN TENNISON PACHECO | ADDRESS ON FILE | |
| 2495351 | JOHN TORRES CINTRON | ADDRESS ON FILE | |
| 2377009 | John A A Falcon Hermida | ADDRESS ON FILE | |
| 2506653 | JOHN A JIMENEZ MIRANDA | ADDRESS ON FILE | |
| 2399038 | John A Lopez Pratts | ADDRESS ON FILE | |
| 2572466 | John A Lopez Pratts | ADDRESS ON FILE | |
| 2472484 | JOHN A LOPEZ RODRIGUEZ | ADDRESS ON FILE | |
| 2480613 | JOHN A PIZZINI MEDINA | ADDRESS ON FILE | |
| 2446202 | John A Rodriguez Torres | ADDRESS ON FILE | |
| 2372517 | John A Stewart Ahedo | ADDRESS ON FILE | |
| 2372434 | John Angueira Reinosa | ADDRESS ON FILE | |
| 2466962 | John Ayala Chevere | ADDRESS ON FILE | |
| 2447453 | John Corales Cabrera | ADDRESS ON FILE | |
| 2456283 | John D Barrera Huertas | ADDRESS ON FILE | |
| 2456648 | John D Cuesta Baez | ADDRESS ON FILE | |
| 2483790 | JOHN D GONZALEZ CIENFUEGOS | ADDRESS ON FILE | |
| 2398028 | John D Maldonado Fonrrodona | ADDRESS ON FILE | |
| 2575067 | John D Maldonado Fonrrodona | ADDRESS ON FILE | |
| 2469778 | John D Soto Torres | ADDRESS ON FILE | |
| 2371992 | John Diaz Rivera | ADDRESS ON FILE | |
| 2470181 | John E Ferrer | ADDRESS ON FILE | |
| 2474996 | JOHN E MARRERO HERNANDEZ | ADDRESS ON FILE | |
| 2503939 | JOHN E PEREZ GUZMAN | ADDRESS ON FILE | |
| 2449958 | John E Ramos Aquino | ADDRESS ON FILE | |
| 2483326 | JOHN E RIOS ARROYO | ADDRESS ON FILE | |
| 2398869 | John E Rivera Aquino | ADDRESS ON FILE | |
| 2572297 | John E Rivera Aquino | ADDRESS ON FILE | |
| 2467911 | John E Sotomayor Aponte | ADDRESS ON FILE | |
| 2452857 | John F Alliers Gonzalez | ADDRESS ON FILE | |
| 2468098 | John F Millan Santos | ADDRESS ON FILE | |
| 2488500 | JOHN F RODRIGUEZ RIVERA | ADDRESS ON FILE | |
| 2444164 | John F Rosario Ramirez | ADDRESS ON FILE | |
| 2379881 | John F Sanabria Cotis | ADDRESS ON FILE | |
| 2436227 | John G Ayes Santos | ADDRESS ON FILE | |
| 2482835 | JOHN G GARCIA GONZALEZ | ADDRESS ON FILE | |
| 2480664 | JOHN G RIVERA MEDINA | ADDRESS ON FILE | |
| 2483346 | JOHN G RODRIGUEZ DEL VALLE | ADDRESS ON FILE | |
| 2379422 | John Garnsey Garcia | ADDRESS ON FILE | |
| 2436758 | John H Hernandez | ADDRESS ON FILE | |
| 2457376 | John H Roman Vargas | ADDRESS ON FILE | |
| 2392368 | John J Colon Alvarez | ADDRESS ON FILE | |
| 2499772 | JOHN L VEGA VARGAS | ADDRESS ON FILE | |
| 2383842 | John Lajara Sanabria | ADDRESS ON FILE | |
| 2384379 | John Lopez Garcia | ADDRESS ON FILE | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 757 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2493341 | JOHN M LOPEZ CALDERON | ADDRESS ON FILE | | | | |
| 2503491 | JOHN M NAVAS CANDELARIA | ADDRESS ON FILE | | | | |
| 2464154 | John M Ocasio Santiago | ADDRESS ON FILE | | | | |
| 2432612 | John M Panzardi Molina | ADDRESS ON FILE | | | | |
| 2376738 | John Maceira Lopez | ADDRESS ON FILE | | | | |
| 2455961 | John Medina Rosas | ADDRESS ON FILE | | | | |
| 2431023 | John Morales Aponte | ADDRESS ON FILE | | | | |
| 2431902 | John Morales Martinez | ADDRESS ON FILE | | | | |
| 2470612 | John Morales Santiago | ADDRESS ON FILE | | | | |
| 2386854 | John Ortiz Betances | ADDRESS ON FILE | | | | |
| 2453542 | John R Ramos Pagan | ADDRESS ON FILE | | | | |
| 2456737 | John R Roman Schnur | ADDRESS ON FILE | | | | |
| 2466301 | John Rodriguez Vega | ADDRESS ON FILE | | | | |
| 2459696 | John Rosado Rivera | ADDRESS ON FILE | | | | |
| 2445324 | John Rullan Otero | ADDRESS ON FILE | | | | |
| 2391864 | John S Blanco Virella | ADDRESS ON FILE | | | | |
| 2495713 | JOHN S MARQUEZ NAZARIO | ADDRESS ON FILE | | | | |
| 2464351 | John Serrano De Leon | ADDRESS ON FILE | | | | |
| 2398241 | John Sierra Castellanos | ADDRESS ON FILE | | | | |
| 2572593 | John Sierra Castellanos | ADDRESS ON FILE | | | | |
| 2543435 | John T De Jesus Clemente | ADDRESS ON FILE | | | | |
| 2439342 | John T Kelly Hernandez | ADDRESS ON FILE | | | | |
| 2379452 | John Torres Virola | ADDRESS ON FILE | | | | |
| 2456560 | John V Tirado Mu?iz | ADDRESS ON FILE | | | | |
| 2441455 | John Velez Rodriguez | ADDRESS ON FILE | | | | |
| 242621 | Johnjavi Corp. | PO Box 246 | | Las Piedras | PR | 00771 |
| 2487299 | JOHNNA  CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2504898 | JOHNNELL M NAVAS CANDELARIA | ADDRESS ON FILE | | | | |
| 2396224 | Johnnie Colon Morales | ADDRESS ON FILE | | | | |
| 2472000 | JOHNNY  ALGARIN APONTE | ADDRESS ON FILE | | | | |
| 2498528 | JOHNNY  CINTRON MORALES | ADDRESS ON FILE | | | | |
| 2493811 | JOHNNY  CONCEPCION SOLER | ADDRESS ON FILE | | | | |
| 2489142 | JOHNNY  DIAZ SUAREZ | ADDRESS ON FILE | | | | |
| 2479537 | JOHNNY  RAMOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2481968 | JOHNNY  RIVERA ORTEGA | ADDRESS ON FILE | | | | |
| 2493424 | JOHNNY  ROSA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2463356 | Johnny A Cintron Oliver | ADDRESS ON FILE | | | | |
| 2433979 | Johnny A Feliciano Roman | ADDRESS ON FILE | | | | |
| 2445198 | Johnny A Gonzalez Velez | ADDRESS ON FILE | | | | |
| 2440555 | Johnny A Ramos Flores | ADDRESS ON FILE | | | | |
| 2459751 | Johnny Acevedo Roman | ADDRESS ON FILE | | | | |
| 2423362 | Johnny Alicea Rodriguez | ADDRESS ON FILE | | | | |
| 2434084 | Johnny Baez Cruz | ADDRESS ON FILE | | | | |
| 2428282 | Johnny Betancourt Ramirez | ADDRESS ON FILE | | | | |
| 2450481 | Johnny Caban Viera | ADDRESS ON FILE | | | | |
| 2429808 | Johnny Cappas Toro | ADDRESS ON FILE | | | | |
| 2394501 | Johnny Cardona Valentin | ADDRESS ON FILE | | | | |
| 2429815 | Johnny Cebollero Rodriguez | ADDRESS ON FILE | | | | |
| 2388235 | Johnny Cintron Melendez | ADDRESS ON FILE | | | | |
| 2386560 | Johnny Cintron Rosario | ADDRESS ON FILE | | | | |
| 2446109 | Johnny Davis Gonzalez | ADDRESS ON FILE | | | | |
| 2437446 | Johnny De Jesus Carrillo | ADDRESS ON FILE | | | | |
| 2462334 | Johnny Delgado Roman | ADDRESS ON FILE | | | | |
| 2435468 | Johnny E Ferrer Obregon | ADDRESS ON FILE | | | | |
| 2384512 | Johnny Enriquez Aponte | ADDRESS ON FILE | | | | |
| 2449094 | Johnny Galarza Sotomayor | ADDRESS ON FILE | | | | |
| 2386623 | Johnny Gonzalez Mojica | ADDRESS ON FILE | | | | |
| 2466326 | Johnny Gonzalez Soto | ADDRESS ON FILE | | | | |
| 2399417 | Johnny Heredia Caloca | ADDRESS ON FILE | | | | |
| 2479889 | JOHNNY I ABREU PEREZ | ADDRESS ON FILE | | | | |
| 2434121 | Johnny J Galan Alvarado | ADDRESS ON FILE | | | | |
| 2423511 | Johnny J Torres Marti | ADDRESS ON FILE | | | | |
| 2430748 | Johnny Jelu Soto | ADDRESS ON FILE | | | | |
| 2456732 | Johnny Justino Cruz | ADDRESS ON FILE | | | | |
| 2393322 | Johnny Llanos Santana | ADDRESS ON FILE | | | | |
| 2424360 | Johnny Lorenzo Lopez | ADDRESS ON FILE | | | | |
| 2449998 | Johnny Marrero Alvarado | ADDRESS ON FILE | | | | |
| 2398786 | Johnny Marrero Cruz | ADDRESS ON FILE | | | | |
| 2574353 | Johnny Marrero Cruz | ADDRESS ON FILE | | | | |
| 2464554 | Johnny Martinez Martinez | ADDRESS ON FILE | | | | |
| 2373587 | Johnny Matos Velazquez | ADDRESS ON FILE | | | | |
| 2380124 | Johnny Montalvo Vega | ADDRESS ON FILE | | | | |
| 2393796 | Johnny Morales Caloca | ADDRESS ON FILE | | | | |
| 2465184 | Johnny Morales Santiago | ADDRESS ON FILE | | | | |
| 2378556 | Johnny Murphy Rivera | ADDRESS ON FILE | | | | |
| 2424976 | Johnny Ocasio Diaz | ADDRESS ON FILE | | | | |
| 2381403 | Johnny Ortiz Lucena | ADDRESS ON FILE | | | | |
| 2376726 | Johnny Ortiz Padilla | ADDRESS ON FILE | | | | |
| 2448668 | Johnny Perez Rosario | ADDRESS ON FILE | | | | |
| 2433831 | Johnny Qui?Ones Diaz | ADDRESS ON FILE | | | | |
| 2396227 | Johnny Ramos Astacio | ADDRESS ON FILE | | | | |
| 2375529 | Johnny Ramos Gonzalez | ADDRESS ON FILE | | | | |
| 2471157 | Johnny Reyes Villanueva | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 758 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2453725 | Johnny Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2447214 | Johnny Rivera Soto | ADDRESS ON FILE | | | | | |
| 2459351 | Johnny Rodriguez Nu?Ez | ADDRESS ON FILE | | | | | |
| 2434649 | Johnny Rodriguez Rios | ADDRESS ON FILE | | | | | |
| 2443596 | Johnny Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2435899 | Johnny Ruiz Correa | ADDRESS ON FILE | | | | | |
| 2462683 | Johnny Sanchez Alamo | ADDRESS ON FILE | | | | | |
| 2464758 | Johnny Santos Ortiz | ADDRESS ON FILE | | | | | |
| 2437298 | Johnny Sola Salgado | ADDRESS ON FILE | | | | | |
| 2463294 | Johnny Torres Cintron | ADDRESS ON FILE | | | | | |
| 2386534 | Johnny Vazquez Irizarry | ADDRESS ON FILE | | | | | |
| 2462882 | Johnny Villegas | ADDRESS ON FILE | | | | | |
| 2455877 | Johnny W Santiago Fuller | ADDRESS ON FILE | | | | | |
| 2496923 | JOHNPIERRE LAMOUTT ORTIZ | ADDRESS ON FILE | | | | | |
| 1769979 | Johnson & Johnson International | McConnell Valdes LLC | | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 |
| 2037365 | Johnson Lugo, James E. | ADDRESS ON FILE | | | | | |
| 2202656 | JOHNSON ROSARIO, EVELYN | ADDRESS ON FILE | | | | | |
| 2472698 | JOHNY COLON GOMEZ | ADDRESS ON FILE | | | | | |
| 2449355 | Johny Nieves Fernandez | ADDRESS ON FILE | | | | | |
| 2462047 | Johny Velez Montes | ADDRESS ON FILE | | | | | |
| 159814 | JOHSON ROSARIO, EVELYN J | ADDRESS ON FILE | | | | | |
| 2480946 | JOIBEL COLON BONILLA | ADDRESS ON FILE | | | | | |
| 2471332 | Joie-Lin Lao Melendez | ADDRESS ON FILE | | | | | |
| 2436930 | Joinix Prado Santana | ADDRESS ON FILE | | | | | |
| 2476807 | JOISETTE DEODATTI TORRES | ADDRESS ON FILE | | | | | |
| 2454774 | Joksan Jo Sanchez | ADDRESS ON FILE | | | | | |
| 2473478 | JOLENE VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2505578 | JOLIZMARY TORRES SAEZ | ADDRESS ON FILE | | | | | |
| 2501875 | JOLQUIER D SALAZAR DE LUNA | ADDRESS ON FILE | | | | | |
| 1521196 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 |
| 2188573 | JOM Security Services, Inc. | PO Box 507 | | | | Guayama | PR | 00785 |
| 2503287 | JOMARIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2485766 | JOMAR A RIOS CRESPO | ADDRESS ON FILE | | | | | |
| 2484451 | JOMARA FEBLES ALICEA | ADDRESS ON FILE | | | | | |
| 2503861 | JOMARA TRINTA CRUZ | ADDRESS ON FILE | | | | | |
| 2496374 | JOMARIE TORRES QUINONES | ADDRESS ON FILE | | | | | |
| 2506618 | JOMARIE VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2433029 | Jomarie Torres Del Valle | ADDRESS ON FILE | | | | | |
| 2477996 | JOMARY LOPEZ CINTRON | ADDRESS ON FILE | | | | | |
| 2507091 | JOMARY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2506073 | JOMARY SEPULVEDA FLORES | ADDRESS ON FILE | | | | | |
| 2473421 | JOMARY E GIL MALDONADO | ADDRESS ON FILE | | | | | |
| 2500720 | JOMARY I GREEN BARRAL | ADDRESS ON FILE | | | | | |
| 2478470 | JOMARYS VARGAS SEDA | ADDRESS ON FILE | | | | | |
| 2484659 | JOMARYS M ALVAREZ TAVAREZ | ADDRESS ON FILE | | | | | |
| 2506706 | JOMAYRA MORALES CARABALLO | ADDRESS ON FILE | | | | | |
| 2503157 | JOMAYRA TORRES GORRITZ | ADDRESS ON FILE | | | | | |
| 2424989 | Jomayra Marcano Rosado | ADDRESS ON FILE | | | | | |
| 2492559 | JOMHARA BARBOSA ARROYO | ADDRESS ON FILE | | | | | |
| 2473430 | JOMMART RIVERA AGOSTO | ADDRESS ON FILE | | | | | |
| 2449466 | Jomn Collons Osorio | ADDRESS ON FILE | | | | | |
| 2453385 | Jomny Cruz Gonzalez | ADDRESS ON FILE | | | | | |
| 2374015 | Jon R Pinder Colon | ADDRESS ON FILE | | | | | |
| 2505968 | JONAIDA I RODRIGUEZ VENTURA | ADDRESS ON FILE | | | | | |
| 2465556 | Jonair Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2498975 | JONALYS MORALES MARRERO | ADDRESS ON FILE | | | | | |
| 2495091 | JONAS CECILIO REYES | ADDRESS ON FILE | | | | | |
| 2410409 | JONAS AMBERT,HYMAN H | ADDRESS ON FILE | | | | | |
| 2503091 | JONATAN PLAZA PLAZA | ADDRESS ON FILE | | | | | |
| 2478873 | JONATAN ROMERO LOPEZ | ADDRESS ON FILE | | | | | |
| 2493113 | JONATHAN ALICEA ROBLES | ADDRESS ON FILE | | | | | |
| 2473386 | JONATHAN ARROYO RAMOS | ADDRESS ON FILE | | | | | |
| 2493337 | JONATHAN CABRERO RUIZ | ADDRESS ON FILE | | | | | |
| 2503187 | JONATHAN DELGADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2477636 | JONATHAN FERRER TROCHE | ADDRESS ON FILE | | | | | |
| 2492306 | JONATHAN GOMEZ MORALES | ADDRESS ON FILE | | | | | |
| 2502219 | JONATHAN MARRERO ARROYO | ADDRESS ON FILE | | | | | |
| 2505167 | JONATHAN MARRERO LANDRO | ADDRESS ON FILE | | | | | |
| 2504553 | JONATHAN MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2504266 | JONATHAN MONTALVO MOLINA | ADDRESS ON FILE | | | | | |
| 2502730 | JONATHAN MORALES ROSARIO | ADDRESS ON FILE | | | | | |
| 2504863 | JONATHAN MUNIZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2503353 | JONATHAN OLMEDA RAMOS | ADDRESS ON FILE | | | | | |
| 2500295 | JONATHAN OQUENDO SERRANO | ADDRESS ON FILE | | | | | |
| 2503857 | JONATHAN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2499882 | JONATHAN PEREZ COLON | ADDRESS ON FILE | | | | | |
| 2479435 | JONATHAN PEREZ FLORES | ADDRESS ON FILE | | | | | |
| 2505338 | JONATHAN QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2479587 | JONATHAN RODRIGUEZ CARBONELL | ADDRESS ON FILE | | | | | |
| 2506188 | JONATHAN ROSA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2492975 | JONATHAN ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2485216 | JONATHAN SERRANO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2502552 | JONATHAN SIERRA ORTIZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 759 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2501228 | JONATHAN SOTO BOSQUES | ADDRESS ON FILE | | | |
| 2504302 | JONATHAN SOTO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2505953 | JONATHAN TORRES GARCIA | ADDRESS ON FILE | | | |
| 2502902 | JONATHAN ZENO SERRANO | ADDRESS ON FILE | | | |
| 2504644 | JONATHAN A AVILES REYES | ADDRESS ON FILE | | | |
| 2484613 | JONATHAN C COGLES GOMEZ | ADDRESS ON FILE | | | |
| 2458615 | Jonathan Casilla Figueroa | ADDRESS ON FILE | | | |
| 242938 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | ADDRESS ON FILE | | | |
| 2506402 | JONATHAN D ARBELO ROSADO | ADDRESS ON FILE | | | |
| 2436755 | Jonathan De Jesus | ADDRESS ON FILE | | | |
| 2429579 | Jonathan Duran Hernandez | ADDRESS ON FILE | | | |
| 2503992 | JONATHAN E LEBRON REYES | ADDRESS ON FILE | | | |
| 2451885 | Jonathan Jo Hmatias | ADDRESS ON FILE | | | |
| 2458563 | Jonathan Lopez Torres | ADDRESS ON FILE | | | |
| 2468946 | Jonathan Perez Aponte | ADDRESS ON FILE | | | |
| 2391363 | Jonathan Teissonniere Figueroa | ADDRESS ON FILE | | | |
| 1820906 | Jones Echevarria, Santos Y. | ADDRESS ON FILE | | | |
| 1892069 | Jones Martinez, Maria M. | ADDRESS ON FILE | | | |
| 2436121 | Jones Robles Perez | ADDRESS ON FILE | | | |
| 243262 | JOHNSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | GUAYAMA | PR | 00785 |
| 2453506 | Jonie Rodriguez Caraballo | ADDRESS ON FILE | | | |
| 2455004 | Jonnathan Rosario Feliciano | ADDRESS ON FILE | | | |
| 2492045 | JOR EL IRIZARRY TORRES | ADDRESS ON FILE | | | |
| 2431296 | Jorannie Torres Sepulveda | ADDRESS ON FILE | | | |
| 2403247 | JORDAN BERMUDEZ,GLORIA | ADDRESS ON FILE | | | |
| 2432523 | Jordan Cordero Jose | ADDRESS ON FILE | | | |
| 2415216 | JORDAN CRESPO,LENNYS | ADDRESS ON FILE | | | |
| 2187773 | Jordan Gonzalez, Miguel Angel | ADDRESS ON FILE | | | |
| 2409646 | JORDAN PINA,EILEEN | ADDRESS ON FILE | | | |
| 2408616 | JORDAN RAMOS,JAIME | ADDRESS ON FILE | | | |
| 2410796 | JORDAN STUART,MARY C | ADDRESS ON FILE | | | |
| 2373301 | Jordanka Popoff Messaro | ADDRESS ON FILE | | | |
| 2451514 | Jorelis Lopez Torres | ADDRESS ON FILE | | | |
| 2505734 | JORELYN SANCHEZ PEREZ | ADDRESS ON FILE | | | |
| 2495234 | JORETSSIE VIERA RIOS | ADDRESS ON FILE | | | |
| 2497439 | JORGE ACEVEDO SANCHEZ | ADDRESS ON FILE | | | |
| 2505571 | JORGE BORGOS MELENDEZ | ADDRESS ON FILE | | | |
| 2493530 | JORGE BORRERO PAGAN | ADDRESS ON FILE | | | |
| 2498218 | JORGE BRIGNONI SANTIAGO | ADDRESS ON FILE | | | |
| 2471687 | JORGE COLON ROSAS | ADDRESS ON FILE | | | |
| 2490759 | JORGE CORREA MORALES | ADDRESS ON FILE | | | |
| 2505253 | JORGE CRUZ CANDELARIA | ADDRESS ON FILE | | | |
| 2501783 | JORGE FELICIANO ROSARIO | ADDRESS ON FILE | | | |
| 2492077 | JORGE FORTIS RIVERA | ADDRESS ON FILE | | | |
| 2475560 | JORGE GOMEZ SERRANO | ADDRESS ON FILE | | | |
| 2489193 | JORGE HERNANDEZ CRUZ | ADDRESS ON FILE | | | |
| 2485515 | JORGE IRIGOYEN ROSADO | ADDRESS ON FILE | | | |
| 2475929 | JORGE LLUVERAS GARCIA | ADDRESS ON FILE | | | |
| 2486500 | JORGE MARRERO MORA | ADDRESS ON FILE | | | |
| 2506140 | JORGE MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | |
| 2494916 | JORGE MORALES ROSARIO | ADDRESS ON FILE | | | |
| 2473262 | JORGE NIEVES HERNANDEZ | ADDRESS ON FILE | | | |
| 2485079 | JORGE OTERO FERNANDEZ | ADDRESS ON FILE | | | |
| 2489581 | JORGE PEDROZA LOPEZ | ADDRESS ON FILE | | | |
| 2477872 | JORGE PELLOT SILBERIO | ADDRESS ON FILE | | | |
| 2500327 | JORGE RIVERA SULIVERES | ADDRESS ON FILE | | | |
| 2482813 | JORGE RODRIGUEZ MARRERO | ADDRESS ON FILE | | | |
| 2504626 | JORGE ROLDAN GONZALEZ | ADDRESS ON FILE | | | |
| 2487705 | JORGE RONDON BATISTA | ADDRESS ON FILE | | | |
| 2493784 | JORGE ROSA ORTIZ | ADDRESS ON FILE | | | |
| 2477708 | JORGE SAEZ RIVERA | ADDRESS ON FILE | | | |
| 2505538 | JORGE SEPULVEDA RAFFUCCI | ADDRESS ON FILE | | | |
| 2502623 | JORGE SERRANO LOPEZ | ADDRESS ON FILE | | | |
| 2486868 | JORGE SUGRANES VALLES | ADDRESS ON FILE | | | |
| 2480298 | JORGE TORRES PACHECO | ADDRESS ON FILE | | | |
| 2496915 | JORGE TORRES ROSARIO | ADDRESS ON FILE | | | |
| 2497253 | JORGE VARGAS SOTO | ADDRESS ON FILE | | | |
| 2493741 | JORGE VEGA CASTRO | ADDRESS ON FILE | | | |
| 2486546 | JORGE VELAZQUEZ SOTO | ADDRESS ON FILE | | | |
| 2489042 | JORGE VELEZ PACHECO | ADDRESS ON FILE | | | |
| 2487737 | JORGE VENDREL PINO | ADDRESS ON FILE | | | |
| 2496407 | JORGE ZAYAS AMARAL | ADDRESS ON FILE | | | |
| 2395290 | Jorge A A Diaz Santiago | ADDRESS ON FILE | | | |
| 2394183 | Jorge A A Garcia Vicarrondo | ADDRESS ON FILE | | | |
| 2394992 | Jorge A A Martinez Perez | ADDRESS ON FILE | | | |
| 2374623 | Jorge A A Mendez Nieves | ADDRESS ON FILE | | | |
| 2395703 | Jorge A A Ramirez Gonzalez | ADDRESS ON FILE | | | |
| 2396420 | Jorge A A Torres Bauza | ADDRESS ON FILE | | | |
| 2373923 | Jorge A A Torres Cruz | ADDRESS ON FILE | | | |
| 2506739 | JORGE A ADROVER BARRIOS | ADDRESS ON FILE | | | |
| 2487139 | JORGE A AGUILU VEGA | ADDRESS ON FILE | | | |
| 2468404 | Jorge A Arroyo Fuentes | ADDRESS ON FILE | | | |
| 2429417 | Jorge A Aviles Vazquez | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 760 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2484157 | JORGE A BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 2425445 | Jorge A Baez Santiago | ADDRESS ON FILE | | | | | | |
| 2456308 | Jorge A Banchs Sandoval | ADDRESS ON FILE | | | | | | |
| 2489573 | JORGE A BANUCHI HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2467743 | Jorge A Becerril Hernaiz | ADDRESS ON FILE | | | | | | |
| 2487590 | JORGE A BOJITO BERNABE | ADDRESS ON FILE | | | | | | |
| 2428712 | Jorge A Borges Serrano | ADDRESS ON FILE | | | | | | |
| 2394325 | Jorge A Calderon Martinez | ADDRESS ON FILE | | | | | | |
| 2470578 | Jorge A Camacho Vega | ADDRESS ON FILE | | | | | | |
| 2463808 | Jorge A Candelaria Lopez | ADDRESS ON FILE | | | | | | |
| 2504466 | JORGE A CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 2472615 | JORGE A CASTILLO NEGRON | ADDRESS ON FILE | | | | | | |
| 2502168 | JORGE A CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2441430 | Jorge A Centeno Lozada | ADDRESS ON FILE | | | | | | |
| 2432593 | Jorge A Cintron Santana | ADDRESS ON FILE | | | | | | |
| 2484255 | JORGE A COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 2495754 | JORGE A COLON FLORES | ADDRESS ON FILE | | | | | | |
| 2433536 | Jorge A Colon Perez | ADDRESS ON FILE | | | | | | |
| 2493556 | JORGE A COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 2478828 | JORGE A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2437889 | Jorge A Correa Medina | ADDRESS ON FILE | | | | | | |
| 2427723 | Jorge A Cruz Burgos | ADDRESS ON FILE | | | | | | |
| 2434673 | Jorge A Cruz Orta | ADDRESS ON FILE | | | | | | |
| 2398806 | Jorge A Cruz Serrano | ADDRESS ON FILE | | | | | | |
| 2575045 | Jorge A Cruz Serrano | ADDRESS ON FILE | | | | | | |
| 2439654 | Jorge A De Jesus Rivera | ADDRESS ON FILE | | | | | | |
| 2432716 | Jorge A De Jesus Sanchez | ADDRESS ON FILE | | | | | | |
| 2476086 | JORGE A DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2502193 | JORGE A DE LA TORRE MARIN | ADDRESS ON FILE | | | | | | |
| 2471496 | JORGE A DIAZ CINTRON | ADDRESS ON FILE | | | | | | |
| 2383114 | Jorge A Diaz Garcia | ADDRESS ON FILE | | | | | | |
| 2453127 | Jorge A Figueroa Irizarry | ADDRESS ON FILE | | | | | | |
| 2399721 | Jorge A Fuentes Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2571693 | Jorge A Fuentes Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2376571 | Jorge A Fuentes Matta | ADDRESS ON FILE | | | | | | |
| 2452899 | Jorge A Garcia Garcia | ADDRESS ON FILE | | | | | | |
| 2456230 | Jorge A Gonzalez Claudio | ADDRESS ON FILE | | | | | | |
| 2452775 | Jorge A Gonzalez Medina | ADDRESS ON FILE | | | | | | |
| 2427132 | Jorge A Hernandez Roman | ADDRESS ON FILE | | | | | | |
| 2425575 | Jorge A Hernandez Vazquez | ADDRESS ON FILE | | | | | | |
| 2455528 | Jorge A Hernandez Vazquez | ADDRESS ON FILE | | | | | | |
| 2378352 | Jorge A Huertas Miranda | ADDRESS ON FILE | | | | | | |
| 2465495 | Jorge A Irizarry Lopez | ADDRESS ON FILE | | | | | | |
| 2434853 | Jorge A Irizarry Sanabria | ADDRESS ON FILE | | | | | | |
| 2468657 | Jorge A Jorge | ADDRESS ON FILE | | | | | | |
| 2462853 | Jorge A Lopez Colon | ADDRESS ON FILE | | | | | | |
| 2425990 | Jorge A Maldonado Rivera | ADDRESS ON FILE | | | | | | |
| 2443299 | Jorge A Martinez Santos | ADDRESS ON FILE | | | | | | |
| 2449313 | Jorge A Matos | ADDRESS ON FILE | | | | | | |
| 2449153 | Jorge A Medina Almodovar | ADDRESS ON FILE | | | | | | |
| 2493872 | JORGE A MEDINA VEGA | ADDRESS ON FILE | | | | | | |
| 2492846 | JORGE A MERCADO RAMOS | ADDRESS ON FILE | | | | | | |
| 2425618 | Jorge A Miranda Crespo | ADDRESS ON FILE | | | | | | |
| 2456012 | Jorge A Molina Velazquez | ADDRESS ON FILE | | | | | | |
| 2467018 | Jorge A Morales Negron | ADDRESS ON FILE | | | | | | |
| 2448380 | Jorge A Morales Wiscovitch | ADDRESS ON FILE | | | | | | |
| 2397788 | Jorge A Negron Padilla | ADDRESS ON FILE | | | | | | |
| 2571760 | Jorge A Negron Padilla | ADDRESS ON FILE | | | | | | |
| 2497070 | JORGE A NIEVES MACHIN | ADDRESS ON FILE | | | | | | |
| 2499629 | JORGE A NIEVES PUIGDOLLER | ADDRESS ON FILE | | | | | | |
| 2457855 | Jorge A Oquendo Rivera | ADDRESS ON FILE | | | | | | |
| 2445179 | Jorge A Ortiz Estrada | ADDRESS ON FILE | | | | | | |
| 2441551 | Jorge A Ortiz Reyes | ADDRESS ON FILE | | | | | | |
| 2458117 | Jorge A Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2440641 | Jorge A Pabon Bernard | ADDRESS ON FILE | | | | | | |
| 2466544 | Jorge A Pagan Gonzalez | ADDRESS ON FILE | | | | | | |
| 2384461 | Jorge A Pellot Santiago | ADDRESS ON FILE | | | | | | |
| 2439769 | Jorge A Perez Acevedo | ADDRESS ON FILE | | | | | | |
| 2463640 | Jorge A Perez Medina | ADDRESS ON FILE | | | | | | |
| 2397069 | Jorge A Pratts Ferrer | ADDRESS ON FILE | | | | | | |
| 2572021 | Jorge A Pratts Ferrer | ADDRESS ON FILE | | | | | | |
| 2464246 | Jorge A Quiles Perez | ADDRESS ON FILE | | | | | | |
| 2397519 | Jorge A Reyes Medina | ADDRESS ON FILE | | | | | | |
| 2574897 | Jorge A Reyes Medina | ADDRESS ON FILE | | | | | | |
| 2481170 | JORGE A RIOS MATOS | ADDRESS ON FILE | | | | | | |
| 2500147 | JORGE A RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 2493732 | JORGE A RIVERA LLUVERAS | ADDRESS ON FILE | | | | | | |
| 2437325 | Jorge A Rodriguez Aviles | ADDRESS ON FILE | | | | | | |
| 2381777 | Jorge A Rodriguez Juarbe | ADDRESS ON FILE | | | | | | |
| 2373908 | Jorge A Rodriguez Morales | ADDRESS ON FILE | | | | | | |
| 2481085 | JORGE A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2455391 | Jorge A Rojas Hernandez | ADDRESS ON FILE | | | | | | |
| 2459880 | Jorge A Roman Castillo | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2440180 | Jorge A Roman Salas | ADDRESS ON FILE |
| 2470072 | Jorge A Rosa Ramirez | ADDRESS ON FILE |
| 2447032 | Jorge A Rosario Gerena | ADDRESS ON FILE |
| 2445191 | Jorge A Ruiz Alvarez | ADDRESS ON FILE |
| 2380517 | Jorge A Sanchez Fonseca | ADDRESS ON FILE |
| 2496546 | JORGE A SANTIAGO RAMOS | ADDRESS ON FILE |
| 2381992 | Jorge A Torres Alsina | ADDRESS ON FILE |
| 2463562 | Jorge A Torres Irizarry | ADDRESS ON FILE |
| 2389578 | Jorge A Torres Marrero | ADDRESS ON FILE |
| 2482088 | JORGE A VALLE BRENES | ADDRESS ON FILE |
| 2464201 | Jorge A Vazquez Rivera | ADDRESS ON FILE |
| 2476098 | JORGE A VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| 2434062 | Jorge A Verges Gonzalez | ADDRESS ON FILE |
| 2486948 | JORGE A ZAYAS RIVERA | ADDRESS ON FILE |
| 2471269 | Jorge A. Arroyo Gonzalez | ADDRESS ON FILE |
| 2236674 | Gimenez Plaintiff Group") | ADDRESS ON FILE |
| 2373182 | Jorge Acevedo Mendez | ADDRESS ON FILE |
| 2381504 | Jorge Acosta Lopez | ADDRESS ON FILE |
| 2388328 | Jorge Alameda Sanabria | ADDRESS ON FILE |
| 2452267 | Jorge Albino Orengo | ADDRESS ON FILE |
| 2460719 | Jorge Alicea Cosme | ADDRESS ON FILE |
| 2386396 | Jorge Alicea Cosme | ADDRESS ON FILE |
| 2379842 | Jorge Alicea Garcia | ADDRESS ON FILE |
| 2463648 | Jorge Alicea Lopez | ADDRESS ON FILE |
| 2394654 | Jorge Alvarado Cordero | ADDRESS ON FILE |
| 2379380 | Jorge Andrades Garay | ADDRESS ON FILE |
| 1564117 | Jorge Andres Vargas Zapata, representado por sus padres | ADDRESS ON FILE |
| 2391551 | Jorge Arroyo Acevedo | ADDRESS ON FILE |
| 2396415 | Jorge Arroyo Conde | ADDRESS ON FILE |
| 2393088 | Jorge Arroyo Isales | ADDRESS ON FILE |
| 2566956 | Jorge Asencio Rodriguez | ADDRESS ON FILE |
| 2466820 | Jorge Atrujillo Marrero | ADDRESS ON FILE |
| 2390936 | Jorge B B Gonzalez Martinez | ADDRESS ON FILE |
| 2441924 | Jorge Baez Morales | ADDRESS ON FILE |
| 2376037 | Jorge Bayon Rios | ADDRESS ON FILE |
| 2425989 | Jorge Becerril Rodriguez | ADDRESS ON FILE |
| 2457378 | Jorge Benitez Sanchez | ADDRESS ON FILE |
| 2383559 | Jorge Betancourt Marin | ADDRESS ON FILE |
| 2395986 | Jorge Borgos Berrios | ADDRESS ON FILE |
| 2390997 | Jorge Borrero Gonzalez | ADDRESS ON FILE |
| 2427585 | Jorge Borrero Pagan | ADDRESS ON FILE |
| 2387712 | Jorge Brenes Escobar | ADDRESS ON FILE |
| 2392973 | Jorge Brown Morales | ADDRESS ON FILE |
| 2428040 | Jorge Burgos Vazquez | ADDRESS ON FILE |
| 2460219 | Jorge C Albino Figueroa | ADDRESS ON FILE |
| 2376885 | Jorge C C Rivera Morales | ADDRESS ON FILE |
| 2389365 | Jorge C Rosas Lopez | ADDRESS ON FILE |
| 2432489 | Jorge Caballero Fontanez | ADDRESS ON FILE |
| 2382085 | Jorge Calderon Betancourt | ADDRESS ON FILE |
| 2378227 | Jorge Camacho Arroyo | ADDRESS ON FILE |
| 2444172 | Jorge Campusano De La Rosa | ADDRESS ON FILE |
| 2371467 | Jorge Capetillo Gonzalez | ADDRESS ON FILE |
| 2374432 | Jorge Caraballo Estremera | ADDRESS ON FILE |
| 2402566 | JORGE CATALA,CARIDAD | ADDRESS ON FILE |
| 2426041 | Jorge Cepeda Ceballos | ADDRESS ON FILE |
| 2377645 | Jorge Chaparro Tirado | ADDRESS ON FILE |
| 2443898 | Jorge Cintron Malave | ADDRESS ON FILE |
| 2466557 | Jorge Cintron Maldonado | ADDRESS ON FILE |
| 2462746 | Jorge Collazo Gutierrez | ADDRESS ON FILE |
| 2395005 | Jorge Colon Collazo | ADDRESS ON FILE |
| 2374996 | Jorge Colon Miranda | ADDRESS ON FILE |
| 2383161 | Jorge Colon Pagan | ADDRESS ON FILE |
| 2457823 | Jorge Cordero Lopez | ADDRESS ON FILE |
| 2376104 | Jorge Cordero Ortiz | ADDRESS ON FILE |
| 2371356 | Jorge Cordero Rondon | ADDRESS ON FILE |
| 2385518 | Jorge Correa Martinez | ADDRESS ON FILE |
| 2378197 | Jorge Correa Soto | ADDRESS ON FILE |
| 2380380 | Jorge Cotty Arroyo | ADDRESS ON FILE |
| 2399275 | Jorge Crespo Aviles | ADDRESS ON FILE |
| 2574559 | Jorge Crespo Aviles | ADDRESS ON FILE |
| 2374224 | Jorge Crespo Perez | ADDRESS ON FILE |
| 2445777 | Jorge Cruz Collazo | ADDRESS ON FILE |
| 2386664 | Jorge Cruz Garcia | ADDRESS ON FILE |
| 2375828 | Jorge Cruz Lugo | ADDRESS ON FILE |
| 2391615 | Jorge Cruz Perez | ADDRESS ON FILE |
| 2426455 | Jorge Cuevas Torres | ADDRESS ON FILE |
| 2491956 | JORGE D CAPIELO ORTIZ | ADDRESS ON FILE |
| 2459729 | Jorge D Estrada Neris | ADDRESS ON FILE |
| 2485334 | JORGE D GARCIA MIRANDA | ADDRESS ON FILE |
| 2499413 | JORGE D GARCIA VARGAS | ADDRESS ON FILE |
| 2460361 | Jorge D Luyando Perez | ADDRESS ON FILE |
| 2462015 | Jorge D Martinez Alsina | ADDRESS ON FILE |
| 2436621 | Jorge D Mora Diaz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 762 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2444420 | Jorge D Negron Velazquez | ADDRESS ON FILE |
| 2388827 | Jorge D Ortiz Clemente | ADDRESS ON FILE |
| 2495607 | JORGE D PAGAN DIAZ | ADDRESS ON FILE |
| 2381784 | Jorge D Reyes Quiñones | ADDRESS ON FILE |
| 2469238 | Jorge D Rivera Aponte | ADDRESS ON FILE |
| 2440591 | Jorge D Rivera Vientos | ADDRESS ON FILE |
| 2379259 | Jorge D Rosa Bonilla | ADDRESS ON FILE |
| 2381069 | Jorge D Rosario Vazquez | ADDRESS ON FILE |
| 2457389 | Jorge D Velez Rios | ADDRESS ON FILE |
| 2452885 | Jorge Davila Gracia | ADDRESS ON FILE |
| 2395942 | Jorge De Leon Reyes | ADDRESS ON FILE |
| 2432176 | Jorge De Lubinas De Leon | ADDRESS ON FILE |
| 2387159 | Jorge Del Rio | ADDRESS ON FILE |
| 2384998 | Jorge Del Valle | ADDRESS ON FILE |
| 2470756 | Jorge Diaz Diaz | ADDRESS ON FILE |
| 2389168 | Jorge Diaz Pena | ADDRESS ON FILE |
| 2471201 | Jorge Diaz Reveron | ADDRESS ON FILE |
| 2392157 | Jorge Diaz Rivera | ADDRESS ON FILE |
| 2377903 | Jorge Diaz Torres | ADDRESS ON FILE |
| 2385603 | Jorge Domenech Perez | ADDRESS ON FILE |
| 2396527 | Jorge Downs Romero | ADDRESS ON FILE |
| 2483763 | JORGE E ABRAMS SANCHEZ | ADDRESS ON FILE |
| 2452173 | Jorge E Aponte Hernandez | ADDRESS ON FILE |
| 2424244 | Jorge E Cabrera Lopez | ADDRESS ON FILE |
| 2437612 | Jorge E Canales Rivera | ADDRESS ON FILE |
| 2459564 | Jorge E Candelaria Rodrigu | ADDRESS ON FILE |
| 2462402 | Jorge E Cardona Atencio | ADDRESS ON FILE |
| 2376419 | Jorge E Cifredo Soto | ADDRESS ON FILE |
| 2492821 | JORGE E COLON MERCADO | ADDRESS ON FILE |
| 2460782 | Jorge E Colon Negron | ADDRESS ON FILE |
| 2395813 | Jorge E E Maclara Pinero | ADDRESS ON FILE |
| 2393455 | Jorge E E Rivera Cepeda | ADDRESS ON FILE |
| 2439670 | Jorge E Garcia Cordova | ADDRESS ON FILE |
| 2446920 | Jorge E Garcia Morales | ADDRESS ON FILE |
| 2433774 | Jorge E Gonzalez Galloza | ADDRESS ON FILE |
| 2446881 | Jorge E Jay Norate | ADDRESS ON FILE |
| 2443832 | Jorge E Liboy Colon | ADDRESS ON FILE |
| 2438843 | Jorge E Martinez Crespo | ADDRESS ON FILE |
| 2380235 | Jorge E Melendez Rivera | ADDRESS ON FILE |
| 2455800 | Jorge E Nieves Velazquez | ADDRESS ON FILE |
| 2443560 | Jorge E Ortiz Colom | ADDRESS ON FILE |
| 2378937 | Jorge E Pabón Meléndez | ADDRESS ON FILE |
| 2503200 | JORGE E RAMIREZ GUEVARA | ADDRESS ON FILE |
| 2474774 | JORGE E REYES RIVERA | ADDRESS ON FILE |
| 2446221 | Jorge E Rivera Delgado | ADDRESS ON FILE |
| 2440722 | Jorge E Rivera Mendez | ADDRESS ON FILE |
| 2493713 | JORGE E RIVERA RAMOS | ADDRESS ON FILE |
| 2454984 | Jorge E Rodriguez Ramos | ADDRESS ON FILE |
| 2432230 | Jorge E Sanjurjo Rodriguez | ADDRESS ON FILE |
| 2398439 | Jorge E Santiago Vazquez | ADDRESS ON FILE |
| 2572790 | Jorge E Santiago Vazquez | ADDRESS ON FILE |
| 2384258 | Jorge E Santiago Vega | ADDRESS ON FILE |
| 2447561 | Jorge E Serrano Colon | ADDRESS ON FILE |
| 2437525 | Jorge E Torres Rivera | ADDRESS ON FILE |
| 2434414 | Jorge E Troche Mercado | ADDRESS ON FILE |
| 2379769 | Jorge E. Rodriguez Tolles | ADDRESS ON FILE |
| 2385150 | Jorge Enriquez Ramos | ADDRESS ON FILE |
| 2384246 | Jorge Escalera Rivera | ADDRESS ON FILE |
| 2381672 | Jorge Esteban Garcia | ADDRESS ON FILE |
| 2387344 | Jorge Estrada Rivera | ADDRESS ON FILE |
| 2434912 | Jorge F Adams Colon | ADDRESS ON FILE |
| 2445389 | Jorge F Amaro Diaz | ADDRESS ON FILE |
| 2448933 | Jorge F Curbelo Hernandez | ADDRESS ON FILE |
| 2490906 | JORGE F FLORES CASTRO | ADDRESS ON FILE |
| 2392322 | Jorge F Lara Saez | ADDRESS ON FILE |
| 2458779 | Jorge F Rosado Rosado | ADDRESS ON FILE |
| 2471273 | Jorge F. Raices Roman | ADDRESS ON FILE |
| 2449058 | Jorge Feliciano Diaz | ADDRESS ON FILE |
| 2387415 | Jorge Feliciano Vargas | ADDRESS ON FILE |
| 2455893 | Jorge Ferreira Garcia | ADDRESS ON FILE |
| 2433735 | Jorge Figueroa Lopez | ADDRESS ON FILE |
| 2379894 | Jorge Figueroa Quiros | ADDRESS ON FILE |
| 2458590 | Jorge Figueroa Sanchez | ADDRESS ON FILE |
| 2458808 | Jorge Fontanez Correa | ADDRESS ON FILE |
| 2384231 | Jorge Fortuna Vazquez | ADDRESS ON FILE |
| 2503696 | JORGE G HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2375336 | Jorge G Jorge Batista | ADDRESS ON FILE |
| 2505912 | JORGE G PADIN MALDONADO | ADDRESS ON FILE |
| 2442830 | Jorge G Ramirez Rodriguez | ADDRESS ON FILE |
| 2485553 | JORGE G SANTIAGO VILLARINI | ADDRESS ON FILE |
| 2379455 | Jorge Garcia Jimenez | ADDRESS ON FILE |
| 2380161 | Jorge Garcia Lopez | ADDRESS ON FILE |
| 2457401 | Jorge Garcia Rivera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 763 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2379984 | Jorge Giorgi Rivera | ADDRESS ON FILE |
| 2383444 | Jorge Gonzalez Fuentes | ADDRESS ON FILE |
| 2383464 | Jorge Gonzalez Ortiz | ADDRESS ON FILE |
| 2460153 | Jorge Gonzalez Perez | ADDRESS ON FILE |
| 2384720 | Jorge Gonzalez Perez | ADDRESS ON FILE |
| 2390163 | Jorge Gonzalez Quiñones | ADDRESS ON FILE |
| 2436273 | Jorge Gordillo Velez | ADDRESS ON FILE |
| 2375346 | Jorge Gorritz Oquendo | ADDRESS ON FILE |
| 2382357 | Jorge Guerra Rodriguez | ADDRESS ON FILE |
| 2382358 | Jorge Guerra Rodriguez | ADDRESS ON FILE |
| 2396482 | Jorge Guevara Torres | ADDRESS ON FILE |
| 2466292 | Jorge Guzman Collazo | ADDRESS ON FILE |
| 2392963 | Jorge Guzman Pena | ADDRESS ON FILE |
| 2434905 | Jorge Guzman Rosado | ADDRESS ON FILE |
| 2450926 | Jorge H Collazo Rivera | ADDRESS ON FILE |
| 2438779 | Jorge H Gonzalez Aviles | ADDRESS ON FILE |
| 2433528 | Jorge H Gonzalez Morales | ADDRESS ON FILE |
| 2450880 | Jorge H Jerez Vazquez | ADDRESS ON FILE |
| 2464035 | Jorge H Melendez Guzman | ADDRESS ON FILE |
| 2499896 | JORGE H RAMOS FIGUEROA | ADDRESS ON FILE |
| 2461599 | Jorge H Rivera Chacon | ADDRESS ON FILE |
| 2479521 | JORGE H RODRIGUEZ CRUZ | ADDRESS ON FILE |
| 2454499 | Jorge H Rodriguez Ortiz | ADDRESS ON FILE |
| 2445542 | Jorge H Viccarrondo Llanos | ADDRESS ON FILE |
| 2425129 | Jorge Hernandez Cruz | ADDRESS ON FILE |
| 2395216 | Jorge Hernandez De Jesus | ADDRESS ON FILE |
| 2431487 | Jorge Hernandez Gomez | ADDRESS ON FILE |
| 2389777 | Jorge Hernandez Martinez | ADDRESS ON FILE |
| 2458222 | Jorge Hernandez Ortiz | ADDRESS ON FILE |
| 2460309 | Jorge Hernandez Pe?A | ADDRESS ON FILE |
| 2394678 | Jorge Hernandez Rivera | ADDRESS ON FILE |
| 2462074 | Jorge Hernandez Silva | ADDRESS ON FILE |
| 2462530 | Jorge Huertas Martinez | ADDRESS ON FILE |
| 2495938 | JORGE I  ALCOBA ROSADO | ADDRESS ON FILE |
| 2428938 | Jorge I Antongiorgi Arce | ADDRESS ON FILE |
| 2481723 | JORGE I AYALA AYALA | ADDRESS ON FILE |
| 2453495 | Jorge I Batista Maldonado | ADDRESS ON FILE |
| 2443321 | Jorge I Cardona Ballester | ADDRESS ON FILE |
| 2500635 | JORGE I CARMONA MATOS | ADDRESS ON FILE |
| 2398190 | Jorge I Casellas Ramos | ADDRESS ON FILE |
| 2575229 | Jorge I Casellas Ramos | ADDRESS ON FILE |
| 2433685 | Jorge I Centeno Figueroa | ADDRESS ON FILE |
| 2496061 | JORGE I CHEVEREZ RIVAS | ADDRESS ON FILE |
| 2446525 | Jorge I Clemente Garcia | ADDRESS ON FILE |
| 2470916 | Jorge I Colina Perez | ADDRESS ON FILE |
| 2381655 | Jorge I Gonzalez Collazo | ADDRESS ON FILE |
| 2391191 | Jorge I I Sanchez Barreras | ADDRESS ON FILE |
| 2434823 | Jorge I Lopez Martinez | ADDRESS ON FILE |
| 2494982 | JORGE I PAGAN RIVERA | ADDRESS ON FILE |
| 2474438 | JORGE I PEREZ FERNANDEZ | ADDRESS ON FILE |
| 2460169 | Jorge I Qui?Ones Arroyo | ADDRESS ON FILE |
| 2458829 | Jorge I Quiles Santana | ADDRESS ON FILE |
| 2434055 | Jorge I Ramirez Malave | ADDRESS ON FILE |
| 2454650 | Jorge I Rivas Sepulveda | ADDRESS ON FILE |
| 2450210 | Jorge I Rodriguez Felician | ADDRESS ON FILE |
| 2498505 | JORGE I ROHENA GOTAY | ADDRESS ON FILE |
| 2381315 | Jorge I Romero Quinones | ADDRESS ON FILE |
| 2484521 | JORGE I ROSARIO NEGRON | ADDRESS ON FILE |
| 2489101 | JORGE I SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2505511 | JORGE I TORRES DUMAS | ADDRESS ON FILE |
| 2469241 | Jorge I Torres Guzman | ADDRESS ON FILE |
| 2452161 | Jorge Iglesias Rodriguez | ADDRESS ON FILE |
| 2438408 | Jorge Irizarry Ferra | ADDRESS ON FILE |
| 2463626 | Jorge Irizarry Rios | ADDRESS ON FILE |
| 2483814 | JORGE IVAN  SOTO MULERO | ADDRESS ON FILE |
| 2456451 | Jorge J Cartagena Velazque | ADDRESS ON FILE |
| 2479694 | JORGE J CASTRO PARRILLA | ADDRESS ON FILE |
| 2496282 | JORGE J CORIANO VAZQUEZ | ADDRESS ON FILE |
| 2426673 | Jorge J Esmurria Rivera | ADDRESS ON FILE |
| 2372436 | Jorge J Fernandez Garcia | ADDRESS ON FILE |
| 2456902 | Jorge J Jimenez Pizarro | ADDRESS ON FILE |
| 2470005 | Jorge J Ldavila | ADDRESS ON FILE |
| 2449226 | Jorge J Mafuz Lizardi | ADDRESS ON FILE |
| 2470459 | Jorge J Manfredi Rivera | ADDRESS ON FILE |
| 2475212 | JORGE J MARTINEZ MALDONADO | ADDRESS ON FILE |
| 2424169 | Jorge J Morales Arroyo | ADDRESS ON FILE |
| 2434332 | Jorge J Ortiz Colon | ADDRESS ON FILE |
| 2376423 | Jorge J Quinones Ramirez | ADDRESS ON FILE |
| 2506527 | JORGE J SANTANA NEVAREZ | ADDRESS ON FILE |
| 2474286 | JORGE J SANTOS RODRIGUEZ | ADDRESS ON FILE |
| 2440943 | Jorge J Soto Feliciano | ADDRESS ON FILE |
| 2425761 | Jorge J Torres Martinez | ADDRESS ON FILE |
| 2458082 | Jorge J Velazquez Gomez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2425347 | Jorge Jaiman Alvarado | ADDRESS ON FILE |
| 2391844 | Jorge Jesus Estrada | ADDRESS ON FILE |
| 2444358 | Jorge Jimenez Alicea | ADDRESS ON FILE |
| 2384153 | Jorge Jimenez Oxios | ADDRESS ON FILE |
| 2434355 | Jorge Jo Aalonso | ADDRESS ON FILE |
| 2456168 | Jorge Jo Ala | ADDRESS ON FILE |
| 2453869 | Jorge Jo Emendez | ADDRESS ON FILE |
| 2454925 | Jorge Jo Grajales | ADDRESS ON FILE |
| 2453993 | Jorge Jo Ialvarez | ADDRESS ON FILE |
| 2454379 | Jorge Jo Imontalvo | ADDRESS ON FILE |
| 2454105 | Jorge Jo Lcolon | ADDRESS ON FILE |
| 2454768 | Jorge Jo Lmelendez | ADDRESS ON FILE |
| 2454900 | Jorge Jo Lmontanez | ADDRESS ON FILE |
| 2456162 | Jorge Jo Lrosario | ADDRESS ON FILE |
| 2454163 | Jorge Jo Lsanchez | ADDRESS ON FILE |
| 2454330 | Jorge Jo Lvelez | ADDRESS ON FILE |
| 2454907 | Jorge Jo Rcabrera | ADDRESS ON FILE |
| 2454869 | Jorge Jo Rmuniz | ADDRESS ON FILE |
| 2439657 | Jorge Jo Rodriguez | ADDRESS ON FILE |
| 2474227 | JORGE L FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| 2380555 | Jorge L Acevedo Carrero | ADDRESS ON FILE |
| 2498589 | JORGE L ACEVEDO CASTILLO | ADDRESS ON FILE |
| 2449639 | Jorge L Acevedo Mendez | ADDRESS ON FILE |
| 2499769 | JORGE L ACOSTA IRIZARRY | ADDRESS ON FILE |
| 2478863 | JORGE L ACOSTA LEBRON | ADDRESS ON FILE |
| 2495594 | JORGE L ALGARIN SANTOS | ADDRESS ON FILE |
| 2384731 | Jorge L Alicea Ayala | ADDRESS ON FILE |
| 2437222 | Jorge L Alicea Cotto | ADDRESS ON FILE |
| 2480151 | JORGE L ALMODOVAR LUCENA | ADDRESS ON FILE |
| 2465663 | Jorge L Alomar Colon | ADDRESS ON FILE |
| 2388957 | Jorge L Alvarado Miranda | ADDRESS ON FILE |
| 2468967 | Jorge L Aponte Gonzalez | ADDRESS ON FILE |
| 2469125 | Jorge L Aponte Resto | ADDRESS ON FILE |
| 2442497 | Jorge L Astacio Acosta | ADDRESS ON FILE |
| 2448542 | Jorge L Baez Figueroa | ADDRESS ON FILE |
| 2387898 | Jorge L Baez Luciano | ADDRESS ON FILE |
| 2452132 | Jorge L Baez Ramos | ADDRESS ON FILE |
| 2435804 | Jorge L Baez Sola | ADDRESS ON FILE |
| 2394304 | Jorge L Balaguer Perez | ADDRESS ON FILE |
| 2483441 | JORGE L BENIQUES AVILES | ADDRESS ON FILE |
| 2397344 | Jorge L Berlingeri Diaz | ADDRESS ON FILE |
| 2574723 | Jorge L Berlingeri Diaz | ADDRESS ON FILE |
| 2371322 | Jorge L Berrios Trinidad | ADDRESS ON FILE |
| 2495456 | JORGE L BLANCO VARGAS | ADDRESS ON FILE |
| 2423935 | Jorge L Bobe Sanchez | ADDRESS ON FILE |
| 2432409 | Jorge L Bonilla Rodriguez | ADDRESS ON FILE |
| 2427722 | Jorge L Bourdon Feliciano | ADDRESS ON FILE |
| 2378567 | Jorge L Bruno Duarte | ADDRESS ON FILE |
| 2465531 | Jorge L Burgos Rivera | ADDRESS ON FILE |
| 2382992 | Jorge L Burgos Rivera | ADDRESS ON FILE |
| 2455725 | Jorge L Burgos Rodriguez | ADDRESS ON FILE |
| 2396041 | Jorge L Burgos Velez | ADDRESS ON FILE |
| 2473095 | JORGE L CABAN COTTO | ADDRESS ON FILE |
| 2499041 | JORGE L CABAN ROSADO | ADDRESS ON FILE |
| 2384864 | Jorge L Cabrera Rivera | ADDRESS ON FILE |
| 2442832 | Jorge L Caldero Sanchez | ADDRESS ON FILE |
| 2465225 | Jorge L Campos Restos | ADDRESS ON FILE |
| 2473570 | JORGE L CARBWOOD RODRIGUEZ | ADDRESS ON FILE |
| 2474969 | JORGE L CARDONA DIAZ | ADDRESS ON FILE |
| 2443696 | Jorge L Cardona Pagan | ADDRESS ON FILE |
| 2499745 | JORGE L CARDONA RODRIGUEZ | ADDRESS ON FILE |
| 2468722 | Jorge L Carmona Maldonado | ADDRESS ON FILE |
| 2449415 | Jorge L Carrasquillo | ADDRESS ON FILE |
| 2448764 | Jorge L Casado Cruz | ADDRESS ON FILE |
| 2435054 | Jorge L Casas Rodriguez | ADDRESS ON FILE |
| 2459353 | Jorge L Castro Lopez | ADDRESS ON FILE |
| 2381809 | Jorge L Cepeda Escobar | ADDRESS ON FILE |
| 2434967 | Jorge L Cintron Lopez | ADDRESS ON FILE |
| 2372477 | Jorge L Claudio Ambert | ADDRESS ON FILE |
| 2440865 | Jorge L Collado Acosta | ADDRESS ON FILE |
| 2371714 | Jorge L Collazo Torres | ADDRESS ON FILE |
| 2506448 | JORGE L COLON GONZALEZ | ADDRESS ON FILE |
| 2381878 | Jorge L Colon Gonzalez | ADDRESS ON FILE |
| 2378965 | Jorge L Colon Perez | ADDRESS ON FILE |
| 2483268 | JORGE L COMAS RIVERA | ADDRESS ON FILE |
| 2429911 | Jorge L Corchado Colon | ADDRESS ON FILE |
| 2436843 | Jorge L Cortes Rosa | ADDRESS ON FILE |
| 2439951 | Jorge L Corujo Juan | ADDRESS ON FILE |
| 2459398 | Jorge L Cruz Acevedo | ADDRESS ON FILE |
| 2490076 | JORGE L CRUZ CRUZ | ADDRESS ON FILE |
| 2440460 | Jorge L Cruz Torres | ADDRESS ON FILE |
| 2431917 | Jorge L Curbelo Torres | ADDRESS ON FILE |
| 2461786 | Jorge L Davila | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 765 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2392222 | Jorge L Delgado Amaro | ADDRESS ON FILE | | | | |
| 2492103 | JORGE L DELGADO HYLAND | ADDRESS ON FILE | | | | |
| 2439146 | Jorge L Delgado Melendez | ADDRESS ON FILE | | | | |
| 2458285 | Jorge L Diaz Dominicci | ADDRESS ON FILE | | | | |
| 2380783 | Jorge L Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2384334 | Jorge L Diaz Matos | ADDRESS ON FILE | | | | |
| 2483338 | JORGE L DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2455785 | Jorge L Encarnacion Lanzo | ADDRESS ON FILE | | | | |
| 2456490 | Jorge L Encarnacion Siaca | ADDRESS ON FILE | | | | |
| 2399775 | Jorge L Escribano Medina | ADDRESS ON FILE | | | | |
| 2461726 | Jorge L Feliciano Santana | ADDRESS ON FILE | | | | |
| 2452043 | Jorge L Ferrer Galindez | ADDRESS ON FILE | | | | |
| 2385828 | Jorge L Figueroa Ramos | ADDRESS ON FILE | | | | |
| 2455184 | Jorge L Fred Rodriguez | ADDRESS ON FILE | | | | |
| 2497271 | JORGE L FUENTES QUINONES | ADDRESS ON FILE | | | | |
| 2374684 | Jorge L Fuentes Rivera | ADDRESS ON FILE | | | | |
| 2435895 | Jorge L Garcia Acaba | ADDRESS ON FILE | | | | |
| 2426917 | Jorge L Garcia Albarran | ADDRESS ON FILE | | | | |
| 2470801 | Jorge L Garcia Cartagena | ADDRESS ON FILE | | | | |
| 2373931 | Jorge L Garcia Castro | ADDRESS ON FILE | | | | |
| 2461739 | Jorge L Garcia Merced | ADDRESS ON FILE | | | | |
| 2372433 | Jorge L Garcia Rivera | ADDRESS ON FILE | | | | |
| 2502273 | JORGE L GARCIA TORRES | ADDRESS ON FILE | | | | |
| 2468800 | Jorge L Gerena Bosque | ADDRESS ON FILE | | | | |
| 2464788 | Jorge L Gomez Lopez | ADDRESS ON FILE | | | | |
| 2506477 | JORGE L GONZALEZ ADORNO | ADDRESS ON FILE | | | | |
| 2499564 | JORGE L GONZALEZ DIAZ | ADDRESS ON FILE | | | | |
| 2393654 | Jorge L Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2386826 | Jorge L Gonzalez Dominguez | ADDRESS ON FILE | | | | |
| 2372739 | Jorge L Gonzalez Otero | ADDRESS ON FILE | | | | |
| 2453149 | Jorge L Gonzalez Rosa | ADDRESS ON FILE | | | | |
| 2376788 | Jorge L Guadalupe Mendez | ADDRESS ON FILE | | | | |
| 2470104 | Jorge L Guzman Diaz | ADDRESS ON FILE | | | | |
| 2438173 | Jorge L Guzman Lopez | ADDRESS ON FILE | | | | |
| 2457122 | Jorge L Guzman Rivera | ADDRESS ON FILE | | | | |
| 2440302 | Jorge L Hernandez Cuba | ADDRESS ON FILE | | | | |
| 2394015 | Jorge L Hernandez Maldonado | ADDRESS ON FILE | | | | |
| 2390410 | Jorge L Hernandez Pagan | ADDRESS ON FILE | | | | |
| 2436484 | Jorge L Hernandez Torres | ADDRESS ON FILE | | | | |
| 2433821 | Jorge L Irizarry Carrasqui | ADDRESS ON FILE | | | | |
| 2458735 | Jorge L Irizarry Rodriguez | ADDRESS ON FILE | | | | |
| 2488606 | JORGE L JIMENEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2431171 | Jorge L Jusino Hernandez | ADDRESS ON FILE | | | | |
| 2377711 | Jorge L L Acevedo Andino | ADDRESS ON FILE | | | | |
| 2377424 | Jorge L L Alvarez Villalba | ADDRESS ON FILE | | | | |
| 2394120 | Jorge L L Guzman Negron | ADDRESS ON FILE | | | | |
| 2384719 | Jorge L L Leon Cruz | ADDRESS ON FILE | | | | |
| 2394259 | Jorge L L Lizardi Oneill | ADDRESS ON FILE | | | | |
| 2396476 | Jorge L L Lopez Mas | ADDRESS ON FILE | | | | |
| 2375402 | Jorge L L Lugo Rodriguez | ADDRESS ON FILE | | | | |
| 2391372 | Jorge L L Maldonado Hernande | ADDRESS ON FILE | | | | |
| 2392510 | Jorge L L Ortiz Collazo | ADDRESS ON FILE | | | | |
| 2396664 | Jorge L L Ortiz Melendez | ADDRESS ON FILE | | | | |
| 2393434 | Jorge L L Ramirez Nieves | ADDRESS ON FILE | | | | |
| 2374464 | Jorge L L Reyes Guadalupe | ADDRESS ON FILE | | | | |
| 2383178 | Jorge L L Rivera Rivera | ADDRESS ON FILE | | | | |
| 2396540 | Jorge L L Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2387989 | Jorge L L San Miguel | ADDRESS ON FILE | | | | |
| 2375508 | Jorge L L Sein Rodriguez | ADDRESS ON FILE | | | | |
| 2388130 | Jorge L L Torres Martinez | ADDRESS ON FILE | | | | |
| 2466938 | Jorge L Laboy Lugo | ADDRESS ON FILE | | | | |
| 2434940 | Jorge L Lamboy Torres | ADDRESS ON FILE | | | | |
| 2393469 | Jorge L Larregui Trinidad | ADDRESS ON FILE | | | | |
| 2453115 | Jorge L Lasso Casanova | ADDRESS ON FILE | | | | |
| 2426989 | Jorge L Lassus Rios | ADDRESS ON FILE | | | | |
| 2488660 | JORGE L LEBRON CRUZ | ADDRESS ON FILE | | | | |
| 2466049 | Jorge L Leon Ruiz | ADDRESS ON FILE | | | | |
| 2498643 | JORGE L LEON RUIZ | ADDRESS ON FILE | | | | |
| 2383816 | Jorge L Liciaga Dowell | ADDRESS ON FILE | | | | |
| 2443008 | Jorge L Lopez Escudero | ADDRESS ON FILE | | | | |
| 2453030 | Jorge L Lopez Miranda | ADDRESS ON FILE | | | | |
| 2387444 | Jorge L Lopez Rivera | ADDRESS ON FILE | | | | |
| 2387060 | Jorge L Machuca Martinez | ADDRESS ON FILE | | | | |
| 2443444 | Jorge L Machuca Morales | ADDRESS ON FILE | | | | |
| 2430449 | Jorge L Malave Berio | ADDRESS ON FILE | | | | |
| 2452300 | Jorge L Maldonado Figueroa | ADDRESS ON FILE | | | | |
| 2448393 | Jorge L Maldonado Garcia | ADDRESS ON FILE | | | | |
| 2434319 | Jorge L Maldonado Medina | ADDRESS ON FILE | | | | |
| 2466382 | Jorge L Mangome Alfonso | ADDRESS ON FILE | | | | |
| 2454640 | Jorge L Mangual Concepcion | ADDRESS ON FILE | | | | |
| 2429778 | Jorge L Martinez Camacho | ADDRESS ON FILE | | | | |
| 2502635 | JORGE L MARTINEZ FELICIER | ADDRESS ON FILE | | | | |
| 2388934 | Jorge L Martinez Hernandez | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2433964 | Jorge L Martinez Ortiz | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2480679 | JORGE L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2466479 | Jorge L Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2439350 | Jorge L Matos Rivera | ADDRESS ON FILE | | | | | |
| 2450702 | Jorge L Maysonet Garcia | ADDRESS ON FILE | | | | | |
| 2458394 | Jorge L Medina Medina | ADDRESS ON FILE | | | | | |
| 2425408 | Jorge L Medina Ramos | ADDRESS ON FILE | | | | | |
| 2423846 | Jorge L Melendez Falcon | ADDRESS ON FILE | | | | | |
| 2376456 | Jorge L Melendez Badillo | ADDRESS ON FILE | | | | | |
| 2377915 | Jorge L Mendez Caceres | ADDRESS ON FILE | | | | | |
| 2393371 | Jorge L Mendez Cotto | ADDRESS ON FILE | | | | | |
| 2460877 | Jorge L Mendoza Torres | ADDRESS ON FILE | | | | | |
| 2423777 | Jorge L Mercado Toro | ADDRESS ON FILE | | | | | |
| 2439587 | Jorge L Miranda Padilla | ADDRESS ON FILE | | | | | |
| 2451508 | Jorge L Miranda Rosado | ADDRESS ON FILE | | | | | |
| 2462646 | Jorge L Miro Vazquez | ADDRESS ON FILE | | | | | |
| 2374194 | Jorge L Mojica Colon | ADDRESS ON FILE | | | | | |
| 2457845 | Jorge L Morales Camacho | ADDRESS ON FILE | | | | | |
| 2457646 | Jorge L Morales Lopez | ADDRESS ON FILE | | | | | |
| 2480649 | JORGE L MORALES MELEENDEZ | ADDRESS ON FILE | | | | | |
| 2478286 | JORGE L MORALES MERCADO | ADDRESS ON FILE | | | | | |
| 2462091 | Jorge L Morales Vargas | ADDRESS ON FILE | | | | | |
| 2428882 | Jorge L Moya Perez | ADDRESS ON FILE | | | | | |
| 2465558 | Jorge L Navarro Del Valle | ADDRESS ON FILE | | | | | |
| 2387506 | Jorge L Navarro Romero | ADDRESS ON FILE | | | | | |
| 2478711 | JORGE L NAZARIO TIRADO | ADDRESS ON FILE | | | | | |
| 2452500 | Jorge L Negron Nieves | ADDRESS ON FILE | | | | | |
| 2399023 | Jorge L Neris Santiago | ADDRESS ON FILE | | | | | |
| 2572451 | Jorge L Neris Santiago | ADDRESS ON FILE | | | | | |
| 2490364 | JORGE L NIEVES MOJICA | ADDRESS ON FILE | | | | | |
| 2505590 | JORGE L NIEVES NIEVES | ADDRESS ON FILE | | | | | |
| 2441649 | Jorge L Nina Espinosa | ADDRESS ON FILE | | | | | |
| 2462411 | Jorge L Nunez Munoz | ADDRESS ON FILE | | | | | |
| 2482321 | JORGE L OCASIO BETANCOURT | ADDRESS ON FILE | | | | | |
| 2176393 | JORGE L OLIVER & ASOCIADOS | P.O. BOX 958 | | ISABELA | PR | 00662-0958 | |
| 2463880 | Jorge L Oliveras Fonseca | ADDRESS ON FILE | | | | | |
| 2482257 | JORGE L OLIVERAS RIVERA | ADDRESS ON FILE | | | | | |
| 2465979 | Jorge L Oquendo Robles | ADDRESS ON FILE | | | | | |
| 2502194 | JORGE L ORDONEZ ARIAS | ADDRESS ON FILE | | | | | |
| 2449634 | Jorge L Ortiz Anaya | ADDRESS ON FILE | | | | | |
| 2383288 | Jorge L Ortiz Arroyo | ADDRESS ON FILE | | | | | |
| 2439106 | Jorge L Ortiz Marrero | ADDRESS ON FILE | | | | | |
| 2494092 | JORGE L ORTIZ MATIAS | ADDRESS ON FILE | | | | | |
| 2372760 | Jorge L Ortiz Matias | ADDRESS ON FILE | | | | | |
| 2456269 | Jorge L Ortiz Montalvo | ADDRESS ON FILE | | | | | |
| 2437857 | Jorge L Ortiz Pizarro | ADDRESS ON FILE | | | | | |
| 2455822 | Jorge L Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2437812 | Jorge L Ortiz Santiago | ADDRESS ON FILE | | | | | |
| 2466590 | Jorge L Osorio Carrasco | ADDRESS ON FILE | | | | | |
| 2441822 | Jorge L Otero Rosado | ADDRESS ON FILE | | | | | |
| 2379633 | Jorge L Pabon Santiago | ADDRESS ON FILE | | | | | |
| 2473278 | JORGE L PACHECO ORTIZ | ADDRESS ON FILE | | | | | |
| 2444637 | Jorge L Padilla Gonzale | ADDRESS ON FILE | | | | | |
| 2456530 | Jorge L Padilla Ramos | ADDRESS ON FILE | | | | | |
| 2387049 | Jorge L Padro Gonzalez | ADDRESS ON FILE | | | | | |
| 2458780 | Jorge L Padro Torres | ADDRESS ON FILE | | | | | |
| 2436535 | Jorge L Pagan Carrasquillo | ADDRESS ON FILE | | | | | |
| 2454003 | Jorge L Pagan Marin | ADDRESS ON FILE | | | | | |
| 2426805 | Jorge L Pagan Martinez | ADDRESS ON FILE | | | | | |
| 2567191 | JORGE L PAGAN MARTINEZ | ADDRESS ON FILE | | | | | |
| 2436045 | Jorge L Pagan Pabon | ADDRESS ON FILE | | | | | |
| 2503721 | JORGE L PAGAN PEDROGO | ADDRESS ON FILE | | | | | |
| 2440926 | Jorge L Pando Reyes | ADDRESS ON FILE | | | | | |
| 2440819 | Jorge L Pe?A Benites | ADDRESS ON FILE | | | | | |
| 2382023 | Jorge L Perez Colon | ADDRESS ON FILE | | | | | |
| 2488279 | JORGE L PEREZ COTTO | ADDRESS ON FILE | | | | | |
| 2491424 | JORGE L PEREZ DAVILA | ADDRESS ON FILE | | | | | |
| 2453195 | Jorge L Perez Perez | ADDRESS ON FILE | | | | | |
| 2435433 | Jorge L Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2500672 | JORGE L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2397188 | Jorge L Perez Troche | ADDRESS ON FILE | | | | | |
| 2572140 | Jorge L Perez Troche | ADDRESS ON FILE | | | | | |
| 2433260 | Jorge L Pierluissi Morales | ADDRESS ON FILE | | | | | |
| 2469848 | Jorge L Piñeiro Viera | ADDRESS ON FILE | | | | | |
| 2456888 | Jorge L Quesada Ortiz | ADDRESS ON FILE | | | | | |
| 2451160 | Jorge L Quintana | ADDRESS ON FILE | | | | | |
| 2477123 | JORGE L RAMIREZ CONCEPCION | ADDRESS ON FILE | | | | | |
| 2469517 | Jorge L Ramirez Rodriguez | ADDRESS ON FILE | | | | | |
| 2446859 | Jorge L Ramirez Seda | ADDRESS ON FILE | | | | | |
| 2388508 | Jorge L Ramirez Soto | ADDRESS ON FILE | | | | | |
| 2485776 | JORGE L RAMOS DE JESUS | ADDRESS ON FILE | | | | | |
| 2446115 | Jorge L Ramos Mercado | ADDRESS ON FILE | | | | | |
| 2375056 | Jorge L Ramos Peña | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 767 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2456413 | Jorge L Ramos Vargas | ADDRESS ON FILE |
|---|---|---|
| 2437931 | Jorge L Ramos Vicente | ADDRESS ON FILE |
| 2448412 | Jorge L Rexach | ADDRESS ON FILE |
| 2428611 | Jorge L Reyes Gonzalez | ADDRESS ON FILE |
| 2382887 | Jorge L Reyes Ortiz | ADDRESS ON FILE |
| 2504678 | JORGE L REYES RIVERA | ADDRESS ON FILE |
| 2446854 | Jorge L Rivera Aponte | ADDRESS ON FILE |
| 2390076 | Jorge L Rivera Bauza | ADDRESS ON FILE |
| 2500429 | JORGE L RIVERA CANDELARIO | ADDRESS ON FILE |
| 2445254 | Jorge L Rivera Cruz | ADDRESS ON FILE |
| 2458855 | Jorge L Rivera De Leon | ADDRESS ON FILE |
| 2438487 | Jorge L Rivera Delgado | ADDRESS ON FILE |
| 2484430 | JORGE L RIVERA FEICIANO | ADDRESS ON FILE |
| 2435108 | Jorge L Rivera Flores | ADDRESS ON FILE |
| 2459305 | Jorge L Rivera Gonzalez | ADDRESS ON FILE |
| 2438200 | Jorge L Rivera Hernandez | ADDRESS ON FILE |
| 2458716 | Jorge L Rivera Mercado | ADDRESS ON FILE |
| 2386045 | Jorge L Rivera Morales | ADDRESS ON FILE |
| 2386865 | Jorge L Rivera Rangel | ADDRESS ON FILE |
| 2436185 | Jorge L Rivera Rios | ADDRESS ON FILE |
| 2373007 | Jorge L Rivera Rivera | ADDRESS ON FILE |
| 2437297 | Jorge L Rivera Rodriguez | ADDRESS ON FILE |
| 2479936 | JORGE L RIVERA ROHENA | ADDRESS ON FILE |
| 2452382 | Jorge L Rivera Sanchez | ADDRESS ON FILE |
| 2434145 | Jorge L Rivera Soto | ADDRESS ON FILE |
| 2393997 | Jorge L Rivera Tapia | ADDRESS ON FILE |
| 2436402 | Jorge L Rivera Vazquez | ADDRESS ON FILE |
| 2480309 | JORGE L ROBLE ROCHE | ADDRESS ON FILE |
| 2491020 | JORGE L ROBLES NEGRON | ADDRESS ON FILE |
| 2486109 | JORGE L ROBLES PADILLA | ADDRESS ON FILE |
| 2466022 | Jorge L Rodriguez | ADDRESS ON FILE |
| 2435268 | Jorge L Rodriguez Acevedo | ADDRESS ON FILE |
| 2424086 | Jorge L Rodriguez Acosta | ADDRESS ON FILE |
| 2494060 | JORGE L RODRIGUEZ ALONSO | ADDRESS ON FILE |
| 2427577 | Jorge L Rodriguez Bonilla | ADDRESS ON FILE |
| 2456225 | Jorge L Rodriguez Bonilla | ADDRESS ON FILE |
| 2465430 | Jorge L Rodriguez Cedeno | ADDRESS ON FILE |
| 2378589 | Jorge L Rodriguez Cedeño | ADDRESS ON FILE |
| 2470384 | Jorge L Rodriguez Colon | ADDRESS ON FILE |
| 2443046 | Jorge L Rodriguez Cruz | ADDRESS ON FILE |
| 2373738 | Jorge L Rodriguez Diaz | ADDRESS ON FILE |
| 2437709 | Jorge L Rodriguez Figueroa | ADDRESS ON FILE |
| 2480718 | JORGE L RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| 2379458 | Jorge L Rodriguez Melendez | ADDRESS ON FILE |
| 2391185 | Jorge L Rodriguez Miranda | ADDRESS ON FILE |
| 2453369 | Jorge L Rodriguez Montanez | ADDRESS ON FILE |
| 2446054 | Jorge L Rodriguez Morales | ADDRESS ON FILE |
| 2377493 | Jorge L Rodriguez Perez | ADDRESS ON FILE |
| 2442027 | Jorge L Rodriguez Qui\Ones | ADDRESS ON FILE |
| 2468873 | Jorge L Rodriguez Quinonez | ADDRESS ON FILE |
| 2459286 | Jorge L Rodriguez Ramos | ADDRESS ON FILE |
| 2464522 | Jorge L Rodriguez Rey | ADDRESS ON FILE |
| 2434787 | Jorge L Rodriguez Sanchez | ADDRESS ON FILE |
| 2436314 | Jorge L Rodriguez Silva | ADDRESS ON FILE |
| 2424535 | Jorge L Rodriguez Torres | ADDRESS ON FILE |
| 2438146 | Jorge L Roman Flores | ADDRESS ON FILE |
| 2450438 | Jorge L Roman Roman | ADDRESS ON FILE |
| 2469427 | Jorge L Roman Rosario | ADDRESS ON FILE |
| 2396930 | Jorge L Roman Velez | ADDRESS ON FILE |
| 2571882 | Jorge L Roman Velez | ADDRESS ON FILE |
| 2489931 | JORGE L ROSA DIAZ | ADDRESS ON FILE |
| 2501307 | JORGE L ROSADO LOPEZ | ADDRESS ON FILE |
| 2433485 | Jorge L Rosado Santiago | ADDRESS ON FILE |
| 2391034 | Jorge L Rovira Garcia | ADDRESS ON FILE |
| 2432667 | Jorge L Ruiz Martinez | ADDRESS ON FILE |
| 2434161 | Jorge L Ruiz Santiago | ADDRESS ON FILE |
| 2461132 | Jorge L Saez Mendoza | ADDRESS ON FILE |
| 2428471 | Jorge L Salda?A | ADDRESS ON FILE |
| 2375805 | Jorge L Sanchez Rivera | ADDRESS ON FILE |
| 2469653 | Jorge L Sanchez Soler | ADDRESS ON FILE |
| 2463669 | Jorge L Santana Burgos | ADDRESS ON FILE |
| 2450946 | Jorge L Santiago | ADDRESS ON FILE |
| 2397251 | Jorge L Santiago Colon | ADDRESS ON FILE |
| 2574629 | Jorge L Santiago Colon | ADDRESS ON FILE |
| 2424798 | Jorge L Santiago Maldonado | ADDRESS ON FILE |
| 2379539 | Jorge L Santiago Pantoja | ADDRESS ON FILE |
| 2398070 | Jorge L Santiago Rosario | ADDRESS ON FILE |
| 2575109 | Jorge L Santiago Rosario | ADDRESS ON FILE |
| 2440524 | Jorge L Santiago Serrano | ADDRESS ON FILE |
| 2462032 | Jorge L Santiago Velez | ADDRESS ON FILE |
| 2469080 | Jorge L Santos | ADDRESS ON FILE |
| 2379243 | Jorge L Serrano Serrano | ADDRESS ON FILE |
| 2430686 | Jorge L Silva | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 768 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2443541 | Jorge L Silvestrini Ruiz | ADDRESS ON FILE | | | | | |
| 2456355 | Jorge L Soto Cortes | ADDRESS ON FILE | | | | | |
| 2430919 | Jorge L Torres Burgos | ADDRESS ON FILE | | | | | |
| 2480890 | JORGE L TORRES FALERO | ADDRESS ON FILE | | | | | |
| 2434640 | Jorge L Torres Martinez | ADDRESS ON FILE | | | | | |
| 2376678 | Jorge L Torres Mendez | ADDRESS ON FILE | | | | | |
| 2426044 | Jorge L Torres Moreno | ADDRESS ON FILE | | | | | |
| 2433889 | Jorge L Torres Quiles | ADDRESS ON FILE | | | | | |
| 2437955 | Jorge L Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2446076 | Jorge L Torres Rosario | ADDRESS ON FILE | | | | | |
| 2379142 | Jorge L Torres Suarez | ADDRESS ON FILE | | | | | |
| 2385640 | Jorge L Torres Torres | ADDRESS ON FILE | | | | | |
| 2430604 | Jorge L Torres Vargas | ADDRESS ON FILE | | | | | |
| 2398082 | Jorge L Torres Vendrell | ADDRESS ON FILE | | | | | |
| 2575121 | Jorge L Torres Vendrell | ADDRESS ON FILE | | | | | |
| 2459489 | Jorge L Tosado Franqui | ADDRESS ON FILE | | | | | |
| 2455616 | Jorge L Trinidad Gomez | ADDRESS ON FILE | | | | | |
| 2470981 | Jorge L Urbina Acevedo | ADDRESS ON FILE | | | | | |
| 2491063 | JORGE L VALENTIN MEDINA | ADDRESS ON FILE | | | | | |
| 2423689 | Jorge L Valentin Sanchez | ADDRESS ON FILE | | | | | |
| 2439324 | Jorge L Vargas Rodriguez | ADDRESS ON FILE | | | | | |
| 2445776 | Jorge L Vazquez Baez | ADDRESS ON FILE | | | | | |
| 2449416 | Jorge L Vazquez Lopez | ADDRESS ON FILE | | | | | |
| 2398041 | Jorge L Vega Agosto | ADDRESS ON FILE | | | | | |
| 2575080 | Jorge L Vega Agosto | ADDRESS ON FILE | | | | | |
| 2434584 | Jorge L Vega Bonilla | ADDRESS ON FILE | | | | | |
| 2449240 | Jorge L Vega Padro | ADDRESS ON FILE | | | | | |
| 2453384 | Jorge L Vega Santiago | ADDRESS ON FILE | | | | | |
| 2393389 | Jorge L Velazquez Ayala | ADDRESS ON FILE | | | | | |
| 2432670 | Jorge L Velazquez Nu?Ez | ADDRESS ON FILE | | | | | |
| 2438160 | Jorge L Velazquez Santiago | ADDRESS ON FILE | | | | | |
| 2478301 | JORGE L VELEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 2442351 | Jorge L Velez Colon | ADDRESS ON FILE | | | | | |
| 2435325 | Jorge L Velez Jimenez | ADDRESS ON FILE | | | | | |
| 2461062 | Jorge L Velez Morales | ADDRESS ON FILE | | | | | |
| 2457718 | Jorge L Velez Rodriguez | ADDRESS ON FILE | | | | | |
| 2386051 | Jorge L Vera Mendez | ADDRESS ON FILE | | | | | |
| 2373081 | Jorge L Villaronga Rosario | ADDRESS ON FILE | | | | | |
| 2472082 | JORGE L WONG PINEIRO | ADDRESS ON FILE | | | | | |
| 2484015 | JORGE L ZAYAS GARCIA | ADDRESS ON FILE | | | | | |
| 2484649 | JORGE L ZAYAS ORTIZ | ADDRESS ON FILE | | | | | |
| 2467941 | Jorge L. Diaz Brugueras | ADDRESS ON FILE | | | | | |
| 2393626 | Jorge L. Morales Perez | ADDRESS ON FILE | | | | | |
| 2432678 | Jorge Laboy Laboy | ADDRESS ON FILE | | | | | |
| 2429679 | Jorge Laguer Franco | ADDRESS ON FILE | | | | | |
| 2374277 | Jorge Laguna Colon | ADDRESS ON FILE | | | | | |
| 2464237 | Jorge Lara Ricarvett | ADDRESS ON FILE | | | | | |
| 2382317 | Jorge Ledesma Martinez | ADDRESS ON FILE | | | | | |
| 2384889 | Jorge Leguillu Lopez | ADDRESS ON FILE | | | | | |
| 2378499 | Jorge Leon Brandi | ADDRESS ON FILE | | | | | |
| 2380410 | Jorge Leon Roman | ADDRESS ON FILE | | | | | |
| 2375806 | Jorge Lizardi Lopez | ADDRESS ON FILE | | | | | |
| 2456700 | Jorge Llitera Plaza | ADDRESS ON FILE | | | | | |
| 2429764 | Jorge Lluveras Garcia | ADDRESS ON FILE | | | | | |
| 2399075 | Jorge Lopez De Victoria | ADDRESS ON FILE | | | | | |
| 2572503 | Jorge Lopez De Victoria | ADDRESS ON FILE | | | | | |
| 2377996 | Jorge Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2382787 | Jorge Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2389666 | Jorge Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2429841 | Jorge Lopez Otero | ADDRESS ON FILE | | | | | |
| 2377411 | Jorge Lopez Pabon | ADDRESS ON FILE | | | | | |
| 2396099 | Jorge Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2567013 | Jorge Lopez Zapata | ADDRESS ON FILE | | | | | |
| 2454145 | Jorge Lrobles | ADDRESS ON FILE | | | | | |
| 2381208 | Jorge Luis Bermudez Sanchez | ADDRESS ON FILE | | | | | |
| 1513685 | Jorge Luis Rivera Ramos representado por sus padres | ADDRESS ON FILE | | | | | |
| 2391381 | Jorge M Arriaga Figueroa | ADDRESS ON FILE | | | | | |
| 2483943 | JORGE M DE JESUS ORTIZ | ADDRESS ON FILE | | | | | |
| 2506793 | JORGE M ERAZO MALDONADO | ADDRESS ON FILE | | | | | |
| 2482233 | JORGE M FREYTES PEREZ | ADDRESS ON FILE | | | | | |
| 2500680 | JORGE M FUENTES REYES | ADDRESS ON FILE | | | | | |
| 2445514 | Jorge M Hernandez Pagan | ADDRESS ON FILE | | | | | |
| 2475195 | JORGE M JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2470635 | Jorge M Jimenez Sanchez | ADDRESS ON FILE | | | | | |
| 2475393 | JORGE M MATER CENTENO | ADDRESS ON FILE | | | | | |
| 2469758 | Jorge M Ocasio Ortiz | ADDRESS ON FILE | | | | | |
| 2474353 | JORGE M OJEDA CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2398395 | Jorge M Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2572746 | Jorge M Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2466350 | Jorge M Perez Bonilla | ADDRESS ON FILE | | | | | |
| 2457638 | Jorge M Qui?Ones Lopez | ADDRESS ON FILE | | | | | |
| 2375771 | Jorge M Rodriguez Fernandez | ADDRESS ON FILE | | | | | |
| 2440545 | Jorge M Rodriguez Rivera | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2462250 | Jorge M Ruiz Pagan | ADDRESS ON FILE |
| 2470707 | Jorge M Silvestry Machal | ADDRESS ON FILE |
| 2387912 | Jorge M Vargas Alvarez | ADDRESS ON FILE |
| 2435153 | Jorge M Vega Cosme | ADDRESS ON FILE |
| 2451830 | Jorge Machado Contes | ADDRESS ON FILE |
| 2372512 | Jorge Malave Diaz | ADDRESS ON FILE |
| 2387982 | Jorge Maldonado De Leon | ADDRESS ON FILE |
| 2374478 | Jorge Marquez Gomez | ADDRESS ON FILE |
| 2373901 | Jorge Marrero Narvaez | ADDRESS ON FILE |
| 2399165 | Jorge Marti Peña | ADDRESS ON FILE |
| 2574450 | Jorge Marti Peña | ADDRESS ON FILE |
| 2372711 | Jorge Martinez Dominguez | ADDRESS ON FILE |
| 2445165 | Jorge Martinez Ebra | ADDRESS ON FILE |
| 2461689 | Jorge Martinez Garcia | ADDRESS ON FILE |
| 2446422 | Jorge Martinez Hernandez | ADDRESS ON FILE |
| 2464806 | Jorge Martinez Santos | ADDRESS ON FILE |
| 2420391 | JORGE MARTINEZ,CARMEN L | ADDRESS ON FILE |
| 2440578 | Jorge Matta Francis | ADDRESS ON FILE |
| 2389334 | Jorge Medina Marrero | ADDRESS ON FILE |
| 2436001 | Jorge Medina Rodriguez | ADDRESS ON FILE |
| 2449503 | Jorge Medrano Nunez | ADDRESS ON FILE |
| 2429383 | Jorge Melendez | ADDRESS ON FILE |
| 2394170 | Jorge Melendez Felix | ADDRESS ON FILE |
| 2386247 | Jorge Melendez Pagan | ADDRESS ON FILE |
| 2470836 | Jorge Melendez Santiago | ADDRESS ON FILE |
| 2392071 | Jorge Melendez Vega | ADDRESS ON FILE |
| 2394327 | Jorge Mendez Badillo | ADDRESS ON FILE |
| 2460583 | Jorge Mendez Rivera | ADDRESS ON FILE |
| 2439927 | Jorge Mendoza Aponte | ADDRESS ON FILE |
| 2385710 | Jorge Merced Sanchez | ADDRESS ON FILE |
| 2428858 | Jorge Millan Muniz | ADDRESS ON FILE |
| 2469421 | Jorge Millan Ubiles | ADDRESS ON FILE |
| 2458490 | Jorge Miranda Casiano | ADDRESS ON FILE |
| 2382309 | Jorge Miranda Marrero | ADDRESS ON FILE |
| 2391345 | Jorge Miro Mercado | ADDRESS ON FILE |
| 2464259 | Jorge Mojica Arroyo | ADDRESS ON FILE |
| 2432659 | Jorge Montalvo Cruz | ADDRESS ON FILE |
| 2377270 | Jorge Montanez Arcelay | ADDRESS ON FILE |
| 2469520 | Jorge Morales De Gonzaque | ADDRESS ON FILE |
| 2392178 | Jorge Morales Garcia | ADDRESS ON FILE |
| 2567122 | Jorge Morales Lao | ADDRESS ON FILE |
| 2430636 | Jorge Morales Ortiz | ADDRESS ON FILE |
| 2389321 | Jorge Morales Perez | ADDRESS ON FILE |
| 2470716 | Jorge Morales Ramos | ADDRESS ON FILE |
| 2466841 | Jorge Mu?0z Martinez | ADDRESS ON FILE |
| 2426333 | Jorge N Cotto Rivera | ADDRESS ON FILE |
| 2494942 | JORGE N MARTELL CRUZ | ADDRESS ON FILE |
| 2491470 | JORGE N OSORIO RODRIGUEZ | ADDRESS ON FILE |
| 2375429 | Jorge N Rosado Santiago | ADDRESS ON FILE |
| 2469508 | Jorge Negron Morales | ADDRESS ON FILE |
| 2466629 | Jorge Novel Rodriguez | ADDRESS ON FILE |
| 2488407 | JORGE O ALICEA CHETRANGOLO | ADDRESS ON FILE |
| 2435447 | Jorge O Figueroa Caraballo | ADDRESS ON FILE |
| 2373688 | Jorge O Marrero Colon | ADDRESS ON FILE |
| 2389300 | Jorge O Mojica Vega | ADDRESS ON FILE |
| 2431424 | Jorge O Ortiz Sanchez | ADDRESS ON FILE |
| 2488675 | JORGE O TORRES ROMAN | ADDRESS ON FILE |
| 2479005 | JORGE O VAZQUEZ TORRES | ADDRESS ON FILE |
| 2467037 | Jorge O Viera Aponte | ADDRESS ON FILE |
| 2387952 | Jorge Ocasio Torres | ADDRESS ON FILE |
| 2460508 | Jorge Oneill Hernandez | ADDRESS ON FILE |
| 2379596 | Jorge Oquendo Malpica | ADDRESS ON FILE |
| 2399631 | Jorge Orama Monroig | ADDRESS ON FILE |
| 2375539 | Jorge Ortiz Aponte | ADDRESS ON FILE |
| 2432011 | Jorge Ortiz Delboy | ADDRESS ON FILE |
| 2373213 | Jorge Ortiz Martinez | ADDRESS ON FILE |
| 2467961 | Jorge Ortiz Nunez | ADDRESS ON FILE |
| 2379693 | Jorge Ortiz Rivera | ADDRESS ON FILE |
| 2378061 | Jorge Ortiz Rosario | ADDRESS ON FILE |
| 2445477 | Jorge Ortiz Sanchez | ADDRESS ON FILE |
| 2374752 | Jorge Ortiz Sanchez | ADDRESS ON FILE |
| 2401040 | JORGE ORTIZ,CARMEN A | ADDRESS ON FILE |
| 2406451 | JORGE ORTIZ,YOLANDA | ADDRESS ON FILE |
| 2347705 | Jorge Osorio Resto | ADDRESS ON FILE |
| 2453132 | Jorge Pacheco Rodriguez | ADDRESS ON FILE |
| 2392359 | Jorge Padilla Colon | ADDRESS ON FILE |
| 2435943 | Jorge Pagan Tricoche | ADDRESS ON FILE |
| 2397285 | Jorge Palou | ADDRESS ON FILE |
| 2574664 | Jorge Palou | ADDRESS ON FILE |
| 2453436 | Jorge Paris Millan | ADDRESS ON FILE |
| 2384727 | Jorge Pastrana Pastrana | ADDRESS ON FILE |
| 2378003 | Jorge Patron Martinez | ADDRESS ON FILE |
| 2398544 | Jorge Pazol Melendez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2574111 | Jorge Pazol Melendez | ADDRESS ON FILE | | | | |
| 2467259 | Jorge Pedroza Lopez | ADDRESS ON FILE | | | | |
| 2455641 | Jorge Pellicia Antonglorgi | ADDRESS ON FILE | | | | |
| 2462544 | Jorge Perez Ortiz | ADDRESS ON FILE | | | | |
| 2435726 | Jorge Perez Velazquez | ADDRESS ON FILE | | | | |
| 2432139 | Jorge Plard Fagundo | ADDRESS ON FILE | | | | |
| 2429529 | Jorge R Barreto Ybarra | ADDRESS ON FILE | | | | |
| 2387532 | Jorge R Batalla Ramos | ADDRESS ON FILE | | | | |
| 2488084 | JORGE R CASTRO REYES | ADDRESS ON FILE | | | | |
| 2441938 | Jorge R Diaz Ortiz | ADDRESS ON FILE | | | | |
| 2501292 | JORGE R FIGUEROA QUINTANA | ADDRESS ON FILE | | | | |
| 2452535 | Jorge R Navarro Rodriguez | ADDRESS ON FILE | | | | |
| 2372204 | Jorge R Ocasio Rodriguez | ADDRESS ON FILE | | | | |
| 2455388 | Jorge R Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2372117 | Jorge R R Santiago Roman | ADDRESS ON FILE | | | | |
| 2448497 | Jorge R Ramirez Montalvo | ADDRESS ON FILE | | | | |
| 2428127 | Jorge R Rivera Cotto | ADDRESS ON FILE | | | | |
| 2426325 | Jorge R Rivera Rosas | ADDRESS ON FILE | | | | |
| 2425667 | Jorge R Rodriguez Castro | ADDRESS ON FILE | | | | |
| 2428216 | Jorge R Vega Ramos | ADDRESS ON FILE | | | | |
| 2390388 | Jorge R Velazquez Castro | ADDRESS ON FILE | | | | |
| 2443452 | Jorge R Villanueva Rosa | ADDRESS ON FILE | | | | |
| 244596 | JORGE R. POZAS NET. | MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS | APARTADO POSTAL 360486 | SAN JUAN | PR | 00936-0486 |
| 2395840 | Jorge Ramos Hernandez | ADDRESS ON FILE | | | | |
| 2445578 | Jorge Ramos Nieves | ADDRESS ON FILE | | | | |
| 2391193 | Jorge Ramos Vargas | ADDRESS ON FILE | | | | |
| 2381776 | Jorge Rentas Leandry | ADDRESS ON FILE | | | | |
| 2383624 | Jorge Reyes Jesus | ADDRESS ON FILE | | | | |
| 2390611 | Jorge Reyes Jesus | ADDRESS ON FILE | | | | |
| 2388878 | Jorge Reyes Perez | ADDRESS ON FILE | | | | |
| 2389648 | Jorge Reyes Rivera | ADDRESS ON FILE | | | | |
| 2463905 | Jorge Reyes Rosario | ADDRESS ON FILE | | | | |
| 2443210 | Jorge Rios Molina | ADDRESS ON FILE | | | | |
| 2375355 | Jorge Rios Pineiro | ADDRESS ON FILE | | | | |
| 2464653 | Jorge Rivera Andujar | ADDRESS ON FILE | | | | |
| 2393790 | Jorge Rivera Andujar | ADDRESS ON FILE | | | | |
| 2385457 | Jorge Rivera Camacho | ADDRESS ON FILE | | | | |
| 2375611 | Jorge Rivera Correa | ADDRESS ON FILE | | | | |
| 2436546 | Jorge Rivera Del Toro | ADDRESS ON FILE | | | | |
| 2428538 | Jorge Rivera Febres | ADDRESS ON FILE | | | | |
| 2384272 | Jorge Rivera Fontanez | ADDRESS ON FILE | | | | |
| 2371619 | Jorge Rivera Jimenez | ADDRESS ON FILE | | | | |
| 2372417 | Jorge Rivera Marrero | ADDRESS ON FILE | | | | |
| 2386899 | Jorge Rivera Pacheco | ADDRESS ON FILE | | | | |
| 2389124 | Jorge Rivera Rivera | ADDRESS ON FILE | | | | |
| 2371450 | Jorge Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2387473 | Jorge Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2471367 | Jorge Rivera Rueda | ADDRESS ON FILE | | | | |
| 2435442 | Jorge Rivera Santos | ADDRESS ON FILE | | | | |
| 2463687 | Jorge Rivera Tirado | ADDRESS ON FILE | | | | |
| 2374826 | Jorge Rivera Zayas | ADDRESS ON FILE | | | | |
| 2388553 | Jorge Robles Ortiz | ADDRESS ON FILE | | | | |
| 2462084 | Jorge Rodriguez Barros | ADDRESS ON FILE | | | | |
| 2381454 | Jorge Rodriguez Bermudez | ADDRESS ON FILE | | | | |
| 2434107 | Jorge Rodriguez David | ADDRESS ON FILE | | | | |
| 2387621 | Jorge Rodriguez Dueno | ADDRESS ON FILE | | | | |
| 2391910 | Jorge Rodriguez Figueroa | ADDRESS ON FILE | | | | |
| 2377213 | Jorge Rodriguez Marrero | ADDRESS ON FILE | | | | |
| 2436094 | Jorge Rodriguez Mercado | ADDRESS ON FILE | | | | |
| 2376828 | Jorge Rodriguez Reyes | ADDRESS ON FILE | | | | |
| 2457768 | Jorge Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2381868 | Jorge Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2460340 | Jorge Rodriguez Sanfeliz | ADDRESS ON FILE | | | | |
| 2463212 | Jorge Rolon Gar C la | ADDRESS ON FILE | | | | |
| 2387880 | Jorge Roque Castillo | ADDRESS ON FILE | | | | |
| 2396961 | Jorge Roque Diaz | ADDRESS ON FILE | | | | |
| 2571913 | Jorge Roque Diaz | ADDRESS ON FILE | | | | |
| 2432538 | Jorge Rosa Casillas | ADDRESS ON FILE | | | | |
| 2465380 | Jorge Rosa Lugardo | ADDRESS ON FILE | | | | |
| 2371437 | Jorge Rosario Noriega | ADDRESS ON FILE | | | | |
| 2397117 | Jorge Rosario Rodriguez | ADDRESS ON FILE | | | | |
| 2572069 | Jorge Rosario Rodriguez | ADDRESS ON FILE | | | | |
| 2449735 | Jorge Ruiz Camacho | ADDRESS ON FILE | | | | |
| 2382981 | Jorge Ruiz Cotto | ADDRESS ON FILE | | | | |
| 2459150 | Jorge S Alicea Lopez | ADDRESS ON FILE | | | | |
| 2463712 | Jorge S Colon Feliciano | ADDRESS ON FILE | | | | |
| 2460636 | Jorge S Montalvo Padilla | ADDRESS ON FILE | | | | |
| 2437514 | Jorge S Vega Santana | ADDRESS ON FILE | | | | |
| 2373517 | Jorge Sanabria Merced | ADDRESS ON FILE | | | | |
| 2439226 | Jorge Sanchez Fernandez | ADDRESS ON FILE | | | | |
| 2387913 | Jorge Sanchez Gonzalez | ADDRESS ON FILE | | | | |
| 2383129 | Jorge Sanchez Hernandez | ADDRESS ON FILE | | | | |
| 2445101 | Jorge Sanchez Rodriguez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2470972 | Jorge Sanchez Santiago | ADDRESS ON FILE |
| 2389814 | Jorge Sanchez Santiago | ADDRESS ON FILE |
| 2387998 | Jorge Sanchez Torres | ADDRESS ON FILE |
| 2385010 | Jorge Sanjurjo Perez | ADDRESS ON FILE |
| 2383353 | Jorge Santana Francis | ADDRESS ON FILE |
| 2382529 | Jorge Santana Torres | ADDRESS ON FILE |
| 2387396 | Jorge Santiago Cruz | ADDRESS ON FILE |
| 2387601 | Jorge Santiago Cuevas | ADDRESS ON FILE |
| 2426688 | Jorge Santiago Salcedo | ADDRESS ON FILE |
| 2382947 | Jorge Santini Colon | ADDRESS ON FILE |
| 2451265 | Jorge Santos Lacen | ADDRESS ON FILE |
| 2394077 | Jorge Seda Rodriguez | ADDRESS ON FILE |
| 2386969 | Jorge Seda Seda | ADDRESS ON FILE |
| 2429956 | Jorge Sepulveda Carmona | ADDRESS ON FILE |
| 2397756 | Jorge Sepulveda Sanchez | ADDRESS ON FILE |
| 2571728 | Jorge Sepulveda Sanchez | ADDRESS ON FILE |
| 2390377 | Jorge Serrano Gonzalez | ADDRESS ON FILE |
| 2389556 | Jorge Sevilla Ortiz | ADDRESS ON FILE |
| 2371728 | Jorge Silen Beltran | ADDRESS ON FILE |
| 2397184 | Jorge Soto Beltran | ADDRESS ON FILE |
| 2572136 | Jorge Soto Beltran | ADDRESS ON FILE |
| 2451725 | Jorge Soto Colon | ADDRESS ON FILE |
| 2433782 | Jorge Soto Oliver | ADDRESS ON FILE |
| 2380678 | Jorge Suarez Acevedo | ADDRESS ON FILE |
| 2463878 | Jorge T Rivera Reyes | ADDRESS ON FILE |
| 2386008 | Jorge T Rivera Rodriguez | ADDRESS ON FILE |
| 2381717 | Jorge Tirado Girona | ADDRESS ON FILE |
| 2463759 | Jorge Tizol Martinez | ADDRESS ON FILE |
| 2454702 | Jorge Toledo Mendez | ADDRESS ON FILE |
| 2471187 | Jorge Toledo Reyna | ADDRESS ON FILE |
| 2374631 | Jorge Toro Alfonso | ADDRESS ON FILE |
| 2379762 | Jorge Torres Borrero | ADDRESS ON FILE |
| 2396999 | Jorge Torres Caban | ADDRESS ON FILE |
| 2571951 | Jorge Torres Caban | ADDRESS ON FILE |
| 2394338 | Jorge Torres Crespo | ADDRESS ON FILE |
| 2394062 | Jorge Torres Otero | ADDRESS ON FILE |
| 2435915 | Jorge Torres Rodriguez | ADDRESS ON FILE |
| 2441626 | Jorge Torres Rodriguez | ADDRESS ON FILE |
| 2430882 | Jorge Torres Torres | ADDRESS ON FILE |
| 2388602 | Jorge Torres Torres | ADDRESS ON FILE |
| 2379323 | Jorge Trinidad Ramos | ADDRESS ON FILE |
| 2460644 | Jorge U Crespo | ADDRESS ON FILE |
| 2347716 | Jorge Ufret Perez | ADDRESS ON FILE |
| 2391150 | Jorge Uriarte Gonzalez | ADDRESS ON FILE |
| 2487846 | JORGE V CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| 2492978 | JORGE V DAVIS DE LEON | ADDRESS ON FILE |
| 2376540 | Jorge Valdes Melendez | ADDRESS ON FILE |
| 2461405 | Jorge Valle Mejias | ADDRESS ON FILE |
| 2465721 | Jorge Valls Ferrero | ADDRESS ON FILE |
| 2458755 | Jorge Vazquez Correa | ADDRESS ON FILE |
| 2407874 | JORGE VAZQUEZ,MARIA DEL C | ADDRESS ON FILE |
| 2390050 | Jorge Velazquez Almodovar | ADDRESS ON FILE |
| 2452260 | Jorge Velazquez Pabellon | ADDRESS ON FILE |
| 2431660 | Jorge Velazquez Rodriguez | ADDRESS ON FILE |
| 2458842 | Jorge Villanueva Candelari | ADDRESS ON FILE |
| 2444817 | Jorge Villaran Ramos | ADDRESS ON FILE |
| 2388891 | Jorge W Garcia Calderon | ADDRESS ON FILE |
| 2464435 | Jorge W Matias Rojas | ADDRESS ON FILE |
| 2392154 | Jorge W Ortega Nunez | ADDRESS ON FILE |
| 2377543 | Jorge W Sanchez Colon | ADDRESS ON FILE |
| 2371226 | Jorge W Santiago Rivera | ADDRESS ON FILE |
| 2397998 | Jorge W Valentin Valentin | ADDRESS ON FILE |
| 2575037 | Jorge W Valentin Valentin | ADDRESS ON FILE |
| 2394519 | Jorge W W Guzman Zayas | ADDRESS ON FILE |
| 2382819 | Jorge Yantin Salome | ADDRESS ON FILE |
| 2463836 | Jorge Yulfo Badillo | ADDRESS ON FILE |
| 2452034 | Jorgeez L Alejandro | ADDRESS ON FILE |
| 2394705 | Jorgemilio Hernandez Sanchez | ADDRESS ON FILE |
| 1416322 | JORGENSEN, ROY | ADDRESS ON FILE |
| 2398399 | Jorje Andrades Vargas | ADDRESS ON FILE |
| 2572750 | Jorje Andrades Vargas | ADDRESS ON FILE |
| 2485173 | JORMARIE  MORALES ARZOLA | ADDRESS ON FILE |
| 2503196 | JOSAHARA  OLMEDA RIVERA | ADDRESS ON FILE |
| 2506173 | JOSAICHA  CRESPO NEGRON | ADDRESS ON FILE |
| 2450925 | Josan Cordero Rivera | ADDRESS ON FILE |
| 2457451 | Josban Canales De Jesus | ADDRESS ON FILE |
| 2386668 | Jose   Del C Huertas Rodriguez | ADDRESS ON FILE |
| 2482839 | JOSE  MALDONADO VAZQUEZ | ADDRESS ON FILE |
| 2493867 | JOSE  ROSARIO LOPEZ | ADDRESS ON FILE |
| 2476128 | JOSE ABREU QUINONES | ADDRESS ON FILE |
| 2502588 | JOSE  ALICEA SOTO | ADDRESS ON FILE |
| 2497320 | JOSE  ANDINO NIEVES | ADDRESS ON FILE |
| 2489993 | JOSE  ANDINO RIVAS | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 772 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2506932 | JOSE ARCE GARCIA | ADDRESS ON FILE |
| 2478488 | JOSE ARROYO CARDOZA | ADDRESS ON FILE |
| 2499509 | JOSE CABALLERO CASTRO | ADDRESS ON FILE |
| 2501625 | JOSE CALDERON DONES | ADDRESS ON FILE |
| 2496329 | JOSE CASTILLO GONZALEZ | ADDRESS ON FILE |
| 2499549 | JOSE CINTRON VELAZQUEZ | ADDRESS ON FILE |
| 2497661 | JOSE CIRINO VILLANUEVA | ADDRESS ON FILE |
| 2492973 | JOSE COLON MARTINEZ | ADDRESS ON FILE |
| 2488938 | JOSE CORTADA CAPPA | ADDRESS ON FILE |
| 2481538 | JOSE COSTALES GONZALEZ | ADDRESS ON FILE |
| 2498747 | JOSE CRESPO MIRANDA | ADDRESS ON FILE |
| 2494972 | JOSE CRUZ COTTO | ADDRESS ON FILE |
| 2485786 | JOSE CRUZ MALDONADO | ADDRESS ON FILE |
| 2482133 | JOSE CRUZ VELEZ | ADDRESS ON FILE |
| 2473186 | JOSE DELGADO MENDEZ | ADDRESS ON FILE |
| 2486450 | JOSE ESTRADA HERNANDEZ | ADDRESS ON FILE |
| 2474015 | JOSE ESTRADA LEBRON | ADDRESS ON FILE |
| 2495923 | JOSE FELIX ROSARIO | ADDRESS ON FILE |
| 2493409 | JOSE FUERTES HERNANDEZ | ADDRESS ON FILE |
| 2477335 | JOSE GONZALEZ CARDONA | ADDRESS ON FILE |
| 2505461 | JOSE GONZALEZ PEREZ | ADDRESS ON FILE |
| 2506187 | JOSE GUZMAN GONZALEZ | ADDRESS ON FILE |
| 2494194 | JOSE HERNANDEZ SOTO | ADDRESS ON FILE |
| 2485121 | JOSE IRIZARRY RODRIGUEZ | ADDRESS ON FILE |
| 2494127 | JOSE LOPEZ BORGES | ADDRESS ON FILE |
| 2494215 | JOSE LOPEZ MATEO | ADDRESS ON FILE |
| 2471787 | JOSE LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2482168 | JOSE MARTINEZ VELAZQUEZ | ADDRESS ON FILE |
| 2504429 | JOSE MATOS DURAND | ADDRESS ON FILE |
| 2476134 | JOSE MERCED ALAMO | ADDRESS ON FILE |
| 2473604 | JOSE MONTESINO GONZALEZ | ADDRESS ON FILE |
| 2484176 | JOSE MORALES TORRES | ADDRESS ON FILE |
| 2503792 | JOSE NAVARRO SANTIAGO | ADDRESS ON FILE |
| 2474701 | JOSE NOA VARGAS | ADDRESS ON FILE |
| 2492900 | JOSE NUNEZ MARRERO | ADDRESS ON FILE |
| 2473639 | JOSE OCASIO OCASIO | ADDRESS ON FILE |
| 2496278 | JOSE OCASIO ROSADO | ADDRESS ON FILE |
| 2472333 | JOSE OQUENDO GUERRA | ADDRESS ON FILE |
| 2472116 | JOSE PADILLA BELTRAN | ADDRESS ON FILE |
| 2478724 | JOSE PEREZ RUIZ | ADDRESS ON FILE |
| 2472421 | JOSE RENTAS MONTALVO | ADDRESS ON FILE |
| 2480540 | JOSE REYES DAVILA | ADDRESS ON FILE |
| 2476171 | JOSE RIVAS ORTIZ | ADDRESS ON FILE |
| 2478717 | JOSE RIVERA CARDONA | ADDRESS ON FILE |
| 2475888 | JOSE RIVERA MARQUEZ | ADDRESS ON FILE |
| 2494523 | JOSE RIVERA MERCADO | ADDRESS ON FILE |
| 2477362 | JOSE RIVERA SEPULVEDA | ADDRESS ON FILE |
| 2500316 | JOSE RIVERA SOTO | ADDRESS ON FILE |
| 2475690 | JOSE RODRIGUEZ MEDINA | ADDRESS ON FILE |
| 2478876 | JOSE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2506530 | JOSE ROSA ROMAN | ADDRESS ON FILE |
| 2491932 | JOSE ROSARIO PEREZ | ADDRESS ON FILE |
| 2484193 | JOSE RUIZ TALAVERA | ADDRESS ON FILE |
| 2494220 | JOSE SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| 2487108 | JOSE SANTIAGO ACOSTA | ADDRESS ON FILE |
| 2484145 | JOSE SANTIAGO CAPETILLO | ADDRESS ON FILE |
| 2493752 | JOSE SANTIAGO MALDONADO | ADDRESS ON FILE |
| 2499115 | JOSE SOTO SALOME | ADDRESS ON FILE |
| 2481386 | JOSE TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2477595 | JOSE TORT NEGRON | ADDRESS ON FILE |
| 2505119 | JOSE VEGA MERCADO | ADDRESS ON FILE |
| 2474267 | JOSE VELAZQUEZ TORRES | ADDRESS ON FILE |
| 2502110 | JOSE VELEZ CASTRO | ADDRESS ON FILE |
| 2473640 | JOSE A  ACOSTA BATISTA | ADDRESS ON FILE |
| 2474981 | JOSE A  FUENTES ORTIZ | ADDRESS ON FILE |
| 2386107 | Jose A A Bonilla Robles | ADDRESS ON FILE |
| 2392856 | Jose A A Cabrera Rivera | ADDRESS ON FILE |
| 2396447 | Jose A A Carrasquillo Jose | ADDRESS ON FILE |
| 2379251 | Jose A A Casellas Jovet | ADDRESS ON FILE |
| 2396756 | Jose A A Colon Alicea | ADDRESS ON FILE |
| 2396218 | Jose A A Colon Cortes | ADDRESS ON FILE |
| 2380374 | Jose A A Colon Raffuci | ADDRESS ON FILE |
| 2382462 | Jose A A Cotto Ortiz | ADDRESS ON FILE |
| 2383077 | Jose A A Daniels Gireaud | ADDRESS ON FILE |
| 2381911 | Jose A A Davis Flores | ADDRESS ON FILE |
| 2389250 | Jose A A Dones Fernandez | ADDRESS ON FILE |
| 2396337 | Jose A A Escalera Colon | ADDRESS ON FILE |
| 2390335 | Jose A A Febo Colon | ADDRESS ON FILE |
| 2377440 | Jose A A Fernandez Loaiza | ADDRESS ON FILE |
| 2374797 | Jose A A Flores Torres | ADDRESS ON FILE |
| 2376392 | Jose A A Garcia Hernandez | ADDRESS ON FILE |
| 2428838 | Jose A A Gonzalez Ramos | ADDRESS ON FILE |
| 2396659 | Jose A A Guadalupe Isaac | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 773 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2393751 | Jose A A Hernandez Cruz | ADDRESS ON FILE |
| 2389905 | Jose A A Hernandez Hernandez | ADDRESS ON FILE |
| 2373917 | Jose A A Hernandez Jorge | ADDRESS ON FILE |
| 2378884 | Jose A A Hernandez Rivera | ADDRESS ON FILE |
| 2396438 | Jose A A Hernandez Rivera | ADDRESS ON FILE |
| 2394187 | Jose A A Lasalle Bosques | ADDRESS ON FILE |
| 2387015 | Jose A A Lebron Torres | ADDRESS ON FILE |
| 2393545 | Jose A A Llaurador Velez | ADDRESS ON FILE |
| 2395193 | Jose A A Lopez Gonzalez | ADDRESS ON FILE |
| 2372522 | Jose A A Lopez Hernandez | ADDRESS ON FILE |
| 2386150 | Jose A A Lopez Torres | ADDRESS ON FILE |
| 2396740 | Jose A A Lugo Olivera | ADDRESS ON FILE |
| 2374202 | Jose A A Maldonado Trinidad | ADDRESS ON FILE |
| 2374989 | Jose A A Martinez Rodriguez | ADDRESS ON FILE |
| 2375894 | Jose A A Mateo Colon | ADDRESS ON FILE |
| 2387807 | Jose A A Monroig Gonzalez | ADDRESS ON FILE |
| 2390485 | Jose A A Montero Martinez | ADDRESS ON FILE |
| 2395664 | Jose A A Morales Ortiz | ADDRESS ON FILE |
| 2396838 | Jose A A Muniz Hernandez | ADDRESS ON FILE |
| 2394407 | Jose A A Nazario Grilo | ADDRESS ON FILE |
| 2394837 | Jose A A Negron Montesino | ADDRESS ON FILE |
| 2396610 | Jose A A Oliveras Roman | ADDRESS ON FILE |
| 2459385 | Jose A A Oquendo Contreras | ADDRESS ON FILE |
| 2384696 | Jose A A Ortiz Hernandez | ADDRESS ON FILE |
| 2380339 | Jose A A Ortiz Jimenez | ADDRESS ON FILE |
| 2396586 | Jose A A Ortiz Melendez | ADDRESS ON FILE |
| 2382184 | Jose A A Ortiz Pagan | ADDRESS ON FILE |
| 2375099 | Jose A A Perez Otero | ADDRESS ON FILE |
| 2376537 | Jose A A Polanco Torres | ADDRESS ON FILE |
| 2384813 | Jose A A Quinones Hernandez | ADDRESS ON FILE |
| 2386135 | Jose A A Quinones Quinones | ADDRESS ON FILE |
| 2383105 | Jose A A Ramirez Alacan | ADDRESS ON FILE |
| 2377541 | Jose A A Ramirez Santiago | ADDRESS ON FILE |
| 2387658 | Jose A A Ramos Morales | ADDRESS ON FILE |
| 2392458 | Jose A A Ramos Ortiz | ADDRESS ON FILE |
| 2387784 | Jose A A Rivera Negron | ADDRESS ON FILE |
| 2373611 | Jose A A Rodriguez Ramirez | ADDRESS ON FILE |
| 2396461 | Jose A A Rolon Bonilla | ADDRESS ON FILE |
| 2396442 | Jose A A Rosado Leon | ADDRESS ON FILE |
| 2396789 | Jose A A Rosado Tirado | ADDRESS ON FILE |
| 2388267 | Jose A A Sabalier Nieves | ADDRESS ON FILE |
| 2393335 | Jose A A Sala Arana | ADDRESS ON FILE |
| 2396748 | Jose A A Saldana Perez | ADDRESS ON FILE |
| 2381355 | Jose A A Saliceti Watson | ADDRESS ON FILE |
| 2395243 | Jose A A Sanes Melendez | ADDRESS ON FILE |
| 2377172 | Jose A A Serrano Robles | ADDRESS ON FILE |
| 2391614 | Jose A A Torres Rodriguez | ADDRESS ON FILE |
| 2395401 | Jose A A Torres Rodriguez | ADDRESS ON FILE |
| 2389936 | Jose A A Valentin Gonzale | ADDRESS ON FILE |
| 2396163 | Jose A A Vargas Lopez | ADDRESS ON FILE |
| 2396229 | Jose A A Vargas Serrano | ADDRESS ON FILE |
| 2396773 | Jose A A Vazquez Santos | ADDRESS ON FILE |
| 2388313 | Jose A A Vega Palau | ADDRESS ON FILE |
| 2396088 | Jose A A Vega Santiago | ADDRESS ON FILE |
| 2392858 | Jose A A Velez Cardona | ADDRESS ON FILE |
| 2394806 | Jose A A Velez Santiago | ADDRESS ON FILE |
| 2425564 | Jose A Acetty Cintron | ADDRESS ON FILE |
| 2468202 | Jose A Acevedo Acevedo | ADDRESS ON FILE |
| 2431887 | Jose A Acevedo Alvarez | ADDRESS ON FILE |
| 2493730 | JOSE A ACEVEDO CORTIJO | ADDRESS ON FILE |
| 2393616 | Jose A Acevedo Medina | ADDRESS ON FILE |
| 2484071 | JOSE A ACEVEDO NIEVES | ADDRESS ON FILE |
| 2467664 | Jose A Acosta Diaz | ADDRESS ON FILE |
| 2479915 | JOSE A ACOSTA SANTOS | ADDRESS ON FILE |
| 2426105 | Jose A Adorno Candelario | ADDRESS ON FILE |
| 2376132 | Jose A Adorno Carrion | ADDRESS ON FILE |
| 2383170 | Jose A Adorno Quiñones | ADDRESS ON FILE |
| 2452323 | Jose A Aduino Aponte | ADDRESS ON FILE |
| 2425326 | Jose A Agosto Bravo | ADDRESS ON FILE |
| 2484248 | JOSE A AGOSTO GONZALEZ | ADDRESS ON FILE |
| 2455915 | Jose A Agron Orsini | ADDRESS ON FILE |
| 2371441 | Jose A Aguayo Serrano | ADDRESS ON FILE |
| 2486765 | JOSE A ALAMEDA ROJAS | ADDRESS ON FILE |
| 2466615 | Jose A Alamo Tirado | ADDRESS ON FILE |
| 2382024 | Jose A Alcaide Velez | ADDRESS ON FILE |
| 2467640 | Jose A Alcover Ayguabiba | ADDRESS ON FILE |
| 2449863 | Jose A Aldebol Colon | ADDRESS ON FILE |
| 2498953 | JOSE A ALICEA CRUZ | ADDRESS ON FILE |
| 2458493 | Jose A Alicea Delgado | ADDRESS ON FILE |
| 2378491 | Jose A Alicea González | ADDRESS ON FILE |
| 2483378 | JOSE A ALICEA RIVERA | ADDRESS ON FILE |
| 2471087 | Jose A Alicea Rivera | ADDRESS ON FILE |
| 2499713 | JOSE A ALICEA RODRIGUEZ | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2395579 | Jose A Alicea Rodriguez | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2467605 | Jose A Alicea Santana | ADDRESS ON FILE | | | | | |
| 2460417 | Jose A Alonso Romero | ADDRESS ON FILE | | | | | |
| 2447491 | Jose A Alvarado Calderon | ADDRESS ON FILE | | | | | |
| 2455230 | Jose A Alvarado Collazo | ADDRESS ON FILE | | | | | |
| 2470291 | Jose A Alvarado Rivera | ADDRESS ON FILE | | | | | |
| 2382717 | Jose A Alvarado Rodriguez | ADDRESS ON FILE | | | | | |
| 2381038 | Jose A Alvarado Torres | ADDRESS ON FILE | | | | | |
| 2375382 | Jose A Alvarez Bruno | ADDRESS ON FILE | | | | | |
| 2465211 | Jose A Alvarez Feria | ADDRESS ON FILE | | | | | |
| 2423992 | Jose A Alvarez Galarza | ADDRESS ON FILE | | | | | |
| 2465684 | Jose A Alvarez Mercado | ADDRESS ON FILE | | | | | |
| 2494519 | JOSE A AMY MORALES | ADDRESS ON FILE | | | | | |
| 2444639 | Jose A Angeles Polanco | ADDRESS ON FILE | | | | | |
| 2440915 | Jose A Aponte Flecha | ADDRESS ON FILE | | | | | |
| 2503621 | JOSE A APONTE ORTIZ | ADDRESS ON FILE | | | | | |
| 2399685 | Jose A Aponte Perez | ADDRESS ON FILE | | | | | |
| 2457240 | Jose A Aponte Rivera | ADDRESS ON FILE | | | | | |
| 2463992 | Jose A Aponte Torres | ADDRESS ON FILE | | | | | |
| 2393553 | Jose A Arbelo Gonzalez | ADDRESS ON FILE | | | | | |
| 2393553 | Jose A Arbelo Gonzalez | ADDRESS ON FILE | | | | | |
| 2449068 | Jose A Arbelo Vazquez | ADDRESS ON FILE | | | | | |
| 2454861 | Jose A Arce Gonzalez | ADDRESS ON FILE | | | | | |
| 2434256 | Jose A Arce Rios | ADDRESS ON FILE | | | | | |
| 2454727 | Jose A Arroyo Baez | ADDRESS ON FILE | | | | | |
| 2484714 | JOSE A ARROYO RIVERA | ADDRESS ON FILE | | | | | |
| 2442924 | Jose A Arsenio Estrella | ADDRESS ON FILE | | | | | |
| 2386610 | Jose A Arzuaga Sanes | ADDRESS ON FILE | | | | | |
| 2443263 | Jose A Aviles Gonzalez | ADDRESS ON FILE | | | | | |
| 2457586 | Jose A Aviles Villanueva | ADDRESS ON FILE | | | | | |
| 2503495 | JOSE A AYALA SABINO | ADDRESS ON FILE | | | | | |
| 2439744 | Jose A Ayala Suarez | ADDRESS ON FILE | | | | | |
| 2384902 | Jose A Baez Claudio | ADDRESS ON FILE | | | | | |
| 2452099 | Jose A Baez Espada | ADDRESS ON FILE | | | | | |
| 2491231 | JOSE A BAEZ LIBRAN | ADDRESS ON FILE | | | | | |
| 2454875 | Jose A Baez Rodriguez | ADDRESS ON FILE | | | | | |
| 2455488 | Jose A Baez Rodriguez | ADDRESS ON FILE | | | | | |
| 2383878 | Jose A Baez Santiago | ADDRESS ON FILE | | | | | |
| 2432947 | Jose A Balay Ruiz | ADDRESS ON FILE | | | | | |
| 2504218 | JOSE A BARRETO BARRETO | ADDRESS ON FILE | | | | | |
| 2442583 | Jose A Barreto Diaz | ADDRESS ON FILE | | | | | |
| 1504868 | Jose A Batlle Ojeda H/N/C Jose A Batlle & Associates | EDGARDO L. RIVERA | PO BOX 360764 | | SAN JUAN | PR | 00936 |
| 2430343 | Jose A Bauza Soto | ADDRESS ON FILE | | | | | |
| 2434007 | Jose A Beltran Perez | ADDRESS ON FILE | | | | | |
| 2440324 | Jose A Bencochea Cortes | ADDRESS ON FILE | | | | | |
| 2456997 | Jose A Beniquez Medina | ADDRESS ON FILE | | | | | |
| 2390810 | Jose A Benitez Batista | ADDRESS ON FILE | | | | | |
| 2446210 | Jose A Berlanga Garcia | ADDRESS ON FILE | | | | | |
| 2465537 | Jose A Bermudez Baez | ADDRESS ON FILE | | | | | |
| 2488688 | JOSE A BERMUDEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 2395188 | Jose A Bernardini Diaz | ADDRESS ON FILE | | | | | |
| 2375765 | Jose A Bernardy Vazquez | ADDRESS ON FILE | | | | | |
| 2493596 | JOSE A BERRIOS APONTE | ADDRESS ON FILE | | | | | |
| 2500408 | JOSE A BERRIOS CASIANO | ADDRESS ON FILE | | | | | |
| 2427899 | Jose A Berrios Gonzalez | ADDRESS ON FILE | | | | | |
| 2486633 | JOSE A BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2381282 | Jose A Berrios Perez | ADDRESS ON FILE | | | | | |
| 2463697 | Jose A Berrios Rosario | ADDRESS ON FILE | | | | | |
| 2443137 | Jose A Betancourt Delgado | ADDRESS ON FILE | | | | | |
| 2490032 | JOSE A BOADA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2467322 | Jose A Bodon Ramos | ADDRESS ON FILE | | | | | |
| 2487671 | JOSE A BOLORIN RIVERA | ADDRESS ON FILE | | | | | |
| 2432087 | Jose A Bonal Ceballos | ADDRESS ON FILE | | | | | |
| 2388490 | Jose A Bonet Perez | ADDRESS ON FILE | | | | | |
| 2481960 | JOSE A BONET VALLES | ADDRESS ON FILE | | | | | |
| 2458983 | Jose A Bonilla Diaz | ADDRESS ON FILE | | | | | |
| 2433967 | Jose A Bonilla Feliciano | ADDRESS ON FILE | | | | | |
| 2435976 | Jose A Bonilla Pizarro | ADDRESS ON FILE | | | | | |
| 2383283 | Jose A Borrero Texidor | ADDRESS ON FILE | | | | | |
| 2486579 | JOSE A BORRERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2374748 | Jose A Boscana Colon | ADDRESS ON FILE | | | | | |
| 2384846 | Jose A Brillon Colon | ADDRESS ON FILE | | | | | |
| 2392343 | Jose A Bruno Molero | ADDRESS ON FILE | | | | | |
| 2433692 | Jose A Burgos Aguirres | ADDRESS ON FILE | | | | | |
| 2465912 | Jose A Burgos Berrios | ADDRESS ON FILE | | | | | |
| 2424549 | Jose A Burgos Escalera | ADDRESS ON FILE | | | | | |
| 2463389 | Jose A Burgos Hernandez | ADDRESS ON FILE | | | | | |
| 2460118 | Jose A Burgos Mandry | ADDRESS ON FILE | | | | | |
| 2460118 | Jose A Burgos Mandry | ADDRESS ON FILE | | | | | |
| 2382768 | Jose A Burgos Marin | ADDRESS ON FILE | | | | | |
| 2380530 | Jose A Burgos Montes | ADDRESS ON FILE | | | | | |
| 2445197 | Jose A Burgos Ortiz | ADDRESS ON FILE | | | | | |
| 2373713 | Jose A Burgos Quirindongo | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2471079 | Jose A Caballero Lopez | ADDRESS ON FILE | | | |
| 2398342 | Jose A Caban Figueroa | ADDRESS ON FILE | | | |
| 2572693 | Jose A Caban Figueroa | ADDRESS ON FILE | | | |
| 2469735 | Jose A Caban Martinez | ADDRESS ON FILE | | | |
| 2393352 | Jose A Cabrera Sanchez | ADDRESS ON FILE | | | |
| 2456461 | Jose A Caceres Morales | ADDRESS ON FILE | | | |
| 2480267 | JOSE A CAEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2435611 | Jose A Cajigas Rios | ADDRESS ON FILE | | | |
| 2397911 | Jose A Calderon Curbelo | ADDRESS ON FILE | | | |
| 2574950 | Jose A Calderon Curbelo | ADDRESS ON FILE | | | |
| 2444267 | Jose A Calderon Reyes | ADDRESS ON FILE | | | |
| 2465649 | Jose A Calderon Rodriguez | ADDRESS ON FILE | | | |
| 2452130 | Jose A Camacho Cruz | ADDRESS ON FILE | | | |
| 2475777 | JOSE A CAMACHO DELGADO | ADDRESS ON FILE | | | |
| 2487366 | JOSE A CAMACHO HERNANDEZ | ADDRESS ON FILE | | | |
| 2425085 | Jose A Camacho Maysonet | ADDRESS ON FILE | | | |
| 2428987 | Jose A Camacho Santiago | ADDRESS ON FILE | | | |
| 2451887 | Jose A Camps Vega | ADDRESS ON FILE | | | |
| 2425592 | Jose A Cancel Cordero | ADDRESS ON FILE | | | |
| 2384536 | Jose A Cancel Quiñones | ADDRESS ON FILE | | | |
| 2434700 | Jose A Candelaria Curbelo | ADDRESS ON FILE | | | |
| 2477305 | JOSE A CAPACETE BELEN | ADDRESS ON FILE | | | |
| 2463770 | Jose A Caraballo | ADDRESS ON FILE | | | |
| 2372560 | Jose A Caraballo Padilla | ADDRESS ON FILE | | | |
| 2465620 | Jose A Caraballo Sepulveda | ADDRESS ON FILE | | | |
| 2439774 | Jose A Cardona Rodriguez | ADDRESS ON FILE | | | |
| 2467496 | Jose A Cardona Rosa | ADDRESS ON FILE | | | |
| 2444659 | Jose A Cardona Sierra | ADDRESS ON FILE | | | |
| 2437734 | Jose A Carlo Corsino | ADDRESS ON FILE | | | |
| 2373695 | Jose A Carlo Reyes | ADDRESS ON FILE | | | |
| 2429603 | Jose A Carmona Matos | ADDRESS ON FILE | | | |
| 2506940 | JOSE A CARO RIVERA | ADDRESS ON FILE | | | |
| 2384051 | Jose A Carrasquillo Reyes | ADDRESS ON FILE | | | |
| 2444745 | Jose A Carrion Rivera | ADDRESS ON FILE | | | |
| 2469761 | Jose A Casiano Acevedo | ADDRESS ON FILE | | | |
| 2434040 | Jose A Casiano Garcia | ADDRESS ON FILE | | | |
| 2456117 | Jose A Casiano Garcia | ADDRESS ON FILE | | | |
| 2371261 | Jose A Casiano Malave | ADDRESS ON FILE | | | |
| 2436888 | Jose A Castro Falcon | ADDRESS ON FILE | | | |
| 2449454 | Jose A Castro Lopez | ADDRESS ON FILE | | | |
| 2470258 | Jose A Castro Padilla | ADDRESS ON FILE | | | |
| 2481062 | JOSE A CASTRO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2434654 | Jose A Castro Santiago | ADDRESS ON FILE | | | |
| 2398343 | Jose A Castro Torres | ADDRESS ON FILE | | | |
| 2572694 | Jose A Castro Torres | ADDRESS ON FILE | | | |
| 2437146 | Jose A Cede7O Ramos | ADDRESS ON FILE | | | |
| 2373199 | Jose A Chabert Llompart | ADDRESS ON FILE | | | |
| 2438254 | Jose A Chanlate Subero | ADDRESS ON FILE | | | |
| 2444105 | Jose A Chaparro Santiago | ADDRESS ON FILE | | | |
| 2425439 | Jose A Charon Rivera | ADDRESS ON FILE | | | |
| 2494165 | JOSE A CID ABRADELO | ADDRESS ON FILE | | | |
| 2387413 | Jose A Cintron Cintron | ADDRESS ON FILE | | | |
| 2440833 | Jose A Cintron Negron | ADDRESS ON FILE | | | |
| 2457889 | Jose A Cintron Rodriguez | ADDRESS ON FILE | | | |
| 2468483 | Jose A Cintron Rodriguez | ADDRESS ON FILE | | | |
| 2385401 | Jose A Classen Ocasio | ADDRESS ON FILE | | | |
| 2480878 | JOSE A CLAUDIO GONZALEZ | ADDRESS ON FILE | | | |
| 2394249 | Jose A Clemente Clemente | ADDRESS ON FILE | | | |
| 2495337 | JOSE A COCKRAN SANCHEZ | ADDRESS ON FILE | | | |
| 2380234 | Jose A Cofresi Duran | ADDRESS ON FILE | | | |
| 2455150 | Jose A Collazo Colon | ADDRESS ON FILE | | | |
| 2455295 | Jose A Collazo Nieves | ADDRESS ON FILE | | | |
| 2456314 | Jose A Collazo Principe | ADDRESS ON FILE | | | |
| 2453049 | Jose A Collazo Rivera | ADDRESS ON FILE | | | |
| 2386650 | Jose A Collazo Rivera | ADDRESS ON FILE | | | |
| 2459211 | Jose A Collazo Santiago | ADDRESS ON FILE | | | |
| 2438547 | Jose A Colon | ADDRESS ON FILE | | | |
| 2437556 | Jose A Colon Alvarez | ADDRESS ON FILE | | | |
| 2437899 | Jose A Colon Colon | ADDRESS ON FILE | | | |
| 2423651 | Jose A Colon Cortes | ADDRESS ON FILE | | | |
| 2431894 | Jose A Colon Cruz | ADDRESS ON FILE | | | |
| 2444937 | Jose A Colon Cruz | ADDRESS ON FILE | | | |
| 2490196 | JOSE A COLON CUESTA | ADDRESS ON FILE | | | |
| 2437413 | Jose A Colon De Jesus | ADDRESS ON FILE | | | |
| 2461119 | Jose A Colon Del Valle | ADDRESS ON FILE | | | |
| 2490948 | JOSE A COLON FIGUEROA | ADDRESS ON FILE | | | |
| 2463217 | Jose A Colon Gonzalez | ADDRESS ON FILE | | | |
| 2462271 | Jose A Colon Guzman | ADDRESS ON FILE | | | |
| 2449110 | Jose A Colon Lind | ADDRESS ON FILE | | | |
| 2489629 | JOSE A COLON MELENDEZ | ADDRESS ON FILE | | | |
| 2489629 | JOSE A COLON MELENDEZ | ADDRESS ON FILE | | | |
| 2459084 | Jose A Colon Mercado | ADDRESS ON FILE | | | |
| 2499332 | JOSE A COLON MIRANDA | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 776 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2430913 | Jose A Colon Morales | ADDRESS ON FILE | | | | | | |
| 2438418 | Jose A Colon Nieves | ADDRESS ON FILE | | | | | | |
| 2466242 | Jose A Colon Perez | ADDRESS ON FILE | | | | | | |
| 2432849 | Jose A Colon Rivera | ADDRESS ON FILE | | | | | | |
| 2434413 | Jose A Colon Rivera | ADDRESS ON FILE | | | | | | |
| 2385165 | Jose A Colon Rivera | ADDRESS ON FILE | | | | | | |
| 2456341 | Jose A Colon Sanchez | ADDRESS ON FILE | | | | | | |
| 2382933 | Jose A Colon Sanchez | ADDRESS ON FILE | | | | | | |
| 2504406 | JOSE A COLON SERRANO | ADDRESS ON FILE | | | | | | |
| 2380801 | Jose A Colon Torres | ADDRESS ON FILE | | | | | | |
| 2432388 | Jose A Concepcion Ortiz | ADDRESS ON FILE | | | | | | |
| 2463998 | Jose A Concepcion Perez | ADDRESS ON FILE | | | | | | |
| 2472574 | JOSE A CONCEPCION QUINONES | ADDRESS ON FILE | | | | | | |
| 2456275 | Jose A Concepcion Rivera | ADDRESS ON FILE | | | | | | |
| 2465702 | Jose A Cora Tirado | ADDRESS ON FILE | | | | | | |
| 2446509 | Jose A Corcino Acevedo | ADDRESS ON FILE | | | | | | |
| 2469123 | Jose A Cordero Perez | ADDRESS ON FILE | | | | | | |
| 2457770 | Jose A Cordero Santiago | ADDRESS ON FILE | | | | | | |
| 2469294 | Jose A Cornier Gonzalez | ADDRESS ON FILE | | | | | | |
| 2455623 | Jose A Corraliza Maldonado | ADDRESS ON FILE | | | | | | |
| 2435296 | Jose A Correa Aguilar | ADDRESS ON FILE | | | | | | |
| 2383769 | Jose A Correa Malave | ADDRESS ON FILE | | | | | | |
| 2464427 | Jose A Correa Rodriguez | ADDRESS ON FILE | | | | | | |
| 2464387 | Jose A Correa Santiago | ADDRESS ON FILE | | | | | | |
| 2433691 | Jose A Correa Torres | ADDRESS ON FILE | | | | | | |
| 2434668 | Jose A Correa Torres | ADDRESS ON FILE | | | | | | |
| 2481486 | JOSE A CORTES CRESPO | ADDRESS ON FILE | | | | | | |
| 2381571 | Jose A Cortes Sanchez | ADDRESS ON FILE | | | | | | |
| 2432486 | Jose A Cortes Torres | ADDRESS ON FILE | | | | | | |
| 2372232 | Jose A Cotto Lopez | ADDRESS ON FILE | | | | | | |
| 2424538 | Jose A Cotto Rivera | ADDRESS ON FILE | | | | | | |
| 2496954 | JOSE A COX PARRILLA | ADDRESS ON FILE | | | | | | |
| 2439330 | Jose A Crespi Rivera | ADDRESS ON FILE | | | | | | |
| 2493529 | JOSE A CRESPI DE JESUS | ADDRESS ON FILE | | | | | | |
| 2428157 | Jose A Cruz Benitez | ADDRESS ON FILE | | | | | | |
| 2424065 | Jose A Cruz Castro | ADDRESS ON FILE | | | | | | |
| 2494017 | JOSE A CRUZ CLAS | ADDRESS ON FILE | | | | | | |
| 2429170 | Jose A Cruz Feliciano | ADDRESS ON FILE | | | | | | |
| 2393861 | Jose A Cruz Fernandez | ADDRESS ON FILE | | | | | | |
| 2388629 | Jose A Cruz Figueroa | ADDRESS ON FILE | | | | | | |
| 2467041 | Jose A Cruz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2467925 | Jose A Cruz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2446274 | Jose A Cruz Jimenez | ADDRESS ON FILE | | | | | | |
| 2458158 | Jose A Cruz Lugo | ADDRESS ON FILE | | | | | | |
| 2458161 | Jose A Cruz Marrero | ADDRESS ON FILE | | | | | | |
| 2432954 | Jose A Cruz Mendez | ADDRESS ON FILE | | | | | | |
| 2467907 | Jose A Cruz Ortiz | ADDRESS ON FILE | | | | | | |
| 2457649 | Jose A Cruz Quiles | ADDRESS ON FILE | | | | | | |
| 2466191 | Jose A Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2468322 | Jose A Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2467109 | Jose A Cruz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2469446 | Jose A Cruz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2491302 | JOSE A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2497008 | JOSE A CRUZ RUBIO | ADDRESS ON FILE | | | | | | |
| 2437886 | Jose A Cruz Sanchez | ADDRESS ON FILE | | | | | | |
| 2450766 | Jose A Cruz Santiago | ADDRESS ON FILE | | | | | | |
| 2466857 | Jose A Cruz Serrano | ADDRESS ON FILE | | | | | | |
| 2388269 | Jose A Cruz Serrano | ADDRESS ON FILE | | | | | | |
| 2456793 | Jose A Cruz Torres | ADDRESS ON FILE | | | | | | |
| 2434041 | Jose A Cruz Velazquez | ADDRESS ON FILE | | | | | | |
| 2397367 | Jose A Cruz Velazquez | ADDRESS ON FILE | | | | | | |
| 2574746 | Jose A Cruz Velazquez | ADDRESS ON FILE | | | | | | |
| 2499317 | JOSE A CUADRADO AYALA | ADDRESS ON FILE | | | | | | |
| 2447929 | Jose A Cuebas Guzman | ADDRESS ON FILE | | | | | | |
| 2447929 | Jose A Cuebas Guzman | ADDRESS ON FILE | | | | | | |
| 2487487 | JOSE A CUEVAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 2475552 | JOSE A CUEVAS RUIZ | ADDRESS ON FILE | | | | | | |
| 2459247 | Jose A Curbelo Muniz | ADDRESS ON FILE | | | | | | |
| 2465527 | Jose A David Colon | ADDRESS ON FILE | | | | | | |
| 2372940 | Jose A Davila Fernandez | ADDRESS ON FILE | | | | | | |
| 2458142 | Jose A De Jesus Carrion | ADDRESS ON FILE | | | | | | |
| 2458905 | Jose A De Jesus Colon | ADDRESS ON FILE | | | | | | |
| 2439250 | Jose A De Jesus Jesus Pagan | ADDRESS ON FILE | | | | | | |
| 2465214 | Jose A De Jesus Montañez | ADDRESS ON FILE | | | | | | |
| 2450242 | Jose A De Jesus Moreno | ADDRESS ON FILE | | | | | | |
| 2432300 | Jose A De Jesus Pe?A | ADDRESS ON FILE | | | | | | |
| 2446370 | Jose A De Jesus Vera | ADDRESS ON FILE | | | | | | |
| 2427811 | Jose A De La Torre Sanchez | ADDRESS ON FILE | | | | | | |
| 2439083 | Jose A De Leon Felix | ADDRESS ON FILE | | | | | | |
| 2457090 | Jose A Del  Valle Horta | ADDRESS ON FILE | | | | | | |
| 2372509 | Jose A Del Rio Perez | ADDRESS ON FILE | | | | | | |
| 2436670 | Jose A Del Valle Cabrera | ADDRESS ON FILE | | | | | | |
| 2465686 | Jose A Del Valle Concepcion | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2435392 | Jose A Del Valle Del Valle | ADDRESS ON FILE |
| 2442301 | Jose A Delgado | ADDRESS ON FILE |
| 2456382 | Jose A Delgado Crespo | ADDRESS ON FILE |
| 2500186 | JOSE A DELGADO DEL VALLE | ADDRESS ON FILE |
| 2485976 | JOSE A DELGADO MARTORELL | ADDRESS ON FILE |
| 2373622 | Jose A Delgado Ortiz | ADDRESS ON FILE |
| 2463563 | Jose A Delgado Otero | ADDRESS ON FILE |
| 2485402 | JOSE A DELGADO PORTALATIN | ADDRESS ON FILE |
| 2473655 | JOSE A DELGADO RODRIGUEZ | ADDRESS ON FILE |
| 2379545 | Jose A Diaz Castillo | ADDRESS ON FILE |
| 2470858 | Jose A Diaz Collazo | ADDRESS ON FILE |
| 2451540 | Jose A Diaz Cruz | ADDRESS ON FILE |
| 2501128 | JOSE A DIAZ CRUZ | ADDRESS ON FILE |
| 2436417 | Jose A Diaz De Castro | ADDRESS ON FILE |
| 2398908 | Jose A Diaz Diaz | ADDRESS ON FILE |
| 2572335 | Jose A Diaz Diaz | ADDRESS ON FILE |
| 2449629 | Jose A Diaz Garcia | ADDRESS ON FILE |
| 2458021 | Jose A Diaz Garcia | ADDRESS ON FILE |
| 2438175 | Jose A Diaz Mulet | ADDRESS ON FILE |
| 2378184 | Jose A Diaz Perez | ADDRESS ON FILE |
| 2442622 | Jose A Diaz Ponton | ADDRESS ON FILE |
| 2495821 | JOSE A DIAZ REYES | ADDRESS ON FILE |
| 2467765 | Jose A Diaz Sanchez | ADDRESS ON FILE |
| 2500809 | JOSE A DIAZ SANCHEZ | ADDRESS ON FILE |
| 2455041 | Jose A Diaz Santana | ADDRESS ON FILE |
| 2469140 | Jose A Dominguez | ADDRESS ON FILE |
| 2451940 | Jose A Dominguez Pino | ADDRESS ON FILE |
| 2446105 | Jose A Dominguez Viera | ADDRESS ON FILE |
| 2436114 | Jose A Due\O Maldonado | ADDRESS ON FILE |
| 2464001 | Jose A Echevarria Nieves | ADDRESS ON FILE |
| 2460728 | Jose A Echevarria Nu7Ez | ADDRESS ON FILE |
| 2472014 | JOSE A ELIAS FIGUEROA | ADDRESS ON FILE |
| 2469618 | Jose A Encarnacion Ramos | ADDRESS ON FILE |
| 2489072 | JOSE A ESCALERA THOMAS | ADDRESS ON FILE |
| 2464420 | Jose A Escalera Zarzuela | ADDRESS ON FILE |
| 2387921 | Jose A Escalera Zarzuela | ADDRESS ON FILE |
| 2436672 | Jose A Escobar | ADDRESS ON FILE |
| 2430163 | Jose A Escobar Datil | ADDRESS ON FILE |
| 2484596 | JOSE A ESCOBAR TORRES | ADDRESS ON FILE |
| 2449427 | Jose A Espada Melendez | ADDRESS ON FILE |
| 2503265 | JOSE A ESPINOSA TORRES | ADDRESS ON FILE |
| 2450188 | Jose A Esponda Lopez | ADDRESS ON FILE |
| 2503056 | JOSE A ESQUILIN PIZARRO | ADDRESS ON FILE |
| 2449371 | Jose A Estrada Ayala | ADDRESS ON FILE |
| 2483517 | JOSE A ESTREMERA SOTO | ADDRESS ON FILE |
| 2446348 | Jose A Falcon Diaz | ADDRESS ON FILE |
| 2433383 | Jose A Fargas Torres | ADDRESS ON FILE |
| 2388450 | Jose A Febres Del Valle | ADDRESS ON FILE |
| 2461550 | Jose A Febus Santiago | ADDRESS ON FILE |
| 2456701 | Jose A Feliciano Colon | ADDRESS ON FILE |
| 2398885 | Jose A Feliciano Rivera | ADDRESS ON FILE |
| 2572312 | Jose A Feliciano Rivera | ADDRESS ON FILE |
| 2455269 | Jose A Feliciano Vega | ADDRESS ON FILE |
| 2501056 | JOSE A FELICIANO VELEZ | ADDRESS ON FILE |
| 2494352 | JOSE A FELIX CRUZ | ADDRESS ON FILE |
| 2466644 | Jose A Felix De Jesus | ADDRESS ON FILE |
| 2397513 | Jose A Felix Gonzalez | ADDRESS ON FILE |
| 2574891 | Jose A Felix Gonzalez | ADDRESS ON FILE |
| 2450087 | Jose A Fernandez | ADDRESS ON FILE |
| 2458623 | Jose A Fernandez Camacho | ADDRESS ON FILE |
| 2430309 | Jose A Fernandez Rodriguez | ADDRESS ON FILE |
| 2438060 | Jose A Fernandez Salicrup | ADDRESS ON FILE |
| 2438475 | Jose A Ferrer Marquez | ADDRESS ON FILE |
| 2433580 | Jose A Ferreris Irizarry | ADDRESS ON FILE |
| 2438730 | Jose A Figueroa | ADDRESS ON FILE |
| 2397246 | Jose A Figueroa Castro | ADDRESS ON FILE |
| 2572199 | Jose A Figueroa Castro | ADDRESS ON FILE |
| 2465955 | Jose A Figueroa Collazo | ADDRESS ON FILE |
| 2396805 | Jose A Figueroa Falcon | ADDRESS ON FILE |
| 2474990 | JOSE A FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| 2438850 | Jose A Figueroa Liggett | ADDRESS ON FILE |
| 2433836 | Jose A Figueroa Olavarria | ADDRESS ON FILE |
| 2453477 | Jose A Figueroa Rodriguez | ADDRESS ON FILE |
| 2460801 | Jose A Figueroa Santiago | ADDRESS ON FILE |
| 2425677 | Jose A Floran Vazquez | ADDRESS ON FILE |
| 2376225 | Jose A Flores Ayala | ADDRESS ON FILE |
| 2480034 | JOSE A FLORES GARCIA | ADDRESS ON FILE |
| 2464395 | Jose A Flores Mu7Oz | ADDRESS ON FILE |
| 2398588 | Jose A Flores Rosa | ADDRESS ON FILE |
| 2574155 | Jose A Flores Rosa | ADDRESS ON FILE |
| 2451489 | Jose A Flores Salgado | ADDRESS ON FILE |
| 2459204 | Jose A Fonseca Gonzalez | ADDRESS ON FILE |
| 2482786 | JOSE A FONSECA RODRIGUEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 778 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2468973 | Jose A Franceschi Cruz | ADDRESS ON FILE |
| 2458695 | Jose A Franceshi Seda | ADDRESS ON FILE |
| 2467272 | Jose A Fuentes Reyes | ADDRESS ON FILE |
| 2371658 | Jose A Fuentes Serrano | ADDRESS ON FILE |
| 2397748 | Jose A Gadea Torres | ADDRESS ON FILE |
| 2571720 | Jose A Gadea Torres | ADDRESS ON FILE |
| 2466569 | Jose A Gali Rodriguez | ADDRESS ON FILE |
| 2447084 | Jose A Gallart Marquez | ADDRESS ON FILE |
| 2503852 | JOSE A GALLOZA CHAPARRO | ADDRESS ON FILE |
| 2379621 | Jose A Gandia Caro | ADDRESS ON FILE |
| 2464110 | Jose A Garcia Beltran | ADDRESS ON FILE |
| 2503253 | JOSE A GARCIA COLLAZO | ADDRESS ON FILE |
| 2505728 | JOSE A GARCIA DE JESUS | ADDRESS ON FILE |
| 2457127 | Jose A Garcia Garay | ADDRESS ON FILE |
| 2450041 | Jose A Garcia Garcia | ADDRESS ON FILE |
| 2379530 | Jose A Garcia Jimenez | ADDRESS ON FILE |
| 2373358 | Jose A Garcia Luina | ADDRESS ON FILE |
| 2445440 | Jose A Garcia Marrero | ADDRESS ON FILE |
| 2453355 | Jose A Garcia Marrero | ADDRESS ON FILE |
| 2469454 | Jose A Garcia Perez | ADDRESS ON FILE |
| 2438168 | Jose A Garcia Quinones | ADDRESS ON FILE |
| 2464253 | Jose A Garcia Ramirez | ADDRESS ON FILE |
| 2460724 | Jose A Garcia Soto | ADDRESS ON FILE |
| 2425207 | Jose A Garcia Vicens | ADDRESS ON FILE |
| 2437429 | Jose A Gonzalez Alava | ADDRESS ON FILE |
| 2432191 | Jose A Gonzalez Ayala | ADDRESS ON FILE |
| 2436836 | Jose A Gonzalez Baez | ADDRESS ON FILE |
| 2458435 | Jose A Gonzalez Berrios | ADDRESS ON FILE |
| 2458284 | Jose A Gonzalez Caban | ADDRESS ON FILE |
| 2484654 | JOSE A GONZALEZ CORREA | ADDRESS ON FILE |
| 2425903 | Jose A Gonzalez Cruz | ADDRESS ON FILE |
| 2442232 | Jose A Gonzalez Cruz | ADDRESS ON FILE |
| 2474221 | JOSE A GONZALEZ CRUZ | ADDRESS ON FILE |
| 2394804 | Jose A Gonzalez Cruz | ADDRESS ON FILE |
| 2373077 | Jose A Gonzalez Diaz | ADDRESS ON FILE |
| 2467587 | Jose A Gonzalez Figueroa | ADDRESS ON FILE |
| 2429983 | Jose A Gonzalez Fontanez | ADDRESS ON FILE |
| 2479586 | JOSE A GONZALEZ GARCIA | ADDRESS ON FILE |
| 2468198 | Jose A Gonzalez Gonzalez | ADDRESS ON FILE |
| 2430541 | Jose A Gonzalez Lopez | ADDRESS ON FILE |
| 2383506 | Jose A Gonzalez Malave | ADDRESS ON FILE |
| 2427233 | Jose A Gonzalez Mercado | ADDRESS ON FILE |
| 2477530 | JOSE A GONZALEZ MORALES | ADDRESS ON FILE |
| 2459660 | Jose A Gonzalez Moralez | ADDRESS ON FILE |
| 2433301 | Jose A Gonzalez Ortega | ADDRESS ON FILE |
| 2392268 | Jose A Gonzalez Otero | ADDRESS ON FILE |
| 2458144 | Jose A Gonzalez Pagan | ADDRESS ON FILE |
| 2483949 | JOSE A GONZALEZ PEREZ | ADDRESS ON FILE |
| 2398049 | Jose A Gonzalez Perez | ADDRESS ON FILE |
| 2575088 | Jose A Gonzalez Perez | ADDRESS ON FILE |
| 2378430 | Jose A Gonzalez Rivera | ADDRESS ON FILE |
| 2382571 | Jose A Gonzalez Rodriguez | ADDRESS ON FILE |
| 2468203 | Jose A Gonzalez Rosado | ADDRESS ON FILE |
| 2447169 | Jose A Gonzalez Rosario | ADDRESS ON FILE |
| 2386482 | Jose A Gonzalez Santiago | ADDRESS ON FILE |
| 2444357 | Jose A Gonzalez Talavera | ADDRESS ON FILE |
| 2494714 | JOSE A GONZALEZ TORRES | ADDRESS ON FILE |
| 2392002 | Jose A Gonzalez Torres | ADDRESS ON FILE |
| 2435176 | Jose A Gonzalez Velazquez | ADDRESS ON FILE |
| 2437872 | Jose A Gonzalez Velez | ADDRESS ON FILE |
| 2474742 | JOSE A GONZALEZ VILLAFANE | ADDRESS ON FILE |
| 2430578 | Jose A Gonzalez Villegas | ADDRESS ON FILE |
| 2488333 | JOSE A GRAJALES GARCIA | ADDRESS ON FILE |
| 2448989 | Jose A Green Merced | ADDRESS ON FILE |
| 2396465 | Jose A Guerra Figueroa | ADDRESS ON FILE |
| 2432805 | Jose A Guevarez Fontan | ADDRESS ON FILE |
| 2426634 | Jose A Gutierrez Fred | ADDRESS ON FILE |
| 2399660 | Jose A Gutierrez Nu?Ez | ADDRESS ON FILE |
| 2465009 | Jose A Guzman Marrero | ADDRESS ON FILE |
| 2458502 | Jose A Guzman Martinez | ADDRESS ON FILE |
| 2429324 | Jose A Guzman Ocasio | ADDRESS ON FILE |
| 2505860 | JOSE A GUZMAN PEREZ | ADDRESS ON FILE |
| 2459329 | Jose A Guzman Santana | ADDRESS ON FILE |
| 2426141 | Jose A Heredia Oquendo | ADDRESS ON FILE |
| 2377926 | Jose A Hernandez Amaro | ADDRESS ON FILE |
| 2465550 | Jose A Hernandez Badillo | ADDRESS ON FILE |
| 2455750 | Jose A Hernandez Barreto | ADDRESS ON FILE |
| 2429763 | Jose A Hernandez Colon | ADDRESS ON FILE |
| 2379342 | Jose A Hernandez Colon | ADDRESS ON FILE |
| 2434723 | Jose A Hernandez Cosme | ADDRESS ON FILE |
| 2377565 | Jose A Hernandez Gonzalez | ADDRESS ON FILE |
| 2440642 | Jose A Hernandez Hernandez | ADDRESS ON FILE |
| 2462793 | Jose A Hernandez Mendoza | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 779 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2476145 | JOSE A HERNANDEZ RAMOS | ADDRESS ON FILE |
| 2428246 | Jose A Hernandez Rivera | ADDRESS ON FILE |
| 2432476 | Jose A Hernandez Rivera | ADDRESS ON FILE |
| 2477664 | JOSE A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2453189 | Jose A Herrera Fontanez | ADDRESS ON FILE |
| 2456328 | Jose A Iglesias Feliberty | ADDRESS ON FILE |
| 2483974 | Jose A ILARRAZA MOLINA | ADDRESS ON FILE |
| 2474590 | JOSE A ILLAS MENDEZ | ADDRESS ON FILE |
| 2396958 | Jose A Irizarry Miro | ADDRESS ON FILE |
| 2571910 | Jose A Irizarry Miro | ADDRESS ON FILE |
| 2455583 | Jose A Irizarry Molina | ADDRESS ON FILE |
| 2447004 | Jose A Irizarry Ramirez | ADDRESS ON FILE |
| 2432759 | Jose A Irizarry Toro | ADDRESS ON FILE |
| 2445431 | Jose A Irizarry Vientos | ADDRESS ON FILE |
| 2434896 | Jose A Irizarry Yambo | ADDRESS ON FILE |
| 2374500 | Jose A Isado Zardon | ADDRESS ON FILE |
| 2434096 | Jose A Jimenez Herrera | ADDRESS ON FILE |
| 2439227 | Jose A Jimenez Montesino | ADDRESS ON FILE |
| 2434201 | Jose A Jimenez Olmo | ADDRESS ON FILE |
| 2461190 | Jose A Jimenez Oxios | ADDRESS ON FILE |
| 2393383 | Jose A Laboy Laboy | ADDRESS ON FILE |
| 2474878 | JOSE A LABRADOR REYES | ADDRESS ON FILE |
| 2475547 | JOSE A LACEN QUINONES | ADDRESS ON FILE |
| 2446844 | Jose A Lacen Vidal | ADDRESS ON FILE |
| 2452493 | Jose A Laguna Perez | ADDRESS ON FILE |
| 2475778 | JOSE A LANDAETA MONROIG | ADDRESS ON FILE |
| 2428510 | Jose A Lanzot Rivera | ADDRESS ON FILE |
| 2448896 | Jose A Laracuente Seda | ADDRESS ON FILE |
| 2374438 | Jose A Larracuente Gierbolino | ADDRESS ON FILE |
| 2388987 | Jose A Laureano Martinez | ADDRESS ON FILE |
| 2466567 | Jose A Lebron Fuentes | ADDRESS ON FILE |
| 2430268 | Jose A Lebron Leon | ADDRESS ON FILE |
| 2459527 | Jose A Lebron Martinez | ADDRESS ON FILE |
| 2456837 | Jose A Lebron Monta?Ez | ADDRESS ON FILE |
| 2398519 | Jose A Lebron Padilla | ADDRESS ON FILE |
| 2572870 | Jose A Lebron Padilla | ADDRESS ON FILE |
| 2430134 | Jose A Lebron Ruiz | ADDRESS ON FILE |
| 2388540 | Jose A Ledesma Coriano | ADDRESS ON FILE |
| 2470243 | Jose A Ledue Del Valle | ADDRESS ON FILE |
| 2381909 | Jose A Leon Leon | ADDRESS ON FILE |
| 2377417 | Jose A Llano Encarnacion | ADDRESS ON FILE |
| 2448902 | Jose A Llanos Marcano | ADDRESS ON FILE |
| 2498986 | JOSE A LOPEZ AGOSTO | ADDRESS ON FILE |
| 2442841 | Jose A Lopez Aviles | ADDRESS ON FILE |
| 2380230 | Jose A Lopez Carrion | ADDRESS ON FILE |
| 2467073 | Jose A Lopez Castro | ADDRESS ON FILE |
| 2480994 | JOSE A LOPEZ CORTES | ADDRESS ON FILE |
| 2389939 | Jose A Lopez Flores | ADDRESS ON FILE |
| 2432412 | Jose A Lopez Garcia | ADDRESS ON FILE |
| 2371269 | Jose A López González | ADDRESS ON FILE |
| 2387602 | Jose A López Hernández | ADDRESS ON FILE |
| 2383451 | Jose A López Maysonet | ADDRESS ON FILE |
| 2397573 | Jose A Lopez Nieves | ADDRESS ON FILE |
| 2571544 | Jose A Lopez Nieves | ADDRESS ON FILE |
| 2468043 | Jose A Lopez Nunez | ADDRESS ON FILE |
| 2393274 | Jose A Lopez Ortiz | ADDRESS ON FILE |
| 2434796 | Jose A Lopez Perez | ADDRESS ON FILE |
| 2459132 | Jose A Lopez Perez | ADDRESS ON FILE |
| 2432948 | Jose A Lopez Rodriguez | ADDRESS ON FILE |
| 2457064 | Jose A Lopez Rodriguez | ADDRESS ON FILE |
| 2381383 | Jose A López Rodriguez | ADDRESS ON FILE |
| 2464402 | Jose A Lopez Sanabria | ADDRESS ON FILE |
| 2475868 | JOSE A LOPEZ SANTANA | ADDRESS ON FILE |
| 2486198 | JOSE A LOPEZ SOLER | ADDRESS ON FILE |
| 2385468 | Jose A Lopez Torres | ADDRESS ON FILE |
| 2440089 | Jose A Lopez Vargas | ADDRESS ON FILE |
| 2398336 | Jose A Lopez Vazquez | ADDRESS ON FILE |
| 2572688 | Jose A Lopez Vazquez | ADDRESS ON FILE |
| 2444455 | Jose A Lorente Plaza | ADDRESS ON FILE |
| 2427324 | Jose A Lorenzana Oquendo | ADDRESS ON FILE |
| 2466154 | Jose A Loubriel Perez | ADDRESS ON FILE |
| 2442939 | Jose A Lozada Medina | ADDRESS ON FILE |
| 2447609 | Jose A Lozada Velazquez | ADDRESS ON FILE |
| 2393754 | Jose A Lucca Irizarry | ADDRESS ON FILE |
| 2429758 | Jose A Luciano Figueroa | ADDRESS ON FILE |
| 2371742 | Jose A Lugo Vega | ADDRESS ON FILE |
| 2439408 | Jose A Luna Cartagena | ADDRESS ON FILE |
| 2390933 | Jose A Madera Caraballo | ADDRESS ON FILE |
| 2381011 | Jose A Madera Casiano | ADDRESS ON FILE |
| 2457100 | Jose A Madera Rodriguez | ADDRESS ON FILE |
| 2467645 | Jose A Mage Rodriguez | ADDRESS ON FILE |
| 2480358 | JOSE A MAGRANER SUAREZ | ADDRESS ON FILE |
| 2456531 | Jose A Maldonado Alicea | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 780 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2457842 | Jose A Maldonado Calderon | ADDRESS ON FILE | | | | | | |
| 2462137 | Jose A Maldonado Cruz | ADDRESS ON FILE | | | | | | |
| 2461155 | Jose A Maldonado Matto | ADDRESS ON FILE | | | | | | |
| 2386612 | Jose A Maldonado Ortiz | ADDRESS ON FILE | | | | | | |
| 2460826 | Jose A Maldonado Rivera | ADDRESS ON FILE | | | | | | |
| 2397113 | Jose A Maldonado Robles | ADDRESS ON FILE | | | | | | |
| 2572065 | Jose A Maldonado Robles | ADDRESS ON FILE | | | | | | |
| 2468759 | Jose A Maldonado Torres | ADDRESS ON FILE | | | | | | |
| 2450682 | Jose A Maldonado Velazquez | ADDRESS ON FILE | | | | | | |
| 2465784 | Jose A Marcano Cruz | ADDRESS ON FILE | | | | | | |
| 2437284 | Jose A Marin Guzman | ADDRESS ON FILE | | | | | | |
| 2461799 | Jose A Marin Rivera | ADDRESS ON FILE | | | | | | |
| 2433132 | Jose A Marquez Davila | ADDRESS ON FILE | | | | | | |
| 2374243 | Jose A Marquez Diaz | ADDRESS ON FILE | | | | | | |
| 2383497 | Jose A Marquez Martinez | ADDRESS ON FILE | | | | | | |
| 2436435 | Jose A Marquez Parrilla | ADDRESS ON FILE | | | | | | |
| 2479021 | JOSE A MARQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2489925 | JOSE A MARQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2452849 | Jose A Marquez Rios | ADDRESS ON FILE | | | | | | |
| 2495551 | JOSE A MARRERO ALVARADO | ADDRESS ON FILE | | | | | | |
| 2500353 | JOSE A MARRERO LEON | ADDRESS ON FILE | | | | | | |
| 2435779 | Jose A Marrero Lopez | ADDRESS ON FILE | | | | | | |
| 2458943 | Jose A Marrero Marrero | ADDRESS ON FILE | | | | | | |
| 2464717 | Jose A Marrero Martinez | ADDRESS ON FILE | | | | | | |
| 2393993 | Jose A Marrero Pagan | ADDRESS ON FILE | | | | | | |
| 2469484 | Jose A Marrero Rivera | ADDRESS ON FILE | | | | | | |
| 2375148 | Jose A Marrero Rivera | ADDRESS ON FILE | | | | | | |
| 2388275 | Jose A Marrero Robles | ADDRESS ON FILE | | | | | | |
| 2458941 | Jose A Marrero Santos | ADDRESS ON FILE | | | | | | |
| 2380796 | Jose A Martes Ojeda | ADDRESS ON FILE | | | | | | |
| 2385579 | Jose A Marti Castillo | ADDRESS ON FILE | | | | | | |
| 2433325 | Jose A Martinez Arroyo | ADDRESS ON FILE | | | | | | |
| 2465808 | Jose A Martinez Borrero | ADDRESS ON FILE | | | | | | |
| 2372045 | Jose A Martinez Bracetti | ADDRESS ON FILE | | | | | | |
| 2397722 | Jose A Martinez Cruz | ADDRESS ON FILE | | | | | | |
| 2571694 | Jose A Martinez Cruz | ADDRESS ON FILE | | | | | | |
| 2433526 | Jose A Martinez Echevarria | ADDRESS ON FILE | | | | | | |
| 2395910 | Jose A Martinez Garcia | ADDRESS ON FILE | | | | | | |
| 2465572 | Jose A Martinez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2394936 | Jose A Martinez Mateo | ADDRESS ON FILE | | | | | | |
| 2474237 | JOSE A MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2439740 | Jose A Martinez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2466470 | Jose A Martinez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2397385 | Jose A Martinez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2574764 | Jose A Martinez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2461753 | Jose A Martinez Rolon | ADDRESS ON FILE | | | | | | |
| 2396159 | Jose A Martinez Rosario | ADDRESS ON FILE | | | | | | |
| 2426693 | Jose A Martinez Torres | ADDRESS ON FILE | | | | | | |
| 2373193 | Jose A Martinez Vazquez | ADDRESS ON FILE | | | | | | |
| 2471893 | JOSE A MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2376175 | Jose A Martir Toledo | ADDRESS ON FILE | | | | | | |
| 2459206 | Jose A Massa Sanchez | ADDRESS ON FILE | | | | | | |
| 2478583 | JOSE A MASSO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2456365 | Jose A Mateo Casiano | ADDRESS ON FILE | | | | | | |
| 2457755 | Jose A Mateo Colon | ADDRESS ON FILE | | | | | | |
| 2433256 | Jose A Mathews Rosa | ADDRESS ON FILE | | | | | | |
| 2473922 | JOSE A MATIAS PEREZ | ADDRESS ON FILE | | | | | | |
| 2428317 | Jose A Matias Plaza | ADDRESS ON FILE | | | | | | |
| 2456610 | Jose A Matias Rovira | ADDRESS ON FILE | | | | | | |
| 2439572 | Jose A Matos | ADDRESS ON FILE | | | | | | |
| 2434434 | Jose A Matos Alomar | ADDRESS ON FILE | | | | | | |
| 2487241 | JOSE A MATOS NIEVES | ADDRESS ON FILE | | | | | | |
| 2425674 | Jose A Matos Romero | ADDRESS ON FILE | | | | | | |
| 2457021 | Jose A Maysonet Fonseca | ADDRESS ON FILE | | | | | | |
| 2374547 | Jose A Maysonet Trinidad | ADDRESS ON FILE | | | | | | |
| 2470048 | Jose A Medina Perez | ADDRESS ON FILE | | | | | | |
| 2385295 | Jose A Medina Ramos | ADDRESS ON FILE | | | | | | |
| 2463811 | Jose A Medina Rivera | ADDRESS ON FILE | | | | | | |
| 2380986 | Jose A Melendez Acobes | ADDRESS ON FILE | | | | | | |
| 2496787 | JOSE A MELENDEZ BRAVO | ADDRESS ON FILE | | | | | | |
| 2475704 | JOSE A MELENDEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 2424162 | Jose A Melendez Lopez | ADDRESS ON FILE | | | | | | |
| 2394790 | Jose A Melendez Pedroza | ADDRESS ON FILE | | | | | | |
| 2373292 | Jose A Melendez Quintana | ADDRESS ON FILE | | | | | | |
| 2429332 | Jose A Melendez Rivera | ADDRESS ON FILE | | | | | | |
| 2373815 | Jose A Melendez Rivera | ADDRESS ON FILE | | | | | | |
| 2440354 | Jose A Melendez Vazquez | ADDRESS ON FILE | | | | | | |
| 2455643 | Jose A Mendez Crespo | ADDRESS ON FILE | | | | | | |
| 2461733 | Jose A Mendez Crespo | ADDRESS ON FILE | | | | | | |
| 2435207 | Jose A Mendez Cruz | ADDRESS ON FILE | | | | | | |
| 2437961 | Jose A Mendez Lopez | ADDRESS ON FILE | | | | | | |
| 2425590 | Jose A Mendez Maldonado | ADDRESS ON FILE | | | | | | |
| 2377364 | Jose A Mendez Matias | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 781 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2431147 | Jose A Mendez Sepulveda | ADDRESS ON FILE | | | | | |
| 2465618 | Jose A Menendez Garcia | ADDRESS ON FILE | | | | | |
| 2393536 | Jose A Menendez Rivera | ADDRESS ON FILE | | | | | |
| 2466904 | Jose A Mercado Banos | ADDRESS ON FILE | | | | | |
| 2490087 | JOSE A MERCADO CANCEL | ADDRESS ON FILE | | | | | |
| 2457810 | Jose A Mercado Del Valle | ADDRESS ON FILE | | | | | |
| 2384980 | Jose A Mercado Mojica | ADDRESS ON FILE | | | | | |
| 2384757 | Jose A Mercado Molina | ADDRESS ON FILE | | | | | |
| 2374054 | Jose A Mercado Negron | ADDRESS ON FILE | | | | | |
| 2455630 | Jose A Mercado Pratts | ADDRESS ON FILE | | | | | |
| 2456483 | Jose A Mercado Sierra | ADDRESS ON FILE | | | | | |
| 2431939 | Jose A Mestre Sanchez | ADDRESS ON FILE | | | | | |
| 2462466 | Jose A Millan | ADDRESS ON FILE | | | | | |
| 2453463 | Jose A Millan Ferrer | ADDRESS ON FILE | | | | | |
| 2466295 | Jose A Millan Romero | ADDRESS ON FILE | | | | | |
| 2457250 | Jose A Miranda Diaz | ADDRESS ON FILE | | | | | |
| 2395841 | Jose A Miranda Figueroa | ADDRESS ON FILE | | | | | |
| 2441827 | Jose A Miranda Roldan | ADDRESS ON FILE | | | | | |
| 2465442 | Jose A Miranda Santiago | ADDRESS ON FILE | | | | | |
| 2389795 | Jose A Miranda Santiago | ADDRESS ON FILE | | | | | |
| 2380533 | Jose A Mojica Lopez | ADDRESS ON FILE | | | | | |
| 2394932 | Jose A Mojica Melendez | ADDRESS ON FILE | | | | | |
| 2457483 | Jose A Mojica Qui?Ones | ADDRESS ON FILE | | | | | |
| 2466345 | Jose A Mojica Rivera | ADDRESS ON FILE | | | | | |
| 2485298 | JOSE A MOLINA AVILES | ADDRESS ON FILE | | | | | |
| 2381836 | Jose A Molina Bermudez | ADDRESS ON FILE | | | | | |
| 2397088 | Jose A Molina Cosme | ADDRESS ON FILE | | | | | |
| 2572040 | Jose A Molina Cosme | ADDRESS ON FILE | | | | | |
| 2377815 | Jose A Molina Cruz | ADDRESS ON FILE | | | | | |
| 2372535 | Jose A Molina Mercado | ADDRESS ON FILE | | | | | |
| 2441393 | Jose A Monjes Burgos | ADDRESS ON FILE | | | | | |
| 2385602 | Jose A Monroig Montero | ADDRESS ON FILE | | | | | |
| 2457428 | Jose A Monta?Ez Ramos | ADDRESS ON FILE | | | | | |
| 2490601 | JOSE A MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2479632 | JOSE A MONTALVO MERCADO | ADDRESS ON FILE | | | | | |
| 2455345 | Jose A Montalvo Montalvo | ADDRESS ON FILE | | | | | |
| 2453244 | Jose A Montalvo Sanchez | ADDRESS ON FILE | | | | | |
| 2441824 | Jose A Montalvo Segarra | ADDRESS ON FILE | | | | | |
| 2439368 | Jose A Montanez Rivera | ADDRESS ON FILE | | | | | |
| 2437928 | Jose A Montanez Rodriguez | ADDRESS ON FILE | | | | | |
| 2435545 | Jose A Montes Garcia | ADDRESS ON FILE | | | | | |
| 2463551 | Jose A Montilla Vargas | ADDRESS ON FILE | | | | | |
| 2442537 | Jose A Morales Colon | ADDRESS ON FILE | | | | | |
| 2459790 | Jose A Morales Colon | ADDRESS ON FILE | | | | | |
| 2471155 | Jose A Morales Colon | ADDRESS ON FILE | | | | | |
| 2396995 | Jose A Morales Figueroa | ADDRESS ON FILE | | | | | |
| 2571947 | Jose A Morales Figueroa | ADDRESS ON FILE | | | | | |
| 2503818 | JOSE A MORALES GOPNZALEZ | ADDRESS ON FILE | | | | | |
| 2505067 | JOSE A MORALES GUZMAN | ADDRESS ON FILE | | | | | |
| 2378946 | Jose A Morales Latorre | ADDRESS ON FILE | | | | | |
| 2459239 | Jose A Morales Martinez | ADDRESS ON FILE | | | | | |
| 2486572 | JOSE A MORALES MELENDDEZ | ADDRESS ON FILE | | | | | |
| 2460165 | Jose A Morales Montalvo | ADDRESS ON FILE | | | | | |
| 2434632 | Jose A Morales Morales | ADDRESS ON FILE | | | | | |
| 2504199 | JOSE A MORALES MORALES | ADDRESS ON FILE | | | | | |
| 2382046 | Jose A Morales Pares | ADDRESS ON FILE | | | | | |
| 2434867 | Jose A Morales Perez | ADDRESS ON FILE | | | | | |
| 2380494 | Jose A Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2459637 | Jose A Morales Rosa | ADDRESS ON FILE | | | | | |
| 2376630 | Jose A Morales Rosario | ADDRESS ON FILE | | | | | |
| 2429204 | Jose A Morales Santiago | ADDRESS ON FILE | | | | | |
| 2374229 | Jose A Morales Vazquez | ADDRESS ON FILE | | | | | |
| 2476185 | JOSE A MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2376005 | Jose A Morel Alvarado | ADDRESS ON FILE | | | | | |
| 2449108 | Jose A Moreno Rivera | ADDRESS ON FILE | | | | | |
| 2439434 | Jose A Mouliert Baez | ADDRESS ON FILE | | | | | |
| 2429964 | Jose A Mu?Iz Astacio | ADDRESS ON FILE | | | | | |
| 2439455 | Jose A Mu?Iz Martinez | ADDRESS ON FILE | | | | | |
| 2469128 | Jose A Mulero Cruz | ADDRESS ON FILE | | | | | |
| 2504135 | JOSE A MUNIZ LUGO | ADDRESS ON FILE | | | | | |
| 2424206 | Jose A Muniz Muniz | ADDRESS ON FILE | | | | | |
| 2469023 | Jose A Muniz Quinones | ADDRESS ON FILE | | | | | |
| 2506204 | JOSE A MUNIZ RUIZ | ADDRESS ON FILE | | | | | |
| 2470011 | Jose A Mu?oz Figueroa | ADDRESS ON FILE | | | | | |
| 2484523 | JOSE A MUNOZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2460796 | Jose A Muriel Butter | ADDRESS ON FILE | | | | | |
| 2390106 | Jose A Natal Sain | ADDRESS ON FILE | | | | | |
| 2374700 | Jose A Navarro Moyett | ADDRESS ON FILE | | | | | |
| 2496605 | JOSE A NAVARRO VELEZ | ADDRESS ON FILE | | | | | |
| 2485928 | JOSE A NAZARIO ALVAREZ | ADDRESS ON FILE | | | | | |
| 2423292 | Jose A Nazario Santiago | ADDRESS ON FILE | | | | | |
| 2460767 | Jose A Nazario Santiago | ADDRESS ON FILE | | | | | |
| 2462173 | Jose A Nazario Toro | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2389405 | Jose A Negron Marin | ADDRESS ON FILE |
| 2440599 | Jose A Negron Negron | ADDRESS ON FILE |
| 2399116 | Jose A Negron Padilla | ADDRESS ON FILE |
| 2574401 | Jose A Negron Padilla | ADDRESS ON FILE |
| 2398991 | Jose A Negron Pantojas | ADDRESS ON FILE |
| 2572419 | Jose A Negron Pantojas | ADDRESS ON FILE |
| 2439724 | Jose A Negron Rivera | ADDRESS ON FILE |
| 2385402 | Jose A Negron Vazquez | ADDRESS ON FILE |
| 2384391 | Jose A Neris Mojica | ADDRESS ON FILE |
| 2432884 | Jose A Nevarez Ortiz | ADDRESS ON FILE |
| 2467361 | Jose A Nieves Acevedo | ADDRESS ON FILE |
| 2470452 | Jose A Nieves Agosto | ADDRESS ON FILE |
| 2475668 | JOSE A NIEVES ALBINO | ADDRESS ON FILE |
| 2479076 | JOSE A NIEVES ALBINO | ADDRESS ON FILE |
| 2457971 | Jose A Nieves Bernard | ADDRESS ON FILE |
| 2460601 | Jose A Nieves Morales | ADDRESS ON FILE |
| 2391793 | Jose A Nieves Padilla | ADDRESS ON FILE |
| 2392893 | Jose A Nieves Prieto | ADDRESS ON FILE |
| 2463429 | Jose A Nieves Rivera | ADDRESS ON FILE |
| 2389147 | Jose A Nogueras Rondon | ADDRESS ON FILE |
| 2453694 | Jose A Nu7Ez Ramos | ADDRESS ON FILE |
| 2432015 | Jose A Nunez Rivera | ADDRESS ON FILE |
| 2492440 | JOSE A NUNEZ ROLDAN | ADDRESS ON FILE |
| 2443665 | Jose A Ocacio Garcia | ADDRESS ON FILE |
| 2380680 | Jose A Ocasio Garcia | ADDRESS ON FILE |
| 2391121 | Jose A Ocasio Rojas | ADDRESS ON FILE |
| 2463756 | Jose A Ocasio Rolon | ADDRESS ON FILE |
| 2489383 | JOSE A OJEDA PIZARRO | ADDRESS ON FILE |
| 2391931 | Jose A Ojeda Rodriguez | ADDRESS ON FILE |
| 2475306 | JOSE A OJEDA RUIZ | ADDRESS ON FILE |
| 2398779 | Jose A Olivera Linares | ADDRESS ON FILE |
| 2574346 | Jose A Olivera Linares | ADDRESS ON FILE |
| 2446796 | Jose A Olivera Rodriguez | ADDRESS ON FILE |
| 2495033 | JOSE A OLIVERAS FLORES | ADDRESS ON FILE |
| 2459691 | Jose A Olivieri Sanchez | ADDRESS ON FILE |
| 2441210 | Jose A Orengo Velez | ADDRESS ON FILE |
| 2427695 | Jose A Ortas Gonzalez | ADDRESS ON FILE |
| 2383703 | Jose A Ortega Calderon | ADDRESS ON FILE |
| 2429663 | Jose A Ortiz | ADDRESS ON FILE |
| 2458573 | Jose A Ortiz Aponte | ADDRESS ON FILE |
| 2457751 | Jose A Ortiz Burgos | ADDRESS ON FILE |
| 2450884 | Jose A Ortiz Castillo | ADDRESS ON FILE |
| 2467759 | Jose A Ortiz Cruz | ADDRESS ON FILE |
| 2494048 | JOSE A ORTIZ DE JESUS | ADDRESS ON FILE |
| 2466718 | Jose A Ortiz De Leon | ADDRESS ON FILE |
| 2493848 | JOSE A ORTIZ ESPADA | ADDRESS ON FILE |
| 2379056 | Jose A Ortiz Gonzalez | ADDRESS ON FILE |
| 2383724 | Jose A Ortiz Gonzalez | ADDRESS ON FILE |
| 2466735 | Jose A Ortiz Irizarry | ADDRESS ON FILE |
| 2433982 | Jose A Ortiz Lopez | ADDRESS ON FILE |
| 2496674 | JOSE A ORTIZ LOPEZ | ADDRESS ON FILE |
| 2499494 | JOSE A ORTIZ MALAVE | ADDRESS ON FILE |
| 2490162 | JOSE A ORTIZ MARIN | ADDRESS ON FILE |
| 2387393 | Jose A Ortiz Marrero | ADDRESS ON FILE |
| 2384494 | Jose A Ortiz Martinez | ADDRESS ON FILE |
| 2472322 | JOSE A ORTIZ MARZAN | ADDRESS ON FILE |
| 2498940 | JOSE A ORTIZ MORALES | ADDRESS ON FILE |
| 2397894 | Jose A Ortiz Morales | ADDRESS ON FILE |
| 2574933 | Jose A Ortiz Morales | ADDRESS ON FILE |
| 2449003 | Jose A Ortiz Negron | ADDRESS ON FILE |
| 2498236 | JOSE A ORTIZ NIEVES | ADDRESS ON FILE |
| 2463077 | Jose A Ortiz Ortiz | ADDRESS ON FILE |
| 2488006 | JOSE A ORTIZ PABON | ADDRESS ON FILE |
| 2387166 | Jose A Ortiz Ramos | ADDRESS ON FILE |
| 2490835 | JOSE A ORTIZ RESTO | ADDRESS ON FILE |
| 2455223 | Jose A Ortiz Reyes | ADDRESS ON FILE |
| 2423366 | Jose A Ortiz Rosa | ADDRESS ON FILE |
| 2497326 | JOSE A ORTIZ ROSA | ADDRESS ON FILE |
| 2380300 | Jose A Ortiz Rosario | ADDRESS ON FILE |
| 2425387 | Jose A Ortiz Santana | ADDRESS ON FILE |
| 2477159 | JOSE A ORTIZ SANTOS | ADDRESS ON FILE |
| 2398304 | Jose A Ortiz Serrano | ADDRESS ON FILE |
| 2572656 | Jose A Ortiz Serrano | ADDRESS ON FILE |
| 2383413 | Jose A Ortiz Torres | ADDRESS ON FILE |
| 2433927 | Jose A Ortiz Vega | ADDRESS ON FILE |
| 2450257 | Jose A Ortiz Vega | ADDRESS ON FILE |
| 2380767 | Jose A Osorio Davila | ADDRESS ON FILE |
| 2383626 | Jose A Osorio Ramos | ADDRESS ON FILE |
| 2439076 | Jose A Osorio Rexach | ADDRESS ON FILE |
| 2425934 | Jose A Osorio Ruiz | ADDRESS ON FILE |
| 2470528 | Jose A Otano Rosario | ADDRESS ON FILE |
| 2424795 | Jose A Otero Avila | ADDRESS ON FILE |
| 2427034 | Jose A Otero Marquez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2392336 | Jose A Otero Martinez | ADDRESS ON FILE |
| 2425682 | Jose A Otero Narvaez | ADDRESS ON FILE |
| 2455460 | Jose A Otero Santana | ADDRESS ON FILE |
| 2398879 | Jose A Oyola Padilla | ADDRESS ON FILE |
| 2572306 | Jose A Oyola Padilla | ADDRESS ON FILE |
| 2496099 | JOSE A PABON OLIVERO | ADDRESS ON FILE |
| 2464696 | Jose A Pabon Ortiz | ADDRESS ON FILE |
| 2425338 | Jose A Pabon Padilla | ADDRESS ON FILE |
| 2466359 | Jose A Pabon Villafa?E | ADDRESS ON FILE |
| 2423742 | Jose A Pacheco Caliz | ADDRESS ON FILE |
| 2484809 | JOSE A PACHECO MORALES | ADDRESS ON FILE |
| 2397109 | Jose A Pacheco Muñiz | ADDRESS ON FILE |
| 2572061 | Jose A Pacheco Muñiz | ADDRESS ON FILE |
| 2394766 | Jose A Padilla Ortiz | ADDRESS ON FILE |
| 2447855 | Jose A Padilla Rodriguez | ADDRESS ON FILE |
| 2374883 | Jose A Padilla Sanchez | ADDRESS ON FILE |
| 2424648 | Jose A Padilla Vazquez | ADDRESS ON FILE |
| 2387902 | Jose A Padua Nazario | ADDRESS ON FILE |
| 2455068 | Jose A Pagan Colon | ADDRESS ON FILE |
| 2430514 | Jose A Pagan Latimer | ADDRESS ON FILE |
| 2380778 | Jose A Pagan Munoz | ADDRESS ON FILE |
| 2374999 | Jose A Pagan Pagan | ADDRESS ON FILE |
| 2464389 | Jose A Pagan Ramirez | ADDRESS ON FILE |
| 2434246 | Jose A Pagan Ruiz | ADDRESS ON FILE |
| 2433709 | Jose A Palermo Rodriguez | ADDRESS ON FILE |
| 2471957 | JOSE A PALM SILVA | ADDRESS ON FILE |
| 2434206 | Jose A Pantoja Guevara | ADDRESS ON FILE |
| 2428273 | Jose A Paris Reyes | ADDRESS ON FILE |
| 2450125 | Jose A Paris Vazquez | ADDRESS ON FILE |
| 2464166 | Jose A Pe?A Borrero | ADDRESS ON FILE |
| 2440225 | Jose A Pedraza Martinez | ADDRESS ON FILE |
| 2457592 | Jose A Pedroza Alicea | ADDRESS ON FILE |
| 2430868 | Jose A Perales Torres | ADDRESS ON FILE |
| 2426600 | Jose A Perez | ADDRESS ON FILE |
| 2463567 | Jose A Perez Acevedo | ADDRESS ON FILE |
| 2398680 | Jose A Perez Barreto | ADDRESS ON FILE |
| 2574247 | Jose A Perez Barreto | ADDRESS ON FILE |
| 2387895 | Jose A Perez Caldero | ADDRESS ON FILE |
| 2450231 | Jose A Perez Colon | ADDRESS ON FILE |
| 2423336 | Jose A Perez De Jesus | ADDRESS ON FILE |
| 2425852 | Jose A Perez Diaz | ADDRESS ON FILE |
| 2468883 | Jose A Perez Figueroa | ADDRESS ON FILE |
| 2389411 | Jose A Perez Gonzalez | ADDRESS ON FILE |
| 2394641 | Jose A Perez Gonzalez | ADDRESS ON FILE |
| 2466899 | Jose A Perez Lopez | ADDRESS ON FILE |
| 2465123 | Jose A Perez Martinez | ADDRESS ON FILE |
| 2382238 | Jose A Perez Matos | ADDRESS ON FILE |
| 2495672 | JOSE A PEREZ MILLAN | ADDRESS ON FILE |
| 2438248 | Jose A Perez Morales | ADDRESS ON FILE |
| 2443264 | Jose A Perez Orozco | ADDRESS ON FILE |
| 2500798 | JOSE A PEREZ ORTIZ | ADDRESS ON FILE |
| 2445528 | Jose A Perez Pi?Eiro | ADDRESS ON FILE |
| 2480669 | JOSE A PEREZ RIVERA | ADDRESS ON FILE |
| 2450949 | Jose A Perez Serrano | ADDRESS ON FILE |
| 2425574 | Jose A Perez Soto | ADDRESS ON FILE |
| 2466691 | Jose A Perez Torres | ADDRESS ON FILE |
| 2428078 | Jose A Perez Vega | ADDRESS ON FILE |
| 2457040 | Jose A Perez Velez | ADDRESS ON FILE |
| 2492621 | JOSE A PEREZ VELEZ | ADDRESS ON FILE |
| 2454813 | Jose A Pietri Rodriguez | ADDRESS ON FILE |
| 2385424 | Jose A Piñero Diaz | ADDRESS ON FILE |
| 2465606 | Jose A Pinero Vazquez | ADDRESS ON FILE |
| 2464082 | Jose A Pinero Fuentes | ADDRESS ON FILE |
| 2464163 | Jose A Pizarro Martinez | ADDRESS ON FILE |
| 2460584 | Jose A Plaud Gonzalez | ADDRESS ON FILE |
| 2463888 | Jose A Prieto Rosa | ADDRESS ON FILE |
| 2457981 | Jose A Qui?Ones Carrion | ADDRESS ON FILE |
| 2430147 | Jose A Qui?Ones Pizarro | ADDRESS ON FILE |
| 2454686 | Jose A Qui?Ones Scott | ADDRESS ON FILE |
| 2448349 | Jose A Qui?Ones Torres | ADDRESS ON FILE |
| 2440546 | Jose A Qui?Ones Varela | ADDRESS ON FILE |
| 2467268 | Jose A Qui?Ones Vazquez | ADDRESS ON FILE |
| 2456740 | Jose A Qui?Ones Vega | ADDRESS ON FILE |
| 2458224 | Jose A Quiles Diaz | ADDRESS ON FILE |
| 2505427 | JOSE A QUILES PEREZ | ADDRESS ON FILE |
| 2441916 | Jose A Quiles Rivera | ADDRESS ON FILE |
| 2434844 | Jose A Quiles Rodriguez | ADDRESS ON FILE |
| 2382044 | Jose A Quinones Castell | ADDRESS ON FILE |
| 2489004 | JOSE A QUINONES GONZALEZ | ADDRESS ON FILE |
| 2469658 | Jose A Quinones Hernandez | ADDRESS ON FILE |
| 2460706 | Jose A Quinones Melendez | ADDRESS ON FILE |
| 2469041 | Jose A Quinones Orozco | ADDRESS ON FILE |
| 2473874 | JOSE A QUINONES ROMERO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 784 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2373906 | Jose A Quintana Vargas | ADDRESS ON FILE | | | | | |
| 2433718 | Jose A Quintero Crespo | ADDRESS ON FILE | | | | | |
| 2433740 | Jose A Quintero De Jesus | ADDRESS ON FILE | | | | | |
| 2450587 | Jose A Quirindongo Feliciano | ADDRESS ON FILE | | | | | |
| 2470401 | Jose A Ramirez Baez | ADDRESS ON FILE | | | | | |
| 2444921 | Jose A Ramirez Colon | ADDRESS ON FILE | | | | | |
| 2441407 | Jose A Ramirez Cruz | ADDRESS ON FILE | | | | | |
| 2456147 | Jose A Ramirez Ortiz | ADDRESS ON FILE | | | | | |
| 2381549 | Jose A Ramirez Valentin | ADDRESS ON FILE | | | | | |
| 2431820 | Jose A Ramos | ADDRESS ON FILE | | | | | |
| 2490581 | JOSE A RAMOS ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2381186 | Jose A Ramos Falcon | ADDRESS ON FILE | | | | | |
| 2457457 | Jose A Ramos Flores | ADDRESS ON FILE | | | | | |
| 2481042 | JOSE A RAMOS GOMEZ | ADDRESS ON FILE | | | | | |
| 2442346 | Jose A Ramos Laureano | ADDRESS ON FILE | | | | | |
| 2503838 | JOSE A RAMOS LUGO | ADDRESS ON FILE | | | | | |
| 2397023 | Jose A Ramos Marquez | ADDRESS ON FILE | | | | | |
| 2571975 | Jose A Ramos Marquez | ADDRESS ON FILE | | | | | |
| 2378362 | Jose A Ramos Melendez | ADDRESS ON FILE | | | | | |
| 2458120 | Jose A Ramos Mendez | ADDRESS ON FILE | | | | | |
| 2450108 | Jose A Ramos Pabon | ADDRESS ON FILE | | | | | |
| 2431718 | Jose A Ramos Raices | ADDRESS ON FILE | | | | | |
| 2391632 | Jose A Ramos Ramos | ADDRESS ON FILE | | | | | |
| 2455466 | Jose A Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2502738 | JOSE A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2453597 | Jose A Ramos Sanchez | ADDRESS ON FILE | | | | | |
| 2446569 | Jose A Ramos Torres | ADDRESS ON FILE | | | | | |
| 2458664 | Jose A Reillo Cordero | ADDRESS ON FILE | | | | | |
| 2457281 | Jose A Resto Rodriguez | ADDRESS ON FILE | | | | | |
| 2462209 | Jose A Rey Santiago | ADDRESS ON FILE | | | | | |
| 2460450 | Jose A Reyes Baez | ADDRESS ON FILE | | | | | |
| 2488310 | JOSE A REYES MARIN | ADDRESS ON FILE | | | | | |
| 2397220 | Jose A Reyes Marrero | ADDRESS ON FILE | | | | | |
| 2572173 | Jose A Reyes Marrero | ADDRESS ON FILE | | | | | |
| 2473669 | JOSE A REYES PINEIRO | ADDRESS ON FILE | | | | | |
| 2457740 | Jose A Reyes Quinones | ADDRESS ON FILE | | | | | |
| 2423421 | Jose A Reyes Reyes | ADDRESS ON FILE | | | | | |
| 2469762 | Jose A Reyes Santiago | ADDRESS ON FILE | | | | | |
| 2397806 | Jose A Riefkohl Marty | ADDRESS ON FILE | | | | | |
| 2571778 | Jose A Riefkohl Marty | ADDRESS ON FILE | | | | | |
| 2460324 | Jose A Riollano Irizarry | ADDRESS ON FILE | | | | | |
| 2374374 | Jose A Rios Arroyo | ADDRESS ON FILE | | | | | |
| 2441720 | Jose A Rios Gines | ADDRESS ON FILE | | | | | |
| 2443603 | Jose A Rios Lopez | ADDRESS ON FILE | | | | | |
| 2388310 | Jose A Rios Nunez | ADDRESS ON FILE | | | | | |
| 2446882 | Jose A Rios Rivera | ADDRESS ON FILE | | | | | |
| 2498182 | JOSE A RIOS RIVERA | ADDRESS ON FILE | | | | | |
| 2465974 | Jose A Rios Santos | ADDRESS ON FILE | | | | | |
| 2431406 | Jose A Rios Villegas | ADDRESS ON FILE | | | | | |
| 2480393 | JOSE A RIVAS GUEVAREZ | ADDRESS ON FILE | | | | | |
| 2427210 | Jose A Rivera | ADDRESS ON FILE | | | | | |
| 2458773 | Jose A Rivera | ADDRESS ON FILE | | | | | |
| 2470581 | Jose A Rivera | ADDRESS ON FILE | | | | | |
| 2501242 | JOSE A RIVERA AGUIRRE | ADDRESS ON FILE | | | | | |
| 2382155 | Jose A Rivera Aponte | ADDRESS ON FILE | | | | | |
| 2441206 | Jose A Rivera Bauzo | ADDRESS ON FILE | | | | | |
| 2426607 | Jose A Rivera Benitez | ADDRESS ON FILE | | | | | |
| 2452027 | Jose A Rivera Benitez | ADDRESS ON FILE | | | | | |
| 2462441 | Jose A Rivera Caban | ADDRESS ON FILE | | | | | |
| 2458259 | Jose A Rivera Cardona | ADDRESS ON FILE | | | | | |
| 2495445 | JOSE A RIVERA CARRERO | ADDRESS ON FILE | | | | | |
| 2453663 | Jose A Rivera Cartagena | ADDRESS ON FILE | | | | | |
| 2436949 | Jose A Rivera Ciuro | ADDRESS ON FILE | | | | | |
| 2457636 | Jose A Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2458928 | Jose A Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2473917 | JOSE A RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2389133 | Jose A Rivera Delpin | ADDRESS ON FILE | | | | | |
| 2438826 | Jose A Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2439768 | Jose A Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2378432 | Jose A Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2435337 | Jose A Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2449993 | Jose A Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2425818 | Jose A Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2458917 | Jose A Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2397819 | Jose A Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2571791 | Jose A Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2377102 | Jose A Rivera Hernaiz | ADDRESS ON FILE | | | | | |
| 2447576 | Jose A Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2398532 | Jose A Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2574099 | Jose A Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2475915 | JOSE A RIVERA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2426361 | Jose A Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2440813 | Jose A Rivera Lopez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 785 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2377327 | Jose A Rivera Lopez | ADDRESS ON FILE |
| 2391472 | Jose A Rivera Luciano | ADDRESS ON FILE |
| 2431353 | Jose A Rivera Maldonado | ADDRESS ON FILE |
| 2461534 | Jose A Rivera Marquez | ADDRESS ON FILE |
| 2465458 | Jose A Rivera Marquez | ADDRESS ON FILE |
| 2438763 | Jose A Rivera Martin A Ez | ADDRESS ON FILE |
| 2434079 | Jose A Rivera Martinez | ADDRESS ON FILE |
| 2496928 | JOSE A RIVERA MIRANDA | ADDRESS ON FILE |
| 2449430 | Jose A Rivera Morales | ADDRESS ON FILE |
| 2379193 | Jose A Rivera Oquendo | ADDRESS ON FILE |
| 2380019 | Jose A Rivera Ortega | ADDRESS ON FILE |
| 2427302 | Jose A Rivera Ortiz | ADDRESS ON FILE |
| 2429165 | Jose A Rivera Ortiz | ADDRESS ON FILE |
| 2444203 | Jose A Rivera Ortiz | ADDRESS ON FILE |
| 2464144 | Jose A Rivera Ortiz | ADDRESS ON FILE |
| 2382500 | Jose A Rivera Ortiz | ADDRESS ON FILE |
| 2395298 | Jose A Rivera Pagan | ADDRESS ON FILE |
| 2446599 | Jose A Rivera Qui?Onez | ADDRESS ON FILE |
| 2458707 | Jose A Rivera Quinonez | ADDRESS ON FILE |
| 2500770 | JOSE A RIVERA RAMOS | ADDRESS ON FILE |
| 2498757 | JOSE A RIVERA RIOS | ADDRESS ON FILE |
| 2467145 | Jose A Rivera Rivera | ADDRESS ON FILE |
| 2468115 | Jose A Rivera Rivera | ADDRESS ON FILE |
| 2495004 | JOSE A RIVERA RIVERA | ADDRESS ON FILE |
| 2375844 | Jose A Rivera Rivera | ADDRESS ON FILE |
| 2396891 | Jose A Rivera Rivera | ADDRESS ON FILE |
| 2574079 | Jose A Rivera Rivera | ADDRESS ON FILE |
| 2486111 | JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2493499 | JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2371281 | Jose A Rivera Rodriguez | ADDRESS ON FILE |
| 2380372 | Jose A Rivera Rodriguez | ADDRESS ON FILE |
| 2462951 | Jose A Rivera Rosado | ADDRESS ON FILE |
| 2372771 | Jose A Rivera Rosado | ADDRESS ON FILE |
| 2461079 | Jose A Rivera Rosario | ADDRESS ON FILE |
| 2456011 | Jose A Rivera Sanabria | ADDRESS ON FILE |
| 2432040 | Jose A Rivera Sanchez | ADDRESS ON FILE |
| 2451542 | Jose A Rivera Sanchez | ADDRESS ON FILE |
| 2439548 | Jose A Rivera Santana | ADDRESS ON FILE |
| 2469774 | Jose A Rivera Soler | ADDRESS ON FILE |
| 2381298 | Jose A Rivera Soto | ADDRESS ON FILE |
| 2393306 | Jose A Rivera Soto | ADDRESS ON FILE |
| 2387282 | Jose A Rivera Vega | ADDRESS ON FILE |
| 2453641 | Jose A Rivera Velazquez | ADDRESS ON FILE |
| 2494830 | JOSE A RIVERA VELAZQUEZ | ADDRESS ON FILE |
| 2458885 | Jose A Rivera Velez | ADDRESS ON FILE |
| 2398301 | Jose A Rivera Zambrana | ADDRESS ON FILE |
| 2572653 | Jose A Rivera Zambrana | ADDRESS ON FILE |
| 2479072 | JOSE A ROBLES CORREA | ADDRESS ON FILE |
| 2469987 | Jose A Robles Maldonado | ADDRESS ON FILE |
| 2445332 | Jose A Robles Rios | ADDRESS ON FILE |
| 2449897 | Jose A Robles Vega | ADDRESS ON FILE |
| 2433613 | Jose A Rodriguez | ADDRESS ON FILE |
| 2464175 | Jose A Rodriguez | ADDRESS ON FILE |
| 2385337 | Jose A Rodriguez Agosto | ADDRESS ON FILE |
| 2386893 | Jose A Rodriguez Alicea | ADDRESS ON FILE |
| 2439717 | Jose A Rodriguez Alvarado | ADDRESS ON FILE |
| 2501763 | JOSE A RODRIGUEZ APONTE | ADDRESS ON FILE |
| 2476211 | JOSE A RODRIGUEZ ARROYO | ADDRESS ON FILE |
| 2491569 | JOSE A RODRIGUEZ BARRIOS | ADDRESS ON FILE |
| 2428418 | Jose A Rodriguez Berrios | ADDRESS ON FILE |
| 2462707 | Jose A Rodriguez Bezares | ADDRESS ON FILE |
| 2384578 | Jose A Rodriguez Bruno | ADDRESS ON FILE |
| 2423393 | Jose A Rodriguez Caceres | ADDRESS ON FILE |
| 2463559 | Jose A Rodriguez Carrasqui | ADDRESS ON FILE |
| 2425664 | Jose A Rodriguez Casiano | ADDRESS ON FILE |
| 2442324 | Jose A Rodriguez Collazo | ADDRESS ON FILE |
| 2377906 | Jose A Rodriguez Collazo | ADDRESS ON FILE |
| 2468326 | Jose A Rodriguez Colon | ADDRESS ON FILE |
| 2372462 | Jose A Rodriguez Cruz | ADDRESS ON FILE |
| 2425365 | Jose A Rodriguez Diaz | ADDRESS ON FILE |
| 2463635 | Jose A Rodriguez Feliciano | ADDRESS ON FILE |
| 2450479 | Jose A Rodriguez Figueroa | ADDRESS ON FILE |
| 2393959 | Jose A Rodriguez Figueroa | ADDRESS ON FILE |
| 2448925 | Jose A Rodriguez Flores | ADDRESS ON FILE |
| 2429703 | Jose A Rodriguez Galarza | ADDRESS ON FILE |
| 2423928 | Jose A Rodriguez Garcia | ADDRESS ON FILE |
| 2448686 | Jose A Rodriguez Garcia | ADDRESS ON FILE |
| 2483584 | JOSE A RODRIGUEZ GUZMAN | ADDRESS ON FILE |
| 2439749 | Jose A Rodriguez Hernand | ADDRESS ON FILE |
| 2387046 | Jose A Rodriguez Hernandez | ADDRESS ON FILE |
| 2468762 | Jose A Rodriguez Jimenez | ADDRESS ON FILE |
| 2385833 | Jose A Rodriguez Jusino | ADDRESS ON FILE |
| 2397441 | Jose A Rodriguez Lanzar | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 786 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2574820 | Jose A Rodriguez Lanzar | ADDRESS ON FILE |
| 2451877 | Jose A Rodriguez Martinez | ADDRESS ON FILE |
| 2430877 | Jose A Rodriguez Mauras | ADDRESS ON FILE |
| 2448274 | Jose A Rodriguez Mendez | ADDRESS ON FILE |
| 2456216 | Jose A Rodriguez Mercado | ADDRESS ON FILE |
| 2390434 | Jose A Rodriguez Morales | ADDRESS ON FILE |
| 2446024 | Jose A Rodriguez Oliveras | ADDRESS ON FILE |
| 2447696 | Jose A Rodriguez Ote A Ro Otero | ADDRESS ON FILE |
| 2440836 | Jose A Rodriguez Padilla | ADDRESS ON FILE |
| 2491648 | JOSE A RODRIGUEZ PEREZ | ADDRESS ON FILE |
| 2383544 | Jose A Rodriguez Pizarro | ADDRESS ON FILE |
| 2432095 | Jose A Rodriguez Rivera | ADDRESS ON FILE |
| 2457188 | Jose A Rodriguez Rivera | ADDRESS ON FILE |
| 2466894 | Jose A Rodriguez Rivera | ADDRESS ON FILE |
| 2469323 | Jose A Rodriguez Rivera | ADDRESS ON FILE |
| 2371778 | Jose A Rodriguez Rivera | ADDRESS ON FILE |
| 2381577 | Jose A Rodriguez Rivera | ADDRESS ON FILE |
| 2398495 | Jose A Rodriguez Rivera | ADDRESS ON FILE |
| 2572846 | Jose A Rodriguez Rivera | ADDRESS ON FILE |
| 2437403 | Jose A Rodriguez Rodriguez | ADDRESS ON FILE |
| 2466267 | Jose A Rodriguez Rodriguez | ADDRESS ON FILE |
| 2450577 | Jose A Rodriguez Roman | ADDRESS ON FILE |
| 2486151 | JOSE A RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| 2481803 | JOSE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2462611 | Jose A Rodriguez Santos | ADDRESS ON FILE |
| 2398473 | Jose A Rodriguez Serrano | ADDRESS ON FILE |
| 2572824 | Jose A Rodriguez Serrano | ADDRESS ON FILE |
| 2445007 | Jose A Rodriguez Torres | ADDRESS ON FILE |
| 2462896 | Jose A Rodriguez Torres | ADDRESS ON FILE |
| 2465933 | Jose A Rodriguez Torres | ADDRESS ON FILE |
| 2453520 | Jose A Rodriguez Valdes | ADDRESS ON FILE |
| 2479134 | JOSE A RODRIGUEZ VEGA | ADDRESS ON FILE |
| 2388789 | Jose A Rodriguez Vega | ADDRESS ON FILE |
| 2439638 | Jose A Rodriguez Velazquez | ADDRESS ON FILE |
| 2458015 | Jose A Rodriguez Velazquez | ADDRESS ON FILE |
| 2428051 | Jose A Rodriquez Pagan | ADDRESS ON FILE |
| 2469388 | Jose A Rodriquez Serrano | ADDRESS ON FILE |
| 2424316 | Jose A Rohena Sosa | ADDRESS ON FILE |
| 2373434 | Jose A Roig Rios | ADDRESS ON FILE |
| 2427026 | Jose A Roldan Flores | ADDRESS ON FILE |
| 2436048 | Jose A Rolon Rodriguez | ADDRESS ON FILE |
| 2431754 | Jose A Roman Badillo | ADDRESS ON FILE |
| 2487747 | JOSE A ROMAN LUGO | ADDRESS ON FILE |
| 2498419 | JOSE A ROMAN MONGE | ADDRESS ON FILE |
| 2384007 | Jose A Roman Rios | ADDRESS ON FILE |
| 2448820 | Jose A Roman Rodriguez | ADDRESS ON FILE |
| 2379855 | Jose A Roman Sanchez | ADDRESS ON FILE |
| 2464126 | Jose A Romero Rivera | ADDRESS ON FILE |
| 2379830 | Jose A Rondon Cartagena | ADDRESS ON FILE |
| 2437918 | Jose A Rondon Lopez | ADDRESS ON FILE |
| 2439510 | Jose A Rondon Santiago | ADDRESS ON FILE |
| 2445873 | Jose A Roque Julia | ADDRESS ON FILE |
| 2372195 | Jose A Rosa Carrasquillo | ADDRESS ON FILE |
| 2374369 | Jose A Rosa Martinez | ADDRESS ON FILE |
| 2459026 | Jose A Rosa Ocasio | ADDRESS ON FILE |
| 2381943 | Jose A Rosa Ortiz | ADDRESS ON FILE |
| 2452928 | Jose A Rosado Calderon | ADDRESS ON FILE |
| 2468506 | Jose A Rosado Correa | ADDRESS ON FILE |
| 2460170 | Jose A Rosado Davila | ADDRESS ON FILE |
| 2442980 | Jose A Rosado Hernandez | ADDRESS ON FILE |
| 2481373 | JOSE A ROSADO MALDONADO | ADDRESS ON FILE |
| 2444121 | Jose A Rosado Perez | ADDRESS ON FILE |
| 2504133 | JOSE A ROSADO RAMOS | ADDRESS ON FILE |
| 2467054 | Jose A Rosado Reyes | ADDRESS ON FILE |
| 2372861 | Jose A Rosario Benitez | ADDRESS ON FILE |
| 2378593 | Jose A Rosario Berrios | ADDRESS ON FILE |
| 2490855 | JOSE A ROSARIO COLON | ADDRESS ON FILE |
| 2451165 | Jose A Rosario Mejias | ADDRESS ON FILE |
| 2465475 | Jose A Rosario Pacheco | ADDRESS ON FILE |
| 2465522 | Jose A Rosario Pitre | ADDRESS ON FILE |
| 2385645 | Jose A Rosario Resto | ADDRESS ON FILE |
| 2450109 | Jose A Rosario Rivera | ADDRESS ON FILE |
| 2466799 | Jose A Rosario Rodriguez | ADDRESS ON FILE |
| 2456034 | Jose A Rosario Vazquez | ADDRESS ON FILE |
| 2468868 | Jose A Rosario Vazquez | ADDRESS ON FILE |
| 2452682 | Jose A Rosario Velez | ADDRESS ON FILE |
| 2459692 | Jose A Rosas Ferrer | ADDRESS ON FILE |
| 2485118 | JOSE A ROSAS RAMOS | ADDRESS ON FILE |
| 2467573 | Jose A Rosello Reyes | ADDRESS ON FILE |
| 2479341 | JOSE A ROTGER VILLAFANE | ADDRESS ON FILE |
| 2392616 | Jose A Ruiz Caban | ADDRESS ON FILE |
| 2435518 | Jose A Ruiz Comas | ADDRESS ON FILE |
| 2376795 | Jose A Ruiz Figueroa | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 787 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2447643 | Jose A Ruiz Hernandez | ADDRESS ON FILE |
| 2388417 | Jose A Ruiz Ocasio | ADDRESS ON FILE |
| 2466860 | Jose A Ruiz Perez | ADDRESS ON FILE |
| 2483508 | JOSE A RUIZ QUESTELL | ADDRESS ON FILE |
| 2379146 | Jose A Ruiz Rivera | ADDRESS ON FILE |
| 2387266 | Jose A Ruiz Rivera | ADDRESS ON FILE |
| 2465664 | Jose A Ruiz Santana | ADDRESS ON FILE |
| 2455450 | Jose A Salas Santiago | ADDRESS ON FILE |
| 2485669 | JOSE A SALAZAR GARCIA | ADDRESS ON FILE |
| 2443031 | Jose A Salgado Marrero | ADDRESS ON FILE |
| 2438212 | Jose A Salgado Olivo | ADDRESS ON FILE |
| 2461670 | Jose A Sanchez Ayala | ADDRESS ON FILE |
| 2456532 | Jose A Sanchez Cabrera | ADDRESS ON FILE |
| 2430927 | Jose A Sanchez Fernandez | ADDRESS ON FILE |
| 2468940 | Jose A Sanchez Garcia | ADDRESS ON FILE |
| 2469982 | Jose A Sanchez Juarbe | ADDRESS ON FILE |
| 2456254 | Jose A Sanchez Lopez | ADDRESS ON FILE |
| 2456735 | Jose A Sanchez Perez | ADDRESS ON FILE |
| 2388543 | Jose A Sanchez Quiñones | ADDRESS ON FILE |
| 2454956 | Jose A Sanchez Soto | ADDRESS ON FILE |
| 2488999 | JOSE A SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| 2462594 | Jose A Sanchez Velazquez | ADDRESS ON FILE |
| 2429280 | Jose A Santiago Lopez | ADDRESS ON FILE |
| 2458295 | Jose A Santana Cruz | ADDRESS ON FILE |
| 2439271 | Jose A Santana Olan | ADDRESS ON FILE |
| 2458338 | Jose A Santana Santana | ADDRESS ON FILE |
| 2473990 | JOSE A SANTANA SANTANA | ADDRESS ON FILE |
| 2449343 | Jose A Santiago Albaladej | ADDRESS ON FILE |
| 2434035 | Jose A Santiago Bruno | ADDRESS ON FILE |
| 2426050 | Jose A Santiago Cede&O | ADDRESS ON FILE |
| 2452335 | Jose A Santiago Cesareo | ADDRESS ON FILE |
| 2397800 | Jose A Santiago De Jesus | ADDRESS ON FILE |
| 2571772 | Jose A Santiago De Jesus | ADDRESS ON FILE |
| 2432027 | Jose A Santiago Flores | ADDRESS ON FILE |
| 2496009 | JOSE A SANTIAGO GONEZ | ADDRESS ON FILE |
| 2457983 | Jose A Santiago Gonzalez | ADDRESS ON FILE |
| 2385487 | Jose A Santiago Jimenez | ADDRESS ON FILE |
| 2425198 | Jose A Santiago Laboy | ADDRESS ON FILE |
| 2398924 | Jose A Santiago Lara | ADDRESS ON FILE |
| 2572351 | Jose A Santiago Lara | ADDRESS ON FILE |
| 2566891 | Jose A Santiago Lopez | ADDRESS ON FILE |
| 2424944 | Jose A Santiago Martinez | ADDRESS ON FILE |
| 2371661 | Jose A Santiago Martinez | ADDRESS ON FILE |
| 2384042 | Jose A Santiago Martinez | ADDRESS ON FILE |
| 2435909 | Jose A Santiago Melendez | ADDRESS ON FILE |
| 2381626 | Jose A Santiago Melendez | ADDRESS ON FILE |
| 2450850 | Jose A Santiago Mendez | ADDRESS ON FILE |
| 2496217 | JOSE A SANTIAGO ORENGO | ADDRESS ON FILE |
| 2459720 | Jose A Santiago Pagan | ADDRESS ON FILE |
| 2425632 | Jose A Santiago Perea | ADDRESS ON FILE |
| 2423880 | Jose A Santiago Quinonez | ADDRESS ON FILE |
| 2371693 | Jose A Santiago Rivera | ADDRESS ON FILE |
| 2455082 | Jose A Santiago Sanchez | ADDRESS ON FILE |
| 2381230 | Jose A Santiago Siverio | ADDRESS ON FILE |
| 2444094 | Jose A Santiago Suarez | ADDRESS ON FILE |
| 2393852 | Jose A Santiago Vazquez | ADDRESS ON FILE |
| 2430255 | Jose A Santiago Velez | ADDRESS ON FILE |
| 2380420 | Jose A Santiago Vi7As | ADDRESS ON FILE |
| 2475143 | JOSE A SANTOS FIGUEROA | ADDRESS ON FILE |
| 2447991 | Jose A Santos Fontanez | ADDRESS ON FILE |
| 2494514 | JOSE A SANTOS LUGO | ADDRESS ON FILE |
| 2440571 | Jose A Santos Rodriguez | ADDRESS ON FILE |
| 2380571 | Jose A Santos Rodriguez | ADDRESS ON FILE |
| 2397817 | Jose A Santos Rosado | ADDRESS ON FILE |
| 2571789 | Jose A Santos Rosado | ADDRESS ON FILE |
| 2426392 | Jose A Segarra Collado | ADDRESS ON FILE |
| 2398838 | Jose A Seijo Rosario | ADDRESS ON FILE |
| 2572266 | Jose A Seijo Rosario | ADDRESS ON FILE |
| 2472848 | JOSE A SEPULVEDA RIVERA | ADDRESS ON FILE |
| 2384016 | Jose A Serbia Rivera | ADDRESS ON FILE |
| 2448118 | Jose A Serbia Yera | ADDRESS ON FILE |
| 2438907 | Jose A Serrano Cruz | ADDRESS ON FILE |
| 2465631 | Jose A Serrano Fernandini | ADDRESS ON FILE |
| 2458865 | Jose A Serrano Rivera | ADDRESS ON FILE |
| 2376318 | Jose A Serrano Roman | ADDRESS ON FILE |
| 2435839 | Jose A Sevillano Seda | ADDRESS ON FILE |
| 2463834 | Jose A Sierra Diaz | ADDRESS ON FILE |
| 2446267 | Jose A Sierra Rivera | ADDRESS ON FILE |
| 2465840 | Jose A Silva Gutierrez | ADDRESS ON FILE |
| 2468338 | Jose A Silva Rivera | ADDRESS ON FILE |
| 2502788 | JOSE A SKERRETT TORRES | ADDRESS ON FILE |
| 2456274 | Jose A Solero Ferrer | ADDRESS ON FILE |
| 2385057 | Jose A Soliman Perez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 788 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2380586 | Jose A Solis Arroyo | ADDRESS ON FILE |
| 2433480 | Jose A Solivan Miranda | ADDRESS ON FILE |
| 2457720 | Jose A Soto Crespo | ADDRESS ON FILE |
| 2452296 | Jose A Soto Freitas | ADDRESS ON FILE |
| 2426132 | Jose A Soto Miranda | ADDRESS ON FILE |
| 2507119 | JOSE A SOTO PEREZ | ADDRESS ON FILE |
| 2395069 | Jose A Soto Torres | ADDRESS ON FILE |
| 2445178 | Jose A Sotomayor Matos | ADDRESS ON FILE |
| 2427713 | Jose A Steidel Cadiz | ADDRESS ON FILE |
| 2399020 | Jose A Suarez Jimenez | ADDRESS ON FILE |
| 2572448 | Jose A Suarez Jimenez | ADDRESS ON FILE |
| 2377418 | Jose A Suarez Mercado | ADDRESS ON FILE |
| 2380282 | Jose A Suarez Mercado | ADDRESS ON FILE |
| 2442800 | Jose A Sustache Sustache | ADDRESS ON FILE |
| 2376936 | Jose A Tapia Rolon | ADDRESS ON FILE |
| 2426237 | Jose A Tirado Pagan | ADDRESS ON FILE |
| 2426301 | Jose A Toro Lopez | ADDRESS ON FILE |
| 2567188 | JOSE A TORO LOPEZ | ADDRESS ON FILE |
| 2373219 | Jose A Torrado Reyes | ADDRESS ON FILE |
| 2378739 | Jose A Torres | ADDRESS ON FILE |
| 2398307 | Jose A Torres Acevedo | ADDRESS ON FILE |
| 2572659 | Jose A Torres Acevedo | ADDRESS ON FILE |
| 2499888 | JOSE A TORRES AQUINO | ADDRESS ON FILE |
| 2433850 | Jose A Torres Camacho | ADDRESS ON FILE |
| 2468920 | Jose A Torres Caraballo | ADDRESS ON FILE |
| 2390506 | Jose A Torres Cintron | ADDRESS ON FILE |
| 2388065 | Jose A Torres Correa | ADDRESS ON FILE |
| 2434727 | Jose A Torres Forti | ADDRESS ON FILE |
| 2386441 | Jose A Torres Garay | ADDRESS ON FILE |
| 2459535 | Jose A Torres Garcia | ADDRESS ON FILE |
| 2500421 | JOSE A TORRES GUADALUPE | ADDRESS ON FILE |
| 2456450 | Jose A Torres Hernandez | ADDRESS ON FILE |
| 2446321 | Jose A Torres Lozada | ADDRESS ON FILE |
| 2430817 | Jose A Torres Medina | ADDRESS ON FILE |
| 2387936 | Jose A Torres Melendez | ADDRESS ON FILE |
| 2497506 | JOSE A TORRES NEGRON | ADDRESS ON FILE |
| 2436317 | Jose A Torres Nieves | ADDRESS ON FILE |
| 2435172 | Jose A Torres Ortiz | ADDRESS ON FILE |
| 2454736 | Jose A Torres Ortiz | ADDRESS ON FILE |
| 2464933 | Jose A Torres Ortiz | ADDRESS ON FILE |
| 2493675 | JOSE A TORRES POZZI | ADDRESS ON FILE |
| 2389329 | Jose A Torres Quiñones | ADDRESS ON FILE |
| 2423384 | Jose A Torres Ramos | ADDRESS ON FILE |
| 2431287 | Jose A Torres Rivera | ADDRESS ON FILE |
| 2482765 | JOSE A TORRES RIVERA | ADDRESS ON FILE |
| 2466260 | Jose A Torres Rodriguez | ADDRESS ON FILE |
| 2380745 | Jose A Torres Rodriguez | ADDRESS ON FILE |
| 2396977 | Jose A Torres Rodriguez | ADDRESS ON FILE |
| 2571929 | Jose A Torres Rodriguez | ADDRESS ON FILE |
| 2460011 | Jose A Torres Ruiz | ADDRESS ON FILE |
| 2455880 | Jose A Torres Serrano | ADDRESS ON FILE |
| 2429421 | Jose A Torres Torres | ADDRESS ON FILE |
| 2459698 | Jose A Torres Vazquez | ADDRESS ON FILE |
| 2385255 | Jose A Troche Lopez | ADDRESS ON FILE |
| 2392863 | José A Umpierre Morales | ADDRESS ON FILE |
| 2461738 | Jose A Urbina Cepero | ADDRESS ON FILE |
| 2377058 | Jose A Valderrama Morales | ADDRESS ON FILE |
| 2498295 | JOSE A VALENTIN CARO | ADDRESS ON FILE |
| 2386297 | Jose A Valentin Feliciano | ADDRESS ON FILE |
| 2504671 | JOSE A VALENTIN MONTALVO | ADDRESS ON FILE |
| 2499491 | JOSE A VALENTIN MORALES | ADDRESS ON FILE |
| 2502986 | JOSE A VALENTIN RIOS | ADDRESS ON FILE |
| 2480774 | JOSE A VALERIO RIVERA | ADDRESS ON FILE |
| 2392087 | Jose A Vallejo Ruiz | ADDRESS ON FILE |
| 2453226 | Jose A Vargas Figueroa | ADDRESS ON FILE |
| 2481164 | JOSE A VARGAS VARGAS | ADDRESS ON FILE |
| 2434433 | Jose A Vazquez Callejas | ADDRESS ON FILE |
| 2472549 | JOSE A VAZQUEZ CANDELARIA | ADDRESS ON FILE |
| 2429082 | Jose A Vazquez Cartagena | ADDRESS ON FILE |
| 2381051 | Jose A Vazquez Collado | ADDRESS ON FILE |
| 2427581 | Jose A Vazquez Diaz | ADDRESS ON FILE |
| 2428685 | Jose A Vazquez Diaz | ADDRESS ON FILE |
| 2443414 | Jose A Vazquez Feliciano | ADDRESS ON FILE |
| 2380789 | Jose A Vazquez Flores | ADDRESS ON FILE |
| 2453185 | Jose A Vazquez Fraguada | ADDRESS ON FILE |
| 2449456 | Jose A Vazquez Gomez | ADDRESS ON FILE |
| 2432172 | Jose A Vazquez Gutie A Rrez Gutierrez | ADDRESS ON FILE |
| 2456987 | Jose A Vazquez Gutierrez | ADDRESS ON FILE |
| 2468504 | Jose A Vazquez Lebron | ADDRESS ON FILE |
| 2455204 | Jose A Vazquez Marquez | ADDRESS ON FILE |
| 2437224 | Jose A Vazquez Marrero | ADDRESS ON FILE |
| 2431089 | Jose A Vazquez Medina | ADDRESS ON FILE |
| 2445810 | Jose A Vazquez Perez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 789 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2371883 | Jose A Vazquez Perez | ADDRESS ON FILE | | | |
| 2500054 | JOSE A VAZQUEZ RIVERA | ADDRESS ON FILE | | | |
| 2495055 | JOSE A VAZQUEZ ROSADO | ADDRESS ON FILE | | | |
| 2468699 | Jose A Vega Claudio | ADDRESS ON FILE | | | |
| 2495988 | JOSE A VEGA COTTO | ADDRESS ON FILE | | | |
| 2382772 | Jose A Vega Figueroa | ADDRESS ON FILE | | | |
| 2465717 | Jose A Vega Gomez | ADDRESS ON FILE | | | |
| 2467150 | Jose A Vega Hernandez | ADDRESS ON FILE | | | |
| 2493762 | JOSE A VEGA NEGRON | ADDRESS ON FILE | | | |
| 2494480 | JOSE A VEGA SANCHEZ | ADDRESS ON FILE | | | |
| 2398874 | Jose A Vega Sanes | ADDRESS ON FILE | | | |
| 2572170 | Jose A Vega Sanes | ADDRESS ON FILE | | | |
| 2446745 | Jose A Vega Vega | ADDRESS ON FILE | | | |
| 2440966 | Jose A Velazquez Figuer | ADDRESS ON FILE | | | |
| 2459550 | Jose A Velazquez Garcia | ADDRESS ON FILE | | | |
| 2466779 | Jose A Velazquez Martinez | ADDRESS ON FILE | | | |
| 2383545 | Jose A Velazquez Ortiz | ADDRESS ON FILE | | | |
| 2496029 | JOSE A VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2457482 | Jose A Velez Burgos | ADDRESS ON FILE | | | |
| 2468032 | Jose A Velez Castro | ADDRESS ON FILE | | | |
| 2377877 | Jose A Velez Delgado | ADDRESS ON FILE | | | |
| 2428812 | Jose A Velez Figueroa | ADDRESS ON FILE | | | |
| 2374479 | Jose A Velez Maldonado | ADDRESS ON FILE | | | |
| 2379731 | Jose A Velez Montalvo | ADDRESS ON FILE | | | |
| 2467061 | Jose A Velez Perez | ADDRESS ON FILE | | | |
| 2464744 | Jose A Velez Santiago | ADDRESS ON FILE | | | |
| 2468976 | Jose A Velez Silva | ADDRESS ON FILE | | | |
| 2444977 | Jose A Velez Zayas | ADDRESS ON FILE | | | |
| 2461167 | Jose A Venero Tarria | ADDRESS ON FILE | | | |
| 2482227 | JOSE A VERGARA PEREZ | ADDRESS ON FILE | | | |
| 2467235 | Jose A Vidal . | ADDRESS ON FILE | | | |
| 2457583 | Jose A Vidot Hernandez | ADDRESS ON FILE | | | |
| 2481283 | JOSE A VIERA VARGAS | ADDRESS ON FILE | | | |
| 2450758 | Jose A Vigo Thillet | ADDRESS ON FILE | | | |
| 2384905 | Jose A Villanueva Valle | ADDRESS ON FILE | | | |
| 2391280 | Jose A Villanueva Varela | ADDRESS ON FILE | | | |
| 2380110 | Jose A Villegas Castrello | ADDRESS ON FILE | | | |
| 2468000 | Jose A Villegas Gomez | ADDRESS ON FILE | | | |
| 2495544 | JOSE A VILLEGAS GOMEZ | ADDRESS ON FILE | | | |
| 2425711 | Jose A Yulfo Lopez | ADDRESS ON FILE | | | |
| 2433213 | Jose A Zapata Irizarry | ADDRESS ON FILE | | | |
| 2429147 | Jose A Zavala Ramos | ADDRESS ON FILE | | | |
| 2397096 | Jose A Zayas Rolon | ADDRESS ON FILE | | | |
| 2572048 | Jose A Zayas Rolon | ADDRESS ON FILE | | | |
| 2451199 | Jose A Zea Aponte | ADDRESS ON FILE | | | |
| 2396450 | Jose A. M Morales Rivera | ADDRESS ON FILE | | | |
| 1792970 | Jose A. Morales Norat Y Jackdiel J. Morales Miranda | Apartado 1459 | Jayuya | PR | 00664 |
| 2464219 | Jose A. Rivera Santiago | ADDRESS ON FILE | | | |
| 2383648 | Jose A. Torres Medina | ADDRESS ON FILE | | | |
| 1571678 | Jose A. Vazquez Padilla por si y representando a mi hijo S.J.V.C. | ADDRESS ON FILE | | | |
| 2462710 | Jose Abraham Andino | ADDRESS ON FILE | | | |
| 2392475 | Jose Abreu Maldonado | ADDRESS ON FILE | | | |
| 2464310 | Jose Abreu Perez | ADDRESS ON FILE | | | |
| 2445502 | Jose Acevedo Acevedo | ADDRESS ON FILE | | | |
| 2449215 | Jose Acevedo Acevedo | ADDRESS ON FILE | | | |
| 2396187 | Jose Acevedo Bonilla | ADDRESS ON FILE | | | |
| 2392463 | Jose Acevedo Mendez | ADDRESS ON FILE | | | |
| 2394663 | Jose Acevedo Ramirez | ADDRESS ON FILE | | | |
| 2470864 | Jose Acosta Correa | ADDRESS ON FILE | | | |
| 2378394 | Jose Agosto Pabon | ADDRESS ON FILE | | | |
| 2374967 | Jose Agosto Quinones | ADDRESS ON FILE | | | |
| 2424243 | Jose Agosto Torres | ADDRESS ON FILE | | | |
| 2386953 | Jose Albe Gelpi | ADDRESS ON FILE | | | |
| 1520586 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | ADDRESS ON FILE | | | |
| 2463400 | Jose Aldea Rivera | ADDRESS ON FILE | | | |
| 2372668 | Jose Aldrich Mendez | ADDRESS ON FILE | | | |
| 2391014 | Jose Alers Quintana | ADDRESS ON FILE | | | |
| 2388420 | Jose Alexandrino Mendez | ADDRESS ON FILE | | | |
| 2394038 | Jose Alicea Devarie | ADDRESS ON FILE | | | |
| 2433336 | Jose Alicea Garcia | ADDRESS ON FILE | | | |
| 2395194 | Jose Alicea Rios | ADDRESS ON FILE | | | |
| 2459775 | Jose Alvarado Alvarado | ADDRESS ON FILE | | | |
| 2386803 | Jose Alvarado Carbonell | ADDRESS ON FILE | | | |
| 2385226 | Jose Alvarado Gonzalez | ADDRESS ON FILE | | | |
| 2374910 | Jose Alvarez Acosta | ADDRESS ON FILE | | | |
| 2439991 | Jose Alvarez Alamo | ADDRESS ON FILE | | | |
| 2383414 | Jose Alvarez Hernandez | ADDRESS ON FILE | | | |
| 2388390 | Jose Alvarez Mercado | ADDRESS ON FILE | | | |
| 2447697 | Jose Alvarez Rivera | ADDRESS ON FILE | | | |
| 2347670 | Jose Alvarez Rohena | ADDRESS ON FILE | | | |
| 2465310 | Jose Alvarez Toledo | ADDRESS ON FILE | | | |
| 2383461 | Jose Alvarez Torres | ADDRESS ON FILE | | | |
| 2371334 | Jose Amaro Vazquez | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 790 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2372218 | Jose Amiama Rodriguez | ADDRESS ON FILE |
| 2377724 | Jose Andujar Rivera | ADDRESS ON FILE |
| 2461128 | Jose Angel Valentin Diaz | ADDRESS ON FILE |
| 2448769 | Jose Aponte Carrero | ADDRESS ON FILE |
| 2372738 | Jose Aponte Torres | ADDRESS ON FILE |
| 2382133 | Jose Arbelo Irizarry | ADDRESS ON FILE |
| 2391470 | Jose Arbelo Muniz | ADDRESS ON FILE |
| 2395203 | Jose Arce Garriga | ADDRESS ON FILE |
| 2380200 | Jose Arce Reyes | ADDRESS ON FILE |
| 2465910 | Jose Arrigoitia Rodriguez | ADDRESS ON FILE |
| 2393470 | Jose Arroyo Acevedo | ADDRESS ON FILE |
| 2371758 | Jose Arroyo Maldonado | ADDRESS ON FILE |
| 2383757 | Jose Arroyo Maldonado | ADDRESS ON FILE |
| 2396548 | Jose Arroyo Rivera | ADDRESS ON FILE |
| 2387624 | Jose Arzola Gonzalez | ADDRESS ON FILE |
| 2395313 | Jose Auger Marchand | ADDRESS ON FILE |
| 2392703 | Jose Aviles Colon | ADDRESS ON FILE |
| 2426893 | Jose Aviles Padin | ADDRESS ON FILE |
| 2392027 | Jose Aviles Soto | ADDRESS ON FILE |
| 2391179 | Jose Ayala Escalera | ADDRESS ON FILE |
| 2376591 | Jose Ayala Medina | ADDRESS ON FILE |
| 2387593 | Jose Ayala Muriel | ADDRESS ON FILE |
| 2372667 | Jose Ayala Nazario | ADDRESS ON FILE |
| 2424343 | Jose Ayala Perez | ADDRESS ON FILE |
| 2433220 | Jose Ayala Ramos | ADDRESS ON FILE |
| 2377770 | Jose Ayala Umpierre | ADDRESS ON FILE |
| 2372208 | Jose Ayala Vega | ADDRESS ON FILE |
| 2429735 | Jose B Arango Mercado | ADDRESS ON FILE |
| 2426448 | Jose B Aviles | ADDRESS ON FILE |
| 2381523 | Jose B B Lucena Irizarry | ADDRESS ON FILE |
| 2388628 | Jose B B Morales Jimenez | ADDRESS ON FILE |
| 2385006 | Jose B B Serate Ortiz | ADDRESS ON FILE |
| 2493458 | JOSE B BERRIOS PAGAN | ADDRESS ON FILE |
| 2477502 | JOSE B COLON RODRIGUEZ | ADDRESS ON FILE |
| 2474226 | JOSE B DE JESUS RIVERA | ADDRESS ON FILE |
| 2436840 | Jose B De Jesus Velez | ADDRESS ON FILE |
| 2389638 | Jose B Garcia Castro | ADDRESS ON FILE |
| 2444319 | Jose B Gimenez Barasoain | ADDRESS ON FILE |
| 2387068 | Jose B Irizarry Velez | ADDRESS ON FILE |
| 2458179 | Jose B Jimenez Perez | ADDRESS ON FILE |
| 2490683 | JOSE B LAMBOY VAZQUEZ | ADDRESS ON FILE |
| 2466300 | Jose B Olivo Jimenez | ADDRESS ON FILE |
| 2466227 | Jose B Torres Mojica | ADDRESS ON FILE |
| 2469704 | Jose B Vargas Torres | ADDRESS ON FILE |
| 2376870 | Jose B Velez Latorre | ADDRESS ON FILE |
| 2397288 | Jose Baez Cortes | ADDRESS ON FILE |
| 2574667 | Jose Baez Cortes | ADDRESS ON FILE |
| 2392969 | Jose Baez Figueroa | ADDRESS ON FILE |
| 2436837 | Jose Baez Martinez | ADDRESS ON FILE |
| 2387845 | Jose Baez Ortiz | ADDRESS ON FILE |
| 2466144 | Jose Baez Reyes | ADDRESS ON FILE |
| 2384742 | Jose Baez Rosado | ADDRESS ON FILE |
| 2399723 | Jose Bague Ramos | ADDRESS ON FILE |
| 2399505 | Jose Banuchi Hernandez | ADDRESS ON FILE |
| 2381237 | Jose Barlucea Santiago | ADDRESS ON FILE |
| 2377874 | Jose Batista Davila | ADDRESS ON FILE |
| 2394421 | Jose Batista Rosario | ADDRESS ON FILE |
| 2383969 | Jose Bayon Iglesias | ADDRESS ON FILE |
| 2388504 | Jose Beltran Soto | ADDRESS ON FILE |
| 2380327 | Jose Benedetty Castillo | ADDRESS ON FILE |
| 2390059 | Jose Benitez Cuadrado | ADDRESS ON FILE |
| 2379493 | Jose Benitez Monserrate | ADDRESS ON FILE |
| 2394649 | Jose Bermudez Rosado | ADDRESS ON FILE |
| 2381667 | Jose Berrios Diaz | ADDRESS ON FILE |
| 2432926 | Jose Berrios Mercado | ADDRESS ON FILE |
| 2374107 | Jose Berrios Ortiz | ADDRESS ON FILE |
| 2382364 | Jose Berrios Santiago | ADDRESS ON FILE |
| 2380354 | Jose Bidot Perez | ADDRESS ON FILE |
| 2383458 | Jose Bigio Romero | ADDRESS ON FILE |
| 2387345 | Jose Birriel Guerra | ADDRESS ON FILE |
| 2387040 | Jose Blanco Collazo | ADDRESS ON FILE |
| 2389593 | Jose Boria Orta | ADDRESS ON FILE |
| 2386960 | Jose Boria Rivera | ADDRESS ON FILE |
| 2378374 | Jose Borrero Malave | ADDRESS ON FILE |
| 2390867 | Jose Boschetti Rivera | ADDRESS ON FILE |
| 2377178 | Jose Bracero Acevedo | ADDRESS ON FILE |
| 2374397 | Jose Bravo Pares | ADDRESS ON FILE |
| 2430003 | Jose Bueno Motta | ADDRESS ON FILE |
| 2386583 | Jose Buono Colon | ADDRESS ON FILE |
| 2383022 | Jose Burgos Colon | ADDRESS ON FILE |
| 2375169 | Jose Burgos Farmaint | ADDRESS ON FILE |
| 2386687 | Jose Burgos Martinez | ADDRESS ON FILE |
| 2384189 | Jose Burgos Santiago | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 791 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2481287 | JOSE C RUIZ PABON | ADDRESS ON FILE |
| 2371963 | Jose C Abrams Rivera | ADDRESS ON FILE |
| 2446134 | Jose C Acevedo Hernandez | ADDRESS ON FILE |
| 2398697 | Jose C Aguayo Gomez | ADDRESS ON FILE |
| 2574264 | Jose C Aguayo Gomez | ADDRESS ON FILE |
| 2475801 | JOSE C ALVARADO LOPEZ | ADDRESS ON FILE |
| 2431742 | Jose C Alvarado Mercado | ADDRESS ON FILE |
| 2456437 | Jose C Andino Santana | ADDRESS ON FILE |
| 2423867 | Jose C Anguita Rodriguez | ADDRESS ON FILE |
| 2459750 | Jose C Berrios Gonzalez | ADDRESS ON FILE |
| 2394753 | Jose C C Castellanos Jose | ADDRESS ON FILE |
| 2443105 | Jose C C Olivo Garcia | ADDRESS ON FILE |
| 2451149 | Jose C Colon De Jesus | ADDRESS ON FILE |
| 2450691 | Jose C Colon Rodriguez | ADDRESS ON FILE |
| 2477371 | JOSE C COLON RODRIGUEZ | ADDRESS ON FILE |
| 2429950 | Jose C Cruz De Jesus | ADDRESS ON FILE |
| 2434330 | Jose C Davila Lugo | ADDRESS ON FILE |
| 2395786 | Jose C Diaz Burgos | ADDRESS ON FILE |
| 2433985 | Jose C Dumeng Torres | ADDRESS ON FILE |
| 2449375 | Jose C Ferrer Negron | ADDRESS ON FILE |
| 2449537 | Jose C Figueroa Santiago | ADDRESS ON FILE |
| 2386468 | Jose C Flores Merced | ADDRESS ON FILE |
| 2433450 | Jose C Garcia Oyola | ADDRESS ON FILE |
| 2478700 | JOSE C GARRIDO DAVILA | ADDRESS ON FILE |
| 2507065 | JOSE C GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2382448 | Jose C Hernandez Cruz | ADDRESS ON FILE |
| 2498730 | JOSE C HERNANDEZ FELICIANO | ADDRESS ON FILE |
| 2458276 | Jose C Hernandez Padilla | ADDRESS ON FILE |
| 2384493 | Jose C Hernandez Rivera | ADDRESS ON FILE |
| 2433092 | Jose C Herrera Cruz | ADDRESS ON FILE |
| 2372346 | Jose C Kercado Santos | ADDRESS ON FILE |
| 2442972 | Jose C Lopez Lopez | ADDRESS ON FILE |
| 2461490 | Jose C Manzano Ramos | ADDRESS ON FILE |
| 2457167 | Jose C Martinez Rivera | ADDRESS ON FILE |
| 2429965 | Jose C Mojica Cruz | ADDRESS ON FILE |
| 2461445 | Jose C Monroig Maldonado | ADDRESS ON FILE |
| 2459510 | Jose C Montalvo Rodriguez | ADDRESS ON FILE |
| 2440174 | Jose C Ortiz Gonzalez | ADDRESS ON FILE |
| 2498758 | JOSE C ORTIZ SUAREZ | ADDRESS ON FILE |
| 2459573 | Jose C Padin Fernandez | ADDRESS ON FILE |
| 2397462 | Jose C Perez Curry | ADDRESS ON FILE |
| 2574840 | Jose C Perez Curry | ADDRESS ON FILE |
| 2398294 | Jose C Pinet Calderon | ADDRESS ON FILE |
| 2572646 | Jose C Pinet Calderon | ADDRESS ON FILE |
| 2464198 | Jose C Pinet Ramos | ADDRESS ON FILE |
| 2428082 | Jose C Ramos Moales | ADDRESS ON FILE |
| 2372860 | Jose C Rivera Falu | ADDRESS ON FILE |
| 2383771 | Jose C Rivera Torres | ADDRESS ON FILE |
| 2428597 | Jose C Robles Aponte | ADDRESS ON FILE |
| 2448374 | Jose C Roldan Bernabe | ADDRESS ON FILE |
| 2490076 | JOSE C ROMAN RIVERA | ADDRESS ON FILE |
| 2447954 | Jose C Rosado Carrillo | ADDRESS ON FILE |
| 2459127 | Jose C Rosario Rivera | ADDRESS ON FILE |
| 2441625 | Jose C Santana Ramos | ADDRESS ON FILE |
| 2433911 | Jose C Santiago Oliveras | ADDRESS ON FILE |
| 2443739 | Jose C Santiago Rivera | ADDRESS ON FILE |
| 2373842 | Jose C Santiago Senquiz | ADDRESS ON FILE |
| 2442174 | Jose C Silvestre Lugo | ADDRESS ON FILE |
| 2444974 | Jose C Valdes Delgado | ADDRESS ON FILE |
| 2475425 | JOSE C VEGA RAMOS | ADDRESS ON FILE |
| 2461597 | Jose C Velez Baez | ADDRESS ON FILE |
| 2388669 | Jose C Verdejo Clemente | ADDRESS ON FILE |
| 2454187 | Jose C Villanueva Sola | ADDRESS ON FILE |
| 2443273 | Jose C Vizcarrondo Magriz | ADDRESS ON FILE |
| 2379410 | Jose Calderon Morales | ADDRESS ON FILE |
| 2394406 | Jose Calderon Verdejo | ADDRESS ON FILE |
| 2390003 | Jose Camacho Ortiz | ADDRESS ON FILE |
| 2455913 | Jose Camacho Rodriguez | ADDRESS ON FILE |
| 2445394 | Jose Camacho Sierra | ADDRESS ON FILE |
| 2377399 | Jose Camps Gomez | ADDRESS ON FILE |
| 2383314 | Jose Camunas Marcano | ADDRESS ON FILE |
| 2439141 | Jose Canales Lopez | ADDRESS ON FILE |
| 2373959 | Jose Canals Portalatin | ADDRESS ON FILE |
| 2382484 | Jose Candelaria Medina | ADDRESS ON FILE |
| 2431836 | Jose Candelario Pagan | ADDRESS ON FILE |
| 2372966 | Jose Capo Rivera | ADDRESS ON FILE |
| 2383484 | Jose Caraballo Hernandez | ADDRESS ON FILE |
| 2391483 | Jose Cardona Oller | ADDRESS ON FILE |
| 2379444 | Jose Cardona Reyes | ADDRESS ON FILE |
| 2386329 | Jose Caro Cruz | ADDRESS ON FILE |
| 2448701 | Jose Carrasquillo Alicea | ADDRESS ON FILE |
| 2423783 | Jose Carrasquillo Bauza | ADDRESS ON FILE |
| 2372471 | Jose Carrasquillo Jimenez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2392425 | Jose Carrasquillo Melendez | ADDRESS ON FILE | | | | | |
| 2452435 | Jose Carrasquillo Rodriguez | ADDRESS ON FILE | | | | | |
| 2371672 | Jose Carrasquillo Santiago | ADDRESS ON FILE | | | | | |
| 2388813 | Jose Carrer Rivera | ADDRESS ON FILE | | | | | |
| 2459506 | Jose Carrero Valentin | ADDRESS ON FILE | | | | | |
| 2387149 | Jose Carriles Lozada | ADDRESS ON FILE | | | | | |
| 2380723 | Jose Carrillo Morales | ADDRESS ON FILE | | | | | |
| 2375772 | Jose Carrillo Pagan | ADDRESS ON FILE | | | | | |
| 2371339 | Jose Carrion Diaz | ADDRESS ON FILE | | | | | |
| 2379429 | Jose Carrion Melendez | ADDRESS ON FILE | | | | | |
| 2391297 | Jose Carrion Torres | ADDRESS ON FILE | | | | | |
| 2468003 | Jose Cartagena Montes | ADDRESS ON FILE | | | | | |
| 2395480 | Jose Casiano Ortiz | ADDRESS ON FILE | | | | | |
| 2384107 | Jose Castillo | ADDRESS ON FILE | | | | | |
| 2382558 | Jose Castillo Febles | ADDRESS ON FILE | | | | | |
| 2393604 | Jose Castillo Flores | ADDRESS ON FILE | | | | | |
| 2440573 | Jose Castro Figueroa | ADDRESS ON FILE | | | | | |
| 2456880 | Jose Castro Fragoso | ADDRESS ON FILE | | | | | |
| 2462825 | Jose Castro Pou | ADDRESS ON FILE | | | | | |
| 2371286 | Jose Castro Rodriguez | ADDRESS ON FILE | | | | | |
| 2386782 | Jose Cedeno Maldonado | ADDRESS ON FILE | | | | | |
| 2495525 | JOSE CELSO  COLLAZO VICENTY | ADDRESS ON FILE | | | | | |
| 2371898 | Jose Centeno Aneses | ADDRESS ON FILE | | | | | |
| 2377810 | Jose Cestero Ayala | ADDRESS ON FILE | | | | | |
| 2447305 | Jose Chacon Martinez | ADDRESS ON FILE | | | | | |
| 2392671 | Jose Chanza Gonzalez | ADDRESS ON FILE | | | | | |
| 2371554 | Jose Chaves Moure | ADDRESS ON FILE | | | | | |
| 2429240 | Jose Chavez Roman | ADDRESS ON FILE | | | | | |
| 2455850 | Jose Cintron Bracero | ADDRESS ON FILE | | | | | |
| 2385231 | Jose Cintron Rosa | ADDRESS ON FILE | | | | | |
| 2446154 | Jose Cintron Torres | ADDRESS ON FILE | | | | | |
| 2392702 | Jose Claudio Garcia | ADDRESS ON FILE | | | | | |
| 2389900 | Jose Claudio Martinez | ADDRESS ON FILE | | | | | |
| 2384311 | Jose Clemente Cotto | ADDRESS ON FILE | | | | | |
| 2112801 | JOSE COLLAZO PEREZ Y IVELISSE TAVARES MARRERO | ADDRESS ON FILE | | | | | |
| 2380604 | Jose Collazo Reyes | ADDRESS ON FILE | | | | | |
| 2390571 | Jose Colon Colon | ADDRESS ON FILE | | | | | |
| 2394401 | Jose Colon Colon | ADDRESS ON FILE | | | | | |
| 2388813 | Jose Colon Dominguez | ADDRESS ON FILE | | | | | |
| 2427376 | Jose Colon Flores | ADDRESS ON FILE | | | | | |
| 2373059 | Jose Colon Garcia | ADDRESS ON FILE | | | | | |
| 2371743 | Jose Colon Gonzalez | ADDRESS ON FILE | | | | | |
| 2450588 | Jose Colon Lugardo | ADDRESS ON FILE | | | | | |
| 2391895 | Jose Colon Negron | ADDRESS ON FILE | | | | | |
| 2392177 | Jose Colon Negron | ADDRESS ON FILE | | | | | |
| 2399523 | Jose Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2423342 | Jose Colon Rivera | ADDRESS ON FILE | | | | | |
| 2373019 | Jose Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2380075 | Jose Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2394191 | Jose Colon Russe | ADDRESS ON FILE | | | | | |
| 2396935 | Jose Colon Saez | ADDRESS ON FILE | | | | | |
| 2571887 | Jose Colon Saez | ADDRESS ON FILE | | | | | |
| 2452160 | Jose Concepcion Guzman | ADDRESS ON FILE | | | | | |
| 2387350 | Jose Concepcion Vazquez | ADDRESS ON FILE | | | | | |
| 2394445 | Jose Cordero Gonzalez | ADDRESS ON FILE | | | | | |
| 2397830 | Jose Cordero Hernandez | ADDRESS ON FILE | | | | | |
| 2571802 | Jose Cordero Hernandez | ADDRESS ON FILE | | | | | |
| 2458897 | Jose Cordero Morales | ADDRESS ON FILE | | | | | |
| 2393936 | Jose Cordero Padro | ADDRESS ON FILE | | | | | |
| 2445562 | Jose Cordero Serrano | ADDRESS ON FILE | | | | | |
| 2394348 | Jose Cordova Ortiz | ADDRESS ON FILE | | | | | |
| 2430435 | Jose Corrada Almaraz | ADDRESS ON FILE | | | | | |
| 2450339 | Jose Correa Nevarez | ADDRESS ON FILE | | | | | |
| 2387425 | Jose Cortes Castellano | ADDRESS ON FILE | | | | | |
| 2463887 | Jose Cortes Cortes | ADDRESS ON FILE | | | | | |
| 2428636 | Jose Cortes Cuevas | ADDRESS ON FILE | | | | | |
| 2449418 | Jose Cortes Medina | ADDRESS ON FILE | | | | | |
| 2379754 | Jose Cortes Rivera | ADDRESS ON FILE | | | | | |
| 2455551 | Jose Cortes Vera | ADDRESS ON FILE | | | | | |
| 2382262 | Jose Costa Feliciano | ADDRESS ON FILE | | | | | |
| 2347759 | Jose Cotto Cotto | ADDRESS ON FILE | | | | | |
| 2382461 | Jose Cotto Nieves | ADDRESS ON FILE | | | | | |
| 2386493 | Jose Crespo Carrero | ADDRESS ON FILE | | | | | |
| 2380498 | Jose Crespo Colon | ADDRESS ON FILE | | | | | |
| 2443902 | Jose Crespo Echevarria | ADDRESS ON FILE | | | | | |
| 2448836 | Jose Crespo Gonzalez | ADDRESS ON FILE | | | | | |
| 2468788 | Jose Crespo Rivera | ADDRESS ON FILE | | | | | |
| 2376943 | Jose Cruz Alvarez | ADDRESS ON FILE | | | | | |
| 2379341 | Jose Cruz Burgos | ADDRESS ON FILE | | | | | |
| 2384776 | Jose Cruz Carrasquillo | ADDRESS ON FILE | | | | | |
| 2454874 | Jose Cruz Cervera | ADDRESS ON FILE | | | | | |
| 2379041 | Jose Cruz Colon | ADDRESS ON FILE | | | | | |
| 2380474 | Jose Cruz Cruz | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2456687 | Jose Cruz Feliciano | ADDRESS ON FILE |
| 2380128 | Jose Cruz Figueroa | ADDRESS ON FILE |
| 2388357 | Jose Cruz Figueroa | ADDRESS ON FILE |
| 2435958 | Jose Cruz Garcia | ADDRESS ON FILE |
| 2379603 | Jose Cruz Huertas | ADDRESS ON FILE |
| 2371586 | Jose Cruz Medina | ADDRESS ON FILE |
| 2399748 | Jose Cruz Noel | ADDRESS ON FILE |
| 2440367 | Jose Cruz Perez | ADDRESS ON FILE |
| 2383316 | Jose Cruz Pizarro | ADDRESS ON FILE |
| 2375951 | Jose Cruz Ramirez | ADDRESS ON FILE |
| 2380358 | Jose Cruz Rivera | ADDRESS ON FILE |
| 2391842 | Jose Cruz Rivera | ADDRESS ON FILE |
| 2395714 | Jose Cruz Vega | ADDRESS ON FILE |
| 2437317 | Jose Cruz Velez | ADDRESS ON FILE |
| 2377008 | Jose Cruzado Ramirez | ADDRESS ON FILE |
| 2388868 | Jose Cuebas Lebron | ADDRESS ON FILE |
| 2376749 | Jose Cuevas Gutierrez | ADDRESS ON FILE |
| 2385573 | Jose Curet Esquilin | ADDRESS ON FILE |
| 2446150 | Jose D *Maldonado Caldero | ADDRESS ON FILE |
| 2491613 | JOSE D ABREU SANTIAGO | ADDRESS ON FILE |
| 2434512 | Jose D Acosta Ruiz | ADDRESS ON FILE |
| 2457901 | Jose D Aponte Sanes | ADDRESS ON FILE |
| 2392747 | Jose D Aviles Burgos | ADDRESS ON FILE |
| 2504892 | JOSE D AYALA COSTALES | ADDRESS ON FILE |
| 2488414 | JOSE D BAEZ IZQUIERDO | ADDRESS ON FILE |
| 2457673 | Jose D Baez Pagan | ADDRESS ON FILE |
| 2476273 | JOSE D BERRIOS BORGES | ADDRESS ON FILE |
| 2392418 | Jose D Bonilla Pacheco | ADDRESS ON FILE |
| 2455259 | Jose D Borrero Vega | ADDRESS ON FILE |
| 2485305 | JOSE D CABAN ENCARNACION | ADDRESS ON FILE |
| 2441613 | Jose D Calderon Oliveras | ADDRESS ON FILE |
| 2455976 | Jose D Campos De Alba | ADDRESS ON FILE |
| 2453169 | Jose D Canales Castro | ADDRESS ON FILE |
| 2376849 | Jose D Cintron Marquez | ADDRESS ON FILE |
| 2392690 | Jose D Colon Melendez | ADDRESS ON FILE |
| 2459541 | Jose D Colon Mercado | ADDRESS ON FILE |
| 2391866 | Jose D Colon Romero | ADDRESS ON FILE |
| 2482476 | JOSE D CORCHADO NIEVES | ADDRESS ON FILE |
| 2449019 | Jose D Crespo Vazquez | ADDRESS ON FILE |
| 2428622 | Jose D Cruz Gonzalez | ADDRESS ON FILE |
| 2443882 | Jose D Cruz Ramos | ADDRESS ON FILE |
| 2377202 | Jose D D Delgado Colmenero | ADDRESS ON FILE |
| 2396502 | Jose D D Guadalupe Rodriguez | ADDRESS ON FILE |
| 2390418 | Jose D D Velez Irizarry | ADDRESS ON FILE |
| 2393185 | Jose D De Jesus Otero | ADDRESS ON FILE |
| 2384370 | Jose D Delgado Rosado | ADDRESS ON FILE |
| 2375890 | Jose D Diaz Carrasco | ADDRESS ON FILE |
| 2455979 | Jose D Diaz Figueroa | ADDRESS ON FILE |
| 2490560 | JOSE D DIAZ RIVERA | ADDRESS ON FILE |
| 2469998 | Jose D Erios | ADDRESS ON FILE |
| 2490220 | JOSE D FALCON ROJAS | ADDRESS ON FILE |
| 2430559 | Jose D Falu Rivera | ADDRESS ON FILE |
| 2430569 | Jose D Febus Emmanuelli | ADDRESS ON FILE |
| 2383523 | Jose D Flores Villalongo | ADDRESS ON FILE |
| 2467823 | Jose D Garcia Lopez | ADDRESS ON FILE |
| 2492853 | JOSE D GOMEZ SOTO | ADDRESS ON FILE |
| 2459998 | Jose D Gonzalez Monta?Ez | ADDRESS ON FILE |
| 2455807 | Jose D Gonzalez Morales | ADDRESS ON FILE |
| 2433592 | Jose D Gonzalez Soto | ADDRESS ON FILE |
| 2463568 | Jose D Gonzalez Torres | ADDRESS ON FILE |
| 2447517 | Jose D Guzman Colon | ADDRESS ON FILE |
| 2472554 | JOSE D GUZMAN ROSADO | ADDRESS ON FILE |
| 2382159 | Jose D Hernandez Aponte | ADDRESS ON FILE |
| 2470524 | Jose D Lopez Colon | ADDRESS ON FILE |
| 2480314 | JOSE D LOPEZ MELENDEZ | ADDRESS ON FILE |
| 2445475 | Jose D Lugo Marquez | ADDRESS ON FILE |
| 2451491 | Jose D Maldonado Avila | ADDRESS ON FILE |
| 2478825 | JOSE D MALDONADO SANTIAGO | ADDRESS ON FILE |
| 2384275 | Jose D Martinez Cabrera | ADDRESS ON FILE |
| 2372194 | Jose D Martinez Montes | ADDRESS ON FILE |
| 2440969 | Jose D Martinez Rosado | ADDRESS ON FILE |
| 2425002 | Jose D Medina Torres | ADDRESS ON FILE |
| 2432127 | Jose D Melender Lopez | ADDRESS ON FILE |
| 2475797 | JOSE D MELENDEZ LOPEZ | ADDRESS ON FILE |
| 2385733 | Jose D Mendoza Rodriguez | ADDRESS ON FILE |
| 2449814 | Jose D Molina Mu?Iz | ADDRESS ON FILE |
| 2384088 | Jose D Negron Rosario | ADDRESS ON FILE |
| 2459840 | Jose D Olivo Miranda | ADDRESS ON FILE |
| 2464633 | Jose D Ortiz Hernandez | ADDRESS ON FILE |
| 2448131 | Jose D Ortiz Rosario | ADDRESS ON FILE |
| 2499687 | JOSE D OTERO GUERRA | ADDRESS ON FILE |
| 2398189 | Jose D Pagan Zayas | ADDRESS ON FILE |
| 2575228 | Jose D Pagan Zayas | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2442718 | Jose D Pantoja | ADDRESS ON FILE |
| 2498439 | JOSE D PERALTA RIVERA | ADDRESS ON FILE |
| 2451200 | Jose D Perez Acosta | ADDRESS ON FILE |
| 2468446 | Jose D Perez Crespo | ADDRESS ON FILE |
| 2486940 | JOSE D PEREZ FERRER | ADDRESS ON FILE |
| 2433043 | Jose D Perez Rodriguez | ADDRESS ON FILE |
| 2488146 | JOSE D PIETRI MARTINEZ | ADDRESS ON FILE |
| 2498498 | JOSE D QUILES BORRERO | ADDRESS ON FILE |
| 2380826 | Jose D Ramos Rodriguez | ADDRESS ON FILE |
| 2458511 | Jose D Reyes Mendez | ADDRESS ON FILE |
| 2446575 | Jose D Rivera Allende | ADDRESS ON FILE |
| 2469343 | Jose D Rivera Oliveras | ADDRESS ON FILE |
| 2437891 | Jose D Rivera Rodriguez | ADDRESS ON FILE |
| 2470628 | Jose D Robles Pacheco | ADDRESS ON FILE |
| 2449407 | Jose D Robles Villegas | ADDRESS ON FILE |
| 2483996 | JOSE D RODRIGUEZ COLON | ADDRESS ON FILE |
| 2447707 | Jose D Rodriguez Ortiz | ADDRESS ON FILE |
| 2443097 | Jose D Rodriguez Santiago | ADDRESS ON FILE |
| 2496171 | JOSE D ROIG MENDEZ | ADDRESS ON FILE |
| 2490020 | JOSE D ROMAN DELGADO | ADDRESS ON FILE |
| 2459560 | Jose D Roman Vega | ADDRESS ON FILE |
| 2470217 | Jose D Rosa Lassus | ADDRESS ON FILE |
| 2462635 | Jose D Rosa Mojica | ADDRESS ON FILE |
| 2458679 | Jose D Rosado Mercado | ADDRESS ON FILE |
| 2390343 | Jose D Ruiz Castro | ADDRESS ON FILE |
| 2442097 | Jose D Ruiz Montes | ADDRESS ON FILE |
| 2459145 | Jose D Ruiz Rivera | ADDRESS ON FILE |
| 2458268 | Jose D Sanchez Rivera | ADDRESS ON FILE |
| 2460298 | Jose D Sanchez Rojas | ADDRESS ON FILE |
| 2469593 | Jose D Santana Morales | ADDRESS ON FILE |
| 2497509 | JOSE D SANTIAGO TOLEDO | ADDRESS ON FILE |
| 2372211 | Jose D Serrano Serrano | ADDRESS ON FILE |
| 2469314 | Jose D Silva Almodovar | ADDRESS ON FILE |
| 2386049 | Jose D Toro Bonilla | ADDRESS ON FILE |
| 2434264 | Jose D Torres Cruz | ADDRESS ON FILE |
| 2392917 | Jose D Torres De Jesús | ADDRESS ON FILE |
| 2392242 | Jose D Torres Vega | ADDRESS ON FILE |
| 2448236 | Jose D Torres Velez | ADDRESS ON FILE |
| 2464281 | Jose D Valle Valentin | ADDRESS ON FILE |
| 2494984 | JOSE D VEGA DE JESUS | ADDRESS ON FILE |
| 2382089 | Jose D Velazco Martinez | ADDRESS ON FILE |
| 2381791 | Jose Davila Correa | ADDRESS ON FILE |
| 2396696 | Jose Davila Hernandez | ADDRESS ON FILE |
| 2379320 | Jose Davila Rodriguez | ADDRESS ON FILE |
| 2391707 | Jose Davila Sanchez | ADDRESS ON FILE |
| 2379905 | Jose Davila Sierra | ADDRESS ON FILE |
| 2397625 | Jose Davila Soto | ADDRESS ON FILE |
| 2571596 | Jose Davila Soto | ADDRESS ON FILE |
| 2446843 | Jose De Jesus Diaz | ADDRESS ON FILE |
| 2459281 | Jose De Jesus Gonzalez | ADDRESS ON FILE |
| 2433548 | Jose De Jesus Maldonado | ADDRESS ON FILE |
| 2385948 | Jose De Jesus Matta Gonzalez | ADDRESS ON FILE |
| 2373290 | Jose De S Villas Ortiz | ADDRESS ON FILE |
| 2424656 | Jose Del C Roche Rodriguez | ADDRESS ON FILE |
| 2392324 | Jose Del Toro Colon | ADDRESS ON FILE |
| 2377164 | Jose Del Valle | ADDRESS ON FILE |
| 2389975 | Jose Del Valle | ADDRESS ON FILE |
| 2388769 | Jose Delgado Acosta | ADDRESS ON FILE |
| 2450805 | Jose Delgado Orozco | ADDRESS ON FILE |
| 2372123 | Jose Delgado Rivera | ADDRESS ON FILE |
| 2385671 | Jose Delgado Rivera | ADDRESS ON FILE |
| 2372483 | Jose Denis Tavares | ADDRESS ON FILE |
| 2377204 | Jose Diaz Alvarez | ADDRESS ON FILE |
| 2374084 | Jose Diaz Betancourt | ADDRESS ON FILE |
| 2454657 | Jose Diaz Claudio | ADDRESS ON FILE |
| 2384251 | Jose Diaz Cruz | ADDRESS ON FILE |
| 2372015 | Jose Diaz Diaz | ADDRESS ON FILE |
| 2371610 | Jose Diaz Espinosa | ADDRESS ON FILE |
| 2464502 | Jose Diaz Herrera | ADDRESS ON FILE |
| 2384872 | Jose Diaz Lopez | ADDRESS ON FILE |
| 2390823 | Jose Diaz Maldonado | ADDRESS ON FILE |
| 2381244 | Jose Diaz Mercado | ADDRESS ON FILE |
| 2378013 | Jose Diaz Mundo | ADDRESS ON FILE |
| 2384367 | Jose Diaz Ortiz | ADDRESS ON FILE |
| 2391311 | Jose Diaz Ramos | ADDRESS ON FILE |
| 2394089 | Jose Diaz Rivera | ADDRESS ON FILE |
| 2371953 | Jose Diaz Rodriguez | ADDRESS ON FILE |
| 2388565 | Jose Diaz Santiago | ADDRESS ON FILE |
| 2390911 | Jose Diego Vazquez | ADDRESS ON FILE |
| 2385659 | Jose Diverse Ayala | ADDRESS ON FILE |
| 2466416 | Jose Dumas Rivera | ADDRESS ON FILE |
| 2444880 | Jose E *Baez Agosto | ADDRESS ON FILE |
| 2371895 | Jose E Acevedo Rodriguez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2457950 | Jose E Acore Gallejo | ADDRESS ON FILE | | | | |
| 2466583 | Jose E Aguila Rivera | ADDRESS ON FILE | | | | |
| 2487192 | JOSE E ALBALADEJO DIAZ | ADDRESS ON FILE | | | | |
| 2426104 | Jose E Alicea Romero | ADDRESS ON FILE | | | | |
| 2470851 | Jose E Alvarado Solivan | ADDRESS ON FILE | | | | |
| 2435328 | Jose E Alvarez Alvarez | ADDRESS ON FILE | | | | |
| 2459466 | Jose E Alvarez Torres | ADDRESS ON FILE | | | | |
| 2436933 | Jose E Amill Sae | ADDRESS ON FILE | | | | |
| 2473610 | JOSE E APONTE DE LA TORRE | ADDRESS ON FILE | | | | |
| 2437255 | Jose E Arroyo Alvarez | ADDRESS ON FILE | | | | |
| 2433595 | Jose E Arroyo Gonzalez | ADDRESS ON FILE | | | | |
| 2450954 | Jose E Aviles Cruz | ADDRESS ON FILE | | | | |
| 2393005 | Jose E Aviles Hernandez | ADDRESS ON FILE | | | | |
| 2448716 | Jose E Baez Hernandez | ADDRESS ON FILE | | | | |
| 2386700 | Jose E Barrios Delgado | ADDRESS ON FILE | | | | |
| 2462297 | Jose E Benitez Ramirez | ADDRESS ON FILE | | | | |
| 2458086 | Jose E Benjara Mercado | ADDRESS ON FILE | | | | |
| 2425774 | Jose E Bernardi Maldonado | ADDRESS ON FILE | | | | |
| 2428721 | Jose E Bonilla Lugo | ADDRESS ON FILE | | | | |
| 2385797 | Jose E Borges Soto | ADDRESS ON FILE | | | | |
| 2372620 | Jose E Bravo Guma | ADDRESS ON FILE | | | | |
| 2446933 | Jose E Burgos Ortiz | ADDRESS ON FILE | | | | |
| 2383282 | Jose E Burgos Ramos | ADDRESS ON FILE | | | | |
| 2470926 | Jose E Burgos Santa | ADDRESS ON FILE | | | | |
| 2483618 | JOSE E CABAN GONZALEZ | ADDRESS ON FILE | | | | |
| 2397125 | Jose E Cabrera Rodriguez | ADDRESS ON FILE | | | | |
| 2572077 | Jose E Cabrera Rodriguez | ADDRESS ON FILE | | | | |
| 2505135 | JOSE E CANCEL CATALA | ADDRESS ON FILE | | | | |
| 2428717 | Jose E Candelaria Cruz | ADDRESS ON FILE | | | | |
| 2425163 | Jose E Cardenales Santiago | ADDRESS ON FILE | | | | |
| 2383467 | Jose E Cardona Grajales | ADDRESS ON FILE | | | | |
| 2398499 | Jose E Cartagena Rodriguez | ADDRESS ON FILE | | | | |
| 2572850 | Jose E Cartagena Rodriguez | ADDRESS ON FILE | | | | |
| 2443880 | Jose E Casanova Morales | ADDRESS ON FILE | | | | |
| 2504510 | JOSE E CASTRO IRIZARRY | ADDRESS ON FILE | | | | |
| 2434775 | Jose E Collazo Silva | ADDRESS ON FILE | | | | |
| 2465247 | Jose E Colon Fernandez | ADDRESS ON FILE | | | | |
| 2434064 | Jose E Colon Ortiz | ADDRESS ON FILE | | | | |
| 2426053 | Jose E Colon Rivera | ADDRESS ON FILE | | | | |
| 2465622 | Jose E Colon Rivera | ADDRESS ON FILE | | | | |
| 2371328 | Jose E Colon Torres | ADDRESS ON FILE | | | | |
| 2428700 | Jose E Concepcion Cordero | ADDRESS ON FILE | | | | |
| 2441757 | Jose E Correa Cabrera | ADDRESS ON FILE | | | | |
| 2447469 | Jose E Cotto Guzman | ADDRESS ON FILE | | | | |
| 2456762 | Jose E Cruz Chico | ADDRESS ON FILE | | | | |
| 2452700 | Jose E Cruz Cosme | ADDRESS ON FILE | | | | |
| 2495787 | JOSE E CRUZ ESCRIBANO | ADDRESS ON FILE | | | | |
| 2490094 | JOSE E CRUZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2376717 | Jose E Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2459426 | Jose E Cruz Martinez | ADDRESS ON FILE | | | | |
| 2388808 | Jose E Cruz Troche | ADDRESS ON FILE | | | | |
| 2503988 | JOSE E CURETMCKARY FIGUEROA | ADDRESS ON FILE | | | | |
| 2459136 | Jose E Dalmau Martinez | ADDRESS ON FILE | | | | |
| 2373960 | Jose E De Jesus Calderon | ADDRESS ON FILE | | | | |
| 2465759 | Jose E De Jesus Otero | ADDRESS ON FILE | | | | |
| 2441208 | Jose E De Jesus Perez | ADDRESS ON FILE | | | | |
| 2384126 | Jose E De La Rosa Barreto | ADDRESS ON FILE | | | | |
| 2445158 | Jose E Delgado Alicea | ADDRESS ON FILE | | | | |
| 2457166 | Jose E Diaz Conde | ADDRESS ON FILE | | | | |
| 2439737 | Jose E Diaz Curet | ADDRESS ON FILE | | | | |
| 2446051 | Jose E Diaz Lopez | ADDRESS ON FILE | | | | |
| 2379159 | Jose E Diaz Torres | ADDRESS ON FILE | | | | |
| 2378102 | Jose E E Barrios Jimenez | ADDRESS ON FILE | | | | |
| 2399777 | Jose E E Broco Olivera | ADDRESS ON FILE | | | | |
| 2396332 | Jose E E Camacho Rodriguez | ADDRESS ON FILE | | | | |
| 2393418 | Jose E E Encarnacion Rivera | ADDRESS ON FILE | | | | |
| 2436852 | Jose E E Gonzalez Lopez | ADDRESS ON FILE | | | | |
| 2390466 | Jose E E Guzman Abella | ADDRESS ON FILE | | | | |
| 2396000 | Jose E E Miranda Lozada | ADDRESS ON FILE | | | | |
| 2399352 | Jose E E Moreno Babilonia | ADDRESS ON FILE | | | | |
| 2393525 | Jose E E Muniz Torres | ADDRESS ON FILE | | | | |
| 2375982 | Jose E E Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2394410 | Jose E E Rivera Torres | ADDRESS ON FILE | | | | |
| 2385217 | Jose E E Rivera Vazquez | ADDRESS ON FILE | | | | |
| 2396494 | Jose E E Rosa Lopez | ADDRESS ON FILE | | | | |
| 2382668 | Jose E E Rosado Choudens | ADDRESS ON FILE | | | | |
| 2392987 | Jose E E Ruiz Mercado | ADDRESS ON FILE | | | | |
| 2391985 | Jose E E Ruiz Roman | ADDRESS ON FILE | | | | |
| 2379505 | Jose E E Solis Gonzalez | ADDRESS ON FILE | | | | |
| 2396208 | Jose E E Torres Bonilla | ADDRESS ON FILE | | | | |
| 2389852 | Jose E E Vega Ramos | ADDRESS ON FILE | | | | |
| 2383277 | Jose E E Vilanova Jimenez | ADDRESS ON FILE | | | | |
| 2498490 | JOSE E ESQUILIN CANDELARIO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 796 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2501425 | JOSE E FELICIANO MALDONADO | ADDRESS ON FILE | | | | |
| 2392832 | Jose E Feliciano Suarez | ADDRESS ON FILE | | | | |
| 2430720 | Jose E Fernandez Matos | ADDRESS ON FILE | | | | |
| 2380036 | Jose E Fernandez Serrano | ADDRESS ON FILE | | | | |
| 2372917 | Jose E Fernandez Torres | ADDRESS ON FILE | | | | |
| 2397259 | Jose E Ferrer Roman | ADDRESS ON FILE | | | | |
| 2574638 | Jose E Ferrer Roman | ADDRESS ON FILE | | | | |
| 2486919 | JOSE E FIGUEROA ADORNO | ADDRESS ON FILE | | | | |
| 2459452 | Jose E Figueroa Ayala | ADDRESS ON FILE | | | | |
| 2470990 | Jose E Figueroa Ayala | ADDRESS ON FILE | | | | |
| 2497696 | JOSE E FIGUEROA DIAZ | ADDRESS ON FILE | | | | |
| 2501671 | JOSE E FIGUEROA MENDEZ | ADDRESS ON FILE | | | | |
| 2449636 | Jose E Figueroa Vazquez | ADDRESS ON FILE | | | | |
| 2383775 | Jose E Fuentes Perez | ADDRESS ON FILE | | | | |
| 2495150 | JOSE E FUENTES ROLDAN | ADDRESS ON FILE | | | | |
| 2442398 | Jose E Garces Torres | ADDRESS ON FILE | | | | |
| 2455080 | Jose E Garrafa Lebron | ADDRESS ON FILE | | | | |
| 2393512 | Jose E Gauthier Figueroa | ADDRESS ON FILE | | | | |
| 2385974 | Jose E Giraldes Chiclana | ADDRESS ON FILE | | | | |
| 2445366 | Jose E Gomez Candelaria | ADDRESS ON FILE | | | | |
| 2391695 | Jose E Gomila Rohena | ADDRESS ON FILE | | | | |
| 2380695 | Jose E Gonzalez Calderon | ADDRESS ON FILE | | | | |
| 2467115 | Jose E Gonzalez De Jesus | ADDRESS ON FILE | | | | |
| 2468247 | Jose E Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2455965 | Jose E Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2424520 | Jose E Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2433275 | Jose E Gonzalez Santiago | ADDRESS ON FILE | | | | |
| 2452550 | Jose E Gracia Ortiz | ADDRESS ON FILE | | | | |
| 2450778 | Jose E Guadalupe Marrero | ADDRESS ON FILE | | | | |
| 2457886 | Jose E Guzman Zayas | ADDRESS ON FILE | | | | |
| 2459258 | Jose E Hernandez Adorno | ADDRESS ON FILE | | | | |
| 2397254 | Jose E Hernandez Aponte | ADDRESS ON FILE | | | | |
| 2574632 | Jose E Hernandez Aponte | ADDRESS ON FILE | | | | |
| 2431504 | Jose E Hernandez Graulau | ADDRESS ON FILE | | | | |
| 2435152 | Jose E Hernandez Sanchez | ADDRESS ON FILE | | | | |
| 2376172 | Jose E Hernandez Santos | ADDRESS ON FILE | | | | |
| 2461975 | Jose E Illas Maisonet | ADDRESS ON FILE | | | | |
| 2442814 | Jose E Jaime Gonzalez | ADDRESS ON FILE | | | | |
| 2458856 | Jose E Jimenez Mendez | ADDRESS ON FILE | | | | |
| 2505545 | JOSE E LABOY GOMEZ | ADDRESS ON FILE | | | | |
| 2459340 | Jose E Lacen Cepeda | ADDRESS ON FILE | | | | |
| 2396535 | Jose E Lajara Sanabria | ADDRESS ON FILE | | | | |
| 2463049 | Jose E Latorre Otero | ADDRESS ON FILE | | | | |
| 2424043 | Jose E Lebron Davila | ADDRESS ON FILE | | | | |
| 2485345 | JOSE E LOPEZ GARCIA | ADDRESS ON FILE | | | | |
| 2496671 | JOSE E LOPEZ MACHIN | ADDRESS ON FILE | | | | |
| 2432582 | Jose E Lopez Rosa | ADDRESS ON FILE | | | | |
| 2434427 | Jose E Lopez Rosa | ADDRESS ON FILE | | | | |
| 2399704 | Jose E Loubriel Vazquez | ADDRESS ON FILE | | | | |
| 2385144 | Jose E Luna Ortiz | ADDRESS ON FILE | | | | |
| 2460383 | Jose E Maldonado Castro | ADDRESS ON FILE | | | | |
| 2384695 | Jose E Maldonado Gonzalez | ADDRESS ON FILE | | | | |
| 2375622 | Jose E Maldonado Rodriguez | ADDRESS ON FILE | | | | |
| 2438440 | Jose E Marques Rosario | ADDRESS ON FILE | | | | |
| 2495179 | JOSE E MARRERO RIVERA | ADDRESS ON FILE | | | | |
| 2496314 | JOSE E MARTINEZ BENITEZ | ADDRESS ON FILE | | | | |
| 2492331 | JOSE E MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2445590 | Jose E Marull Del Rio | ADDRESS ON FILE | | | | |
| 2448465 | Jose E Marzan | ADDRESS ON FILE | | | | |
| 2384633 | Jose E Matos Cartagena | ADDRESS ON FILE | | | | |
| 2482453 | JOSE E MEDINA LOPEZ | ADDRESS ON FILE | | | | |
| 2439629 | Jose E Melendez Marrero | ADDRESS ON FILE | | | | |
| 2372125 | Jose E Melendez Ortiz | ADDRESS ON FILE | | | | |
| 2484052 | JOSE E MERCADO GINORIO | ADDRESS ON FILE | | | | |
| 2471900 | JOSE E MERCADO POLANCO | ADDRESS ON FILE | | | | |
| 2468904 | Jose E Merced Franco | ADDRESS ON FILE | | | | |
| 2432645 | Jose E Merced Lopez | ADDRESS ON FILE | | | | |
| 2462840 | Jose E Mojica Hernandez | ADDRESS ON FILE | | | | |
| 2494584 | JOSE E MONTALVO CACERES | ADDRESS ON FILE | | | | |
| 2434548 | Jose E Montero Rivas | ADDRESS ON FILE | | | | |
| 2398146 | Jose E Morales Baez | ADDRESS ON FILE | | | | |
| 2575185 | Jose E Morales Baez | ADDRESS ON FILE | | | | |
| 2464650 | Jose E Morales Paredes | ADDRESS ON FILE | | | | |
| 2497690 | JOSE E MORALES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2385938 | Jose E Moreno Vargas | ADDRESS ON FILE | | | | |
| 2371846 | Jose E Motta Malave | ADDRESS ON FILE | | | | |
| 2469622 | Jose E Natal Rosario | ADDRESS ON FILE | | | | |
| 2470675 | Jose E Navarro Rivera | ADDRESS ON FILE | | | | |
| 2436642 | Jose E Nazario Izquierdo | ADDRESS ON FILE | | | | |
| 2435215 | Jose E Neris Mulero | ADDRESS ON FILE | | | | |
| 2371516 | Jose E Nieves Maldonado | ADDRESS ON FILE | | | | |
| 2427318 | Jose E Nieves Mu?tz | ADDRESS ON FILE | | | | |
| 2384013 | Jose E Nieves Ortiz | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 797 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2424491 | Jose E Nieves Robles | ADDRESS ON FILE | | | | | | |
| 2467860 | Jose E Ocasio Pagan | ADDRESS ON FILE | | | | | | |
| 2377266 | Jose E Ortiz Cuadrado | ADDRESS ON FILE | | | | | | |
| 2373526 | Jose E Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2448368 | Jose E Ortiz Torres | ADDRESS ON FILE | | | | | | |
| 2388447 | Jose E Otero Santiago | ADDRESS ON FILE | | | | | | |
| 2455182 | Jose E Padilla Montalvo | ADDRESS ON FILE | | | | | | |
| 2449290 | Jose E Pagan Cajigas | ADDRESS ON FILE | | | | | | |
| 2441752 | Jose E Pardo Vega | ADDRESS ON FILE | | | | | | |
| 2437512 | Jose E Perez Cintron | ADDRESS ON FILE | | | | | | |
| 2428015 | Jose E Perez Crespo | ADDRESS ON FILE | | | | | | |
| 2444228 | Jose E Perez Diaz | ADDRESS ON FILE | | | | | | |
| 2476757 | JOSE E PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2457697 | Jose E Perez Rivera | ADDRESS ON FILE | | | | | | |
| 2459073 | Jose E Portalatin Gonzalez | ADDRESS ON FILE | | | | | | |
| 2488324 | JOSE E QUILES DELGADO | ADDRESS ON FILE | | | | | | |
| 2484447 | JOSE E QUINONES MARIO | ADDRESS ON FILE | | | | | | |
| 2375196 | Jose E Ramirez Montalvo | ADDRESS ON FILE | | | | | | |
| 2505464 | JOSE E RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2501252 | JOSE E RAMOS MERCED | ADDRESS ON FILE | | | | | | |
| 2431909 | Jose E Ramos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2423604 | Jose E Ramos Santiago | ADDRESS ON FILE | | | | | | |
| 2445294 | Jose E Rey Otero | ADDRESS ON FILE | | | | | | |
| 2500580 | JOSE E REY OTERO | ADDRESS ON FILE | | | | | | |
| 2497435 | JOSE E REYES BURGOS | ADDRESS ON FILE | | | | | | |
| 2483676 | JOSE E REYES CASTRO | ADDRESS ON FILE | | | | | | |
| 2428181 | Jose E Richard Robles | ADDRESS ON FILE | | | | | | |
| 2497197 | JOSE E RICHARD ROBLES | ADDRESS ON FILE | | | | | | |
| 2428710 | Jose E Rios Rivera | ADDRESS ON FILE | | | | | | |
| 2461504 | Jose E Rios Torres | ADDRESS ON FILE | | | | | | |
| 2470363 | Jose E Rivera Aguila | ADDRESS ON FILE | | | | | | |
| 2385767 | Jose E Rivera Calzada | ADDRESS ON FILE | | | | | | |
| 2397011 | Jose E Rivera Camacho | ADDRESS ON FILE | | | | | | |
| 2571963 | Jose E Rivera Camacho | ADDRESS ON FILE | | | | | | |
| 2380315 | Jose E Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2469707 | Jose E Rivera Gomez | ADDRESS ON FILE | | | | | | |
| 2460176 | Jose E Rivera Llantin | ADDRESS ON FILE | | | | | | |
| 2380758 | Jose E Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2461241 | Jose E Rivera Monta?Ez | ADDRESS ON FILE | | | | | | |
| 2454025 | Jose E Rivera Moreno | ADDRESS ON FILE | | | | | | |
| 2455541 | Jose E Rivera Otero | ADDRESS ON FILE | | | | | | |
| 2457640 | Jose E Rivera Reyes | ADDRESS ON FILE | | | | | | |
| 2440432 | Jose E Rivera Rivas | ADDRESS ON FILE | | | | | | |
| 2393143 | Jose E Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2441939 | Jose E Rivera Rosado | ADDRESS ON FILE | | | | | | |
| 2487233 | JOSE E RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2383873 | Jose E Rivera Verdejo | ADDRESS ON FILE | | | | | | |
| 2390193 | Jose E Robles Rivera | ADDRESS ON FILE | | | | | | |
| 2436691 | Jose E Rodriguez | ADDRESS ON FILE | | | | | | |
| 2457308 | Jose E Rodriguez Cora | ADDRESS ON FILE | | | | | | |
| 2392078 | Jose E Rodriguez Costas | ADDRESS ON FILE | | | | | | |
| 2499288 | JOSE E RODRIGUEZ LAVERGNE | ADDRESS ON FILE | | | | | | |
| 2498548 | JOSE E RODRIGUEZ PARISSI | ADDRESS ON FILE | | | | | | |
| 2490075 | JOSE E RODRIGUEZ QUIJANO | ADDRESS ON FILE | | | | | | |
| 2373656 | Jose E Rodriguez Ramirez | ADDRESS ON FILE | | | | | | |
| 2460276 | Jose E Rodriguez Torres | ADDRESS ON FILE | | | | | | |
| 2462272 | Jose E Rodriguez Torres | ADDRESS ON FILE | | | | | | |
| 2477496 | JOSE E ROLDAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 2456266 | Jose E Romero Ayala | ADDRESS ON FILE | | | | | | |
| 2397681 | Jose E Romero Pimentel | ADDRESS ON FILE | | | | | | |
| 2571652 | Jose E Romero Pimentel | ADDRESS ON FILE | | | | | | |
| 2453021 | Jose E Romero Serrano | ADDRESS ON FILE | | | | | | |
| 2392481 | Jose E Rosa Barrios | ADDRESS ON FILE | | | | | | |
| 2504934 | JOSE E ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2460366 | Jose E Rosario Polanco | ADDRESS ON FILE | | | | | | |
| 2447949 | Jose E Rosario Rosario | ADDRESS ON FILE | | | | | | |
| 2485931 | JOSE E RUIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2485732 | JOSE E SANCHEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 2397389 | Jose E Sanchez Hernandez | ADDRESS ON FILE | | | | | | |
| 2574768 | Jose E Sanchez Hernandez | ADDRESS ON FILE | | | | | | |
| 2447579 | Jose E Sanchez Melendez | ADDRESS ON FILE | | | | | | |
| 2499596 | JOSE E SANTANA OYOLA | ADDRESS ON FILE | | | | | | |
| 2495614 | JOSE E SANTANA ROJAS | ADDRESS ON FILE | | | | | | |
| 2492367 | JOSE E SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | |
| 2452240 | Jose E Santiago Maldonado | ADDRESS ON FILE | | | | | | |
| 2437641 | Jose E Santiago Perez | ADDRESS ON FILE | | | | | | |
| 2444034 | Jose E Sepulveda Rivera | ADDRESS ON FILE | | | | | | |
| 2460402 | Jose E Serra Gaztambide | ADDRESS ON FILE | | | | | | |
| 2387629 | Jose E Sierra Martinez | ADDRESS ON FILE | | | | | | |
| 2425974 | Jose E Soto Alonso | ADDRESS ON FILE | | | | | | |
| 2458069 | Jose E Soto Cruz | ADDRESS ON FILE | | | | | | |
| 2427367 | Jose E Soto Hernandez | ADDRESS ON FILE | | | | | | |
| 2455829 | Jose E Soto Hernandez | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2432104 | Jose E Soto Roa | ADDRESS ON FILE |
| 2433195 | Jose E Soto Rodriguez | ADDRESS ON FILE |
| 2432265 | Jose E Toledo Gonzalez | ADDRESS ON FILE |
| 2479465 | JOSE E TORRES GOMEZ | ADDRESS ON FILE |
| 2377518 | Jose E Torres Ortiz | ADDRESS ON FILE |
| 2493325 | JOSE E TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2487963 | JOSE E TORRES ROMAN | ADDRESS ON FILE |
| 2461202 | Jose E Torres Santiago | ADDRESS ON FILE |
| 2461446 | Jose E Torres Sorondo | ADDRESS ON FILE |
| 2456105 | Jose E Torres Sotomayor | ADDRESS ON FILE |
| 2462299 | Jose E Torres Viera | ADDRESS ON FILE |
| 2434320 | Jose E Torron Martinez | ADDRESS ON FILE |
| 2436693 | Jose E Valentin | ADDRESS ON FILE |
| 2504042 | JOSE E VALENTIN ACEVEDO | ADDRESS ON FILE |
| 2446945 | Jose E Vazquez Gonzalez | ADDRESS ON FILE |
| 2499212 | JOSE E VAZQUEZ KARMA | ADDRESS ON FILE |
| 2376285 | Jose E Velazquez Bobonis | ADDRESS ON FILE |
| 2397705 | Jose E Velazquez Gonzalez | ADDRESS ON FILE |
| 2571676 | Jose E Velazquez Gonzalez | ADDRESS ON FILE |
| 2390207 | Jose E Velazquez Velazquez | ADDRESS ON FILE |
| 2446101 | Jose E Velazquez Zayas | ADDRESS ON FILE |
| 2381022 | Jose E Villanueva Perez | ADDRESS ON FILE |
| 2461111 | Jose E Villarubia Caceres | ADDRESS ON FILE |
| 2424468 | Jose E Echevarria Albelo | ADDRESS ON FILE |
| 2441209 | Jose E Echevarria Rodriguez | ADDRESS ON FILE |
| 2491801 | JOSE EDUARDO  VANGA GARCIA | ADDRESS ON FILE |
| 2374314 | Jose Eleutice Hernandez | ADDRESS ON FILE |
| 2505232 | JOSE EMILIO  GONZALEZ RULLAN | ADDRESS ON FILE |
| 2383396 | Jose Enrique E Sanchez Jose | ADDRESS ON FILE |
| 2438719 | Jose Erazo Santiago | ADDRESS ON FILE |
| 2427062 | Jose Escalera Salaman | ADDRESS ON FILE |
| 2382844 | Jose Espinell Chevres | ADDRESS ON FILE |
| 2451604 | Jose Esteva Baez | ADDRESS ON FILE |
| 2459615 | Jose Estrada Almodovar | ADDRESS ON FILE |
| 2439621 | Jose Estrada Ocasio | ADDRESS ON FILE |
| 2385742 | Jose Estrada Rivera | ADDRESS ON FILE |
| 2393942 | Jose Estrella Jusino | ADDRESS ON FILE |
| 2436741 | Jose Ez Cintron | ADDRESS ON FILE |
| 2431001 | Jose F Alvarado Rodriguez | ADDRESS ON FILE |
| 2496133 | JOSE F ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| 2460291 | Jose F Aponte Hernandez | ADDRESS ON FILE |
| 2503483 | JOSE F AQUINO MORALES | ADDRESS ON FILE |
| 2379031 | Jose F Arevalo Echevarria | ADDRESS ON FILE |
| 2495691 | JOSE F ARROYO VARGAS | ADDRESS ON FILE |
| 2372490 | Jose F Aviles Lamberty | ADDRESS ON FILE |
| 2452807 | Jose F Batista Lopez | ADDRESS ON FILE |
| 2391559 | Jose F Batista Rivera | ADDRESS ON FILE |
| 2487178 | JOSE F BERRIOS RIVERA | ADDRESS ON FILE |
| 2466845 | Jose F Cardona Matos | ADDRESS ON FILE |
| 2398371 | Jose F Carrasquillo Rivera | ADDRESS ON FILE |
| 2572722 | Jose F Carrasquillo Rivera | ADDRESS ON FILE |
| 2392426 | Jose F Cintron Cruz | ADDRESS ON FILE |
| 2472053 | JOSE F CINTRON RAMOS | ADDRESS ON FILE |
| 2427360 | Jose F Colon Medina | ADDRESS ON FILE |
| 2424855 | Jose F Colon Rosa | ADDRESS ON FILE |
| 2397567 | Jose F Costacamps Sanfiorenzo | ADDRESS ON FILE |
| 2571538 | Jose F Costacamps Sanfiorenzo | ADDRESS ON FILE |
| 2498337 | JOSE F COTTO MORALES | ADDRESS ON FILE |
| 2493021 | JOSE F CRESPO PAYA | ADDRESS ON FILE |
| 2435205 | Jose F Cruz Corsino | ADDRESS ON FILE |
| 2374572 | Jose F Cruz Feliciano | ADDRESS ON FILE |
| 2440929 | Jose F Cruz Lopez | ADDRESS ON FILE |
| 2469834 | Jose F De Castro Morales | ADDRESS ON FILE |
| 2458196 | Jose F De Jesus Torres | ADDRESS ON FILE |
| 2458764 | Jose F De La Rosa Rey | ADDRESS ON FILE |
| 2459055 | Jose F Domena Rios | ADDRESS ON FILE |
| 2394821 | Jose F Elizalde Sosa | ADDRESS ON FILE |
| 2488792 | JOSE F ESTEVEZ PEREZ | ADDRESS ON FILE |
| 2396206 | Jose F F Carrion Cotto | ADDRESS ON FILE |
| 2379368 | Jose F F Carro Medina | ADDRESS ON FILE |
| 2389752 | Jose F F Gomez Burgos | ADDRESS ON FILE |
| 2396249 | Jose F F Lopez Montanez | ADDRESS ON FILE |
| 2372494 | Jose F F Pereira Davila | ADDRESS ON FILE |
| 2439116 | Jose F Fantauzzi Fantauzzi | ADDRESS ON FILE |
| 2453277 | Jose F Fargas Serate | ADDRESS ON FILE |
| 2372586 | Jose F Feliciano Cora | ADDRESS ON FILE |
| 2470058 | Jose F Feliciano Cordero | ADDRESS ON FILE |
| 2439370 | Jose F Floran Diaz | ADDRESS ON FILE |
| 2386183 | Jose F Flores Colon | ADDRESS ON FILE |
| 2446205 | Jose F Garcia Medina | ADDRESS ON FILE |
| 2450700 | Jose F Garcia Mulero | ADDRESS ON FILE |
| 2462681 | Jose F Garcia Vega | ADDRESS ON FILE |
| 2398240 | Jose F Gerena Jimenez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 799 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2572592 | Jose F Gerena Jimenez | ADDRESS ON FILE |
| 2466055 | Jose F Gonzalez Cruz | ADDRESS ON FILE |
| 2385264 | Jose F Hernandez Acevedo | ADDRESS ON FILE |
| 2430584 | Jose F Irizarry Reboyra | ADDRESS ON FILE |
| 2493268 | JOSE F JIMENEZ ESTREMERA | ADDRESS ON FILE |
| 2477912 | JOSE F LOPEZ ORTIZ | ADDRESS ON FILE |
| 2448335 | Jose F Lugo Almodovar | ADDRESS ON FILE |
| 2494469 | JOSE F LUGO SAEZ | ADDRESS ON FILE |
| 2458643 | Jose F Martinez Gonzalez | ADDRESS ON FILE |
| 2455026 | Jose F Martinez Harrison | ADDRESS ON FILE |
| 2465118 | Jose F Melendez Lopez | ADDRESS ON FILE |
| 2489527 | JOSE F MELENDEZ VELEZ | ADDRESS ON FILE |
| 2497300 | JOSE F MOLINA FERNANDEZ | ADDRESS ON FILE |
| 2392802 | Jose F Monroig Morales | ADDRESS ON FILE |
| 2483385 | JOSE F MONTANEZ LOPEZ | ADDRESS ON FILE |
| 2456913 | Jose F Morales Maldonado | ADDRESS ON FILE |
| 2381629 | Jose F Nazario Rivera | ADDRESS ON FILE |
| 2395123 | Jose F Nevarez Rolon | ADDRESS ON FILE |
| 2440579 | Jose F Nieves Rivera | ADDRESS ON FILE |
| 2446692 | Jose F Oramas Irizarry | ADDRESS ON FILE |
| 2423724 | Jose F Ortiz Pomales | ADDRESS ON FILE |
| 2504593 | JOSE F PALACIOS CARRASQUILLO | ADDRESS ON FILE |
| 2501965 | JOSE F PEREZ ALMODOVAR | ADDRESS ON FILE |
| 2429824 | Jose F Pueyo Font | ADDRESS ON FILE |
| 2442644 | Jose F Ramos Carrero | ADDRESS ON FILE |
| 2433022 | Jose F Rey Febuz | ADDRESS ON FILE |
| 2430567 | Jose F Rijos Aponte | ADDRESS ON FILE |
| 2467266 | Jose F Rios Garcia | ADDRESS ON FILE |
| 2439727 | Jose F Rivera | ADDRESS ON FILE |
| 2454572 | Jose F Rivera Diaz | ADDRESS ON FILE |
| 2483210 | JOSE F RIVERA LOPEZ | ADDRESS ON FILE |
| 2375625 | Jose F Rivera Merced | ADDRESS ON FILE |
| 2484227 | JOSE F RIVERA OQUENDO | ADDRESS ON FILE |
| 2443435 | Jose F Rivera Perez | ADDRESS ON FILE |
| 2455273 | Jose F Rivera Rivera | ADDRESS ON FILE |
| 2462666 | Jose F Rivera Rodriguez | ADDRESS ON FILE |
| 2435334 | Jose F Rodriguez Abraham | ADDRESS ON FILE |
| 2451770 | Jose F Rodriguez Bravo | ADDRESS ON FILE |
| 2396843 | Jose F Rodriguez Chevere | ADDRESS ON FILE |
| 2424797 | Jose F Rodriguez Dones | ADDRESS ON FILE |
| 2438191 | Jose F Rodriguez Lacen | ADDRESS ON FILE |
| 2432960 | Jose F Rodriguez Lopez | ADDRESS ON FILE |
| 2431035 | Jose F Rodriguez Pabon | ADDRESS ON FILE |
| 2504572 | JOSE F RODRIGUEZ PADUA | ADDRESS ON FILE |
| 2463547 | Jose F Rodriguez Rodriguez | ADDRESS ON FILE |
| 2487904 | JOSE F RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| 2469148 | Jose F Romero Serrano | ADDRESS ON FILE |
| 2374064 | Jose F Rosa Carmona | ADDRESS ON FILE |
| 2425717 | Jose F Rosado Rodriguez | ADDRESS ON FILE |
| 2456323 | Jose F Rosado Rodriguez | ADDRESS ON FILE |
| 2498392 | JOSE F SANCHEZ | ADDRESS ON FILE |
| 2495737 | JOSE F SANTANA VILLANUEVA | ADDRESS ON FILE |
| 2445365 | Jose F Santos Lopez | ADDRESS ON FILE |
| 2386874 | Jose F Soto Rodriguez | ADDRESS ON FILE |
| 2491199 | JOSE F TORRES DELGADO | ADDRESS ON FILE |
| 2450533 | Jose F Torres Ortiz | ADDRESS ON FILE |
| 2488158 | JOSE F TORRES PORTALATIN | ADDRESS ON FILE |
| 2435643 | Jose F Trinidad Valcarcel | ADDRESS ON FILE |
| 2439699 | Jose F Valentin Lugo | ADDRESS ON FILE |
| 2449820 | Jose F Vega Diaz | ADDRESS ON FILE |
| 2447969 | Jose F Velazquez Burgos | ADDRESS ON FILE |
| 2482326 | JOSE F VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| 2388007 | Jose F Velazquez Lugo | ADDRESS ON FILE |
| 2380476 | Jose F Vizcarrondo Acosta | ADDRESS ON FILE |
| 2455529 | Jose F Zaragoza Maldonado | ADDRESS ON FILE |
| 2372763 | Jose Falgas Orozco | ADDRESS ON FILE |
| 2435291 | Jose Famania Amaro | ADDRESS ON FILE |
| 2384950 | Jose Febo Lopez | ADDRESS ON FILE |
| 2376822 | Jose Febo Rodriguez | ADDRESS ON FILE |
| 2380579 | Jose Febres Ortiz | ADDRESS ON FILE |
| 2398591 | Jose Febres Weeks | ADDRESS ON FILE |
| 2574158 | Jose Febres Weeks | ADDRESS ON FILE |
| 2399365 | Jose Feliciano Feliciano | ADDRESS ON FILE |
| 2381705 | Jose Feliciano Melendez | ADDRESS ON FILE |
| 2387151 | Jose Fernandez Amy | ADDRESS ON FILE |
| 2385292 | Jose Fernandez Rosado | ADDRESS ON FILE |
| 2373312 | Jose Fernandez Ruiz | ADDRESS ON FILE |
| 2384710 | Jose Fernandez Ruiz | ADDRESS ON FILE |
| 2378856 | Jose Ferrer Nieves | ADDRESS ON FILE |
| 2455591 | Jose Ferrer Robles | ADDRESS ON FILE |
| 2385065 | Jose Figueroa Albertorio | ADDRESS ON FILE |
| 2463502 | Jose Figueroa Cana | ADDRESS ON FILE |
| 2383932 | Jose Figueroa Figueroa | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 800 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2384984 | Jose Figueroa Garay | ADDRESS ON FILE | | | | | | |
| 2371597 | Jose Figueroa Gonzalez | ADDRESS ON FILE | | | | | | |
| 2347668 | Jose Figueroa Gonzalez | ADDRESS ON FILE | | | | | | |
| 2386605 | Jose Figueroa Maldonado | ADDRESS ON FILE | | | | | | |
| 2371769 | Jose Figueroa Medina | ADDRESS ON FILE | | | | | | |
| 2452073 | Jose Figueroa NuÃ±Ez | ADDRESS ON FILE | | | | | | |
| 2393234 | Jose Figueroa Pinero | ADDRESS ON FILE | | | | | | |
| 2378860 | Jose Figueroa Rodriguez | ADDRESS ON FILE | | | | | | |
| 2385516 | Jose Figueroa Rodriguez | ADDRESS ON FILE | | | | | | |
| 2373463 | Jose Figueroa Romero | ADDRESS ON FILE | | | | | | |
| 2391270 | Jose Figueroa Rosado | ADDRESS ON FILE | | | | | | |
| 2431161 | Jose Figueroa Tellado | ADDRESS ON FILE | | | | | | |
| 2373984 | Jose Flores Crespo | ADDRESS ON FILE | | | | | | |
| 2448488 | Jose Flores Diaz | ADDRESS ON FILE | | | | | | |
| 2375474 | Jose Flores Franqui | ADDRESS ON FILE | | | | | | |
| 2440774 | Jose Flores Galarza | ADDRESS ON FILE | | | | | | |
| 2463464 | Jose Flores Garcia | ADDRESS ON FILE | | | | | | |
| 2425334 | Jose Flores Hernandez | ADDRESS ON FILE | | | | | | |
| 2384194 | Jose Flores Matos | ADDRESS ON FILE | | | | | | |
| 2461376 | Jose Flores Mendez | ADDRESS ON FILE | | | | | | |
| 2374201 | Jose Flores Rivera | ADDRESS ON FILE | | | | | | |
| 2438649 | Jose Flores Roman | ADDRESS ON FILE | | | | | | |
| 2468486 | Jose Flores Sepulveda | ADDRESS ON FILE | | | | | | |
| 2455667 | Jose Flores Torres | ADDRESS ON FILE | | | | | | |
| 2469252 | Jose Flores Vazquez | ADDRESS ON FILE | | | | | | |
| 2460029 | Jose Fontanez Feliciano | ADDRESS ON FILE | | | | | | |
| 2380333 | Jose Fontanez Huertas | ADDRESS ON FILE | | | | | | |
| 2388607 | Jose Fragoso Serrano | ADDRESS ON FILE | | | | | | |
| 2376401 | Jose Franceschini Rodriguez | ADDRESS ON FILE | | | | | | |
| 2380584 | Jose Franco Borrero | ADDRESS ON FILE | | | | | | |
| 2392159 | Jose Fuentes Davila | ADDRESS ON FILE | | | | | | |
| 2390482 | Jose Fuentes Rodriguez | ADDRESS ON FILE | | | | | | |
| 2439113 | Jose G Afanador Collazo | ADDRESS ON FILE | | | | | | |
| 2371965 | Jose G Alicea Malave | ADDRESS ON FILE | | | | | | |
| 2430099 | Jose G Alvarado Rivera | ADDRESS ON FILE | | | | | | |
| 2484357 | JOSE G AMADOR SOLIS | ADDRESS ON FILE | | | | | | |
| 2373380 | Jose G Andino Amador | ADDRESS ON FILE | | | | | | |
| 2497157 | JOSE G APONTE QUILES | ADDRESS ON FILE | | | | | | |
| 2443780 | Jose G Baez Perez | ADDRESS ON FILE | | | | | | |
| 2450329 | Jose G Beltran Alvarez | ADDRESS ON FILE | | | | | | |
| 2496493 | JOSE G BERMUDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 2436103 | Jose G Berrios Vega | ADDRESS ON FILE | | | | | | |
| 2439760 | Jose G Bigay Baerga | ADDRESS ON FILE | | | | | | |
| 2465696 | Jose G Boria Osorio | ADDRESS ON FILE | | | | | | |
| 2463553 | Jose G C Millan Rodriguez | ADDRESS ON FILE | | | | | | |
| 2445226 | Jose G Calderon Hance | ADDRESS ON FILE | | | | | | |
| 2379742 | Jose G Cardona Ramos | ADDRESS ON FILE | | | | | | |
| 2387846 | Jose G Caro Perez | ADDRESS ON FILE | | | | | | |
| 2477152 | JOSE G CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 2459461 | Jose G Collazo Perez | ADDRESS ON FILE | | | | | | |
| 2385903 | Jose G Colon Aponte | ADDRESS ON FILE | | | | | | |
| 2374822 | Jose G Colon Marrero | ADDRESS ON FILE | | | | | | |
| 2463927 | Jose G Cruzado De Leon | ADDRESS ON FILE | | | | | | |
| 2451485 | Jose G Cuadrado | ADDRESS ON FILE | | | | | | |
| 2432698 | Jose G Cuba Orengo | ADDRESS ON FILE | | | | | | |
| 2502976 | JOSE G DE COS CARRION | ADDRESS ON FILE | | | | | | |
| 2472328 | JOSE G DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | |
| 2468810 | Jose G Duprey Rivera | ADDRESS ON FILE | | | | | | |
| 2377133 | Jose G Elias Vargas | ADDRESS ON FILE | | | | | | |
| 2431212 | Jose G Figueroa Ramirez | ADDRESS ON FILE | | | | | | |
| 2480722 | JOSE G FLORES CRUZ | ADDRESS ON FILE | | | | | | |
| 2380119 | Jose G G Menendez Montes | ADDRESS ON FILE | | | | | | |
| 2398711 | Jose G Garcia Quiñones | ADDRESS ON FILE | | | | | | |
| 2574278 | Jose G Garcia Quiñones | ADDRESS ON FILE | | | | | | |
| 2466258 | Jose G Gonzalez Torres | ADDRESS ON FILE | | | | | | |
| 2440479 | Jose G Gorritz Velasco | ADDRESS ON FILE | | | | | | |
| 2423320 | Jose G Haddock Cardona | ADDRESS ON FILE | | | | | | |
| 2464728 | Jose G Hernandez Camacho | ADDRESS ON FILE | | | | | | |
| 2479450 | JOSE G HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2371292 | Jose G Hernandez Perez | ADDRESS ON FILE | | | | | | |
| 2488359 | JOSE G IZQUIERDO LABOY | ADDRESS ON FILE | | | | | | |
| 2450719 | Jose G Izquierdo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2398983 | Jose G Lopez Cruz | ADDRESS ON FILE | | | | | | |
| 2572411 | Jose G Lopez Cruz | ADDRESS ON FILE | | | | | | |
| 2475347 | JOSE G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2482240 | JOSE G LUCCA VELEZ | ADDRESS ON FILE | | | | | | |
| 2457902 | Jose G Luna Miranda | ADDRESS ON FILE | | | | | | |
| 2372819 | Jose G Marrero Ruiz | ADDRESS ON FILE | | | | | | |
| 2469297 | Jose G Martinez Coriano | ADDRESS ON FILE | | | | | | |
| 2473067 | JOSE G MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2399210 | Jose G Martinez Lopez | ADDRESS ON FILE | | | | | | |
| 2574495 | Jose G Martinez Lopez | ADDRESS ON FILE | | | | | | |
| 2454634 | Jose G Martinez Marrero | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2497770 | JOSE G MENDOZA VAZQUEZ | ADDRESS ON FILE |
| 2377308 | Jose G Morales Nieves | ADDRESS ON FILE |
| 2431959 | Jose G Ortiz Martinez | ADDRESS ON FILE |
| 2437439 | Jose G Ortiz Mercado | ADDRESS ON FILE |
| 2429562 | Jose G Ortiz Ortolaza | ADDRESS ON FILE |
| 2444472 | Jose G Pedraza Camacho | ADDRESS ON FILE |
| 2456802 | Jose G Perez Nazario | ADDRESS ON FILE |
| 2474602 | JOSE G PEREZ SANTANA | ADDRESS ON FILE |
| 2397020 | Jose G Picard Calderon | ADDRESS ON FILE |
| 2571972 | Jose G Picard Calderon | ADDRESS ON FILE |
| 2374615 | Jose G Qui?Ones Burgos | ADDRESS ON FILE |
| 2466911 | Jose G Qui?Ones Escobar | ADDRESS ON FILE |
| 2371836 | Jose G Ramirez Castro | ADDRESS ON FILE |
| 2448302 | Jose G Ramos Rodriguez | ADDRESS ON FILE |
| 2378831 | Jose G Rexach Ayala | ADDRESS ON FILE |
| 2471653 | JOSE G RIVERA MORALES | ADDRESS ON FILE |
| 2451391 | Jose G Rivera Pagan | ADDRESS ON FILE |
| 2373969 | Jose G Rivera Perez | ADDRESS ON FILE |
| 2441661 | Jose G Rivera Sanchez | ADDRESS ON FILE |
| 2465814 | Jose G Rivera Santos | ADDRESS ON FILE |
| 2504526 | JOSE G RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| 2451574 | Jose G Rodriguez Morales | ADDRESS ON FILE |
| 2371402 | Jose G Rodriguez Rodriguez | ADDRESS ON FILE |
| 2450754 | Jose G Rodriguez Santiago | ADDRESS ON FILE |
| 2454048 | Jose G Rosado Correa | ADDRESS ON FILE |
| 2438837 | Jose G Sanchez Roman | ADDRESS ON FILE |
| 2387191 | Jose G Santiago Rolon | ADDRESS ON FILE |
| 2496981 | JOSE G SANTIAGO ROMERO | ADDRESS ON FILE |
| 2449697 | Jose G Silva Jimenez | ADDRESS ON FILE |
| 2436271 | Jose G Sousa Mora | ADDRESS ON FILE |
| 2473112 | JOSE G TORRES BERIO | ADDRESS ON FILE |
| 2392785 | Jose G Torres Marrero | ADDRESS ON FILE |
| 2466404 | Jose G Trinidad Betancourt | ADDRESS ON FILE |
| 2485858 | JOSE G VEGA RODRIGUEZ | ADDRESS ON FILE |
| 2434852 | Jose G Vega Vega | ADDRESS ON FILE |
| 2487094 | JOSE G VELEZ LOPEZ | ADDRESS ON FILE |
| 2490746 | JOSE G VELEZ VICENTI | ADDRESS ON FILE |
| 2465142 | Jose G Zayas Rivera | ADDRESS ON FILE |
| 2372542 | Jose Galarza Custodio | ADDRESS ON FILE |
| 2390007 | Jose Galarza Espada | ADDRESS ON FILE |
| 2449090 | Jose Garci Molina | ADDRESS ON FILE |
| 2392816 | Jose Garcia Aponte | ADDRESS ON FILE |
| 2392940 | Jose Garcia Delgado | ADDRESS ON FILE |
| 2382002 | Jose Garcia Garcia | ADDRESS ON FILE |
| 2371734 | Jose Garcia Lopez | ADDRESS ON FILE |
| 2381789 | Jose Garcia Lugo | ADDRESS ON FILE |
| 2388177 | Jose Garcia Mendez | ADDRESS ON FILE |
| 2437202 | Jose Garcia Morales | ADDRESS ON FILE |
| 2395464 | Jose Garcia Negron | ADDRESS ON FILE |
| 2376990 | Jose Garcia Nieves | ADDRESS ON FILE |
| 2373588 | Jose Garcia Perez | ADDRESS ON FILE |
| 2382032 | Jose Garcia Santana | ADDRESS ON FILE |
| 2428705 | Jose Garcia Santiago | ADDRESS ON FILE |
| 2429732 | Jose Garcia Stella | ADDRESS ON FILE |
| 2373405 | Jose Gerena Lozada | ADDRESS ON FILE |
| 2450833 | Jose Gerena Quinones | ADDRESS ON FILE |
| 2435194 | Jose Gilbes Nieves | ADDRESS ON FILE |
| 2385605 | Jose Gilot Robledo | ADDRESS ON FILE |
| 2461055 | Jose Gomez Carrero | ADDRESS ON FILE |
| 2385089 | Jose Gomez Delgado | ADDRESS ON FILE |
| 2438764 | Jose Gomez Montanez | ADDRESS ON FILE |
| 2389776 | Jose Gonzalez Baez | ADDRESS ON FILE |
| 2396522 | Jose Gonzalez Biso | ADDRESS ON FILE |
| 2391257 | Jose Gonzalez Calderon | ADDRESS ON FILE |
| 2394024 | Jose Gonzalez Cintron | ADDRESS ON FILE |
| 2388798 | Jose Gonzalez Crespo | ADDRESS ON FILE |
| 2372249 | Jose Gonzalez Delgado | ADDRESS ON FILE |
| 2390330 | Jose Gonzalez Duarte | ADDRESS ON FILE |
| 2376613 | Jose Gonzalez Garau | ADDRESS ON FILE |
| 2392766 | Jose Gonzalez Hernandez | ADDRESS ON FILE |
| 2377099 | Jose Gonzalez Lebron | ADDRESS ON FILE |
| 2379332 | Jose Gonzalez Machado | ADDRESS ON FILE |
| 2460986 | Jose Gonzalez Mcfaline | ADDRESS ON FILE |
| 2381621 | Jose Gonzalez Melia | ADDRESS ON FILE |
| 2392049 | Jose Gonzalez Pacheco | ADDRESS ON FILE |
| 2447778 | Jose Gonzalez Pena | ADDRESS ON FILE |
| 2375978 | Jose Gonzalez Rodriguez | ADDRESS ON FILE |
| 2391656 | Jose Gonzalez Rodriguez | ADDRESS ON FILE |
| 2389386 | Jose Gonzalez Rodriguez | ADDRESS ON FILE |
| 2375066 | Jose Gonzalez Roque | ADDRESS ON FILE |
| 2469133 | Jose Gonzalez Santiago | ADDRESS ON FILE |
| 2386632 | Jose Gonzalez Santiago | ADDRESS ON FILE |
| 2423352 | Jose Gonzalez Serrano | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 802 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2393312 | Jose Gonzalez Torres | ADDRESS ON FILE |
| 2392387 | Jose Gonzalez Vargas | ADDRESS ON FILE |
| 2387341 | Jose Gonzalez Vazquez | ADDRESS ON FILE |
| 2471192 | Jose Gonzalez Velazquez | ADDRESS ON FILE |
| 2389113 | Jose Gonzalez Vera | ADDRESS ON FILE |
| 2383832 | Jose Goyco Muyiz | ADDRESS ON FILE |
| 2371607 | Jose Grajales Gonzalez | ADDRESS ON FILE |
| 2460455 | Jose Gual Morales | ADDRESS ON FILE |
| 2383894 | Jose Guevara Delgado | ADDRESS ON FILE |
| 2387129 | Jose Guevara Delgado | ADDRESS ON FILE |
| 2448862 | Jose Guindin Plumey | ADDRESS ON FILE |
| 2383642 | Jose Gustafson Centeno | ADDRESS ON FILE |
| 2387411 | Jose Gutierrez Rodriguez | ADDRESS ON FILE |
| 2381273 | Jose Guzman Calca?O | ADDRESS ON FILE |
| 2371452 | Jose Guzman Correa | ADDRESS ON FILE |
| 2382291 | Jose Guzman Luciano | ADDRESS ON FILE |
| 2448864 | Jose Guzman Natal | ADDRESS ON FILE |
| 2383100 | Jose Guzman Olivo | ADDRESS ON FILE |
| 2375275 | Jose Guzman Rosario | ADDRESS ON FILE |
| 2433652 | Jose H Albertorio Maldonad | ADDRESS ON FILE |
| 2485028 | JOSE H ALEMAN CRUZ | ADDRESS ON FILE |
| 2371274 | Jose H Anglero Ortiz | ADDRESS ON FILE |
| 2373521 | Jose H Antunez Quiles | ADDRESS ON FILE |
| 2449204 | Jose H Arocho Soto | ADDRESS ON FILE |
| 2378096 | Jose H Caez Alonso | ADDRESS ON FILE |
| 2442345 | Jose H Caraballo Colon | ADDRESS ON FILE |
| 2484089 | JOSE H CINTRON TORRES | ADDRESS ON FILE |
| 2457963 | Jose H Cruz Rodriguez | ADDRESS ON FILE |
| 2500432 | JOSE H CRUZ SERRANO | ADDRESS ON FILE |
| 2497091 | JOSE H DAVILA MEDINA | ADDRESS ON FILE |
| 2387130 | Jose H H Figueroa Rivera | ADDRESS ON FILE |
| 2374265 | Jose H H Lupianez Rivera | ADDRESS ON FILE |
| 2382855 | Jose H Hernandez Gonzalez | ADDRESS ON FILE |
| 2374688 | Jose H Mendez Valle | ADDRESS ON FILE |
| 2458214 | Jose H Mercado Ruiz | ADDRESS ON FILE |
| 2491544 | JOSE H MERCADO SANTANA | ADDRESS ON FILE |
| 2478230 | JOSE H MERCED BERNIER | ADDRESS ON FILE |
| 2474676 | JOSE H MILAN TORRES | ADDRESS ON FILE |
| 2484055 | JOSE H MIRANDA MORALES | ADDRESS ON FILE |
| 2398663 | Jose H Morales Rodriguez | ADDRESS ON FILE |
| 2574230 | Jose H Morales Rodriguez | ADDRESS ON FILE |
| 2477249 | JOSE H NIEVES BARRIENTOS | ADDRESS ON FILE |
| 2372722 | Jose H Noriega Lorenzo | ADDRESS ON FILE |
| 2441090 | Jose H Padilla Rodriguez | ADDRESS ON FILE |
| 2464426 | Jose H Rodriguez Cruz | ADDRESS ON FILE |
| 2481531 | JOSE H RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| 2381357 | Jose H Rosa Mena | ADDRESS ON FILE |
| 2447168 | Jose H Soto Rivera | ADDRESS ON FILE |
| 2456714 | Jose H Torres Munoz | ADDRESS ON FILE |
| 2389105 | Jose H Torres Negron | ADDRESS ON FILE |
| 2458032 | Jose H Vazquez Rosado | ADDRESS ON FILE |
| 2499522 | JOSE H VEGA CINTRON | ADDRESS ON FILE |
| 2455854 | Jose H Velez Ruiz | ADDRESS ON FILE |
| 2502306 | JOSE H VILLANUEVA COLON | ADDRESS ON FILE |
| 2452640 | Jose Heredia Colon | ADDRESS ON FILE |
| 2377171 | Jose Heredia Martinez | ADDRESS ON FILE |
| 2378414 | Jose Hernandez Alvelo | ADDRESS ON FILE |
| 2371688 | Jose Hernandez Arbelo | ADDRESS ON FILE |
| 2371573 | Jose Hernandez Borges | ADDRESS ON FILE |
| 2396888 | Jose Hernandez Borrero | ADDRESS ON FILE |
| 2574086 | Jose Hernandez Borrero | ADDRESS ON FILE |
| 2386574 | Jose Hernandez Camps | ADDRESS ON FILE |
| 2377313 | Jose Hernandez Cruz | ADDRESS ON FILE |
| 2466373 | Jose Hernandez Gautier | ADDRESS ON FILE |
| 2382972 | Jose Hernandez Hernandez | ADDRESS ON FILE |
| 2466239 | Jose Hernandez Mendez | ADDRESS ON FILE |
| 2372351 | Jose Hernandez Mojica | ADDRESS ON FILE |
| 2466830 | Jose Hernandez Morales | ADDRESS ON FILE |
| 2387330 | Jose Hernandez Nunez | ADDRESS ON FILE |
| 2375064 | Jose Hernandez Ortiz | ADDRESS ON FILE |
| 2384061 | Jose Hernandez Pagan | ADDRESS ON FILE |
| 2377365 | Jose Hernandez Rivera | ADDRESS ON FILE |
| 2388707 | Jose Hernandez Rivera | ADDRESS ON FILE |
| 2382127 | Jose Hernandez Rodriguez | ADDRESS ON FILE |
| 2395820 | Jose Hernandez Ruiz | ADDRESS ON FILE |
| 2373279 | Jose Hernandez Silva | ADDRESS ON FILE |
| 2466143 | Jose Hernandez Tirado | ADDRESS ON FILE |
| 2459881 | Jose I Aponte Rivera | ADDRESS ON FILE |
| 2371995 | Jose I Ayerdi Susperregui | ADDRESS ON FILE |
| 2456930 | Jose I Bellavista Ruiz | ADDRESS ON FILE |
| 2455580 | Jose I Benitez Navarreto | ADDRESS ON FILE |
| 2458299 | Jose I Betancourt Colon | ADDRESS ON FILE |
| 2381656 | Jose I Betancourt Colon | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 803 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2464638 | Jose I Caban Lopez | ADDRESS ON FILE | | | | | |
| 2455990 | Jose I Camacho Padilla | ADDRESS ON FILE | | | | | |
| 2449804 | Jose I Cantres Marrero | ADDRESS ON FILE | | | | | |
| 2381312 | Jose I Cardona Candanedo | ADDRESS ON FILE | | | | | |
| 2450405 | Jose I Ceballos Velez | ADDRESS ON FILE | | | | | |
| 2432096 | Jose I Colon Cruz | ADDRESS ON FILE | | | | | |
| 2445096 | Jose I Colon Garcia | ADDRESS ON FILE | | | | | |
| 2451001 | Jose I Colon Garcia | ADDRESS ON FILE | | | | | |
| 2393302 | Jose I Colon Sosa | ADDRESS ON FILE | | | | | |
| 2486134 | JOSE I CORDERO DIAZ | ADDRESS ON FILE | | | | | |
| 2444342 | Jose I Corraliza Alvarez | ADDRESS ON FILE | | | | | |
| 2462452 | Jose I Cruz Pizarro | ADDRESS ON FILE | | | | | |
| 2440736 | Jose I Cruz Vazquez | ADDRESS ON FILE | | | | | |
| 2438507 | Jose I Cuevas Ramos | ADDRESS ON FILE | | | | | |
| 2462586 | Jose I Delgado Bermudez | ADDRESS ON FILE | | | | | |
| 2486466 | JOSE I DELGADO FRANQUI | ADDRESS ON FILE | | | | | |
| 2459093 | Jose I Delgado Sugra?Es | ADDRESS ON FILE | | | | | |
| 2498043 | JOSE I DIAZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2455812 | Jose I Diaz Rosa | ADDRESS ON FILE | | | | | |
| 2399273 | Jose I Droz Alvarado | ADDRESS ON FILE | | | | | |
| 2574557 | Jose I Droz Alvarado | ADDRESS ON FILE | | | | | |
| 2378273 | Jose I Figueroa Davila | ADDRESS ON FILE | | | | | |
| 2444470 | Jose I Fontanez Ortiz | ADDRESS ON FILE | | | | | |
| 2433882 | Jose I Gonzalez Gonzale | ADDRESS ON FILE | | | | | |
| 2469794 | Jose I Gonzalez Ramos | ADDRESS ON FILE | | | | | |
| 2378553 | Jose I Gonzalez Ramos | ADDRESS ON FILE | | | | | |
| 2426352 | Jose I Guzman Garcia | ADDRESS ON FILE | | | | | |
| 2385533 | Jose I Guzman Ubiles | ADDRESS ON FILE | | | | | |
| 2398904 | Jose I Heredia Velez | ADDRESS ON FILE | | | | | |
| 2572331 | Jose I Heredia Velez | ADDRESS ON FILE | | | | | |
| 2387001 | Jose I I Ortiz Sepulveda | ADDRESS ON FILE | | | | | |
| 2456007 | Jose I Lopez Ortiz | ADDRESS ON FILE | | | | | |
| 2501398 | JOSE I LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2386463 | Jose I Lozada Claudio | ADDRESS ON FILE | | | | | |
| 2443082 | Jose I Lugo Toro | ADDRESS ON FILE | | | | | |
| 2440301 | Jose I Maya Gonzalez | ADDRESS ON FILE | | | | | |
| 2469675 | Jose I Morales Lugo | ADDRESS ON FILE | | | | | |
| 2374699 | Jose I Morales Ortiz | ADDRESS ON FILE | | | | | |
| 2472104 | JOSE I MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 2464998 | Jose I Narvaez Velazquez | ADDRESS ON FILE | | | | | |
| 2492777 | JOSE I NEGRON CRUZ | ADDRESS ON FILE | | | | | |
| 2433475 | Jose I Nieves Reyes | ADDRESS ON FILE | | | | | |
| 2498302 | JOSE I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2424404 | Jose I Ortiz Vega | ADDRESS ON FILE | | | | | |
| 2388547 | Jose I Osorio De Los Santos | ADDRESS ON FILE | | | | | |
| 2435407 | Jose I Pagan Vega | ADDRESS ON FILE | | | | | |
| 2456901 | Jose I Perez Falcon | ADDRESS ON FILE | | | | | |
| 2435744 | Jose I Perez Mendoza | ADDRESS ON FILE | | | | | |
| 2459141 | Jose I Perez Nieves | ADDRESS ON FILE | | | | | |
| 2435010 | Jose I Ramos Mercado | ADDRESS ON FILE | | | | | |
| 2503525 | JOSE I RIVERA ALICEA | ADDRESS ON FILE | | | | | |
| 2444592 | Jose I Rivera Giboyeaux | ADDRESS ON FILE | | | | | |
| 2434109 | Jose I Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2460209 | Jose I Rivera Torres | ADDRESS ON FILE | | | | | |
| 2489074 | JOSE I RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2482418 | JOSE I RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 2397495 | Jose I Rodriguez Boyet | ADDRESS ON FILE | | | | | |
| 2574873 | Jose I Rodriguez Boyet | ADDRESS ON FILE | | | | | |
| 2385023 | Jose I Rojas Rosa | ADDRESS ON FILE | | | | | |
| 2380837 | Jose I Rolon Maldonado | ADDRESS ON FILE | | | | | |
| 2461388 | Jose I Rosario Surillo | ADDRESS ON FILE | | | | | |
| 2458006 | Jose I Rosario Vazquez | ADDRESS ON FILE | | | | | |
| 2435945 | Jose I Ruiz Perez | ADDRESS ON FILE | | | | | |
| 2435944 | Jose I Sanchez Santiago | ADDRESS ON FILE | | | | | |
| 2372137 | Jose I Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2475161 | JOSE I SANTOS LUNA | ADDRESS ON FILE | | | | | |
| 2459632 | Jose I Santos Tavarez | ADDRESS ON FILE | | | | | |
| 2425138 | Jose I Serrano Dones | ADDRESS ON FILE | | | | | |
| 2483304 | JOSE I SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2465878 | Jose I Soto Santiago | ADDRESS ON FILE | | | | | |
| 2457778 | Jose I Torres Cruz | ADDRESS ON FILE | | | | | |
| 2446031 | Jose I Torres Huertas | ADDRESS ON FILE | | | | | |
| 2482510 | JOSE I VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | |
| 2451532 | Jose I Zambana Rivera | ADDRESS ON FILE | | | | | |
| 2441736 | Jose Ii Cuevas Aguilar | ADDRESS ON FILE | | | | | |
| 2463585 | Jose Irizarry Garcia | ADDRESS ON FILE | | | | | |
| 2393436 | Jose Irizarry Irizarry | ADDRESS ON FILE | | | | | |
| 2393484 | Jose Irizarry Llorens | ADDRESS ON FILE | | | | | |
| 2435376 | Jose Irizarry Nieves | ADDRESS ON FILE | | | | | |
| 2459462 | Jose Irizarry Vazquez | ADDRESS ON FILE | | | | | |
| 2374049 | Jose Irizarry Vega | ADDRESS ON FILE | | | | | |
| 2448200 | Jose Israel Valentin Marrer | ADDRESS ON FILE | | | | | |
| 2464068 | Jose J Acosta Ruiz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 804 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2459199 | Jose J Adames Figueroa | ADDRESS ON FILE |
| 2437235 | Jose J Alicea Lopez | ADDRESS ON FILE |
| 2479679 | JOSE J ALVAREZ RIOS | ADDRESS ON FILE |
| 2465375 | Jose J Anatal | ADDRESS ON FILE |
| 2491109 | JOSE J ANDINO NOGUERAS | ADDRESS ON FILE |
| 2397910 | Jose J Aponte Negron | ADDRESS ON FILE |
| 2574949 | Jose J Aponte Negron | ADDRESS ON FILE |
| 2470277 | Jose J Aquino Mulero | ADDRESS ON FILE |
| 2464926 | Jose J Arguelles Ramos | ADDRESS ON FILE |
| 2470165 | Jose J Avargas | ADDRESS ON FILE |
| 2443865 | Jose J Avila Reveron | ADDRESS ON FILE |
| 2479152 | JOSE J BAEZ GARCIA | ADDRESS ON FILE |
| 2460628 | Jose J Basso Bertran | ADDRESS ON FILE |
| 2469902 | Jose J Bcordero | ADDRESS ON FILE |
| 2436769 | Jose J Becerril Osorio | ADDRESS ON FILE |
| 2426837 | Jose J Berdecia Gomez | ADDRESS ON FILE |
| 2485602 | JOSE J BERMUDEZ SANTOS | ADDRESS ON FILE |
| 2371935 | Jose J Bermudez Santos | ADDRESS ON FILE |
| 2502307 | JOSE J BERRIOS CABRERA | ADDRESS ON FILE |
| 2453259 | Jose J Campos Figueroa | ADDRESS ON FILE |
| 2475029 | JOSE J CARDONA AMARO | ADDRESS ON FILE |
| 2438116 | Jose J Carrasquillo Rivera | ADDRESS ON FILE |
| 2485224 | JOSE J CARRER GONZALEZ | ADDRESS ON FILE |
| 2467585 | Jose J Carrillo Alicea | ADDRESS ON FILE |
| 2424782 | Jose J Centeno Salgado | ADDRESS ON FILE |
| 2463392 | Jose J Collazo Ramos | ADDRESS ON FILE |
| 2433629 | Jose J Collazo Soto | ADDRESS ON FILE |
| 2459892 | Jose J Colon Rivera | ADDRESS ON FILE |
| 2479752 | JOSE J COLON RIVERA | ADDRESS ON FILE |
| 2378836 | Jose J Cordero Viera | ADDRESS ON FILE |
| 2434182 | Jose J Correa Negron | ADDRESS ON FILE |
| 2383264 | Jose J Cosme Rodriguez | ADDRESS ON FILE |
| 2499784 | JOSE J COSTA LEBRON | ADDRESS ON FILE |
| 2397963 | JOSE J Costales Perez | ADDRESS ON FILE |
| 2575002 | Jose J Costales Perez | ADDRESS ON FILE |
| 2374596 | Jose J Cotto Rivera | ADDRESS ON FILE |
| 2458789 | Jose J Cruz Acevedo | ADDRESS ON FILE |
| 2476866 | JOSE J CRUZ CARRASQUILLO | ADDRESS ON FILE |
| 2425165 | Jose J Cruz Figueroa | ADDRESS ON FILE |
| 2373239 | Jose J Cruz Martinez | ADDRESS ON FILE |
| 2377638 | Jose J Cruz Rivera | ADDRESS ON FILE |
| 2461103 | Jose J Davila Lebron | ADDRESS ON FILE |
| 2485230 | JOSE J DE JESUS BELTRAN | ADDRESS ON FILE |
| 2471464 | JOSE J DE JESUS HERNANDEZ | ADDRESS ON FILE |
| 2498453 | JOSE J DE JESUS SERRANO | ADDRESS ON FILE |
| 2453204 | Jose J Delgado Rodriguez | ADDRESS ON FILE |
| 2470493 | Jose J Diaz Melendez | ADDRESS ON FILE |
| 2456938 | Jose J Encarnacion Millan | ADDRESS ON FILE |
| 2447339 | Jose J Falero Rivera | ADDRESS ON FILE |
| 2466355 | Jose J Feliciano Iba?Ez | ADDRESS ON FILE |
| 2478704 | JOSE J FERNANDEZ SEMIDEY | ADDRESS ON FILE |
| 2495977 | JOSE J FERRER CARABALLO | ADDRESS ON FILE |
| 2448481 | Jose J Figueroa Viera | ADDRESS ON FILE |
| 2441815 | Jose J Forty Nieves | ADDRESS ON FILE |
| 2451030 | Jose J Garcia Diaz | ADDRESS ON FILE |
| 2440415 | Jose J Garcia Echevarria | ADDRESS ON FILE |
| 2431507 | Jose J Garcia Gonzalez | ADDRESS ON FILE |
| 2398293 | Jose J Garcia Lugo | ADDRESS ON FILE |
| 2572645 | Jose J Garcia Lugo | ADDRESS ON FILE |
| 2449320 | Jose J Garcia Orengo | ADDRESS ON FILE |
| 2488992 | JOSE J GARCIA SANTIAGO | ADDRESS ON FILE |
| 2434707 | Jose J Garcia Vega | ADDRESS ON FILE |
| 2467019 | Jose J Garrafa Rivera | ADDRESS ON FILE |
| 2462417 | Jose J Gascot Rosado | ADDRESS ON FILE |
| 2430580 | Jose J Gomez Dominguez | ADDRESS ON FILE |
| 2446559 | Jose J Gonzalez Hernandez | ADDRESS ON FILE |
| 2456577 | Jose J Gonzalez Luciano | ADDRESS ON FILE |
| 2493567 | JOSE J GONZALEZ MEDINA | ADDRESS ON FILE |
| 2446327 | Jose J Gonzalez Torres | ADDRESS ON FILE |
| 2459986 | Jose J Gonzalez Velez | ADDRESS ON FILE |
| 2374149 | Jose J Guzman Rosa | ADDRESS ON FILE |
| 2479413 | JOSE J GUZMAN SANTIAGO | ADDRESS ON FILE |
| 2458518 | Jose J Hernandez Maldonado | ADDRESS ON FILE |
| 2467566 | Jose J Hernandez Morales | ADDRESS ON FILE |
| 2393810 | Jose J Hernandez Nieves | ADDRESS ON FILE |
| 2505687 | JOSE J HERNANDEZ ROLDAN | ADDRESS ON FILE |
| 2466923 | Jose J Hurtado Gonzalez | ADDRESS ON FILE |
| 2453292 | Jose J Irizarry Fournier | ADDRESS ON FILE |
| 2373132 | Jose J J Gonzalez Torres | ADDRESS ON FILE |
| 2381847 | Jose J J Hernandez Sanchez | ADDRESS ON FILE |
| 2396372 | Jose J J Lopez Colon | ADDRESS ON FILE |
| 2384227 | Jose J J Lopez Rivera | ADDRESS ON FILE |
| 2396090 | Jose J J Lopez Rodriguez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2376418 | Jose J J Parejo Cohen | ADDRESS ON FILE |
| 2396106 | Jose J J Rijos Smith | ADDRESS ON FILE |
| 2374627 | Jose J J Rodriguez Franco | ADDRESS ON FILE |
| 2459433 | Jose J Jimenez Hernandez | ADDRESS ON FILE |
| 2469310 | Jose J Jimenez Pizarro | ADDRESS ON FILE |
| 2397848 | Jose J Latalladi Disdier | ADDRESS ON FILE |
| 2571820 | Jose J Latalladi Disdier | ADDRESS ON FILE |
| 2371375 | Jose J Leon Alicea | ADDRESS ON FILE |
| 2424835 | Jose J Leon Cartagena | ADDRESS ON FILE |
| 2490159 | JOSE J MARRERO MARIN | ADDRESS ON FILE |
| 2451835 | Jose J Martinez Benitez | ADDRESS ON FILE |
| 2459270 | Jose J Martinez Fontanez | ADDRESS ON FILE |
| 2470563 | Jose J Mbosques | ADDRESS ON FILE |
| 2469786 | Jose J Mcrespo | ADDRESS ON FILE |
| 2437155 | Jose J Melendez Colon | ADDRESS ON FILE |
| 2433168 | Jose J Melendez Figueroa | ADDRESS ON FILE |
| 2446574 | Jose J Melendez Pena | ADDRESS ON FILE |
| 2499560 | JOSE J MENDEZ DIAZ | ADDRESS ON FILE |
| 2469734 | Jose J Mercado Escobar | ADDRESS ON FILE |
| 2434510 | Jose J Merced Torres | ADDRESS ON FILE |
| 2457906 | Jose J Molina Rivera | ADDRESS ON FILE |
| 2433576 | Jose J Narvaez Rivera | ADDRESS ON FILE |
| 2484338 | JOSE J NECO VELAZQUEZ | ADDRESS ON FILE |
| 2457911 | Jose J Negron Laboy | ADDRESS ON FILE |
| 2451644 | Jose J Negron Monroig | ADDRESS ON FILE |
| 2437087 | Jose J Nieves Hernandez | ADDRESS ON FILE |
| 2450046 | Jose J Nunez Andujar | ADDRESS ON FILE |
| 2383018 | Jose J Oms Almestica | ADDRESS ON FILE |
| 2475083 | JOSE J PADILLA AVILES | ADDRESS ON FILE |
| 2462884 | Jose J Pagan Sanchez | ADDRESS ON FILE |
| 2388497 | Jose J Pares Sotomayor | ADDRESS ON FILE |
| 2489506 | JOSE J PEDRAZA RIVERA | ADDRESS ON FILE |
| 2467648 | Jose J Perez Ayala | ADDRESS ON FILE |
| 2397885 | Jose J Perez Perez | ADDRESS ON FILE |
| 2571856 | Jose J Perez Perez | ADDRESS ON FILE |
| 2466184 | Jose J Perez Rios | ADDRESS ON FILE |
| 2441876 | Jose J Peterson Laureano | ADDRESS ON FILE |
| 2437276 | Jose J Pizarro Larregui | ADDRESS ON FILE |
| 2397465 | Jose J Quinones Machado | ADDRESS ON FILE |
| 2574843 | Jose J Quinones Machado | ADDRESS ON FILE |
| 2506051 | JOSE J QUINONES ROBLES | ADDRESS ON FILE |
| 2434714 | Jose J Ramos Lopez | ADDRESS ON FILE |
| 2491048 | JOSE J RAMOS MELENDEZ | ADDRESS ON FILE |
| 2499391 | JOSE J RAMOS MERCADO | ADDRESS ON FILE |
| 2456041 | Jose J Ramos Vargas | ADDRESS ON FILE |
| 2430481 | Jose J Rentas Seda | ADDRESS ON FILE |
| 2473750 | JOSE J RIOS ARROYO | ADDRESS ON FILE |
| 2433722 | Jose J Rivera Borrero | ADDRESS ON FILE |
| 2375852 | Jose J Rivera Figueroa | ADDRESS ON FILE |
| 2385434 | Jose J Rivera Lopez | ADDRESS ON FILE |
| 2443028 | Jose J Rivera Maldonado | ADDRESS ON FILE |
| 2463331 | Jose J Rivera Qui7Ones | ADDRESS ON FILE |
| 2458335 | Jose J Rivera Rivera | ADDRESS ON FILE |
| 2486647 | JOSE J RIVERA RIVERA | ADDRESS ON FILE |
| 2506775 | JOSE J RIVERA RIVERA | ADDRESS ON FILE |
| 2493330 | JOSE J RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2504872 | JOSE J RIVERA VELAZQUEZ | ADDRESS ON FILE |
| 2381317 | Jose J Rodriguez Alvarez | ADDRESS ON FILE |
| 2438991 | Jose J Rodriguez Cintron | ADDRESS ON FILE |
| 2460053 | Jose J Rodriguez Cintron | ADDRESS ON FILE |
| 2373026 | Jose J Rodriguez Collazo | ADDRESS ON FILE |
| 2472683 | JOSE J RODRIGUEZ CRUZ | ADDRESS ON FILE |
| 2458414 | Jose J Rodriguez Davila | ADDRESS ON FILE |
| 2475172 | JOSE J RODRIGUEZ FLORES | ADDRESS ON FILE |
| 2453531 | Jose J Rodriguez Forty | ADDRESS ON FILE |
| 2425274 | Jose J Rodriguez Gutierrez | ADDRESS ON FILE |
| 2395571 | Jose J Rodriguez Hernandez | ADDRESS ON FILE |
| 2442494 | Jose J Rodriguez Lozano | ADDRESS ON FILE |
| 2425855 | Jose J Rodriguez Pastrana | ADDRESS ON FILE |
| 2439524 | Jose J Rodriguez Rivera | ADDRESS ON FILE |
| 2386434 | Jose J Rodriguez Rivera | ADDRESS ON FILE |
| 2453380 | Jose J Rodriguez Vargas | ADDRESS ON FILE |
| 2481837 | JOSE J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| 2382791 | Jose J Rodriguez Yulfo | ADDRESS ON FILE |
| 2494908 | JOSE J ROLON RIVERA | ADDRESS ON FILE |
| 2463302 | Jose J Rondon Cotto | ADDRESS ON FILE |
| 2486401 | JOSE J ROSA ARANA | ADDRESS ON FILE |
| 2467253 | Jose J Rosa Cabrera | ADDRESS ON FILE |
| 2494769 | JOSE J ROSADO RODRIGUEZ | ADDRESS ON FILE |
| 2498432 | JOSE J ROSARIO LOPEZ | ADDRESS ON FILE |
| 2378191 | Jose J Ruiz Vazquez | ADDRESS ON FILE |
| 2384340 | Jose J Sanchez Molina | ADDRESS ON FILE |
| 2436202 | Jose J Santana Acosta | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2470426 | Jose J Santiago Clavell | ADDRESS ON FILE |
| 2454999 | Jose J Santiago Gonzalez | ADDRESS ON FILE |
| 2388740 | Jose J Santiago Rivera | ADDRESS ON FILE |
| 2442732 | Jose J Santiago Santiago | ADDRESS ON FILE |
| 2382123 | Jose J Seneriz Burgos | ADDRESS ON FILE |
| 2458008 | Jose J Serrano Ramos | ADDRESS ON FILE |
| 2397618 | Jose J Sifontes Sotomayor | ADDRESS ON FILE |
| 2571589 | Jose J Sifontes Sotomayor | ADDRESS ON FILE |
| 2464443 | Jose J Solis Ortiz | ADDRESS ON FILE |
| 2444449 | Jose J Soto Lebron | ADDRESS ON FILE |
| 2489788 | JOSE J SOTO RIVERA | ADDRESS ON FILE |
| 2380097 | Jose J Suarez Matos | ADDRESS ON FILE |
| 2460748 | Jose J Torres Ferrer | ADDRESS ON FILE |
| 2424152 | Jose J Torres Oquendo | ADDRESS ON FILE |
| 2371245 | Jose J Torres Vega | ADDRESS ON FILE |
| 2461557 | Jose J Trujillo Rodriguez | ADDRESS ON FILE |
| 2443170 | Jose J Vale Feliciano | ADDRESS ON FILE |
| 2485522 | JOSE J VARGAS SUAREZ | ADDRESS ON FILE |
| 2465230 | Jose J Vazquez Santos | ADDRESS ON FILE |
| 2457173 | Jose J Vazquez Vallejo | ADDRESS ON FILE |
| 2427351 | Jose J Vega Collazo | ADDRESS ON FILE |
| 2433812 | Jose J Velazquez Caraballo | ADDRESS ON FILE |
| 2438347 | Jose J Velez Colon | ADDRESS ON FILE |
| 2389677 | Jose J Vera Mendez | ADDRESS ON FILE |
| 2397926 | Jose J Vicens Ocasio | ADDRESS ON FILE |
| 2574965 | Jose J Vicens Ocasio | ADDRESS ON FILE |
| 2470129 | Jose J Villanueva Concepci | ADDRESS ON FILE |
| 2435195 | Jose J Villega Guzman | ADDRESS ON FILE |
| 2470093 | Jose J Vmatos | ADDRESS ON FILE |
| 2373876 | Jose Jarabo Alvarez | ADDRESS ON FILE |
| 2379836 | Jose Javariz Nieves | ADDRESS ON FILE |
| 2391794 | Jose Jesus Cora | ADDRESS ON FILE |
| 2380061 | Jose Jesus Flores | ADDRESS ON FILE |
| 2396642 | Jose Jesus Pedraza | ADDRESS ON FILE |
| 2451919 | Jose Jimenez Ayala | ADDRESS ON FILE |
| 2386231 | Jose Jimenez Figueroa | ADDRESS ON FILE |
| 2387177 | Jose Jimenez Melendez | ADDRESS ON FILE |
| 2399358 | Jose Jimenez Ortiz | ADDRESS ON FILE |
| 2453266 | Jose Jimenez Rivera | ADDRESS ON FILE |
| 2453091 | Jose Jimenez Soto | ADDRESS ON FILE |
| 2453948 | Jose Jo Acartajena | ADDRESS ON FILE |
| 2454401 | Jose Jo Acastro | ADDRESS ON FILE |
| 2453985 | Jose Jo Aespinel | ADDRESS ON FILE |
| 2454063 | Jose Jo Aflores | ADDRESS ON FILE |
| 2454162 | Jose Jo Agarcia | ADDRESS ON FILE |
| 2454137 | Jose Jo Agonzalez | ADDRESS ON FILE |
| 2462650 | Jose Jo Agonzalez | ADDRESS ON FILE |
| 2454142 | Jose Jo Amelendez | ADDRESS ON FILE |
| 2448475 | Jose Jo Amillan | ADDRESS ON FILE |
| 2454059 | Jose Jo Aperez | ADDRESS ON FILE |
| 2454106 | Jose Jo Arivera | ADDRESS ON FILE |
| 2454278 | Jose Jo Arivera | ADDRESS ON FILE |
| 2454111 | Jose Jo Arodriguez | ADDRESS ON FILE |
| 2454459 | Jose Jo Aromero | ADDRESS ON FILE |
| 2453949 | Jose Jo Aruiz | ADDRESS ON FILE |
| 2454473 | Jose Jo Asantana | ADDRESS ON FILE |
| 2454419 | Jose Jo Asantiago | ADDRESS ON FILE |
| 2454434 | Jose Jo Asierra | ADDRESS ON FILE |
| 2454291 | Jose Jo Asuarez | ADDRESS ON FILE |
| 2454110 | Jose Jo Aterron | ADDRESS ON FILE |
| 2454166 | Jose Jo Bortiz | ADDRESS ON FILE |
| 2456175 | Jose Jo Dxordero | ADDRESS ON FILE |
| 2444966 | Jose Jo Dpadilla | ADDRESS ON FILE |
| 2454922 | Jose Jo Dsanchez | ADDRESS ON FILE |
| 2454189 | Jose Jo Eortiz | ADDRESS ON FILE |
| 2454112 | Jose Jo Fmorales | ADDRESS ON FILE |
| 2454112 | Jose Jo Fmorales | ADDRESS ON FILE |
| 2454889 | Jose Jo Frivera | ADDRESS ON FILE |
| 2454533 | Jose Jo Frodriguez | ADDRESS ON FILE |
| 2454398 | Jose Jo Gcamacho | ADDRESS ON FILE |
| 2454065 | Jose Jo Iirizarry | ADDRESS ON FILE |
| 2459162 | Jose Jo Jbocanegra | ADDRESS ON FILE |
| 2454201 | Jose Jo Jburgos | ADDRESS ON FILE |
| 2454243 | Jose Jo Jcabrera | ADDRESS ON FILE |
| 2453862 | Jose Jo Jcaez | ADDRESS ON FILE |
| 2454376 | Jose Jo Jortiz | ADDRESS ON FILE |
| 2426656 | Jose Jo Jrivera | ADDRESS ON FILE |
| 2458235 | Jose Jo Jvalentin | ADDRESS ON FILE |
| 2453952 | Jose Jo Jvazquez | ADDRESS ON FILE |
| 2454890 | Jose Jo Lcruz | ADDRESS ON FILE |
| 2454890 | Jose Jo Lde | ADDRESS ON FILE |
| 2454870 | Jose Jo Lgonzalez | ADDRESS ON FILE |
| 2454886 | Jose Jo Lhernandez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 807 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2454544 | Jose Jo Ljimenez | ADDRESS ON FILE |
| 2454418 | Jose Jo Lmelendez | ADDRESS ON FILE |
| 2454269 | Jose Jo Lmontalvo | ADDRESS ON FILE |
| 2456189 | Jose Jo Lmorales | ADDRESS ON FILE |
| 2454135 | Jose Jo Lpedraza | ADDRESS ON FILE |
| 2458127 | Jose Jo Lperez | ADDRESS ON FILE |
| 2454366 | Jose Jo Lrodriguez | ADDRESS ON FILE |
| 2454302 | Jose Jo Lsanchez | ADDRESS ON FILE |
| 2460037 | Jose Jo Lvillanueva | ADDRESS ON FILE |
| 2453238 | Jose Jo Martinez | ADDRESS ON FILE |
| 2454588 | Jose Jo Mbetancourt | ADDRESS ON FILE |
| 2454361 | Jose Jo Mcarballo | ADDRESS ON FILE |
| 2454344 | Jose Jo Mcruz | ADDRESS ON FILE |
| 2454069 | Jose Jo Mflores | ADDRESS ON FILE |
| 2454540 | Jose Jo Mgarcia | ADDRESS ON FILE |
| 2454769 | Jose Jo Mloperena | ADDRESS ON FILE |
| 2454257 | Jose Jo Mramos | ADDRESS ON FILE |
| 2444739 | Jose Jo Mrodriguez | ADDRESS ON FILE |
| 2454279 | Jose Jo Mroldan | ADDRESS ON FILE |
| 2454472 | Jose Jo Mvelazquez | ADDRESS ON FILE |
| 2453954 | Jose Jo Ntorres | ADDRESS ON FILE |
| 2456183 | Jose Jo Ocotto | ADDRESS ON FILE |
| 2454338 | Jose Jo Ranaya | ADDRESS ON FILE |
| 2456200 | Jose Jo Rarroyo | ADDRESS ON FILE |
| 2454498 | Jose Jo Rbrenes | ADDRESS ON FILE |
| 2453915 | Jose Jo Rivera | ADDRESS ON FILE |
| 2431006 | Jose Jo Rperez | ADDRESS ON FILE |
| 2454519 | Jose Jo Rrodriguez | ADDRESS ON FILE |
| 2438539 | Jose Jo Soto | ADDRESS ON FILE |
| 2454909 | Jose Jo Villafane | ADDRESS ON FILE |
| 2454568 | Jose Jo Wrivera | ADDRESS ON FILE |
| 1549264 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | ADDRESS ON FILE |
| 2451800 | Jose Juarbe Perez | ADDRESS ON FILE |
| 2392195 | Jose Juarbe Villanueva | ADDRESS ON FILE |
| 2394292 | Jose Jusino Figueroa | ADDRESS ON FILE |
| 2455938 | Jose L Acevedo Delgado | ADDRESS ON FILE |
| 2436615 | Jose L Acevedo Gonzalez | ADDRESS ON FILE |
| 2458682 | Jose L Acevedo Olivencia | ADDRESS ON FILE |
| 2476289 | JOSE L ACEVEDO PASTRANA | ADDRESS ON FILE |
| 2451525 | Jose L Acevedo Rivera | ADDRESS ON FILE |
| 2385347 | Jose L Acevedo Torres | ADDRESS ON FILE |
| 2468460 | Jose L Adames Mercado | ADDRESS ON FILE |
| 2428590 | Jose L Adams Romero | ADDRESS ON FILE |
| 2431481 | Jose L Agosto Sanjurjo | ADDRESS ON FILE |
| 2447720 | Jose L Albaladejo Vega | ADDRESS ON FILE |
| 2458163 | Jose L Albarran Fuentes | ADDRESS ON FILE |
| 2434845 | Jose L Alicea | ADDRESS ON FILE |
| 2376827 | Jose L Alicea Aguayo | ADDRESS ON FILE |
| 2378344 | Jose L Alonso Rivera | ADDRESS ON FILE |
| 2378802 | Jose L Alvarado Alvarez | ADDRESS ON FILE |
| 2496306 | JOSE L ALVARADO ZAYAS | ADDRESS ON FILE |
| 2453155 | Jose L Alvarez | ADDRESS ON FILE |
| 2452319 | Jose L Alvarez Cruz | ADDRESS ON FILE |
| 2504043 | JOSE L ALVAREZ LEBRON | ADDRESS ON FILE |
| 2447296 | Jose L Alvarez Menendez | ADDRESS ON FILE |
| 2456098 | Jose L Alvarez Rohena | ADDRESS ON FILE |
| 2451505 | Jose L Andino Maisonet | ADDRESS ON FILE |
| 2426296 | Jose L Aponte Ramos | ADDRESS ON FILE |
| 2452253 | Jose L Arcay Mateo | ADDRESS ON FILE |
| 2433716 | Jose L Arvelo Mu?tz | ADDRESS ON FILE |
| 2431498 | Jose L Aviles Jimenez | ADDRESS ON FILE |
| 2448485 | Jose L Aviles Ojeda | ADDRESS ON FILE |
| 2448485 | Jose L Aviles Ojeda | ADDRESS ON FILE |
| 2566947 | Jose L Ayala Oquendo | ADDRESS ON FILE |
| 2453165 | Jose L Ayala Ruiz | ADDRESS ON FILE |
| 2451954 | Jose L Ayala Vega | ADDRESS ON FILE |
| 2389893 | Jose L Baez Baez | ADDRESS ON FILE |
| 2492622 | JOSE L BAEZ CORDERO | ADDRESS ON FILE |
| 2468993 | Jose L Baez Perez | ADDRESS ON FILE |
| 2376416 | Jose L Baez Ramos | ADDRESS ON FILE |
| 2376863 | Jose L Bayala Rodriguez | ADDRESS ON FILE |
| 2386577 | Jose L Belardo Carambot | ADDRESS ON FILE |
| 2447372 | Jose L Bercedoni Cruz | ADDRESS ON FILE |
| 2383902 | Jose L Bercedoni Lissier | ADDRESS ON FILE |
| 2373848 | Jose L Berlingeri Torres | ADDRESS ON FILE |
| 2393592 | Jose L Berrios Baerga | ADDRESS ON FILE |
| 2457229 | Jose L Berrios Rivera | ADDRESS ON FILE |
| 2436749 | Jose L Betancourt | ADDRESS ON FILE |
| 2449659 | Jose L Blasini Valdez | ADDRESS ON FILE |
| 2384165 | Jose L Bonilla Torres | ADDRESS ON FILE |
| 2465487 | Jose L Bracero Acevedo | ADDRESS ON FILE |
| 2470224 | Jose L Bula Correa | ADDRESS ON FILE |
| 2453627 | Jose L Burgos Caceres | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 808 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2433266 | Jose L Caba?As Martinez | ADDRESS ON FILE |
| 2398039 | Jose L Cajigas Rios | ADDRESS ON FILE |
| 2575078 | Jose L Cajigas Rios | ADDRESS ON FILE |
| 2372160 | Jose L Caldero Lopez | ADDRESS ON FILE |
| 2449596 | Jose L Calderon Betancourt | ADDRESS ON FILE |
| 2395237 | Jose L Calderon Carrasquillo | ADDRESS ON FILE |
| 2396928 | Jose L Camacho Lopez | ADDRESS ON FILE |
| 2571880 | Jose L Camacho Lopez | ADDRESS ON FILE |
| 2432110 | Jose L Camareno Colon | ADDRESS ON FILE |
| 2460868 | Jose L Cardona Nunez | ADDRESS ON FILE |
| 2458662 | Jose L Carmona Figueroa | ADDRESS ON FILE |
| 2392889 | Jose L Carmona Velez | ADDRESS ON FILE |
| 2380974 | Jose L Carmona Villanueva | ADDRESS ON FILE |
| 2429940 | Jose L Carrasco Martinez | ADDRESS ON FILE |
| 2399144 | Jose L Carrasquillo Pedraz | ADDRESS ON FILE |
| 2574429 | Jose L Carrasquillo Pedraz | ADDRESS ON FILE |
| 2458734 | Jose L Carrera Rivera | ADDRESS ON FILE |
| 2439255 | Jose L Carrero Lopez | ADDRESS ON FILE |
| 2478282 | JOSE L CARRION OJEDA | ADDRESS ON FILE |
| 2396225 | Jose L Carrion Reyes | ADDRESS ON FILE |
| 2488043 | JOSE L CARTAGENA FUENTES | ADDRESS ON FILE |
| 2385836 | Jose L Castillo Ballester | ADDRESS ON FILE |
| 2465821 | Jose L Castro Feliciano | ADDRESS ON FILE |
| 2390353 | Jose L Castro Rabassa | ADDRESS ON FILE |
| 2383127 | Jose L Castro Torres | ADDRESS ON FILE |
| 2468395 | Jose L Centeno | ADDRESS ON FILE |
| 2473501 | JOSE L CENTENO RODRIGUEZ | ADDRESS ON FILE |
| 2372700 | Jose L Chabert Llompart | ADDRESS ON FILE |
| 2456771 | Jose L Chacon Colon | ADDRESS ON FILE |
| 2458445 | Jose L Chaparro Torres | ADDRESS ON FILE |
| 2390252 | Jose L Cintron Cedeno | ADDRESS ON FILE |
| 2464692 | Jose L Cintron De Jesus | ADDRESS ON FILE |
| 2379072 | Jose L Cirino Perez | ADDRESS ON FILE |
| 2463976 | Jose L Collazo Arroyo | ADDRESS ON FILE |
| 2477646 | JOSE L COLLAZO PAZO | ADDRESS ON FILE |
| 2450114 | Jose L Collazo Quintana | ADDRESS ON FILE |
| 2456754 | Jose L Colon Gonzalez | ADDRESS ON FILE |
| 2470694 | Jose L Colon Gonzalez | ADDRESS ON FILE |
| 2489791 | JOSE L COLON GUZMAN | ADDRESS ON FILE |
| 2426266 | Jose L Colon Martinez | ADDRESS ON FILE |
| 2381610 | Jose L Colon Negron | ADDRESS ON FILE |
| 2434954 | Jose L Colon Suarez | ADDRESS ON FILE |
| 2445166 | Jose L Comulada Santini | ADDRESS ON FILE |
| 2495328 | JOSE L CONCEPCION LOZADA | ADDRESS ON FILE |
| 2500768 | JOSE L CONCEPCION COBIAN | ADDRESS ON FILE |
| 2423523 | Jose L Cordero Gomez | ADDRESS ON FILE |
| 2463797 | Jose L Cordova Cruz | ADDRESS ON FILE |
| 2434773 | Jose L Cordova Gonzalez | ADDRESS ON FILE |
| 2499826 | JOSE L CORDOVES AVILES | ADDRESS ON FILE |
| 2470548 | Jose L Correa Alfonso | ADDRESS ON FILE |
| 2502114 | JOSE L CORREA VELAZQUEZ | ADDRESS ON FILE |
| 2376076 | Jose L Cortes Maldonado | ADDRESS ON FILE |
| 2442631 | Jose L Cortes Rivera | ADDRESS ON FILE |
| 2397252 | Jose L Cortez Monsanto | ADDRESS ON FILE |
| 2574630 | Jose L Cortez Monsanto | ADDRESS ON FILE |
| 2463527 | Jose L Cosme Sierra | ADDRESS ON FILE |
| 2467597 | Jose L Cristobal Mendez | ADDRESS ON FILE |
| 2449770 | Jose L Cruz | ADDRESS ON FILE |
| 2465930 | Jose L Cruz Cruz | ADDRESS ON FILE |
| 2384257 | Jose L Cruz Cruz | ADDRESS ON FILE |
| 2481337 | JOSE L CRUZ HERNANDEZ | ADDRESS ON FILE |
| 2428892 | Jose L Cruz Machuca | ADDRESS ON FILE |
| 2426613 | Jose L Cruz Matos | ADDRESS ON FILE |
| 2391326 | Jose L Cruz Perez | ADDRESS ON FILE |
| 2495711 | JOSE L CRUZ REYES | ADDRESS ON FILE |
| 2484976 | JOSE L CRUZ RIVERA | ADDRESS ON FILE |
| 2447460 | Jose L Cruz Trinidad | ADDRESS ON FILE |
| 2463628 | Jose L Cruz Trinidad | ADDRESS ON FILE |
| 2448830 | Jose L Davila Estrada | ADDRESS ON FILE |
| 2485749 | JOSE L DAVILA ORTA | ADDRESS ON FILE |
| 2485031 | JOSE L DE JESUS BELTRAN | ADDRESS ON FILE |
| 2439084 | Jose L De Jesus Gonzalez | ADDRESS ON FILE |
| 2430704 | Jose L De Jesus Hernander | ADDRESS ON FILE |
| 2475870 | JOSE L DE JESUS HERNANDEZ | ADDRESS ON FILE |
| 2480933 | JOSE L DE JESUS MORALES | ADDRESS ON FILE |
| 2382812 | Jose L De Jesus Rivera | ADDRESS ON FILE |
| 2372082 | Jose L Del Moral | ADDRESS ON FILE |
| 2434266 | Jose L Del Valle De Leon | ADDRESS ON FILE |
| 2471602 | JOSE L DEL VALLE NUNEZ | ADDRESS ON FILE |
| 2398642 | Jose L Delgado Alverio | ADDRESS ON FILE |
| 2574209 | Jose L Delgado Alverio | ADDRESS ON FILE |
| 2485413 | JOSE L DELGADO COLLAZO | ADDRESS ON FILE |
| 2455871 | Jose L Delgado Figueroa | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2449623 | Jose L Delgado Negron | ADDRESS ON FILE | | | | |
| 2457968 | Jose L Diaz Diaz | ADDRESS ON FILE | | | | |
| 2382858 | Jose L Diaz Garcia | ADDRESS ON FILE | | | | |
| 2456070 | Jose L Diaz Heredia | ADDRESS ON FILE | | | | |
| 2497574 | JOSE L DIAZ MONTANEZ | ADDRESS ON FILE | | | | |
| 2506344 | JOSE L DIAZ OJEDA | ADDRESS ON FILE | | | | |
| 2460295 | Jose L Diaz Portalatin | ADDRESS ON FILE | | | | |
| 2384888 | Jose L Diaz Quinones | ADDRESS ON FILE | | | | |
| 2496284 | JOSE L DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2374767 | Jose L Diaz Rivera | ADDRESS ON FILE | | | | |
| 2443736 | Jose L Diaz Rosario | ADDRESS ON FILE | | | | |
| 2386307 | Jose L Diaz Santiago | ADDRESS ON FILE | | | | |
| 2499942 | JOSE L DONES MORAN | ADDRESS ON FILE | | | | |
| 2387321 | Jose L Echevarria Hilerio | ADDRESS ON FILE | | | | |
| 2396541 | Jose L Echevarria Jose | ADDRESS ON FILE | | | | |
| 2425398 | Jose L Feliciano Ortiz | ADDRESS ON FILE | | | | |
| 2454847 | Jose L Feliciano Rodriguez | ADDRESS ON FILE | | | | |
| 2468697 | Jose L Feliciano Rodriguez | ADDRESS ON FILE | | | | |
| 2475999 | JOSE L FELICIANO TORRES | ADDRESS ON FILE | | | | |
| 2390275 | Jose L Felix Leon | ADDRESS ON FILE | | | | |
| 2462788 | Jose L Fernandez Correa | ADDRESS ON FILE | | | | |
| 2433279 | Jose L Fernandez Leon | ADDRESS ON FILE | | | | |
| 2452245 | Jose L Fernandini Torres | ADDRESS ON FILE | | | | |
| 2433549 | Jose L Ferrer Negron | ADDRESS ON FILE | | | | |
| 2465982 | Jose L Figueroa Castro | ADDRESS ON FILE | | | | |
| 2454754 | Jose L Figueroa Cruz | ADDRESS ON FILE | | | | |
| 2481108 | JOSE L FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2444716 | Jose L Figueroa Nieves | ADDRESS ON FILE | | | | |
| 2466497 | Jose L Figueroa Ramos | ADDRESS ON FILE | | | | |
| 2432262 | Jose L Figueroa Rivera | ADDRESS ON FILE | | | | |
| 2455952 | Jose L Flores Carraquisllo | ADDRESS ON FILE | | | | |
| 2462335 | Jose L Flores Paz | ADDRESS ON FILE | | | | |
| 2454804 | Jose L Frias Rivera | ADDRESS ON FILE | | | | |
| 2454762 | Jose L Fuentes Gonzalez | ADDRESS ON FILE | | | | |
| 2431938 | Jose L Fuentes Pinet | ADDRESS ON FILE | | | | |
| 2455565 | Jose L Garayuan Arce | ADDRESS ON FILE | | | | |
| 2430012 | Jose L Garcia Alvarado | ADDRESS ON FILE | | | | |
| 2467983 | Jose L Garcia Baez | ADDRESS ON FILE | | | | |
| 2447758 | Jose L Garcia Burgos | ADDRESS ON FILE | | | | |
| 2455794 | Jose L Garcia Concepcion | ADDRESS ON FILE | | | | |
| 2456549 | Jose L Garcia Cruz | ADDRESS ON FILE | | | | |
| 2491005 | JOSE L GARCIA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2429508 | Jose L Garcia Lizardi | ADDRESS ON FILE | | | | |
| 2473542 | JOSE L GARCIA MONSERRATE | ADDRESS ON FILE | | | | |
| 2397590 | Jose L Garcia Rabell | ADDRESS ON FILE | | | | |
| 2571561 | Jose L Garcia Rabell | ADDRESS ON FILE | | | | |
| 2448154 | Jose L Gavillan Muriel | ADDRESS ON FILE | | | | |
| 2455319 | Jose L Gerena Quinones | ADDRESS ON FILE | | | | |
| 2371890 | Jose L Gierbolini Rosa | ADDRESS ON FILE | | | | |
| 2487858 | JOSE L GIERBOLINI SANTIAGO | ADDRESS ON FILE | | | | |
| 2449426 | Jose L Girona Marquez | ADDRESS ON FILE | | | | |
| 2435844 | Jose L Gomez Sevilla | ADDRESS ON FILE | | | | |
| 2440885 | Jose L Gonzalez Calventy | ADDRESS ON FILE | | | | |
| 2467847 | Jose L Gonzalez Cobian | ADDRESS ON FILE | | | | |
| 2423796 | Jose L Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2375048 | Jose L Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2399080 | Jose L Gonzalez Muriel | ADDRESS ON FILE | | | | |
| 2572508 | Jose L Gonzalez Muriel | ADDRESS ON FILE | | | | |
| 2428408 | Jose L Gonzalez Ramos | ADDRESS ON FILE | | | | |
| 2465735 | Jose L Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2425660 | Jose L Gonzalez Rosario | ADDRESS ON FILE | | | | |
| 2462835 | Jose L Gonzalez Ruiz | ADDRESS ON FILE | | | | |
| 2445674 | Jose L Gonzalez Sevilla | ADDRESS ON FILE | | | | |
| 2438659 | Jose L Gonzalez Solares | ADDRESS ON FILE | | | | |
| 2446992 | Jose L Gonzalez Sotomayor | ADDRESS ON FILE | | | | |
| 2480636 | JOSE L GONZALEZ TIRADO | ADDRESS ON FILE | | | | |
| 2456469 | Jose L Gonzalez Torres | ADDRESS ON FILE | | | | |
| 2399092 | Jose L Guadalupe Camacho | ADDRESS ON FILE | | | | |
| 2572520 | Jose L Guadalupe Camacho | ADDRESS ON FILE | | | | |
| 2387741 | Jose L Guadalupe Irizarry | ADDRESS ON FILE | | | | |
| 2429971 | Jose L Guadalupe Vega | ADDRESS ON FILE | | | | |
| 2430854 | Jose L Guman Gonzalez | ADDRESS ON FILE | | | | |
| 2465994 | Jose L Guzman Martinez | ADDRESS ON FILE | | | | |
| 2452475 | Jose L Hernandez | ADDRESS ON FILE | | | | |
| 2492544 | JOSE L HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2463226 | Jose L Hernandez Hernandez | ADDRESS ON FILE | | | | |
| 2385684 | Jose L Hernandez Maisonet | ADDRESS ON FILE | | | | |
| 2473494 | JOSE L HERNANDEZ MONCAYO | ADDRESS ON FILE | | | | |
| 2468701 | Jose L Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2458325 | Jose L Huertas Nieves | ADDRESS ON FILE | | | | |
| 2382673 | Jose L Huertas Perez | ADDRESS ON FILE | | | | |
| 2376727 | Jose L Irizarry Rivera | ADDRESS ON FILE | | | | |
| 2460798 | Jose L Jimenez Arroyo | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2459963 | Jose L Jimenez Gonzalez | ADDRESS ON FILE |
| 2375633 | Jose L Jimenez Melendez | ADDRESS ON FILE |
| 2478520 | JOSE L JIMENEZ NEGRON | ADDRESS ON FILE |
| 2478789 | JOSE L JIMENEZ REVERON | ADDRESS ON FILE |
| 2431026 | Jose L Jimenez Rosado | ADDRESS ON FILE |
| 2484021 | JOSE L JORGE MOLINA | ADDRESS ON FILE |
| 2439375 | Jose L Justiniano Perez | ADDRESS ON FILE |
| 2377917 | Jose L Kercado Torres | ADDRESS ON FILE |
| 2392081 | Jose L L Aponte Lopez | ADDRESS ON FILE |
| 2373730 | Jose L L Arroyo Perez | ADDRESS ON FILE |
| 2396803 | Jose L L Atiles Vega | ADDRESS ON FILE |
| 2375596 | Jose L L Belmont Alcover | ADDRESS ON FILE |
| 2379559 | Jose L L Betancourt Jose | ADDRESS ON FILE |
| 2384431 | Jose L L Carrasquillo Rivera | ADDRESS ON FILE |
| 2379657 | Jose L L Couvertier Lopez | ADDRESS ON FILE |
| 2396360 | Jose L L Curbelo Atiles | ADDRESS ON FILE |
| 2392852 | Jose L L Hernandez Garcia | ADDRESS ON FILE |
| 2396165 | Jose L L Maldonado Cruz | ADDRESS ON FILE |
| 2375300 | Jose L L Melendez Flores | ADDRESS ON FILE |
| 2396542 | Jose L L Morales Albino | ADDRESS ON FILE |
| 2392498 | Jose L L Ortiz Sanchez | ADDRESS ON FILE |
| 2396310 | Jose L L Perez Carrero | ADDRESS ON FILE |
| 2396727 | Jose L L Rivera Collazo | ADDRESS ON FILE |
| 2377334 | Jose L L Rivera Ortega | ADDRESS ON FILE |
| 2384792 | Jose L L Rivera Perez | ADDRESS ON FILE |
| 2381648 | Jose L L Roche Leon | ADDRESS ON FILE |
| 2396324 | Jose L L Rodriguez Rodriguez | ADDRESS ON FILE |
| 2392716 | Jose L L Rodriguez Santini | ADDRESS ON FILE |
| 2374440 | Jose L L Santiago Ruiz | ADDRESS ON FILE |
| 2396211 | Jose L L Semidey Antonetti | ADDRESS ON FILE |
| 2396087 | Jose L L Soto Santana | ADDRESS ON FILE |
| 2373850 | Jose L L Vazquez Olivo | ADDRESS ON FILE |
| 2382200 | Jose L L Vega Vazquez | ADDRESS ON FILE |
| 2371300 | Jose L L Villegas Cotto | ADDRESS ON FILE |
| 2396157 | Jose L L Zayas Gonzalez | ADDRESS ON FILE |
| 2389514 | Jose L Lamboy Santiago | ADDRESS ON FILE |
| 2470755 | Jose L Landrau Sanchez | ADDRESS ON FILE |
| 2386213 | Jose L Lanzot Santiago | ADDRESS ON FILE |
| 2427216 | Jose L Laureano Melendez | ADDRESS ON FILE |
| 2476481 | JOSE L LAZU LOPEZ | ADDRESS ON FILE |
| 2432212 | Jose L Lebron Reyes | ADDRESS ON FILE |
| 2380009 | Jose L Leon Maldonado | ADDRESS ON FILE |
| 2430276 | Jose L Lmonges Diaz | ADDRESS ON FILE |
| 2439767 | Jose L Lopes Muniz | ADDRESS ON FILE |
| 2424590 | Jose L Lopez Acevedo | ADDRESS ON FILE |
| 2443664 | Jose L Lopez Beltran | ADDRESS ON FILE |
| 2497342 | JOSE L LOPEZ CARRILLO | ADDRESS ON FILE |
| 2425029 | Jose L Lopez Casiano | ADDRESS ON FILE |
| 2425021 | Jose L Lopez Figueroa | ADDRESS ON FILE |
| 2384117 | Jose L Lopez Figueroa | ADDRESS ON FILE |
| 2436274 | Jose L Lopez Fonseca | ADDRESS ON FILE |
| 2438767 | Jose L Lopez Mendez | ADDRESS ON FILE |
| 2423348 | Jose L Lopez Oliveras | ADDRESS ON FILE |
| 2452283 | Jose L Lopez Pagan | ADDRESS ON FILE |
| 2458141 | Jose L Lopez Pagan | ADDRESS ON FILE |
| 2463638 | Jose L Lopez Rios | ADDRESS ON FILE |
| 2433606 | Jose L Lopez Sanchez | ADDRESS ON FILE |
| 2463861 | Jose L Lopez Torres | ADDRESS ON FILE |
| 2437252 | Jose L Lozada Amaro | ADDRESS ON FILE |
| 2438714 | Jose L Lozano Moran | ADDRESS ON FILE |
| 2443161 | Jose L Luciano Rivera | ADDRESS ON FILE |
| 2397331 | Jose L Lugo Ballester | ADDRESS ON FILE |
| 2574710 | Jose L Lugo Ballester | ADDRESS ON FILE |
| 2448739 | Jose L Lugo Matos | ADDRESS ON FILE |
| 2466096 | Jose L Lugo Ramirez | ADDRESS ON FILE |
| 2449976 | Jose L Lugo Ramos | ADDRESS ON FILE |
| 2392874 | Jose L Luna Cartagena | ADDRESS ON FILE |
| 2374172 | Jose L Madera Marcano | ADDRESS ON FILE |
| 2456289 | Jose L Malave Monserrate | ADDRESS ON FILE |
| 2498722 | JOSE L MALAVE VARGAS | ADDRESS ON FILE |
| 2447743 | Jose L Maldonado | ADDRESS ON FILE |
| 2435885 | Jose L Maldonado Ortiz | ADDRESS ON FILE |
| 2432456 | Jose L Maldonado Rivera | ADDRESS ON FILE |
| 2479093 | JOSE L MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| 2379858 | Jose L Maldonado Torres | ADDRESS ON FILE |
| 2453553 | Jose L Mangual Diaz | ADDRESS ON FILE |
| 2453553 | Jose L Mangual Diaz | ADDRESS ON FILE |
| 2450945 | Jose L Marerro Melendez | ADDRESS ON FILE |
| 2455018 | Jose L Marquez Rivera | ADDRESS ON FILE |
| 2397400 | Jose L Marrero Arce | ADDRESS ON FILE |
| 2574779 | Jose L Marrero Arce | ADDRESS ON FILE |
| 2498209 | JOSE L MARRERO FIGUEROA | ADDRESS ON FILE |
| 2436033 | Jose L Marrero Soto | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2438140 | Jose L Martinez Benejan | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2470293 | Jose L Martinez Malavet | ADDRESS ON FILE | | | | | | |
| 2456885 | Jose L Martinez Matos | ADDRESS ON FILE | | | | | | |
| 2452478 | Jose L Martinez Morales | ADDRESS ON FILE | | | | | | |
| 2429829 | Jose L Mateo Berly | ADDRESS ON FILE | | | | | | |
| 2383611 | Jose L Matos Ayala | ADDRESS ON FILE | | | | | | |
| 2467347 | Jose L Matos Suarez | ADDRESS ON FILE | | | | | | |
| 2449119 | Jose L Mediavilla Negron | ADDRESS ON FILE | | | | | | |
| 2456519 | Jose L Medina Rosado | ADDRESS ON FILE | | | | | | |
| 2380031 | Jose L Melendez Ayala | ADDRESS ON FILE | | | | | | |
| 2390040 | Jose L Mendez Mendez | ADDRESS ON FILE | | | | | | |
| 2429984 | Jose L Mendez Vargas | ADDRESS ON FILE | | | | | | |
| 2456214 | Jose L Mercado Class | ADDRESS ON FILE | | | | | | |
| 2392540 | Jose L Mercado Santos | ADDRESS ON FILE | | | | | | |
| 2432905 | Jose L Mercado Toro | ADDRESS ON FILE | | | | | | |
| 2434890 | Jose L Mercado Vale | ADDRESS ON FILE | | | | | | |
| 2498599 | JOSE L MILLAN CRUZ | ADDRESS ON FILE | | | | | | |
| 2470842 | Jose L Millan Figueroa | ADDRESS ON FILE | | | | | | |
| 2446378 | Jose L Millan Viera | ADDRESS ON FILE | | | | | | |
| 2449505 | Jose L Miranda Miranda | ADDRESS ON FILE | | | | | | |
| 2480449 | JOSE L MIRANDA ROBLES | ADDRESS ON FILE | | | | | | |
| 2432532 | Jose L Molina Morales | ADDRESS ON FILE | | | | | | |
| 2383900 | Jose L Monge Garcia | ADDRESS ON FILE | | | | | | |
| 2391432 | Jose L Monta?Ez Hernandez | ADDRESS ON FILE | | | | | | |
| 2457429 | Jose L Monta?Ez Ramos | ADDRESS ON FILE | | | | | | |
| 2436488 | Jose L Montalvo Vazquez | ADDRESS ON FILE | | | | | | |
| 2448894 | Jose L Montero Martinez | ADDRESS ON FILE | | | | | | |
| 2374499 | Jose L Montes Hernandez | ADDRESS ON FILE | | | | | | |
| 2452796 | Jose L Morales Cotto | ADDRESS ON FILE | | | | | | |
| 2442836 | Jose L Morales Figueroa | ADDRESS ON FILE | | | | | | |
| 2466910 | Jose L Morales Figueroa | ADDRESS ON FILE | | | | | | |
| 2482914 | JOSE L MORALES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2454608 | Jose L Morales Morales | ADDRESS ON FILE | | | | | | |
| 2492905 | JOSE L MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 2387589 | Jose L Morales Ortiz | ADDRESS ON FILE | | | | | | |
| 2467043 | Jose L Morales Roman | ADDRESS ON FILE | | | | | | |
| 2398468 | Jose L Morales Rosario | ADDRESS ON FILE | | | | | | |
| 2572819 | Jose L Morales Rosario | ADDRESS ON FILE | | | | | | |
| 2465644 | Jose L Morgado Marrero | ADDRESS ON FILE | | | | | | |
| 2424943 | Jose L Mu?Iz Perez | ADDRESS ON FILE | | | | | | |
| 2456765 | Jose L Mu?Iz Rivera | ADDRESS ON FILE | | | | | | |
| 2456583 | Jose L Mu?Iz Vazquez | ADDRESS ON FILE | | | | | | |
| 2448446 | Jose L Muler Colon | ADDRESS ON FILE | | | | | | |
| 2446155 | Jose L Narvaez Figueroa | ADDRESS ON FILE | | | | | | |
| 2503371 | JOSE L NARVAEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 2466617 | Jose L Navarro Flores | ADDRESS ON FILE | | | | | | |
| 2451110 | Jose L Navarro Rivera | ADDRESS ON FILE | | | | | | |
| 2464394 | Jose L Negron Pagan | ADDRESS ON FILE | | | | | | |
| 2470814 | Jose L Negron Rivera | ADDRESS ON FILE | | | | | | |
| 2387153 | Jose L Negron Velez | ADDRESS ON FILE | | | | | | |
| 2477447 | JOSE L NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2477052 | JOSE L NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 2434606 | Jose L Nieves Lasalle | ADDRESS ON FILE | | | | | | |
| 2372707 | Jose L Nieves Reyes | ADDRESS ON FILE | | | | | | |
| 2397650 | Jose L Nieves Vazquez | ADDRESS ON FILE | | | | | | |
| 2571621 | Jose L Nieves Vazquez | ADDRESS ON FILE | | | | | | |
| 2445754 | Jose L Novoa Garcia | ADDRESS ON FILE | | | | | | |
| 2432309 | Jose L Ocasio | ADDRESS ON FILE | | | | | | |
| 2425174 | Jose L Ocasio Rosa | ADDRESS ON FILE | | | | | | |
| 2372702 | Jose L Ojeda Figueroa | ADDRESS ON FILE | | | | | | |
| 2428077 | Jose L Ojeda Rodriguez | ADDRESS ON FILE | | | | | | |
| 2446798 | Jose L Olan Rosas | ADDRESS ON FILE | | | | | | |
| 2371229 | Jose L Oliver Pichardo | ADDRESS ON FILE | | | | | | |
| 2455361 | Jose L Oliveras Agueda | ADDRESS ON FILE | | | | | | |
| 2434368 | Jose L Oliveras Rivera | ADDRESS ON FILE | | | | | | |
| 2378371 | Jose L Olivieri Sanchez | ADDRESS ON FILE | | | | | | |
| 2490187 | JOSE L ONNA MARRERO | ADDRESS ON FILE | | | | | | |
| 2476323 | JOSE L OQUENDO ADORNO | ADDRESS ON FILE | | | | | | |
| 2452268 | Jose L Orengo Santiago | ADDRESS ON FILE | | | | | | |
| 2483032 | JOSE L ORENSE LOPEZ | ADDRESS ON FILE | | | | | | |
| 2374838 | Jose L Ortega Rivera | ADDRESS ON FILE | | | | | | |
| 2374891 | Jose L Ortiz Garcia | ADDRESS ON FILE | | | | | | |
| 2428691 | Jose L Ortiz Hernandez | ADDRESS ON FILE | | | | | | |
| 2460249 | Jose L Ortiz Maldonado | ADDRESS ON FILE | | | | | | |
| 2383605 | Jose L Ortiz Martinez | ADDRESS ON FILE | | | | | | |
| 2456684 | Jose L Ortiz Morales | ADDRESS ON FILE | | | | | | |
| 2458596 | Jose L Ortiz Ortiz | ADDRESS ON FILE | | | | | | |
| 2461602 | Jose L Ortiz Padro | ADDRESS ON FILE | | | | | | |
| 2431373 | Jose L Ortiz Perez | ADDRESS ON FILE | | | | | | |
| 2456963 | Jose L Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2506812 | JOSE L ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2428714 | Jose L Ortiz Torres | ADDRESS ON FILE | | | | | | |
| 2455035 | Jose L Otero Figueroa | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2397310 | Jose L Otero Rivas | ADDRESS ON FILE |
| 2574689 | Jose L Otero Rivas | ADDRESS ON FILE |
| 2377070 | Jose L Otero Zayas | ADDRESS ON FILE |
| 2436687 | Jose L Oyola | ADDRESS ON FILE |
| 2449319 | Jose L Pabon Gonzalez | ADDRESS ON FILE |
| 2440264 | Jose L Pabon Rivera | ADDRESS ON FILE |
| 2378067 | Jose L Padilla Baez | ADDRESS ON FILE |
| 2375834 | Jose L Padro Diaz | ADDRESS ON FILE |
| 2504265 | JOSE L PAGAN APONTE | ADDRESS ON FILE |
| 2381053 | Jose L Pagan Torres | ADDRESS ON FILE |
| 2453313 | Jose L Pe?A Betancourt | ADDRESS ON FILE |
| 2449490 | Jose L Perez Cruz | ADDRESS ON FILE |
| 2458256 | Jose L Perez Gonzalez | ADDRESS ON FILE |
| 2503283 | JOSE L PEREZ MENDEZ | ADDRESS ON FILE |
| 2457081 | Jose L Perez Montalvo | ADDRESS ON FILE |
| 2443584 | Jose L Perez Morales | ADDRESS ON FILE |
| 2462106 | Jose L Perez Nieves | ADDRESS ON FILE |
| 2423507 | Jose L Perez Perez | ADDRESS ON FILE |
| 2464979 | Jose L Perez Perez | ADDRESS ON FILE |
| 2470289 | Jose L Perez Reyes | ADDRESS ON FILE |
| 2434535 | Jose L Perez Rios | ADDRESS ON FILE |
| 2459404 | Jose L Perez Rivera | ADDRESS ON FILE |
| 2463842 | Jose L Perez Rivera | ADDRESS ON FILE |
| 2430815 | Jose L Perez Rosa | ADDRESS ON FILE |
| 2394102 | Jose L Perez Serrano | ADDRESS ON FILE |
| 2497487 | JOSE L PEREZ TORRES | ADDRESS ON FILE |
| 2469515 | Jose L Pizarro Jimenez | ADDRESS ON FILE |
| 2481025 | JOSE L PLAZA RODRIGUEZ | ADDRESS ON FILE |
| 2500984 | JOSE L POMALES MORALES | ADDRESS ON FILE |
| 2371869 | Jose L Purcell Terron | ADDRESS ON FILE |
| 2471891 | JOSE L QUEINO ALICEA | ADDRESS ON FILE |
| 2476692 | JOSE L QUINONES GONZALEZ | ADDRESS ON FILE |
| 2484187 | JOSE L QUINONES RIVERA | ADDRESS ON FILE |
| 2483368 | JOSE L RAMIREZ FONTANEZ | ADDRESS ON FILE |
| 2460401 | Jose L Ramirez Ramos | ADDRESS ON FILE |
| 2455938 | Jose L Ramirez Tua | ADDRESS ON FILE |
| 2465000 | Jose L Ramos Cortes | ADDRESS ON FILE |
| 2425595 | Jose L Ramos Delgado | ADDRESS ON FILE |
| 2433103 | Jose L Ramos Martinez | ADDRESS ON FILE |
| 2425407 | Jose L Ramos Perez | ADDRESS ON FILE |
| 2495257 | JOSE L RAMOS RAMOS | ADDRESS ON FILE |
| 2446799 | Jose L Ramos Rodriguez | ADDRESS ON FILE |
| 2380909 | Jose L Ramos Rodriguez | ADDRESS ON FILE |
| 2453693 | Jose L Ramos Santana | ADDRESS ON FILE |
| 2458920 | Jose L Ramos Valentin | ADDRESS ON FILE |
| 2433392 | Jose L Reyes Rivera | ADDRESS ON FILE |
| 2375183 | Jose L Riefkohl Rivas | ADDRESS ON FILE |
| 2381679 | Jose L Riopedre Gelabert | ADDRESS ON FILE |
| 2464637 | Jose L Rios Gonzalez | ADDRESS ON FILE |
| 2430553 | Jose L Rios Lugo | ADDRESS ON FILE |
| 2488487 | JOSE L RIOS PEREZ | ADDRESS ON FILE |
| 2505978 | JOSE L RIOS RIVERA | ADDRESS ON FILE |
| 2464590 | Jose L Rios Soto | ADDRESS ON FILE |
| 2441473 | Jose L Rivera Alicea | ADDRESS ON FILE |
| 2441818 | Jose L Rivera De Jesus | ADDRESS ON FILE |
| 2375058 | Jose L Rivera Diaz | ADDRESS ON FILE |
| 2450679 | Jose L Rivera Falcon | ADDRESS ON FILE |
| 2380534 | Jose L Rivera Garcia | ADDRESS ON FILE |
| 2444453 | Jose L Rivera Lopez | ADDRESS ON FILE |
| 2486317 | JOSE L RIVERA MARQUEZ | ADDRESS ON FILE |
| 2468941 | Jose L Rivera Melendez | ADDRESS ON FILE |
| 2384263 | Jose L Rivera Monagas | ADDRESS ON FILE |
| 2446079 | Jose L Rivera Monta?Ez | ADDRESS ON FILE |
| 2488512 | JOSE L RIVERA MORALES | ADDRESS ON FILE |
| 2489971 | JOSE L RIVERA MORALES | ADDRESS ON FILE |
| 2398075 | Jose L Rivera Morales | ADDRESS ON FILE |
| 2575114 | Jose L Rivera Morales | ADDRESS ON FILE |
| 2435615 | Jose L Rivera Negron | ADDRESS ON FILE |
| 2463979 | Jose L Rivera Ocasio | ADDRESS ON FILE |
| 2437307 | Jose L Rivera Ortiz | ADDRESS ON FILE |
| 2388960 | Jose L Rivera Pizarro | ADDRESS ON FILE |
| 2458339 | Jose L Rivera Ramos | ADDRESS ON FILE |
| 2440544 | Jose L Rivera Rivera | ADDRESS ON FILE |
| 2442952 | Jose L Rivera Rivera | ADDRESS ON FILE |
| 2444484 | Jose L Rivera Rivera | ADDRESS ON FILE |
| 2501095 | JOSE L RIVERA RIVERA | ADDRESS ON FILE |
| 2377236 | Jose L Rivera Rivera | ADDRESS ON FILE |
| 2433843 | Jose L Rivera Rodriguez | ADDRESS ON FILE |
| 2437231 | Jose L Rivera Santiago | ADDRESS ON FILE |
| 2481244 | JOSE L RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2390505 | Jose L Rivera Velez | ADDRESS ON FILE |
| 2426321 | Jose L Rodriguez | ADDRESS ON FILE |
| 2451509 | Jose L Rodriguez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 813 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2457113 | Jose L Rodriguez Acevedo | ADDRESS ON FILE | | | | | |
| 2382161 | Jose L Rodriguez Calderon | ADDRESS ON FILE | | | | | |
| 2469190 | Jose L Rodriguez Cosme | ADDRESS ON FILE | | | | | |
| 2381592 | Jose L Rodriguez Davila | ADDRESS ON FILE | | | | | |
| 2469879 | Jose L Rodriguez Figueroa | ADDRESS ON FILE | | | | | |
| 2448822 | Jose L Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2386128 | Jose L Rodriguez Graulau | ADDRESS ON FILE | | | | | |
| 2443920 | Jose L Rodriguez Hernandez | ADDRESS ON FILE | | | | | |
| 2459521 | Jose L Rodriguez Maldonado | ADDRESS ON FILE | | | | | |
| 2485576 | JOSE L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2428760 | Jose L Rodriguez Mendez | ADDRESS ON FILE | | | | | |
| 2459134 | Jose L Rodriguez Mendez | ADDRESS ON FILE | | | | | |
| 2434923 | Jose L Rodriguez Mills | ADDRESS ON FILE | | | | | |
| 2441463 | Jose L Rodriguez Ocasio | ADDRESS ON FILE | | | | | |
| 2437142 | Jose L Rodriguez Ojeda | ADDRESS ON FILE | | | | | |
| 2486766 | JOSE L RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | |
| 2393574 | Jose L Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2458511 | Jose L Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2436924 | Jose L Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2439523 | Jose L Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2458619 | Jose L Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2507266 | JOSE L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2451272 | Jose L Rojas Sosa | ADDRESS ON FILE | | | | | |
| 2433626 | Jose L Roldan Cortes | ADDRESS ON FILE | | | | | |
| 2432390 | Jose L Roldan Ramos | ADDRESS ON FILE | | | | | |
| 2426667 | Jose L Rolon Garcia | ADDRESS ON FILE | | | | | |
| 2460166 | Jose L Roman Acevedo | ADDRESS ON FILE | | | | | |
| 2440474 | Jose L Roman Cintron | ADDRESS ON FILE | | | | | |
| 2446325 | Jose L Roman Gómez | ADDRESS ON FILE | | | | | |
| 2397072 | Jose L Roman Liciaga | ADDRESS ON FILE | | | | | |
| 2572024 | Jose L Roman Liciaga | ADDRESS ON FILE | | | | | |
| 2442485 | Jose L Roman Lopez | ADDRESS ON FILE | | | | | |
| 2398088 | Jose L Roman Medina | ADDRESS ON FILE | | | | | |
| 2575127 | Jose L Roman Medina | ADDRESS ON FILE | | | | | |
| 2485387 | JOSE L ROMAN PEREIRA | ADDRESS ON FILE | | | | | |
| 2425713 | Jose L Roman Rodriguez | ADDRESS ON FILE | | | | | |
| 2472568 | JOSE L ROMAN ROMAN | ADDRESS ON FILE | | | | | |
| 2470927 | Jose L Romany Rodriguez | ADDRESS ON FILE | | | | | |
| 2453756 | Jose L Rosa Lopez | ADDRESS ON FILE | | | | | |
| 2388650 | Jose L Rosa Rivera | ADDRESS ON FILE | | | | | |
| 2389444 | Jose L Rosa Torres | ADDRESS ON FILE | | | | | |
| 2469821 | Jose L Rosado | ADDRESS ON FILE | | | | | |
| 2460429 | Jose L Rosado Ferrer | ADDRESS ON FILE | | | | | |
| 2442068 | Jose L Rosario Andino | ADDRESS ON FILE | | | | | |
| 2493254 | JOSE L ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2434702 | Jose L Ruberte Cintron | ADDRESS ON FILE | | | | | |
| 2489161 | JOSE L RUIZ ALBEZ | ADDRESS ON FILE | | | | | |
| 2377538 | Jose L Ruiz Ayala | ADDRESS ON FILE | | | | | |
| 2496835 | JOSE L RUIZ CASTRO | ADDRESS ON FILE | | | | | |
| 2446750 | Jose L Ruiz Concepcion | ADDRESS ON FILE | | | | | |
| 2425937 | Jose L Ruiz Irizarry | ADDRESS ON FILE | | | | | |
| 2493200 | JOSE L RUIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2457221 | Jose L Ruiz Pagan | ADDRESS ON FILE | | | | | |
| 2448253 | Jose L Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2467453 | Jose L Ruiz Vazquez | ADDRESS ON FILE | | | | | |
| 2424568 | Jose L Saez Matos | ADDRESS ON FILE | | | | | |
| 2424770 | Jose L Salaman Ramos | ADDRESS ON FILE | | | | | |
| 2430612 | Jose L Salinas Cruz | ADDRESS ON FILE | | | | | |
| 2435624 | Jose L Sanchez Marchand | ADDRESS ON FILE | | | | | |
| 2428011 | Jose L Sanchez Marrero | ADDRESS ON FILE | | | | | |
| 2427668 | Jose L Sanchez Martinez | ADDRESS ON FILE | | | | | |
| 2567190 | JOSE L SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2434501 | Jose L Sanchez Mateo | ADDRESS ON FILE | | | | | |
| 2462802 | Jose L Sanchez Montijo | ADDRESS ON FILE | | | | | |
| 2450353 | Jose L Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2458492 | Jose L Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2464411 | Jose L Sanchez Sanchez | ADDRESS ON FILE | | | | | |
| 2467969 | Jose L Sanchez Soto | ADDRESS ON FILE | | | | | |
| 2375512 | Jose L Santana Delgado | ADDRESS ON FILE | | | | | |
| 2459142 | Jose L Santana Lopez | ADDRESS ON FILE | | | | | |
| 2495388 | JOSE L SANTANA VARGAS | ADDRESS ON FILE | | | | | |
| 2465431 | Jose L Santiago Borrero | ADDRESS ON FILE | | | | | |
| 2478463 | JOSE L SANTIAGO CASTILLO | ADDRESS ON FILE | | | | | |
| 2435931 | Jose L Santiago Centeno | ADDRESS ON FILE | | | | | |
| 2442113 | Jose L Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2435649 | Jose L Santiago Guzman | ADDRESS ON FILE | | | | | |
| 2393047 | Jose L Santiago Mitchell | ADDRESS ON FILE | | | | | |
| 2425980 | Jose L Santiago Ojeda | ADDRESS ON FILE | | | | | |
| 2498652 | JOSE L SANTIAGO OLIVERAS | ADDRESS ON FILE | | | | | |
| 2445970 | Jose L Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2428359 | Jose L Santos Arce | ADDRESS ON FILE | | | | | |
| 2427342 | Jose L Santos Colon | ADDRESS ON FILE | | | | | |
| 2466503 | Jose L Santos Diaz | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2434659 | Jose L Santos Rodriguez | ADDRESS ON FILE | | | | |
| 2395928 | Jose L Santos Rodriguez | ADDRESS ON FILE | | | | |
| 2440483 | Jose L Serrano Vega | ADDRESS ON FILE | | | | |
| 2470135 | Jose L Sevilla Ortiz | ADDRESS ON FILE | | | | |
| 2497154 | JOSE L SIERRA RIVERA | ADDRESS ON FILE | | | | |
| 2427432 | Jose L Sierra Vazquez | ADDRESS ON FILE | | | | |
| 2388761 | Jose L Silva Martinez | ADDRESS ON FILE | | | | |
| 2466192 | Jose L Solis Caraballo | ADDRESS ON FILE | | | | |
| 2462824 | Jose L Soto Arroyo | ADDRESS ON FILE | | | | |
| 2456206 | Jose L Soto Cuba | ADDRESS ON FILE | | | | |
| 2455147 | Jose L Soto Feliciano | ADDRESS ON FILE | | | | |
| 2391187 | Jose L Soto Jiménez | ADDRESS ON FILE | | | | |
| 2467973 | Jose L Soto Mendez | ADDRESS ON FILE | | | | |
| 2501302 | JOSE L SUAREZ CASAS | ADDRESS ON FILE | | | | |
| 2375575 | Jose L Suarez Figueroa | ADDRESS ON FILE | | | | |
| 2427319 | Jose L Tirado Delgado | ADDRESS ON FILE | | | | |
| 2437806 | Jose L Torrens | ADDRESS ON FILE | | | | |
| 2467362 | Jose L Torres | ADDRESS ON FILE | | | | |
| 2372812 | Jose L Torres De Jesus | ADDRESS ON FILE | | | | |
| 2487676 | JOSE L TORRES ESPADA | ADDRESS ON FILE | | | | |
| 2426207 | Jose L Torres Garcia | ADDRESS ON FILE | | | | |
| 2446618 | Jose L Torres Heredia | ADDRESS ON FILE | | | | |
| 2478318 | JOSE L TORRES MIRANDA | ADDRESS ON FILE | | | | |
| 2424150 | Jose L Torres Montañez | ADDRESS ON FILE | | | | |
| 2481573 | JOSE L TORRES MORALES | ADDRESS ON FILE | | | | |
| 2423498 | Jose L Torres Nieves | ADDRESS ON FILE | | | | |
| 2454006 | Jose L Torres Perez | ADDRESS ON FILE | | | | |
| 2451660 | Jose L Torres Rivera | ADDRESS ON FILE | | | | |
| 2459850 | Jose L Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2455922 | Jose L Torres Santiago | ADDRESS ON FILE | | | | |
| 2453338 | Jose L Torres Soto | ADDRESS ON FILE | | | | |
| 2430171 | Jose L Torres Toledo | ADDRESS ON FILE | | | | |
| 2436187 | Jose L Torres Torres | ADDRESS ON FILE | | | | |
| 2463831 | Jose L Tubens Valentin | ADDRESS ON FILE | | | | |
| 2448558 | Jose L Valentin Lopez | ADDRESS ON FILE | | | | |
| 2389692 | Jose L Valle Cruz | ADDRESS ON FILE | | | | |
| 2461639 | Jose L Valle Gonzalez | ADDRESS ON FILE | | | | |
| 2425060 | Jose L Varela Jimenez | ADDRESS ON FILE | | | | |
| 2491910 | JOSE L VARELA JIMENEZ | ADDRESS ON FILE | | | | |
| 2438817 | Jose L Vargas Martell | ADDRESS ON FILE | | | | |
| 2390683 | Jose L Vargas Rosario | ADDRESS ON FILE | | | | |
| 2468959 | Jose L Vargas Ruiz | ADDRESS ON FILE | | | | |
| 2487276 | JOSE L VAZQUEZ CINTRON | ADDRESS ON FILE | | | | |
| 2454574 | Jose L Vazquez Diaz | ADDRESS ON FILE | | | | |
| 2455398 | Jose L Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2489335 | JOSE L VAZQUEZ MARRERO | ADDRESS ON FILE | | | | |
| 2503158 | JOSE L VAZQUEZ MEDINA | ADDRESS ON FILE | | | | |
| 2450061 | Jose L Vazquez Quinones | ADDRESS ON FILE | | | | |
| 2462811 | Jose L Vazquez Romero | ADDRESS ON FILE | | | | |
| 2396110 | Jose L Vazquez Tanon | ADDRESS ON FILE | | | | |
| 2438092 | Jose L Vazquez Vazquez | ADDRESS ON FILE | | | | |
| 2383066 | Jose L Vega Benitez | ADDRESS ON FILE | | | | |
| 2428457 | Jose L Vega Borrero | ADDRESS ON FILE | | | | |
| 2498886 | JOSE L VEGA CASTRO | ADDRESS ON FILE | | | | |
| 2437309 | Jose L Vega Matos | ADDRESS ON FILE | | | | |
| 2448674 | Jose L Vega Rosario | ADDRESS ON FILE | | | | |
| 2501586 | JOSE L VELAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | |
| 2426040 | Jose L Velazquez Merced | ADDRESS ON FILE | | | | |
| 2454781 | Jose L Velazquez Santiago | ADDRESS ON FILE | | | | |
| 2440717 | Jose L Velez Borges | ADDRESS ON FILE | | | | |
| 2470223 | Jose L Velez Fernandez | ADDRESS ON FILE | | | | |
| 2473190 | JOSE L VELEZ MENDEZ | ADDRESS ON FILE | | | | |
| 2458324 | Jose L Velez Montalvo | ADDRESS ON FILE | | | | |
| 2438315 | Jose L Velez Ramos | ADDRESS ON FILE | | | | |
| 2393712 | Jose L Velez Rios | ADDRESS ON FILE | | | | |
| 2393432 | Jose L Villafane Roman | ADDRESS ON FILE | | | | |
| 2371817 | Jose L Villalon Cedeño | ADDRESS ON FILE | | | | |
| 2398804 | Jose L Villegas Alamo | ADDRESS ON FILE | | | | |
| 2574371 | Jose L Villegas Alamo | ADDRESS ON FILE | | | | |
| 2458627 | Jose L Vives Ruiz | ADDRESS ON FILE | | | | |
| 2455823 | Jose L Zayas Simons | ADDRESS ON FILE | | | | |
| 248846 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 2379689 | Jose Laborde Acosta | ADDRESS ON FILE | | | | |
| 2371667 | Jose Laclaustra Almodovar | ADDRESS ON FILE | | | | |
| 2465404 | Jose Lamboy Ramos | ADDRESS ON FILE | | | | |
| 2440273 | Jose Landrua Rosario | ADDRESS ON FILE | | | | |
| 2386254 | Jose Lanzo Nunez | ADDRESS ON FILE | | | | |
| 2437428 | Jose Laureano Lebron | ADDRESS ON FILE | | | | |
| 2378515 | Jose Leal Aguayo | ADDRESS ON FILE | | | | |
| 2379503 | Jose Lebron Gallart | ADDRESS ON FILE | | | | |
| 2395534 | Jose Lebron Gutierrez | ADDRESS ON FILE | | | | |
| 2372592 | Jose Lebron Lastra | ADDRESS ON FILE | | | | |
| 2378260 | Jose Lebron Pitre | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2384250 | Jose Lebron Santiago | ADDRESS ON FILE |
| 2376111 | Jose Leon Torres | ADDRESS ON FILE |
| 2389985 | Jose Loperena Lugo | ADDRESS ON FILE |
| 2460457 | Jose Lopez Alvarez | ADDRESS ON FILE |
| 2449991 | Jose Lopez Alverio | ADDRESS ON FILE |
| 2390102 | Jose Lopez Colon | ADDRESS ON FILE |
| 2449660 | Jose Lopez Encarnacion | ADDRESS ON FILE |
| 2377670 | Jose Lopez Lopez | ADDRESS ON FILE |
| 2386168 | Jose Lopez Lopez | ADDRESS ON FILE |
| 2388161 | Jose Lopez Maldonado | ADDRESS ON FILE |
| 2379772 | Jose Lopez Martinez | ADDRESS ON FILE |
| 2458225 | Jose Lopez Medina | ADDRESS ON FILE |
| 2384205 | Jose Lopez Perez | ADDRESS ON FILE |
| 2387887 | Jose Lopez Ramos | ADDRESS ON FILE |
| 2451226 | Jose Lopez Rivera | ADDRESS ON FILE |
| 2464877 | Jose Lopez Serrano | ADDRESS ON FILE |
| 2375572 | Jose Lopez Snow | ADDRESS ON FILE |
| 2395157 | Jose Lopez Veguilla | ADDRESS ON FILE |
| 2434663 | Jose Lorenzo Barreto | ADDRESS ON FILE |
| 2389203 | Jose Lozada Rodriguez | ADDRESS ON FILE |
| 2383814 | Jose Luciano Sepulveda | ADDRESS ON FILE |
| 2390090 | Jose Lugo Gonzalez | ADDRESS ON FILE |
| 2457007 | Jose Lugo Mercado | ADDRESS ON FILE |
| 2382053 | Jose Lugo Pagan | ADDRESS ON FILE |
| 2453224 | Jose Lugo Perez | ADDRESS ON FILE |
| 2378286 | Jose Lugo Rodriguez | ADDRESS ON FILE |
| 2435731 | Jose Lugo Torres | ADDRESS ON FILE |
| 2452659 | Jose Lugo Vazquez | ADDRESS ON FILE |
| 2505250 | JOSE LUIS  ESPADA CRUZ | ADDRESS ON FILE |
| 2491903 | JOSE LUIS  TORRES RAMOS | ADDRESS ON FILE |
| 1955783 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | ADDRESS ON FILE |
| 2471279 | Jose Luis Pares Quinones | ADDRESS ON FILE |
| 2464865 | Jose Luis Pillot Lebron | ADDRESS ON FILE |
| 1548010 | Jose Luis Valentin Barbosa, Milagros Barbosa Santiago, Angel L Valentin Plaza | ADDRESS ON FILE |
| 2390552 | Jose Luyanda Nunez | ADDRESS ON FILE |
| 2471430 | JOSE M ABREU GARCIA | ADDRESS ON FILE |
| 2492919 | JOSE M ACEVEDO SANTIAGO | ADDRESS ON FILE |
| 2482884 | JOSE M ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| 2375866 | Jose M Agosto Varcalcel | ADDRESS ON FILE |
| 2455017 | Jose M Agrinsoni Pacheco | ADDRESS ON FILE |
| 2458823 | Jose M Aguiar Hidalgo | ADDRESS ON FILE |
| 2487792 | JOSE M ALAMO CUEVAS | ADDRESS ON FILE |
| 2430677 | Jose M Aldrey Cuadro | ADDRESS ON FILE |
| 2452901 | Jose M Alejandro Colon | ADDRESS ON FILE |
| 2459481 | Jose M Aleman Lugo | ADDRESS ON FILE |
| 2473823 | JOSE M ALICEA LOPEZ | ADDRESS ON FILE |
| 2457996 | Jose M Alicea Velazquez | ADDRESS ON FILE |
| 2436935 | Jose M Alvarado Aviles | ADDRESS ON FILE |
| 2455025 | Jose M Alvarez Calderon | ADDRESS ON FILE |
| 2377068 | Jose M Alvarez Cruz | ADDRESS ON FILE |
| 2507024 | JOSE M ALVAREZ ESQUILIN | ADDRESS ON FILE |
| 2379120 | Jose M Alvarez Vazquez | ADDRESS ON FILE |
| 2455673 | Jose M Alvarez Villaran | ADDRESS ON FILE |
| 2478039 | JOSE M ALVERIO COLLAZO | ADDRESS ON FILE |
| 2386631 | Jose M Anadon Ramirez | ADDRESS ON FILE |
| 2385607 | Jose M Andino Villegas | ADDRESS ON FILE |
| 2455633 | Jose M Aponte Beltran | ADDRESS ON FILE |
| 2434207 | Jose M Arce Letriz | ADDRESS ON FILE |
| 2484746 | JOSE M ARCE NIEVES | ADDRESS ON FILE |
| 2496108 | JOSE M ARCE SOTO | ADDRESS ON FILE |
| 2466443 | Jose M Areizaga Salinas | ADDRESS ON FILE |
| 2430984 | Jose M Arroyo Otero | ADDRESS ON FILE |
| 2567185 | JOSE M ARROYO OTERO | ADDRESS ON FILE |
| 2397304 | Jose M Arroyo Ramos | ADDRESS ON FILE |
| 2574683 | Jose M Arroyo Ramos | ADDRESS ON FILE |
| 2462030 | Jose M Arroyo Rivera | ADDRESS ON FILE |
| 2465048 | Jose M Ayala Guzman | ADDRESS ON FILE |
| 2431674 | Jose M Ayala Pizarro | ADDRESS ON FILE |
| 2381954 | Jose M Ayala Vazquez | ADDRESS ON FILE |
| 2437050 | Jose M Ayuso Colon | ADDRESS ON FILE |
| 2496135 | JOSE M BAEZ COLON | ADDRESS ON FILE |
| 2468598 | Jose M Baez Ortiz | ADDRESS ON FILE |
| 2447380 | Jose M Baez Radio | ADDRESS ON FILE |
| 2482899 | JOSE M BARRETO LOPEZ | ADDRESS ON FILE |
| 2476204 | JOSE M BERMUDEZ MORALES | ADDRESS ON FILE |
| 2438761 | Jose M Bermudez Qui?Ones | ADDRESS ON FILE |
| 2377596 | Jose M Berrios Diaz | ADDRESS ON FILE |
| 2484178 | JOSE M BERRIOS SOSA | ADDRESS ON FILE |
| 2435828 | Jose M Bonilla Aguirre | ADDRESS ON FILE |
| 2425229 | Jose M Bonilla Rojas | ADDRESS ON FILE |
| 2484922 | JOSE M BORIA VELAZQUEZ | ADDRESS ON FILE |
| 2428208 | Jose M Borrero Luciano | ADDRESS ON FILE |
| 2438306 | Jose M Bracero Cruz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 816 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2456935 | Jose M Bracero Sepulveda | ADDRESS ON FILE |
| 2446977 | Jose M Brenes Gonzalez | ADDRESS ON FILE |
| 2466901 | Jose M Brito Burgos | ADDRESS ON FILE |
| 2397012 | Jose M Burgos Leon | ADDRESS ON FILE |
| 2571964 | Jose M Burgos Leon | ADDRESS ON FILE |
| 2468094 | Jose M Burgos Rivera | ADDRESS ON FILE |
| 2449737 | Jose M Cadiz Ocasio | ADDRESS ON FILE |
| 2479540 | JOSE M CALCANO ROLON | ADDRESS ON FILE |
| 2436294 | Jose M Calderon Figueroa | ADDRESS ON FILE |
| 2451264 | Jose M Calderon Rodriguez | ADDRESS ON FILE |
| 2465151 | Jose M Camacho Daza | ADDRESS ON FILE |
| 2381581 | Jose M Camara Gauthier | ADDRESS ON FILE |
| 2433454 | Jose M Caquias Torres | ADDRESS ON FILE |
| 2464956 | Jose M Caraballo Cora | ADDRESS ON FILE |
| 2460946 | Jose M Caraballo Garcia | ADDRESS ON FILE |
| 2425189 | Jose M Caraballo Vazquez | ADDRESS ON FILE |
| 2475378 | JOSE M CARMENATTI LOPEZ | ADDRESS ON FILE |
| 2384906 | Jose M Carmona Carmona | ADDRESS ON FILE |
| 2398219 | Jose M Carmona Perez | ADDRESS ON FILE |
| 2572571 | Jose M Carmona Perez | ADDRESS ON FILE |
| 2395191 | Jose M Carradero Muriel | ADDRESS ON FILE |
| 2424190 | Jose M Carrasq Irizarry | ADDRESS ON FILE |
| 2390750 | Jose M Carrasquillo Asencio | ADDRESS ON FILE |
| 2432025 | Jose M Carrasquillo Rivera | ADDRESS ON FILE |
| 2468226 | Jose M Carrasquillo Vazquez | ADDRESS ON FILE |
| 2382074 | Jose M Castro Garcia | ADDRESS ON FILE |
| 2441280 | Jose M Castro Gonzalez | ADDRESS ON FILE |
| 2372286 | Jose M Castro Ramos | ADDRESS ON FILE |
| 2428759 | Jose M Cepeda Reyes | ADDRESS ON FILE |
| 2455585 | Jose M Chevere Medina | ADDRESS ON FILE |
| 2439861 | Jose M Cintron Noriega | ADDRESS ON FILE |
| 2466521 | Jose M Cirino Parrilla | ADDRESS ON FILE |
| 2464280 | Jose M Claudio Garcia | ADDRESS ON FILE |
| 2464285 | Jose M Clemente Calderon | ADDRESS ON FILE |
| 2436169 | Jose M Collazo Arroyo | ADDRESS ON FILE |
| 2487460 | JOSE M COLON GARCIA | ADDRESS ON FILE |
| 2452032 | Jose M Colon Gonzalez | ADDRESS ON FILE |
| 2448508 | Jose M Colon Mendez | ADDRESS ON FILE |
| 2461609 | Jose M Colon Monta7Ez | ADDRESS ON FILE |
| 2423782 | Jose M Colon Perez | ADDRESS ON FILE |
| 2459334 | Jose M Colon Perez | ADDRESS ON FILE |
| 2434755 | Jose M Colon Rivera | ADDRESS ON FILE |
| 2458645 | Jose M Colon Rodriguez | ADDRESS ON FILE |
| 2448121 | Jose M Conde Ramos | ADDRESS ON FILE |
| 2396479 | Jose M Cora Alvarez | ADDRESS ON FILE |
| 2382372 | Jose M Cordero Crespo | ADDRESS ON FILE |
| 2458200 | Jose M Cordero Hernandez | ADDRESS ON FILE |
| 2388970 | Jose M Cosme Cepeda | ADDRESS ON FILE |
| 2376262 | Jose M Coss Torres | ADDRESS ON FILE |
| 2444129 | Jose M Crespo Nazario | ADDRESS ON FILE |
| 2435757 | Jose M Cruz Cepeda | ADDRESS ON FILE |
| 2423626 | Jose M Cruz Colon | ADDRESS ON FILE |
| 2389322 | Jose M Cruz Cruz | ADDRESS ON FILE |
| 2468447 | Jose M Cruz Garcia | ADDRESS ON FILE |
| 2498908 | JOSE M CRUZ LOPEZ | ADDRESS ON FILE |
| 2378956 | Jose M Cruz Lopez | ADDRESS ON FILE |
| 2381191 | Jose M Cruz Machado | ADDRESS ON FILE |
| 2477652 | JOSE M CRUZ MENENDEZ | ADDRESS ON FILE |
| 2466638 | Jose M Cruz Pinero | ADDRESS ON FILE |
| 2453835 | Jose M Cruz Reyes | ADDRESS ON FILE |
| 2455194 | Jose M Cruz Rivera | ADDRESS ON FILE |
| 2468261 | Jose M Cuadrado Santana | ADDRESS ON FILE |
| 2471191 | Jose M O Anglada Raffucci | ADDRESS ON FILE |
| 2461751 | Jose M Dalmasy Montalvo | ADDRESS ON FILE |
| 2470875 | Jose M Danglada Raffucci | ADDRESS ON FILE |
| 2429981 | Jose M De Jesus Fuentes | ADDRESS ON FILE |
| 2428621 | Jose M Del Valle Delgado | ADDRESS ON FILE |
| 2458658 | Jose M Del Valle Franco | ADDRESS ON FILE |
| 2459347 | Jose M Del Valle Gonzalez | ADDRESS ON FILE |
| 2397921 | Jose M Del Valle Placeres | ADDRESS ON FILE |
| 2574960 | Jose M Del Valle Placeres | ADDRESS ON FILE |
| 2434886 | Jose M Delgado Ortega | ADDRESS ON FILE |
| 2379541 | Jose M Delgado Rodriguez | ADDRESS ON FILE |
| 2391437 | Jose M Diaz Acosta | ADDRESS ON FILE |
| 2428783 | Jose M Diaz Davila | ADDRESS ON FILE |
| 2429895 | Jose M Diaz Davila | ADDRESS ON FILE |
| 2389870 | Jose M Diaz Diaz | ADDRESS ON FILE |
| 2491296 | JOSE M DIAZ FELICIANO | ADDRESS ON FILE |
| 2445452 | Jose M Diaz Rivera | ADDRESS ON FILE |
| 2466626 | Jose M Diaz Rivera | ADDRESS ON FILE |
| 2460895 | Jose M Diaz Rodriguez | ADDRESS ON FILE |
| 2480428 | JOSE M DIAZ ROSARIO | ADDRESS ON FILE |
| 2459418 | Jose M Donate Soto | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 817 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2425796 | Jose M Dones Perez | ADDRESS ON FILE |
| 2397176 | Jose M Dones Quinones | ADDRESS ON FILE |
| 2572128 | Jose M Dones Quinones | ADDRESS ON FILE |
| 2430436 | Jose M Enchautegui Garcia | ADDRESS ON FILE |
| 2425842 | Jose M Escalera Clemente | ADDRESS ON FILE |
| 2431265 | Jose M Escobales Rivera | ADDRESS ON FILE |
| 2455991 | Jose M Escobales Santiago | ADDRESS ON FILE |
| 2434132 | Jose M Estremera Torres | ADDRESS ON FILE |
| 2397391 | Jose M Febus Padilla | ADDRESS ON FILE |
| 2574770 | Jose M Febus Padilla | ADDRESS ON FILE |
| 2431388 | Jose M Feliciano Martinez | ADDRESS ON FILE |
| 2501158 | JOSE M FELICIANO QUIROS | ADDRESS ON FILE |
| 2464255 | Jose M Felix Cruz | ADDRESS ON FILE |
| 2504431 | JOSE M FERNANDEZ | ADDRESS ON FILE |
| 2461317 | Jose M Fernandez Callejo | ADDRESS ON FILE |
| 2485968 | JOSE M FERNANDEZ ENCARNACION | ADDRESS ON FILE |
| 2399714 | Jose M Fernandez Luis | ADDRESS ON FILE |
| 2430988 | Jose M Ferreira Carr M Anza Carranza | ADDRESS ON FILE |
| 2442101 | Jose M Ferrer Berrios | ADDRESS ON FILE |
| 2428278 | Jose M Figueroa Acevedo | ADDRESS ON FILE |
| 2460061 | Jose M Figueroa Andujar | ADDRESS ON FILE |
| 2458150 | Jose M Figueroa Cotto | ADDRESS ON FILE |
| 2466468 | Jose M Figueroa Santiago | ADDRESS ON FILE |
| 2426328 | Jose M Figueroa Torres | ADDRESS ON FILE |
| 2384895 | Jose M Flores Diaz | ADDRESS ON FILE |
| 2373843 | Jose M Flores Montayez | ADDRESS ON FILE |
| 2486681 | JOSE M FLORES SANTIAGO | ADDRESS ON FILE |
| 2467291 | Jose M Flores Sil | ADDRESS ON FILE |
| 2441803 | Jose M Flores Vega | ADDRESS ON FILE |
| 2431502 | Jose M Fontan Ortiz | ADDRESS ON FILE |
| 2457464 | Jose M Fontenez Rivera | ADDRESS ON FILE |
| 2469172 | Jose M Franco Santiago | ADDRESS ON FILE |
| 2437136 | Jose M Freyre Conde | ADDRESS ON FILE |
| 2465004 | Jose M Fumero Torres | ADDRESS ON FILE |
| 2447067 | Jose M Fuster Cordero | ADDRESS ON FILE |
| 2456738 | Jose M Galan Lopez | ADDRESS ON FILE |
| 2461744 | Jose M Garcia | ADDRESS ON FILE |
| 2468908 | Jose M Garcia Carrasquillo | ADDRESS ON FILE |
| 2434692 | Jose M Garcia Pacheco | ADDRESS ON FILE |
| 2434122 | Jose M Gaston Rivera | ADDRESS ON FILE |
| 2476221 | JOSE M GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| 2430546 | Jose M Gonzalez Baez | ADDRESS ON FILE |
| 2377264 | Jose M Gonzalez Cruz | ADDRESS ON FILE |
| 2387697 | Jose M Gonzalez De Jesus | ADDRESS ON FILE |
| 2459581 | Jose M Gonzalez Encarnacio | ADDRESS ON FILE |
| 2467132 | Jose M Gonzalez Geyls | ADDRESS ON FILE |
| 2455537 | Jose M Gonzalez Medina | ADDRESS ON FILE |
| 2433777 | Jose M Gonzalez Mendez | ADDRESS ON FILE |
| 2430155 | Jose M Gonzalez Mercado | ADDRESS ON FILE |
| 2452941 | Jose M Gonzalez Ortiz | ADDRESS ON FILE |
| 2371978 | Jose M Gonzalez Ortiz | ADDRESS ON FILE |
| 2455535 | Jose M Gonzalez Pabon | ADDRESS ON FILE |
| 2390062 | Jose M Gonzalez Perez | ADDRESS ON FILE |
| 2439804 | Jose M Gonzalez Pi?Eiro | ADDRESS ON FILE |
| 2433811 | Jose M Gonzalez Rivera | ADDRESS ON FILE |
| 2434034 | Jose M Guzman Rentas | ADDRESS ON FILE |
| 2435367 | Jose M Hernandez | ADDRESS ON FILE |
| 2393416 | Jose M Hernandez Jesus | ADDRESS ON FILE |
| 2495239 | JOSE M HERNANDEZ MEDINA | ADDRESS ON FILE |
| 2424895 | Jose M Hernandez Oca?A | ADDRESS ON FILE |
| 2399673 | Jose M Hernandez Perez | ADDRESS ON FILE |
| 2380226 | Jose M Hernandez Riera | ADDRESS ON FILE |
| 2484374 | JOSE M HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2449255 | Jose M Hernandez Rolon | ADDRESS ON FILE |
| 2443532 | Jose M Hernandez Sanchez | ADDRESS ON FILE |
| 2452293 | Jose M Hiraldo Pedraza | ADDRESS ON FILE |
| 2379446 | Jose M Hiraldo Rivera | ADDRESS ON FILE |
| 2430188 | Jose M Huertas Colon | ADDRESS ON FILE |
| 2377463 | Jose M Huertas Reyes | ADDRESS ON FILE |
| 2444425 | Jose M Irizarry Figueroa | ADDRESS ON FILE |
| 2448868 | Jose M Irizarry Medina | ADDRESS ON FILE |
| 2397244 | Jose M Irizarry Quiles | ADDRESS ON FILE |
| 2572197 | Jose M Irizarry Quiles | ADDRESS ON FILE |
| 2427721 | Jose M Irizarry Rivera | ADDRESS ON FILE |
| 2481118 | JOSE M IRIZARRY SANTIAGO | ADDRESS ON FILE |
| 2391125 | Jose M Jimenez Cajigas | ADDRESS ON FILE |
| 2438245 | Jose M Jimenez Carrero | ADDRESS ON FILE |
| 2389387 | Jose M Jimenez Conde | ADDRESS ON FILE |
| 2380739 | Jose M Jimenez Marrero | ADDRESS ON FILE |
| 2375210 | Jose M Jimenez Ortiz | ADDRESS ON FILE |
| 2433056 | Jose M Juan Guzman | ADDRESS ON FILE |
| 2486514 | JOSE M LABOY ECHEVARRIA | ADDRESS ON FILE |
| 2485994 | JOSE M LAUREANO NARVAEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 818 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2425661 | Jose M Lebron De Jesus | ADDRESS ON FILE | | | | | |
| 2505116 | JOSE M LISOJO CRUZ | ADDRESS ON FILE | | | | | |
| 2399149 | Jose M Lizardi O'Neill | ADDRESS ON FILE | | | | | |
| 2574434 | Jose M Lizardi O'Neill | ADDRESS ON FILE | | | | | |
| 2379679 | Jose M Lopez Castro | ADDRESS ON FILE | | | | | |
| 2505422 | JOSE M LOPEZ COLON | ADDRESS ON FILE | | | | | |
| 2382743 | Jose M Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2455674 | Jose M Lopez Moya | ADDRESS ON FILE | | | | | |
| 2465469 | Jose M Lopez Nieves | ADDRESS ON FILE | | | | | |
| 2456360 | Jose M Lopez Pagan | ADDRESS ON FILE | | | | | |
| 2495984 | JOSE M LOPEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2448477 | Jose M Lopez Quintero | ADDRESS ON FILE | | | | | |
| 2451257 | Jose M Lozada Medina | ADDRESS ON FILE | | | | | |
| 2472969 | JOSE M LOZADA ROSADO | ADDRESS ON FILE | | | | | |
| 2437637 | Jose M Lugo Rodriguez | ADDRESS ON FILE | | | | | |
| 2435258 | Jose M Luna Colon | ADDRESS ON FILE | | | | | |
| 2501767 | JOSE M LUNA PEREZ | ADDRESS ON FILE | | | | | |
| 2383539 | Jose M M Alsina Rosario | ADDRESS ON FILE | | | | | |
| 2395277 | Jose M M Arroyo Camacho | ADDRESS ON FILE | | | | | |
| 2372393 | Jose M M Campos Ochoa | ADDRESS ON FILE | | | | | |
| 2396433 | Jose M M Cardalda Soto | ADDRESS ON FILE | | | | | |
| 2376834 | Jose M M Carrasquillo Figueroa | ADDRESS ON FILE | | | | | |
| 2396678 | Jose M M Colon Hernandez | ADDRESS ON FILE | | | | | |
| 2373615 | Jose M M Diaz Morales | ADDRESS ON FILE | | | | | |
| 2383349 | Jose M M Elias Vega | ADDRESS ON FILE | | | | | |
| 2379423 | Jose M M Lugo Passapera | ADDRESS ON FILE | | | | | |
| 2386913 | Jose M M Montanez Ortiz | ADDRESS ON FILE | | | | | |
| 2393878 | Jose M M Moret Calixto | ADDRESS ON FILE | | | | | |
| 2382495 | Jose M M Munera Acevedo | ADDRESS ON FILE | | | | | |
| 2374036 | Jose M M Pabon Vazquez | ADDRESS ON FILE | | | | | |
| 2379757 | Jose M M Ramirez Rodriguez | ADDRESS ON FILE | | | | | |
| 2391104 | Jose M M Ramos Calzada | ADDRESS ON FILE | | | | | |
| 2374633 | Jose M M Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2394767 | Jose M M Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2396627 | Jose M M Robles Reyes | ADDRESS ON FILE | | | | | |
| 2396138 | Jose M M Santiago Caldero | ADDRESS ON FILE | | | | | |
| 2390069 | Jose M M Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2396651 | Jose M M Suarez Miranda | ADDRESS ON FILE | | | | | |
| 2386423 | Jose M M Toro Robles | ADDRESS ON FILE | | | | | |
| 2458663 | Jose M Machin Borges | ADDRESS ON FILE | | | | | |
| 2462939 | Jose M Maisonet Correa | ADDRESS ON FILE | | | | | |
| 2380330 | Jose M Malave Rodriguez | ADDRESS ON FILE | | | | | |
| 2451278 | Jose M Maldonado | ADDRESS ON FILE | | | | | |
| 2454715 | Jose M Maldonado De Jesus | ADDRESS ON FILE | | | | | |
| 2456470 | Jose M Maldonado Diaz | ADDRESS ON FILE | | | | | |
| 2469360 | Jose M Maldonado Maldonado | ADDRESS ON FILE | | | | | |
| 2371305 | Jose M Maldonado Martinez | ADDRESS ON FILE | | | | | |
| 2468501 | Jose M Maldonado Velazquez | ADDRESS ON FILE | | | | | |
| 2426734 | Jose M Marcano Alvarez | ADDRESS ON FILE | | | | | |
| 2433257 | Jose M Marcano Soto | ADDRESS ON FILE | | | | | |
| 2372748 | Jose M Marrero Figueroa | ADDRESS ON FILE | | | | | |
| 2397132 | Jose M Marrero Olmeda | ADDRESS ON FILE | | | | | |
| 2572084 | Jose M Marrero Olmeda | ADDRESS ON FILE | | | | | |
| 2466519 | Jose M Marrero Santiago | ADDRESS ON FILE | | | | | |
| 2432643 | Jose M Martinez | ADDRESS ON FILE | | | | | |
| 2500257 | JOSE M MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2431440 | Jose M Martinez Medina | ADDRESS ON FILE | | | | | |
| 2441125 | Jose M Martinez Mendez | ADDRESS ON FILE | | | | | |
| 2398295 | Jose M Martinez Molina | ADDRESS ON FILE | | | | | |
| 2572647 | Jose M Martinez Molina | ADDRESS ON FILE | | | | | |
| 2501324 | JOSE M MARTINEZ PUIG | ADDRESS ON FILE | | | | | |
| 2391349 | Jose M Martinez Ramos | ADDRESS ON FILE | | | | | |
| 2381637 | Jose M Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2387119 | Jose M Martinez Sanchez | ADDRESS ON FILE | | | | | |
| 2435960 | Jose M Martinez Torres | ADDRESS ON FILE | | | | | |
| 2455858 | Jose M Martinez Yambo | ADDRESS ON FILE | | | | | |
| 2376363 | Jose M Martino Rey | ADDRESS ON FILE | | | | | |
| 2446394 | Jose M Medina Rosado | ADDRESS ON FILE | | | | | |
| 2475799 | JOSE M MEJIAS RIVERA | ADDRESS ON FILE | | | | | |
| 2446998 | Jose M Melecio Torres | ADDRESS ON FILE | | | | | |
| 2466353 | Jose M Melendez Davila | ADDRESS ON FILE | | | | | |
| 2379562 | Jose M Melendez Flores | ADDRESS ON FILE | | | | | |
| 2469764 | Jose M Melendez Hernandez | ADDRESS ON FILE | | | | | |
| 2383885 | Jose M Melendez Melendez | ADDRESS ON FILE | | | | | |
| 2385432 | Jose M Melendez Melendez | ADDRESS ON FILE | | | | | |
| 2432439 | Jose M Melendez Ortiz | ADDRESS ON FILE | | | | | |
| 2397818 | Jose M Mendez Rosario | ADDRESS ON FILE | | | | | |
| 2571790 | Jose M Mendez Rosario | ADDRESS ON FILE | | | | | |
| 2453320 | Jose M Mendizabal | ADDRESS ON FILE | | | | | |
| 2435462 | Jose M Mercado Bahamundi | ADDRESS ON FILE | | | | | |
| 2464562 | Jose M Mercado Roman | ADDRESS ON FILE | | | | | |
| 2423904 | Jose M Mercado Rosa | ADDRESS ON FILE | | | | | |
| 2433839 | Jose M Miranda Jimenez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 819 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2446810 | Jose M Miranda Ramos | ADDRESS ON FILE | | | | |
| 2465376 | Jose M Molina Ferrer | ADDRESS ON FILE | | | | |
| 2371455 | Jose M Molina Oliveras | ADDRESS ON FILE | | | | |
| 2453736 | Jose M Monge Cirino | ADDRESS ON FILE | | | | |
| 2434694 | Jose M Monta?Ez Oquendo | ADDRESS ON FILE | | | | |
| 2372561 | Jose M Montalvo Rodriguez | ADDRESS ON FILE | | | | |
| 2445771 | Jose M Montero | ADDRESS ON FILE | | | | |
| 2450665 | Jose M Montero Martinez | ADDRESS ON FILE | | | | |
| 2388901 | Jose M Montes Oneill | ADDRESS ON FILE | | | | |
| 2388901 | Jose M Montes Oneill | ADDRESS ON FILE | | | | |
| 2374472 | Jose M Mora Molina | ADDRESS ON FILE | | | | |
| 2398160 | Jose M Morales Benitez | ADDRESS ON FILE | | | | |
| 2575199 | Jose M Morales Benitez | ADDRESS ON FILE | | | | |
| 2451308 | Jose M Morales Montanez | ADDRESS ON FILE | | | | |
| 2428377 | Jose M Morales Ortiz | ADDRESS ON FILE | | | | |
| 2482778 | JOSE M MORALES RENTA | ADDRESS ON FILE | | | | |
| 2457733 | Jose M Morales Rivera | ADDRESS ON FILE | | | | |
| 2494814 | JOSE M MORALES ROSA | ADDRESS ON FILE | | | | |
| 2470575 | Jose M Morales Sanchez | ADDRESS ON FILE | | | | |
| 2386177 | Jose M Morales Toro | ADDRESS ON FILE | | | | |
| 2451356 | Jose M Muniz Soufront | ADDRESS ON FILE | | | | |
| 2473656 | JOSE M MUNOZ ALVEIRO | ADDRESS ON FILE | | | | |
| 2461254 | Jose M Muriel Gaud | ADDRESS ON FILE | | | | |
| 2460849 | Jose M Narvaez Cotto | ADDRESS ON FILE | | | | |
| 2434208 | Jose M Natal Candelaria | ADDRESS ON FILE | | | | |
| 2450099 | Jose M Nazario Rivera | ADDRESS ON FILE | | | | |
| 2468137 | Jose M Negron Lopez | ADDRESS ON FILE | | | | |
| 2428516 | Jose M Nieves Baez | ADDRESS ON FILE | | | | |
| 2424250 | Jose M Nieves Carrillo | ADDRESS ON FILE | | | | |
| 2428778 | Jose M Nieves Sanchez | ADDRESS ON FILE | | | | |
| 2439887 | Jose M Nieves Vega | ADDRESS ON FILE | | | | |
| 2451072 | Jose M Nin Gonzalez | ADDRESS ON FILE | | | | |
| 2425637 | Jose M Nu?Ez Oquendo | ADDRESS ON FILE | | | | |
| 2378115 | Jose M Nunez Leon | ADDRESS ON FILE | | | | |
| 2450762 | Jose M Ocasio Barreto | ADDRESS ON FILE | | | | |
| 2438406 | Jose M Ocasio Ortiz | ADDRESS ON FILE | | | | |
| 2501487 | JOSE M OCASIO RIVERA | ADDRESS ON FILE | | | | |
| 2423303 | Jose M Oliveras Ortiz | ADDRESS ON FILE | | | | |
| 2446162 | Jose M Olivo Ojeda | ADDRESS ON FILE | | | | |
| 2397631 | Jose M Orozco Rodriguez | ADDRESS ON FILE | | | | |
| 2571602 | Jose M Orozco Rodriguez | ADDRESS ON FILE | | | | |
| 2466611 | Jose M Ortiz Berrios | ADDRESS ON FILE | | | | |
| 2463321 | Jose M Ortiz Cotte | ADDRESS ON FILE | | | | |
| 2431748 | Jose M Ortiz Fernandez | ADDRESS ON FILE | | | | |
| 2475664 | JOSE M ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2448487 | Jose M Ortiz Mercado | ADDRESS ON FILE | | | | |
| 2429738 | Jose M Ortiz Morales | ADDRESS ON FILE | | | | |
| 2467615 | Jose M Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2485172 | JOSE M OTERO COLON | ADDRESS ON FILE | | | | |
| 2444209 | Jose M Otero Cotto | ADDRESS ON FILE | | | | |
| 2392326 | Jose M Pabon Saez | ADDRESS ON FILE | | | | |
| 2457370 | Jose M Pacheco Gonzalez | ADDRESS ON FILE | | | | |
| 2434052 | Jose M Pacheco Luciano | ADDRESS ON FILE | | | | |
| 2397033 | Jose M Pacheco Pantoja | ADDRESS ON FILE | | | | |
| 2571985 | Jose M Pacheco Pantoja | ADDRESS ON FILE | | | | |
| 2462937 | Jose M Pacheco Santiago | ADDRESS ON FILE | | | | |
| 2383584 | Jose M Padilla Cintron | ADDRESS ON FILE | | | | |
| 2395380 | Jose M Pagan Velazquez | ADDRESS ON FILE | | | | |
| 2482266 | JOSE M PARIS LOPEZ | ADDRESS ON FILE | | | | |
| 2446231 | Jose M Pastrana Estrada | ADDRESS ON FILE | | | | |
| 2379201 | Jose M Pastrana Rivera | ADDRESS ON FILE | | | | |
| 2456003 | Jose M Perez Bermudez | ADDRESS ON FILE | | | | |
| 2499004 | JOSE M PEREZ CORTES | ADDRESS ON FILE | | | | |
| 2392639 | Jose M Perez Gonzalez | ADDRESS ON FILE | | | | |
| 2482850 | JOSE M PEREZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2455659 | Jose M Perez Montes | ADDRESS ON FILE | | | | |
| 2437874 | Jose M Perez Ocasio | ADDRESS ON FILE | | | | |
| 2427006 | Jose M Perez Olivares | ADDRESS ON FILE | | | | |
| 2435236 | Jose M Perez Perez | ADDRESS ON FILE | | | | |
| 2392860 | Jose M Perez Ponce | ADDRESS ON FILE | | | | |
| 2468344 | Jose M Perez Ramos | ADDRESS ON FILE | | | | |
| 2465007 | Jose M Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2486498 | JOSE M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2436134 | Jose M Perez Velasco | ADDRESS ON FILE | | | | |
| 2380599 | Jose M Perez Velazquez | ADDRESS ON FILE | | | | |
| 2441411 | Jose M Pizarro Guzman | ADDRESS ON FILE | | | | |
| 2425547 | Jose M Pizarro Perez | ADDRESS ON FILE | | | | |
| 2501888 | JOSE M PLAZA SANCHEZ | ADDRESS ON FILE | | | | |
| 2480621 | JOSE M POMALES OJEDA | ADDRESS ON FILE | | | | |
| 2465385 | Jose M Ponce Calero | ADDRESS ON FILE | | | | |
| 2452042 | Jose M Quijano Gonzalez | ADDRESS ON FILE | | | | |
| 2495771 | JOSE M QUINTANA PEREZ | ADDRESS ON FILE | | | | |
| 2492614 | JOSE M RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 820 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2456361 | Jose M Ramos Diana | ADDRESS ON FILE |
| 2380104 | Jose M Ramos Garcia | ADDRESS ON FILE |
| 2435728 | Jose M Ramos Gonzalez | ADDRESS ON FILE |
| 2481309 | JOSE M RAMOS HERNANDEZ | ADDRESS ON FILE |
| 2428788 | Jose M Ramos Matos | ADDRESS ON FILE |
| 2379956 | Jose M Ramos Rivera | ADDRESS ON FILE |
| 2389419 | Jose M Requena Mercado | ADDRESS ON FILE |
| 2385894 | Jose M Resto Rivera | ADDRESS ON FILE |
| 2468643 | Jose M Reyes | ADDRESS ON FILE |
| 2454612 | Jose M Reyes Agosto | ADDRESS ON FILE |
| 2490387 | JOSE M REYES ORTIZ | ADDRESS ON FILE |
| 2463456 | Jose M Rios Cintron | ADDRESS ON FILE |
| 2445551 | Jose M Rios Gonzalez | ADDRESS ON FILE |
| 2500099 | JOSE M RIOS PEREZ | ADDRESS ON FILE |
| 2394674 | Jose M Rios Rijos | ADDRESS ON FILE |
| 2470025 | Jose M Rios Rios | ADDRESS ON FILE |
| 2391995 | Jose M Rivera Acevedo | ADDRESS ON FILE |
| 2485486 | JOSE M RIVERA CAMACHO | ADDRESS ON FILE |
| 2445926 | Jose M Rivera Colon | ADDRESS ON FILE |
| 2477039 | JOSE M RIVERA GIERBOLINI | ADDRESS ON FILE |
| 2388441 | Jose M Rivera Guadalupe | ADDRESS ON FILE |
| 2437140 | Jose M Rivera Hernandez | ADDRESS ON FILE |
| 2463810 | Jose M Rivera Lopez | ADDRESS ON FILE |
| 2446229 | Jose M Rivera Maldonado | ADDRESS ON FILE |
| 2459499 | Jose M Rivera Nevarez | ADDRESS ON FILE |
| 2430493 | Jose M Rivera Nieves | ADDRESS ON FILE |
| 2439325 | Jose M Rivera Nieves | ADDRESS ON FILE |
| 2449508 | Jose M Rivera Nieves | ADDRESS ON FILE |
| 2491094 | JOSE M RIVERA NUNEZ | ADDRESS ON FILE |
| 2438770 | Jose M Rivera Olivo | ADDRESS ON FILE |
| 2389755 | Jose M Rivera Pagan | ADDRESS ON FILE |
| 2446209 | Jose M Rivera Pe?A | ADDRESS ON FILE |
| 2440029 | Jose M Rivera Quiles | ADDRESS ON FILE |
| 2390422 | Jose M Rivera Rivera | ADDRESS ON FILE |
| 2393331 | Jose M Rivera Santana | ADDRESS ON FILE |
| 2438198 | Jose M Rivera Vazque M Z Vazquez | ADDRESS ON FILE |
| 2470701 | Jose M Rivera Vazquez | ADDRESS ON FILE |
| 2456353 | Jose M Robles Burgos | ADDRESS ON FILE |
| 2393268 | Jose M Rodriguez Alicea | ADDRESS ON FILE |
| 2452993 | Jose M Rodriguez Canales | ADDRESS ON FILE |
| 2377135 | Jose M Rodriguez De Jesus | ADDRESS ON FILE |
| 2445623 | Jose M Rodriguez De Leon | ADDRESS ON FILE |
| 2443953 | Jose M Rodriguez Gonzalez | ADDRESS ON FILE |
| 2477946 | JOSE M RODRIGUEZ MARRERO | ADDRESS ON FILE |
| 2487784 | JOSE M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2493806 | JOSE M RODRIGUEZ MATOS | ADDRESS ON FILE |
| 2379925 | Jose M Rodriguez Ortiz | ADDRESS ON FILE |
| 2460109 | Jose M Rodriguez Pagan | ADDRESS ON FILE |
| 2426263 | Jose M Rodriguez Rivera | ADDRESS ON FILE |
| 2460347 | Jose M Rodriguez Rivera | ADDRESS ON FILE |
| 2477984 | JOSE M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2379428 | Jose M Rodriguez Rivera | ADDRESS ON FILE |
| 2435677 | Jose M Rodriguez Rodriguez | ADDRESS ON FILE |
| 2468595 | Jose M Rodriguez Rodriguez | ADDRESS ON FILE |
| 2496555 | JOSE M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2425759 | Jose M Rodriguez Santos | ADDRESS ON FILE |
| 2458718 | Jose M Rodriguez Santos | ADDRESS ON FILE |
| 2388993 | Jose M Rodriguez Valle | ADDRESS ON FILE |
| 2464036 | Jose M Rodriguez Velazquez | ADDRESS ON FILE |
| 2431608 | Jose M Roman Alicea | ADDRESS ON FILE |
| 2667571 | Jose M Rosa Alicea | ADDRESS ON FILE |
| 2432536 | Jose M Rosa Nieves | ADDRESS ON FILE |
| 2475945 | JOSE M ROSA ORTIZ | ADDRESS ON FILE |
| 2451512 | Jose M Rosado Pantoja | ADDRESS ON FILE |
| 2433535 | Jose M Rosado Rodriguez | ADDRESS ON FILE |
| 2438161 | Jose M Rosario Cotto | ADDRESS ON FILE |
| 2375758 | Jose M Rosario Muriel | ADDRESS ON FILE |
| 2446642 | Jose M Rosario Pi?Ero | ADDRESS ON FILE |
| 2489535 | JOSE M RUIZ MOLINA | ADDRESS ON FILE |
| 2456022 | Jose M Ruiz Torres | ADDRESS ON FILE |
| 2457367 | Jose M Sala Rivera | ADDRESS ON FILE |
| 2390031 | Jose M Salgado Cruz | ADDRESS ON FILE |
| 2468825 | Jose M Sanchez Cuadrado | ADDRESS ON FILE |
| 2390796 | Jose M Sanchez Guzman | ADDRESS ON FILE |
| 2456967 | Jose M Sanchez Mendez | ADDRESS ON FILE |
| 2442436 | Jose M Sanchez Olivero | ADDRESS ON FILE |
| 2461314 | Jose M Sanchez Ramos | ADDRESS ON FILE |
| 2440345 | Jose M Sanchez Rivera | ADDRESS ON FILE |
| 2378715 | Jose M Sanchez Suarez | ADDRESS ON FILE |
| 2374597 | Jose M Santana Orellano | ADDRESS ON FILE |
| 2475911 | JOSE M SANTANA VELAZQUEZ | ADDRESS ON FILE |
| 2467034 | Jose M Santiago Andino | ADDRESS ON FILE |
| 2489117 | JOSE M SANTIAGO CAMACHO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 821 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2457678 | Jose M Santiago Garcia | ADDRESS ON FILE |
| 2392596 | Jose M Santiago Morales | ADDRESS ON FILE |
| 2486340 | JOSE M SANTIAGO OQUENDO | ADDRESS ON FILE |
| 2459052 | Jose M Santiago Ruiz | ADDRESS ON FILE |
| 2439540 | Jose M Santiago Santiago | ADDRESS ON FILE |
| 2481239 | JOSE M SANTIAGO SERRANO | ADDRESS ON FILE |
| 2504983 | JOSE M SANTO DOMINGO VELEZ | ADDRESS ON FILE |
| 2487331 | JOSE M SEPULVEDA RIOS | ADDRESS ON FILE |
| 2459224 | Jose M Serrano Cintron | ADDRESS ON FILE |
| 2446595 | Jose M Serrano Herrera | ADDRESS ON FILE |
| 2472800 | JOSE M SERRANO MATOS | ADDRESS ON FILE |
| 2385164 | Jose M Siaca Velez | ADDRESS ON FILE |
| 2374261 | Jose M Sierra Ruiz | ADDRESS ON FILE |
| 2398665 | Jose M Simonet Maldonado | ADDRESS ON FILE |
| 2574232 | Jose M Simonet Maldonado | ADDRESS ON FILE |
| 2485115 | JOSE M SOLA GOMEZ | ADDRESS ON FILE |
| 2456668 | Jose M Soto Ortiz | ADDRESS ON FILE |
| 2453376 | Jose M Soto Sanjurjo | ADDRESS ON FILE |
| 2458802 | Jose M Sustache Sustache | ADDRESS ON FILE |
| 2469412 | Jose M Toledo Gonalez | ADDRESS ON FILE |
| 2460627 | Jose M Toro Velez | ADDRESS ON FILE |
| 2457385 | Jose M Torres Blanco | ADDRESS ON FILE |
| 2469765 | Jose M Torres Castro | ADDRESS ON FILE |
| 2497882 | JOSE M TORRES FELICIANO | ADDRESS ON FILE |
| 2468074 | Jose M Torres Hernandez | ADDRESS ON FILE |
| 2376811 | Jose M Torres Lugo | ADDRESS ON FILE |
| 2500366 | JOSE M TORRES MERCADO | ADDRESS ON FILE |
| 2397781 | Jose M Torres Rivera | ADDRESS ON FILE |
| 2571753 | Jose M Torres Rivera | ADDRESS ON FILE |
| 2441285 | Jose M Torres Roman | ADDRESS ON FILE |
| 2429623 | Jose M Torres Sanchez | ADDRESS ON FILE |
| 2470510 | Jose M Torres Santiago | ADDRESS ON FILE |
| 2476924 | JOSE M TORRES TOLEDO | ADDRESS ON FILE |
| 2460686 | Jose M Torres Torres | ADDRESS ON FILE |
| 2398036 | Jose M Torres Velez | ADDRESS ON FILE |
| 2575075 | Jose M Torres Velez | ADDRESS ON FILE |
| 2439108 | Jose M Torres Zayas | ADDRESS ON FILE |
| 2443667 | Jose M Tous Cardona | ADDRESS ON FILE |
| 2448353 | Jose M Troche Fernandez | ADDRESS ON FILE |
| 2372032 | Jose M Valentin Nieves | ADDRESS ON FILE |
| 2458936 | Jose M Valle Acevedo | ADDRESS ON FILE |
| 2439412 | Jose M Valle Mojica | ADDRESS ON FILE |
| 2467194 | Jose M Valle Pagan | ADDRESS ON FILE |
| 2437941 | Jose M Vargas Acevedo | ADDRESS ON FILE |
| 2430874 | Jose M Vargas Bonilla | ADDRESS ON FILE |
| 2444182 | Jose M Vargas Bruno | ADDRESS ON FILE |
| 2450957 | Jose M Vargas Rosa | ADDRESS ON FILE |
| 2426678 | Jose M Vazquez | ADDRESS ON FILE |
| 2437950 | Jose M Vazquez Ayala | ADDRESS ON FILE |
| 2458639 | Jose M Vazquez Caceres | ADDRESS ON FILE |
| 2397809 | Jose M Vazquez Julia | ADDRESS ON FILE |
| 2571781 | Jose M Vazquez Julia | ADDRESS ON FILE |
| 2398251 | Jose M Vazquez Lebron | ADDRESS ON FILE |
| 2572603 | Jose M Vazquez Lebron | ADDRESS ON FILE |
| 2441785 | Jose M Vazquez Pratts | ADDRESS ON FILE |
| 2446626 | Jose M Vazquez Rodriguez | ADDRESS ON FILE |
| 2452450 | Jose M Vazquez Torres | ADDRESS ON FILE |
| 2380568 | Jose M Vazquez Vazquez | ADDRESS ON FILE |
| 2386251 | Jose M Vega Perez | ADDRESS ON FILE |
| 2382880 | Jose M Velazquez Hernandez | ADDRESS ON FILE |
| 2502148 | JOSE M VELAZQUEZ LEBRON | ADDRESS ON FILE |
| 2486613 | JOSE M VELAZQUEZ LOPEZ | ADDRESS ON FILE |
| 2456366 | Jose M Velazquez Pagan | ADDRESS ON FILE |
| 2456137 | Jose M Velazquez Vega | ADDRESS ON FILE |
| 2457177 | Jose M Velez Ramos | ADDRESS ON FILE |
| 2456815 | Jose M Velez Velez | ADDRESS ON FILE |
| 2456983 | Jose M Vellon Sanchez | ADDRESS ON FILE |
| 2468408 | Jose M Verdejo Pizarro | ADDRESS ON FILE |
| 2432809 | Jose M Villanueva Diaz | ADDRESS ON FILE |
| 2457025 | Jose M Villanueva Galarza | ADDRESS ON FILE |
| 2387534 | Jose M Vizcarrondo Perez | ADDRESS ON FILE |
| 2455356 | Jose M Yambo Febus | ADDRESS ON FILE |
| 2391973 | Jose M Zabalza Sanz | ADDRESS ON FILE |
| 2392843 | Jose M. Baerga De Leon | ADDRESS ON FILE |
| 2378951 | Jose M Madera Rodriguez | ADDRESS ON FILE |
| 2461037 | Jose Maissonet Matos | ADDRESS ON FILE |
| 2392780 | Jose Malave Bayron | ADDRESS ON FILE |
| 2391689 | Jose Malave Rivera | ADDRESS ON FILE |
| 2382176 | Jose Malavet Nunez | ADDRESS ON FILE |
| 2390912 | Jose Maldonado Alvarado | ADDRESS ON FILE |
| 2377470 | Jose Maldonado Cortes | ADDRESS ON FILE |
| 2382108 | Jose Maldonado Maldonado | ADDRESS ON FILE |
| 2381429 | Jose Maldonado Mercado | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 822 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2386970 | Jose Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2388550 | Jose Maldonado Torres | ADDRESS ON FILE | | | | |
| 2441007 | Jose Maldonado Valedon | ADDRESS ON FILE | | | | |
| 2381406 | Jose Malpica Aviles | ADDRESS ON FILE | | | | |
| 2382796 | Jose Mangual Mangual | ADDRESS ON FILE | | | | |
| 2388254 | Jose Manso Rivera | ADDRESS ON FILE | | | | |
| 2484186 | JOSE MANUEL  NIEVES SANCHEZ | ADDRESS ON FILE | | | | |
| 2503639 | JOSE MANUEL  REYES PADILLA | ADDRESS ON FILE | | | | |
| 1639407 | DE EDAD A.M.R. | ADDRESS ON FILE | | | | |
| 2397237 | Jose Marin Martinez | ADDRESS ON FILE | | | | |
| 2572190 | Jose Marin Martinez | ADDRESS ON FILE | | | | |
| 2468649 | Jose Marino Rivas | ADDRESS ON FILE | | | | |
| 2347660 | Jose Marquez Marquez | ADDRESS ON FILE | | | | |
| 2452433 | Jose Marquez_Rodrig Rodriguez | ADDRESS ON FILE | | | | |
| 2397755 | Jose Marrero Burgos | ADDRESS ON FILE | | | | |
| 2571727 | Jose Marrero Burgos | ADDRESS ON FILE | | | | |
| 2385825 | Jose Marrero Huertas | ADDRESS ON FILE | | | | |
| 2471338 | Jose Marrero Perez Marrero Perez | ADDRESS ON FILE | | | | |
| 2381213 | Jose Martell Sepulveda | ADDRESS ON FILE | | | | |
| 2471233 | Jose Martin Orta Valdez | ADDRESS ON FILE | | | | |
| 2389452 | Jose Martinez Bonilla | ADDRESS ON FILE | | | | |
| 2393164 | Jose Martinez Colon | ADDRESS ON FILE | | | | |
| 2381700 | Jose Martinez Contreras | ADDRESS ON FILE | | | | |
| 2381647 | Jose Martinez Delgado | ADDRESS ON FILE | | | | |
| 2386696 | Jose Martinez Galarza | ADDRESS ON FILE | | | | |
| 2371861 | Jose Martinez Gonzalez | ADDRESS ON FILE | | | | |
| 2390117 | Jose Martinez Leon | ADDRESS ON FILE | | | | |
| 2375555 | Jose Martinez Martinez | ADDRESS ON FILE | | | | |
| 2376582 | Jose Martinez Negron | ADDRESS ON FILE | | | | |
| 2388794 | Jose Martinez Ortiz | ADDRESS ON FILE | | | | |
| 2396043 | Jose Martinez Rivera | ADDRESS ON FILE | | | | |
| 2424014 | Jose Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2464662 | Jose Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2383057 | Jose Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2372222 | Jose Martinez Rosa | ADDRESS ON FILE | | | | |
| 2391301 | Jose Martinez Rosado | ADDRESS ON FILE | | | | |
| 2466654 | Jose Martinez Tirado | ADDRESS ON FILE | | | | |
| 2465192 | Jose Martinez Torres | ADDRESS ON FILE | | | | |
| 2394076 | Jose Martinez Vazquez | ADDRESS ON FILE | | | | |
| 2373419 | Jose Martir Irizarry | ADDRESS ON FILE | | | | |
| 2399360 | Jose Mateo Torres | ADDRESS ON FILE | | | | |
| 2371884 | Jose Matias Soto | ADDRESS ON FILE | | | | |
| 2391542 | Jose Matos Burgos | ADDRESS ON FILE | | | | |
| 2377834 | Jose Matos Gonzalez | ADDRESS ON FILE | | | | |
| 2463523 | Jose Matos Martinez | ADDRESS ON FILE | | | | |
| 2376270 | Jose Matos Torres | ADDRESS ON FILE | | | | |
| 2567165 | Jose Maysonet Cruz | ADDRESS ON FILE | | | | |
| 2390302 | Jose Maysonet Rodriguez | ADDRESS ON FILE | | | | |
| 2377240 | Jose Maysonet Rosario | ADDRESS ON FILE | | | | |
| 2395674 | Jose Medina Del Valle | ADDRESS ON FILE | | | | |
| 2376291 | Jose Medina Figueroa | ADDRESS ON FILE | | | | |
| 2392573 | Jose Medina Oliveras | ADDRESS ON FILE | | | | |
| 2374463 | Jose Medina Orta | ADDRESS ON FILE | | | | |
| 2378145 | Jose Medina Pacheco | ADDRESS ON FILE | | | | |
| 2388292 | Jose Medina Sotomayor | ADDRESS ON FILE | | | | |
| 2438044 | Jose Melendez Acobes | ADDRESS ON FILE | | | | |
| 2387395 | Jose Melendez Cintron | ADDRESS ON FILE | | | | |
| 2347770 | Jose Melendez Fernandez | ADDRESS ON FILE | | | | |
| 2425730 | Jose Melendez Jimenez | ADDRESS ON FILE | | | | |
| 2390586 | Jose Melendez Melendez | ADDRESS ON FILE | | | | |
| 2438515 | Jose Melendez Rios | ADDRESS ON FILE | | | | |
| 2466960 | Jose Melendez Sanchez | ADDRESS ON FILE | | | | |
| 2384937 | Jose Mendez Caceres | ADDRESS ON FILE | | | | |
| 2385758 | Jose Mendez Figueroa | ADDRESS ON FILE | | | | |
| 2374090 | Jose Mendez Gonzalez | ADDRESS ON FILE | | | | |
| 2470567 | Jose Mendez Mendez | ADDRESS ON FILE | | | | |
| 2455751 | Jose Mendez Noa | ADDRESS ON FILE | | | | |
| 2385037 | Jose Mendez Rosado | ADDRESS ON FILE | | | | |
| 2466325 | Jose Mercado Cruz | ADDRESS ON FILE | | | | |
| 2455730 | Jose Mercado Gonzalez | ADDRESS ON FILE | | | | |
| 2378410 | Jose Mercado Rosado | ADDRESS ON FILE | | | | |
| 2379971 | Jose Merced Carrion | ADDRESS ON FILE | | | | |
| 2442499 | Jose Merle Cruz | ADDRESS ON FILE | | | | |
| 2462542 | Jose Miguel La Torre Santiago | ADDRESS ON FILE | | | | |
| 2373001 | Jose Milan Roman | ADDRESS ON FILE | | | | |
| 2459137 | Jose Millan Morales | ADDRESS ON FILE | | | | |
| 2399779 | Jose Miranda De Hostos | ADDRESS ON FILE | | | | |
| 2385473 | Jose Miranda Rosado | ADDRESS ON FILE | | | | |
| 2469487 | Jose Miranda Torres | ADDRESS ON FILE | | | | |
| 2381479 | Jose Mojica Rivera | ADDRESS ON FILE | | | | |
| 2389610 | Jose Mojica Soto | ADDRESS ON FILE | | | | |
| 2378209 | Jose Molina Cuevas | ADDRESS ON FILE | | | | |
| 2376614 | Jose Molina Umpierre | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 823 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2379933 | Jose Monet Velazquez | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2379145 | Jose Monge Sanchez | ADDRESS ON FILE | | | | | | |
| 2465039 | Jose Monta?Ez Fonseca | ADDRESS ON FILE | | | | | | |
| 2465713 | Jose Montalvo Martinez | ADDRESS ON FILE | | | | | | |
| 2381120 | Jose Montanez Figueroa | ADDRESS ON FILE | | | | | | |
| 2347667 | Jose Morales Agosto | ADDRESS ON FILE | | | | | | |
| 2372057 | Jose Morales Aleman | ADDRESS ON FILE | | | | | | |
| 2388850 | Jose Morales Calderon | ADDRESS ON FILE | | | | | | |
| 2465085 | Jose Morales Delgado | ADDRESS ON FILE | | | | | | |
| 2386566 | Jose Morales Garcia | ADDRESS ON FILE | | | | | | |
| 2383366 | Jose Morales Gonzalez | ADDRESS ON FILE | | | | | | |
| 2379967 | Jose Morales Irrizary | ADDRESS ON FILE | | | | | | |
| 2463179 | Jose Morales Morris | ADDRESS ON FILE | | | | | | |
| 2391938 | Jose Morales Nieves | ADDRESS ON FILE | | | | | | |
| 2398430 | Jose Morales Orellana | ADDRESS ON FILE | | | | | | |
| 2572781 | Jose Morales Orellana | ADDRESS ON FILE | | | | | | |
| 2449065 | Jose Morales Otero | ADDRESS ON FILE | | | | | | |
| 2385173 | Jose Morales Perez | ADDRESS ON FILE | | | | | | |
| 2466655 | Jose Morales Rivera | ADDRESS ON FILE | | | | | | |
| 2378338 | Jose Morales Rodriguez | ADDRESS ON FILE | | | | | | |
| 2386422 | Jose Morales Zayas | ADDRESS ON FILE | | | | | | |
| 2384672 | Jose Moreno Gutierrez | ADDRESS ON FILE | | | | | | |
| 2388746 | Jose Moreno Rodriguez | ADDRESS ON FILE | | | | | | |
| 2381211 | Jose Moyano Melendez | ADDRESS ON FILE | | | | | | |
| 2454691 | Jose Moyeno Roman | ADDRESS ON FILE | | | | | | |
| 2387336 | Jose Mu?tz Morales | ADDRESS ON FILE | | | | | | |
| 2460991 | Jose Mu?Oz Rivera | ADDRESS ON FILE | | | | | | |
| 2383159 | Jose Muniz Falcon | ADDRESS ON FILE | | | | | | |
| 2376044 | Jose Munoz Aponte | ADDRESS ON FILE | | | | | | |
| 2380863 | Jose Muyor Arzuaga | ADDRESS ON FILE | | | | | | |
| 2398176 | Jose N Archilla Rivera | ADDRESS ON FILE | | | | | | |
| 2575215 | Jose N Archilla Rivera | ADDRESS ON FILE | | | | | | |
| 2459644 | Jose N Ayala Resto | ADDRESS ON FILE | | | | | | |
| 2440007 | Jose N Calero Suarez | ADDRESS ON FILE | | | | | | |
| 2433550 | Jose N Colon Cede?O | ADDRESS ON FILE | | | | | | |
| 2383318 | Jose N Diaz Miranda | ADDRESS ON FILE | | | | | | |
| 2456832 | Jose N Gonzalez Morales | ADDRESS ON FILE | | | | | | |
| 2387897 | Jose N Hernandez Aubret | ADDRESS ON FILE | | | | | | |
| 2458455 | Jose N Hernandez Carrion | ADDRESS ON FILE | | | | | | |
| 2492859 | JOSE N MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 2494947 | JOSE N MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 2392065 | Jose N N Munoz Quevedo | ADDRESS ON FILE | | | | | | |
| 2383901 | Jose N N Ruiz Santana | ADDRESS ON FILE | | | | | | |
| 2455162 | Jose N Oliveras Colon | ADDRESS ON FILE | | | | | | |
| 2446083 | Jose N Plaza Rivera | ADDRESS ON FILE | | | | | | |
| 2397135 | Jose N Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2572087 | Jose N Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2433794 | Jose N Rivera Medina | ADDRESS ON FILE | | | | | | |
| 2435248 | Jose N Rivera Quiles | ADDRESS ON FILE | | | | | | |
| 2471790 | JOSE N RODRIGUEZ CARRILLO | ADDRESS ON FILE | | | | | | |
| 2445156 | Jose N Rodriguez Lopez | ADDRESS ON FILE | | | | | | |
| 2476454 | JOSE N RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 2440200 | Jose N Ruiz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2380865 | Jose N Santiago Bonilla | ADDRESS ON FILE | | | | | | |
| 2425488 | Jose N Santiago Castro | ADDRESS ON FILE | | | | | | |
| 2392805 | Jose N Tirado Garcia | ADDRESS ON FILE | | | | | | |
| 2442741 | Jose N Torres Rodriguez | ADDRESS ON FILE | | | | | | |
| 2378653 | Jose N Villarreal Cruz | ADDRESS ON FILE | | | | | | |
| 2379703 | Jose Narvaez Padilla | ADDRESS ON FILE | | | | | | |
| 1457456 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | ADDRESS ON FILE | | | | | | |
| 2383925 | Jose Natal Rivera | ADDRESS ON FILE | | | | | | |
| 2461507 | Jose Nater Cruz | ADDRESS ON FILE | | | | | | |
| 2385538 | Jose Navarro Cruz | ADDRESS ON FILE | | | | | | |
| 2432762 | Jose Navedo Melendez | ADDRESS ON FILE | | | | | | |
| 2382964 | Jose Nazario Martinez | ADDRESS ON FILE | | | | | | |
| 2374661 | Jose Negron Capellan | ADDRESS ON FILE | | | | | | |
| 2390926 | Jose Negron Jesus | ADDRESS ON FILE | | | | | | |
| 2385064 | Jose Negron Laboy | ADDRESS ON FILE | | | | | | |
| 2376703 | Jose Nevarez Fontan | ADDRESS ON FILE | | | | | | |
| 2389182 | Jose Nicole Perez | ADDRESS ON FILE | | | | | | |
| 2388750 | Jose Nieves Cruz | ADDRESS ON FILE | | | | | | |
| 2426036 | Jose Nieves Davila | ADDRESS ON FILE | | | | | | |
| 2375408 | Jose Nieves Gonzalez | ADDRESS ON FILE | | | | | | |
| 2374607 | Jose Nieves Guzman | ADDRESS ON FILE | | | | | | |
| 2395322 | Jose Nieves Ortiz | ADDRESS ON FILE | | | | | | |
| 2396706 | Jose Nieves Perez | ADDRESS ON FILE | | | | | | |
| 2376165 | Jose Nieves Rivera | ADDRESS ON FILE | | | | | | |
| 2378905 | Jose Nieves Rivera | ADDRESS ON FILE | | | | | | |
| 2380411 | Jose Nogueras Del | ADDRESS ON FILE | | | | | | |
| 2433863 | Jose Novoa Jimenez | ADDRESS ON FILE | | | | | | |
| 2458375 | Jose O Aldea Delgado | ADDRESS ON FILE | | | | | | |
| 2380698 | Jose O Alvarado Colon | ADDRESS ON FILE | | | | | | |
| 2455495 | Jose O Alvarado Figueroa | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2478430 | JOSE O ANAYA RODRIGUEZ | ADDRESS ON FILE |
| 2373645 | Jose O Bernier Brenes | ADDRESS ON FILE |
| 2382255 | Jose O Blanco Ramos | ADDRESS ON FILE |
| 2436613 | Jose O Bonilla Andujar | ADDRESS ON FILE |
| 2473962 | JOSE O BONILLA ANDUJAR | ADDRESS ON FILE |
| 2372866 | Jose O Burgos Mendez | ADDRESS ON FILE |
| 2426544 | Jose O Caraballo Moris | ADDRESS ON FILE |
| 2461945 | Jose O Carrasquillo | ADDRESS ON FILE |
| 2442981 | Jose O Carrasquillo Rios | ADDRESS ON FILE |
| 2455564 | Jose O Castro Castro | ADDRESS ON FILE |
| 2465074 | Jose O Cintron Figueroa | ADDRESS ON FILE |
| 2381171 | Jose O Colon Negron | ADDRESS ON FILE |
| 2381670 | Jose O Colon Rivera | ADDRESS ON FILE |
| 2485069 | JOSE O COLON TORRES | ADDRESS ON FILE |
| 2469281 | Jose O Cruz Colon | ADDRESS ON FILE |
| 2462852 | Jose O David Colon | ADDRESS ON FILE |
| 2475139 | JOSE O DIAZ AVILES | ADDRESS ON FILE |
| 2447471 | Jose O Diaz Figueroa | ADDRESS ON FILE |
| 2423365 | Jose O Diaz Melendez | ADDRESS ON FILE |
| 2456104 | Jose O Fabregas Ramirez | ADDRESS ON FILE |
| 2466156 | Jose O Fernos Vazquez | ADDRESS ON FILE |
| 2455137 | Jose O Figueroa Irizarry | ADDRESS ON FILE |
| 2443474 | Jose O Flores Crespo | ADDRESS ON FILE |
| 2465579 | Jose O Fontanez Rivera | ADDRESS ON FILE |
| 2493731 | JOSE O GONZALEZ CRUZ | ADDRESS ON FILE |
| 2390368 | Jose O Gonzalez Fuentes | ADDRESS ON FILE |
| 2458213 | Jose O Gonzalez Herrera | ADDRESS ON FILE |
| 2439291 | Jose O Hernandez Roman | ADDRESS ON FILE |
| 2393701 | Jose O Lopez Vega | ADDRESS ON FILE |
| 2398400 | Jose O Maldonado Alicea | ADDRESS ON FILE |
| 2572751 | Jose O Maldonado Alicea | ADDRESS ON FILE |
| 2443630 | Jose O Maldonado Luna | ADDRESS ON FILE |
| 2458136 | Jose O Maldonado Rosa | ADDRESS ON FILE |
| 2383958 | Jose O Marrero Alamo | ADDRESS ON FILE |
| 2429265 | Jose O Martinez Malave | ADDRESS ON FILE |
| 2469459 | Jose O Martinez Rivera | ADDRESS ON FILE |
| 2435375 | Jose O Martinez Rodriguez | ADDRESS ON FILE |
| 2433545 | Jose O Medina Santiago | ADDRESS ON FILE |
| 2445610 | Jose O Melendez Rodriguez | ADDRESS ON FILE |
| 2456504 | Jose O Miranda Vega | ADDRESS ON FILE |
| 2389711 | Jose O Mitaynes Bermudez | ADDRESS ON FILE |
| 2464617 | Jose O Molina Umpierre | ADDRESS ON FILE |
| 2495967 | JOSE O MONTERO SANTIAGO | ADDRESS ON FILE |
| 2486072 | JOSE O MORALES TRINIDAD | ADDRESS ON FILE |
| 2470750 | Jose O Mu?Oz Burgos | ADDRESS ON FILE |
| 2462252 | Jose O Munoz Velez | ADDRESS ON FILE |
| 2377916 | Jose O O Collazo Haddock | ADDRESS ON FILE |
| 2386648 | Jose O O Fernandez Cuevas | ADDRESS ON FILE |
| 2377809 | Jose O O Jimenez Arce | ADDRESS ON FILE |
| 2394577 | Jose O O Mercado Colon | ADDRESS ON FILE |
| 2381541 | Jose O O Rolon Nevarez | ADDRESS ON FILE |
| 2433842 | Jose O Olivieri Ortiz | ADDRESS ON FILE |
| 2396966 | Jose O Olmeda Maldonado | ADDRESS ON FILE |
| 2571918 | Jose O Olmeda Maldonado | ADDRESS ON FILE |
| 2472966 | JOSE O ORTIZ DEL VALLE | ADDRESS ON FILE |
| 2477272 | JOSE O ORTIZ DELGADO | ADDRESS ON FILE |
| 2448961 | Jose O Ortiz Rios | ADDRESS ON FILE |
| 2394994 | Jose O Pérez Serrano | ADDRESS ON FILE |
| 2434313 | Jose O Pizarro Escobar | ADDRESS ON FILE |
| 2448948 | Jose O Pomales Rodriguez | ADDRESS ON FILE |
| 2453490 | Jose O Reyes Diaz | ADDRESS ON FILE |
| 2384981 | Jose O Rivera Delgado | ADDRESS ON FILE |
| 2492470 | JOSE O RIVERA MORALES | ADDRESS ON FILE |
| 2382192 | Jose O Rivera Rivera | ADDRESS ON FILE |
| 2495069 | JOSE O RIVERA SERRANO | ADDRESS ON FILE |
| 2502075 | JOSE O RODRIGUEZ ARIAS | ADDRESS ON FILE |
| 2448622 | Jose O Rodriguez Colon | ADDRESS ON FILE |
| 2506382 | JOSE O RODRIGUEZ DE JESUS | ADDRESS ON FILE |
| 2444256 | Jose O Rodriguez Erazo | ADDRESS ON FILE |
| 2444713 | Jose O Rodriguez Gascot | ADDRESS ON FILE |
| 2479151 | JOSE O RODRIGUEZ MORALES | ADDRESS ON FILE |
| 2378997 | Jose O Rodriguez Ramos | ADDRESS ON FILE |
| 2426945 | Jose O Rodriguez Rodriguez | ADDRESS ON FILE |
| 2470942 | Jose O Rodriguez Rodriguez | ADDRESS ON FILE |
| 2452803 | Jose O Rodriguez Sanchez | ADDRESS ON FILE |
| 2392706 | Jose O Rodriguez Torres | ADDRESS ON FILE |
| 2374940 | Jose O Rojas Reyes | ADDRESS ON FILE |
| 2375735 | Jose O Rolon Duran | ADDRESS ON FILE |
| 2488485 | JOSE O ROSADO SANTIAGO | ADDRESS ON FILE |
| 2463458 | Jose O Rosario Vicente | ADDRESS ON FILE |
| 2444821 | Jose O Sanchez Concepcion | ADDRESS ON FILE |
| 2397203 | Jose O Santiago Fonseca | ADDRESS ON FILE |
| 2572155 | Jose O Santiago Fonseca | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 825 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2398195 | Jose O Santiago Jimenez | ADDRESS ON FILE |
| 2572547 | Jose O Santiago Jimenez | ADDRESS ON FILE |
| 2435301 | Jose O Santiago Melendez | ADDRESS ON FILE |
| 2380370 | Jose O Sierra Rivera | ADDRESS ON FILE |
| 2379484 | Jose O Soto Tellado | ADDRESS ON FILE |
| 2458208 | Jose O Torres Gonzalez | ADDRESS ON FILE |
| 2432760 | Jose O Torres Ortiz | ADDRESS ON FILE |
| 2478903 | JOSE O VARGAS FIGUEROA | ADDRESS ON FILE |
| 2494872 | JOSE O VAZQUEZ FERNANDEZ | ADDRESS ON FILE |
| 2397742 | Jose O Velazquez Ortiz | ADDRESS ON FILE |
| 2571714 | Jose O Velazquez Ortiz | ADDRESS ON FILE |
| 2482489 | JOSE O VELEZ BERRIOS | ADDRESS ON FILE |
| 2378408 | Jose Ocasio Correa | ADDRESS ON FILE |
| 2423515 | Jose Ocasio Figueroa | ADDRESS ON FILE |
| 2466690 | Jose Ocasio Gonzalez | ADDRESS ON FILE |
| 2427347 | Jose Olazagasti Rosa | ADDRESS ON FILE |
| 2382451 | Jose Olivieri Valle | ADDRESS ON FILE |
| 2380262 | Jose Olmedo Diaz | ADDRESS ON FILE |
| 2389279 | Jose O'Neill Gonzalez | ADDRESS ON FILE |
| 2394189 | Jose Oquendo Aviles | ADDRESS ON FILE |
| 2392165 | Jose Oquendo Olivo | ADDRESS ON FILE |
| 2395239 | Jose Oquendo Torres | ADDRESS ON FILE |
| 2374329 | Jose Orellana Diaz | ADDRESS ON FILE |
| 2371427 | Jose Orozco Isona | ADDRESS ON FILE |
| 2373723 | Jose Ortega Rodriguez | ADDRESS ON FILE |
| 2388809 | Jose Ortiz Alvarado | ADDRESS ON FILE |
| 2431807 | Jose Ortiz Ayala | ADDRESS ON FILE |
| 2390511 | Jose Ortiz Berrios | ADDRESS ON FILE |
| 2428396 | Jose Ortiz Colon | ADDRESS ON FILE |
| 2374371 | Jose Ortiz Colon | ADDRESS ON FILE |
| 2384698 | Jose Ortiz Colon | ADDRESS ON FILE |
| 2424734 | Jose Ortiz Diaz | ADDRESS ON FILE |
| 2384500 | Jose Ortiz Dones | ADDRESS ON FILE |
| 2390379 | Jose Ortiz Laboy | ADDRESS ON FILE |
| 2390839 | Jose Ortiz Marrero | ADDRESS ON FILE |
| 2395962 | Jose Ortiz Marrero | ADDRESS ON FILE |
| 2395531 | Jose Ortiz Melendez | ADDRESS ON FILE |
| 2381986 | Jose Ortiz Montanez | ADDRESS ON FILE |
| 2385977 | Jose Ortiz Nieves | ADDRESS ON FILE |
| 2387499 | Jose Ortiz Nunez | ADDRESS ON FILE |
| 2469524 | Jose Ortiz Ortiz | ADDRESS ON FILE |
| 2375641 | Jose Ortiz Ortiz | ADDRESS ON FILE |
| 2587625 | Jose Ortiz Ortiz | ADDRESS ON FILE |
| 2387709 | Jose Ortiz Ramirez | ADDRESS ON FILE |
| 2391612 | Jose Ortiz Rivera | ADDRESS ON FILE |
| 2393240 | Jose Ortiz Sanchez | ADDRESS ON FILE |
| 2440630 | Jose Ortiz Santiago | ADDRESS ON FILE |
| 2428978 | Jose Otero Colon | ADDRESS ON FILE |
| 2383560 | Jose Otero Olivencia | ADDRESS ON FILE |
| 2463555 | Jose Otero Rosario | ADDRESS ON FILE |
| 2470993 | Jose P Ayala Perez | ADDRESS ON FILE |
| 2380578 | Jose P Burgos Corcino | ADDRESS ON FILE |
| 2486310 | JOSE P GARCIA CRUCETA | ADDRESS ON FILE |
| 2458711 | Jose Pabon Garcia | ADDRESS ON FILE |
| 2393333 | Jose Pabon Gonzalez | ADDRESS ON FILE |
| 2379276 | Jose Pacheco Roman | ADDRESS ON FILE |
| 2465524 | Jose Padilla Galarza | ADDRESS ON FILE |
| 2396037 | Jose Padilla Perez | ADDRESS ON FILE |
| 2380311 | Jose Padilla Sanchez | ADDRESS ON FILE |
| 2391934 | Jose Padin Rodriguez | ADDRESS ON FILE |
| 2393898 | Jose Padro Sabatel | ADDRESS ON FILE |
| 2379274 | Jose Padua Rivera | ADDRESS ON FILE |
| 2380693 | Jose Pagan Cepeda | ADDRESS ON FILE |
| 2384457 | Jose Pagan Colon | ADDRESS ON FILE |
| 2388693 | Jose Pagan Melendez | ADDRESS ON FILE |
| 2383462 | Jose Pagan Torres | ADDRESS ON FILE |
| 2376925 | Jose Palacios Diaz | ADDRESS ON FILE |
| 2396019 | Jose Palermo Fiore | ADDRESS ON FILE |
| 2371977 | Jose Pantoja Lopez | ADDRESS ON FILE |
| 2392537 | Jose Pantoja Lugo | ADDRESS ON FILE |
| 2387600 | Jose Patxot Dominguez | ADDRESS ON FILE |
| 2384927 | Jose Pedropp Del Valle | ADDRESS ON FILE |
| 2376358 | Jose Pena Ormeno | ADDRESS ON FILE |
| 2382595 | Jose Peraza Velez | ADDRESS ON FILE |
| 2390366 | Jose Perez Adames | ADDRESS ON FILE |
| 2380263 | Jose Perez Cortes | ADDRESS ON FILE |
| 2465041 | Jose Perez Gonzalez | ADDRESS ON FILE |
| 2387834 | Jose Perez Laguer | ADDRESS ON FILE |
| 2380170 | Jose Perez Lugo | ADDRESS ON FILE |
| 2399522 | Jose Perez Marrero | ADDRESS ON FILE |
| 2380150 | Jose Perez Morales | ADDRESS ON FILE |
| 2389041 | Jose Perez Oquendo | ADDRESS ON FILE |
| 2391899 | Jose Perez Ortiz | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2463516 | Jose Perez Pacheco | ADDRESS ON FILE |
| 2385595 | Jose Perez Perez | ADDRESS ON FILE |
| 2386455 | Jose Perez Perez | ADDRESS ON FILE |
| 2395254 | Jose Perez Perez | ADDRESS ON FILE |
| 2457732 | Jose Perez Rodriguez | ADDRESS ON FILE |
| 2394715 | Jose Perez Rodriguez | ADDRESS ON FILE |
| 2373450 | Jose Perez Rojas | ADDRESS ON FILE |
| 2451759 | Jose Perez Santiago | ADDRESS ON FILE |
| 2388052 | Jose Perez Sosa | ADDRESS ON FILE |
| 2467705 | Jose Perez Soto | ADDRESS ON FILE |
| 2382575 | Jose Perez Torrellas | ADDRESS ON FILE |
| 2377627 | Jose Perez Trujillo | ADDRESS ON FILE |
| 2377260 | Jose Perez Vargas | ADDRESS ON FILE |
| 2385208 | Jose Pizarro Pizarro | ADDRESS ON FILE |
| 2383036 | Jose Ponce Romero | ADDRESS ON FILE |
| 2383789 | Jose Portell Reyes | ADDRESS ON FILE |
| 2397233 | Jose Qui?Ones Camacho | ADDRESS ON FILE |
| 2572186 | Jose Qui?Ones Camacho | ADDRESS ON FILE |
| 2447658 | Jose Qui?Ones Cirino | ADDRESS ON FILE |
| 2392679 | Jose Qui?Ones Perez | ADDRESS ON FILE |
| 2375755 | Jose Quiles Barrios | ADDRESS ON FILE |
| 2388335 | Jose Quiles Torres | ADDRESS ON FILE |
| 2393498 | Jose Quiñones Aponte | ADDRESS ON FILE |
| 2447785 | Jose Quinones Figueroa | ADDRESS ON FILE |
| 2371359 | Jose Quinones Jesus | ADDRESS ON FILE |
| 2384125 | Jose Quinones Ruiz | ADDRESS ON FILE |
| 2464611 | Jose Quinones Sierra | ADDRESS ON FILE |
| 2385583 | Jose Quintana Resto | ADDRESS ON FILE |
| 2374273 | Jose Quintero Arroyo | ADDRESS ON FILE |
| 2376527 | Jose Quintero Febres | ADDRESS ON FILE |
| 2376201 | Jose R Abreu Deliz | ADDRESS ON FILE |
| 2374392 | Jose R Acevedo Cordero | ADDRESS ON FILE |
| 2462528 | Jose R Acevedo Cortijo | ADDRESS ON FILE |
| 2436649 | Jose R Acevedo Diaz | ADDRESS ON FILE |
| 2504200 | JOSE R ACOSTA ROSADO | ADDRESS ON FILE |
| 2486079 | JOSE R AGUILERA CASIANO | ADDRESS ON FILE |
| 2394166 | Jose R Alamo Hernandez | ADDRESS ON FILE |
| 2464555 | Jose R Alejandro Aponte | ADDRESS ON FILE |
| 2443685 | Jose R Alers Torres | ADDRESS ON FILE |
| 2377595 | Jose R Alfonso Almodovar | ADDRESS ON FILE |
| 2457120 | Jose R Alicea Espada | ADDRESS ON FILE |
| 2465530 | Jose R Alicea Valdivieso | ADDRESS ON FILE |
| 2397662 | Jose R Alio Cortada | ADDRESS ON FILE |
| 2571633 | Jose R Alio Cortada | ADDRESS ON FILE |
| 2386052 | Jose R Alvarado Almodovar | ADDRESS ON FILE |
| 2433513 | Jose R Alvarez Gerena | ADDRESS ON FILE |
| 2468231 | Jose R Alvarez Rivera | ADDRESS ON FILE |
| 2371415 | Jose R Andino Garcia | ADDRESS ON FILE |
| 2503635 | JOSE R APONTE ORTIZ | ADDRESS ON FILE |
| 2499927 | JOSE R APONTE REYES | ADDRESS ON FILE |
| 2459810 | Jose R Aponte Torres | ADDRESS ON FILE |
| 2433537 | Jose R Arena Cordero | ADDRESS ON FILE |
| 2460184 | Jose R Arocho Vega | ADDRESS ON FILE |
| 2462375 | Jose R Arrieta Maymi | ADDRESS ON FILE |
| 2379989 | Jose R Arzon Mendez | ADDRESS ON FILE |
| 2424579 | Jose R Aviles Mojica | ADDRESS ON FILE |
| 2461837 | Jose R Ayala Lopez | ADDRESS ON FILE |
| 2433087 | Jose R Ayala Molina | ADDRESS ON FILE |
| 2394794 | Jose R Ayala Rivera | ADDRESS ON FILE |
| 2430089 | Jose R Baez Resto | ADDRESS ON FILE |
| 2485937 | JOSE R BAEZ RESTO | ADDRESS ON FILE |
| 2436956 | Jose R Baez Rivera | ADDRESS ON FILE |
| 2491443 | JOSE R BARRETO RAMOS | ADDRESS ON FILE |
| 2458278 | Jose R Bello Rivera | ADDRESS ON FILE |
| 2457564 | Jose R Benitez Vazquez | ADDRESS ON FILE |
| 2501039 | JOSE R BERDECIA BENITEZ | ADDRESS ON FILE |
| 2430535 | Jose R Bermudez Ortiz | ADDRESS ON FILE |
| 2453138 | Jose R Besosa Vigo | ADDRESS ON FILE |
| 2386099 | Jose R Betancourt Pomales | ADDRESS ON FILE |
| 2394415 | Jose R Blanco Laboy | ADDRESS ON FILE |
| 2479009 | JOSE R BLAS GONZALEZ | ADDRESS ON FILE |
| 2433796 | Jose R Bonilla Carrasquill | ADDRESS ON FILE |
| 2397891 | Jose R Boria Escobar | ADDRESS ON FILE |
| 2571862 | Jose R Boria Escobar | ADDRESS ON FILE |
| 2372395 | Jose R Caballero Mercado | ADDRESS ON FILE |
| 2456404 | Jose R Calderon Hernandez | ADDRESS ON FILE |
| 2381354 | Jose R Calderon Osorio | ADDRESS ON FILE |
| 2468440 | Jose R Calo Carrasquillo | ADDRESS ON FILE |
| 2388743 | Jose R Camino Landron | ADDRESS ON FILE |
| 2453467 | Jose R Cancel Centero | ADDRESS ON FILE |
| 2451798 | Jose R Caraballo Figueroa | ADDRESS ON FILE |
| 2442612 | Jose R Carbonell Lopez | ADDRESS ON FILE |
| 2435317 | Jose R Cardona Roman | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2472086 | JOSE R CARDOZA ROBLEDO | ADDRESS ON FILE |
| 2470991 | Jose R Carrasquillo Aponte | ADDRESS ON FILE |
| 2452074 | Jose R Carrasquillo Morales | ADDRESS ON FILE |
| 2459184 | Jose R Carrion Colon | ADDRESS ON FILE |
| 2381920 | Jose R Casas Otero | ADDRESS ON FILE |
| 2482972 | JOSE R CASEIDA MONSERRATE | ADDRESS ON FILE |
| 2432817 | Jose R Castro Sevilla | ADDRESS ON FILE |
| 2439755 | Jose R Cebollero Badillo | ADDRESS ON FILE |
| 2452318 | Jose R Chevere Benitez | ADDRESS ON FILE |
| 2467719 | Jose R Cintron Colon | ADDRESS ON FILE |
| 2436798 | Jose R Cintron Nieves | ADDRESS ON FILE |
| 2446021 | Jose R Claverol Ruiz | ADDRESS ON FILE |
| 2447325 | Jose R Clemente Garcia | ADDRESS ON FILE |
| 2446856 | Jose R Colon Burgos | ADDRESS ON FILE |
| 2474330 | JOSE R COLON DIAZ | ADDRESS ON FILE |
| 2431752 | Jose R Colon Lopez | ADDRESS ON FILE |
| 2457313 | Jose R Colon Morales | ADDRESS ON FILE |
| 2432201 | Jose R Cotto Vazquez | ADDRESS ON FILE |
| 2472962 | JOSE R COTTO VAZQUEZ | ADDRESS ON FILE |
| 2446180 | Jose R Crespo Arana | ADDRESS ON FILE |
| 2382257 | Jose R Crespo Cordero | ADDRESS ON FILE |
| 2444457 | Jose R Cristobal Ortiz | ADDRESS ON FILE |
| 2475919 | JOSE R CRUZ CRUZ | ADDRESS ON FILE |
| 2388926 | Jose R Cruz Diaz | ADDRESS ON FILE |
| 2486791 | JOSE R CRUZ ROMAN | ADDRESS ON FILE |
| 2424546 | Jose R Cruz Romero | ADDRESS ON FILE |
| 2448167 | Jose R Cruz Sanchez | ADDRESS ON FILE |
| 2435792 | Jose R Cruz Santoni | ADDRESS ON FILE |
| 2378800 | Jose R Cruz Tapia | ADDRESS ON FILE |
| 2450404 | Jose R Cuevas Justiniano | ADDRESS ON FILE |
| 2507185 | JOSE R CURBELO RODRIGUEZ | ADDRESS ON FILE |
| 2464108 | Jose R De Jesus Marzan | ADDRESS ON FILE |
| 2425154 | Jose R De Jesus Ocasio | ADDRESS ON FILE |
| 2496848 | JOSE R DE JESUS PEREZ | ADDRESS ON FILE |
| 2433270 | Jose R De La Cruz Rivera | ADDRESS ON FILE |
| 2448418 | Jose R De Leon Ortega | ADDRESS ON FILE |
| 2447986 | Jose R Delgado Lozada | ADDRESS ON FILE |
| 2442712 | Jose R Delgado Moreno | ADDRESS ON FILE |
| 2446786 | Jose R Delgado Rivera | ADDRESS ON FILE |
| 2388401 | Jose R Delgado Rivera | ADDRESS ON FILE |
| 2389121 | Jose R Delgado Rodriguez | ADDRESS ON FILE |
| 2462182 | Jose R Denis Lopez | ADDRESS ON FILE |
| 2436729 | Jose R Diaz | ADDRESS ON FILE |
| 2458857 | Jose R Diaz Agosto | ADDRESS ON FILE |
| 2428313 | Jose R Diaz Betancourt | ADDRESS ON FILE |
| 2438024 | Jose R Diaz Carrasquillo | ADDRESS ON FILE |
| 2388397 | Jose R Diaz Diaz | ADDRESS ON FILE |
| 2463083 | Jose R Diaz Flores | ADDRESS ON FILE |
| 2470597 | Jose R Diaz Marrero | ADDRESS ON FILE |
| 2384760 | Jose R Diaz Mercado | ADDRESS ON FILE |
| 2391434 | Jose R Diaz Ramos | ADDRESS ON FILE |
| 2437296 | Jose R Diaz Solla | ADDRESS ON FILE |
| 2447072 | Jose R Echeandia Fuster | ADDRESS ON FILE |
| 2478608 | JOSE R ECHEANDIA FUSTER | ADDRESS ON FILE |
| 2382610 | Jose R Echevarria Romero | ADDRESS ON FILE |
| 2453328 | Jose R Echevarria Sola | ADDRESS ON FILE |
| 2494355 | JOSE R ESCALERA CANDELARIO | ADDRESS ON FILE |
| 2479311 | JOSE R ESPIET RIVERA | ADDRESS ON FILE |
| 2465610 | Jose R Feblez Alicea | ADDRESS ON FILE |
| 2394146 | Jose R Febo Alvelo | ADDRESS ON FILE |
| 2424740 | Jose R Feliciano Colon | ADDRESS ON FILE |
| 2455210 | Jose R Feliciano Vargas | ADDRESS ON FILE |
| 2470480 | Jose R Fernandez Maldonado | ADDRESS ON FILE |
| 2446485 | Jose R Fernandez Rodriguez | ADDRESS ON FILE |
| 2490528 | JOSE R FERNANDEZ VEGA | ADDRESS ON FILE |
| 2490401 | JOSE R FERRER LOPEZ | ADDRESS ON FILE |
| 2471548 | JOSE R FERRER RIVERA | ADDRESS ON FILE |
| 2458867 | Jose R Figueroa Cruz | ADDRESS ON FILE |
| 2434743 | Jose R Figueroa Garcia | ADDRESS ON FILE |
| 2440184 | Jose R Figueroa Gonzalez | ADDRESS ON FILE |
| 2459746 | Jose R Figueroa Miranda | ADDRESS ON FILE |
| 2464740 | Jose R Figueroa Oliveras | ADDRESS ON FILE |
| 2465112 | Jose R Flores Torres | ADDRESS ON FILE |
| 2489217 | JOSE R FONTANEZ RIVERA | ADDRESS ON FILE |
| 2380197 | Jose R Fontanez Rivera | ADDRESS ON FILE |
| 2383872 | Jose R Fuentes Encarnacion | ADDRESS ON FILE |
| 2455895 | Jose R Fuentes Osorio | ADDRESS ON FILE |
| 2469298 | Jose R Fuentes Tirado | ADDRESS ON FILE |
| 2461560 | Jose R Galarza Santos | ADDRESS ON FILE |
| 2437063 | Jose R Gandia Torres | ADDRESS ON FILE |
| 2453020 | Jose R Garcia Acevedo | ADDRESS ON FILE |
| 2393622 | Jose R Garcia Burgos | ADDRESS ON FILE |
| 2470038 | Jose R Garcia Cabral | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2478927 | JOSE R GARCIA COLON | ADDRESS ON FILE |
|---|---|---|
| 2461270 | Jose R Garcia Robles | ADDRESS ON FILE |
| 2393767 | Jose R Garcia Torres | ADDRESS ON FILE |
| 2399419 | Jose R Gautier Colon | ADDRESS ON FILE |
| 2488360 | JOSE R GERENA COLON | ADDRESS ON FILE |
| 2386540 | Jose R Gil | ADDRESS ON FILE |
| 2460995 | Jose R Gines Hernandez | ADDRESS ON FILE |
| 2436224 | Jose R Gomez Gonzalez | ADDRESS ON FILE |
| 2443787 | Jose R Gomez Ocasio | ADDRESS ON FILE |
| 2441059 | Jose R Gomila Figueroa | ADDRESS ON FILE |
| 2424420 | Jose R Gonzalez Aponte | ADDRESS ON FILE |
| 2453167 | Jose R Gonzalez Delgado | ADDRESS ON FILE |
| 2424544 | Jose R Gonzalez Rivera | ADDRESS ON FILE |
| 2437406 | Jose R Gonzalez Rolon | ADDRESS ON FILE |
| 2470564 | Jose R Graciano Santiago | ADDRESS ON FILE |
| 2459086 | Jose R Guevara Irizarry | ADDRESS ON FILE |
| 2425336 | Jose R Guzman Santos | ADDRESS ON FILE |
| 2456124 | Jose R Guzman Virola | ADDRESS ON FILE |
| 2444343 | Jose R Hernandez | ADDRESS ON FILE |
| 2435972 | Jose R Hernandez Bruno | ADDRESS ON FILE |
| 2446969 | Jose R Hernandez Colon | ADDRESS ON FILE |
| 2398467 | Jose R Hernandez Colon | ADDRESS ON FILE |
| 2572818 | Jose R Hernandez Colon | ADDRESS ON FILE |
| 2385802 | Jose R Hernandez Mateo | ADDRESS ON FILE |
| 2461953 | Jose R Hernandez Navarro | ADDRESS ON FILE |
| 2452106 | Jose R Hernandez Ramirez | ADDRESS ON FILE |
| 2398472 | Jose R Hernandez Suarez | ADDRESS ON FILE |
| 2572823 | Jose R Hernandez Suarez | ADDRESS ON FILE |
| 2434082 | Jose R Hernandez Vargas | ADDRESS ON FILE |
| 2373694 | Jose R Hernandez Vargas | ADDRESS ON FILE |
| 2457226 | Jose R Hiraldo Benitez | ADDRESS ON FILE |
| 2425606 | Jose R Irizarry Irizarry | ADDRESS ON FILE |
| 2377599 | Jose R Irizarry Ortiz | ADDRESS ON FILE |
| 2437120 | Jose R Irizarry Rodriguez | ADDRESS ON FILE |
| 2503756 | JOSE R JIMENES HERNANDEZ | ADDRESS ON FILE |
| 2458453 | Jose R Jimenez Candelaria | ADDRESS ON FILE |
| 2494158 | JOSE R JIMENEZ DIAZ | ADDRESS ON FILE |
| 2468711 | Jose R La Puerta Maysonet | ADDRESS ON FILE |
| 2468328 | Jose R Lago Hernandez | ADDRESS ON FILE |
| 2474880 | JOSE R LAUREANO GARCIA | ADDRESS ON FILE |
| 2465902 | Jose R Laureano Lopez | ADDRESS ON FILE |
| 2454882 | Jose R Lebron Alicea | ADDRESS ON FILE |
| 2503023 | JOSE R LEBRON SANABRIA | ADDRESS ON FILE |
| 2503024 | JOSE R LEBRON SANABRIA | ADDRESS ON FILE |
| 2374101 | Jose R Leon Lebron | ADDRESS ON FILE |
| 2468981 | Jose R Leon Santiago | ADDRESS ON FILE |
| 2455157 | Jose R Lopez Figueroa | ADDRESS ON FILE |
| 2468399 | Jose R Lopez La Santa | ADDRESS ON FILE |
| 2505897 | JOSE R LOPEZ MONTANEZ | ADDRESS ON FILE |
| 2375458 | Jose R Lopez Muriel | ADDRESS ON FILE |
| 2488016 | JOSE R LOPEZ OTERO | ADDRESS ON FILE |
| 2454827 | Jose R Lopez Pagan | ADDRESS ON FILE |
| 2448435 | Jose R Lopez Ramos | ADDRESS ON FILE |
| 2491377 | JOSE R LOPEZ SANTIAGO | ADDRESS ON FILE |
| 2437171 | Jose R Lopez Torres | ADDRESS ON FILE |
| 2456424 | Jose R Lopez Vives | ADDRESS ON FILE |
| 2448311 | Jose R Lugo Melendez | ADDRESS ON FILE |
| 2463960 | Jose R Lugo Rodriguez | ADDRESS ON FILE |
| 2441405 | Jose R Luna Aponte | ADDRESS ON FILE |
| 2456342 | Jose R Machado Barreto | ADDRESS ON FILE |
| 2398601 | Jose R Madero Velazquez | ADDRESS ON FILE |
| 2574168 | Jose R Madero Velazquez | ADDRESS ON FILE |
| 2459178 | Jose R Maisonet Rivera | ADDRESS ON FILE |
| 2381939 | Jose R Malave Torres | ADDRESS ON FILE |
| 2462699 | Jose R Maldonado Delgado | ADDRESS ON FILE |
| 2390297 | Jose R Maldonado Gonzalez | ADDRESS ON FILE |
| 2444941 | Jose R Maldonado Maysonet | ADDRESS ON FILE |
| 2442855 | Jose R Maldonado Santana | ADDRESS ON FILE |
| 2430515 | Jose R Marin Quintana | ADDRESS ON FILE |
| 2443438 | Jose R Marrero Ortiz | ADDRESS ON FILE |
| 2385737 | Jose R Marrero Rodriguez | ADDRESS ON FILE |
| 2449354 | Jose R Martinez Boglio | ADDRESS ON FILE |
| 2468173 | Jose R Martinez Espinosa | ADDRESS ON FILE |
| 2449009 | Jose R Martinez Hernandez | ADDRESS ON FILE |
| 2461536 | Jose R Martinez Pagan | ADDRESS ON FILE |
| 2445946 | Jose R Marxuach | ADDRESS ON FILE |
| 2497264 | JOSE R MEDINA APONTE | ADDRESS ON FILE |
| 2397337 | Jose R Medina Rosa | ADDRESS ON FILE |
| 2574716 | Jose R Medina Rosa | ADDRESS ON FILE |
| 2424235 | Jose R Melendez Abril | ADDRESS ON FILE |
| 2498587 | JOSE R MELENDEZ CRUZ | ADDRESS ON FILE |
| 2435429 | Jose R Melendez Hernandez | ADDRESS ON FILE |
| 2457236 | Jose R Melendez Velez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 829 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2374081 | Jose R Menendez Pacheco | ADDRESS ON FILE |
| 2388733 | Jose R Mercado Cartagena | ADDRESS ON FILE |
| 2492996 | JOSE R MERCADO GONZALEZ | ADDRESS ON FILE |
| 2425196 | Jose R Mercado Miranda | ADDRESS ON FILE |
| 2444060 | Jose R Merced Garcia | ADDRESS ON FILE |
| 2431532 | Jose R Miranda Cruz | ADDRESS ON FILE |
| 2485187 | JOSE R MIRANDA RIVERA | ADDRESS ON FILE |
| 2458262 | Jose R Miranda Rodriguez | ADDRESS ON FILE |
| 2388612 | Jose R Miranda Rodriguez | ADDRESS ON FILE |
| 2384236 | Jose R Miranda Sanchez | ADDRESS ON FILE |
| 2433304 | Jose R Monta?Ez Navarro | ADDRESS ON FILE |
| 2467461 | Jose R Montalvo Bernard | ADDRESS ON FILE |
| 2470710 | Jose R Montes Robles | ADDRESS ON FILE |
| 2471011 | Jose R Montilla Vargas | ADDRESS ON FILE |
| 2433054 | Jose R Mora Toro | ADDRESS ON FILE |
| 2427912 | Jose R Morales | ADDRESS ON FILE |
| 2486469 | JOSE R MORALES COTTE | ADDRESS ON FILE |
| 2489401 | JOSE R MORALES OSORIO | ADDRESS ON FILE |
| 2465043 | Jose R Morales Rodriguez | ADDRESS ON FILE |
| 2384031 | Jose R Morales Rodriguez | ADDRESS ON FILE |
| 2469050 | Jose R Morales Ruiz | ADDRESS ON FILE |
| 2450464 | Jose R Moreno Cordero | ADDRESS ON FILE |
| 2484681 | JOSE R MORENO LALIBERTE | ADDRESS ON FILE |
| 2501450 | JOSE R MOTTA RAMIREZ | ADDRESS ON FILE |
| 2384708 | Jose R Narvaez Albaladejo | ADDRESS ON FILE |
| 2451536 | Jose R Narvaez Colon | ADDRESS ON FILE |
| 2388984 | Jose R Natal Quinonez | ADDRESS ON FILE |
| 2481649 | JOSE R NAZARIO CHERENA | ADDRESS ON FILE |
| 2398388 | Jose R Nazario Cherena | ADDRESS ON FILE |
| 2572739 | Jose R Nazario Cherena | ADDRESS ON FILE |
| 2449733 | Jose R Nazario Ortiz | ADDRESS ON FILE |
| 2473562 | JOSE R NEGRON COLON | ADDRESS ON FILE |
| 2426901 | Jose R Negron Gonzalez | ADDRESS ON FILE |
| 2466166 | Jose R Negron Quinones | ADDRESS ON FILE |
| 2456389 | Jose R Nieves Figueroa | ADDRESS ON FILE |
| 2426621 | Jose R Nieves Marti | ADDRESS ON FILE |
| 2444704 | Jose R Nieves Ramos | ADDRESS ON FILE |
| 2427717 | Jose R Nu?Ez Vazquez | ADDRESS ON FILE |
| 2385666 | Jose R Ocasio Pagan | ADDRESS ON FILE |
| 2477610 | JOSE R OLIVIERI CINTRON | ADDRESS ON FILE |
| 2453487 | Jose R Olivo Rivera | ADDRESS ON FILE |
| 2388025 | Jose R Olmeda Borges | ADDRESS ON FILE |
| 2385447 | Jose R Oquendo Lopez | ADDRESS ON FILE |
| 2378964 | Jose R Orellano Rosario | ADDRESS ON FILE |
| 2395280 | Jose R Orsini Acosta | ADDRESS ON FILE |
| 2379336 | Jose R Ortega Ortiz | ADDRESS ON FILE |
| 2469391 | Jose R Ortiz Almodovar | ADDRESS ON FILE |
| 2457447 | Jose R Ortiz Diaz | ADDRESS ON FILE |
| 2375341 | Jose R Ortiz Diaz | ADDRESS ON FILE |
| 2424093 | Jose R Ortiz Luina | ADDRESS ON FILE |
| 2442592 | Jose R Ortiz Medina | ADDRESS ON FILE |
| 2443484 | Jose R Ortiz Ramos | ADDRESS ON FILE |
| 2447481 | Jose R Ortiz Rentas | ADDRESS ON FILE |
| 2455813 | Jose R Ortiz Rivera | ADDRESS ON FILE |
| 2450072 | Jose R Ortiz Rodriguez | ADDRESS ON FILE |
| 2371394 | Jose R Ortiz Rubio | ADDRESS ON FILE |
| 2432695 | Jose R Ortiz Ruiz | ADDRESS ON FILE |
| 2504574 | JOSE R ORTIZ ZAYAZ | ADDRESS ON FILE |
| 2434172 | Jose R Otero Acosta | ADDRESS ON FILE |
| 2389996 | Jose R Otero Cancel | ADDRESS ON FILE |
| 2437799 | Jose R Padron Velez | ADDRESS ON FILE |
| 2395561 | Jose R Padron Velez | ADDRESS ON FILE |
| 2451373 | Jose R Pagan Ayala | ADDRESS ON FILE |
| 2440849 | Jose R Pagan Claudio | ADDRESS ON FILE |
| 2495107 | JOSE R PAGAN MONTES | ADDRESS ON FILE |
| 2446377 | Jose R Pagan Morales | ADDRESS ON FILE |
| 2491391 | JOSE R PAGAN SANTIAGO | ADDRESS ON FILE |
| 2399653 | Jose R Pares Martinez | ADDRESS ON FILE |
| 2459453 | Jose R Perez Bonilla | ADDRESS ON FILE |
| 2433160 | Jose R Perez Martinez | ADDRESS ON FILE |
| 2483603 | JOSE R PEREZ NIEVES | ADDRESS ON FILE |
| 2434841 | Jose R Perez Qui?Ones | ADDRESS ON FILE |
| 2453176 | Jose R Perez Redondo | ADDRESS ON FILE |
| 2381324 | Jose R Perez Rivera | ADDRESS ON FILE |
| 2486350 | JOSE R PEREZ ROMERO | ADDRESS ON FILE |
| 2477847 | JOSE R PEREZ TORRES | ADDRESS ON FILE |
| 2379752 | Jose R Pesante Rojas | ADDRESS ON FILE |
| 2433977 | Jose R Planas Santiago | ADDRESS ON FILE |
| 2424193 | Jose R Portalatin Ramos | ADDRESS ON FILE |
| 2375543 | Jose R Portela Salicrup | ADDRESS ON FILE |
| 2461212 | Jose R Prado Ojeda | ADDRESS ON FILE |
| 2424727 | Jose R Qui?Ones Mojica | ADDRESS ON FILE |
| 2456817 | Jose R Quiles Rivera | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2468461 | Jose R Quinones Flores | ADDRESS ON FILE | | | | | | |
| 2375270 | Jose R R Acevedo Rivera | ADDRESS ON FILE | | | | | | |
| 2392718 | Jose R R Aguilu Diaz | ADDRESS ON FILE | | | | | | |
| 2380076 | Jose R R Alvarez Figueroa | ADDRESS ON FILE | | | | | | |
| 2385052 | Jose R R Betancourt Principe | ADDRESS ON FILE | | | | | | |
| 2393666 | Jose R R Cortes Rivera | ADDRESS ON FILE | | | | | | |
| 2383490 | Jose R R Cotto Rosario | ADDRESS ON FILE | | | | | | |
| 2387832 | Jose R R Cruz Cruz | ADDRESS ON FILE | | | | | | |
| 2395998 | Jose R R Delgado Torres | ADDRESS ON FILE | | | | | | |
| 2386102 | Jose R R Diaz Alamo | ADDRESS ON FILE | | | | | | |
| 2379233 | Jose R R Diaz Monge | ADDRESS ON FILE | | | | | | |
| 2378101 | Jose R R Diaz Sosa | ADDRESS ON FILE | | | | | | |
| 2371822 | Jose R R Fernandez Solis | ADDRESS ON FILE | | | | | | |
| 2385051 | Jose R R Figueroa Rivera | ADDRESS ON FILE | | | | | | |
| 2373583 | Jose R R Font Jose | ADDRESS ON FILE | | | | | | |
| 2385032 | Jose R R Gandara Carbonell | ADDRESS ON FILE | | | | | | |
| 2379388 | Jose R R Goitia Rodriguez | ADDRESS ON FILE | | | | | | |
| 2393130 | Jose R R Gonzalez Corretjer | ADDRESS ON FILE | | | | | | |
| 2374550 | Jose R R Lopez Melendez | ADDRESS ON FILE | | | | | | |
| 2390453 | Jose R R Morales Alvarez | ADDRESS ON FILE | | | | | | |
| 2390795 | Jose R R Morales Melendez | ADDRESS ON FILE | | | | | | |
| 2378442 | Jose R R Morales Ortiz | ADDRESS ON FILE | | | | | | |
| 2395694 | Jose R R Ortiz Villanueva | ADDRESS ON FILE | | | | | | |
| 2387967 | Jose R R Planas Rolon | ADDRESS ON FILE | | | | | | |
| 2399680 | Jose R R Rios Perez | ADDRESS ON FILE | | | | | | |
| 2388839 | Jose R R Rivera Caraballo | ADDRESS ON FILE | | | | | | |
| 2393569 | Jose R R Rodriguez Velilla | ADDRESS ON FILE | | | | | | |
| 2383073 | Jose R R Sanchez Rivoleda | ADDRESS ON FILE | | | | | | |
| 2378943 | Jose R R Torres Ayala | ADDRESS ON FILE | | | | | | |
| 2468377 | Jose R Ramirez Montalvo | ADDRESS ON FILE | | | | | | |
| 2435648 | Jose R Ramos | ADDRESS ON FILE | | | | | | |
| 2458799 | Jose R Ramos Cabrera | ADDRESS ON FILE | | | | | | |
| 2463725 | Jose R Ramos Gonzalez | ADDRESS ON FILE | | | | | | |
| 2456477 | Jose R Ramos Quinones | ADDRESS ON FILE | | | | | | |
| 2386302 | Jose R Ramos Roman | ADDRESS ON FILE | | | | | | |
| 2494126 | JOSE R RENTAS REYES | ADDRESS ON FILE | | | | | | |
| 2396971 | Jose R Resto Lugo | ADDRESS ON FILE | | | | | | |
| 2571923 | Jose R Resto Lugo | ADDRESS ON FILE | | | | | | |
| 2441058 | Jose R Rey Marrero | ADDRESS ON FILE | | | | | | |
| 2377716 | Jose R Reyes Ayala | ADDRESS ON FILE | | | | | | |
| 2480849 | JOSE R REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 2460625 | Jose R Rijos Barroso | ADDRESS ON FILE | | | | | | |
| 2387698 | Jose R Rios Agosto | ADDRESS ON FILE | | | | | | |
| 2435984 | Jose R Rios Cruz | ADDRESS ON FILE | | | | | | |
| 2457299 | Jose R Rios Cruz | ADDRESS ON FILE | | | | | | |
| 2430420 | Jose R Rios Ocasio | ADDRESS ON FILE | | | | | | |
| 2386035 | Jose R Rios Pratts | ADDRESS ON FILE | | | | | | |
| 2382410 | Jose R Rios Rivera | ADDRESS ON FILE | | | | | | |
| 2427821 | Jose R Rios Torres | ADDRESS ON FILE | | | | | | |
| 2566996 | Jose R Rivera Arroyo | ADDRESS ON FILE | | | | | | |
| 2470136 | Jose R Rivera Benitez | ADDRESS ON FILE | | | | | | |
| 2452374 | Jose R Rivera Colmenares | ADDRESS ON FILE | | | | | | |
| 2464070 | Jose R Rivera Cora | ADDRESS ON FILE | | | | | | |
| 2459364 | Jose R Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2436946 | Jose R Rivera Marrero | ADDRESS ON FILE | | | | | | |
| 2435622 | Jose R Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2386568 | Jose R Rivera Nazario | ADDRESS ON FILE | | | | | | |
| 2448650 | Jose R Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2481099 | JOSE R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2433880 | Jose R Rivera Perez | ADDRESS ON FILE | | | | | | |
| 2454680 | Jose R Rivera Perez | ADDRESS ON FILE | | | | | | |
| 2437040 | Jose R Rivera Ramos | ADDRESS ON FILE | | | | | | |
| 2386991 | Jose R Rivera Ramos | ADDRESS ON FILE | | | | | | |
| 2462396 | Jose R Rivera Serrano | ADDRESS ON FILE | | | | | | |
| 2449442 | Jose R Rivera Suliveres | ADDRESS ON FILE | | | | | | |
| 2373287 | Jose R Rivera Vazquez | ADDRESS ON FILE | | | | | | |
| 2485464 | JOSE R RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 2462277 | Jose R Rodriguez Bonilla | ADDRESS ON FILE | | | | | | |
| 2456994 | Jose R Rodriguez Collazo | ADDRESS ON FILE | | | | | | |
| 2372985 | Jose R Rodriguez Colon | ADDRESS ON FILE | | | | | | |
| 2497346 | JOSE R RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 2384067 | Jose R Rodriguez Falu | ADDRESS ON FILE | | | | | | |
| 2441226 | Jose R Rodriguez Fernande | ADDRESS ON FILE | | | | | | |
| 2440561 | Jose R Rodriguez Gomez | ADDRESS ON FILE | | | | | | |
| 2481817 | JOSE R RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 2482497 | JOSE R RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | |
| 2432688 | Jose R Rodriguez Lopez | ADDRESS ON FILE | | | | | | |
| 2461905 | Jose R Rodriguez Maldonado | ADDRESS ON FILE | | | | | | |
| 2466092 | Jose R Rodriguez Matos | ADDRESS ON FILE | | | | | | |
| 2380154 | Jose R Rodriguez Melendez | ADDRESS ON FILE | | | | | | |
| 2457776 | Jose R Rodriguez Nieves | ADDRESS ON FILE | | | | | | |
| 2385092 | Jose R Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2384605 | Jose R Rodriguez Otero | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 831 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2387680 | Jose R Rodriguez Rios | ADDRESS ON FILE |
| 2436480 | Jose R Rodriguez Rivera | ADDRESS ON FILE |
| 2388160 | Jose R Rodriguez Rivera | ADDRESS ON FILE |
| 2376205 | Jose R Rodriguez Rosa | ADDRESS ON FILE |
| 2458444 | Jose R Rodriguez Rosario | ADDRESS ON FILE |
| 2470273 | Jose R Rodriguez Sanchez | ADDRESS ON FILE |
| 2476238 | JOSE R ROLDAN ALVAREZ | ADDRESS ON FILE |
| 2457735 | Jose R Roldan Concepcion | ADDRESS ON FILE |
| 2438851 | Jose R Roldan Veguilla | ADDRESS ON FILE |
| 2450473 | Jose R Rolon Pabon | ADDRESS ON FILE |
| 2483670 | JOSE R ROMAN DE JESUS | ADDRESS ON FILE |
| 2390160 | Jose R Roman Oquendo | ADDRESS ON FILE |
| 2471920 | JOSE R ROMAN RUIZ | ADDRESS ON FILE |
| 2443130 | Jose R Roman Soto | ADDRESS ON FILE |
| 2436600 | Jose R Romero | ADDRESS ON FILE |
| 2381140 | Jose R Romero Feliciano | ADDRESS ON FILE |
| 2393246 | Jose R Romero Ramos | ADDRESS ON FILE |
| 2466025 | Jose R Rosa Otero | ADDRESS ON FILE |
| 2447129 | Jose R Rosado Chavez | ADDRESS ON FILE |
| 2479232 | JOSE R ROSADO MOURA | ADDRESS ON FILE |
| 2425133 | Jose R Rosado Ocasio | ADDRESS ON FILE |
| 2480133 | JOSE R ROSADO SOTO | ADDRESS ON FILE |
| 2438026 | Jose R Rosado Valle | ADDRESS ON FILE |
| 2459108 | Jose R Rosado Vazquez | ADDRESS ON FILE |
| 2504837 | JOSE R ROSARIO DIAZ | ADDRESS ON FILE |
| 2436666 | Jose R Rosario Perez | ADDRESS ON FILE |
| 2504082 | JOSE R ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| 2448895 | Jose R Ruberte Colon | ADDRESS ON FILE |
| 2506346 | JOSE R RUIZ FIGUEROA | ADDRESS ON FILE |
| 2449121 | Jose R Ruiz Gonzalez | ADDRESS ON FILE |
| 2461354 | Jose R Ruiz Gonzalez | ADDRESS ON FILE |
| 2374002 | Jose R Ruiz Medina | ADDRESS ON FILE |
| 2448664 | Jose R Ruiz Rentas | ADDRESS ON FILE |
| 2398864 | Jose R Ruiz Rios | ADDRESS ON FILE |
| 2572292 | Jose R Ruiz Rios | ADDRESS ON FILE |
| 2450746 | Jose R Saez Torres | ADDRESS ON FILE |
| 2482093 | JOSE R SAMOT BONILLA | ADDRESS ON FILE |
| 2457066 | Jose R Sanchez Abraham | ADDRESS ON FILE |
| 2456094 | Jose R Sanchez De Leon | ADDRESS ON FILE |
| 2460967 | Jose R Sanjurjo Robles | ADDRESS ON FILE |
| 2460033 | Jose R Santiago Castro | ADDRESS ON FILE |
| 2436660 | Jose R Santiago Cruz | ADDRESS ON FILE |
| 2387088 | Jose R Santiago Lopez | ADDRESS ON FILE |
| 2397234 | Jose R Santiago Lopez | ADDRESS ON FILE |
| 2572187 | Jose R Santiago Lopez | ADDRESS ON FILE |
| 2475314 | JOSE R SANTIAGO MELENDEZ | ADDRESS ON FILE |
| 2380172 | Jose R Santiago Merced | ADDRESS ON FILE |
| 2389675 | Jose R Santiago Padilla | ADDRESS ON FILE |
| 2437786 | Jose R Santiago Rivera | ADDRESS ON FILE |
| 2426416 | Jose R Santiago Santiago | ADDRESS ON FILE |
| 2470777 | Jose R Santos Matos | ADDRESS ON FILE |
| 2434660 | Jose R Santos Rodriguez | ADDRESS ON FILE |
| 2504255 | JOSE R SCHARRON MIRANDA | ADDRESS ON FILE |
| 2440126 | Jose R Segarra Sanchez | ADDRESS ON FILE |
| 2425628 | Jose R Serrano Cruz | ADDRESS ON FILE |
| 2432504 | Jose R Serrano Ortiz | ADDRESS ON FILE |
| 2433272 | Jose R Serrano Vega | ADDRESS ON FILE |
| 2392749 | Jose R Sierra Ortiz | ADDRESS ON FILE |
| 2439930 | Jose R Sierra Rubio | ADDRESS ON FILE |
| 2468356 | Jose R Soto Diaz | ADDRESS ON FILE |
| 2457730 | Jose R Soto Lopez | ADDRESS ON FILE |
| 2499286 | JOSE R SOTO PERDOMO | ADDRESS ON FILE |
| 2371320 | Jose R Soto Rivera | ADDRESS ON FILE |
| 2379573 | Jose R Soto Rivera | ADDRESS ON FILE |
| 2429825 | Jose R Suarez Rodriguez | ADDRESS ON FILE |
| 2456255 | Jose R Tormos Picon | ADDRESS ON FILE |
| 2584267 | Jose R Toro Colon | ADDRESS ON FILE |
| 2437234 | Jose R Torres Cuevas | ADDRESS ON FILE |
| 2431623 | Jose R Torres Fernandez | ADDRESS ON FILE |
| 2483106 | JOSE R TORRES IRIZARRY | ADDRESS ON FILE |
| 2386013 | Jose R Torres Mena | ADDRESS ON FILE |
| 2463680 | Jose R Torres Rivera | ADDRESS ON FILE |
| 2485960 | JOSE R TORRES RIVERA | ADDRESS ON FILE |
| 2378926 | Jose R Torres Rivera | ADDRESS ON FILE |
| 2377547 | Jose R Torres Salas | ADDRESS ON FILE |
| 2437300 | Jose R Torres Vazquez | ADDRESS ON FILE |
| 2397747 | Jose R Trinidad Cañuelas | ADDRESS ON FILE |
| 2571719 | Jose R Trinidad Cañuelas | ADDRESS ON FILE |
| 2463833 | Jose R Trinidad Vazquez | ADDRESS ON FILE |
| 2426559 | Jose R Urbina Acevedo | ADDRESS ON FILE |
| 2493269 | JOSE R VALDES AVILES | ADDRESS ON FILE |
| 2442738 | Jose R Valentin Ruperto | ADDRESS ON FILE |
| 2383919 | Jose R Valle Alicea | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2384563 | Jose R Valle Oliveras | ADDRESS ON FILE |
| 2469398 | Jose R Vazquez Rivera | ADDRESS ON FILE |
| 2470609 | Jose R Vazquez Torres | ADDRESS ON FILE |
| 2447903 | Jose R Vega Hernandez | ADDRESS ON FILE |
| 2439761 | Jose R Vega Rodriguez | ADDRESS ON FILE |
| 2455283 | Jose R Vega Vega | ADDRESS ON FILE |
| 2440531 | Jose R Velazquez Monge | ADDRESS ON FILE |
| 2479609 | JOSE R VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| 2479824 | JOSE R VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| 2388343 | Jose R Velez Gonzalez | ADDRESS ON FILE |
| 2457599 | Jose R Velez Hernandez | ADDRESS ON FILE |
| 2500146 | JOSE R VELEZ MERCADO | ADDRESS ON FILE |
| 2463773 | Jose R Velez Reboyras | ADDRESS ON FILE |
| 2468321 | Jose R Velez Torres | ADDRESS ON FILE |
| 2430470 | Jose R Ventura Cotto | ADDRESS ON FILE |
| 2372571 | Jose R Vera Vera | ADDRESS ON FILE |
| 2475164 | JOSE R VICENTE MARTINEZ | ADDRESS ON FILE |
| 2485186 | JOSE R VILLA MOURA | ADDRESS ON FILE |
| 2481361 | JOSE R VILLAFANE CAMACHO | ADDRESS ON FILE |
| 2448159 | Jose R Villegas Ortiz | ADDRESS ON FILE |
| 2388776 | Jose R Vinas Vazquez | ADDRESS ON FILE |
| 2434681 | Jose R Yulfo Concepcion | ADDRESS ON FILE |
| 2374519 | Jose R Zapata Rivera | ADDRESS ON FILE |
| 2463424 | Jose R Zayas Martinez | ADDRESS ON FILE |
| 2394379 | Jose R. R Angulo Birriel | ADDRESS ON FILE |
| 2373547 | Jose Raimundi Rivera | ADDRESS ON FILE |
| 2373108 | Jose Ramirez Acevedo | ADDRESS ON FILE |
| 2375855 | Jose Ramirez Arellano | ADDRESS ON FILE |
| 2385107 | Jose Ramirez Bajandas | ADDRESS ON FILE |
| 2371888 | Jose Ramirez Carmoega | ADDRESS ON FILE |
| 2371426 | Jose Ramirez Irizarry | ADDRESS ON FILE |
| 2399572 | Jose Ramirez Legrand | ADDRESS ON FILE |
| 2374535 | Jose Ramirez Lizardi | ADDRESS ON FILE |
| 2374714 | Jose Ramirez Mendez | ADDRESS ON FILE |
| 2377027 | Jose Ramirez Pagan | ADDRESS ON FILE |
| 2393652 | Jose Ramirez Rodriguez | ADDRESS ON FILE |
| 2373991 | Jose Ramirez Silva | ADDRESS ON FILE |
| 2462036 | Jose Ramon Esteves | ADDRESS ON FILE |
| 2450809 | Jose Ramon Viera Vega | ADDRESS ON FILE |
| 2443847 | Jose Ramos Alvarez | ADDRESS ON FILE |
| 2379207 | Jose Ramos Amaro | ADDRESS ON FILE |
| 2399548 | Jose Ramos Aponte | ADDRESS ON FILE |
| 2375513 | Jose Ramos Arroyo | ADDRESS ON FILE |
| 2429692 | Jose Ramos Flores | ADDRESS ON FILE |
| 2372219 | Jose Ramos Fuentes | ADDRESS ON FILE |
| 2373327 | Jose Ramos Gonzalez | ADDRESS ON FILE |
| 2432428 | Jose Ramos Martinez | ADDRESS ON FILE |
| 2386208 | Jose Ramos Morales | ADDRESS ON FILE |
| 2377116 | Jose Ramos Rivera | ADDRESS ON FILE |
| 2399437 | Jose Ramos Rodriguez | ADDRESS ON FILE |
| 2397707 | Jose Ramos Rosario | ADDRESS ON FILE |
| 2571679 | Jose Ramos Rosario | ADDRESS ON FILE |
| 2461432 | Jose Raul Calderon | ADDRESS ON FILE |
| 2389176 | Jose Rentas Vega | ADDRESS ON FILE |
| 2399447 | Jose Resto Huertas | ADDRESS ON FILE |
| 2396965 | Jose Resto Lugo | ADDRESS ON FILE |
| 2571917 | Jose Resto Lugo | ADDRESS ON FILE |
| 2436061 | Jose Reyes Figueroa | ADDRESS ON FILE |
| 2374352 | Jose Reyes Pinero | ADDRESS ON FILE |
| 2380601 | Jose Reyes Reyes | ADDRESS ON FILE |
| 2373350 | Jose Reyes Rivera | ADDRESS ON FILE |
| 2383171 | Jose Reyes Rivera | ADDRESS ON FILE |
| 2387548 | Jose Reyes Rodriguez | ADDRESS ON FILE |
| 2382893 | Jose Ricard Villanueva | ADDRESS ON FILE |
| 2426194 | Jose Rios | ADDRESS ON FILE |
| 2387539 | Jose Rios Feliciano | ADDRESS ON FILE |
| 2430690 | Jose Rios Ferreira | ADDRESS ON FILE |
| 2467439 | Jose Rios Luciano | ADDRESS ON FILE |
| 2373643 | Jose Rios Rosario | ADDRESS ON FILE |
| 2373599 | Jose Rios Santiago | ADDRESS ON FILE |
| 2388503 | Jose Rios Velazquez | ADDRESS ON FILE |
| 2443401 | Jose Rivas Abraham | ADDRESS ON FILE |
| 2393599 | Jose Rivas Medina | ADDRESS ON FILE |
| 2373166 | Jose Rivas Velazquez | ADDRESS ON FILE |
| 2466042 | Jose Rivera Acevedo | ADDRESS ON FILE |
| 2381162 | Jose Rivera Alicea | ADDRESS ON FILE |
| 2373209 | Jose Rivera Aquino | ADDRESS ON FILE |
| 2397229 | Jose Rivera Aviles | ADDRESS ON FILE |
| 2572182 | Jose Rivera Aviles | ADDRESS ON FILE |
| 2396035 | Jose Rivera Bermudez | ADDRESS ON FILE |
| 2379986 | Jose Rivera Bernard | ADDRESS ON FILE |
| 2396508 | Jose Rivera Cartagena | ADDRESS ON FILE |
| 2463765 | Jose Rivera Castillo | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 833 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2378271 | Jose Rivera Chevere | ADDRESS ON FILE |
| 2384089 | Jose Rivera Colon | ADDRESS ON FILE |
| 2450519 | Jose Rivera Correa | ADDRESS ON FILE |
| 2383987 | Jose Rivera Cruz | ADDRESS ON FILE |
| 2383972 | Jose Rivera Del Valle | ADDRESS ON FILE |
| 2377285 | Jose Rivera Diaz | ADDRESS ON FILE |
| 2377762 | Jose Rivera Diaz | ADDRESS ON FILE |
| 2382194 | Jose Rivera Diaz | ADDRESS ON FILE |
| 2381222 | Jose Rivera Esquilin | ADDRESS ON FILE |
| 2470335 | Jose Rivera Estades | ADDRESS ON FILE |
| 2437420 | Jose Rivera Garcia | ADDRESS ON FILE |
| 2393934 | Jose Rivera Gonzalez | ADDRESS ON FILE |
| 2448078 | Jose Rivera Guzman | ADDRESS ON FILE |
| 2372014 | Jose Rivera Hernandez | ADDRESS ON FILE |
| 2388862 | Jose Rivera Hernandez | ADDRESS ON FILE |
| 2378222 | Jose Rivera Iguina | ADDRESS ON FILE |
| 2384068 | Jose Rivera Jesus | ADDRESS ON FILE |
| 2395356 | Jose Rivera Llanes | ADDRESS ON FILE |
| 2431029 | Jose Rivera Martinez | ADDRESS ON FILE |
| 2433701 | Jose Rivera Matias | ADDRESS ON FILE |
| 2386956 | Jose Rivera Medina | ADDRESS ON FILE |
| 2442454 | Jose Rivera Mendoza | ADDRESS ON FILE |
| 2461502 | Jose Rivera Millan | ADDRESS ON FILE |
| 2431497 | Jose Rivera Morales | ADDRESS ON FILE |
| 2429613 | Jose Rivera Murillo | ADDRESS ON FILE |
| 2387070 | Jose Rivera Nieves | ADDRESS ON FILE |
| 2390770 | Jose Rivera Orozco | ADDRESS ON FILE |
| 2389705 | Jose Rivera Ortiz | ADDRESS ON FILE |
| 2379782 | Jose Rivera Perez | ADDRESS ON FILE |
| 2386179 | Jose Rivera Perez | ADDRESS ON FILE |
| 2391554 | Jose Rivera Perez | ADDRESS ON FILE |
| 2463730 | Jose Rivera Rivera | ADDRESS ON FILE |
| 2465986 | Jose Rivera Rivera | ADDRESS ON FILE |
| 2470225 | Jose Rivera Rivera | ADDRESS ON FILE |
| 2376123 | Jose Rivera Rivera | ADDRESS ON FILE |
| 2376238 | Jose Rivera Rivera | ADDRESS ON FILE |
| 2383561 | Jose Rivera Rivera | ADDRESS ON FILE |
| 2450290 | Jose Rivera Rodriguez | ADDRESS ON FILE |
| 2469334 | Jose Rivera Rodriguez | ADDRESS ON FILE |
| 2372309 | Jose Rivera Rodriguez | ADDRESS ON FILE |
| 2377183 | Jose Rivera Rodriguez | ADDRESS ON FILE |
| 2383745 | Jose Rivera Rodriguez | ADDRESS ON FILE |
| 2386618 | Jose Rivera Rodriguez | ADDRESS ON FILE |
| 2388415 | Jose Rivera Rodriguez | ADDRESS ON FILE |
| 2431247 | Jose Rivera Romero | ADDRESS ON FILE |
| 2378161 | Jose Rivera Rosado | ADDRESS ON FILE |
| 2379099 | Jose Rivera Sanchez | ADDRESS ON FILE |
| 2385326 | Jose Rivera Sanchez | ADDRESS ON FILE |
| 2385205 | Jose Rivera Santiago | ADDRESS ON FILE |
| 2388426 | Jose Rivera Sepulveda | ADDRESS ON FILE |
| 2379602 | Jose Rivera Torres | ADDRESS ON FILE |
| 2390155 | Jose Rivera Vazquez | ADDRESS ON FILE |
| 2383003 | Jose Rivera Vega | ADDRESS ON FILE |
| 2377092 | Jose Rivera Velazquez | ADDRESS ON FILE |
| 2380144 | Jose Rivera Velez | ADDRESS ON FILE |
| 2382190 | Jose Rivera Velez | ADDRESS ON FILE |
| 2384086 | Jose Rivera Velez | ADDRESS ON FILE |
| 2393316 | Jose Robles Irizarry | ADDRESS ON FILE |
| 2376964 | Jose Robles Marrero | ADDRESS ON FILE |
| 2388181 | Jose Robles Rivera | ADDRESS ON FILE |
| 2378585 | Jose Robles Robles | ADDRESS ON FILE |
| 2452143 | Jose Robles Vegerano | ADDRESS ON FILE |
| 2372076 | Jose Rocafort Sepulveda | ADDRESS ON FILE |
| 2449725 | Jose Rodriguez Aponte | ADDRESS ON FILE |
| 2399754 | Jose Rodriguez Arenas | ADDRESS ON FILE |
| 2394281 | Jose Rodriguez Arroyo | ADDRESS ON FILE |
| 2427102 | Jose Rodriguez Barreto | ADDRESS ON FILE |
| 2395486 | Jose Rodriguez Burgos | ADDRESS ON FILE |
| 2386528 | Jose Rodriguez Caceres | ADDRESS ON FILE |
| 2394252 | Jose Rodriguez Cardona | ADDRESS ON FILE |
| 2452388 | Jose Rodriguez Carrasquillo | ADDRESS ON FILE |
| 2376980 | Jose Rodriguez Cintron | ADDRESS ON FILE |
| 2377858 | Jose Rodriguez Colon | ADDRESS ON FILE |
| 2377728 | Jose Rodriguez Cuevas | ADDRESS ON FILE |
| 2386284 | Jose Rodriguez Falcon | ADDRESS ON FILE |
| 2444131 | Jose Rodriguez Ferrer | ADDRESS ON FILE |
| 2374501 | Jose Rodriguez Figueroa | ADDRESS ON FILE |
| 2385509 | Jose Rodriguez Garcia | ADDRESS ON FILE |
| 2390503 | Jose Rodriguez Garcia | ADDRESS ON FILE |
| 2395470 | Jose Rodriguez Garcia | ADDRESS ON FILE |
| 2434824 | Jose Rodriguez Gonzalez | ADDRESS ON FILE |
| 2378150 | Jose Rodriguez Gonzalez | ADDRESS ON FILE |
| 2426707 | Jose Rodriguez Gutierez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 834 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2397128 | Jose Rodriguez Lagares | ADDRESS ON FILE |
| 2572080 | Jose Rodriguez Lagares | ADDRESS ON FILE |
| 2377806 | Jose Rodriguez Lebron | ADDRESS ON FILE |
| 2390338 | Jose Rodriguez Lopez | ADDRESS ON FILE |
| 2383128 | Jose Rodriguez Martinez | ADDRESS ON FILE |
| 2381723 | Jose Rodriguez Negron | ADDRESS ON FILE |
| 2377530 | Jose Rodriguez Ortiz | ADDRESS ON FILE |
| 2377517 | Jose Rodriguez Pacheco | ADDRESS ON FILE |
| 2378425 | Jose Rodriguez Perez | ADDRESS ON FILE |
| 2377699 | Jose Rodriguez Ramirez | ADDRESS ON FILE |
| 2380037 | Jose Rodriguez Ramos | ADDRESS ON FILE |
| 2385621 | Jose Rodriguez Rivas | ADDRESS ON FILE |
| 2385781 | Jose Rodriguez Rodriguez | ADDRESS ON FILE |
| 2392066 | Jose Rodriguez Rodriguez | ADDRESS ON FILE |
| 2380033 | Jose Rodriguez Rodriguez | ADDRESS ON FILE |
| 2456878 | Jose Rodriguez Roman | ADDRESS ON FILE |
| 2386315 | Jose Rodriguez Rosado | ADDRESS ON FILE |
| 2393857 | Jose Rodriguez Sierra | ADDRESS ON FILE |
| 2380062 | Jose Rodriguez Soba | ADDRESS ON FILE |
| 2373098 | Jose Rodriguez Tapia | ADDRESS ON FILE |
| 2392041 | Jose Rodriguez Vazquez | ADDRESS ON FILE |
| 2399758 | Jose Rodriguez Viejo | ADDRESS ON FILE |
| 2384229 | Jose Rodriquez Cruz | ADDRESS ON FILE |
| 2396606 | Jose Rojas Albino | ADDRESS ON FILE |
| 2371665 | Jose Rojas Nieves | ADDRESS ON FILE |
| 2395797 | Jose Rolon Morales | ADDRESS ON FILE |
| 2374689 | Jose Rolon Ramos | ADDRESS ON FILE |
| 2466952 | Jose Roman Del Valle | ADDRESS ON FILE |
| 2385870 | Jose Roman Delgado | ADDRESS ON FILE |
| 2371969 | Jose Roman Monroig | ADDRESS ON FILE |
| 2381267 | Jose Roman Moran | ADDRESS ON FILE |
| 2374071 | Jose Roman Natal | ADDRESS ON FILE |
| 2372265 | Jose Roman Rivera | ADDRESS ON FILE |
| 2447343 | Jose Roman Santana | ADDRESS ON FILE |
| 2393230 | Jose Roman Santana | ADDRESS ON FILE |
| 2371904 | Jose Romero Alicea | ADDRESS ON FILE |
| 2381430 | Jose Ronda Martinez | ADDRESS ON FILE |
| 2391861 | Jose Rosa Canales | ADDRESS ON FILE |
| 2376406 | Jose Rosa Felix | ADDRESS ON FILE |
| 2394217 | Jose Rosa Santana | ADDRESS ON FILE |
| 2385679 | Jose Rosa Valentin | ADDRESS ON FILE |
| 2462867 | Jose Rosado Cintron | ADDRESS ON FILE |
| 2394945 | Jose Rosado Maldonado | ADDRESS ON FILE |
| 2445789 | Jose Rosado Ortiz | ADDRESS ON FILE |
| 2379378 | Jose Rosario Cintron | ADDRESS ON FILE |
| 2381846 | Jose Rosario De La Cruz | ADDRESS ON FILE |
| 2394928 | Jose Rosario Estrella | ADDRESS ON FILE |
| 2374188 | Jose Rosario Mercado | ADDRESS ON FILE |
| 2373507 | Jose Rosario Narvaez | ADDRESS ON FILE |
| 2376181 | Jose Rosario Rios | ADDRESS ON FILE |
| 2424403 | Jose Rosario Rivera | ADDRESS ON FILE |
| 2376288 | Jose Rosario Robles | ADDRESS ON FILE |
| 2395565 | Jose Ruiz Acevedo | ADDRESS ON FILE |
| 2466667 | Jose Ruiz Alicea | ADDRESS ON FILE |
| 2377882 | Jose Ruiz Cox | ADDRESS ON FILE |
| 2468449 | Jose Ruiz De Jesus | ADDRESS ON FILE |
| 2389604 | Jose Ruiz Domenech | ADDRESS ON FILE |
| 2347677 | Jose Ruiz Ramon | ADDRESS ON FILE |
| 2392820 | Jose Ruiz Robles | ADDRESS ON FILE |
| 2347679 | Jose Ruiz Santiago | ADDRESS ON FILE |
| 2430610 | Jose Ruiz Silva | ADDRESS ON FILE |
| 2388121 | Jose Ruiz Soto | ADDRESS ON FILE |
| 2375930 | Jose Ruiz Val | ADDRESS ON FILE |
| 2378315 | Jose Ruiz Vargas | ADDRESS ON FILE |
| 2462420 | Jose S Aquino Martinez | ADDRESS ON FILE |
| 2383265 | Jose S Jusino Vargas | ADDRESS ON FILE |
| 2443261 | Jose S Lopez Qui?Onez | ADDRESS ON FILE |
| 2499027 | JOSE S MARTINEZ MANSO | ADDRESS ON FILE |
| 2426162 | Jose S Mendoza Garcia | ADDRESS ON FILE |
| 2484796 | JOSE S MENDOZA GARCIA | ADDRESS ON FILE |
| 2444672 | Jose S Montero Gonzalez | ADDRESS ON FILE |
| 2476803 | JOSE S PIZARRO CEPEDA | ADDRESS ON FILE |
| 2449631 | Jose S Rivera Landrau | ADDRESS ON FILE |
| 2441817 | Jose S Rivera Ramirez | ADDRESS ON FILE |
| 2449938 | Jose S Rodriguez Cuevas | ADDRESS ON FILE |
| 2463261 | Jose S Rosarios | ADDRESS ON FILE |
| 2385568 | Jose S S Droz Roman | ADDRESS ON FILE |
| 2373743 | Jose S S Ducos Valle | ADDRESS ON FILE |
| 2447706 | Jose S Virella Rojas | ADDRESS ON FILE |
| 2442446 | Jose Salabarria Belardo | ADDRESS ON FILE |
| 2437973 | Jose Salgado Cruz | ADDRESS ON FILE |
| 2439703 | Jose Salinas Tubens | ADDRESS ON FILE |
| 2380782 | Jose Samalot Guzman | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2386197 | Jose Sanchez Acevedo | ADDRESS ON FILE | | | | |
| 2389122 | Jose Sanchez Cruz | ADDRESS ON FILE | | | | |
| 2390951 | Jose Sanchez Delgado | ADDRESS ON FILE | | | | |
| 2389837 | Jose Sanchez Garcia | ADDRESS ON FILE | | | | |
| 2441416 | Jose Sanchez Garcia 1 No Apellido Garcia | ADDRESS ON FILE | | | | |
| 2391555 | Jose Sanchez Gonzalez | ADDRESS ON FILE | | | | |
| 2385826 | Jose Sanchez Hiraldo | ADDRESS ON FILE | | | | |
| 2380407 | Jose Sanchez Jesus | ADDRESS ON FILE | | | | |
| 2374585 | Jose Sanchez Marquez | ADDRESS ON FILE | | | | |
| 2378488 | Jose Sanchez Martinez | ADDRESS ON FILE | | | | |
| 2347733 | Jose Sanchez Millan | ADDRESS ON FILE | | | | |
| 2466728 | Jose Sanchez Moran | ADDRESS ON FILE | | | | |
| 2386166 | Jose Sanchez Nazario | ADDRESS ON FILE | | | | |
| 2387615 | Jose Sanchez Perez | ADDRESS ON FILE | | | | |
| 2428928 | Jose Sanchez Rios | ADDRESS ON FILE | | | | |
| 2382809 | Jose Sanchez Torres | ADDRESS ON FILE | | | | |
| 2444701 | Jose Sanchez Vazquez | ADDRESS ON FILE | | | | |
| 2394773 | Jose Santa Mora | ADDRESS ON FILE | | | | |
| 2380314 | Jose Santana Cepeda | ADDRESS ON FILE | | | | |
| 2385053 | Jose Santana Green | ADDRESS ON FILE | | | | |
| 2373785 | Jose Santana Morales | ADDRESS ON FILE | | | | |
| 2380914 | Jose Santana Rivera | ADDRESS ON FILE | | | | |
| 2395218 | Jose Santana Rivera | ADDRESS ON FILE | | | | |
| 2381736 | Jose Santiago Alicea | ADDRESS ON FILE | | | | |
| 2453229 | Jose Santiago Arroyo | ADDRESS ON FILE | | | | |
| 2380665 | Jose Santiago Berrios | ADDRESS ON FILE | | | | |
| 2435914 | Jose Santiago Burgos | ADDRESS ON FILE | | | | |
| 2378272 | Jose Santiago Caldero | ADDRESS ON FILE | | | | |
| 2466531 | Jose Santiago Cordero | ADDRESS ON FILE | | | | |
| 2383637 | Jose Santiago Cruz | ADDRESS ON FILE | | | | |
| 2389848 | Jose Santiago Cruz | ADDRESS ON FILE | | | | |
| 2434662 | Jose Santiago De Jesus | ADDRESS ON FILE | | | | |
| 2468481 | Jose Santiago Diaz | ADDRESS ON FILE | | | | |
| 2391327 | Jose Santiago Figueroa | ADDRESS ON FILE | | | | |
| 2373613 | Jose Santiago Franceschi | ADDRESS ON FILE | | | | |
| 2391908 | Jose Santiago Morales | ADDRESS ON FILE | | | | |
| 2378902 | Jose Santiago Perez | ADDRESS ON FILE | | | | |
| 2466951 | Jose Santiago Rivera | ADDRESS ON FILE | | | | |
| 2377946 | Jose Santiago Rivera | ADDRESS ON FILE | | | | |
| 2378021 | Jose Santiago Rivera | ADDRESS ON FILE | | | | |
| 2386556 | Jose Santiago Rivera | ADDRESS ON FILE | | | | |
| 2462555 | Jose Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2375776 | Jose Santiago Rolon | ADDRESS ON FILE | | | | |
| 2385011 | Jose Santiago Romero | ADDRESS ON FILE | | | | |
| 2448702 | Jose Santiago Sanchez | ADDRESS ON FILE | | | | |
| 2382084 | Jose Santiago Santiago | ADDRESS ON FILE | | | | |
| 2384224 | Jose Santiago Santiago | ADDRESS ON FILE | | | | |
| 2396472 | Jose Santiago Santiago | ADDRESS ON FILE | | | | |
| 2386602 | Jose Santiago Vega | ADDRESS ON FILE | | | | |
| 2462673 | Jose Santiago Velazquez | ADDRESS ON FILE | | | | |
| 2452515 | Jose Santiago Velez | ADDRESS ON FILE | | | | |
| 2380815 | Jose Santos Llanos | ADDRESS ON FILE | | | | |
| 2469938 | Jose Santos Martinez | ADDRESS ON FILE | | | | |
| 2378348 | Jose Santos Otero | ADDRESS ON FILE | | | | |
| 2460454 | Jose Sauri Colon | ADDRESS ON FILE | | | | |
| 2397598 | Jose Sepulveda Resto | ADDRESS ON FILE | | | | |
| 2571569 | Jose Sepulveda Resto | ADDRESS ON FILE | | | | |
| 2390141 | Jose Sepulveda Rios | ADDRESS ON FILE | | | | |
| 2377997 | Jose Serra Gaztambide | ADDRESS ON FILE | | | | |
| 2388364 | Jose Serrano Nieves | ADDRESS ON FILE | | | | |
| 2376916 | Jose Serrano Rojas | ADDRESS ON FILE | | | | |
| 2390615 | Jose Serrano Serrano | ADDRESS ON FILE | | | | |
| 2384575 | Jose Sierra Escalera | ADDRESS ON FILE | | | | |
| 2440862 | Jose Sierra Gonzalez | ADDRESS ON FILE | | | | |
| 2382655 | Jose Sierra Rosado | ADDRESS ON FILE | | | | |
| 2388427 | Jose Silva Perez | ADDRESS ON FILE | | | | |
| 2442642 | Jose Silva Pizarro | ADDRESS ON FILE | | | | |
| 2372313 | Jose Sola Amoros | ADDRESS ON FILE | | | | |
| 2448284 | Jose Soler Lopez | ADDRESS ON FILE | | | | |
| 2378801 | Jose Sosa Santana | ADDRESS ON FILE | | | | |
| 2386447 | Jose Soto Hernandez | ADDRESS ON FILE | | | | |
| 2432124 | Jose Soto Ortiz | ADDRESS ON FILE | | | | |
| 2386624 | Jose Soto Perez | ADDRESS ON FILE | | | | |
| 2389740 | Jose Suarez Caban | ADDRESS ON FILE | | | | |
| 2372146 | Jose Suarez Valentin | ADDRESS ON FILE | | | | |
| 2496852 | JOSE T APONTE MELENDEZ | ADDRESS ON FILE | | | | |
| 2466440 | Jose T Perez Baez | ADDRESS ON FILE | | | | |
| 2445000 | Jose T Ramos Perez | ADDRESS ON FILE | | | | |
| 2471100 | Jose T Roman Barcelo | ADDRESS ON FILE | | | | |
| 2383091 | Jose T T Santiago Diaz | ADDRESS ON FILE | | | | |
| 2493459 | JOSE T TORRES SANTIAGO | ADDRESS ON FILE | | | | |
| 2377412 | Jose Tanco Natal | ADDRESS ON FILE | | | | |
| 2392414 | Jose Tavares Gonzalez | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461131 | Jose Tejada Hermida | ADDRESS ON FILE | | | | | |
| 2463374 | Jose Tellez Morales | ADDRESS ON FILE | | | | | |
| 2390339 | Jose Terron Ortiz | ADDRESS ON FILE | | | | | |
| 2383034 | Jose Texidor Colon | ADDRESS ON FILE | | | | | |
| 2385750 | Jose Texidor Perez | ADDRESS ON FILE | | | | | |
| 2453456 | Jose Tirado Rivera | ADDRESS ON FILE | | | | | |
| 2460466 | Jose Tirado Serrano | ADDRESS ON FILE | | | | | |
| 2373493 | Jose Toro Font | ADDRESS ON FILE | | | | | |
| 2387372 | Jose Torres Aponte | ADDRESS ON FILE | | | | | |
| 2375182 | Jose Torres Aviles | ADDRESS ON FILE | | | | | |
| 2373918 | Jose Torres Cabrera | ADDRESS ON FILE | | | | | |
| 2383799 | Jose Torres Carrasquillo | ADDRESS ON FILE | | | | | |
| 2391043 | Jose Torres Cordero | ADDRESS ON FILE | | | | | |
| 2390700 | Jose Torres Cruz | ADDRESS ON FILE | | | | | |
| 2434636 | Jose Torres Guadalupe | ADDRESS ON FILE | | | | | |
| 2391603 | Jose Torres Huertas | ADDRESS ON FILE | | | | | |
| 2379279 | Jose Torres Moreno | ADDRESS ON FILE | | | | | |
| 2382929 | Jose Torres Oyola | ADDRESS ON FILE | | | | | |
| 2388116 | Jose Torres Pedrogo | ADDRESS ON FILE | | | | | |
| 2442342 | Jose Torres Plaza | ADDRESS ON FILE | | | | | |
| 2462691 | Jose Torres Ramirez | ADDRESS ON FILE | | | | | |
| 2386222 | Jose Torres Ramirez | ADDRESS ON FILE | | | | | |
| 2389581 | Jose Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2392830 | Jose Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2433868 | Jose Torres Roman | ADDRESS ON FILE | | | | | |
| 2387252 | Jose Torres Torres | ADDRESS ON FILE | | | | | |
| 2456393 | Jose Torres Travieso | ADDRESS ON FILE | | | | | |
| 2380095 | Jose Torres Vargas | ADDRESS ON FILE | | | | | |
| 2424729 | Jose Torres Velez | ADDRESS ON FILE | | | | | |
| 2455744 | Jose Torres Velez | ADDRESS ON FILE | | | | | |
| 2445988 | Jose Toyens Ojeda | ADDRESS ON FILE | | | | | |
| 2395051 | Jose Travieso Leduc | ADDRESS ON FILE | | | | | |
| 2372768 | Jose Trilla Gonzalez | ADDRESS ON FILE | | | | | |
| 2441346 | Jose Trinidad Narvaez | ADDRESS ON FILE | | | | | |
| 2394425 | Jose Trinidad Trinidad | ADDRESS ON FILE | | | | | |
| 2462557 | Jose U Moura Odriguez | ADDRESS ON FILE | | | | | |
| 2504559 | JOSE U RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2429578 | Jose U Suarez Hernandez | ADDRESS ON FILE | | | | | |
| 2388986 | Jose U Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2371808 | Jose U Zayas Bonilla | ADDRESS ON FILE | | | | | |
| 2430916 | Jose V Alamo Martinez | ADDRESS ON FILE | | | | | |
| 2465141 | Jose V Arroyo Rivera | ADDRESS ON FILE | | | | | |
| 2462766 | Jose V Casanova | ADDRESS ON FILE | | | | | |
| 2489013 | JOSE V CASTRO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2483129 | JOSE V CASTRO ROMERO | ADDRESS ON FILE | | | | | |
| 2435963 | Jose V Colon Rivera | ADDRESS ON FILE | | | | | |
| 2387038 | Jose V Cordero Torres | ADDRESS ON FILE | | | | | |
| 2458922 | Jose V Cruz Moran | ADDRESS ON FILE | | | | | |
| 2475020 | JOSE V DELGADO CRUZ | ADDRESS ON FILE | | | | | |
| 2459263 | Jose V Delgado Sugranes | ADDRESS ON FILE | | | | | |
| 2388137 | Jose V Figueroa Vazquez | ADDRESS ON FILE | | | | | |
| 2483196 | JOSE V GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2425120 | Jose V Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2382337 | Jose V Martinez Massanet | ADDRESS ON FILE | | | | | |
| 2377960 | Jose V Mendez Rivera | ADDRESS ON FILE | | | | | |
| 2462481 | Jose V Mercado Mercado | ADDRESS ON FILE | | | | | |
| 2372080 | Jose V Morales Vega | ADDRESS ON FILE | | | | | |
| 2483686 | JOSE V ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2464948 | Jose V Otero Agosto | ADDRESS ON FILE | | | | | |
| 2377568 | Jose V Parrilla Osorio | ADDRESS ON FILE | | | | | |
| 2461380 | Jose V Perez Bobonis | ADDRESS ON FILE | | | | | |
| 2424926 | Jose V Perez Perez | ADDRESS ON FILE | | | | | |
| 2462069 | Jose V Rodriguez Glez | ADDRESS ON FILE | | | | | |
| 2456311 | Jose V Sola Orellano | ADDRESS ON FILE | | | | | |
| 2448329 | Jose V Torres Cubille | ADDRESS ON FILE | | | | | |
| 2387272 | Jose V V Alvarado Vazquez | ADDRESS ON FILE | | | | | |
| 2387794 | Jose V V Cordero Lopez | ADDRESS ON FILE | | | | | |
| 2382047 | Jose V V Villegas Sanchez | ADDRESS ON FILE | | | | | |
| 2372400 | Jose V Vazquez Peña | ADDRESS ON FILE | | | | | |
| 2385909 | Jose V Vega Pirela | ADDRESS ON FILE | | | | | |
| 2460832 | Jose V Vigo Colon | ADDRESS ON FILE | | | | | |
| 2374745 | Jose Valdes Perez | ADDRESS ON FILE | | | | | |
| 2377830 | Jose Valedon Rivera | ADDRESS ON FILE | | | | | |
| 2425612 | Jose Vargas Caro | ADDRESS ON FILE | | | | | |
| 2399157 | Jose Vargas Castro | ADDRESS ON FILE | | | | | |
| 2574442 | Jose Vargas Castro | ADDRESS ON FILE | | | | | |
| 2456660 | Jose Vargas Diaz | ADDRESS ON FILE | | | | | |
| 2425560 | Jose Vargas Jimenez | ADDRESS ON FILE | | | | | |
| 2372752 | Jose Vargas Nunez | ADDRESS ON FILE | | | | | |
| 2382252 | Jose Vargas Ocasio | ADDRESS ON FILE | | | | | |
| 2469356 | Jose Vargas Santiago | ADDRESS ON FILE | | | | | |
| 2379108 | Jose Vazquez Cintron | ADDRESS ON FILE | | | | | |
| 2435379 | Jose Vazquez De Aza | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2373894 | Jose Vazquez Fuentes | ADDRESS ON FILE | | | | | | |
| 2392846 | Jose Vazquez Hernandez | ADDRESS ON FILE | | | | | | |
| 2387445 | Jose Vazquez Melendez | ADDRESS ON FILE | | | | | | |
| 2375756 | Jose Vazquez Ortiz | ADDRESS ON FILE | | | | | | |
| 2463198 | Jose Vazquez Rivera | ADDRESS ON FILE | | | | | | |
| 2448955 | Jose Vazquez Robles | ADDRESS ON FILE | | | | | | |
| 2387922 | Jose Vazquez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2464681 | Jose Vazquez Rosado | ADDRESS ON FILE | | | | | | |
| 2435857 | Jose Vazquez Sanabria | ADDRESS ON FILE | | | | | | |
| 2390556 | Jose Vazquez Sanabria | ADDRESS ON FILE | | | | | | |
| 2393623 | Jose Vega Aponte | ADDRESS ON FILE | | | | | | |
| 2429656 | Jose Vega Barrera | ADDRESS ON FILE | | | | | | |
| 2379648 | Jose Vega Carrero | ADDRESS ON FILE | | | | | | |
| 2371984 | Jose Vega Colon | ADDRESS ON FILE | | | | | | |
| 2386082 | Jose Vega Cruz | ADDRESS ON FILE | | | | | | |
| 2390489 | Jose Vega Medina | ADDRESS ON FILE | | | | | | |
| 2434711 | Jose Vega Nazario | ADDRESS ON FILE | | | | | | |
| 2423627 | Jose Vega Ortiz | ADDRESS ON FILE | | | | | | |
| 2395153 | Jose Vega Reina | ADDRESS ON FILE | | | | | | |
| 2566889 | Jose Velazquez Altagracia | ADDRESS ON FILE | | | | | | |
| 2392730 | Jose Velazquez Andrades | ADDRESS ON FILE | | | | | | |
| 2450252 | Jose Velazquez Baerga | ADDRESS ON FILE | | | | | | |
| 2391017 | Jose Velazquez Diaz | ADDRESS ON FILE | | | | | | |
| 2394111 | Jose Velazquez Hernandez | ADDRESS ON FILE | | | | | | |
| 2390967 | Jose Velazquez Lozada | ADDRESS ON FILE | | | | | | |
| 2386939 | Jose Velazquez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2387638 | Jose Velez Cuba | ADDRESS ON FILE | | | | | | |
| 2452570 | Jose Velez Fernandez | ADDRESS ON FILE | | | | | | |
| 2394601 | Jose Velez Jesus | ADDRESS ON FILE | | | | | | |
| 2430885 | Jose Velez Laffose | ADDRESS ON FILE | | | | | | |
| 2468723 | Jose Velez Morales | ADDRESS ON FILE | | | | | | |
| 2380049 | Jose Velez Quinones | ADDRESS ON FILE | | | | | | |
| 2377516 | Jose Velez Ramirez | ADDRESS ON FILE | | | | | | |
| 2439028 | Jose Velez Sierra | ADDRESS ON FILE | | | | | | |
| 2378016 | Jose Velez Soto | ADDRESS ON FILE | | | | | | |
| 2462228 | Jose Velez Torres | ADDRESS ON FILE | | | | | | |
| 2461321 | Jose Velez Valentin | ADDRESS ON FILE | | | | | | |
| 2371387 | Jose Ventura Sanchez | ADDRESS ON FILE | | | | | | |
| 2396195 | Jose Vidot Soto | ADDRESS ON FILE | | | | | | |
| 2385331 | Jose Viera Llanos | ADDRESS ON FILE | | | | | | |
| 2390014 | Jose Villamarzo Sepulveda | ADDRESS ON FILE | | | | | | |
| 2457463 | Jose Villanueva Abreu | ADDRESS ON FILE | | | | | | |
| 2371463 | Jose Villanueva Aponte | ADDRESS ON FILE | | | | | | |
| 2388234 | Jose Villanueva Rosa | ADDRESS ON FILE | | | | | | |
| 2397420 | Jose Villegas Gomez | ADDRESS ON FILE | | | | | | |
| 2574799 | Jose Villegas Gomez | ADDRESS ON FILE | | | | | | |
| 2393957 | Jose Villodas Pastrana | ADDRESS ON FILE | | | | | | |
| 2378788 | Jose Virella Santana | ADDRESS ON FILE | | | | | | |
| 2382966 | Jose Vizcarrondo Febres | ADDRESS ON FILE | | | | | | |
| 2379184 | Jose Vizcarrondo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2378652 | Jose W Diaz Rivera | ADDRESS ON FILE | | | | | | |
| 2397561 | Jose W Granado Velazquez | ADDRESS ON FILE | | | | | | |
| 2571532 | Jose W Granado Velazquez | ADDRESS ON FILE | | | | | | |
| 2466195 | Jose W Jimenez Hernandez | ADDRESS ON FILE | | | | | | |
| 2380004 | Jose W Leon Brandi | ADDRESS ON FILE | | | | | | |
| 2485512 | JOSE W MENDOZA BONANO | ADDRESS ON FILE | | | | | | |
| 2459120 | Jose W Ortiz Lopez | ADDRESS ON FILE | | | | | | |
| 2452739 | Jose W Rebollo Escalera | ADDRESS ON FILE | | | | | | |
| 2492256 | JOSE W RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2392468 | Jose W. Rivera Jimenez | ADDRESS ON FILE | | | | | | |
| 2501778 | JOSE X OTERO FUENTES | ADDRESS ON FILE | | | | | | |
| 2454035 | Jose Y Resto Rojas | ADDRESS ON FILE | | | | | | |
| 2478220 | JOSE Y ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2451605 | Jose Z Padin Vargas | ADDRESS ON FILE | | | | | | |
| 2479732 | JOSE Z RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2469588 | Jose Zambrana Crespo | ADDRESS ON FILE | | | | | | |
| 2379849 | Jose Zayas Cruz | ADDRESS ON FILE | | | | | | |
| 2373259 | Jose Zayas Pellici | ADDRESS ON FILE | | | | | | |
| 2375790 | Jose Zayas Rodriguez | ADDRESS ON FILE | | | | | | |
| 2383754 | Jose Zengotita Pacheco | ADDRESS ON FILE | | | | | | |
| 2451458 | Josea O Rojas | ADDRESS ON FILE | | | | | | |
| 2503656 | JOSEAN CASILLAS OJEDA | ADDRESS ON FILE | | | | | | |
| 2478948 | JOSEAN LAGUNA PIZARRO | ADDRESS ON FILE | | | | | | |
| 2484509 | JOSEAN RIVERA ROLDAN | ADDRESS ON FILE | | | | | | |
| 2485539 | JOSEBASTIAN SUSTACHE SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 2502365 | JOSEDITH CALDERON MOJICA | ADDRESS ON FILE | | | | | | |
| 2374740 | Josef Rodriguez Feliciano | ADDRESS ON FILE | | | | | | |
| 2499222 | JOSEFA POLANCO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2474420 | JOSEFA RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 2485114 | JOSEFA RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 2490678 | JOSEFA SANABRIA COLON | ADDRESS ON FILE | | | | | | |
| 2471754 | JOSEFA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 2496924 | JOSEFA SANTOS TURULL | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 838 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2377019 | Josefa Arroyo Fonseca | ADDRESS ON FILE |
| 2428191 | Josefa Aviles Flores | ADDRESS ON FILE |
| 2399409 | Josefa Burgos Reyes | ADDRESS ON FILE |
| 2462921 | Josefa Cepeda Cirino | ADDRESS ON FILE |
| 2390165 | Josefa F Garcia Betancourt | ADDRESS ON FILE |
| 2386328 | Josefa F Roman Garcia | ADDRESS ON FILE |
| 2385809 | Josefa Garcia Ramirez | ADDRESS ON FILE |
| 2392211 | Josefa Gonzalez Jesus | ADDRESS ON FILE |
| 2388020 | Josefa Hernandez Chevere | ADDRESS ON FILE |
| 2383779 | Josefa I Reyes Campos | ADDRESS ON FILE |
| 2425031 | Josefa J Sanchez Sierra | ADDRESS ON FILE |
| 2441075 | Josefa Leon Acosta | ADDRESS ON FILE |
| 2426625 | Josefa Levy Rodriguez | ADDRESS ON FILE |
| 2496688 | JOSEFA M ARROYO FONSECA | ADDRESS ON FILE |
| 2440144 | Josefa Marrero Martinez | ADDRESS ON FILE |
| 2436000 | Josefa Muñiz Nuñz | ADDRESS ON FILE |
| 2467508 | Josefa Perez Santiago | ADDRESS ON FILE |
| 2385786 | Josefa Perez Velazquez | ADDRESS ON FILE |
| 2428866 | Josefa Rivera Melendez | ADDRESS ON FILE |
| 2434314 | Josefa Rivera Perez | ADDRESS ON FILE |
| 2383761 | Josefa Rivera Santiago | ADDRESS ON FILE |
| 2393165 | Josefa Rodriguez Rivera | ADDRESS ON FILE |
| 2372312 | Josefa Roman Garcia | ADDRESS ON FILE |
| 2462232 | Josefa Sanchez Vega | ADDRESS ON FILE |
| 2499119 | JOSEFIN  ALVARADO MORALES | ADDRESS ON FILE |
| 2479215 | JOSEFINA  ORTIZ MARTINEZ | ADDRESS ON FILE |
| 2494062 | JOSEFINA  ANDRADES DE COSME | ADDRESS ON FILE |
| 2486083 | JOSEFINA  ARROYO SAURI | ADDRESS ON FILE |
| 2494522 | JOSEFINA  ARROYO TORRES | ADDRESS ON FILE |
| 2507340 | JOSEFINA  CAMACHO ROSA | ADDRESS ON FILE |
| 2482458 | JOSEFINA  CRUZ SUAREZ | ADDRESS ON FILE |
| 2474840 | JOSEFINA  DE JESUS SANCHEZ | ADDRESS ON FILE |
| 2494150 | JOSEFINA  DELGADO OQUENDO | ADDRESS ON FILE |
| 2475773 | JOSEFINA  EFRE MARTINEZ | ADDRESS ON FILE |
| 2491718 | JOSEFINA  FELIX ANDINO | ADDRESS ON FILE |
| 2477274 | JOSEFINA  LOPEZ CURBELO | ADDRESS ON FILE |
| 2474138 | JOSEFINA  LOPEZ RIVERA | ADDRESS ON FILE |
| 2495253 | JOSEFINA  LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2494475 | JOSEFINA  MARRERO GONZALEZ | ADDRESS ON FILE |
| 2499427 | JOSEFINA  OLIVER GONZALEZ | ADDRESS ON FILE |
| 2494892 | JOSEFINA  ORTIZ ORTIZ | ADDRESS ON FILE |
| 2484821 | JOSEFINA  ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2497119 | JOSEFINA  OSORIO RIVERA | ADDRESS ON FILE |
| 2481742 | JOSEFINA  PAGAN VALENTIN | ADDRESS ON FILE |
| 2476932 | JOSEFINA  PEREZ BURGOS | ADDRESS ON FILE |
| 2499114 | JOSEFINA  RODRIGUEZ OCASIO | ADDRESS ON FILE |
| 2478644 | JOSEFINA  SILVA SUAREZ | ADDRESS ON FILE |
| 2479975 | JOSEFINA  VARGAS GERENA | ADDRESS ON FILE |
| 2371241 | Josefina A Diaz Cobian | ADDRESS ON FILE |
| 2460642 | Josefina Agosto Campos | ADDRESS ON FILE |
| 2385436 | Josefina Algarin Encarnacion | ADDRESS ON FILE |
| 2441669 | Josefina Alomar Sanchez | ADDRESS ON FILE |
| 2378575 | Josefina Alvarez Vargas | ADDRESS ON FILE |
| 2386325 | Josefina Andujar Quinones | ADDRESS ON FILE |
| 2467616 | Josefina Arias Diaz | ADDRESS ON FILE |
| 2463147 | Josefina Betancourt Torres | ADDRESS ON FILE |
| 2450798 | Josefina Caban Gonzalez | ADDRESS ON FILE |
| 2435784 | Josefina Candelario | ADDRESS ON FILE |
| 2395164 | Josefina Casanova Rivera | ADDRESS ON FILE |
| 2392815 | Josefina Casanova Vega | ADDRESS ON FILE |
| 2461473 | Josefina Castillo Velez | ADDRESS ON FILE |
| 2388748 | Josefina Collazo Camis | ADDRESS ON FILE |
| 2397959 | Josefina Colon Angulo | ADDRESS ON FILE |
| 2574998 | Josefina Colon Angulo | ADDRESS ON FILE |
| 2377994 | Josefina Concepcion Quinones | ADDRESS ON FILE |
| 2372533 | Josefina Cotto Lopez | ADDRESS ON FILE |
| 2390194 | Josefina Delgado Rivera | ADDRESS ON FILE |
| 2450311 | Josefina Dueno Rijos | ADDRESS ON FILE |
| 2387662 | Josefina Esteve Lecha | ADDRESS ON FILE |
| 2384326 | Josefina Falu Benitez | ADDRESS ON FILE |
| 2386898 | Josefina Felix Vazquez | ADDRESS ON FILE |
| 2385956 | Josefina Flores Montañez | ADDRESS ON FILE |
| 2378886 | Josefina Galarza Nieves | ADDRESS ON FILE |
| 2379101 | Josefina Gandia Rodriguez | ADDRESS ON FILE |
| 2432107 | Josefina Garay Rojas | ADDRESS ON FILE |
| 2398274 | Josefina Garcia Amador | ADDRESS ON FILE |
| 2572626 | Josefina Garcia Amador | ADDRESS ON FILE |
| 2384175 | Josefina Guadalupe Vanga | ADDRESS ON FILE |
| 2465356 | Josefina Guinot Melendez | ADDRESS ON FILE |
| 2465844 | Josefina Guzman Alvarez | ADDRESS ON FILE |
| 2463237 | Josefina Hernandez Abreu | ADDRESS ON FILE |
| 2483392 | JOSEFINA I CABRERA RODRIGUEZ | ADDRESS ON FILE |
| 2446529 | Josefina I Lopez Alvarez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 839 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2347663 | Josefina Isales Davis | ADDRESS ON FILE | | | | | |
| 2461558 | Josefina Jimenez Carrion | ADDRESS ON FILE | | | | | |
| 2375602 | Josefina Jordan Rivera | ADDRESS ON FILE | | | | | |
| 2393186 | Josefina Latorre Rivera | ADDRESS ON FILE | | | | | |
| 2382390 | Josefina Leon Solla | ADDRESS ON FILE | | | | | |
| 2399436 | Josefina Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2462164 | Josefina M Lajara Garcia | ADDRESS ON FILE | | | | | |
| 2373595 | Josefina M Mercado Alvarado | ADDRESS ON FILE | | | | | |
| 2384096 | Josefina Marrero Rodriguez | ADDRESS ON FILE | | | | | |
| 2431596 | Josefina Martinez Cruz | ADDRESS ON FILE | | | | | |
| 2461089 | Josefina Matta Campos | ADDRESS ON FILE | | | | | |
| 2389316 | Josefina Mejia Abreu | ADDRESS ON FILE | | | | | |
| 2371395 | Josefina Negron Baez | ADDRESS ON FILE | | | | | |
| 2567008 | Josefina Nieves Forty | ADDRESS ON FILE | | | | | |
| 2394028 | Josefina Ortiz Alejandro | ADDRESS ON FILE | | | | | |
| 2461050 | Josefina Ortiz Alvarez | ADDRESS ON FILE | | | | | |
| 2387667 | Josefina Ortiz Jesus | ADDRESS ON FILE | | | | | |
| 2462976 | Josefina Ortiz Medina | ADDRESS ON FILE | | | | | |
| 2469684 | Josefina Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2395588 | Josefina Ortiz Rosario | ADDRESS ON FILE | | | | | |
| 2427977 | Josefina Perez Baez | ADDRESS ON FILE | | | | | |
| 2460975 | Josefina Perez Ruiz | ADDRESS ON FILE | | | | | |
| 2379442 | Josefina Raimundi Rodriguez | ADDRESS ON FILE | | | | | |
| 2465829 | Josefina Ramos Corchado | ADDRESS ON FILE | | | | | |
| 2390978 | Josefina Ramos Velez | ADDRESS ON FILE | | | | | |
| 2566958 | Josefina Reyes Garcia | ADDRESS ON FILE | | | | | |
| 2375274 | Josefina Riollano Alvarez | ADDRESS ON FILE | | | | | |
| 2390488 | Josefina Rivera Adorno | ADDRESS ON FILE | | | | | |
| 2444752 | Josefina Rivera Coriano | ADDRESS ON FILE | | | | | |
| 2463171 | Josefina Rivera Otero | ADDRESS ON FILE | | | | | |
| 2376485 | Josefina Rivera Pacheco | ADDRESS ON FILE | | | | | |
| 2395899 | Josefina Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2387202 | Josefina Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2467039 | Josefina Rivera Walker | ADDRESS ON FILE | | | | | |
| 2377742 | Josefina Rodriguez Calo | ADDRESS ON FILE | | | | | |
| 2378068 | Josefina Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2430388 | Josefina Rodriguez Guzman | ADDRESS ON FILE | | | | | |
| 2435060 | Josefina Rodriguez Matos | ADDRESS ON FILE | | | | | |
| 2380082 | Josefina Rodriguez Ramirez | ADDRESS ON FILE | | | | | |
| 2462141 | Josefina Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2379516 | Josefina Rosa Rivera | ADDRESS ON FILE | | | | | |
| 2390301 | Josefina Santiago Mendoza | ADDRESS ON FILE | | | | | |
| 2465899 | Josefina Serrano Hernandez | ADDRESS ON FILE | | | | | |
| 2392990 | Josefina Solis Ortiz | ADDRESS ON FILE | | | | | |
| 2382100 | Josefina Soto Maldonado | ADDRESS ON FILE | | | | | |
| 2445977 | Josefina Tiles Cruz | ADDRESS ON FILE | | | | | |
| 2443895 | Josefina Titley Melendez | ADDRESS ON FILE | | | | | |
| 2395333 | Josefina Torres Canales | ADDRESS ON FILE | | | | | |
| 2427515 | Josefina Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2448417 | Josefina Torres Velazquez | ADDRESS ON FILE | | | | | |
| 2392073 | Josefina Urbina Lopez | ADDRESS ON FILE | | | | | |
| 2460546 | Josefina Valle De Diaz | ADDRESS ON FILE | | | | | |
| 2425805 | Josefina Vazquez Sepulveda | ADDRESS ON FILE | | | | | |
| 2375269 | Josefina Velez Berrios | ADDRESS ON FILE | | | | | |
| 2460073 | Josefina Plaza Perez | ADDRESS ON FILE | | | | | |
| 2471232 | Josejohel Monge Gomez Monge Gomez | ADDRESS ON FILE | | | | | |
| 2444790 | Joseli Melendez Morales | ADDRESS ON FILE | | | | | |
| 2428913 | Joseli Morales Martinez | ADDRESS ON FILE | | | | | |
| 2506968 | JOSELIE M RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2475946 | JOSELIN  QUINONES CARABALLO | ADDRESS ON FILE | | | | | |
| 2482214 | JOSELIN  RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505756 | JOSELIN M GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2424389 | Joselin Rivera Santana | ADDRESS ON FILE | | | | | |
| 2471595 | JOSELINDA  PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2485160 | JOSELINE  GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2489215 | JOSELINE  PEREZ GARCIA | ADDRESS ON FILE | | | | | |
| 2381526 | Joseline Calzada Rivera | ADDRESS ON FILE | | | | | |
| 2504023 | JOSELINE M CABASSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2503223 | JOSELINE M RIVERA CASTRO | ADDRESS ON FILE | | | | | |
| 2439502 | Joseline Marcano Torres | ADDRESS ON FILE | | | | | |
| 2431022 | Joseline Negron Collazo | ADDRESS ON FILE | | | | | |
| 2424658 | Joseline Torres Qui?Onez | ADDRESS ON FILE | | | | | |
| 2455360 | Joseline Vargas Santiago | ADDRESS ON FILE | | | | | |
| 2472193 | JOSELITO  JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2464931 | Joselito Colon Diaz | ADDRESS ON FILE | | | | | |
| 2451339 | Joselito Colon Oquendo | ADDRESS ON FILE | | | | | |
| 2397507 | Joselito Cortes Qui?Ones | ADDRESS ON FILE | | | | | |
| 2574885 | Joselito Cortes Qui?Ones | ADDRESS ON FILE | | | | | |
| 2426174 | Joselito Flores Pe?A | ADDRESS ON FILE | | | | | |
| 2441330 | Joselito J Colon Rivera | ADDRESS ON FILE | | | | | |
| 2456755 | Joselito Marquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2443183 | Joselito Rivera Marcano | ADDRESS ON FILE | | | | | |
| 2462721 | Joselito Velez Acevedo | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2435785 | Joselle M Vazquez | ADDRESS ON FILE | | | | | |
| 2451116 | Joselo R Baez | ADDRESS ON FILE | | | | | |
| 2505115 | JOSELYN ARCE PEREZ | ADDRESS ON FILE | | | | | |
| 2477016 | JOSELYN LAUREANO OLIVO | ADDRESS ON FILE | | | | | |
| 2491290 | JOSELYN MARRERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2504740 | JOSELYN MARTINEZ ALVERIO | ADDRESS ON FILE | | | | | |
| 2478823 | JOSELYN NEGRON DELGADO | ADDRESS ON FILE | | | | | |
| 2503444 | JOSELYN RIVERA ROMAN | ADDRESS ON FILE | | | | | |
| 2452468 | Joselyn E Rivera Jaime | ADDRESS ON FILE | | | | | |
| 2498838 | JOSELYN H SANCHEZ SANTANA | ADDRESS ON FILE | | | | | |
| 2439792 | Joselyn J Colon Aponte | ADDRESS ON FILE | | | | | |
| 2433108 | Joselyn J Torres Perez | ADDRESS ON FILE | | | | | |
| 2500453 | JOSELYN M GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 2500685 | JOSELYN M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2506074 | JOSELYN M RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | |
| 2502707 | JOSELYN M TORRES FELICIANO | ADDRESS ON FILE | | | | | |
| 2483242 | JOSELYNE CORTES MENDEZ | ADDRESS ON FILE | | | | | |
| 2501618 | JOSENHER TALAVERA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2471806 | JOSEPH RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 2456340 | Joseph A Rodriguez Mercado | ADDRESS ON FILE | | | | | |
| 2458870 | Joseph A Viera Cintron | ADDRESS ON FILE | | | | | |
| 2376850 | Joseph Burgos Roca | ADDRESS ON FILE | | | | | |
| 2450384 | Joseph Cargo Matos | ADDRESS ON FILE | | | | | |
| 2429337 | Joseph Clivilles Rios | ADDRESS ON FILE | | | | | |
| 2374418 | Joseph Contreras Colon | ADDRESS ON FILE | | | | | |
| 2497146 | JOSEPH D NIEVES CURET | ADDRESS ON FILE | | | | | |
| 2468331 | Joseph D Yambo Rivera | ADDRESS ON FILE | | | | | |
| 2378046 | Joseph Dohnert Mercado | ADDRESS ON FILE | | | | | |
| 2442031 | Joseph Gonzalez Panteloglous | ADDRESS ON FILE | | | | | |
| 2457624 | Joseph Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2469322 | Joseph Isaac Berrios | ADDRESS ON FILE | | | | | |
| 2398656 | Joseph L Cortes Ramos | ADDRESS ON FILE | | | | | |
| 2574223 | Joseph L Cortes Ramos | ADDRESS ON FILE | | | | | |
| 2387656 | Joseph L Giuliani Giorgi | ADDRESS ON FILE | | | | | |
| 2424654 | Joseph Marrero Rosario | ADDRESS ON FILE | | | | | |
| 2395387 | Joseph Molina Cabrera | ADDRESS ON FILE | | | | | |
| 2383631 | Joseph Napolitano Matta | ADDRESS ON FILE | | | | | |
| 2385363 | Joseph Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2443367 | Joseph Osorio | ADDRESS ON FILE | | | | | |
| 2464731 | Joseph Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2388156 | Joseph R Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 2393116 | Joseph S Rodriguez Starsky | ADDRESS ON FILE | | | | | |
| 2380134 | Joseph Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2392685 | Joseph Velazquez Webb | ADDRESS ON FILE | | | | | |
| 2471683 | JOSEPHINE ABREU CARTAGENA | ADDRESS ON FILE | | | | | |
| 2498381 | JOSEPHINE ALVARADO COLON | ADDRESS ON FILE | | | | | |
| 2503946 | JOSEPHINE CALO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2472033 | JOSEPHINE MATIAS SALTARES | ADDRESS ON FILE | | | | | |
| 2490911 | JOSEPHINE MILLAN HENRIQUEZ | ADDRESS ON FILE | | | | | |
| 2482878 | JOSEPHINE VELAZQUEZ YAMBO | ADDRESS ON FILE | | | | | |
| 2442905 | Josephine Alvarez Reyes | ADDRESS ON FILE | | | | | |
| 2443766 | Josephine C Acevedo Esquilin | ADDRESS ON FILE | | | | | |
| 2436570 | Josephine Cruz Cintron | ADDRESS ON FILE | | | | | |
| 2388243 | Josephine Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2382902 | Josephine Soderman Roman | ADDRESS ON FILE | | | | | |
| 2431170 | Josephine Velazquez Yambo | ADDRESS ON FILE | | | | | |
| 2428832 | Josephine Velez | ADDRESS ON FILE | | | | | |
| 2483782 | JOSEPHT HARRISON HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2428445 | Josepth Harrison Hernandez | ADDRESS ON FILE | | | | | |
| 2501455 | JOSERIE IGLESIAS PINERO | ADDRESS ON FILE | | | | | |
| 2454694 | Joses F Mendez | ADDRESS ON FILE | | | | | |
| 2474834 | JOSETTE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2492954 | JOSETTE A VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2454755 | Josette E Figarella Pico | ADDRESS ON FILE | | | | | |
| 2440733 | Josez A Diaz | ADDRESS ON FILE | | | | | |
| 2504287 | JOSHUA RIVERA PASTRANA | ADDRESS ON FILE | | | | | |
| 2501301 | JOSHUA TRINIDAD GONZALEZ | ADDRESS ON FILE | | | | | |
| 2502870 | JOSHUA D TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2467570 | Joshua Malave Quinones | ADDRESS ON FILE | | | | | |
| 2487829 | JOSIAN COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 2455624 | Josian J Irizarry Perez | ADDRESS ON FILE | | | | | |
| 2471352 | Josian J. Rivera Torres | ADDRESS ON FILE | | | | | |
| 2504247 | JOSIANE A FELICIANO ROMAN | ADDRESS ON FILE | | | | | |
| 2493214 | JOSIE A KANIG JORDAN | ADDRESS ON FILE | | | | | |
| 2481871 | JOSIE M OLIVERAS SANCHEZ | ADDRESS ON FILE | | | | | |
| 2492534 | JOSIEL ROSADO TIRADO | ADDRESS ON FILE | | | | | |
| 2478136 | JOSIHRA MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 2442284 | Josilda Acosta Figueras | ADDRESS ON FILE | | | | | |
| 2505622 | JOSLY COLON OSTOLAZA | ADDRESS ON FILE | | | | | |
| 2488599 | JOSMAR SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504162 | JOSMARA B ALVARADO ORTIZ | ADDRESS ON FILE | | | | | |
| 2503215 | JOSMARY MORALES SOLIS | ADDRESS ON FILE | | | | | |
| 2484866 | JOSSEAN I ROMAN SANTIAGO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 841 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2448651 | Jossian Serrano Davila | ADDRESS ON FILE |
| 2444611 | Jossiana J Resto Melecio | ADDRESS ON FILE |
| 2478216 | JOSSIE AQUINO FIGUEROA | ADDRESS ON FILE |
| 2476272 | JOSSIE MORALES GONZALEZ | ADDRESS ON FILE |
| 2484020 | JOSSIE RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| 2431989 | Jossie Colon Analbert | ADDRESS ON FILE |
| 2451778 | Jossie Davila Lugo | ADDRESS ON FILE |
| 2374111 | Jossie M Aguila Rodriguez | ADDRESS ON FILE |
| 2441237 | Jossie M Ayala Carrasquill | ADDRESS ON FILE |
| 2384066 | Jossie M Olivero Reyes | ADDRESS ON FILE |
| 2485810 | JOSSIE M VEGA VAZQUEZ | ADDRESS ON FILE |
| 2371337 | Jossie Muñoz Nieto | ADDRESS ON FILE |
| 2477269 | JOSSIEMER PEREZ MOLINA | ADDRESS ON FILE |
| 2500797 | JOSSIENY DE JESUS CARMOEGA | ADDRESS ON FILE |
| 2498684 | JOSUAN ALOYO CORCINO | ADDRESS ON FILE |
| 2396752 | Josuan Burgos Figueroa | ADDRESS ON FILE |
| 2472714 | JOSUE ACEVEDO NAZARIO | ADDRESS ON FILE |
| 2501749 | JOSUE ACEVEDO RIVERA | ADDRESS ON FILE |
| 2504779 | JOSUE ACEVEDO ROMAN | ADDRESS ON FILE |
| 2503576 | JOSUE BERRIOS MARTINEZ | ADDRESS ON FILE |
| 2493376 | JOSUE CLAUSELL RIVERA | ADDRESS ON FILE |
| 2485837 | JOSUE COLON FIGUEROA | ADDRESS ON FILE |
| 2488936 | JOSUE COLON FIGUEROA | ADDRESS ON FILE |
| 2507064 | JOSUE CRUZ MORALES | ADDRESS ON FILE |
| 2502295 | JOSUE ECHEVARRIA RIVERA | ADDRESS ON FILE |
| 2507150 | JOSUE GONZALEZ VELEZ | ADDRESS ON FILE |
| 2506987 | JOSUE LEBRON RAMOS | ADDRESS ON FILE |
| 2503325 | JOSUE LOPEZ RIVERA | ADDRESS ON FILE |
| 2501690 | JOSUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2502568 | JOSUE MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2500061 | JOSUE MORALES ORTIZ | ADDRESS ON FILE |
| 2496841 | JOSUE ORTIZ ALVARADO | ADDRESS ON FILE |
| 2500678 | JOSUE ORTIZ CABRERA | ADDRESS ON FILE |
| 2474315 | JOSUE RAMOS LOZADA | ADDRESS ON FILE |
| 2506267 | JOSUE RIVERA ALGARIN | ADDRESS ON FILE |
| 2492527 | JOSUE RIVERA FIGUEROA | ADDRESS ON FILE |
| 2503152 | JOSUE RODRIGUEZ LAUREANO | ADDRESS ON FILE |
| 2478160 | JOSUE ROSADO RIVERA | ADDRESS ON FILE |
| 2503759 | JOSUE SANTIAGO GONZALEZ | ADDRESS ON FILE |
| 2504025 | JOSUE SERRANO VAZQUEZ | ADDRESS ON FILE |
| 2493391 | JOSUE VALENTIN FELICIANO | ADDRESS ON FILE |
| 2377524 | Josue A Diaz Carrasquillo | ADDRESS ON FILE |
| 2492376 | JOSUE A FIGUEROA FERRER | ADDRESS ON FILE |
| 2490700 | JOSUE A HERNANDEZ CARRERO | ADDRESS ON FILE |
| 2455146 | Josue A Lugo Ramos | ADDRESS ON FILE |
| 2459217 | Josue A Maiz Borreli | ADDRESS ON FILE |
| 2470781 | Josue A Orellano Martinez | ADDRESS ON FILE |
| 2386386 | Josue Alvarado Barbosa | ADDRESS ON FILE |
| 2469292 | Josue Aponte Rosario | ADDRESS ON FILE |
| 2438566 | Josue Arroyo Galarza | ADDRESS ON FILE |
| 2375161 | Josue B B Echevarria Mirabal | ADDRESS ON FILE |
| 2428255 | Josue Batista Rodriguez | ADDRESS ON FILE |
| 2388500 | Josue C C Rivera Principe | ADDRESS ON FILE |
| 2372315 | Josue C Martinez Marrero | ADDRESS ON FILE |
| 2457391 | Josue Castro Acosta | ADDRESS ON FILE |
| 2437800 | Josue Cirino Romero | ADDRESS ON FILE |
| 2458077 | Josue Cosme Colon | ADDRESS ON FILE |
| 2441816 | Josue Cruz Gines | ADDRESS ON FILE |
| 2504567 | JOSUE D COLON CRUZ | ADDRESS ON FILE |
| 2490361 | JOSUE D GONZALEZ RIVERA | ADDRESS ON FILE |
| 2458609 | Josue D Mangual Castellar | ADDRESS ON FILE |
| 2474303 | JOSUE D ORTIZ DIAZ | ADDRESS ON FILE |
| 2474332 | JOSUE D VALENCIA BUJOSA | ADDRESS ON FILE |
| 2462578 | Josue D Vega Rodriguez | ADDRESS ON FILE |
| 2438088 | Josue Del Valle Bonilla | ADDRESS ON FILE |
| 2459046 | Josue Dumeng Rodriguez | ADDRESS ON FILE |
| 2397824 | Josue E Borges Carrasquillo | ADDRESS ON FILE |
| 2571796 | Josue E Borges Carrasquillo | ADDRESS ON FILE |
| 2458217 | Josue E Cameron Ruiz | ADDRESS ON FILE |
| 2477849 | JOSUE E GUARDIOLA VARGAS | ADDRESS ON FILE |
| 2503270 | JOSUE E LEBRON GOMEZ | ADDRESS ON FILE |
| 2466428 | Josue E Reyes Reyes | ADDRESS ON FILE |
| 2383328 | Josue Figueroa Nu?Ez | ADDRESS ON FILE |
| 2371423 | Josue G Ortiz Rosario | ADDRESS ON FILE |
| 2485767 | JOSUE G ROMERO LOPEZ | ADDRESS ON FILE |
| 2455742 | Josue Galindez Agosto | ADDRESS ON FILE |
| 2427203 | Josue Gonzalez Sanchez | ADDRESS ON FILE |
| 2449169 | Josue I Padilla Costoso | ADDRESS ON FILE |
| 2423207 | Josue Irizarry Cruz | ADDRESS ON FILE |
| 2454547 | Josue Jo Alayon | ADDRESS ON FILE |
| 2455600 | Josue Jo Concepcion | ADDRESS ON FILE |
| 2453411 | Josue Jo Drivera | ADDRESS ON FILE |
| 2454209 | Josue Jo Rodriguez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2435223 | Josue L Nieves Jimenez | ADDRESS ON FILE |
| 2451146 | Josue Martinez Morales | ADDRESS ON FILE |
| 2463933 | Josue Martinez Rivera | ADDRESS ON FILE |
| 2433037 | Josue Medina | ADDRESS ON FILE |
| 2426649 | Josue Medina Diaz | ADDRESS ON FILE |
| 2465463 | Josue Melecio Abreu | ADDRESS ON FILE |
| 2449010 | Josue Melendez Torres | ADDRESS ON FILE |
| 2381052 | Josue Molinari Acevedo | ADDRESS ON FILE |
| 2450615 | Josue Negron Rivera | ADDRESS ON FILE |
| 2373744 | Josue Negron Rivera | ADDRESS ON FILE |
| 2459619 | Josue O Acevedo Rivera | ADDRESS ON FILE |
| 2468863 | Josue O Colon Fernandez | ADDRESS ON FILE |
| 2440018 | Josue O Ocasio Rosado | ADDRESS ON FILE |
| 2423201 | Josue O Qui?Ones Moret | ADDRESS ON FILE |
| 2455124 | Josue Ortega Gonzalez | ADDRESS ON FILE |
| 2384627 | Josue Ortiz Santiago | ADDRESS ON FILE |
| 2374389 | Josue Perez Vergara | ADDRESS ON FILE |
| 2506966 | JOSUE R CACERES CRUZ | ADDRESS ON FILE |
| 2441390 | Josue R Colon Medina | ADDRESS ON FILE |
| 2506387 | JOSUE R GARCIA SANTIAGO | ADDRESS ON FILE |
| 2506330 | JOSUE R GONZALEZ VILLEGAS | ADDRESS ON FILE |
| 2468374 | Josue R Resto Rosa | ADDRESS ON FILE |
| 2455404 | Josue R Torres Cintron | ADDRESS ON FILE |
| 2447644 | Josue R. R Ortiz Figueroa Figueroa | ADDRESS ON FILE |
| 2433912 | Josue Reyes Tirado | ADDRESS ON FILE |
| 2451888 | Josue Rivera Echevarria | ADDRESS ON FILE |
| 2379252 | Josue Rivera Morales | ADDRESS ON FILE |
| 2423961 | Josue Rivera Ortiz | ADDRESS ON FILE |
| 2382379 | Josue Rodriguez Rosado | ADDRESS ON FILE |
| 2431025 | Josue Rosario Gonzalez | ADDRESS ON FILE |
| 2439879 | Josue Rosas Perez | ADDRESS ON FILE |
| 2435427 | Josue Sanchez Rosado | ADDRESS ON FILE |
| 2468654 | Josue Santiago Marquez | ADDRESS ON FILE |
| 2379387 | Josue Santiago Rosario | ADDRESS ON FILE |
| 2397421 | Josue Tapia Martinez | ADDRESS ON FILE |
| 2574800 | Josue Tapia Martinez | ADDRESS ON FILE |
| 2372276 | Josue Torres Moreno | ADDRESS ON FILE |
| 2426807 | Josue Velazquez Nieves | ADDRESS ON FILE |
| 2459726 | Josue Velez Vera | ADDRESS ON FILE |
| 2459996 | Josue Walker Vazquez | ADDRESS ON FILE |
| 2478853 | JOUDY SANTALIZ CUEVAS | ADDRESS ON FILE |
| 2417931 | JOURNET MALAVE,INES L | ADDRESS ON FILE |
| 2443108 | Jovan Cruz Pacheco | ADDRESS ON FILE |
| 2455250 | Jovani Rosa Valentin | ADDRESS ON FILE |
| 2504193 | JOVANIEL ORTIZ FIGUEROA | ADDRESS ON FILE |
| 2475705 | JOVANNA W RIVERA MORALES | ADDRESS ON FILE |
| 2489998 | JOVANNY NEGRON COLON | ADDRESS ON FILE |
| 2430924 | Jovanny Gonzalez Martinez | ADDRESS ON FILE |
| 2501283 | JOVANSKA V VARGAS JIMENEZ | ADDRESS ON FILE |
| 2506456 | JOVANY BARRERA FELICIANO | ADDRESS ON FILE |
| 2436482 | Jovany J Rivera Torres | ADDRESS ON FILE |
| 2403704 | JOVE TOLLINCHE,ANA A | ADDRESS ON FILE |
| 2420207 | JOVET LEHARDY,JOANNE A | ADDRESS ON FILE |
| 2403639 | JOVET MELERO,GLORIA E | ADDRESS ON FILE |
| 1893044 | Jovet Oquendo, Magda J. | ADDRESS ON FILE |
| 1678151 | Jovet Ortiz, Mayra E. | ADDRESS ON FILE |
| 2464338 | Jovillano Santiago Flores | ADDRESS ON FILE |
| 2462295 | Jovina Del Valle Lara | ADDRESS ON FILE |
| 2435930 | Jovino Laboy Torres | ADDRESS ON FILE |
| 2374467 | Jovino Ortiz Lopez | ADDRESS ON FILE |
| 2446260 | Jovino Perez Santiago | ADDRESS ON FILE |
| 2466259 | Jovino Rosario Cruz | ADDRESS ON FILE |
| 2382798 | Jovino Rosario Cruz | ADDRESS ON FILE |
| 2473288 | JOVITA FLORES PALOS | ADDRESS ON FILE |
| 2434780 | Jovita Baez Abreu | ADDRESS ON FILE |
| 2435634 | Jovita Ortiz Luyando | ADDRESS ON FILE |
| 2461169 | Jovita Berrios Velazquez | ADDRESS ON FILE |
| 2379165 | Jovito Miro Alvarado | ADDRESS ON FILE |
| 2464870 | Joy L Santell Diaz | ADDRESS ON FILE |
| 2417851 | JOY PUIG,MARIA I | ADDRESS ON FILE |
| 2410743 | JOY PUIG,TRINA M | ADDRESS ON FILE |
| 2489538 | JOYCE CARMENATTY CUEVAS | ADDRESS ON FILE |
| 2500299 | JOYCE NELSON SANTIAGO | ADDRESS ON FILE |
| 2489840 | JOYCE ORTIZ ARCE | ADDRESS ON FILE |
| 2499763 | JOYCE A ISAAC POLLOCK | ADDRESS ON FILE |
| 2398878 | Joyce E Font Rusk | ADDRESS ON FILE |
| 2572305 | Joyce E Font Rusk | ADDRESS ON FILE |
| 2487137 | JOYCE E RAMIREZ DIAZ | ADDRESS ON FILE |
| 2431542 | Joyce Gardeslen Lespier | ADDRESS ON FILE |
| 2505990 | JOYCE L MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2440430 | Joyce M Marrero Cintron | ADDRESS ON FILE |
| 2432543 | Joyce M Negron Vazquez | ADDRESS ON FILE |
| 2436168 | Joyce M Rivera Lopez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2488040 | JOYCE N ORTIZ ARROYO | ADDRESS ON FILE | | | | |
| 2447393 | Joyce Rodriguez Feliciano | ADDRESS ON FILE | | | | |
| 2502536 | JOYCE S PABON QUEVEDO | ADDRESS ON FILE | | | | |
| 2469342 | Joyce Santisteban Padro | ADDRESS ON FILE | | | | |
| 2478244 | JOYCE W MORALES SALUVETERRE | ADDRESS ON FILE | | | | |
| 2476940 | JOYCELYN MULLER IRIZARRY | ADDRESS ON FILE | | | | |
| 2503054 | JOYLIZ PINTADO SOTO | ADDRESS ON FILE | | | | |
| 2501497 | JOYMAR PINTADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2437173 | Jr E Joseo Torres | ADDRESS ON FILE | | | | |
| 2457933 | Jr P Frontanes Yeye | ADDRESS ON FILE | | | | |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | P.O. BOX 9023912 | | SAN JUAN | PR | 00902-3912 |
| 2449522 | Jsoe A Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2470831 | Jua Larriuz Caldero | ADDRESS ON FILE | | | | |
| 2493644 | JUAN ADAMES AQUINO | ADDRESS ON FILE | | | | |
| 2481771 | JUAN BAEZ GUADALUPE | ADDRESS ON FILE | | | | |
| 2489222 | JUAN BERRIOS RIVERA | ADDRESS ON FILE | | | | |
| 2493591 | JUAN BURGOS SANCHEZ | ADDRESS ON FILE | | | | |
| 2489437 | JUAN CANDELARIO CANDELARIO | ADDRESS ON FILE | | | | |
| 2482827 | JUAN CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | |
| 2486812 | JUAN CASTRO RONDON | ADDRESS ON FILE | | | | |
| 2494878 | JUAN CLAUDIO SALGADO | ADDRESS ON FILE | | | | |
| 2485029 | JUAN CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2475426 | JUAN CORDERO POMALES | ADDRESS ON FILE | | | | |
| 2486443 | JUAN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479336 | JUAN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496091 | JUAN DELGADO ALVERIO | ADDRESS ON FILE | | | | |
| 2478773 | JUAN FELIX LAUREANO | ADDRESS ON FILE | | | | |
| 2486228 | JUAN FIGUEROA DE JESUS | ADDRESS ON FILE | | | | |
| 2480982 | JUAN FONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2501365 | JUAN GARCIA BARRETO | ADDRESS ON FILE | | | | |
| 2505470 | JUAN GARCIA CACHO | ADDRESS ON FILE | | | | |
| 2483997 | JUAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2500588 | JUAN GONZALEZ NOLLA | ADDRESS ON FILE | | | | |
| 2494362 | JUAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| 2474912 | JUAN JIMENEZ RIVERA | ADDRESS ON FILE | | | | |
| 2476516 | JUAN JUSINO TORRES | ADDRESS ON FILE | | | | |
| 2487181 | JUAN LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2475755 | JUAN LUGO ROMAN | ADDRESS ON FILE | | | | |
| 2478477 | JUAN MANGUAL MORALES | ADDRESS ON FILE | | | | |
| 2496818 | JUAN MARCANO NIEVES | ADDRESS ON FILE | | | | |
| 2486612 | JUAN MARTINEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2489813 | JUAN MEDINA CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2493705 | JUAN MEDINA MUNIZ | ADDRESS ON FILE | | | | |
| 2493434 | JUAN MELENDEZ PEREZ | ADDRESS ON FILE | | | | |
| 2503098 | JUAN MONET MARTINEZ | ADDRESS ON FILE | | | | |
| 2490598 | JUAN MONTALVO GONZALEZ | ADDRESS ON FILE | | | | |
| 2481665 | JUAN MONTANEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2490827 | JUAN MORALES TORRES | ADDRESS ON FILE | | | | |
| 2498536 | JUAN MORALES VARGAS | ADDRESS ON FILE | | | | |
| 2504904 | JUAN MORALES VARGAS | ADDRESS ON FILE | | | | |
| 2473259 | JUAN NAVAS COLON | ADDRESS ON FILE | | | | |
| 2478741 | JUAN NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2473549 | JUAN ORTIZ LOPEZ | ADDRESS ON FILE | | | | |
| 2483631 | JUAN ORTIZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2473721 | JUAN PACHECO | ADDRESS ON FILE | | | | |
| 2473703 | JUAN PAGAN HERNANDEZ | ADDRESS ON FILE | | | | |
| 2489451 | JUAN PEREZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2494835 | JUAN PEREZ SANTOS | ADDRESS ON FILE | | | | |
| 2498076 | JUAN POMALES NAVARRO | ADDRESS ON FILE | | | | |
| 2477312 | JUAN QUINONES TIRADO | ADDRESS ON FILE | | | | |
| 2497132 | JUAN REYES MACHUCA | ADDRESS ON FILE | | | | |
| 2492286 | JUAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2492672 | JUAN SANTANA MELECIO | ADDRESS ON FILE | | | | |
| 2493442 | JUAN SANTANA RUIZ | ADDRESS ON FILE | | | | |
| 2499966 | JUAN SANTIAGO DELGADO | ADDRESS ON FILE | | | | |
| 2501789 | JUAN SANTOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2476103 | JUAN SERRANO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2486866 | JUAN SILVA NUNEZ | ADDRESS ON FILE | | | | |
| 2493641 | JUAN SOTO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2478046 | JUAN SOTO RIVERA | ADDRESS ON FILE | | | | |
| 2484974 | JUAN SOTO SANCHEZ | ADDRESS ON FILE | | | | |
| 2485146 | JUAN TORRES APONTE | ADDRESS ON FILE | | | | |
| 2498624 | JUAN VALENTIN CLAUDIO | ADDRESS ON FILE | | | | |
| 2493501 | JUAN VAZQUEZ TORRES | ADDRESS ON FILE | | | | |
| 2494444 | JUAN VILLALOBOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2483998 | JUAN VILLAMIL FLORIDO | ADDRESS ON FILE | | | | |
| 2495324 | JUAN ZAYAS BERRIOS | ADDRESS ON FILE | | | | |
| 2475066 | JUAN ZAYAS DIAZ | ADDRESS ON FILE | | | | |
| 2395678 | Juan A A Alcazar Ruiz | ADDRESS ON FILE | | | | |
| 2378623 | Juan A A Anglero Rivera | ADDRESS ON FILE | | | | |
| 2396299 | Juan A A Arroyo Rivera | ADDRESS ON FILE | | | | |
| 2391803 | Juan A A Colon Colon | ADDRESS ON FILE | | | | |
| 2396644 | Juan A A Figueroa Rodriguez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 844 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2396387 | Juan A A Gonzalez Hernandez | ADDRESS ON FILE |
| 2388077 | Juan A A Jesus Rodriguez | ADDRESS ON FILE |
| 2386009 | Juan A A Lugo Rivera | ADDRESS ON FILE |
| 2388784 | Juan A A Martinez Rivera | ADDRESS ON FILE |
| 2396686 | Juan A A Martinez Serrano | ADDRESS ON FILE |
| 2372427 | Juan A A Morell Machado | ADDRESS ON FILE |
| 2383391 | Juan A A Ortiz Matos | ADDRESS ON FILE |
| 2396700 | Juan A A Perez Ruiz | ADDRESS ON FILE |
| 2393817 | Juan A A Ramos Gomez | ADDRESS ON FILE |
| 2395735 | Juan A A Rivera Irizarry | ADDRESS ON FILE |
| 2379140 | Juan A A Rivera Nieves | ADDRESS ON FILE |
| 2396815 | Juan A A Sierra Maysonet | ADDRESS ON FILE |
| 2396444 | Juan A A Soto Gonzalez | ADDRESS ON FILE |
| 2391873 | Juan A A Soto Rivera | ADDRESS ON FILE |
| 2378601 | Juan A A Valdes Cortes | ADDRESS ON FILE |
| 2397947 | Juan A Acaba Collazo | ADDRESS ON FILE |
| 2574986 | Juan A Acaba Collazo | ADDRESS ON FILE |
| 2447570 | Juan A Acevedo Hernandez | ADDRESS ON FILE |
| 2442350 | Juan A Acosta Soto | ADDRESS ON FILE |
| 2487835 | JUAN A AGOSTINI HERNANDEZ | ADDRESS ON FILE |
| 2447263 | Juan A Aguirre Colon | ADDRESS ON FILE |
| 2462830 | Juan A Alago | ADDRESS ON FILE |
| 2380524 | Juan A Alago Gonzalez | ADDRESS ON FILE |
| 2481435 | JUAN A ALICEA DEVARIE | ADDRESS ON FILE |
| 2479269 | JUAN A ALVAREZ BERMUDEZ | ADDRESS ON FILE |
| 2376953 | Juan A Alvarez Carrero | ADDRESS ON FILE |
| 2490506 | JUAN A ANDUJAR AMPARO | ADDRESS ON FILE |
| 2433851 | Juan A Andujar Ramirez | ADDRESS ON FILE |
| 2423559 | Juan A Aquino Olavaria | ADDRESS ON FILE |
| 2426508 | Juan A Arce | ADDRESS ON FILE |
| 2431539 | Juan A Aviles Cuevas | ADDRESS ON FILE |
| 2393346 | Juan A Aviles Rivera | ADDRESS ON FILE |
| 2452724 | Juan A Ayala Martinez | ADDRESS ON FILE |
| 2425959 | Juan A Baez Gonzalez | ADDRESS ON FILE |
| 2444735 | Juan A Baez Lebron | ADDRESS ON FILE |
| 2382235 | Juan A Barbosa Diaz | ADDRESS ON FILE |
| 2390807 | Juan A Barrios Alma | ADDRESS ON FILE |
| 2459787 | Juan A Bautista Torres | ADDRESS ON FILE |
| 2386175 | Juan A Beltran Menendez | ADDRESS ON FILE |
| 2391905 | Juan A Benitez De Los Santos | ADDRESS ON FILE |
| 2395082 | Juan A Betancourt Morales | ADDRESS ON FILE |
| 2384903 | Juan A Bonilla Perez | ADDRESS ON FILE |
| 2465191 | Juan A Borges Alvarez | ADDRESS ON FILE |
| 2429298 | Juan A Boria Reyes | ADDRESS ON FILE |
| 2393344 | Juan A Caceres Cruz | ADDRESS ON FILE |
| 2460353 | Juan A Caceres Mendez | ADDRESS ON FILE |
| 2464520 | Juan A Cacho Colom | ADDRESS ON FILE |
| 2425202 | Juan A Caldero Perez | ADDRESS ON FILE |
| 2397247 | Juan A Calderon Gonzalez | ADDRESS ON FILE |
| 2572200 | Juan A Calderon Gonzalez | ADDRESS ON FILE |
| 2469433 | Juan A Calo Rivera | ADDRESS ON FILE |
| 2430444 | Juan A Campos Mangual | ADDRESS ON FILE |
| 2482236 | JUAN A CANDELARIA SANCHEZ | ADDRESS ON FILE |
| 2454856 | Juan A Caraballo Morales | ADDRESS ON FILE |
| 2463071 | Juan A Caraballo Serrano | ADDRESS ON FILE |
| 2434657 | Juan A Caraballo Valentin | ADDRESS ON FILE |
| 2450016 | Juan A Castro Carrasquillo | ADDRESS ON FILE |
| 2450245 | Juan A Castro Rodriguez | ADDRESS ON FILE |
| 2434604 | Juan A Castro Santiago | ADDRESS ON FILE |
| 2504270 | JUAN A CASTRO VELAZQUEZ | ADDRESS ON FILE |
| 2394836 | Juan A Cintron Torres | ADDRESS ON FILE |
| 2462593 | Juan A Colon Burgos | ADDRESS ON FILE |
| 2480156 | JUAN A COLON DE JESUS | ADDRESS ON FILE |
| 2380670 | Juan A Colon Figueroa | ADDRESS ON FILE |
| 2439013 | Juan A Colon Men | ADDRESS ON FILE |
| 2425362 | Juan A Colon Rivera | ADDRESS ON FILE |
| 2483755 | JUAN A COLON RIVERA | ADDRESS ON FILE |
| 2387436 | Juan A Colon Rodriguez | ADDRESS ON FILE |
| 2433319 | Juan A Conde Viera | ADDRESS ON FILE |
| 2453358 | Juan A Contreras Gomez | ADDRESS ON FILE |
| 2397006 | Juan A Corchado Alago | ADDRESS ON FILE |
| 2571958 | Juan A Corchado Alago | ADDRESS ON FILE |
| 2460242 | Juan A Corchado Vargas | ADDRESS ON FILE |
| 2397632 | Juan A Correa Correa | ADDRESS ON FILE |
| 2571603 | Juan A Correa Correa | ADDRESS ON FILE |
| 2384777 | Juan A Correa Fernandez | ADDRESS ON FILE |
| 2439681 | Juan A Correa Reyes | ADDRESS ON FILE |
| 2476050 | JUAN A CORREA SANTIAGO | ADDRESS ON FILE |
| 2372339 | Juan A Cortes Cardona | ADDRESS ON FILE |
| 2424952 | Juan A Cotto Torres | ADDRESS ON FILE |
| 2430954 | Juan A Cruz Aguilar | ADDRESS ON FILE |
| 2497118 | JUAN A CRUZ CRUZ | ADDRESS ON FILE |
| 2372059 | Juan A Cruz Manzano | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 845 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2469564 | Juan A Cruz Pagan | ADDRESS ON FILE |
| 2385508 | Juan A Cruz Reyes | ADDRESS ON FILE |
| 2459130 | Juan A Cruz Salcedo | ADDRESS ON FILE |
| 2494491 | JUAN A CUEVAS ROSA | ADDRESS ON FILE |
| 2480511 | JUAN A DAVILA CLAUDIO | ADDRESS ON FILE |
| 2386789 | Juan A Davila Diaz | ADDRESS ON FILE |
| 2443359 | Juan A De Jesus Diaz | ADDRESS ON FILE |
| 2437092 | Juan A De Jesus Flores | ADDRESS ON FILE |
| 2452765 | Juan A De Jesus Peguero | ADDRESS ON FILE |
| 2380990 | Juan A De La Paz Rodriguez | ADDRESS ON FILE |
| 2476908 | JUAN A DEL VALLE MELENDEZ | ADDRESS ON FILE |
| 2372267 | Juan A Delgado Nieves | ADDRESS ON FILE |
| 2397937 | Juan A Diaz Davila | ADDRESS ON FILE |
| 2574976 | Juan A Diaz Davila | ADDRESS ON FILE |
| 2492244 | JUAN A DIAZ LOPEZ | ADDRESS ON FILE |
| 2374257 | Juan A Diaz Lopez | ADDRESS ON FILE |
| 2393992 | Juan A Diaz Marquez | ADDRESS ON FILE |
| 2397949 | Juan A Diaz Montanez | ADDRESS ON FILE |
| 2574988 | Juan A Diaz Montanez | ADDRESS ON FILE |
| 2375364 | Juan A Diaz Padilla | ADDRESS ON FILE |
| 2444638 | Juan A Diaz Pagan | ADDRESS ON FILE |
| 2394624 | Juan A Diaz Rivera | ADDRESS ON FILE |
| 2458185 | Juan A Diaz Rodriguez | ADDRESS ON FILE |
| 2430945 | Juan A Diaz Torres | ADDRESS ON FILE |
| 2429490 | Juan A Espinosa Aldoy | ADDRESS ON FILE |
| 2494330 | JUAN A ESPINOSA ALDOY | ADDRESS ON FILE |
| 2434748 | Juan A Estrada Neris | ADDRESS ON FILE |
| 2396929 | Juan A Estremera | ADDRESS ON FILE |
| 2571881 | Juan A Estremera | ADDRESS ON FILE |
| 2393197 | Juan A Feliciano Galvan | ADDRESS ON FILE |
| 2374051 | Juan A Fernandez Rivera | ADDRESS ON FILE |
| 2486686 | JUAN A FERNANDEZ TORRES | ADDRESS ON FILE |
| 2500328 | JUAN A FIGUEROA GUERRA | ADDRESS ON FILE |
| 2491400 | JUAN A FIGUEROA VEGA | ADDRESS ON FILE |
| 2488972 | JUAN A FONTAN DEL VALLE | ADDRESS ON FILE |
| 2484188 | JUAN A FONTANEZ FELICIANO | ADDRESS ON FILE |
| 2451656 | Juan A Fraticelli Cabrera | ADDRESS ON FILE |
| 2437610 | Juan A Fresse Gonzalez | ADDRESS ON FILE |
| 2451154 | Juan A Fuste Torres | ADDRESS ON FILE |
| 2463364 | Juan A Gabriel Agosto | ADDRESS ON FILE |
| 2430070 | Juan A Galafa Sierra | ADDRESS ON FILE |
| 2506148 | JUAN A GALARZA FIGUEROA | ADDRESS ON FILE |
| 2468329 | Juan A Garcia Collazo | ADDRESS ON FILE |
| 2375573 | Juan A Garcia Lozada | ADDRESS ON FILE |
| 2432511 | Juan A Garcia Mojica | ADDRESS ON FILE |
| 2469920 | Juan A Gerena Ramirez | ADDRESS ON FILE |
| 2463830 | Juan A Gomez Vazquez | ADDRESS ON FILE |
| 2460687 | Juan A Gonzalez | ADDRESS ON FILE |
| 2382687 | Juan A Gonzalez Baez | ADDRESS ON FILE |
| 2382336 | Juan A Gonzalez David | ADDRESS ON FILE |
| 2459242 | Juan A Gonzalez Martinez | ADDRESS ON FILE |
| 2377355 | Juan A Gonzalez Matos | ADDRESS ON FILE |
| 2467057 | Juan A Gonzalez Ortiz | ADDRESS ON FILE |
| 2397975 | Juan A Gonzalez Ortiz | ADDRESS ON FILE |
| 2575014 | Juan A Gonzalez Ortiz | ADDRESS ON FILE |
| 2465983 | Juan A Gonzalez Sanchez | ADDRESS ON FILE |
| 2464433 | Juan A Gotay | ADDRESS ON FILE |
| 2457480 | Juan A Graulau Class | ADDRESS ON FILE |
| 2457006 | Juan A Gutierrez Guillen | ADDRESS ON FILE |
| 2470206 | Juan A Hernandez Lopez | ADDRESS ON FILE |
| 2378930 | Juan A Hernandez Rivera | ADDRESS ON FILE |
| 2492057 | JUAN A HERNANDEZ SANTANA | ADDRESS ON FILE |
| 2458877 | Juan A Ibanez Caban | ADDRESS ON FILE |
| 2482317 | JUAN A IGLESIAS MONTANEZ | ADDRESS ON FILE |
| 2498880 | JUAN A JIMENEZ MALDONADO | ADDRESS ON FILE |
| 2450742 | Juan A Laboy Charriez | ADDRESS ON FILE |
| 2472725 | JUAN A LABOY OCINALDI | ADDRESS ON FILE |
| 2448931 | Juan A Laboy Sanchez | ADDRESS ON FILE |
| 2485723 | JUAN A LABOY SANTIAGO | ADDRESS ON FILE |
| 2464693 | Juan A Laino Cedeno | ADDRESS ON FILE |
| 2441547 | Juan A Landron Rivera | ADDRESS ON FILE |
| 2384204 | Juan A Larroy Rodriguez | ADDRESS ON FILE |
| 2471321 | Juan A Leon Gonzalez | ADDRESS ON FILE |
| 2469300 | Juan A Liceaga Salas | ADDRESS ON FILE |
| 2501638 | JUAN A LIZARDI DONES | ADDRESS ON FILE |
| 2476558 | JUAN A LOPEZ FIGUEROA | ADDRESS ON FILE |
| 2397307 | Juan A Lopez Medina | ADDRESS ON FILE |
| 2574686 | Juan A Lopez Medina | ADDRESS ON FILE |
| 2395462 | Juan A Lopez Quiles | ADDRESS ON FILE |
| 2468812 | Juan A Luciano Correa | ADDRESS ON FILE |
| 2485929 | JUAN A MALDONADO SOTO | ADDRESS ON FILE |
| 2476676 | JUAN A MARQUEZ RIVERA | ADDRESS ON FILE |
| 2440904 | Juan A Marrero Robles | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2447902 | Juan A Marrero Vargas | ADDRESS ON FILE |
| 2483048 | JUAN A MARTINEZ ADORNO | ADDRESS ON FILE |
| 2467227 | Juan A Martinez Colon | ADDRESS ON FILE |
| 2375267 | Juan A Martinez Lopez | ADDRESS ON FILE |
| 2398939 | Juan A Martinez Lopez | ADDRESS ON FILE |
| 2572366 | Juan A Martinez Lopez | ADDRESS ON FILE |
| 2381192 | Juan A Martinez Mendez | ADDRESS ON FILE |
| 2498830 | JUAN A MARTINEZ SOTO | ADDRESS ON FILE |
| 2458931 | Juan A Martinez Vazquez | ADDRESS ON FILE |
| 2434420 | Juan A Medina Lind | ADDRESS ON FILE |
| 2380966 | Juan A Mendez Martes | ADDRESS ON FILE |
| 2485706 | JUAN A MERCADO CRUZ | ADDRESS ON FILE |
| 2499979 | JUAN A MERCADO ESTREMERA | ADDRESS ON FILE |
| 2391196 | Juan A Mercado Estremera | ADDRESS ON FILE |
| 2424842 | Juan A Mercado Otero | ADDRESS ON FILE |
| 2436683 | Juan A Mercado Ruiz | ADDRESS ON FILE |
| 2424717 | Juan A Mercado Torres | ADDRESS ON FILE |
| 2439816 | Juan A Miranda Miranda | ADDRESS ON FILE |
| 2453254 | Juan A Montanez Gomez | ADDRESS ON FILE |
| 2434239 | Juan A Montes Clarillo | ADDRESS ON FILE |
| 2460049 | Juan A Morales De Jesus | ADDRESS ON FILE |
| 2462806 | Juan A Morales Feliciano | ADDRESS ON FILE |
| 2460897 | Juan A Morales Gonzalez | ADDRESS ON FILE |
| 2467238 | Juan A Morales Ramos | ADDRESS ON FILE |
| 2429904 | Juan A Morales Rivera | ADDRESS ON FILE |
| 2398556 | Juan A Morales Santiago | ADDRESS ON FILE |
| 2574123 | Juan A Morales Santiago | ADDRESS ON FILE |
| 2457935 | Juan A Navas Rodriguez | ADDRESS ON FILE |
| 2432563 | Juan A Nazario Ayala | ADDRESS ON FILE |
| 2371257 | Juan A Nazario Fernandez | ADDRESS ON FILE |
| 2476857 | JUAN A NEGRON CRUZ | ADDRESS ON FILE |
| 2499575 | JUAN A NEGRON MIRANDA | ADDRESS ON FILE |
| 2468058 | Juan A Negron Morales | ADDRESS ON FILE |
| 2489132 | JUAN A NIEVES BURGOS | ADDRESS ON FILE |
| 2458620 | Juan A Nieves Martinez | ADDRESS ON FILE |
| 2463477 | Juan A Nieves Vazquez | ADDRESS ON FILE |
| 2461964 | Juan A Ocasio Betancourt | ADDRESS ON FILE |
| 2397602 | Juan A Olmo Lugo | ADDRESS ON FILE |
| 2571573 | Juan A Olmo Lugo | ADDRESS ON FILE |
| 2448633 | Juan A Ortiz | ADDRESS ON FILE |
| 2439265 | Juan A Ortiz Guadalupe | ADDRESS ON FILE |
| 2481199 | JUAN A ORTIZ MARRERO | ADDRESS ON FILE |
| 2462747 | Juan A Ortiz Perez | ADDRESS ON FILE |
| 2458965 | Juan A Ortiz Rivera | ADDRESS ON FILE |
| 2464485 | Juan A Ortiz Rodriguez | ADDRESS ON FILE |
| 2432136 | Juan A Ortiz Vega | ADDRESS ON FILE |
| 2466980 | Juan A Pabon Bruno | ADDRESS ON FILE |
| 2382042 | Juan A Padilla Negron | ADDRESS ON FILE |
| 2477073 | JUAN A PAGAN GARCIA | ADDRESS ON FILE |
| 2482832 | JUAN A PAGAN ROMAN | ADDRESS ON FILE |
| 2425461 | Juan A Pe?Alver Cosme | ADDRESS ON FILE |
| 2492356 | JUAN A PEREZ ANDINO | ADDRESS ON FILE |
| 2468172 | Juan A Perez Diaz | ADDRESS ON FILE |
| 2468127 | Juan A Perez Pabon | ADDRESS ON FILE |
| 2388281 | Juan A Perez Torres | ADDRESS ON FILE |
| 2430756 | Juan A Picart Calderon | ADDRESS ON FILE |
| 2388495 | Juan A Pineiro Aulet | ADDRESS ON FILE |
| 2450817 | Juan A Pizarro Robles | ADDRESS ON FILE |
| 2480691 | JUAN A POMALES REYES | ADDRESS ON FILE |
| 2469191 | Juan A Qui Ones Ortega | ADDRESS ON FILE |
| 2491810 | JUAN A QUILES DE JESUS | ADDRESS ON FILE |
| 2447807 | Juan A Quinones Lopez | ADDRESS ON FILE |
| 2456563 | Juan A Quintana Perez | ADDRESS ON FILE |
| 2425752 | Juan A Ramery Santos | ADDRESS ON FILE |
| 2397262 | Juan A Ramirez Matias | ADDRESS ON FILE |
| 2574641 | Juan A Ramirez Matias | ADDRESS ON FILE |
| 2390502 | Juan A Ramos Marrero | ADDRESS ON FILE |
| 2438356 | Juan A Ramos Martinez | ADDRESS ON FILE |
| 2385076 | Juan A Ramos Nieves | ADDRESS ON FILE |
| 2385935 | Juan A Ramos Pacheco | ADDRESS ON FILE |
| 2378770 | Juan A Ramos Rosa | ADDRESS ON FILE |
| 2480205 | JUAN A RAMOS SOTO | ADDRESS ON FILE |
| 2491979 | JUAN A RESTO HERNANDEZ | ADDRESS ON FILE |
| 2457532 | Juan A Reverol Saavedra | ADDRESS ON FILE |
| 2458160 | Juan A Rios Blay | ADDRESS ON FILE |
| 2443026 | Juan A Rivera Castillo | ADDRESS ON FILE |
| 2473614 | JUAN A RIVERA CASTRO | ADDRESS ON FILE |
| 2449554 | Juan A Rivera Centeno | ADDRESS ON FILE |
| 2500391 | JUAN A RIVERA JIMENEZ | ADDRESS ON FILE |
| 2382289 | Juan A Rivera Jimenez | ADDRESS ON FILE |
| 2441664 | Juan A Rivera Lebron | ADDRESS ON FILE |
| 2423857 | Juan A Rivera Miranda | ADDRESS ON FILE |
| 2460929 | Juan A Rivera Muriente | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2446371 | Juan A Rivera Padua | ADDRESS ON FILE | | | | | |
| 2455102 | Juan A Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2371267 | Juan A Rivera Salamanca | ADDRESS ON FILE | | | | | |
| 2384537 | Juan A Rivera Tiburcio | ADDRESS ON FILE | | | | | |
| 2384733 | Juan A Rivera Velazquez | ADDRESS ON FILE | | | | | |
| 2473940 | JUAN A RIVERA VERGES | ADDRESS ON FILE | | | | | |
| 2471251 | Juan A Robles Adorno | ADDRESS ON FILE | | | | | |
| 2440486 | Juan A Rodriguez Velazquez | ADDRESS ON FILE | | | | | |
| 2459292 | Juan A Rodriguez Bernacet | ADDRESS ON FILE | | | | | |
| 2445585 | Juan A Rodriguez Del Valle | ADDRESS ON FILE | | | | | |
| 2442163 | Juan A Rodriguez Figueroa | ADDRESS ON FILE | | | | | |
| 2501630 | JUAN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2474716 | JUAN A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2387837 | Juan A Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2373524 | Juan A Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2373731 | Juan A Roman Cardona | ADDRESS ON FILE | | | | | |
| 2441415 | Juan A Roman Guzman | ADDRESS ON FILE | | | | | |
| 2455984 | Juan A Romero Oquendo | ADDRESS ON FILE | | | | | |
| 2505529 | JUAN A ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2465942 | Juan A Rosa Serrano | ADDRESS ON FILE | | | | | |
| 2428254 | Juan A Rosado Gonzalez | ADDRESS ON FILE | | | | | |
| 2433981 | Juan A Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2470037 | Juan A Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2491744 | JUAN A ROSADO SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2383731 | Juan A Rosario Negron | ADDRESS ON FILE | | | | | |
| 2381187 | Juan A Rosario Nieves | ADDRESS ON FILE | | | | | |
| 2442597 | Juan A Rosario Pagan | ADDRESS ON FILE | | | | | |
| 2393902 | Juan A Rosario Sanchez | ADDRESS ON FILE | | | | | |
| 2433925 | Juan A Rosas Tirado | ADDRESS ON FILE | | | | | |
| 2436618 | Juan A Rovira Nazario | ADDRESS ON FILE | | | | | |
| 2387806 | Juan A Ruiz Maisonet | ADDRESS ON FILE | | | | | |
| 2462930 | Juan A Salaman Laviera | ADDRESS ON FILE | | | | | |
| 2373749 | Juan A Sanchez Alamo | ADDRESS ON FILE | | | | | |
| 2441611 | Juan A Santana Rodriguez | ADDRESS ON FILE | | | | | |
| 2388225 | Juan A Santana Vazquez | ADDRESS ON FILE | | | | | |
| 2395111 | Juan A Santana Velazquez | ADDRESS ON FILE | | | | | |
| 2504396 | JUAN A SANTIAGO CLASS | ADDRESS ON FILE | | | | | |
| 2470075 | Juan A Santiago Cuadra | ADDRESS ON FILE | | | | | |
| 2473390 | JUAN A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | |
| 2438734 | Juan A Santiago Menlendez | ADDRESS ON FILE | | | | | |
| 2456076 | Juan A Santiago Perez | ADDRESS ON FILE | | | | | |
| 2437149 | Juan A Santiago Ruiz | ADDRESS ON FILE | | | | | |
| 2451918 | Juan A Santos Crespo | ADDRESS ON FILE | | | | | |
| 2440725 | Juan A Santos Velez | ADDRESS ON FILE | | | | | |
| 2426370 | Juan A Serrano Alvarez | ADDRESS ON FILE | | | | | |
| 2377697 | Juan A Serrano Nunez | ADDRESS ON FILE | | | | | |
| 2440231 | Juan A Sicardo Rodriguez | ADDRESS ON FILE | | | | | |
| 2379438 | Juan A Sostre Rosario | ADDRESS ON FILE | | | | | |
| 2431121 | Juan A Soto Deynes | ADDRESS ON FILE | | | | | |
| 2372191 | Juan A Soto Gutierrez | ADDRESS ON FILE | | | | | |
| 2434567 | Juan A Soto Roman | ADDRESS ON FILE | | | | | |
| 2427602 | Juan A Sotomayor Maldonado | ADDRESS ON FILE | | | | | |
| 2501970 | JUAN A SUAREZ ARZON | ADDRESS ON FILE | | | | | |
| 2444344 | Juan A Suarez Rivera | ADDRESS ON FILE | | | | | |
| 2459582 | Juan A Tapia Melendez | ADDRESS ON FILE | | | | | |
| 2476485 | JUAN A TAPIA RAMOS | ADDRESS ON FILE | | | | | |
| 2444742 | Juan A Tellado Santiago | ADDRESS ON FILE | | | | | |
| 2393424 | Juan A Torres Catala | ADDRESS ON FILE | | | | | |
| 2437247 | Juan A Torres Cruz | ADDRESS ON FILE | | | | | |
| 2457568 | Juan A Torres Molina | ADDRESS ON FILE | | | | | |
| 2388521 | Juan A Trabal Irizarry | ADDRESS ON FILE | | | | | |
| 2461838 | Juan A Valentin Hernandez | ADDRESS ON FILE | | | | | |
| 2371564 | Juan A Vargas Lopez | ADDRESS ON FILE | | | | | |
| 2461777 | Juan A Vazquez Felix | ADDRESS ON FILE | | | | | |
| 2445098 | Juan A Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2499496 | JUAN A VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2459738 | Juan A Vazquez Santiago | ADDRESS ON FILE | | | | | |
| 2482674 | JUAN A VAZQUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2484393 | JUAN A VEGA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2435316 | Juan A Vega Santos | ADDRESS ON FILE | | | | | |
| 2433012 | Juan A Vega Vega | ADDRESS ON FILE | | | | | |
| 2382378 | Juan A Velazquez Rosado | ADDRESS ON FILE | | | | | |
| 2427565 | Juan A Velez Beltran | ADDRESS ON FILE | | | | | |
| 2432728 | Juan A Velez Cancel | ADDRESS ON FILE | | | | | |
| 2478774 | JUAN A VELEZ MARIN | ADDRESS ON FILE | | | | | |
| 2396955 | Juan A Velez Qui?Ones | ADDRESS ON FILE | | | | | |
| 2571907 | Juan A Velez Qui?Ones | ADDRESS ON FILE | | | | | |
| 2492660 | JUAN A VELEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2467128 | Juan A Viera Perez | ADDRESS ON FILE | | | | | |
| 2449989 | Juan A Villanueva Matos | ADDRESS ON FILE | | | | | |
| 2389372 | Juan A Villegas Cotto | ADDRESS ON FILE | | | | | |
| 2451746 | Juan A Viruet Cartagena | ADDRESS ON FILE | | | | | |
| 2454011 | Juan A Vizcarrondo Padin | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 848 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2423499 | Juan A Zayas Gonzalez | ADDRESS ON FILE | | | | |
| 2461771 | Juan A Zayas Lozada | ADDRESS ON FILE | | | | |
| 2505297 | JUAN A ZENGOTITA TORRES | ADDRESS ON FILE | | | | |
| 2460386 | Juan A. Rodriguez Davila | ADDRESS ON FILE | | | | |
| 2453392 | Juan Abraham | ADDRESS ON FILE | | | | |
| 2463832 | Juan Acevedo Acevedo | ADDRESS ON FILE | | | | |
| 2389800 | Juan Acevedo Colon | ADDRESS ON FILE | | | | |
| 2387055 | Juan Acevedo Español | ADDRESS ON FILE | | | | |
| 2391594 | Juan Acevedo Fonseca | ADDRESS ON FILE | | | | |
| 2387247 | Juan Acevedo Rosado | ADDRESS ON FILE | | | | |
| 2374334 | Juan Agosto Betancourt | ADDRESS ON FILE | | | | |
| 2470815 | Juan Agosto Perez | ADDRESS ON FILE | | | | |
| 2444714 | Juan Agosto Vazquez | ADDRESS ON FILE | | | | |
| 2379363 | Juan Aguayo Rodriguez | ADDRESS ON FILE | | | | |
| 2374245 | Juan Aguila Vellon | ADDRESS ON FILE | | | | |
| 2393027 | Juan Aguilar Curbelo | ADDRESS ON FILE | | | | |
| 2433878 | Juan Albarran Morales | ADDRESS ON FILE | | | | |
| 2384414 | Juan Alicea Lozada | ADDRESS ON FILE | | | | |
| 2446780 | Juan Almedina Roman | ADDRESS ON FILE | | | | |
| 2457344 | Juan Almodovar Nazario | ADDRESS ON FILE | | | | |
| 2458846 | Juan Alonso Bernier | ADDRESS ON FILE | | | | |
| 2396471 | Juan Alsina Cartagena | ADDRESS ON FILE | | | | |
| 2454642 | Juan Alvarado Alvarado | ADDRESS ON FILE | | | | |
| 2383196 | Juan Alvarado Maldonado | ADDRESS ON FILE | | | | |
| 2458075 | Juan Alvarado Morales | ADDRESS ON FILE | | | | |
| 2423444 | Juan Alvarado Olan | ADDRESS ON FILE | | | | |
| 2465052 | Juan Alvarez Burgos | ADDRESS ON FILE | | | | |
| 2373675 | Juan Alvarez Burgos | ADDRESS ON FILE | | | | |
| 2387214 | Juan Alvarez Diaz | ADDRESS ON FILE | | | | |
| 2385981 | Juan Alvarez Santiago | ADDRESS ON FILE | | | | |
| 2378325 | Juan Amalbert Figueroa | ADDRESS ON FILE | | | | |
| 2460009 | Juan Amaro Gonzalez | ADDRESS ON FILE | | | | |
| 2382242 | Juan Andujar Lebron | ADDRESS ON FILE | | | | |
| 1559565 | representacion de nijo minor Y | Juan Corchado Juarbe | Ave. Betances I-2 | Urb. Hermanas Davila | Bayamon | PR | 00959 |
| 2446386 | Juan Antonio Santiago | ADDRESS ON FILE | | | | |
| 2399522 | Juan Aponte Alicea | ADDRESS ON FILE | | | | |
| 2574900 | Juan Aponte Alicea | ADDRESS ON FILE | | | | |
| 2381704 | Juan Aponte Laboy | ADDRESS ON FILE | | | | |
| 2377799 | Juan Aponte Marrero | ADDRESS ON FILE | | | | |
| 2423864 | Juan Aquino Carrillo | ADDRESS ON FILE | | | | |
| 2375367 | Juan Arce Diaz | ADDRESS ON FILE | | | | |
| 2381978 | Juan Arce Rivera | ADDRESS ON FILE | | | | |
| 2388134 | Juan Arevalo Echevarria | ADDRESS ON FILE | | | | |
| 2399546 | Juan Arill Miranda | ADDRESS ON FILE | | | | |
| 2470017 | Juan Arocho Cruz | ADDRESS ON FILE | | | | |
| 2380650 | Juan Arroyo Zengotita | ADDRESS ON FILE | | | | |
| 2471333 | Juan Aviles Feliu | ADDRESS ON FILE | | | | |
| 2371527 | Juan Aviles Hernandez | ADDRESS ON FILE | | | | |
| 2393408 | Juan Aviles Santiago | ADDRESS ON FILE | | | | |
| 2442615 | Juan Aviles Vallines | ADDRESS ON FILE | | | | |
| 2440210 | Juan Ayala Alvira | ADDRESS ON FILE | | | | |
| 2373096 | Juan Ayala Cruz | ADDRESS ON FILE | | | | |
| 2424892 | Juan B Acevedo Martinez | ADDRESS ON FILE | | | | |
| 2375684 | Juan B Arce Cabrera | ADDRESS ON FILE | | | | |
| 2381313 | Juan B Arroyo Cortes | ADDRESS ON FILE | | | | |
| 2458194 | Juan B Ayala Soto | ADDRESS ON FILE | | | | |
| 2377371 | Juan B B Algarin Gomez | ADDRESS ON FILE | | | | |
| 2394004 | Juan B B Castillo Barreto | ADDRESS ON FILE | | | | |
| 2396469 | Juan B B Morales Nunci | ADDRESS ON FILE | | | | |
| 2396255 | Juan B B Rivera Rivera | ADDRESS ON FILE | | | | |
| 2460655 | Juan B Candelario Soto | ADDRESS ON FILE | | | | |
| 2483159 | JUAN B CENTENO MEDINA | ADDRESS ON FILE | | | | |
| 2392895 | Juan B Colon Diaz | ADDRESS ON FILE | | | | |
| 2567216 | JUAN B COSTA PERELES | ADDRESS ON FILE | | | | |
| 2397300 | Juan B Costa Pereles | ADDRESS ON FILE | | | | |
| 2574679 | Juan B Costa Pereles | ADDRESS ON FILE | | | | |
| 2436853 | Juan B Diaz Pedroza | ADDRESS ON FILE | | | | |
| 2382697 | Juan B Diaz Rodriguez | ADDRESS ON FILE | | | | |
| 2474740 | JUAN B FIGUEROA RIVERA | ADDRESS ON FILE | | | | |
| 2382830 | Juan B Garcia Vazquez | ADDRESS ON FILE | | | | |
| 2463910 | Juan B Gutierrez Gonzalez | ADDRESS ON FILE | | | | |
| 2376789 | Juan B Gutierrez Rivera | ADDRESS ON FILE | | | | |
| 2449669 | Juan B Guzman Rodriguez | ADDRESS ON FILE | | | | |
| 2397348 | Juan B Jimenez Rodriguez | ADDRESS ON FILE | | | | |
| 2574727 | Juan B Jimenez Rodriguez | ADDRESS ON FILE | | | | |
| 2398394 | Juan B Lopez Arzuaga | ADDRESS ON FILE | | | | |
| 2572745 | Juan B Lopez Arzuaga | ADDRESS ON FILE | | | | |
| 2430019 | Juan B Lopez Echevarria | ADDRESS ON FILE | | | | |
| 2375110 | Juan B Lopez Pagan | ADDRESS ON FILE | | | | |
| 2482327 | JUAN B MIRANDA CRUZ | ADDRESS ON FILE | | | | |
| 2492828 | JUAN B MOLINA ESMURRIA | ADDRESS ON FILE | | | | |
| 2467706 | Juan B Padilla Cosme | ADDRESS ON FILE | | | | |
| 2479493 | JUAN B PEREZ RIVERA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 849 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2374430 | Juan B Perez Sanchez | ADDRESS ON FILE | | | | | |
| 2382493 | Juan B Perez Soler | ADDRESS ON FILE | | | | | |
| 2423358 | Juan B Pino Vendrell | ADDRESS ON FILE | | | | | |
| 2465504 | Juan B Pizarro Sierra | ADDRESS ON FILE | | | | | |
| 2501621 | JUAN B RAMOS VELEZ | ADDRESS ON FILE | | | | | |
| 2378681 | Juan B Reyes Manzano | ADDRESS ON FILE | | | | | |
| 2371596 | Juan B Rivera Berly | ADDRESS ON FILE | | | | | |
| 2462380 | Juan B Rivera Viera | ADDRESS ON FILE | | | | | |
| 2381718 | Juan B Rodriguez Calderon | ADDRESS ON FILE | | | | | |
| 2478936 | JUAN B RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2458527 | Juan B Roman Delerme | ADDRESS ON FILE | | | | | |
| 2470985 | Juan B Sanchez Saez | ADDRESS ON FILE | | | | | |
| 2427249 | Juan B Santiago Jimenez | ADDRESS ON FILE | | | | | |
| 2374673 | Juan B Santos Rosario | ADDRESS ON FILE | | | | | |
| 2391636 | Juan B Soto Laureano | ADDRESS ON FILE | | | | | |
| 2442852 | Juan B Tomasini Pares | ADDRESS ON FILE | | | | | |
| 2376240 | Juan B Tossas Gomez | ADDRESS ON FILE | | | | | |
| 2441347 | Juan B Troncoso Santiago | ADDRESS ON FILE | | | | | |
| 2461551 | Juan B Velazquez Cruz | ADDRESS ON FILE | | | | | |
| 2482825 | JUAN B VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2435896 | Juan Bachiller Claudio | ADDRESS ON FILE | | | | | |
| 2566870 | Juan Baez Rosado | ADDRESS ON FILE | | | | | |
| 2443140 | Juan Banuchi | ADDRESS ON FILE | | | | | |
| 2390048 | Juan Barreto Rios | ADDRESS ON FILE | | | | | |
| 2466532 | Juan Barreto Serrano | ADDRESS ON FILE | | | | | |
| 2437728 | Juan Basco Morales | ADDRESS ON FILE | | | | | |
| 2393696 | Juan Beaz Melendez | ADDRESS ON FILE | | | | | |
| 2387494 | Juan Benitez Maldonado | ADDRESS ON FILE | | | | | |
| 2399086 | Juan Benitez Rodriguez | ADDRESS ON FILE | | | | | |
| 2572514 | Juan Benitez Rodriguez | ADDRESS ON FILE | | | | | |
| 2386071 | Juan Bermudez Garcia | ADDRESS ON FILE | | | | | |
| 2467740 | Juan Bermudez Rivera | ADDRESS ON FILE | | | | | |
| 2387634 | Juan Berrios Velazquez | ADDRESS ON FILE | | | | | |
| 2372037 | Juan Blaimayar Rodriguez | ADDRESS ON FILE | | | | | |
| 2396579 | Juan Bonano Romero | ADDRESS ON FILE | | | | | |
| 2396331 | Juan Bonet Acevedo | ADDRESS ON FILE | | | | | |
| 2463670 | Juan Bonilla Acosta | ADDRESS ON FILE | | | | | |
| 2457533 | Juan Bonilla Pacheco | ADDRESS ON FILE | | | | | |
| 2376243 | Juan Bonilla Torres | ADDRESS ON FILE | | | | | |
| 2464014 | Juan Borrali Tirado | ADDRESS ON FILE | | | | | |
| 2433556 | Juan Borrero Hernandez | ADDRESS ON FILE | | | | | |
| 2438720 | Juan Brignoni Gonzalez | ADDRESS ON FILE | | | | | |
| 2430694 | Juan Burgos Cruz | ADDRESS ON FILE | | | | | |
| 2396753 | Juan Burgos Sanabria | ADDRESS ON FILE | | | | | |
| 2450815 | Juan C Abreu Corchado | ADDRESS ON FILE | | | | | |
| 2490583 | JUAN C ACEVEDO PEREZ | ADDRESS ON FILE | | | | | |
| 2472832 | JUAN C ACEVEDO SANTA MARIA | ADDRESS ON FILE | | | | | |
| 2459101 | Juan C Acevedo Torres | ADDRESS ON FILE | | | | | |
| 2379995 | Juan C Acosta Rodriguez | ADDRESS ON FILE | | | | | |
| 2457864 | Juan C Almodovar Millan | ADDRESS ON FILE | | | | | |
| 2429325 | Juan C Alverio Rivera | ADDRESS ON FILE | | | | | |
| 2449803 | Juan C Aponte Cruz | ADDRESS ON FILE | | | | | |
| 2455508 | Juan C Aponte Gomez | ADDRESS ON FILE | | | | | |
| 2472521 | JUAN C ARBELO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2448197 | Juan C Ayala Torres | ADDRESS ON FILE | | | | | |
| 2440871 | Juan C Banchs Cede7O | ADDRESS ON FILE | | | | | |
| 2380450 | Juan C Benitez Benitez | ADDRESS ON FILE | | | | | |
| 2456329 | Juan C Bermudez Molin | ADDRESS ON FILE | | | | | |
| 2443625 | Juan C Bonet Quinones | ADDRESS ON FILE | | | | | |
| 2435312 | Juan C Bonet Santiago | ADDRESS ON FILE | | | | | |
| 2430249 | Juan C Bruno Martinez | ADDRESS ON FILE | | | | | |
| 2478746 | JUAN C BRUNO ROQUE | ADDRESS ON FILE | | | | | |
| 2452437 | Juan C Burgos Rodriguez | ADDRESS ON FILE | | | | | |
| 2373256 | Juan C C Adorno Melendez | ADDRESS ON FILE | | | | | |
| 2396575 | Juan C C Ayala Cotto | ADDRESS ON FILE | | | | | |
| 2372182 | Juan C C Marrero Laureano | ADDRESS ON FILE | | | | | |
| 2504956 | JUAN C CABALLER RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2435467 | Juan C Cacho Alvelo | ADDRESS ON FILE | | | | | |
| 2441132 | Juan C Calderon Miranda | ADDRESS ON FILE | | | | | |
| 2503660 | JUAN C CAMACHO CLAUDIO | ADDRESS ON FILE | | | | | |
| 2449523 | Juan C Cana Gonzalez | ADDRESS ON FILE | | | | | |
| 2490406 | JUAN C CARABALLO CALES | ADDRESS ON FILE | | | | | |
| 2476608 | JUAN C CARABALLO DIAZ | ADDRESS ON FILE | | | | | |
| 2455249 | Juan C Caraballo Rosado | ADDRESS ON FILE | | | | | |
| 2458541 | Juan C Carrillo Segarra | ADDRESS ON FILE | | | | | |
| 2459163 | Juan C Cartagena Crespo | ADDRESS ON FILE | | | | | |
| 2438671 | Juan C Castillo | ADDRESS ON FILE | | | | | |
| 2398669 | Juan C Castro Santana | ADDRESS ON FILE | | | | | |
| 2574236 | Juan C Castro Santana | ADDRESS ON FILE | | | | | |
| 2505848 | JUAN C CESPEDES LOPEZ | ADDRESS ON FILE | | | | | |
| 2429820 | Juan C Colon Negron | ADDRESS ON FILE | | | | | |
| 2425810 | Juan C Colon Rivera | ADDRESS ON FILE | | | | | |
| 2437990 | Juan C Correa Martinez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2436867 | Juan C Cortes Diaz | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2503027 | JUAN C CRESPO LUGO | ADDRESS ON FILE | | | | | | |
| 2481756 | JUAN C CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 2505520 | JUAN C CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2496896 | JUAN C CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 2426652 | Juan C Cruz Quintero | ADDRESS ON FILE | | | | | | |
| 2439632 | Juan C Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2424233 | Juan C De Jesus Hernande | ADDRESS ON FILE | | | | | | |
| 2426424 | Juan C Delgado | ADDRESS ON FILE | | | | | | |
| 2491611 | JUAN C DIAZ DE LEON | ADDRESS ON FILE | | | | | | |
| 2459167 | Juan C Diaz Lebron | ADDRESS ON FILE | | | | | | |
| 2458415 | Juan C Diaz Ortiz | ADDRESS ON FILE | | | | | | |
| 2440412 | Juan C Diaz Ramos | ADDRESS ON FILE | | | | | | |
| 2505277 | JUAN C FELICIANO SALVA | ADDRESS ON FILE | | | | | | |
| 2399206 | Juan C Feliciano Valiente | ADDRESS ON FILE | | | | | | |
| 2574491 | Juan C Feliciano Valiente | ADDRESS ON FILE | | | | | | |
| 2501766 | JUAN C FIGUEROA AVILA | ADDRESS ON FILE | | | | | | |
| 2393665 | Juan C Fontan Ortiz | ADDRESS ON FILE | | | | | | |
| 2453206 | Juan C Freire Melendez | ADDRESS ON FILE | | | | | | |
| 2448405 | Juan C Fuentes Moran | ADDRESS ON FILE | | | | | | |
| 2430856 | Juan C Fuentes Texidor | ADDRESS ON FILE | | | | | | |
| 2496579 | JUAN C GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 2456474 | Juan C Gonzalez Baez | ADDRESS ON FILE | | | | | | |
| 2481866 | JUAN C GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2492596 | JUAN C GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 2482876 | JUAN C GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2458538 | Juan C Gonzalez Torres | ADDRESS ON FILE | | | | | | |
| 2438114 | Juan C Gonzalez Vazquez | ADDRESS ON FILE | | | | | | |
| 2468398 | Juan C Guerra Ocasio | ADDRESS ON FILE | | | | | | |
| 2505268 | JUAN C GUTIERREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2458756 | Juan C Guzman Gonzalez | ADDRESS ON FILE | | | | | | |
| 2464556 | Juan C Hermina Oliveras | ADDRESS ON FILE | | | | | | |
| 2438538 | Juan C Hernandez | ADDRESS ON FILE | | | | | | |
| 2433604 | Juan C Hernandez Carrero | ADDRESS ON FILE | | | | | | |
| 2492310 | JUAN C HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2397291 | Juan C Jaiman Gonzalez | ADDRESS ON FILE | | | | | | |
| 2574670 | Juan C Jaiman Gonzalez | ADDRESS ON FILE | | | | | | |
| 2458005 | Juan C Lacen Coriano | ADDRESS ON FILE | | | | | | |
| 2456985 | Juan C Lampon Rosario | ADDRESS ON FILE | | | | | | |
| 2434822 | Juan C Lanza Velez | ADDRESS ON FILE | | | | | | |
| 2455747 | Juan C Lassalle Pellot | ADDRESS ON FILE | | | | | | |
| 2434078 | Juan C Laureano Rivera | ADDRESS ON FILE | | | | | | |
| 2428814 | Juan C Lopez Garcia | ADDRESS ON FILE | | | | | | |
| 2506539 | JUAN C LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2485050 | JUAN C LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2455835 | Juan C Lopez Torres | ADDRESS ON FILE | | | | | | |
| 2449758 | Juan C Machicote Rodriguez | ADDRESS ON FILE | | | | | | |
| 2440061 | Juan C Marquez Melendez | ADDRESS ON FILE | | | | | | |
| 2430609 | Juan C Marquez Morales | ADDRESS ON FILE | | | | | | |
| 2507333 | JUAN C MARRERO ALVARADO | ADDRESS ON FILE | | | | | | |
| 2469915 | Juan C Marrero Mediavilla | ADDRESS ON FILE | | | | | | |
| 2456523 | Juan C Martinez Mercado | ADDRESS ON FILE | | | | | | |
| 2439832 | Juan C Martinez Velazquez | ADDRESS ON FILE | | | | | | |
| 2450777 | Juan C Masssini Vele C Z Velez | ADDRESS ON FILE | | | | | | |
| 2455256 | Juan C Matos Sierra | ADDRESS ON FILE | | | | | | |
| 2446855 | Juan C Medina De Jesus | ADDRESS ON FILE | | | | | | |
| 2436750 | Juan C Melendez Burgos | ADDRESS ON FILE | | | | | | |
| 2452672 | Juan C Mercado Irizarry | ADDRESS ON FILE | | | | | | |
| 2459966 | Juan C Merced Hernandez | ADDRESS ON FILE | | | | | | |
| 2467621 | Juan C Mojica Diaz | ADDRESS ON FILE | | | | | | |
| 2443472 | Juan C Molinary Cintron | ADDRESS ON FILE | | | | | | |
| 2481789 | JUAN C MONTERO PAGAN | ADDRESS ON FILE | | | | | | |
| 2448988 | Juan C Morales Cintron | ADDRESS ON FILE | | | | | | |
| 2502331 | JUAN C MORALES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2436311 | Juan C Morales Vega | ADDRESS ON FILE | | | | | | |
| 2439904 | Juan C MuÑOz Ruiz | ADDRESS ON FILE | | | | | | |
| 2387909 | Juan C MuÑOz Santiago | ADDRESS ON FILE | | | | | | |
| 2435162 | Juan C Nazario Gomez | ADDRESS ON FILE | | | | | | |
| 2429094 | Juan C Nieves Cruz | ADDRESS ON FILE | | | | | | |
| 2438311 | Juan C Nieves Murcelos | ADDRESS ON FILE | | | | | | |
| 2500952 | JUAN C OCASIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 2435478 | Juan C Olavarria Acevedo | ADDRESS ON FILE | | | | | | |
| 2483231 | JUAN C OLIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 2453087 | Juan C Ortega Pagan | ADDRESS ON FILE | | | | | | |
| 2460569 | Juan C Ortiz Alvarado | ADDRESS ON FILE | | | | | | |
| 2454610 | Juan C Ortiz Correa | ADDRESS ON FILE | | | | | | |
| 2396879 | Juan C Ortiz Garay | ADDRESS ON FILE | | | | | | |
| 2574067 | Juan C Ortiz Garay | ADDRESS ON FILE | | | | | | |
| 2574067 | Juan C Ortiz Garay | ADDRESS ON FILE | | | | | | |
| 2503067 | JUAN C ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2469024 | Juan C Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2468805 | Juan C Ortiz Vazquez | ADDRESS ON FILE | | | | | | |
| 2442993 | Juan C Otero Rivera | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2443803 | Juan C Padilla Matos | ADDRESS ON FILE |
| 2438531 | Juan C Padua Cruz | ADDRESS ON FILE |
| 2499007 | JUAN C PAGAN RIVERA | ADDRESS ON FILE |
| 2452165 | Juan C Perez Cuevas | ADDRESS ON FILE |
| 2424832 | Juan C Perez Sule | ADDRESS ON FILE |
| 2506575 | JUAN C QUILES LOPEZ | ADDRESS ON FILE |
| 2469176 | Juan C Quiñones Rivera | ADDRESS ON FILE |
| 2448905 | Juan C Quintana Mercado | ADDRESS ON FILE |
| 2373745 | Juan C Ramirez De Arellano | ADDRESS ON FILE |
| 2434115 | Juan C Ramos Colon | ADDRESS ON FILE |
| 2482880 | JUAN C REYES FIGUEROA | ADDRESS ON FILE |
| 2476853 | JUAN C REYES RAMOS | ADDRESS ON FILE |
| 2480154 | JUAN C RIOS MALDONADO | ADDRESS ON FILE |
| 2437177 | Juan C Rios Torres | ADDRESS ON FILE |
| 2485826 | JUAN C RIVERA FUENTES | ADDRESS ON FILE |
| 2485214 | JUAN C RIVERA GARCIA | ADDRESS ON FILE |
| 2500028 | JUAN C RIVERA MERCADO | ADDRESS ON FILE |
| 2424489 | Juan C Rivera Negron | ADDRESS ON FILE |
| 2472145 | JUAN C RIVERA NEGRON | ADDRESS ON FILE |
| 2480078 | JUAN C RIVERA RIVERA | ADDRESS ON FILE |
| 2377966 | Juan C Rivera Rodriguez | ADDRESS ON FILE |
| 2456001 | Juan C Rivera Rosario | ADDRESS ON FILE |
| 2484445 | JUAN C RIVERA TORRES | ADDRESS ON FILE |
| 2448304 | Juan C Rivera Vazquez | ADDRESS ON FILE |
| 2430347 | Juan C Rivera Vega | ADDRESS ON FILE |
| 2379571 | Juan C Rivera Vega | ADDRESS ON FILE |
| 2493408 | JUAN C RIVERA VELEZ | ADDRESS ON FILE |
| 2425806 | Juan C Rodriguez Alicea | ADDRESS ON FILE |
| 2394995 | Juan C Rodriguez Martinez | ADDRESS ON FILE |
| 2424623 | Juan C Rodriguez Negron | ADDRESS ON FILE |
| 2507123 | JUAN C RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2441919 | Juan C Rodriguez Pagan | ADDRESS ON FILE |
| 2383438 | Juan C Rodriguez Seda | ADDRESS ON FILE |
| 2436708 | Juan C Roman | ADDRESS ON FILE |
| 2386026 | Juan C Roman Castellano | ADDRESS ON FILE |
| 2455430 | Juan C Roman Ferrer | ADDRESS ON FILE |
| 2475979 | JUAN C ROMERO RIVERA | ADDRESS ON FILE |
| 2505957 | JUAN C ROSA COLON | ADDRESS ON FILE |
| 2456073 | Juan C Rosado Figueroa | ADDRESS ON FILE |
| 2464247 | Juan C Rosado Figueroa | ADDRESS ON FILE |
| 2467900 | Juan C Rosario Cruz | ADDRESS ON FILE |
| 2493847 | JUAN C ROSARIO FERNANDEZ | ADDRESS ON FILE |
| 2455228 | Juan C Rosario Franco | ADDRESS ON FILE |
| 2426000 | Juan C Rosario Malave | ADDRESS ON FILE |
| 2453773 | Juan C Santa Santos | ADDRESS ON FILE |
| 2490039 | JUAN C RUIZ DEYA | ADDRESS ON FILE |
| 2434349 | Juan C Ruiz Mieles | ADDRESS ON FILE |
| 2487803 | JUAN C SALDANA LOPEZ | ADDRESS ON FILE |
| 2437827 | Juan C Sanchez Irizarry | ADDRESS ON FILE |
| 2472494 | JUAN C SANCHEZ ROSADO | ADDRESS ON FILE |
| 2487716 | JUAN C SANTANA MORALES | ADDRESS ON FILE |
| 2453422 | Juan C Santiago Colon | ADDRESS ON FILE |
| 2431951 | Juan C Santiago Cruz | ADDRESS ON FILE |
| 2425313 | Juan C Santiago Diaz | ADDRESS ON FILE |
| 2485273 | JUAN C SANTIAGO LOZADA | ADDRESS ON FILE |
| 2467977 | Juan C Santiago Sanchez | ADDRESS ON FILE |
| 2432090 | Juan C Santiago Soto | ADDRESS ON FILE |
| 2455432 | Juan C Serrano Acevedo | ADDRESS ON FILE |
| 2458893 | Juan C Silva Santiago | ADDRESS ON FILE |
| 2454184 | Juan C Sonera Rivera | ADDRESS ON FILE |
| 2482244 | JUAN C SOTO SANCHEZ | ADDRESS ON FILE |
| 2441754 | Juan C Torres Colon | ADDRESS ON FILE |
| 2457850 | Juan C Torres Fernandez | ADDRESS ON FILE |
| 2479567 | JUAN C TORRES GARCIA | ADDRESS ON FILE |
| 2435496 | Juan C Torres Lugo | ADDRESS ON FILE |
| 2435231 | Juan C Torres Maldonado | ADDRESS ON FILE |
| 2477819 | JUAN C TORRES TORRES | ADDRESS ON FILE |
| 2485483 | JUAN C TORRES TORRES | ADDRESS ON FILE |
| 2447835 | Juan C Valentin Guzman | ADDRESS ON FILE |
| 2483859 | JUAN C VARELA RIVERA | ADDRESS ON FILE |
| 2398155 | Juan C Vazquez Alvarado | ADDRESS ON FILE |
| 2575194 | Juan C Vazquez Alvarado | ADDRESS ON FILE |
| 2482047 | JUAN C VAZQUEZ OCASIO | ADDRESS ON FILE |
| 2425241 | Juan C Vega Candelaria | ADDRESS ON FILE |
| 2395014 | Juan C Vega Morales | ADDRESS ON FILE |
| 2444627 | Juan C Velazquez Cruz | ADDRESS ON FILE |
| 2472063 | JUAN C VELAZQUEZ SANTOS | ADDRESS ON FILE |
| 2456989 | Juan C Velez Gonzalez | ADDRESS ON FILE |
| 2471463 | JUAN C VELEZ MALDONADO | ADDRESS ON FILE |
| 2430732 | Juan C Velez Marrero | ADDRESS ON FILE |
| 2428276 | Juan C Vidal Sosa | ADDRESS ON FILE |
| 2490428 | JUAN C VIERA RIVERA | ADDRESS ON FILE |
| 2441435 | Juan C Virella Irizarry | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2434341 | Juan C Zayas Escudero | ADDRESS ON FILE | | | | |
| 2382559 | Juan Cabezudo Perez | ADDRESS ON FILE | | | | |
| 2453093 | Juan Cabrera Eliza | ADDRESS ON FILE | | | | |
| 2453594 | Juan Calderon Mercado | ADDRESS ON FILE | | | | |
| 2379869 | Juan Calo Calderon | ADDRESS ON FILE | | | | |
| 2377342 | Juan Calo Calo | ADDRESS ON FILE | | | | |
| 2423305 | Juan Caraballo Garcia | ADDRESS ON FILE | | | | |
| 2384396 | Juan Caraballo Irigoyen | ADDRESS ON FILE | | | | |
| 2442637 | Juan Caraballo Rios | ADDRESS ON FILE | | | | |
| 2390569 | Juan Cardona Sepulveda | ADDRESS ON FILE | | | | |
| 2471230 | Juan Carlos Vera Rivera | ADDRESS ON FILE | | | | |
| 2379677 | Juan Carrillo Caban | ADDRESS ON FILE | | | | |
| 2463395 | Juan Carrillo Villalongo | ADDRESS ON FILE | | | | |
| 2465567 | Juan Carrion Alvarez | ADDRESS ON FILE | | | | |
| 2387215 | Juan Carrion Hernandez | ADDRESS ON FILE | | | | |
| 2462330 | Juan Cartagena Rosario | ADDRESS ON FILE | | | | |
| 2379298 | Juan Casado Ortiz | ADDRESS ON FILE | | | | |
| 2382121 | Juan Casiano Irzarry | ADDRESS ON FILE | | | | |
| 2384661 | Juan Castillo Sepulveda | ADDRESS ON FILE | | | | |
| 2461589 | Juan Castro Marte | ADDRESS ON FILE | | | | |
| 2388334 | Juan Castro Santos | ADDRESS ON FILE | | | | |
| 2385279 | Juan Castro Sierra | ADDRESS ON FILE | | | | |
| 2464143 | Juan Centeno Villegas | ADDRESS ON FILE | | | | |
| 2423851 | Juan Chevres Martinez | ADDRESS ON FILE | | | | |
| 2378532 | Juan Cintron Santana | ADDRESS ON FILE | | | | |
| 2424561 | Juan Claudio De Leon Pinto | ADDRESS ON FILE | | | | |
| 2396089 | Juan Collantes Rivera | ADDRESS ON FILE | | | | |
| 2385270 | Juan Collazo Custodio | ADDRESS ON FILE | | | | |
| 2458215 | Juan Collazo Vazquez | ADDRESS ON FILE | | | | |
| 2448514 | Juan Colon Caraballo | ADDRESS ON FILE | | | | |
| 2450236 | Juan Colon Couvertier | ADDRESS ON FILE | | | | |
| 2464964 | Juan Colon Galindez | ADDRESS ON FILE | | | | |
| 2372990 | Juan Colon Garcia | ADDRESS ON FILE | | | | |
| 2393540 | Juan Colon Perez | ADDRESS ON FILE | | | | |
| 2377955 | Juan Colon Rivera | ADDRESS ON FILE | | | | |
| 2377427 | Juan Comas Valle | ADDRESS ON FILE | | | | |
| 2463561 | Juan Concepcion | ADDRESS ON FILE | | | | |
| 2394638 | Juan Concepcion Villanueva | ADDRESS ON FILE | | | | |
| 2442433 | Juan Contreras Lasalle | ADDRESS ON FILE | | | | |
| 2371885 | Juan Corchado Juarbe | ADDRESS ON FILE | | | | |
| 2394876 | Juan Corcino Rosa | ADDRESS ON FILE | | | | |
| 2385677 | Juan Cordero Rodriguez | ADDRESS ON FILE | | | | |
| 2389589 | Juan Cordova Monserrate | ADDRESS ON FILE | | | | |
| 2446808 | Juan Cordova Ramos | ADDRESS ON FILE | | | | |
| 2372341 | Juan Coriano Colon | ADDRESS ON FILE | | | | |
| 2374473 | Juan Correa Ballester | ADDRESS ON FILE | | | | |
| 2384899 | Juan Correa Caraballo | ADDRESS ON FILE | | | | |
| 2399525 | Juan Correa Rodriguez | ADDRESS ON FILE | | | | |
| 2460613 | Juan Correa Sanchez | ADDRESS ON FILE | | | | |
| 2373468 | Juan Correa Suarez | ADDRESS ON FILE | | | | |
| 2373996 | Juan Cortes Sanchez | ADDRESS ON FILE | | | | |
| 2394533 | Juan Cosme Laureano | ADDRESS ON FILE | | | | |
| 2385054 | Juan Cotto Rodriguez | ADDRESS ON FILE | | | | |
| 2395205 | Juan Crespo Arroyo | ADDRESS ON FILE | | | | |
| 2389331 | Juan Crespo Roman | ADDRESS ON FILE | | | | |
| 2396499 | Juan Cruz Aviles | ADDRESS ON FILE | | | | |
| 2389389 | Juan Cruz Castro | ADDRESS ON FILE | | | | |
| 2450938 | Juan Cruz Chinea | ADDRESS ON FILE | | | | |
| 2392098 | Juan Cruz Echevarria | ADDRESS ON FILE | | | | |
| 2395756 | Juan Cruz Malave | ADDRESS ON FILE | | | | |
| 2397544 | Juan Cruz Merced | ADDRESS ON FILE | | | | |
| 2574922 | Juan Cruz Merced | ADDRESS ON FILE | | | | |
| 2459492 | Juan Cruz Negron | ADDRESS ON FILE | | | | |
| 2439843 | Juan Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2444903 | Juan Cruz Urbina | ADDRESS ON FILE | | | | |
| 2438259 | Juan Cruz Velez | ADDRESS ON FILE | | | | |
| 2395259 | Juan Cruz Velez | ADDRESS ON FILE | | | | |
| 2373308 | Juan Cuevas Castro | ADDRESS ON FILE | | | | |
| 2386905 | Juan Curet Esquilin | ADDRESS ON FILE | | | | |
| 2506196 | JUAN D ACEVEDO MERCADO | ADDRESS ON FILE | | | | |
| 2454679 | Juan D Aguirre Torres | ADDRESS ON FILE | | | | |
| 2451222 | Juan D Aponte Garcia | ADDRESS ON FILE | | | | |
| 2437203 | Juan D Ayala Cirino | ADDRESS ON FILE | | | | |
| 2437117 | Juan D Betancourt Garcia | ADDRESS ON FILE | | | | |
| 2505794 | JUAN D COLLET PADILLA | ADDRESS ON FILE | | | | |
| 2454935 | Juan D Declet Losada | ADDRESS ON FILE | | | | |
| 2459361 | Juan D Del Valle Galarza | ADDRESS ON FILE | | | | |
| 2488083 | JUAN D ELIAS VALLE | ADDRESS ON FILE | | | | |
| 2463993 | Juan D Garcia Marina | ADDRESS ON FILE | | | | |
| 2459044 | Juan D Gonzalez Vazquez | ADDRESS ON FILE | | | | |
| 2476390 | JUAN D IRIZARRY QUILES | ADDRESS ON FILE | | | | |
| 2384508 | Juan D Lopez Lopez | ADDRESS ON FILE | | | | |
| 2482181 | JUAN D MEDINA SANCHEZ | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2380075 | Juan D Ortiz Rodriguez | ADDRESS ON FILE |
| 2459412 | Juan D Pacheco Santiago | ADDRESS ON FILE |
| 2503393 | JUAN D PEREZ SANTIAGO | ADDRESS ON FILE |
| 2474318 | JUAN D PETERSON DEL VALLE | ADDRESS ON FILE |
| 2457887 | Juan D Quintero Quintero | ADDRESS ON FILE |
| 2460737 | Juan D Robles De Jesus | ADDRESS ON FILE |
| 2475399 | JUAN D RODRIGUEZ ROSADO | ADDRESS ON FILE |
| 2459893 | Juan D Ruiz Acevedo | ADDRESS ON FILE |
| 2434393 | Juan D Ruiz Gonzalez | ADDRESS ON FILE |
| 2458341 | Juan D Ruiz Morales | ADDRESS ON FILE |
| 2478159 | JUAN D SOTO GONZALEZ | ADDRESS ON FILE |
| 2430414 | Juan D Tirado Reyes | ADDRESS ON FILE |
| 2380275 | Juan D Torres Rodriguez | ADDRESS ON FILE |
| 2377435 | Juan D Vargas Gonzalez | ADDRESS ON FILE |
| 2373489 | Juan D Velazquez Velazquez | ADDRESS ON FILE |
| 2430015 | Juan D Zayas Garcia | ADDRESS ON FILE |
| 2396202 | Juan Dalmau Rodriguez | ADDRESS ON FILE |
| 2382321 | Juan Davila Adorno | ADDRESS ON FILE |
| 2399119 | Juan Davila Morales | ADDRESS ON FILE |
| 2574404 | Juan Davila Morales | ADDRESS ON FILE |
| 2380455 | Juan Davila Sanchez | ADDRESS ON FILE |
| 2423931 | Juan De Castro Hernandez | ADDRESS ON FILE |
| 2384446 | Juan De D Estrada Merced | ADDRESS ON FILE |
| 2390390 | Juan De Jesus Alamo | ADDRESS ON FILE |
| 2462268 | Juan De Jesus Calixto | ADDRESS ON FILE |
| 2459386 | Juan De Jesus Cruz | ADDRESS ON FILE |
| 2469694 | Juan De Jesus Mateo | ADDRESS ON FILE |
| 2380508 | Juan De Jesus Melendez | ADDRESS ON FILE |
| 2456966 | Juan De Jesus Rodriguez | ADDRESS ON FILE |
| 2382722 | Juan De La Soto Nieves | ADDRESS ON FILE |
| 2464873 | Juan De Leon Santiago | ADDRESS ON FILE |
| 2381822 | Juan De Martinez Irizarry | ADDRESS ON FILE |
| 2404387 | JUAN DECLET,ISABEL | ADDRESS ON FILE |
| 2395340 | Juan Del C D Mendez Torres | ADDRESS ON FILE |
| 2394814 | Juan Del C Santiago Guzman | ADDRESS ON FILE |
| 2380213 | Juan Del Molina | ADDRESS ON FILE |
| 2384736 | Juan Del Quiles Rosado | ADDRESS ON FILE |
| 2393412 | Juan Delgado Alverio | ADDRESS ON FILE |
| 2381470 | Juan Delgado Ocasio | ADDRESS ON FILE |
| 2392125 | Juan Diaz Benitez | ADDRESS ON FILE |
| 2382836 | Juan Diaz Catala | ADDRESS ON FILE |
| 2389698 | Juan Diaz Colon | ADDRESS ON FILE |
| 2379008 | Juan Diaz Garcia | ADDRESS ON FILE |
| 2464647 | Juan Diaz Lopez | ADDRESS ON FILE |
| 2466838 | Juan Diaz Marquez | ADDRESS ON FILE |
| 2392263 | Juan Diaz Medina | ADDRESS ON FILE |
| 2387304 | Juan Diaz Perez | ADDRESS ON FILE |
| 2456685 | Juan Diaz Rivera | ADDRESS ON FILE |
| 2397706 | Juan Diaz Vazquez | ADDRESS ON FILE |
| 2571677 | Juan Diaz Vazquez | ADDRESS ON FILE |
| 2394993 | Juan Duran Cruz | ADDRESS ON FILE |
| 2397351 | Juan E Acevedo Caban | ADDRESS ON FILE |
| 2574730 | Juan E Acevedo Caban | ADDRESS ON FILE |
| 2472439 | JUAN E ACOSTA HERNANDEZ | ADDRESS ON FILE |
| 2471337 | Juan E Adames Ramos | ADDRESS ON FILE |
| 2451516 | Juan E Aleman Borrero | ADDRESS ON FILE |
| 2486059 | JUAN E BERENGUER BERROCALES | ADDRESS ON FILE |
| 2434363 | Juan E Berrios Rosario | ADDRESS ON FILE |
| 2483599 | JUAN E BORRERO RIVERA | ADDRESS ON FILE |
| 2380214 | Juan E Camacho Medina | ADDRESS ON FILE |
| 2439240 | Juan E Cardona Diaz | ADDRESS ON FILE |
| 2398770 | Juan E Casanova Morales | ADDRESS ON FILE |
| 2574337 | Juan E Casanova Morales | ADDRESS ON FILE |
| 2389764 | Juan E Chevere Ramos | ADDRESS ON FILE |
| 2452679 | Juan E Colon Rivera | ADDRESS ON FILE |
| 2495438 | JUAN E COLON RIVERA | ADDRESS ON FILE |
| 2456040 | Juan E Colon Santiago | ADDRESS ON FILE |
| 2485255 | JUAN E CRUZ MIRANDA | ADDRESS ON FILE |
| 2435695 | Juan E Cruz Morales | ADDRESS ON FILE |
| 2392976 | Juan E Davila Diaz | ADDRESS ON FILE |
| 2471268 | Juan E Davila Rivera | ADDRESS ON FILE |
| 2480884 | JUAN E DEL VALLE MELENDEZ | ADDRESS ON FILE |
| 2483477 | JUAN E DIAZ FLORES | ADDRESS ON FILE |
| 2441288 | Juan E Diaz Morales | ADDRESS ON FILE |
| 2377078 | Juan E E Brunet Justiniano | ADDRESS ON FILE |
| 2393052 | Juan E E Diaz Amill | ADDRESS ON FILE |
| 2396286 | Juan E E Hernandez Figueroa | ADDRESS ON FILE |
| 2380415 | Juan E E Huertas Ortiz | ADDRESS ON FILE |
| 2395585 | Juan E E Rivera Calderon | ADDRESS ON FILE |
| 2396777 | Juan E E Seary Diaz | ADDRESS ON FILE |
| 2377201 | Juan E E Soto Lopez | ADDRESS ON FILE |
| 2484390 | JUAN E FELIX ORTIZ | ADDRESS ON FILE |
| 2466255 | Juan E Figueroa Martinez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2490168 | JUAN E FLORES PEREZ | ADDRESS ON FILE |
|---|---|---|
| 2486585 | JUAN E GALARZA SAAVEDRA | ADDRESS ON FILE |
| 2496366 | JUAN E GERENA TOLEDO | ADDRESS ON FILE |
| 2478398 | JUAN E GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| 2379553 | Juan E Gonzalez Colon | ADDRESS ON FILE |
| 2458902 | Juan E Grau Otero | ADDRESS ON FILE |
| 2439538 | Juan E Lopez Gonzalez | ADDRESS ON FILE |
| 2459689 | Juan E Lopez Hernandez | ADDRESS ON FILE |
| 2479325 | JUAN E LUGO SUAREZ | ADDRESS ON FILE |
| 2398516 | Juan E Marrero Rivera | ADDRESS ON FILE |
| 2572867 | Juan E Marrero Rivera | ADDRESS ON FILE |
| 2395731 | Juan E Martinez Baez | ADDRESS ON FILE |
| 2383028 | Juan E Martinez Velazquez | ADDRESS ON FILE |
| 2439395 | Juan E Melendez Lopez | ADDRESS ON FILE |
| 2444831 | Juan E Merced Perez | ADDRESS ON FILE |
| 2438232 | Juan E Millayes Vega | ADDRESS ON FILE |
| 2488530 | JUAN E MORALES ORTA | ADDRESS ON FILE |
| 2423993 | Juan E Morales Santiago | ADDRESS ON FILE |
| 2455013 | Juan E Mujica Hernandez | ADDRESS ON FILE |
| 2398596 | Juan E Negron Velez | ADDRESS ON FILE |
| 2574163 | Juan E Negron Velez | ADDRESS ON FILE |
| 2458468 | Juan E Nieves Rodriguez | ADDRESS ON FILE |
| 2462151 | Juan E Orama Rovira | ADDRESS ON FILE |
| 2504697 | JUAN E PEREZ FRANCESCHI | ADDRESS ON FILE |
| 2457544 | Juan E Perez Gomez | ADDRESS ON FILE |
| 2499923 | JUAN E PEREZ NIELES | ADDRESS ON FILE |
| 2457091 | Juan E Perez Rivera | ADDRESS ON FILE |
| 2458862 | Juan E Qui?Onez Ramirez | ADDRESS ON FILE |
| 2479842 | JUAN E RAMOS VEGA | ADDRESS ON FILE |
| 2476812 | JUAN E REXACH RODRIGUEZ | ADDRESS ON FILE |
| 2470286 | Juan E Rey Figueroa | ADDRESS ON FILE |
| 2428699 | Juan E Reyes Deida | ADDRESS ON FILE |
| 2442558 | Juan E Rios Lopez | ADDRESS ON FILE |
| 2481260 | JUAN E RIVERA HERNANDEZ | ADDRESS ON FILE |
| 2394978 | Juan E Rivera Padro | ADDRESS ON FILE |
| 2374082 | Juan E Rivera Rodriguez | ADDRESS ON FILE |
| 2386871 | Juan E Rivera Rodriguez | ADDRESS ON FILE |
| 2398951 | Juan E Rodriguez Berrios | ADDRESS ON FILE |
| 2572378 | Juan E Rodriguez Berrios | ADDRESS ON FILE |
| 2458098 | Juan E Rodriguez Morales | ADDRESS ON FILE |
| 2425721 | Juan E Rodriguez Rivera | ADDRESS ON FILE |
| 2437588 | Juan E Roque Colon | ADDRESS ON FILE |
| 2482378 | JUAN E ROSA MORALES | ADDRESS ON FILE |
| 2456052 | Juan E Rosario Rivera | ADDRESS ON FILE |
| 2487184 | JUAN E RULLAN FIGUEROA | ADDRESS ON FILE |
| 2475109 | JUAN E SANTIAGO GALARZA | ADDRESS ON FILE |
| 2469201 | Juan E Santiago Ros | ADDRESS ON FILE |
| 2458358 | Juan E Santiago Vazquez | ADDRESS ON FILE |
| 2376290 | Juan E Sergio Rubin | ADDRESS ON FILE |
| 2492374 | JUAN E SIBERIO GALARZA | ADDRESS ON FILE |
| 2493366 | JUAN E VAZQUEZ COTTO | ADDRESS ON FILE |
| 2442390 | Juan E Vazquez Rodriguez | ADDRESS ON FILE |
| 2385691 | Juan E Vega Salamanca | ADDRESS ON FILE |
| 2447309 | Juan E Velez Arroyo | ADDRESS ON FILE |
| 2468874 | Juan E Yambo Ramos | ADDRESS ON FILE |
| 2466660 | Juan Encarnacion | ADDRESS ON FILE |
| 2372896 | Juan Encarnacion Medina | ADDRESS ON FILE |
| 2381933 | Juan Encarnacion Rexach | ADDRESS ON FILE |
| 2465508 | Juan Escalera Cruz | ADDRESS ON FILE |
| 2379239 | Juan Espada Rodriguez | ADDRESS ON FILE |
| 2440962 | Juan Estrada Figueroa | ADDRESS ON FILE |
| 2438765 | Juan Eugenio Conde Resto | ADDRESS ON FILE |
| 2455001 | Juan F Berrios Altieri | ADDRESS ON FILE |
| 2454645 | Juan F Bracero Colon | ADDRESS ON FILE |
| 2458076 | Juan F Colon Ayala | ADDRESS ON FILE |
| 2437062 | Juan F Conde Pacheco | ADDRESS ON FILE |
| 2488326 | JUAN F CRESPO DE LEON | ADDRESS ON FILE |
| 2493216 | JUAN F CRUZ GARCIA | ADDRESS ON FILE |
| 2438302 | Juan F Cruz Gerena | ADDRESS ON FILE |
| 2461904 | Juan F Davila Pimentel | ADDRESS ON FILE |
| 2385706 | Juan F Diaz Solis | ADDRESS ON FILE |
| 2377074 | Juan F F Jesus Pla | ADDRESS ON FILE |
| 2396066 | Juan F F Rivera Cruz | ADDRESS ON FILE |
| 2474698 | JUAN F FERNANDEZ APONTE | ADDRESS ON FILE |
| 2462403 | Juan F Ferrer Pagan | ADDRESS ON FILE |
| 2453357 | Juan F Ferrer Soto | ADDRESS ON FILE |
| 2494800 | JUAN F FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| 2498256 | JUAN F FRADERA CARABALLO | ADDRESS ON FILE |
| 2395077 | Juan F Gonzalez Alvarez | ADDRESS ON FILE |
| 2371826 | Juan F Gonzalez Lopez | ADDRESS ON FILE |
| 2470063 | Juan F Irizarry Vega | ADDRESS ON FILE |
| 2433344 | Juan F Malave | ADDRESS ON FILE |
| 2431339 | Juan F Maldonado Clede | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 855 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2428321 | Juan F Manzano Lopez | ADDRESS ON FILE |
| 2476988 | JUAN F MARCANO PEREZ | ADDRESS ON FILE |
| 2379420 | Juan F Martinez Nieves | ADDRESS ON FILE |
| 2457324 | Juan F Martinez Rivera | ADDRESS ON FILE |
| 2380621 | Juan F Matos Ortiz | ADDRESS ON FILE |
| 2382267 | Juan F Medina Lebron | ADDRESS ON FILE |
| 2390958 | Juan F Mendoza Delgado | ADDRESS ON FILE |
| 2488793 | JUAN F MIRABAL MIRO | ADDRESS ON FILE |
| 2489156 | JUAN F OTERO OJEDA | ADDRESS ON FILE |
| 2465501 | Juan F Paris Santiago | ADDRESS ON FILE |
| 2373267 | Juan F Pedraza Colon | ADDRESS ON FILE |
| 2469857 | Juan F Perez Marrero | ADDRESS ON FILE |
| 2445092 | Juan F Perez Rivera | ADDRESS ON FILE |
| 2477973 | JUAN F PEREZ SANTIAGO | ADDRESS ON FILE |
| 2479948 | JUAN F RAMIREZ GERENA | ADDRESS ON FILE |
| 2486445 | JUAN F RIVERA BETANCOURT | ADDRESS ON FILE |
| 2382329 | Juan F Rivera Betancourt | ADDRESS ON FILE |
| 2456120 | Juan F Rivera Cruz | ADDRESS ON FILE |
| 2394470 | Juan F Rivera Diaz | ADDRESS ON FILE |
| 2470595 | Juan F Rivera Melendez | ADDRESS ON FILE |
| 2383576 | Juan F Rivera Morales | ADDRESS ON FILE |
| 2506579 | JUAN F RIVERA SANTIAGO | ADDRESS ON FILE |
| 2461411 | Juan F Rodriguez Rodriguez | ADDRESS ON FILE |
| 2445648 | Juan F Rosado Lopez | ADDRESS ON FILE |
| 2430150 | Juan F Rosario Santiago | ADDRESS ON FILE |
| 2426828 | Juan F Soto Ortiz | ADDRESS ON FILE |
| 2435314 | Juan F Tapia Soto | ADDRESS ON FILE |
| 2433252 | Juan F Toro Serrano | ADDRESS ON FILE |
| 2466007 | Juan F Vazquez Guzman | ADDRESS ON FILE |
| 2426430 | Juan F Vega | ADDRESS ON FILE |
| 2461210 | Juan F Velazquez Caban | ADDRESS ON FILE |
| 2480835 | JUAN F VELAZQUEZ GONZALEZ | ADDRESS ON FILE |
| 2437930 | Juan F Velez Aldahonda | ADDRESS ON FILE |
| 2462198 | Juan F Velez Rivera | ADDRESS ON FILE |
| 2431110 | Juan Feliciano Rodriguez | ADDRESS ON FILE |
| 2396467 | Juan Felix Rojas | ADDRESS ON FILE |
| 2381019 | Juan Fernandez Cotto | ADDRESS ON FILE |
| 2432146 | Juan Fernandez Gonzalez | ADDRESS ON FILE |
| 2388610 | Juan Fernandez Gutierrez | ADDRESS ON FILE |
| 2379955 | Juan Fernandez Martinez | ADDRESS ON FILE |
| 2389628 | Juan Fernandez Ruiz | ADDRESS ON FILE |
| 2391254 | Juan Figueroa Cruz | ADDRESS ON FILE |
| 2428388 | Juan Figueroa Flores | ADDRESS ON FILE |
| 2380598 | Juan Figueroa Guzman | ADDRESS ON FILE |
| 2380598 | Juan Figueroa Guzman | ADDRESS ON FILE |
| 2468786 | Juan Figueroa Hernandez | ADDRESS ON FILE |
| 2397416 | Juan Figueroa Marquez | ADDRESS ON FILE |
| 2574795 | Juan Figueroa Marquez | ADDRESS ON FILE |
| 2448414 | Juan Figueroa Negron | ADDRESS ON FILE |
| 2374781 | Juan Figueroa Ortiz | ADDRESS ON FILE |
| 2382230 | Juan Figueroa Rivera | ADDRESS ON FILE |
| 2463644 | Juan Figueroa Soto | ADDRESS ON FILE |
| 2465940 | Juan Flores Santana | ADDRESS ON FILE |
| 2468899 | Juan Fonseca Morales | ADDRESS ON FILE |
| 2371762 | Juan Font Torres | ADDRESS ON FILE |
| 2376880 | Juan Fontanez Colon | ADDRESS ON FILE |
| 2452139 | Juan Francisco Hernandez Perez | ADDRESS ON FILE |
| 2378612 | Juan Fuentes Molina | ADDRESS ON FILE |
| 2393869 | Juan Fuentes Robles | ADDRESS ON FILE |
| 2423955 | Juan Fuentes Villegas | ADDRESS ON FILE |
| 2462453 | Juan G Aponte Quinones | ADDRESS ON FILE |
| 2463918 | Juan G Caballero Estrada | ADDRESS ON FILE |
| 2477488 | JUAN G CESARI DELGADO | ADDRESS ON FILE |
| 2475298 | JUAN G CORTES VILLANUEVA | ADDRESS ON FILE |
| 2502376 | JUAN G CRUZ GONZALEZ | ADDRESS ON FILE |
| 2483962 | JUAN G DELGADO DE JESUS | ADDRESS ON FILE |
| 2501792 | JUAN G GONZALEZ RIOS | ADDRESS ON FILE |
| 2459168 | Juan G Gonzalez Rivera | ADDRESS ON FILE |
| 2463594 | Juan G Martinez Quinones | ADDRESS ON FILE |
| 2500303 | JUAN G MEDINA VAZQUEZ | ADDRESS ON FILE |
| 2502694 | JUAN G MUNERA BERMUDEZ | ADDRESS ON FILE |
| 2502841 | JUAN G PEREZ DOMENECH | ADDRESS ON FILE |
| 2473225 | JUAN G PEREZ MERCADO | ADDRESS ON FILE |
| 2471278 | Juan G Portell Maldonado Portell Maldonado | ADDRESS ON FILE |
| 2442826 | Juan G Santo Domingo | ADDRESS ON FILE |
| 2374185 | Juan G Santos Gonzalez | ADDRESS ON FILE |
| 2479424 | JUAN G SERRANO ORTEGA | ADDRESS ON FILE |
| 2374240 | Juan G Sosa Rosado | ADDRESS ON FILE |
| 2376094 | Juan G Toro Ruiz | ADDRESS ON FILE |
| 2507353 | JUAN G UC TUYUB | ADDRESS ON FILE |
| 2435085 | Juan G Velez Morales | ADDRESS ON FILE |
| 2435249 | Juan Galindez Morales | ADDRESS ON FILE |
| 2382892 | Juan Garcia Cepeda | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2468747 | Juan Garcia Garcia | ADDRESS ON FILE | | | | | |
| 2468367 | Juan Garcia Morales | ADDRESS ON FILE | | | | | |
| 2398652 | Juan Garcia Morales | ADDRESS ON FILE | | | | | |
| 2574219 | Juan Garcia Morales | ADDRESS ON FILE | | | | | |
| 2393827 | Juan Gascot Maldonado | ADDRESS ON FILE | | | | | |
| 1991995 | Juan Gerardo, Molina  Perez | ADDRESS ON FILE | | | | | |
| 2388998 | Juan Gomez Colon | ADDRESS ON FILE | | | | | |
| 2383187 | Juan Gomez Machin | ADDRESS ON FILE | | | | | |
| 2423261 | Juan Gonzalez Agosto | ADDRESS ON FILE | | | | | |
| 2388376 | Juan Gonzalez Agosto | ADDRESS ON FILE | | | | | |
| 2459938 | Juan Gonzalez Casillas | ADDRESS ON FILE | | | | | |
| 2392163 | Juan Gonzalez Del | ADDRESS ON FILE | | | | | |
| 2390787 | Juan Gonzalez Lara | ADDRESS ON FILE | | | | | |
| 2465368 | Juan Gonzalez Llanos | ADDRESS ON FILE | | | | | |
| 2395058 | Juan Gonzalez Montalvo | ADDRESS ON FILE | | | | | |
| 2424131 | Juan Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2374279 | Juan Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2375160 | Juan Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2390484 | Juan Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2437909 | Juan Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2463801 | Juan Gonzalez Rosario | ADDRESS ON FILE | | | | | |
| 2394290 | Juan Gonzalez Salaman | ADDRESS ON FILE | | | | | |
| 2399372 | Juan Gonzalez Serrano | ADDRESS ON FILE | | | | | |
| 2385612 | Juan Guadalupe Leal | ADDRESS ON FILE | | | | | |
| 2451905 | Juan Gutierrez Pi?Ero | ADDRESS ON FILE | | | | | |
| 2462818 | Juan Gutierrez Santiago | ADDRESS ON FILE | | | | | |
| 2396847 | Juan Guzman Santiago | ADDRESS ON FILE | | | | | |
| 2430098 | Juan H Cruz Cortes | ADDRESS ON FILE | | | | | |
| 2429557 | Juan H Giboyeaux Febres | ADDRESS ON FILE | | | | | |
| 2377281 | Juan H H Noriega Colon | ADDRESS ON FILE | | | | | |
| 2481059 | JUAN H ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2387433 | Juan H Torres Santiago | ADDRESS ON FILE | | | | | |
| 2458109 | Juan H Tua Granell | ADDRESS ON FILE | | | | | |
| 2431152 | Juan H Valentin Quiles | ADDRESS ON FILE | | | | | |
| 2385009 | Juan Hernandez Acevedo | ADDRESS ON FILE | | | | | |
| 2378120 | Juan Hernandez Aviles | ADDRESS ON FILE | | | | | |
| 2379144 | Juan Hernandez Colon | ADDRESS ON FILE | | | | | |
| 2431930 | Juan Hernandez Garcia | ADDRESS ON FILE | | | | | |
| 2384348 | Juan Hernandez Garcia | ADDRESS ON FILE | | | | | |
| 2376197 | Juan Hernandez Juan | ADDRESS ON FILE | | | | | |
| 2461360 | Juan Hernandez Mendez | ADDRESS ON FILE | | | | | |
| 2378568 | Juan Hernandez Roche | ADDRESS ON FILE | | | | | |
| 2458878 | Juan Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2382429 | Juan Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2387576 | Juan Herrera Lebron | ADDRESS ON FILE | | | | | |
| 2474120 | JUAN I ACEVEDO RIVERA | ADDRESS ON FILE | | | | | |
| 2392882 | Juan I Badillo Rios | ADDRESS ON FILE | | | | | |
| 2474846 | JUAN I BREBAN ORTIZ | ADDRESS ON FILE | | | | | |
| 2392307 | Juan I I Jesus Garcia | ADDRESS ON FILE | | | | | |
| 2387485 | Juan I I Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2458330 | Juan I Rodriguez Valentin | ADDRESS ON FILE | | | | | |
| 2471405 | JUAN I ROSADO FLORES | ADDRESS ON FILE | | | | | |
| 2458742 | Juan I Soto Rodriguez | ADDRESS ON FILE | | | | | |
| 2436483 | Juan I Velez Morales | ADDRESS ON FILE | | | | | |
| 2505752 | JUAN I ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | |
| 2453440 | Juan Iba?Ez Blondet | ADDRESS ON FILE | | | | | |
| 2394261 | Juan Irizarry Camacho | ADDRESS ON FILE | | | | | |
| 2431285 | Juan Irizarry Galiano | ADDRESS ON FILE | | | | | |
| 2393500 | Juan J Acosta Cruz | ADDRESS ON FILE | | | | | |
| 2489006 | JUAN J ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2461643 | Juan J Ayala Velez | ADDRESS ON FILE | | | | | |
| 2459610 | Juan J Barberena | ADDRESS ON FILE | | | | | |
| 2446674 | Juan J Barrios Molina Molina | ADDRESS ON FILE | | | | | |
| 2459781 | Juan J Bracero Vega | ADDRESS ON FILE | | | | | |
| 2437697 | Juan J Caceres Oliveras | ADDRESS ON FILE | | | | | |
| 2381215 | Juan J Calderon Hernandez | ADDRESS ON FILE | | | | | |
| 2461138 | Juan J Caraballo Perez | ADDRESS ON FILE | | | | | |
| 2425091 | Juan J Cardona Concepcion | ADDRESS ON FILE | | | | | |
| 2437666 | Juan J Carmona Rohena | ADDRESS ON FILE | | | | | |
| 2386635 | Juan J Carrion Caceres | ADDRESS ON FILE | | | | | |
| 2431050 | Juan J Castro Negron | ADDRESS ON FILE | | | | | |
| 2436125 | Juan J Centeno Figueroa | ADDRESS ON FILE | | | | | |
| 2459759 | Juan J Colon Baez | ADDRESS ON FILE | | | | | |
| 2380182 | Juan J Colon Figueroa | ADDRESS ON FILE | | | | | |
| 2386661 | Juan J Contreras Pabon | ADDRESS ON FILE | | | | | |
| 2440767 | Juan J Cordero | ADDRESS ON FILE | | | | | |
| 2445454 | Juan J Cordero Torres | ADDRESS ON FILE | | | | | |
| 2499751 | JUAN J CORREA VALES | ADDRESS ON FILE | | | | | |
| 2386698 | Juan J Crespo Soto | ADDRESS ON FILE | | | | | |
| 2434947 | Juan J Cruz Fernandez | ADDRESS ON FILE | | | | | |
| 2399717 | Juan J Delgado Delgado | ADDRESS ON FILE | | | | | |
| 2566957 | Juan J Delgado Soto | ADDRESS ON FILE | | | | | |
| 2463676 | Juan J Feliciano Garcia | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 857 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2434848 | Juan J Feo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2461697 | Juan J Freytes Acevedo | ADDRESS ON FILE | | | | | | |
| 2496094 | JUAN J GUZMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 2468538 | Juan J Hernadez Flores | ADDRESS ON FILE | | | | | | |
| 2454002 | Juan J Hernaiz Agosto | ADDRESS ON FILE | | | | | | |
| 2501412 | JUAN J HERNANDEZ FERRER | ADDRESS ON FILE | | | | | | |
| 2502065 | JUAN J HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 2497104 | JUAN J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2462570 | Juan J Hernandez Valentin | ADDRESS ON FILE | | | | | | |
| 2463863 | Juan J Huggins Ayala | ADDRESS ON FILE | | | | | | |
| 2424249 | Juan J Irizarry Arroyo | ADDRESS ON FILE | | | | | | |
| 2396498 | Juan J J Arroyo Morales | ADDRESS ON FILE | | | | | | |
| 2376492 | Juan J J Elias Rodriguez | ADDRESS ON FILE | | | | | | |
| 2396276 | Juan J J Maldonado Molina | ADDRESS ON FILE | | | | | | |
| 2399482 | Juan J J Rios Martinez | ADDRESS ON FILE | | | | | | |
| 2385896 | Juan J J Rivera Zayas | ADDRESS ON FILE | | | | | | |
| 2394418 | Juan J J Rodriguez Ramirez | ADDRESS ON FILE | | | | | | |
| 2394488 | Juan J J Santiago Correa | ADDRESS ON FILE | | | | | | |
| 2462098 | Juan J Jimenez Otero | ADDRESS ON FILE | | | | | | |
| 2443844 | Juan J Lebron Concepcion | ADDRESS ON FILE | | | | | | |
| 2458901 | Juan J Lopez Cepeda | ADDRESS ON FILE | | | | | | |
| 2379032 | Juan J Lozada Rivera | ADDRESS ON FILE | | | | | | |
| 2455571 | Juan J Lugo Cajigas | ADDRESS ON FILE | | | | | | |
| 2478193 | JUAN J MACHADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2425919 | Juan J Maldonado Luna | ADDRESS ON FILE | | | | | | |
| 2458991 | Juan J Maldonado Sierra | ADDRESS ON FILE | | | | | | |
| 2466858 | Juan J Marrero Mediavilla | ADDRESS ON FILE | | | | | | |
| 2457676 | Juan J Martinez Candelaria | ADDRESS ON FILE | | | | | | |
| 2457246 | Juan J Martinez Ortiz | ADDRESS ON FILE | | | | | | |
| 2394634 | Juan J Martinez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2502397 | JUAN J MAURY SALAS | ADDRESS ON FILE | | | | | | |
| 2453246 | Juan J Medina Soto | ADDRESS ON FILE | | | | | | |
| 2499815 | JUAN J MELENDEZ OLIVER | ADDRESS ON FILE | | | | | | |
| 2499557 | JUAN J MENDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2448937 | Juan J Millan Alonso | ADDRESS ON FILE | | | | | | |
| 2475134 | JUAN J MONET PEREZ | ADDRESS ON FILE | | | | | | |
| 2385648 | Juan J Montañez Rivera | ADDRESS ON FILE | | | | | | |
| 2476374 | JUAN J MORALES AYALA | ADDRESS ON FILE | | | | | | |
| 2476375 | JUAN J MORALES AYALA | ADDRESS ON FILE | | | | | | |
| 2458772 | Juan J Moralez Plumey | ADDRESS ON FILE | | | | | | |
| 2469988 | Juan J Mperez | ADDRESS ON FILE | | | | | | |
| 2470082 | Juan J Mrivera | ADDRESS ON FILE | | | | | | |
| 2429953 | Juan J Mujica Rivera | ADDRESS ON FILE | | | | | | |
| 2491549 | JUAN J MULERO TORRES | ADDRESS ON FILE | | | | | | |
| 2505040 | JUAN J NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 2440875 | Juan J Negron Machargo | ADDRESS ON FILE | | | | | | |
| 2433773 | Juan J Nieves Albino | ADDRESS ON FILE | | | | | | |
| 2495939 | JUAN J NIEVES BORRERO | ADDRESS ON FILE | | | | | | |
| 2447773 | Juan J Nieves Hernandez | ADDRESS ON FILE | | | | | | |
| 2378735 | Juan J Ortiz Del Valle | ADDRESS ON FILE | | | | | | |
| 2381921 | Juan J Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2444488 | Juan J Pastrana Negron | ADDRESS ON FILE | | | | | | |
| 2479488 | JUAN J PEREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 2399390 | Juan J Pluguez Felician | ADDRESS ON FILE | | | | | | |
| 2455924 | Juan J Quintana Ortiz | ADDRESS ON FILE | | | | | | |
| 2461669 | Juan J Ramirez Fuentes | ADDRESS ON FILE | | | | | | |
| 2389920 | Juan J Ramos Perez | ADDRESS ON FILE | | | | | | |
| 2445657 | Juan J Rivera Ayala | ADDRESS ON FILE | | | | | | |
| 2382614 | Juan J Rivera Candelaria | ADDRESS ON FILE | | | | | | |
| 2464393 | Juan J Rivera Perez | ADDRESS ON FILE | | | | | | |
| 2423221 | Juan J Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2473528 | JUAN J RODRIGUEZ FERNOS | ADDRESS ON FILE | | | | | | |
| 2435683 | Juan J Rodriguez Fontanez | ADDRESS ON FILE | | | | | | |
| 2382278 | Juan J Rodriguez Irizarry | ADDRESS ON FILE | | | | | | |
| 2437679 | Juan J Rodriguez Llanos | ADDRESS ON FILE | | | | | | |
| 2493396 | JUAN J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2379794 | Juan J Roig Moreno | ADDRESS ON FILE | | | | | | |
| 2439926 | Juan J Rojas Delgado | ADDRESS ON FILE | | | | | | |
| 2424614 | Juan J Rosa Ramos | ADDRESS ON FILE | | | | | | |
| 2425187 | Juan J Rosario Lopez | ADDRESS ON FILE | | | | | | |
| 2456313 | Juan J Ruiz Lopez | ADDRESS ON FILE | | | | | | |
| 2505710 | JUAN J SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 2485446 | JUAN J SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2505854 | JUAN J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2455870 | Juan J Santiago Villafane | ADDRESS ON FILE | | | | | | |
| 2377336 | Juan J Sotomayor Jirau | ADDRESS ON FILE | | | | | | |
| 2439965 | Juan J Torres | ADDRESS ON FILE | | | | | | |
| 2453346 | Juan J Torres Gonzalez | ADDRESS ON FILE | | | | | | |
| 2436214 | Juan J Torres Mendez | ADDRESS ON FILE | | | | | | |
| 2448766 | Juan J Valentin Merlo | ADDRESS ON FILE | | | | | | |
| 2457204 | Juan J Vargas Quintana | ADDRESS ON FILE | | | | | | |
| 2445701 | Juan J Vega Sanchez | ADDRESS ON FILE | | | | | | |
| 2479335 | JUAN J VEGA SANTANA | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 858 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2440448 | Juan J Velez Rosa | ADDRESS ON FILE |
| 2439800 | Juan J Vera Saavedra | ADDRESS ON FILE |
| 2444798 | Juan Jimenez Cintron | ADDRESS ON FILE |
| 2388131 | Juan Jimenez Mendez | ADDRESS ON FILE |
| 2452261 | Juan Jimenez Rivera | ADDRESS ON FILE |
| 2396649 | Juan Jorge Colon | ADDRESS ON FILE |
| 2476330 | JUAN JOSE DE GUZMAN VENDRELL | ADDRESS ON FILE |
| 2464130 | Juan Jose Vazquez Luna | ADDRESS ON FILE |
| 2454507 | Juan Ju Acamacho | ADDRESS ON FILE |
| 2454100 | Juan Ju Ade | ADDRESS ON FILE |
| 2455705 | Juan Ju Arosa | ADDRESS ON FILE |
| 2457068 | Juan Ju Cbonilla | ADDRESS ON FILE |
| 2454202 | Juan Ju Cgonzalez | ADDRESS ON FILE |
| 2454384 | Juan Ju Cgonzalez | ADDRESS ON FILE |
| 2441934 | Juan Ju Concepcion | ADDRESS ON FILE |
| 2454274 | Juan Ju Cquiles | ADDRESS ON FILE |
| 2454442 | Juan Ju Crodriguez | ADDRESS ON FILE |
| 2454456 | Juan Ju Eolivieri | ADDRESS ON FILE |
| 2452850 | Juan Ju Epornales | ADDRESS ON FILE |
| 2453990 | Juan Ju Erivera | ADDRESS ON FILE |
| 2454127 | Juan Ju Famaro | ADDRESS ON FILE |
| 2454345 | Juan Ju Figueroa | ADDRESS ON FILE |
| 2453868 | Juan Ju Frodriguez | ADDRESS ON FILE |
| 2454328 | Juan Ju Jdiaz | ADDRESS ON FILE |
| 2454075 | Juan Ju Jsanchez | ADDRESS ON FILE |
| 2460001 | Juan Ju Medina | ADDRESS ON FILE |
| 2453846 | Juan Ju Mercado | ADDRESS ON FILE |
| 2455601 | Juan Ju Rdelgado | ADDRESS ON FILE |
| 2454130 | Juan Ju Rosa | ADDRESS ON FILE |
| 2454299 | Juan Ju Rvargas | ADDRESS ON FILE |
| 2431773 | Juan Jusino Basora | ADDRESS ON FILE |
| 2390665 | Juan Jusino Figueroa | ADDRESS ON FILE |
| 2440893 | Juan Jusino Martinez | ADDRESS ON FILE |
| 2504015 | JUAN K GUILBE MERCADO | ADDRESS ON FILE |
| 2376185 | Juan L Aquino Gonzalez | ADDRESS ON FILE |
| 2464642 | Juan L Aristud Rivera | ADDRESS ON FILE |
| 2382016 | Juan L Armstrong Vallecillo | ADDRESS ON FILE |
| 2436723 | Juan L Burgos | ADDRESS ON FILE |
| 2494128 | JUAN L CARDONA AMARO | ADDRESS ON FILE |
| 2398748 | Juan L Cardona Vega | ADDRESS ON FILE |
| 2574315 | Juan L Cardona Vega | ADDRESS ON FILE |
| 2381914 | Juan L Castillo Roman | ADDRESS ON FILE |
| 2447205 | Juan L Colon Guelts | ADDRESS ON FILE |
| 2454786 | Juan L Colon Perez | ADDRESS ON FILE |
| 2474146 | JUAN L CRUZ COLLAZO | ADDRESS ON FILE |
| 2446968 | Juan L Davila Perez | ADDRESS ON FILE |
| 2397946 | Juan L De Jesus Muñoz | ADDRESS ON FILE |
| 2574985 | Juan L De Jesus Muñoz | ADDRESS ON FILE |
| 2381217 | Juan L De Leon Torres | ADDRESS ON FILE |
| 2424966 | Juan L Fontanez Berrios | ADDRESS ON FILE |
| 2386690 | Juan L Garcia Estrada | ADDRESS ON FILE |
| 2494031 | JUAN L GARCIA GONZALEZ | ADDRESS ON FILE |
| 2446848 | Juan L Gonzalez Santiago | ADDRESS ON FILE |
| 2396321 | Juan L L Ortiz Ortiz | ADDRESS ON FILE |
| 2454849 | Juan L Lopez Santiago | ADDRESS ON FILE |
| 2439527 | Juan L Lugo Velazquez | ADDRESS ON FILE |
| 2467777 | Juan L Mantilla Nazario | ADDRESS ON FILE |
| 2482520 | JUAN L MARTINEZ GUZMAN | ADDRESS ON FILE |
| 2445487 | Juan L Martinez Martinez | ADDRESS ON FILE |
| 2470922 | Juan L Martinez Martinez | ADDRESS ON FILE |
| 2448524 | Juan L Melendez Andino | ADDRESS ON FILE |
| 2399288 | Juan L Melendez Torres | ADDRESS ON FILE |
| 2574572 | Juan L Melendez Torres | ADDRESS ON FILE |
| 2477467 | JUAN L MERCADO SOTO | ADDRESS ON FILE |
| 2448683 | Juan L Molina Nieves | ADDRESS ON FILE |
| 2504894 | JUAN L MUNOZ CRUZ | ADDRESS ON FILE |
| 2478844 | JUAN L NEGRON SALAS | ADDRESS ON FILE |
| 2491877 | JUAN L NIEVES SEARYS | ADDRESS ON FILE |
| 2456115 | Juan L Nunes Zayas | ADDRESS ON FILE |
| 2479651 | JUAN L ORTIZ COLON | ADDRESS ON FILE |
| 2457798 | Juan L Ortiz Guzman | ADDRESS ON FILE |
| 2373261 | Juan L Ortiz Montalvo | ADDRESS ON FILE |
| 2491581 | JUAN L OTERO COLON | ADDRESS ON FILE |
| 2434146 | Juan L Otero Vidal | ADDRESS ON FILE |
| 2445359 | Juan L Padilla Morales | ADDRESS ON FILE |
| 2439221 | Juan L Perez Robles | ADDRESS ON FILE |
| 2439672 | Juan L Pomales Febres | ADDRESS ON FILE |
| 2425444 | Juan L Ramos Aviles | ADDRESS ON FILE |
| 2462563 | Juan L Ramos Velazquez | ADDRESS ON FILE |
| 2480290 | JUAN L RIVERA RIVERA | ADDRESS ON FILE |
| 2480261 | JUAN L RIVERA SANTANA | ADDRESS ON FILE |
| 2390253 | Juan L Rivera Vazquez | ADDRESS ON FILE |
| 2496681 | JUAN L RODRIGUEZ DIAZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 859 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2372164 | Juan L Rodriguez Jimenez | ADDRESS ON FILE |
| 2381739 | Juan L Rosario Alvarado | ADDRESS ON FILE |
| 2445825 | Juan L Ruiz Molina | ADDRESS ON FILE |
| 2386831 | Juan L Sanchez Martinez | ADDRESS ON FILE |
| 2436960 | Juan L Tirado Marcon | ADDRESS ON FILE |
| 2398988 | Juan L Tirado Sanchez | ADDRESS ON FILE |
| 2572416 | Juan L Tirado Sanchez | ADDRESS ON FILE |
| 2450681 | Juan L Tolentino Febo | ADDRESS ON FILE |
| 2456568 | Juan L Torres Jimerson | ADDRESS ON FILE |
| 2457142 | Juan L Vale Rodriguez | ADDRESS ON FILE |
| 2429392 | Juan L Vargas Ramos | ADDRESS ON FILE |
| 2389548 | Juan Laboy Centeno | ADDRESS ON FILE |
| 2463391 | Juan Laboy Fernandini | ADDRESS ON FILE |
| 2459400 | Juan Laboy Rodriguez | ADDRESS ON FILE |
| 2395297 | Juan Laboy Toledo | ADDRESS ON FILE |
| 2386616 | Juan Lacend Walker | ADDRESS ON FILE |
| 2383610 | Juan Laracuente Mondesi | ADDRESS ON FILE |
| 2378680 | Juan Larregui Vazquez | ADDRESS ON FILE |
| 2376339 | Juan Lebron Escobar | ADDRESS ON FILE |
| 2390265 | Juan Leon Amador | ADDRESS ON FILE |
| 2381603 | Juan Lopez Batista | ADDRESS ON FILE |
| 2386732 | Juan Lopez Lopez | ADDRESS ON FILE |
| 2373760 | Juan Lopez Mangual | ADDRESS ON FILE |
| 2396429 | Juan Lopez Martinez | ADDRESS ON FILE |
| 2450172 | Juan Lopez Olivo | ADDRESS ON FILE |
| 2452037 | Juan Lopez Perez | ADDRESS ON FILE |
| 2396193 | Juan Lopez Rivera | ADDRESS ON FILE |
| 2388286 | Juan Lopez Rodriguez | ADDRESS ON FILE |
| 2381472 | Juan Lopez Zavala | ADDRESS ON FILE |
| 2433601 | Juan Lozada Alvarez | ADDRESS ON FILE |
| 2431365 | Juan Luna Lopez | ADDRESS ON FILE |
| 2484478 | JUAN M ALAGO GALARZA | ADDRESS ON FILE |
| 2428573 | Juan M Alejandro Hernandez | ADDRESS ON FILE |
| 2436291 | Juan M Alicea Hernandez | ADDRESS ON FILE |
| 2425862 | Juan M Alvarado Garcia | ADDRESS ON FILE |
| 2460190 | Juan M Ayala Hernandez | ADDRESS ON FILE |
| 2464883 | Juan M Baez Colon | ADDRESS ON FILE |
| 2459210 | Juan M Baez Guerra | ADDRESS ON FILE |
| 2434284 | Juan M Bauza Avila | ADDRESS ON FILE |
| 2470399 | Juan M Borrero Ortiz | ADDRESS ON FILE |
| 2436150 | Juan M Bruno Torres | ADDRESS ON FILE |
| 2455661 | Juan M Cabrera Rivera | ADDRESS ON FILE |
| 2495497 | JUAN M CAMACHO COTTO | ADDRESS ON FILE |
| 2455727 | Juan M Candelario Sanchez | ADDRESS ON FILE |
| 2429779 | Juan M Chinea Lopez | ADDRESS ON FILE |
| 2492471 | JUAN M CHINEA LOPEZ | ADDRESS ON FILE |
| 2470447 | Juan M Claudio Cruz | ADDRESS ON FILE |
| 2456638 | Juan M Colon Colon | ADDRESS ON FILE |
| 2457355 | Juan M Colon Dominguez | ADDRESS ON FILE |
| 2425779 | Juan M Colon Perez | ADDRESS ON FILE |
| 2456673 | Juan M Concepcion Corchado | ADDRESS ON FILE |
| 2377210 | Juan M Crespo Gonzalez | ADDRESS ON FILE |
| 2470553 | Juan M Cruz Aloyo | ADDRESS ON FILE |
| 2475657 | JUAN M CRUZ DE ARMAS | ADDRESS ON FILE |
| 2453222 | Juan M Cruz Gomez | ADDRESS ON FILE |
| 2497932 | JUAN M CRUZ LOPEZ | ADDRESS ON FILE |
| 2468484 | Juan M Cruz Santiago | ADDRESS ON FILE |
| 2393193 | Juan M Cubero Arocho | ADDRESS ON FILE |
| 2482594 | JUAN M DAVILA GARCIA | ADDRESS ON FILE |
| 2457412 | Juan M Davila Tirado | ADDRESS ON FILE |
| 2373975 | Juan M De Jesus Carrion | ADDRESS ON FILE |
| 2478770 | JUAN M DELGADO TORRES | ADDRESS ON FILE |
| 2465574 | Juan M Diaz Cruz | ADDRESS ON FILE |
| 2378288 | Juan M Diaz Ramos | ADDRESS ON FILE |
| 2491384 | JUAN M DUPREY FELIX | ADDRESS ON FILE |
| 2506811 | JUAN M ERAEO MALDONADO | ADDRESS ON FILE |
| 2473439 | JUAN M FERNANDEZ SILVA | ADDRESS ON FILE |
| 2443284 | Juan M Figueroa Sanchez | ADDRESS ON FILE |
| 2449785 | Juan M Garcia | ADDRESS ON FILE |
| 2423363 | Juan M Garcia Villodas | ADDRESS ON FILE |
| 2483381 | JUAN M GONZALEZ MALDONADO | ADDRESS ON FILE |
| 2479432 | JUAN M GONZALEZ RIOS | ADDRESS ON FILE |
| 2447711 | Juan M Guadalupe De Leon | ADDRESS ON FILE |
| 2471225 | Juan M Guzman Escobar | ADDRESS ON FILE |
| 2374166 | Juan M Hernandez Benitez | ADDRESS ON FILE |
| 2397624 | Juan M Hernandez Ruiz | ADDRESS ON FILE |
| 2571595 | Juan M Hernandez Ruiz | ADDRESS ON FILE |
| 2466203 | Juan M Hernandez Villalobo | ADDRESS ON FILE |
| 2471542 | JUAN M HUERTAS RODRIGUEZ | ADDRESS ON FILE |
| 2423676 | Juan M Jimenez Lozada | ADDRESS ON FILE |
| 2456705 | Juan M Juarbe Martinez | ADDRESS ON FILE |
| 2444177 | Juan M Lopez Echevarria | ADDRESS ON FILE |
| 2427651 | Juan M Lopez Ruiz | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2430046 | Juan M Lugo Soto | ADDRESS ON FILE |
| 2393429 | Juan M M Alvarez Oliver | ADDRESS ON FILE |
| 2374653 | Juan M M Gil Rubio | ADDRESS ON FILE |
| 2393150 | Juan M M Lancara Reyes | ADDRESS ON FILE |
| 2377323 | Juan M M Lizardi Lizardi | ADDRESS ON FILE |
| 2386333 | Juan M M Rodriguez Fournier | ADDRESS ON FILE |
| 2385058 | Juan M M Romero Pizarro | ADDRESS ON FILE |
| 2396523 | Juan M M Sanchez Acevedo | ADDRESS ON FILE |
| 2505257 | JUAN M MARTINEZ CAMACHO | ADDRESS ON FILE |
| 2439710 | Juan M Medina De Leon | ADDRESS ON FILE |
| 2482007 | JUAN M MEDINA DELGADO | ADDRESS ON FILE |
| 2479308 | JUAN M MELENDEZ COSME | ADDRESS ON FILE |
| 2476942 | JUAN M MELENDEZ ROSADO | ADDRESS ON FILE |
| 2502038 | JUAN M NATAL SISO | ADDRESS ON FILE |
| 2470284 | Juan M Ortiz Baez | ADDRESS ON FILE |
| 2381362 | Juan M Ortiz Jackson | ADDRESS ON FILE |
| 2427212 | Juan M Ortiz Mendez | ADDRESS ON FILE |
| 2502633 | JUAN M ORTIZ PEREZ | ADDRESS ON FILE |
| 2375119 | Juan M Ortiz Vázquez | ADDRESS ON FILE |
| 2504411 | JUAN M PATROCINO BUENO | ADDRESS ON FILE |
| 2389104 | Juan M Pena Ramos | ADDRESS ON FILE |
| 2377136 | Juan M Perez Cruz | ADDRESS ON FILE |
| 2429221 | Juan M Qui7Ones Fuentes | ADDRESS ON FILE |
| 2438873 | Juan M Rivera | ADDRESS ON FILE |
| 2455668 | Juan M Rivera Fernandez | ADDRESS ON FILE |
| 2482641 | JUAN M RIVERA TIRADO | ADDRESS ON FILE |
| 2494998 | JUAN M ROBLES CAPARROS | ADDRESS ON FILE |
| 2442911 | Juan M Rodriguez Delgado | ADDRESS ON FILE |
| 2397530 | Juan M Rodriguez Velez | ADDRESS ON FILE |
| 2574908 | Juan M Rodriguez Velez | ADDRESS ON FILE |
| 2465217 | Juan M Rosas Vargas | ADDRESS ON FILE |
| 2385790 | Juan M Salas Arroyo | ADDRESS ON FILE |
| 2433144 | Juan M Sanchez Silva | ADDRESS ON FILE |
| 2440711 | Juan M Sanchez Vazquez | ADDRESS ON FILE |
| 2431831 | Juan M Sandoval Andino | ADDRESS ON FILE |
| 2433799 | Juan M Santiago Molina | ADDRESS ON FILE |
| 2457331 | Juan M Santos Leclere | ADDRESS ON FILE |
| 2476591 | JUAN M SERRANO MENDOZA | ADDRESS ON FILE |
| 2398172 | Juan M Soto Aviles | ADDRESS ON FILE |
| 2575211 | Juan M Soto Aviles | ADDRESS ON FILE |
| 2380542 | Juan M Suarez Colon | ADDRESS ON FILE |
| 2458863 | Juan M Torres Acevedo | ADDRESS ON FILE |
| 2435551 | Juan M Torres Serrano | ADDRESS ON FILE |
| 2428334 | Juan M Trujillo Ortega | ADDRESS ON FILE |
| 2487689 | JUAN M TRUJILLO ORTEGA | ADDRESS ON FILE |
| 2447208 | Juan M Valentin Perez | ADDRESS ON FILE |
| 2425757 | Juan M Velez Ayala | ADDRESS ON FILE |
| 2398285 | Juan M Velez Colondres | ADDRESS ON FILE |
| 2572637 | Juan M Velez Colondres | ADDRESS ON FILE |
| 2481583 | JUAN M VERGES RODRIGUEZ | ADDRESS ON FILE |
| 2499416 | JUAN M ZAMBRANA CRUZ | ADDRESS ON FILE |
| 2437427 | Juan M. M Gonzalez Rivera Rivera | ADDRESS ON FILE |
| 2429730 | Juan Machado Contes | ADDRESS ON FILE |
| 2385536 | Juan Machado Martinez | ADDRESS ON FILE |
| 2434412 | Juan Maldonado Colon | ADDRESS ON FILE |
| 2375942 | Juan Maldonado Cordero | ADDRESS ON FILE |
| 2465290 | Juan Maldonado Figueroa | ADDRESS ON FILE |
| 2375926 | Juan Maldonado Hernandez | ADDRESS ON FILE |
| 2450518 | Juan Maldonado Saravia | ADDRESS ON FILE |
| 2399554 | Juan Maldonado Torres | ADDRESS ON FILE |
| 2463657 | Juan Mangual De Leon | ADDRESS ON FILE |
| 2448360 | Juan Manzano Jimenez | ADDRESS ON FILE |
| 2451479 | Juan Marcano Mendez | ADDRESS ON FILE |
| 2390220 | Juan Marquez Dieppa | ADDRESS ON FILE |
| 2395083 | Juan Marquez Garcia | ADDRESS ON FILE |
| 2425877 | Juan Marquez Rivera A No Apellido Rivera | ADDRESS ON FILE |
| 2458464 | Juan Marquez Torres | ADDRESS ON FILE |
| 2455545 | Juan Martinez Gerena | ADDRESS ON FILE |
| 2384837 | Juan Martinez Martinez | ADDRESS ON FILE |
| 2394694 | Juan Martinez Montalvo | ADDRESS ON FILE |
| 2391387 | Juan Masjuan Hodge | ADDRESS ON FILE |
| 2434001 | Juan Massa Rivera | ADDRESS ON FILE |
| 2377604 | Juan Matos Cruz | ADDRESS ON FILE |
| 2394668 | Juan Matos Velez | ADDRESS ON FILE |
| 2463361 | Juan Medina | ADDRESS ON FILE |
| 2389719 | Juan Medina Santiago | ADDRESS ON FILE |
| 2380833 | Juan Melecio Caban | ADDRESS ON FILE |
| 2464031 | Juan Melendez Medina | ADDRESS ON FILE |
| 2463271 | Juan Melendez Navarro | ADDRESS ON FILE |
| 2395141 | Juan Melendez Rivera | ADDRESS ON FILE |
| 2390962 | Juan Melendez Santini | ADDRESS ON FILE |
| 2431854 | Juan Melendez Trinidad | ADDRESS ON FILE |
| 2450178 | Juan Melendez Vazquez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 861 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2384101 | Juan Melendez Vazquez | ADDRESS ON FILE | | | | | |
| 2389323 | Juan Mena Sabo | ADDRESS ON FILE | | | | | |
| 2397621 | Juan Mendoza Rosado | ADDRESS ON FILE | | | | | |
| 2571592 | Juan Mendoza Rosado | ADDRESS ON FILE | | | | | |
| 2436981 | Juan Mercado Torres | ADDRESS ON FILE | | | | | |
| 2393788 | Juan Mercado Velez | ADDRESS ON FILE | | | | | |
| 2449720 | Juan Mestre Cuadrado | ADDRESS ON FILE | | | | | |
| 2381436 | Juan Millan Muniz | ADDRESS ON FILE | | | | | |
| 2468215 | Juan Miranda Hernandez | ADDRESS ON FILE | | | | | |
| 2385823 | Juan Miranda Ortiz | ADDRESS ON FILE | | | | | |
| 2382903 | Juan Miranda Perez | ADDRESS ON FILE | | | | | |
| 2385427 | Juan Miranda Reyes | ADDRESS ON FILE | | | | | |
| 2389325 | Juan Mojica Rosa | ADDRESS ON FILE | | | | | |
| 2425201 | Juan Molina Centeno | ADDRESS ON FILE | | | | | |
| 2458725 | Juan Montalvo Cruz | ADDRESS ON FILE | | | | | |
| 2461004 | Juan Montalvo Nieves | ADDRESS ON FILE | | | | | |
| 2421091 | JUAN MONTALVO,MARILYN | ADDRESS ON FILE | | | | | |
| 2378522 | Juan Montes Rivas | ADDRESS ON FILE | | | | | |
| 2465046 | Juan Montijo Martinez | ADDRESS ON FILE | | | | | |
| 2433268 | Juan Morales Baez | ADDRESS ON FILE | | | | | |
| 2395437 | Juan Morales Davila | ADDRESS ON FILE | | | | | |
| 2375435 | Juan Morales Delgado | ADDRESS ON FILE | | | | | |
| 2427291 | Juan Morales Lugo | ADDRESS ON FILE | | | | | |
| 2378938 | Juan Morales Lugo | ADDRESS ON FILE | | | | | |
| 2467693 | Juan Morales Montanez | ADDRESS ON FILE | | | | | |
| 2385351 | Juan Morales Olavarria | ADDRESS ON FILE | | | | | |
| 2386569 | Juan Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2464413 | Juan Morales Rosado | ADDRESS ON FILE | | | | | |
| 2377445 | Juan Morales Santiago | ADDRESS ON FILE | | | | | |
| 2396361 | Juan Morales Torrens | ADDRESS ON FILE | | | | | |
| 2404186 | JUAN MORALES,RAMON E | ADDRESS ON FILE | | | | | |
| 2383227 | Juan Moyet Sanchez | ADDRESS ON FILE | | | | | |
| 2425225 | Juan Mu?tz Rodriguez | ADDRESS ON FILE | | | | | |
| 2397145 | Juan Mulero Rosario | ADDRESS ON FILE | | | | | |
| 2572097 | Juan Mulero Rosario | ADDRESS ON FILE | | | | | |
| 2423287 | Juan N Cortes Colon | ADDRESS ON FILE | | | | | |
| 2467581 | Juan Navarro Quiles | ADDRESS ON FILE | | | | | |
| 2372837 | Juan Navarro Salgado | ADDRESS ON FILE | | | | | |
| 2396151 | Juan Navedo Ortiz | ADDRESS ON FILE | | | | | |
| 2379424 | Juan Negron Galarza | ADDRESS ON FILE | | | | | |
| 2392247 | Juan Negron Gay | ADDRESS ON FILE | | | | | |
| 2471126 | Juan Negron Rodriguez | ADDRESS ON FILE | | | | | |
| 2396281 | Juan Negron Stgo | ADDRESS ON FILE | | | | | |
| 2391236 | Juan Negron Viruet | ADDRESS ON FILE | | | | | |
| 2383045 | Juan Nieves Diaz | ADDRESS ON FILE | | | | | |
| 2388972 | Juan Nieves Garcia | ADDRESS ON FILE | | | | | |
| 2391221 | Juan Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2386452 | Juan Nieves Velez | ADDRESS ON FILE | | | | | |
| 2469005 | Juan Noboa Vazquez | ADDRESS ON FILE | | | | | |
| 2377219 | Juan Nunez Cruz | ADDRESS ON FILE | | | | | |
| 2439855 | Juan O Alicea Barreto | ADDRESS ON FILE | | | | | |
| 2493617 | JUAN O ALVARADO ZAYAS | ADDRESS ON FILE | | | | | |
| 2460175 | Juan O Budet Lopez | ADDRESS ON FILE | | | | | |
| 2443434 | Juan O Burgos Burgos | ADDRESS ON FILE | | | | | |
| 2448132 | Juan O Ceballos Fuentes | ADDRESS ON FILE | | | | | |
| 2377908 | Juan O Cepeda Hernandez | ADDRESS ON FILE | | | | | |
| 2436901 | Juan O Diaz Clemente | ADDRESS ON FILE | | | | | |
| 2429634 | Juan O Diaz Ocasio | ADDRESS ON FILE | | | | | |
| 2431143 | Juan O Flores Oquendo | ADDRESS ON FILE | | | | | |
| 2484860 | JUAN O FUENTES LANZO | ADDRESS ON FILE | | | | | |
| 2374733 | Juan O O Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2447313 | Juan O Reyes Rosario | ADDRESS ON FILE | | | | | |
| 2466256 | Juan O Rios | ADDRESS ON FILE | | | | | |
| 2463385 | Juan O Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2483248 | JUAN O SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2462827 | Juan O Souffront Alvarado | ADDRESS ON FILE | | | | | |
| 2439788 | Juan O Tejera Zayas | ADDRESS ON FILE | | | | | |
| 2385385 | Juan Ocasio Melendez | ADDRESS ON FILE | | | | | |
| 2378819 | Juan Ojeda Claudio | ADDRESS ON FILE | | | | | |
| 2376350 | Juan Olazagasti Ruiz | ADDRESS ON FILE | | | | | |
| 2448911 | Juan Orens Vazquez | ADDRESS ON FILE | | | | | |
| 2374406 | Juan Orlando Irizarry | ADDRESS ON FILE | | | | | |
| 2460491 | Juan Orozco Ayala | ADDRESS ON FILE | | | | | |
| 2460828 | Juan Orozco Torres | ADDRESS ON FILE | | | | | |
| 2394227 | Juan Ortiz Brucelas | ADDRESS ON FILE | | | | | |
| 2462197 | Juan Ortiz Casiano | ADDRESS ON FILE | | | | | |
| 2460207 | Juan Ortiz Crespo | ADDRESS ON FILE | | | | | |
| 2378644 | Juan Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2378519 | Juan Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2379797 | Juan Ortiz Estrada | ADDRESS ON FILE | | | | | |
| 2428508 | Juan Ortiz Ferrer | ADDRESS ON FILE | | | | | |
| 2398933 | Juan Ortiz Figueroa | ADDRESS ON FILE | | | | | |
| 2572360 | Juan Ortiz Figueroa | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 862 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2450197 | Juan Ortiz Gonzalez | ADDRESS ON FILE | | | | |
| 2434085 | Juan Ortiz Martinez | ADDRESS ON FILE | | | | |
| 2443441 | Juan Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2378244 | Juan Ortiz Serrano | ADDRESS ON FILE | | | | |
| 2399728 | Juan Ortiz Torrales | ADDRESS ON FILE | | | | |
| 2464372 | Juan Ortiz Vazquez | ADDRESS ON FILE | | | | |
| 2452713 | Juan Osorio Flores | ADDRESS ON FILE | | | | |
| 2388201 | Juan Otero Colon | ADDRESS ON FILE | | | | |
| 2460898 | Juan Otero Diaz | ADDRESS ON FILE | | | | |
| 2469827 | Juan Otero Santiago | ADDRESS ON FILE | | | | |
| 2461013 | Juan Oyola Monta?Ez | ADDRESS ON FILE | | | | |
| 2426627 | Juan Oyola Rosado | ADDRESS ON FILE | | | | |
| 2436754 | Juan Oz Hernandez | ADDRESS ON FILE | | | | |
| 2481476 | JUAN P ADORNO GALAN | ADDRESS ON FILE | | | | |
| 2428677 | Juan P Alicea Soto | ADDRESS ON FILE | | | | |
| 2504263 | JUAN P BERNIER AMARO | ADDRESS ON FILE | | | | |
| 2457309 | Juan P Chevere Sanchez | ADDRESS ON FILE | | | | |
| 2454720 | Juan P Colon Morales | ADDRESS ON FILE | | | | |
| 2462948 | Juan P De Leon Rivera | ADDRESS ON FILE | | | | |
| 2433996 | Juan P Garcia Felix | ADDRESS ON FILE | | | | |
| 2449091 | Juan P Gonzalez Montalvo | ADDRESS ON FILE | | | | |
| 2438981 | Juan P Hernandez Pena | ADDRESS ON FILE | | | | |
| 2423925 | Juan P Hernandez Vega | ADDRESS ON FILE | | | | |
| 2483310 | JUAN P LOPEZ COTTO | ADDRESS ON FILE | | | | |
| 2446141 | Juan P Machado Martinez | ADDRESS ON FILE | | | | |
| 2475334 | JUAN P MARTINEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2457808 | Juan P Montalvo Perez | ADDRESS ON FILE | | | | |
| 2455120 | Juan P Ocasio Borges | ADDRESS ON FILE | | | | |
| 2489374 | JUAN P ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2472453 | JUAN P SANCHEZ ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2487677 | JUAN P TAPIA OCASIO | ADDRESS ON FILE | | | | |
| 2430139 | Juan P Vazquez Torres | ADDRESS ON FILE | | | | |
| 2440954 | Juan Pacheco Calderon | ADDRESS ON FILE | | | | |
| 2459349 | Juan Pacheco Lucena | ADDRESS ON FILE | | | | |
| 2390963 | Juan Padilla Negron | ADDRESS ON FILE | | | | |
| 2440702 | Juan Padilla Sevilla | ADDRESS ON FILE | | | | |
| 2396265 | Juan Padilla Torres | ADDRESS ON FILE | | | | |
| 2392392 | Juan Padin Rodriguez | ADDRESS ON FILE | | | | |
| 2385478 | Juan Pagan Montes | ADDRESS ON FILE | | | | |
| 2375257 | Juan Pagan Padilla | ADDRESS ON FILE | | | | |
| 2389919 | Juan Pagan Ruiz | ADDRESS ON FILE | | | | |
| 2376280 | Juan Panisse Carrillo | ADDRESS ON FILE | | | | |
| 2463268 | Juan Paris Nieves | ADDRESS ON FILE | | | | |
| 2380199 | Juan Parrilla Rocca | ADDRESS ON FILE | | | | |
| 2384154 | Juan Pascual Torres | ADDRESS ON FILE | | | | |
| 2383049 | Juan Perez Cortes | ADDRESS ON FILE | | | | |
| 2387332 | Juan Perez Forteza | ADDRESS ON FILE | | | | |
| 2391534 | Juan Perez Mercado | ADDRESS ON FILE | | | | |
| 2397397 | Juan Perez Nieves | ADDRESS ON FILE | | | | |
| 2574776 | Juan Perez Nieves | ADDRESS ON FILE | | | | |
| 2465766 | Juan Perez Santana | ADDRESS ON FILE | | | | |
| 1421054 | Group") Civil Case | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 |
| 1421054 | Group") Civil Case | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 |
| 2376210 | Juan Pizarro Bermudez | ADDRESS ON FILE | | | | |
| 2388599 | Juan Pizarro Hance | ADDRESS ON FILE | | | | |
| 2457947 | Juan Plata Torres | ADDRESS ON FILE | | | | |
| 2382445 | Juan Pomales Suren | ADDRESS ON FILE | | | | |
| 2438990 | Juan Portalatin Maysonet | ADDRESS ON FILE | | | | |
| 2470494 | Juan Qui?Ones Pizarro | ADDRESS ON FILE | | | | |
| 2392548 | Juan Quinones Martinez | ADDRESS ON FILE | | | | |
| 2445437 | Juan Quinones Rodriguez | ADDRESS ON FILE | | | | |
| 2372988 | Juan Quinones Vazquez | ADDRESS ON FILE | | | | |
| 2371425 | Juan Quintero Fontanez | ADDRESS ON FILE | | | | |
| 2374601 | Juan Quirindongo Gutierrez | ADDRESS ON FILE | | | | |
| 2423417 | Juan R Acevedo Pi?Eiro | ADDRESS ON FILE | | | | |
| 2381067 | Juan R Acevedo Rodriguez | ADDRESS ON FILE | | | | |
| 2477882 | JUAN R ADAMES QUINONES | ADDRESS ON FILE | | | | |
| 2379462 | Juan R Adorno Colon | ADDRESS ON FILE | | | | |
| 2464579 | Juan R Aparicio Amergual | ADDRESS ON FILE | | | | |
| 2452741 | Juan R Arango Llana | ADDRESS ON FILE | | | | |
| 2496840 | JUAN R ARROYO VARGAS | ADDRESS ON FILE | | | | |
| 2433167 | Juan R Astacio Carrion | ADDRESS ON FILE | | | | |
| 2395454 | Juan R Atiles Arbelo | ADDRESS ON FILE | | | | |
| 2464330 | Juan R Ayala Casanova | ADDRESS ON FILE | | | | |
| 2389584 | Juan R Berrios Figueroa | ADDRESS ON FILE | | | | |
| 2374318 | Juan R Berrios Velazquez | ADDRESS ON FILE | | | | |
| 2383245 | Juan R Brenes Cruz | ADDRESS ON FILE | | | | |
| 2473839 | JUAN R CANCEL MATEO | ADDRESS ON FILE | | | | |
| 2394597 | Juan R Cartagena Bonilla | ADDRESS ON FILE | | | | |
| 2500273 | JUAN R CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2426153 | Juan R Castro Soto | ADDRESS ON FILE | | | | |
| 2433449 | Juan R Class Medina | ADDRESS ON FILE | | | | |
| 2380930 | Juan R Clemente Ruiz | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2461910 | Juan R Colon Ortiz | ADDRESS ON FILE |
| 2494875 | JUAN R CORREA CARABALLO | ADDRESS ON FILE |
| 2460100 | Juan R Cortes Vega | ADDRESS ON FILE |
| 2387814 | Juan R Crespo Cruz | ADDRESS ON FILE |
| 2445205 | Juan R Cruz Berrios | ADDRESS ON FILE |
| 2430937 | Juan R Cruz Burgos | ADDRESS ON FILE |
| 2496793 | JUAN R CRUZ NUNEZ | ADDRESS ON FILE |
| 2451552 | Juan R Davila | ADDRESS ON FILE |
| 2470938 | Juan R De Arce Rodriguez | ADDRESS ON FILE |
| 2496182 | JUAN R DE JESUS OLIVERO | ADDRESS ON FILE |
| 2451717 | Juan R De La Paz | ADDRESS ON FILE |
| 2483719 | JUAN R DE LEON ROMAN | ADDRESS ON FILE |
| 2482323 | JUAN R DELGADO SANTIAGO | ADDRESS ON FILE |
| 2489045 | JUAN R DELIZ CRESPO | ADDRESS ON FILE |
| 2427281 | Juan R Diaz Diaz | ADDRESS ON FILE |
| 2478038 | JUAN R DIAZ FLORES | ADDRESS ON FILE |
| 2437788 | Juan R Diaz Robles | ADDRESS ON FILE |
| 2435020 | Juan R Diaz Santiago | ADDRESS ON FILE |
| 2389395 | Juan R Ducos Valle | ADDRESS ON FILE |
| 2503482 | JUAN R FELICIANO OLAN | ADDRESS ON FILE |
| 2478077 | JUAN R FELICIANO QUILES | ADDRESS ON FILE |
| 2433887 | Juan R Figueroa Laureano | ADDRESS ON FILE |
| 2492519 | JUAN R FIGUEROA RAMOS | ADDRESS ON FILE |
| 2497836 | JUAN R FIGUEROA TORRES | ADDRESS ON FILE |
| 2465870 | Juan R Flecha Medina | ADDRESS ON FILE |
| 2470296 | Juan R Freire Rolon | ADDRESS ON FILE |
| 2440286 | Juan R Garcia Betancourt | ADDRESS ON FILE |
| 2450413 | Juan R Garcia Vazquez | ADDRESS ON FILE |
| 2465752 | Juan R Gascot Rodriguez | ADDRESS ON FILE |
| 2439335 | Juan R Gil Nieves | ADDRESS ON FILE |
| 2386215 | Juan R Gonzalez Figueroa | ADDRESS ON FILE |
| 2387976 | Juan R Gonzalez Gonzalez | ADDRESS ON FILE |
| 2492110 | JUAN R GONZALEZ GUTIERREZ | ADDRESS ON FILE |
| 2452373 | Juan R Gonzalez Ramos | ADDRESS ON FILE |
| 2455452 | Juan R Gonzalez Rivera | ADDRESS ON FILE |
| 2500943 | JUAN R GORGAS RIVERA | ADDRESS ON FILE |
| 2382341 | Juan R Guzman Centeno | ADDRESS ON FILE |
| 2463322 | Juan R Guzman Perez | ADDRESS ON FILE |
| 2469371 | Juan R Hernandez Andino | ADDRESS ON FILE |
| 2382422 | Juan R Hernandez Rivera | ADDRESS ON FILE |
| 2471129 | Juan R Hernandez Sanchez | ADDRESS ON FILE |
| 2460478 | Juan R Ibanez Gonzalez | ADDRESS ON FILE |
| 2441218 | Juan R Jimenez Velez | ADDRESS ON FILE |
| 2464489 | Juan R Laboy Davila | ADDRESS ON FILE |
| 2490362 | JUAN R LEBRON RIVERA | ADDRESS ON FILE |
| 2443982 | Juan R Lopez Rivera | ADDRESS ON FILE |
| 2449633 | Juan R Lugo Marquez | ADDRESS ON FILE |
| 2502318 | JUAN R LUNA LABOY | ADDRESS ON FILE |
| 2431046 | Juan R Manso Rivera | ADDRESS ON FILE |
| 2449447 | Juan R Marrero Colon | ADDRESS ON FILE |
| 2445259 | Juan R Marrero Martinez | ADDRESS ON FILE |
| 2440451 | Juan R Martinez Garcia | ADDRESS ON FILE |
| 2392621 | Juan R Matías Sánchez | ADDRESS ON FILE |
| 2495925 | JUAN R MEDERO MATOS | ADDRESS ON FILE |
| 2399772 | Juan R Melecio Machuca | ADDRESS ON FILE |
| 2439733 | Juan R Melendez Lopez | ADDRESS ON FILE |
| 2386497 | Juan R Melendez Lopez | ADDRESS ON FILE |
| 2373573 | Juan R Melendez Sanchez | ADDRESS ON FILE |
| 2439839 | Juan R Mendez Martinez | ADDRESS ON FILE |
| 2394528 | Juan R Montanez Rodriguez | ADDRESS ON FILE |
| 2459403 | Juan R Mora Mercado | ADDRESS ON FILE |
| 2373853 | Juan R Morales Ramirez | ADDRESS ON FILE |
| 2482159 | JUAN R MORALES RIVERA | ADDRESS ON FILE |
| 2444005 | Juan R Nieves Gonzalez | ADDRESS ON FILE |
| 2424159 | Juan R Nieves Reillo | ADDRESS ON FILE |
| 2436581 | Juan R Ocasio Barreto | ADDRESS ON FILE |
| 2486530 | JUAN R OJEDA CARTAGENA | ADDRESS ON FILE |
| 2467205 | Juan R Orellano Rosario | ADDRESS ON FILE |
| 2460597 | Juan R Ortiz Bruno | ADDRESS ON FILE |
| 2373016 | Juan R Ortiz Correa | ADDRESS ON FILE |
| 2450065 | Juan R Ortiz Gonzalez | ADDRESS ON FILE |
| 2372892 | Juan R Ortiz Ortiz | ADDRESS ON FILE |
| 2493862 | JUAN R OTERO MARRERO | ADDRESS ON FILE |
| 2464622 | Juan R Otero Rodriguez | ADDRESS ON FILE |
| 2373345 | Juan R Otero Santiago | ADDRESS ON FILE |
| 2427323 | Juan R Padilla Rodriguez | ADDRESS ON FILE |
| 2382528 | Juan R Pagan Marrero | ADDRESS ON FILE |
| 2372470 | Juan R Pedro Gordian | ADDRESS ON FILE |
| 2463798 | Juan R Perez Llopiz | ADDRESS ON FILE |
| 2397882 | Juan R Perez Pe?A | ADDRESS ON FILE |
| 2571853 | Juan R Perez Pe?A | ADDRESS ON FILE |
| 2463498 | Juan R Perez Roman | ADDRESS ON FILE |
| 2376048 | Juan R Portalatin Varona | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 864 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2377511 | Juan R R Alvarado Alvarado | ADDRESS ON FILE | | | | |
| 2383633 | Juan R R Aponte Guzman | ADDRESS ON FILE | | | | |
| 2396302 | Juan R R Burgos Rivera | ADDRESS ON FILE | | | | |
| 2396601 | Juan R R Davila Davila | ADDRESS ON FILE | | | | |
| 2393571 | Juan R R Flores Ramos | ADDRESS ON FILE | | | | |
| 2390592 | Juan R R Maldonado Lopez | ADDRESS ON FILE | | | | |
| 2384048 | Juan R R Mora Martinez | ADDRESS ON FILE | | | | |
| 2384243 | Juan R R Orozco Dones | ADDRESS ON FILE | | | | |
| 2393906 | Juan R R Ortiz Alicea | ADDRESS ON FILE | | | | |
| 2372884 | Juan R R Torres Lopez | ADDRESS ON FILE | | | | |
| 2396095 | Juan R R Torres Santiago | ADDRESS ON FILE | | | | |
| 2449157 | Juan R Ramos Garcia | ADDRESS ON FILE | | | | |
| 2381405 | Juan R Ramos Oyola | ADDRESS ON FILE | | | | |
| 2435662 | Juan R Ramos Rivera | ADDRESS ON FILE | | | | |
| 2381852 | Juan R Reveron Vargas | ADDRESS ON FILE | | | | |
| 2456414 | Juan R Reyes Ramos | ADDRESS ON FILE | | | | |
| 2462755 | Juan R Reyes Rios | ADDRESS ON FILE | | | | |
| 2454990 | Juan R Rivera Estrada | ADDRESS ON FILE | | | | |
| 2499140 | JUAN R RIVERA GARCIA | ADDRESS ON FILE | | | | |
| 2499140 | JUAN R RIVERA GARCIA | ADDRESS ON FILE | | | | |
| 2461885 | Juan R Rivera Martinez | ADDRESS ON FILE | | | | |
| 2394611 | Juan R Rivera Rivera | ADDRESS ON FILE | | | | |
| 2383021 | Juan R Rivera Rosado | ADDRESS ON FILE | | | | |
| 2395825 | Juan R Rodriguez Almodovar | ADDRESS ON FILE | | | | |
| 2449040 | Juan R Rodriguez Mercado | ADDRESS ON FILE | | | | |
| 2496938 | JUAN R RODRIGUEZ VICTOR | ADDRESS ON FILE | | | | |
| 2452124 | Juan R Rojas Aponte | ADDRESS ON FILE | | | | |
| 2382174 | Juan R Roman Aulet | ADDRESS ON FILE | | | | |
| 2506127 | JUAN R ROSADO FANTAUZZI | ADDRESS ON FILE | | | | |
| 2372361 | Juan R Ruiz Aponte | ADDRESS ON FILE | | | | |
| 2432211 | Juan R Ruiz Rodriguez | ADDRESS ON FILE | | | | |
| 2398791 | Juan R Sanchez Robles | ADDRESS ON FILE | | | | |
| 2574358 | Juan R Sanchez Robles | ADDRESS ON FILE | | | | |
| 2381602 | Juan R Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2460921 | Juan R Sanjurjo | ADDRESS ON FILE | | | | |
| 2491227 | JUAN R SANTANA CANTRES | ADDRESS ON FILE | | | | |
| 2464673 | Juan R Santiago Ramos | ADDRESS ON FILE | | | | |
| 2450306 | Juan R Santiago Roman | ADDRESS ON FILE | | | | |
| 2439122 | Juan R Santos Merced | ADDRESS ON FILE | | | | |
| 2435237 | Juan R Serrano Alvarez | ADDRESS ON FILE | | | | |
| 2458037 | Juan R Soto Cruz | ADDRESS ON FILE | | | | |
| 2461833 | Juan R Soto Marrero | ADDRESS ON FILE | | | | |
| 2445217 | Juan R Soto Villanueva | ADDRESS ON FILE | | | | |
| 2470495 | Juan R Torres Collazo | ADDRESS ON FILE | | | | |
| 2490497 | JUAN R TORRES DE JESUS | ADDRESS ON FILE | | | | |
| 2389690 | Juan R Torres Delgado | ADDRESS ON FILE | | | | |
| 2385921 | Juan R Torres Lopez | ADDRESS ON FILE | | | | |
| 2485480 | JUAN R TORRES SANCHEZ | ADDRESS ON FILE | | | | |
| 2425957 | Juan R Torres Torres | ADDRESS ON FILE | | | | |
| 2431239 | Juan R Torres Torres | ADDRESS ON FILE | | | | |
| 2467862 | Juan R Trinidad Cotto | ADDRESS ON FILE | | | | |
| 2440236 | Juan R Valentin Bravo | ADDRESS ON FILE | | | | |
| 2390558 | Juan R Vargas Rios | ADDRESS ON FILE | | | | |
| 2485973 | JUAN R VARGAS VEGA | ADDRESS ON FILE | | | | |
| 2470419 | Juan R Vazquez Quiñones | ADDRESS ON FILE | | | | |
| 2375263 | Juan R Vazquez Rivera | ADDRESS ON FILE | | | | |
| 2453574 | Juan R Velazquez Martinez | ADDRESS ON FILE | | | | |
| 2461640 | Juan R Velez Molina | ADDRESS ON FILE | | | | |
| 2465434 | Juan R Viera Rodriguez | ADDRESS ON FILE | | | | |
| 2373140 | Juan R. Reyes Figueroa | ADDRESS ON FILE | | | | |
| 2375882 | Juan R. Rosa Vazquez | ADDRESS ON FILE | | | | |
| 2449277 | Juan Rabaza Ortiz | ADDRESS ON FILE | | | | |
| 2371383 | Juan Ramirez Lugo | ADDRESS ON FILE | | | | |
| 2371383 | Juan Ramirez Lugo | ADDRESS ON FILE | | | | |
| 2462171 | Juan Ramon Cruz Gomez | ADDRESS ON FILE | | | | |
| 2437189 | Juan Ramon Negron Calderas | ADDRESS ON FILE | | | | |
| 2460033 | Juan Ramos Aponte | ADDRESS ON FILE | | | | |
| 2389741 | Juan Ramos Benitez | ADDRESS ON FILE | | | | |
| 2395395 | Juan Ramos Cortes | ADDRESS ON FILE | | | | |
| 2454031 | Juan Ramos De Jesus | ADDRESS ON FILE | | | | |
| 2376562 | Juan Ramos Flores | ADDRESS ON FILE | | | | |
| 2384685 | Juan Ramos Lopez | ADDRESS ON FILE | | | | |
| 2423504 | Juan Ramos Morales | ADDRESS ON FILE | | | | |
| 2375471 | Juan Ramos Muniz | ADDRESS ON FILE | | | | |
| 2435941 | Juan Ramos Texidor | ADDRESS ON FILE | | | | |
| 2445357 | Juan Raul Del Valle Lopez | ADDRESS ON FILE | | | | |
| 2461019 | Juan Rebollo Ortiz | ADDRESS ON FILE | | | | |
| 2386655 | Juan Resto Navedo | ADDRESS ON FILE | | | | |
| 2399712 | Juan Reyes Caraballo | ADDRESS ON FILE | | | | |
| 2471335 | Juan Reyes Colon | ADDRESS ON FILE | | | | |
| 2437716 | Juan Reyes Fontanez | ADDRESS ON FILE | | | | |
| 2382296 | Juan Reyes Jesus | ADDRESS ON FILE | | | | |
| 2383071 | Juan Reyes Perez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 865 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2384163 | Juan Rios Aponte | ADDRESS ON FILE |
| 2429943 | Juan Rios Carrion | ADDRESS ON FILE |
| 2429733 | Juan Rios Garay | ADDRESS ON FILE |
| 2429733 | Juan Rios Garay | ADDRESS ON FILE |
| 2387653 | Juan Rios Guadalupe | ADDRESS ON FILE |
| 2469044 | Juan Rios Guzman | ADDRESS ON FILE |
| 2469521 | Juan Rios Rivera | ADDRESS ON FILE |
| 2435275 | Juan Rivas Baez | ADDRESS ON FILE |
| 2389625 | Juan Rivas Regimio | ADDRESS ON FILE |
| 2435341 | Juan Rivera Arroyo | ADDRESS ON FILE |
| 2395959 | Juan Rivera Brillon | ADDRESS ON FILE |
| 2380417 | Juan Rivera Cancel | ADDRESS ON FILE |
| 2383174 | Juan Rivera Carrasquillo | ADDRESS ON FILE |
| 2374327 | Juan Rivera Fernandez | ADDRESS ON FILE |
| 2393782 | Juan Rivera Fontan | ADDRESS ON FILE |
| 2394342 | Juan Rivera Gonzalez | ADDRESS ON FILE |
| 2396617 | Juan Rivera Gonzalez | ADDRESS ON FILE |
| 2386729 | Juan Rivera Marquez | ADDRESS ON FILE |
| 2385397 | Juan Rivera Martinez | ADDRESS ON FILE |
| 2374403 | Juan Rivera Negron | ADDRESS ON FILE |
| 2458889 | Juan Rivera Ortiz | ADDRESS ON FILE |
| 2372416 | Juan Rivera Ortiz | ADDRESS ON FILE |
| 2389494 | Juan Rivera Ortiz | ADDRESS ON FILE |
| 2462247 | Juan Rivera Perez | ADDRESS ON FILE |
| 2388471 | Juan Rivera Perez | ADDRESS ON FILE |
| 2393636 | Juan Rivera Resto | ADDRESS ON FILE |
| 2372521 | Juan Rivera Reyes | ADDRESS ON FILE |
| 2461362 | Juan Rivera Rodriguez | ADDRESS ON FILE |
| 2386641 | Juan Rivera Rodriguez | ADDRESS ON FILE |
| 2394047 | Juan Rivera Rodriguez | ADDRESS ON FILE |
| 2386114 | Juan Rivera Rosado | ADDRESS ON FILE |
| 2384297 | Juan Rivera Serrano | ADDRESS ON FILE |
| 2428950 | Juan Rivera Vazquez | ADDRESS ON FILE |
| 2458413 | Juan Rivera Velez | ADDRESS ON FILE |
| 2376855 | Juan Robles Feliciano | ADDRESS ON FILE |
| 2392720 | Juan Rodriguez Almodovar | ADDRESS ON FILE |
| 2389630 | Juan Rodriguez Aponte | ADDRESS ON FILE |
| 2470395 | Juan Rodriguez Apunte | ADDRESS ON FILE |
| 2385780 | Juan Rodriguez Burgos | ADDRESS ON FILE |
| 2465307 | Juan Rodriguez Cintron | ADDRESS ON FILE |
| 2378841 | Juan Rodriguez Cuebas | ADDRESS ON FILE |
| 2436474 | Juan Rodriguez De Leon | ADDRESS ON FILE |
| 2380522 | Juan Rodriguez Del | ADDRESS ON FILE |
| 2376141 | Juan Rodriguez Feliciano | ADDRESS ON FILE |
| 2467064 | Juan Rodriguez Flaharty | ADDRESS ON FILE |
| 2446960 | Juan Rodriguez Garay | ADDRESS ON FILE |
| 2389627 | Juan Rodriguez Garriga | ADDRESS ON FILE |
| 2381411 | Juan Rodriguez Gomez | ADDRESS ON FILE |
| 2449708 | Juan Rodriguez Lazu | ADDRESS ON FILE |
| 2376821 | Juan Rodriguez Luna | ADDRESS ON FILE |
| 2385183 | Juan Rodriguez Ostolaza | ADDRESS ON FILE |
| 2375847 | Juan Rodriguez Ramos | ADDRESS ON FILE |
| 2425722 | Juan Rodriguez Rivera | ADDRESS ON FILE |
| 2453665 | Juan Rodriguez Rivera | ADDRESS ON FILE |
| 2464273 | Juan Rodriguez Rivera | ADDRESS ON FILE |
| 2391792 | Juan Rodriguez Rivera | ADDRESS ON FILE |
| 2397004 | Juan Rodriguez Rivera | ADDRESS ON FILE |
| 2571956 | Juan Rodriguez Rivera | ADDRESS ON FILE |
| 2393092 | Juan Rodriguez Roman | ADDRESS ON FILE |
| 2448903 | Juan Rodriguez Santiago | ADDRESS ON FILE |
| 2372989 | Juan Rodriguez Santos | ADDRESS ON FILE |
| 2434302 | Juan Rodriguez Velazquez | ADDRESS ON FILE |
| 2387163 | Juan Rojas Gonzalez | ADDRESS ON FILE |
| 2378684 | Juan Rojas Reyes | ADDRESS ON FILE |
| 2373416 | Juan Rojas Torres | ADDRESS ON FILE |
| 2395124 | Juan Roldan Delgado | ADDRESS ON FILE |
| 2384440 | Juan Rolon Delgado | ADDRESS ON FILE |
| 2373012 | Juan Rolon Ortiz | ADDRESS ON FILE |
| 2395966 | Juan Roman Arroyo | ADDRESS ON FILE |
| 2425258 | Juan Roman Barreto | ADDRESS ON FILE |
| 2386558 | Juan Roman Burgos | ADDRESS ON FILE |
| 2448908 | Juan Roman Martell | ADDRESS ON FILE |
| 2384012 | Juan Roman Martinez | ADDRESS ON FILE |
| 2466052 | Juan Roman Roman | ADDRESS ON FILE |
| 2371400 | Juan Rosa Cardona | ADDRESS ON FILE |
| 2393915 | Juan Rosa Jimenez | ADDRESS ON FILE |
| 2376296 | Juan Rosa Leon | ADDRESS ON FILE |
| 2376314 | Juan Rosa Romero | ADDRESS ON FILE |
| 2376314 | Juan Rosa Romero | ADDRESS ON FILE |
| 2392122 | Juan Rosado Alcazar | ADDRESS ON FILE |
| 2439203 | Juan Rosado Cruz | ADDRESS ON FILE |
| 2456900 | Juan Rosado Fernandez | ADDRESS ON FILE |
| 2392602 | Juan Rosado Galarza | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 866 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2389994 | Juan Rosado Grau | ADDRESS ON FILE |
| 2391209 | Juan Rosado Jesus | ADDRESS ON FILE |
| 2393678 | Juan Rosales Perez | ADDRESS ON FILE |
| 2447349 | Juan Rosario Castro | ADDRESS ON FILE |
| 2389552 | Juan Rosario Figueroa | ADDRESS ON FILE |
| 2381255 | Juan Rosario Hernandez | ADDRESS ON FILE |
| 2433009 | Juan Rosario Lugo | ADDRESS ON FILE |
| 2377252 | Juan Rosario Matos | ADDRESS ON FILE |
| 2393568 | Juan Rosario Mercado | ADDRESS ON FILE |
| 2440576 | Juan Rosario Pagan | ADDRESS ON FILE |
| 2380869 | Juan Rosario Perez | ADDRESS ON FILE |
| 2435078 | Juan Rosario Pomales | ADDRESS ON FILE |
| 2424173 | Juan Rosario Rodriguez | ADDRESS ON FILE |
| 2451454 | Juan Rosario Rodriguez | ADDRESS ON FILE |
| 2462112 | Juan Ruiz Colon | ADDRESS ON FILE |
| 2384056 | Juan Ruiz Martinez | ADDRESS ON FILE |
| 2457437 | Juan Ruiz Rodriguez | ADDRESS ON FILE |
| 2388635 | Juan Rullan Vera | ADDRESS ON FILE |
| 2448912 | Juan Ruperto Marti | ADDRESS ON FILE |
| 2434270 | Juan S Betancourt Castillo | ADDRESS ON FILE |
| 2489605 | JUAN S MARTINEZ GARCIA | ADDRESS ON FILE |
| 2501808 | JUAN S PAGAN MELENDEZ | ADDRESS ON FILE |
| 2488430 | JUAN S PEREZ TORRES | ADDRESS ON FILE |
| 2467763 | Juan S Quiñones Santiago | ADDRESS ON FILE |
| 2430442 | Juan S Velez Cruz | ADDRESS ON FILE |
| 2471370 | Juan S. Nevarez Garcia Nevarez Garcia | ADDRESS ON FILE |
| 2466024 | Juan Salas Ugarte | ADDRESS ON FILE |
| 2378212 | Juan Salgado Aponte | ADDRESS ON FILE |
| 2384444 | Juan San Vicente | ADDRESS ON FILE |
| 2450459 | Juan Sanabria Santana | ADDRESS ON FILE |
| 2385267 | Juan Sanchez Adorno | ADDRESS ON FILE |
| 2432205 | Juan Sanchez Arroyo | ADDRESS ON FILE |
| 2440322 | Juan Sanchez Colon | ADDRESS ON FILE |
| 2372605 | Juan Sanchez Colon | ADDRESS ON FILE |
| 2372605 | Juan Sanchez Colon | ADDRESS ON FILE |
| 2399402 | Juan Sanchez Cotto | ADDRESS ON FILE |
| 2390597 | Juan Sanchez Maldonado | ADDRESS ON FILE |
| 2461491 | Juan Sanchez Santiago | ADDRESS ON FILE |
| 2383070 | Juan Santana Feliu | ADDRESS ON FILE |
| 2379589 | Juan Santana Ortiz | ADDRESS ON FILE |
| 2456965 | Juan Santana Rodriguez | ADDRESS ON FILE |
| 2379765 | Juan Santiago Candelaria | ADDRESS ON FILE |
| 2433135 | Juan Santiago Cintron | ADDRESS ON FILE |
| 2381923 | Juan Santiago Cruz | ADDRESS ON FILE |
| 2435907 | Juan Santiago Cullet | ADDRESS ON FILE |
| 2455332 | Juan Santiago Espada | ADDRESS ON FILE |
| 2391107 | Juan Santiago Gomez | ADDRESS ON FILE |
| 2383933 | Juan Santiago Guevara | ADDRESS ON FILE |
| 2387598 | Juan Santiago Lopez | ADDRESS ON FILE |
| 2460964 | Juan Santiago Mateo | ADDRESS ON FILE |
| 2382627 | Juan Santiago Mattei | ADDRESS ON FILE |
| 2448814 | Juan Santiago Nieves | ADDRESS ON FILE |
| 2393126 | Juan Santiago Ortiz | ADDRESS ON FILE |
| 2388855 | Juan Santiago Ramos | ADDRESS ON FILE |
| 2460924 | Juan Santiago Rivera | ADDRESS ON FILE |
| 2440314 | Juan Santiago Vargas | ADDRESS ON FILE |
| 2390663 | Juan Santiago Vazquez | ADDRESS ON FILE |
| 2451179 | Juan Santigo Capielo | ADDRESS ON FILE |
| 2375237 | Juan Santos Figueroa | ADDRESS ON FILE |
| 2377047 | Juan Santos Rodriguez | ADDRESS ON FILE |
| 2445478 | Juan Santos Santos | ADDRESS ON FILE |
| 2388153 | Juan Segarra Ortiz | ADDRESS ON FILE |
| 2383419 | Juan Segarra Velez | ADDRESS ON FILE |
| 2392579 | Juan Segui Ramirez | ADDRESS ON FILE |
| 2386372 | Juan Serrano Borges | ADDRESS ON FILE |
| 2389818 | Juan Serrano Diaz | ADDRESS ON FILE |
| 2434321 | Juan Serrano Espinosa | ADDRESS ON FILE |
| 2390449 | Juan Serrano Mercado | ADDRESS ON FILE |
| 2455716 | Juan Siberio Galarza | ADDRESS ON FILE |
| 2387205 | Juan Sierra Vega | ADDRESS ON FILE |
| 2436207 | Juan Silvestrini Ruiz | ADDRESS ON FILE |
| 2386347 | Juan Solis Mercado | ADDRESS ON FILE |
| 2378597 | Juan Soto Arce | ADDRESS ON FILE |
| 2392698 | Juan Soto Diaz | ADDRESS ON FILE |
| 2384648 | Juan Soto Rivera | ADDRESS ON FILE |
| 2429869 | Juan Soto Sanchez | ADDRESS ON FILE |
| 2396190 | Juan Soto Serrano | ADDRESS ON FILE |
| 2381280 | Juan Sotomayor Lopez | ADDRESS ON FILE |
| 2446227 | Juan T Cana Rivera | ADDRESS ON FILE |
| 2391578 | Juan T Oneill Catala | ADDRESS ON FILE |
| 2460695 | Juan T Santos Merced | ADDRESS ON FILE |
| 2382138 | Juan T T Rodriguez Colon | ADDRESS ON FILE |
| 2379732 | Juan Terceno Merayo | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2458972 | Juan Tirado Figueroa | ADDRESS ON FILE |
| 2471019 | Juan Tirado Rios | ADDRESS ON FILE |
| 2380889 | Juan Torre Izquierdo | ADDRESS ON FILE |
| 2470424 | Juan Torres Bobyn | ADDRESS ON FILE |
| 2381941 | Juan Torres Flores | ADDRESS ON FILE |
| 2463755 | Juan Torres Molina | ADDRESS ON FILE |
| 2458818 | Juan Torres Otero | ADDRESS ON FILE |
| 2383450 | Juan Torres Perez | ADDRESS ON FILE |
| 2441274 | Juan Torres Rivera | ADDRESS ON FILE |
| 2468315 | Juan Torres Rivera | ADDRESS ON FILE |
| 2383479 | Juan Torres Rodriguez | ADDRESS ON FILE |
| 2393183 | Juan Torres Rodriguez | ADDRESS ON FILE |
| 2429986 | Juan Torres Sanchez | ADDRESS ON FILE |
| 2385425 | Juan Torres Santiago | ADDRESS ON FILE |
| 2434507 | Juan Torres Serrano | ADDRESS ON FILE |
| 2374805 | Juan Torres Torres | ADDRESS ON FILE |
| 2383307 | Juan Torres Vargas | ADDRESS ON FILE |
| 2377786 | Juan Urbistondo Gonzalez | ADDRESS ON FILE |
| 2451482 | Juan V Pastrana | ADDRESS ON FILE |
| 2461005 | Juan Vale Vazquez | ADDRESS ON FILE |
| 2468734 | Juan Valentin Baez | ADDRESS ON FILE |
| 2391892 | Juan Valentin Brito | ADDRESS ON FILE |
| 2389258 | Juan Valentin Hernandez | ADDRESS ON FILE |
| 2458049 | Juan Valentin Medina | ADDRESS ON FILE |
| 2372349 | Juan Valenzuela Acevedo | ADDRESS ON FILE |
| 2468921 | Juan Valle Moran | ADDRESS ON FILE |
| 2433286 | Juan Valle Santos | ADDRESS ON FILE |
| 2376265 | Juan Vaquer Castrodad | ADDRESS ON FILE |
| 2389177 | Juan Vargas Nieves | ADDRESS ON FILE |
| 2458195 | Juan Vazquez Alicea | ADDRESS ON FILE |
| 2388326 | Juan Vazquez Colton | ADDRESS ON FILE |
| 2375029 | Juan Vazquez Gali | ADDRESS ON FILE |
| 2371980 | Juan Vazquez Lebron | ADDRESS ON FILE |
| 2437379 | Juan Vazquez Mercado | ADDRESS ON FILE |
| 2398332 | Juan Vazquez Morales | ADDRESS ON FILE |
| 2572684 | Juan Vazquez Morales | ADDRESS ON FILE |
| 2469581 | Juan Vazquez Pagan | ADDRESS ON FILE |
| 2381081 | Juan Vazquez Rivera | ADDRESS ON FILE |
| 2458118 | Juan Vazquez Torres | ADDRESS ON FILE |
| 2395562 | Juan Vega Garcia | ADDRESS ON FILE |
| 2467529 | Juan Vega Melendez | ADDRESS ON FILE |
| 2396293 | Juan Vega Rivera | ADDRESS ON FILE |
| 2394168 | Juan Velazquez Del | ADDRESS ON FILE |
| 2450133 | Juan Velazquez Rivera | ADDRESS ON FILE |
| 2431842 | Juan Velazquez Rosario | ADDRESS ON FILE |
| 2385141 | Juan Velez Andujar | ADDRESS ON FILE |
| 2375919 | Juan Velez Arocho | ADDRESS ON FILE |
| 2391331 | Juan Velez Espinosa | ADDRESS ON FILE |
| 2463621 | Juan Velez Mercado | ADDRESS ON FILE |
| 2462436 | Juan Velez Padilla | ADDRESS ON FILE |
| 2462073 | Juan Velez Rodriguez | ADDRESS ON FILE |
| 2391688 | Juan Velilla Valedon | ADDRESS ON FILE |
| 2566943 | Juan Venegas Rivera | ADDRESS ON FILE |
| 2446173 | Juan Ventura Perez | ADDRESS ON FILE |
| 2376294 | Juan Ventureira Orozco | ADDRESS ON FILE |
| 2429689 | Juan Vera Gonzalez | ADDRESS ON FILE |
| 2388937 | Juan Vera Valle | ADDRESS ON FILE |
| 2390609 | Juan Vergara Agosto | ADDRESS ON FILE |
| 2443530 | Juan Vidal Carreras | ADDRESS ON FILE |
| 2465150 | Juan Viera Rodriguez | ADDRESS ON FILE |
| 2431916 | Juan Villegas Tanco | ADDRESS ON FILE |
| 2394882 | Juan Villegas Vega | ADDRESS ON FILE |
| 2448278 | Juan W Colon Ortiz | ADDRESS ON FILE |
| 2381762 | Juan Yambo Cruz | ADDRESS ON FILE |
| 2378305 | Juan Z Z Rivera Vazquez | ADDRESS ON FILE |
| 2432732 | Juan Zayas Ortiz | ADDRESS ON FILE |
| 2472056 | JUANA  AVILES GUZMAN | ADDRESS ON FILE |
| 2482432 | JUANA  CARDONA HERNANDEZ | ADDRESS ON FILE |
| 2485855 | JUANA  COLON SEDA | ADDRESS ON FILE |
| 2495468 | JUANA  COTTO COTTO | ADDRESS ON FILE |
| 2481269 | JUANA  CRUZ MEJIAS | ADDRESS ON FILE |
| 2483557 | JUANA  FIGUEROA GOMEZ | ADDRESS ON FILE |
| 2499507 | JUANA  GARCIA BELTRAN | ADDRESS ON FILE |
| 2493608 | JUANA  GARCIA DE JESÚS | ADDRESS ON FILE |
| 2488082 | JUANA  GONZALEZ ORTIZ | ADDRESS ON FILE |
| 2500373 | JUANA  IRIZARRY MALDONADO | ADDRESS ON FILE |
| 2493308 | JUANA  JAQUEZ DURAN | ADDRESS ON FILE |
| 2490872 | JUANA  MALDONADO RIVERA | ADDRESS ON FILE |
| 2481716 | JUANA  MARTINEZ SIERRA | ADDRESS ON FILE |
| 2476704 | JUANA  MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2475809 | JUANA  MUNIZ MENDEZ | ADDRESS ON FILE |
| 2487638 | JUANA  OLIVENCIA ROSADO | ADDRESS ON FILE |
| 2476616 | JUANA  ORTIZ SOLIS | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2480185 | JUANA  PEREZ TORRES | ADDRESS ON FILE | | | | |
| 2484819 | JUANA  SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2496665 | JUANA  SANDOVAL ROSADO | ADDRESS ON FILE | | | | |
| 2476520 | JUANA  SANTIAGO MATOS | ADDRESS ON FILE | | | | |
| 2498051 | JUANA  VAQUER RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492819 | JUANA  VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2487697 | JUANA  VELAZQUEZ LINO | ADDRESS ON FILE | | | | |
| 2388282 | Juana A Garcia Fana | ADDRESS ON FILE | | | | |
| 2566951 | Juana Acevedo Collazo | ADDRESS ON FILE | | | | |
| 2465662 | Juana Alejandro Millan | ADDRESS ON FILE | | | | |
| 2445064 | Juana B Alcantara Calderon | ADDRESS ON FILE | | | | |
| 2381100 | Juana B Rodriguez Burgos | ADDRESS ON FILE | | | | |
| 2392634 | Juana Baez Miranda | ADDRESS ON FILE | | | | |
| 2484977 | JUANA C GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2496908 | JUANA C PEREZ RIVERA | ADDRESS ON FILE | | | | |
| 2466274 | Juana Cardona Hernandez | ADDRESS ON FILE | | | | |
| 2446299 | Juana Castro Moyet | ADDRESS ON FILE | | | | |
| 2462021 | Juana Cepeda Pizarro | ADDRESS ON FILE | | | | |
| 2464440 | Juana Cortijo Rijos | ADDRESS ON FILE | | | | |
| 2461045 | Juana Costoso Mercado | ADDRESS ON FILE | | | | |
| 2492048 | JUANA D COMAS DIAZ | ADDRESS ON FILE | | | | |
| 2434066 | Juana D De Jesus Fuentes | ADDRESS ON FILE | | | | |
| 2479779 | JUANA D GARCIA RAMOS | ADDRESS ON FILE | | | | |
| 2428084 | Juana D Ortega Nieves | ADDRESS ON FILE | | | | |
| 2394480 | Juana D Rivera Monserrate | ADDRESS ON FILE | | | | |
| 2383569 | Juana De Leon Figueroa | ADDRESS ON FILE | | | | |
| 2391084 | Juana Diaz Diaz | ADDRESS ON FILE | | | | |
| 2465636 | Juana E Carmona Horta | ADDRESS ON FILE | | | | |
| 2390873 | Juana E E Ortega Rodrigue | ADDRESS ON FILE | | | | |
| 2441451 | Juana E Lopez Gonzalez | ADDRESS ON FILE | | | | |
| 2495205 | JUANA E MALDONADO PONCE | ADDRESS ON FILE | | | | |
| 2379610 | Juana E Marrero Santiago | ADDRESS ON FILE | | | | |
| 2372706 | Juana E Nuñez Rosario | ADDRESS ON FILE | | | | |
| 2381335 | Juana Febo Cruz | ADDRESS ON FILE | | | | |
| 2464772 | Juana Figueroa Class | ADDRESS ON FILE | | | | |
| 2427395 | Juana Figueroa Santigo | ADDRESS ON FILE | | | | |
| 2392124 | Juana Franco Rodriguez | ADDRESS ON FILE | | | | |
| 2392279 | Juana Garcia Rivera | ADDRESS ON FILE | | | | |
| 2463136 | Juana Hernandez Dones | ADDRESS ON FILE | | | | |
| 2425763 | Juana Huertas Garcia | ADDRESS ON FILE | | | | |
| 2392803 | Juana Isaac Pizarro | ADDRESS ON FILE | | | | |
| 2431537 | Juana J Davila Suarez | ADDRESS ON FILE | | | | |
| 2441495 | Juana J De Leon Rodriguez | ADDRESS ON FILE | | | | |
| 2486292 | JUANA J HERNANDEZ | ADDRESS ON FILE | | | | |
| 2427770 | Juana J Lopez Ruiz | ADDRESS ON FILE | | | | |
| 2455928 | Juana Juaribe Martinez | ADDRESS ON FILE | | | | |
| 2487448 | JUANA L GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2375552 | Juana Lebron Rivera | ADDRESS ON FILE | | | | |
| 2377224 | Juana Llinas Chulian | ADDRESS ON FILE | | | | |
| 2434672 | Juana Lopez Burgos | ADDRESS ON FILE | | | | |
| 2395685 | Juana M Concepcion Perez | ADDRESS ON FILE | | | | |
| 2388785 | Juana M Delgado Peraza | ADDRESS ON FILE | | | | |
| 2480531 | JUANA M ESCALERA ESCALERA | ADDRESS ON FILE | | | | |
| 2482273 | JUANA M FIGUEROA LUGO | ADDRESS ON FILE | | | | |
| 2434530 | Juana M Hernandez Martinez | ADDRESS ON FILE | | | | |
| 2467778 | Juana M Jimenez Rodriguez | ADDRESS ON FILE | | | | |
| 2428981 | Juana M Laureano Sifonte | ADDRESS ON FILE | | | | |
| 2393049 | Juana M M Centeno Rivera | ADDRESS ON FILE | | | | |
| 2377823 | Juana M Mangual De Leon | ADDRESS ON FILE | | | | |
| 2476681 | JUANA M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496285 | JUANA M NIEVES NATER | ADDRESS ON FILE | | | | |
| 2480665 | JUANA M NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492942 | JUANA M ORTIZ PAULINO | ADDRESS ON FILE | | | | |
| 2463904 | Juana M Ortiz Tossas | ADDRESS ON FILE | | | | |
| 2450930 | Juana M Padilla Martinez | ADDRESS ON FILE | | | | |
| 2463766 | Juana M Ramos Aguiar | ADDRESS ON FILE | | | | |
| 2444042 | Juana M Rivera Benitez | ADDRESS ON FILE | | | | |
| 2451996 | Juana M Rivera Otero | ADDRESS ON FILE | | | | |
| 2460998 | Juana M Ruiz Oliveras | ADDRESS ON FILE | | | | |
| 2460815 | Juana Manso Lacen | ADDRESS ON FILE | | | | |
| 2450174 | Juana Medina Velez | ADDRESS ON FILE | | | | |
| 2395378 | Juana Mendez Roman | ADDRESS ON FILE | | | | |
| 2466347 | Juana Merced Claudio | ADDRESS ON FILE | | | | |
| 2387024 | Juana Montalvo Ortega | ADDRESS ON FILE | | | | |
| 2388805 | Juana Montalvo Velez | ADDRESS ON FILE | | | | |
| 2463020 | Juana Morales | ADDRESS ON FILE | | | | |
| 2395384 | Juana Moreno Arroyo | ADDRESS ON FILE | | | | |
| 2391631 | Juana Mu?Oz Gonzalez | ADDRESS ON FILE | | | | |
| 2458368 | Juana Ortiz Merced | ADDRESS ON FILE | | | | |
| 2467329 | Juana Pizarro Cruz | ADDRESS ON FILE | | | | |
| 2384112 | Juana R Marrero Toledo | ADDRESS ON FILE | | | | |
| 2461091 | Juana Rivera De Maldonado | ADDRESS ON FILE | | | | |
| 2390935 | Juana Rivera Orozco | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2393555 | Juana Rodriguez Medina | ADDRESS ON FILE | | | | | |
| 2382557 | Juana Rodriguez Nieves | ADDRESS ON FILE | | | | | |
| 2451350 | Juana Rodriguez Orta | ADDRESS ON FILE | | | | | |
| 2396906 | Juana Rodriguez Torrens | ADDRESS ON FILE | | | | | |
| 2574094 | Juana Rodriguez Torrens | ADDRESS ON FILE | | | | | |
| 2386237 | Juana Ruiz Corujo | ADDRESS ON FILE | | | | | |
| 2384555 | Juana S Febres Vazquez | ADDRESS ON FILE | | | | | |
| 2375887 | Juana Sabater Pagan | ADDRESS ON FILE | | | | | |
| 2393213 | Juana Sanchez Castillo | ADDRESS ON FILE | | | | | |
| 2461077 | Juana Santana De Jesus | ADDRESS ON FILE | | | | | |
| 2437841 | Juana Santana Garcia | ADDRESS ON FILE | | | | | |
| 2466862 | Juana Silva Silva | ADDRESS ON FILE | | | | | |
| 2375957 | Juana Soto Rivera | ADDRESS ON FILE | | | | | |
| 2390296 | Juana T Flecha Casillas | ADDRESS ON FILE | | | | | |
| 2430293 | Juana Torres Diaz | ADDRESS ON FILE | | | | | |
| 2447742 | Juana Torres Escribano | ADDRESS ON FILE | | | | | |
| 2452053 | Juando O Figueroa | ADDRESS ON FILE | | | | | |
| 2377375 | Juanit Santiago Velazquez | ADDRESS ON FILE | | | | | |
| 2487786 | JUANITA  ANDINO VERGARA | ADDRESS ON FILE | | | | | |
| 2504681 | JUANITA  AYALA MARQUEZ | ADDRESS ON FILE | | | | | |
| 2488590 | JUANITA  AYALA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2506207 | JUANITA  BERRIOS CASTELLANO | ADDRESS ON FILE | | | | | |
| 2487539 | JUANITA  CACERES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2494329 | JUANITA  CARDEC RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471592 | JUANITA  CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 2485600 | JUANITA  DE JESUS ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2496807 | JUANITA  GOMEZ MOLINA | ADDRESS ON FILE | | | | | |
| 2486365 | JUANITA  HERNANDEZ MONTES | ADDRESS ON FILE | | | | | |
| 2476338 | JUANITA  HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2489601 | JUANITA  JIMENEZ CUEVAS | ADDRESS ON FILE | | | | | |
| 2498604 | JUANITA  LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2481558 | JUANITA  LOPEZ TORRES | ADDRESS ON FILE | | | | | |
| 2482212 | JUANITA  LUGO ORTIZ | ADDRESS ON FILE | | | | | |
| 2488561 | JUANITA  LUGO RUIZ | ADDRESS ON FILE | | | | | |
| 2499697 | JUANITA  MATOS AQUILAR | ADDRESS ON FILE | | | | | |
| 2481076 | JUANITA  MONTANEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2494706 | JUANITA  MUNIZ TQRRES | ADDRESS ON FILE | | | | | |
| 2488429 | JUANITA  NEGRON REYES | ADDRESS ON FILE | | | | | |
| 2476917 | JUANITA  ORTIZ AGOSTO | ADDRESS ON FILE | | | | | |
| 2486008 | JUANITA  ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2497308 | JUANITA  OSTALAZA LOPEZ | ADDRESS ON FILE | | | | | |
| 2491028 | JUANITA  PAGAN BURGOS | ADDRESS ON FILE | | | | | |
| 2478686 | JUANITA  PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2476393 | JUANITA  PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2477555 | JUANITA  PERFECTO DIAZ | ADDRESS ON FILE | | | | | |
| 2483123 | JUANITA  QUINONEZ OLMEDA | ADDRESS ON FILE | | | | | |
| 2488149 | JUANITA  RAMOS FELICIANO | ADDRESS ON FILE | | | | | |
| 2489753 | JUANITA  RIVERA DOMINICCI | ADDRESS ON FILE | | | | | |
| 2490294 | JUANITA  RIVERA DUCOS | ADDRESS ON FILE | | | | | |
| 2492275 | JUANITA  RIVERA FERRER | ADDRESS ON FILE | | | | | |
| 2499348 | JUANITA  RODRIGUEZ ROSAS | ADDRESS ON FILE | | | | | |
| 2497510 | JUANITA  RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2498492 | JUANITA  SANCHEZ VELLON | ADDRESS ON FILE | | | | | |
| 2475381 | JUANITA  SANTIAGO REYES | ADDRESS ON FILE | | | | | |
| 2488268 | JUANITA  SANTOS BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2488569 | JUANITA  SILVA MEDINA | ADDRESS ON FILE | | | | | |
| 2477207 | JUANITA  TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2499531 | JUANITA  VAZQUEZ COLON | ADDRESS ON FILE | | | | | |
| 2475440 | JUANITA  VAZQUEZ MULERO | ADDRESS ON FILE | | | | | |
| 2489223 | JUANITA  VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2475723 | JUANITA  VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2506356 | JUANITA  VILLAMIL PORRATA | ADDRESS ON FILE | | | | | |
| 2475006 | JUANITA  ZAYAS DIAZ | ADDRESS ON FILE | | | | | |
| 2377833 | Juanita A. Robles Arroyo | ADDRESS ON FILE | | | | | |
| 2429493 | Juanita Becerril Rodriguez | ADDRESS ON FILE | | | | | |
| 2447779 | Juanita Berrios Villafa?E | ADDRESS ON FILE | | | | | |
| 2395630 | Juanita Cameron Santiago | ADDRESS ON FILE | | | | | |
| 2567026 | Juanita Cancela Lebron | ADDRESS ON FILE | | | | | |
| 2435707 | Juanita Chapman Figueroa | ADDRESS ON FILE | | | | | |
| 2392232 | Juanita Cora Lopez | ADDRESS ON FILE | | | | | |
| 2399470 | Juanita Cordoves Cruz | ADDRESS ON FILE | | | | | |
| 2437723 | Juanita Coreano Pagan | ADDRESS ON FILE | | | | | |
| 2423407 | Juanita Correa Rodriguez | ADDRESS ON FILE | | | | | |
| 2388638 | Juanita Cotto Melendez | ADDRESS ON FILE | | | | | |
| 2375356 | Juanita Cruz Vega | ADDRESS ON FILE | | | | | |
| 2376782 | Juanita Delgado Claudio | ADDRESS ON FILE | | | | | |
| 2447966 | Juanita Diaz Caceres | ADDRESS ON FILE | | | | | |
| 2390183 | Juanita Diaz Colon | ADDRESS ON FILE | | | | | |
| 2465393 | Juanita Encarnacion Ayuso | ADDRESS ON FILE | | | | | |
| 2429453 | Juanita Febres Gonzalez | ADDRESS ON FILE | | | | | |
| 2392654 | Juanita Fernandez Cartagen | ADDRESS ON FILE | | | | | |
| 2393918 | Juanita Flecha Merced | ADDRESS ON FILE | | | | | |
| 2375155 | Juanita Flores De Bonal | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 870 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2392921 | Juanita Fontanez Reyes | ADDRESS ON FILE | | | |
| 2438099 | Juanita Fradera Cruz | ADDRESS ON FILE | | | |
| 2436584 | Juanita Franqui Muriel | ADDRESS ON FILE | | | |
| 2389237 | Juanita Garcia Fernandez | ADDRESS ON FILE | | | |
| 2390697 | Juanita Gerena Vargas | ADDRESS ON FILE | | | |
| 2462138 | Juanita Gonzalez Hernandez | ADDRESS ON FILE | | | |
| 2374560 | Juanita Gonzalez Nieves | ADDRESS ON FILE | | | |
| 2438150 | Juanita Guzman Barbosa | ADDRESS ON FILE | | | |
| 2442793 | Juanita I Ibarrondo Espinosa | ADDRESS ON FILE | | | |
| 2474414 | JUANITA I MARRERO PAGAN | ADDRESS ON FILE | | | |
| 2463022 | Juanita Irahola Caraballo | ADDRESS ON FILE | | | |
| 2444375 | Juanita J Zayas Vazquez | ADDRESS ON FILE | | | |
| 2396325 | Juanita L Guzman Torres | ADDRESS ON FILE | | | |
| 2469682 | Juanita Lebron Garcia | ADDRESS ON FILE | | | |
| 2436764 | Juanita Lopez Claudio | ADDRESS ON FILE | | | |
| 2429757 | Juanita Lopez Crespo | ADDRESS ON FILE | | | |
| 2389236 | Juanita Lopez Diaz | ADDRESS ON FILE | | | |
| 2375431 | Juanita Lourido Montalvo | ADDRESS ON FILE | | | |
| 2373603 | Juanita Lugo Cardona | ADDRESS ON FILE | | | |
| 2463603 | Juanita Marin Kuilan | ADDRESS ON FILE | | | |
| 2445705 | Juanita Marquez Garcia | ADDRESS ON FILE | | | |
| 2469585 | Juanita Medero Febus | ADDRESS ON FILE | | | |
| 2469463 | Juanita Melendez Diaz | ADDRESS ON FILE | | | |
| 2382917 | Juanita Melendez Rosario | ADDRESS ON FILE | | | |
| 2389054 | Juanita Mendez Hernandez | ADDRESS ON FILE | | | |
| 2391818 | Juanita Mills Bruno | ADDRESS ON FILE | | | |
| 2427236 | Juanita Molina Ocasio | ADDRESS ON FILE | | | |
| 2463945 | Juanita Molina Rivera | ADDRESS ON FILE | | | |
| 2377017 | Juanita Morales Vega | ADDRESS ON FILE | | | |
| 2469812 | Juanita Mulero Navarro | ADDRESS ON FILE | | | |
| 2393804 | Juanita Muller Arroyo | ADDRESS ON FILE | | | |
| 2425084 | Juanita Nieves Diaz | ADDRESS ON FILE | | | |
| 2444596 | Juanita Nu?Ez Cordova | ADDRESS ON FILE | | | |
| 2377780 | Juanita Orellana Colon | ADDRESS ON FILE | | | |
| 2382676 | Juanita Ortiz Jesus | ADDRESS ON FILE | | | |
| 2390437 | Juanita Ortiz Lebron | ADDRESS ON FILE | | | |
| 2449896 | Juanita Ortiz Ortiz | ADDRESS ON FILE | | | |
| 2389412 | Juanita Ortiz Santiago | ADDRESS ON FILE | | | |
| 2441171 | Juanita Ortiz Villot | ADDRESS ON FILE | | | |
| 2377502 | Juanita Parrilla Colon | ADDRESS ON FILE | | | |
| 2428601 | Juanita Pizarro Cruz | ADDRESS ON FILE | | | |
| 2462029 | Juanita Puliiza Diaz | ADDRESS ON FILE | | | |
| 2446215 | Juanita Qui?Ones Morales | ADDRESS ON FILE | | | |
| 2489361 | JUANITA R RIVERA LEBRON | ADDRESS ON FILE | | | |
| 2375746 | Juanita Ramos Rivera | ADDRESS ON FILE | | | |
| 2397476 | Juanita Rivera Baez | ADDRESS ON FILE | | | |
| 2574854 | Juanita Rivera Baez | ADDRESS ON FILE | | | |
| 2463352 | Juanita Rivera Barbosa | ADDRESS ON FILE | | | |
| 2425014 | Juanita Rivera Maisonet | ADDRESS ON FILE | | | |
| 2389437 | Juanita Rivera Mercado | ADDRESS ON FILE | | | |
| 2429909 | Juanita Rivera Nieves | ADDRESS ON FILE | | | |
| 2463307 | Juanita Rivera Perez | ADDRESS ON FILE | | | |
| 2380777 | Juanita Rivera Santos | ADDRESS ON FILE | | | |
| 2428654 | Juanita Rodriguez Aviles | ADDRESS ON FILE | | | |
| 2375291 | Juanita Rodriguez Cruz | ADDRESS ON FILE | | | |
| 2395331 | Juanita Rodriguez Torres | ADDRESS ON FILE | | | |
| 2394609 | Juanita Rondon Caraballo | ADDRESS ON FILE | | | |
| 2375277 | Juanita Rosado Muriel | ADDRESS ON FILE | | | |
| 2433154 | Juanita Rosario Franco | ADDRESS ON FILE | | | |
| 2441607 | Juanita Salas Bruno | ADDRESS ON FILE | | | |
| 2396819 | Juanita Sanchez Amaro | ADDRESS ON FILE | | | |
| 2393018 | Juanita Sanchez Morales | ADDRESS ON FILE | | | |
| 2446494 | Juanita Sanchez Rodriguez | ADDRESS ON FILE | | | |
| 2379972 | Juanita Sanchez Rodriguez | ADDRESS ON FILE | | | |
| 2567127 | Juanita Santiago Melecio | ADDRESS ON FILE | | | |
| 2461084 | Juanita Santos De Rios | ADDRESS ON FILE | | | |
| 2383418 | Juanita Sepulveda Melendez | ADDRESS ON FILE | | | |
| 2385926 | Juanita Torres Pena | ADDRESS ON FILE | | | |
| 2435044 | Juanita Valcarcel Peroza | ADDRESS ON FILE | | | |
| 2391755 | Juanita Vazquez Perez | ADDRESS ON FILE | | | |
| 2380016 | Juanita Velez Lebron | ADDRESS ON FILE | | | |
| 2460956 | Juanita Villegas Davila | ADDRESS ON FILE | | | |
| 2393425 | Juanita Zayas Rodriguez | ADDRESS ON FILE | | | |
| 2423295 | Juanita Qui?Ones Gonzalez | ADDRESS ON FILE | | | |
| 2442798 | Juano E Aldarondo | ADDRESS ON FILE | | | |
| 2472178 | JUANTIA NATAL TOVAR | ADDRESS ON FILE | | | |
| 2402904 | JUARBE ARCE,CARMEN M | ADDRESS ON FILE | | | |
| 2416533 | JUARBE ARROYO,LETICIA | ADDRESS ON FILE | | | |
| 2403557 | JUARBE BONILLA,NIVIA | ADDRESS ON FILE | | | |
| 2412775 | JUARBE BRAVO,CARMEN C | ADDRESS ON FILE | | | |
| 2420545 | JUARBE DE JESUS,CARMEN | ADDRESS ON FILE | | | |
| 2420185 | JUARBE GONZALEZ,CARMEN G | ADDRESS ON FILE | | | |
| 2422322 | JUARBE GONZALEZ,LUZ M | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2410954 | JUARBE HERNANDEZ,JANE M | ADDRESS ON FILE |
| 2416079 | JUARBE MALAVE,JUDITH | ADDRESS ON FILE |
| 2412689 | JUARBE MELENDEZ,LUZ M | ADDRESS ON FILE |
| 2404097 | JUARBE MERCADO,MYRIAM | ADDRESS ON FILE |
| 2478339 | JUBBILEE MACHIN DIAZ | ADDRESS ON FILE |
| 2496630 | JUBEISE DE LEON ROSARIO | ADDRESS ON FILE |
| 2470936 | Juben Delgado Medina | ADDRESS ON FILE |
| 2472436 | JUDESTTEIDA GARCIA SEPULVEDA | ADDRESS ON FILE |
| 2460562 | Judex Cumpiano Rivera | ADDRESS ON FILE |
| 2492699 | JUDHTH CABRERA GONZALEZ | ADDRESS ON FILE |
| 2377499 | Judiel B Quintana Gonzalez | ADDRESS ON FILE |
| 2499807 | JUDIMAR MUNIZ NAZARIO | ADDRESS ON FILE |
| 2466706 | Judinet Quintana Rodriguez | ADDRESS ON FILE |
| 2482138 | JUDISAND LOPEZ MEDINA | ADDRESS ON FILE |
| 2489281 | JUDITH BERNARD BERMUDEZ | ADDRESS ON FILE |
| 2477506 | JUDITH BERRIOS FERNANDEZ | ADDRESS ON FILE |
| 2491010 | JUDITH BURGOS ACEVEDO | ADDRESS ON FILE |
| 2501033 | JUDITH CASANOVA PAGAN | ADDRESS ON FILE |
| 2484731 | JUDITH COLLAZO SANTOS | ADDRESS ON FILE |
| 2475759 | JUDITH COLON RAMOS | ADDRESS ON FILE |
| 2501093 | JUDITH COLON REYES | ADDRESS ON FILE |
| 2481923 | JUDITH CRUZ MORALES | ADDRESS ON FILE |
| 2490207 | JUDITH DIAZ PIZARRO | ADDRESS ON FILE |
| 2490189 | JUDITH GONZALEZ SOLIS | ADDRESS ON FILE |
| 2493518 | JUDITH MATOS CUEVAS | ADDRESS ON FILE |
| 2471478 | JUDITH MORALES GONZALEZ | ADDRESS ON FILE |
| 2482500 | JUDITH NIEVES DE JESUS | ADDRESS ON FILE |
| 2480487 | JUDITH NIEVES MONTALVO | ADDRESS ON FILE |
| 2492864 | JUDITH NIEVES SOTO | ADDRESS ON FILE |
| 2474727 | JUDITH NIEVES VELEZ | ADDRESS ON FILE |
| 2493680 | JUDITH OLIVERO MIRANDA | ADDRESS ON FILE |
| 2486885 | JUDITH ORTIZ RIVERA | ADDRESS ON FILE |
| 2476559 | JUDITH PABON PADILLA | ADDRESS ON FILE |
| 2493954 | JUDITH PEREZ GARCIA | ADDRESS ON FILE |
| 2475526 | JUDITH PIZARRO ADORNO | ADDRESS ON FILE |
| 2474524 | JUDITH QUILES ROSA | ADDRESS ON FILE |
| 2496761 | JUDITH RIVERA GONZALEZ | ADDRESS ON FILE |
| 2489562 | JUDITH ROBLEDO RIVERA | ADDRESS ON FILE |
| 2472577 | JUDITH RODRIGUEZ CARDONA | ADDRESS ON FILE |
| 2481764 | JUDITH RODRIGUEZ FALCON | ADDRESS ON FILE |
| 2475466 | JUDITH RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2492067 | JUDITH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2495954 | JUDITH ROMAN RODRIGUEZ | ADDRESS ON FILE |
| 2480584 | JUDITH SALGADO ORLANDO | ADDRESS ON FILE |
| 2506914 | JUDITH SANTIAGO RAMOS | ADDRESS ON FILE |
| 2477236 | JUDITH SOTO CENTENO | ADDRESS ON FILE |
| 2478492 | JUDITH VALENTIN ACEVEDO | ADDRESS ON FILE |
| 2487819 | JUDITH VELAZQUEZ ISAAC | ADDRESS ON FILE |
| 2489730 | JUDITH VELAZQUEZ TORRES | ADDRESS ON FILE |
| 2490845 | JUDITH ZAMORA OQUENDO | ADDRESS ON FILE |
| 2505845 | JUDITH A ABREU ROSARIO | ADDRESS ON FILE |
| 2430771 | Judith A Hernandez De Aleman | ADDRESS ON FILE |
| 2380248 | Judith Alicea Morales | ADDRESS ON FILE |
| 2461154 | Judith Almodovar Perez | ADDRESS ON FILE |
| 2445225 | Judith Aviles Reyes | ADDRESS ON FILE |
| 2431787 | Judith Aviles Romero | ADDRESS ON FILE |
| 2454991 | Judith B Rivera Rosado | ADDRESS ON FILE |
| 2381576 | Judith Baez Melendez | ADDRESS ON FILE |
| 2430811 | Judith Berrios Rivera | ADDRESS ON FILE |
| 2431696 | Judith Colon Suarez | ADDRESS ON FILE |
| 2465719 | Judith Correa Rivera | ADDRESS ON FILE |
| 2430989 | Judith Correa Santiago | ADDRESS ON FILE |
| 2439099 | Judith Correa Valles | ADDRESS ON FILE |
| 2427676 | Judith D Marcano Rodriguez | ADDRESS ON FILE |
| 2374139 | Judith Davila Diaz | ADDRESS ON FILE |
| 2460574 | Judith De Jesus Polanco | ADDRESS ON FILE |
| 2443529 | Judith De Jesus Santiago | ADDRESS ON FILE |
| 2477799 | JUDITH DEL C D SEVILLANO GOMEZ | ADDRESS ON FILE |
| 2377933 | Judith Delbrey Iglesias | ADDRESS ON FILE |
| 2429296 | Judith Diaz Pizarro | ADDRESS ON FILE |
| 2385139 | Judith E Cabezudo Perez | ADDRESS ON FILE |
| 2375723 | Judith E Cintron Cordero | ADDRESS ON FILE |
| 2424877 | Judith E Diaz Morales | ADDRESS ON FILE |
| 2391848 | Judith E Maymi Larregolty | ADDRESS ON FILE |
| 2496487 | JUDITH E ZAMBRANA RIVERA | ADDRESS ON FILE |
| 2377401 | Judith Elias Berdeguez | ADDRESS ON FILE |
| 2375392 | Judith Encarnacion Figueroa | ADDRESS ON FILE |
| 2380217 | Judith Estrada Garcia | ADDRESS ON FILE |
| 2445550 | Judith Fonseca Estrada | ADDRESS ON FILE |
| 2431677 | Judith Franco Rivera | ADDRESS ON FILE |
| 2461682 | Judith Gandia Figueroa | ADDRESS ON FILE |
| 2445806 | Judith Garcia Torres | ADDRESS ON FILE |
| 2391099 | Judith Gonzalez Gonzalez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2451827 | Judith Guzman Ortiz | ADDRESS ON FILE | | | | | |
| 2385420 | Judith Guzman Torres | ADDRESS ON FILE | | | | | |
| 2440220 | Judith Hernandez Serrano | ADDRESS ON FILE | | | | | |
| 2482665 | JUDITH I DE LEON ROSA | ADDRESS ON FILE | | | | | |
| 2454040 | Judith I Quintero Vega | ADDRESS ON FILE | | | | | |
| 2451753 | Judith I Rivera Salgado | ADDRESS ON FILE | | | | | |
| 2449159 | Judith J Borras Gonzalez | ADDRESS ON FILE | | | | | |
| 2443684 | Judith J Parrilla Rivera | ADDRESS ON FILE | | | | | |
| 2439261 | Judith J Rivera Ramos | ADDRESS ON FILE | | | | | |
| 2371456 | Judith J Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2485371 | JUDITH J VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2382033 | Judith Jimenez Hernandez | ADDRESS ON FILE | | | | | |
| 2442849 | Judith Ju Morales | ADDRESS ON FILE | | | | | |
| 2377065 | Judith Kelly Mason | ADDRESS ON FILE | | | | | |
| 2440619 | Judith L Melendez Hernandez | ADDRESS ON FILE | | | | | |
| 2461606 | Judith Latalladi De Mendez | ADDRESS ON FILE | | | | | |
| 2390345 | Judith M Cartagena Vega | ADDRESS ON FILE | | | | | |
| 2490977 | JUDITH M CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 2486422 | JUDITH M DIANA TORRES | ADDRESS ON FILE | | | | | |
| 2437671 | Judith M Espinet Quintana | ADDRESS ON FILE | | | | | |
| 2505586 | JUDITH M HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2467086 | Judith M Lebron Mieles | ADDRESS ON FILE | | | | | |
| 2399051 | Judith M Matias Leon | ADDRESS ON FILE | | | | | |
| 2572479 | Judith M Matias Leon | ADDRESS ON FILE | | | | | |
| 2490344 | JUDITH M RIVERA SOTO | ADDRESS ON FILE | | | | | |
| 2373246 | Judith M Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2387527 | Judith M Roman Santiago | ADDRESS ON FILE | | | | | |
| 2384577 | Judith M Sanchez Morales | ADDRESS ON FILE | | | | | |
| 2429175 | Judith M Senquiz Oyola | ADDRESS ON FILE | | | | | |
| 2464566 | Judith Madera Garcia | ADDRESS ON FILE | | | | | |
| 2429268 | Judith Maldonado Gonzalez | ADDRESS ON FILE | | | | | |
| 2459873 | Judith Martell Velez | ADDRESS ON FILE | | | | | |
| 2376331 | Judith Martinez Moran | ADDRESS ON FILE | | | | | |
| 2462000 | Judith Martinez Quintana | ADDRESS ON FILE | | | | | |
| 2441110 | Judith Montes Rivera | ADDRESS ON FILE | | | | | |
| 2437604 | Judith Morales Gonzalez | ADDRESS ON FILE | | | | | |
| 2427078 | Judith Mu\Iz Rivera | ADDRESS ON FILE | | | | | |
| 2487464 | JUDITH N MAISONET MEDINA | ADDRESS ON FILE | | | | | |
| 2377197 | Judith Nazario De Torres | ADDRESS ON FILE | | | | | |
| 2445369 | Judith Nazario Vargas | ADDRESS ON FILE | | | | | |
| 2488367 | JUDITH O SOLIVAN FONTANEZ | ADDRESS ON FILE | | | | | |
| 2447076 | Judith Orozco Sanchez | ADDRESS ON FILE | | | | | |
| 2394046 | Judith Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2448273 | Judith Pacheco Santos | ADDRESS ON FILE | | | | | |
| 2385373 | Judith Palermo Leon | ADDRESS ON FILE | | | | | |
| 2386781 | Judith Qu\\Ones Ojeda | ADDRESS ON FILE | | | | | |
| 2456922 | Judith R Colon Garcia | ADDRESS ON FILE | | | | | |
| 2397995 | Judith Ramos De Jesus | ADDRESS ON FILE | | | | | |
| 2575034 | Judith Ramos De Jesus | ADDRESS ON FILE | | | | | |
| 2378077 | Judith Reyes Bonilla | ADDRESS ON FILE | | | | | |
| 2448237 | Judith Rivera Oquendo | ADDRESS ON FILE | | | | | |
| 2425886 | Judith Rivera Rios | ADDRESS ON FILE | | | | | |
| 2452184 | Judith Rivera Vargas | ADDRESS ON FILE | | | | | |
| 2440057 | Judith Robles Lozada | ADDRESS ON FILE | | | | | |
| 2393641 | Judith Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2450806 | Judith Rodriguez Ruiz | ADDRESS ON FILE | | | | | |
| 2441564 | Judith Rodriguez Soler | ADDRESS ON FILE | | | | | |
| 2393070 | Judith Roman Jimenez | ADDRESS ON FILE | | | | | |
| 2458918 | Judith Roman Rodriguez | ADDRESS ON FILE | | | | | |
| 2437033 | Judith Rosado Melendez | ADDRESS ON FILE | | | | | |
| 2439472 | Judith Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2426567 | Judith Ruiz Perez | ADDRESS ON FILE | | | | | |
| 2497905 | JUDITH S MARTINEZ | ADDRESS ON FILE | | | | | |
| 2437503 | Judith Santiago Diaz | ADDRESS ON FILE | | | | | |
| 2448619 | Judith Santiago Fernandez | ADDRESS ON FILE | | | | | |
| 2429799 | Judith Santiago Santiago | ADDRESS ON FILE | | | | | |
| 2432246 | Judith Silva Diaz | ADDRESS ON FILE | | | | | |
| 2379114 | Judith T Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2436993 | Judith Torres Sambolin | ADDRESS ON FILE | | | | | |
| 2467257 | Judith Torres Solis | ADDRESS ON FILE | | | | | |
| 2444680 | Judith V De Jesus Martinez | ADDRESS ON FILE | | | | | |
| 2423459 | Judith Vega Vega | ADDRESS ON FILE | | | | | |
| 2394075 | Judith Velazquez Velazquez | ADDRESS ON FILE | | | | | |
| 2438723 | Judith Vidal Rodriguez | ADDRESS ON FILE | | | | | |
| 2444980 | Judith Viruet Candelaria | ADDRESS ON FILE | | | | | |
| 2433026 | Judith W Anglero Rosario | ADDRESS ON FILE | | | | | |
| 2441999 | Judith Wilson Magris | ADDRESS ON FILE | | | | | |
| 2503795 | JUDMILA CURET DIAZ | ADDRESS ON FILE | | | | | |
| 2472757 | JUDY HEREDIA COLON | ADDRESS ON FILE | | | | | |
| 2472232 | JUDY NIEVES MEDINA | ADDRESS ON FILE | | | | | |
| 2474743 | JUDY NIEVES NEGRON | ADDRESS ON FILE | | | | | |
| 2472100 | JUDY OCASIO BENIQUEZ | ADDRESS ON FILE | | | | | |
| 2472978 | JUDY ROLON MENDEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 873 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2472820 | JUDY SAGASTUME LOPEZ | ADDRESS ON FILE | | | | | |
| 2445402 | Judy A Morales Morales | ADDRESS ON FILE | | | | | |
| 2496202 | JUDY I CONTRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493468 | JUDY R SANTIAGO VEGA | ADDRESS ON FILE | | | | | |
| 2442072 | Judy Rivera Mercado | ADDRESS ON FILE | | | | | |
| 2394483 | Judy Velez Fernandez | ADDRESS ON FILE | | | | | |
| 2493832 | JUDYBEL SIERRA RIVERA | ADDRESS ON FILE | | | | | |
| 2435862 | Judybelle J Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2484005 | JUDYBETH GARCIA TORRES | ADDRESS ON FILE | | | | | |
| 2492949 | JUDYBETT GUZMAN LEON | ADDRESS ON FILE | | | | | |
| 2506856 | JUDYMAR TORRES NAZARIO | ADDRESS ON FILE | | | | | |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 | | | SAN JUAN | PR | 00928 |
| 2473488 | JUHANNIE VILLAFANE LOPEZ | ADDRESS ON FILE | | | | | |
| 2504666 | JULI M REYES DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 2459609 | Juli Melendez Carrasquillo | ADDRESS ON FILE | | | | | |
| 2479747 | JULIA AGOSTO BENCEBI | ADDRESS ON FILE | | | | | |
| 2503217 | JULIA ALICEA CAMPOS | ADDRESS ON FILE | | | | | |
| 2497654 | JULIA BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2501396 | JULIA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489546 | JULIA DE JESÚS TORRES | ADDRESS ON FILE | | | | | |
| 2489976 | JULIA FELICIANO BONILLA | ADDRESS ON FILE | | | | | |
| 2473407 | JULIA FELICIANO CINTRON | ADDRESS ON FILE | | | | | |
| 2473714 | JULIA FERRA RUIZ | ADDRESS ON FILE | | | | | |
| 2476386 | JULIA FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 2486173 | JULIA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2481100 | JULIA JUSINO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2471671 | JULIA LEZCANO TIRADO | ADDRESS ON FILE | | | | | |
| 2490153 | JULIA MARTINEZ CORTEZ | ADDRESS ON FILE | | | | | |
| 2492285 | JULIA MEDINA PEREZ | ADDRESS ON FILE | | | | | |
| 2496585 | JULIA MERCADO ORTIZ | ADDRESS ON FILE | | | | | |
| 2498026 | JULIA OCASIO LOPEZ | ADDRESS ON FILE | | | | | |
| 2491676 | JULIA PACHECO IRIZARRY | ADDRESS ON FILE | | | | | |
| 2472527 | JULIA RIOS RAMOS | ADDRESS ON FILE | | | | | |
| 2500990 | JULIA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2487213 | JULIA SANTIAGO RENTAS | ADDRESS ON FILE | | | | | |
| 2486248 | JULIA SANTOS LUGO | ADDRESS ON FILE | | | | | |
| 2475624 | JULIA VADDY MARTINEZ | ADDRESS ON FILE | | | | | |
| 2473630 | JULIA VARGAS CASTILLO | ADDRESS ON FILE | | | | | |
| 2494454 | JULIA VEGA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2428070 | Julia A Cabrera Castillo | ADDRESS ON FILE | | | | | |
| 2432598 | Julia A Feliu Varela | ADDRESS ON FILE | | | | | |
| 2431472 | Julia A Martinez Llanos | ADDRESS ON FILE | | | | | |
| 2476475 | JULIA A MORA SOLANO | ADDRESS ON FILE | | | | | |
| 2435788 | Julia A Ramos Maldonado | ADDRESS ON FILE | | | | | |
| 2496735 | JULIA A VARGAS ROSADO | ADDRESS ON FILE | | | | | |
| 2483255 | JULIA A VILLALOBOS RIVERA | ADDRESS ON FILE | | | | | |
| 2395948 | Julia Agosto Bencebi | ADDRESS ON FILE | | | | | |
| 2431210 | Julia Aldea Rivera | ADDRESS ON FILE | | | | | |
| 2443774 | Julia Alvarado Resto | ADDRESS ON FILE | | | | | |
| 2466944 | Julia Alvarez Negron | ADDRESS ON FILE | | | | | |
| 2431413 | Julia Aponte Cajigas | ADDRESS ON FILE | | | | | |
| 2395889 | Julia Arroyo Robles | ADDRESS ON FILE | | | | | |
| 2493879 | JULIA B RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2392538 | Julia Barreto Ramos | ADDRESS ON FILE | | | | | |
| 2375478 | Julia Berrios Barreto | ADDRESS ON FILE | | | | | |
| 2425938 | Julia C Cosme Cosme | ADDRESS ON FILE | | | | | |
| 2428020 | Julia Cabrera Agosto | ADDRESS ON FILE | | | | | |
| 2374982 | Julia Caraballo Alejandrino | ADDRESS ON FILE | | | | | |
| 2372142 | Julia Castillo Ramos | ADDRESS ON FILE | | | | | |
| 2385100 | Julia Castro Rodriguez | ADDRESS ON FILE | | | | | |
| 2450226 | Julia Colon | ADDRESS ON FILE | | | | | |
| 2376830 | Julia Colon Cruz | ADDRESS ON FILE | | | | | |
| 2374592 | Julia Colon Pizarro | ADDRESS ON FILE | | | | | |
| 2460115 | Julia Correa Hernandez | ADDRESS ON FILE | | | | | |
| 2450088 | Julia Correa Villegas | ADDRESS ON FILE | | | | | |
| 2463472 | Julia Crispin Morales | ADDRESS ON FILE | | | | | |
| 2463377 | Julia Cruz Alicea | ADDRESS ON FILE | | | | | |
| 2462328 | Julia Delgado Lopez | ADDRESS ON FILE | | | | | |
| 2381026 | Julia Diaz Castillo | ADDRESS ON FILE | | | | | |
| 2384211 | Julia Diaz Torres | ADDRESS ON FILE | | | | | |
| 2462187 | Julia E Alvarez Clemente | ADDRESS ON FILE | | | | | |
| 2382387 | Julia E Aponte Ortiz | ADDRESS ON FILE | | | | | |
| 2441266 | Julia E Brito Hernandez | ADDRESS ON FILE | | | | | |
| 2482845 | JULIA E CANALES GOITIA | ADDRESS ON FILE | | | | | |
| 2494440 | JULIA E CARRO MIRANDA | ADDRESS ON FILE | | | | | |
| 2499024 | JULIA E DAVILA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2383848 | Julia E E Sanabria Morales | ADDRESS ON FILE | | | | | |
| 2372101 | Julia E Manfredz Orza | ADDRESS ON FILE | | | | | |
| 2461666 | Julia E Morales Carmona | ADDRESS ON FILE | | | | | |
| 2496199 | JULIA E NARVAEZ CONTRERAS | ADDRESS ON FILE | | | | | |
| 2429607 | Julia E Perez Ortiz | ADDRESS ON FILE | | | | | |
| 2424571 | Julia E Reyes Quintero | ADDRESS ON FILE | | | | | |
| 2447551 | Julia E Rivera Ramos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 874 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2448129 | Julia E Santiago Deliz | ADDRESS ON FILE |
| 2441888 | Julia E Toribio Mateo | ADDRESS ON FILE |
| 2388423 | Julia Encarnacion Medina | ADDRESS ON FILE |
| 2429594 | Julia Estrada Peña | ADDRESS ON FILE |
| 2386948 | Julia Febus Carattini | ADDRESS ON FILE |
| 2433093 | Julia Feliciano Ruiz | ADDRESS ON FILE |
| 2399716 | Julia Garriga Trillo | ADDRESS ON FILE |
| 2463614 | Julia Gomes Claudio | ADDRESS ON FILE |
| 2381669 | Julia Gonzalez Trinidad | ADDRESS ON FILE |
| 2480678 | JULIA H ALVARADO ORTIZ | ADDRESS ON FILE |
| 2386483 | Julia Hernandez Ayala | ADDRESS ON FILE |
| 2386287 | Julia Huggins Ayala | ADDRESS ON FILE |
| 2458960 | Julia I Anaya Suarez | ADDRESS ON FILE |
| 2451575 | Julia I Diaz Alvarez | ADDRESS ON FILE |
| 2446616 | Julia I Fernandez Torres | ADDRESS ON FILE |
| 2506408 | JULIA I FIGUEROA ROBLES | ADDRESS ON FILE |
| 2387334 | Julia I Flores Figueroa | ADDRESS ON FILE |
| 2388591 | Julia I Santiago Rivera | ADDRESS ON FILE |
| 2486535 | JULIA I NIEVES QUINONEZ | ADDRESS ON FILE |
| 2444576 | Julia I Ocasio Diaz | ADDRESS ON FILE |
| 2426298 | Julia I Ortiz Mariani | ADDRESS ON FILE |
| 2487645 | JULIA I OTERO RIOS | ADDRESS ON FILE |
| 2443893 | Julia I Oyola Nieves | ADDRESS ON FILE |
| 2463928 | Julia I Ramos | ADDRESS ON FILE |
| 2493262 | JULIA I RIVERA MALDONADO | ADDRESS ON FILE |
| 2430952 | Julia J Caez Alicea | ADDRESS ON FILE |
| 2472553 | JULIA J GALARZA ROMAN | ADDRESS ON FILE |
| 2385694 | Julia Jordan Puig | ADDRESS ON FILE |
| 2454148 | Julia Ju Erojas | ADDRESS ON FILE |
| 2445760 | Julia L Brondo Molina | ADDRESS ON FILE |
| 2432839 | Julia L Cruz Velez | ADDRESS ON FILE |
| 2474201 | JULIA L ELIZA | ADDRESS ON FILE |
| 2430401 | Julia L Garcia Hiraldo | ADDRESS ON FILE |
| 2476808 | JULIA L GARCIA HIRALDO | ADDRESS ON FILE |
| 2386295 | Julia Laboy Guilbe | ADDRESS ON FILE |
| 2380954 | Julia Lanzo Andino | ADDRESS ON FILE |
| 2389074 | Julia Lopez Perez | ADDRESS ON FILE |
| 2420282 | JULIA LOPEZ,CECILIA P | ADDRESS ON FILE |
| 2476687 | JULIA M ABRAHAM DIAZ | ADDRESS ON FILE |
| 2449364 | Julia M Badillo Lozano | ADDRESS ON FILE |
| 2423713 | Julia M Bonilla Colon | ADDRESS ON FILE |
| 2442166 | Julia M Fernandez Diaz | ADDRESS ON FILE |
| 2438427 | Julia M Gonzalez Castro | ADDRESS ON FILE |
| 2463616 | Julia M Gonzalez Delgado | ADDRESS ON FILE |
| 2426160 | Julia M James Soto | ADDRESS ON FILE |
| 2466012 | Julia M Lebron Castro | ADDRESS ON FILE |
| 2394358 | Julia M Lopez Fuentes | ADDRESS ON FILE |
| 2387628 | Julia M M Lopez Velazquez | ADDRESS ON FILE |
| 2389527 | Julia M M Ortega Aponte | ADDRESS ON FILE |
| 2396782 | Julia M M Vega Rios | ADDRESS ON FILE |
| 2498167 | JULIA M MATOS TORRES | ADDRESS ON FILE |
| 2396872 | Julia M Morales Martine | ADDRESS ON FILE |
| 2424793 | Julia M Negron Cintron | ADDRESS ON FILE |
| 2438337 | Julia M Ortiz Lopez | ADDRESS ON FILE |
| 2488105 | JULIA M PISCIOTTA GREO | ADDRESS ON FILE |
| 2443971 | Julia M Rivera Cruz | ADDRESS ON FILE |
| 2430783 | Julia M Rivera Nuñez | ADDRESS ON FILE |
| 2430271 | Julia M Ruiz Mangual | ADDRESS ON FILE |
| 2395457 | Julia M Sanchez Rodriguez | ADDRESS ON FILE |
| 2382037 | Julia M Santiago Cruz | ADDRESS ON FILE |
| 2394759 | Julia M Santiago De Casanova | ADDRESS ON FILE |
| 2488403 | JULIA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2477383 | JULIA M SANTOS COLON | ADDRESS ON FILE |
| 2398703 | Julia M Soto Diaz | ADDRESS ON FILE |
| 2574270 | Julia M Soto Diaz | ADDRESS ON FILE |
| 2474031 | JULIA M SOTO FELICIANO | ADDRESS ON FILE |
| 2441440 | Julia M Tirado Torres | ADDRESS ON FILE |
| 2431333 | Julia M Torres Casillas | ADDRESS ON FILE |
| 2450741 | Julia M Velez Cruz | ADDRESS ON FILE |
| 2495773 | JULIA M VILELLA NATAL | ADDRESS ON FILE |
| 2394622 | Julia M Zabala Ortiz | ADDRESS ON FILE |
| 2383158 | Julia Maisonet Padro | ADDRESS ON FILE |
| 2378789 | Julia Maldonado Rivera | ADDRESS ON FILE |
| 2441240 | Julia Maldonado Velez | ADDRESS ON FILE |
| 2383067 | Julia Martinez Gonzalez | ADDRESS ON FILE |
| 2394023 | Julia Martinez Maysonet | ADDRESS ON FILE |
| 2462970 | Julia Molina Negron | ADDRESS ON FILE |
| 2394139 | Julia Morales Pagan | ADDRESS ON FILE |
| 2424667 | Julia N Ayala Acevedo | ADDRESS ON FILE |
| 2429821 | Julia N Davila Rivera | ADDRESS ON FILE |
| 2475123 | JULIA N LA FONTAINE FIGUEROA | ADDRESS ON FILE |
| 2464265 | Julia N Rivera Perez | ADDRESS ON FILE |
| 2470758 | Julia Negron Diaz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 875 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2439819 | Julia Noriega Mariani | ADDRESS ON FILE |
| 2461455 | Julia Ocasio Moreno | ADDRESS ON FILE |
| 2464802 | Julia Ojeda Acevedo | ADDRESS ON FILE |
| 2394297 | Julia Ortiz Falu | ADDRESS ON FILE |
| 2446896 | Julia Ortiz Pagan | ADDRESS ON FILE |
| 2453798 | Julia Padron Ortiz | ADDRESS ON FILE |
| 2375085 | Julia Palacios Davila | ADDRESS ON FILE |
| 2389600 | Julia Pastor Rodriguez | ADDRESS ON FILE |
| 2461333 | Julia Pinto De Quiles | ADDRESS ON FILE |
| 2384642 | Julia Pisciotta Greo | ADDRESS ON FILE |
| 2432030 | Julia Quiles Rodriguez | ADDRESS ON FILE |
| 2436882 | Julia R Feliciano Diaz | ADDRESS ON FILE |
| 2386018 | Julia R Torres Caraballo | ADDRESS ON FILE |
| 2390467 | Julia Rios Castillo | ADDRESS ON FILE |
| 2463869 | Julia Rivera Cuadrado | ADDRESS ON FILE |
| 2428121 | Julia Rivera Rivera | ADDRESS ON FILE |
| 1763757 | Julia Rivera, Mirta | ADDRESS ON FILE |
| 2421935 | JULIA RIVERA,NORMA | ADDRESS ON FILE |
| 2463239 | Julia Rodriguez Laureano | ADDRESS ON FILE |
| 2393330 | Julia Rodriguez Ortiz | ADDRESS ON FILE |
| 2467518 | Julia Roman Martinez | ADDRESS ON FILE |
| 2376480 | Julia Rosario Aviles | ADDRESS ON FILE |
| 2389352 | Julia Rosario Garcia | ADDRESS ON FILE |
| 2392738 | Julia S Cordero Arroyo | ADDRESS ON FILE |
| 2389619 | Julia Sanchez Principe | ADDRESS ON FILE |
| 2380357 | Julia Santa Resto | ADDRESS ON FILE |
| 2383716 | Julia Santiago De Rosado | ADDRESS ON FILE |
| 2383285 | Julia Santos Amador | ADDRESS ON FILE |
| 2425758 | Julia Serrano Vazquez | ADDRESS ON FILE |
| 2440311 | Julia T Pe?A De Jesus | ADDRESS ON FILE |
| 2394586 | Julia Torres Crespo | ADDRESS ON FILE |
| 2374272 | Julia Torres Hernandez | ADDRESS ON FILE |
| 2386607 | Julia Torres Laureano | ADDRESS ON FILE |
| 2392201 | Julia Toyens Jesus | ADDRESS ON FILE |
| 2456848 | Julia V Cruz Izquierdo | ADDRESS ON FILE |
| 2401338 | JULIA VARGAS,JOSE | ADDRESS ON FILE |
| 2376434 | Julia Velazquez Santana | ADDRESS ON FILE |
| 2483084 | JULIA Y PACHECO PASCAL | ADDRESS ON FILE |
| 2380056 | Julia Z Cardona Carrasquillo | ADDRESS ON FILE |
| 2488115 | JULIAN  REYES SANTIAGO | ADDRESS ON FILE |
| 2440648 | Julian A Cruz De Jesus | ADDRESS ON FILE |
| 2382508 | Julian Acuna Cruz | ADDRESS ON FILE |
| 2379715 | Julian Batista Rivera | ADDRESS ON FILE |
| 2383934 | Julian Betancourt Cruz | ADDRESS ON FILE |
| 2396692 | Julian Carrasquillo Pizarr | ADDRESS ON FILE |
| 2438529 | Julian Cotes Alvares | ADDRESS ON FILE |
| 2452812 | Julian J Ortiz Davila | ADDRESS ON FILE |
| 2470134 | Julian J Santiago | ADDRESS ON FILE |
| 2459493 | Julian M Centeno Rivera | ADDRESS ON FILE |
| 2493187 | JULIAN M MUNIZ RODRIGUEZ | ADDRESS ON FILE |
| 2396219 | Julian Medina Curbelo | ADDRESS ON FILE |
| 2393853 | Julian Pantoja Matta | ADDRESS ON FILE |
| 2456047 | Julian Perez Rodriguez | ADDRESS ON FILE |
| 2384463 | Julian Rivera Oneill | ADDRESS ON FILE |
| 2446833 | Julian Rodriguez Gomez | ADDRESS ON FILE |
| 2434581 | Julian Rodriguez Lebron | ADDRESS ON FILE |
| 2460566 | Julian Serrano Figueroa | ADDRESS ON FILE |
| 2379691 | Julian Torres Diaz | ADDRESS ON FILE |
| 2485697 | JULIANA  ONEILL LUGO | ADDRESS ON FILE |
| 2506776 | JULIANA  QUINONES HELENA | ADDRESS ON FILE |
| 2503574 | JULIANA  ROSADO VAZQUEZ | ADDRESS ON FILE |
| 2479404 | JULIANA  SANTIAGO TORRES | ADDRESS ON FILE |
| 2505416 | JULIANA  SOTO BENITEZ | ADDRESS ON FILE |
| 2505833 | JULIANA L DE OLEO ROA | ADDRESS ON FILE |
| 2388974 | Juliana Villegas Rivera | ADDRESS ON FILE |
| 2478526 | JULIANETE  LEBRON ALVARADO | ADDRESS ON FILE |
| 2500482 | JULIANNA  BLAKE JIMENEZ | ADDRESS ON FILE |
| 2502917 | JULIANNA  DELGADO DELGADO | ADDRESS ON FILE |
| 2504337 | JULIANNA M ROMAN LOPEZ | ADDRESS ON FILE |
| 2505697 | JULIANNIE  RIVERA VELAZQUEZ | ADDRESS ON FILE |
| 2473213 | JULIE  GONZALEZ SANTIAGO | ADDRESS ON FILE |
| 2477038 | JULIE  LA SANTA VAZQUEZ | ADDRESS ON FILE |
| 2496730 | JULIE  NEGRON JORDAN | ADDRESS ON FILE |
| 2505739 | JULIE A RIVAS LANDRO | ADDRESS ON FILE |
| 2444140 | Julie A Rivera Calero | ADDRESS ON FILE |
| 2466117 | Julie C Otero Gonzalez | ADDRESS ON FILE |
| 2374178 | Julie Lopez Gonzalez | ADDRESS ON FILE |
| 2485246 | JULIE M ENCHAUTEGUI PEREZ | ADDRESS ON FILE |
| 2482661 | JULIE M FERNANDEZ GOMEZ | ADDRESS ON FILE |
| 2445870 | Julie O Gomez Gomez | ADDRESS ON FILE |
| 2448981 | Julie Rosario Rodriguez | ADDRESS ON FILE |
| 2499002 | JULIEMAR  MONTIJO RUIZ | ADDRESS ON FILE |
| 2489494 | JULIEMARIE  GUEITS ORTIZ | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2473454 | JULIEMIL HART NOUEL | ADDRESS ON FILE | | | | | |
| 2492612 | JULIENEFT ROSADO PEREZ | ADDRESS ON FILE | | | | | |
| 2502178 | JULIESTER M ORTIZ UBARRI | ADDRESS ON FILE | | | | | |
| 2382813 | Juliette Vera Soto | ADDRESS ON FILE | | | | | |
| 2478150 | JULIMA IRIZARRY LUGO | ADDRESS ON FILE | | | | | |
| 2505647 | JULIMIR CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2476981 | JULINES VIDAL SANTIAGO | ADDRESS ON FILE | | | | | |
| 2498851 | JULIO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2481119 | JULIO ACEVEDO PEREZ | ADDRESS ON FILE | | | | | |
| 2471798 | JULIO ADORNO COLON | ADDRESS ON FILE | | | | | |
| 2498431 | JULIO BULTRON CLASS | ADDRESS ON FILE | | | | | |
| 2480144 | JULIO DAVILA MONTES | ADDRESS ON FILE | | | | | |
| 2482524 | JULIO DIAZ CARABALLO | ADDRESS ON FILE | | | | | |
| 2498085 | JULIO DIAZ CARABALLO | ADDRESS ON FILE | | | | | |
| 2476139 | JULIO DIAZ ENCARNACION | ADDRESS ON FILE | | | | | |
| 2496362 | JULIO DIAZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2505588 | JULIO GARCIA REYES | ADDRESS ON FILE | | | | | |
| 2505966 | JULIO GOMEZ PORTALATIN | ADDRESS ON FILE | | | | | |
| 2474615 | JULIO GONZALEZ LUGO | ADDRESS ON FILE | | | | | |
| 2493772 | JULIO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2498781 | JULIO HERNANDEZ CARRION | ADDRESS ON FILE | | | | | |
| 2494333 | JULIO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2473833 | JULIO MEDINA QUINONES | ADDRESS ON FILE | | | | | |
| 2493553 | JULIO MORALES SANTANA | ADDRESS ON FILE | | | | | |
| 2489226 | JULIO MUNOZ OCASIO | ADDRESS ON FILE | | | | | |
| 2492449 | JULIO NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2485301 | JULIO OLIVERAS COLON | ADDRESS ON FILE | | | | | |
| 2487274 | JULIO PEREZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2484813 | JULIO PITRE PRATTS | ADDRESS ON FILE | | | | | |
| 2471691 | JULIO RAMOS | ADDRESS ON FILE | | | | | |
| 2500886 | JULIO REYES RIVERA | ADDRESS ON FILE | | | | | |
| 2487713 | JULIO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2490427 | JULIO ROSA CINTRON | ADDRESS ON FILE | | | | | |
| 2484540 | JULIO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2495921 | JULIO SERRANO LOPEZ | ADDRESS ON FILE | | | | | |
| 2488800 | JULIO SUSTACHE MELENDEZ | ADDRESS ON FILE | | | | | |
| 2396529 | Julio A A Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2456892 | Julio A Acevedo Cornier | ADDRESS ON FILE | | | | | |
| 2437892 | Julio A Acevedo Segui | ADDRESS ON FILE | | | | | |
| 2473602 | JULIO A ALEJANDRO MALDONADO | ADDRESS ON FILE | | | | | |
| 2500715 | JULIO A AMARO MASSO | ADDRESS ON FILE | | | | | |
| 2450709 | Julio A Amaro Monse?At | ADDRESS ON FILE | | | | | |
| 2452105 | Julio A Andino Diaz | ADDRESS ON FILE | | | | | |
| 2455638 | Julio A Aquino | ADDRESS ON FILE | | | | | |
| 2464463 | Julio A Arroyo Figueroa | ADDRESS ON FILE | | | | | |
| 2386453 | Julio A Bruno Salgado | ADDRESS ON FILE | | | | | |
| 2450040 | Julio A Carro Pabon | ADDRESS ON FILE | | | | | |
| 2397038 | Julio A Casiano Cepeda | ADDRESS ON FILE | | | | | |
| 2571990 | Julio A Casiano Cepeda | ADDRESS ON FILE | | | | | |
| 2448566 | Julio A Castellon Miranda | ADDRESS ON FILE | | | | | |
| 2458170 | Julio A Colon Colon | ADDRESS ON FILE | | | | | |
| 2456984 | Julio A Colon Lopez | ADDRESS ON FILE | | | | | |
| 2444968 | Julio A Colon Perez | ADDRESS ON FILE | | | | | |
| 2435856 | Julio A Colon Rosario | ADDRESS ON FILE | | | | | |
| 2387117 | Julio A Cordero Hernandez | ADDRESS ON FILE | | | | | |
| 2476488 | JULIO A COX PARRILLA | ADDRESS ON FILE | | | | | |
| 2432539 | Julio A Cruz Feliciano | ADDRESS ON FILE | | | | | |
| 2479132 | JULIO A CUMBA AVILES | ADDRESS ON FILE | | | | | |
| 2440979 | Julio A Davila Rivera | ADDRESS ON FILE | | | | | |
| 2466990 | Julio A De Jesus Alers | ADDRESS ON FILE | | | | | |
| 2448170 | Julio A De Jesus Ramos | ADDRESS ON FILE | | | | | |
| 2458384 | Julio A Delgado Rosario | ADDRESS ON FILE | | | | | |
| 2430275 | Julio A Encarnacion Roman | ADDRESS ON FILE | | | | | |
| 2440810 | Julio A Feliciano Sepulved | ADDRESS ON FILE | | | | | |
| 2454777 | Julio A Fernandez Almeyda | ADDRESS ON FILE | | | | | |
| 2498088 | JULIO A FIGUERDA MORALES | ADDRESS ON FILE | | | | | |
| 2475998 | JULIO A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2456895 | Julio A Gonzalez Colon | ADDRESS ON FILE | | | | | |
| 2494571 | JULIO A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2505444 | JULIO A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2455511 | Julio A Gonzalez Rios | ADDRESS ON FILE | | | | | |
| 2455214 | Julio A Guzman Olavarria | ADDRESS ON FILE | | | | | |
| 2485540 | JULIO A ISALES GARCIA | ADDRESS ON FILE | | | | | |
| 2434665 | Julio A Jimenez Diaz | ADDRESS ON FILE | | | | | |
| 2424247 | Julio A Ledesma Hernandez | ADDRESS ON FILE | | | | | |
| 2456773 | Julio A Lopez Jimenez | ADDRESS ON FILE | | | | | |
| 2496214 | JULIO A LÓPEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2432332 | Julio A Luciano Correa | ADDRESS ON FILE | | | | | |
| 2453786 | Julio A Marcano Faria | ADDRESS ON FILE | | | | | |
| 2493621 | JULIO A MARIN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2488242 | JULIO A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498629 | JULIO A MARTINEZ SILVESTRINI | ADDRESS ON FILE | | | | | |
| 2392694 | Julio A Matos Velazquez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2455476 | Julio A Medina Irizarry | ADDRESS ON FILE |
| 2458507 | Julio A Mendez Nu?Ez | ADDRESS ON FILE |
| 2482044 | JULIO A MOJICA CARRASQUILLO | ADDRESS ON FILE |
| 2477855 | JULIO A MOJICA QUINTANA | ADDRESS ON FILE |
| 2476959 | JULIO A MORALES CASTRO | ADDRESS ON FILE |
| 2481875 | JULIO A MORALES ORTIZ | ADDRESS ON FILE |
| 2492664 | JULIO A MORALES QUINTANA | ADDRESS ON FILE |
| 2425605 | Julio A Nieves Jimenez | ADDRESS ON FILE |
| 2459956 | Julio A Orengo Delgado | ADDRESS ON FILE |
| 2436237 | Julio A Ortiz Garcia | ADDRESS ON FILE |
| 2500308 | JULIO A ORTIZ MARTINEZ | ADDRESS ON FILE |
| 2485155 | JULIO A ORTIZ DAVILA | ADDRESS ON FILE |
| 2482983 | JULIO A PADILLA GONZALEZ | ADDRESS ON FILE |
| 2397906 | Julio A Padin Rodriguez | ADDRESS ON FILE |
| 2574945 | Julio A Padin Rodriguez | ADDRESS ON FILE |
| 2385830 | Julio A Pedraza Ayala | ADDRESS ON FILE |
| 2435318 | Julio A Perez Qui?Onez | ADDRESS ON FILE |
| 2497689 | JULIO A PEREZ RIVERA | ADDRESS ON FILE |
| 2467183 | Julio A Perez Santiago | ADDRESS ON FILE |
| 2427462 | Julio A Perez Torres | ADDRESS ON FILE |
| 2498003 | JULIO A PINEIRO RIVERA | ADDRESS ON FILE |
| 2437104 | Julio A Quiles Heredia | ADDRESS ON FILE |
| 2486117 | JULIO A QUINONES ROSARIO | ADDRESS ON FILE |
| 2456813 | Julio A Quintana Serrano | ADDRESS ON FILE |
| 2425066 | Julio A Reyes Ruiz | ADDRESS ON FILE |
| 2480399 | JULIO A REYES RUIZ | ADDRESS ON FILE |
| 2458531 | Julio A Rivera Blondet | ADDRESS ON FILE |
| 2454826 | Julio A Rivera Concepcion | ADDRESS ON FILE |
| 2426629 | Julio A Rivera Figueroa | ADDRESS ON FILE |
| 2467365 | Julio A Rivera Millan | ADDRESS ON FILE |
| 2477434 | JULIO A RIVERA REYES | ADDRESS ON FILE |
| 2424904 | Julio A Rivera Rivera | ADDRESS ON FILE |
| 2456097 | Julio A Roche Conde | ADDRESS ON FILE |
| 2428563 | Julio A Rodriguez Alomar | ADDRESS ON FILE |
| 2500728 | JULIO A RODRIGUEZ CASIANO | ADDRESS ON FILE |
| 2467285 | Julio A Rodriguez Colon | ADDRESS ON FILE |
| 2457454 | Julio A Rodriguez Diaz | ADDRESS ON FILE |
| 2383808 | Julio A Rodriguez Negron | ADDRESS ON FILE |
| 2434090 | Julio A Rodriguez Rentas | ADDRESS ON FILE |
| 2433588 | Julio A Rodriguez Rodrigue | ADDRESS ON FILE |
| 2468696 | Julio A Rosa Correa | ADDRESS ON FILE |
| 2491329 | JULIO A ROSADO MADERA | ADDRESS ON FILE |
| 2469469 | Julio A Rosario Garcia | ADDRESS ON FILE |
| 2461683 | Julio A Rossy Hernandez | ADDRESS ON FILE |
| 2392681 | Julio A Ruiz Olivero | ADDRESS ON FILE |
| 2449592 | Julio A Sanchez Acevedo | ADDRESS ON FILE |
| 2398787 | Julio A Sanchez Claudio | ADDRESS ON FILE |
| 2574354 | Julio A Sanchez Claudio | ADDRESS ON FILE |
| 2483443 | JULIO A SANCHEZ GUZMAN | ADDRESS ON FILE |
| 2455894 | Julio A Sanchez Martinez | ADDRESS ON FILE |
| 2458738 | Julio A Sanchez Ruiz | ADDRESS ON FILE |
| 2469644 | Julio A Santiago | ADDRESS ON FILE |
| 2441333 | Julio A Santiago Aponte | ADDRESS ON FILE |
| 2446175 | Julio A Santiago Febus | ADDRESS ON FILE |
| 2440539 | Julio A Santiago Garcia | ADDRESS ON FILE |
| 2433240 | Julio A Santiago Santiago | ADDRESS ON FILE |
| 2452313 | Julio A Segarra Santiago | ADDRESS ON FILE |
| 2396883 | Julio A Serrano Ramos | ADDRESS ON FILE |
| 2574071 | Julio A Serrano Ramos | ADDRESS ON FILE |
| 2459603 | Julio A Soto Lopez | ADDRESS ON FILE |
| 2443179 | Julio A Tobal Guzman | ADDRESS ON FILE |
| 2387564 | Julio A Torres Alers | ADDRESS ON FILE |
| 2425008 | Julio A Torres Izquierdo | ADDRESS ON FILE |
| 2497772 | JULIO A TORRES LEANDRY | ADDRESS ON FILE |
| 2466162 | Julio A Torres Medina | ADDRESS ON FILE |
| 2470267 | Julio A Torres Rivera | ADDRESS ON FILE |
| 2428274 | Julio A Torres Torres | ADDRESS ON FILE |
| 2430097 | Julio A Valdes De Jesus | ADDRESS ON FILE |
| 2454783 | Julio A Vazquez Vega | ADDRESS ON FILE |
| 2382657 | Julio A Velez Garcia | ADDRESS ON FILE |
| 2432524 | Julio A Velez Lopez | ADDRESS ON FILE |
| 2435302 | Julio A Velez Valedon | ADDRESS ON FILE |
| 2461483 | Julio Abreu Rodriguez | ADDRESS ON FILE |
| 2375927 | Julio Acosta Rodriguez | ADDRESS ON FILE |
| 2463893 | Julio Adames Cardona | ADDRESS ON FILE |
| 2440959 | Julio Aguila De Jesus | ADDRESS ON FILE |
| 2423989 | Julio Alicea Caraballo | ADDRESS ON FILE |
| 2399340 | Julio Alicea Vasallo | ADDRESS ON FILE |
| 2574624 | Julio Alicea Vasallo | ADDRESS ON FILE |
| 2434716 | Julio Almodovar Cornier | ADDRESS ON FILE |
| 2386525 | Julio Almodovar Pratts | ADDRESS ON FILE |
| 2396994 | Julio Almodovar Quinones | ADDRESS ON FILE |
| 2571946 | Julio Almodovar Quinones | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 878 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2378546 | Julio Alvarado Marrero | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 1470154 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | SAN JUAN | PR | 00926 |
| 2392406 | Julio Aponte Saavedra | ADDRESS ON FILE | | | | | |
| 2374929 | Julio Arroyo Ocasio | ADDRESS ON FILE | | | | | |
| 2451263 | Julio Ayala Isaac | ADDRESS ON FILE | | | | | |
| 2438491 | Julio Ayala Monet | ADDRESS ON FILE | | | | | |
| 2383078 | Julio Ayende Cordoba | ADDRESS ON FILE | | | | | |
| 2462604 | Julio B Lucca Torres | ADDRESS ON FILE | | | | | |
| 2379907 | Julio Baez Reyes | ADDRESS ON FILE | | | | | |
| 2386890 | Julio Basabe Jones | ADDRESS ON FILE | | | | | |
| 2375260 | Julio Bauzo Calderon | ADDRESS ON FILE | | | | | |
| 2469276 | Julio Benitez Baez | ADDRESS ON FILE | | | | | |
| 2389157 | Julio Betancourt Cruz | ADDRESS ON FILE | | | | | |
| 2396191 | Julio Bilbraut Ramos | ADDRESS ON FILE | | | | | |
| 2396701 | Julio Bilbraut Ramos | ADDRESS ON FILE | | | | | |
| 2434513 | Julio Bonilla Negron | ADDRESS ON FILE | | | | | |
| 2378386 | Julio Bonilla Rodriguez | ADDRESS ON FILE | | | | | |
| 2448509 | Julio Bonnet Diaz | ADDRESS ON FILE | | | | | |
| 2378903 | Julio Burgos Pantojas | ADDRESS ON FILE | | | | | |
| 2433742 | Julio C Acevedo Lopez | ADDRESS ON FILE | | | | | |
| 2439817 | Julio C Albino Montanez | ADDRESS ON FILE | | | | | |
| 2450113 | Julio C Algarin Algarin | ADDRESS ON FILE | | | | | |
| 2473224 | JULIO C ALGARIN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2442515 | Julio C Altiery Figueroa | ADDRESS ON FILE | | | | | |
| 2462103 | Julio C Andrades Cepeda | ADDRESS ON FILE | | | | | |
| 2463324 | Julio C Ayala Reyes | ADDRESS ON FILE | | | | | |
| 2472264 | JULIO C BADILLO GERENA | ADDRESS ON FILE | | | | | |
| 2395391 | Julio C Bajandas Zayas | ADDRESS ON FILE | | | | | |
| 2462017 | Julio C Bernard Laureano | ADDRESS ON FILE | | | | | |
| 2450381 | Julio C Bonet Estremera | ADDRESS ON FILE | | | | | |
| 2390724 | Julio C C Cuevas Dones | ADDRESS ON FILE | | | | | |
| 2393028 | Julio C C Martinez Colon | ADDRESS ON FILE | | | | | |
| 2393558 | Julio C C Maymi Larregoyt | ADDRESS ON FILE | | | | | |
| 2382907 | Julio C C Rodriguez Malave | ADDRESS ON FILE | | | | | |
| 2378143 | Julio C Calero Huertas | ADDRESS ON FILE | | | | | |
| 2439712 | Julio C Carmona Maldonado | ADDRESS ON FILE | | | | | |
| 2438513 | Julio C Casiano Colon | ADDRESS ON FILE | | | | | |
| 2425331 | Julio C Claudio | ADDRESS ON FILE | | | | | |
| 2382792 | Julio C Collazo Feliciano | ADDRESS ON FILE | | | | | |
| 2442327 | Julio C Collazo Zambrana | ADDRESS ON FILE | | | | | |
| 2432449 | Julio C Colon Gueits | ADDRESS ON FILE | | | | | |
| 2387919 | Julio C Concepcion Ramos | ADDRESS ON FILE | | | | | |
| 2434573 | Julio C Cordero Perez | ADDRESS ON FILE | | | | | |
| 2475531 | JULIO C CORTES ZENO | ADDRESS ON FILE | | | | | |
| 2459542 | Julio C Davila Morales | ADDRESS ON FILE | | | | | |
| 2500456 | JULIO C DE HOYOS ESTELA | ADDRESS ON FILE | | | | | |
| 2387657 | Julio C Del Valle Martinez | ADDRESS ON FILE | | | | | |
| 2486103 | JULIO C DIAZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2378628 | Julio C Falcon Rivera | ADDRESS ON FILE | | | | | |
| 2457593 | Julio C Feliciano Bonilla | ADDRESS ON FILE | | | | | |
| 2382795 | Julio C Feliu Torres | ADDRESS ON FILE | | | | | |
| 2469964 | Julio C Figueroa Portalati | ADDRESS ON FILE | | | | | |
| 2449876 | Julio C Fragoso Gonzalez | ADDRESS ON FILE | | | | | |
| 2468284 | Julio C Galindo Vega | ADDRESS ON FILE | | | | | |
| 2475927 | JULIO C GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 2483615 | JULIO C GONZALEZ SOTO | ADDRESS ON FILE | | | | | |
| 2496683 | JULIO C HERNANDEZ CORREA | ADDRESS ON FILE | | | | | |
| 2467263 | Julio C Hernández López | ADDRESS ON FILE | | | | | |
| 2449585 | Julio C Lefebre Franceshi | ADDRESS ON FILE | | | | | |
| 2375692 | Julio C Lespier Rodriguez | ADDRESS ON FILE | | | | | |
| 2371332 | Julio C Lopez Gerena | ADDRESS ON FILE | | | | | |
| 2396811 | Julio C Martinez Colon | ADDRESS ON FILE | | | | | |
| 2376463 | Julio C Medina Cortes | ADDRESS ON FILE | | | | | |
| 2454843 | Julio C Mendez Soto | ADDRESS ON FILE | | | | | |
| 2468666 | Julio C Mercado Carrasquillo | ADDRESS ON FILE | | | | | |
| 2440560 | Julio C Morales Bonilla | ADDRESS ON FILE | | | | | |
| 2466128 | Julio C Naveira Rivera | ADDRESS ON FILE | | | | | |
| 2450011 | Julio C Nieves Rosado | ADDRESS ON FILE | | | | | |
| 2438370 | Julio C Ocasio Figueroa | ADDRESS ON FILE | | | | | |
| 2455475 | Julio C Ocasio Figueroa | ADDRESS ON FILE | | | | | |
| 2446958 | Julio C Ortiz Alvarez | ADDRESS ON FILE | | | | | |
| 2494557 | JULIO C ORTIZ BERBERENA | ADDRESS ON FILE | | | | | |
| 2394846 | Julio C Ortiz Carradero | ADDRESS ON FILE | | | | | |
| 2469136 | Julio C Osorio Cirino | ADDRESS ON FILE | | | | | |
| 2447756 | Julio C Padilla | ADDRESS ON FILE | | | | | |
| 2384238 | Julio C Perez Cortes | ADDRESS ON FILE | | | | | |
| 2440517 | Julio C Qui?Ones Rivera | ADDRESS ON FILE | | | | | |
| 2498784 | JULIO C QUINONES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2481064 | JULIO C RAMOS ACEVEDO | ADDRESS ON FILE | | | | | |
| 2378586 | Julio C Rivera Veguilla | ADDRESS ON FILE | | | | | |
| 2470050 | Julio C Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2458114 | Julio C Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2372574 | Julio C Roman Gonzalez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2459857 | Julio C Rosa Feliciano | ADDRESS ON FILE |
| 2390748 | Julio C Rossy Acevedo | ADDRESS ON FILE |
| 2449717 | Julio C Sanchez | ADDRESS ON FILE |
| 2452801 | Julio C Sanchez Cruz | ADDRESS ON FILE |
| 2428038 | Julio C Santiago Noriega | ADDRESS ON FILE |
| 2442341 | Julio C Soto Gonzalez | ADDRESS ON FILE |
| 2488337 | JULIO C TORRES ALMODOVAR | ADDRESS ON FILE |
| 2484294 | JULIO C TORRES MORALES | ADDRESS ON FILE |
| 2469852 | Julio C Torres Nevarez | ADDRESS ON FILE |
| 2396902 | Julio C Torres Pagan | ADDRESS ON FILE |
| 2574090 | Julio C Torres Pagan | ADDRESS ON FILE |
| 2388324 | Julio C Torres Quiñones | ADDRESS ON FILE |
| 2432057 | Julio C Torres Rosad C O Rosado | ADDRESS ON FILE |
| 2388537 | Julio C Torres Serrano | ADDRESS ON FILE |
| 2488822 | JULIO C TRINIDAD VAZQUEZ | ADDRESS ON FILE |
| 2454042 | Julio C Vazquez Negron | ADDRESS ON FILE |
| 2466029 | Julio C Vazquez Rivera | ADDRESS ON FILE |
| 2399202 | Julio C Vega Cruz | ADDRESS ON FILE |
| 2574487 | Julio C Vega Cruz | ADDRESS ON FILE |
| 2463160 | Julio C Vega Ortiz | ADDRESS ON FILE |
| 2489664 | JULIO C VELAZQUEZ MONTANEZ | ADDRESS ON FILE |
| 2443950 | Julio C Velez De Jesus | ADDRESS ON FILE |
| 2487975 | JULIO C VIDAL CLAUDIO | ADDRESS ON FILE |
| 2376856 | Julio Cajigas Soto | ADDRESS ON FILE |
| 2396942 | Julio Camacho Concepcion | ADDRESS ON FILE |
| 2571894 | Julio Camacho Concepcion | ADDRESS ON FILE |
| 2450446 | Julio Camacho Rosaly | ADDRESS ON FILE |
| 2450793 | Julio Carmona Encarnacion | ADDRESS ON FILE |
| 2378136 | Julio Carmona Figueroa | ADDRESS ON FILE |
| 2392535 | Julio Carrasquillo Adorno | ADDRESS ON FILE |
| 2389142 | Julio Castro Amadeo | ADDRESS ON FILE |
| 2377505 | Julio Centeno Maldonado | ADDRESS ON FILE |
| 2449635 | Julio Cepeda Lebron | ADDRESS ON FILE |
| 2449769 | Julio Cesar Irizarry | ADDRESS ON FILE |
| 2393943 | Julio Charriez Rosado | ADDRESS ON FILE |
| 2425312 | Julio Cintron Colon | ADDRESS ON FILE |
| 2452712 | Julio Cirino Parrilla | ADDRESS ON FILE |
| 2390961 | Julio Colon Barreto | ADDRESS ON FILE |
| 2390544 | Julio Colon Collazo | ADDRESS ON FILE |
| 2449930 | Julio Concepcion Rivera | ADDRESS ON FILE |
| 2374246 | Julio Correa Figueroa | ADDRESS ON FILE |
| 2382662 | Julio Costa Velez | ADDRESS ON FILE |
| 2465518 | Julio Cotto Nicolau | ADDRESS ON FILE |
| 2389766 | Julio Crespo Tosado | ADDRESS ON FILE |
| 2389766 | Julio Crespo Tosado | ADDRESS ON FILE |
| 2426211 | Julio Cruz Diaz | ADDRESS ON FILE |
| 2466941 | Julio Cruz Garcia | ADDRESS ON FILE |
| 2468157 | Julio Cruz Ramos | ADDRESS ON FILE |
| 2378086 | Julio Cruz Rivera | ADDRESS ON FILE |
| 2375800 | Julio Cruz Torres | ADDRESS ON FILE |
| 2398326 | Julio Cruz Torres | ADDRESS ON FILE |
| 2572678 | Julio Cruz Torres | ADDRESS ON FILE |
| 2461023 | Julio Cruz Vazquez | ADDRESS ON FILE |
| 2466594 | Julio Cruz Velez | ADDRESS ON FILE |
| 2447232 | Julio D Jesus Nieves | ADDRESS ON FILE |
| 2395613 | Julio D Quiros Rosado | ADDRESS ON FILE |
| 2460384 | Julio Davila Bravo | ADDRESS ON FILE |
| 2463513 | Julio Davila Rivera | ADDRESS ON FILE |
| 2424405 | Julio Davila Viruet | ADDRESS ON FILE |
| 2452621 | Julio De Jesus Berrios | ADDRESS ON FILE |
| 2389252 | Julio De Jesus Sanjurjo | ADDRESS ON FILE |
| 2388679 | Julio Del Valle Lopez | ADDRESS ON FILE |
| 2426507 | Julio Del Valle Melendez | ADDRESS ON FILE |
| 2464517 | Julio Diaz Delgado | ADDRESS ON FILE |
| 2432080 | Julio Diaz Ortiz | ADDRESS ON FILE |
| 2450297 | Julio Diaz Perez | ADDRESS ON FILE |
| 2471175 | Julio Diaz Valdes | ADDRESS ON FILE |
| 2385837 | Julio E Araud Padilla | ADDRESS ON FILE |
| 2379993 | Julio E Benabe Mojica | ADDRESS ON FILE |
| 2429973 | Julio E Caraballo Vargas | ADDRESS ON FILE |
| 2470888 | Julio E Cepeda Morales | ADDRESS ON FILE |
| 2447955 | Julio E Colon Valentin | ADDRESS ON FILE |
| 2389060 | Julio E Cortes Otero | ADDRESS ON FILE |
| 2491493 | JULIO E CRUZ CARRILLO | ADDRESS ON FILE |
| 2455950 | Julio E Cruz Pena | ADDRESS ON FILE |
| 2379384 | Julio E Cruz Rodriguez | ADDRESS ON FILE |
| 2459758 | Julio E De Jesus Rivera | ADDRESS ON FILE |
| 2399598 | Julio E E Alvarado Ginori | ADDRESS ON FILE |
| 2391318 | Julio E E Espada Rivera | ADDRESS ON FILE |
| 2372886 | Julio E E Gonzalez Lopez | ADDRESS ON FILE |
| 2375911 | Julio E E Marrero Ramos | ADDRESS ON FILE |
| 2491192 | JULIO E FERNANDEZ TORRES | ADDRESS ON FILE |
| 2373250 | Julio E Fernandez Torres | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 880 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2453489 | Julio E Fuentes Garcia | ADDRESS ON FILE | | | | | |
| 2452645 | Julio E Galarza Soto | ADDRESS ON FILE | | | | | |
| 2453696 | Julio E Gerena Irizarry | ADDRESS ON FILE | | | | | |
| 2465328 | Julio E Gonzalez Correa | ADDRESS ON FILE | | | | | |
| 2476419 | JULIO E GONZALEZ MORALES | ADDRESS ON FILE | | | | | |
| 2382273 | Julio E Gonzalez Ortiz | ADDRESS ON FILE | | | | | |
| 2430904 | Julio E Gonzalez Santos | ADDRESS ON FILE | | | | | |
| 2458178 | Julio E Lasalle Ramos | ADDRESS ON FILE | | | | | |
| 2398268 | Julio E Lopez Merced | ADDRESS ON FILE | | | | | |
| 2572620 | Julio E Lopez Merced | ADDRESS ON FILE | | | | | |
| 2392737 | Julio E Lotti Piazza | ADDRESS ON FILE | | | | | |
| 2459485 | Julio E Matos Gotay | ADDRESS ON FILE | | | | | |
| 2506227 | JULIO E MELENDEZ MOLINA | ADDRESS ON FILE | | | | | |
| 2447544 | Julio E Mendez Gonzalez | ADDRESS ON FILE | | | | | |
| 2423199 | Julio E Munet Solis | ADDRESS ON FILE | | | | | |
| 2427650 | Julio E Muniz Galarza | ADDRESS ON FILE | | | | | |
| 2387447 | Julio E Nazario Gonzalez | ADDRESS ON FILE | | | | | |
| 2451027 | Julio E Nieves Gonzalez | ADDRESS ON FILE | | | | | |
| 2434425 | Julio E Ortiz Troche | ADDRESS ON FILE | | | | | |
| 2429885 | Julio E Perez Jimenez | ADDRESS ON FILE | | | | | |
| 2495580 | JULIO E PEREZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2454648 | Julio E Prado Garcia | ADDRESS ON FILE | | | | | |
| 2428970 | Julio E Quiles Quinones | ADDRESS ON FILE | | | | | |
| 2441456 | Julio E Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2486074 | JULIO E RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2434578 | Julio E Roman Millet | ADDRESS ON FILE | | | | | |
| 2435217 | Julio E Rosa Valentin | ADDRESS ON FILE | | | | | |
| 2459843 | Julio E Rosado Morales | ADDRESS ON FILE | | | | | |
| 2470360 | Julio E Rosado Morales | ADDRESS ON FILE | | | | | |
| 2448469 | Julio E Salinas Medina | ADDRESS ON FILE | | | | | |
| 2397913 | Julio E Sanchez Vega | ADDRESS ON FILE | | | | | |
| 2574952 | Julio E Sanchez Vega | ADDRESS ON FILE | | | | | |
| 2391101 | Julio E Santiago Irizarry | ADDRESS ON FILE | | | | | |
| 2386975 | Julio E Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2501299 | JULIO E SIERRA FEBUS | ADDRESS ON FILE | | | | | |
| 2500047 | JULIO E SILVA CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2436458 | Julio E Soto Velez | ADDRESS ON FILE | | | | | |
| 2377900 | Julio E. Quinones Del Rosario | ADDRESS ON FILE | | | | | |
| 2447505 | Julio Edwin Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2453992 | Julio Eguerrero | ADDRESS ON FILE | | | | | |
| 2378357 | Julio Estrada Mendoza | ADDRESS ON FILE | | | | | |
| 2436695 | Julio F Melendez | ADDRESS ON FILE | | | | | |
| 2494315 | JULIO F MUNIZ TORRES | ADDRESS ON FILE | | | | | |
| 2445998 | Julio F Vives Figueroa | ADDRESS ON FILE | | | | | |
| 2425987 | Julio Fernandez Pou | ADDRESS ON FILE | | | | | |
| 2433991 | Julio Figueroa Feliciano | ADDRESS ON FILE | | | | | |
| 2386236 | Julio Figueroa Pieranton | ADDRESS ON FILE | | | | | |
| 2382776 | Julio Figueroa Serrano | ADDRESS ON FILE | | | | | |
| 2384365 | Julio Fuentes Vazquez | ADDRESS ON FILE | | | | | |
| 2385101 | Julio G G Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2396629 | Julio G G Rios Cintron | ADDRESS ON FILE | | | | | |
| 2440438 | Julio G Ortiz Villafane | ADDRESS ON FILE | | | | | |
| 2460779 | Julio Garcia Lozada | ADDRESS ON FILE | | | | | |
| 2457332 | Julio Garcia Vazquez | ADDRESS ON FILE | | | | | |
| 2446269 | Julio Gil Cartagena Ortiz | ADDRESS ON FILE | | | | | |
| 2374586 | Julio Gomez Delgado | ADDRESS ON FILE | | | | | |
| 2386757 | Julio Gonzalez Albelo | ADDRESS ON FILE | | | | | |
| 2372073 | Julio Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2377736 | Julio Gonzalez Del Valle | ADDRESS ON FILE | | | | | |
| 2466759 | Julio Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2458183 | Julio Gotay Borrero | ADDRESS ON FILE | | | | | |
| 2456547 | Julio Guzman Santana | ADDRESS ON FILE | | | | | |
| 2386133 | Julio H H Rodriguez Rios | ADDRESS ON FILE | | | | | |
| 2454798 | Julio H Montilla Lopez | ADDRESS ON FILE | | | | | |
| 2372217 | Julio H Sepulveda Ramos | ADDRESS ON FILE | | | | | |
| 2455349 | Julio H Silva Ocasio | ADDRESS ON FILE | | | | | |
| 2436277 | Julio Hernandez Medina | ADDRESS ON FILE | | | | | |
| 2424446 | Julio Hernandez Ortiz | ADDRESS ON FILE | | | | | |
| 2375141 | Julio Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2388687 | Julio Hernandez Roman | ADDRESS ON FILE | | | | | |
| 2395260 | Julio Hernandez Santos | ADDRESS ON FILE | | | | | |
| 2466235 | Julio Hernandez Vega | ADDRESS ON FILE | | | | | |
| 1554165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | LCDO. Jose Ayala Prats | PO Box 194571 | | | San Juan | PR | 00918 |
| 2382638 | Julio I Bou Diaz | ADDRESS ON FILE | | | | | |
| 2499483 | JULIO I CARDONA SALAS | ADDRESS ON FILE | | | | | |
| 2442573 | Julio I Cualio Bonet | ADDRESS ON FILE | | | | | |
| 2397341 | Julio I Estela Lorenzo | ADDRESS ON FILE | | | | | |
| 2574720 | Julio I Estela Lorenzo | ADDRESS ON FILE | | | | | |
| 2434646 | Julio I Fernandez Ortiz | ADDRESS ON FILE | | | | | |
| 2455898 | Julio I Marcano Fantauzzi | ADDRESS ON FILE | | | | | |
| 2465407 | Julio I Muniz Acosta | ADDRESS ON FILE | | | | | |
| 2466666 | Julio I Perez Jaime | ADDRESS ON FILE | | | | | |
| 2425230 | Julio I Ramos Salgado | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 881 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2437587 | Julio I Ramos Torres | ADDRESS ON FILE |
| 2469309 | Julio I Zambrana Martinez | ADDRESS ON FILE |
| 2470084 | Julio J Arivera | ADDRESS ON FILE |
| 2437500 | Julio J Barbosa De Jesus | ADDRESS ON FILE |
| 2436865 | Julio J Carrasquillo Valdes | ADDRESS ON FILE |
| 2469869 | Julio J Cayala | ADDRESS ON FILE |
| 2438872 | Julio J J Castro Laureano | ADDRESS ON FILE |
| 2379294 | Julio J J Figueroa Carrillo | ADDRESS ON FILE |
| 2476667 | JULIO J RAMIREZ NIN | ADDRESS ON FILE |
| 2424228 | Julio J Soto Roman | ADDRESS ON FILE |
| 2424898 | Julio Jenaro Perdomo | ADDRESS ON FILE |
| 2386674 | Julio Jimenez Diaz | ADDRESS ON FILE |
| 2381428 | Julio Jimenez Morales | ADDRESS ON FILE |
| 2466414 | Julio Jimenez Walker | ADDRESS ON FILE |
| 2392516 | Julio Jimenez Walker | ADDRESS ON FILE |
| 2454149 | Julio Ju Arivera | ADDRESS ON FILE |
| 2454086 | Julio Ju Cacosta | ADDRESS ON FILE |
| 2437971 | Julio Ju Cesar | ADDRESS ON FILE |
| 2453945 | Julio Ju Cmorales | ADDRESS ON FILE |
| 2436679 | Julio Ju Ortiz | ADDRESS ON FILE |
| 2454239 | Julio Ju Rosado | ADDRESS ON FILE |
| 2454911 | Julio Ju Toledo | ADDRESS ON FILE |
| 2372815 | Julio Jurado Valentin | ADDRESS ON FILE |
| 2483171 | JULIO L  CRUZ CALZADA | ADDRESS ON FILE |
| 2381674 | JULIO L Aguiar Cruz | ADDRESS ON FILE |
| 2441066 | Julio L Burgos Luna | ADDRESS ON FILE |
| 2460352 | Julio L Cadiz Velazquez | ADDRESS ON FILE |
| 2488271 | JULIO L COLON LARREGUI | ADDRESS ON FILE |
| 2395690 | Julio L Cordero Berio | ADDRESS ON FILE |
| 2449819 | Julio L Marquez Rohena | ADDRESS ON FILE |
| 2453510 | Julio L Mattos Vargas Iii | ADDRESS ON FILE |
| 2444645 | Julio Laguna Udemburgh | ADDRESS ON FILE |
| 2426524 | Julio Lajara Pacheco | ADDRESS ON FILE |
| 2386662 | Julio Laracuente Gonzalez | ADDRESS ON FILE |
| 2445850 | Julio Lasalle Rodriguez | ADDRESS ON FILE |
| 2395312 | Julio Lassus Sanabria | ADDRESS ON FILE |
| 2388770 | Julio Lebron Lamboy | ADDRESS ON FILE |
| 2396770 | Julio Leon Rivera | ADDRESS ON FILE |
| 2463457 | Julio Lopez | ADDRESS ON FILE |
| 2396520 | Julio Lopez Garcia | ADDRESS ON FILE |
| 2466199 | Julio Lopez Guadalupe | ADDRESS ON FILE |
| 2468220 | Julio Lopez Medina | ADDRESS ON FILE |
| 2435148 | Julio Lopez Torres | ADDRESS ON FILE |
| 2396400 | Julio Lorenzo Hernandez | ADDRESS ON FILE |
| 2461088 | Julio Lozada Gonzalez | ADDRESS ON FILE |
| 2442706 | Julio Lozada Vi\As | ADDRESS ON FILE |
| 2465515 | Julio M Alvarado Roman | ADDRESS ON FILE |
| 2502850 | JULIO M BABILONIA DEYNES | ADDRESS ON FILE |
| 2389220 | Julio M Cruz Hernandez | ADDRESS ON FILE |
| 2460727 | Julio M Figueroa Diaz | ADDRESS ON FILE |
| 2384432 | Julio M M Llinas Acosta | ADDRESS ON FILE |
| 2394802 | Julio M M Rolon Santiago | ADDRESS ON FILE |
| 2478650 | JULIO M MATOS ZAYAS | ADDRESS ON FILE |
| 2373163 | Julio M Montalvo Melendez | ADDRESS ON FILE |
| 2462447 | Julio M Perez Ramirez | ADDRESS ON FILE |
| 2446589 | Julio Malave Santiago | ADDRESS ON FILE |
| 2398768 | Julio Maldonado Ramos | ADDRESS ON FILE |
| 2574335 | Julio Maldonado Ramos | ADDRESS ON FILE |
| 2385819 | Julio Maldonado Rodriguez | ADDRESS ON FILE |
| 2394946 | Julio Mantilla Lozada | ADDRESS ON FILE |
| 2382760 | Julio Marcano Ayala | ADDRESS ON FILE |
| 2460274 | Julio Marcano Garcia | ADDRESS ON FILE |
| 2567135 | Julio Marquez Diaz | ADDRESS ON FILE |
| 2431235 | Julio Martinez Escarfuller | ADDRESS ON FILE |
| 2425011 | Julio Mendez Diaz | ADDRESS ON FILE |
| 2382465 | Julio Mendez Ruiz | ADDRESS ON FILE |
| 2381781 | Julio Mendoza Rivera | ADDRESS ON FILE |
| 2468050 | Julio Mercado Miranda | ADDRESS ON FILE |
| 2384488 | Julio Molina Matta | ADDRESS ON FILE |
| 2460842 | Julio Monge Rivera | ADDRESS ON FILE |
| 2462489 | Julio Montes De Oca | ADDRESS ON FILE |
| 2378397 | Julio Morales Guzman | ADDRESS ON FILE |
| 2437944 | Julio Morales Rivera | ADDRESS ON FILE |
| 2390279 | Julio Munoz Diaz | ADDRESS ON FILE |
| 2392821 | Julio N Perez Gallego | ADDRESS ON FILE |
| 2460884 | Julio Narvaez Reyes | ADDRESS ON FILE |
| 2379139 | Julio Nazario Perez | ADDRESS ON FILE |
| 2467613 | Julio Nieves Rodriguez | ADDRESS ON FILE |
| 2464983 | Julio O Guerra Ponce | ADDRESS ON FILE |
| 2459735 | Julio O Lorenzo Castro | ADDRESS ON FILE |
| 2430672 | Julio O Osantiago Sanchez | ADDRESS ON FILE |
| 2469582 | Julio O Reyes Guadalupe | ADDRESS ON FILE |
| 2485528 | JULIO O RIVERA MONTANEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 882 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2379821 | Julio O Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2381370 | Julio Ocasio Rojas | ADDRESS ON FILE | | | | | |
| 2444397 | Julio Olivera Villalobo | ADDRESS ON FILE | | | | | |
| 2379361 | Julio Oliveras Febles | ADDRESS ON FILE | | | | | |
| 2391145 | Julio Orozco Monge | ADDRESS ON FILE | | | | | |
| 2376937 | Julio Ortega Candelaria | ADDRESS ON FILE | | | | | |
| 2461170 | Julio Ortega Santiago | ADDRESS ON FILE | | | | | |
| 2385225 | Julio Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2439633 | Julio Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2434354 | Julio Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2384389 | Julio Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2433322 | Julio Ortiz Silva | ADDRESS ON FILE | | | | | |
| 2423318 | Julio Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2475689 | JULIO P GONZALEZ OCASIO | ADDRESS ON FILE | | | | | |
| 2393378 | Julio Pacheco Gonzalez | ADDRESS ON FILE | | | | | |
| 2439798 | Julio Padilla Rivera | ADDRESS ON FILE | | | | | |
| 2384916 | Julio Padilla Rivera | ADDRESS ON FILE | | | | | |
| 2377738 | Julio Padilla Rodriguez | ADDRESS ON FILE | | | | | |
| 2376755 | Julio Pantojas Atiles | ADDRESS ON FILE | | | | | |
| 2382029 | Julio Pellicier Torres | ADDRESS ON FILE | | | | | |
| 2390792 | Julio Perez Cruz | ADDRESS ON FILE | | | | | |
| 2465331 | Julio Perez Olivieri | ADDRESS ON FILE | | | | | |
| 2389523 | Julio Perez Tirado | ADDRESS ON FILE | | | | | |
| 2441487 | Julio Pizarro Valdes | ADDRESS ON FILE | | | | | |
| 2389592 | Julio Plaza Forty | ADDRESS ON FILE | | | | | |
| 2434914 | Julio Plaza Perez | ADDRESS ON FILE | | | | | |
| 2430534 | Julio Porrata Acosta | ADDRESS ON FILE | | | | | |
| 2388274 | Julio Poventud Morales | ADDRESS ON FILE | | | | | |
| 2376780 | Julio Pujols Machin | ADDRESS ON FILE | | | | | |
| 2389662 | Julio Quinones Gonzalez | ADDRESS ON FILE | | | | | |
| 2489255 | JULIO R ANDINO PEREZ | ADDRESS ON FILE | | | | | |
| 2501957 | JULIO R CRUZ CARDONA | ADDRESS ON FILE | | | | | |
| 2397036 | Julio R Morales Morales | ADDRESS ON FILE | | | | | |
| 2571988 | Julio R Morales Morales | ADDRESS ON FILE | | | | | |
| 2503169 | JULIO R MORALES SANTOS | ADDRESS ON FILE | | | | | |
| 2442546 | Julio R Ortiz Bermudez | ADDRESS ON FILE | | | | | |
| 2393570 | Julio R Ortiz Elicier | ADDRESS ON FILE | | | | | |
| 2373010 | Julio R Pimentel Vazquez | ADDRESS ON FILE | | | | | |
| 2466021 | Julio R Quintana Olivera | ADDRESS ON FILE | | | | | |
| 2499819 | JULIO R RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2435541 | Julio R Santiago | ADDRESS ON FILE | | | | | |
| 2376301 | Julio R Suarez Alamo | ADDRESS ON FILE | | | | | |
| 2468181 | Julio R Torres Cajiga | ADDRESS ON FILE | | | | | |
| 2394807 | Julio R Zalduondo Morales | ADDRESS ON FILE | | | | | |
| 2381996 | Julio Ramos Rios | ADDRESS ON FILE | | | | | |
| 2386401 | Julio Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2377077 | Julio Rappa Rosario | ADDRESS ON FILE | | | | | |
| 2389083 | Julio Reyes Alvarez | ADDRESS ON FILE | | | | | |
| 2383729 | Julio Reyes Amador | ADDRESS ON FILE | | | | | |
| 2377812 | Julio Rios Colon | ADDRESS ON FILE | | | | | |
| 2460588 | Julio Rivera Arroyo | ADDRESS ON FILE | | | | | |
| 2445708 | Julio Rivera Badillo | ADDRESS ON FILE | | | | | |
| 2431311 | Julio Rivera Centeno | ADDRESS ON FILE | | | | | |
| 2373539 | Julio Rivera Colon | ADDRESS ON FILE | | | | | |
| 2463459 | Julio Rivera Correa | ADDRESS ON FILE | | | | | |
| 2440122 | Julio Rivera Cotto | ADDRESS ON FILE | | | | | |
| 2438194 | Julio Rivera Fuentes | ADDRESS ON FILE | | | | | |
| 2446886 | Julio Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2393106 | Julio Rivera Guadalupe | ADDRESS ON FILE | | | | | |
| 2465706 | Julio Rivera Irizarry | ADDRESS ON FILE | | | | | |
| 2466122 | Julio Rivera Llanos | ADDRESS ON FILE | | | | | |
| 2468001 | Julio Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2447813 | Julio Rivera Perez | ADDRESS ON FILE | | | | | |
| 2392139 | Julio Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2462337 | Julio Rivera Robles | ADDRESS ON FILE | | | | | |
| 2388703 | Julio Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2375544 | Julio Rivera Rosado | ADDRESS ON FILE | | | | | |
| 2469216 | Julio Rivera Rosello | ADDRESS ON FILE | | | | | |
| 2384105 | Julio Rodriguez Alvarez | ADDRESS ON FILE | | | | | |
| 2375779 | Julio Rodriguez Cabrera | ADDRESS ON FILE | | | | | |
| 2372294 | Julio Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2396990 | Julio Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2571942 | Julio Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2381188 | Julio Rodriguez Estremera | ADDRESS ON FILE | | | | | |
| 2435934 | Julio Rodriguez Maldonado | ADDRESS ON FILE | | | | | |
| 2376991 | Julio Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2380350 | Julio Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2458203 | Julio Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2396656 | Julio Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2442331 | Julio Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2379394 | Julio Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2448849 | Julio Roldan Concepcion | ADDRESS ON FILE | | | | | |
| 2384291 | Julio Roman Perez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 883 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2461852 | Julio Roman Sierra | ADDRESS ON FILE |
| 2379346 | Julio Rosa Figueroa | ADDRESS ON FILE |
| 2393101 | Julio Rosa Santiago | ADDRESS ON FILE |
| 2389416 | Julio Rosado Alejandro | ADDRESS ON FILE |
| 2395757 | Julio Rosado Lamboy | ADDRESS ON FILE |
| 2436824 | Julio Rosado Oyola | ADDRESS ON FILE |
| 2377184 | Julio Rosado Vega | ADDRESS ON FILE |
| 2456359 | Julio Rosario Barreto | ADDRESS ON FILE |
| 2448521 | Julio Rosario Ramos | ADDRESS ON FILE |
| 2453106 | Julio Rtorres Seda | ADDRESS ON FILE |
| 2391732 | Julio Ruiz Acevedo | ADDRESS ON FILE |
| 2451731 | Julio S Simons Garcia | ADDRESS ON FILE |
| 2430566 | Julio Sanabria Silva | ADDRESS ON FILE |
| 2382433 | Julio Sanchez Cabezudo | ADDRESS ON FILE |
| 2390364 | Julio Sanchez Fonrodona | ADDRESS ON FILE |
| 2377559 | Julio Sanchez Ortiz | ADDRESS ON FILE |
| 2462241 | Julio Sanchez Rodriguez | ADDRESS ON FILE |
| 2461728 | Julio Santana Lleras | ADDRESS ON FILE |
| 2463204 | Julio Santiago | ADDRESS ON FILE |
| 2381795 | Julio Santiago Alicea | ADDRESS ON FILE |
| 2388075 | Julio Santiago David | ADDRESS ON FILE |
| 2396172 | Julio Santiago Ortiz | ADDRESS ON FILE |
| 2393664 | Julio Santiago Ruberte | ADDRESS ON FILE |
| 2463760 | Julio Sepulveda Cancela | ADDRESS ON FILE |
| 2390162 | Julio Serrano Pino | ADDRESS ON FILE |
| 2433525 | Julio Sierra Gonzalez | ADDRESS ON FILE |
| 2383778 | Julio Solis Ramirez | ADDRESS ON FILE |
| 2386298 | Julio Soto Alicea | ADDRESS ON FILE |
| 2399737 | Julio Soto Rios | ADDRESS ON FILE |
| 2389873 | Julio Soto Rodriguez | ADDRESS ON FILE |
| 2374548 | Julio Soto Sanchez | ADDRESS ON FILE |
| 2386724 | Julio Suarez Acevedo | ADDRESS ON FILE |
| 2444522 | Julio Sustache Melendez | ADDRESS ON FILE |
| 2444468 | Julio T Osorio Lopez | ADDRESS ON FILE |
| 2427051 | Julio T Torres Torres | ADDRESS ON FILE |
| 2373930 | Julio Toro Cown | ADDRESS ON FILE |
| 2387114 | Julio Torres Cordero | ADDRESS ON FILE |
| 2393006 | Julio Torres Lopez | ADDRESS ON FILE |
| 2392074 | Julio Torres Rivera | ADDRESS ON FILE |
| 2387559 | Julio Torres Rodriguez | ADDRESS ON FILE |
| 2437573 | Julio V Martinez Orta | ADDRESS ON FILE |
| 2371325 | Julio V Perez Jusino | ADDRESS ON FILE |
| 2435210 | Julio V Rivera Velez | ADDRESS ON FILE |
| 2480687 | JULIO V TORRALES SOTO | ADDRESS ON FILE |
| 2423892 | Julio V Torres Castro | ADDRESS ON FILE |
| 2434615 | Julio V Zapata Perez | ADDRESS ON FILE |
| 2372237 | Julio Vargas Aponte | ADDRESS ON FILE |
| 2433316 | Julio Vargas Vargas | ADDRESS ON FILE |
| 2432098 | Julio Vazquez Agosto | ADDRESS ON FILE |
| 2383029 | Julio Vazquez Figueroa | ADDRESS ON FILE |
| 2450434 | Julio Vazquez Mercado | ADDRESS ON FILE |
| 2372733 | Julio Vega Martinez | ADDRESS ON FILE |
| 2446794 | Julio Vega Ramos | ADDRESS ON FILE |
| 2431038 | Julio Velazquez Perez | ADDRESS ON FILE |
| 2394454 | Julio Velazquez Tilo | ADDRESS ON FILE |
| 2440191 | Julio Velez Troche | ADDRESS ON FILE |
| 2461253 | Julio Villanueva Garcia | ADDRESS ON FILE |
| 2386398 | Julio Villegas Figueroa | ADDRESS ON FILE |
| 2463427 | Julio Villegas Morales | ADDRESS ON FILE |
| 2394500 | Julio Vizcarrondo Parson | ADDRESS ON FILE |
| 2483225 | JULIO W ALVARADO AGUILERA | ADDRESS ON FILE |
| 2502538 | JULISA  NIEVES HERNANDEZ | ADDRESS ON FILE |
| 2472819 | JULISA J JIMENEZ MALDONADO | ADDRESS ON FILE |
| 2501584 | JULISBELL  PEREZ VELEZ | ADDRESS ON FILE |
| 2505499 | JULISHA L CORTES REYES | ADDRESS ON FILE |
| 2478260 | JULISSA  DE JESUS SANCHEZ | ADDRESS ON FILE |
| 2492726 | JULISSA  FIGUEROA SANTIAGO | ADDRESS ON FILE |
| 2502907 | JULISSA  FRANCISCO TORIBIO | ADDRESS ON FILE |
| 2503085 | JULISSA  GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2497032 | JULISSA  GONZALEZ NEGRON | ADDRESS ON FILE |
| 2481847 | JULISSA  GRAJIRENE JUMENEZ | ADDRESS ON FILE |
| 2499017 | JULISSA  GUZMAN VELEZ | ADDRESS ON FILE |
| 2505070 | JULISSA  MEDINA FIGUEROA | ADDRESS ON FILE |
| 2484683 | JULISSA  MORALES FRANCESCHI | ADDRESS ON FILE |
| 2482867 | JULISSA  MORALES VELEZ | ADDRESS ON FILE |
| 2491117 | JULISSA  NAZARIO IRIZARRY | ADDRESS ON FILE |
| 2484967 | JULISSA  RIVERA SANDOVAL | ADDRESS ON FILE |
| 2475717 | JULISSA  ROSARIO OCASIO | ADDRESS ON FILE |
| 2476267 | JULISSA  SANTIAGO ALVARADO | ADDRESS ON FILE |
| 2475936 | JULISSA  TORRES CARTAGENA | ADDRESS ON FILE |
| 2482172 | JULISSA  TORRES MARTINEZ | ADDRESS ON FILE |
| 2506675 | JULISSA C ALVERIO LAZU | ADDRESS ON FILE |
| 2440138 | Julissa Del P Beauchamp Ri | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 884 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2447638 | Julissa E Perez Rentas | ADDRESS ON FILE | | | | |
| 2444482 | Julissa J Merced Legrand | ADDRESS ON FILE | | | | |
| 2446970 | Julissa Jorge Rivera | ADDRESS ON FILE | | | | |
| 2503808 | JULISSA M ANDUJAR MONTALVO | ADDRESS ON FILE | | | | |
| 2502838 | JULISSA M PENA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2385548 | Julita Ortiz Marin | ADDRESS ON FILE | | | | |
| 1489347 | Julitzamany Soto Torres as parent with patria potestas over minor JSMS | c/o 171 Ave Chardon Ste 301 | | San Juan | PR | 00918 |
| 2445379 | Julius A Alvarez Chardon | ADDRESS ON FILE | | | | |
| 2483537 | JULIUS E TORO CASTILLO | ADDRESS ON FILE | | | | |
| 2507319 | JULLIANN LANZO CORTIJO | ADDRESS ON FILE | | | | |
| 2450998 | Jullie Cordero Ocacio | ADDRESS ON FILE | | | | |
| 2504675 | JULY M TORRES MULERO | ADDRESS ON FILE | | | | |
| 2438490 | July Santiago Alejandro | ADDRESS ON FILE | | | | |
| 2497107 | JULYMAR DAVID MATEO | ADDRESS ON FILE | | | | |
| 2485454 | JULYSBETTE D TOLEDO TORRES | ADDRESS ON FILE | | | | |
| 2490963 | JUMARY AVILES RAMOS | ADDRESS ON FILE | | | | |
| 2505691 | JUMARY COLON RIVERA | ADDRESS ON FILE | | | | |
| 2505869 | JUMARY VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | |
| 2484627 | JUMARYS RAMOS MEDINA | ADDRESS ON FILE | | | | |
| 2451942 | Jumila Ortiz Hernandez | ADDRESS ON FILE | | | | |
| 2423524 | Juna R Herrera Viera | ADDRESS ON FILE | | | | |
| 2379035 | June M Jimenez Amadeo | ADDRESS ON FILE | | | | |
| 2392358 | June Ortiz Terreforte | ADDRESS ON FILE | | | | |
| 2453053 | Junie R Crickiee Gonzalez | ADDRESS ON FILE | | | | |
| 2479837 | JUNIOR CARLO COLLAZO | ADDRESS ON FILE | | | | |
| 2455878 | Junior P Hernandez Gonzale | ADDRESS ON FILE | | | | |
| 2507067 | JUNMARIE RUSSE MELENDEZ | ADDRESS ON FILE | | | | |
| 2425169 | Jurado I Sanchez Sonia I. | ADDRESS ON FILE | | | | |
| 2401043 | JURADO ORTIZ,MARIA R | ADDRESS ON FILE | | | | |
| 2440099 | Juraline Santos Torres | ADDRESS ON FILE | | | | |
| 2485983 | JURISAN ALLENDE TORRES | ADDRESS ON FILE | | | | |
| 2478382 | JUSARELYS IRIZARRY GARCIA | ADDRESS ON FILE | | | | |
| 2479657 | JUSEIM SOTO RIVERA | ADDRESS ON FILE | | | | |
| 2408219 | JUSINO CRUZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2415146 | JUSINO CRUZ,SONIA | ADDRESS ON FILE | | | | |
| 256641 | JUSINO HENRY, ANDRES | ADDRESS ON FILE | | | | |
| 1470936 | Jusino Ortiz, Miguel Angel | ADDRESS ON FILE | | | | |
| 2415712 | JUSINO ORTIZ,BRENDA | ADDRESS ON FILE | | | | |
| 2402938 | JUSINO ROSADO,EVELYN | ADDRESS ON FILE | | | | |
| 2400818 | JUSINO SANCHEZ,EDIBERTO | ADDRESS ON FILE | | | | |
| 2412433 | JUSINO SANTANA,EVELYN | ADDRESS ON FILE | | | | |
| 2400343 | JUSINO VARGAS,MARIA I | ADDRESS ON FILE | | | | |
| 2414414 | JUST MATOS,HARRY | ADDRESS ON FILE | | | | |
| 2473043 | JUSTA PEREZ REYES | ADDRESS ON FILE | | | | |
| 2384261 | Justa C Saldaqa Rivera | ADDRESS ON FILE | | | | |
| 2449965 | Justa L Febo Diaz | ADDRESS ON FILE | | | | |
| 2463701 | Justa Navedo Crespo | ADDRESS ON FILE | | | | |
| 2496639 | JUSTINA MORALES MORALES | ADDRESS ON FILE | | | | |
| 2493935 | JUSTINA PINERO TORRES | ADDRESS ON FILE | | | | |
| 2497309 | JUSTINA RIVERA CANALES | ADDRESS ON FILE | | | | |
| 2490447 | JUSTINA SANCHEZ CRUZ | ADDRESS ON FILE | | | | |
| 2439409 | Justina Cruz | ADDRESS ON FILE | | | | |
| 2449446 | Justina Cruz | ADDRESS ON FILE | | | | |
| 2393366 | Justina Davila Ocasio | ADDRESS ON FILE | | | | |
| 2377352 | Justina Davila Quinones | ADDRESS ON FILE | | | | |
| 2389669 | Justina Diaz Bisbal | ADDRESS ON FILE | | | | |
| 2374526 | Justina Domenech Molina | ADDRESS ON FILE | | | | |
| 2462012 | Justina Figueroa Santos | ADDRESS ON FILE | | | | |
| 2567097 | Justina García Lopez | ADDRESS ON FILE | | | | |
| 2382783 | Justina Marquez Rosa | ADDRESS ON FILE | | | | |
| 2462969 | Justina Ramos Andino | ADDRESS ON FILE | | | | |
| 2472143 | JUSTINELL PEREZ QUINTANA | ADDRESS ON FILE | | | | |
| 2476618 | JUSTINET OQUENDO ROMERO | ADDRESS ON FILE | | | | |
| 2409736 | JUSTINIANO AGOSTINI,YOLANDA | ADDRESS ON FILE | | | | |
| 2411790 | JUSTINIANO ANGLERO,ORLANDO | ADDRESS ON FILE | | | | |
| 2421002 | JUSTINIANO BERRIOS,JAMIL A | ADDRESS ON FILE | | | | |
| 2468165 | Justiniano Elvin | ADDRESS ON FILE | | | | |
| 2401034 | JUSTINIANO JUSTINIANO,EDNA | ADDRESS ON FILE | | | | |
| 1841006 | JUSTINIANO OTERO, MARIETA | ADDRESS ON FILE | | | | |
| 2412210 | JUSTINIANO OTERO,MARIETA | ADDRESS ON FILE | | | | |
| 2408881 | JUSTINIANO VALENTIN,HERIBERTO | ADDRESS ON FILE | | | | |
| 2408881 | JUSTINIANO VALENTIN,HERIBERTO | ADDRESS ON FILE | | | | |
| 2475963 | JUSTINO MARTINEZ CRUZ | ADDRESS ON FILE | | | | |
| 2495027 | JUSTINO SEPULVEDA SEPULVEDA | ADDRESS ON FILE | | | | |
| 2394830 | Justino A Cruz Melecio | ADDRESS ON FILE | | | | |
| 2458838 | Justino Ayala Vargas | ADDRESS ON FILE | | | | |
| 2384475 | Justino Cruz Martinez | ADDRESS ON FILE | | | | |
| 2388757 | Justino Feliciano Amador | ADDRESS ON FILE | | | | |
| 2398437 | Justino Feliciano Pizarro | ADDRESS ON FILE | | | | |
| 2572788 | Justino Feliciano Pizarro | ADDRESS ON FILE | | | | |
| 2452127 | Justino Feliciano Santiago | ADDRESS ON FILE | | | | |
| 2456996 | Justino Fuentes Ramos | ADDRESS ON FILE | | | | |
| 2445192 | Justino Ju Sanchez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2470986 | Justino Laboy Morales | ADDRESS ON FILE | | | | | |
| 2377657 | Justino Lassus Cardona | ADDRESS ON FILE | | | | | |
| 2392592 | Justino Laureano Molina | ADDRESS ON FILE | | | | | |
| 2395413 | Justino Morales Gonzalez | ADDRESS ON FILE | | | | | |
| 2424506 | Justino Narvaez Santiago | ADDRESS ON FILE | | | | | |
| 2457803 | Justino Olmedo Rivera | ADDRESS ON FILE | | | | | |
| 2462003 | Justino Rivera Colon | ADDRESS ON FILE | | | | | |
| 2381974 | Justino Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2450892 | Justino Rivera Santos | ADDRESS ON FILE | | | | | |
| 2463287 | Justino Rivera Vega | ADDRESS ON FILE | | | | | |
| 2424277 | Justino Rodriguez Calderon | ADDRESS ON FILE | | | | | |
| 2456974 | Justino Rodriguez Nadal | ADDRESS ON FILE | | | | | |
| 2379316 | Justino Santiago Colon | ADDRESS ON FILE | | | | | |
| 2395379 | Justino Valentin Gonzalez | ADDRESS ON FILE | | | | | |
| 2391694 | Justia B Suarez Correa | ADDRESS ON FILE | | | | | |
| 2448155 | Justo A Torres Ramos | ADDRESS ON FILE | | | | | |
| 2455557 | Justo Aponte Irizarry | ADDRESS ON FILE | | | | | |
| 2398216 | Justo Bayron Villegas | ADDRESS ON FILE | | | | | |
| 2572568 | Justo Bayron Villegas | ADDRESS ON FILE | | | | | |
| 2383344 | Justo Burgos Roque | ADDRESS ON FILE | | | | | |
| 2470184 | Justo Clemente Torres | ADDRESS ON FILE | | | | | |
| 2374983 | Justo Davila | ADDRESS ON FILE | | | | | |
| 2396180 | Justo E E Jorge Ortiz | ADDRESS ON FILE | | | | | |
| 2453153 | Justo E Medina Gonbzalez | ADDRESS ON FILE | | | | | |
| 2371929 | Justo Echevarria Figueroa | ADDRESS ON FILE | | | | | |
| 2382777 | Justo Guzman Esmurria | ADDRESS ON FILE | | | | | |
| 2501616 | JUSTO H RIOS LOPEZ | ADDRESS ON FILE | | | | | |
| 2483705 | JUSTO J MENDEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2470074 | Justo J Vazquez Zayas | ADDRESS ON FILE | | | | | |
| 2436176 | Justo Ju Santiago | ADDRESS ON FILE | | | | | |
| 2375475 | Justo L Alfonso Rodriguez | ADDRESS ON FILE | | | | | |
| 2423841 | Justo L Rodriguez Miranda | ADDRESS ON FILE | | | | | |
| 2459688 | Justo Maldonado Martinez | ADDRESS ON FILE | | | | | |
| 2374629 | Justo Martinez Fontanez | ADDRESS ON FILE | | | | | |
| 2374225 | Justo Medina Esteves | ADDRESS ON FILE | | | | | |
| 2398974 | Justo Ortiz Cepeda | ADDRESS ON FILE | | | | | |
| 2572402 | Justo Ortiz Cepeda | ADDRESS ON FILE | | | | | |
| 2440629 | Justo P Negron Rivera | ADDRESS ON FILE | | | | | |
| 2472203 | JUSTO R LOMA MENDOZA | ADDRESS ON FILE | | | | | |
| 2462422 | Justo R Rivera Perez | ADDRESS ON FILE | | | | | |
| 2500909 | JUSTO R SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2379515 | Justo Ramos Garcia | ADDRESS ON FILE | | | | | |
| 2396553 | Justo Reyes Rivera | ADDRESS ON FILE | | | | | |
| 2392612 | Justo Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2434095 | Justo Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2382090 | Justo Roldan Cuadrado | ADDRESS ON FILE | | | | | |
| 2376967 | Justo Rosario Vazquez | ADDRESS ON FILE | | | | | |
| 2462044 | Justo Sanchez Gomez | ADDRESS ON FILE | | | | | |
| 2464325 | Justo Soto Rodriguez | ADDRESS ON FILE | | | | | |
| 2452639 | Justo Torres Caquias | ADDRESS ON FILE | | | | | |
| 2382362 | Justo Torres Morales | ADDRESS ON FILE | | | | | |
| 2394207 | Juvenal Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2475686 | JUVENCIO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2385119 | Juvencio Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2497389 | JYBETTSSY M ESCUDERO SAEZ | ADDRESS ON FILE | | | | | |
| 2484849 | JYNAIDA NIEVES RUIZ | ADDRESS ON FILE | | | | | |
| 1521645 | K. Ortiz, Tabetha | ADDRESS ON FILE | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | ADDRESS ON FILE | | | | | |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Res. Parque de Lagas I-55, | | | Lajas | PR | 00667 | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | ADDRESS ON FILE | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | ADDRESS ON FILE | | | | | |
| 1729914 | K.E.D.M. | ADDRESS ON FILE | | | | | |
| 1589306 | K.G.R.L, a minor represented by mother Luz Laboy | ADDRESS ON FILE | | | | | |
| 1543573 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | ADDRESS ON FILE | | | | | |
| 1740837 | K.J.R.A. | Elizabeth Albino Charles | PO Box 502 | | Guanica | PR | 00653 | |
| 1519539 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 | |
| 1446969 | K.M.D.T., a minor child (Carmen Evelyn Torres, parent) | ADDRESS ON FILE | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | ADDRESS ON FILE | | | | | |
| 1756964 | K.M.V. a minor child (Evelyn I, Vega Lopez, parent) | ADDRESS ON FILE | | | | | |
| 1689982 | Nazario Vega | ADDRESS ON FILE | | | | | |
| 1769381 | K.R.B a Minor Child (Lizet Baerga, Guardian) | ADDRESS ON FILE | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | ADDRESS ON FILE | | | | | |
| 1673901 | K.R.S. and Maria N. Sepulveda and Angel L. Rodriguez | ADDRESS ON FILE | | | | | |
| 1508326 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | San Juan | PR | 00902-2515 | |
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | ADDRESS ON FILE | | | | | |
| 1524732 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | ADDRESS ON FILE | | | | | |
| 2504278 | KADELYS OYOLA TORRES | ADDRESS ON FILE | | | | | |
| 2477419 | KAIDALIE ESPARRA BARRIOS | ADDRESS ON FILE | | | | | |
| 2447007 | Kaisa Lizana Nylund | ADDRESS ON FILE | | | | | |
| 2502474 | KAISY ACOSTA ALBINO | ADDRESS ON FILE | | | | | |
| 2502881 | KALIAN J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506881 | KALIE PEREZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2399698 | Kalil Baco Viera | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 886 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2485077 | KALITSHA OSTOLOZA GARCIA | ADDRESS ON FILE | | | | |
| 2504349 | KAMALIA RIVERA BERRIOS | ADDRESS ON FILE | | | | |
| 2504081 | KAMALICH RIOS CRUZ | ADDRESS ON FILE | | | | |
| 2443715 | Kamalys Llanos Bultron | ADDRESS ON FILE | | | | |
| 2478441 | KAMARI Y REYES RAMOS | ADDRESS ON FILE | | | | |
| 2503475 | KAMARILY RIVERA BELTRAN | ADDRESS ON FILE | | | | |
| 2502880 | KAMILLE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2502053 | KAMILLE RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | |
| 2490923 | KAMIRIS CUADRADO GARCIA | ADDRESS ON FILE | | | | |
| 2503997 | KAMYR PEREZ TORRES | ADDRESS ON FILE | | | | |
| 2415346 | KANE FERNANDEZ,WANDA | ADDRESS ON FILE | | | | |
| 2481818 | KANNY MARTINEZ ARROYO | ADDRESS ON FILE | | | | |
| 2435614 | Kannya L Raymond Corre | ADDRESS ON FILE | | | | |
| 257188 | KANOSO AUTO SALES INC | PO BOX 1446 | | SAN GERMAN | PR | 00683 |
| 2505399 | KARALYN SANTIAGO PEREZ | ADDRESS ON FILE | | | | |
| 2470923 | Kareen Cardona Vicente | ADDRESS ON FILE | | | | |
| 2506412 | KARELENE SOTO LOPEZ | ADDRESS ON FILE | | | | |
| 2505418 | KARELIS MARQUEZ PEREIRA | ADDRESS ON FILE | | | | |
| 2506662 | KARELYN BAEZ MEDINA | ADDRESS ON FILE | | | | |
| 2504126 | KARELYNE SANTANA BERBERENA | ADDRESS ON FILE | | | | |
| 2498651 | KAREM CARABALLO ORTEGA | ADDRESS ON FILE | | | | |
| 2499198 | KAREM COSME RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2473900 | KAREM GOMEZ AYALA | ADDRESS ON FILE | | | | |
| 2437107 | Karem Arroyo Rivera | ADDRESS ON FILE | | | | |
| 2500701 | KAREN DE LEON OTANO | ADDRESS ON FILE | | | | |
| 2502031 | KAREN ABREU DIAZ | ADDRESS ON FILE | | | | |
| 2503364 | KAREN AVILES CRUZ | ADDRESS ON FILE | | | | |
| 2505276 | KAREN BURGOS ANDUJAR | ADDRESS ON FILE | | | | |
| 2500921 | KAREN CALDERON PENA | ADDRESS ON FILE | | | | |
| 2493380 | KAREN CARDONA LOPEZ | ADDRESS ON FILE | | | | |
| 2499644 | KAREN CINTRON VAZQUEZ | ADDRESS ON FILE | | | | |
| 2481802 | KAREN CLAUDIO BERRIOS | ADDRESS ON FILE | | | | |
| 2485007 | KAREN CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2495697 | KAREN COLON RIVERA | ADDRESS ON FILE | | | | |
| 2472908 | KAREN COTTO MATEO | ADDRESS ON FILE | | | | |
| 2486160 | KAREN GARCIA EMANUELLI | ADDRESS ON FILE | | | | |
| 2483946 | KAREN GONZALEZ NAZARIO | ADDRESS ON FILE | | | | |
| 2501094 | KAREN GONZALEZ PADILLA | ADDRESS ON FILE | | | | |
| 2478698 | KAREN GOYTIA BERRIOS | ADDRESS ON FILE | | | | |
| 2501506 | KAREN HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | |
| 2504814 | KAREN IRIZARRY TORRES | ADDRESS ON FILE | | | | |
| 2478121 | KAREN JIMENEZ VALE | ADDRESS ON FILE | | | | |
| 2502400 | KAREN LOPEZ DIAZ | ADDRESS ON FILE | | | | |
| 2490217 | KAREN MALAVE RAMOS | ADDRESS ON FILE | | | | |
| 2479508 | KAREN MARRERO MARRERO | ADDRESS ON FILE | | | | |
| 2501142 | KAREN MEDINA PLAZA | ADDRESS ON FILE | | | | |
| 2478546 | KAREN NEGRON SANTIAGO | ADDRESS ON FILE | | | | |
| 2482085 | KAREN OCASIO MORALES | ADDRESS ON FILE | | | | |
| 2489835 | KAREN OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | |
| 2495194 | KAREN PIETRI AGRONT | ADDRESS ON FILE | | | | |
| 2504573 | KAREN PINERO CABRERA | ADDRESS ON FILE | | | | |
| 2485899 | KAREN REYES DIAZ | ADDRESS ON FILE | | | | |
| 2472611 | KAREN RIOS CINTRON | ADDRESS ON FILE | | | | |
| 2505235 | KAREN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2498546 | KAREN RIVERA SIERRA | ADDRESS ON FILE | | | | |
| 2506729 | KAREN ROBLES MUNOZ | ADDRESS ON FILE | | | | |
| 2503794 | KAREN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476742 | KAREN RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2500027 | KAREN RODRIGUEZ REYES | ADDRESS ON FILE | | | | |
| 2492514 | KAREN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2482907 | KAREN ROIG RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492188 | KAREN SANTIAGO CAMACHO | ADDRESS ON FILE | | | | |
| 2490466 | KAREN SERRANO CRUZ | ADDRESS ON FILE | | | | |
| 2487362 | KAREN TORRES MARTINEZ | ADDRESS ON FILE | | | | |
| 2484337 | KAREN VAZQUES DIAS | ADDRESS ON FILE | | | | |
| 2476471 | KAREN VEGA GARCIA | ADDRESS ON FILE | | | | |
| 2453813 | Karen A Ramos Nu?Ez | ADDRESS ON FILE | | | | |
| 2499818 | KAREN A ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2491079 | KAREN A SANTOS VAZQUEZ | ADDRESS ON FILE | | | | |
| 2500098 | KAREN A SOTO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2471110 | Karen Alvarez Echeandia | ADDRESS ON FILE | | | | |
| 2488533 | KAREN C TORRES CRUZ | ADDRESS ON FILE | | | | |
| 2435523 | Karen Colon Avellanet | ADDRESS ON FILE | | | | |
| 2472483 | KAREN D DIAZ MORALES | ADDRESS ON FILE | | | | |
| 2494102 | KAREN D RIVERA ROMERO | ADDRESS ON FILE | | | | |
| 2442568 | Karen E Alicea Garcia | ADDRESS ON FILE | | | | |
| 2503360 | KAREN E GARCIA ALBELO | ADDRESS ON FILE | | | | |
| 2456978 | Karen E Hernandez Var | ADDRESS ON FILE | | | | |
| 2498399 | KAREN E RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2456569 | Karen E Valentin Fernandez | ADDRESS ON FILE | | | | |
| 2466556 | Karen Efre Nieves | ADDRESS ON FILE | | | | |
| 2504787 | KAREN G CABASSA SANTIAGO | ADDRESS ON FILE | | | | |
| 2470764 | Karen Gonzalez Sepulveda | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 887 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2445521 | Karen Hernandez Betancourt | ADDRESS ON FILE | | | | | |
| 2501545 | KAREN I CRUZ CINTRON | ADDRESS ON FILE | | | | | |
| 2467955 | Karen I Curet Nieves | ADDRESS ON FILE | | | | | |
| 2506848 | KAREN J CHARON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2502776 | KAREN J DAVILA LEON | ADDRESS ON FILE | | | | | |
| 2451857 | Karen J Gonzalez Ellis | ADDRESS ON FILE | | | | | |
| 2477329 | KAREN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2459472 | Karen J Gonzalez Massa | ADDRESS ON FILE | | | | | |
| 2499624 | KAREN J NEGRON LOZADA | ADDRESS ON FILE | | | | | |
| 2435873 | Karen J Roche Figueroa | ADDRESS ON FILE | | | | | |
| 2502325 | KAREN J ROSARIO TORRES | ADDRESS ON FILE | | | | | |
| 2428544 | Karen K Gines Dominguez Dominguez | ADDRESS ON FILE | | | | | |
| 2428293 | Karen K Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2449310 | Karen K Soto Fernandez | ADDRESS ON FILE | | | | | |
| 2454380 | Karen Ka Lsantiago | ADDRESS ON FILE | | | | | |
| 2466070 | Karen L Borras Santiago | ADDRESS ON FILE | | | | | |
| 2504759 | KAREN L GARCIA DELERME | ADDRESS ON FILE | | | | | |
| 2397763 | Karen L Gumbe Santana | ADDRESS ON FILE | | | | | |
| 2571735 | Karen L Gumbe Santana | ADDRESS ON FILE | | | | | |
| 2497471 | KAREN L IRIZARRY TORRES | ADDRESS ON FILE | | | | | |
| 2483732 | KAREN L MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503666 | KAREN L SERRANO IRIZARRY | ADDRESS ON FILE | | | | | |
| 2483160 | KAREN LEE NEGRON COLON | ADDRESS ON FILE | | | | | |
| 2478479 | KAREN M AROCHO LAUREANO | ADDRESS ON FILE | | | | | |
| 2506786 | KAREN M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2477677 | KAREN M NAVARRO PASTOR | ADDRESS ON FILE | | | | | |
| 2479551 | KAREN M PEREZ MEDINA | ADDRESS ON FILE | | | | | |
| 2484295 | KAREN M RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2492191 | KAREN M RODRIGUEZ GRAULAU | ADDRESS ON FILE | | | | | |
| 2505490 | KAREN M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2503425 | KAREN M SANCHEZ LAJARA | ADDRESS ON FILE | | | | | |
| 2456108 | Karen M Suarez Taboada | ADDRESS ON FILE | | | | | |
| 2484169 | KAREN M TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2505126 | KAREN M VALENTIN TORRES | ADDRESS ON FILE | | | | | |
| 2446039 | Karen Martinez De Andino | ADDRESS ON FILE | | | | | |
| 2476678 | KAREN N PEREZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2466683 | Karen O Feliciano Monell | ADDRESS ON FILE | | | | | |
| 2502090 | KAREN O RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2386593 | Karen Padilla Rivera | ADDRESS ON FILE | | | | | |
| 2446505 | Karen Pagan Pagan | ADDRESS ON FILE | | | | | |
| 2443135 | Karen R Cardona Figueroa | ADDRESS ON FILE | | | | | |
| 2454852 | Karen Santos Gomez | ADDRESS ON FILE | | | | | |
| 2459074 | Karen Texidor Blanco | ADDRESS ON FILE | | | | | |
| 2431468 | Karen Tirado Hernandez | ADDRESS ON FILE | | | | | |
| 2488370 | KAREN W SALAS GALARZA | ADDRESS ON FILE | | | | | |
| 2479207 | KAREN Y RESTO LAUREANO | ADDRESS ON FILE | | | | | |
| 2454317 | Karenin Ka Vargas | ADDRESS ON FILE | | | | | |
| 2398452 | Kareny N Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2572803 | Kareny N Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2500293 | KARIAN Y RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2502363 | KARIANE COLON LAUREANO | ADDRESS ON FILE | | | | | |
| 2498979 | KARILI OLIVERA CARABALLO | ADDRESS ON FILE | | | | | |
| 2507062 | KARILIS ILARRAZA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2491261 | KARILYN ORTIZ SOTO | ADDRESS ON FILE | | | | | |
| 2484304 | KARILYN RAMOS DELGADO | ADDRESS ON FILE | | | | | |
| 2471246 | Karilyn Diaz Rivera Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2470091 | Karilyn K Colon | ADDRESS ON FILE | | | | | |
| 2468163 | Karilyns Asencio De Jesus | ADDRESS ON FILE | | | | | |
| 2484083 | KARIMAR RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2174936 | KARIMAR CONTRUCCION | PO BOX 8000 | | | AGUADA | PR | 00602-7002 |
| 2386065 | Karime Morales Cordova | ADDRESS ON FILE | | | | | |
| 2503796 | KARIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488168 | KARIN Z DIAZ REYES | ADDRESS ON FILE | | | | | |
| 2504327 | KARINA BARBOSA VALENTIN | ADDRESS ON FILE | | | | | |
| 2505312 | KARINA CAMACHO DIAZ | ADDRESS ON FILE | | | | | |
| 2499752 | KARINA CARRION MARTINEZ | ADDRESS ON FILE | | | | | |
| 2485049 | KARINA MALDONADO AFANADOR | ADDRESS ON FILE | | | | | |
| 2484576 | KARINA RIOS RIVERA | ADDRESS ON FILE | | | | | |
| 2506015 | KARINA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504992 | KARINA TOLEDO ORTIZ | ADDRESS ON FILE | | | | | |
| 2489278 | KARINA VELAZQUEZ DE LA ROS | ADDRESS ON FILE | | | | | |
| 2503918 | KARINA A DIAZ TORRES | ADDRESS ON FILE | | | | | |
| 2471260 | Karina Diaz Perez | ADDRESS ON FILE | | | | | |
| 2503777 | KARINA E NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 2505797 | KARINA I HERNANDEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 1748088 | Karina Jimenez Rivera, Daniel Emilio Villafane Jimenez | Calle San Joaquin #3 | Urb. San Juan Gardens | | San Juan | PR | 00926 |
| 2492898 | KARINA L GARCIA GARCIA | ADDRESS ON FILE | | | | | |
| 2505484 | KARINA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2483964 | KARINA O REYES FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2446701 | Karina Sosa Villegas | ADDRESS ON FILE | | | | | |
| 2505678 | KARINA V ALTAGRACIA ESPADA | ADDRESS ON FILE | | | | | |
| 2485778 | KARINLYN L CABEZAS VALENTIN | ADDRESS ON FILE | | | | | |
| 2503034 | KARIVETTE MELENDEZ GARCIA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 888 of 1776