Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2437336 | Karl A Folch Motta | ADDRESS ON FILE | | | | |
| 2384979 | Karl J Ortiz Ruiz | ADDRESS ON FILE | | | | |
| 1481444 | HIJO, IRBY JOHNSON; Y OTROS | PO BOX X1400 | | SAN JUAN | PR | 00925 |
| 2457519 | Karl Mc Daniel Sanchez | ADDRESS ON FILE | | | | |
| 2507076 | KARLA ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | |
| 2506936 | KARLA PARDO RIVERZ | ADDRESS ON FILE | | | | |
| 2503683 | KARLA RIVERA SUAREZ | ADDRESS ON FILE | | | | |
| 2499656 | KARLA RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | |
| 2479040 | KARA A VAZQUEZ TORRES | ADDRESS ON FILE | | | | |
| 2447167 | Karla B De Jesus Fuentes | ADDRESS ON FILE | | | | |
| 2478713 | KARLA DEL MA D MELENDEZ PAGAN | ADDRESS ON FILE | | | | |
| 2485244 | KARLA E CHEBAILE CONCEPCION | ADDRESS ON FILE | | | | |
| 2478696 | KARLA E DOMENA MENDEZ | ADDRESS ON FILE | | | | |
| 2505706 | KARLA E MIRANDA RIVERA | ADDRESS ON FILE | | | | |
| 2503316 | KARLA F MALAVE HERNANDEZ | ADDRESS ON FILE | | | | |
| 2485739 | KARLA G MONTERO GONZALEZ | ADDRESS ON FILE | | | | |
| 2484725 | KARLA I CINTRON SANTOS | ADDRESS ON FILE | | | | |
| 2485012 | KARLA I MONGES RAMOS | ADDRESS ON FILE | | | | |
| 2501837 | KARLA J PEREZ OTERO | ADDRESS ON FILE | | | | |
| 2502386 | KARLA L DIAZ PEREZ | ADDRESS ON FILE | | | | |
| 2502703 | KARLA L NUNEZ MARRERO | ADDRESS ON FILE | | | | |
| 2501208 | KARLA L SANTIAGO CRUZ | ADDRESS ON FILE | | | | |
| 2507002 | KARLA M AYALA LEBRON | ADDRESS ON FILE | | | | |
| 2479062 | KARLA M CEDENO FELICIANO | ADDRESS ON FILE | | | | |
| 2502830 | KARLA M COLON ROSARIO | ADDRESS ON FILE | | | | |
| 2491938 | KARLA M CRUZ FLORES | ADDRESS ON FILE | | | | |
| 2469396 | Karla M Figueroa Ayala | ADDRESS ON FILE | | | | |
| 2504216 | KARLA M GARCIA QUILES | ADDRESS ON FILE | | | | |
| 2506876 | KARLA M GASCOT TORRES | ADDRESS ON FILE | | | | |
| 2485717 | KARLA M MARRERO SANCHEZ | ADDRESS ON FILE | | | | |
| 2498626 | KARLA M MARTINEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2495644 | KARLA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2507251 | KARLA M RIOS MORALES | ADDRESS ON FILE | | | | |
| 2503619 | KARLA M RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2506282 | KARLA M RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2503589 | KARLA M RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2502891 | KARLA M RODRIGUEZ APONTE | ADDRESS ON FILE | | | | |
| 2503553 | KARLA M RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2484353 | KARLA M RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | |
| 2493388 | KARLA M TORRES DEL VALLE | ADDRESS ON FILE | | | | |
| 2502889 | KARLA M TORRES MERCADO | ADDRESS ON FILE | | | | |
| 2493145 | KARLA M TRINIDAD CASTILLO | ADDRESS ON FILE | | | | |
| 2504320 | KARLA M VAZQUEZ ROJAS | ADDRESS ON FILE | | | | |
| 2485475 | KARLA M VELAZQUEZ COLON | ADDRESS ON FILE | | | | |
| 2502462 | KARLA MARIE RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2471068 | Karla Mellado Delgado | ADDRESS ON FILE | | | | |
| 2493000 | KARLA N ALTAGRACIA ESPADA | ADDRESS ON FILE | | | | |
| 2472534 | KARLA R SERRANO RIVERA | ADDRESS ON FILE | | | | |
| 2489636 | KARLA S AVILES PEREZ | ADDRESS ON FILE | | | | |
| 2465793 | Karla Vazquez Melendez | ADDRESS ON FILE | | | | |
| 2504629 | KARLA W PEREZ MOLINA | ADDRESS ON FILE | | | | |
| 2485327 | KARLA X CRESPO MEDINA | ADDRESS ON FILE | | | | |
| 2471449 | KARLAI ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | |
| 2505729 | KARLIANA OCASIO ARMENTEROS | ADDRESS ON FILE | | | | |
| 2506542 | KARLMARIE GARCIA VELEZ | ADDRESS ON FILE | | | | |
| 2504300 | KARLO X FLORES TORRES | ADDRESS ON FILE | | | | |
| 2506994 | KARLY A MONTANEZ SANTANA | ADDRESS ON FILE | | | | |
| 2505785 | KARMARY DIAZ BERMUDEZ | ADDRESS ON FILE | | | | |
| 2497482 | KARMEN VEGA SANCHEZ | ADDRESS ON FILE | | | | |
| 2504342 | KARMEN M MENDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2504521 | KARMEN Z MELENDEZ NIEVES | ADDRESS ON FILE | | | | |
| 2499038 | KARMESY MELENDEZ PACHECO | ADDRESS ON FILE | | | | |
| 2506077 | KARMY J GARABITO DIAZ | ADDRESS ON FILE | | | | |
| 2493123 | KAROL I ANDINO VARGAS | ADDRESS ON FILE | | | | |
| 2505218 | KAROL J FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | |
| 2505947 | KAROL S RAMIREZ DELGADO | ADDRESS ON FILE | | | | |
| 2500495 | KAROLIMAR GARCIA MEDINA | ADDRESS ON FILE | | | | |
| 2473053 | KAROLIN DONATO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492358 | KAROLINE BONILLA RIVERA | ADDRESS ON FILE | | | | |
| 2471448 | KAROLYN ROMERO CHICLANA | ADDRESS ON FILE | | | | |
| 2491805 | KARVING VARGAS LEÁN | ADDRESS ON FILE | | | | |
| 2506817 | KARY A SANTIAGO ZAMBRANA | ADDRESS ON FILE | | | | |
| 2481445 | KARY L SANCHEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2502970 | KARYLIN GALARZA BURGOS | ADDRESS ON FILE | | | | |
| 2492987 | KARYMAR GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2507095 | KARYS PONS GASTON | ADDRESS ON FILE | | | | |
| 2498990 | KASSANDRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503109 | KATERINA NEGRON FLORES | ADDRESS ON FILE | | | | |
| 2497216 | KATERINE OCASIO TORRES | ADDRESS ON FILE | | | | |
| 2474801 | KATHALINE ESTREMERA ROMAN | ADDRESS ON FILE | | | | |
| 2507050 | KATHELEEN LOPEZ SERRANO | ADDRESS ON FILE | | | | |
| 2491467 | KATHERIN PEREZ ROSADO | ADDRESS ON FILE | | | | |
| 2436180 | Katherin Pereira Leon | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 889 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2492497 | KATHERINE ALFONSO URBINA | ADDRESS ON FILE |
| 2487022 | KATHERINE ALMA ALMA | ADDRESS ON FILE |
| 2500630 | KATHERINE ALVARADO COLON | ADDRESS ON FILE |
| 2492360 | KATHERINE BONILLA RIVERA | ADDRESS ON FILE |
| 2478130 | KATHERINE CARRASQUILLO AVILES | ADDRESS ON FILE |
| 2487663 | KATHERINE CARRION CLAS | ADDRESS ON FILE |
| 2479219 | KATHERINE CINTRON SOLA | ADDRESS ON FILE |
| 2501303 | KATHERINE CRUZ CRUZ | ADDRESS ON FILE |
| 2504238 | KATHERINE DIAZ PARES | ADDRESS ON FILE |
| 2489718 | KATHERINE ESTREMERA MILLAN | ADDRESS ON FILE |
| 2497570 | KATHERINE FLORES SANTANA | ADDRESS ON FILE |
| 2501617 | KATHERINE JIMENEZ LOPEZ | ADDRESS ON FILE |
| 2477350 | KATHERINE LEBRON VARGAS | ADDRESS ON FILE |
| 2492958 | KATHERINE LIMARDO YORDAN | ADDRESS ON FILE |
| 2504099 | KATHERINE LOPEZ CRUZ | ADDRESS ON FILE |
| 2500501 | KATHERINE LOPEZ MARTINEZ | ADDRESS ON FILE |
| 2471525 | KATHERINE LOZADA SOTO | ADDRESS ON FILE |
| 2497565 | KATHERINE MERCADO SANCHEZ | ADDRESS ON FILE |
| 2472792 | KATHERINE NEGRON TORRES | ADDRESS ON FILE |
| 2498286 | KATHERINE PEREZ PEREZ | ADDRESS ON FILE |
| 2483433 | KATHERINE RIOS FIGUEROA | ADDRESS ON FILE |
| 2472074 | KATHERINE RIVERA ORTIZ | ADDRESS ON FILE |
| 2504959 | KATHERINE ROBINSON SANTANA | ADDRESS ON FILE |
| 2504092 | KATHERINE RODRIGUEZ CRUZ | ADDRESS ON FILE |
| 2506459 | KATHERINE RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2471654 | KATHERINE TOLEDO MARRERO | ADDRESS ON FILE |
| 2504597 | KATHERINE VELEZ VERGARA | ADDRESS ON FILE |
| 2427943 | Katherine Alvarez Diaz | ADDRESS ON FILE |
| 2473154 | KATHERINE B RIVERA LOPEZ | ADDRESS ON FILE |
| 2375943 | Katherine Batista Vazquez | ADDRESS ON FILE |
| 2424597 | Katherine Cabrera Luciano | ADDRESS ON FILE |
| 2444116 | Katherine Collazo Garcia | ADDRESS ON FILE |
| 2445990 | Katherine Diaz Vazquez | ADDRESS ON FILE |
| 2371338 | Katherine Erazo Garcia | ADDRESS ON FILE |
| 1503193 | Katherine Figueroa and Guy Sanchez | ADDRESS ON FILE |
| 2458147 | Katherine Hernandez Otero | ADDRESS ON FILE |
| 2459126 | Katherine Hernandez Perez | ADDRESS ON FILE |
| 2503650 | KATHERINE I PAGAN MARTINEZ | ADDRESS ON FILE |
| 2501323 | KATHERINE J ALVAREZ MALAVE | ADDRESS ON FILE |
| 2397408 | Katherine J Lugo Sabaleta | ADDRESS ON FILE |
| 2574787 | Katherine J Lugo Sabaleta | ADDRESS ON FILE |
| 2465536 | Katherine L Perez Lozano | ADDRESS ON FILE |
| 2440667 | Katherine L Rivera Mangual | ADDRESS ON FILE |
| 2485825 | KATHERINE M RIVERA CARDEC | ADDRESS ON FILE |
| 2457797 | Katherine Marquez Lecode | ADDRESS ON FILE |
| 2439515 | Katherine Montalvo Perez | ADDRESS ON FILE |
| 2395675 | Katherine Ortiz Caraballo | ADDRESS ON FILE |
| 2484771 | KATHERINE Q XORTRIGHT RIVERA | ADDRESS ON FILE |
| 2377723 | Katherine Rivera Bermudez | ADDRESS ON FILE |
| 2437370 | Katherine Robles Torres | ADDRESS ON FILE |
| 2425378 | Katherine Rodriguez Ortiz | ADDRESS ON FILE |
| 2458048 | Katherine Rodriguez Ortiz | ADDRESS ON FILE |
| 2430777 | Katherine Soto Gonzalez | ADDRESS ON FILE |
| 2399574 | Katheryne Silvestry Hernandez | ADDRESS ON FILE |
| 2463779 | Katheryne Solivan Colon | ADDRESS ON FILE |
| 2481689 | KATHIA MARTINEZ NIEVES | ADDRESS ON FILE |
| 2485425 | KATHIA RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2501264 | KATHIA L SOLIS DE JESUS | ADDRESS ON FILE |
| 2501822 | KATHIA M CRESPO ZAYAS | ADDRESS ON FILE |
| 2507291 | KATHIA Y COLON RIVERA | ADDRESS ON FILE |
| 2479370 | KATHIA Y RODRIGUEZ NEGRON | ADDRESS ON FILE |
| 2503375 | KATHIE L RIVERA FERNANDEZ | ADDRESS ON FILE |
| 2488575 | KATHIRIAM DIAZ MEJIAS | ADDRESS ON FILE |
| 2471984 | KATHLEEN SUAREZ REYES | ADDRESS ON FILE |
| 2435790 | Kathleen Casillas Barreto | ADDRESS ON FILE |
| 2376584 | Kathleen Jones Troth | ADDRESS ON FILE |
| 2500127 | KATHLYN TORRES GONZALEZ | ADDRESS ON FILE |
| 2475410 | KATHY CARATAGENA MORALES | ADDRESS ON FILE |
| 2472837 | KATHY MERCADO CANCEL | ADDRESS ON FILE |
| 2507199 | KATHY PEREZ ROMAN | ADDRESS ON FILE |
| 2467343 | Kathy Kierstead Rivera | ADDRESS ON FILE |
| 2482984 | KATHY L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2430934 | Kathy Mangual Albert | ADDRESS ON FILE |
| 2481304 | KATHY Y MATOS LINARES | ADDRESS ON FILE |
| 2501861 | KATHYA N RODRIGUEZ CRESPO | ADDRESS ON FILE |
| 2501571 | KATHYVETT GOMEZ BENABE | ADDRESS ON FILE |
| 2503659 | KATIA D MAESTRE GUADALUPE | ADDRESS ON FILE |
| 2485456 | KATIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2431231 | Katia Tacoronte Maldonado | ADDRESS ON FILE |
| 2503474 | KATIANA CORREA PAGAN | ADDRESS ON FILE |
| 2503714 | KATIANA RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2504282 | KATIANA ROSARIO LEBRON | ADDRESS ON FILE |
| 2498978 | KATIRIA BAEZ RAMIREZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 890 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2504637 | KATIRIA CINTRON SANTIAGO | ADDRESS ON FILE | | | | |
| 2479515 | KATIRIA PEREZ SOTO | ADDRESS ON FILE | | | | |
| 2453837 | Katiria Ka Velazquez | ADDRESS ON FILE | | | | |
| 2472544 | KATIRIA M COLLAZO OLIVO | ADDRESS ON FILE | | | | |
| 2504733 | KATIRIA M SANTANA MARTINEZ | ADDRESS ON FILE | | | | |
| 2505764 | KATIRIA Y ARZUAGA ALVAREZ | ADDRESS ON FILE | | | | |
| 2506023 | KATIRIA Y ROSA RIVERA | ADDRESS ON FILE | | | | |
| 2480158 | KATIUSKA ALVAREZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2503009 | KATIUSKA ROSARIO GERENA | ADDRESS ON FILE | | | | |
| 2500264 | KATIUSKA VAZQUEZ LAM | ADDRESS ON FILE | | | | |
| 2474386 | KATTY W BAEZ RAMOS | ADDRESS ON FILE | | | | |
| 2492899 | KATTY Y HERNANDEZ ANDINO | ADDRESS ON FILE | | | | |
| 2471327 | Katyana Farokhzadeh Lopez | ADDRESS ON FILE | | | | |
| 2506699 | KATYUSKA RUIZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2478485 | KAYLA A TORRES JIMENEZ | ADDRESS ON FILE | | | | |
| 2502845 | KAYRA D PIMENTEL SOTO | ADDRESS ON FILE | | | | |
| 2485775 | KAYRA G SERRANO MORALES | ADDRESS ON FILE | | | | |
| 1571416 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | San Antonio | Tx | 78249 |
| 2485804 | KEBIN A MALDONADO MARTIZ | ADDRESS ON FILE | | | | |
| 2504039 | KEDIAMARIE MAYOL BERRIOS | ADDRESS ON FILE | | | | |
| 2413921 | KEEKS LEON,VENUS | ADDRESS ON FILE | | | | |
| 2503657 | KEILA AQUILES MALDONADO | ADDRESS ON FILE | | | | |
| 2507010 | KEILA BENITEZ DEL VALLE | ADDRESS ON FILE | | | | |
| 2478319 | KEILA CRUZ REYES | ADDRESS ON FILE | | | | |
| 2485269 | KEILA DIAZ LUNA | ADDRESS ON FILE | | | | |
| 2500063 | KEILA DIAZ TUYA | ADDRESS ON FILE | | | | |
| 2497788 | KEILA FRANCO ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2485293 | KEILA GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2498719 | KEILA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2504408 | KEILA GUTIERREZ MEDINA | ADDRESS ON FILE | | | | |
| 2502526 | KEILA LOPEZ VALLE | ADDRESS ON FILE | | | | |
| 2506535 | KEILA NEGRON RIVERA | ADDRESS ON FILE | | | | |
| 2478555 | KEILA OCASIO CLEMENTE | ADDRESS ON FILE | | | | |
| 2484944 | KEILA OCASIO RIVERA | ADDRESS ON FILE | | | | |
| 2472386 | KEILA RIOS RIVERA | ADDRESS ON FILE | | | | |
| 2499816 | KEILA RIVERA FELICIANO | ADDRESS ON FILE | | | | |
| 2492922 | KEILA RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2478151 | KEILA RODRIGUEZ SANJURJO | ADDRESS ON FILE | | | | |
| 2489874 | KEILA TIRADO SANTANA | ADDRESS ON FILE | | | | |
| 2479019 | KEILA TORRES NIEVES | ADDRESS ON FILE | | | | |
| 2478990 | KEILA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2482405 | KEILA A SCOTT MILLAN | ADDRESS ON FILE | | | | |
| 2505765 | KEILA A SOTO JAUME | ADDRESS ON FILE | | | | |
| 2503914 | KEILA D ROMAN SANTIAGO | ADDRESS ON FILE | | | | |
| 2493146 | KEILA D SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2471220 | Keila Diaz Morales | ADDRESS ON FILE | | | | |
| 2499401 | KEILA G RESTO FLORES | ADDRESS ON FILE | | | | |
| 2475631 | KEILA I RAMOS CRESPO | ADDRESS ON FILE | | | | |
| 2396068 | Keila I Santiago Flores | ADDRESS ON FILE | | | | |
| 2506309 | KEILA J DE LEON TIRADO | ADDRESS ON FILE | | | | |
| 2507290 | KEILA J MUNOZ RIVERA | ADDRESS ON FILE | | | | |
| 2476649 | KEILA J RODRIGUEZ GALLETTI | ADDRESS ON FILE | | | | |
| 2454559 | Keila Ke Dserrano | ADDRESS ON FILE | | | | |
| 2454226 | Keila Ke Santos | ADDRESS ON FILE | | | | |
| 2473475 | KEILA L ORTIZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2483777 | KEILA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481765 | KEILA M CHARDON RIVERA | ADDRESS ON FILE | | | | |
| 2500687 | KEILA M DE JESUS ROMAN | ADDRESS ON FILE | | | | |
| 2478906 | KEILA M GAUTIER MEDIAVILLA | ADDRESS ON FILE | | | | |
| 2500212 | KEILA M HERRERA SANCHEZ | ADDRESS ON FILE | | | | |
| 2473496 | KEILA M RAMOS RIVERA | ADDRESS ON FILE | | | | |
| 2482764 | KEILA M RIVERA APONTE | ADDRESS ON FILE | | | | |
| 2506495 | KEILA M RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2504902 | KEILA M SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2506186 | KEILA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506160 | KEILA M VAZQUEZ MERCADO | ADDRESS ON FILE | | | | |
| 2483506 | KEILA N GONZALEZ QUINTANA | ADDRESS ON FILE | | | | |
| 2485333 | KEILA N RODRIGUEZ MORALES | ADDRESS ON FILE | | | | |
| 2439813 | Keila Rodriguez Carrasquil | ADDRESS ON FILE | | | | |
| 2501483 | KEILA V HERNANDEZ VELEZ | ADDRESS ON FILE | | | | |
| 2435221 | Keila Vidro Ortiz | ADDRESS ON FILE | | | | |
| 2483933 | KEILA Y CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | |
| 2506202 | KEILA Y GARCIA FEBO | ADDRESS ON FILE | | | | |
| 2483373 | KEILA Y JIMENEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2469729 | Keila Y Ortiz Roig | ADDRESS ON FILE | | | | |
| 2502243 | KEILA Y RUIZ RUIZ | ADDRESS ON FILE | | | | |
| 2477185 | KEILA Z PELLOT DUPREY | ADDRESS ON FILE | | | | |
| 2493143 | KEILAMYR DE JESUS JIMENEZ | ADDRESS ON FILE | | | | |
| 2505350 | KEILIAN MARTELL ROJAS | ADDRESS ON FILE | | | | |
| 2484320 | KEILIVETTE GONZALEZ NARVAEZ | ADDRESS ON FILE | | | | |
| 2490210 | KEILA LIZ ONEILL SEPULVEDA | ADDRESS ON FILE | | | | |
| 2487111 | KEILLY BERRIOS CHARRIEZ | ADDRESS ON FILE | | | | |
| 2485396 | KEILY M NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2505327 | KEIRA LEBRON CALDERON | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| 2502979 | KEIRA RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2505877 | KEIRY RUIZ TORRES | ADDRESS ON FILE | | | | |
| 2502298 | KEIRY M MELENDEZ COLON | ADDRESS ON FILE | | | | |
| 2477028 | KEISA I BATISTA DE JESUS | ADDRESS ON FILE | | | | |
| 2500487 | KEISALIZ CINTRON RIVERA | ADDRESS ON FILE | | | | |
| 2505776 | KEISCHA N QUILES MERCADO | ADDRESS ON FILE | | | | |
| 2505740 | KEISHLA MORALES ORTIZ | ADDRESS ON FILE | | | | |
| 2505619 | KEISHLA PALMA MARTINEZ | ADDRESS ON FILE | | | | |
| 2505778 | KEISHLA I ROBLES APONTE | ADDRESS ON FILE | | | | |
| 2487968 | KEISHLA M PACHECO VALCARCEL | ADDRESS ON FILE | | | | |
| 2502868 | KEISHLA M VIVES GONZALEZ | ADDRESS ON FILE | | | | |
| 2431782 | Keissa A Guevarez Rodriguez | ADDRESS ON FILE | | | | |
| 2503844 | KEISY TORO ESPIET | ADDRESS ON FILE | | | | |
| 1513294 | Keisy L. Ruiz Peña, Francisco J. Ruiz Camacho y Yessy K. Peña | Urb Reparto Metropolitano | | 1217 Calle 40 SE | | San Juan | PR | 00921 |
| 2473396 | KEITH PAUL WESTRA | ADDRESS ON FILE | | | | |
| 2425738 | Keith K Vega Rivera | ADDRESS ON FILE | | | | |
| 2477829 | KEITHY L SANTANA VEGA | ADDRESS ON FILE | | | | |
| 2505471 | KELIAN CEDENO MARTINEZ | ADDRESS ON FILE | | | | |
| 2472493 | KELLY A FIGUEROA WHALEN | ADDRESS ON FILE | | | | |
| 2503181 | KELLY A LANGSTON SANTANA | ADDRESS ON FILE | | | | |
| 2506363 | KELLY A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | |
| 2438783 | Kelly D Cruz Manning | ADDRESS ON FILE | | | | |
| 2442241 | Kelly L Zayas Escudero | ADDRESS ON FILE | | | | |
| 2501520 | KELLY M AYALA ESCOBAR | ADDRESS ON FILE | | | | |
| 2426822 | Kelly Tirado Cartagena | ADDRESS ON FILE | | | | |
| 2503195 | KELSIE GARCIA MONTALVO | ADDRESS ON FILE | | | | |
| 2484770 | KELVIN FUENTES ROSA | ADDRESS ON FILE | | | | |
| 2478025 | KELVIN MUNIZ FELICIANO | ADDRESS ON FILE | | | | |
| 2504180 | KELVIN NIEVES ESPINOSA | ADDRESS ON FILE | | | | |
| 2505681 | KELVIN PAGAN LA LUZ | ADDRESS ON FILE | | | | |
| 2504473 | KELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2428438 | Kelvin Bandas Melendez | ADDRESS ON FILE | | | | |
| 2430922 | Kelvin Diaz Alvarado | ADDRESS ON FILE | | | | |
| 2502559 | KELVIN E BLANCO SIERRA | ADDRESS ON FILE | | | | |
| 2503336 | KELVIN E MARTINEZ MERCADO | ADDRESS ON FILE | | | | |
| 2469296 | Kelvin Feliciano Feliciano | ADDRESS ON FILE | | | | |
| 2502705 | KELVIN J ADAMES MENDEZ | ADDRESS ON FILE | | | | |
| 2446501 | Kelvin Merced Vega | ADDRESS ON FILE | | | | |
| 2456795 | Kelvin Nieves Rivera | ADDRESS ON FILE | | | | |
| 2497909 | KELVIN O ORTIZ MARQUEZ | ADDRESS ON FILE | | | | |
| 2457606 | Kelvin Rodriguez Marquez | ADDRESS ON FILE | | | | |
| 2476634 | KELVIN S VAZQUEZ MORALES | ADDRESS ON FILE | | | | |
| 2451490 | Kelvin Smith Lopez | ADDRESS ON FILE | | | | |
| 2482104 | KELYA D LISBOA PEREZ | ADDRESS ON FILE | | | | |
| 2114041 | Kemp Torres, Noemi V. | ADDRESS ON FILE | | | | |
| 2475570 | KENDRA I CAMACHO NIEVES | ADDRESS ON FILE | | | | |
| 2505528 | KENDRA L PERALES GARCIA | ADDRESS ON FILE | | | | |
| 2446947 | Kendra Laureano Lozada | ADDRESS ON FILE | | | | |
| 2442593 | Kendra Rivera Rivera | ADDRESS ON FILE | | | | |
| 2469197 | Kenelma Figueroa Ramos | ADDRESS ON FILE | | | | |
| 2455615 | Kenet Ke Jrivera | ADDRESS ON FILE | | | | |
| 2485030 | KENIA CABALLERO ARROYO | ADDRESS ON FILE | | | | |
| 2478256 | KENIA CALDERON DEL CARMEN | ADDRESS ON FILE | | | | |
| 2497539 | KENIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2504953 | KENIA E BAEZ LUGO | ADDRESS ON FILE | | | | |
| 2489288 | KENIA E CARABALLO RIVERA | ADDRESS ON FILE | | | | |
| 2500234 | KENIA L MEDINA GONZALEZ | ADDRESS ON FILE | | | | |
| 2502587 | KENIA M VERGARA AYALA | ADDRESS ON FILE | | | | |
| 2385318 | Kenia Ramos Bernard | ADDRESS ON FILE | | | | |
| 2480751 | KENNETH ALVAREZ GUZMAN | ADDRESS ON FILE | | | | |
| 2506650 | KENNETH GUEVARA SEPULVEDA | ADDRESS ON FILE | | | | |
| 2489882 | KENNETH HALL RAMIREZ | ADDRESS ON FILE | | | | |
| 2471938 | KENNETH NIEVES MAISONET | ADDRESS ON FILE | | | | |
| 2497445 | KENNETH RIVERA DELGADO | ADDRESS ON FILE | | | | |
| 2503500 | KENNETH ROBLES RAMOS | ADDRESS ON FILE | | | | |
| 2478051 | KENNETH SANTIAGO TROCHE | ADDRESS ON FILE | | | | |
| 2494066 | KENNETH A NICHOLSON MEDINA | ADDRESS ON FILE | | | | |
| 2423228 | Kenneth Agosto Pimentel | ADDRESS ON FILE | | | | |
| 2426547 | Kenneth Alvarez Guzman | ADDRESS ON FILE | | | | |
| 2432426 | Kenneth Carrasquillo | ADDRESS ON FILE | | | | |
| 2371358 | Kenneth D Mcclintock Hernandez | ADDRESS ON FILE | | | | |
| 2460181 | Kenneth Figueroa Qui7Ones | ADDRESS ON FILE | | | | |
| 2453151 | Kenneth G Gonzalez Suarez | ADDRESS ON FILE | | | | |
| 2457422 | Kenneth Gonzalez Correa | ADDRESS ON FILE | | | | |
| 2429415 | Kenneth Gonzalez Valentin | ADDRESS ON FILE | | | | |
| 2479646 | KENNETH J AYALA CRUZ | ADDRESS ON FILE | | | | |
| 2507096 | KENNETH J BARBOSA AYALA | ADDRESS ON FILE | | | | |
| 2433176 | Kenneth J Bermudez Espino | ADDRESS ON FILE | | | | |
| 2462684 | Kenneth Jackson Rivera | ADDRESS ON FILE | | | | |
| 2445922 | Kenneth K Colon Rivera | ADDRESS ON FILE | | | | |
| 2439251 | Kenneth K Gonzalez Saez | ADDRESS ON FILE | | | | |
| 2444746 | Kenneth M Berrios Ramos | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2443349 | Kenneth P Christian Rivera | ADDRESS ON FILE | | | | |
| 2435956 | Kenneth Parrilla Rivera | ADDRESS ON FILE | | | | |
| 2443725 | Kennia L Santos Perez | ADDRESS ON FILE | | | | |
| 2506240 | KENNY BERMUDEZ REYES | ADDRESS ON FILE | | | | |
| 2502886 | KENNY ORTA COLON | ADDRESS ON FILE | | | | |
| 2483267 | KENNY SANCHEZ GALVAN | ADDRESS ON FILE | | | | |
| 2491445 | KENNY VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2498672 | KENNY VELEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2453939 | Kenny Ke Vega | ADDRESS ON FILE | | | | |
| 2452999 | Kenny Rivera Landron | ADDRESS ON FILE | | | | |
| 2428893 | Kenny Sorrentini Rodriguez | ADDRESS ON FILE | | | | |
| 2453333 | Kenny W Santiago Marrero | ADDRESS ON FILE | | | | |
| 2419984 | KEPPIS PEREZ,MILAGROS A | ADDRESS ON FILE | | | | |
| 2496263 | KERBIN GARCIA CARTAGENA | ADDRESS ON FILE | | | | |
| 258437 | KERCADO FUENTES, BELEN | ADDRESS ON FILE | | | | |
| 2417950 | KERCADO MELENDEZ,IPCIA M | ADDRESS ON FILE | | | | |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | ADDRESS ON FILE | | | | |
| 2419517 | KERCADO SANCHEZ,EDNA M | ADDRESS ON FILE | | | | |
| 258460 | KERCADO, EDNA M. | ADDRESS ON FILE | | | | |
| 2492552 | KEREN DIAZ REYES | ADDRESS ON FILE | | | | |
| 2502370 | KEREN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2477458 | KEREN E IRIZARRY TORRES | ADDRESS ON FILE | | | | |
| 2506847 | KEREN Y BERRIOS GOMEZ | ADDRESS ON FILE | | | | |
| 2450814 | Kerkado Walker Ailsa | ADDRESS ON FILE | | | | |
| 2440158 | Kerman K Pacheco Torres | ADDRESS ON FILE | | | | |
| 2498363 | KERMIT SANTIAGO GARCIA | ADDRESS ON FILE | | | | |
| 2379033 | Kermit Anaya Laureano | ADDRESS ON FILE | | | | |
| 2435426 | Kermit K Rodriguez Roman | ADDRESS ON FILE | | | | |
| 2463509 | Kermit Lugo Gracia | ADDRESS ON FILE | | | | |
| 2433619 | Kermit Olivera Perez | ADDRESS ON FILE | | | | |
| 2456702 | Kermit Santana Quinones | ADDRESS ON FILE | | | | |
| 2423760 | Kermit Torres Rivera | ADDRESS ON FILE | | | | |
| 2382546 | Kermit Velez Feliu | ADDRESS ON FILE | | | | |
| 2500095 | KERMTH TORRES DE LEON | ADDRESS ON FILE | | | | |
| 2498450 | KERMY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2456947 | Kervin J Morales Negron | ADDRESS ON FILE | | | | |
| 2467874 | Keryleen Irizarry Rivera | ADDRESS ON FILE | | | | |
| 2503712 | KESIA CRUZ NUNEZ | ADDRESS ON FILE | | | | |
| 2501644 | KETHSY J AMARO GUADALUPE | ADDRESS ON FILE | | | | |
| 2478855 | KETHY TRUJILLO NEVAREZ | ADDRESS ON FILE | | | | |
| 2500662 | KETSIALIZ NIEVES MARTINEZ | ADDRESS ON FILE | | | | |
| 2506080 | KETSY L FEBO RIVERA | ADDRESS ON FILE | | | | |
| 2491807 | KETSY M FONSECA CORIANO | ADDRESS ON FILE | | | | |
| 1457194 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | ADDRESS ON FILE | | | | |
| 2455695 | Ketsy Rosado Arroyo | ADDRESS ON FILE | | | | |
| 2502217 | KETSYANN RIVERA FLORES | ADDRESS ON FILE | | | | |
| 2495017 | KETTY CUADRA DAVILA | ADDRESS ON FILE | | | | |
| 2474440 | KETTY MARTINEZ MORALES | ADDRESS ON FILE | | | | |
| 2438165 | Ketty A Santos Parson | ADDRESS ON FILE | | | | |
| 2461361 | Ketty Davis Qui?Ones | ADDRESS ON FILE | | | | |
| 2488819 | KETTY E RESTO RIVERA | ADDRESS ON FILE | | | | |
| 2426091 | Ketty I Roque Ortiz | ADDRESS ON FILE | | | | |
| 2391157 | Ketty Marquez De Rodriguez | ADDRESS ON FILE | | | | |
| 2373571 | Ketty Medina Maldonado | ADDRESS ON FILE | | | | |
| 2383017 | Ketty Pagan Miranda | ADDRESS ON FILE | | | | |
| 2436163 | Keuryn Y Ramirez Toledo | ADDRESS ON FILE | | | | |
| 831772 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | San Juan | PR | 00917-2013 |
| 2503651 | KEVIN PELLECIER MASSO | ADDRESS ON FILE | | | | |
| 2471686 | KEVIN PENA SOTO | ADDRESS ON FILE | | | | |
| 2491969 | KEVIN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2479149 | KEVIN A TIRADO FELICIANO | ADDRESS ON FILE | | | | |
| 2447131 | Kevin C Escobar Rivera | ADDRESS ON FILE | | | | |
| 2399040 | Kevin D Narvaez Rivera | ADDRESS ON FILE | | | | |
| 2572468 | Kevin D Narvaez Rivera | ADDRESS ON FILE | | | | |
| 2424647 | Kevin Fernandez Ortiz | ADDRESS ON FILE | | | | |
| 2454407 | Kevin Ke Vazquez | ADDRESS ON FILE | | | | |
| 2504604 | KEVIN M MADERA ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2502755 | KEVIN R HERNANDEZ CRUZ | ADDRESS ON FILE | | | | |
| 2472726 | KEVIN W SIELING BARTE | ADDRESS ON FILE | | | | |
| 2506355 | KEYCHA L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2498190 | KEYDALIZ BATISTA MENDEZ | ADDRESS ON FILE | | | | |
| 2503624 | KEYLA CRUZ LUGO | ADDRESS ON FILE | | | | |
| 2502937 | KEYLA LORA PAULINO | ADDRESS ON FILE | | | | |
| 2506222 | KEYLA MORALES AROCHO | ADDRESS ON FILE | | | | |
| 2483835 | KEYLA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2484792 | KEYLA SEPULVEDA RAMOS | ADDRESS ON FILE | | | | |
| 2444629 | Keyla D Caraballo Figueroa | ADDRESS ON FILE | | | | |
| 2502061 | KEYLA E TORRES SANTOS | ADDRESS ON FILE | | | | |
| 2504775 | KEYLA I COLON NEGRON | ADDRESS ON FILE | | | | |
| 2506976 | KEYLA J ACOSTA MUNIZ | ADDRESS ON FILE | | | | |
| 2434185 | Keyla L Gomez Davila | ADDRESS ON FILE | | | | |
| 2492802 | KEYLA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2484857 | KEYLA M CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2486976 | KEYLA M CORTIJO FLORES | ADDRESS ON FILE | | | | |
| 2494665 | KEYLA M GUELEN LEON | ADDRESS ON FILE | | | | |
| 2506032 | KEYLA M MORALES MUNOZ | ADDRESS ON FILE | | | | |
| 2502021 | KEYLA N LUGO ALVARADO | ADDRESS ON FILE | | | | |
| 2500427 | KEYLA NAED DAVID REYES | ADDRESS ON FILE | | | | |
| 2491247 | KEYLA T RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | |
| 2483319 | KEYLA Z TOSADO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2503763 | KEYSA L NARVAEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2502761 | KEYSHA M OTERO NIEVES | ADDRESS ON FILE | | | | |
| 2478074 | KEYSHLA Y VILLANUEVA CRUZ | ADDRESS ON FILE | | | | |
| 2504354 | KEYSHLA Z DEL VALLE MIRANDA | ADDRESS ON FILE | | | | |
| 2440828 | Khadizia I Pacheco Melende | ADDRESS ON FILE | | | | |
| 2501543 | KHARLA A MARTIR MOJICA | ADDRESS ON FILE | | | | |
| 2393544 | Khilsy Medrano Arias | ADDRESS ON FILE | | | | |
| 2447600 | Kiani Rodriguez Hernandez | ADDRESS ON FILE | | | | |
| 2505525 | KIARA J ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2489757 | KIDEAN J VELEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2506320 | KIMBERLY ARREGOITIA DIAZ | ADDRESS ON FILE | | | | |
| 2478469 | KIMBERLY LINDSEY RIVERA | ADDRESS ON FILE | | | | |
| 2471826 | KIMBERLY SANTIAGO RIVERA | ADDRESS ON FILE | | | | |
| 2473040 | KIMBERLY A COSME TRITINGER | ADDRESS ON FILE | | | | |
| 2507204 | KIMBERLY G MALDONADO CABRERA | ADDRESS ON FILE | | | | |
| 2497532 | KIMETTE SANTIAGO MORALES | ADDRESS ON FILE | | | | |
| 2499460 | KIMLISSETTE REYES MARTINEZ | ADDRESS ON FILE | | | | |
| 2435961 | Kimmy Sanjurjo Santos | ADDRESS ON FILE | | | | |
| 2492383 | KIOMARA ROSADO ROMAN | ADDRESS ON FILE | | | | |
| 2484910 | KIOMARA M DAVID ORTIZ | ADDRESS ON FILE | | | | |
| 2505821 | KIOMARELYS FIGUEROA BERRIOS | ADDRESS ON FILE | | | | |
| 2452783 | Kiomarice Santiago Rodrigu | ADDRESS ON FILE | | | | |
| 2483554 | KIOMARY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481497 | KIOMARY RAMOS BONILLA | ADDRESS ON FILE | | | | |
| 2490380 | KIOMARY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | |
| 2496706 | KIREMIER APONTE LOPEZ | ADDRESS ON FILE | | | | |
| 2396414 | Kiria Soto Candelaria | ADDRESS ON FILE | | | | |
| 2505436 | KIRIA T CRUZ NEGRON | ADDRESS ON FILE | | | | |
| 2491234 | KIRIAM J MUNIZ IRIZARRY | ADDRESS ON FILE | | | | |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | WASHINGTON | DC | 20005 |
| 2502933 | KIRSE Y ROMERO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2459388 | Kirshia W Valcarcel Figueroa | ADDRESS ON FILE | | | | |
| 2447075 | Kirsten M Gonzalez Sanchez | ADDRESS ON FILE | | | | |
| 2485426 | KISH I BECKER MALDONADO | ADDRESS ON FILE | | | | |
| 2478760 | KISHA M ROJAS ESCOBAR | ADDRESS ON FILE | | | | |
| 2504371 | KITSA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2500915 | KIUDINASHKA ONEILL RODRIGUEZ | ADDRESS ON FILE | | | | |
| 1825039 | Klimezek Scott, Patricia | ADDRESS ON FILE | | | | |
| 2503199 | KOBY H BONILLA MAYA | ADDRESS ON FILE | | | | |
| 2401247 | KOCHMER MIELES,JULIE A | ADDRESS ON FILE | | | | |
| 2504845 | KORALIZ D VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2473094 | KORALYS SANTOS FIGUEROA | ADDRESS ON FILE | | | | |
| 2476428 | KORITZA FIGUERDA CRUZ | ADDRESS ON FILE | | | | |
| 2457826 | Krenlly E Mendez Ruiz | ADDRESS ON FILE | | | | |
| 2505643 | KRENLY CRUZ RAMIREZ DE ARRELANO | ADDRESS ON FILE | | | | |
| 2500374 | KRIMILDA PELLOT VILLAFANE | ADDRESS ON FILE | | | | |
| 2442200 | Krimilda Vega Rosario | ADDRESS ON FILE | | | | |
| 2499397 | KRISBEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2453897 | Krishnna Figueroa Colon | ADDRESS ON FILE | | | | |
| 2504475 | KRISLY A RAMIREZ DELGADO | ADDRESS ON FILE | | | | |
| 2501014 | KRISTHIAN HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | |
| 2506483 | KRISTIE M DIAZ DELGADO | ADDRESS ON FILE | | | | |
| 2473504 | KRISTINA M RIVERA CONNICK | ADDRESS ON FILE | | | | |
| 2493407 | KRISTY PEREZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2498202 | KRISTY A RIVERA PRADO | ADDRESS ON FILE | | | | |
| 2505261 | KRIZIA F GONZALEZ PEREZ | ADDRESS ON FILE | | | | |
| 2504366 | KRYSTAL MARRERO CRUZ | ADDRESS ON FILE | | | | |
| 2502787 | KRYSTAL PAGAN SANTIAGO | ADDRESS ON FILE | | | | |
| 2396449 | Krystal F Correa Martinez | ADDRESS ON FILE | | | | |
| 2504106 | KRYSTAL G TOYENS GOYTIA | ADDRESS ON FILE | | | | |
| 2505971 | KRYSTAL M SANTIAGO CEPEDA | ADDRESS ON FILE | | | | |
| 2396426 | Krystina Correa Martinez | ADDRESS ON FILE | | | | |
| 2471714 | KRYSTLE J SEVILLA SANTIAGO | ADDRESS ON FILE | | | | |
| 2506407 | KRYSTLE M LA LUZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2496775 | KTHERINE ALBINO SAEZ | ADDRESS ON FILE | | | | |
| 2424743 | Kuilan Amezquita Arleen | ADDRESS ON FILE | | | | |
| 2417271 | KUILAN OYOLA,TOMAS | ADDRESS ON FILE | | | | |
| 2410650 | KUILAN PEREZ,ESTHER | ADDRESS ON FILE | | | | |
| 2406199 | KUILAN PEREZ,MINERVA | ADDRESS ON FILE | | | | |
| 2405977 | KUILAN PEREZ,NILSA | ADDRESS ON FILE | | | | |
| 2405476 | KUILAN TORRES,AMALIA | ADDRESS ON FILE | | | | |
| 2411431 | KWOK MONTOYO,MILLAN M | ADDRESS ON FILE | | | | |
| 2446956 | Kydian Garcia Ayala | ADDRESS ON FILE | | | | |
| 2420734 | KYNOCH DELGADO,LISA B M | ADDRESS ON FILE | | | | |
| 2490743 | KYOMARIS RAMOS MONGE | ADDRESS ON FILE | | | | |
| 2440946 | Kyomaris Ramos Monge | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 894 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2490478 | KYRIA A PEREZ GUADALUNE | ADDRESS ON FILE | | | | | |
| 1420145 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | SAN JUAN | PR | 00936-0764 |
| 1719356 | L.A.R.T. | Attn: Mariel Tirado Rodriguez | Hc 02 Box 11575 | | San German | PR | 00683 |
| 834001 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | Caguas | PR | 00726 |
| 1569975 | L.C.T. representada por sus padres | Luis R. Carrero y Olga Talavera | RR01 Buzon 1608 | | Anasco | PR | 00610 |
| 1466104 | L.G.C., minor, represented by his mother Yolanda Cruz Marin | ADDRESS ON FILE | | | | | |
| 1738605 | L.J.C.L. REPRESENTADO POR SU PADRE BILLY CRESPO RIVERA | C/O BILLY CRESPO RIVERA | 443 CARR. BOQUERON | | CABO ROJO | PR | 00623 |
| 1675297 | L.J.I.R. | Brunilda Rodriguez | 158 Calle Cisne | Urb. Quintas de Cabo Rojo | Cabo Rojo | PR | 00623 |
| 1448747 | L.M.T.C., a minor child (Diabany Carrasquillo Escalera, parent) | ADDRESS ON FILE | | | | | |
| 1722696 | L.P.S.C. | ADDRESS ON FILE | | | | | |
| 1751242 | Rosado Calvente | ADDRESS ON FILE | | | | | |
| 1466139 | L.V.R., minor, represented by Fernando Vargas Melendez | ADDRESS ON FILE | | | | | |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | SAN JUAN | PR | 00908 |
| 2402013 | LA FONTAINE FIGUERDA,CARMEN S | ADDRESS ON FILE | | | | | |
| 2401810 | LA FUENTE SERRANO,BLANCA M | ADDRESS ON FILE | | | | | |
| 2413904 | LA LUZ  VILLALOBOS,GLADYS | ADDRESS ON FILE | | | | | |
| 2400313 | LA LUZ AYALA,LOURDES R | ADDRESS ON FILE | | | | | |
| 2402448 | LA LUZ AYALA,LUIS A | ADDRESS ON FILE | | | | | |
| 2400285 | LA LUZ PADRO,RAFAEL | ADDRESS ON FILE | | | | | |
| 2411251 | LA LUZ VILLALOBOS,AIDA L | ADDRESS ON FILE | | | | | |
| 1511018 | La Mar Construction, LLC | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | San Juan | PR | 00902-3593 |
| 2414506 | LA MONICA SCHLAPP,RITA T | ADDRESS ON FILE | | | | | |
| 2418332 | LA PLACA ASTOR,TANYA | ADDRESS ON FILE | | | | | |
| 2405382 | LA ROCHE ROCA,DIANA | ADDRESS ON FILE | | | | | |
| 181991 | LA TORRE CINTRON, GABRIELA | ADDRESS ON FILE | | | | | |
| 2410898 | LA TORRE ORTIZ,DORIS | ADDRESS ON FILE | | | | | |
| 2415642 | LA TORRE ORTIZ,PABLO | ADDRESS ON FILE | | | | | |
| 2415642 | LA TORRE ORTIZ,PABLO | ADDRESS ON FILE | | | | | |
| 2450259 | La Torre Quinones Mary L | ADDRESS ON FILE | | | | | |
| 2409784 | LA TORRE RAMIREZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2408512 | LA TORRE VEGA,BETSY | ADDRESS ON FILE | | | | | |
| 2420306 | LABIOSA MORALES,LAURA | ADDRESS ON FILE | | | | | |
| 2417586 | LABORDE BLONDET,GILDA E | ADDRESS ON FILE | | | | | |
| 2404360 | LABORDE ELIAS,GLADYS A | ADDRESS ON FILE | | | | | |
| 2416416 | LABOY ABREU,MILDRED | ADDRESS ON FILE | | | | | |
| 2418405 | LABOY AMARO,MIRIAM | ADDRESS ON FILE | | | | | |
| 2402691 | LABOY APONTE,ZORAIDA | ADDRESS ON FILE | | | | | |
| 2414741 | LABOY ARCAY,CARMEN L | ADDRESS ON FILE | | | | | |
| 2401549 | LABOY CASTILLO,IRMA | ADDRESS ON FILE | | | | | |
| 2418241 | LABOY CRUZ,MARIBEL | ADDRESS ON FILE | | | | | |
| 2404287 | LABOY CRUZ,ROSITA | ADDRESS ON FILE | | | | | |
| 1873136 | LABOY DE JESUS, MARIA E. | ADDRESS ON FILE | | | | | |
| 1593056 | Laboy Diaz, Luis  Angel | ADDRESS ON FILE | | | | | |
| 2409986 | LABOY FLORES,CARMEN I | ADDRESS ON FILE | | | | | |
| 2403864 | LABOY GARCIA,JUSTINA | ADDRESS ON FILE | | | | | |
| 1588644 | Laboy Gomez, Amelia Marie | ADDRESS ON FILE | | | | | |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | ADDRESS ON FILE | | | | | |
| 2448249 | Laboy La Maldonado | ADDRESS ON FILE | | | | | |
| 2450683 | Laboy La Velazquez | ADDRESS ON FILE | | | | | |
| 2414302 | LABOY LUGO,LUCILA | ADDRESS ON FILE | | | | | |
| 2417628 | LABOY MARQUEZ,MARISOL | ADDRESS ON FILE | | | | | |
| 2409483 | LABOY MESTRE,MILAGROS | ADDRESS ON FILE | | | | | |
| 2414007 | LABOY MIRANDA,NYDIA | ADDRESS ON FILE | | | | | |
| 1484154 | Laboy Morales, Maria de L. | ADDRESS ON FILE | | | | | |
| 2405955 | LABOY MORALES,MILVA | ADDRESS ON FILE | | | | | |
| 1045984 | LABOY RIVERA, LUZ N | ADDRESS ON FILE | | | | | |
| 1942188 | Laboy Rivera, Zuelen Johuanna | ADDRESS ON FILE | | | | | |
| 2407101 | LABOY RIVERA,NEREYDA | ADDRESS ON FILE | | | | | |
| 2400947 | LABOY RODRIGUEZ,MARIANO | ADDRESS ON FILE | | | | | |
| 2402062 | LABOY RODRIGUEZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2408577 | LABOY RODRIGUEZ,SONIA | ADDRESS ON FILE | | | | | |
| 2413235 | LABOY RUIZ,VICTOR | ADDRESS ON FILE | | | | | |
| 260601 | Laboy Sanchez, Teresa | ADDRESS ON FILE | | | | | |
| 2408797 | LABOY TORRES,MARIA C | ADDRESS ON FILE | | | | | |
| 2411008 | LABOY TORRES,MOISES | ADDRESS ON FILE | | | | | |
| 2400516 | LABOY TORRES,ROGELIO | ADDRESS ON FILE | | | | | |
| 2411497 | LABOY VARGAS,WALTER | ADDRESS ON FILE | | | | | |
| 2403745 | LABOY VAZQUEZ,NYRMA | ADDRESS ON FILE | | | | | |
| 1581726 | Laboy Velazquez, Ana D. | ADDRESS ON FILE | | | | | |
| 2417993 | LABOY ZENGOTITA,ILEANA M | ADDRESS ON FILE | | | | | |
| 1595153 | Laboy, Luz | ADDRESS ON FILE | | | | | |
| 2420302 | LABRADOR NAZARIO,MYRNA I | ADDRESS ON FILE | | | | | |
| 2418967 | LABRADOR VEGA,RAMON | ADDRESS ON FILE | | | | | |
| 2418454 | LABRADOR ZAYAS,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2449956 | Lacen La Figueroa | ADDRESS ON FILE | | | | | |
| 2404196 | LACEN PIZARRO,ENID Z | ADDRESS ON FILE | | | | | |
| 1468750 | LACEN REMIGIO, JULIA  J | ADDRESS ON FILE | | | | | |
| 2416594 | LACOURT ECHEVARRIA,IVETTE M | ADDRESS ON FILE | | | | | |
| 2412430 | LACOURT LOPEZ,EDIL | ADDRESS ON FILE | | | | | |
| 2505448 | LADAERIS P CURBELO RIVERA | ADDRESS ON FILE | | | | | |
| 2471170 | Ladi Buono De Jesus | ADDRESS ON FILE | | | | | |
| 2477040 | LADIN  LUGO BORRERO | ADDRESS ON FILE | | | | | |
| 2396220 | Ladislao Acevedo Bernardo | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2377477 | Ladislao Ramos Pantoja | ADDRESS ON FILE | | | | | |
| 2507325 | LADIZ M ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2474939 | LADIZ R CASIANO GUEVARA | ADDRESS ON FILE | | | | | |
| 2432226 | Lady Cortes Perez | ADDRESS ON FILE | | | | | |
| 2399774 | Lady E Alfonso Cumpiano | ADDRESS ON FILE | | | | | |
| 2379095 | Lady E Velazquez Pagan | ADDRESS ON FILE | | | | | |
| 2504880 | LADY I DE JESUS MUNOZ | ADDRESS ON FILE | | | | | |
| 2488676 | LADY J TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2376778 | Lady M Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2462508 | Lady Rafols Martinez | ADDRESS ON FILE | | | | | |
| 2428872 | Laffossee S Mildred Soto | ADDRESS ON FILE | | | | | |
| 2418733 | LAFONTAINE OQUENDO,IRIS J | ADDRESS ON FILE | | | | | |
| 2420784 | LAFONTAINE TORO,AMILCAR R | ADDRESS ON FILE | | | | | |
| 1549081 | LAFONTAINE VELEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 2416866 | LAFONTANT BESSON,KARINE | ADDRESS ON FILE | | | | | |
| 2400209 | LAFUENTE RIVERA,RAFAEL | ADDRESS ON FILE | | | | | |
| 2422673 | LAFUENTE TIRADO,MARIA | ADDRESS ON FILE | | | | | |
| 2413465 | LAFUENTE TRINIDAD,SARA L | ADDRESS ON FILE | | | | | |
| 2420037 | LAFUENTES MARQUEZ,ROGELIA | ADDRESS ON FILE | | | | | |
| 2406337 | LAGARES CORTES,ELIEZER | ADDRESS ON FILE | | | | | |
| 2446731 | Lagares M Prory Arroyo | ADDRESS ON FILE | | | | | |
| 2413968 | LAGARES MELENDEZ,MABEL T | ADDRESS ON FILE | | | | | |
| 2400137 | LAGARES MORALES,MARGARITA | ADDRESS ON FILE | | | | | |
| 2400044 | LAGARES PEREZ,ISRAEL | ADDRESS ON FILE | | | | | |
| 2372186 | Lagny Jacobo Brito | ADDRESS ON FILE | | | | | |
| 1832692 | Lago Escalet, Nancy | ADDRESS ON FILE | | | | | |
| 2417199 | LAGO GARCIA,SYLVIA M | ADDRESS ON FILE | | | | | |
| 2415006 | LAGO HERNANDEZ,MARIBEL | ADDRESS ON FILE | | | | | |
| 2420825 | LAGO REYES,ANTONIA | ADDRESS ON FILE | | | | | |
| 2421281 | LAGO ROIG,NELLIE DEL R | ADDRESS ON FILE | | | | | |
| 2421281 | LAGO ROIG,NELLIE DEL R | ADDRESS ON FILE | | | | | |
| 2420742 | LAGUER MONTANEZ,CARMEN A | ADDRESS ON FILE | | | | | |
| 1692048 | Laguer Ramos, Radamis | ADDRESS ON FILE | | | | | |
| 2418068 | LAGUERRA BRUNO,CARLOS | ADDRESS ON FILE | | | | | |
| 2402159 | LAGUERRE DE JESUS,MIGUEL | ADDRESS ON FILE | | | | | |
| 2414281 | LAGUERRE PEREZ,MARITZA E | ADDRESS ON FILE | | | | | |
| 2418240 | LAGUERRE SAAVEDRA,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2410106 | LAGUNA DIAZ,MARCELINA | ADDRESS ON FILE | | | | | |
| 2413750 | LAGUNA GARCIA,IRMA I | ADDRESS ON FILE | | | | | |
| 2406000 | LAGUNA LIZARDI,CARMEN S | ADDRESS ON FILE | | | | | |
| 2414919 | LAGUNA OLIVERAS,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2421008 | LAGUNA ROSA,VELIA | ADDRESS ON FILE | | | | | |
| 2418213 | LAHAM BAUZO,SOL M | ADDRESS ON FILE | | | | | |
| 2421050 | LAI ZAYAS,INGRID Y | ADDRESS ON FILE | | | | | |
| 2479498 | LAIDA  PLA CUEVAS | ADDRESS ON FILE | | | | | |
| 2506379 | LAINI M BURGOS PAGAN | ADDRESS ON FILE | | | | | |
| 2479239 | LAIZA D  MELENDEZ CORREA | ADDRESS ON FILE | | | | | |
| 2468712 | Laiza Y Torres Davila | ADDRESS ON FILE | | | | | |
| 2400424 | LAJARA PAGAN,AWILDA | ADDRESS ON FILE | | | | | |
| 2421680 | LAJARA SANABRIA,IVONNE | ADDRESS ON FILE | | | | | |
| 2400043 | LALLAVE HIDALGO,RICARDO | ADDRESS ON FILE | | | | | |
| 2411177 | LAMA CANINO,ELIAS | ADDRESS ON FILE | | | | | |
| 2402924 | LAMARQUE VIDAL,CARMEN M | ADDRESS ON FILE | | | | | |
| 2404612 | LAMB MONTANEZ,VANESSA | ADDRESS ON FILE | | | | | |
| 2417110 | LAMBERTY CRUZ,EFREN | ADDRESS ON FILE | | | | | |
| 2412752 | LAMBERTY GUASH,LILLIAN E | ADDRESS ON FILE | | | | | |
| 2405852 | LAMBERTY IRIZARRY,RUBEN | ADDRESS ON FILE | | | | | |
| 2412024 | LAMBERTY MARCUCCI,ADALINA | ADDRESS ON FILE | | | | | |
| 2409669 | LAMBERTY RAMIREZ,CARLOS R | ADDRESS ON FILE | | | | | |
| 2414136 | LAMBOY ARRAMBIDE,MARIA E | ADDRESS ON FILE | | | | | |
| 2405879 | LAMBOY CRUZ,DIGNA | ADDRESS ON FILE | | | | | |
| 2415269 | LAMBOY FLORES,MAYRA | ADDRESS ON FILE | | | | | |
| 2419954 | LAMBOY MARTES,ELENA | ADDRESS ON FILE | | | | | |
| 2413012 | LAMBOY MARTINEZ,CRUZ M | ADDRESS ON FILE | | | | | |
| 2410104 | LAMBOY MARTINEZ,MARIANELA | ADDRESS ON FILE | | | | | |
| 2408206 | LAMBOY MARTINEZ,TERESA | ADDRESS ON FILE | | | | | |
| 2436789 | Lamboy Mercado Wilfredo | ADDRESS ON FILE | | | | | |
| 2416518 | LAMBOY MONTANEZ,JOSE D | ADDRESS ON FILE | | | | | |
| 2415336 | LAMBOY SANTIAGO,MARITZA | ADDRESS ON FILE | | | | | |
| 2421426 | LAMBOY TORRES,JORGE N | ADDRESS ON FILE | | | | | |
| 2407840 | LAMBRIX RODRIGUEZ,BETTY J | ADDRESS ON FILE | | | | | |
| 2419270 | LAMOURT CARDONA,GLADYS | ADDRESS ON FILE | | | | | |
| 2406141 | LAMOURT SIERRA,CARMEN R | ADDRESS ON FILE | | | | | |
| 2418815 | LAMOURT TOSADO,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2407935 | LAMOUTH SANCHEZ,NORMA I | ADDRESS ON FILE | | | | | |
| 2404815 | LAMPON FUENTES,ARNALDO | ADDRESS ON FILE | | | | | |
| 2412913 | LANAUSSE TORRES,RAMONITA | ADDRESS ON FILE | | | | | |
| 2192938 | Lanco Manufacturing, Corp. | Bufete Colón Santana & Román | | 315 Coll & Toste | | Hato Rey | PR | 00918 |
| 2479895 | LANCY S GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 1420156 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | ADDRESS ON FILE | | | | | |
| 2412909 | LANDRAU CLEMENTE,HECTOR M | ADDRESS ON FILE | | | | | |
| 2400077 | LANDRAU FRAGOSO,GISELLE M | ADDRESS ON FILE | | | | | |
| 1781794 | LANDRAU RIVERA, ZULMA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 896 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1502394 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | |
| 2420116 | LANDRO GONZALEZ,ANGEL L | ADDRESS ON FILE | | | | |
| 2402762 | LANDRO GONZALEZ,EDNA | ADDRESS ON FILE | | | | |
| 2410946 | LANDRO GONZALEZ,JULIO E | ADDRESS ON FILE | | | | |
| 2421598 | LANDRON MARRERO,MIRIAM | ADDRESS ON FILE | | | | |
| 2400446 | LANDRON RIVERA,DIANA | ADDRESS ON FILE | | | | |
| 2410916 | LANDRON RIVERA,LILLIAN | ADDRESS ON FILE | | | | |
| 2401741 | LANDRON RODRIGUEZ,RUTH V | ADDRESS ON FILE | | | | |
| 2401953 | LANDRON SANDIN,LILLIANA S | ADDRESS ON FILE | | | | |
| 2497619 | LANNY CASTRO DE LA PAZ | ADDRESS ON FILE | | | | |
| 2406802 | LANZA HERNANDEZ,ADA DEL C | ADDRESS ON FILE | | | | |
| 287691 | LANZO CIRINO, LYDIA | ADDRESS ON FILE | | | | |
| 2400429 | LAO COLON,IVETTE | ADDRESS ON FILE | | | | |
| 1420160 | LAO RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | |
| 2424634 | Laporte La Torres | ADDRESS ON FILE | | | | |
| 2403284 | LAPORTE MIRANDA,CARMIN | ADDRESS ON FILE | | | | |
| 2413375 | LAPORTE VARGAS,CARMEN | ADDRESS ON FILE | | | | |
| 2411037 | LARA FONTANEZ,MARIA E | ADDRESS ON FILE | | | | |
| 1578244 | LARACUENTE FIGUEROA, NANCY E. | ADDRESS ON FILE | | | | |
| 2417898 | LARACUENTE GONZALEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2419012 | LARACUENTE QUINONES,BLANCA | ADDRESS ON FILE | | | | |
| 1511414 | Laracuente Rodriguez, Gisela | ADDRESS ON FILE | | | | |
| 2397349 | Laramo Nieves Martinez | ADDRESS ON FILE | | | | |
| 2574728 | Laramo Nieves Martinez | ADDRESS ON FILE | | | | |
| 2499648 | LARIMAR BERAS MALDONADO | ADDRESS ON FILE | | | | |
| 2501427 | LARIMAR CHEVRES DIAZ | ADDRESS ON FILE | | | | |
| 2491475 | LARISSA DELGADO BARREIRO | ADDRESS ON FILE | | | | |
| 2471835 | LARISSA FRIAS LARA | ADDRESS ON FILE | | | | |
| 2472332 | LARISSA GONZALEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2492571 | LARISSA RUIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2505395 | LARISSA TOUS CARDONA | ADDRESS ON FILE | | | | |
| 2430399 | Larissa Delgado Barreiro | ADDRESS ON FILE | | | | |
| 2484892 | LARISSA E ROMAN LOTTI | ADDRESS ON FILE | | | | |
| 2445328 | Larissa M Triana Lopez | ADDRESS ON FILE | | | | |
| 2471307 | Larissa N. Ortiz Modestti | ADDRESS ON FILE | | | | |
| 2501918 | LARITSA VALCARCEL ORTIZ | ADDRESS ON FILE | | | | |
| 2477635 | LARITZA E SOTO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2401776 | LARRAURI CANSOBRE,ANA R | ADDRESS ON FILE | | | | |
| 2420205 | LARREGOITY SANCHEZ,MARIA Z | ADDRESS ON FILE | | | | |
| 1886497 | LARREGUI SANCHEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | |
| 2414191 | LARREGUI SANCHEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2416680 | LARRIEUX SUAREZ,JOSE L | ADDRESS ON FILE | | | | |
| 797938 | LARRIUZ MARRERO, LUIS | ADDRESS ON FILE | | | | |
| 262226 | LARRIUZ MARRERO, LUIS A | ADDRESS ON FILE | | | | |
| 2455101 | Larry J Brassard Rivera | ADDRESS ON FILE | | | | |
| 2457916 | Larry Torres De Jesus | ADDRESS ON FILE | | | | |
| 2491235 | LARYSABEL OYOLA MONTILLA | ADDRESS ON FILE | | | | |
| 2417918 | LASA GUZMAN,ASTRID J | ADDRESS ON FILE | | | | |
| 2400539 | LASALLE BOSQUES,ROSA D | ADDRESS ON FILE | | | | |
| 2407364 | LASALLE CONCEPCION,ROSA M | ADDRESS ON FILE | | | | |
| 2402630 | LASALLE ESCORIAZA,ISABEL | ADDRESS ON FILE | | | | |
| 2413455 | LASALLE ESCORIAZA,JEANNETTE | ADDRESS ON FILE | | | | |
| 2415254 | LASANTA DELGADO,IVETTE | ADDRESS ON FILE | | | | |
| 983474 | LASANTA LASANTA, EDWIN | ADDRESS ON FILE | | | | |
| 2402742 | LASANTA MORALES,DORA L | ADDRESS ON FILE | | | | |
| 2416536 | LASANTA PINTADO,NELLY | ADDRESS ON FILE | | | | |
| 2409596 | LASANTA RESTO,EMILIA | ADDRESS ON FILE | | | | |
| 2406755 | LASANTA SANDOVAL,LAURA I | ADDRESS ON FILE | | | | |
| 2407933 | LASPINA RIVERA,ELBA | ADDRESS ON FILE | | | | |
| 2413719 | LASPINA RIVERA,MAYRA W | ADDRESS ON FILE | | | | |
| 1666428 | Lassalle Chaparro, Luis A. | ADDRESS ON FILE | | | | |
| 2422355 | LASSALLE,HECTOR R | ADDRESS ON FILE | | | | |
| 1929505 | LASSUS RUIZ, JULIO | ADDRESS ON FILE | | | | |
| 2399875 | LASTRA GAETAN,DORIS E | ADDRESS ON FILE | | | | |
| 1496710 | Lastra Rivera, Mary | ADDRESS ON FILE | | | | |
| 2412728 | LATALLADI RAMOS,ANTHONY | ADDRESS ON FILE | | | | |
| 2400070 | LATIMER CAMBRELEN,DELIA S | ADDRESS ON FILE | | | | |
| 262587 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | SAN JUAN | PR | 00936-6999 |
| 2472596 | LATISHA M RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2411623 | LATONI MORALES,SILVIA | ADDRESS ON FILE | | | | |
| 2420056 | LATORRE ALVARADO,LOURDES | ADDRESS ON FILE | | | | |
| 2418537 | LATORRE CRUZ,LUIS I | ADDRESS ON FILE | | | | |
| 2447713 | Latorre La Denis | ADDRESS ON FILE | | | | |
| 2422321 | LATORRE MENDEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2419888 | LATORRE MONTANEZ,EDGARDO | ADDRESS ON FILE | | | | |
| 2412310 | LATORRE RODRIGUEZ,JOSE J | ADDRESS ON FILE | | | | |
| 2407503 | LATORRE TOMASSINI,MYRNA | ADDRESS ON FILE | | | | |
| 2410593 | LATORRE TRAVERSO,DIANA E | ADDRESS ON FILE | | | | |
| 2441567 | Lauda L Colon Aponte | ADDRESS ON FILE | | | | |
| 2566942 | Laudelina Espinell Chevres | ADDRESS ON FILE | | | | |
| 2391136 | Laudelina Marrero Sanchez | ADDRESS ON FILE | | | | |
| 2424088 | Laudelina Ojeda Tanon | ADDRESS ON FILE | | | | |
| 2490291 | LAURA ACEVEDO VIERA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2481686 | LAURA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 2501225 | LAURA CAMILO VELEZ | ADDRESS ON FILE | | | | | |
| 2474114 | LAURA CANCIO LIMA | ADDRESS ON FILE | | | | | |
| 2502814 | LAURA DE JESUS ILLAS | ADDRESS ON FILE | | | | | |
| 2487992 | LAURA FONTANEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2489100 | LAURA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2491201 | LAURA GUZMAN JIMENEZ | ADDRESS ON FILE | | | | | |
| 2498805 | LAURA JIMENEZ CORDERO | ADDRESS ON FILE | | | | | |
| 2503489 | LAURA LOPEZ CARDONA | ADDRESS ON FILE | | | | | |
| 2505263 | LAURA LOPEZ ECHEGARAY | ADDRESS ON FILE | | | | | |
| 2477672 | LAURA MARTINEZ ROMERO | ADDRESS ON FILE | | | | | |
| 2478929 | LAURA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2500836 | LAURA MATOS PADILLA | ADDRESS ON FILE | | | | | |
| 2480778 | LAURA MORALES LOPEZ | ADDRESS ON FILE | | | | | |
| 2486993 | LAURA NAZARIO FELICIANO | ADDRESS ON FILE | | | | | |
| 2480637 | LAURA PENA SAEZ | ADDRESS ON FILE | | | | | |
| 2493535 | LAURA RIOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 2498780 | LAURA RIVERA PAGAN | ADDRESS ON FILE | | | | | |
| 2497089 | LAURA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | |
| 2496311 | LAURA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 2503616 | LAURA RODRIGUEZ SOSA | ADDRESS ON FILE | | | | | |
| 2503469 | LAURA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2507329 | LAURA SALAMAN ROORIGUEZ | ADDRESS ON FILE | | | | | |
| 2491141 | LAURA SANTANA CARRADERO | ADDRESS ON FILE | | | | | |
| 2500856 | LAURA SIERRA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2477266 | LAURA A MACHADO RIVERA | ADDRESS ON FILE | | | | | |
| 2507205 | LAURA A RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 2450059 | Laura B Cintron Perales | ADDRESS ON FILE | | | | | |
| 2440342 | Laura Bermudez Santiago | ADDRESS ON FILE | | | | | |
| 2438281 | Laura Borgos Leon | ADDRESS ON FILE | | | | | |
| 2398348 | Laura C Amezquita Velazquez | ADDRESS ON FILE | | | | | |
| 2572699 | Laura C Amezquita Velazquez | ADDRESS ON FILE | | | | | |
| 2441795 | Laura C Reynoso Esquilin | ADDRESS ON FILE | | | | | |
| 2392479 | Laura Carmona Guerrido | ADDRESS ON FILE | | | | | |
| 2375999 | Laura Concepcion Berrios | ADDRESS ON FILE | | | | | |
| 2470415 | Laura Cordova Morales | ADDRESS ON FILE | | | | | |
| 2380536 | Laura Cornejo Olivares | ADDRESS ON FILE | | | | | |
| 2460415 | Laura Davila Figueroa | ADDRESS ON FILE | | | | | |
| 2378378 | Laura Del Carmen Rivera | ADDRESS ON FILE | | | | | |
| 2465895 | Laura E Adames Velez | ADDRESS ON FILE | | | | | |
| 2492535 | LAURA E ALAMO SERRANO | ADDRESS ON FILE | | | | | |
| 2490500 | LAURA E AYALA COLON | ADDRESS ON FILE | | | | | |
| 2492248 | LAURA E BARROSO TORRES | ADDRESS ON FILE | | | | | |
| 2466150 | Laura E Carreras Sanchez | ADDRESS ON FILE | | | | | |
| 2491990 | LAURA E CUBERO VIDOT | ADDRESS ON FILE | | | | | |
| 2473761 | LAURA E DAVILA COLLAZO | ADDRESS ON FILE | | | | | |
| 2427941 | Laura E Del Valle | ADDRESS ON FILE | | | | | |
| 2497055 | LAURA E DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2494223 | LAURA E DOMINGUEZ OTERO | ADDRESS ON FILE | | | | | |
| 2376993 | Laura E E Cabiya Pagan | ADDRESS ON FILE | | | | | |
| 2380765 | Laura E E Robles Bermudez | ADDRESS ON FILE | | | | | |
| 2379288 | Laura E Emmanuelli Santiago | ADDRESS ON FILE | | | | | |
| 2471662 | LAURA E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2494783 | LAURA E FLORES BAGU | ADDRESS ON FILE | | | | | |
| 2437199 | Laura E Garay Garay | ADDRESS ON FILE | | | | | |
| 2431419 | Laura E Guerrero Rivera | ADDRESS ON FILE | | | | | |
| 2449228 | Laura E Hernandez Gutierrez | ADDRESS ON FILE | | | | | |
| 2433130 | Laura E Hernandez Hernandez | ADDRESS ON FILE | | | | | |
| 2498386 | LAURA E MARRERO RESTO | ADDRESS ON FILE | | | | | |
| 2475059 | LAURA E MENDEZ COLON | ADDRESS ON FILE | | | | | |
| 2486901 | LAURA E MENDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2503013 | LAURA E MUNOZ MOJICA | ADDRESS ON FILE | | | | | |
| 2487468 | LAURA E PINEIRO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2453175 | Laura E Ramos Williams | ADDRESS ON FILE | | | | | |
| 2486211 | LAURA E RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2460255 | Laura E Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2491334 | LAURA E RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 2398191 | Laura E Roman Oliveras | ADDRESS ON FILE | | | | | |
| 2575230 | Laura E Roman Oliveras | ADDRESS ON FILE | | | | | |
| 2374727 | Laura E. E Torres Santos | ADDRESS ON FILE | | | | | |
| 2471244 | Laura E. Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2432208 | Laura Encarnacion Pizarro | ADDRESS ON FILE | | | | | |
| 2424270 | Laura G Chevere Santiago | ADDRESS ON FILE | | | | | |
| 2489061 | LAURA G RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | |
| 2376617 | Laura Garcia Vazquez | ADDRESS ON FILE | | | | | |
| 2387429 | Laura Geigel Vassallo | ADDRESS ON FILE | | | | | |
| 2440287 | Laura H Merced Maisonet | ADDRESS ON FILE | | | | | |
| 2492724 | LAURA H RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2474684 | LAURA H SANABIA VALENTIN | ADDRESS ON FILE | | | | | |
| 2442405 | Laura I Bruno Martinez | ADDRESS ON FILE | | | | | |
| 2501230 | LAURA I CHARDON SOLIVAN | ADDRESS ON FILE | | | | | |
| 2373128 | Laura I Diaz Serrano | ADDRESS ON FILE | | | | | |
| 2460290 | Laura I Hernandez Favale | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 898 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2481233 | LAURA I LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 2499436 | LAURA I MARIN VEGA | ADDRESS ON FILE | | | | | | |
| 2432144 | Laura I Martinez Cruz | ADDRESS ON FILE | | | | | | |
| 2505984 | LAURA I MORALES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2436994 | Laura I Morales Cruz | ADDRESS ON FILE | | | | | | |
| 2494397 | LAURA I NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2489187 | LAURA I NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2450058 | Laura I Olmeda Silva | ADDRESS ON FILE | | | | | | |
| 2436239 | Laura I Ortiz Ferrer | ADDRESS ON FILE | | | | | | |
| 2471067 | Laura I Ortiz Flores | ADDRESS ON FILE | | | | | | |
| 2507238 | LAURA I ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2496431 | LAURA I PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2398171 | Laura I Perez Otero | ADDRESS ON FILE | | | | | | |
| 2575210 | Laura I Perez Otero | ADDRESS ON FILE | | | | | | |
| 2387752 | Laura I Rivera Natal | ADDRESS ON FILE | | | | | | |
| 2505873 | LAURA I SAMOT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2488765 | LAURA I SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 2475242 | LAURA I TORRES OCASIO | ADDRESS ON FILE | | | | | | |
| 2446025 | Laura I Valentin Velez | ADDRESS ON FILE | | | | | | |
| 2394366 | Laura I Vargas Laboy | ADDRESS ON FILE | | | | | | |
| 2503197 | LAURA I YANCY CRESPO | ADDRESS ON FILE | | | | | | |
| 2504948 | LAURA J COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 2485758 | LAURA J HERNANDEZ TABOADA | ADDRESS ON FILE | | | | | | |
| 2374304 | Laura J Hernandez Taboada | ADDRESS ON FILE | | | | | | |
| 2374527 | Laura J Lanza Rosario | ADDRESS ON FILE | | | | | | |
| 2382402 | Laura Jimenez Serrano | ADDRESS ON FILE | | | | | | |
| 2441835 | Laura Jimenez Vega | ADDRESS ON FILE | | | | | | |
| 2429019 | Laura L Cora Ramsey | ADDRESS ON FILE | | | | | | |
| 2492111 | LAURA L DENIZAC CRUZ | ADDRESS ON FILE | | | | | | |
| 2480425 | LAURA L GONZALEZ BABILONIA | ADDRESS ON FILE | | | | | | |
| 2471036 | Laura L Lopez Roche | ADDRESS ON FILE | | | | | | |
| 2435211 | Laura L Perez Rosa | ADDRESS ON FILE | | | | | | |
| 2481893 | LAURA L RIVERA CARABALLO | ADDRESS ON FILE | | | | | | |
| 2494268 | LAURA L VALEDON LLORENS | ADDRESS ON FILE | | | | | | |
| 2435182 | Laura La Bpacheco | ADDRESS ON FILE | | | | | | |
| 2439896 | Laura Lafaye Del Valle | ADDRESS ON FILE | | | | | | |
| 2443749 | Laura Larragoity Muriente | ADDRESS ON FILE | | | | | | |
| 2455028 | Laura Lasalle Morales | ADDRESS ON FILE | | | | | | |
| 2430132 | Laura Lopez Cabrera | ADDRESS ON FILE | | | | | | |
| 2387048 | Laura Lopez Soto | ADDRESS ON FILE | | | | | | |
| 2437161 | Laura Lugo Crespo | ADDRESS ON FILE | | | | | | |
| 2464062 | Laura M Alvarado Ortiz | ADDRESS ON FILE | | | | | | |
| 2483044 | LAURA M AYALA RENTA | ADDRESS ON FILE | | | | | | |
| 2439942 | Laura M Cosme Sanchez | ADDRESS ON FILE | | | | | | |
| 2440761 | Laura M Cruz Guzman | ADDRESS ON FILE | | | | | | |
| 2453214 | Laura M Cruz Roman | ADDRESS ON FILE | | | | | | |
| 2506162 | LAURA M GORRIN MALDONADO | ADDRESS ON FILE | | | | | | |
| 2472532 | LAURA M LA ROSA OQUENDO | ADDRESS ON FILE | | | | | | |
| 2451105 | Laura M Ortiz Ramos | ADDRESS ON FILE | | | | | | |
| 2373364 | Laura M Perez Cruz | ADDRESS ON FILE | | | | | | |
| 2439217 | Laura M Rios Rivera | ADDRESS ON FILE | | | | | | |
| 2493652 | LAURA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2389126 | Laura M Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2501656 | LAURA M RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2445670 | Laura M Rosario Echandy | ADDRESS ON FILE | | | | | | |
| 2472299 | LAURA M VILLANUEVA NUEVA | ADDRESS ON FILE | | | | | | |
| 2386853 | Laura Matias Nieves | ADDRESS ON FILE | | | | | | |
| 2465316 | Laura Matos Perez | ADDRESS ON FILE | | | | | | |
| 2460711 | Laura Mendez Nieves | ADDRESS ON FILE | | | | | | |
| 2389024 | Laura Mojica Oneill | ADDRESS ON FILE | | | | | | |
| 2451583 | Laura Molina Rodriguez | ADDRESS ON FILE | | | | | | |
| 2439640 | Laura Monsanto Irizarry | ADDRESS ON FILE | | | | | | |
| 2371409 | Laura Morales Diaz | ADDRESS ON FILE | | | | | | |
| 2395335 | Laura Nieves Vergara | ADDRESS ON FILE | | | | | | |
| 2434448 | Laura Ortiz | ADDRESS ON FILE | | | | | | |
| 2373425 | Laura Ortiz Maldonado | ADDRESS ON FILE | | | | | | |
| 2450604 | Laura Ortiz Santiago | ADDRESS ON FILE | | | | | | |
| 2464963 | Laura Ortiz Velazquez | ADDRESS ON FILE | | | | | | |
| 2377819 | Laura Perez Alfonso | ADDRESS ON FILE | | | | | | |
| 2398827 | Laura Perez Perez | ADDRESS ON FILE | | | | | | |
| 2574394 | Laura Perez Perez | ADDRESS ON FILE | | | | | | |
| 2384761 | Laura Perez Ramirez | ADDRESS ON FILE | | | | | | |
| 2378477 | Laura Quinones Perez | ADDRESS ON FILE | | | | | | |
| 2446758 | Laura R Castrillon Rosa | ADDRESS ON FILE | | | | | | |
| 2496738 | LAURA R FALERO AYALA | ADDRESS ON FILE | | | | | | |
| 2500996 | LAURA R PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 2383601 | Laura Rivera Calderon | ADDRESS ON FILE | | | | | | |
| 2567014 | Laura Rivera Correa | ADDRESS ON FILE | | | | | | |
| 2386904 | Laura Rivera Llaneras | ADDRESS ON FILE | | | | | | |
| 2493132 | LAURA S LUGO GARCIA | ADDRESS ON FILE | | | | | | |
| 2440341 | Laura S Rivera Varela | ADDRESS ON FILE | | | | | | |
| 2431721 | Laura Simonetti Del Toro | ADDRESS ON FILE | | | | | | |
| 2394646 | Laura Torres Ubiles | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 899 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2384942 | Laura Vargas Perez | ADDRESS ON FILE | | | | |
| 2447510 | Laura Velez Ramirez | ADDRESS ON FILE | | | | |
| 2477134 | Laura Y NIEVES ROSADO | ADDRESS ON FILE | | | | |
| 2371798 | Laura Ydrach Vivoni | ADDRESS ON FILE | | | | |
| 2475180 | LAURALYD  EMMANUELLI RAMOS | ADDRESS ON FILE | | | | |
| 2375830 | Laureana Perez Perez | ADDRESS ON FILE | | | | |
| 2469382 | Laureana Trinidad Garcia | ADDRESS ON FILE | | | | |
| 2405133 | LAUREANO CINTRON,MYRIAM | ADDRESS ON FILE | | | | |
| 2415727 | LAUREANO COLON,SAMMY | ADDRESS ON FILE | | | | |
| 2458565 | Laureano Cora Ortiz | ADDRESS ON FILE | | | | |
| 2436519 | Laureano Cruz Cruz | ADDRESS ON FILE | | | | |
| 2403032 | LAUREANO DIAZ,RAMON C. | ADDRESS ON FILE | | | | |
| 2416648 | LAUREANO FELIX,PEDRO | ADDRESS ON FILE | | | | |
| 2404107 | LAUREANO HERNANDEZ,MIRTA M | ADDRESS ON FILE | | | | |
| 2421344 | LAUREANO LOPEZ,LUZ S | ADDRESS ON FILE | | | | |
| 2460752 | Laureano Martinez Urbina | ADDRESS ON FILE | | | | |
| 2422750 | LAUREANO MARTINEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2403533 | LAUREANO MARTINEZ,CARMEN M. | ADDRESS ON FILE | | | | |
| 2422890 | LAUREANO MARTINEZ,OLGA E | ADDRESS ON FILE | | | | |
| 2404573 | LAUREANO MARTINEZ,ROBERTO | ADDRESS ON FILE | | | | |
| 1979658 | LAUREANO MERCADO, ZENAIDA | ADDRESS ON FILE | | | | |
| 2422961 | LAUREANO MOLINA,SERAPIO | ADDRESS ON FILE | | | | |
| 2415193 | LAUREANO NIEVES,MIGDALIA | ADDRESS ON FILE | | | | |
| 2421377 | LAUREANO NUNEZ,MARIA N | ADDRESS ON FILE | | | | |
| 2420554 | LAUREANO ORTIZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2420543 | LAUREANO ROSADO,ARMANDO | ADDRESS ON FILE | | | | |
| 2409731 | LAUREANO SEIJO,JAIME | ADDRESS ON FILE | | | | |
| 1499790 | Laureano, Debbie | ADDRESS ON FILE | | | | |
| 1546212 | Laureano-Miranda, Josue | ADDRESS ON FILE | | | | |
| 2490170 | LAUREEN  RAMOS FUENTES | ADDRESS ON FILE | | | | |
| 2397270 | Lauren Montes | ADDRESS ON FILE | | | | |
| 2574649 | Lauren Montes | ADDRESS ON FILE | | | | |
| 2458977 | Laurentino Bonilla Ocasio | ADDRESS ON FILE | | | | |
| 2502903 | LAURIBEL  LOPEZ VIERA | ADDRESS ON FILE | | | | |
| 2475898 | LAURIE  MUNOZ CENTENO | ADDRESS ON FILE | | | | |
| 2478953 | LAURIE A ESQUILIN OSORIO | ADDRESS ON FILE | | | | |
| 2427819 | Laurie J Gonzalez Guzman | ADDRESS ON FILE | | | | |
| 2504614 | LAURITZ E RIVERA MANGUAL | ADDRESS ON FILE | | | | |
| 2459299 | Lauro Cruz Alameda | ADDRESS ON FILE | | | | |
| 2449315 | Lauro Laro Torres | ADDRESS ON FILE | | | | |
| 2485401 | LAURY M RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2413569 | LAVERGNE PAGAN,IVETTE | ADDRESS ON FILE | | | | |
| 2416030 | LAVERGNE PAGAN,NORCA J | ADDRESS ON FILE | | | | |
| 2495474 | LAVINIA  MACHADO ASCENCIO | ADDRESS ON FILE | | | | |
| 2455468 | Lavinia Morales Nieves | ADDRESS ON FILE | | | | |
| 2392205 | Lavinia Rivas Bruno | ADDRESS ON FILE | | | | |
| 2382210 | Lavinia Rodriguez Caraballo | ADDRESS ON FILE | | | | |
| 2506441 | LAWRENCE X VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2409180 | LAWRENCE VIDAL,MILDRED | ADDRESS ON FILE | | | | |
| 2475124 | LAYDA I BARRETO PEREZ | ADDRESS ON FILE | | | | |
| 2506471 | LAYDA R ROJAS CAMPOS | ADDRESS ON FILE | | | | |
| 2501568 | LAYDINES  RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | |
| 2441566 | Layla E Cristobal Mendez | ADDRESS ON FILE | | | | |
| 2506151 | LAYLANNIE  TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2454143 | Layne La Ylebron | ADDRESS ON FILE | | | | |
| 2504074 | LAYSHA M DIAZ DURAN | ADDRESS ON FILE | | | | |
| 2424694 | Lazaro Estrada Claudio | ADDRESS ON FILE | | | | |
| 2448655 | Lazaro Gracia Fuentes | ADDRESS ON FILE | | | | |
| 2401468 | LAZARO NAZARIO,ROSITA | ADDRESS ON FILE | | | | |
| 2461319 | Lazaro Perez Avila | ADDRESS ON FILE | | | | |
| 2415895 | LAZU AMAEZ,LILLIAN | ADDRESS ON FILE | | | | |
| 2400881 | LAZU DIAZ,CECILIA | ADDRESS ON FILE | | | | |
| 2405122 | LAZU HERRERA,LUIS A | ADDRESS ON FILE | | | | |
| 2406027 | LAZU PEREZ,ANA E | ADDRESS ON FILE | | | | |
| 1561393 | Lcdo. Nelson Ramos + Tesinnette Garcia Santiago | PO Box 8455 | | PONCE | PR | 00732-8455 |
| 2404392 | LE RAVEN MENDIZABAL,GLORIA M | ADDRESS ON FILE | | | | |
| 2456698 | Leady Martinez Cortes | ADDRESS ON FILE | | | | |
| 2442867 | Leana M. Sanchez Ojeda | ADDRESS ON FILE | | | | |
| 2479805 | LEANDRO  HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2387327 | Leandro A Berrios Pabon | ADDRESS ON FILE | | | | |
| 2376057 | Leandro Flores Delgado | ADDRESS ON FILE | | | | |
| 2373536 | Leandro Montalvo Sanchez | ADDRESS ON FILE | | | | |
| 1420173 | Leandry Hernandez, Julio | ADDRESS ON FILE | | | | |
| 2490772 | LEANETTE  MORALES LOPEZ | ADDRESS ON FILE | | | | |
| 2502045 | LEANNETTE  LOPEZ NEGRON | ADDRESS ON FILE | | | | |
| 2396791 | Leanor Soto Gonzalez | ADDRESS ON FILE | | | | |
| 2484462 | LEARSY  MARTINEZ RIVERA | ADDRESS ON FILE | | | | |
| 2174624 | LEBRON ALVARADO, LUIS | ADDRESS ON FILE | | | | |
| 1254281 | LEBRON ALVARADO, LUIS I | ADDRESS ON FILE | | | | |
| 2412889 | LEBRON ARRUFAT,MARIBEL | ADDRESS ON FILE | | | | |
| 2406724 | LEBRON ARRUFAT,MARISOL | ADDRESS ON FILE | | | | |
| 2407809 | LEBRON AYALA,LUIS A | ADDRESS ON FILE | | | | |
| 2420326 | LEBRON BATISTA,TERESA R | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 900 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1616734 | LEBRON CARDONA, MARISOL | ADDRESS ON FILE | | | | | |
| 2409824 | LEBRON CLAUDIO,IRIS E | ADDRESS ON FILE | | | | | |
| 2412806 | LEBRON CLAUDIO,JOSE R | ADDRESS ON FILE | | | | | |
| 2416902 | LEBRON COLON,JUBAL | ADDRESS ON FILE | | | | | |
| 2404871 | LEBRON CONCEPCION,CARMEN L | ADDRESS ON FILE | | | | | |
| 2415411 | LEBRON COTTO,ANA I | ADDRESS ON FILE | | | | | |
| 2414524 | LEBRON CRESPO,MARILYN | ADDRESS ON FILE | | | | | |
| 2420986 | LEBRON DAVILA,MARIBEL | ADDRESS ON FILE | | | | | |
| 986685 | LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | |
| 1471182 | LEBRON DELGADO, ELSA | ADDRESS ON FILE | | | | | |
| 2099259 | Lebron Diaz, Jamie | ADDRESS ON FILE | | | | | |
| 1687414 | Lebron Duarte, Antolino | ADDRESS ON FILE | | | | | |
| 1175251 | LEBRON ENCARNACION, BRUNO J | ADDRESS ON FILE | | | | | |
| 2411789 | LEBRON FERNANDEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2422835 | LEBRON FERNANDEZ,LOURDES A | ADDRESS ON FILE | | | | | |
| 1420180 | LEBRON FIGUEROA, NYDIA | ADDRESS ON FILE | | | | | |
| 1538970 | Lebron Flores, Amarlys | ADDRESS ON FILE | | | | | |
| 798081 | LEBRON FLORES, MARILLIA | ADDRESS ON FILE | | | | | |
| 2400968 | LEBRON FLORES,ELSIE | ADDRESS ON FILE | | | | | |
| 2409497 | LEBRON FLORES,MARILILIA | ADDRESS ON FILE | | | | | |
| 2424599 | Lebron Galarza Jose | ADDRESS ON FILE | | | | | |
| 2413016 | LEBRON GOMEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2400132 | LEBRON GONZALEZ,EMMA | ADDRESS ON FILE | | | | | |
| 2420579 | LEBRON HERNANDEZ,IRMA | ADDRESS ON FILE | | | | | |
| 2401968 | LEBRON IRIARTE,NANCY | ADDRESS ON FILE | | | | | |
| 2404485 | LEBRON LEBRON,ADA | ADDRESS ON FILE | | | | | |
| 2414005 | LEBRON LEBRON,ARCELIA | ADDRESS ON FILE | | | | | |
| 2405383 | LEBRON LEBRON,EUSEBIO | ADDRESS ON FILE | | | | | |
| 2411237 | LEBRON LEBRON,IRENE | ADDRESS ON FILE | | | | | |
| 2400145 | LEBRON LEBRON,IVONNE | ADDRESS ON FILE | | | | | |
| 2406012 | LEBRON LEBRON,JENARA | ADDRESS ON FILE | | | | | |
| 2404543 | LEBRON LEBRON,MARIA E | ADDRESS ON FILE | | | | | |
| 2420924 | LEBRON LEBRON,OLGA | ADDRESS ON FILE | | | | | |
| 2403884 | LEBRON LEBRON,RUTH N | ADDRESS ON FILE | | | | | |
| 2421323 | LEBRON LECTORA,NYDIA | ADDRESS ON FILE | | | | | |
| 1515871 | Lebron Lopez, Luis O | ADDRESS ON FILE | | | | | |
| 2412583 | LEBRON LOPEZ,AMARILIS | ADDRESS ON FILE | | | | | |
| 2409134 | LEBRON LOPEZ,CANDIDO | ADDRESS ON FILE | | | | | |
| 2416677 | LEBRON LOPEZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2437294 | Lebron Lourdes Nieves | ADDRESS ON FILE | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 2417505 | LEBRON MARTINEZ,CESAR A | ADDRESS ON FILE | | | | | |
| 2406340 | LEBRON MARTINEZ,MYRIAM N | ADDRESS ON FILE | | | | | |
| 2416205 | LEBRON MILIAN,ANGIE I | ADDRESS ON FILE | | | | | |
| 2410884 | LEBRON MONTALVO,RICHARD | ADDRESS ON FILE | | | | | |
| 2417106 | LEBRON MOYET,MARIA | ADDRESS ON FILE | | | | | |
| 2419791 | LEBRON NAVARRO,EDGARDO | ADDRESS ON FILE | | | | | |
| 2421129 | LEBRON NAZARIO,ELSA | ADDRESS ON FILE | | | | | |
| 1823236 | LEBRON OCASIO , GISELA M. | ADDRESS ON FILE | | | | | |
| 1835266 | LEBRON OCASIO, GISELA M. | ADDRESS ON FILE | | | | | |
| 1903991 | Lebron Ocasio, Gisela M. | ADDRESS ON FILE | | | | | |
| 1885033 | Lebron Ocasio, Gisela M | ADDRESS ON FILE | | | | | |
| 2421978 | LEBRON OCASIO,GISELA M | ADDRESS ON FILE | | | | | |
| 942579 | LEBRON PAGAN, BETTY | ADDRESS ON FILE | | | | | |
| 1579969 | Lebron Perez, Paula | ADDRESS ON FILE | | | | | |
| 2403969 | LEBRON PEREZ,ANA C | ADDRESS ON FILE | | | | | |
| 2412780 | LEBRON PEREZ,HECTOR L | ADDRESS ON FILE | | | | | |
| 2430661 | Lebron R Angel L | ADDRESS ON FILE | | | | | |
| 2413505 | LEBRON RIOS,NIDIA E | ADDRESS ON FILE | | | | | |
| 2413288 | LEBRON RIVERA,MARGARITA | ADDRESS ON FILE | | | | | |
| 2412275 | LEBRON RIVERA,NOEMI | ADDRESS ON FILE | | | | | |
| 2410316 | LEBRON RIVERA,PETRONILA | ADDRESS ON FILE | | | | | |
| 944488 | LEBRON RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | |
| 2415703 | LEBRON RODRIGUEZ,ISABEL | ADDRESS ON FILE | | | | | |
| 2403125 | LEBRON RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2403375 | LEBRON RODRIGUEZ,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2412502 | LEBRON RODRIGUEZ,RUBEN | ADDRESS ON FILE | | | | | |
| 2404055 | LEBRON RODRIGUEZ,SANDRA I | ADDRESS ON FILE | | | | | |
| 1753899 | Lebron Rodriquez, Carlos R. | ADDRESS ON FILE | | | | | |
| 2422628 | LEBRON ROMAN,JUANITA | ADDRESS ON FILE | | | | | |
| 2421608 | LEBRON ROMERO,LUZ M | ADDRESS ON FILE | | | | | |
| 2414985 | LEBRON RUIZ,MARIA DEL R | ADDRESS ON FILE | | | | | |
| 1628347 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | ADDRESS ON FILE | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | ADDRESS ON FILE | | | | | |
| 1549691 | Lebron Santiago, Jose  Carlos | ADDRESS ON FILE | | | | | |
| 1457202 | LEBRON SANTIAGO, JOSÉ  CARLOS | ADDRESS ON FILE | | | | | |
| 2416187 | LEBRON SERRANO,ELBA M | ADDRESS ON FILE | | | | | |
| 2030592 | Lebron Soto, Miriam | ADDRESS ON FILE | | | | | |
| 2410362 | LEBRON SOTO,LIBERTAD | ADDRESS ON FILE | | | | | |
| 2412393 | LEBRON SOTO,MIRIAM | ADDRESS ON FILE | | | | | |
| 2402174 | LEBRON TIRADO,AUREA R | ADDRESS ON FILE | | | | | |
| 264714 | LEBRON VARGAS, JONATHAN | ADDRESS ON FILE | | | | | |
| 2401345 | LEBRON VARGAS,ADALIZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 901 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2407373 | LEBRON VAZQUEZ,JOSE L | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| 2414187 | LEBRON ZAVALETA,LYDIA | ADDRESS ON FILE | | | | |
| 1770478 | LEBRON, JOSEPH STERLING | ADDRESS ON FILE | | | | |
| 2474281 | LEDA N HERNANDEZ VEGA | ADDRESS ON FILE | | | | |
| 2394039 | Leda Rodriguez Rosado | ADDRESS ON FILE | | | | |
| 2417055 | LEDEE MARQUEZ,DEBRA A | ADDRESS ON FILE | | | | |
| 1424596 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | ALFONSO FERNANDEZ CRUZ | PO BOX 9023479 | | SAN JUAN | PR | 00902-3479 |
| 1499318 | Ledesma Albors, Oscar | ADDRESS ON FILE | | | | |
| 1691865 | Ledesma Martinez, Luis A | ADDRESS ON FILE | | | | |
| 769742 | LEDESMA MOULIER, ZENAIDA | ADDRESS ON FILE | | | | |
| 2422704 | LEDESMA MOULIER,ZENAIDA | ADDRESS ON FILE | | | | |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | ADDRESS ON FILE | | | | |
| 2491512 | LEDIA  VAZQUEZ MORALES | ADDRESS ON FILE | | | | |
| 2499056 | LEDIA M VIZCARRONDO AYALA | ADDRESS ON FILE | | | | |
| 2443592 | Ledmary Ojeda Diaz | ADDRESS ON FILE | | | | |
| 2411973 | LEDOUX CADIZ,MARITZA | ADDRESS ON FILE | | | | |
| 2421215 | LEDOUX MIRABAL,BRENDALLY | ADDRESS ON FILE | | | | |
| 2413779 | LEDUC RODRIGUEZ,MARTHA | ADDRESS ON FILE | | | | |
| 2394746 | Ledy Torres Cortes | ADDRESS ON FILE | | | | |
| 2481587 | LEE A FERRER LOZADA | ADDRESS ON FILE | | | | |
| 2406967 | LEE ALEJANDRO,DENISSE L | ADDRESS ON FILE | | | | |
| 1742351 | LEE BRAVO HERNANDEZ , JUSTIN | ADDRESS ON FILE | | | | |
| 2481366 | LEE M MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2452176 | Lee M Parrilla Chevere | ADDRESS ON FILE | | | | |
| 2375683 | Lee R Sambolin Loyola | ADDRESS ON FILE | | | | |
| 2504674 | LEE S DEL VALLE MACHIN | ADDRESS ON FILE | | | | |
| 2478649 | LEE S GONZALEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2478157 | LEE S MUNOZ COLON | ADDRESS ON FILE | | | | |
| 2432162 | Lee Sandra S Lugo Rodriguez | ADDRESS ON FILE | | | | |
| 2503811 | LEE X MERCADO AGUILAR | ADDRESS ON FILE | | | | |
| 2505157 | LEE Y LLAVONA DELGADO | ADDRESS ON FILE | | | | |
| 2481368 | LEE Z RIVERO CRUZ | ADDRESS ON FILE | | | | |
| 2506596 | LEEMARYS  SEPULVEDA TORRES | ADDRESS ON FILE | | | | |
| 2444563 | Leena F Khan | ADDRESS ON FILE | | | | |
| 2478252 | LEENELDA  GUTIERREZ RIOS | ADDRESS ON FILE | | | | |
| 2467959 | Leesha J Gonzalez Sandoval | ADDRESS ON FILE | | | | |
| 2456356 | Leeza Rivera Nieves | ADDRESS ON FILE | | | | |
| 2471533 | LEFANNY M COLON MALDONADO | ADDRESS ON FILE | | | | |
| 2414277 | LEFEBRE ROJAS,MARIA E | ADDRESS ON FILE | | | | |
| 2483611 | LEFTIE O MILLAN BURGOS | ADDRESS ON FILE | | | | |
| 2456838 | Lefty Rivera Boria | ADDRESS ON FILE | | | | |
| 2409206 | LEGARRETA ARIAS,JORGE L | ADDRESS ON FILE | | | | |
| 2409206 | LEGARRETA ARIAS,JORGE L | ADDRESS ON FILE | | | | |
| 2409206 | LEGARRETA ARIAS,JORGE L | ADDRESS ON FILE | | | | |
| 2409404 | LEGARRETA VAZQUEZ,MADELINE | ADDRESS ON FILE | | | | |
| 2408829 | LEGARRETA VAZQUEZ,WILMA | ADDRESS ON FILE | | | | |
| 2500136 | LEGNA  DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2490916 | LEGNA  MORALES COLLADO | ADDRESS ON FILE | | | | |
| 2505099 | LEGNA E RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2450873 | Legna E Sifre Roman | ADDRESS ON FILE | | | | |
| 2501903 | LEGNA M ORTIZ LAFUENTE | ADDRESS ON FILE | | | | |
| 2399918 | LEGRAND MONTANEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2403299 | LEGUILLOU PARRILLA,ISABEL | ADDRESS ON FILE | | | | |
| 2500433 | LEHANY  SALAMAN RIVERA | ADDRESS ON FILE | | | | |
| 2240565 | Financing Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | New York | NY | 10017 |
| 2240564 | Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | New York | NY | 10017 |
| 2240564 | Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | New York | NY | 10017 |
| 2472424 | LEIA  MOJICA ESTEBAN | ADDRESS ON FILE | | | | |
| 2502862 | LEICHLA  COLON DE LA CRUZ | ADDRESS ON FILE | | | | |
| 2496254 | LEIDA  CRUZ RENTAS | ADDRESS ON FILE | | | | |
| 2498069 | LEIDA  HERNANDEZ TARAFA | ADDRESS ON FILE | | | | |
| 2498428 | LEIDA  NIEVES RIVERA | ADDRESS ON FILE | | | | |
| 2480218 | LEIDA  ROHENA MARTINEZ | ADDRESS ON FILE | | | | |
| 2383107 | Leida A A Colon Leon | ADDRESS ON FILE | | | | |
| 2391690 | Leida Arroyo Lopez | ADDRESS ON FILE | | | | |
| 2481263 | LEIDA C VARGAS VALDES | ADDRESS ON FILE | | | | |
| 2502154 | LEIDA E LOPEZ MERCADO | ADDRESS ON FILE | | | | |
| 2501846 | LEIDA E MARTINEZ SOTOMAYOR | ADDRESS ON FILE | | | | |
| 2475140 | LEIDA E SANTIAGO MERCADO | ADDRESS ON FILE | | | | |
| 2489159 | LEIDA G ROSARIO ROBLES | ADDRESS ON FILE | | | | |
| 2399501 | Leida Gonzalez Degro | ADDRESS ON FILE | | | | |
| 2467025 | Leida Guzmán Miranda | ADDRESS ON FILE | | | | |
| 2426002 | Leida I Burgos Paris | ADDRESS ON FILE | | | | |
| 2504242 | LEIDA I MALDONADO MALDONADO | ADDRESS ON FILE | | | | |
| 2442897 | Leida J Acosta | ADDRESS ON FILE | | | | |
| 2439641 | Leida J Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2451799 | Leida L Candelario Ramos | ADDRESS ON FILE | | | | |
| 2474762 | LEIDA L CUEVAS RAMOS | ADDRESS ON FILE | | | | |
| 2482699 | LEIDA L LEON VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2498456 | LEIDA L SANABRIA BAERGA | ADDRESS ON FILE | | | | |
| 2476865 | LEIDA L VARGAS CABALLERO | ADDRESS ON FILE | | | | |
| 2467572 | Leida M Cardona | ADDRESS ON FILE | | | | |
| 2485850 | LEIDA M CORTES MALDONADO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 902 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2498175 | LEIDA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2378482 | Leida M Santiago Declet | ADDRESS ON FILE | | | | | |
| 2397217 | Leida Martinez Cortes | ADDRESS ON FILE | | | | | |
| 2572169 | Leida Martinez Cortes | ADDRESS ON FILE | | | | | |
| 2378703 | Leida Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2389836 | Leida Ortiz Miranda | ADDRESS ON FILE | | | | | |
| 2446679 | Leida Pacheco Atiles | ADDRESS ON FILE | | | | | |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | ADDRESS ON FILE | | | | | |
| 2446620 | Leida Paris Velez | ADDRESS ON FILE | | | | | |
| 2475841 | LEIDA S ORTIZ NIEVES | ADDRESS ON FILE | | | | | |
| 2398603 | Leida V Class Balaguer | ADDRESS ON FILE | | | | | |
| 2574170 | Leida V Class Balaguer | ADDRESS ON FILE | | | | | |
| 2502319 | LEIDA Y GAVILAN RIOS | ADDRESS ON FILE | | | | | |
| 2485220 | LEIDA Z RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | |
| 2477978 | LEIDY  FUENTES ROSADO | ADDRESS ON FILE | | | | | |
| 2479581 | LEIGH V CRUZ MILLAN | ADDRESS ON FILE | | | | | |
| 2476317 | LEIGH V MILLAN GARCIA | ADDRESS ON FILE | | | | | |
| 2487798 | LEILA  MARTINEZ CABELLO | ADDRESS ON FILE | | | | | |
| 2486663 | LEILA  RAMIREZ SUNER | ADDRESS ON FILE | | | | | |
| 2381732 | Leila Caratini Bermudez | ADDRESS ON FILE | | | | | |
| 2390071 | Leila Dominguez Sanchez | ADDRESS ON FILE | | | | | |
| 2490420 | LEILA E SEPULVEDA MORALES | ADDRESS ON FILE | | | | | |
| 2433219 | Leila G Ginorio Carrasquil | ADDRESS ON FILE | | | | | |
| 2392216 | Leila L Reyes Mendez | ADDRESS ON FILE | | | | | |
| 2470699 | Leila M Calero Lopez | ADDRESS ON FILE | | | | | |
| 2477562 | LEILA M FAUSTO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2432625 | Leila M Narvaez Lopez | ADDRESS ON FILE | | | | | |
| 2375832 | Leila Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2423988 | Leila Ortiz Mercado | ADDRESS ON FILE | | | | | |
| 2391083 | Leila P P Torres Bazan | ADDRESS ON FILE | | | | | |
| 2444962 | Leila Pablos Vazquez | ADDRESS ON FILE | | | | | |
| 2471128 | Leila Rolon Henrique | ADDRESS ON FILE | | | | | |
| 2437081 | Leila V Garcia Morales | ADDRESS ON FILE | | | | | |
| 2428711 | Leila W Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2492799 | LEILANI  MEDINA MONGE | ADDRESS ON FILE | | | | | |
| 2493024 | LEILANI  RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2505742 | LEILANI M MACHUCA MERCADO | ADDRESS ON FILE | | | | | |
| 2471047 | Leilani Torres Roca | ADDRESS ON FILE | | | | | |
| 2483840 | LEILANY  OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473108 | LEILANY  SANTIAGO AVILES | ADDRESS ON FILE | | | | | |
| 2447149 | Leimarys L Delgado Medero | ADDRESS ON FILE | | | | | |
| 2502899 | LEIMIR N MARCIAL TORRES | ADDRESS ON FILE | | | | | |
| 2501470 | LEIRA A RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2373035 | Leira I Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2504641 | LEIRYS  QUINONES RIVERA | ADDRESS ON FILE | | | | | |
| 2505803 | LEISA  ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2502780 | LEISHLA M GONZALEZ COSME | ADDRESS ON FILE | | | | | |
| 2478541 | LESLANIE  BONILLA BOCACHICA | ADDRESS ON FILE | | | | | |
| 2489417 | LEISSIN  RAMOS NIEVES | ADDRESS ON FILE | | | | | |
| 2505481 | LEITHA Y CANDELAS ORTEGA | ADDRESS ON FILE | | | | | |
| 2407473 | LEIVA ACOSTA,YOLANDA | ADDRESS ON FILE | | | | | |
| 2426461 | Leiza L Vazquez Reyes | ADDRESS ON FILE | | | | | |
| 2486377 | LEKNA M FUENTES ORTIZ | ADDRESS ON FILE | | | | | |
| 2383744 | Lelean Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2441200 | Lelika I Arias Pagan | ADDRESS ON FILE | | | | | |
| 2380403 | Lelis Alvarado Matos | ADDRESS ON FILE | | | | | |
| 2386839 | Lelis Villafaña Colon | ADDRESS ON FILE | | | | | |
| 2443510 | Lelis Y Flores | ADDRESS ON FILE | | | | | |
| 2453073 | Lellys D Ramos Velazquez | ADDRESS ON FILE | | | | | |
| 2457766 | Lemarys Normandia Salas | ADDRESS ON FILE | | | | | |
| 2417035 | LEMENI MATOS,FABIOLA T | ADDRESS ON FILE | | | | | |
| 2481407 | LEMUEL  ORTOLAZA CRUZ | ADDRESS ON FILE | | | | | |
| 2501665 | LEMUEL  OSTALAZA VARGAS | ADDRESS ON FILE | | | | | |
| 2482662 | LEMUEL  PEREZ ARVELO | ADDRESS ON FILE | | | | | |
| 2487219 | LEMUEL  PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2424242 | Lemuel Gomez Sierra | ADDRESS ON FILE | | | | | |
| 2377396 | Lemuel Gonzalez Laboy | ADDRESS ON FILE | | | | | |
| 2500137 | LEMUEL J MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2441289 | Lemuel L Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2504897 | LEMUEL N LUGO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2460917 | Lemuel Retamar Padilla | ADDRESS ON FILE | | | | | |
| 2426003 | Lemuel Rivera Torrado | ADDRESS ON FILE | | | | | |
| 2398708 | Lemuel Rodriguez Nunez | ADDRESS ON FILE | | | | | |
| 2574275 | Lemuel Rodriguez Nunez | ADDRESS ON FILE | | | | | |
| 2469389 | Lemuer Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2503664 | LENA A PENA PASCUAL | ADDRESS ON FILE | | | | | |
| 2472718 | LENA C RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | |
| 2448347 | Lenabel Alvarado De Gracia | ADDRESS ON FILE | | | | | |
| 2450537 | Lency I Serrano | ADDRESS ON FILE | | | | | |
| 2502455 | LENICE  FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2482486 | LENICE  VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2502679 | LENID  TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 2399451 | Lenidas Latoni Ramirez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 903 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2503470 | LENIS COLLAZO APONTE | ADDRESS ON FILE | | | | |
| 2496547 | LENIS M OTERO MATOS | ADDRESS ON FILE | | | | |
| 2492758 | LENITZA Y COTTO PEREZ | ADDRESS ON FILE | | | | |
| 2483666 | LENITZIA J RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2505256 | LENIZ I ESCALERA RIVERA | ADDRESS ON FILE | | | | |
| 2372662 | Lenna A Encarnacion Ramos | ADDRESS ON FILE | | | | |
| 2472838 | LENNETTE NIEVES SUAREZ | ADDRESS ON FILE | | | | |
| 2488752 | LENNIES A CAMACHO TITLEY | ADDRESS ON FILE | | | | |
| 2444625 | Lennis L Caraballo Frontanez | ADDRESS ON FILE | | | | |
| 2501871 | LENNIS M OLIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2499456 | LENNIS Y REYES TORRES | ADDRESS ON FILE | | | | |
| 2504854 | LENNY GONZALEZ CHEVEREZ | ADDRESS ON FILE | | | | |
| 2500029 | LENNY NIEVES SILVA | ADDRESS ON FILE | | | | |
| 2399009 | Lenny Cora Gomez | ADDRESS ON FILE | | | | |
| 2572437 | Lenny Cora Gomez | ADDRESS ON FILE | | | | |
| 2460204 | Lenny Ramos Pabon | ADDRESS ON FILE | | | | |
| 2480690 | LENNYS B JORDAN CRESPO | ADDRESS ON FILE | | | | |
| 2429932 | Lennys Velez Ramos | ADDRESS ON FILE | | | | |
| 2470125 | Lenora Maldonado Cortes | ADDRESS ON FILE | | | | |
| 2498801 | LENYS J GONZALEZ CANCEL | ADDRESS ON FILE | | | | |
| 2398199 | Leo A Cruz Rios | ADDRESS ON FILE | | | | |
| 2572551 | Leo A Cruz Rios | ADDRESS ON FILE | | | | |
| 2374544 | Leo Irizarry Milan | ADDRESS ON FILE | | | | |
| 2389778 | Leo Rodriguez Medina | ADDRESS ON FILE | | | | |
| 2396480 | Leo Torres Leon | ADDRESS ON FILE | | | | |
| 2418206 | LEO VARGAS,CARMEN | ADDRESS ON FILE | | | | |
| 2376380 | Leocadia Cruz Garcia | ADDRESS ON FILE | | | | |
| 2391796 | Leocadia Perez Diaz | ADDRESS ON FILE | | | | |
| 2396769 | Leocadio Badillo Gonzalez | ADDRESS ON FILE | | | | |
| 2377024 | Leocadio Hernandez Jimenez | ADDRESS ON FILE | | | | |
| 2466250 | Leocadio Pe?A Maldonado | ADDRESS ON FILE | | | | |
| 2426440 | Leocadio Ramirez Guzman | ADDRESS ON FILE | | | | |
| 2468459 | Leocadio Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2388981 | Leodora Ortiz Zapata | ADDRESS ON FILE | | | | |
| 2480352 | LEOMARIE PAGAN FIGUEROA | ADDRESS ON FILE | | | | |
| 2452413 | Leomarie De Jesus Delgado | ADDRESS ON FILE | | | | |
| 2496878 | LEOMARY CHEVERE GOIRE | ADDRESS ON FILE | | | | |
| 2492181 | LEOMARY CINTRON TORRES | ADDRESS ON FILE | | | | |
| 2402825 | LEON ALVAREZ,IVELISSE | ADDRESS ON FILE | | | | |
| 2447891 | Leon Amaro Sandra | ADDRESS ON FILE | | | | |
| 1502944 | Leon Baez, Alexis | ADDRESS ON FILE | | | | |
| 2411740 | LEON BONILLA,ROSA E | ADDRESS ON FILE | | | | |
| 2409318 | LEON BURGOS,ZENAIDA | ADDRESS ON FILE | | | | |
| 1786709 | LEON CALVERT , JOSE RAMON | ADDRESS ON FILE | | | | |
| 2413257 | LEON CARRASCO,PEDRO | ADDRESS ON FILE | | | | |
| 2061398 | LEON CARTAGENA, MARIA W | ADDRESS ON FILE | | | | |
| 2409740 | LEON CASILLAS,MORAIMA I | ADDRESS ON FILE | | | | |
| 880333 | LEON COLON, ALBERTO | ADDRESS ON FILE | | | | |
| 1650664 | LEON COLON, RAQUEL | ADDRESS ON FILE | | | | |
| 2418250 | LEON COLON,CARMEN M | ADDRESS ON FILE | | | | |
| 2402632 | LEON COLON,JORGE L | ADDRESS ON FILE | | | | |
| 2409726 | LEON COTTY,MARIA M | ADDRESS ON FILE | | | | |
| 2414201 | LEON CRUZ,NYDIA E | ADDRESS ON FILE | | | | |
| 2400580 | LEON GARCES,LUISA | ADDRESS ON FILE | | | | |
| 2413228 | LEON GARCIA,FELIPE | ADDRESS ON FILE | | | | |
| 284553 | LEON GIRAU, LUIS | ADDRESS ON FILE | | | | |
| 2421128 | LEON GONELL,ANGELA R | ADDRESS ON FILE | | | | |
| 2400489 | LEON GONZALEZ,ANA V | ADDRESS ON FILE | | | | |
| 2415774 | LEON GONZALEZ,JEANETTE | ADDRESS ON FILE | | | | |
| 2408383 | LEON HERNANDEZ,OLGA N | ADDRESS ON FILE | | | | |
| 2421570 | LEON JIMENEZ,EDNA I | ADDRESS ON FILE | | | | |
| 2417392 | LEON JIMENEZ,ZULMA L | ADDRESS ON FILE | | | | |
| 2450071 | Leon Le Torres | ADDRESS ON FILE | | | | |
| 2415306 | LEON LEON,DIGNA | ADDRESS ON FILE | | | | |
| 2419504 | LEON LEON,EFREN | ADDRESS ON FILE | | | | |
| 2403517 | LEON LEON,ELBA | ADDRESS ON FILE | | | | |
| 2414242 | LEON LOPEZ,MARIBEL | ADDRESS ON FILE | | | | |
| 2410151 | LEON MALAVE,CARMEN M | ADDRESS ON FILE | | | | |
| 2415046 | LEON MARRERO,NANCY I | ADDRESS ON FILE | | | | |
| 2411148 | LEON NEGRON,VIRGEN DE L | ADDRESS ON FILE | | | | |
| 1420196 | LEON PEREZ, NITZA N. | ADDRESS ON FILE | | | | |
| 1651084 | Leon Quinones , Nancy | PO Box 800 176 | | Coto Laurel | PR | 00780 |
| 1067756 | LEON QUINONES, NANCY | ADDRESS ON FILE | | | | |
| 2424847 | Leon R Axes A | ADDRESS ON FILE | | | | |
| 2400167 | LEON RAMOS,ROSALINA | ADDRESS ON FILE | | | | |
| 2378471 | Leon Reeves Aviles | ADDRESS ON FILE | | | | |
| 1506410 | LEON RENTA, JEAN | ADDRESS ON FILE | | | | |
| 2450593 | Leon Rivera Federico | ADDRESS ON FILE | | | | |
| 1558019 | LEON RIVERA, CARMEN A | ADDRESS ON FILE | | | | |
| 2419126 | LEON RIVERA,CARMEN A | ADDRESS ON FILE | | | | |
| 2421632 | LEON RIVERA,CARMEN M | ADDRESS ON FILE | | | | |
| 2404982 | LEON RIVERA,ELSA M | ADDRESS ON FILE | | | | |
| 2412509 | LEON RIVERA,NILSA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2413017 | LEON RIVERA,NORA | ADDRESS ON FILE | | | | | |
| 2407985 | LEON RIVERA,PEDRO J | ADDRESS ON FILE | | | | | |
| 265797 | LEON RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | |
| 2416221 | LEON RODRIGUEZ,FERNANDO | ADDRESS ON FILE | | | | | |
| 2415173 | LEON RODRIGUEZ,JACINTO | ADDRESS ON FILE | | | | | |
| 2417634 | LEON RODRIGUEZ,JORGE | ADDRESS ON FILE | | | | | |
| 2420704 | LEON RODRIGUEZ,LESBIA M | ADDRESS ON FILE | | | | | |
| 2404853 | LEON RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 1988790 | Leon Rosado, Pedro J | ADDRESS ON FILE | | | | | |
| 2407076 | LEON ROSADO,PEDRO J | ADDRESS ON FILE | | | | | |
| 2416810 | LEON SANTIAGO,ADA A | ADDRESS ON FILE | | | | | |
| 2422635 | LEON SANTIAGO,JUDITH | ADDRESS ON FILE | | | | | |
| 2399947 | LEON SANTIAGO,LUIS M | ADDRESS ON FILE | | | | | |
| 2414466 | LEON SANTIAGO,LYDIA E | ADDRESS ON FILE | | | | | |
| 700125 | Leon Texeira, Ludgeria | ADDRESS ON FILE | | | | | |
| 2420670 | LEON TORRES,ELSA M | ADDRESS ON FILE | | | | | |
| 2408318 | LEON TORRES,FELICITA | ADDRESS ON FILE | | | | | |
| 2401824 | LEON TORRES,JOSE A | ADDRESS ON FILE | | | | | |
| 2410893 | LEON VALENTIN,MARTHA L | ADDRESS ON FILE | | | | | |
| 2420478 | LEON VALENTIN,NODRAN | ADDRESS ON FILE | | | | | |
| 1523409 | LEON VAZQUEZ, KENIEL A. | ADDRESS ON FILE | | | | | |
| 1970667 | LEON VEGA, LYDIA E. | ADDRESS ON FILE | | | | | |
| 2503124 | LEONAIDY QUINTANA VALENTIN | ADDRESS ON FILE | | | | | |
| 2566993 | Leonaldo Rosado Vega | ADDRESS ON FILE | | | | | |
| 2469228 | Leonarda Baez Garcia | ADDRESS ON FILE | | | | | |
| 2462369 | Leonarda Crespo Carrero | ADDRESS ON FILE | | | | | |
| 2462649 | Leonarda Horta Encarnacion | ADDRESS ON FILE | | | | | |
| 2467413 | Leonarda Romero Medina | ADDRESS ON FILE | | | | | |
| 2477476 | LEONARDI RODRIGUEZ VERA | ADDRESS ON FILE | | | | | |
| 2473409 | LEONARDO CARRION TORRES | ADDRESS ON FILE | | | | | |
| 2495962 | LEONARDO CORREA ORTIZ | ADDRESS ON FILE | | | | | |
| 2478105 | LEONARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2498630 | LEONARDO TORRES PAGAN | ADDRESS ON FILE | | | | | |
| 2489089 | LEONARDO A RIVERA MATOS | ADDRESS ON FILE | | | | | |
| 2389721 | Leonardo Arroyo Padro | ADDRESS ON FILE | | | | | |
| 2456976 | Leonardo Bultron Rosa | ADDRESS ON FILE | | | | | |
| 2376977 | Leonardo Capriles Robles | ADDRESS ON FILE | | | | | |
| 2453505 | Leonardo Carrero Hernandez | ADDRESS ON FILE | | | | | |
| 2386413 | Leonardo Cartagena Ortiz | ADDRESS ON FILE | | | | | |
| 2394761 | Leonardo Collazo Romero | ADDRESS ON FILE | | | | | |
| 2381033 | Leonardo Cotto Perez | ADDRESS ON FILE | | | | | |
| 2506549 | LEONARDO E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2375819 | Leonardo Egurbida Aviles | ADDRESS ON FILE | | | | | |
| 2392615 | Leonardo Gonzalez Fremaint | ADDRESS ON FILE | | | | | |
| 2384795 | Leonardo Guzman Perez | ADDRESS ON FILE | | | | | |
| 2382739 | Leonardo Hernandez Arocho | ADDRESS ON FILE | | | | | |
| 2455540 | Leonardo J Ayala Gines | ADDRESS ON FILE | | | | | |
| 2446711 | Leonardo J Galloza Ocasio | ADDRESS ON FILE | | | | | |
| 2478424 | LEONARDO J SEPULVEDA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2460395 | Leonardo J Torres Berrios | ADDRESS ON FILE | | | | | |
| 2438940 | Leonardo Jimenez Aponte | ADDRESS ON FILE | | | | | |
| 2432856 | Leonardo Lopez Morales | ADDRESS ON FILE | | | | | |
| 2425736 | Leonardo Maldonado Ramos | ADDRESS ON FILE | | | | | |
| 2463192 | Leonardo Martinez Rios | ADDRESS ON FILE | | | | | |
| 2466036 | Leonardo Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2423556 | Leonardo Mendez Ramos | ADDRESS ON FILE | | | | | |
| 2383270 | Leonardo Mercado Roman | ADDRESS ON FILE | | | | | |
| 2381297 | Leonardo Orta Guerrido | ADDRESS ON FILE | | | | | |
| 2464171 | Leonardo Pabon Soto | ADDRESS ON FILE | | | | | |
| 2383839 | Leonardo Padin Rodriguez | ADDRESS ON FILE | | | | | |
| 2495768 | LEONARDO R GUADARRAMA REYES | ADDRESS ON FILE | | | | | |
| 2462408 | Leonardo Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2389829 | Leonardo Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2387975 | Leonardo Rosado Izquierdo | ADDRESS ON FILE | | | | | |
| 2393033 | Leonardo Rosario Velazquez | ADDRESS ON FILE | | | | | |
| 2423464 | Leonardo Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2443317 | Leonardo Santiago Mateo | ADDRESS ON FILE | | | | | |
| 2468225 | Leonardo Soto Benitez | ADDRESS ON FILE | | | | | |
| 2456601 | Leonardo Toledo Gonzalez | ADDRESS ON FILE | | | | | |
| 2468237 | Leonardo Toro Millan | ADDRESS ON FILE | | | | | |
| 2437549 | Leonardo Torres Torres | ADDRESS ON FILE | | | | | |
| 2425482 | Leonardo Vazquez Colon | ADDRESS ON FILE | | | | | |
| 2445196 | Leonardo Velez Ramos | ADDRESS ON FILE | | | | | |
| 2497907 | LEONARDY TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2379200 | Leoncia Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2387104 | Leoncio Alejandro Figueroa | ADDRESS ON FILE | | | | | |
| 2463152 | Leoncio Castro C Lemente | ADDRESS ON FILE | | | | | |
| 2393162 | Leoncio Estrada Encarnacion | ADDRESS ON FILE | | | | | |
| 2380138 | Leoncio Hilerio Padilla | ADDRESS ON FILE | | | | | |
| 2391795 | Leoncio I I Rivera Suarez | ADDRESS ON FILE | | | | | |
| 2377321 | Leoncio Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2427025 | Leoncio Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2385682 | Leoncio Rojas Burgos | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461040 | Leoncio Velazquez Reyes | ADDRESS ON FILE | | | | | |
| 2496695 | LEONEL CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2478276 | LEONEL FUENTES IRIZARRY | ADDRESS ON FILE | | | | | |
| 2484387 | LEONEL TORRES COLON | ADDRESS ON FILE | | | | | |
| 2456746 | Leonel A Marrero Mendez | ADDRESS ON FILE | | | | | |
| 2456923 | Leonel Crespo Ortiz | ADDRESS ON FILE | | | | | |
| 2449400 | Leonel Galarza Santiago | ADDRESS ON FILE | | | | | |
| 2448240 | Leonel Gonzalez Velez | ADDRESS ON FILE | | | | | |
| 2469951 | Leonel L Barreto | ADDRESS ON FILE | | | | | |
| 2440653 | Leonel L Cancel Mojica | ADDRESS ON FILE | | | | | |
| 2433726 | Leonel Laboy Correa | ADDRESS ON FILE | | | | | |
| 2433797 | Leonel Lopez Caraballo | ADDRESS ON FILE | | | | | |
| 2490265 | LEONEL M CRESPO RIVERA | ADDRESS ON FILE | | | | | |
| 2456777 | Leonel Perez Green | ADDRESS ON FILE | | | | | |
| 2459342 | Leonel Perez Santiago | ADDRESS ON FILE | | | | | |
| 2456515 | Leonel Ramos Torres | ADDRESS ON FILE | | | | | |
| 2433607 | Leonel Sanchez Torres | ADDRESS ON FILE | | | | | |
| 2452638 | Leonell Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2490613 | LEONICIO R QUINONES ALICEA | ADDRESS ON FILE | | | | | |
| 2497110 | LEONIDA CRUZ OSORIO | ADDRESS ON FILE | | | | | |
| 2392661 | Leonida Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2434511 | Leonida Ramos Qui?Ones | ADDRESS ON FILE | | | | | |
| 2464573 | Leonidas Rivera Cintron | ADDRESS ON FILE | | | | | |
| 2486936 | LEONIDES COLLAZO LIND | ADDRESS ON FILE | | | | | |
| 2476883 | LEONIDES DE JESUS MEDINA | ADDRESS ON FILE | | | | | |
| 2493789 | LEONIDES TACORONTE OLIVIER | ADDRESS ON FILE | | | | | |
| 2433574 | Leonides Arroyo Perez | ADDRESS ON FILE | | | | | |
| 2396561 | Leonides Beltran Vega | ADDRESS ON FILE | | | | | |
| 2429326 | Leonides Colon Sanes | ADDRESS ON FILE | | | | | |
| 2392243 | Leonides Cruz Ramos | ADDRESS ON FILE | | | | | |
| 2449926 | Leonides Gonzalez Sanchez | ADDRESS ON FILE | | | | | |
| 2460953 | Leonides Olivencia Nevarez | ADDRESS ON FILE | | | | | |
| 2434815 | Leonides Ortiz Burgos | ADDRESS ON FILE | | | | | |
| 2434815 | Leonides Ortiz Burgos | ADDRESS ON FILE | | | | | |
| 2469559 | Leonides Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2437272 | Leonides Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2394496 | Leonides Rodriguez Medina | ADDRESS ON FILE | | | | | |
| 2435601 | Leonides Rodriguez Paz | ADDRESS ON FILE | | | | | |
| 2458993 | Leonides Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2384912 | Leonides Rolon Delgado | ADDRESS ON FILE | | | | | |
| 2376256 | Leonides Roman Gonzalez | ADDRESS ON FILE | | | | | |
| 2376852 | Leonides Rosado Montes | ADDRESS ON FILE | | | | | |
| 2385330 | Leonides Sosa Feliciano | ADDRESS ON FILE | | | | | |
| 2391763 | Leonides Soto Soto | ADDRESS ON FILE | | | | | |
| 2467697 | Leonides Valentin Arvelo | ADDRESS ON FILE | | | | | |
| 2452445 | Leonides Vargas Rodriguez | ADDRESS ON FILE | | | | | |
| 2429189 | Leonilda Quintana Valentin | ADDRESS ON FILE | | | | | |
| 2487742 | LEONOR CORCHADO JUARBE | ADDRESS ON FILE | | | | | |
| 2492783 | LEONOR HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | |
| 2472557 | LEONOR LOPEZ ALBERTY | ADDRESS ON FILE | | | | | |
| 2473170 | LEONOR LOPEZ RUBETTS | ADDRESS ON FILE | | | | | |
| 2501378 | LEONOR MARQUEZ MOYA | ADDRESS ON FILE | | | | | |
| 2480296 | LEONOR OCASIO CINTRON | ADDRESS ON FILE | | | | | |
| 2494672 | LEONOR ONEILL NIEVES | ADDRESS ON FILE | | | | | |
| 2490351 | LEONOR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2393710 | Leonor A Montan Caraballo | ADDRESS ON FILE | | | | | |
| 2451340 | Leonor Bonilla Heredia | ADDRESS ON FILE | | | | | |
| 2441889 | Leonor Cruz Castro | ADDRESS ON FILE | | | | | |
| 2447188 | Leonor Del Valle Cabrera | ADDRESS ON FILE | | | | | |
| 2453612 | Leonor F Nigaglioni Medina | ADDRESS ON FILE | | | | | |
| 2379091 | Leonor Gonzalez Caban | ADDRESS ON FILE | | | | | |
| 2373174 | Leonor Mercedes Guzman | ADDRESS ON FILE | | | | | |
| 2461499 | Leonor Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2434813 | Leonor Perez Gonzalez | ADDRESS ON FILE | | | | | |
| 2396092 | Leonor Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2499207 | LEONOR S LEDUC RIVERA | ADDRESS ON FILE | | | | | |
| 2462933 | Leonor Sepulveda Rodriguez | ADDRESS ON FILE | | | | | |
| 2462039 | Leonor Torres Navarro | ADDRESS ON FILE | | | | | |
| 2377148 | Leonora Alvarez Rosario | ADDRESS ON FILE | | | | | |
| 2433421 | Leonora George Ramirez | ADDRESS ON FILE | | | | | |
| 2390108 | Leoonor Ramos Calderon | ADDRESS ON FILE | | | | | |
| 2481329 | LEOPOLDO ROBLES RIVAS | ADDRESS ON FILE | | | | | |
| 2394781 | Leopoldo Barreras Fernandez | ADDRESS ON FILE | | | | | |
| 2376108 | Leopoldo Bonilla Ortiz | ADDRESS ON FILE | | | | | |
| 2375728 | Leopoldo Diaz Romero | ADDRESS ON FILE | | | | | |
| 2381773 | Leopoldo Ferrer Rodriguez | ADDRESS ON FILE | | | | | |
| 1806381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | ADDRESS ON FILE | | | | | |
| 2458805 | Leopoldo Irizarry Albino | ADDRESS ON FILE | | | | | |
| 2388344 | Leopoldo Negron Arroyo | ADDRESS ON FILE | | | | | |
| 2439153 | Leopoldo Pagan Diaz | ADDRESS ON FILE | | | | | |
| 2469084 | Leopoldo Paredes Lopez | ADDRESS ON FILE | | | | | |
| 2473379 | Leopoldo Perez Valentin | ADDRESS ON FILE | | | | | |
| 2390241 | Leopoldo Santiago Rodrigue | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 906 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2395925 | Leopoldo Velazquez Hdz | ADDRESS ON FILE | | | | | |
| 2381782 | Leopoldo Viera Debien | ADDRESS ON FILE | | | | | |
| 2392595 | Leopoldo Zeno Colon | ADDRESS ON FILE | | | | | |
| 2448949 | Leopordo Guadalupe Diaz | ADDRESS ON FILE | | | | | |
| 2486186 | LEORNA  MARRERO OQUENDO | ADDRESS ON FILE | | | | | |
| 2498443 | LEOSRIA  CORREA RIVERA | ADDRESS ON FILE | | | | | |
| 2401398 | LEOTEAU RIVERA,ZOBEIDA E. | ADDRESS ON FILE | | | | | |
| 1735318 | LEOTEAU-MALAVE, WILLIAM | ADDRESS ON FILE | | | | | |
| 2496782 | LEOVIGILDO  ECHEVARRIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2495922 | LEOVIGILDO  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2379373 | Leovigildo Rivera Ramirez | ADDRESS ON FILE | | | | | |
| 2372459 | Leovigildo Vazquez Bonilla | ADDRESS ON FILE | | | | | |
| 2073235 | Lera Vega, Lydia E | ADDRESS ON FILE | | | | | |
| 2374476 | Lerac Otero Garcia | ADDRESS ON FILE | | | | | |
| 2482522 | LERCY J CRUZ GARCIA | ADDRESS ON FILE | | | | | |
| 2492583 | LERIAN M FUENTES MERCADO | ADDRESS ON FILE | | | | | |
| 2394071 | Leric Medina Mendez | ADDRESS ON FILE | | | | | |
| 2483386 | LERINITZA  SERRANO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2478604 | LERIVIVIAN  TURELL CAPIELO | ADDRESS ON FILE | | | | | |
| 2501824 | LERNY Y ROLDAN CAEZ | ADDRESS ON FILE | | | | | |
| 2500863 | LEROY  CRUZ FARGAS | ADDRESS ON FILE | | | | | |
| 2474931 | LEROY  ROSADO MERCADO | ADDRESS ON FILE | | | | | |
| 2446870 | Lerroy L Chinea Alejandro | ADDRESS ON FILE | | | | | |
| 2492921 | LERSY A CHARRIEE LAZA | ADDRESS ON FILE | | | | | |
| 2382949 | Lersy Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2492179 | LESAIRA  ORTIZ PAGAN | ADDRESS ON FILE | | | | | |
| 2494112 | LESBIA  CRESPO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2482690 | LESBIA  ORTIZ ALBERT | ADDRESS ON FILE | | | | | |
| 2432178 | Lesbia Arroyo Hernandez | ADDRESS ON FILE | | | | | |
| 2381707 | Lesbia Diaz Velazquez | ADDRESS ON FILE | | | | | |
| 2443564 | Lesbia E Chico Cordero | ADDRESS ON FILE | | | | | |
| 2491622 | LESBIA E ROLON TORRES | ADDRESS ON FILE | | | | | |
| 2494563 | LESBIA E VEGA VIDRO | ADDRESS ON FILE | | | | | |
| 2446390 | Lesbia I Rodriguez Lebron | ADDRESS ON FILE | | | | | |
| 2493671 | LESBIA I ROSADO VELEZ | ADDRESS ON FILE | | | | | |
| 2439372 | Lesbia J Muriel Morales | ADDRESS ON FILE | | | | | |
| 2433352 | Lesbia Jimenez Arce | ADDRESS ON FILE | | | | | |
| 2434533 | Lesbia L Alvarez Delgado | ADDRESS ON FILE | | | | | |
| 2455474 | Lesbia Lopez Sepulveda | ADDRESS ON FILE | | | | | |
| 2432154 | Lesbia Luciano Prieto | ADDRESS ON FILE | | | | | |
| 2447452 | Lesbia Luna Reyes | ADDRESS ON FILE | | | | | |
| 2479017 | LESBIA M CEPEDA CORDERO | ADDRESS ON FILE | | | | | |
| 2442451 | Lesbia Martinez Villalta | ADDRESS ON FILE | | | | | |
| 2438585 | Lesbia Renovales Fernandez | ADDRESS ON FILE | | | | | |
| 2475197 | LESBIENID  EMMANUELLI RAMOS | ADDRESS ON FILE | | | | | |
| 2453280 | Lesbye I Rosado Centeno | ADDRESS ON FILE | | | | | |
| 2428211 | Lesdia L Perez Laboy | ADDRESS ON FILE | | | | | |
| 2504054 | LESENIA E RIVERA ROMAN | ADDRESS ON FILE | | | | | |
| 2487895 | LESLEY A SOTO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2483382 | LESLEY A ZAYAS MATOS | ADDRESS ON FILE | | | | | |
| 2477767 | LESLEY L RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2433565 | Lesley Santiago Acosta | ADDRESS ON FILE | | | | | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco J . Vizcarrondo | PO Box 195642 | | San Juan | PR | 00919 |
| 2504097 | LESLIE  CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2478771 | LESLIE  CAPELES GOMEZ | ADDRESS ON FILE | | | | | |
| 2475159 | LESLIE  CASTRO HIRALDO | ADDRESS ON FILE | | | | | |
| 2493212 | LESLIE  COLON MARRERO | ADDRESS ON FILE | | | | | |
| 2496521 | LESLIE  CORA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2500643 | LESLIE  GARCIA DUMENG | ADDRESS ON FILE | | | | | |
| 2490021 | LESLIE  GARCIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2493169 | LESLIE  GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2497896 | LESLIE  HERNANDEZ VEGA | ADDRESS ON FILE | | | | | |
| 2472416 | LESLIE  PEREZ | ADDRESS ON FILE | | | | | |
| 2484367 | LESLIE  RIOS CARABALLO | ADDRESS ON FILE | | | | | |
| 2486069 | LESLIE  RIOS GALARZA | ADDRESS ON FILE | | | | | |
| 2498138 | LESLIE  RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 2472098 | LESLIE  RIVERA ZAYAS | ADDRESS ON FILE | | | | | |
| 2490479 | LESLIE  VAN ZANDT GONZALEZ | ADDRESS ON FILE | | | | | |
| 2490256 | LESLIE  VICENTE RIVERA | ADDRESS ON FILE | | | | | |
| 2501668 | LESLIE A ALBARRAN MERCADO | ADDRESS ON FILE | | | | | |
| 2503864 | LESLIE A BERRIOS ROSADO | ADDRESS ON FILE | | | | | |
| 2502361 | LESLIE A BONILLA DIAZ | ADDRESS ON FILE | | | | | |
| 2482250 | LESLIE A BULLE RIVERA | ADDRESS ON FILE | | | | | |
| 2441000 | Leslie A Burgado De Jesus | ADDRESS ON FILE | | | | | |
| 2444123 | Leslie A Cortes Sanchez | ADDRESS ON FILE | | | | | |
| 2432776 | Leslie A Ferrer Carmona | ADDRESS ON FILE | | | | | |
| 2502577 | LESLIE A FONSECA ARROYO | ADDRESS ON FILE | | | | | |
| 2470561 | Leslie A Garcia Perez | ADDRESS ON FILE | | | | | |
| 2495699 | LESLIE A GONZALEZ LORENZO | ADDRESS ON FILE | | | | | |
| 2470031 | Leslie A Hernandez Montanez | ADDRESS ON FILE | | | | | |
| 2491075 | LESLIE A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2475916 | LESLIE A INNISS TROCHE | ADDRESS ON FILE | | | | | |
| 2507108 | LESLIE A LABOY TORRES | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 907 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2484027 | LESLIE A LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2478214 | LESLIE A LOPEZ ALVARADO | ADDRESS ON FILE | | | | |
| 2502725 | LESLIE A MARTINEZ DAVILA | ADDRESS ON FILE | | | | |
| 2490564 | LESLIE A MARTINEZ VELEZ | ADDRESS ON FILE | | | | |
| 2478348 | LESLIE A MATOS TORRES | ADDRESS ON FILE | | | | |
| 2506600 | LESLIE A MATOS VAZQUEZ | ADDRESS ON FILE | | | | |
| 2437667 | Leslie A Mercado Sanchez | ADDRESS ON FILE | | | | |
| 2501251 | LESLIE A MORALES BADILLO | ADDRESS ON FILE | | | | |
| 2477215 | LESLIE A ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2491313 | LESLIE A OYOLA BONILLA | ADDRESS ON FILE | | | | |
| 2490622 | LESLIE A PAREDES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2443355 | Leslie A Ramos | ADDRESS ON FILE | | | | |
| 2496996 | LESLIE A RAMOS VELEZ | ADDRESS ON FILE | | | | |
| 2472677 | LESLIE A RIOS MARIN | ADDRESS ON FILE | | | | |
| 2479121 | LESLIE A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497465 | LESLIE A RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | |
| 2459107 | Leslie A Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2484459 | LESLIE A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2469799 | Leslie A Roldan Ramos | ADDRESS ON FILE | | | | |
| 2456654 | Leslie A Rosado Munoz | ADDRESS ON FILE | | | | |
| 2430184 | Leslie A Sanchez Rosario | ADDRESS ON FILE | | | | |
| 2475385 | LESLIE A SANTIAGO CARDONA | ADDRESS ON FILE | | | | |
| 2496036 | LESLIE A TORRES ACOSTA | ADDRESS ON FILE | | | | |
| 2498096 | LESLIE A VELAZQUEZ ALVERIO | ADDRESS ON FILE | | | | |
| 2489041 | LESLIE A VELEZ PACHECO | ADDRESS ON FILE | | | | |
| 2495246 | LESLIE ANN A WALKER CLEMENTE | ADDRESS ON FILE | | | | |
| 2476631 | LESLIE ANNETTE A RUIZ GUTIERREZ | ADDRESS ON FILE | | | | |
| 2434168 | Leslie C Joseph Lopez | ADDRESS ON FILE | | | | |
| 2442708 | Leslie C Maldonado-Qui?One | ADDRESS ON FILE | | | | |
| 2503517 | LESLIE D DIAZ MONTIJO | ADDRESS ON FILE | | | | |
| 2485543 | LESLIE D SANCHEZ BORRERO | ADDRESS ON FILE | | | | |
| 2464315 | Leslie Diaz Cruz | ADDRESS ON FILE | | | | |
| 2469413 | Leslie E Eaton Ramos | ADDRESS ON FILE | | | | |
| 2444542 | Leslie E Morales Rivera | ADDRESS ON FILE | | | | |
| 2428585 | Leslie E Torres Fernandez | ADDRESS ON FILE | | | | |
| 2437673 | Leslie F Perez Roman | ADDRESS ON FILE | | | | |
| 2504361 | LESLIE F REYES SANCHEZ | ADDRESS ON FILE | | | | |
| 2440559 | Leslie F Rios Maldonado | ADDRESS ON FILE | | | | |
| 2464104 | Leslie Figueroa Espada | ADDRESS ON FILE | | | | |
| 2376960 | Leslie Gonzalez Reyes | ADDRESS ON FILE | | | | |
| 2470846 | Leslie Hernandez Crespo | ADDRESS ON FILE | | | | |
| 2471196 | Leslie Hernandez Crespo | ADDRESS ON FILE | | | | |
| 2506048 | LESLIE I  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477597 | LESLIE I FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2456315 | Leslie J Casillas Pagan | ADDRESS ON FILE | | | | |
| 2481311 | LESLIE J DEL RIO DEL RIO | ADDRESS ON FILE | | | | |
| 2484991 | LESLIE J IRIZARRY AQUINO | ADDRESS ON FILE | | | | |
| 2438399 | Leslie J Sanchez Tirado | ADDRESS ON FILE | | | | |
| 2455405 | Leslie K Vargas Roman | ADDRESS ON FILE | | | | |
| 2468359 | Leslie L Ocasio Collazo | ADDRESS ON FILE | | | | |
| 2423414 | Leslie Le Afigueroa | ADDRESS ON FILE | | | | |
| 2454554 | Leslie Le Ylopez | ADDRESS ON FILE | | | | |
| 2497225 | LESLIE M AGUIRRE REYES | ADDRESS ON FILE | | | | |
| 2467371 | Leslie M Maldonado Montes | ADDRESS ON FILE | | | | |
| 2485410 | LESLIE M MORALES FERNANDEZ | ADDRESS ON FILE | | | | |
| 2489726 | LESLIE M RAMOS TORRES | ADDRESS ON FILE | | | | |
| 2446989 | Leslie M Rosado Sanchez | ADDRESS ON FILE | | | | |
| 2423359 | Leslie M Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2491046 | LESLIE M VAZQUEZ COTTO | ADDRESS ON FILE | | | | |
| 2467670 | Leslie Mann Cotto | ADDRESS ON FILE | | | | |
| 2479060 | LESLIE MARY  TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2384232 | Leslie Molina Acevedo | ADDRESS ON FILE | | | | |
| 2393606 | Leslie Nieves Del | ADDRESS ON FILE | | | | |
| 2436241 | Leslie R Echevarria Ortiz | ADDRESS ON FILE | | | | |
| 2439003 | Leslie R Lopez Diaz | ADDRESS ON FILE | | | | |
| 2374895 | Leslie R Rodriguez Carmona | ADDRESS ON FILE | | | | |
| 2459374 | Leslie R Zeno Santiago | ADDRESS ON FILE | | | | |
| 2437688 | Leslie Rondon Santiago | ADDRESS ON FILE | | | | |
| 2475864 | LESLIE S FLORES CASTILLO | ADDRESS ON FILE | | | | |
| 2434048 | Leslie Santiago Martinez | ADDRESS ON FILE | | | | |
| 2452447 | Leslie Sepulveda Dueno | ADDRESS ON FILE | | | | |
| 2441691 | Leslie V Aviles Rivera | ADDRESS ON FILE | | | | |
| 2490780 | LESLIE Y SALGADO ROMAN | ADDRESS ON FILE | | | | |
| 2478809 | LESLIEANN  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2505890 | LESLIEBET  HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2502291 | LESLIEBETH  ACEVEDO RIVERA | ADDRESS ON FILE | | | | |
| 2429079 | Lesliewinda Cruz Garcia | ADDRESS ON FILE | | | | |
| 2502483 | LESLY A COLON GONZALEZ | ADDRESS ON FILE | | | | |
| 2373111 | Lesly Lopez Miranda | ADDRESS ON FILE | | | | |
| 2419149 | LESPIER BURGOS,LOURDES | ADDRESS ON FILE | | | | |
| 2507155 | LESSUAN  PEREZ BERRIOS | ADDRESS ON FILE | | | | |
| 2446243 | Lester C Santiago Torres | ADDRESS ON FILE | | | | |
| 2500095 | LESTER H RIOS COLON | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 908 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2382015 | Lester H Rios Torres | ADDRESS ON FILE |
| 2446151 | Lester J Guzman Tirado | ADDRESS ON FILE |
| 2506341 | LESTER L LOPEZ OLIVERAS | ADDRESS ON FILE |
| 2434522 | Lester L Maldonado Velez | ADDRESS ON FILE |
| 2434338 | Lester L Perez Gonzalez | ADDRESS ON FILE |
| 2428525 | Lester Le Ojeda | ADDRESS ON FILE |
| 2501796 | LESTER O DAVILA VALLE | ADDRESS ON FILE |
| 2443413 | Lester O Ortiz Pagan | ADDRESS ON FILE |
| 2460633 | Lester Otero Chaves | ADDRESS ON FILE |
| 2459817 | Lester Rivera Seda | ADDRESS ON FILE |
| 2427121 | Lester Rodriguez Ortiz | ADDRESS ON FILE |
| 2495964 | LESVIA FELICIANO CARABALLO | ADDRESS ON FILE |
| 2444763 | Lesvia J Guzman Cintron | ADDRESS ON FILE |
| 2451982 | Lesvia L Galarza Lopez | ADDRESS ON FILE |
| 2466928 | Lesvia M Diaz Ortiz | ADDRESS ON FILE |
| 2481521 | LESVIA M GARCIA LOPEZ | ADDRESS ON FILE |
| 2473957 | LESVIA M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2466005 | Lesvia M Torres Gonzalez | ADDRESS ON FILE |
| 2374400 | Lesvia Seda Martinez | ADDRESS ON FILE |
| 2500522 | LESYMARIE SANTIAGO MALDONADO | ADDRESS ON FILE |
| 2480073 | LETICIA GONZALEZ MALDONADO | ADDRESS ON FILE |
| 2490691 | LETICIA ARROYO VALLE | ADDRESS ON FILE |
| 2487502 | LETICIA BAEZ BAEZ | ADDRESS ON FILE |
| 2498418 | LETICIA BERRIOS CALDERON | ADDRESS ON FILE |
| 2471805 | LETICIA CAMACHO MORALES | ADDRESS ON FILE |
| 2506288 | LETICIA COLON BURGOS | ADDRESS ON FILE |
| 2488774 | LETICIA COLON MILLAN | ADDRESS ON FILE |
| 2476898 | LETICIA COLON VIERA | ADDRESS ON FILE |
| 2493550 | LETICIA COSME ESPADA | ADDRESS ON FILE |
| 2474294 | LETICIA DAVIS MIRANDA | ADDRESS ON FILE |
| 2475182 | LETICIA DELGADO RIVERA | ADDRESS ON FILE |
| 2493228 | LETICIA FERNANDEZ QUILES | ADDRESS ON FILE |
| 2471629 | LETICIA FIGUEROA MARCANO | ADDRESS ON FILE |
| 2475877 | LETICIA GONZALEZ DE JESUS | ADDRESS ON FILE |
| 2491330 | LETICIA GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2499437 | LETICIA HERNANDEZ BURGOS | ADDRESS ON FILE |
| 2480626 | LETICIA LOPEZ HERNANDEZ | ADDRESS ON FILE |
| 2480652 | LETICIA LUGO MARRERO | ADDRESS ON FILE |
| 2489617 | LETICIA MACHADO GARCIA | ADDRESS ON FILE |
| 2505814 | LETICIA MARTINEZ RIJOS | ADDRESS ON FILE |
| 2477745 | LETICIA MARTIR MEJIAS | ADDRESS ON FILE |
| 2491991 | LETICIA MEDINA DIAZ | ADDRESS ON FILE |
| 2473865 | LETICIA MELENDEZ CORTES | ADDRESS ON FILE |
| 2496511 | LETICIA MERCADO MATIAS | ADDRESS ON FILE |
| 2478309 | LETICIA PARRILLA CHAVEZ | ADDRESS ON FILE |
| 2494250 | LETICIA PASTRANA SOSA | ADDRESS ON FILE |
| 2490014 | LETICIA PIZARRO DEL VALLE | ADDRESS ON FILE |
| 2485918 | LETICIA RAMIREZ ALDRICH | ADDRESS ON FILE |
| 2483784 | LETICIA RIVERA MORALES | ADDRESS ON FILE |
| 2472111 | LETICIA RIVERA SOTO | ADDRESS ON FILE |
| 2491885 | LETICIA RIVERA TORRES | ADDRESS ON FILE |
| 2472992 | LETICIA RODRIGUEZ FERREIRO | ADDRESS ON FILE |
| 2496870 | LETICIA RODRIGUEZ LUGO | ADDRESS ON FILE |
| 2472740 | LETICIA ROSA LOPEZ | ADDRESS ON FILE |
| 2482190 | LETICIA SANTIAGO LOPEZ | ADDRESS ON FILE |
| 2497438 | LETICIA SILVA BETANCOURT | ADDRESS ON FILE |
| 2501100 | LETICIA TERRON MUNIZ | ADDRESS ON FILE |
| 2491256 | LETICIA TORRES RAICES | ADDRESS ON FILE |
| 2499934 | LETICIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2384990 | Leticia Alvarez Santiago | ADDRESS ON FILE |
| 2441501 | Leticia Astacio Correa | ADDRESS ON FILE |
| 2372950 | Leticia Ayala Delgado | ADDRESS ON FILE |
| 2426009 | Leticia C Arroyo Torres | ADDRESS ON FILE |
| 2389310 | Leticia Capre Pacheco | ADDRESS ON FILE |
| 2436610 | Leticia Carrion Vazquez | ADDRESS ON FILE |
| 2450127 | Leticia Carromero Merced | ADDRESS ON FILE |
| 2374678 | Leticia Castaldo Franqui | ADDRESS ON FILE |
| 2457503 | Leticia Colon Malave | ADDRESS ON FILE |
| 2465678 | Leticia Colon Millan | ADDRESS ON FILE |
| 2376692 | Leticia Colon Orona | ADDRESS ON FILE |
| 2436233 | Leticia Colon Perez | ADDRESS ON FILE |
| 2439170 | Leticia De Jesus Gonzalez | ADDRESS ON FILE |
| 2399760 | Leticia Espada Roldan | ADDRESS ON FILE |
| 2457575 | Leticia Falcon Rivera | ADDRESS ON FILE |
| 2431955 | Leticia Figueroa Alicea | ADDRESS ON FILE |
| 2381891 | Leticia Figueroa Lozada | ADDRESS ON FILE |
| 2398967 | Leticia Figueroa Torres | ADDRESS ON FILE |
| 2572395 | Leticia Figueroa Torres | ADDRESS ON FILE |
| 2389364 | Leticia Garcia Rullan | ADDRESS ON FILE |
| 2426979 | Leticia Gonzalez Cruz | ADDRESS ON FILE |
| 2437206 | Leticia Gonzalez Lopez | ADDRESS ON FILE |
| 2388684 | Leticia Gonzalez Rivera | ADDRESS ON FILE |
| 2463070 | Leticia I Ocasio Salaman | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 909 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2441819 | Leticia I Vargas Padin | ADDRESS ON FILE |
| 2390432 | Leticia Jesus Vazquez | ADDRESS ON FILE |
| 2466118 | Leticia Laureano Mercado | ADDRESS ON FILE |
| 2496251 | LETICIA M ALMODOVAR ORTIZ | ADDRESS ON FILE |
| 2389404 | Leticia M Rivera Castro | ADDRESS ON FILE |
| 2371313 | Leticia M Santiago Reyes | ADDRESS ON FILE |
| 2424905 | Leticia Maldonado Cruz | ADDRESS ON FILE |
| 2453722 | Leticia Malpica Crespo | ADDRESS ON FILE |
| 2395085 | Leticia Marquez Rodriguez | ADDRESS ON FILE |
| 2388915 | Leticia Mendez Rodriguez | ADDRESS ON FILE |
| 2447426 | Leticia Milland Vigio | ADDRESS ON FILE |
| 2442355 | Leticia Mojica Ayala | ADDRESS ON FILE |
| 2382335 | Leticia Monzon Fontanez | ADDRESS ON FILE |
| 2474194 | LETICIA N MARRERO CRUZ | ADDRESS ON FILE |
| 2469415 | Leticia N Marrero Hernandez | ADDRESS ON FILE |
| 2439366 | Leticia Nieves Cruz | ADDRESS ON FILE |
| 2433288 | Leticia Ojeda Vega | ADDRESS ON FILE |
| 2471190 | Leticia Ortiz Feliciano | ADDRESS ON FILE |
| 2377483 | Leticia Padro Monge | ADDRESS ON FILE |
| 2375079 | Leticia Planell Larrinaga | ADDRESS ON FILE |
| 2377400 | Leticia Ramos Lacen | ADDRESS ON FILE |
| 2431871 | Leticia Reyes Robles | ADDRESS ON FILE |
| 2387486 | Leticia Rivera Cardona | ADDRESS ON FILE |
| 2429539 | Leticia Rivera Cruz | ADDRESS ON FILE |
| 2427412 | Leticia Rodriguez Alomar | ADDRESS ON FILE |
| 2373148 | Leticia Rodriguez Garcia | ADDRESS ON FILE |
| 2371649 | Leticia Romero Borges | ADDRESS ON FILE |
| 2375732 | Leticia Rosado Esparra | ADDRESS ON FILE |
| 2431236 | Leticia Salas Ortiz | ADDRESS ON FILE |
| 2431065 | Leticia Santiago Rivera | ADDRESS ON FILE |
| 2447400 | Leticia Teissonniere Saez | ADDRESS ON FILE |
| 2442934 | Leticia Traverso Gonzalez | ADDRESS ON FILE |
| 2445385 | Leticia Valdez Martinez | ADDRESS ON FILE |
| 2464495 | Leticia Vargas Osorio | ADDRESS ON FILE |
| 2442484 | Leticia Zayas Colon | ADDRESS ON FILE |
| 2468320 | Letilu Ramirez Feliciano | ADDRESS ON FILE |
| 2494926 | LETISHA HERNANDEZ BARRIOS | ADDRESS ON FILE |
| 2472934 | LETISHA QUINONES ORTIZ | ADDRESS ON FILE |
| 2479522 | LETIXIA MALDONADO ALCOVER | ADDRESS ON FILE |
| 2419804 | LETRIZ CRESPO,GLADYNELL | ADDRESS ON FILE |
| 2489904 | LETTIS FRATICELLI CALES | ADDRESS ON FILE |
| 2495094 | LETTIZ M PEREZ MENDOZA | ADDRESS ON FILE |
| 2472461 | LETTY MARTINEZ FERRER | ADDRESS ON FILE |
| 2398546 | Letty Cruz Villanueva | ADDRESS ON FILE |
| 2574113 | Letty Cruz Villanueva | ADDRESS ON FILE |
| 2473022 | LETTY E VAZQUEZ PENA | ADDRESS ON FILE |
| 2479244 | LETTY M TORRES VIERA | ADDRESS ON FILE |
| 2479826 | LETTYCIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2491225 | LETZIA D NIEVES ROLON | ADDRESS ON FILE |
| 2388475 | Leudora Moreno Leudora | ADDRESS ON FILE |
| 2403367 | LEVANTE LOPEZ,FERNANDO L | ADDRESS ON FILE |
| 2449332 | Levest Alamo Sylvia | ADDRESS ON FILE |
| 2490852 | LEVI BONILLA SUAREZ | ADDRESS ON FILE |
| 2440297 | Levi Arroyo Crespo | ADDRESS ON FILE |
| 2404496 | LEVIS GONZALEZ,ROSA M | ADDRESS ON FILE |
| 2452252 | Levyi Colondres Oliver | ADDRESS ON FILE |
| 2452298 | Levys F Rodriguez Martinez | ADDRESS ON FILE |
| 2485736 | LEXA RAMOS HERNANDEZ | ADDRESS ON FILE |
| 2452375 | Lexa I Rodriguez Velez | ADDRESS ON FILE |
| 2479661 | LEXDYS A ROCHE RODRIGUEZ | ADDRESS ON FILE |
| 2463702 | Lexie A Maldonado Nieves | ADDRESS ON FILE |
| 2477063 | LEXIE G VELAZQUEZ LIZARDI | ADDRESS ON FILE |
| 2496417 | LEYDA ESTRADA CASTILLO | ADDRESS ON FILE |
| 2490907 | LEYDA LOPEZ CORTES | ADDRESS ON FILE |
| 2498230 | LEYDA ORTIZ QUINTERO | ADDRESS ON FILE |
| 2505560 | LEYDA RAMOS PEREZ | ADDRESS ON FILE |
| 2477735 | LEYDA RIVERA SANCHEZ | ADDRESS ON FILE |
| 2505440 | LEYDA RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| 2493259 | LEYDA VIDAL COLLAZO | ADDRESS ON FILE |
| 2433346 | Leyda Benitez Pizarro | ADDRESS ON FILE |
| 2483445 | LEYDA E CABAN SANTIAGO | ADDRESS ON FILE |
| 2484515 | LEYDA E CRUZ BERRIOS | ADDRESS ON FILE |
| 2469017 | Leyda E Figueroa Fontanez | ADDRESS ON FILE |
| 2474963 | LEYDA E NATAL PEREZ | ADDRESS ON FILE |
| 2490027 | LEYDA G FIGUERDA MALDONADO | ADDRESS ON FILE |
| 2429158 | Leyda G Valcarcel | ADDRESS ON FILE |
| 2377655 | Leyda Garcia Diaz | ADDRESS ON FILE |
| 2440119 | Leyda Gierbolini Flores | ADDRESS ON FILE |
| 2452126 | Leyda I Alicea Roldan | ADDRESS ON FILE |
| 2430133 | Leyda I Benitez Peroza | ADDRESS ON FILE |
| 2398626 | Leyda I Rosa Romero | ADDRESS ON FILE |
| 2574193 | Leyda I Rosa Romero | ADDRESS ON FILE |
| 2480908 | LEYDA J MENDEZ PEREZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 910 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2477751 | LEYDA J RUIZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2423454 | Leyda J Santiago Pagan | ADDRESS ON FILE | | | | |
| 2454126 | Leyda Le Soto | ADDRESS ON FILE | | | | |
| 2502016 | LEYDA M GARCIA CRUZ | ADDRESS ON FILE | | | | |
| 2492155 | LEYDA M LOPEZ MORALES | ADDRESS ON FILE | | | | |
| 2434060 | Leyda M Mu&iz Rodriguez | ADDRESS ON FILE | | | | |
| 2378031 | Leyda Martinez Lugo | ADDRESS ON FILE | | | | |
| 2503893 | LEYDA N BERRIOS LOPEZ | ADDRESS ON FILE | | | | |
| 2504731 | LEYDA O PEREZ QUINONES | ADDRESS ON FILE | | | | |
| 2432207 | Leyda Ortega | ADDRESS ON FILE | | | | |
| 2442047 | Leyda P Febres Delgado | ADDRESS ON FILE | | | | |
| 2480898 | LEYDA R DEL TORO DEL TORO | ADDRESS ON FILE | | | | |
| 2492925 | LEYDA R ORTIZ CLAUDIO | ADDRESS ON FILE | | | | |
| 2464981 | Leyda Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2436503 | Leyda Rolon Falero | ADDRESS ON FILE | | | | |
| 2380384 | Leyda Torres Lopez | ADDRESS ON FILE | | | | |
| 2506882 | LEYKI B JESUS SANTANA | ADDRESS ON FILE | | | | |
| 2476624 | LEYLA  ALI MAHMUD CONTRERAS | ADDRESS ON FILE | | | | |
| 2502576 | LEYLA C FALCON GOMEZ | ADDRESS ON FILE | | | | |
| 2432491 | Leyla Camacho Nieves | ADDRESS ON FILE | | | | |
| 2397858 | Leyla Gomez Rentas | ADDRESS ON FILE | | | | |
| 2571830 | Leyla Gomez Rentas | ADDRESS ON FILE | | | | |
| 2471032 | Leyla Graulau Igartua | ADDRESS ON FILE | | | | |
| 2506509 | LEYLA J VARELA SOTO | ADDRESS ON FILE | | | | |
| 2490945 | LEYLA M SANTIAGO DE LA ROSA | ADDRESS ON FILE | | | | |
| 2449066 | Leyla Reyes Alicea | ADDRESS ON FILE | | | | |
| 2440066 | Leymadith Deligne Cotti | ADDRESS ON FILE | | | | |
| 2502987 | LEYMARITE  SILVA CINTRON | ADDRESS ON FILE | | | | |
| 2403860 | LEYRO DE TORO,NOELIA | ADDRESS ON FILE | | | | |
| 2493227 | LEYSA M CANDELARIA AVILES | ADDRESS ON FILE | | | | |
| 2501860 | LEYSA M TORRES ZAYAS | ADDRESS ON FILE | | | | |
| 1621486 | LEYVA ROMERO, RAFAEL | ADDRESS ON FILE | | | | |
| 2502659 | LEZMARY  NAVEDO COLON | ADDRESS ON FILE | | | | |
| 2504558 | LEZMAY  CINTRON PEREZ | ADDRESS ON FILE | | | | |
| 2425715 | Lezzy I Pagan Curbelo | ADDRESS ON FILE | | | | |
| 2490942 | LI A RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2492990 | LIA  RIVERA YIP | ADDRESS ON FILE | | | | |
| 2504369 | LIAN I DIAZ GARCIA | ADDRESS ON FILE | | | | |
| 2426749 | Lian M Milian Canales | ADDRESS ON FILE | | | | |
| 2371250 | Liana Fiol Matta | ADDRESS ON FILE | | | | |
| 2499812 | LIANA J GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| 2501535 | LIANA M CANO CASTILLO | ADDRESS ON FILE | | | | |
| 2472727 | LIANA M FEBO COLON | ADDRESS ON FILE | | | | |
| 2398678 | Liana M Forteza Zamora | ADDRESS ON FILE | | | | |
| 2574245 | Liana M Forteza Zamora | ADDRESS ON FILE | | | | |
| 2442263 | Liana Padilla Fraticelli | ADDRESS ON FILE | | | | |
| 2434695 | Liana Qui?Ones Febres | ADDRESS ON FILE | | | | |
| 2397592 | Liana Soto Rivera | ADDRESS ON FILE | | | | |
| 2571563 | Liana Soto Rivera | ADDRESS ON FILE | | | | |
| 2440720 | Lianabel Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2505431 | LIANET  TORRES TORO | ADDRESS ON FILE | | | | |
| 2398595 | Lianet Del C Negron Rodriguez | ADDRESS ON FILE | | | | |
| 2574162 | Lianet Del C Negron Rodriguez | ADDRESS ON FILE | | | | |
| 2479668 | LIANETTE  CRUZ DIAZ | ADDRESS ON FILE | | | | |
| 2454420 | Lianis Li Mmartinez | ADDRESS ON FILE | | | | |
| 2506849 | LIANMARIE  RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | |
| 2471402 | LIANNA  RIVAS VILLANUEVA | ADDRESS ON FILE | | | | |
| 2485500 | LIANY A VEGA NAZARIO | ADDRESS ON FILE | | | | |
| 2383311 | Liany Riollano Dominguez | ADDRESS ON FILE | | | | |
| 2502011 | LIANYBELLE  COLON FIGUEROA | ADDRESS ON FILE | | | | |
| 2504448 | LIBBYBETH  COLLAZO MARRERO | ADDRESS ON FILE | | | | |
| 2460774 | Liberato Correa Ramos | ADDRESS ON FILE | | | | |
| 2486910 | LIBERATO  MEDINA APONTE | ADDRESS ON FILE | | | | |
| 2479081 | LIBERTAD  NAZARIO RONDON | ADDRESS ON FILE | | | | |
| 2479772 | LIBERTAD  SANCHEZ RAMOS | ADDRESS ON FILE | | | | |
| 2494646 | LIBERTAD  VELAZQUEZ TORRES | ADDRESS ON FILE | | | | |
| 2374116 | Libertad De Jesus Burgos | ADDRESS ON FILE | | | | |
| 2468721 | Libertad De Jesus Herrera | ADDRESS ON FILE | | | | |
| 2376820 | Libertad Grajales Gonzalez | ADDRESS ON FILE | | | | |
| 2374282 | Libertad Nunez Camacho | ADDRESS ON FILE | | | | |
| 2425524 | Libertad Sanchez Ramos | ADDRESS ON FILE | | | | |
| 2390893 | Libertad Torres Mercado | ADDRESS ON FILE | | | | |
| 2472462 | LIBERTY J HERNANDEZ SANABRIA | ADDRESS ON FILE | | | | |
| 2485622 | LIBIA E RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2482969 | LIBIA E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 1573556 | Lianeth Rachel Flores | HC- 70 Box 70149 | | San Lorenzo | PR | 00754-9035 | |
| 2478158 | LIBIED M MALDONADO REYES | ADDRESS ON FILE | | | | |
| 2383201 | Libni M Santana Gonzalez | ADDRESS ON FILE | | | | |
| 2387731 | Liborio Mercado Cabassa | ADDRESS ON FILE | | | | |
| 2397333 | Liborio Ortiz De Jesus | ADDRESS ON FILE | | | | |
| 2574712 | Liborio Ortiz De Jesus | ADDRESS ON FILE | | | | |
| 2481823 | LIBRADA  LOPEZ OLMO | ADDRESS ON FILE | | | | |
| 2384523 | Librada Abril Vargas | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2383133 | Librada Arocho Mercado | ADDRESS ON FILE | | | | | |
| 2428184 | Librada V Guaps Goden | ADDRESS ON FILE | | | | | |
| 2452675 | Librado Vega Roman | ADDRESS ON FILE | | | | | |
| 2430043 | Libya Rivera Canabal | ADDRESS ON FILE | | | | | |
| 2426063 | Licedia Romero Rodriguez | ADDRESS ON FILE | | | | | |
| 2473004 | LICEL ROMERO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2463975 | Licelia S Medina Rosado | ADDRESS ON FILE | | | | | |
| 2471791 | LICERPIDIA ESTRADA MASSAS | ADDRESS ON FILE | | | | | |
| 2452006 | Licette Hernandez Medina | ADDRESS ON FILE | | | | | |
| 2498992 | LICHELL ESTHER OYOLA DIAZ | ADDRESS ON FILE | | | | | |
| 2504191 | LICIA I OSORIO TORRES | ADDRESS ON FILE | | | | | |
| 2412332 | LICIAGA MENDEZ,IRIS M | ADDRESS ON FILE | | | | | |
| 2409301 | LICIAGA SANABRIA,VIRGILIO | ADDRESS ON FILE | | | | | |
| 2447724 | Licy Delgado Vazquez | ADDRESS ON FILE | | | | | |
| 2399316 | Licy E Flores Velez | ADDRESS ON FILE | | | | | |
| 2574600 | Licy E Flores Velez | ADDRESS ON FILE | | | | | |
| 2431597 | Lida I Velazquez Moreno | ADDRESS ON FILE | | | | | |
| 2500780 | LIDA M COTTO LUNA | ADDRESS ON FILE | | | | | |
| 2493297 | LIDA M MENDEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2432237 | Lidda B Morales Marca | ADDRESS ON FILE | | | | | |
| 2473116 | LIDEA Y VERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2478271 | LIDELMARIE SANTIAGO NEGRON | ADDRESS ON FILE | | | | | |
| 2439779 | Liderine Pabon Hernandez | ADDRESS ON FILE | | | | | |
| 2450690 | Lidia D Valerio Pe?A | ADDRESS ON FILE | | | | | |
| 2380673 | Lidia Diaz Maldonado | ADDRESS ON FILE | | | | | |
| 2428316 | Lidia E Cabassa Jimenez | ADDRESS ON FILE | | | | | |
| 2429066 | Lidia E Del Valle Ortiz | ADDRESS ON FILE | | | | | |
| 2495284 | LIDIA E MIRANDA CRUZ | ADDRESS ON FILE | | | | | |
| 2473243 | LIDIA E PEREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2395265 | Lidia Echevarria Santiago | ADDRESS ON FILE | | | | | |
| 2372233 | Lidia Gomez Fortuna | ADDRESS ON FILE | | | | | |
| 2451189 | Lidia I Perez Ruiz | ADDRESS ON FILE | | | | | |
| 2429129 | Lidia Jimenez Cintron | ADDRESS ON FILE | | | | | |
| 2392273 | Lidia Liboy Jusino | ADDRESS ON FILE | | | | | |
| 2397985 | Lidia M Rivero Garcia | ADDRESS ON FILE | | | | | |
| 2575024 | Lidia M Rivero Garcia | ADDRESS ON FILE | | | | | |
| 2468964 | Lidia M Torres Pagan | ADDRESS ON FILE | | | | | |
| 2373639 | Lidice Candelario Matos | ADDRESS ON FILE | | | | | |
| 2478354 | LIDIED DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | |
| 2425863 | Lidied De Jesus Martinez | ADDRESS ON FILE | | | | | |
| 2492910 | LIDIMEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2429684 | Lidiwinda Maldonado Mercado | ADDRESS ON FILE | | | | | |
| 2472872 | LIDSAY X CENTENO VEGA | ADDRESS ON FILE | | | | | |
| 2495876 | LIDUVINA BLANCO TORRES | ADDRESS ON FILE | | | | | |
| 2498244 | LIDUVINA CHARNECO TORRES | ADDRESS ON FILE | | | | | |
| 2503443 | LIDUVINA CRUZ NIEVES | ADDRESS ON FILE | | | | | |
| 2463024 | Liduvina Sein Ruiz | ADDRESS ON FILE | | | | | |
| 2438027 | Liduvina Vazquez Santana | ADDRESS ON FILE | | | | | |
| 2473270 | LIDUVINO CHAPARRO MATIAS | ADDRESS ON FILE | | | | | |
| 2493914 | LIDYA TORRES SAUNDERS | ADDRESS ON FILE | | | | | |
| 2491437 | LIDYSVETT ZAMORA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2507045 | LIE VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2487990 | LIE D COTTO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2503166 | LIE D LIND RIVAS | ADDRESS ON FILE | | | | | |
| 2495732 | LIE J GUZMAN RIVERA | ADDRESS ON FILE | | | | | |
| 2482812 | LIE J MATIAS ORTIZ | ADDRESS ON FILE | | | | | |
| 2502466 | LIE M COTTO RIOS | ADDRESS ON FILE | | | | | |
| 2503899 | LIE M RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | |
| 2501595 | LIE M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504481 | LIE N RIVERA MLENDEE | ADDRESS ON FILE | | | | | |
| 2507255 | LIE V SANTIAGO SANTANA | ADDRESS ON FILE | | | | | |
| 2502266 | LIEA ROMAN FERRER | ADDRESS ON FILE | | | | | |
| 2478874 | LIEA M ALICEA RIOS | ADDRESS ON FILE | | | | | |
| 2505543 | LIEA M RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | |
| 2503164 | LIEA Y SANTANA RIOS | ADDRESS ON FILE | | | | | |
| 2504680 | LIEBETH CALDERIN DELGADO | ADDRESS ON FILE | | | | | |
| 2507267 | LIEBETH MIRANDA RAMOS | ADDRESS ON FILE | | | | | |
| 2488677 | LIEBETH PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2503402 | LIEBETH SOTO TORRES | ADDRESS ON FILE | | | | | |
| 2475874 | LIEETTE SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2490905 | LIEMARY RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2504606 | LIESEL J MUNDO KIRHNER | ADDRESS ON FILE | | | | | |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | | Salinas | PR | 00751 |
| 1548972 | LIGHT GAS, CORP. | ADDRESS ON FILE | | | | | |
| 1488779 | Lighthouse Group, LLC | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 2475565 | LIGIA GARCIA COLON | ADDRESS ON FILE | | | | | |
| 2503928 | LIGIA A SOTOMAYOR ELLIS | ADDRESS ON FILE | | | | | |
| 2385986 | Ligia E Colon Ayala | ADDRESS ON FILE | | | | | |
| 2501099 | LIGIA E MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2482889 | LIGIA J PEREZ TEXIDOR | ADDRESS ON FILE | | | | | |
| 2394286 | Ligia Laracuente Valle | ADDRESS ON FILE | | | | | |
| 2497315 | LIGIA M RIOS MERCADO | ADDRESS ON FILE | | | | | |
| 2566980 | Ligia Nina Rodriguez | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2372324 | Ligia Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2373326 | Ligia Pesquera Sevillano | ADDRESS ON FILE | | | | | |
| 2394319 | Lililian Castro Camacho | ADDRESS ON FILE | | | | | |
| 2429494 | Lila L Martinez Albino | ADDRESS ON FILE | | | | | |
| 2500341 | LILA R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2479427 | LILANIE  MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2433100 | Lilette T Clemente Aviles | ADDRESS ON FILE | | | | | |
| 2478498 | LILI  CASTRODAD RIVERA | ADDRESS ON FILE | | | | | |
| 2461580 | Lili Cancel Ortiz | ADDRESS ON FILE | | | | | |
| 2502283 | LILIA  PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2496474 | LILIA C DIAZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2389541 | Lilia Carrascal Munoz | ADDRESS ON FILE | | | | | |
| 2478094 | LILIA K FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2439547 | Lilia M Agront Mendez | ADDRESS ON FILE | | | | | |
| 2444908 | Lilia M De Jesus Colom | ADDRESS ON FILE | | | | | |
| 2379510 | Lilia M Rivera Zaragoza | ADDRESS ON FILE | | | | | |
| 2473807 | LILIA M RODRIGUEZ SALGADO | ADDRESS ON FILE | | | | | |
| 2470977 | Lilia M Torres Torres | ADDRESS ON FILE | | | | | |
| 2447994 | Lilia M. M Oquendo Solis | ADDRESS ON FILE | | | | | |
| 2439536 | Lilia Rivera Roman | ADDRESS ON FILE | | | | | |
| 2457590 | Liliam I Gonzalez Cordero | ADDRESS ON FILE | | | | | |
| 2481683 | LILIAM  ROSADO NORIEGA | ADDRESS ON FILE | | | | | |
| 2465348 | Lilian Torres | ADDRESS ON FILE | | | | | |
| 2500831 | LILIANA  ARROYO SOTO | ADDRESS ON FILE | | | | | |
| 2504045 | LILIANA  DELGADO PASTRANA | ADDRESS ON FILE | | | | | |
| 2503973 | LILIANA  IGLESIAS LLANOS | ADDRESS ON FILE | | | | | |
| 2504928 | LILIANA  MORENO LOPEZ | ADDRESS ON FILE | | | | | |
| 2484069 | LILIANA  RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2507361 | LILIANA  ROZO CAICEDO | ADDRESS ON FILE | | | | | |
| 2490278 | LILIANA  TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2504073 | LILIANA  VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2432284 | Liliana Caicedo Echeverry | ADDRESS ON FILE | | | | | |
| 2489209 | LILIANA I AGOSTO LUNA | ADDRESS ON FILE | | | | | |
| 2506317 | LILIANA M RAMIREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2504807 | LILIANA M RIERA YRIMIA | ADDRESS ON FILE | | | | | |
| 2505755 | LILIANA M SANTIAGO LAGO | ADDRESS ON FILE | | | | | |
| 2438943 | Liliana R Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2501906 | LILIANETT  BONILLA TORRES | ADDRESS ON FILE | | | | | |
| 2485579 | LILIANETTE  RAMOS RIOS | ADDRESS ON FILE | | | | | |
| 2484858 | LILIANN E RAMOS CENTENO | ADDRESS ON FILE | | | | | |
| 2501666 | LILIBEL  MARIN SANTANA | ADDRESS ON FILE | | | | | |
| 2453541 | Lilibel Morales Arroyo | ADDRESS ON FILE | | | | | |
| 2443271 | Lilibet Reyes Ramos | ADDRESS ON FILE | | | | | |
| 2500287 | LILIBETH  ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2501326 | LILIBETH  LOPEZ SOTO | ADDRESS ON FILE | | | | | |
| 2476903 | LILIBETH  PLAZA ORTIZ | ADDRESS ON FILE | | | | | |
| 2477654 | LILIBETH  RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2492747 | LILIBETH  ROJAS GUZMAN | ADDRESS ON FILE | | | | | |
| 2478119 | LILIBETH  ROJAS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2502371 | LILIBETH  TOLENTINO TIRADO | ADDRESS ON FILE | | | | | |
| 2498017 | LILLIAM  TORRES OQUENDO | ADDRESS ON FILE | | | | | |
| 2498037 | LILLIAM V SOTO MUNOZ | ADDRESS ON FILE | | | | | |
| 2488498 | LILIVETTE  ROMERO ROMAN | ADDRESS ON FILE | | | | | |
| 2469727 | Lilivette Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2434503 | Lilli Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2389340 | Lillia E Torres Catala | ADDRESS ON FILE | | | | | |
| 2438220 | Lillia Rivera Colon | ADDRESS ON FILE | | | | | |
| 2374931 | Lillia Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2473991 | LILLIAM  RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498836 | LILLIAM  AGOSTO CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2492237 | LILLIAM  ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2477078 | LILLIAM  AMBERT SANCHEZ | ADDRESS ON FILE | | | | | |
| 2487131 | LILLIAM  BAYRON FERREIRA | ADDRESS ON FILE | | | | | |
| 2485552 | LILLIAM  BERROA ESPINOSA | ADDRESS ON FILE | | | | | |
| 2472114 | LILLIAM  BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478585 | LILLIAM  CANDELARIO DELGADO | ADDRESS ON FILE | | | | | |
| 2498837 | LILLIAM  CARTAGENA BERRIOS | ADDRESS ON FILE | | | | | |
| 2498370 | LILLIAM  CLAUDIO SANTANA | ADDRESS ON FILE | | | | | |
| 2489642 | LILLIAM  CRESPO COLON | ADDRESS ON FILE | | | | | |
| 2476852 | LILLIAM  CRESPO MENDEZ | ADDRESS ON FILE | | | | | |
| 2486041 | LILLIAM  CRUZ APONTE | ADDRESS ON FILE | | | | | |
| 2480011 | LILLIAM  CRUZ TEXEIRA | ADDRESS ON FILE | | | | | |
| 2472924 | LILLIAM  CUEVAS NEGRON | ADDRESS ON FILE | | | | | |
| 2495695 | LILLIAM  DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2491505 | LILLIAM  DIAZ LIZARDI | ADDRESS ON FILE | | | | | |
| 2480102 | LILLIAM  ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | |
| 2478657 | LILLIAM  ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | |
| 2474176 | LILLIAM  FERRER ALLENDE | ADDRESS ON FILE | | | | | |
| 2472088 | LILLIAM  FIGUEROA LAMBOY | ADDRESS ON FILE | | | | | |
| 2506664 | LILLIAM  FIGUEROA MORALES | ADDRESS ON FILE | | | | | |
| 2492636 | LILLIAM  GOMEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2492573 | LILLIAM  GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2480928 | LILLIAM  HERNANDEZ VELAZQUE | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 913 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2499646 | LILLIAM LORA GUZMAN | ADDRESS ON FILE |
| 2492785 | LILLIAM MARTINEZ ADORNO | ADDRESS ON FILE |
| 2494130 | LILLIAM MASSARI GUIDO | ADDRESS ON FILE |
| 2487222 | LILLIAM MEDINA VELAZQUEZ | ADDRESS ON FILE |
| 2480140 | LILLIAM MELENDEZ GONZALEZ | ADDRESS ON FILE |
| 2490095 | LILLIAM MONGE CABRERA | ADDRESS ON FILE |
| 2482560 | LILLIAM MORENO ROSADO | ADDRESS ON FILE |
| 2472708 | LILLIAM NEGRON MORALES | ADDRESS ON FILE |
| 2475676 | LILLIAM NIEVES ALBINO | ADDRESS ON FILE |
| 2484735 | LILLIAM ORTEGA ORTEGA | ADDRESS ON FILE |
| 2503104 | LILLIAM ORTIZ ALVAREZ | ADDRESS ON FILE |
| 2496073 | LILLIAM ORTIZ BURGOS | ADDRESS ON FILE |
| 2489105 | LILLIAM OTERO ROBLES | ADDRESS ON FILE |
| 2496045 | LILLIAM RAMIREZ VELEZ | ADDRESS ON FILE |
| 2496916 | LILLIAM RAMOS LOPEZ | ADDRESS ON FILE |
| 2495449 | LILLIAM REYES RAMIREZ | ADDRESS ON FILE |
| 2483750 | LILLIAM REYES VANGA | ADDRESS ON FILE |
| 2493047 | LILLIAM RIOS VAZQUEZ | ADDRESS ON FILE |
| 2500053 | LILLIAM RIVERA GONZALEZ | ADDRESS ON FILE |
| 2498611 | LILLIAM RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| 2488005 | LILLIAM RODRIGUEZ LABOY | ADDRESS ON FILE |
| 2476607 | LILLIAM ROSADO CAMACHO | ADDRESS ON FILE |
| 2482995 | LILLIAM ROSARIO VILLANUEVA | ADDRESS ON FILE |
| 2474132 | LILLIAM SANCHEZ BETANCOURT | ADDRESS ON FILE |
| 2481035 | LILLIAM SANTANA BARRETO | ADDRESS ON FILE |
| 2489565 | LILLIAM SANTIAGO MONTANEZ | ADDRESS ON FILE |
| 2474875 | LILLIAM SERRANO CHEVALIER | ADDRESS ON FILE |
| 2496696 | LILLIAM SOLIS ORTIZ | ADDRESS ON FILE |
| 2492149 | LILLIAM SUAREZ OCASIO | ADDRESS ON FILE |
| 2482016 | LILLIAM TORRES CRUZ | ADDRESS ON FILE |
| 2475160 | LILLIAM TORRES SANDOVAL | ADDRESS ON FILE |
| 2473903 | LILLIAM VALENTIN MOURNIER | ADDRESS ON FILE |
| 2425224 | Lilliam A Calderin Mesoner | ADDRESS ON FILE |
| 2377233 | Lilliam A Morales Guzman | ADDRESS ON FILE |
| 2447000 | Lilliam Abreu Medina | ADDRESS ON FILE |
| 2373156 | Lilliam Agosto Perez | ADDRESS ON FILE |
| 2372066 | Lilliam Almeyda Ibanez | ADDRESS ON FILE |
| 2439611 | Lilliam Alvarez Calo | ADDRESS ON FILE |
| 2379928 | Lilliam Alvarez Ortiz | ADDRESS ON FILE |
| 2398484 | Lilliam Alvarez Ortiz | ADDRESS ON FILE |
| 2572835 | Lilliam Alvarez Ortiz | ADDRESS ON FILE |
| 2437753 | Lilliam Aponte Rodriguez | ADDRESS ON FILE |
| 2445485 | Lilliam Aulet Berrios | ADDRESS ON FILE |
| 2448017 | Lilliam Ayala Cruz | ADDRESS ON FILE |
| 2463593 | Lilliam B Aloyo Ortiz | ADDRESS ON FILE |
| 2386821 | Lilliam B Hernandez Amaro | ADDRESS ON FILE |
| 2398148 | Lilliam B Hernandez Nieves | ADDRESS ON FILE |
| 2575187 | Lilliam B Hernandez Nieves | ADDRESS ON FILE |
| 2427095 | Lilliam Bermudez Bones | ADDRESS ON FILE |
| 2444156 | Lilliam C Santos Francisco | ADDRESS ON FILE |
| 2374647 | Lilliam Cabrera Pla | ADDRESS ON FILE |
| 2373135 | Lilliam Carrasco Parrilla | ADDRESS ON FILE |
| 2451098 | Lilliam Casilla Carrasquillo | ADDRESS ON FILE |
| 2426683 | Lilliam Chavez Lamberty | ADDRESS ON FILE |
| 2438360 | Lilliam Cruz Ayala | ADDRESS ON FILE |
| 2425809 | Lilliam Cruz Cosme | ADDRESS ON FILE |
| 2468903 | Lilliam Cruz Rodriguez | ADDRESS ON FILE |
| 2430668 | Lilliam Cruz Texeiro | ADDRESS ON FILE |
| 2427642 | Lilliam Cruz Torres | ADDRESS ON FILE |
| 2470623 | Lilliam Custodio Ortiz | ADDRESS ON FILE |
| 2438131 | Lilliam D Bonilla Negron | ADDRESS ON FILE |
| 2500340 | LILLIAM D CARDONA DE MALDONADO | ADDRESS ON FILE |
| 2447492 | Lilliam D Davila Feliciano | ADDRESS ON FILE |
| 2499499 | LILLIAM D SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2460092 | Lilliam Del Valle Benitez | ADDRESS ON FILE |
| 2379307 | Lilliam E Ayala Ruiz | ADDRESS ON FILE |
| 2427698 | Lilliam E Collazo Reyes | ADDRESS ON FILE |
| 2487570 | LILLIAM E COLON RIVERA | ADDRESS ON FILE |
| 2375886 | Lilliam E Diaz Santana | ADDRESS ON FILE |
| 2393020 | Lilliam E E Perez Robles | ADDRESS ON FILE |
| 2480727 | LILLIAM E FRED AVILES | ADDRESS ON FILE |
| 2497778 | LILLIAM E HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| 2474902 | LILLIAM E MATIAS MARTI | ADDRESS ON FILE |
| 2430254 | Lilliam E Pacheco Cartagen | ADDRESS ON FILE |
| 2453521 | Lilliam E Ramos Rivas | ADDRESS ON FILE |
| 2485044 | LILLIAM E RODRIGUEZ ROSA | ADDRESS ON FILE |
| 2485090 | LILLIAM E RUIZ MENDEZ | ADDRESS ON FILE |
| 2459243 | Lilliam E Santiago Garcia | ADDRESS ON FILE |
| 2470111 | Lilliam E Tapia Solis | ADDRESS ON FILE |
| 2486807 | LILLIAM E WALKER RIVERA | ADDRESS ON FILE |
| 2438822 | Lilliam Falero Rivera | ADDRESS ON FILE |
| 2442278 | Lilliam Fernandez Perez | ADDRESS ON FILE |
| 2428707 | Lilliam Flecha Mestre | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 914 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2467421 | Lilliam Franqui Santana | ADDRESS ON FILE | | | | | |
| 2488437 | LILLIAM G MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2379880 | Lilliam Garcia Perez | ADDRESS ON FILE | | | | | |
| 2430899 | Lilliam Garcia Ramos | ADDRESS ON FILE | | | | | |
| 2377132 | Lilliam Gelpi Rosario | ADDRESS ON FILE | | | | | |
| 2398989 | Lilliam Gomez Cabrera | ADDRESS ON FILE | | | | | |
| 2572417 | Lilliam Gomez Cabrera | ADDRESS ON FILE | | | | | |
| 2442192 | Lilliam Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2494579 | LILLIAM H FELICIANO MATOS | ADDRESS ON FILE | | | | | |
| 2476493 | LILLIAM H RIVERA VEGA | ADDRESS ON FILE | | | | | |
| 2440233 | Lilliam I Alicea | ADDRESS ON FILE | | | | | |
| 2499387 | LILLIAM I ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2389583 | Lilliam I Arocho Velazquez | ADDRESS ON FILE | | | | | |
| 2397827 | Lilliam I Aulet Rivera | ADDRESS ON FILE | | | | | |
| 2571799 | Lilliam I Aulet Rivera | ADDRESS ON FILE | | | | | |
| 2452641 | Lilliam I Ayala Morales | ADDRESS ON FILE | | | | | |
| 2495314 | LILLIAM I CARDONA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2387090 | Lilliam I Cortijo Rivera | ADDRESS ON FILE | | | | | |
| 2424217 | Lilliam I Delgado Martinez | ADDRESS ON FILE | | | | | |
| 2442203 | Lilliam I Esteva Rosario | ADDRESS ON FILE | | | | | |
| 2385284 | Lilliam I Ferreira Rivera | ADDRESS ON FILE | | | | | |
| 2438453 | Lilliam I Figueroa Davila | ADDRESS ON FILE | | | | | |
| 2494264 | LILLIAM I FIGUEROA ESPADA | ADDRESS ON FILE | | | | | |
| 2500637 | LILLIAM I MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2438548 | Lilliam I Ortiz Nieves | ADDRESS ON FILE | | | | | |
| 2497702 | LILLIAM I RAMIREZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2503956 | LILLIAM I RAMOS OCASIO | ADDRESS ON FILE | | | | | |
| 2500679 | LILLIAM I RAMOS TRABAL | ADDRESS ON FILE | | | | | |
| 2496387 | LILLIAM I RIVERA LEBRON | ADDRESS ON FILE | | | | | |
| 2474102 | LILLIAM I RODRIGUEZ KAPPA | ADDRESS ON FILE | | | | | |
| 2447864 | Lilliam I Roman Morales | ADDRESS ON FILE | | | | | |
| 2469156 | Lilliam I Rosario Camacho | ADDRESS ON FILE | | | | | |
| 2429183 | Lilliam I Sanchez | ADDRESS ON FILE | | | | | |
| 2490410 | LILLIAM I SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2483656 | LILLIAM I SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2465263 | Lilliam I Irizarry Garcia | ADDRESS ON FILE | | | | | |
| 2378393 | Lilliam J J Olivella Lilliam | ADDRESS ON FILE | | | | | |
| 2374009 | Lilliam J Mojica Padilla | ADDRESS ON FILE | | | | | |
| 2461952 | Lilliam J Orona Serrano | ADDRESS ON FILE | | | | | |
| 2499466 | LILLIAM J RIVERA MOLINA | ADDRESS ON FILE | | | | | |
| 2448069 | Lilliam J Sanchez Roman | ADDRESS ON FILE | | | | | |
| 2381359 | Lilliam J Santiago Rivas | ADDRESS ON FILE | | | | | |
| 2495267 | LILLIAM J VARCARCEL NAVARRO | ADDRESS ON FILE | | | | | |
| 2425081 | Lilliam L Boneta Arroyo | ADDRESS ON FILE | | | | | |
| 2491131 | LILLIAM L CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2438095 | Lilliam L Garcia Schmidt | ADDRESS ON FILE | | | | | |
| 2449599 | Lilliam L Marrero Vega | ADDRESS ON FILE | | | | | |
| 2441045 | Lilliam L Viruet Rivera | ADDRESS ON FILE | | | | | |
| 2428498 | Lilliam Lespier Burgos | ADDRESS ON FILE | | | | | |
| 2452555 | Lilliam Li Roubert | ADDRESS ON FILE | | | | | |
| 2379328 | Lilliam Lugo Torres | ADDRESS ON FILE | | | | | |
| 2428489 | Lilliam M Albaladejo | ADDRESS ON FILE | | | | | |
| 2397909 | Lilliam M Aponte Rosa | ADDRESS ON FILE | | | | | |
| 2574948 | Lilliam M Aponte Rosa | ADDRESS ON FILE | | | | | |
| 2446171 | Lilliam M Camacho Cintron | ADDRESS ON FILE | | | | | |
| 2386149 | Lilliam M Galan Diaz | ADDRESS ON FILE | | | | | |
| 2452289 | Lilliam M Gomez Centeno | ADDRESS ON FILE | | | | | |
| 2428160 | Lilliam M Gonzalez Colon | ADDRESS ON FILE | | | | | |
| 2434855 | Lilliam M Lugo Ramirez | ADDRESS ON FILE | | | | | |
| 2492372 | LILLIAM M MARRERO ARCHILLA | ADDRESS ON FILE | | | | | |
| 2428917 | Lilliam M Navedo Boria | ADDRESS ON FILE | | | | | |
| 2469604 | Lilliam M Odiott Gonzalez | ADDRESS ON FILE | | | | | |
| 2436869 | Lilliam M Olivencia Sojo | ADDRESS ON FILE | | | | | |
| 2503016 | LILLIAM M VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | |
| 2474328 | LILLIAM M YACE SANTOS | ADDRESS ON FILE | | | | | |
| 2467167 | Lilliam Maldonado Colon | ADDRESS ON FILE | | | | | |
| 2467089 | Lilliam Maldonado Cortes | ADDRESS ON FILE | | | | | |
| 2431678 | Lilliam Marcano Diaz | ADDRESS ON FILE | | | | | |
| 2440052 | Lilliam Martin Torrellas | ADDRESS ON FILE | | | | | |
| 2449739 | Lilliam Martinez Diaz | ADDRESS ON FILE | | | | | |
| 2431588 | Lilliam Martinez Vargas | ADDRESS ON FILE | | | | | |
| 2467519 | Lilliam Matos Sorrentini | ADDRESS ON FILE | | | | | |
| 2449768 | Lilliam Melendez Melendez | ADDRESS ON FILE | | | | | |
| 2389420 | Lilliam Mendez Bonilla | ADDRESS ON FILE | | | | | |
| 2426284 | Lilliam Mercado Maldonado | ADDRESS ON FILE | | | | | |
| 2435025 | Lilliam Miranda Ramos | ADDRESS ON FILE | | | | | |
| 2442224 | Lilliam Morales Caraballo | ADDRESS ON FILE | | | | | |
| 2430994 | Lilliam Morales Diaz | ADDRESS ON FILE | | | | | |
| 2457181 | Lilliam Moreno Andrades | ADDRESS ON FILE | | | | | |
| 2386774 | Lilliam Moreno Nieves | ADDRESS ON FILE | | | | | |
| 2428398 | Lilliam Muniz Valera | ADDRESS ON FILE | | | | | |
| 2452370 | Lilliam N Correa Cotto | ADDRESS ON FILE | | | | | |
| 2506279 | LILLIAM N PAGAN CUASCUT | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2478321 | LILLIAM N SOTO MACHADO | ADDRESS ON FILE |
| 2462323 | Lilliam N Velez Torres | ADDRESS ON FILE |
| 2451092 | Lilliam Nieves Cintron | ADDRESS ON FILE |
| 2431274 | Lilliam O Maysonet Cabrera | ADDRESS ON FILE |
| 2377957 | Lilliam Ocasio Rios | ADDRESS ON FILE |
| 2445577 | Lilliam Ojeda Adrina No Apellido Adrian | ADDRESS ON FILE |
| 2386147 | Lilliam Ortiz Colon | ADDRESS ON FILE |
| 2377290 | Lilliam Ortiz Feliciano | ADDRESS ON FILE |
| 2445104 | Lilliam Ortiz Ortolaza | ADDRESS ON FILE |
| 2440622 | Lilliam Otero | ADDRESS ON FILE |
| 2391981 | Lilliam Otero Ortiz | ADDRESS ON FILE |
| 2452449 | Lilliam Perez Albarran | ADDRESS ON FILE |
| 2438392 | Lilliam Quinones Cintron | ADDRESS ON FILE |
| 2493087 | LILLIAM R MATOS ROMAN | ADDRESS ON FILE |
| 2474583 | LILLIAM R RIOS RIVERA | ADDRESS ON FILE |
| 2377118 | Lilliam Resto Ortiz | ADDRESS ON FILE |
| 2440824 | Lilliam Rivera Coriano | ADDRESS ON FILE |
| 2391169 | Lilliam Rivera Cortes | ADDRESS ON FILE |
| 2430047 | Lilliam Rivera Mercado | ADDRESS ON FILE |
| 2462438 | Lilliam Rivera Molina | ADDRESS ON FILE |
| 2566875 | Lilliam Rivera Molina | ADDRESS ON FILE |
| 2372922 | Lilliam Rivera Nieves | ADDRESS ON FILE |
| 2449648 | Lilliam Rivera Rivera | ADDRESS ON FILE |
| 2429567 | Lilliam Rivera Schettini | ADDRESS ON FILE |
| 2377912 | Lilliam Rivera Velez | ADDRESS ON FILE |
| 2463298 | Lilliam Robles De Jesus | ADDRESS ON FILE |
| 2432913 | Lilliam Rodriguez Aponte | ADDRESS ON FILE |
| 2461943 | Lilliam Rodriguez Berrios | ADDRESS ON FILE |
| 2460318 | Lilliam Rodriguez Garcia | ADDRESS ON FILE |
| 2453657 | Lilliam Rodriguez Lopez | ADDRESS ON FILE |
| 2433080 | Lilliam Rodriguez Rivera | ADDRESS ON FILE |
| 2447774 | Lilliam Rodriguez Santana | ADDRESS ON FILE |
| 2468718 | Lilliam Rodriguez Santiago | ADDRESS ON FILE |
| 2439925 | Lilliam Rodriguez Semprit | ADDRESS ON FILE |
| 2445890 | Lilliam Rodriguez Torres | ADDRESS ON FILE |
| 2426721 | Lilliam Roman Torres | ADDRESS ON FILE |
| 2372480 | Lilliam Rosado Figueroa | ADDRESS ON FILE |
| 2396008 | Lilliam Rosado Ponce | ADDRESS ON FILE |
| 2466792 | Lilliam Rosado Rivera | ADDRESS ON FILE |
| 2452913 | Lilliam Roubert Vega | ADDRESS ON FILE |
| 2371989 | Lilliam Ruiz Jesus | ADDRESS ON FILE |
| 2383940 | Lilliam S Morales Robles | ADDRESS ON FILE |
| 2432679 | Lilliam Salva | ADDRESS ON FILE |
| 2436914 | Lilliam Sanchez Sanchez | ADDRESS ON FILE |
| 2375763 | Lilliam Santana Maldonado | ADDRESS ON FILE |
| 2431710 | Lilliam Santiago | ADDRESS ON FILE |
| 2429693 | Lilliam Santos Mendoza | ADDRESS ON FILE |
| 2438583 | Lilliam Serrano Chevalier | ADDRESS ON FILE |
| 2387706 | Lilliam Serrano Nieves | ADDRESS ON FILE |
| 2371934 | Lilliam Silva Castro | ADDRESS ON FILE |
| 2452629 | Lilliam Soto Pinto | ADDRESS ON FILE |
| 2449059 | Lilliam Soto Ramirez | ADDRESS ON FILE |
| 2378296 | Lilliam T Rosa Sandoval | ADDRESS ON FILE |
| 2437435 | Lilliam Tirado Encarnacion | ADDRESS ON FILE |
| 2433893 | Lilliam Toro Rodriguez | ADDRESS ON FILE |
| 2452656 | Lilliam Torres Rodado | ADDRESS ON FILE |
| 2376900 | Lilliam Valcarcel Navarro | ADDRESS ON FILE |
| 2438389 | Lilliam Vargas Vazquez | ADDRESS ON FILE |
| 2391754 | Lilliam Vazquez Colon | ADDRESS ON FILE |
| 2384162 | Lilliam Vega Miranda | ADDRESS ON FILE |
| 2464002 | Lilliam Vega Mojica | ADDRESS ON FILE |
| 2469767 | Lilliam Velazquez Cortes | ADDRESS ON FILE |
| 2386362 | Lilliam Velazquez Santiago | ADDRESS ON FILE |
| 2385320 | Lilliam Velez Rodriguez | ADDRESS ON FILE |
| 2385123 | Lilliam Vilaro Torres | ADDRESS ON FILE |
| 2434491 | Lilliam Villanueva Diaz | ADDRESS ON FILE |
| 2440933 | Lilliam Y Nazario Velez | ADDRESS ON FILE |
| 2476354 | LILLIAN ALBINO PEREZ | ADDRESS ON FILE |
| 2483012 | LILLIAN BAEZ NIEVES | ADDRESS ON FILE |
| 2476611 | LILLIAN BATIZ CARTAGENA | ADDRESS ON FILE |
| 2471413 | LILLIAN BURGOS RIVERA | ADDRESS ON FILE |
| 2496955 | LILLIAN CABRERA SANCHEZ | ADDRESS ON FILE |
| 2489947 | LILLIAN CORA DELGADO | ADDRESS ON FILE |
| 2495799 | LILLIAN CORDERO MORALES | ADDRESS ON FILE |
| 2480500 | LILLIAN CURET ALICEA | ADDRESS ON FILE |
| 2473144 | LILLIAN ECHEVARRIA FERRER | ADDRESS ON FILE |
| 2473832 | LILLIAN FIGUEROA PUENTE | ADDRESS ON FILE |
| 2489683 | LILLIAN GONZALEZ CONCEPCION | ADDRESS ON FILE |
| 2474500 | LILLIAN HADDOCK VELEZ | ADDRESS ON FILE |
| 2481346 | LILLIAN HERNANDEZ JIMENEZ | ADDRESS ON FILE |
| 2501654 | LILLIAN HERNANDEZ LOPEZ | ADDRESS ON FILE |
| 2482875 | LILLIAN LAZU AMAEZ | ADDRESS ON FILE |
| 2476834 | LILLIAN OCASIO FIGUEROA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 916 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2483427 | LILLIAN ORTIZ DOMENECH | ADDRESS ON FILE |
| 2488903 | LILLIAN ORTIZ SANJURJO | ADDRESS ON FILE |
| 2488456 | LILLIAN OSORIO GARCIA | ADDRESS ON FILE |
| 2492107 | LILLIAN RAMOS MURIEL | ADDRESS ON FILE |
| 2482564 | LILLIAN REYES GARCIA | ADDRESS ON FILE |
| 2494180 | LILLIAN REYES LOPATEGUI | ADDRESS ON FILE |
| 2473326 | LILLIAN ROBLES | ADDRESS ON FILE |
| 2499983 | LILLIAN ROBLES GONZALEZ | ADDRESS ON FILE |
| 2474064 | LILLIAN ROBLES SOTO | ADDRESS ON FILE |
| 2487823 | LILLIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2481210 | LILLIAN ROLDAN CALDERON | ADDRESS ON FILE |
| 2474936 | LILLIAN SANTANA BAEZ | ADDRESS ON FILE |
| 2476528 | LILLIAN SERRANO QUILES | ADDRESS ON FILE |
| 2485271 | LILLIAN TORRES BONILLA | ADDRESS ON FILE |
| 2474541 | LILLIAN TORRES RAMIREZ | ADDRESS ON FILE |
| 2472290 | LILLIAN TORRES RIVERA | ADDRESS ON FILE |
| 2476359 | LILLIAN VIERA GONZALEZ | ADDRESS ON FILE |
| 2495472 | LILLIAN A. VALENTIN NIEVES | ADDRESS ON FILE |
| 2483316 | LILLIAN A FELICIANO CINTRON | ADDRESS ON FILE |
| 2439224 | Lillian Anduce Rivera | ADDRESS ON FILE |
| 2374649 | Lillian Borrero Bauza | ADDRESS ON FILE |
| 2372409 | Lillian C Ortiz Morales | ADDRESS ON FILE |
| 2457481 | Lillian Carbonell Caicoya | ADDRESS ON FILE |
| 2381857 | Lillian Colon Torres | ADDRESS ON FILE |
| 2484098 | LILLIAN D RIVERA LANDRON | ADDRESS ON FILE |
| 2452331 | Lillian De La Paz Rosario | ADDRESS ON FILE |
| 2374065 | Lillian Diaz Carrion | ADDRESS ON FILE |
| 2455754 | Lillian Diaz Ortiz | ADDRESS ON FILE |
| 2460082 | Lillian E Berrios Lopez | ADDRESS ON FILE |
| 2444451 | Lillian E Berrios Rosa | ADDRESS ON FILE |
| 2495340 | LILLIAN E DIAZ FLORES | ADDRESS ON FILE |
| 2501744 | LILLIAN E LOPEZ CRUZ | ADDRESS ON FILE |
| 2471410 | LILLIAN E QUILES MOJICA | ADDRESS ON FILE |
| 2481631 | LILLIAN E RAMOS IRIZARRY | ADDRESS ON FILE |
| 2469605 | Lillian E Rivera Roldan | ADDRESS ON FILE |
| 2386020 | Lillian Falero Rivera | ADDRESS ON FILE |
| 2450307 | Lillian Ferrer Nieves | ADDRESS ON FILE |
| 2429850 | Lillian Figueroa Puente | ADDRESS ON FILE |
| 2489667 | LILLIAN G RIVAS GRULLON | ADDRESS ON FILE |
| 2498165 | LILLIAN G RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2376458 | Lillian Garcia Albino | ADDRESS ON FILE |
| 2373074 | Lillian Gonzalez Berrios | ADDRESS ON FILE |
| 2395659 | Lillian Gonzalez Rivera | ADDRESS ON FILE |
| 2375837 | Lillian Green Lopez | ADDRESS ON FILE |
| 2495437 | LILLIAN H COCHRAN ROBLES | ADDRESS ON FILE |
| 2450630 | Lillian Hernandez Rodriguez | ADDRESS ON FILE |
| 2497399 | LILLIAN I ANNABLE LOPEZ | ADDRESS ON FILE |
| 2441582 | Lillian I Borrero Irizarry | ADDRESS ON FILE |
| 2469905 | Lillian I Canales Matos | ADDRESS ON FILE |
| 2452977 | Lillian I Carattini Santiago | ADDRESS ON FILE |
| 2488007 | LILLIAN I FELICIANO BELLO | ADDRESS ON FILE |
| 2379800 | Lillian I Flores Morales | ADDRESS ON FILE |
| 2441932 | Lillian I Irizarry Dones | ADDRESS ON FILE |
| 2444559 | Lillian I Lopez Reices | ADDRESS ON FILE |
| 2505043 | LILLIAN I MOUX POLANCO | ADDRESS ON FILE |
| 2436165 | Lillian I Ortiz Sanchez | ADDRESS ON FILE |
| 2496473 | LILLIAN I RESTO ORTIZ | ADDRESS ON FILE |
| 2448623 | Lillian I Rivera Cede7O | ADDRESS ON FILE |
| 2442778 | Lillian I Rodriguez Ojeda | ADDRESS ON FILE |
| 2455964 | Lillian I Santiago Battist | ADDRESS ON FILE |
| 2492509 | LILLIAN I VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| 2462060 | Lillian J Gonzalez Santiag | ADDRESS ON FILE |
| 2430745 | Lillian J Martinez Cartagena | ADDRESS ON FILE |
| 2470356 | Lillian J Quinones Santos | ADDRESS ON FILE |
| 2478680 | LILLIAN J SOTO DELGADO | ADDRESS ON FILE |
| 2487809 | LILLIAN J VARGAS NEGRON | ADDRESS ON FILE |
| 2461201 | Lillian L Delgado Perez | ADDRESS ON FILE |
| 2486354 | LILLIAN L OCASIO GONZALEZ | ADDRESS ON FILE |
| 2479831 | LILLIAN L PUJOLS SOTO | ADDRESS ON FILE |
| 2444584 | Lillian Li Scaceres | ADDRESS ON FILE |
| 2450641 | Lillian M Alvarado Cintron | ADDRESS ON FILE |
| 2472237 | LILLIAN M ARCE DIAZ | ADDRESS ON FILE |
| 2430880 | Lillian M Cancel Velez | ADDRESS ON FILE |
| 2390367 | Lillian M Del Valle Pabon | ADDRESS ON FILE |
| 2447547 | Lillian M Leon Rodriguez | ADDRESS ON FILE |
| 2478476 | LILLIAN M LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2474204 | LILLIAN M MALDONADO QUESTELL | ADDRESS ON FILE |
| 2444362 | Lillian M Martinez Solivan | ADDRESS ON FILE |
| 2489122 | LILLIAN M MELERO GODREAU | ADDRESS ON FILE |
| 2482076 | LILLIAN M NEGRON ORTIZ | ADDRESS ON FILE |
| 2453902 | Lillian M Rosado Bermudez | ADDRESS ON FILE |
| 2447594 | Lillian Marrero Gonzalez | ADDRESS ON FILE |
| 2381622 | Lillian Martinez Ledesma | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 917 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2439610 | Lillian Martinez Vazquez | ADDRESS ON FILE | | | | | | |
| 2458261 | Lillian Medina Diaz | ADDRESS ON FILE | | | | | | |
| 2378632 | Lillian Medina Figueroa | ADDRESS ON FILE | | | | | | |
| 2437570 | Lillian Mercado Rivera | ADDRESS ON FILE | | | | | | |
| 2387927 | Lillian Molina Torres | ADDRESS ON FILE | | | | | | |
| 2375840 | Lillian Montalvo Conde | ADDRESS ON FILE | | | | | | |
| 2481917 | LILLIAN N AVILES PAGAN | ADDRESS ON FILE | | | | | | |
| 2500450 | LILLIAN N PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2484454 | LILLIAN N ROSA SOBERAL | ADDRESS ON FILE | | | | | | |
| 2440735 | Lillian Negron Lopez | ADDRESS ON FILE | | | | | | |
| 2449830 | Lillian Nieves Maisonet | ADDRESS ON FILE | | | | | | |
| 2450192 | Lillian Oquendo Rivera | ADDRESS ON FILE | | | | | | |
| 2504084 | LILLIAN R ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 2480190 | LILLIAN R SELLES CALDERIN | ADDRESS ON FILE | | | | | | |
| 2462795 | Lillian R Soto Marengo | ADDRESS ON FILE | | | | | | |
| 2372646 | Lillian Rivera Marrero | ADDRESS ON FILE | | | | | | |
| 2428963 | Lillian Rodriguez Diaz | ADDRESS ON FILE | | | | | | |
| 2390385 | Lillian Rodriguez Dominguez | ADDRESS ON FILE | | | | | | |
| 2453751 | Lillian Rodriguez Fernandez | ADDRESS ON FILE | | | | | | |
| 2441273 | Lillian Rodriguez Pausa | ADDRESS ON FILE | | | | | | |
| 2392563 | Lillian Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2385157 | Lillian Ruemmele Vargas | ADDRESS ON FILE | | | | | | |
| 2443469 | Lillian S Torres Narvaez | ADDRESS ON FILE | | | | | | |
| 2385154 | Lillian Santos Colon | ADDRESS ON FILE | | | | | | |
| 2385090 | Lillian Soto Ruiz | ADDRESS ON FILE | | | | | | |
| 2438001 | Lillian T Oramas Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2397600 | Lillian Torres Aguirre | ADDRESS ON FILE | | | | | | |
| 2571571 | Lillian Torres Aguirre | ADDRESS ON FILE | | | | | | |
| 2374142 | Lillian Torres Oquendo | ADDRESS ON FILE | | | | | | |
| 2389958 | Lillian Vazquez Maldonado | ADDRESS ON FILE | | | | | | |
| 2470244 | Lillian Y Sierra Pizarro | ADDRESS ON FILE | | | | | | |
| 2477482 | LILLIANA ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2507182 | LILLIANA BURGOS MIRANDA | ADDRESS ON FILE | | | | | | |
| 2476599 | LILLIANA LOYOLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2493052 | LILLIANA MENDOZA VALLEJO | ADDRESS ON FILE | | | | | | |
| 2498372 | LILLIANA RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 2478615 | LILLIANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2490439 | LILLIANA VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2507102 | LILLIANA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | |
| 2393422 | Lilliana Belvis Tavard | ADDRESS ON FILE | | | | | | |
| 2371930 | Lilliana M M Laboy Rodriguez | ADDRESS ON FILE | | | | | | |
| 2372610 | Lilliana Maldonado Gonzalez | ADDRESS ON FILE | | | | | | |
| 2454636 | Lilliana Pe?A Santana | ADDRESS ON FILE | | | | | | |
| 2470940 | Lilliana Ramos Collado | ADDRESS ON FILE | | | | | | |
| 2469132 | Lilliana Rivera Santiago | ADDRESS ON FILE | | | | | | |
| 2446997 | Lilliana Torres Resto | ADDRESS ON FILE | | | | | | |
| 2478426 | LILLIANE CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2372432 | Lilliane D Lopez Guzman | ADDRESS ON FILE | | | | | | |
| 2470720 | Lillianect Rivas Nieves | ADDRESS ON FILE | | | | | | |
| 2504511 | LILLIANET MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2487025 | LILLIANETTE RIOS SURANO | ADDRESS ON FILE | | | | | | |
| 2497908 | LILLIANNE M HERNANDEZ ABREU | ADDRESS ON FILE | | | | | | |
| 2483785 | LILLIBETH MARTINEZ AVILES | ADDRESS ON FILE | | | | | | |
| 2488499 | LILLIBETH MERCUCCI ORTIZ | ADDRESS ON FILE | | | | | | |
| 2502084 | LILLY D DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | |
| 2478557 | LILLY I BONILLA MUJICA | ADDRESS ON FILE | | | | | | |
| 2499040 | LILLY I COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 2495892 | LILLY M TORRES FELICIANO | ADDRESS ON FILE | | | | | | |
| 2455763 | Lilly S Ruiz Otero | ADDRESS ON FILE | | | | | | |
| 2427218 | Lilly Serrano Fonseca | ADDRESS ON FILE | | | | | | |
| 2467308 | Lilly Y Gonzalez Vazquez | ADDRESS ON FILE | | | | | | |
| 2471622 | LILLYBELL MELENDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 2500133 | LILLYBERTH JAIME ORTIZ | ADDRESS ON FILE | | | | | | |
| 2480476 | LILLYBETH CRUZADO MOLINA | ADDRESS ON FILE | | | | | | |
| 2497242 | LILLYBETH SANTIAGO CUBERO | ADDRESS ON FILE | | | | | | |
| 2440261 | Lillybeth Colon Velez | ADDRESS ON FILE | | | | | | |
| 2384167 | Lillybeth Cruzado Molina | ADDRESS ON FILE | | | | | | |
| 2507014 | LILLYNETTE A HERNANADEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2462706 | Lillyvette Ortiz Busigo | ADDRESS ON FILE | | | | | | |
| 2450503 | Lilmarie Mangual Ramos | ADDRESS ON FILE | | | | | | |
| 2506740 | LILSA E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 2475344 | LILY NIEVES MASSOL | ADDRESS ON FILE | | | | | | |
| 2503867 | LILY RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2480054 | LILY A CAMPANERO RUBIO | ADDRESS ON FILE | | | | | | |
| 2482300 | LILY B ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| 2491336 | LILY C CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2447832 | Lily I Alvarez Lopez | ADDRESS ON FILE | | | | | | |
| 2477147 | LILY I BERLINGERI HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2483583 | LILY I REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2477925 | LILY I TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2376303 | Lilyana Velez Fernandez | ADDRESS ON FILE | | | | | | |
| 2424864 | Lilybell Bernard Cruz | ADDRESS ON FILE | | | | | | |
| 2503600 | LILYBET OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 918 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2483802 | LILYBETH AROCHO SOTO | ADDRESS ON FILE | | | | | |
| 2492227 | LILYBETH AVILES CORDERO | ADDRESS ON FILE | | | | | |
| 2477227 | LILYVETTE CARRION QUINONES | ADDRESS ON FILE | | | | | |
| 2398126 | Lilyvette Quinones Lugo | ADDRESS ON FILE | | | | | |
| 2575165 | Lilyvette Quinones Lugo | ADDRESS ON FILE | | | | | |
| 1798480 | LIMA COLON, MIRIAM | ADDRESS ON FILE | | | | | |
| 2399856 | LIMA ORTIZ,ANA M | ADDRESS ON FILE | | | | | |
| 2502826 | LIMANI D GONZALEZ NEGRON | ADDRESS ON FILE | | | | | |
| 2476020 | LIMARI PEREZ PADILLA | ADDRESS ON FILE | | | | | |
| 2477373 | LIMARI TORRES SANTANA | ADDRESS ON FILE | | | | | |
| 2449196 | Limari Cobian Lugo | ADDRESS ON FILE | | | | | |
| 2456924 | Limari Del Valle Vazquez | ADDRESS ON FILE | | | | | |
| 2495992 | LIMARI E DIAZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2435033 | Limari R Otero Rivera | ADDRESS ON FILE | | | | | |
| 2503129 | LIMARIE DEL VALLE VALENTIN | ADDRESS ON FILE | | | | | |
| 2501249 | LIMARIE GOMEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2502341 | LIMARIE HERNANDEZ HERMINA | ADDRESS ON FILE | | | | | |
| 2502857 | LIMARIE MALAVE FERRER | ADDRESS ON FILE | | | | | |
| 2429671 | Limarie Galarza Escobar | ADDRESS ON FILE | | | | | |
| 2457058 | Limaries Li Morales | ADDRESS ON FILE | | | | | |
| 2504751 | LIMARIS BURGOS ARROYO | ADDRESS ON FILE | | | | | |
| 2504737 | LIMARIS CASASNOVAS RIVERA | ADDRESS ON FILE | | | | | |
| 2483951 | LIMARIS DIAZ SANTANA | ADDRESS ON FILE | | | | | |
| 2476015 | LIMARIS OLAN VELEZ | ADDRESS ON FILE | | | | | |
| 2479160 | LIMARIS PACHECO AYALA | ADDRESS ON FILE | | | | | |
| 2507019 | LIMARIS RAMOS MURPHY | ADDRESS ON FILE | | | | | |
| 2477617 | LIMARIS SANTIAGO PLAZA | ADDRESS ON FILE | | | | | |
| 2492789 | LIMARIS TIRADO RUIZ | ADDRESS ON FILE | | | | | |
| 2478045 | LIMARIS VELAZQUEZ VICENTE | ADDRESS ON FILE | | | | | |
| 2426889 | Limaris L Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2450653 | Limaris Mulero Rosa | ADDRESS ON FILE | | | | | |
| 2450401 | Limaris Roman Berrios | ADDRESS ON FILE | | | | | |
| 2476747 | LIMARIS T FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 2500490 | LIMARY COLON LUGO | ADDRESS ON FILE | | | | | |
| 2482121 | LIMARY DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | |
| 2481879 | LIMARY FELICIANO COLON | ADDRESS ON FILE | | | | | |
| 2479146 | LIMARY RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2423482 | Limary Perez Garcia | ADDRESS ON FILE | | | | | |
| 2501632 | LIMARYNETTE RIVERA APONTE | ADDRESS ON FILE | | | | | |
| 2485851 | LIMARYS CLASS QUINONES | ADDRESS ON FILE | | | | | |
| 2475275 | LIMARYS DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2506358 | LIMARYS MALDONADO NEGRON | ADDRESS ON FILE | | | | | |
| 2504809 | LIMARYS MONTALVO RIVERA | ADDRESS ON FILE | | | | | |
| 2499081 | LIMARYS ROQUE RAMOS | ADDRESS ON FILE | | | | | |
| 2476108 | LIMARYS TORRES MERCADO | ADDRESS ON FILE | | | | | |
| 2423248 | Limarys A Vega Mulero | ADDRESS ON FILE | | | | | |
| 2423249 | Limarys A Vega Mulero | ADDRESS ON FILE | | | | | |
| 2432890 | Limarys E Pineda Rios | ADDRESS ON FILE | | | | | |
| 1156657 | LIMERY DONES, ABRAHAM | ADDRESS ON FILE | | | | | |
| 267678 | LIMERY DONES, ABRAHAM | ADDRESS ON FILE | | | | | |
| 2415178 | LIMERY RODRIGUEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2433614 | Lin A Melendez Diaz | ADDRESS ON FILE | | | | | |
| 2478206 | LINA MALDONADO LLANOS | ADDRESS ON FILE | | | | | |
| 2431631 | Lina A De Sanctis Morales | ADDRESS ON FILE | | | | | |
| 2490221 | LINA A HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2461702 | Lina Delgado Aragones | ADDRESS ON FILE | | | | | |
| 2495989 | LINA G ERAZO OLIVIERI | ADDRESS ON FILE | | | | | |
| 2440729 | Lina I Gonzalez Benitez | ADDRESS ON FILE | | | | | |
| 2484673 | LINA L DIAZ MARRERO | ADDRESS ON FILE | | | | | |
| 2505561 | LINA M CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2441437 | Lina R Rosado Saez | ADDRESS ON FILE | | | | | |
| 2477336 | LINA R SOTO SIERRA | ADDRESS ON FILE | | | | | |
| 2501069 | LINALIS AGOSTO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2454513 | Linardo Li Feliciano | ADDRESS ON FILE | | | | | |
| 2400808 | LINARES ACEVEDO,ZORAIDA | ADDRESS ON FILE | | | | | |
| 2402906 | LINARES ALCOVER,IRMA S | ADDRESS ON FILE | | | | | |
| 1802938 | Linares Collado, Rosa M. | ADDRESS ON FILE | | | | | |
| 2408240 | LINARES COLLADO,ROSA M | ADDRESS ON FILE | | | | | |
| 2402193 | LINARES CRUZ,MARLA V | ADDRESS ON FILE | | | | | |
| 2405637 | LINARES TORO,VICTOR J | ADDRESS ON FILE | | | | | |
| 2406482 | LINARES TORRES,LOURDES N | ADDRESS ON FILE | | | | | |
| 2494373 | LINAYRA BLASINI CRUZ | ADDRESS ON FILE | | | | | |
| 2505424 | LINAYRA JAIME MORALES | ADDRESS ON FILE | | | | | |
| 2488488 | LINDA DE JESUS MARRERO | ADDRESS ON FILE | | | | | |
| 2476403 | LINDA FIGUEROA CHICO | ADDRESS ON FILE | | | | | |
| 2504617 | LINDA GONZALEZ CANDELARIO | ADDRESS ON FILE | | | | | |
| 2473524 | LINDA RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2494079 | LINDA REYES DEL VALLE | ADDRESS ON FILE | | | | | |
| 2483773 | LINDA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2506555 | LINDA RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2502583 | LINDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2498647 | LINDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2472629 | LINDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2504156 | LINDA SKERRET DIAZ | ADDRESS ON FILE | | | |
| 2506688 | LINDA SOLIS ORTIZ | ADDRESS ON FILE | | | |
| 2477750 | LINDA A VILLAVEITIA TRAVERSO | ADDRESS ON FILE | | | |
| 2431106 | Linda Alicea Flynn | ADDRESS ON FILE | | | |
| 2488955 | LINDA C GONZALEZ SANTOS | ADDRESS ON FILE | | | |
| 2497324 | LINDA C SANTIAGO MARTINEZ | ADDRESS ON FILE | | | |
| 2495493 | LINDA D ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2438532 | Linda D Bonilla Santana | ADDRESS ON FILE | | | |
| 2485242 | LINDA D CAMACHO MORALES | ADDRESS ON FILE | | | |
| 2485829 | LINDA D GONZALEZ FLORES | ADDRESS ON FILE | | | |
| 2503322 | LINDA D SEVILLA HUERTAS | ADDRESS ON FILE | | | |
| 2457698 | Linda De Jesus Alvarado | ADDRESS ON FILE | | | |
| 2478056 | LINDA E ALICEA CRESPO | ADDRESS ON FILE | | | |
| 2487080 | LINDA E CAMACHO CARTAGENA | ADDRESS ON FILE | | | |
| 2432323 | Linda E Gonzalez Medina | ADDRESS ON FILE | | | |
| 2446625 | Linda E Rodriguez Millan | ADDRESS ON FILE | | | |
| 2501983 | LINDA G ORTIZ GALARZA | ADDRESS ON FILE | | | |
| 2491617 | LINDA H TORRES FRAGOSO | ADDRESS ON FILE | | | |
| 2473796 | LINDA I BONANO ROSA | ADDRESS ON FILE | | | |
| 2425317 | Linda I Chinnery England | ADDRESS ON FILE | | | |
| 2473037 | LINDA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2459279 | Linda I Huertas Rios | ADDRESS ON FILE | | | |
| 2437162 | Linda I Medina Medina | ADDRESS ON FILE | | | |
| 2470388 | Linda I Pamias Martinez | ADDRESS ON FILE | | | |
| 2431079 | Linda I Perez Pe?A | ADDRESS ON FILE | | | |
| 2483232 | LINDA I RIVERA MONTALVO | ADDRESS ON FILE | | | |
| 2453789 | Linda I Robert Flores | ADDRESS ON FILE | | | |
| 2481488 | LINDA I SANTIAGO DONES | ADDRESS ON FILE | | | |
| 2428568 | Linda I Soler Santana | ADDRESS ON FILE | | | |
| 2476092 | LINDA J TORRES PAGAN | ADDRESS ON FILE | | | |
| 2479700 | LINDA J CEDENO VILLAVICENCIO | ADDRESS ON FILE | | | |
| 2390205 | Linda J J Howard Standley | ADDRESS ON FILE | | | |
| 2439682 | Linda J Ruiz Rosado | ADDRESS ON FILE | | | |
| 2429359 | Linda J Santini Torres | ADDRESS ON FILE | | | |
| 2491353 | LINDA J VARGAS LOPEZ | ADDRESS ON FILE | | | |
| 2497269 | LINDA L ALVARADO MIRANDA | ADDRESS ON FILE | | | |
| 2440391 | Linda L Chevere Brillon | ADDRESS ON FILE | | | |
| 2492317 | LINDA L OTERO IZQUIERDO | ADDRESS ON FILE | | | |
| 2478224 | LINDA L PEREZ CUEVAS | ADDRESS ON FILE | | | |
| 2450458 | Linda L Roldan Lozada | ADDRESS ON FILE | | | |
| 2476495 | LINDA L ROSARIO TORRES | ADDRESS ON FILE | | | |
| 2386505 | Linda L Santos Alvez | ADDRESS ON FILE | | | |
| 2477606 | LINDA L SMITH SANTIAGO | ADDRESS ON FILE | | | |
| 2449069 | Linda L Velez Olmo | ADDRESS ON FILE | | | |
| 2453782 | Linda Li Centeno | ADDRESS ON FILE | | | |
| 2395607 | Linda Lorenzo Rodriguez | ADDRESS ON FILE | | | |
| 2423334 | Linda M Batista | ADDRESS ON FILE | | | |
| 2425318 | Linda M Bonilla Candelario | ADDRESS ON FILE | | | |
| 2478529 | LINDA M BONILLA CANDELARIO | ADDRESS ON FILE | | | |
| 2506763 | LINDA M GONZALEZ COLON | ADDRESS ON FILE | | | |
| 2496868 | LINDA M GONZALEZ RIVERA | ADDRESS ON FILE | | | |
| 2459707 | Linda M Guzman Ferreira | ADDRESS ON FILE | | | |
| 2497011 | LINDA M HERNANDEZ GARCIA | ADDRESS ON FILE | | | |
| 2473016 | LINDA M MCGLONE RIVERA | ADDRESS ON FILE | | | |
| 2501277 | LINDA M SERRANO CARRERO | ADDRESS ON FILE | | | |
| 2506486 | LINDA M TORRES MENDOZA | ADDRESS ON FILE | | | |
| 2476067 | LINDA M VALENTIN VALLE | ADDRESS ON FILE | | | |
| 2472664 | LINDA M ZEISKY FIGUEROA | ADDRESS ON FILE | | | |
| 2374033 | Linda Maldonado Gonzalez | ADDRESS ON FILE | | | |
| 2444935 | Linda Melendez Vega | ADDRESS ON FILE | | | |
| 2441014 | Linda N Dumont Guzman | ADDRESS ON FILE | | | |
| 2435882 | Linda Pesante Rodriguez | ADDRESS ON FILE | | | |
| 2486875 | LINDA R FLORES MORA | ADDRESS ON FILE | | | |
| 2428002 | Linda R Lebron | ADDRESS ON FILE | | | |
| 2471768 | LINDA R RAMOS NIEVES | ADDRESS ON FILE | | | |
| 2437239 | Linda Rivera Correa | ADDRESS ON FILE | | | |
| 2437308 | Linda S Nieves Santiago | ADDRESS ON FILE | | | |
| 2434225 | Linda Sostre Gonzalez | ADDRESS ON FILE | | | |
| 2431743 | Linda V Miguel Garcia | ADDRESS ON FILE | | | |
| 2494961 | LINDA V OJEDA RIVERA | ADDRESS ON FILE | | | |
| 2476770 | LINDA V SANTIAGO IRIZARRY | ADDRESS ON FILE | | | |
| 2488370 | LINDAMARIS VEGA GALARZA | ADDRESS ON FILE | | | |
| 2433035 | Lindolfo Arroyo Soto | ADDRESS ON FILE | | | |
| 2506286 | LINDSAY J GONZALEZ SOTO | ADDRESS ON FILE | | | |
| 2479395 | LINDSEY J RAMOS RIVERA | ADDRESS ON FILE | | | |
| 2479110 | LINET SEGARRA LABOY | ADDRESS ON FILE | | | |
| 2462966 | Linet Lebron Fontanez | ADDRESS ON FILE | | | |
| 2500977 | LINET M CARBALLO RUIZ | ADDRESS ON FILE | | | |
| 2479663 | LINETTE ALICEA AMARO | ADDRESS ON FILE | | | |
| 2477674 | LINETTE CARRUCINI REYES | ADDRESS ON FILE | | | |
| 2506244 | LINETTE COLLAZO REYES | ADDRESS ON FILE | | | |
| 2503912 | LINETTE GARCIA RIVERA | ADDRESS ON FILE | | | |
| 2503754 | LINETTE GIGANTE RUIZ | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 920 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2485324 | LINETTE GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 2492759 | LINETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2476420 | LINETTE MARTINEZ COTTO | ADDRESS ON FILE | | | | | | |
| 2485325 | LINETTE MORALES TRAVERSO | ADDRESS ON FILE | | | | | | |
| 2506710 | LINETTE PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 2484902 | LINETTE QUINONES VALENTIN | ADDRESS ON FILE | | | | | | |
| 2499240 | LINETTE RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 2481256 | LINETTE ROSADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2498899 | LINETTE SANTOS PAGAN | ADDRESS ON FILE | | | | | | |
| 2457034 | Linette Bonilla Torres | ADDRESS ON FILE | | | | | | |
| 2491503 | LINETTE C MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2429438 | Linette Conde Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2506749 | LINETTE D ANADON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2472976 | LINETTE J VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2446748 | Linette Lugo Arocho | ADDRESS ON FILE | | | | | | |
| 2460022 | Linette M Concepcion Santa | ADDRESS ON FILE | | | | | | |
| 2481814 | LINETTE M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 2429670 | Linette Velez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2482919 | LINEUDY SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | |
| 1471992 | Linfernal Cruz, Ellis | ADDRESS ON FILE | | | | | | |
| 2484898 | LINGMEY PARIS SANTANA | ADDRESS ON FILE | | | | | | |
| 2503805 | LINNETTE CRUZ BONANO | ADDRESS ON FILE | | | | | | |
| 2503355 | LINNETTE ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2492233 | LINNETTE BRACERO TORRES | ADDRESS ON FILE | | | | | | |
| 2482179 | LINNETTE EMANUELLI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2504179 | LINNETTE FONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2495893 | LINNETTE HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 2503845 | LINNETTE JIMENEZ SOTO | ADDRESS ON FILE | | | | | | |
| 2501078 | LINNETTE LASSALA ORENGO | ADDRESS ON FILE | | | | | | |
| 2483124 | LINNETTE MELENDEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 2499061 | LINNETTE MILLET VELEZ | ADDRESS ON FILE | | | | | | |
| 2499163 | LINNETTE PANCORBO CINTRON | ADDRESS ON FILE | | | | | | |
| 2504541 | LINNETTE RESTO CRESPO | ADDRESS ON FILE | | | | | | |
| 2503564 | LINNETTE RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2481969 | LINNETTE RODRIGUEZ BLOISE | ADDRESS ON FILE | | | | | | |
| 2497557 | LINNETTE RODRIGUEZ POTTER | ADDRESS ON FILE | | | | | | |
| 2481331 | LINNETTE SANTANA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 2473383 | LINNETTE SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | |
| 2473497 | LINNETTE TORRES FELICIANO | ADDRESS ON FILE | | | | | | |
| 2470862 | Linnette Astacio Rivera | ADDRESS ON FILE | | | | | | |
| 2464067 | Linnette D Mejias Giner | ADDRESS ON FILE | | | | | | |
| 2442967 | Linnette Davila Aleman | ADDRESS ON FILE | | | | | | |
| 2443655 | Linnette Delgado Cintron | ADDRESS ON FILE | | | | | | |
| 2453755 | Linnette Falcon Cuevas | ADDRESS ON FILE | | | | | | |
| 2432451 | Linnette L Ayala Pe?Aloza | ADDRESS ON FILE | | | | | | |
| 2504812 | LINNETTE M JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2503854 | LINNETTE M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2447178 | Linnette Martinez Borgos | ADDRESS ON FILE | | | | | | |
| 2457970 | Linnette Matos Rivera | ADDRESS ON FILE | | | | | | |
| 2432228 | Linnette Ruiz Galloza | ADDRESS ON FILE | | | | | | |
| 2430130 | Linnette Santana Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2429186 | Linnette Vazquez Silva | ADDRESS ON FILE | | | | | | |
| 2469098 | Linnette W Munoz Santiago | ADDRESS ON FILE | | | | | | |
| 2502932 | LINO ELIAS OCANA | ADDRESS ON FILE | | | | | | |
| 2374606 | Lino Delgado Lopez | ADDRESS ON FILE | | | | | | |
| 2442437 | Lino Ramirez Santiago | ADDRESS ON FILE | | | | | | |
| 2424480 | Lino Ramos Ortiz | ADDRESS ON FILE | | | | | | |
| 2387774 | Lino Rivera Hernandez | ADDRESS ON FILE | | | | | | |
| 2435783 | Lino Sanchez Berrios | ADDRESS ON FILE | | | | | | |
| 2396737 | Lino Sostre Tirado | ADDRESS ON FILE | | | | | | |
| 2506980 | LINOSHKA F RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 2481215 | LINSKY Y LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2500087 | LIOMAR ALBERT RIVERA | ADDRESS ON FILE | | | | | | |
| 2485041 | LIOMARY SAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2425534 | Lionara Molina Lugo | ADDRESS ON FILE | | | | | | |
| 2496947 | LIONEL NEGRON VELEZ | ADDRESS ON FILE | | | | | | |
| 2478306 | LIONEL RODRIGUEZ FELIBERTY | ADDRESS ON FILE | | | | | | |
| 2488110 | LIONEL SANTOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2385551 | Lionel A Lopez Rivera | ADDRESS ON FILE | | | | | | |
| 2392330 | Lionel A Ortiz Camacho | ADDRESS ON FILE | | | | | | |
| 2398635 | Lionel Acevedo Tomasini | ADDRESS ON FILE | | | | | | |
| 2574202 | Lionel Acevedo Tomasini | ADDRESS ON FILE | | | | | | |
| 2470221 | Lionel Ayala Colon | ADDRESS ON FILE | | | | | | |
| 2468815 | Lionel Batista Ramos | ADDRESS ON FILE | | | | | | |
| 2437350 | Lionel Cruet Gonzalez | ADDRESS ON FILE | | | | | | |
| 2453290 | Lionel D Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2435444 | Lionel Echevarria Cancel | ADDRESS ON FILE | | | | | | |
| 2466610 | Lionel G Colon Alicea | ADDRESS ON FILE | | | | | | |
| 2453777 | Lionel Gonzalez Perez | ADDRESS ON FILE | | | | | | |
| 2453522 | Lionel Melendez Vargas | ADDRESS ON FILE | | | | | | |
| 2376221 | Lionel Motta Garcia | ADDRESS ON FILE | | | | | | |
| 2468083 | Lionel Oliveras Velazquez | ADDRESS ON FILE | | | | | | |
| 2435029 | Lionel Rey Febuz | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 921 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2433371 | Lionel Rivera Diaz | ADDRESS ON FILE |
| 2455338 | Lionel Rosado Rivera | ADDRESS ON FILE |
| 2389414 | Lionel Santiago Negron | ADDRESS ON FILE |
| 2504925 | LIRA M RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2081753 | Lira Vega, Lydia  Esther | ADDRESS ON FILE |
| 2471151 | LIRELIS  RIVERA SANTANA | ADDRESS ON FILE |
| 2503548 | LIRICA M CASADO SERRANO | ADDRESS ON FILE |
| 2488647 | LIRIENID  REYES NEGRON | ADDRESS ON FILE |
| 2474355 | LIRIO B CORDERO VEGA | ADDRESS ON FILE |
| 2457200 | Lirio B Medina Sierra | ADDRESS ON FILE |
| 2399755 | Lirio Bernal Sanchez | ADDRESS ON FILE |
| 2376816 | Lirio C Rey Siaca | ADDRESS ON FILE |
| 2379736 | Lirio Cardona Colon | ADDRESS ON FILE |
| 2471163 | Lirio Del Mar Gonzalez Bernal | ADDRESS ON FILE |
| 2397697 | Lirio M Colon Sanchez | ADDRESS ON FILE |
| 2571668 | Lirio M Colon Sanchez | ADDRESS ON FILE |
| 2427429 | Lirio M Correa Rosario | ADDRESS ON FILE |
| 2502592 | LISA  BADILLO BOCANEGRA | ADDRESS ON FILE |
| 2494552 | LISA  FUENTES MARRERO | ADDRESS ON FILE |
| 2476845 | LISA  MATUTE ARROYO | ADDRESS ON FILE |
| 2478634 | LISA  MELENDEZ BURGOS | ADDRESS ON FILE |
| 2483929 | LISA  MONTES MORALES | ADDRESS ON FILE |
| 2472465 | LISA  MONTES RODRIGUEZ | ADDRESS ON FILE |
| 2493127 | LISA  MORALES RIVERA | ADDRESS ON FILE |
| 2484987 | LISA  RODRIGUEZ CEDRES | ADDRESS ON FILE |
| 2471694 | LISA  ROSARIO SANTOS | ADDRESS ON FILE |
| 2506612 | LISA A MARRERO SOTO | ADDRESS ON FILE |
| 2481629 | LISA C CORES LORAN | ADDRESS ON FILE |
| 2505145 | LISA E CANINO PEREZ | ADDRESS ON FILE |
| 2478437 | LISA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| 2440668 | Lisa J Torres Ortiz | ADDRESS ON FILE |
| 2493777 | LISA L BUTKO CRUZ | ADDRESS ON FILE |
| 2447563 | Lisa L Sierra Lopez | ADDRESS ON FILE |
| 2507301 | LISA M ACEVEDO MARTINEZ | ADDRESS ON FILE |
| 2451507 | Lisa M Grossman Rivera | ADDRESS ON FILE |
| 2483661 | LISA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2473296 | LISA M LAUREANO ROSARIO | ADDRESS ON FILE |
| 2505142 | LISA M MACHADO ROMERO | ADDRESS ON FILE |
| 2501403 | LISA M MARTINEZ ROMAN | ADDRESS ON FILE |
| 2467390 | Lisa M Masso Acevedo | ADDRESS ON FILE |
| 2440455 | Lisa M Norat Rivera | ADDRESS ON FILE |
| 2479048 | LISA M PEREZ HERNANDEZ | ADDRESS ON FILE |
| 2432034 | Lisa M Porrata Briganty | ADDRESS ON FILE |
| 2502756 | LISA M RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| 2472689 | LISA M RODRIGUEZ RUIZ | ADDRESS ON FILE |
| 2471488 | LISA M SILVA SAEZ | ADDRESS ON FILE |
| 2485374 | LISA M TORRES RIVERA | ADDRESS ON FILE |
| 2398597 | Lisa M Vega Miranda | ADDRESS ON FILE |
| 2574164 | Lisa M Vega Miranda | ADDRESS ON FILE |
| 2460138 | Lisa M Velez Figueroa | ADDRESS ON FILE |
| 2441320 | Lisa Navedo Maldonado | ADDRESS ON FILE |
| 2450070 | Lisa Reyes Rios | ADDRESS ON FILE |
| 2456030 | Lisa Rivera Santos | ADDRESS ON FILE |
| 2431158 | Lisa V Rodriguez Morales | ADDRESS ON FILE |
| 2471862 | LISA W MALDONADO ROSA | ADDRESS ON FILE |
| 2474004 | LISA Y DIAZ NEGRON | ADDRESS ON FILE |
| 2371845 | Lisabeth Lipsett Campagne | ADDRESS ON FILE |
| 2506547 | LISAIDA  SANTOS OCASIO | ADDRESS ON FILE |
| 2476968 | LISAMARDIE  SANTIAGO QUINONES | ADDRESS ON FILE |
| 2427179 | Lisamarie Vazquez Collazo | ADDRESS ON FILE |
| 2452856 | Lisander Campos Liegus | ADDRESS ON FILE |
| 2488141 | LISANDRA  ACEVEDO SOTO | ADDRESS ON FILE |
| 2482150 | LISANDRA  AGOSTO RODRIGUEZ | ADDRESS ON FILE |
| 2480655 | LISANDRA  AROCHO PENA | ADDRESS ON FILE |
| 2492311 | LISANDRA  BADILLO ALMA | ADDRESS ON FILE |
| 2479264 | LISANDRA  BONILLA GERENA | ADDRESS ON FILE |
| 2497741 | LISANDRA  CARABALLO CRUZ | ADDRESS ON FILE |
| 2492302 | LISANDRA  CARRERO LOPEZ | ADDRESS ON FILE |
| 2480354 | LISANDRA  DECLET MALDONADO | ADDRESS ON FILE |
| 2503340 | LISANDRA  DECLET MENDOZA | ADDRESS ON FILE |
| 2499477 | LISANDRA  DEJESUS FERNANDEZ | ADDRESS ON FILE |
| 2483989 | LISANDRA  DELGADO ROMAN | ADDRESS ON FILE |
| 2474825 | LISANDRA  DIAZ MUNIZ | ADDRESS ON FILE |
| 2487793 | LISANDRA  DIAZ RIVERA | ADDRESS ON FILE |
| 2495883 | LISANDRA  ECHEVARRIA MORALES | ADDRESS ON FILE |
| 2495901 | LISANDRA  LAUREANO PEREZ | ADDRESS ON FILE |
| 2505610 | LISANDRA  MALDONADO LOPEZ | ADDRESS ON FILE |
| 2494751 | LISANDRA  MARTIR BRUNO | ADDRESS ON FILE |
| 2472139 | LISANDRA  MELENDEZ DELGADO | ADDRESS ON FILE |
| 2476062 | LISANDRA  MONTALVO ACEVEDO | ADDRESS ON FILE |
| 2483465 | LISANDRA  MOREIRA MEDINA | ADDRESS ON FILE |
| 2490079 | LISANDRA  NADAL VEGA | ADDRESS ON FILE |
| 2477341 | LISANDRA  NIEVES GONZALEZ | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2504682 | LISANDRA NUNEZ ARCE | ADDRESS ON FILE | | | |
| 2485645 | LISANDRA OLIVO RIVERA | ADDRESS ON FILE | | | |
| 2504862 | LISANDRA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | |
| 2506343 | LISANDRA PASTRANA MORALES | ADDRESS ON FILE | | | |
| 2486711 | LISANDRA PEREZ GARCIA | ADDRESS ON FILE | | | |
| 2504986 | LISANDRA RAMOS IZAGAS | ADDRESS ON FILE | | | |
| 2477150 | LISANDRA RIVERA FIGUEROA | ADDRESS ON FILE | | | |
| 2489639 | LISANDRA RIVERA GARCIA | ADDRESS ON FILE | | | |
| 2497547 | LISANDRA RIVERA RIVERA | ADDRESS ON FILE | | | |
| 2504999 | LISANDRA RIVERA RIVERA | ADDRESS ON FILE | | | |
| 2486406 | LISANDRA ROBLES HERNANDEZ | ADDRESS ON FILE | | | |
| 2478624 | LISANDRA RODRIGUEZ MARRERO | ADDRESS ON FILE | | | |
| 2478624 | LISANDRA RODRIGUEZ MARRERO | ADDRESS ON FILE | | | |
| 2471482 | LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | |
| 2477535 | LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | |
| 2506581 | LISANDRA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | |
| 2488964 | LISANDRA ROSADO SEGUINOT | ADDRESS ON FILE | | | |
| 2498454 | LISANDRA SANABRIA BAERGA | ADDRESS ON FILE | | | |
| 2503177 | LISANDRA SANTIAGO GARCA | ADDRESS ON FILE | | | |
| 2481216 | LISANDRA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | |
| 2481518 | LISANDRA SANTIAGO OTERO | ADDRESS ON FILE | | | |
| 2506295 | LISANDRA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | |
| 2485836 | LISANDRA SIERRA MARTINEZ | ADDRESS ON FILE | | | |
| 2484463 | LISANDRA TORRES TORRES | ADDRESS ON FILE | | | |
| 2484272 | LISANDRA ZALDUONDO FLORES | ADDRESS ON FILE | | | |
| 2456950 | Lisandra Aguayo Santiago | ADDRESS ON FILE | | | |
| 2380850 | Lisandra Alvarez Alicea | ADDRESS ON FILE | | | |
| 2438917 | Lisandra Arzola Cortes | ADDRESS ON FILE | | | |
| 2468086 | Lisandra Casanova Maldonado | ADDRESS ON FILE | | | |
| 2380047 | Lisandra Claudio Sanchez | ADDRESS ON FILE | | | |
| 268240 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX 50985 | COMERÍO | PR | 00782 |
| 2441560 | Lisandra Cordero Medina | ADDRESS ON FILE | | | |
| 2434474 | Lisandra Cuadrado Catalan | ADDRESS ON FILE | | | |
| 2444249 | Lisandra Davila Rodriguez | ADDRESS ON FILE | | | |
| 2432721 | Lisandra Diaz Delgado | ADDRESS ON FILE | | | |
| 2458665 | Lisandra E Rivera Arce | ADDRESS ON FILE | | | |
| 2488293 | LISANDRA E SANTANA RIOS | ADDRESS ON FILE | | | |
| 2478304 | LISANDRA E VIERA RIVERA | ADDRESS ON FILE | | | |
| 2505294 | LISANDRA F OTERO COLON | ADDRESS ON FILE | | | |
| 2438915 | Lisandra Feliciano Felicia | ADDRESS ON FILE | | | |
| 2453615 | Lisandra Fonseca Fonseca | ADDRESS ON FILE | | | |
| 2443673 | Lisandra Garcia Rivera | ADDRESS ON FILE | | | |
| 2456970 | Lisandra Garcia Rotger | ADDRESS ON FILE | | | |
| 2465976 | Lisandra Gonzalez Aponte | ADDRESS ON FILE | | | |
| 2502676 | LISANDRA I CORDERO SOTO | ADDRESS ON FILE | | | |
| 2497764 | LISANDRA I FUENTES SANJURJO | ADDRESS ON FILE | | | |
| 2424900 | Lisandra I Garcia Pacheco | ADDRESS ON FILE | | | |
| 2434468 | Lisandra Iguina Feliciano | ADDRESS ON FILE | | | |
| 2444012 | Lisandra Jimenez Issac | ADDRESS ON FILE | | | |
| 2437056 | Lisandra L Vega Arroyo | ADDRESS ON FILE | | | |
| 2455605 | Lisandra Li Crespo | ADDRESS ON FILE | | | |
| 2454179 | Lisandra Li Lcruz | ADDRESS ON FILE | | | |
| 2398469 | Lisandra Maysonet Santos | ADDRESS ON FILE | | | |
| 2572820 | Lisandra Maysonet Santos | ADDRESS ON FILE | | | |
| 2440055 | Lisandra Mercado Jimenez | ADDRESS ON FILE | | | |
| 2467750 | Lisandra Morales Montalvo | ADDRESS ON FILE | | | |
| 2385209 | Lisandra Mundo Resto | ADDRESS ON FILE | | | |
| 2424505 | Lisandra Ortiz Romero | ADDRESS ON FILE | | | |
| 2455268 | Lisandra Padilla Garcia | ADDRESS ON FILE | | | |
| 2438290 | Lisandra Perez Rodriguez | ADDRESS ON FILE | | | |
| 2451244 | Lisandra Retamar Serrano | ADDRESS ON FILE | | | |
| 2440081 | Lisandra Rivera Figueroa | ADDRESS ON FILE | | | |
| 2441243 | Lisandra Rivera Morales | ADDRESS ON FILE | | | |
| 2460271 | Lisandra Rivera Rivera | ADDRESS ON FILE | | | |
| 2438504 | Lisandra Rodriguez Torres | ADDRESS ON FILE | | | |
| 2442762 | Lisandra Rubio Fernandez | ADDRESS ON FILE | | | |
| 2441520 | Lisandra Santiago Rivera | ADDRESS ON FILE | | | |
| 2440570 | Lisandra Soto Rodriguez | ADDRESS ON FILE | | | |
| 2432064 | Lisandra Torres Hernandez | ADDRESS ON FILE | | | |
| 2392911 | Lisandra Valentin Martinez | ADDRESS ON FILE | | | |
| 2436511 | Lisandra Valentin Villegas | ADDRESS ON FILE | | | |
| 2483102 | LISANDRO COLON BERGOLLO | ADDRESS ON FILE | | | |
| 2485949 | LISANDRO REYES HERNANDEZ | ADDRESS ON FILE | | | |
| 2432564 | Lisandro A Ceballos Gonzalez | ADDRESS ON FILE | | | |
| 2371227 | Lisandro Montalvo Sanchez | ADDRESS ON FILE | | | |
| 2453511 | Lisandro Rodriguez Burgos | ADDRESS ON FILE | | | |
| 2498090 | LISANIA COSME NIEVES | ADDRESS ON FILE | | | |
| 2483146 | LISANIA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2502665 | LISAURA OYOLA GARCIA | ADDRESS ON FILE | | | |
| 2496074 | LISBET SOTO MALDONADO | ADDRESS ON FILE | | | |
| 2428655 | Lisbet Qui?Ones Madera | ADDRESS ON FILE | | | |
| 2505298 | LISBETH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2473257 | LISBETH HERNANDEZ MONTERO | ADDRESS ON FILE | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2475913 | LISBETH OTERO JIMENEZ | ADDRESS ON FILE | | | | | |
| 2505166 | LISBETH RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2480061 | LISBETH ROSADO RONDON | ADDRESS ON FILE | | | | | |
| 2478389 | LISBETH ROSALES GUZMAN | ADDRESS ON FILE | | | | | |
| 2495233 | LISBETH ZELDA RIVERA | ADDRESS ON FILE | | | | | |
| 2375580 | Lisbeth Hyman De Crespo | ADDRESS ON FILE | | | | | |
| 2478277 | LISBETH I VEGERANO ASCENCIO | ADDRESS ON FILE | | | | | |
| 2431713 | Lisbeth L Lugo Colon | ADDRESS ON FILE | | | | | |
| 2428031 | Lisbeth Maisonet Rodriguez | ADDRESS ON FILE | | | | | |
| 2429814 | Lisbeth Rosado Rondon | ADDRESS ON FILE | | | | | |
| 2385299 | Lisbeth Santiago Centeno | ADDRESS ON FILE | | | | | |
| 2422387 | LISBOA MEDINA,SANTOS | ADDRESS ON FILE | | | | | |
| 2409968 | LISBOA PEREZ,ISRAEL | ADDRESS ON FILE | | | | | |
| 2443242 | Lissette Rodriguez Mateo | ADDRESS ON FILE | | | | | |
| 2469437 | Lisel M Vargas Cruz | ADDRESS ON FILE | | | | | |
| 2479313 | LISELY MENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2500035 | LISETTE BANKS MARTINEZ | ADDRESS ON FILE | | | | | |
| 2485713 | LISETTE BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | |
| 2500751 | LISETTE CORDERO COBIAN | ADDRESS ON FILE | | | | | |
| 2477645 | LISETTE CUEVAS PANIAGUA | ADDRESS ON FILE | | | | | |
| 2491144 | LISETTE DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | |
| 2481598 | LISETTE ESPARRA BERRIOS | ADDRESS ON FILE | | | | | |
| 2479222 | LISETTE ORAMAS SOTO | ADDRESS ON FILE | | | | | |
| 2471762 | LISETTE PADRON FIGUERDA | ADDRESS ON FILE | | | | | |
| 2498304 | LISETTE RIVERA MONTANEZ | ADDRESS ON FILE | | | | | |
| 2472245 | LISETTE RODRIGUEZ SENQUIZ | ADDRESS ON FILE | | | | | |
| 2500771 | LISETTE SOTO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2506123 | LISETTE VAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | |
| 2504563 | LISETTE WATTS SANTANA | ADDRESS ON FILE | | | | | |
| 2427592 | Lisette A Reyes Maldonado | ADDRESS ON FILE | | | | | |
| 2427325 | Lisette Batista Acevedo | ADDRESS ON FILE | | | | | |
| 2399109 | Lisette Bonilla Alvarez | ADDRESS ON FILE | | | | | |
| 2572537 | Lisette Bonilla Alvarez | ADDRESS ON FILE | | | | | |
| 2444569 | Lisette Caraballo Maldonad | ADDRESS ON FILE | | | | | |
| 2377512 | Lisette Diaz Oyola | ADDRESS ON FILE | | | | | |
| 2468555 | Lisette Guzman Cortes | ADDRESS ON FILE | | | | | |
| 2398050 | Lisette Juarbe Marin | ADDRESS ON FILE | | | | | |
| 2575089 | Lisette Juarbe Marin | ADDRESS ON FILE | | | | | |
| 2453474 | Lisette L Nieves Rodriguez | ADDRESS ON FILE | | | | | |
| 2451812 | Lisette Li Rodriguez | ADDRESS ON FILE | | | | | |
| 2448818 | Lisette Nieves Feliciano | ADDRESS ON FILE | | | | | |
| 2470142 | Lisette Olmo Sabater | ADDRESS ON FILE | | | | | |
| 2399317 | Lisette Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2574601 | Lisette Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2438065 | Lisette Rodriguez Casado | ADDRESS ON FILE | | | | | |
| 2449779 | Lisette Serrano Figueroa | ADDRESS ON FILE | | | | | |
| 2372107 | Lisette Torres Santiago | ADDRESS ON FILE | | | | | |
| 2444614 | Lisette Y Perez Diaz | ADDRESS ON FILE | | | | | |
| 2444969 | Lisilda Martinez Agosto | ADDRESS ON FILE | | | | | |
| 2504823 | LISMABEL RIVERA ATILES | ADDRESS ON FILE | | | | | |
| 2503399 | LISMARIE MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2477975 | LISMARIE RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2485342 | LISMARIE RIVERA PEDROGO | ADDRESS ON FILE | | | | | |
| 2502064 | LISMARIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | |
| 2501651 | LISMARY CARDONA PEREZ | ADDRESS ON FILE | | | | | |
| 2483683 | LISMARY SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2463032 | Lismerly L Rodriguez | ADDRESS ON FILE | | | | | |
| 2414633 | LISOJO CRESPO,RAMON | ADDRESS ON FILE | | | | | |
| 2490769 | LISSA M CHITTENDEN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2501269 | LISSANDRA I CEDENO TORRES | ADDRESS ON FILE | | | | | |
| 2479733 | LISSBELL COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2431416 | Lissedia E Bracero Garcia | ADDRESS ON FILE | | | | | |
| 2471455 | LISSET SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2495648 | LISSETTE DE JESUS RIVERA | ADDRESS ON FILE | | | | | |
| 2495648 | LISSETTE DE JESUS RIVERA | ADDRESS ON FILE | | | | | |
| 2495648 | LISSETTE DE JESUS RIVERA | ADDRESS ON FILE | | | | | |
| 2428751 | Lissette E Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2465924 | Lissett Rodriguez | ADDRESS ON FILE | | | | | |
| 2475601 | LISSETTE OLIVERAS ORTIZ | ADDRESS ON FILE | | | | | |
| 2477593 | LISSETTE AGUILAR GARCIA | ADDRESS ON FILE | | | | | |
| 2484035 | LISSETTE ARROYO RUIZ | ADDRESS ON FILE | | | | | |
| 2483372 | LISSETTE CABAN MONTALVO | ADDRESS ON FILE | | | | | |
| 2476960 | LISSETTE CALDERIN ARROYO | ADDRESS ON FILE | | | | | |
| 2498849 | LISSETTE CORRETJER CARBIA | ADDRESS ON FILE | | | | | |
| 2475784 | LISSETTE DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2496364 | LISSETTE ESTREMERA DEID | ADDRESS ON FILE | | | | | |
| 2494627 | LISSETTE FACCIO PEREZ | ADDRESS ON FILE | | | | | |
| 2492966 | LISSETTE FERRER ROMAN | ADDRESS ON FILE | | | | | |
| 2482583 | LISSETTE GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2483879 | LISSETTE GRAJALES ABREU | ADDRESS ON FILE | | | | | |
| 2481541 | LISSETTE HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | |
| 2487132 | LISSETTE HERNANDEZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2503298 | LISSETTE IRIZARRY MIRANDA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 924 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2478775 | LISSETTE LAMBERTY AGOSTO | ADDRESS ON FILE | | | | |
| 2503057 | LISSETTE LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2506272 | LISSETTE LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2495865 | LISSETTE MADERA RIVERA | ADDRESS ON FILE | | | | |
| 2475534 | LISSETTE MALDONADO MARRERO | ADDRESS ON FILE | | | | |
| 2476096 | LISSETTE MATOS PEREZ | ADDRESS ON FILE | | | | |
| 2498695 | LISSETTE MENDEZ SOLER | ADDRESS ON FILE | | | | |
| 2482650 | LISSETTE MILLAN FIGUEROA | ADDRESS ON FILE | | | | |
| 2495008 | LISSETTE MOLINA MARTINEZ | ADDRESS ON FILE | | | | |
| 2496423 | LISSETTE MULERO MARTINEZ | ADDRESS ON FILE | | | | |
| 2477117 | LISSETTE MUNIZ BATISTA | ADDRESS ON FILE | | | | |
| 2495779 | LISSETTE MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2471704 | LISSETTE ORENGO NUNEZ | ADDRESS ON FILE | | | | |
| 2491002 | LISSETTE ORSINI ORTIZ | ADDRESS ON FILE | | | | |
| 2495404 | LISSETTE PADILLA SEDA | ADDRESS ON FILE | | | | |
| 2498863 | LISSETTE PEREZ COLON | ADDRESS ON FILE | | | | |
| 2497452 | LISSETTE PLANTEN MORA | ADDRESS ON FILE | | | | |
| 2496791 | LISSETTE PLAZA MALDONADO | ADDRESS ON FILE | | | | |
| 2483156 | LISSETTE POLA BOTA | ADDRESS ON FILE | | | | |
| 2487174 | LISSETTE QUINTANA QUINTANA | ADDRESS ON FILE | | | | |
| 2477657 | LISSETTE RAMIREZ NIEVES | ADDRESS ON FILE | | | | |
| 2490062 | LISSETTE RIOS RUIZ | ADDRESS ON FILE | | | | |
| 2488090 | LISSETTE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489372 | LISSETTE RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | |
| 2475377 | LISSETTE RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2488994 | LISSETTE RODRIGUEZ FRATICELLI | ADDRESS ON FILE | | | | |
| 2498716 | LISSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2500691 | LISSETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2484788 | LISSETTE ROJAS SANCHEZ | ADDRESS ON FILE | | | | |
| 2498349 | LISSETTE ROSA VELEZ | ADDRESS ON FILE | | | | |
| 2486556 | LISSETTE ROSARIO AVILES | ADDRESS ON FILE | | | | |
| 2506584 | LISSETTE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2472083 | LISSETTE SANTIAGO NIEVES | ADDRESS ON FILE | | | | |
| 2479505 | LISSETTE TORRES AROCHO | ADDRESS ON FILE | | | | |
| 2478007 | LISSETTE TORRES CARDONA | ADDRESS ON FILE | | | | |
| 2495333 | LISSETTE TORRES CINTRON | ADDRESS ON FILE | | | | |
| 2491155 | LISSETTE TORRES CONTRERAS | ADDRESS ON FILE | | | | |
| 2501541 | LISSETTE VALE ACEVEDO | ADDRESS ON FILE | | | | |
| 2476384 | LISSETTE VALENTIN MORALES | ADDRESS ON FILE | | | | |
| 2488789 | LISSETTE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2482548 | LISSETTE VILLANUEVA SANTANA | ADDRESS ON FILE | | | | |
| 2464339 | Lissette Acevedo Ortiz | ADDRESS ON FILE | | | | |
| 2425349 | Lissette Arroyo Ramos | ADDRESS ON FILE | | | | |
| 2426244 | Lissette Bodon Laboy | ADDRESS ON FILE | | | | |
| 2447739 | Lissette Brana Salter | ADDRESS ON FILE | | | | |
| 2425145 | Lissette Contreras Contreras | ADDRESS ON FILE | | | | |
| 2473322 | LISSETTE D PEREZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2470960 | Lissette Del C Jimenez | ADDRESS ON FILE | | | | |
| 2438317 | Lissette Del S Barger | ADDRESS ON FILE | | | | |
| 2444196 | Lissette Deynes Torres | ADDRESS ON FILE | | | | |
| 2447599 | Lissette Domenech Sanchez | ADDRESS ON FILE | | | | |
| 2482164 | LISSETTE E GARCIA PACHECO | ADDRESS ON FILE | | | | |
| 2381427 | Lissette Fernandez Colon | ADDRESS ON FILE | | | | |
| 2452587 | Lissette Gonzalez Torres | ADDRESS ON FILE | | | | |
| 2450163 | Lissette Guzman Torres | ADDRESS ON FILE | | | | |
| 2427932 | Lissette L Candelaria Gonzalez | ADDRESS ON FILE | | | | |
| 2434065 | Lissette L Caraballo Carabal | ADDRESS ON FILE | | | | |
| 2432615 | Lissette L Ducos Juarbe | ADDRESS ON FILE | | | | |
| 2427961 | Lissette L Gonzalez Deliz | ADDRESS ON FILE | | | | |
| 2444166 | Lissette M Hernandez Lopez | ADDRESS ON FILE | | | | |
| 2446443 | Lissette M Ortiz Collazo | ADDRESS ON FILE | | | | |
| 2484058 | LISSETTE M RAMOS ROMAN | ADDRESS ON FILE | | | | |
| 2488313 | LISSETTE M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2437287 | Lissette Marquez Pagan | ADDRESS ON FILE | | | | |
| 2444372 | Lissette Martinez Torres | ADDRESS ON FILE | | | | |
| 2453500 | Lissette Mejias Mendez | ADDRESS ON FILE | | | | |
| 2466821 | Lissette Mendez Mercado | ADDRESS ON FILE | | | | |
| 2431844 | Lissette Monta Ez Cortes | ADDRESS ON FILE | | | | |
| 2460142 | Lissette Negron Carrero | ADDRESS ON FILE | | | | |
| 2430511 | Lissette Negron Quero | ADDRESS ON FILE | | | | |
| 2481040 | LISSETTE O GARCIA ORTIZ | ADDRESS ON FILE | | | | |
| 2375445 | Lissette Olivo Santos | ADDRESS ON FILE | | | | |
| 2447093 | Lissette Ramos Ramirez | ADDRESS ON FILE | | | | |
| 2426935 | Lissette Rivera Ramos | ADDRESS ON FILE | | | | |
| 2375239 | Lissette Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2449421 | Lissette Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2458122 | Lissette Rosa Gomez | ADDRESS ON FILE | | | | |
| 2431649 | Lissette Salas Gonzalez | ADDRESS ON FILE | | | | |
| 2428330 | Lissette Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2443675 | Lissette Soto Velazquez | ADDRESS ON FILE | | | | |
| 2471172 | Lissette Toro Velez | ADDRESS ON FILE | | | | |
| 2399307 | Lissette Torres Picorelli | ADDRESS ON FILE | | | | |
| 2574591 | Lissette Torres Picorelli | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2440356 | Lissette V Valle Perez | ADDRESS ON FILE | | | | | |
| 2450305 | Lissette Valentin Rodriguez | ADDRESS ON FILE | | | | | |
| 2471177 | Lissette Velez Morales | ADDRESS ON FILE | | | | | |
| 2427340 | Lissette W Suazo Catala | ADDRESS ON FILE | | | | | |
| 2495844 | LISSETTE W VEGA NEGRON | ADDRESS ON FILE | | | | | |
| 2491051 | LISSETTE Y ROBLES MAESTRE | ADDRESS ON FILE | | | | | |
| 2478195 | LISSIE L CORREA FRANCESCHINI | ADDRESS ON FILE | | | | | |
| 2469387 | Lissie N Melendez Berrios | ADDRESS ON FILE | | | | | |
| 2482515 | LISSY I CRUZ GARCIA | ADDRESS ON FILE | | | | | |
| 2443315 | Listorie Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2501102 | LISVELLY MERCADO NEGRON | ADDRESS ON FILE | | | | | |
| 2492141 | LISVETTE FLORES QUINONES | ADDRESS ON FILE | | | | | |
| 2474692 | LISVETTE ROMAN MENDOZA | ADDRESS ON FILE | | | | | |
| 2505566 | LISVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2421688 | LITCHFIELD GARCIA,FERNANDO | ADDRESS ON FILE | | | | | |
| 2504190 | LITEA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2488304 | LITEA ROJAS COTTO | ADDRESS ON FILE | | | | | |
| 2451627 | Liter Ramos Lopez | ADDRESS ON FILE | | | | | |
| 2484416 | LITZA M CASTILLO ROLDOS | ADDRESS ON FILE | | | | | |
| 2452367 | Litza M Vazquez | ADDRESS ON FILE | | | | | |
| 2505009 | LITZA N OTERO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2504006 | LITZA V PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 2504307 | LITZAMARY BENITEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2441276 | Litzy M Cora Anaya | ADDRESS ON FILE | | | | | |
| 2441790 | Litzy Medina Moreno | ADDRESS ON FILE | | | | | |
| 2474066 | LIVETTE FIGUEROA BADILLO | ADDRESS ON FILE | | | | | |
| 2499309 | LIVIA RAMOS MIRANDA | ADDRESS ON FILE | | | | | |
| 2488451 | LIVIA E CORREA TRINIDAD | ADDRESS ON FILE | | | | | |
| 2490975 | LIVIA G PEREZ ALICEA | ADDRESS ON FILE | | | | | |
| 2428518 | Livia Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2480162 | LIVIA I FUENTES RAMOS | ADDRESS ON FILE | | | | | |
| 2472236 | LIVIA M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2376379 | Lixa Lajara Pagan | ADDRESS ON FILE | | | | | |
| 2475750 | LIXA V RAMOS PINERO | ADDRESS ON FILE | | | | | |
| 2465827 | Lixandel Diaz Reyes | ADDRESS ON FILE | | | | | |
| 2498540 | LIXANDER TORRES OTERO | ADDRESS ON FILE | | | | | |
| 2504996 | LIXLIA M ESCOBAR FLORES | ADDRESS ON FILE | | | | | |
| 2448442 | Lixy Perez Llana | ADDRESS ON FILE | | | | | |
| 2506371 | LIXZALIS PEREZ MEDINA | ADDRESS ON FILE | | | | | |
| 2483877 | LIZ A CORTES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2482128 | LIZ A CUMBA ALVARADO | ADDRESS ON FILE | | | | | |
| 2471491 | LIZ A DE JESUS RIVERA | ADDRESS ON FILE | | | | | |
| 2506823 | LIZ A GOMEZ BONILLA | ADDRESS ON FILE | | | | | |
| 2497066 | LIZ A LEON VELÁZQUEZ | ADDRESS ON FILE | | | | | |
| 2442099 | Liz A Pagan Guascut | ADDRESS ON FILE | | | | | |
| 2492796 | LIZ A ROSADO COLON | ADDRESS ON FILE | | | | | |
| 2468357 | Liz A Silicrup Orta | ADDRESS ON FILE | | | | | |
| 2471391 | LIZ A SOTO CALDERON | ADDRESS ON FILE | | | | | |
| 2477074 | LIZ A TORRES FELICIANO | ADDRESS ON FILE | | | | | |
| 2478335 | LIZ A TORRES PICA | ADDRESS ON FILE | | | | | |
| 2505587 | LIZ B DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2503343 | LIZ D MELECIO PACHECO | ADDRESS ON FILE | | | | | |
| 2451913 | Liz D Rios Calderon | ADDRESS ON FILE | | | | | |
| 2491652 | LIZ D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2501400 | LIZ D SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | |
| 2485507 | LIZ E CRESPO QUILES | ADDRESS ON FILE | | | | | |
| 2379196 | Liz E Delgado Collazo | ADDRESS ON FILE | | | | | |
| 2490471 | LIZ E GOICOCHEA PEREZ | ADDRESS ON FILE | | | | | |
| 2455252 | Liz E Padilla Carrasquillo | ADDRESS ON FILE | | | | | |
| 2462605 | Liz E Ramos Lugo | ADDRESS ON FILE | | | | | |
| 2476246 | LIZ E VARGAS CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2441441 | Liz F Frances Alicea Martinez | ADDRESS ON FILE | | | | | |
| 2442416 | Liz H H Feliciano Velez | ADDRESS ON FILE | | | | | |
| 2478243 | LIZ H MERCADO SOLER | ADDRESS ON FILE | | | | | |
| 2482135 | LIZ I CUADRADO RIVERA | ADDRESS ON FILE | | | | | |
| 2506798 | LIZ I COLLAZO SANTINI | ADDRESS ON FILE | | | | | |
| 2378216 | Liz I Gonzalez Sanchez | ADDRESS ON FILE | | | | | |
| 2469714 | Liz J Alicea Torres | ADDRESS ON FILE | | | | | |
| 2483264 | LIZ J CORDERO BARREIRO | ADDRESS ON FILE | | | | | |
| 2431982 | Liz J De Jesus Acevedo | ADDRESS ON FILE | | | | | |
| 2447746 | Liz J Maldonado Ayala | ADDRESS ON FILE | | | | | |
| 2500530 | LIZ J RIVERA ROSARIO | ADDRESS ON FILE | | | | | |
| 2483060 | LIZ K FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2492979 | LIZ L REYES CONCEPCION | ADDRESS ON FILE | | | | | |
| 2453852 | Liz U Dcepeda | ADDRESS ON FILE | | | | | |
| 2478814 | LIZ M BENITEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2479658 | LIZ M COLON TORRES | ADDRESS ON FILE | | | | | |
| 2478067 | LIZ M DE JESUS VALLE | ADDRESS ON FILE | | | | | |
| 2434123 | Liz M Gonzalez Garcia | ADDRESS ON FILE | | | | | |
| 2501123 | LIZ M HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2464794 | Liz M Lopez Nuniz | ADDRESS ON FILE | | | | | |
| 2483347 | LIZ M NIEVES OLMO | ADDRESS ON FILE | | | | | |
| 2483212 | LIZ M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 926 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2504653 | LIZ M PRATTS ACEVEDO | ADDRESS ON FILE |
| 2484290 | LIZ M RUBERO JIMENEZ | ADDRESS ON FILE |
| 2504543 | LIZ M SIERRA VEGA | ADDRESS ON FILE |
| 2471554 | LIZ M TIRADO LOPEZ | ADDRESS ON FILE |
| 2453439 | Liz M Vazquez Torres | ADDRESS ON FILE |
| 2500974 | LIZ N BURGOS ALICEA | ADDRESS ON FILE |
| 2458820 | Liz N Sanabria Sanchez | ADDRESS ON FILE |
| 2498451 | LIZ O GONZALEZ LEBRON | ADDRESS ON FILE |
| 2395521 | Liz Quevedo Cordero | ADDRESS ON FILE |
| 2427059 | Liz Rivera Rodriguez | ADDRESS ON FILE |
| 2505406 | LIZ S ALVARADO PERDOMO | ADDRESS ON FILE |
| 2491314 | LIZ S CARDE CORREA | ADDRESS ON FILE |
| 2503598 | LIZ S MELENDEZ PEREZ | ADDRESS ON FILE |
| 2454232 | Liz S Ortega Figueroa | ADDRESS ON FILE |
| 2481633 | LIZ V LOPEZ NEGRON | ADDRESS ON FILE |
| 2495863 | LIZ V MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2485664 | LIZ V RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2456567 | Liz V Torres Samalot | ADDRESS ON FILE |
| 2478996 | LIZ Y ACEVEDO MENA | ADDRESS ON FILE |
| 2503929 | LIZ Y BELTRAN BERRIOS | ADDRESS ON FILE |
| 2455691 | Liz Y Diaz Gonzalez | ADDRESS ON FILE |
| 2483709 | LIZ Y MEDINA MESTRE | ADDRESS ON FILE |
| 2467952 | Liz Y Mercado Zayas | ADDRESS ON FILE |
| 2479544 | LIZ Y PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2502527 | LIZA ALFARO MERCADO | ADDRESS ON FILE |
| 2488059 | LIZA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2476620 | LIZA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| 2498486 | LIZA TORRUELLA DELGADO | ADDRESS ON FILE |
| 2483354 | LIZA A RIOS RAMIREZ | ADDRESS ON FILE |
| 2497060 | LIZA E LOPEZ SALGADO | ADDRESS ON FILE |
| 2487882 | LIZA E RIVERA CHAPARRO | ADDRESS ON FILE |
| 2488247 | LIZA E ROMANY SERRANO | ADDRESS ON FILE |
| 2472450 | LIZA F BADILLO CRUZ | ADDRESS ON FILE |
| 2440780 | Liza G Claudio Gonzalez | ADDRESS ON FILE |
| 2477695 | LIZA I GONZALEZ SANTIAGO | ADDRESS ON FILE |
| 2500314 | LIZA I HOYOS GARCIA | ADDRESS ON FILE |
| 2477987 | LIZA J IRIZARRY AQUINO | ADDRESS ON FILE |
| 2497002 | LIZA J OQUENDO LIMARDO | ADDRESS ON FILE |
| 2449206 | Liza L Juarbe Franceschini | ADDRESS ON FILE |
| 2443863 | Liza L Ocasio Oyola | ADDRESS ON FILE |
| 2452661 | Liza Li Hernandez | ADDRESS ON FILE |
| 2500260 | LIZA M ALICEA REYES | ADDRESS ON FILE |
| 2492556 | LIZA M APONTE FARIA | ADDRESS ON FILE |
| 2500944 | LIZA M APONTE TORRES | ADDRESS ON FILE |
| 2448970 | Liza M Estrada Figueroa | ADDRESS ON FILE |
| 2498682 | LIZA M FOURNIER CORDOVA | ADDRESS ON FILE |
| 2482022 | LIZA M GARCIA LOPEZ | ADDRESS ON FILE |
| 2498804 | LIZA M JIMENEZ CORDERO | ADDRESS ON FILE |
| 2504658 | LIZA M KERCADO RODRIGUEZ | ADDRESS ON FILE |
| 2446942 | Liza M M Hernandez Rivera | ADDRESS ON FILE |
| 2489134 | LIZA M NEGRON FRAGUADA | ADDRESS ON FILE |
| 2497054 | LIZA M ORENGO IRIZARRY | ADDRESS ON FILE |
| 2478815 | LIZA M OTERO CHEVEREZ | ADDRESS ON FILE |
| 2442410 | Liza M Pagan Correa | ADDRESS ON FILE |
| 2427956 | Liza M Rodriguez Rivera | ADDRESS ON FILE |
| 2502375 | LIZA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2506389 | LIZA M ROJAS PEREIRA | ADDRESS ON FILE |
| 2485559 | LIZA M ROMERO SOBERAL | ADDRESS ON FILE |
| 2470893 | Liza M Rosa De Jesus | ADDRESS ON FILE |
| 2471322 | Liza M. Baez Burgos | ADDRESS ON FILE |
| 2478392 | LIZA O FERNANDEZ ARROYO | ADDRESS ON FILE |
| 2505757 | LIZA O MORALES CRUZ | ADDRESS ON FILE |
| 2475266 | LIZA V RODRIGUEZ CASIANO | ADDRESS ON FILE |
| 2442371 | Liza Y Ayala Rivera | ADDRESS ON FILE |
| 2502275 | LIZA Y DIAZ VILLAFANE | ADDRESS ON FILE |
| 2499378 | LIZA Y FLORES RAMOS | ADDRESS ON FILE |
| 2478447 | LIZABETH FERNANDEZ VALENTIN | ADDRESS ON FILE |
| 2493241 | LIZABETH MARTINEZ BOTA | ADDRESS ON FILE |
| 2446751 | Lizabeth Cotto Nieves | ADDRESS ON FILE |
| 2455838 | Lizadamaris Mu?lz Gonzalez | ADDRESS ON FILE |
| 2502127 | LIZAIDA ARRAIZA ROLON | ADDRESS ON FILE |
| 2484216 | LIZAIDA PENA FELICIANO | ADDRESS ON FILE |
| 2496406 | LIZAIDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2480429 | LIZAIDA SANCHEZ CRUZ | ADDRESS ON FILE |
| 2471765 | LIZAIDA TORRES MONTALVO | ADDRESS ON FILE |
| 2502106 | LIZAIDA VILLALOBOS RODRIGUEZ | ADDRESS ON FILE |
| 2503144 | LIZAIDY RIVERA RIVERA | ADDRESS ON FILE |
| 2506217 | LIZAINA I NORIEGA CORTES | ADDRESS ON FILE |
| 2502245 | LIZAMAR RIVERA SANTIAGO | ADDRESS ON FILE |
| 2492773 | LIZAMARIE RODRIGUEZ MOLL | ADDRESS ON FILE |
| 2502173 | LIZAMARYS PACHECO AGOSTO | ADDRESS ON FILE |
| 2493362 | LIZAMINELLY MERCADO OLAVARRIA | ADDRESS ON FILE |
| 2457368 | Lizander Davila Perez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2484081 | LIZANDRA CEPEDA OSORIO | ADDRESS ON FILE | | | | |
| 2480382 | LIZANDRA ESPADA RIVERA | ADDRESS ON FILE | | | | |
| 2497251 | LIZANDRA GONZALEZ LABOY | ADDRESS ON FILE | | | | |
| 2506592 | LIZANDRA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479318 | LIZANDRA IBANEZ CABAN | ADDRESS ON FILE | | | | |
| 2497175 | LIZANDRA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2476715 | LIZANDRA NAZARIO DELGADO | ADDRESS ON FILE | | | | |
| 2488863 | LIZANDRA RIOS FIGUEROA | ADDRESS ON FILE | | | | |
| 2502840 | LIZANDRA ROMERO MAYSONET | ADDRESS ON FILE | | | | |
| 2483804 | LIZANDRA ROSARIO GOMEZ | ADDRESS ON FILE | | | | |
| 2484034 | LIZANDRA RUIZ TALAVERA | ADDRESS ON FILE | | | | |
| 2489303 | LIZANDRA SANCHEZ IZAGAS | ADDRESS ON FILE | | | | |
| 2489416 | LIZANDRA A RIVERA BARREIRO | ADDRESS ON FILE | | | | |
| 2372810 | Lizandra Arroyo Rodriguez | ADDRESS ON FILE | | | | |
| 2471311 | Lizandra Aviles Mendoza | ADDRESS ON FILE | | | | |
| 2395279 | Lizandra Concepcion Marrero | ADDRESS ON FILE | | | | |
| 2441884 | Lizandra L Lizrdi Soto | ADDRESS ON FILE | | | | |
| 2432681 | Lizandra Medina Portalatin | ADDRESS ON FILE | | | | |
| 2447040 | Lizandra Rodriguez Quiles | ADDRESS ON FILE | | | | |
| 2432634 | Lizandra Rosado Gonzalez | ADDRESS ON FILE | | | | |
| 2495729 | LIZANDRO CORREA GARCIA | ADDRESS ON FILE | | | | |
| 2481186 | LIZANDRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2402107 | LIZARDI RODRIGUEZ,ALEIDA | ADDRESS ON FILE | | | | |
| 2461845 | Lizardo A Perez Perez | ADDRESS ON FILE | | | | |
| 2453438 | Lizardo Burgos Rivera | ADDRESS ON FILE | | | | |
| 2470874 | Lizardo Mattei Roman | ADDRESS ON FILE | | | | |
| 2471155 | Lizardo Mattei Roman | ADDRESS ON FILE | | | | |
| 2491798 | LIZAURIE TORRES FERNANDEZ | ADDRESS ON FILE | | | | |
| 2503592 | LIZAYDA CUADRADO ALVAREZ | ADDRESS ON FILE | | | | |
| 2477354 | LIZAYDA VAZQUEZ MONSERRATE | ADDRESS ON FILE | | | | |
| 2432311 | Lizbell Colon Rivera | ADDRESS ON FILE | | | | |
| 2455034 | Lizbelle Rivera Padin | ADDRESS ON FILE | | | | |
| 2483593 | LIZBENNETH LARRIEUX BADILLO | ADDRESS ON FILE | | | | |
| 2500038 | LIZBET E ORTIZ CORREA | ADDRESS ON FILE | | | | |
| 2479868 | LIZBETH ACEVEDO PEREZ | ADDRESS ON FILE | | | | |
| 2495380 | LIZBETH BAEZ TORRES | ADDRESS ON FILE | | | | |
| 2505463 | LIZBETH BERNARD QUINONES | ADDRESS ON FILE | | | | |
| 2506415 | LIZBETH CARABALLO TORRES | ADDRESS ON FILE | | | | |
| 2500933 | LIZBETH CASIANO MALDONADO | ADDRESS ON FILE | | | | |
| 2478034 | LIZBETH COLON COSME | ADDRESS ON FILE | | | | |
| 2505006 | LIZBETH COLON DIAZ | ADDRESS ON FILE | | | | |
| 2488019 | LIZBETH COLON OLIVERAS | ADDRESS ON FILE | | | | |
| 2504676 | LIZBETH DE LA CRUZ JAMES | ADDRESS ON FILE | | | | |
| 2472654 | LIZBETH GARCIA | ADDRESS ON FILE | | | | |
| 2474745 | LIZBETH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483038 | LIZBETH HERNANDEZ CARRERO | ADDRESS ON FILE | | | | |
| 2492166 | LIZBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2485619 | LIZBETH MARCANO MORALES | ADDRESS ON FILE | | | | |
| 2472459 | LIZBETH MARTINEZ FERRER | ADDRESS ON FILE | | | | |
| 2475349 | LIZBETH MORALES PAGAN | ADDRESS ON FILE | | | | |
| 2483616 | LIZBETH NEGRON QUILES | ADDRESS ON FILE | | | | |
| 2484461 | LIZBETH NEGRON RIVERA | ADDRESS ON FILE | | | | |
| 2506044 | LIZBETH ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2506720 | LIZBETH REYES SANTANA | ADDRESS ON FILE | | | | |
| 2497377 | LIZBETH RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2506174 | LIZBETH RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2478453 | LIZBETH RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | |
| 2488025 | LIZBETH SANTIAGO ORTIZ | ADDRESS ON FILE | | | | |
| 2476669 | LIZBETH VAZQUEZ CAMACHO | ADDRESS ON FILE | | | | |
| 2490383 | LIZBETH VELEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2502302 | LIZBETH A IRIZARRY RAMOS | ADDRESS ON FILE | | | | |
| 2487783 | LIZBETH C RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | |
| 2430227 | Lizbeth Cruz Zayas | ADDRESS ON FILE | | | | |
| 2483977 | LIZBETH E SANTIAGO VEGA | ADDRESS ON FILE | | | | |
| 2439934 | Lizbeth Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2468618 | Lizbeth Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2425316 | Lizbeth I Guzman Rivera | ADDRESS ON FILE | | | | |
| 2440791 | Lizbeth L Rios Rosa | ADDRESS ON FILE | | | | |
| 2445763 | Lizbeth Lopez Diaz | ADDRESS ON FILE | | | | |
| 2497624 | LIZBETH M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2502783 | LIZBETH M MEDINA RIVERA | ADDRESS ON FILE | | | | |
| 2471955 | LIZBETH M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503850 | LIZBETH M ROSADO RIVERA | ADDRESS ON FILE | | | | |
| 2506861 | LIZBETH M SOTO BETANCOURT | ADDRESS ON FILE | | | | |
| 2444724 | Lizbeth Ortiz Almestica | ADDRESS ON FILE | | | | |
| 2379777 | Lizbeth Piar Figueroa | ADDRESS ON FILE | | | | |
| 2425937 | Lizbeth Santiago Ortiz | ADDRESS ON FILE | | | | |
| 2398024 | Lizbeth V Rolon Cruz | ADDRESS ON FILE | | | | |
| 2575063 | Lizbeth V Rolon Cruz | ADDRESS ON FILE | | | | |
| 2499394 | LIZBETH Y SOTO LOPEZ | ADDRESS ON FILE | | | | |
| 2469392 | Lizbeth Z Rosario Rios | ADDRESS ON FILE | | | | |
| 2477516 | LIZBETTE FIGUEROA NEGRON | ADDRESS ON FILE | | | | |
| 2491176 | LIZETH CRUZ VELEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 928 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2426969 | Lizett Acosta Calderon | ADDRESS ON FILE | | | |
| 2463357 | Lizett Maldonado Rosado | ADDRESS ON FILE | | | |
| 2494398 | LIZETTE ALBINO NAZARIO | ADDRESS ON FILE | | | |
| 2478687 | LIZETTE APONTE MERCADO | ADDRESS ON FILE | | | |
| 2471477 | LIZETTE AVILES RIVERA | ADDRESS ON FILE | | | |
| 2475154 | LIZETTE BARCACEL REYES | ADDRESS ON FILE | | | |
| 2489660 | LIZETTE BERRIOS OTERO | ADDRESS ON FILE | | | |
| 2480810 | LIZETTE BERRIOS SANTIAGO | ADDRESS ON FILE | | | |
| 2476363 | LIZETTE CONDE HERNANDEZ | ADDRESS ON FILE | | | |
| 2481332 | LIZETTE CRUZ DIAZ | ADDRESS ON FILE | | | |
| 2476438 | LIZETTE CUBERO VIDO | ADDRESS ON FILE | | | |
| 2489152 | LIZETTE DEL VALLE NIEVES | ADDRESS ON FILE | | | |
| 2491093 | LIZETTE DIAZ DIAZ | ADDRESS ON FILE | | | |
| 2473019 | LIZETTE HERNANDEZ PEREZ | ADDRESS ON FILE | | | |
| 2476280 | LIZETTE LOPEZ MERCADO | ADDRESS ON FILE | | | |
| 2495591 | LIZETTE MALDONADO PEREZ | ADDRESS ON FILE | | | |
| 2476943 | LIZETTE MARQUEZ CRUZ | ADDRESS ON FILE | | | |
| 2496716 | LIZETTE RAMIREZ RUIZ | ADDRESS ON FILE | | | |
| 2481551 | LIZETTE RIVERA ROSARIO | ADDRESS ON FILE | | | |
| 2479429 | LIZETTE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | |
| 2471983 | LIZETTE ROMAN RODRIGUEZ | ADDRESS ON FILE | | | |
| 2484780 | LIZETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2489839 | LIZETTE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2498322 | LIZETTE VELAZQUEZ NIEVES | ADDRESS ON FILE | | | |
| 2499261 | LIZETTE VELEZ ORTIZ | ADDRESS ON FILE | | | |
| 2484323 | LIZETTE ZAYAS NIEVES | ADDRESS ON FILE | | | |
| 2452821 | Lizette Caballero Vargas | ADDRESS ON FILE | | | |
| 2469261 | Lizette Carrasquillo Rivera | ADDRESS ON FILE | | | |
| 2445881 | Lizette Castro Lopez | ADDRESS ON FILE | | | |
| 2432361 | Lizette Chevere Marrero | ADDRESS ON FILE | | | |
| 2441174 | Lizette Cintron Santiago | ADDRESS ON FILE | | | |
| 2443277 | Lizette Cortes Jimenez | ADDRESS ON FILE | | | |
| 2466116 | Lizette Davila Escobar | ADDRESS ON FILE | | | |
| 2465786 | Lizette Delgado Horrach | ADDRESS ON FILE | | | |
| 2464128 | Lizette Diaz Alicea | ADDRESS ON FILE | | | |
| 2445122 | Lizette E Cora Camacho | ADDRESS ON FILE | | | |
| 2428391 | Lizette Escobar Martinez | ADDRESS ON FILE | | | |
| 2376440 | Lizette Fernandez Rivera | ADDRESS ON FILE | | | |
| 2465795 | Lizette G Hernandez Santiago | ADDRESS ON FILE | | | |
| 2431563 | Lizette Garcia Astacio | ADDRESS ON FILE | | | |
| 2445802 | Lizette Gonzalez Curet | ADDRESS ON FILE | | | |
| 2493559 | LIZETTE H OJEDA LOPEZ | ADDRESS ON FILE | | | |
| 2437349 | Lizette I Ortiz De Jesus | ADDRESS ON FILE | | | |
| 2482006 | LIZETTE I VELEZ HERNANDEZ | ADDRESS ON FILE | | | |
| 2430237 | Lizette L E Soto | ADDRESS ON FILE | | | |
| 2433055 | Lizette L Portalatin Amador | ADDRESS ON FILE | | | |
| 2428231 | Lizette Laboy Arroyo | ADDRESS ON FILE | | | |
| 2445843 | Lizette Lopez Lopez | ADDRESS ON FILE | | | |
| 2376321 | Lizette M Colon Hernandez | ADDRESS ON FILE | | | |
| 2488266 | LIZETTE M JIMENEZ VELAZQUEZ | ADDRESS ON FILE | | | |
| 2444017 | Lizette Maldonado Rubert | ADDRESS ON FILE | | | |
| 2373302 | Lizette Martinez Gonzalez | ADDRESS ON FILE | | | |
| 2395668 | Lizette Medina Flores | ADDRESS ON FILE | | | |
| 2384851 | Lizette Morales Aviles | ADDRESS ON FILE | | | |
| 1559092 | LIZETTE MOULIER CRUZ Y STEVEN D. MARTINEZ MOULIER | ADDRESS ON FILE | | | |
| 1558083 | LIZETTE MOULIER CRUZ Y SU HIJO MENOR DE EDAD A.X.C.M. | 1 RESIDENCIAL VIVE CALZADA C37 | FAJARDO | PR | 00738 |
| 2482424 | LIZETTE N TORRES GONZALEZ | ADDRESS ON FILE | | | |
| 2457721 | Lizette Negron Otero | ADDRESS ON FILE | | | |
| 2371732 | Lizette Ortiz Berrios | ADDRESS ON FILE | | | |
| 2460076 | Lizette Quintana Morales | ADDRESS ON FILE | | | |
| 2468608 | Lizette Ramos Maisonet | ADDRESS ON FILE | | | |
| 2377061 | Lizette Rivera Diaz | ADDRESS ON FILE | | | |
| 2427843 | Lizette Rodriguez | ADDRESS ON FILE | | | |
| 2453429 | Lizette Ruiz Rodriguez | ADDRESS ON FILE | | | |
| 2449165 | Lizette Sanchez Vazquez | ADDRESS ON FILE | | | |
| 2450172 | Lizette Santana Vazquez | ADDRESS ON FILE | | | |
| 2446757 | Lizette Santiago Charriez | ADDRESS ON FILE | | | |
| 2393781 | Lizette Segarra Velez | ADDRESS ON FILE | | | |
| 2444360 | Lizette Serrano Pabon | ADDRESS ON FILE | | | |
| 2375317 | Lizette Sola De Nieves | ADDRESS ON FILE | | | |
| 2467338 | Lizette Torres Rivera | ADDRESS ON FILE | | | |
| 2459718 | Lizette Torres Rodriguez | ADDRESS ON FILE | | | |
| 2449973 | Lizette V Negron Vargas | ADDRESS ON FILE | | | |
| 2451450 | Lizette Vazquez Camacho | ADDRESS ON FILE | | | |
| 2452771 | Lizette Vega Ramos | ADDRESS ON FILE | | | |
| 2490533 | LIZETTE Y MARTINEZ OLMO | ADDRESS ON FILE | | | |
| 2441152 | Lizibette Gonzalez Garcia | ADDRESS ON FILE | | | |
| 2492936 | LIZMARI COLON MARTINEZ | ADDRESS ON FILE | | | |
| 2485689 | LIZMARI TORRES MENDEZ | ADDRESS ON FILE | | | |
| 2476851 | LIZMARIE AUBRET VALENTIN | ADDRESS ON FILE | | | |
| 2507254 | LIZMARIE FUENTES ORTIZ | ADDRESS ON FILE | | | |
| 2504891 | LIZMARIE MUNTANER VILLAMIL | ADDRESS ON FILE | | | |
| 2503550 | LIZMARIE NAZARIO FLORES | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 929 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2505609 | LIZMARIE OCASIO OLIVERAS | ADDRESS ON FILE | | | | |
| 2499602 | LIZMARIE REYES GARCIA | ADDRESS ON FILE | | | | |
| 2493120 | LIZMARIE RIVERA COTTO | ADDRESS ON FILE | | | | |
| 2478827 | LIZMARIS FALCON RAMOS | ADDRESS ON FILE | | | | |
| 2500537 | LIZMARY ECHANDY GIERBOLINI | ADDRESS ON FILE | | | | |
| 2507114 | LIZMARY VICENTE SANTOS | ADDRESS ON FILE | | | | |
| 2506984 | LIZMASSIEL HERNANDEZ FALCON | ADDRESS ON FILE | | | | |
| 2478709 | LIZNETTE APONTE MERCADO | ADDRESS ON FILE | | | | |
| 2488309 | LIZSANDRA DELGADO PEREZ | ADDRESS ON FILE | | | | |
| 2399143 | Lizst M Ocasio Gomez | ADDRESS ON FILE | | | | |
| 2574428 | Lizst M Ocasio Gomez | ADDRESS ON FILE | | | | |
| 2498562 | LIZVEL VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2482417 | LIZVETTE CARABALLO O'FARRILL | ADDRESS ON FILE | | | | |
| 2501405 | LIZVETTE COLOMBANI BERMUDEZ | ADDRESS ON FILE | | | | |
| 2435555 | Lizy E Rivera Torres | ADDRESS ON FILE | | | | |
| 2462917 | Lizy Jurado Valentin | ADDRESS ON FILE | | | | |
| 2467766 | Lizz Graciani Ferri | ADDRESS ON FILE | | | | |
| 2479685 | LIZZA PADOVANI HOMS | ADDRESS ON FILE | | | | |
| 2480512 | LIZZA I COLON COLON | ADDRESS ON FILE | | | | |
| 2491112 | LIZZA M VEGA RIVERA | ADDRESS ON FILE | | | | |
| 2478689 | LIZZATTE BARBOSA PEREZ | ADDRESS ON FILE | | | | |
| 2447791 | Lizzete M Camacho Cosme | ADDRESS ON FILE | | | | |
| 2477083 | LIZZETTE BERMUDEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2496766 | LIZZETTE BORGOS ERAZO | ADDRESS ON FILE | | | | |
| 2506243 | LIZZETTE COLLAZO REYES | ADDRESS ON FILE | | | | |
| 2484292 | LIZZETTE DE JESUS ANDINO | ADDRESS ON FILE | | | | |
| 2481487 | LIZZETTE GARRIGA ORTIZ | ADDRESS ON FILE | | | | |
| 2480424 | LIZZETTE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2500253 | LIZZETTE LOPEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2472244 | LIZZETTE MATOS HERNANDEZ | ADDRESS ON FILE | | | | |
| 2499653 | LIZZETTE NUNEZ ESTERRICH | ADDRESS ON FILE | | | | |
| 2496245 | LIZZETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | |
| 2481202 | LIZZETTE QUILES GUTIERREZ | ADDRESS ON FILE | | | | |
| 2490786 | LIZZETTE SOSA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497793 | LIZZETTE VALDIVIESO DE JESUS | ADDRESS ON FILE | | | | |
| 2380100 | Lizzette A Tañon Melendez | ADDRESS ON FILE | | | | |
| 2431271 | Lizzette Albino Agosto | ADDRESS ON FILE | | | | |
| 2373932 | Lizzette Aponte Rosario | ADDRESS ON FILE | | | | |
| 2468611 | Lizzette Avila Cruz | ADDRESS ON FILE | | | | |
| 2497274 | LIZZETTE B MANSO RIVERA | ADDRESS ON FILE | | | | |
| 2447738 | Lizzette B Ortiz Guerra | ADDRESS ON FILE | | | | |
| 2377406 | Lizzette Beauchamp Infante | ADDRESS ON FILE | | | | |
| 2487778 | LIZZETTE C VALENTIN RAMOS | ADDRESS ON FILE | | | | |
| 2432411 | Lizzette Claudio Rodriguez | ADDRESS ON FILE | | | | |
| 2451567 | Lizzette Delgado Rodriguez | ADDRESS ON FILE | | | | |
| 2476451 | LIZZETTE E MORALES MURILLO | ADDRESS ON FILE | | | | |
| 2476651 | LIZZETTE E MORALES MURILLO | ADDRESS ON FILE | | | | |
| 2424619 | Lizzette Ferrer Velez | ADDRESS ON FILE | | | | |
| 2483664 | LIZZETTE I RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2442017 | Lizzette J Sanes Bermudez | ADDRESS ON FILE | | | | |
| 2459229 | Lizzette M Abadia Flores | ADDRESS ON FILE | | | | |
| 2462343 | Lizzette M Caussade | ADDRESS ON FILE | | | | |
| 2480355 | LIZZETTE M CINTRON MELENDEZ | ADDRESS ON FILE | | | | |
| 2449840 | Lizzette M Diaz Hernandez | ADDRESS ON FILE | | | | |
| 2373767 | Lizzette M Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2391003 | Lizzette M Muniz Sanchez | ADDRESS ON FILE | | | | |
| 2447473 | Lizzette M Ortiz | ADDRESS ON FILE | | | | |
| 2439354 | Lizzette M Ortiz Ventura | ADDRESS ON FILE | | | | |
| 2484046 | LIZZETTE M RIOS VARGAS | ADDRESS ON FILE | | | | |
| 2435926 | Lizzette Mangual Torres | ADDRESS ON FILE | | | | |
| 2448292 | Lizzette Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2463115 | Lizzette Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2398074 | Lizzette Mendez Cardona | ADDRESS ON FILE | | | | |
| 2575113 | Lizzette Mendez Cardona | ADDRESS ON FILE | | | | |
| 2387977 | Lizzette Mendez Cruz | ADDRESS ON FILE | | | | |
| 2438608 | Lizzette Mercado Rodriguez | ADDRESS ON FILE | | | | |
| 2440912 | Lizzette Montalvo Baez | ADDRESS ON FILE | | | | |
| 2397825 | Lizzette Morales Diaz | ADDRESS ON FILE | | | | |
| 2571797 | Lizzette Morales Diaz | ADDRESS ON FILE | | | | |
| 2371372 | Lizzette Morales Qui?Ones | ADDRESS ON FILE | | | | |
| 2430719 | Lizzette Oliver Estien | ADDRESS ON FILE | | | | |
| 2462654 | Lizzette Pagan Acevedo | ADDRESS ON FILE | | | | |
| 2432012 | Lizzette Perez Estremera | ADDRESS ON FILE | | | | |
| 2372519 | Lizzette Pillich Otero | ADDRESS ON FILE | | | | |
| 2444150 | Lizzette Pruna Rodriguez | ADDRESS ON FILE | | | | |
| 2431767 | Lizzette Rivera Alvarado | ADDRESS ON FILE | | | | |
| 2458973 | Lizzette Toledo Negron | ADDRESS ON FILE | | | | |
| 2427540 | Lizzette Vazquez Allende | ADDRESS ON FILE | | | | |
| 2449624 | Lizzi S Ferri Ferri | ADDRESS ON FILE | | | | |
| 2449778 | Lizzie I Figueroa Martinez | ADDRESS ON FILE | | | | |
| 2475873 | LIZZIE M DEL VALLE DE LEON | ADDRESS ON FILE | | | | |
| 2482457 | LIZZIE M GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2476645 | LIZZIE M MELENDEZ ORTIZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2479451 | LIZZIEANN ROMAN VARGAS | ADDRESS ON FILE | | | | | |
| 2437484 | Lizzy Cruz Vazquez | ADDRESS ON FILE | | | | | |
| 2455219 | Lizzy I Rivera Ramirez | ADDRESS ON FILE | | | | | |
| 2433390 | Lka M M Ojeda Rivera Mi Rivera | ADDRESS ON FILE | | | | | |
| 1526035 | Llabres Morales, Johann Jared | ADDRESS ON FILE | | | | | |
| 2419175 | LLABRES TAVAREZ,AMALIA | ADDRESS ON FILE | | | | | |
| 2408408 | LLADO RODRIGUEZ,MAIRA A | ADDRESS ON FILE | | | | | |
| 1832208 | Llado-Escudero, Sarah E. | ADDRESS ON FILE | | | | | |
| 2486637 | LLAMARI M FANFAN MCKENZIE | ADDRESS ON FILE | | | | | |
| 2473294 | LLAMAY GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2419119 | LLANES VARGAS,WANDA | ADDRESS ON FILE | | | | | |
| 2506276 | LLANNETTE LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 1796928 | Llanos Arroyo, Sigfrido J. | ADDRESS ON FILE | | | | | |
| 2420754 | LLANOS BULTRON,ARNALDO | ADDRESS ON FILE | | | | | |
| 1461029 | LLANOS CARRION, LUIS MANUEL | ADDRESS ON FILE | | | | | |
| 2401609 | LLANOS CASTRO,EDGARDO F | ADDRESS ON FILE | | | | | |
| 2406795 | LLANOS CRUZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2402733 | LLANOS GONZALEZ,LORENZA | ADDRESS ON FILE | | | | | |
| 2406042 | LLANOS JUARBE,ILEANA | ADDRESS ON FILE | | | | | |
| 2450412 | Llanos Rivera Carlos J. | ADDRESS ON FILE | | | | | |
| 1518108 | Llanos Rosario, Luz D | ADDRESS ON FILE | | | | | |
| 1469176 | LLANOS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 2428871 | Llanos T Juan Torres | ADDRESS ON FILE | | | | | |
| 2404121 | LLAURADOR PEREZ,AURORA | ADDRESS ON FILE | | | | | |
| 2405880 | LLAURADOR PEREZ,ESTRELLA | ADDRESS ON FILE | | | | | |
| 2413986 | LLAVONA OYOLA,LAURA E | ADDRESS ON FILE | | | | | |
| 2419104 | LLAVONA VAZQUEZ,IRMA I | ADDRESS ON FILE | | | | | |
| 2409163 | LLERA RODRIGUEZ,NORMA I | ADDRESS ON FILE | | | | | |
| 2418346 | LLERAS MOLINA,MAGDA Y | ADDRESS ON FILE | | | | | |
| 1507606 | Lleras Rios, Enrique Jose | ADDRESS ON FILE | | | | | |
| 2422809 | LLITERAS BATISTA,MARIBEL | ADDRESS ON FILE | | | | | |
| 2422337 | LLITERAS BATISTA,OLGA I | ADDRESS ON FILE | | | | | |
| 1617523 | Llopiz Burgos, Wanda | ADDRESS ON FILE | | | | | |
| 2431520 | Llorelys Canales Castro | ADDRESS ON FILE | | | | | |
| 2420358 | LLOVET VERA,MILAGROS | ADDRESS ON FILE | | | | | |
| 2430209 | Lly A. A Felipe Nunez Ne Nunez | ADDRESS ON FILE | | | | | |
| 2443017 | Lmary Velazquez Mattei | ADDRESS ON FILE | | | | | |
| 2485635 | LOAIRA GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 |
| 2381524 | Loalis M Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 1636018 | Lobeto Sanfeliz, Ines | ADDRESS ON FILE | | | | | |
| 943238 | LOBETO SANFELIZ, INES | ADDRESS ON FILE | | | | | |
| 2426965 | Lochelly Massa Perez | ADDRESS ON FILE | | | | | |
| 2460990 | Loecadia Martinez Bauta | ADDRESS ON FILE | | | | | |
| 2502856 | LOENIE C SERRA MERCADO | ADDRESS ON FILE | | | | | |
| 2484839 | LOIDA DIAZ ESPINOSA | ADDRESS ON FILE | | | | | |
| 2490493 | LOIDA ERAZO BURGOS | ADDRESS ON FILE | | | | | |
| 2486562 | LOIDA RAMOS RAMOS | ADDRESS ON FILE | | | | | |
| 2474776 | LOIDA REYES RUIZ | ADDRESS ON FILE | | | | | |
| 2495171 | LOIDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2447652 | Loida Acevedo Rodriguez | ADDRESS ON FILE | | | | | |
| 2385233 | Loida Cepeda Cirino | ADDRESS ON FILE | | | | | |
| 2456322 | Loida E Alicea Nazario | ADDRESS ON FILE | | | | | |
| 2446715 | Loida E Soto Nogueras | ADDRESS ON FILE | | | | | |
| 2465297 | Loida Garcia Hernandez | ADDRESS ON FILE | | | | | |
| 2480049 | LOIDA I ALICEA CUEVAS | ADDRESS ON FILE | | | | | |
| 2499619 | LOIDA J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2480505 | LOIDA L DIAZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 2440167 | Loida L Laboy Robles | ADDRESS ON FILE | | | | | |
| 2485073 | LOIDA L PLAZA QUINONES | ADDRESS ON FILE | | | | | |
| 2442148 | Loida M Flores Jorge | ADDRESS ON FILE | | | | | |
| 2484908 | LOIDA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2377146 | Loida M M Ortiz Vega | ADDRESS ON FILE | | | | | |
| 2428172 | Loida M Rodriguez | ADDRESS ON FILE | | | | | |
| 2430080 | Loida Maysonet Hernandez | ADDRESS ON FILE | | | | | |
| 2446974 | Loida Perez Perez | ADDRESS ON FILE | | | | | |
| 2429747 | Loida R Concepcion Gonzale | ADDRESS ON FILE | | | | | |
| 2494322 | LOIDA R FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2431569 | Loida Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2428108 | Loida Rodriguez Ocasio | ADDRESS ON FILE | | | | | |
| 2433945 | Loida Ruiz Guardarrama | ADDRESS ON FILE | | | | | |
| 2443652 | Loida Santiago Alicea | ADDRESS ON FILE | | | | | |
| 2374155 | Loida Torres Lopez | ADDRESS ON FILE | | | | | |
| 2472875 | LOIDY MORERA DIAZ | ADDRESS ON FILE | | | | | |
| 2506906 | LOIMEX OVANDO RIVERA | ADDRESS ON FILE | | | | | |
| 2477937 | LOIS L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2469716 | Loisette Barbosa Perez | ADDRESS ON FILE | | | | | |
| 2504890 | LOISNETTE TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2504838 | LOLIBETH PENA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2443345 | Lolimer Hernandez Agront | ADDRESS ON FILE | | | | | |
| 2446508 | Lolita E Vargas De Leon | ADDRESS ON FILE | | | | | |
| 2399433 | Lolita Miranda Villafane | ADDRESS ON FILE | | | | | |
| 2428423 | Lolita Santiago Santiago | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 931 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2413545 | LOMENA RAMIREZ,ROBERT | ADDRESS ON FILE | | | | | |
| 2482053 | LONGINO   ORTIZ BERRIOS | ADDRESS ON FILE | | | | | |
| 2427776 | Longino Arroyo Martinez | ADDRESS ON FILE | | | | | |
| 2470979 | Longino Cardona Sanchez | ADDRESS ON FILE | | | | | |
| 2378750 | Longino Guzman Caban | ADDRESS ON FILE | | | | | |
| 2388913 | Longino Roman Negron | ADDRESS ON FILE | | | | | |
| 2403459 | LONGO ALONSO,EMILIO V | ADDRESS ON FILE | | | | | |
| 2401709 | LONGO RODRIGUEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2401258 | LONGORIA ORTIZ,NYDIA | ADDRESS ON FILE | | | | | |
| 1420206 | Longoria Sepulveda, Peter | ADDRESS ON FILE | | | | | |
| 2479511 | LONNY  GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2467226 | Lope J Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2429307 | Lope J Salas | ADDRESS ON FILE | | | | | |
| 2405623 | LOPERENA VERA,SARAI | ADDRESS ON FILE | | | | | |
| 1770892 | LOPEZ , EVELYN VICARRONDO | ADDRESS ON FILE | | | | | |
| 1602052 | Lopez , Martha Rivera | ADDRESS ON FILE | | | | | |
| 2404244 | LOPEZ ABAD,SARA V | ADDRESS ON FILE | | | | | |
| 2408632 | LOPEZ ACEVEDO,IDALIA | ADDRESS ON FILE | | | | | |
| 2405305 | LOPEZ ACEVEDO,ISRAEL | ADDRESS ON FILE | | | | | |
| 2412798 | LOPEZ ACEVEDO,MARIA B | ADDRESS ON FILE | | | | | |
| 2404327 | LOPEZ ACEVEDO,MARIA S | ADDRESS ON FILE | | | | | |
| 2400100 | LOPEZ ACOSTA,ANA M | ADDRESS ON FILE | | | | | |
| 2400278 | LOPEZ AGUILAR,CARMEN J | ADDRESS ON FILE | | | | | |
| 2452868 | Lopez Alayon Angel M. | ADDRESS ON FILE | | | | | |
| 2452966 | Lopez Aldea Yolanda | ADDRESS ON FILE | | | | | |
| 926889 | LOPEZ ALFONSO, MYRNA E | ADDRESS ON FILE | | | | | |
| 2400286 | LOPEZ ALGARIN,MIRIAM | ADDRESS ON FILE | | | | | |
| 2406472 | LOPEZ ALICEA,BETTY N | ADDRESS ON FILE | | | | | |
| 2406984 | LOPEZ ALICEA,SARA A | ADDRESS ON FILE | | | | | |
| 2411339 | LOPEZ ALVARADO,JAIME E | ADDRESS ON FILE | | | | | |
| 2414486 | LOPEZ ALVARADO,WANDA | ADDRESS ON FILE | | | | | |
| 2402853 | LOPEZ ALVAREZ,JANICE | ADDRESS ON FILE | | | | | |
| 2407859 | LOPEZ APONTE,MILAGROS | ADDRESS ON FILE | | | | | |
| 2405806 | LOPEZ ARCE,LEONOR | ADDRESS ON FILE | | | | | |
| 2413759 | LOPEZ ARIAS,VICTOR | ADDRESS ON FILE | | | | | |
| 2413011 | LOPEZ ARRIAGA,MARGARITA | ADDRESS ON FILE | | | | | |
| 2466221 | Lopez Arroyo Carmen A | ADDRESS ON FILE | | | | | |
| 2413638 | LOPEZ ARROYO,DALIA | ADDRESS ON FILE | | | | | |
| 2417660 | LOPEZ ARROYO,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2405583 | LOPEZ ARROYO,NILDA | ADDRESS ON FILE | | | | | |
| 2421115 | LOPEZ AYALA,CARMEN A | ADDRESS ON FILE | | | | | |
| 2403769 | LOPEZ AYALA,EDUARDO | ADDRESS ON FILE | | | | | |
| 2402456 | LOPEZ AYALA,EUNICE | ADDRESS ON FILE | | | | | |
| 2412540 | LOPEZ AYALAS,IVETTE | ADDRESS ON FILE | | | | | |
| 2418499 | LOPEZ BADILLO,ROSA M | ADDRESS ON FILE | | | | | |
| 1458749 | Lopez Baez, Sonia N | ADDRESS ON FILE | | | | | |
| 2400507 | LOPEZ BAEZ,LOURDES | ADDRESS ON FILE | | | | | |
| 1732989 | Lopez Bardeguez, Xioangely Zoe | ADDRESS ON FILE | | | | | |
| 2421437 | LOPEZ BARRETO,MARISOL | ADDRESS ON FILE | | | | | |
| 2409926 | LOPEZ BARRIOS,MYRNA | ADDRESS ON FILE | | | | | |
| 2401005 | LOPEZ BATIZ,LUIS A | ADDRESS ON FILE | | | | | |
| 2412784 | LOPEZ BAUZA,ILEANA | ADDRESS ON FILE | | | | | |
| 2470643 | Lopez Benabe Joseph M. | ADDRESS ON FILE | | | | | |
| 2417089 | LOPEZ BENITEZ,ALBA L | ADDRESS ON FILE | | | | | |
| 2416065 | LOPEZ BERRIOS,GLORIA E | ADDRESS ON FILE | | | | | |
| 2407026 | LOPEZ BERRIOS,SONIA | ADDRESS ON FILE | | | | | |
| 2415298 | LOPEZ BIDOT,MARIA | ADDRESS ON FILE | | | | | |
| 2409767 | LOPEZ BIRRIEL,RUTH | ADDRESS ON FILE | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | ADDRESS ON FILE | | | | | |
| 1503710 | Lopez Bonilla, Blanca | ADDRESS ON FILE | | | | | |
| 2403382 | LOPEZ BONILLA,MARTA I | ADDRESS ON FILE | | | | | |
| 2404712 | LOPEZ BRISTOL,ELBA S | ADDRESS ON FILE | | | | | |
| 2404411 | LOPEZ BRISTOL,HERIBERTO | ADDRESS ON FILE | | | | | |
| 2413082 | LOPEZ BULTRON,LEYDA  M | ADDRESS ON FILE | | | | | |
| 2421410 | LOPEZ BURGOS,EMILIO | ADDRESS ON FILE | | | | | |
| 2406831 | LOPEZ CABRERA,LUIS R | ADDRESS ON FILE | | | | | |
| 2409478 | LOPEZ CALDERON,DELIA | ADDRESS ON FILE | | | | | |
| 1465766 | LOPEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | |
| 2400401 | LOPEZ CAMACHO,IRMA I | ADDRESS ON FILE | | | | | |
| 2407382 | LOPEZ CANCEL,MAGALI D | ADDRESS ON FILE | | | | | |
| 2421113 | LOPEZ CANCHANI,GABRIEL | ADDRESS ON FILE | | | | | |
| 2422757 | LOPEZ CARABALLO,RUTH D | ADDRESS ON FILE | | | | | |
| 2418525 | LOPEZ CARDONA,EDGARD A | ADDRESS ON FILE | | | | | |
| 2419953 | LOPEZ CARDONA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2402157 | LOPEZ CARRION,CARMEN A | ADDRESS ON FILE | | | | | |
| 2403397 | LOPEZ CARTAGENA,ANA | ADDRESS ON FILE | | | | | |
| 2417001 | LOPEZ CARTAGENA,LUIS H | ADDRESS ON FILE | | | | | |
| 2402158 | LOPEZ CARTAGENA,SARA L | ADDRESS ON FILE | | | | | |
| 2416772 | LOPEZ CARTAGENA,SYLVIA DE L | ADDRESS ON FILE | | | | | |
| 2419840 | LOPEZ CASILLAS,MARIA M | ADDRESS ON FILE | | | | | |
| 2399957 | LOPEZ CASTILLO,PETRA N | ADDRESS ON FILE | | | | | |
| 2458572 | Lopez Castro Yitsili | ADDRESS ON FILE | | | | | |
| 2403697 | LOPEZ CASTRO,ALEJANDRINA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 932 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405794 | LOPEZ CASTRO,JAIME G | ADDRESS ON FILE | | | | | |
| 2411259 | LOPEZ CASTRO,SYLVIA S | ADDRESS ON FILE | | | | | |
| 2406531 | LOPEZ CHANZA,NEREIDA | ADDRESS ON FILE | | | | | |
| 2453074 | Lopez Collazo Odette | ADDRESS ON FILE | | | | | |
| 1515659 | Lopez Colon, Jose A | ADDRESS ON FILE | | | | | |
| 2421414 | LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | |
| 2418105 | LOPEZ COLON,CARMEN S | ADDRESS ON FILE | | | | | |
| 2403076 | LOPEZ COLON,JESUS | ADDRESS ON FILE | | | | | |
| 2407435 | LOPEZ COLON,SONIA | ADDRESS ON FILE | | | | | |
| 2413752 | LOPEZ CONTRERAS,CARMEN L | ADDRESS ON FILE | | | | | |
| 1461961 | LOPEZ CORDERO, ZULMA E | ADDRESS ON FILE | | | | | |
| 2402549 | LOPEZ CORDERO,MARIA A | ADDRESS ON FILE | | | | | |
| 2403671 | LOPEZ CORREA,MILDRED R | ADDRESS ON FILE | | | | | |
| 2421236 | LOPEZ CORREA,NEDYNIA | ADDRESS ON FILE | | | | | |
| 2414897 | LOPEZ CORTES,ANGEL L | ADDRESS ON FILE | | | | | |
| 2401160 | LOPEZ CORTES,MYRNA I. | ADDRESS ON FILE | | | | | |
| 2068325 | Lopez Cotto, Diana L. | ADDRESS ON FILE | | | | | |
| 1420211 | LÓPEZ COTTO, MYRIAM | ADDRESS ON FILE | | | | | |
| 2407884 | LOPEZ COTTO,EVELYN | ADDRESS ON FILE | | | | | |
| 2448261 | Lopez Cruz Ileana | ADDRESS ON FILE | | | | | |
| 2424156 | Lopez Cruz Miguel A. | ADDRESS ON FILE | | | | | |
| 971022 | LÓPEZ CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | |
| 2402483 | LOPEZ CRUZ,AMARILIS | ADDRESS ON FILE | | | | | |
| 2417266 | LOPEZ CRUZ,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2418033 | LOPEZ CRUZ,BRENDA S | ADDRESS ON FILE | | | | | |
| 2411913 | LOPEZ CRUZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2403844 | LOPEZ CRUZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2412526 | LOPEZ CRUZ,MILAGROS M | ADDRESS ON FILE | | | | | |
| 2404072 | LOPEZ CRUZ,PEDRO J | ADDRESS ON FILE | | | | | |
| 2407698 | LOPEZ DAVILA,MARIA S | ADDRESS ON FILE | | | | | |
| 2415422 | LOPEZ DE JESUS,JUDITH | ADDRESS ON FILE | | | | | |
| 2404659 | LOPEZ DE JESUS,LUZ R | ADDRESS ON FILE | | | | | |
| 2407781 | LOPEZ DE JESUS,MARGARITA | ADDRESS ON FILE | | | | | |
| 2413902 | LOPEZ DE JESUS,NORMA | ADDRESS ON FILE | | | | | |
| 2418486 | LOPEZ DE JESUS,ROSA | ADDRESS ON FILE | | | | | |
| 2402082 | LOPEZ DE JESUS,VICTOR L | ADDRESS ON FILE | | | | | |
| 2403771 | LOPEZ DE LA CRUZ,NORA I | ADDRESS ON FILE | | | | | |
| 2399826 | LOPEZ DE LEON,VICTOR M | ADDRESS ON FILE | | | | | |
| 1510328 | LOPEZ DE VICTORIA CORTES, ISRAEL | ADDRESS ON FILE | | | | | |
| 2405548 | LOPEZ DE VICTORIA MATOS,WALESKA | ADDRESS ON FILE | | | | | |
| 2063670 | Lopez del Valle, Concepcion | Parcela S-A Calle-1 Bo. Caimito | | San Juan | PR | 00926 | |
| 2412789 | LOPEZ DEL VALLE,CONCEPCION | ADDRESS ON FILE | | | | | |
| 2423073 | LOPEZ DEL VALLE,NOELIA | ADDRESS ON FILE | | | | | |
| 1676070 | Lopez Delgado, Obdulio | ADDRESS ON FILE | | | | | |
| 2401078 | LOPEZ DELGADO,ISRAEL | ADDRESS ON FILE | | | | | |
| 2412973 | LOPEZ DELGADO,LAURA | ADDRESS ON FILE | | | | | |
| 2401241 | LOPEZ DELGADO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2453827 | Lopez Diaz Angel | ADDRESS ON FILE | | | | | |
| 26653 | LOPEZ DIAZ Y OTROS, ANGEL R | ADDRESS ON FILE | | | | | |
| 1518501 | LOPEZ DIAZ, ANGEL R | ADDRESS ON FILE | | | | | |
| 1450829 | Lopez Diaz, Maria Cristina | ADDRESS ON FILE | | | | | |
| 2420268 | LOPEZ DIAZ,ANA DEL PILAR | ADDRESS ON FILE | | | | | |
| 2405652 | LOPEZ DIAZ,ANTONIA | ADDRESS ON FILE | | | | | |
| 2412847 | LOPEZ DIAZ,AURORA | ADDRESS ON FILE | | | | | |
| 2421530 | LOPEZ DIAZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2402885 | LOPEZ DIAZ,EVA L | ADDRESS ON FILE | | | | | |
| 2406234 | LOPEZ DIAZ,GLADYS E | ADDRESS ON FILE | | | | | |
| 2567049 | LOPEZ DIAZ,MONSERRATE | ADDRESS ON FILE | | | | | |
| 2400574 | LOPEZ DIAZ,MYRNA L | ADDRESS ON FILE | | | | | |
| 2418152 | LOPEZ DOMENECH,ELAINE | ADDRESS ON FILE | | | | | |
| 2412961 | LOPEZ DUPREY,ANA M | ADDRESS ON FILE | | | | | |
| 2446688 | Lopez E Avila | ADDRESS ON FILE | | | | | |
| 2424772 | Lopez E Concepcion | ADDRESS ON FILE | | | | | |
| 2420854 | LOPEZ ECHEVARRIA,LAVINIA | ADDRESS ON FILE | | | | | |
| 1469465 | LOPEZ ESCALERA, NATASCHA | ADDRESS ON FILE | | | | | |
| 2412400 | LOPEZ ESCOBAR,CARMEN L | ADDRESS ON FILE | | | | | |
| 2401867 | LOPEZ ESTRELLA,GLADYS E. | ADDRESS ON FILE | | | | | |
| 2421698 | LOPEZ FALCON,MARIA DE L | ADDRESS ON FILE | | | | | |
| 2401707 | LOPEZ FALU,CRUZ C | ADDRESS ON FILE | | | | | |
| 2417747 | LOPEZ FEBUS,CARMEN L | ADDRESS ON FILE | | | | | |
| 2403955 | LOPEZ FELICIANO,JULIA | ADDRESS ON FILE | | | | | |
| 2403954 | LOPEZ FELICIANO,MARIA | ADDRESS ON FILE | | | | | |
| 2408474 | LOPEZ FELICIANO,MARIBEL | ADDRESS ON FILE | | | | | |
| 1860836 | Lopez Fernandez, Jose Antonio | ADDRESS ON FILE | | | | | |
| 2410571 | LOPEZ FERNANDEZ,MARIA S | ADDRESS ON FILE | | | | | |
| 2421013 | LOPEZ FIGUEROA,CARMEN | ADDRESS ON FILE | | | | | |
| 2399916 | LOPEZ FIGUEROA,CARMEN I | ADDRESS ON FILE | | | | | |
| 2420040 | LOPEZ FIGUEROA,ELSA N | ADDRESS ON FILE | | | | | |
| 2417163 | LOPEZ FIGUEROA,HELYS M | ADDRESS ON FILE | | | | | |
| 2408287 | LOPEZ FIGUEROA,IVETTE | ADDRESS ON FILE | | | | | |
| 2408279 | LOPEZ FIGUEROA,MARILUZ | ADDRESS ON FILE | | | | | |
| 2400898 | LOPEZ FIGUEROA,MYRTA I | ADDRESS ON FILE | | | | | |
| 2411962 | LOPEZ FIGUEROA,SANDRA | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 1465840 | LOPEZ FLORES, IVAN | ADDRESS ON FILE |
| 2403630 | LOPEZ FRANCO,CARMEN A | ADDRESS ON FILE |
| 2410837 | LOPEZ FRANCO,MARTA R | ADDRESS ON FILE |
| 2453137 | Lopez Fuentes Yazmin | ADDRESS ON FILE |
| 2403667 | LOPEZ FUENTES,ALBA I | ADDRESS ON FILE |
| 2410638 | LOPEZ FUENTES,CARMEN G | ADDRESS ON FILE |
| 2419491 | LOPEZ FUENTES,MARIA DE L | ADDRESS ON FILE |
| 2411513 | LOPEZ GARCIA,DAMARIS | ADDRESS ON FILE |
| 2421516 | LOPEZ GARCIA,ELENA | ADDRESS ON FILE |
| 2414468 | LOPEZ GARCIA,EVA | ADDRESS ON FILE |
| 2402749 | LOPEZ GARCIA,LIZETTE | ADDRESS ON FILE |
| 2418869 | LOPEZ GARCIA,LUZ M | ADDRESS ON FILE |
| 2416578 | LOPEZ GARCIA,MARIA J | ADDRESS ON FILE |
| 2413857 | LOPEZ GARCIA,SAUL | ADDRESS ON FILE |
| 2400594 | LOPEZ GASTON,LYDIA | ADDRESS ON FILE |
| 2402569 | LOPEZ GOMEZ,FRANCISCO | ADDRESS ON FILE |
| 2405276 | LOPEZ GOMEZ,JUANA | ADDRESS ON FILE |
| 2465851 | Lopez Gonzalez Jose A | ADDRESS ON FILE |
| 2450050 | Lopez Gonzalez Oscar L. | ADDRESS ON FILE |
| 1791677 | Lopez Gonzalez, Maribel | ADDRESS ON FILE |
| 2174629 | LOPEZ GONZALEZ, WILFREDO | ADDRESS ON FILE |
| 2404014 | LOPEZ GONZALEZ,AIXA | ADDRESS ON FILE |
| 2416473 | LOPEZ GONZALEZ,ALEXA | ADDRESS ON FILE |
| 2411779 | LOPEZ GONZALEZ,BRUNILDA | ADDRESS ON FILE |
| 2408676 | LOPEZ GONZALEZ,CARMEN M | ADDRESS ON FILE |
| 2420946 | LOPEZ GONZALEZ,DAISY | ADDRESS ON FILE |
| 2403505 | LOPEZ GONZALEZ,ELSA J | ADDRESS ON FILE |
| 2418604 | LOPEZ GONZALEZ,FRANCISCA | ADDRESS ON FILE |
| 2400287 | LOPEZ GONZALEZ,MARIA I | ADDRESS ON FILE |
| 2415459 | LOPEZ GONZALEZ,MEDELLIN P | ADDRESS ON FILE |
| 2401376 | LOPEZ GONZALEZ,ORIALI | ADDRESS ON FILE |
| 2418946 | LOPEZ GONZALEZ,OSVALDO | ADDRESS ON FILE |
| 2415749 | LOPEZ GONZALEZ,WILMA M | ADDRESS ON FILE |
| 2422349 | LOPEZ GONZALEZ,ZORAIDA | ADDRESS ON FILE |
| 2419196 | LOPEZ GRACIA,MARTA | ADDRESS ON FILE |
| 272538 | LOPEZ GUZMAN, ROSAURA | ADDRESS ON FILE |
| 2400215 | LOPEZ GUZMAN,VICTOR | ADDRESS ON FILE |
| 2417338 | LOPEZ HADDOCK,GUILLERMO | ADDRESS ON FILE |
| 2412026 | LOPEZ HERMINA,LIZETTE M | ADDRESS ON FILE |
| 1914661 | LOPEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE |
| 1930490 | Lopez Hernandez, Antonio | ADDRESS ON FILE |
| 2404562 | LOPEZ HERNANDEZ,AURA E | ADDRESS ON FILE |
| 982229 | LOPEZ IRIZARRY, EDIBERTO | ADDRESS ON FILE |
| 2412546 | LOPEZ IRIZARRY,IDALIA | ADDRESS ON FILE |
| 2422555 | LOPEZ IRIZARRY,LUZ E | ADDRESS ON FILE |
| 2401000 | LOPEZ JIMENEZ,HILDA C | ADDRESS ON FILE |
| 2402683 | LOPEZ JORGE,NYDIA | ADDRESS ON FILE |
| 2417263 | LOPEZ KOCK,JOSE E | ADDRESS ON FILE |
| 2400888 | LOPEZ LAMADRID,ROBERTO E. | ADDRESS ON FILE |
| 2400531 | LOPEZ LAZARTE,MYRNA D | ADDRESS ON FILE |
| 2414951 | LOPEZ LEBRON,CARMEN M | ADDRESS ON FILE |
| 2405053 | LOPEZ LEBRON,MONSERATE | ADDRESS ON FILE |
| 2411796 | LOPEZ LEON,ASTRID DE L | ADDRESS ON FILE |
| 1559750 | Lopez Liboy, Nelson | ADDRESS ON FILE |
| 2408513 | LOPEZ LLOPIZ,DI ALMA | ADDRESS ON FILE |
| 2446647 | Lopez Lo Ahedo | ADDRESS ON FILE |
| 2446583 | Lopez Lo Guzman | ADDRESS ON FILE |
| 2424458 | Lopez Lo Montalvo | ADDRESS ON FILE |
| 2447823 | Lopez Lo Ortiz | ADDRESS ON FILE |
| 2445722 | Lopez Lo Rivera | ADDRESS ON FILE |
| 2424201 | Lopez Lo Robles | ADDRESS ON FILE |
| 2426671 | Lopez Lopez Carmelo | ADDRESS ON FILE |
| 2045879 | Lopez Lopez, Arturo | ADDRESS ON FILE |
| 273023 | LÓPEZ LÓPEZ, JANNETTE | ADDRESS ON FILE |
| 269001 | LOPEZ LOPEZ, LIZETTE | ADDRESS ON FILE |
| 2189711 | Lopez Lopez, Lizette | ADDRESS ON FILE |
| 2422018 | LOPEZ LOPEZ,ADA N | ADDRESS ON FILE |
| 2418553 | LOPEZ LOPEZ,ADELAIDA | ADDRESS ON FILE |
| 2401734 | LOPEZ LOPEZ,CARMEN I | ADDRESS ON FILE |
| 2406195 | LOPEZ LOPEZ,CARMEN L | ADDRESS ON FILE |
| 2410101 | LOPEZ LOPEZ,DORIS | ADDRESS ON FILE |
| 2409882 | LOPEZ LOPEZ,EMMA R | ADDRESS ON FILE |
| 2406464 | LOPEZ LOPEZ,IRIS M | ADDRESS ON FILE |
| 2410552 | LOPEZ LOPEZ,LILLIAN D | ADDRESS ON FILE |
| 2419244 | LOPEZ LOPEZ,LUZ E | ADDRESS ON FILE |
| 2405168 | LOPEZ LOPEZ,PAULA | ADDRESS ON FILE |
| 2417140 | LOPEZ LOPEZ,SANDRA | ADDRESS ON FILE |
| 2415018 | LOPEZ LOPEZ,SOL | ADDRESS ON FILE |
| 2411958 | LOPEZ LOPEZ,SYLVIA | ADDRESS ON FILE |
| 2407483 | LOPEZ LOPEZ,TERESA | ADDRESS ON FILE |
| 2404083 | LOPEZ LOZADA,SARAH | ADDRESS ON FILE |
| 945946 | Lopez Lugo, Adelina | ADDRESS ON FILE |
| 945946 | Lopez Lugo, Adelina | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1741555 | LOPEZ LUGO, ADELINA | ADDRESS ON FILE | | | | |
| 273205 | LOPEZ LUGO, ISABEL M | ADDRESS ON FILE | | | | |
| 1462662 | LOPEZ LUGO, ISABEL MARGARET | ADDRESS ON FILE | | | | |
| 2416670 | LOPEZ LUQUIS,WALESKA I | ADDRESS ON FILE | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | ADDRESS ON FILE | | | | |
| 2410864 | LOPEZ MALAVE,MARIANELA | ADDRESS ON FILE | | | | |
| 2422894 | LOPEZ MALAVE,NORA M | ADDRESS ON FILE | | | | |
| 2413653 | LOPEZ MALAVE,REGALADO | ADDRESS ON FILE | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER  A. | ADDRESS ON FILE | | | | |
| 2413052 | LOPEZ MALDONADO,AIDA I | ADDRESS ON FILE | | | | |
| 2407397 | LOPEZ MALDONADO,MARGA | ADDRESS ON FILE | | | | |
| 2405840 | LOPEZ MALDONADO,ZYDNIA O | ADDRESS ON FILE | | | | |
| 238925 | LOPEZ MAPFRE, JESUS RAMIREZ | ADDRESS ON FILE | | | | |
| 2401940 | LOPEZ MARCIAL,LYDIA | ADDRESS ON FILE | | | | |
| 2411906 | LOPEZ MARCUCCI,HILDA M | ADDRESS ON FILE | | | | |
| 2403008 | LOPEZ MARIN,JUDITH D | ADDRESS ON FILE | | | | |
| 2411069 | LOPEZ MARQUEZ,DELIA L | ADDRESS ON FILE | | | | |
| 2411330 | LOPEZ MARRERO,ANGEL L | ADDRESS ON FILE | | | | |
| 2407497 | LOPEZ MARRERO,MIRIAM | ADDRESS ON FILE | | | | |
| 2423532 | Lopez Martinez Samuel | ADDRESS ON FILE | | | | |
| 2419605 | LOPEZ MARTINEZ,ADA | ADDRESS ON FILE | | | | |
| 2421441 | LOPEZ MARTINEZ,DELMY E | ADDRESS ON FILE | | | | |
| 2419347 | LOPEZ MARTINEZ,GLORIA E | ADDRESS ON FILE | | | | |
| 2404757 | LOPEZ MARTINEZ,HECTOR M | ADDRESS ON FILE | | | | |
| 2409776 | LOPEZ MARTINEZ,IRMA I | ADDRESS ON FILE | | | | |
| 2407528 | LOPEZ MARTINEZ,LOURDES A | ADDRESS ON FILE | | | | |
| 2406270 | LOPEZ MARTINEZ,LUZ N | ADDRESS ON FILE | | | | |
| 2419544 | LOPEZ MARTINEZ,MAYRA D | ADDRESS ON FILE | | | | |
| 2411653 | LOPEZ MARTINEZ,ORLANDO | ADDRESS ON FILE | | | | |
| 2422606 | LOPEZ MARTINEZ,SARA I | ADDRESS ON FILE | | | | |
| 2422770 | LOPEZ MARTINEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | ADDRESS ON FILE | | | | |
| 2416375 | LOPEZ MATOS,LETICIA | ADDRESS ON FILE | | | | |
| 2413411 | LOPEZ MATOS,MARIA | ADDRESS ON FILE | | | | |
| 2410336 | LOPEZ MATOS,MARIA E | ADDRESS ON FILE | | | | |
| 2404425 | LOPEZ MATOS,TERESA | ADDRESS ON FILE | | | | |
| 2419712 | LOPEZ MEDERO,YOLANDA | ADDRESS ON FILE | | | | |
| 2404560 | LOPEZ MEDINA,EMERITA | ADDRESS ON FILE | | | | |
| 2421457 | LOPEZ MEDINA,IRIS S | ADDRESS ON FILE | | | | |
| 2419590 | LOPEZ MEDINA,IRIS Z | ADDRESS ON FILE | | | | |
| 2406377 | LOPEZ MEDINA,MARILYN | ADDRESS ON FILE | | | | |
| 2407092 | LOPEZ MENDEZ,ANA I | ADDRESS ON FILE | | | | |
| 1806490 | LOPEZ MERCADO, MAGDALENA | ADDRESS ON FILE | | | | |
| 1686849 | Lopez Mercado, Zulma | ADDRESS ON FILE | | | | |
| 2402071 | LOPEZ MERCADO,IRIS B | ADDRESS ON FILE | | | | |
| 2409866 | LOPEZ MERCADO,MIRIAM | ADDRESS ON FILE | | | | |
| 2407992 | LOPEZ MERCADO,ROSA B | ADDRESS ON FILE | | | | |
| 2400324 | LOPEZ MERCED,MARIA C | ADDRESS ON FILE | | | | |
| 2011449 | Lopez Miranda, Ramonita | ADDRESS ON FILE | | | | |
| 2422241 | LOPEZ MIRANDA,CARMEN | ADDRESS ON FILE | | | | |
| 2414516 | LOPEZ MOLINA,IRIS M | ADDRESS ON FILE | | | | |
| 1466180 | Lopez Mora, Rafael R. | ADDRESS ON FILE | | | | |
| 1420225 | LOPEZ MORA, WILMA | ADDRESS ON FILE | | | | |
| 2449658 | Lopez Morales Doris E. | ADDRESS ON FILE | | | | |
| 2446339 | Lopez Morales Pedro | ADDRESS ON FILE | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | ADDRESS ON FILE | | | | |
| 2421829 | LOPEZ MORALES,GUDELIA | ADDRESS ON FILE | | | | |
| 2422530 | LOPEZ MORALES,HERIBERTO | ADDRESS ON FILE | | | | |
| 2420622 | LOPEZ MORALES,MIRIAM N | ADDRESS ON FILE | | | | |
| 2417707 | LOPEZ MORAN,CARMEN M | ADDRESS ON FILE | | | | |
| 2419294 | LOPEZ MORENO,EDNA G | ADDRESS ON FILE | | | | |
| 2465421 | Lopez Mu?tz Jaime | ADDRESS ON FILE | | | | |
| 1586011 | Lopez Mundo, Nancy | ADDRESS ON FILE | | | | |
| 2408726 | LOPEZ MUNIZ,WILLIAM | ADDRESS ON FILE | | | | |
| 2403732 | LOPEZ NAVARRO,MARIA S | ADDRESS ON FILE | | | | |
| 2423072 | LOPEZ NAVARRO,RAMONITA | ADDRESS ON FILE | | | | |
| 2418051 | LOPEZ NAVEDO,JOSE R | ADDRESS ON FILE | | | | |
| 1081574 | LOPEZ NEGRON. RAMON | ADDRESS ON FILE | | | | |
| 2404066 | LOPEZ NIETO,PEDRO | ADDRESS ON FILE | | | | |
| 2407351 | LOPEZ NIEVES,ANA H | ADDRESS ON FILE | | | | |
| 2402619 | LOPEZ NIEVES,MIGUEL A | ADDRESS ON FILE | | | | |
| 2401467 | LOPEZ NUNCI,DAISY | ADDRESS ON FILE | | | | |
| 2405134 | LOPEZ NUNEZ,MAYRA M. | ADDRESS ON FILE | | | | |
| 2413303 | LOPEZ OCASIO,DULCILIA | ADDRESS ON FILE | | | | |
| 2414509 | LOPEZ OCASIO,JOSE A | ADDRESS ON FILE | | | | |
| 1868939 | Lopez Ojea, Rene | R-6 Calle 14 Urb. Alts de Yauco | | Yauco | PR | 00698 |
| 2420405 | LOPEZ OJEDA,WANDA | ADDRESS ON FILE | | | | |
| 1511206 | Lopez Olavarria, Noemi | ADDRESS ON FILE | | | | |
| 2403620 | LOPEZ OLIVO,MAGDALENA | ADDRESS ON FILE | | | | |
| 2405810 | LOPEZ OLMEDO,ROBERTO | ADDRESS ON FILE | | | | |
| 2406272 | LOPEZ ORLANDI,NORMA L | ADDRESS ON FILE | | | | |
| 1510647 | Lopez Ortiz, Bamily | ADDRESS ON FILE | | | | |
| 1558192 | LÓPEZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 935 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2401077 | LOPEZ ORTIZ,CARMEN L | ADDRESS ON FILE |
| 2419312 | LOPEZ ORTIZ,EDILTRUDIS | ADDRESS ON FILE |
| 2414997 | LOPEZ ORTIZ,ENID Y | ADDRESS ON FILE |
| 2420814 | LOPEZ ORTIZ,EVELYN | ADDRESS ON FILE |
| 2408414 | LOPEZ ORTIZ,IRMA | ADDRESS ON FILE |
| 2416789 | LOPEZ ORTIZ,JUAN | ADDRESS ON FILE |
| 2421166 | LOPEZ ORTIZ,LOURDES | ADDRESS ON FILE |
| 2416892 | LOPEZ ORTIZ,MARIA | ADDRESS ON FILE |
| 2407186 | LOPEZ ORTIZ,MARIA J | ADDRESS ON FILE |
| 2417351 | LOPEZ ORTIZ,MARIA J | ADDRESS ON FILE |
| 2403392 | LOPEZ ORTIZ,MARTA | ADDRESS ON FILE |
| 2412934 | LOPEZ ORTIZ,NESTOR | ADDRESS ON FILE |
| 2405080 | LOPEZ ORTIZ,RUTH N | ADDRESS ON FILE |
| 2418652 | LOPEZ OSTOLAZA,MARIA L | ADDRESS ON FILE |
| 2405492 | LOPEZ PACHECO,JUAN J | ADDRESS ON FILE |
| 2418208 | LOPEZ PACHECO,VIOLETA I | ADDRESS ON FILE |
| 2405467 | LOPEZ PADILLA,CARMEN M | ADDRESS ON FILE |
| 2414893 | LOPEZ PADILLA,GLADYS | ADDRESS ON FILE |
| 1476811 | Lopez Pagan, Rafael Angel | ADDRESS ON FILE |
| 2422854 | LOPEZ PAGAN,ISAIDA | ADDRESS ON FILE |
| 2404925 | LOPEZ PAGAN,MARIBEL | ADDRESS ON FILE |
| 2416227 | LOPEZ PAGAN,MARTA R | ADDRESS ON FILE |
| 2412891 | LOPEZ PAGAN,VILMA R | ADDRESS ON FILE |
| 1670611 | LOPEZ PAGAS, JOSE R. | ADDRESS ON FILE |
| 2404134 | LOPEZ PANTOJA,ALTAGRACIA | ADDRESS ON FILE |
| 866054 | LOPEZ PENA, DAVID & RIVERA, CARMEN | ADDRESS ON FILE |
| 2407773 | LOPEZ PENA,IRIS B | ADDRESS ON FILE |
| 2416560 | LOPEZ PENA,MARIA DEL C | ADDRESS ON FILE |
| 2422437 | LOPEZ PENA,MARIA M | ADDRESS ON FILE |
| 679084 | LOPEZ PEREZ, JOHNNY | ADDRESS ON FILE |
| 2422382 | LOPEZ PEREZ,ANDRES R | ADDRESS ON FILE |
| 2402751 | LOPEZ PEREZ,BELEN | ADDRESS ON FILE |
| 2413998 | LOPEZ PEREZ,CARMEN I | ADDRESS ON FILE |
| 2408644 | LOPEZ PEREZ,DORA N | ADDRESS ON FILE |
| 2412788 | LOPEZ PEREZ,ENY S | ADDRESS ON FILE |
| 2419460 | LOPEZ PEREZ,OSCAR | ADDRESS ON FILE |
| 2401895 | LOPEZ PEREZ,PEDRO A. | ADDRESS ON FILE |
| 2414812 | LOPEZ PEREZ,RAQUEL | ADDRESS ON FILE |
| 2419088 | LOPEZ PEREZ,SONIA | ADDRESS ON FILE |
| 1471188 | LOPEZ QUILES, ILEANA | ADDRESS ON FILE |
| 2421064 | LOPEZ QUINONES,OLGA L | ADDRESS ON FILE |
| 2417904 | LOPEZ QUINTERO,LUIS H | ADDRESS ON FILE |
| 2412150 | LOPEZ RAICES,EVA E | ADDRESS ON FILE |
| 2403568 | LOPEZ RAMIREZ,ANTONIO | ADDRESS ON FILE |
| 2414476 | LOPEZ RAMIREZ,MARIA DEL R | ADDRESS ON FILE |
| 2413057 | LOPEZ RAMIREZ,NOEMI | ADDRESS ON FILE |
| 2402057 | LOPEZ RAMIREZ,RUTH B | ADDRESS ON FILE |
| 2424089 | Lopez Ramos Wilfredo | ADDRESS ON FILE |
| 1461125 | LOPEZ RAMOS, MARIA J | ADDRESS ON FILE |
| 2403147 | LOPEZ RAMOS,ELIZABETH | ADDRESS ON FILE |
| 2408317 | LOPEZ RAMOS,NILDA | ADDRESS ON FILE |
| 2409071 | LOPEZ RAMOS,NORMA I | ADDRESS ON FILE |
| 2402556 | LOPEZ RAMOS,RAMON | ADDRESS ON FILE |
| 2413660 | LOPEZ RAMOS,VICTOR M | ADDRESS ON FILE |
| 2412046 | LOPEZ RAMOS,WILLIAM | ADDRESS ON FILE |
| 2414170 | LOPEZ RAMOS,ZENAIDA | ADDRESS ON FILE |
| 2416716 | LOPEZ RESTO,DAMARIS | ADDRESS ON FILE |
| 2406964 | LOPEZ RESTO,GLADYS | ADDRESS ON FILE |
| 2415963 | LOPEZ REVEROL,FEDERICO | ADDRESS ON FILE |
| 2439661 | Lopez Reyes Marcos | ADDRESS ON FILE |
| 2416519 | LOPEZ REYES,BRENDA A | ADDRESS ON FILE |
| 2402817 | LOPEZ REYES,PEDRO L | ADDRESS ON FILE |
| 1565908 | LOPEZ RIOS, FELIX M. | ADDRESS ON FILE |
| 2414789 | LOPEZ RIOS,MARIELA | ADDRESS ON FILE |
| 2411889 | LOPEZ RIOS,SAYDA | ADDRESS ON FILE |
| 2567070 | LOPEZ RIVAS,AIDA L | ADDRESS ON FILE |
| 2424678 | Lopez Rivera Rafael | ADDRESS ON FILE |
| 1934124 | Lopez Rivera, Maria del C. | ADDRESS ON FILE |
| 943924 | LOPEZ RIVERA, MARITZA | ADDRESS ON FILE |
| 1549994 | Lopez Rivera, Rafael  A. | ADDRESS ON FILE |
| 2403921 | LOPEZ RIVERA,AIDA I | ADDRESS ON FILE |
| 2418713 | LOPEZ RIVERA,ALMA R | ADDRESS ON FILE |
| 2412581 | LOPEZ RIVERA,BETSY L | ADDRESS ON FILE |
| 2414015 | LOPEZ RIVERA,DELIA R | ADDRESS ON FILE |
| 2406603 | LOPEZ RIVERA,EDWIN L | ADDRESS ON FILE |
| 2404895 | LOPEZ RIVERA,HUGO | ADDRESS ON FILE |
| 2407253 | LOPEZ RIVERA,IRAIDA | ADDRESS ON FILE |
| 2408394 | LOPEZ RIVERA,JANET | ADDRESS ON FILE |
| 2420371 | LOPEZ RIVERA,MARGA I | ADDRESS ON FILE |
| 2419325 | LOPEZ RIVERA,MARIA DEL C | ADDRESS ON FILE |
| 2410724 | LOPEZ RIVERA,MARITZA | ADDRESS ON FILE |
| 2401987 | LOPEZ RIVERA,MERCEDES I. | ADDRESS ON FILE |
| 2411047 | LOPEZ RIVERA,OSCAR | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405593 | LÓPEZ RIVERA,SOL E | ADDRESS ON FILE | | | | |
| 2422848 | LÓPEZ RIVERA,VIRGENMINA | ADDRESS ON FILE | | | | |
| 2424039 | Lopez Rodriguez Rosa | ADDRESS ON FILE | | | | |
| 32997 | Lopez Rodriguez, Arlene | ADDRESS ON FILE | | | | |
| 2091792 | Lopez Rodriguez, Arlene | ADDRESS ON FILE | | | | |
| 2013550 | Lopez Rodriguez, Evelyn | ADDRESS ON FILE | | | | |
| 1983249 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | |
| 2188706 | Lopez Rodriguez, Ivan Nery | ADDRESS ON FILE | | | | |
| 2188704 | Lopez Rodriguez, Luis Ivan | ADDRESS ON FILE | | | | |
| 1900656 | Lopez Rodriguez, Mariel | ADDRESS ON FILE | | | | |
| 2409760 | LÓPEZ RODRIGUEZ,ANA I | ADDRESS ON FILE | | | | |
| 2418714 | LÓPEZ RODRIGUEZ,ANA M | ADDRESS ON FILE | | | | |
| 2411994 | LÓPEZ RODRIGUEZ,ANGEL | ADDRESS ON FILE | | | | |
| 2401984 | LÓPEZ RODRIGUEZ,CECILIA | ADDRESS ON FILE | | | | |
| 2419635 | LÓPEZ RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2415399 | LÓPEZ RODRIGUEZ,GEREMIAS | ADDRESS ON FILE | | | | |
| 2400777 | LÓPEZ RODRIGUEZ,GLADYS | ADDRESS ON FILE | | | | |
| 2408455 | LÓPEZ RODRIGUEZ,IRMA E | ADDRESS ON FILE | | | | |
| 2413151 | LÓPEZ RODRIGUEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2419918 | LÓPEZ RODRIGUEZ,MADELINE | ADDRESS ON FILE | | | | |
| 2417823 | LÓPEZ RODRIGUEZ,MARCIAL | ADDRESS ON FILE | | | | |
| 2418496 | LÓPEZ RODRIGUEZ,MARIA | ADDRESS ON FILE | | | | |
| 2420703 | LÓPEZ RODRIGUEZ,MARIA | ADDRESS ON FILE | | | | |
| 2408793 | LÓPEZ RODRIGUEZ,MARIA A | ADDRESS ON FILE | | | | |
| 2405936 | LÓPEZ RODRIGUEZ,MARIA T | ADDRESS ON FILE | | | | |
| 2413738 | LÓPEZ RODRIGUEZ,MARTA M | ADDRESS ON FILE | | | | |
| 2413881 | LÓPEZ RODRIGUEZ,MILTA | ADDRESS ON FILE | | | | |
| 2417173 | LÓPEZ RODRIGUEZ,MINERVA | ADDRESS ON FILE | | | | |
| 2417848 | LÓPEZ RODRIGUEZ,ROSA | ADDRESS ON FILE | | | | |
| 2420167 | LÓPEZ RODRIGUEZ,SOCORRO | ADDRESS ON FILE | | | | |
| 2412058 | LÓPEZ ROJAS,NELLY | ADDRESS ON FILE | | | | |
| 2410880 | LÓPEZ ROJAS,PEDRO | ADDRESS ON FILE | | | | |
| 1582377 | LÓPEZ ROLÓN, CARMEN ALICIA | ADDRESS ON FILE | | | | |
| 2419993 | LÓPEZ ROMAN,IVETTE | ADDRESS ON FILE | | | | |
| 2422560 | LÓPEZ RONDON,AXA D | ADDRESS ON FILE | | | | |
| 2414723 | LÓPEZ ROSA,ELBA L | ADDRESS ON FILE | | | | |
| 2422012 | LÓPEZ ROSA,GLADYS | ADDRESS ON FILE | | | | |
| 2408126 | LÓPEZ ROSA,JOSÉ M | ADDRESS ON FILE | | | | |
| 2404859 | LÓPEZ ROSADO,MIGDALIA DEL C | ADDRESS ON FILE | | | | |
| 2400560 | LÓPEZ ROSADO,NILSA H | ADDRESS ON FILE | | | | |
| 2414085 | LÓPEZ ROSADO,VICTOR M | ADDRESS ON FILE | | | | |
| 1508946 | LÓPEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | |
| 1508620 | LÓPEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | |
| 2411784 | LÓPEZ ROSARIO,ADA | ADDRESS ON FILE | | | | |
| 2421934 | LÓPEZ RUBIO,SONIA | ADDRESS ON FILE | | | | |
| 2422116 | LÓPEZ RUIZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2403098 | LÓPEZ RUIZ,GLADYS M | ADDRESS ON FILE | | | | |
| 2415558 | LÓPEZ RUIZ,MARIA | ADDRESS ON FILE | | | | |
| 2407599 | LÓPEZ RUIZ,MARIA M | ADDRESS ON FILE | | | | |
| 2404365 | LÓPEZ RUIZ,RAMONA | ADDRESS ON FILE | | | | |
| 2419422 | LÓPEZ RUIZ,REINEIRO | ADDRESS ON FILE | | | | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | ADDRESS ON FILE | | | | |
| 2416461 | LÓPEZ SAEZ,LEOVIGILDO | ADDRESS ON FILE | | | | |
| 2404380 | LÓPEZ SALGADO,ADA L | ADDRESS ON FILE | | | | |
| 2403604 | LÓPEZ SALGADO,PAULA I | ADDRESS ON FILE | | | | |
| 1853752 | Lopez Sanchez, Ana L | ADDRESS ON FILE | | | | |
| 1868316 | LÓPEZ SANCHEZ, ANGEL A. | ADDRESS ON FILE | | | | |
| 229027 | LÓPEZ SANCHEZ, IRIS N | ADDRESS ON FILE | | | | |
| 1876995 | Lopez Sanchez, Lydia M | ADDRESS ON FILE | | | | |
| 2423158 | LÓPEZ SANCHEZ,IRIS N | ADDRESS ON FILE | | | | |
| 2421798 | LÓPEZ SANCHEZ,JENNY | ADDRESS ON FILE | | | | |
| 2419302 | LÓPEZ SANCHEZ,JOHN | ADDRESS ON FILE | | | | |
| 2420530 | LÓPEZ SANCHEZ,LISA | ADDRESS ON FILE | | | | |
| 2401135 | LÓPEZ SANCHEZ,MARIA | ADDRESS ON FILE | | | | |
| 2422600 | LÓPEZ SANCHEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2403700 | LÓPEZ SANCHEZ,MILDRE | ADDRESS ON FILE | | | | |
| 2415273 | LÓPEZ SANCHEZ,MYRNA S | ADDRESS ON FILE | | | | |
| 2417076 | LÓPEZ SANCHEZ,RUTH | ADDRESS ON FILE | | | | |
| 2411419 | LÓPEZ SANFELIZ,ADA R | ADDRESS ON FILE | | | | |
| 2421335 | LÓPEZ SANTANA,AUREO | ADDRESS ON FILE | | | | |
| 2399982 | LÓPEZ SANTANA,CARMEN | ADDRESS ON FILE | | | | |
| 2408506 | LÓPEZ SANTANA,FRANK | ADDRESS ON FILE | | | | |
| 2417878 | LÓPEZ SANTANA,JOSE A | ADDRESS ON FILE | | | | |
| 2414113 | LÓPEZ SANTANA,SONIA M | ADDRESS ON FILE | | | | |
| 1558107 | LÓPEZ SANTIAGO, ADA N. | ADDRESS ON FILE | | | | |
| 1079924 | LÓPEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | |
| 2415440 | LÓPEZ SANTIAGO,GLORIA I | ADDRESS ON FILE | | | | |
| 2408979 | LÓPEZ SANTIAGO,MARIA J | ADDRESS ON FILE | | | | |
| 2403621 | LÓPEZ SANTIAGO,MARIA L | ADDRESS ON FILE | | | | |
| 2423015 | LÓPEZ SANTIAGO,MARIBEL | ADDRESS ON FILE | | | | |
| 2402950 | LÓPEZ SANTIAGO,MILAGROS | ADDRESS ON FILE | | | | |
| 2416421 | LÓPEZ SANTIAGO,NILDA E | ADDRESS ON FILE | | | | |
| 2416839 | LÓPEZ SANTIAGO,NILSA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 937 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2416985 | LOPEZ SANTIAGO,RAFAEL | ADDRESS ON FILE |
| 1466543 | LOPEZ SANTOS, MARIA DE LOS A | ADDRESS ON FILE |
| 1462318 | LOPEZ SANTOS, MARIA DE LOS A | ADDRESS ON FILE |
| 2422134 | LOPEZ SANTOS,ILUMINADA | ADDRESS ON FILE |
| 2411141 | LOPEZ SANTOS,IVAN | ADDRESS ON FILE |
| 2411438 | LOPEZ SANTOS,RUTH M | ADDRESS ON FILE |
| 2414956 | LOPEZ SEARA,HILDA M | ADDRESS ON FILE |
| 276764 | LOPEZ SEPULVEDA, LESBIA | ADDRESS ON FILE |
| 2400080 | LOPEZ SILVESTRY,ROSA L | ADDRESS ON FILE |
| 2419661 | LOPEZ SMITH,SUZANNE I | ADDRESS ON FILE |
| 726834 | LOPEZ SOTO, NASHALI | ADDRESS ON FILE |
| 2408977 | LOPEZ SOTO,ANA G | ADDRESS ON FILE |
| 2418639 | LOPEZ SOTO,DAISY | ADDRESS ON FILE |
| 2422027 | LOPEZ SOTO,MIRTA | ADDRESS ON FILE |
| 2419715 | LOPEZ SUAREZ,MARIA E | ADDRESS ON FILE |
| 2419091 | LOPEZ TELLADO,AIDA I | ADDRESS ON FILE |
| 2421638 | LOPEZ TENES,MILRE | ADDRESS ON FILE |
| 1740696 | Lopez Tirado, Angel L. | ADDRESS ON FILE |
| 2411978 | LOPEZ TIZOL,ROSA L | ADDRESS ON FILE |
| 2409370 | LOPEZ TORO,CARMEN L | ADDRESS ON FILE |
| 2409663 | LOPEZ TORO,IVONNE | ADDRESS ON FILE |
| 2220098 | Lopez Torres, Betsy E. | ADDRESS ON FILE |
| 706716 | LOPEZ TORRES, MADELINE | ADDRESS ON FILE |
| 2410217 | LOPEZ TORRES,ADELINA | ADDRESS ON FILE |
| 2408713 | LOPEZ TORRES,BETSY E | ADDRESS ON FILE |
| 2413893 | LOPEZ TORRES,DALIA | ADDRESS ON FILE |
| 2413717 | LOPEZ TORRES,JOSE R | ADDRESS ON FILE |
| 2410801 | LOPEZ TORRES,MARIA V | ADDRESS ON FILE |
| 2415657 | LOPEZ TORRES,MARISOL | ADDRESS ON FILE |
| 2413023 | LOPEZ TORRES,MARITZA | ADDRESS ON FILE |
| 2418041 | LOPEZ TORRES,NANCY | ADDRESS ON FILE |
| 1472529 | Lopez Valdes, Diana M | ADDRESS ON FILE |
| 2418935 | LOPEZ VALE,SAMUEL | ADDRESS ON FILE |
| 1602304 | Lopez Valentin, Caridad | ADDRESS ON FILE |
| 1701769 | Lopez Valentin, Caridad | ADDRESS ON FILE |
| 2405535 | LOPEZ VALENTIN,IVONNE M | ADDRESS ON FILE |
| 2402491 | LOPEZ VALES,MARIA J | ADDRESS ON FILE |
| 2403985 | LOPEZ VALLE,BRUNILDA | ADDRESS ON FILE |
| 2421031 | LOPEZ VALLES,EVA | ADDRESS ON FILE |
| 2420096 | LOPEZ VARGAS,AWILDA | ADDRESS ON FILE |
| 2403849 | LOPEZ VARGAS,CARMEN A | ADDRESS ON FILE |
| 2414548 | LOPEZ VARGAS,MANUEL | ADDRESS ON FILE |
| 2401570 | LOPEZ VAZQUEZ,ALTAGRACIA | ADDRESS ON FILE |
| 2407578 | LOPEZ VAZQUEZ,ANABELLE | ADDRESS ON FILE |
| 2422379 | LOPEZ VAZQUEZ,JULIA M | ADDRESS ON FILE |
| 2401029 | LOPEZ VAZQUEZ,MARIA J | ADDRESS ON FILE |
| 2419499 | LOPEZ VAZQUEZ,MARY E | ADDRESS ON FILE |
| 2418898 | LOPEZ VAZQUEZ,PEDRO | ADDRESS ON FILE |
| 2420741 | LOPEZ VEGA,CARMEN I | ADDRESS ON FILE |
| 2412886 | LOPEZ VEGA,IDNA | ADDRESS ON FILE |
| 2419110 | LOPEZ VEGA,MARIA M | ADDRESS ON FILE |
| 2421294 | LOPEZ VEGA,MAYRA | ADDRESS ON FILE |
| 2400634 | LOPEZ VEGA,VIRGINIA | ADDRESS ON FILE |
| 2406330 | LOPEZ VEGA,WANDA I | ADDRESS ON FILE |
| 2421803 | LOPEZ VELAZQUEZ,ELSA I | ADDRESS ON FILE |
| 1987951 | Lopez Velez, Lucia J. | ADDRESS ON FILE |
| 2029872 | Lopez Velez, Mario Alfonso | ADDRESS ON FILE |
| 1965098 | Lopez Velez, Wilma S. | ADDRESS ON FILE |
| 2400452 | LOPEZ VELEZ,EDNA N | ADDRESS ON FILE |
| 2404154 | LOPEZ VELEZ,JOSE E | ADDRESS ON FILE |
| 2409132 | LOPEZ VELEZ,LUCIA J | ADDRESS ON FILE |
| 2400581 | LOPEZ VILLAFANE,JOAQUIN | ADDRESS ON FILE |
| 2406620 | LOPEZ VILLALOBOS,PERFECTO | ADDRESS ON FILE |
| 2415199 | LOPEZ VILLANUEVA,DALIA | ADDRESS ON FILE |
| 2449836 | Lopez W Villarrubia | ADDRESS ON FILE |
| 2416719 | LOPEZ YAMBO,CARMEN A | ADDRESS ON FILE |
| 1506251 | LOPEZ, ARIADNA | ADDRESS ON FILE |
| 1445596 | LOPEZ, ELBA | ADDRESS ON FILE |
| 1768270 | Lopez, Guillermo | ADDRESS ON FILE |
| 1687435 | Lopez, Joel | ADDRESS ON FILE |
| 944600 | LOPEZ, YARIMAR RAMIREZ | ADDRESS ON FILE |
| 2424204 | Lopez-Alvarado L Carmen L. | ADDRESS ON FILE |
| 2424825 | Lopez-Rodriguez G Luis Rodriguez | ADDRESS ON FILE |
| 2423745 | Lopez-Romero Roberto Romero | ADDRESS ON FILE |
| 2423748 | Lopez-Romero William Romero | ADDRESS ON FILE |
| 2417686 | LORA CRUZ,MYRNA | ADDRESS ON FILE |
| 2407744 | LORA CRUZ,OLGA A | ADDRESS ON FILE |
| 2503886 | LORAINE ACEVEDO LINARES | ADDRESS ON FILE |
| 2485612 | LORAINE REYES ARAMBOLES | ADDRESS ON FILE |
| 2502271 | LORAINE RODRIGUEZ LLAMAS | ADDRESS ON FILE |
| 2458018 | Loraine Lopez Nazario | ADDRESS ON FILE |
| 2441254 | Loraine Ramos Medina | ADDRESS ON FILE |
| 2413770 | LORAN AMADOR,WANDA I | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 938 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2408108 | LORAN COLON,CARMEN L | ADDRESS ON FILE |
| 1573015 | LORAN HERNANDEZ, CARMEN D. | ADDRESS ON FILE |
| 2505676 | LOREANA MORALES TIRADO | ADDRESS ON FILE |
| 2469971 | Loree Figueroa Gibson | ADDRESS ON FILE |
| 2391731 | Loreina Polanco Molina | ADDRESS ON FILE |
| 2498425 | LORELEI LOPEZ NIEVES | ADDRESS ON FILE |
| 2436388 | Loreley L Ramos Cordero | ADDRESS ON FILE |
| 2427055 | Loreli Rosario Abreu | ADDRESS ON FILE |
| 2503602 | LORELL VAZQUEZ DIAZ | ADDRESS ON FILE |
| 2495357 | LORELLE M ORTIZ IRIZARRY | ADDRESS ON FILE |
| 2492790 | LOREN D GARCIA OLIVERA | ADDRESS ON FILE |
| 2384082 | Loren Franceschi Perez | ADDRESS ON FILE |
| 2501806 | LORENA CARRERO LUGO | ADDRESS ON FILE |
| 2485862 | LORENA CORTES ROSARIO | ADDRESS ON FILE |
| 2473276 | LORENA DELGADO MENDEZ | ADDRESS ON FILE |
| 2506553 | LORENA ROMAN TERON | ADDRESS ON FILE |
| 2502962 | LORENA A CORDERO MALDONADO | ADDRESS ON FILE |
| 2482343 | LORENA E CARRILLO RIVERA | ADDRESS ON FILE |
| 2502335 | LORENA I ROSA ROLDAN | ADDRESS ON FILE |
| 2485311 | LORENIS RIVERA GARCIA | ADDRESS ON FILE |
| 2407681 | LORENTE GISPERT,ANA M | ADDRESS ON FILE |
| 2430956 | Lorenza Crespo Rodriguez | ADDRESS ON FILE |
| 2419944 | LORENZANA TORRES,CARMEN J | ADDRESS ON FILE |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | ADDRESS ON FILE |
| 2402659 | LORENZI TROSSI,JOSE A | ADDRESS ON FILE |
| 2489177 | LORENZO ILLAS RAMOS | ADDRESS ON FILE |
| 2472807 | LORENZO ORTIZ MORALES | ADDRESS ON FILE |
| 1573901 | Lorenzo Andrade, Hortensia | ADDRESS ON FILE |
| 2457784 | Lorenzo Cruz Cartagena | ADDRESS ON FILE |
| 2374930 | Lorenzo Cruz Ibarra | ADDRESS ON FILE |
| 2453279 | Lorenzo Delgado Delgado | ADDRESS ON FILE |
| 2462122 | Lorenzo Delgado Figueroa | ADDRESS ON FILE |
| 2422733 | LORENZO FIGUEROA,EMILIA | ADDRESS ON FILE |
| 2372744 | Lorenzo G Blas Santamaria | ADDRESS ON FILE |
| 2374242 | Lorenzo Garcia Olivera | ADDRESS ON FILE |
| 2448721 | Lorenzo Gonzalez Cesar Augusto | ADDRESS ON FILE |
| 2406960 | LORENZO GONZALEZ,CARMEN M | ADDRESS ON FILE |
| 2410779 | LORENZO GONZALEZ,NOEMI | ADDRESS ON FILE |
| 2414517 | LORENZO GONZALEZ,SANDRA M | ADDRESS ON FILE |
| 2419874 | LORENZO HERNANDEZ,CARMEN A | ADDRESS ON FILE |
| 2468149 | Lorenzo J Carrasco Guerra | ADDRESS ON FILE |
| 2449569 | Lorenzo Lorenzo Wilfredo | ADDRESS ON FILE |
| 2057150 | Lorenzo Lorenzo, Blanca N. | ADDRESS ON FILE |
| 2107000 | Lorenzo Lorenzo, Luz M. | ADDRESS ON FILE |
| 2401544 | LORENZO LORENZO,BLANCA N. | ADDRESS ON FILE |
| 2417992 | LORENZO LORENZO,CARMEN E | ADDRESS ON FILE |
| 2420813 | LORENZO LORENZO,EVELYN | ADDRESS ON FILE |
| 2404980 | LORENZO LORENZO,PABLO | ADDRESS ON FILE |
| 2409749 | LORENZO MENDEZ,ORLANDO | ADDRESS ON FILE |
| 2409287 | LORENZO NIEVES,EROILDA | ADDRESS ON FILE |
| 2408889 | LORENZO ORELLANA,GLORIA E | ADDRESS ON FILE |
| 2438744 | Lorenzo Ortiz Torres | ADDRESS ON FILE |
| 2376435 | Lorenzo Padro Monge | ADDRESS ON FILE |
| 2435183 | Lorenzo Perez Hernandez | ADDRESS ON FILE |
| 2409582 | LORENZO PEREZ,NEREIDA | ADDRESS ON FILE |
| 2393680 | Lorenzo Rivas Rivera | ADDRESS ON FILE |
| 2387809 | Lorenzo Rivera Berrios | ADDRESS ON FILE |
| 2460523 | Lorenzo Rivera Rodriguez | ADDRESS ON FILE |
| 2468455 | Lorenzo Rodriguez Marquez | ADDRESS ON FILE |
| 2393932 | Lorenzo Soto Serrano | ADDRESS ON FILE |
| 2410654 | LORENZO SOTO,MADELINE | ADDRESS ON FILE |
| 2464820 | Lorenzo Suarez Antonio | ADDRESS ON FILE |
| 2374121 | Lorenzo Trinidad Lugo | ADDRESS ON FILE |
| 2420880 | LORENZO VELAZQUEZ,MAYRA | ADDRESS ON FILE |
| 2381518 | Lorenzo Vilches Viera | ADDRESS ON FILE |
| 1577549 | Lorenzo-Perez, Migdalia | ADDRESS ON FILE |
| 2451632 | Lores Rivera Maria | ADDRESS ON FILE |
| 2458778 | Loreto Figueroa Correa | ADDRESS ON FILE |
| 2383752 | Loreto Morales Rodriguez | ADDRESS ON FILE |
| 2395063 | Lorgia Jurado Ortiz | ADDRESS ON FILE |
| 2469822 | Lori A Rivera Cintron | ADDRESS ON FILE |
| 2478728 | LORIANNIE VELEZ ORTIZ | ADDRESS ON FILE |
| 2484252 | LORIE A VELEZ DOMENECH | ADDRESS ON FILE |
| 2479523 | LORIE M MIRANDA NEGRON | ADDRESS ON FILE |
| 2485205 | LORIMAR MORALES GONZALEZ | ADDRESS ON FILE |
| 2473104 | LORIMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2451732 | Lorimar Santo Domingo Torres | ADDRESS ON FILE |
| 2496632 | LORIS AGUAYO ROSA | ADDRESS ON FILE |
| 2500138 | LORIS L RIVERA TORRES | ADDRESS ON FILE |
| 2483829 | LORISETTE ORTIZ ORTIZ | ADDRESS ON FILE |
| 2503173 | LORIYACK M VAZQUEZ REAL | ADDRESS ON FILE |
| 2477135 | LORMARIEL DELGADO MAYSONET | ADDRESS ON FILE |
| 2504679 | LORNA ALBINO RIOS | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 939 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2476084 | LORNA MENESES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490531 | LORNA MIRANDA ROSARIO | ADDRESS ON FILE | | | | |
| 2505712 | LORNA OLIVO DAVILA | ADDRESS ON FILE | | | | |
| 2489903 | LORNA ORTIZ RIOS | ADDRESS ON FILE | | | | |
| 2502614 | LORNA RODRIGUEZ MORENO | ADDRESS ON FILE | | | | |
| 2490920 | LORNA VARGAS RUIZ | ADDRESS ON FILE | | | | |
| 2442198 | Lorna A Beltran Gerena | ADDRESS ON FILE | | | | |
| 2498803 | LORNA A JIMENEZ CORDERO | ADDRESS ON FILE | | | | |
| 2442193 | Lorna Aguila Rodriguez | ADDRESS ON FILE | | | | |
| 2430291 | Lorna C El Chevres | ADDRESS ON FILE | | | | |
| 2501912 | LORNA C POLI ROSARIO | ADDRESS ON FILE | | | | |
| 2449531 | Lorna Colon Rivera | ADDRESS ON FILE | | | | |
| 2438009 | Lorna E Ayala Martinez | ADDRESS ON FILE | | | | |
| 2491802 | LORNA E CLAUDIO SANCHEZ | ADDRESS ON FILE | | | | |
| 2479422 | LORNA E LOPEZ LAMBOY | ADDRESS ON FILE | | | | |
| 2482101 | LORNA E RIOS PENA | ADDRESS ON FILE | | | | |
| 2495498 | LORNA G ROLON RIVERA | ADDRESS ON FILE | | | | |
| 2432792 | Lorna I Colon Gomez | ADDRESS ON FILE | | | | |
| 2500716 | LORNA M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2504976 | LORNA M CORREA VELEZ | ADDRESS ON FILE | | | | |
| 2478202 | LORNA M MARTINEZ BAEZ | ADDRESS ON FILE | | | | |
| 2478341 | LORNA M MARTINEZ VALENTIN | ADDRESS ON FILE | | | | |
| 2459089 | Lorna M Padilla Cartagena | ADDRESS ON FILE | | | | |
| 2450487 | Lorna M Rivera Malave | ADDRESS ON FILE | | | | |
| 2447268 | Lorna M Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2427850 | Lorna N Rivera Rosado | ADDRESS ON FILE | | | | |
| 2447536 | Lorna Rosario Verdejo | ADDRESS ON FILE | | | | |
| 2443424 | Lorna Y Lebron Lebron | ADDRESS ON FILE | | | | |
| 2504954 | LORNALIZ ROSADO ORTIZ | ADDRESS ON FILE | | | | |
| 2492151 | LORRAINE MERCADO CRUZ | ADDRESS ON FILE | | | | |
| 2472183 | LORRAINE BONILLA ACEVEDO | ADDRESS ON FILE | | | | |
| 2472287 | LORRAINE CALO GONZALEZ | ADDRESS ON FILE | | | | |
| 2474471 | LORRAINE COLON CRUZ | ADDRESS ON FILE | | | | |
| 2480219 | LORRAINE ESPADA ESPADA | ADDRESS ON FILE | | | | |
| 2473481 | LORRAINE GARCIA LAGARES | ADDRESS ON FILE | | | | |
| 2479640 | LORRAINE LOPEZ ROSA | ADDRESS ON FILE | | | | |
| 2478594 | LORRAINE MALDONADO QUINTERO | ADDRESS ON FILE | | | | |
| 2480336 | LORRAINE MENDEZ PEREZ | ADDRESS ON FILE | | | | |
| 2505123 | LORRAINE VEGA BECERRA | ADDRESS ON FILE | | | | |
| 2386223 | Lorraine C Cintron Soto | ADDRESS ON FILE | | | | |
| 2506108 | LORRAINE D CARDONA SANCHEZ | ADDRESS ON FILE | | | | |
| 2429769 | Lorraine Guillama Roman | ADDRESS ON FILE | | | | |
| 2378478 | Lorraine Lopez Chaluisan | ADDRESS ON FILE | | | | |
| 2385544 | Lorraine Lopez Mercado | ADDRESS ON FILE | | | | |
| 2471051 | Lorraine M Biaggi Trigo | ADDRESS ON FILE | | | | |
| 2503633 | LORRAINE M CRESPO TORRES | ADDRESS ON FILE | | | | |
| 2502594 | LORRAINE M MONROIG TAVAREZ | ADDRESS ON FILE | | | | |
| 2442490 | Lorraine Martinez Adorno | ADDRESS ON FILE | | | | |
| 2454742 | Lorraine Perea Rodriguez | ADDRESS ON FILE | | | | |
| 2371765 | Lorraine Riefkohl Gorbea | ADDRESS ON FILE | | | | |
| 2379385 | Lorraine Rosado Reyes | ADDRESS ON FILE | | | | |
| 2502791 | LORRAINE Z NIEVES RIVERA | ADDRESS ON FILE | | | | |
| 2503581 | LORRIEANE COSME RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2472302 | LORRY A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 1486095 | PARTNERSHIP COMPOSED OF JUAN | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | SAN JUAN | PR | 00902-2726 |
| 2430348 | Los F. F Velez Velazcar Velez | ADDRESS ON FILE | | | | |
| 2503599 | LOTMARIE MORALES PADRO | ADDRESS ON FILE | | | | |
| 2445473 | Lotna Z Rivera | ADDRESS ON FILE | | | | |
| 2412571 | LOTTI VEGA,ANNETTE J | ADDRESS ON FILE | | | | |
| 2487564 | LOTTIE BOU SANCHEZ | ADDRESS ON FILE | | | | |
| 2478042 | LOTTIE GARAYUA OLMEDA | ADDRESS ON FILE | | | | |
| 1666962 | LOUBRIEL, WALLACE | Calle 140 CK-2 | Valle Arriba Heights | | Carolina | PR | 00983 |
| 2402982 | LOUCIL ONGAY,ELIZABETH | ADDRESS ON FILE | | | | |
| 2496690 | LOUIS ARROYO GONZALEZ | ADDRESS ON FILE | | | | |
| 2397089 | Louis A Molina Perez | ADDRESS ON FILE | | | | |
| 2572041 | Louis A Molina Perez | ADDRESS ON FILE | | | | |
| 2372458 | Louis A Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2463524 | Louis Colon Molina | ADDRESS ON FILE | | | | |
| 2383586 | Louis Cruz Cancel | ADDRESS ON FILE | | | | |
| 2454873 | Louis Cruz Quinones | ADDRESS ON FILE | | | | |
| 2454828 | Louis D Rosado Cintron | ADDRESS ON FILE | | | | |
| 2452940 | Louis De Moura Fajardo | ADDRESS ON FILE | | | | |
| 2484446 | LOUIS E DELGADO SANTANA | ADDRESS ON FILE | | | | |
| 1620005 | Hernández | ADDRESS ON FILE | | | | |
| 2441890 | Louis I Torres Roman | ADDRESS ON FILE | | | | |
| 2453300 | Louis J Snyder Nieves | ADDRESS ON FILE | | | | |
| 2453974 | Louis Lo Golivo | ADDRESS ON FILE | | | | |
| 2457143 | Louis Matos Perez | ADDRESS ON FILE | | | | |
| 2458409 | Louis Maurosa Gutierrez | ADDRESS ON FILE | | | | |
| 2471884 | LOUIS-P QUINONES GONZALEZ | ADDRESS ON FILE | | | | |
| 2375330 | Louis Rosario Cruz | ADDRESS ON FILE | | | | |
| 2463332 | Louis Troche Hernandez | ADDRESS ON FILE | | | | |
| 2479033 | LOUMARIE GUZMAN ECHEVARRIA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2507029 | LOURDELIZ RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2504246 | LOURDELIZ TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 2472240 | LOURDES ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | |
| 2480256 | LOURDES AYALA RAMOS | ADDRESS ON FILE | | | | | | |
| 2495249 | LOURDES BAEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 2489021 | LOURDES BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 2473214 | LOURDES CALDERO CABRERA | ADDRESS ON FILE | | | | | | |
| 2487270 | LOURDES CANALES APONTE | ADDRESS ON FILE | | | | | | |
| 2474195 | LOURDES CASANOVA PINTOR | ADDRESS ON FILE | | | | | | |
| 2476759 | LOURDES CATALA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2489069 | LOURDES CHAAR PADIN | ADDRESS ON FILE | | | | | | |
| 2477602 | LOURDES COLLAZO DIAZ | ADDRESS ON FILE | | | | | | |
| 2493329 | LOURDES COLON APONTE | ADDRESS ON FILE | | | | | | |
| 2482922 | LOURDES COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2471747 | LOURDES COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 2474565 | LOURDES CORDOVES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2482166 | LOURDES CORE VELEZ | ADDRESS ON FILE | | | | | | |
| 2475522 | LOURDES COVAS VEGA | ADDRESS ON FILE | | | | | | |
| 2491925 | LOURDES CRESPO ROSADO | ADDRESS ON FILE | | | | | | |
| 2477261 | LOURDES CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2484742 | LOURDES CRUZ CUADRADO | ADDRESS ON FILE | | | | | | |
| 2482691 | LOURDES DAVILA SOTO | ADDRESS ON FILE | | | | | | |
| 2489148 | LOURDES DE HOYOS LUCIANO | ADDRESS ON FILE | | | | | | |
| 2484791 | LOURDES DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | |
| 2471639 | LOURDES DELGADO ALFONZO | ADDRESS ON FILE | | | | | | |
| 2482362 | LOURDES DIAZ OTERO | ADDRESS ON FILE | | | | | | |
| 2487930 | LOURDES ECHEVARRIA TORRELLAS | ADDRESS ON FILE | | | | | | |
| 2484223 | LOURDES FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 2495381 | LOURDES FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2495730 | LOURDES FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2503534 | LOURDES FRONTERA CRUZ | ADDRESS ON FILE | | | | | | |
| 2486996 | LOURDES GARCIA ACOSTA | ADDRESS ON FILE | | | | | | |
| 2490599 | LOURDES GARCIA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 2499371 | LOURDES GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 2503531 | LOURDES GUILFUCCI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2481543 | LOURDES HERNANDEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 2477449 | LOURDES IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2499181 | LOURDES IRRIZARRY SOTO | ADDRESS ON FILE | | | | | | |
| 2478981 | LOURDES LAGARES SOTO | ADDRESS ON FILE | | | | | | |
| 2498691 | LOURDES LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2489154 | LOURDES MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2486007 | LOURDES MARCANO CARRASCO | ADDRESS ON FILE | | | | | | |
| 2494721 | LOURDES MATOS BEQUER | ADDRESS ON FILE | | | | | | |
| 2488143 | LOURDES MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 2479954 | LOURDES MIRANDA QUINONES | ADDRESS ON FILE | | | | | | |
| 2499513 | LOURDES MIRANDA ROLON | ADDRESS ON FILE | | | | | | |
| 2503936 | LOURDES MIRO CIVIDANES | ADDRESS ON FILE | | | | | | |
| 2474144 | LOURDES MONTALVO FLORES | ADDRESS ON FILE | | | | | | |
| 2472551 | LOURDES MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 2495680 | LOURDES NAZARIO COLLAZO | ADDRESS ON FILE | | | | | | |
| 2487535 | LOURDES NAZARIO PLAZA | ADDRESS ON FILE | | | | | | |
| 2479289 | LOURDES OPIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2484890 | LOURDES ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 2495148 | LOURDES ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2482517 | LOURDES ORTIZ VIDAL | ADDRESS ON FILE | | | | | | |
| 2478912 | LOURDES PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2475222 | LOURDES PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2482744 | LOURDES QUILES SOTO | ADDRESS ON FILE | | | | | | |
| 2495420 | LOURDES QUINONES MERCADO | ADDRESS ON FILE | | | | | | |
| 2486900 | LOURDES QUINONES VELEZ | ADDRESS ON FILE | | | | | | |
| 2480862 | LOURDES RAMIREZ VALLE | ADDRESS ON FILE | | | | | | |
| 2479277 | LOURDES RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2498808 | LOURDES REYES NAVARRO | ADDRESS ON FILE | | | | | | |
| 2497673 | LOURDES RIVERA BLANCO | ADDRESS ON FILE | | | | | | |
| 2489304 | LOURDES RIVERA COSTA | ADDRESS ON FILE | | | | | | |
| 2476331 | LOURDES RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 2481833 | LOURDES RODRIGUEZ DECLET | ADDRESS ON FILE | | | | | | |
| 2472593 | LOURDES RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 2486300 | LOURDES RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 2499359 | LOURDES RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 2489547 | LOURDES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2489902 | LOURDES RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2480528 | LOURDES ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 2481229 | LOURDES ROSADO CORREA | ADDRESS ON FILE | | | | | | |
| 2500472 | LOURDES RUIZ CHAPARRO | ADDRESS ON FILE | | | | | | |
| 2474183 | LOURDES SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2478568 | LOURDES SANTANA CRUZ | ADDRESS ON FILE | | | | | | |
| 2492117 | LOURDES SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | |
| 2477270 | LOURDES SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2482912 | LOURDES SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2482113 | LOURDES SANTIAGO LAUREANO | ADDRESS ON FILE | | | | | | |
| 2492038 | LOURDES SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | |
| 2481702 | LOURDES SIERRA LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2484716 | LOURDES SMITH MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 2497394 | LOURDES SOTO LEON | ADDRESS ON FILE | | | | | | | |
| 2491754 | LOURDES TEJADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2496308 | LOURDES TORRES COSTA | ADDRESS ON FILE | | | | | | | |
| 2486371 | LOURDES TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 2497853 | LOURDES TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2487011 | LOURDES TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2499856 | LOURDES VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2475150 | LOURDES VARGAS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 2496442 | LOURDES VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2500618 | LOURDES VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2480287 | LOURDES VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 2490008 | LOURDES VICENTY SANTANA | ADDRESS ON FILE | | | | | | | |
| 2452770 | Lourdes *Santaella Nunez | ADDRESS ON FILE | | | | | | | |
| 2372785 | Lourdes A Alcaraz Gelpi | ADDRESS ON FILE | | | | | | | |
| 2490206 | LOURDES A CAMPOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2474760 | LOURDES A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 2491465 | LOURDES A CRUZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 2466370 | Lourdes A De Jesus Luna | ADDRESS ON FILE | | | | | | | |
| 2424958 | Lourdes A Lopez Olivencia | ADDRESS ON FILE | | | | | | | |
| 2503437 | LOURDES A MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2500362 | LOURDES A MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2486416 | LOURDES A ROSA MONTIJO | ADDRESS ON FILE | | | | | | | |
| 2436568 | Lourdes Agosto Jimenez | ADDRESS ON FILE | | | | | | | |
| 2431735 | Lourdes Agosto Melendez | ADDRESS ON FILE | | | | | | | |
| 2431736 | Lourdes Agosto Melendez | ADDRESS ON FILE | | | | | | | |
| 2467795 | Lourdes Alers Soto | ADDRESS ON FILE | | | | | | | |
| 2452626 | Lourdes Alfonso Roldan | ADDRESS ON FILE | | | | | | | |
| 2436396 | Lourdes Alvarado Sierra | ADDRESS ON FILE | | | | | | | |
| 2423242 | Lourdes Ambert Cruz | ADDRESS ON FILE | | | | | | | |
| 2347684 | Lourdes Aponte Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2450021 | Lourdes Arbelo Medina | ADDRESS ON FILE | | | | | | | |
| 2375720 | Lourdes Arce Jimenez | ADDRESS ON FILE | | | | | | | |
| 2385532 | Lourdes Armaiz Pinto | ADDRESS ON FILE | | | | | | | |
| 2444379 | Lourdes Avilez Mangual | ADDRESS ON FILE | | | | | | | |
| 2384868 | Lourdes Ayala Santiago | ADDRESS ON FILE | | | | | | | |
| 2435620 | Lourdes Ayala Vazquez | ADDRESS ON FILE | | | | | | | |
| 2424921 | Lourdes Ayla Monzon | ADDRESS ON FILE | | | | | | | |
| 2427815 | Lourdes B Hernandez | ADDRESS ON FILE | | | | | | | |
| 2478629 | LOURDES B HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2391622 | Lourdes Baez Delgado | ADDRESS ON FILE | | | | | | | |
| 2383824 | Lourdes Batista Garcia | ADDRESS ON FILE | | | | | | | |
| 2450526 | Lourdes Bello Rosario | ADDRESS ON FILE | | | | | | | |
| 2388626 | Lourdes Betancourt Rosado | ADDRESS ON FILE | | | | | | | |
| 2451951 | Lourdes Bloise Nu?Ez | ADDRESS ON FILE | | | | | | | |
| 2429269 | Lourdes Burgos Figueroa | ADDRESS ON FILE | | | | | | | |
| 2398766 | Lourdes C Morales Ramos | ADDRESS ON FILE | | | | | | | |
| 2574333 | Lourdes C Morales Ramos | ADDRESS ON FILE | | | | | | | |
| 2486731 | LOURDES C RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2427017 | Lourdes C Rodriguez Carrillo | ADDRESS ON FILE | | | | | | | |
| 2488194 | LOURDES C SANTIAGO GUIVAS | ADDRESS ON FILE | | | | | | | |
| 2481379 | LOURDES C TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2430752 | Lourdes C Viera Guzman | ADDRESS ON FILE | | | | | | | |
| 2374395 | Lourdes Caban Garcia | ADDRESS ON FILE | | | | | | | |
| 2451293 | Lourdes Caceres Sanchez | ADDRESS ON FILE | | | | | | | |
| 2467149 | Lourdes Caraballo Soto | ADDRESS ON FILE | | | | | | | |
| 2379270 | Lourdes Carmona Santiago | ADDRESS ON FILE | | | | | | | |
| 2459799 | Lourdes Cartagena | ADDRESS ON FILE | | | | | | | |
| 2440461 | Lourdes Castro Segarra | ADDRESS ON FILE | | | | | | | |
| 2465023 | Lourdes Cintron Santana | ADDRESS ON FILE | | | | | | | |
| 2446486 | Lourdes Collazo Charneco | ADDRESS ON FILE | | | | | | | |
| 2373922 | Lourdes Collazo Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2381877 | Lourdes Cornier Alicea | ADDRESS ON FILE | | | | | | | |
| 2467807 | Lourdes Cortes Orona | ADDRESS ON FILE | | | | | | | |
| 2378292 | Lourdes Cosme Perez | ADDRESS ON FILE | | | | | | | |
| 2467232 | Lourdes Cotto Santiago | ADDRESS ON FILE | | | | | | | |
| 2390006 | Lourdes Crespo Gay | ADDRESS ON FILE | | | | | | | |
| 2448089 | Lourdes D Campos Thode | ADDRESS ON FILE | | | | | | | |
| 2495686 | LOURDES D CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 2506427 | LOURDES D HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 2430626 | Lourdes D Perez Garcia | ADDRESS ON FILE | | | | | | | |
| 2506683 | LOURDES D RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 2426257 | Lourdes De Jesus Quinones | ADDRESS ON FILE | | | | | | | |
| 2480572 | LOURDES DE LA GREEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2465964 | Lourdes De La Cruz Colon | ADDRESS ON FILE | | | | | | | |
| 2394324 | Lourdes De La Cruz De La Cruz | ADDRESS ON FILE | | | | | | | |
| 2386838 | Lourdes Del Valle | ADDRESS ON FILE | | | | | | | |
| 2468632 | Lourdes Del Valle Vega | ADDRESS ON FILE | | | | | | | |
| 2389869 | Lourdes Diaz Alamo | ADDRESS ON FILE | | | | | | | |
| 2373473 | Lourdes Diaz Colon | ADDRESS ON FILE | | | | | | | |
| 2386766 | Lourdes Diaz Miranda | ADDRESS ON FILE | | | | | | | |
| 2399318 | Lourdes Diaz Valcarcel | ADDRESS ON FILE | | | | | | | |
| 2574602 | Lourdes Diaz Valcarcel | ADDRESS ON FILE | | | | | | | |

**Exhibit A**

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2388037 | Lourdes E Alfonso Cintron | ADDRESS ON FILE | | | | | |
| 2496725 | LOURDES E CANCEL RIVERA | ADDRESS ON FILE | | | | | |
| 2476760 | LOURDES E CARABALLO ARZOLA | ADDRESS ON FILE | | | | | |
| 2493590 | LOURDES E DEL VALLE BAGUE | ADDRESS ON FILE | | | | | |
| 2502599 | LOURDES E GARCIA DE JESUS | ADDRESS ON FILE | | | | | |
| 2486584 | LOURDES E GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2504504 | LOURDES E GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | |
| 2475961 | LOURDES E HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | |
| 2429347 | Lourdes E Hernandez Otero | ADDRESS ON FILE | | | | | |
| 2465679 | Lourdes E Hernandez Vivo | ADDRESS ON FILE | | | | | |
| 2433211 | Lourdes E Lopez Arroyo | ADDRESS ON FILE | | | | | |
| 2463051 | Lourdes E Nazario Ortiz | ADDRESS ON FILE | | | | | |
| 2434293 | Lourdes E Nu?Ez Melendez | ADDRESS ON FILE | | | | | |
| 2456883 | Lourdes E Ortiz Aponte | ADDRESS ON FILE | | | | | |
| 2373150 | Lourdes E Perez Torres | ADDRESS ON FILE | | | | | |
| 2504455 | LOURDES E RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 2465237 | Lourdes E Rentas Ramos | ADDRESS ON FILE | | | | | |
| 2495959 | LOURDES E RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2391576 | Lourdes E Rodriguez Garcia | ADDRESS ON FILE | | | | | |
| 2500710 | LOURDES E RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | |
| 2499433 | LOURDES E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2448126 | Lourdes E Rosado Acevedo | ADDRESS ON FILE | | | | | |
| 2428205 | Lourdes E Rosado Sanchez | ADDRESS ON FILE | | | | | |
| 2503793 | LOURDES E WALKER VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2433189 | Lourdes Escobar Cardona | ADDRESS ON FILE | | | | | |
| 2375472 | Lourdes Escobar Sanchez | ADDRESS ON FILE | | | | | |
| 2480609 | LOURDES F GARCED MALAVE | ADDRESS ON FILE | | | | | |
| 2446862 | Lourdes Faria De Gracia | ADDRESS ON FILE | | | | | |
| 2428307 | Lourdes Febres Rivera | ADDRESS ON FILE | | | | | |
| 2425923 | Lourdes Figueroa Alicea | ADDRESS ON FILE | | | | | |
| 2468103 | Lourdes Franqui Cajigas | ADDRESS ON FILE | | | | | |
| 2443320 | Lourdes Fuentes Martinez | ADDRESS ON FILE | | | | | |
| 2399209 | Lourdes G Mendez Cruz | ADDRESS ON FILE | | | | | |
| 2574494 | Lourdes G Mendez Cruz | ADDRESS ON FILE | | | | | |
| 2498602 | LOURDES G VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2566962 | Lourdes Garcia Garcia | ADDRESS ON FILE | | | | | |
| 2379286 | Lourdes Gonzalez Acosta | ADDRESS ON FILE | | | | | |
| 2443872 | Lourdes Gonzalez Altreche | ADDRESS ON FILE | | | | | |
| 2440992 | Lourdes Gonzalez Chinea | ADDRESS ON FILE | | | | | |
| 2431159 | Lourdes Gonzalez Collazo | ADDRESS ON FILE | | | | | |
| 2438938 | Lourdes Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2444990 | Lourdes Grajales Diaz | ADDRESS ON FILE | | | | | |
| 2492774 | LOURDES H GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2446946 | Lourdes Hernandez | ADDRESS ON FILE | | | | | |
| 2440205 | Lourdes Hernandez Garcia | ADDRESS ON FILE | | | | | |
| 2464942 | Lourdes Herrera | ADDRESS ON FILE | | | | | |
| 2482975 | LOURDES I ALMEYDA CABAN | ADDRESS ON FILE | | | | | |
| 2466572 | Lourdes I Berrios Martinez | ADDRESS ON FILE | | | | | |
| 2490638 | LOURDES I CASTILLO GAZTAMBIDE | ADDRESS ON FILE | | | | | |
| 2437230 | Lourdes I Castro Rivera | ADDRESS ON FILE | | | | | |
| 2399252 | Lourdes I Contreras Massa | ADDRESS ON FILE | | | | | |
| 2574536 | Lourdes I Contreras Massa | ADDRESS ON FILE | | | | | |
| 2442233 | Lourdes I Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2431980 | Lourdes I Dones Rodriguez | ADDRESS ON FILE | | | | | |
| 2506625 | LOURDES I FERNANDEZ ARIAS | ADDRESS ON FILE | | | | | |
| 2452151 | Lourdes I Gonzalez Ayala | ADDRESS ON FILE | | | | | |
| 2397861 | Lourdes I Gonzalez Diaz | ADDRESS ON FILE | | | | | |
| 2571833 | Lourdes I Gonzalez Diaz | ADDRESS ON FILE | | | | | |
| 2427530 | Lourdes I Melendez | ADDRESS ON FILE | | | | | |
| 2490441 | LOURDES I MORALES REYES | ADDRESS ON FILE | | | | | |
| 2464120 | Lourdes I Nieves Cruz | ADDRESS ON FILE | | | | | |
| 2474430 | LOURDES I OQUENDO ROSADO | ADDRESS ON FILE | | | | | |
| 2427945 | Lourdes I Ortiz Rosado | ADDRESS ON FILE | | | | | |
| 2481161 | LOURDES I ORTIZ ROSADO | ADDRESS ON FILE | | | | | |
| 2467901 | Lourdes I Ortiz Soto | ADDRESS ON FILE | | | | | |
| 2465820 | Lourdes I Pe?A Rivera | ADDRESS ON FILE | | | | | |
| 2491357 | LOURDES I RAMOS CUEVAS | ADDRESS ON FILE | | | | | |
| 2423470 | Lourdes I Rivera Baerga | ADDRESS ON FILE | | | | | |
| 2486434 | LOURDES I RIVERA PICART | ADDRESS ON FILE | | | | | |
| 2479848 | LOURDES I RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2426306 | Lourdes I Rodriguez Ortega | ADDRESS ON FILE | | | | | |
| 2489666 | LOURDES I RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | |
| 2491994 | LOURDES I ROJAS CORTES | ADDRESS ON FILE | | | | | |
| 2372429 | Lourdes I Romero Gutierrez | ADDRESS ON FILE | | | | | |
| 2567223 | LOURDES I SANTIAGO CAUZ | ADDRESS ON FILE | | | | | |
| 2495348 | LOURDES I TORRES CINTRON | ADDRESS ON FILE | | | | | |
| 2428010 | Lourdes I Torres Torres | ADDRESS ON FILE | | | | | |
| 2480523 | LOURDES I VAZQUEZ MOJICA | ADDRESS ON FILE | | | | | |
| 2374702 | Lourdes Irizarry Ronda | ADDRESS ON FILE | | | | | |
| 2375203 | Lourdes Isern Pinero | ADDRESS ON FILE | | | | | |
| 2471552 | LOURDES J ARBELO ORTIZ | ADDRESS ON FILE | | | | | |
| 2451586 | Lourdes J Berrios Rivera | ADDRESS ON FILE | | | | | |
| 2423826 | Lourdes J Cruz Gonzalez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 943 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2398821 | Lourdes J Jimenez Perez | ADDRESS ON FILE | | | | | |
| 2574388 | Lourdes J Jimenez Perez | ADDRESS ON FILE | | | | | |
| 2498859 | LOURDES J LEANDRY LUGO | ADDRESS ON FILE | | | | | |
| 2473419 | LOURDES J LOPEZ LUJAN | ADDRESS ON FILE | | | | | |
| 2495647 | LOURDES J PADRO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2506269 | LOURDES J QUINONES VELEZ | ADDRESS ON FILE | | | | | |
| 2464504 | Lourdes J Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2491417 | LOURDES J SANTANA BURGOS | ADDRESS ON FILE | | | | | |
| 2430004 | Lourdes J Torres Colon | ADDRESS ON FILE | | | | | |
| 2444656 | Lourdes J Torres Martinez | ADDRESS ON FILE | | | | | |
| 2441351 | Lourdes J Torres Santiago | ADDRESS ON FILE | | | | | |
| 2439868 | Lourdes Julia Silvestre | ADDRESS ON FILE | | | | | |
| 2436247 | Lourdes L Galindo Rivera | ADDRESS ON FILE | | | | | |
| 2436194 | Lourdes L Ramos Aponte | ADDRESS ON FILE | | | | | |
| 2451568 | Lourdes L Rivera Lespier | ADDRESS ON FILE | | | | | |
| 2465740 | Lourdes L Ruiz Ortiz | ADDRESS ON FILE | | | | | |
| 2429213 | Lourdes L Santiago Correa | ADDRESS ON FILE | | | | | |
| 2441857 | Lourdes L Torres Guzman | ADDRESS ON FILE | | | | | |
| 2470958 | Lourdes Lizardi Rodriguez | ADDRESS ON FILE | | | | | |
| 2387550 | Lourdes Llavet Duchesne | ADDRESS ON FILE | | | | | |
| 2447158 | Lourdes Lo Gandarilla | ADDRESS ON FILE | | | | | |
| 2451901 | Lourdes Lo Mhoms | ADDRESS ON FILE | | | | | |
| 2454322 | Lourdes Lo Mlasaney | ADDRESS ON FILE | | | | | |
| 2431610 | Lourdes Lopez Camacho | ADDRESS ON FILE | | | | | |
| 2451183 | Lourdes Lopez Guzman | ADDRESS ON FILE | | | | | |
| 2372058 | Lourdes Lopez Lorenzi | ADDRESS ON FILE | | | | | |
| 2425597 | Lourdes Lopez Merced | ADDRESS ON FILE | | | | | |
| 2385201 | Lourdes Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2372134 | Lourdes Luciano Morales | ADDRESS ON FILE | | | | | |
| 2483399 | LOURDES M ROSADO GARCIA | ADDRESS ON FILE | | | | | |
| 2497366 | LOURDES M ABELLAS CHIRIVELLA | ADDRESS ON FILE | | | | | |
| 2431457 | Lourdes M Acevedo Orta | ADDRESS ON FILE | | | | | |
| 2474090 | LOURDES M ACEVEDO ORTA | ADDRESS ON FILE | | | | | |
| 2439384 | Lourdes M Almanzar Prandi | ADDRESS ON FILE | | | | | |
| 2489814 | LOURDES M ALOS RULLAN | ADDRESS ON FILE | | | | | |
| 2399282 | Lourdes M Alsina Miranda | ADDRESS ON FILE | | | | | |
| 2574566 | Lourdes M Alsina Miranda | ADDRESS ON FILE | | | | | |
| 2499097 | LOURDES M AMADOR LLORENS | ADDRESS ON FILE | | | | | |
| 2487899 | LOURDES M ARROYO MASSA | ADDRESS ON FILE | | | | | |
| 2496142 | LOURDES M BAEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2450839 | Lourdes M Bernabe Martinez | ADDRESS ON FILE | | | | | |
| 2443794 | Lourdes M Bonilla Soto | ADDRESS ON FILE | | | | | |
| 2463428 | Lourdes M Cardona Garcia | ADDRESS ON FILE | | | | | |
| 2398621 | Lourdes M Carmona Lebron | ADDRESS ON FILE | | | | | |
| 2574188 | Lourdes M Carmona Lebron | ADDRESS ON FILE | | | | | |
| 2429286 | Lourdes M Carrero Jimenez | ADDRESS ON FILE | | | | | |
| 2486512 | LOURDES M CARRILLO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2438155 | Lourdes M Carrion Troche | ADDRESS ON FILE | | | | | |
| 2499936 | LOURDES M CLAUDIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2467524 | Lourdes M Collazo Aviles | ADDRESS ON FILE | | | | | |
| 2474718 | LOURDES M COLLAZO PEREZ | ADDRESS ON FILE | | | | | |
| 2427043 | Lourdes M Colon Jimenez | ADDRESS ON FILE | | | | | |
| 2455307 | Lourdes M Colon Olivieri | ADDRESS ON FILE | | | | | |
| 2474618 | LOURDES M CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 2373062 | Lourdes M Cuadrado Arroyo | ADDRESS ON FILE | | | | | |
| 2439952 | Lourdes M De Jesus Olivo | ADDRESS ON FILE | | | | | |
| 2473919 | LOURDES M DE JESUS VEGA | ADDRESS ON FILE | | | | | |
| 2448747 | Lourdes M Delgado Rojas | ADDRESS ON FILE | | | | | |
| 2441614 | Lourdes M Diaz Delboy | ADDRESS ON FILE | | | | | |
| 2371444 | Lourdes M Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2463335 | Lourdes M Echevarria | ADDRESS ON FILE | | | | | |
| 2458377 | Lourdes M Echevarria Padil | ADDRESS ON FILE | | | | | |
| 2447405 | Lourdes M Fornes Perez | ADDRESS ON FILE | | | | | |
| 2470380 | Lourdes M Freytes Acevedo | ADDRESS ON FILE | | | | | |
| 2491693 | LOURDES M FUENTES PUJOLS | ADDRESS ON FILE | | | | | |
| 2378746 | Lourdes M Gaetan Pe?A | ADDRESS ON FILE | | | | | |
| 2440084 | Lourdes M Garcia Martinez | ADDRESS ON FILE | | | | | |
| 2443826 | Lourdes M Gerena Diaz | ADDRESS ON FILE | | | | | |
| 2464004 | Lourdes M Gonzalez Costas | ADDRESS ON FILE | | | | | |
| 2434820 | Lourdes M Hance Castro | ADDRESS ON FILE | | | | | |
| 2500176 | LOURDES M HERNANDEZ FELIX | ADDRESS ON FILE | | | | | |
| 2497148 | LOURDES M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473926 | LOURDES M HEYLIGER VALENTIN | ADDRESS ON FILE | | | | | |
| 2398237 | Lourdes M Lebron Leon | ADDRESS ON FILE | | | | | |
| 2572589 | Lourdes M Lebron Leon | ADDRESS ON FILE | | | | | |
| 2486398 | LOURDES M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2459405 | Lourdes M Lopez Gonzalez | ADDRESS ON FILE | | | | | |
| 2435680 | Lourdes M Lopez Ortiz | ADDRESS ON FILE | | | | | |
| 2502706 | LOURDES M LOPEZ REYES | ADDRESS ON FILE | | | | | |
| 2473888 | LOURDES M LOPEZ TORRES | ADDRESS ON FILE | | | | | |
| 2496116 | LOURDES M LUGO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2441383 | Lourdes M Maldonado Mercdo | ADDRESS ON FILE | | | | | |
| 2468368 | Lourdes M Maldonado Morales | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2479786 | LOURDES M MALDONADO ORTIZ | ADDRESS ON FILE |
| 2473871 | LOURDES M MARI BONILLA | ADDRESS ON FILE |
| 2475575 | LOURDES M MARTINEZ ROBLES | ADDRESS ON FILE |
| 2449792 | Lourdes M Matias Cardona | ADDRESS ON FILE |
| 2497710 | LOURDES M MATIAS MUNIZ | ADDRESS ON FILE |
| 2452742 | Lourdes M Mercado Morales | ADDRESS ON FILE |
| 2498809 | LOURDES M MOLINA SANTIAGO | ADDRESS ON FILE |
| 2453525 | Lourdes M Morales | ADDRESS ON FILE |
| 2503103 | LOURDES M MORALES RIVERA | ADDRESS ON FILE |
| 2376884 | Lourdes M Morales Rivera | ADDRESS ON FILE |
| 2483738 | LOURDES M ORTIZ ARIAS | ADDRESS ON FILE |
| 2473835 | LOURDES M ORTIZ RIVERA | ADDRESS ON FILE |
| 2374215 | Lourdes M Ostolaza De Jesus | ADDRESS ON FILE |
| 2498177 | LOURDES M PELLICIER MARTINEZ | ADDRESS ON FILE |
| 2464582 | Lourdes M Perez Calderon | ADDRESS ON FILE |
| 2397790 | Lourdes M Perez Collazo | ADDRESS ON FILE |
| 2571762 | Lourdes M Perez Collazo | ADDRESS ON FILE |
| 2450531 | Lourdes M Perez Esquilin | ADDRESS ON FILE |
| 2501464 | LOURDES M PEREZ RIVERA | ADDRESS ON FILE |
| 2476410 | LOURDES M PEREZ ROSARIO | ADDRESS ON FILE |
| 2466833 | Lourdes M Pietri Velez | ADDRESS ON FILE |
| 2481138 | LOURDES M PONCE MENDEZ | ADDRESS ON FILE |
| 2464279 | Lourdes M Qui?Ones Juarbe | ADDRESS ON FILE |
| 2373605 | Lourdes M Quiñones Benitez | ADDRESS ON FILE |
| 2493354 | LOURDES M QUINONES SANTIAGO | ADDRESS ON FILE |
| 2447324 | Lourdes M Ramos Mercado | ADDRESS ON FILE |
| 2484282 | LOURDES M RAMOS MERCADO | ADDRESS ON FILE |
| 2479994 | LOURDES M RIVERA APONTE | ADDRESS ON FILE |
| 2459254 | Lourdes M Rivera Arce | ADDRESS ON FILE |
| 2493157 | LOURDES M RIVERA MERCADO | ADDRESS ON FILE |
| 2482364 | LOURDES M RIVERA REXACH | ADDRESS ON FILE |
| 2430761 | Lourdes M Rivera Torres | ADDRESS ON FILE |
| 2494022 | LOURDES M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2465645 | Lourdes M Rodriguez Rodriguez | ADDRESS ON FILE |
| 2432258 | Lourdes M Rodriguez Saez | ADDRESS ON FILE |
| 2390173 | Lourdes M Rolon Rivera | ADDRESS ON FILE |
| 2486595 | LOURDES M ROMERO FELICIANO | ADDRESS ON FILE |
| 2476296 | LOURDES M ROQUE RIVERA | ADDRESS ON FILE |
| 2493747 | LOURDES M ROSARIO PEREZ | ADDRESS ON FILE |
| 2371280 | Lourdes M Rovira Rizek | ADDRESS ON FILE |
| 2469977 | Lourdes M Sainz Serrano | ADDRESS ON FILE |
| 2398117 | Lourdes M Santiago Diaz | ADDRESS ON FILE |
| 2575156 | Lourdes M Santiago Diaz | ADDRESS ON FILE |
| 2453560 | Lourdes M Serranomantill | ADDRESS ON FILE |
| 2473127 | LOURDES M SOTO CAMACHO | ADDRESS ON FILE |
| 2445397 | Lourdes M Soto Melendez | ADDRESS ON FILE |
| 2484112 | LOURDES M SOTOMAYOR JUSTINIANO | ADDRESS ON FILE |
| 2390196 | Lourdes M Tauli Cruz | ADDRESS ON FILE |
| 2372587 | Lourdes M Torres Parrilla | ADDRESS ON FILE |
| 2438560 | Lourdes M Torres Rivera | ADDRESS ON FILE |
| 2383510 | Lourdes M Torres Rivera | ADDRESS ON FILE |
| 2468536 | Lourdes M Torres Ruiz | ADDRESS ON FILE |
| 2486092 | LOURDES M TORRES RUIZ | ADDRESS ON FILE |
| 2482388 | LOURDES M TORRES VEGA | ADDRESS ON FILE |
| 2429595 | Lourdes M Vializ Ferrer | ADDRESS ON FILE |
| 2507041 | LOURDES M ZAYAS DE JESUS | ADDRESS ON FILE |
| 2471043 | Lourdes M. Diaz Velazquez | ADDRESS ON FILE |
| 2471043 | Lourdes M. Diaz Velazquez | ADDRESS ON FILE |
| 2398871 | Lourdes Machado Valle | ADDRESS ON FILE |
| 2572299 | Lourdes Machado Valle | ADDRESS ON FILE |
| 2385488 | Lourdes Maldonado Carbonell | ADDRESS ON FILE |
| 2433149 | Lourdes Marrero | ADDRESS ON FILE |
| 2397378 | Lourdes Marrero Lopez | ADDRESS ON FILE |
| 2574757 | Lourdes Marrero Lopez | ADDRESS ON FILE |
| 2429898 | Lourdes Martiz Mendoza | ADDRESS ON FILE |
| 2372220 | Lourdes Matos Burgos | ADDRESS ON FILE |
| 2442713 | Lourdes Matos Rivera | ADDRESS ON FILE |
| 2427399 | Lourdes Medina Mercado | ADDRESS ON FILE |
| 2435113 | Lourdes Melendez Ortiz | ADDRESS ON FILE |
| 2397829 | Lourdes Mendez Mendez | ADDRESS ON FILE |
| 2571801 | Lourdes Mendez Mendez | ADDRESS ON FILE |
| 2371397 | Lourdes Mendoza Martinez | ADDRESS ON FILE |
| 2380518 | Lourdes Merced Garcia | ADDRESS ON FILE |
| 2448601 | Lourdes Monta?Ez Carattini | ADDRESS ON FILE |
| 2424283 | Lourdes Monta?Ez Delgado | ADDRESS ON FILE |
| 2465917 | Lourdes Morales Pizarro | ADDRESS ON FILE |
| 1576587 | Gananciales | ADDRESS ON FILE |
| 2471297 | Lourdes N Acevedo Cruz | ADDRESS ON FILE |
| 2391951 | Lourdes N Lopez Jesus | ADDRESS ON FILE |
| 2498741 | LOURDES N MUNOZ ECHEVARRIA | ADDRESS ON FILE |
| 2501967 | LOURDES N RIVERA GARCIA | ADDRESS ON FILE |
| 2481964 | LOURDES N RODRIGUEZ COLON | ADDRESS ON FILE |
| 2430317 | Lourdes N Roman Velez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 945 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2470281 | Lourdes Nazario Vazquez | ADDRESS ON FILE |
| 2388594 | Lourdes Negron Leal | ADDRESS ON FILE |
| 2429772 | Lourdes Ocasio Aviles | ADDRESS ON FILE |
| 2457775 | Lourdes Ocasio Chico | ADDRESS ON FILE |
| 2380906 | Lourdes Oliveras Almodovar | ADDRESS ON FILE |
| 2443886 | Lourdes Oquendo Isales | ADDRESS ON FILE |
| 2383063 | Lourdes Ortiz Fantauzzi | ADDRESS ON FILE |
| 2465369 | Lourdes Ortiz Jimenez | ADDRESS ON FILE |
| 2430112 | Lourdes Ortiz Lugo | ADDRESS ON FILE |
| 2391274 | Lourdes Ortiz Ortiz | ADDRESS ON FILE |
| 2465549 | Lourdes Ortiz Salaman | ADDRESS ON FILE |
| 2428090 | Lourdes Osorio Parrilla | ADDRESS ON FILE |
| 2439231 | Lourdes P Heredia Gonzalez | ADDRESS ON FILE |
| 2482337 | LOURDES P JIMENEZ ORTIZ | ADDRESS ON FILE |
| 2503871 | LOURDES P PICA PEREZ | ADDRESS ON FILE |
| 2424888 | Lourdes Padilla Blanco | ADDRESS ON FILE |
| 2440609 | Lourdes Padin Padin | ADDRESS ON FILE |
| 2382369 | Lourdes Pares Otero | ADDRESS ON FILE |
| 2375273 | Lourdes Pena Linares | ADDRESS ON FILE |
| 2394419 | Lourdes Perez Garcia | ADDRESS ON FILE |
| 2444605 | Lourdes Perez Rodriguez | ADDRESS ON FILE |
| 2373950 | Lourdes Piyeiro Disdier | ADDRESS ON FILE |
| 2374486 | Lourdes Planas Santos | ADDRESS ON FILE |
| 2431463 | Lourdes Qui?Ones Velez | ADDRESS ON FILE |
| 2376758 | Lourdes Quinones Rivera | ADDRESS ON FILE |
| 2441311 | Lourdes Quintana Rivera | ADDRESS ON FILE |
| 2393887 | Lourdes Quiyones Carrera | ADDRESS ON FILE |
| 2380071 | Lourdes R Rivera Diaz | ADDRESS ON FILE |
| 2493927 | LOURDES R RIVERA ROSADO | ADDRESS ON FILE |
| 2472824 | LOURDES R RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| 2499834 | LOURDES R SANTOS ROLON | ADDRESS ON FILE |
| 2371271 | Lourdes R Torres Olmeda | ADDRESS ON FILE |
| 2503898 | LOURDES R UMPIERRE FERNANDEZ | ADDRESS ON FILE |
| 2450636 | Lourdes Ramirez Carvente | ADDRESS ON FILE |
| 2465888 | Lourdes Ramos Ortiz | ADDRESS ON FILE |
| 2430718 | Lourdes Ramos Rodriguez | ADDRESS ON FILE |
| 2395036 | Lourdes Rivera Mirabal | ADDRESS ON FILE |
| 2443823 | Lourdes Rivera Rivera | ADDRESS ON FILE |
| 2386692 | Lourdes Rivera Roman | ADDRESS ON FILE |
| 2463016 | Lourdes Robinson Alvarez | ADDRESS ON FILE |
| 2385262 | Lourdes Robles Toledo | ADDRESS ON FILE |
| 2441962 | Lourdes Rodriguez | ADDRESS ON FILE |
| 2441189 | Lourdes Rodriguez Abreu | ADDRESS ON FILE |
| 2466942 | Lourdes Rodriguez Ayala | ADDRESS ON FILE |
| 2438018 | Lourdes Rodriguez Colon | ADDRESS ON FILE |
| 2431131 | Lourdes Rodriguez Lopez | ADDRESS ON FILE |
| 2443607 | Lourdes Rodriguez Ortega | ADDRESS ON FILE |
| 2436133 | Lourdes Rodriguez Ripoll | ADDRESS ON FILE |
| 2390001 | Lourdes Rolon Gonzalez | ADDRESS ON FILE |
| 2392984 | Lourdes Rolon Rolon | ADDRESS ON FILE |
| 2437186 | Lourdes Romero Rodriguez | ADDRESS ON FILE |
| 2443508 | Lourdes Rosa Martinez | ADDRESS ON FILE |
| 2429300 | Lourdes Rosado Rosado | ADDRESS ON FILE |
| 2466829 | Lourdes Rosario Melendez | ADDRESS ON FILE |
| 2392993 | Lourdes Rosario Rodriguez | ADDRESS ON FILE |
| 2470637 | Lourdes Ruiz Burgos | ADDRESS ON FILE |
| 2397432 | Lourdes S Bernier Castrello | ADDRESS ON FILE |
| 2574811 | Lourdes S Bernier Castrello | ADDRESS ON FILE |
| 2466605 | Lourdes S Burgos Rodriguez | ADDRESS ON FILE |
| 2434943 | Lourdes S Cruz Cruz | ADDRESS ON FILE |
| 2464720 | Lourdes S Goden Gaud | ADDRESS ON FILE |
| 2391164 | Lourdes S Leon Colon | ADDRESS ON FILE |
| 2499643 | LOURDES S MEDINA GONZALEZ | ADDRESS ON FILE |
| 2427522 | Lourdes Sanchez Colon | ADDRESS ON FILE |
| 2437694 | Lourdes Sanchez Gonzalez | ADDRESS ON FILE |
| 2464708 | Lourdes Sanchez Torres | ADDRESS ON FILE |
| 2445003 | Lourdes Santiago | ADDRESS ON FILE |
| 2442387 | Lourdes Santiago Colon | ADDRESS ON FILE |
| 2444240 | Lourdes Santiago Colon | ADDRESS ON FILE |
| 2389572 | Lourdes Santiago Serrano | ADDRESS ON FILE |
| 2376895 | Lourdes Sepulveda Colon | ADDRESS ON FILE |
| 2439532 | Lourdes Suarez Roman | ADDRESS ON FILE |
| 2438963 | Lourdes T Diaz Medina | ADDRESS ON FILE |
| 2487228 | LOURDES T MEDINA CARRERO | ADDRESS ON FILE |
| 2434356 | Lourdes T Soto Gonzalez | ADDRESS ON FILE |
| 2463883 | Lourdes Tejada Rivera | ADDRESS ON FILE |
| 2390941 | Lourdes Tirado Hernandez | ADDRESS ON FILE |
| 2463971 | Lourdes Toledo Torres | ADDRESS ON FILE |
| 2424968 | Lourdes Toro Santiago | ADDRESS ON FILE |
| 2439720 | Lourdes Torres Davila | ADDRESS ON FILE |
| 2444691 | Lourdes Torres Gonzalez | ADDRESS ON FILE |
| 2394307 | Lourdes Torres Rosario | ADDRESS ON FILE |
| 2431156 | Lourdes V Donowa Encarnacion | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 946 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2478386 | LOURDES V NEGRON PEREZ | ADDRESS ON FILE | | | | | |
| 2481687 | LOURDES V RODRIGUEZ LEON | ADDRESS ON FILE | | | | | |
| 2485312 | LOURDES V VAZQUEZ ARCHILLA | ADDRESS ON FILE | | | | | |
| 2441084 | Lourdes V Vazquez Hernande | ADDRESS ON FILE | | | | | |
| 2465873 | Lourdes V Zambrana Torres | ADDRESS ON FILE | | | | | |
| 2451767 | Lourdes Valencia Perez | ADDRESS ON FILE | | | | | |
| 2428826 | Lourdes Vazquez Colon | ADDRESS ON FILE | | | | | |
| 2440737 | Lourdes Vazquez Trinidad | ADDRESS ON FILE | | | | | |
| 2429461 | Lourdes Vega Gonzalez | ADDRESS ON FILE | | | | | |
| 2399792 | Lourdes Velazquez Cajigas | ADDRESS ON FILE | | | | | |
| 2376195 | Lourdes Velazquez Rivera | ADDRESS ON FILE | | | | | |
| 2391961 | Lourdes Velez Falcon | ADDRESS ON FILE | | | | | |
| 2457254 | Lourdes Velez Guardiola | ADDRESS ON FILE | | | | | |
| 2447583 | Lourdes Vera Aristud | ADDRESS ON FILE | | | | | |
| 2440390 | Lourdes Villafa?E Santana | ADDRESS ON FILE | | | | | |
| 2445605 | Lourdes Villanueva Lloret | ADDRESS ON FILE | | | | | |
| 2445605 | Lourdes Villanueva Lloret | ADDRESS ON FILE | | | | | |
| 2467559 | Lourdes Y Davila Rivera | ADDRESS ON FILE | | | | | |
| 2501379 | LOURDES Y GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2479734 | LOURDES Y IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | |
| 2500097 | LOURDES Y LOPEZ SANTANA | ADDRESS ON FILE | | | | | |
| 2485207 | LOURDES  SOTO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2433376 | Lourdie A Dominguez Castro | ADDRESS ON FILE | | | | | |
| 2503014 | LOURELIZ I ALBERT MORALES | ADDRESS ON FILE | | | | | |
| 2420849 | LOURIDO PADRO,LETICIA | ADDRESS ON FILE | | | | | |
| 2411774 | LOURIDO RUIZ,LYDIA E | ADDRESS ON FILE | | | | | |
| 2414687 | LOURIDO RUIZ,ZAIDA | ADDRESS ON FILE | | | | | |
| 2494939 | LOURITZA  NIEVES ALVARADO | ADDRESS ON FILE | | | | | |
| 2507274 | LOURMARI I GARCIA DESIDERIO | ADDRESS ON FILE | | | | | |
| 2415150 | LOUSTAUNAU CASTA,BELINDA M | ADDRESS ON FILE | | | | | |
| 2468736 | Loveliz Lopez Velez | ADDRESS ON FILE | | | | | |
| 2468420 | Loveryn Arroyo Fontanez | ADDRESS ON FILE | | | | | |
| 2459671 | Lowel Matos Acosta | ADDRESS ON FILE | | | | | |
| 2507344 | LOWILDA F REYNOSO ABREU | ADDRESS ON FILE | | | | | |
| 2492782 | LOWYNELLE  MERCADO TORRES | ADDRESS ON FILE | | | | | |
| 2490398 | LOYDA  LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2476859 | LOYDA  MALDONADO SOTO | ADDRESS ON FILE | | | | | |
| 2490254 | LOYDA  MONSERRATE ROSA | ADDRESS ON FILE | | | | | |
| 2490129 | LOYDA  MORALES BERRIOS | ADDRESS ON FILE | | | | | |
| 2495224 | LOYDA  NIEVES ADORNO | ADDRESS ON FILE | | | | | |
| 2480186 | LOYDA  REYES FERRER | ADDRESS ON FILE | | | | | |
| 2473075 | LOYDA  RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 2484418 | LOYDA  RIVERA RIOS | ADDRESS ON FILE | | | | | |
| 2481588 | LOYDA  ROMERO RIVERA | ADDRESS ON FILE | | | | | |
| 2445300 | Loyda Arce Hernandez | ADDRESS ON FILE | | | | | |
| 2460089 | Loyda B Liciaga | ADDRESS ON FILE | | | | | |
| 2443608 | Loyda Carrasquillo Pacheco | ADDRESS ON FILE | | | | | |
| 2464612 | Loyda Collazo Aviles | ADDRESS ON FILE | | | | | |
| 2441805 | Loyda Couvertier Reyes | ADDRESS ON FILE | | | | | |
| 2442601 | Loyda Curbelo Candelaria | ADDRESS ON FILE | | | | | |
| 2458461 | Loyda De Jesus Robledo | ADDRESS ON FILE | | | | | |
| 2502136 | LOYDA E ABREU PARIS | ADDRESS ON FILE | | | | | |
| 2463572 | Loyda E Brache Sanes | ADDRESS ON FILE | | | | | |
| 2384054 | Loyda Guadalupe Miranda | ADDRESS ON FILE | | | | | |
| 2474148 | LOYDA H SANCHEZ PINTOR | ADDRESS ON FILE | | | | | |
| 2469556 | Loyda I Iglesias Rodriguez | ADDRESS ON FILE | | | | | |
| 2437285 | Loyda I Ortiz Guadalupe | ADDRESS ON FILE | | | | | |
| 2481409 | LOYDA I PAGAN BORRERO | ADDRESS ON FILE | | | | | |
| 2480792 | LOYDA J MENDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2465137 | Loyda M Figueroa Byron | ADDRESS ON FILE | | | | | |
| 2475718 | LOYDA M FIGUEROA BYRON | ADDRESS ON FILE | | | | | |
| 2429135 | Loyda Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2429504 | Loyda Roman Colon | ADDRESS ON FILE | | | | | |
| 2567003 | Loyda Rosario Santiago | ADDRESS ON FILE | | | | | |
| 2442404 | Loyda Rosario Vega | ADDRESS ON FILE | | | | | |
| 2390350 | Loyda Sanchez Sanchez | ADDRESS ON FILE | | | | | |
| 2374457 | Loyda Santana Vera | ADDRESS ON FILE | | | | | |
| 2434260 | Loyda Santiago Velazquez | ADDRESS ON FILE | | | | | |
| 2395888 | Loyda Sosa Rentas | ADDRESS ON FILE | | | | | |
| 2485204 | LOYDA T RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | |
| 1525257 | Loyda Cancel, Kristian | ADDRESS ON FILE | | | | | |
| 2406246 | LOYOLA FORNES,AMALIA | ADDRESS ON FILE | | | | | |
| 2417365 | LOYOLA FORNES,JUAN A | ADDRESS ON FILE | | | | | |
| 1529942 | Loyola Leon, Manuel | ADDRESS ON FILE | | | | | |
| 1490565 | Loyola Martinez, Veronica | ADDRESS ON FILE | | | | | |
| 1465435 | Loyola Mercado, Angel I. | ADDRESS ON FILE | | | | | |
| 2407983 | LOZA DE CORO,MARIA DE L | ADDRESS ON FILE | | | | | |
| 1095431 | LOZA RUIZ, SYLKIA | ADDRESS ON FILE | | | | | |
| 2452332 | Lozada A Amezquita | ADDRESS ON FILE | | | | | |
| 2410076 | LOZADA ALVARADO,NILSA | ADDRESS ON FILE | | | | | |
| 1566606 | LOZADA ALVAREZ, NELSON | ADDRESS ON FILE | | | | | |
| 2401557 | LOZADA CABRERA,ELBA | ADDRESS ON FILE | | | | | |
| 2419925 | LOZADA CAMACHO,MARIA DEL C | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2421400 | LOZADA CENTENO,ELIZABETH | ADDRESS ON FILE | | | |
| 2407468 | LOZADA CONCEPCION,LUZ D | ADDRESS ON FILE | | | |
| 2416718 | LOZADA CONCEPCION,MARIA E | ADDRESS ON FILE | | | |
| 2401372 | LOZADA CRUZ,AUREA | ADDRESS ON FILE | | | |
| 2412545 | LOZADA CRUZ,JUAN | ADDRESS ON FILE | | | |
| 2405008 | LOZADA CRUZ,MARIA S | ADDRESS ON FILE | | | |
| 2419790 | LOZADA CRUZ,MARTA | ADDRESS ON FILE | | | |
| 961511 | LOZADA DIAZ, AURELIA | ADDRESS ON FILE | | | |
| 616403 | LOZADA DIAZ, AURELIA | ADDRESS ON FILE | | | |
| 2421706 | LOZADA GONZALEZ,HELEN | ADDRESS ON FILE | | | |
| 2406721 | LOZADA GONZALEZ,LAURA E | ADDRESS ON FILE | | | |
| 2421612 | LOZADA GONZALEZ,MIGDALIA | ADDRESS ON FILE | | | |
| 2404221 | LOZADA GONZALEZ,VIVIAN M | ADDRESS ON FILE | | | |
| 2432256 | Lozada L Sandra Cacceres | ADDRESS ON FILE | | | |
| 2419691 | LOZADA LOPEZ,MAYDA | ADDRESS ON FILE | | | |
| 2418897 | LOZADA LOPEZ,VILMA L | ADDRESS ON FILE | | | |
| 2414440 | LOZADA MANGUAL,ALLEN | ADDRESS ON FILE | | | |
| 2402248 | LOZADA MANGUAL,PABLO | ADDRESS ON FILE | | | |
| 2416113 | LOZADA MARTINEZ,RUTH E | ADDRESS ON FILE | | | |
| 2400882 | LOZADA MONTANEZ,FELIPE | ADDRESS ON FILE | | | |
| 2450941 | Lozada Morales Elizamuel | ADDRESS ON FILE | | | |
| 2465599 | Lozada Morales Maria Del C. | ADDRESS ON FILE | | | |
| 2413066 | LOZADA NAZARIO,EMILIO O | ADDRESS ON FILE | | | |
| 2403902 | LOZADA NAZARIO,LOURDES M | ADDRESS ON FILE | | | |
| 2406356 | LOZADA NAZARIO,MARIA I | ADDRESS ON FILE | | | |
| 2400954 | LOZADA OROZCO,JOSE R | ADDRESS ON FILE | | | |
| 1465951 | LOZADA ORTIZ, RAUL | ADDRESS ON FILE | | | |
| 2403757 | LOZADA PACHECO,MAGDALENA | ADDRESS ON FILE | | | |
| 2408612 | LOZADA RAMOS,OLGA | ADDRESS ON FILE | | | |
| 2415873 | LOZADA RAMOS,WANDA R | ADDRESS ON FILE | | | |
| 2408405 | LOZADA RIOS,CARMEN M | ADDRESS ON FILE | | | |
| 2409903 | LOZADA RIVERA,ELENA | ADDRESS ON FILE | | | |
| 2418211 | LOZADA ROSARIO,ANTONIA | ADDRESS ON FILE | | | |
| 2417120 | LOZADA SANCHEZ,CARMEN N | ADDRESS ON FILE | | | |
| 2416031 | LOZADA SANCHEZ,ZORAIDA | ADDRESS ON FILE | | | |
| 2420611 | LOZADA SANTIAGO,AURORA | ADDRESS ON FILE | | | |
| 2420031 | LOZADA SUAREZ,FRANCISCO | ADDRESS ON FILE | | | |
| 2418638 | LOZADA VIRELLA,MARIA M | ADDRESS ON FILE | | | |
| 1590589 | LOZADA, ANA SANTIAGO | ADDRESS ON FILE | | | |
| 2021583 | Lozada, Luis Lazu | ADDRESS ON FILE | | | |
| 2422775 | LOZANO ARVELO,SONIA M | ADDRESS ON FILE | | | |
| 1446713 | Lozano Cotto, Lillian | ADDRESS ON FILE | | | |
| 2414857 | LOZANO COTTO,MARIA DEL R | ADDRESS ON FILE | | | |
| 2400815 | LOZANO CRUZ,ESTHER | ADDRESS ON FILE | | | |
| 2404489 | LOZANO GARCIA,GLORIA M | ADDRESS ON FILE | | | |
| 2412597 | LOZANO LOZANO,NYDIA A | ADDRESS ON FILE | | | |
| 279625 | LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | |
| 2409481 | LOZANO ROSARIO,LILIAWATY | ADDRESS ON FILE | | | |
| 2419842 | LOZANO SANTANA,FELIX R | ADDRESS ON FILE | | | |
| 2417387 | LOZANO SANTANA,JUANITA | ADDRESS ON FILE | | | |
| 1756948 | LSDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | Clavelina Humacao PR | 00791 |
| 2485609 | LU M DOMINGUEZ HEYLIGER | ADDRESS ON FILE | | | |
| 2492231 | LUAN  MIRANDA FUENTES | ADDRESS ON FILE | | | |
| 2459328 | Luana A Colon Vega | ADDRESS ON FILE | | | |
| 2498678 | LUANETTE  HODGE NARVAEZ | ADDRESS ON FILE | | | |
| 2455127 | Luanie Garcia Piazza | ADDRESS ON FILE | | | |
| 2472762 | LUANNE  NEGRON OCASIO | ADDRESS ON FILE | | | |
| 2491646 | LUANNY  BENJAMIN GUISHARD | ADDRESS ON FILE | | | |
| 2499036 | LUBEUS  NIEVES GONZALEZ | ADDRESS ON FILE | | | |
| 2384150 | Lubriel Collado Pagan | ADDRESS ON FILE | | | |
| 2497114 | LUCAS A APONTE PANIAGUA | ADDRESS ON FILE | | | |
| 2375264 | Lucas A Castro Rivera | ADDRESS ON FILE | | | |
| 2465802 | Lucas A Gabriel Jimenez | ADDRESS ON FILE | | | |
| 2466773 | Lucas Alvarado Caquias | ADDRESS ON FILE | | | |
| 2459886 | Lucas Aviles Pacheco | ADDRESS ON FILE | | | |
| 2423279 | Lucas Betancourt Guzman | ADDRESS ON FILE | | | |
| 2489233 | LUCAS E BONEU OROPEZA | ADDRESS ON FILE | | | |
| 2396608 | Lucas Hernandez Torres | ADDRESS ON FILE | | | |
| 2507001 | LUCAS J COTTO SERRANO | ADDRESS ON FILE | | | |
| 2388857 | Lucas Matos Ayala | ADDRESS ON FILE | | | |
| 2386892 | Lucas Pimentel Rosario | ADDRESS ON FILE | | | |
| 2437576 | Lucas R Velez Cardona | ADDRESS ON FILE | | | |
| 2387595 | Lucas Rodriguez Ortiz | ADDRESS ON FILE | | | |
| 2450281 | Lucas Rosa Ramos | ADDRESS ON FILE | | | |
| 2436301 | Lucas Siaca Carrion | ADDRESS ON FILE | | | |
| 2447151 | Lucas Sierra Perez | ADDRESS ON FILE | | | |
| 2451931 | Lucas Vega Perez | ADDRESS ON FILE | | | |
| 2420323 | LUCCIONI RODRIGUEZ,LYNN G | ADDRESS ON FILE | | | |
| 2481278 | LUCECITA  GONZALEZ SANTIAGO | ADDRESS ON FILE | | | |
| 2482373 | LUCECITA  TORRES SUAREZ | ADDRESS ON FILE | | | |
| 2429771 | Lucecita Ruperto Mercado | ADDRESS ON FILE | | | |
| 2475779 | LUCELENIA  RIVERA TORRES | ADDRESS ON FILE | | | |
| 2429451 | Lucelenia Echevarria Echevarria | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2395908 | Lucelenia Sanchez Caban | ADDRESS ON FILE | | | | |
| 2388845 | Luceligia Dominguez Valera | ADDRESS ON FILE | | | | |
| 2461743 | Lucelila Cortes Rodriguez | ADDRESS ON FILE | | | | |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | ADDRESS ON FILE | | | | |
| 2403665 | LUCENA CRUZ,RUBEN | ADDRESS ON FILE | | | | |
| 2421744 | LUCENA FIGUEROA,NYVIA L | ADDRESS ON FILE | | | | |
| 2412120 | LUCENA LAUREANO,ESLEM | ADDRESS ON FILE | | | | |
| 2412041 | LUCENA OLMO,MADELINE | ADDRESS ON FILE | | | | |
| 2412929 | LUCENA PAGAN,SANTA I | ADDRESS ON FILE | | | | |
| 2416577 | LUCENA ROMAN,CARMEN T | ADDRESS ON FILE | | | | |
| 142824 | LUCENA SOTO, DIONISIO | ADDRESS ON FILE | | | | |
| 2424878 | Lucennette Lu Vega | ADDRESS ON FILE | | | | |
| 2389683 | Lucerito Vila Velazquez | ADDRESS ON FILE | | | | |
| 2440909 | Lucesita Soler Quiles | ADDRESS ON FILE | | | | |
| 2465262 | Lucette A Jimenez Villafa?E | ADDRESS ON FILE | | | | |
| 2497383 | LUCIA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2475214 | LUCIA CARBALLADA TRUJILLO | ADDRESS ON FILE | | | | |
| 2474573 | LUCIA DIAZ FLORES | ADDRESS ON FILE | | | | |
| 2499545 | LUCIA FLORES TORRES | ADDRESS ON FILE | | | | |
| 2474659 | LUCIA FONTAN FONTAN | ADDRESS ON FILE | | | | |
| 2482232 | LUCIA GUADALUPE RIVERA | ADDRESS ON FILE | | | | |
| 2480740 | LUCIA LOPEZ SOSA | ADDRESS ON FILE | | | | |
| 2492892 | LUCIA MEDINA SERRANO | ADDRESS ON FILE | | | | |
| 2474101 | LUCIA PABON ALMODOVAR | ADDRESS ON FILE | | | | |
| 2479214 | LUCIA ROSARIO MORALES | ADDRESS ON FILE | | | | |
| 2473665 | LUCIA SOTO NIEVES | ADDRESS ON FILE | | | | |
| 2498615 | LUCIA TRINIDAD RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2495780 | LUCIA VEGA MOLINA | ADDRESS ON FILE | | | | |
| 2376954 | Lucia A. Cruz Rivera | ADDRESS ON FILE | | | | |
| 2388830 | Lucia Avila Alicea | ADDRESS ON FILE | | | | |
| 2463143 | Lucia Ayala Muriel | ADDRESS ON FILE | | | | |
| 2426493 | Lucia Colon Torres | ADDRESS ON FILE | | | | |
| 2452683 | Lucia D Los A Mejia Sanch | ADDRESS ON FILE | | | | |
| 2431886 | Lucia Diaz Flores | ADDRESS ON FILE | | | | |
| 2393580 | Lucia Feliciano Chaparro | ADDRESS ON FILE | | | | |
| 2391457 | Lucia Franco Dominicci | ADDRESS ON FILE | | | | |
| 2395947 | Lucia Gaud Torres | ADDRESS ON FILE | | | | |
| 2392503 | Lucia Jesus Flores | ADDRESS ON FILE | | | | |
| 2381665 | Lucia Lamb Lebron | ADDRESS ON FILE | | | | |
| 2391508 | Lucia M Morales Crespo | ADDRESS ON FILE | | | | |
| 2462258 | Lucia Melendez Soto | ADDRESS ON FILE | | | | |
| 2389946 | Lucia Mendez Orsini | ADDRESS ON FILE | | | | |
| 2375721 | Lucia Moreno Irizarry | ADDRESS ON FILE | | | | |
| 2435796 | Lucia Otero Vazquez | ADDRESS ON FILE | | | | |
| 2379052 | Lucia Padilla Guerrido | ADDRESS ON FILE | | | | |
| 2399382 | Lucia Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2393076 | Lucia Rivera Rivera | ADDRESS ON FILE | | | | |
| 2397538 | Lucia Rodriguez De Jesus | ADDRESS ON FILE | | | | |
| 2574916 | Lucia Rodriguez De Jesus | ADDRESS ON FILE | | | | |
| 2430972 | Lucia Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2430140 | Lucia Santos Sierra | ADDRESS ON FILE | | | | |
| 2396319 | Lucia Torres Perez | ADDRESS ON FILE | | | | |
| 2433307 | Lucia Vargas Denizard | ADDRESS ON FILE | | | | |
| 2373266 | Lucia Villegas Melendez | ADDRESS ON FILE | | | | |
| 2483737 | LUCIAN CUEVAS PAGAN | ADDRESS ON FILE | | | | |
| 2488284 | LUCIANA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2500321 | LUCIANNE COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503699 | LUCIANNE NEGRON UMPIERRE | ADDRESS ON FILE | | | | |
| 2473885 | LUCIANO COLON DECLET | ADDRESS ON FILE | | | | |
| 2482081 | LUCIANO FIGUEROA RIVERA | ADDRESS ON FILE | | | | |
| 2450316 | Luciano Alamo Alamo | ADDRESS ON FILE | | | | |
| 2421789 | LUCIANO CARLO,IVETTE | ADDRESS ON FILE | | | | |
| 2442347 | Luciano Carrero Roman | ADDRESS ON FILE | | | | |
| 279960 | LUCIANO CORREA, GILBERTO | ADDRESS ON FILE | | | | |
| 2405946 | LUCIANO CRUZ,PROVIDENCIA | ADDRESS ON FILE | | | | |
| 2426402 | Luciano Diaz Nieves | ADDRESS ON FILE | | | | |
| 2375004 | Luciano Figueroa Cintron | ADDRESS ON FILE | | | | |
| 2424372 | Luciano Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2382251 | Luciano Hernandez Ramos | ADDRESS ON FILE | | | | |
| 2458777 | Luciano J Rosario Rey | ADDRESS ON FILE | | | | |
| 2390591 | Luciano Jaime Gonzalez | ADDRESS ON FILE | | | | |
| 2400034 | LUCIANO JIMENEZ,NORMA I | ADDRESS ON FILE | | | | |
| 2485796 | LUCIANO L CACERES RIVERA | ADDRESS ON FILE | | | | |
| 2459811 | Luciano Lebron Ramos | ADDRESS ON FILE | | | | |
| 2404546 | LUCIANO LEON,JORGE | ADDRESS ON FILE | | | | |
| 2441942 | Luciano Levy Hilda M. | ADDRESS ON FILE | | | | |
| 2450296 | Luciano Lu Plaza | ADDRESS ON FILE | | | | |
| 2466732 | Luciano Matta Carmona | ADDRESS ON FILE | | | | |
| 2462412 | Luciano Melendez Cordero | ADDRESS ON FILE | | | | |
| 2457343 | Luciano Moctezuma Martinez | ADDRESS ON FILE | | | | |
| 2425273 | Luciano Morell Perez | ADDRESS ON FILE | | | | |
| 2392271 | Luciano Negron Lopez | ADDRESS ON FILE | | | | |
| 2406587 | LUCIANO ORTIZ,EDWARD | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2408999 | LUCIANO PACHECO,ARTURO | ADDRESS ON FILE |
| 2403095 | LUCIANO PAGAN,SONIA | ADDRESS ON FILE |
| 2445438 | Luciano Rivera Gonzalez | ADDRESS ON FILE |
| 1521477 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | ADDRESS ON FILE |
| 2409913 | LUCIANO ROBLES,LUCIA | ADDRESS ON FILE |
| 2372873 | Luciano Rodriguez Garcia | ADDRESS ON FILE |
| 2379241 | Luciano Toro Fernandez | ADDRESS ON FILE |
| 2409918 | LUCIANO VEGA,ANA Y | ADDRESS ON FILE |
| 2411152 | LUCIANO VEGA,MARIBEL | ADDRESS ON FILE |
| 2387753 | Luciano Yambo Ortiz | ADDRESS ON FILE |
| 2493289 | LUCIDERIE GARCIA RAMOS | ADDRESS ON FILE |
| 2386985 | Lucienne Flaque Comas | ADDRESS ON FILE |
| 2470664 | Lucienne Laureano Rosa | ADDRESS ON FILE |
| 2486155 | LUCILA COLON RODRIGUEZ | ADDRESS ON FILE |
| 2473679 | LUCILA GARCIA ENCARNACION | ADDRESS ON FILE |
| 2487143 | LUCILA GONZALEZ FIGUEROA | ADDRESS ON FILE |
| 2480247 | LUCILA MARI BONILLA | ADDRESS ON FILE |
| 2487548 | LUCILA NEGRON CRUZ | ADDRESS ON FILE |
| 2496833 | LUCILA PEREZ ASENCIO | ADDRESS ON FILE |
| 2504858 | LUCILA QUINONES CARABALLO | ADDRESS ON FILE |
| 2482842 | LUCILA RIVERA PEREZ | ADDRESS ON FILE |
| 2484200 | LUCILA RIVERA RIVERA | ADDRESS ON FILE |
| 2497306 | LUCILA ROBLES CHICO | ADDRESS ON FILE |
| 2488573 | LUCILA SOTO SANTOS | ADDRESS ON FILE |
| 2380959 | Lucila Aponte Yorro | ADDRESS ON FILE |
| 2392847 | Lucila Benvenuti Rivera | ADDRESS ON FILE |
| 2388682 | Lucila Berrios Ortiz | ADDRESS ON FILE |
| 2389834 | Lucila Davila Nevarez | ADDRESS ON FILE |
| 2461530 | Lucila G Vda De Gil | ADDRESS ON FILE |
| 2425389 | Lucila Garcia Cardona | ADDRESS ON FILE |
| 2430754 | Lucila Hernandez Ramos | ADDRESS ON FILE |
| 2383993 | Lucila Hernandez Vidal | ADDRESS ON FILE |
| 2448429 | Lucila M Vazquez l?lgo | ADDRESS ON FILE |
| 2450232 | Lucila Martinez Roque | ADDRESS ON FILE |
| 2566897 | Lucila Martinez Ruiz | ADDRESS ON FILE |
| 2566955 | Lucila Ortiz Baez | ADDRESS ON FILE |
| 2387750 | Lucila Rey Rodriguez | ADDRESS ON FILE |
| 2380218 | Lucila Rodriguez Fonseca | ADDRESS ON FILE |
| 2506013 | LUCILA Y GONZALEZ VALENTIN | ADDRESS ON FILE |
| 2501907 | LUCILLE MUNOZ RODRIGUEZ | ADDRESS ON FILE |
| 2491898 | LUCILLE A OLIVER CEBOLLERO | ADDRESS ON FILE |
| 2393309 | Lucilo Salas Abreu | ADDRESS ON FILE |
| 2377474 | Lucina Acevedo Reyes | ADDRESS ON FILE |
| 2474757 | LUCINDA AVILES FELICIANO | ADDRESS ON FILE |
| 2457097 | Lucinda Jimenez Torres | ADDRESS ON FILE |
| 2397815 | Lucinda Pagan Velazquez | ADDRESS ON FILE |
| 2571787 | Lucinda Pagan Velazquez | ADDRESS ON FILE |
| 2434950 | Lucinda Roman Rodriguez | ADDRESS ON FILE |
| 2377998 | Lucinia Ghigliotty Irizarry | ADDRESS ON FILE |
| 2394535 | Lucio Martinez Torres | ADDRESS ON FILE |
| 2058001 | Lucre Gutierrez, Elba I. | ADDRESS ON FILE |
| 2400550 | LUCRE GUTIERREZ,ELBA I | ADDRESS ON FILE |
| 2479869 | LUCRECIA MADERA GARCIA | ADDRESS ON FILE |
| 2497245 | LUCRECIA SOTO CARABALLO | ADDRESS ON FILE |
| 2385362 | Lucrecia Alicea Acevedo | ADDRESS ON FILE |
| 2457998 | Lucrecia Bonilla Vega | ADDRESS ON FILE |
| 2385321 | Lucrecia Dipini Nieves | ADDRESS ON FILE |
| 2428632 | Lucrecia Forbes Benitez | ADDRESS ON FILE |
| 2395345 | Lucrecia Martino Torres | ADDRESS ON FILE |
| 2374163 | Lucrecia Ortiz Morales | ADDRESS ON FILE |
| 2449898 | Lucrecia Rodriguez Padilla | ADDRESS ON FILE |
| 2500730 | LUCY BANOLA CLAUDIO | ADDRESS ON FILE |
| 2488579 | LUCY CANDELARIO CRUZ | ADDRESS ON FILE |
| 2471750 | LUCY CORDERO ANAYA | ADDRESS ON FILE |
| 2485888 | LUCY DE LEON CARAMBOT | ADDRESS ON FILE |
| 2475572 | LUCY FIGUEROA MOJICA | ADDRESS ON FILE |
| 2480025 | LUCY GARCIA FLORES | ADDRESS ON FILE |
| 2475528 | LUCY MONTES VELEZ | ADDRESS ON FILE |
| 2477384 | LUCY RAMIREZ COLON | ADDRESS ON FILE |
| 2490509 | LUCY RIVERA CINTRON | ADDRESS ON FILE |
| 2502071 | LUCY A VEGA ORTA | ADDRESS ON FILE |
| 2378010 | Lucy Badillo Jimenez | ADDRESS ON FILE |
| 2394922 | Lucy Baerga Laboy | ADDRESS ON FILE |
| 2461009 | Lucy Calderon Colon | ADDRESS ON FILE |
| 2374685 | Lucy Camacho Dominguez | ADDRESS ON FILE |
| 2395639 | Lucy Cruz Rivera | ADDRESS ON FILE |
| 2467725 | Lucy De Leon Carambot | ADDRESS ON FILE |
| 2471467 | LUCY E LEDEE PEREZ | ADDRESS ON FILE |
| 2567219 | LUCY E THOMPSON RIOS | ADDRESS ON FILE |
| 2389302 | Lucy Gonzalez Rosario | ADDRESS ON FILE |
| 2440649 | Lucy Hernaiz Garcia | ADDRESS ON FILE |
| 2462326 | Lucy Hernandez Figueroa | ADDRESS ON FILE |
| 2480775 | LUCY I COLON RIVERA | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2385718 | Lucy I Gonzalez Diaz | ADDRESS ON FILE |
| 2448407 | Lucy I Maldonado Nazario | ADDRESS ON FILE |
| 2386438 | Lucy I Vazquez Rivera | ADDRESS ON FILE |
| 2506719 | LUCY J GARCIA SMAINE | ADDRESS ON FILE |
| 2448969 | Lucy J Nieves Chaluisant | ADDRESS ON FILE |
| 2443385 | Lucy L Colon Martinez | ADDRESS ON FILE |
| 2447542 | Lucy L Luciano Colon | ADDRESS ON FILE |
| 2461231 | Lucy Lebron Flores | ADDRESS ON FILE |
| 2429004 | Lucy Maldonado Laboy | ADDRESS ON FILE |
| 2424332 | Lucy Montanez Ahedo | ADDRESS ON FILE |
| 2394416 | Lucy Morales Rivera | ADDRESS ON FILE |
| 2390168 | Lucy Navarro Rosado | ADDRESS ON FILE |
| 2399425 | Lucy Nieves Benitez | ADDRESS ON FILE |
| 2486100 | LUCY O ROMAN ROSA | ADDRESS ON FILE |
| 2393903 | Lucy Otero Negron | ADDRESS ON FILE |
| 2443033 | Lucy Rivera De Jesus | ADDRESS ON FILE |
| 2399586 | Lucy Rivera Doncell | ADDRESS ON FILE |
| 2459967 | Lucy Rodriguez Coca | ADDRESS ON FILE |
| 2460940 | Lucy Rodriguez Fraticelli | ADDRESS ON FILE |
| 2460626 | Lucy San Miguel De Pagan | ADDRESS ON FILE |
| 2393003 | Lucy Santiago Aviles | ADDRESS ON FILE |
| 2444647 | Lucy Serrano Lopez | ADDRESS ON FILE |
| 2376987 | Lucy Soto Carreras | ADDRESS ON FILE |
| 2441375 | Lucy Torres Aguila | ADDRESS ON FILE |
| 2451879 | Lucy Torres Rivera | ADDRESS ON FILE |
| 2429995 | Lucy Vargas Velez | ADDRESS ON FILE |
| 2397497 | Lucy Velazquez Alicea | ADDRESS ON FILE |
| 2574875 | Lucy Velazquez Alicea | ADDRESS ON FILE |
| 2486986 | LUCY Y GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2501993 | LUCY Y SANTIAGO BETANCOURT | ADDRESS ON FILE |
| 2483094 | LUCYVETTE PADRO CINTRON | ADDRESS ON FILE |
| 2490198 | LUDGERIA J COLON PABON | ADDRESS ON FILE |
| 2450851 | Ludim Diaz Sanchez | ADDRESS ON FILE |
| 2427142 | Ludin Bermudez Rosario | ADDRESS ON FILE |
| 2372053 | Ludith Betancourt Betancourt | ADDRESS ON FILE |
| 2452020 | Ludith Rivera | ADDRESS ON FILE |
| 2467447 | Ludmary Aviles Cruz | ADDRESS ON FILE |
| 2385972 | Ludmilla Noriega Velez | ADDRESS ON FILE |
| 2383665 | Ludovina Camacho Peralta | ADDRESS ON FILE |
| 2378505 | Ludovino A A Mattei Aray | ADDRESS ON FILE |
| 2486132 | LUDUVINA DE JESUS RIVERA | ADDRESS ON FILE |
| 2428546 | Ludy L Sanjurjo Cruz | ADDRESS ON FILE |
| 2434880 | Ludy Morales Morales | ADDRESS ON FILE |
| 2498005 | LUDYBELL MORALES FELICIANO | ADDRESS ON FILE |
| 2502240 | LUE MARENGO SANTIAGO | ADDRESS ON FILE |
| 2490231 | LUE B ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| 2483273 | LUE E ACEVEDO LOPEZ | ADDRESS ON FILE |
| 2488597 | LUE E GUEVARA CRUZ | ADDRESS ON FILE |
| 2488250 | LUE E RIVERA GONZALEZ | ADDRESS ON FILE |
| 2485834 | LUE M RIVERA FIGUEROA | ADDRESS ON FILE |
| 2493470 | LUE S MONTES FIGUEROA | ADDRESS ON FILE |
| 2505510 | LUEMARIS COTTO MORALES | ADDRESS ON FILE |
| 2416503 | LUGARD PACHECO,MERCEDES | ADDRESS ON FILE |
| 2411395 | LUGARO PAGAN,ROSALIA | ADDRESS ON FILE |
| 2381538 | Lugelina Rodriguez Barral | ADDRESS ON FILE |
| 2502171 | LUGGY GONZALEZ BARRAL | ADDRESS ON FILE |
| 2405721 | LUGO ACOSTA,KERMIT | ADDRESS ON FILE |
| 1691972 | Lugo Almadvar, Pedro A. | ADDRESS ON FILE |
| 2423886 | Lugo Alvarado Lemuel | ADDRESS ON FILE |
| 2400411 | LUGO ARROYO,OLGA E | ADDRESS ON FILE |
| 2412480 | LUGO BOBE,ESTHER J | ADDRESS ON FILE |
| 2412481 | LUGO BOBE,ULBERTO | ADDRESS ON FILE |
| 2401773 | LUGO BRAVO,CARMEN R. | ADDRESS ON FILE |
| 2421160 | LUGO BULA,IDANIZ | ADDRESS ON FILE |
| 2409101 | LUGO BULA,MARLING | ADDRESS ON FILE |
| 748286 | Lugo Caban, Rosa H | ADDRESS ON FILE |
| 2410190 | LUGO CALEZ,EVELYN | ADDRESS ON FILE |
| 2432704 | Lugo Caratini Pedro M. | ADDRESS ON FILE |
| 2412679 | LUGO CARDONA,LETICIA E | ADDRESS ON FILE |
| 2415363 | LUGO CARRASCO,FRANCISCA A | ADDRESS ON FILE |
| 1507531 | LUGO COLON, NADJALIZ | ADDRESS ON FILE |
| 2409585 | LUGO COLON,CARMEN M | ADDRESS ON FILE |
| 2411803 | LUGO CONCEPCION,GLADYS | ADDRESS ON FILE |
| 2411358 | LUGO COSME,YOLANDA | ADDRESS ON FILE |
| 2419109 | LUGO CRESPO,EDMEE | ADDRESS ON FILE |
| 2409877 | LUGO CRUZ,ILIA A | ADDRESS ON FILE |
| 2401375 | LUGO DAMIANI,OLGA | ADDRESS ON FILE |
| 2421313 | LUGO DUPREY,NYDIA | ADDRESS ON FILE |
| 2450139 | Lugo E Beauchamp Victor E. | ADDRESS ON FILE |
| 1570496 | Lugo Feliciano, Nixon | ADDRESS ON FILE |
| 2402591 | LUGO FELICIANO,ELVIN | ADDRESS ON FILE |
| 2411039 | LUGO GOMEZ,ALMA R | ADDRESS ON FILE |
| 2402931 | LUGO GONZALEZ,EDWIN S | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 951 of 1776

# Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2412911 | LUGO GONZALEZ,NICANOR | ADDRESS ON FILE | | | | | | |
| 1504964 | Lugo Guzman, William | ADDRESS ON FILE | | | | | | |
| 2400026 | LUGO HERNANDEZ,GLORIA N | ADDRESS ON FILE | | | | | | |
| 2418018 | LUGO HERNANDEZ,NELSON D | ADDRESS ON FILE | | | | | | |
| 2413326 | LUGO IRIZARRY,ILIA R | ADDRESS ON FILE | | | | | | |
| 2406329 | LUGO IRIZARRY,IRIS M | ADDRESS ON FILE | | | | | | |
| 2406626 | LUGO IRIZARRY,ISMENIO | ADDRESS ON FILE | | | | | | |
| 2449812 | Lugo J Astrid | ADDRESS ON FILE | | | | | | |
| 2419426 | LUGO LABOY,MARIA DE L | ADDRESS ON FILE | | | | | | |
| 734728 | Lugo Lebron, Pablo | ADDRESS ON FILE | | | | | | |
| 2419233 | LUGO LESLIE,ANA | ADDRESS ON FILE | | | | | | |
| 2415292 | LUGO LOPEZ,LOURDES | ADDRESS ON FILE | | | | | | |
| 2419501 | LUGO LOPEZ,MATILDE | ADDRESS ON FILE | | | | | | |
| 2407130 | LUGO LOPEZ,OLGA L | ADDRESS ON FILE | | | | | | |
| 2426757 | Lugo Lu Vargas | ADDRESS ON FILE | | | | | | |
| 2403545 | LUGO LUGO,AUREA E | ADDRESS ON FILE | | | | | | |
| 2403575 | LUGO LUGO,EURIPIDES | ADDRESS ON FILE | | | | | | |
| 2400511 | LUGO LUNA,SYLVIA | ADDRESS ON FILE | | | | | | |
| 2417408 | LUGO MALDONADO,ANA H | ADDRESS ON FILE | | | | | | |
| 2409687 | LUGO MALDONADO,NORAH E | ADDRESS ON FILE | | | | | | |
| 2420857 | LUGO MARRERO,LETICIA | ADDRESS ON FILE | | | | | | |
| 2420586 | LUGO MARTE,LILLIAN | ADDRESS ON FILE | | | | | | |
| 2407183 | LUGO MEDINA,MELVA W | ADDRESS ON FILE | | | | | | |
| 2401336 | LUGO MELENDEZ,CRUZ M | ADDRESS ON FILE | | | | | | |
| 2422952 | LUGO MELENDEZ,EDMEE | ADDRESS ON FILE | | | | | | |
| 2417202 | LUGO MENDEZ,LUZ N | ADDRESS ON FILE | | | | | | |
| 1506129 | Lugo Mercado, Jose | ADDRESS ON FILE | | | | | | |
| 2414252 | LUGO MERCADO,ALBA N | ADDRESS ON FILE | | | | | | |
| 2415040 | LUGO MIRO,LOURDES | ADDRESS ON FILE | | | | | | |
| 2422561 | LUGO MONTALVO,JANET | ADDRESS ON FILE | | | | | | |
| 2409836 | LUGO MORA,MARIA A | ADDRESS ON FILE | | | | | | |
| 2040276 | Lugo Morales, Noemi | ADDRESS ON FILE | | | | | | |
| 2413333 | LUGO MORALES,NOEMI | ADDRESS ON FILE | | | | | | |
| 2403824 | LUGO MORALES,SONIA E | ADDRESS ON FILE | | | | | | |
| 2400418 | LUGO NEGRON,MAIDA I | ADDRESS ON FILE | | | | | | |
| 2415431 | LUGO NEGRON,NORBERTO | ADDRESS ON FILE | | | | | | |
| 2409757 | LUGO OLIVERA,ALICIA | ADDRESS ON FILE | | | | | | |
| 2399952 | LUGO OLIVERAS,GINORIS | ADDRESS ON FILE | | | | | | |
| 1585109 | LUGO ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 281228 | LUGO ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 2403698 | LUGO PACHECO,LUZ B. | ADDRESS ON FILE | | | | | | |
| 2402720 | LUGO PADILLA,MIRIAM M | ADDRESS ON FILE | | | | | | |
| 1858804 | Lugo Pagan, Betty | ADDRESS ON FILE | | | | | | |
| 2416566 | LUGO QUINTANA,JADEX | ADDRESS ON FILE | | | | | | |
| 2414514 | LUGO RAMOS,MARIVEL | ADDRESS ON FILE | | | | | | |
| 2422620 | LUGO RENTAS,SORAYA | ADDRESS ON FILE | | | | | | |
| 1636189 | Lugo Rios, Gloria | ADDRESS ON FILE | | | | | | |
| 1097564 | LUGO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | |
| 2411464 | LUGO RIVERA,GLORIA E | ADDRESS ON FILE | | | | | | |
| 2407711 | LUGO RIVERA,LOURDES DE C | ADDRESS ON FILE | | | | | | |
| 2409138 | LUGO RIVERA,NELSON | ADDRESS ON FILE | | | | | | |
| 2003474 | Lugo Rodriguez, Aida Iris | ADDRESS ON FILE | | | | | | |
| 1775678 | Lugo Rodriguez, Belinda T | ADDRESS ON FILE | | | | | | |
| 2412423 | LUGO RODRIGUEZ,DDRIS | ADDRESS ON FILE | | | | | | |
| 2423129 | LUGO RODRIGUEZ,IRIS Y | ADDRESS ON FILE | | | | | | |
| 2409055 | LUGO RODRIGUEZ,ISABEL | ADDRESS ON FILE | | | | | | |
| 2404302 | LUGO SANCHEZ,MARIA | ADDRESS ON FILE | | | | | | |
| 1776141 | Lugo Santana, Ines M | ADDRESS ON FILE | | | | | | |
| 2404540 | LUGO SANTANA,INES M | ADDRESS ON FILE | | | | | | |
| 2450984 | Lugo Santiago Jose E. | ADDRESS ON FILE | | | | | | |
| 2400829 | LUGO SANTIAGO,CONSUELO | ADDRESS ON FILE | | | | | | |
| 2407390 | LUGO SANTIAGO,MARIA D | ADDRESS ON FILE | | | | | | |
| 2406163 | LUGO SANTIAGO,WILLIAM | ADDRESS ON FILE | | | | | | |
| 1248719 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | |
| 1486302 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | ADDRESS ON FILE | | | | | | |
| 2404275 | LUGO SEGARRA,ROSA A | ADDRESS ON FILE | | | | | | |
| 2422089 | LUGO SOTERO,ALMA E | ADDRESS ON FILE | | | | | | |
| 2415739 | LUGO SOTERO,CARMEN I | ADDRESS ON FILE | | | | | | |
| 2409732 | LUGO SOTERO,FLAVIA I | ADDRESS ON FILE | | | | | | |
| 2402370 | LUGO SOTO,NYDIA E. | ADDRESS ON FILE | | | | | | |
| 2401528 | LUGO SOTO,OLGA I | ADDRESS ON FILE | | | | | | |
| 1726597 | LUGO SUAREZ, NOE | ADDRESS ON FILE | | | | | | |
| 2415204 | LUGO TELLES,AWILDA S | ADDRESS ON FILE | | | | | | |
| 2399901 | LUGO TORRES,BENITA | ADDRESS ON FILE | | | | | | |
| 2417281 | LUGO TORRES,MIRKA | ADDRESS ON FILE | | | | | | |
| 2422137 | LUGO TORRES,PEDRO | ADDRESS ON FILE | | | | | | |
| 1828577 | LUGO TROCHE, ADA IRIS | ADDRESS ON FILE | | | | | | |
| 2414225 | LUGO TROCHE,ADA | ADDRESS ON FILE | | | | | | |
| 2415214 | LUGO VALENTIN,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 799765 | LUGO VARGAS, ARLENE | ADDRESS ON FILE | | | | | | |
| 1641405 | Lugo Vargas, Nelson Luis | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 952 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2416304 | LUGO VARGAS,ARLENE M | ADDRESS ON FILE |
| 2401944 | LUGO VAZQUEZ,GENOVEVA | ADDRESS ON FILE |
| 2401682 | LUGO VAZQUEZ,JULIO C. | ADDRESS ON FILE |
| 2418728 | LUGO VEGA,FRANCISCO | ADDRESS ON FILE |
| 2422205 | LUGO VEGA,MARIA DE LOS A | ADDRESS ON FILE |
| 2404362 | LUGO VELES,EVELYN | ADDRESS ON FILE |
| 1138656 | LUGO ZAPATA, RAUL | ADDRESS ON FILE |
| 1908925 | LUGO ZAPATA, SATURNINO | ADDRESS ON FILE |
| 1505128 | Lugo, Glendalis | ADDRESS ON FILE |
| 1564535 | Lugo, Gregorio Ortiz | ADDRESS ON FILE |
| 2505151 | LUHARI COLON RIVERA | ADDRESS ON FILE |
| 2480222 | LUIS GONZALEZ RAMOS | ADDRESS ON FILE |
| 2489933 | LUIS AVILA BARBOSA | ADDRESS ON FILE |
| 2507351 | LUIS AYALA DELACRUZ | ADDRESS ON FILE |
| 2473975 | LUIS CARRION VAZQUEZ | ADDRESS ON FILE |
| 2478655 | LUIS CINTRON PEREZ | ADDRESS ON FILE |
| 2506502 | LUIS CINTRON RODRIGUEZ | ADDRESS ON FILE |
| 2477960 | LUIS COLON MARKOVITCH | ADDRESS ON FILE |
| 2499562 | LUIS COLON SANTOS | ADDRESS ON FILE |
| 2474935 | LUIS CRUZ RIVERA | ADDRESS ON FILE |
| 2473753 | LUIS CUADRADO DIAZ | ADDRESS ON FILE |
| 2489583 | LUIS DIAZ LOPEZ | ADDRESS ON FILE |
| 2504286 | LUIS FALCON AVILES | ADDRESS ON FILE |
| 2471801 | LUIS GONZALEZ ALVAREZ | ADDRESS ON FILE |
| 2485557 | LUIS GONZALEZ CUEVAS | ADDRESS ON FILE |
| 2477581 | LUIS GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2494556 | LUIS GONZALEZ RIVERA | ADDRESS ON FILE |
| 2494993 | LUIS GRAJALES PEREZ | ADDRESS ON FILE |
| 2474424 | LUIS HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2482820 | LUIS LAJARA ORTIZ | ADDRESS ON FILE |
| 2505924 | LUIS LOPEZ RIVERA | ADDRESS ON FILE |
| 2478798 | LUIS LUGO RIVERA | ADDRESS ON FILE |
| 2479210 | LUIS LUGO SANCHEZ | ADDRESS ON FILE |
| 2484194 | LUIS LUGO TORRES | ADDRESS ON FILE |
| 2492136 | LUIS MALDONADO RIVERA | ADDRESS ON FILE |
| 2499112 | LUIS MARTINEZ GONZALEZ | ADDRESS ON FILE |
| 2486099 | LUIS MATIAS MALDONADO | ADDRESS ON FILE |
| 2481593 | LUIS MERCADO GALINDEZ | ADDRESS ON FILE |
| 2497864 | LUIS NIEVES DIAZ | ADDRESS ON FILE |
| 2482157 | LUIS NIEVES MUNOZ | ADDRESS ON FILE |
| 2478879 | LUIS OYOLA COSME | ADDRESS ON FILE |
| 2496628 | LUIS PAGAN COLON | ADDRESS ON FILE |
| 2473236 | LUIS PEREZ ROSADO | ADDRESS ON FILE |
| 2478509 | LUIS PONS PEREZ | ADDRESS ON FILE |
| 2473502 | LUIS QUINONES RIVERA | ADDRESS ON FILE |
| 2487242 | LUIS RAMIREZ PAGAN | ADDRESS ON FILE |
| 2499200 | LUIS RAMOS GERENA | ADDRESS ON FILE |
| 2481877 | LUIS REYES DIAZ | ADDRESS ON FILE |
| 2506068 | LUIS RIOS BERRIOS | ADDRESS ON FILE |
| 2499232 | LUIS RIOS RIVERA | ADDRESS ON FILE |
| 2484814 | LUIS RIVERA JIMENEZ | ADDRESS ON FILE |
| 2477846 | LUIS RIVERA LABOY | ADDRESS ON FILE |
| 2475629 | LUIS RIVERA PAGAN | ADDRESS ON FILE |
| 2477417 | LUIS RIVERA VADI | ADDRESS ON FILE |
| 2491634 | LUIS ROBLES COSTOSO | ADDRESS ON FILE |
| 2478955 | LUIS RODRIGEZ CORTES | ADDRESS ON FILE |
| 2478778 | LUIS RODRIGUEZ COLON | ADDRESS ON FILE |
| 2484483 | LUIS RODRIGUEZ MUNIZ | ADDRESS ON FILE |
| 2501070 | LUIS ROLDAN VELILLA | ADDRESS ON FILE |
| 2500052 | LUIS ROSADO VELEZ | ADDRESS ON FILE |
| 2503865 | LUIS SANTIAGO CUBANO | ADDRESS ON FILE |
| 2474925 | LUIS SANTOS CALIZ | ADDRESS ON FILE |
| 2502835 | LUIS SEGUINOT RIVERA | ADDRESS ON FILE |
| 2505204 | LUIS SERRANO BARRIONUEVO | ADDRESS ON FILE |
| 2480823 | LUIS TORRES CUEVAS | ADDRESS ON FILE |
| 2503227 | LUIS VARGAS LOPEZ | ADDRESS ON FILE |
| 2491644 | LUIS VAZQUEZ ALVALLE | ADDRESS ON FILE |
| 2489469 | LUIS VEGA MERCADO | ADDRESS ON FILE |
| 2484749 | LUIS VEGA SANCHEZ | ADDRESS ON FILE |
| 2490807 | LUIS ZAYAS MORENO | ADDRESS ON FILE |
| 2382690 | Luis A A Alicea Calderon | ADDRESS ON FILE |
| 2376842 | Luis A A Anzalota Hernand | ADDRESS ON FILE |
| 2394785 | Luis A A Calderon Padilla | ADDRESS ON FILE |
| 2389274 | Luis A A Camacho Rivera | ADDRESS ON FILE |
| 2396536 | Luis A A Cartagena Guzman | ADDRESS ON FILE |
| 2377432 | Luis A A Cora Moret | ADDRESS ON FILE |
| 2396274 | Luis A A Flores Montalvo | ADDRESS ON FILE |
| 2389120 | Luis A A Garcia Morales | ADDRESS ON FILE |
| 2384467 | Luis A A Garcia Ramirez | ADDRESS ON FILE |
| 2377803 | Luis A A Gonzalez Marti | ADDRESS ON FILE |
| 2373566 | Luis A A Gonzalez Usua | ADDRESS ON FILE |
| 2388567 | Luis A A Green Santiago | ADDRESS ON FILE |
| 2396382 | Luis A A Juarbe Soto | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 953 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2372553 | Luis A A Melendez Berrios | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2395126 | Luis A A Melendez Morales | ADDRESS ON FILE | | | | | |
| 2387420 | Luis A A Merced Cotto | ADDRESS ON FILE | | | | | |
| 2395710 | Luis A A Millan Rivera | ADDRESS ON FILE | | | | | |
| 2393542 | Luis A A Molina Cuevas | ADDRESS ON FILE | | | | | |
| 2375860 | Luis A A Morales Alvarez | ADDRESS ON FILE | | | | | |
| 2392084 | Luis A A Morales Arroyo | ADDRESS ON FILE | | | | | |
| 2396236 | Luis A A Muler Luis | ADDRESS ON FILE | | | | | |
| 2386754 | Luis A A Negron Torres | ADDRESS ON FILE | | | | | |
| 2393468 | Luis A A Nieves Ruiz | ADDRESS ON FILE | | | | | |
| 2396266 | Luis A A Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2373606 | Luis A A Ortiz Seda | ADDRESS ON FILE | | | | | |
| 2396094 | Luis A A Perez Velez | ADDRESS ON FILE | | | | | |
| 2395793 | Luis A A Rivera Colon | ADDRESS ON FILE | | | | | |
| 2396186 | Luis A A Rivera Gutierrez | ADDRESS ON FILE | | | | | |
| 2395520 | Luis A A Rodriguez Alvarado | ADDRESS ON FILE | | | | | |
| 2386563 | Luis A A Rodriguez Del | ADDRESS ON FILE | | | | | |
| 2395336 | Luis A A Rodriguez Estremera | ADDRESS ON FILE | | | | | |
| 2394360 | Luis A A Rodriguez Mercad | ADDRESS ON FILE | | | | | |
| 2376772 | Luis A A Rodriguez Rubert | ADDRESS ON FILE | | | | | |
| 2390546 | Luis A A Rojas Fernandez | ADDRESS ON FILE | | | | | |
| 2375271 | Luis A A Roman Beltran | ADDRESS ON FILE | | | | | |
| 2396721 | Luis A A Ruiz Lopez | ADDRESS ON FILE | | | | | |
| 2395144 | Luis A A Santos Soto | ADDRESS ON FILE | | | | | |
| 2374029 | Luis A A Sierra Bracero | ADDRESS ON FILE | | | | | |
| 2384200 | Luis A A Tirado Villafane | ADDRESS ON FILE | | | | | |
| 2392844 | Luis A A Valentin Flores | ADDRESS ON FILE | | | | | |
| 2488272 | LUIS A ACEVEDO CORREA | ADDRESS ON FILE | | | | | |
| 2429985 | Luis A Acevedo Galarza | ADDRESS ON FILE | | | | | |
| 2488712 | LUIS A ACEVEDO LORENZO | ADDRESS ON FILE | | | | | |
| 2382207 | Luis A Acevedo Rodriguez | ADDRESS ON FILE | | | | | |
| 2458296 | Luis A Acevedo Valentin | ADDRESS ON FILE | | | | | |
| 2463715 | Luis A Acosta M | ADDRESS ON FILE | | | | | |
| 2450185 | Luis A Adorno Concepcion | ADDRESS ON FILE | | | | | |
| 2452236 | Luis A Adorno Nunez | ADDRESS ON FILE | | | | | |
| 2431850 | Luis A Agosto De Leon | ADDRESS ON FILE | | | | | |
| 2378403 | Luis A Aguiar Blas | ADDRESS ON FILE | | | | | |
| 2434842 | Luis A Aguila Feliciano | ADDRESS ON FILE | | | | | |
| 2435186 | Luis A Alago Ayala | ADDRESS ON FILE | | | | | |
| 2447284 | Luis A Alayon Valentin | ADDRESS ON FILE | | | | | |
| 2433128 | Luis A Albino Cede?O | ADDRESS ON FILE | | | | | |
| 2385316 | Luis A Alejandro Cruz | ADDRESS ON FILE | | | | | |
| 2494945 | LUIS A ALEJANDRO PIERALDI | ADDRESS ON FILE | | | | | |
| 2504507 | LUIS A ALEJANDRO QUINONES | ADDRESS ON FILE | | | | | |
| 2456729 | Luis A Algarin De Jesus | ADDRESS ON FILE | | | | | |
| 2458683 | Luis A Alicea Fernandez | ADDRESS ON FILE | | | | | |
| 2444913 | Luis A Alicea Gonzalez | ADDRESS ON FILE | | | | | |
| 2391037 | Luis A Alicea Rivera | ADDRESS ON FILE | | | | | |
| 2430253 | Luis A Alicea Rodriguez | ADDRESS ON FILE | | | | | |
| 2382641 | Luis A Altieri Ortiz | ADDRESS ON FILE | | | | | |
| 2463510 | Luis A Altieri Pinet | ADDRESS ON FILE | | | | | |
| 2376623 | Luis A Alvarado Alvarado | ADDRESS ON FILE | | | | | |
| 2375590 | Luis A Alvarado Solivan | ADDRESS ON FILE | | | | | |
| 2377261 | Luis A Alvarez Galvan | ADDRESS ON FILE | | | | | |
| 2391914 | Luis A Alvarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2395982 | Luis A Alvarez Santiago | ADDRESS ON FILE | | | | | |
| 2399021 | Luis A Alvarez Zenquis | ADDRESS ON FILE | | | | | |
| 2572449 | Luis A Alvarez Zenquis | ADDRESS ON FILE | | | | | |
| 2477217 | LUIS A AMADOR NEGRON | ADDRESS ON FILE | | | | | |
| 2477284 | LUIS A AMARANTE ANDUJAR | ADDRESS ON FILE | | | | | |
| 2437618 | Luis A Amaro Rodriguez | ADDRESS ON FILE | | | | | |
| 2385522 | Luis A Andino Delbrey | ADDRESS ON FILE | | | | | |
| 2439642 | Luis A Andujar Santiago | ADDRESS ON FILE | | | | | |
| 2439077 | Luis A Aponte Colon | ADDRESS ON FILE | | | | | |
| 2463225 | Luis A Aponte Rolon | ADDRESS ON FILE | | | | | |
| 2457189 | Luis A Aponte Ruiz | ADDRESS ON FILE | | | | | |
| 2499434 | LUIS A APONTE SANCHEZ | ADDRESS ON FILE | | | | | |
| 2489199 | LUIS A APONTE VEGA | ADDRESS ON FILE | | | | | |
| 2464391 | Luis A Aquino Herrera | ADDRESS ON FILE | | | | | |
| 2436740 | Luis A Arbelo | ADDRESS ON FILE | | | | | |
| 2457283 | Luis A Arce Tirado | ADDRESS ON FILE | | | | | |
| 2466303 | Luis A Arizmendi Ortiz | ADDRESS ON FILE | | | | | |
| 2470685 | Luis A Armstrong Cortada | ADDRESS ON FILE | | | | | |
| 2436504 | Luis A Arroyo Maldonado | ADDRESS ON FILE | | | | | |
| 2436634 | Luis A Arroyo Martinez | ADDRESS ON FILE | | | | | |
| 2389517 | Luis A Arroyo Velez | ADDRESS ON FILE | | | | | |
| 2424557 | Luis A Ayala Ayala | ADDRESS ON FILE | | | | | |
| 2493513 | LUIS A AYALA DIAZ | ADDRESS ON FILE | | | | | |
| 2458359 | Luis A Ayala Fines | ADDRESS ON FILE | | | | | |
| 2444157 | Luis A Ayala Guevara | ADDRESS ON FILE | | | | | |
| 2383147 | Luis A Ayala Ojeda | ADDRESS ON FILE | | | | | |
| 2464156 | Luis A Ayala Rosa | ADDRESS ON FILE | | | | | |
| 2481607 | LUIS A AYALA ROSA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 954 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2387524 | Luis A Ayala Rosario | ADDRESS ON FILE | | | | | |
| 2394816 | Luis A Bablonia Mendez | ADDRESS ON FILE | | | | | |
| 2423740 | Luis A Baez Quinones | ADDRESS ON FILE | | | | | |
| 2439980 | Luis A Baez Rodriguez | ADDRESS ON FILE | | | | | |
| 2433452 | Luis A Barreto Rivera | ADDRESS ON FILE | | | | | |
| 2487528 | LUIS A BARRIENTO LOPEZ | ADDRESS ON FILE | | | | | |
| 2452960 | Luis A Barrios Sanchez | ADDRESS ON FILE | | | | | |
| 2426383 | Luis A Barrios Santos | ADDRESS ON FILE | | | | | |
| 2497187 | LUIS A BAUZA CINTRON | ADDRESS ON FILE | | | | | |
| 2456636 | Luis A Bellavista Silva | ADDRESS ON FILE | | | | | |
| 2424027 | Luis A Benitez Laureano | ADDRESS ON FILE | | | | | |
| 2399243 | Luis A Benitez Rodriguez | ADDRESS ON FILE | | | | | |
| 2574527 | Luis A Benitez Rodriguez | ADDRESS ON FILE | | | | | |
| 2433717 | Luis A Benvenutti | ADDRESS ON FILE | | | | | |
| 2502959 | LUIS A BERMUDEZ BANOS | ADDRESS ON FILE | | | | | |
| 2383143 | Luis A Bermudez Perez | ADDRESS ON FILE | | | | | |
| 2453622 | Luis A Bermudez Rodriguez | ADDRESS ON FILE | | | | | |
| 2499231 | LUIS A BERRIOS ARZUAGA | ADDRESS ON FILE | | | | | |
| 2450036 | Luis A Berrios Castro | ADDRESS ON FILE | | | | | |
| 2469284 | Luis A Berrios Febo | ADDRESS ON FILE | | | | | |
| 2447011 | Luis A Berrios Negron | ADDRESS ON FILE | | | | | |
| 2457633 | Luis A Berrocales Flores | ADDRESS ON FILE | | | | | |
| 2492550 | LUIS A BETANCOURT OCASIO | ADDRESS ON FILE | | | | | |
| 2462100 | Luis A Bon Morales | ADDRESS ON FILE | | | | | |
| 2464888 | Luis A Bones Nazario | ADDRESS ON FILE | | | | | |
| 2466019 | Luis A Bonilla Figueroa | ADDRESS ON FILE | | | | | |
| 2391628 | Luis A Bonilla Marrero | ADDRESS ON FILE | | | | | |
| 2483797 | LUIS A BONILLA ORTIZ | ADDRESS ON FILE | | | | | |
| 2387062 | Luis A Bonilla Vicente | ADDRESS ON FILE | | | | | |
| 2501171 | LUIS A BORELLI TORRES | ADDRESS ON FILE | | | | | |
| 2462761 | Luis A Borrero Ramirez | ADDRESS ON FILE | | | | | |
| 2458043 | Luis A Buitrago Amaro | ADDRESS ON FILE | | | | | |
| 2376688 | Luis A Burgos Cruz | ADDRESS ON FILE | | | | | |
| 2454000 | Luis A Burgos Melendez | ADDRESS ON FILE | | | | | |
| 2425659 | Luis A Burgos Santiago | ADDRESS ON FILE | | | | | |
| 2450821 | Luis A Caban Aviles | ADDRESS ON FILE | | | | | |
| 2455423 | Luis A Caban Oquendo | ADDRESS ON FILE | | | | | |
| 2462460 | Luis A Caban Rodriguez | ADDRESS ON FILE | | | | | |
| 2435056 | Luis A Cabrera Caceres | ADDRESS ON FILE | | | | | |
| 2382370 | Luis A Caceres Rodriguez | ADDRESS ON FILE | | | | | |
| 2455311 | Luis A Caldero Lopez | ADDRESS ON FILE | | | | | |
| 2440891 | Luis A Calderon Osorio | ADDRESS ON FILE | | | | | |
| 2480137 | LUIS A CALIXTO LOPEZ | ADDRESS ON FILE | | | | | |
| 2373073 | Luis A Camacho Diaz | ADDRESS ON FILE | | | | | |
| 2451757 | Luis A Camacho Vega | ADDRESS ON FILE | | | | | |
| 2469554 | Luis A Campos Centeno | ADDRESS ON FILE | | | | | |
| 2476816 | LUIS A CANALES CANCEL | ADDRESS ON FILE | | | | | |
| 2385949 | Luis A Cancel Figueroa | ADDRESS ON FILE | | | | | |
| 2456095 | Luis A Candelaria Velez | ADDRESS ON FILE | | | | | |
| 2449610 | Luis A Capeles Burgos | ADDRESS ON FILE | | | | | |
| 2459872 | Luis A Capetillo Arocho | ADDRESS ON FILE | | | | | |
| 2436822 | Luis A Caquias Torres | ADDRESS ON FILE | | | | | |
| 2454779 | Luis A Caraballo Mattei | ADDRESS ON FILE | | | | | |
| 2391774 | Luis A Caraballo Ortiz | ADDRESS ON FILE | | | | | |
| 2503655 | LUIS A CARDONA COLL | ADDRESS ON FILE | | | | | |
| 2380017 | Luis A Cardona Molina | ADDRESS ON FILE | | | | | |
| 2466180 | Luis A Cardona Nu?Ez | ADDRESS ON FILE | | | | | |
| 2457595 | Luis A Cardona Ramos | ADDRESS ON FILE | | | | | |
| 2471528 | LUIS A CARDONA RUIZ | ADDRESS ON FILE | | | | | |
| 2387924 | Luis A Carmona Contreras | ADDRESS ON FILE | | | | | |
| 2435365 | Luis A Carrasquillo Gonzal | ADDRESS ON FILE | | | | | |
| 2388113 | Luis A Carrasquillo Lanzo | ADDRESS ON FILE | | | | | |
| 2465329 | Luis A Carrasquillo Nieves | ADDRESS ON FILE | | | | | |
| 2434381 | Luis A Carrion Boria | ADDRESS ON FILE | | | | | |
| 2372502 | Luis A Carrion Lopez | ADDRESS ON FILE | | | | | |
| 2464924 | Luis A Carrion Martinez | ADDRESS ON FILE | | | | | |
| 2435570 | Luis A Carrion Rivera | ADDRESS ON FILE | | | | | |
| 2447777 | Luis A Cartagena | ADDRESS ON FILE | | | | | |
| 2468240 | Luis A Cartagena Ortiz | ADDRESS ON FILE | | | | | |
| 2437488 | Luis A Cartagena Rios | ADDRESS ON FILE | | | | | |
| 2487687 | LUIS A CARTAGENA RIOS | ADDRESS ON FILE | | | | | |
| 2437876 | Luis A Casiano Olmed | ADDRESS ON FILE | | | | | |
| 2470572 | Luis A Casta?Eda Rodriguez | ADDRESS ON FILE | | | | | |
| 2483384 | LUIS A CASTILLO PAGAN | ADDRESS ON FILE | | | | | |
| 2465361 | Luis A Castro Echevarria | ADDRESS ON FILE | | | | | |
| 2459960 | Luis A Castro Martinez | ADDRESS ON FILE | | | | | |
| 2463532 | Luis A Castro Melendez | ADDRESS ON FILE | | | | | |
| 2389127 | Luis A Castro Perez | ADDRESS ON FILE | | | | | |
| 2450361 | Luis A Cecilio Maldonado | ADDRESS ON FILE | | | | | |
| 2480459 | LUIS A CHAPARRO OQUENDO | ADDRESS ON FILE | | | | | |
| 2392640 | Luis A Chavez Pi?eiro | ADDRESS ON FILE | | | | | |
| 2455832 | Luis A Chico Rios | ADDRESS ON FILE | | | | | |
| 2424894 | Luis A Cintron Avila | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2375789 | Luis A Cintron Maldonado | ADDRESS ON FILE | | | | |
| 2385265 | Luis A Classen Velazquez | ADDRESS ON FILE | | | | |
| 2449035 | Luis A Clemente Erazo | ADDRESS ON FILE | | | | |
| 2445918 | Luis A Collazo Lugo | ADDRESS ON FILE | | | | |
| 2399192 | Luis A Colon Benitez | ADDRESS ON FILE | | | | |
| 2574477 | Luis A Colon Benitez | ADDRESS ON FILE | | | | |
| 2383949 | Luis A Colon Beveraggi | ADDRESS ON FILE | | | | |
| 2443211 | Luis A Colon Colon | ADDRESS ON FILE | | | | |
| 2397803 | Luis A Colon Colon | ADDRESS ON FILE | | | | |
| 2571775 | Luis A Colon Colon | ADDRESS ON FILE | | | | |
| 2453535 | Luis A Colon De Jesus | ADDRESS ON FILE | | | | |
| 2381851 | Luis A Colon Fontanez | ADDRESS ON FILE | | | | |
| 2494410 | LUIS A COLON GONZALEZ | ADDRESS ON FILE | | | | |
| 2376438 | Luis A Colon Lopez | ADDRESS ON FILE | | | | |
| 2427897 | Luis A Colon Medina | ADDRESS ON FILE | | | | |
| 2485195 | LUIS A COLON NAVARRO | ADDRESS ON FILE | | | | |
| 2379737 | Luis A Colon Pellot | ADDRESS ON FILE | | | | |
| 2444118 | Luis A Colon Robles | ADDRESS ON FILE | | | | |
| 2466584 | Luis A Colon Rodriguez | ADDRESS ON FILE | | | | |
| 2475390 | LUIS A COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2374260 | Luis A Colon Rodriguez | ADDRESS ON FILE | | | | |
| 2395411 | Luis A Colon Rodriguez | ADDRESS ON FILE | | | | |
| 2460023 | Luis A Colon Santiago | ADDRESS ON FILE | | | | |
| 2481406 | LUIS A COLON SOTO | ADDRESS ON FILE | | | | |
| 2398120 | Luis A Colon Toledo | ADDRESS ON FILE | | | | |
| 2575159 | Luis A Colon Toledo | ADDRESS ON FILE | | | | |
| 2457666 | Luis A Colon Torres | ADDRESS ON FILE | | | | |
| 2470239 | Luis A Colon Torres | ADDRESS ON FILE | | | | |
| 2457178 | Luis A Colon Vega | ADDRESS ON FILE | | | | |
| 2457031 | Luis A Colon Velez | ADDRESS ON FILE | | | | |
| 2435266 | Luis A Concepcion Alers | ADDRESS ON FILE | | | | |
| 2423621 | Luis A Conde Ocasio | ADDRESS ON FILE | | | | |
| 2439542 | Luis A Contreras Rivera | ADDRESS ON FILE | | | | |
| 2399001 | Luis A Cora Reyes | ADDRESS ON FILE | | | | |
| 2572429 | Luis A Cora Reyes | ADDRESS ON FILE | | | | |
| 2455954 | Luis A Corales Ramos | ADDRESS ON FILE | | | | |
| 2470007 | Luis A Corchado Colon | ADDRESS ON FILE | | | | |
| 2473402 | LUIS A CORDERO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2435585 | Luis A Cordero Ocasio | ADDRESS ON FILE | | | | |
| 2457359 | Luis A Cordero Qui?Ones | ADDRESS ON FILE | | | | |
| 2398549 | Luis A Cordero Rosado | ADDRESS ON FILE | | | | |
| 2574116 | Luis A Cordero Rosado | ADDRESS ON FILE | | | | |
| 2384528 | Luis A Cordova Miranda | ADDRESS ON FILE | | | | |
| 2447687 | Luis A Cornier Alicea | ADDRESS ON FILE | | | | |
| 2481255 | LUIS A CORTES BABILONIA | ADDRESS ON FILE | | | | |
| 2397094 | Luis A Cortes Hernandez | ADDRESS ON FILE | | | | |
| 2572046 | Luis A Cortes Hernandez | ADDRESS ON FILE | | | | |
| 2466900 | Luis A Cortes Martinez | ADDRESS ON FILE | | | | |
| 2386356 | Luis A Cortes Ortiz | ADDRESS ON FILE | | | | |
| 2439109 | Luis A Cortes Pabon | ADDRESS ON FILE | | | | |
| 2455006 | Luis A Cosme Feliciano | ADDRESS ON FILE | | | | |
| 2473282 | LUIS A COSS SANTIAGO | ADDRESS ON FILE | | | | |
| 2435690 | Luis A Cotto Huertas | ADDRESS ON FILE | | | | |
| 2398608 | Luis A Cotto Luna | ADDRESS ON FILE | | | | |
| 2574175 | Luis A Cotto Luna | ADDRESS ON FILE | | | | |
| 2479992 | LUIS A CRESPO VARGAS | ADDRESS ON FILE | | | | |
| 2451623 | Luis A Cruz Cruz | ADDRESS ON FILE | | | | |
| 2380059 | Luis A Cruz Cubero | ADDRESS ON FILE | | | | |
| 2471589 | LUIS A CRUZ DE JESUS | ADDRESS ON FILE | | | | |
| 2430212 | Luis A Cruz Diaz | ADDRESS ON FILE | | | | |
| 2461001 | Luis A Cruz Espinosa | ADDRESS ON FILE | | | | |
| 2455064 | Luis A Cruz Martinez | ADDRESS ON FILE | | | | |
| 2393401 | Luis A Cruz Nunez | ADDRESS ON FILE | | | | |
| 2397057 | Luis A Cruz Oquendo | ADDRESS ON FILE | | | | |
| 2572009 | Luis A Cruz Oquendo | ADDRESS ON FILE | | | | |
| 2431036 | Luis A Cruz Pato | ADDRESS ON FILE | | | | |
| 2494740 | LUIS A CRUZ QUILES | ADDRESS ON FILE | | | | |
| 2424095 | Luis A Cruz Ramos | ADDRESS ON FILE | | | | |
| 2464906 | Luis A Cruz Rivera | ADDRESS ON FILE | | | | |
| 2466044 | Luis A Cruz Rivera | ADDRESS ON FILE | | | | |
| 2469944 | Luis A Cruz Sierra | ADDRESS ON FILE | | | | |
| 2434073 | Luis A Cruz Vazquez | ADDRESS ON FILE | | | | |
| 2373038 | Luis A Cuadrado Roman | ADDRESS ON FILE | | | | |
| 2457634 | Luis A Cuba Orengo | ADDRESS ON FILE | | | | |
| 2388270 | Luis A Cubero Arce | ADDRESS ON FILE | | | | |
| 2457687 | Luis A Cubero Caban | ADDRESS ON FILE | | | | |
| 2483995 | LUIS A CUBERO LOPEZ | ADDRESS ON FILE | | | | |
| 2435734 | Luis A Cuevas Ramos | ADDRESS ON FILE | | | | |
| 2497980 | LUIS A CUEVAS SERRANO | ADDRESS ON FILE | | | | |
| 2427591 | Luis A Cuevas Torres | ADDRESS ON FILE | | | | |
| 2466314 | Luis A Custodio Gonzalez | ADDRESS ON FILE | | | | |
| 2384504 | Luis A Datiz Gordillo | ADDRESS ON FILE | | | | |
| 2503136 | LUIS A DATIZ TORRES | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2462534 | Luis A De Alba Sanchez | ADDRESS ON FILE | | | | | | |
| 2460357 | Luis A De Jesus Clemente | ADDRESS ON FILE | | | | | | |
| 2460259 | Luis A De Jesus Cruz | ADDRESS ON FILE | | | | | | |
| 2442670 | Luis A De Jesus Mendez | ADDRESS ON FILE | | | | | | |
| 2457822 | Luis A De Jesus Ortiz | ADDRESS ON FILE | | | | | | |
| 2441257 | Luis A De Jesus Rivera | ADDRESS ON FILE | | | | | | |
| 2461476 | Luis A De Jesus Santos | ADDRESS ON FILE | | | | | | |
| 2449825 | Luis A De Loen Roman | ADDRESS ON FILE | | | | | | |
| 2381338 | Luis A Del Toro | ADDRESS ON FILE | | | | | | |
| 2437434 | Luis A Del Valle Vazquez | ADDRESS ON FILE | | | | | | |
| 2452551 | Luis A Delgado Agrinsoni | ADDRESS ON FILE | | | | | | |
| 2459460 | Luis A Delgado Cadiz | ADDRESS ON FILE | | | | | | |
| 2469177 | Luis A Delgado Castillo | ADDRESS ON FILE | | | | | | |
| 2477309 | LUIS A DELGADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2424087 | Luis A Delgado Rodriguez | ADDRESS ON FILE | | | | | | |
| 2470425 | Luis A Deya Negron | ADDRESS ON FILE | | | | | | |
| 2381695 | Luis A Diaz Algarin | ADDRESS ON FILE | | | | | | |
| 2499576 | LUIS A DIAZ ALICEA | ADDRESS ON FILE | | | | | | |
| 2452507 | Luis A Diaz Aponte | ADDRESS ON FILE | | | | | | |
| 2455195 | Luis A Diaz Boirie | ADDRESS ON FILE | | | | | | |
| 2461291 | Luis A Diaz Calderon | ADDRESS ON FILE | | | | | | |
| 2387914 | Luis A Diaz Calderon | ADDRESS ON FILE | | | | | | |
| 2501771 | LUIS A DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 2458964 | Luis A Diaz Cruzado | ADDRESS ON FILE | | | | | | |
| 2373829 | Luis A Diaz Diaz | ADDRESS ON FILE | | | | | | |
| 2388538 | Luis A Diaz Guzman | ADDRESS ON FILE | | | | | | |
| 2376597 | Luis A Diaz Lebron | ADDRESS ON FILE | | | | | | |
| 2450471 | Luis A Diaz Riveiro | ADDRESS ON FILE | | | | | | |
| 2467872 | Luis A Diaz Saez | ADDRESS ON FILE | | | | | | |
| 2380400 | Luis A Diaz Torres | ADDRESS ON FILE | | | | | | |
| 2398320 | Luis A Diaz Vargas | ADDRESS ON FILE | | | | | | |
| 2572672 | Luis A Diaz Vargas | ADDRESS ON FILE | | | | | | |
| 2440012 | Luis A Domenech Abreu | ADDRESS ON FILE | | | | | | |
| 2432973 | Luis A Dorta Aguilar | ADDRESS ON FILE | | | | | | |
| 2486779 | LUIS A DORTA AGUILAR | ADDRESS ON FILE | | | | | | |
| 2458892 | Luis A Duran Valentin | ADDRESS ON FILE | | | | | | |
| 2499548 | LUIS A ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | |
| 2429031 | Luis A Encarnacion Cruz | ADDRESS ON FILE | | | | | | |
| 2504204 | LUIS A ENCARNACION FUENTES | ADDRESS ON FILE | | | | | | |
| 2444617 | Luis A Encarnacion Santiag | ADDRESS ON FILE | | | | | | |
| 2388188 | Luis A Erazo Santiago | ADDRESS ON FILE | | | | | | |
| 2437121 | Luis A Escobar Pagan | ADDRESS ON FILE | | | | | | |
| 2498436 | LUIS A ESCRIBANO MAGUAL | ADDRESS ON FILE | | | | | | |
| 2435472 | Luis A Esmurria Gonzalez | ADDRESS ON FILE | | | | | | |
| 2397085 | Luis A Espinosa Martinez | ADDRESS ON FILE | | | | | | |
| 2572037 | Luis A Espinosa Martinez | ADDRESS ON FILE | | | | | | |
| 2383621 | Luis A Espinosa Millet | ADDRESS ON FILE | | | | | | |
| 2482933 | LUIS A ESPINOSA RUIZ | ADDRESS ON FILE | | | | | | |
| 2450658 | Luis A Esquilin Caballero | ADDRESS ON FILE | | | | | | |
| 2456917 | Luis A Estrada Febres | ADDRESS ON FILE | | | | | | |
| 2425830 | Luis A Faris Elba | ADDRESS ON FILE | | | | | | |
| 2437045 | Luis A Feliciano Crespo | ADDRESS ON FILE | | | | | | |
| 2434008 | Luis A Felix De Jesus | ADDRESS ON FILE | | | | | | |
| 2479803 | LUIS A FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2467438 | Luis A Fernandez Lozada | ADDRESS ON FILE | | | | | | |
| 2444176 | Luis A Ferrer Bosques | ADDRESS ON FILE | | | | | | |
| 2498513 | LUIS A FERRER TORRES | ADDRESS ON FILE | | | | | | |
| 2498513 | LUIS A FERRER TORRES | ADDRESS ON FILE | | | | | | |
| 2473723 | LUIS A FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 2425814 | Luis A Figueroa Gonzalez | ADDRESS ON FILE | | | | | | |
| 2424097 | Luis A Figueroa Guzman | ADDRESS ON FILE | | | | | | |
| 2462439 | Luis A Figueroa Maymi | ADDRESS ON FILE | | | | | | |
| 2455758 | Luis A Figueroa Rorario | ADDRESS ON FILE | | | | | | |
| 2379600 | Luis A Figueroa Vega | ADDRESS ON FILE | | | | | | |
| 2440562 | Luis A Flores Garcia | ADDRESS ON FILE | | | | | | |
| 2483405 | LUIS A FLORES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2456949 | Luis A Flores Morales | ADDRESS ON FILE | | | | | | |
| 2494050 | LUIS A FLORES ROSARIO | ADDRESS ON FILE | | | | | | |
| 2486108 | LUIS A FONSECA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2382313 | Luis A Font Arroyo | ADDRESS ON FILE | | | | | | |
| 2442441 | Luis A Fontan Olivo | ADDRESS ON FILE | | | | | | |
| 2386982 | Luis A Fontanez Freytes | ADDRESS ON FILE | | | | | | |
| 2457130 | Luis A Franco Figueroa | ADDRESS ON FILE | | | | | | |
| 2464881 | Luis A Franqui Alameda | ADDRESS ON FILE | | | | | | |
| 2457420 | Luis A Fraticelli Ileras | ADDRESS ON FILE | | | | | | |
| 2448436 | Luis A Fuentes Fuentes | ADDRESS ON FILE | | | | | | |
| 2446950 | Luis A Fuster Romero | ADDRESS ON FILE | | | | | | |
| 2425776 | Luis A Galarza Acevedo | ADDRESS ON FILE | | | | | | |
| 2378262 | Luis A Galarza Perez | ADDRESS ON FILE | | | | | | |
| 2463586 | Luis A Galarza Rosario | ADDRESS ON FILE | | | | | | |
| 2429148 | Luis A Galindez Pastrana | ADDRESS ON FILE | | | | | | |
| 2468270 | Luis A Garcia Astacio | ADDRESS ON FILE | | | | | | |
| 2459904 | Luis A Garcia Castro | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 957 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2383402 | Luis A Garcia Dominguez | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2461208 | Luis A Garcia Ferrer | ADDRESS ON FILE | | | | | |
| 2397965 | Luis A Garcia Lugo | ADDRESS ON FILE | | | | | |
| 2575004 | Luis A Garcia Lugo | ADDRESS ON FILE | | | | | |
| 2441769 | Luis A Garcia Martell | ADDRESS ON FILE | | | | | |
| 2426131 | Luis A Garcia Mendez | ADDRESS ON FILE | | | | | |
| 2485443 | LUIS A GARCIA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2381755 | Luis A Garcia Ramos | ADDRESS ON FILE | | | | | |
| 2396247 | Luis A Gomez Garcia | ADDRESS ON FILE | | | | | |
| 2455308 | Luis A Gomez Lebron | ADDRESS ON FILE | | | | | |
| 2451211 | Luis A Gonzalez Aviles | ADDRESS ON FILE | | | | | |
| 2461123 | Luis A Gonzalez Casa7A | ADDRESS ON FILE | | | | | |
| 2476680 | LUIS A GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 2506648 | LUIS A GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 2467200 | Luis A Gonzalez Cordova | ADDRESS ON FILE | | | | | |
| 2480308 | LUIS A GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2478274 | LUIS A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2434202 | Luis A Gonzalez Guzman | ADDRESS ON FILE | | | | | |
| 2428781 | Luis A Gonzalez Hernandez | ADDRESS ON FILE | | | | | |
| 2444487 | Luis A Gonzalez Llorens | ADDRESS ON FILE | | | | | |
| 2496110 | LUIS A GONZALEZ LUGO | ADDRESS ON FILE | | | | | |
| 2497386 | LUIS A GONZALEZ MEDERO | ADDRESS ON FILE | | | | | |
| 2451319 | Luis A Gonzalez Montalvo | ADDRESS ON FILE | | | | | |
| 2457266 | Luis A Gonzalez Morales | ADDRESS ON FILE | | | | | |
| 2378175 | Luis A Gonzalez Negron | ADDRESS ON FILE | | | | | |
| 2468850 | Luis A Gonzalez Ortiz | ADDRESS ON FILE | | | | | |
| 2425563 | Luis A Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2440347 | Luis A Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2385893 | Luis A Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2428259 | Luis A Gonzalez Reyes | ADDRESS ON FILE | | | | | |
| 2440937 | Luis A Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2446492 | Luis A Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2453007 | Luis A Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2449116 | Luis A Gonzalez Rojas | ADDRESS ON FILE | | | | | |
| 2436478 | Luis A Gonzalez Roman | ADDRESS ON FILE | | | | | |
| 2468624 | Luis A Gonzalez Rosario | ADDRESS ON FILE | | | | | |
| 2432381 | Luis A Gonzalez Santiago | ADDRESS ON FILE | | | | | |
| 2383465 | Luis A Gonzalez Santiago | ADDRESS ON FILE | | | | | |
| 2428757 | Luis A Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2459551 | Luis A Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2467076 | Luis A Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2490199 | LUIS A GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 2397063 | Luis A Gracia Matias | ADDRESS ON FILE | | | | | |
| 2572015 | Luis A Gracia Matias | ADDRESS ON FILE | | | | | |
| 2423439 | Luis A Guevarra | ADDRESS ON FILE | | | | | |
| 2458187 | Luis A Guilloty Ramos | ADDRESS ON FILE | | | | | |
| 2480705 | LUIS A GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2443836 | Luis A Heil Salgado | ADDRESS ON FILE | | | | | |
| 2384724 | Luis A Hernais Oyola | ADDRESS ON FILE | | | | | |
| 2436144 | Luis A Hernandez | ADDRESS ON FILE | | | | | |
| 2460055 | Luis A Hernandez Aponte | ADDRESS ON FILE | | | | | |
| 2448220 | Luis A Hernandez Chevere | ADDRESS ON FILE | | | | | |
| 2440645 | Luis A Hernandez Collazo | ADDRESS ON FILE | | | | | |
| 2377203 | Luis A Hernandez Cruz | ADDRESS ON FILE | | | | | |
| 2469523 | Luis A Hernandez Gonzalez | ADDRESS ON FILE | | | | | |
| 2487541 | LUIS A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2468418 | Luis A Hernandez Reveron | ADDRESS ON FILE | | | | | |
| 2446754 | Luis A Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2449399 | Luis A Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2433583 | Luis A Hernandez Valentin | ADDRESS ON FILE | | | | | |
| 2423536 | Luis A Herrera Rios | ADDRESS ON FILE | | | | | |
| 2459442 | Luis A Huerta Negron | ADDRESS ON FILE | | | | | |
| 2464026 | Luis A Huertas Rodriguez | ADDRESS ON FILE | | | | | |
| 2398248 | Luis A Irizarry Anaya | ADDRESS ON FILE | | | | | |
| 2572600 | Luis A Irizarry Anaya | ADDRESS ON FILE | | | | | |
| 2439513 | Luis A Irizarry Arroyo | ADDRESS ON FILE | | | | | |
| 2423519 | Luis A Irizarry Bonilla | ADDRESS ON FILE | | | | | |
| 2423863 | Luis A Irizarry Caquias | ADDRESS ON FILE | | | | | |
| 2436459 | Luis A Irizarry Ortiz | ADDRESS ON FILE | | | | | |
| 2483076 | LUIS A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | |
| 2445690 | Luis A Isaac Llanos | ADDRESS ON FILE | | | | | |
| 2447881 | Luis A Isales Borges | ADDRESS ON FILE | | | | | |
| 2449410 | Luis A Jaiman Moret | ADDRESS ON FILE | | | | | |
| 2480356 | LUIS A JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2394529 | Luis A Jimenez Cabrera | ADDRESS ON FILE | | | | | |
| 2373313 | Luis A Jimenez De La Paz | ADDRESS ON FILE | | | | | |
| 2391106 | Luis A Jimenez Natal | ADDRESS ON FILE | | | | | |
| 2464774 | Luis A Jimenez Ramos | ADDRESS ON FILE | | | | | |
| 2456811 | Luis A Jimenez Torrado | ADDRESS ON FILE | | | | | |
| 2456731 | Luis A Jorge Quintana | ADDRESS ON FILE | | | | | |
| 2429942 | Luis A Jusino Moreno | ADDRESS ON FILE | | | | | |
| 2490012 | LUIS A KORTRIGHT DIAZ | ADDRESS ON FILE | | | | | |
| 2450632 | Luis A Laboy | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 958 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2458912 | Luis A Laboy Meledez | ADDRESS ON FILE |
| 2396915 | Luis A Laboy Rolon | ADDRESS ON FILE |
| 2571867 | Luis A Laboy Rolon | ADDRESS ON FILE |
| 2498065 | LUIS A LAGARES MORALES | ADDRESS ON FILE |
| 2426135 | Luis A Lai Arce | ADDRESS ON FILE |
| 2424157 | Luis A Lara Burgos | ADDRESS ON FILE |
| 2470297 | Luis A Lara Fontanez | ADDRESS ON FILE |
| 2464222 | Luis A Larregui Real | ADDRESS ON FILE |
| 2435502 | Luis A Larriuz Marrero | ADDRESS ON FILE |
| 2374423 | Luis A Laviena Laviena | ADDRESS ON FILE |
| 2427852 | Luis A Lebron Lebron | ADDRESS ON FILE |
| 2386201 | Luis A Ledesma Martinez | ADDRESS ON FILE |
| 2371472 | Luis A Leon Matheu | ADDRESS ON FILE |
| 2445213 | Luis A Llanos Encarnacion | ADDRESS ON FILE |
| 2489846 | LUIS A LLANOS VIERA | ADDRESS ON FILE |
| 2469266 | Luis A Lopez | ADDRESS ON FILE |
| 2428263 | Luis A Lopez Baez | ADDRESS ON FILE |
| 2472991 | LUIS A LOPEZ BORGES | ADDRESS ON FILE |
| 2458886 | Luis A Lopez Cardona | ADDRESS ON FILE |
| 2458411 | Luis A Lopez Cruz | ADDRESS ON FILE |
| 2502432 | LUIS A LOPEZ FEBRES | ADDRESS ON FILE |
| 2379468 | Luis A Lopez Gonzalez | ADDRESS ON FILE |
| 2432294 | Luis A Lopez Hernandez | ADDRESS ON FILE |
| 2459907 | Luis A Lopez Lopez | ADDRESS ON FILE |
| 2433871 | Luis A Lopez Martinez | ADDRESS ON FILE |
| 2398217 | Luis A Lopez Ortiz | ADDRESS ON FILE |
| 2572569 | Luis A Lopez Ortiz | ADDRESS ON FILE |
| 2432065 | Luis A Lopez Perez | ADDRESS ON FILE |
| 2474197 | LUIS A LOPEZ PEREZ | ADDRESS ON FILE |
| 2436124 | Luis A Lopez Quiles | ADDRESS ON FILE |
| 2436637 | Luis A Lopez Rios | ADDRESS ON FILE |
| 2456338 | Luis A Lopez Rivera | ADDRESS ON FILE |
| 2385395 | Luis A Lopez Rivera | ADDRESS ON FILE |
| 2460106 | Luis A Lopez Robles | ADDRESS ON FILE |
| 2466609 | Luis A Lopez Rodriguez | ADDRESS ON FILE |
| 2385137 | Luis A Lopez Rodriguez | ADDRESS ON FILE |
| 2385247 | Luis A Lopez Rodriguez | ADDRESS ON FILE |
| 2450154 | Luis A Lopez Roman | ADDRESS ON FILE |
| 2472148 | LUIS A LOPEZ RUIZ | ADDRESS ON FILE |
| 2376213 | Luis A Lopez Silva | ADDRESS ON FILE |
| 2449653 | Luis A Lopez Velazquez | ADDRESS ON FILE |
| 2459822 | Luis A Lopez Velez | ADDRESS ON FILE |
| 2398530 | Luis A Lozada Medina | ADDRESS ON FILE |
| 2572880 | Luis A Lozada Medina | ADDRESS ON FILE |
| 2469331 | Luis A Lozada Otero | ADDRESS ON FILE |
| 2424320 | Luis A Lozano Miranda | ADDRESS ON FILE |
| 2456626 | Luis A Lugo Miranda | ADDRESS ON FILE |
| 2486205 | LUIS A LUGO ORTIZ | ADDRESS ON FILE |
| 2378404 | Luis A Lugo Rosario | ADDRESS ON FILE |
| 2504181 | LUIS A LUNA PEREZ | ADDRESS ON FILE |
| 2498822 | LUIS A LUNA RIVERA | ADDRESS ON FILE |
| 2451024 | Luis A Machado Morales | ADDRESS ON FILE |
| 2500634 | LUIS A MAESTRE NO CONSTA | ADDRESS ON FILE |
| 2423589 | Luis A Malave Lopez | ADDRESS ON FILE |
| 2379852 | Luis A Malave Melendez | ADDRESS ON FILE |
| 2468818 | Luis A Malave Rosario | ADDRESS ON FILE |
| 2427559 | Luis A Maldonado Castro | ADDRESS ON FILE |
| 2398785 | Luis A Maldonado Cintron | ADDRESS ON FILE |
| 2574352 | Luis A Maldonado Cintron | ADDRESS ON FILE |
| 2454631 | Luis A Maldonado Collado | ADDRESS ON FILE |
| 2457685 | Luis A Maldonado Colon | ADDRESS ON FILE |
| 2397353 | Luis A Maldonado Garcia | ADDRESS ON FILE |
| 2574732 | Luis A Maldonado Garcia | ADDRESS ON FILE |
| 2486832 | LUIS A MALDONADO JUSINO | ADDRESS ON FILE |
| 2391532 | Luis A Maldonado Rivera | ADDRESS ON FILE |
| 2428771 | Luis A Maldonado Rodriguez | ADDRESS ON FILE |
| 2451848 | Luis A Marcano Morales | ADDRESS ON FILE |
| 2428687 | Luis A Marin Rios | ADDRESS ON FILE |
| 2470626 | Luis A Marin Soto | ADDRESS ON FILE |
| 2447083 | Luis A Marquez Ruiz | ADDRESS ON FILE |
| 2458749 | Luis A Marrer0 Vazquez | ADDRESS ON FILE |
| 2482030 | LUIS A MARRERO CANINO | ADDRESS ON FILE |
| 2398614 | Luis A Marrero Caraballo | ADDRESS ON FILE |
| 2574181 | Luis A Marrero Caraballo | ADDRESS ON FILE |
| 2498983 | LUIS A MARRERO MARTINEZ | ADDRESS ON FILE |
| 2456428 | Luis A Marti Rodriguez | ADDRESS ON FILE |
| 2456201 | Luis A Martinez Aviles | ADDRESS ON FILE |
| 2431451 | Luis A Martinez Camacho | ADDRESS ON FILE |
| 2441291 | Luis A Martinez Cintron | ADDRESS ON FILE |
| 2436440 | Luis A Martinez Cruz | ADDRESS ON FILE |
| 2468114 | Luis A Martinez Diaz | ADDRESS ON FILE |
| 2477330 | LUIS A MARTINEZ FELICIANO | ADDRESS ON FILE |
| 2446553 | Luis A Martinez Garcia | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2497558 | LUIS A MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 2494791 | LUIS A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2472587 | LUIS A MARTINEZ MALAVE | ADDRESS ON FILE | | | | | |
| 2505410 | LUIS A MARTINEZ MOYET | ADDRESS ON FILE | | | | | |
| 2437995 | Luis A Martinez Ortega | ADDRESS ON FILE | | | | | |
| 2442937 | Luis A Martinez Perez | ADDRESS ON FILE | | | | | |
| 2457738 | Luis A Martinez Ramos | ADDRESS ON FILE | | | | | |
| 2423656 | Luis A Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2440534 | Luis A Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2447390 | Luis A Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2458564 | Luis A Martinez Serrano | ADDRESS ON FILE | | | | | |
| 2452972 | Luis A Martinez Torres | ADDRESS ON FILE | | | | | |
| 2372119 | Luis A Martinez Torres | ADDRESS ON FILE | | | | | |
| 2377223 | Luis A Masso Flores | ADDRESS ON FILE | | | | | |
| 2448609 | Luis A Mateo Torres | ADDRESS ON FILE | | | | | |
| 2481602 | LUIS A MATOS CAMACHO | ADDRESS ON FILE | | | | | |
| 2448930 | Luis A Matos Perez | ADDRESS ON FILE | | | | | |
| 2466946 | Luis A Maysonet Becerril | ADDRESS ON FILE | | | | | |
| 2389413 | Luis A Medina Carrasquillo | ADDRESS ON FILE | | | | | |
| 2440779 | Luis A Medina Castro | ADDRESS ON FILE | | | | | |
| 2426815 | Luis A Medina Deloris | ADDRESS ON FILE | | | | | |
| 2466775 | Luis A Medina Denisac | ADDRESS ON FILE | | | | | |
| 2439504 | Luis A Medina Mu?tz | ADDRESS ON FILE | | | | | |
| 2464852 | Luis A Medina Soto | ADDRESS ON FILE | | | | | |
| 2398330 | Luis A Melendez | ADDRESS ON FILE | | | | | |
| 2572682 | Luis A Melendez | ADDRESS ON FILE | | | | | |
| 2487723 | LUIS A MELENDEZ DAVID | ADDRESS ON FILE | | | | | |
| 2385725 | Luis A Melendez Falero | ADDRESS ON FILE | | | | | |
| 2457293 | Luis A Melendez Hernandez | ADDRESS ON FILE | | | | | |
| 2399272 | Luis A Melendez Navarro | ADDRESS ON FILE | | | | | |
| 2574556 | Luis A Melendez Navarro | ADDRESS ON FILE | | | | | |
| 2473381 | LUIS A MELENDEZ OCASIO | ADDRESS ON FILE | | | | | |
| 2462678 | Luis A Melendez Ortiz | ADDRESS ON FILE | | | | | |
| 2487774 | LUIS A MELENDEZ REYES | ADDRESS ON FILE | | | | | |
| 2451581 | Luis A Melendez Rodriguez | ADDRESS ON FILE | | | | | |
| 2398913 | Luis A Melendez Saez | ADDRESS ON FILE | | | | | |
| 2572340 | Luis A Melendez Saez | ADDRESS ON FILE | | | | | |
| 2444197 | Luis A Melendez Santos | ADDRESS ON FILE | | | | | |
| 2383044 | Luis A Mendez Nieves | ADDRESS ON FILE | | | | | |
| 2382110 | Luis A Mercado Correa | ADDRESS ON FILE | | | | | |
| 2431864 | Luis A Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2458687 | Luis A Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2432692 | Luis A Mercado Santiago | ADDRESS ON FILE | | | | | |
| 2428465 | Luis A Merced Mulero | ADDRESS ON FILE | | | | | |
| 2446637 | Luis A Millan Soto | ADDRESS ON FILE | | | | | |
| 2437474 | Luis A Millan Vega | ADDRESS ON FILE | | | | | |
| 2499424 | LUIS A MILLAN VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2436756 | Luis A Miranda | ADDRESS ON FILE | | | | | |
| 2385158 | Luis A Miranda | ADDRESS ON FILE | | | | | |
| 2458706 | Luis A Miranda Santiago | ADDRESS ON FILE | | | | | |
| 2380173 | Luis A Misla Lopez | ADDRESS ON FILE | | | | | |
| 2433867 | Luis A Monta?Ez Calixto | ADDRESS ON FILE | | | | | |
| 2456819 | Luis A Montalvo Baez | ADDRESS ON FILE | | | | | |
| 2434110 | Luis A Montalvo Lopez | ADDRESS ON FILE | | | | | |
| 2434596 | Luis A Montalvo Sanabria | ADDRESS ON FILE | | | | | |
| 2371517 | Luis A Montañez Cruz | ADDRESS ON FILE | | | | | |
| 2458963 | Luis A Montero Rivera | ADDRESS ON FILE | | | | | |
| 2453533 | Luis A Montes Montalvo | ADDRESS ON FILE | | | | | |
| 2429118 | Luis A Montesino Ocasio | ADDRESS ON FILE | | | | | |
| 2486880 | LUIS A MONTESINO OCASIO | ADDRESS ON FILE | | | | | |
| 2435908 | Luis A Mora Martinez | ADDRESS ON FILE | | | | | |
| 2446181 | Luis A Morales Blanco | ADDRESS ON FILE | | | | | |
| 2392650 | Luis A Morales Colon | ADDRESS ON FILE | | | | | |
| 2381510 | Luis A Morales Cruz | ADDRESS ON FILE | | | | | |
| 2428933 | Luis A Morales Gonzalez | ADDRESS ON FILE | | | | | |
| 2425631 | Luis A Morales Luvice | ADDRESS ON FILE | | | | | |
| 2434827 | Luis A Morales Martinez | ADDRESS ON FILE | | | | | |
| 2465086 | Luis A Morales Nieves | ADDRESS ON FILE | | | | | |
| 2460435 | Luis A Morales Quinones | ADDRESS ON FILE | | | | | |
| 2446521 | Luis A Morales Serrano | ADDRESS ON FILE | | | | | |
| 2487826 | LUIS A MORALES VELEZ | ADDRESS ON FILE | | | | | |
| 2427312 | Luis A Moralez Serrano | ADDRESS ON FILE | | | | | |
| 2432545 | Luis A Moran Gonzalez | ADDRESS ON FILE | | | | | |
| 2390246 | Luis A Moreno Diaz | ADDRESS ON FILE | | | | | |
| 2373234 | Luis A Moreno Rodriguez | ADDRESS ON FILE | | | | | |
| 2469855 | Luis A Moreno Romero | ADDRESS ON FILE | | | | | |
| 2503770 | LUIS A MORILLO MIRANDA | ADDRESS ON FILE | | | | | |
| 2452094 | Luis A Motta De La Rosa | ADDRESS ON FILE | | | | | |
| 2435556 | Luis A Mu?tz Avila | ADDRESS ON FILE | | | | | |
| 2470055 | Luis A Muniz Rodriguez | ADDRESS ON FILE | | | | | |
| 2467829 | Luis A Muñiz Suarez | ADDRESS ON FILE | | | | | |
| 2469029 | Luis A Muniz Torres | ADDRESS ON FILE | | | | | |
| 2373147 | Luis A Munoz De Jesus | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 960 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2388958 | Luis A Muñoz Martinez | ADDRESS ON FILE |
| 2470389 | Luis A Navarro Gonzalez | ADDRESS ON FILE |
| 2397191 | Luis A Navarro Rodriguez | ADDRESS ON FILE |
| 2572143 | Luis A Navarro Rodriguez | ADDRESS ON FILE |
| 2391606 | Luis A Nazario Alvarez | ADDRESS ON FILE |
| 2434931 | Luis A Nazario Aviles | ADDRESS ON FILE |
| 2388888 | Luis A Nazario Negron | ADDRESS ON FILE |
| 2398209 | Luis A Negron Aponte | ADDRESS ON FILE |
| 2572561 | Luis A Negron Aponte | ADDRESS ON FILE |
| 2440536 | Luis A Negron Cruz | ADDRESS ON FILE |
| 2488966 | LUIS A NEGRON CRUZ | ADDRESS ON FILE |
| 2371329 | Luis A Negron Feliciano | ADDRESS ON FILE |
| 2452026 | Luis A Negron Medina | ADDRESS ON FILE |
| 2398244 | Luis A Negron Rivera | ADDRESS ON FILE |
| 2572596 | Luis A Negron Rivera | ADDRESS ON FILE |
| 2494041 | LUIS A NEGRON ROSADO | ADDRESS ON FILE |
| 2469831 | Luis A Negron Ruiz | ADDRESS ON FILE |
| 2458112 | Luis A Negron Serrano | ADDRESS ON FILE |
| 2497334 | LUIS A NEVAREZ ORTIZ | ADDRESS ON FILE |
| 2433034 | Luis A Nieves Colon | ADDRESS ON FILE |
| 2456858 | Luis A Nieves Colon | ADDRESS ON FILE |
| 2423487 | Luis A Nieves Cotto | ADDRESS ON FILE |
| 2377527 | Luis A Nieves Diaz | ADDRESS ON FILE |
| 2503955 | LUIS A NIEVES FOLCH | ADDRESS ON FILE |
| 2480167 | LUIS A NIEVES HERNANDEZ | ADDRESS ON FILE |
| 2435416 | Luis A Nieves Machuca | ADDRESS ON FILE |
| 2443925 | Luis A Nieves Rivera | ADDRESS ON FILE |
| 2475282 | LUIS A NIEVES ROJAS | ADDRESS ON FILE |
| 2437438 | Luis A Nieves Roman | ADDRESS ON FILE |
| 2457877 | Luis A Nu?Ez Nieves | ADDRESS ON FILE |
| 2445565 | Luis A Ocasio Monta?Ez | ADDRESS ON FILE |
| 2436196 | Luis A Ocasio Santiago | ADDRESS ON FILE |
| 2442444 | Luis A Ofarrill Ofarrill | ADDRESS ON FILE |
| 2433641 | Luis A Oliver Torres | ADDRESS ON FILE |
| 2436795 | Luis A Oliveras Almodovar | ADDRESS ON FILE |
| 2458463 | Luis A Oliveras Cruz | ADDRESS ON FILE |
| 2379750 | Luis A Oliveras Padilla | ADDRESS ON FILE |
| 2501027 | LUIS A OLMEDA PEREZ | ADDRESS ON FILE |
| 2394637 | Luis A Oquendo Llanos | ADDRESS ON FILE |
| 2480297 | LUIS A ORENGO MORALES | ADDRESS ON FILE |
| 2436728 | Luis A Ortiz | ADDRESS ON FILE |
| 2450824 | Luis A Ortiz Cirilo | ADDRESS ON FILE |
| 2489944 | LUIS A ORTIZ DEL VALLE | ADDRESS ON FILE |
| 2447172 | Luis A Ortiz Delgado | ADDRESS ON FILE |
| 2394159 | Luis A Ortiz Flores | ADDRESS ON FILE |
| 2493786 | LUIS A ORTIZ GONZALEZ | ADDRESS ON FILE |
| 2433312 | Luis A Ortiz Laboy | ADDRESS ON FILE |
| 2458732 | Luis A Ortiz Labrador | ADDRESS ON FILE |
| 2496220 | LUIS A ORTIZ OCASIO | ADDRESS ON FILE |
| 2382164 | Luis A Ortiz Olmeda | ADDRESS ON FILE |
| 2458057 | Luis A Ortiz Ortiz | ADDRESS ON FILE |
| 2480716 | LUIS A ORTIZ PEREZ | ADDRESS ON FILE |
| 2383821 | Luis A Ortiz Quinonez | ADDRESS ON FILE |
| 2463514 | Luis A Ortiz Rodriguez | ADDRESS ON FILE |
| 2448264 | Luis A Ortiz Sanchez | ADDRESS ON FILE |
| 2445223 | Luis A Ortiz Santiago | ADDRESS ON FILE |
| 2468553 | Luis A Ortiz Santos | ADDRESS ON FILE |
| 2503174 | LUIS A OTERO DIAZ | ADDRESS ON FILE |
| 2449982 | Luis A Oyola Diaz | ADDRESS ON FILE |
| 2451241 | Luis A Pacheco Santiago | ADDRESS ON FILE |
| 2468922 | Luis A Padilla Laracuente | ADDRESS ON FILE |
| 2461211 | Luis A Padilla Negron | ADDRESS ON FILE |
| 2433429 | Luis A Padilla Vega | ADDRESS ON FILE |
| 2475368 | LUIS A PAGAN BORRERO | ADDRESS ON FILE |
| 2390723 | Luis A Pagan Cuevas | ADDRESS ON FILE |
| 2471451 | LUIS A PAGAN DELGADO | ADDRESS ON FILE |
| 2427829 | Luis A Pagan Martinez | ADDRESS ON FILE |
| 2435903 | Luis A Pagan Martinez | ADDRESS ON FILE |
| 2433603 | Luis A Pagan Mendez | ADDRESS ON FILE |
| 2398252 | Luis A Pagan Santos | ADDRESS ON FILE |
| 2572604 | Luis A Pagan Santos | ADDRESS ON FILE |
| 2437810 | Luis A Pantoja Carrion | ADDRESS ON FILE |
| 2450150 | Luis A Pantoja Lopez | ADDRESS ON FILE |
| 2434455 | Luis A Pe?A Cortes | ADDRESS ON FILE |
| 2436976 | Luis A Pe?A Contreras | ADDRESS ON FILE |
| 2502320 | LUIS A PEDRAZA TORRES | ADDRESS ON FILE |
| 2383297 | Luis A Pellicia Capetillo | ADDRESS ON FILE |
| 2425723 | Luis A Pellot Echevarria | ADDRESS ON FILE |
| 2389822 | Luis A Perez Agostini | ADDRESS ON FILE |
| 2458422 | Luis A Perez Aponte | ADDRESS ON FILE |
| 2399626 | Luis A Perez Caraballo | ADDRESS ON FILE |
| 2484728 | LUIS A PEREZ CRESPO | ADDRESS ON FILE |
| 2469333 | Luis A Perez Echeandia | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 961 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2448835 | Luis A Perez Gonzalez | ADDRESS ON FILE |
| 2448723 | Luis A Perez Hernandez | ADDRESS ON FILE |
| 2383272 | Luis A Perez Hernandez | ADDRESS ON FILE |
| 2376815 | Luis A Perez Nieves | ADDRESS ON FILE |
| 2399050 | Luis A Perez Nieves | ADDRESS ON FILE |
| 2572478 | Luis A Perez Nieves | ADDRESS ON FILE |
| 2450081 | Luis A Perez Olivieri | ADDRESS ON FILE |
| 2397533 | Luis A Perez Perez | ADDRESS ON FILE |
| 2574911 | Luis A Perez Perez | ADDRESS ON FILE |
| 2385340 | Luis A Perez Reillo | ADDRESS ON FILE |
| 2434706 | Luis A Perez Rios | ADDRESS ON FILE |
| 2399140 | Luis A Perez Rivera | ADDRESS ON FILE |
| 2574425 | Luis A Perez Rivera | ADDRESS ON FILE |
| 2431896 | Luis A Perez Rodriguez | ADDRESS ON FILE |
| 2494763 | LUIS A PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2459736 | Luis A Perez Rojas | ADDRESS ON FILE |
| 2458910 | Luis A Perez Roman | ADDRESS ON FILE |
| 2476593 | LUIS A PEREZ SERRANO | ADDRESS ON FILE |
| 2377647 | Luis A Perez Soto | ADDRESS ON FILE |
| 2425558 | Luis A Perez Velez | ADDRESS ON FILE |
| 2567224 | LUIS A PEREZ VELEZ | ADDRESS ON FILE |
| 2439189 | Luis A Pi?Eiro Figueroa | ADDRESS ON FILE |
| 2424083 | Luis A Pinto Ortiz | ADDRESS ON FILE |
| 2436734 | Luis A Pizarro | ADDRESS ON FILE |
| 2391971 | Luis A Planas Camacho | ADDRESS ON FILE |
| 2436787 | Luis A Plaza Ayala | ADDRESS ON FILE |
| 2439152 | Luis A Ponce Martinez | ADDRESS ON FILE |
| 2375358 | Luis A Poventud Martinez | ADDRESS ON FILE |
| 2383607 | Luis A Prado Pellot | ADDRESS ON FILE |
| 2435333 | Luis A Qui?Ones Bonano | ADDRESS ON FILE |
| 2433704 | Luis A Qui?Ones Garcia | ADDRESS ON FILE |
| 2489750 | LUIS A QUILES JUSTINIANO | ADDRESS ON FILE |
| 2468450 | Luis A Quiles Maldonado | ADDRESS ON FILE |
| 2449235 | Luis A Quiles Ocasio | ADDRESS ON FILE |
| 2459283 | Luis A Quiles Ortiz | ADDRESS ON FILE |
| 2470427 | Luis A Quinones Lugo | ADDRESS ON FILE |
| 2495292 | LUIS A QUINTANA VAZQUEZ | ADDRESS ON FILE |
| 2457829 | Luis A Rabelo Sanchez | ADDRESS ON FILE |
| 2505485 | LUIS A RAMIREZ ACOSTA | ADDRESS ON FILE |
| 2460880 | Luis A Ramirez Aguilar | ADDRESS ON FILE |
| 2440889 | Luis A Ramirez Leon | ADDRESS ON FILE |
| 2473976 | LUIS A RAMIREZ MATOS | ADDRESS ON FILE |
| 2461903 | Luis A Ramirez Morales | ADDRESS ON FILE |
| 2503505 | LUIS A RAMIREZ RAMOS | ADDRESS ON FILE |
| 2455272 | Luis A Ramos Delgado | ADDRESS ON FILE |
| 2489872 | LUIS A RAMOS MARTINEZ | ADDRESS ON FILE |
| 2372290 | Luis A Ramos Martinez | ADDRESS ON FILE |
| 2453080 | Luis A Ramos Morales | ADDRESS ON FILE |
| 2454211 | Luis A Ramos Perez | ADDRESS ON FILE |
| 2434619 | Luis A Ramos Rosado | ADDRESS ON FILE |
| 2437144 | Luis A Ramos Rosado | ADDRESS ON FILE |
| 2465130 | Luis A Ramos Vargas | ADDRESS ON FILE |
| 2449176 | Luis A Ramos Velez | ADDRESS ON FILE |
| 2433888 | Luis A Rentas Reyes | ADDRESS ON FILE |
| 2433329 | Luis A Rentas Rodriguez | ADDRESS ON FILE |
| 2431809 | Luis A Resto Padilla | ADDRESS ON FILE |
| 2384143 | Luis A Rexach Rosario | ADDRESS ON FILE |
| 2428062 | Luis A Reyes | ADDRESS ON FILE |
| 2493844 | LUIS A REYES AQUINO | ADDRESS ON FILE |
| 2463609 | Luis A Reyes Chevalier | ADDRESS ON FILE |
| 2435178 | Luis A Reyes Rivera | ADDRESS ON FILE |
| 2374213 | Luis A Reyes Rivera | ADDRESS ON FILE |
| 2475903 | LUIS A REYES RODRIGUEZ | ADDRESS ON FILE |
| 2447143 | Luis A Reyes Rosario | ADDRESS ON FILE |
| 2428641 | Luis A Reyes Salgado | ADDRESS ON FILE |
| 2452291 | Luis A Rijos Medina | ADDRESS ON FILE |
| 2495020 | LUIS A RIOS OCASIO | ADDRESS ON FILE |
| 2431074 | Luis A Rios Santiago | ADDRESS ON FILE |
| 2434236 | Luis A Rios Serrano | ADDRESS ON FILE |
| 2455774 | Luis A Rios Torres | ADDRESS ON FILE |
| 2455669 | Luis A Rivas Rodriguez | ADDRESS ON FILE |
| 2398863 | Luis A Rivas Vazquez | ADDRESS ON FILE |
| 2572291 | Luis A Rivas Vazquez | ADDRESS ON FILE |
| 2432192 | Luis A Rivera Alicea | ADDRESS ON FILE |
| 2458514 | Luis A Rivera Alvarado | ADDRESS ON FILE |
| 2498590 | LUIS A RIVERA ALVARADO | ADDRESS ON FILE |
| 2375214 | Luis A Rivera Aviles | ADDRESS ON FILE |
| 2490089 | LUIS A RIVERA BONILLA | ADDRESS ON FILE |
| 2475341 | LUIS A RIVERA CAMACHO | ADDRESS ON FILE |
| 2481058 | LUIS A RIVERA CAMACHO | ADDRESS ON FILE |
| 2381106 | Luis A Rivera Castellano | ADDRESS ON FILE |
| 2426589 | Luis A Rivera Colon | ADDRESS ON FILE |
| 2482284 | LUIS A RIVERA COLON | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 962 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2389087 | Luis A Rivera Cotto | ADDRESS ON FILE |
| 2426171 | Luis A Rivera Davila | ADDRESS ON FILE |
| 2461563 | Luis A Rivera De Jesus | ADDRESS ON FILE |
| 2383700 | Luis A Rivera Echevarria | ADDRESS ON FILE |
| 2506726 | LUIS A RIVERA FIGUEROA | ADDRESS ON FILE |
| 2450073 | Luis A Rivera Garcia | ADDRESS ON FILE |
| 2459436 | Luis A Rivera Garcia | ADDRESS ON FILE |
| 2475443 | LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| 2494813 | LUIS A RIVERA GARCIA | ADDRESS ON FILE |
| 2387950 | Luis A Rivera Garcia | ADDRESS ON FILE |
| 2433743 | Luis A Rivera Gonzalez | ADDRESS ON FILE |
| 2461185 | Luis A Rivera Gutierres | ADDRESS ON FILE |
| 2475517 | LUIS A RIVERA GUZMAN | ADDRESS ON FILE |
| 2397833 | Luis A Rivera Justiniano | ADDRESS ON FILE |
| 2571805 | Luis A Rivera Justiniano | ADDRESS ON FILE |
| 2489662 | LUIS A RIVERA MALDONADO | ADDRESS ON FILE |
| 2443870 | Luis A Rivera Martinez | ADDRESS ON FILE |
| 2458505 | Luis A Rivera Morales | ADDRESS ON FILE |
| 2464593 | Luis A Rivera Morales | ADDRESS ON FILE |
| 2380809 | Luis A Rivera Morales | ADDRESS ON FILE |
| 2380615 | Luis A Rivera Nevarez | ADDRESS ON FILE |
| 2398605 | Luis A Rivera Ojeda | ADDRESS ON FILE |
| 2574172 | Luis A Rivera Ojeda | ADDRESS ON FILE |
| 2499039 | LUIS A RIVERA OUIQUE | ADDRESS ON FILE |
| 2470032 | Luis A Rivera Ortiz | ADDRESS ON FILE |
| 2436129 | Luis A Rivera Padilla | ADDRESS ON FILE |
| 2386029 | Luis A Rivera Pagan | ADDRESS ON FILE |
| 2490597 | LUIS A RIVERA PASTRANA | ADDRESS ON FILE |
| 2451789 | Luis A Rivera Quiles | ADDRESS ON FILE |
| 2465384 | Luis A Rivera Ramos | ADDRESS ON FILE |
| 2379612 | Luis A Rivera Ramos | ADDRESS ON FILE |
| 2448709 | Luis A Rivera Rodriguez | ADDRESS ON FILE |
| 2455497 | Luis A Rivera Rodriguez | ADDRESS ON FILE |
| 2459618 | Luis A Rivera Rodriguez | ADDRESS ON FILE |
| 2473826 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2432159 | Luis A Rivera Rosa | ADDRESS ON FILE |
| 2490321 | LUIS A RIVERA ROSA | ADDRESS ON FILE |
| 2371970 | Luis A Rivera Rosario | ADDRESS ON FILE |
| 2379914 | Luis A Rivera Rosario | ADDRESS ON FILE |
| 2388411 | Luis A Rivera Rosario | ADDRESS ON FILE |
| 2466898 | Luis A Rivera Santiago | ADDRESS ON FILE |
| 2393581 | Luis A Rivera Santiago | ADDRESS ON FILE |
| 2467426 | Luis A Rivera Santos | ADDRESS ON FILE |
| 2378377 | Luis A Rivera Soto | ADDRESS ON FILE |
| 2393828 | Luis A Rivera Soto | ADDRESS ON FILE |
| 2386677 | Luis A Rivera Stuart | ADDRESS ON FILE |
| 2427008 | Luis A Rivera Toledo | ADDRESS ON FILE |
| 2439528 | Luis A Rivera Torres | ADDRESS ON FILE |
| 2443331 | Luis A Rivera Torres | ADDRESS ON FILE |
| 2452152 | Luis A Rivera Torres | ADDRESS ON FILE |
| 2452400 | Luis A Rivera Torres | ADDRESS ON FILE |
| 2481024 | LUIS A RIVERA TORRES | ADDRESS ON FILE |
| 2481214 | LUIS A RIVERA TORRES | ADDRESS ON FILE |
| 2486945 | LUIS A RIVERA TORRES | ADDRESS ON FILE |
| 2442834 | Luis A Rivera Vazquez | ADDRESS ON FILE |
| 2447264 | Luis A Rivera Vazquez | ADDRESS ON FILE |
| 2440837 | Luis A Rivera Velez | ADDRESS ON FILE |
| 2495558 | LUIS A RIVERA VELEZ | ADDRESS ON FILE |
| 2392150 | Luis A Rivera Vizcarrondo | ADDRESS ON FILE |
| 2466991 | Luis A Robles Gonzalez | ADDRESS ON FILE |
| 2434159 | Luis A Robles Qui?Ones | ADDRESS ON FILE |
| 2427503 | Luis A Robles Ruiz | ADDRESS ON FILE |
| 2445026 | Luis A Rodriguez | ADDRESS ON FILE |
| 2448799 | Luis A Rodriguez Alvarez | ADDRESS ON FILE |
| 2499554 | LUIS A RODRIGUEZ BLANCO | ADDRESS ON FILE |
| 2444283 | Luis A Rodriguez Burgos | ADDRESS ON FILE |
| 2497130 | LUIS A RODRIGUEZ CANDELARIO | ADDRESS ON FILE |
| 2469280 | Luis A Rodriguez Cintron | ADDRESS ON FILE |
| 2386561 | Luis A Rodriguez Claudio | ADDRESS ON FILE |
| 2435441 | Luis A Rodriguez Colon | ADDRESS ON FILE |
| 2477486 | LUIS A RODRIGUEZ CURBELO | ADDRESS ON FILE |
| 2442860 | Luis A Rodriguez Flores | ADDRESS ON FILE |
| 2433673 | Luis A Rodriguez Galarza | ADDRESS ON FILE |
| 2439418 | Luis A Rodriguez Gonzalez | ADDRESS ON FILE |
| 2455321 | Luis A Rodriguez Lopez | ADDRESS ON FILE |
| 2458510 | Luis A Rodriguez Lopez | ADDRESS ON FILE |
| 2455847 | Luis A Rodriguez Mediavill | ADDRESS ON FILE |
| 2443779 | Luis A Rodriguez Medina | ADDRESS ON FILE |
| 2437870 | Luis A Rodriguez Mercado | ADDRESS ON FILE |
| 2444363 | Luis A Rodriguez Mercado | ADDRESS ON FILE |
| 2454865 | Luis A Rodriguez Nieves | ADDRESS ON FILE |
| 2434708 | Luis A Rodriguez Ortiz | ADDRESS ON FILE |
| 2468100 | Luis A Rodriguez Padilla | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2470579 | Luis A Rodriguez Perez | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| 2482521 | LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2397154 | Luis A Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2572106 | Luis A Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2488921 | LUIS A RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | |
| 2384822 | Luis A Rodriguez Ramos | ADDRESS ON FILE | | | | |
| 2428670 | Luis A Rodriguez Rangel | ADDRESS ON FILE | | | | |
| 2423495 | Luis A Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2468990 | Luis A Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2386769 | Luis A Rodriguez Robles | ADDRESS ON FILE | | | | |
| 2441108 | Luis A Rodriguez Roche | ADDRESS ON FILE | | | | |
| 2476271 | LUIS A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2447524 | Luis A Rodriguez Romero | ADDRESS ON FILE | | | | |
| 2381880 | Luis A Rodriguez Santana | ADDRESS ON FILE | | | | |
| 2469483 | Luis A Rodriguez Santiago | ADDRESS ON FILE | | | | |
| 2500169 | LUIS A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2433913 | Luis A Rodriguez Sepulveda | ADDRESS ON FILE | | | | |
| 2433644 | Luis A Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2434722 | Luis A Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2468318 | Luis A Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2385554 | Luis A Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2438441 | Luis A Rodriguez Valentin | ADDRESS ON FILE | | | | |
| 2430890 | Luis A Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2482563 | LUIS A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2496293 | LUIS A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2384873 | Luis A Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2433658 | Luis A Rodriguez Zaragoza | ADDRESS ON FILE | | | | |
| 2459139 | Luis A Roig Casillas | ADDRESS ON FILE | | | | |
| 2434076 | Luis A Roig Ortiz | ADDRESS ON FILE | | | | |
| 2425553 | Luis A Rojas Rosado | ADDRESS ON FILE | | | | |
| 2444443 | Luis A Roldan Garcia | ADDRESS ON FILE | | | | |
| 2434003 | Luis A Rolon Melendez | ADDRESS ON FILE | | | | |
| 2484697 | LUIS A ROLON SAEZ | ADDRESS ON FILE | | | | |
| 2380948 | Luis A Rolon Zayas | ADDRESS ON FILE | | | | |
| 2468700 | Luis A Roman Pena | ADDRESS ON FILE | | | | |
| 2461142 | Luis A Roman Rivera | ADDRESS ON FILE | | | | |
| 2452372 | Luis A Roman Rodriguez | ADDRESS ON FILE | | | | |
| 2434291 | Luis A Roman Roman | ADDRESS ON FILE | | | | |
| 2451515 | Luis A Roman Toledo | ADDRESS ON FILE | | | | |
| 2457067 | Luis A Romero Borrero | ADDRESS ON FILE | | | | |
| 2464486 | Luis A Romero Rodriguez | ADDRESS ON FILE | | | | |
| 2384853 | Luis A Romero Rosado | ADDRESS ON FILE | | | | |
| 2375379 | Luis A Rondon Rivera | ADDRESS ON FILE | | | | |
| 2393166 | Luis A Roque Rodriguez | ADDRESS ON FILE | | | | |
| 2397097 | Luis A Rosa Delgado | ADDRESS ON FILE | | | | |
| 2572049 | Luis A Rosa Delgado | ADDRESS ON FILE | | | | |
| 2456839 | Luis A Rosa Gonzalez | ADDRESS ON FILE | | | | |
| 2458301 | Luis A Rosa Nales | ADDRESS ON FILE | | | | |
| 2438565 | Luis A Rosa Rodriguez | ADDRESS ON FILE | | | | |
| 2432071 | Luis A Rosado | ADDRESS ON FILE | | | | |
| 2504690 | LUIS A ROSADO CABRERA | ADDRESS ON FILE | | | | |
| 2476054 | LUIS A ROSADO RIVERA | ADDRESS ON FILE | | | | |
| 2463467 | Luis A Rosado Rosado | ADDRESS ON FILE | | | | |
| 2486393 | LUIS A ROSADO SANTIAGO | ADDRESS ON FILE | | | | |
| 2449613 | Luis A Rosado Vazquez | ADDRESS ON FILE | | | | |
| 2442103 | Luis A Rosario Ortiz | ADDRESS ON FILE | | | | |
| 2475798 | LUIS A ROSARIO REYES | ADDRESS ON FILE | | | | |
| 2458872 | Luis A Rosario Rodriguez | ADDRESS ON FILE | | | | |
| 2483331 | LUIS A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2423230 | Luis A Rosario Torres | ADDRESS ON FILE | | | | |
| 2399798 | Luis A Rosario Villanueva | ADDRESS ON FILE | | | | |
| 2456496 | Luis A Rosas Velez | ADDRESS ON FILE | | | | |
| 2382418 | Luis A Rotger Delgado | ADDRESS ON FILE | | | | |
| 2467165 | Luis A Ruiz Alicea | ADDRESS ON FILE | | | | |
| 2456625 | Luis A Ruiz Alvarado | ADDRESS ON FILE | | | | |
| 2373527 | Luis A Ruiz Camacho | ADDRESS ON FILE | | | | |
| 2468614 | Luis A Ruiz Colon | ADDRESS ON FILE | | | | |
| 2460339 | Luis A Ruiz Delgado | ADDRESS ON FILE | | | | |
| 2440898 | Luis A Ruiz Gomez | ADDRESS ON FILE | | | | |
| 2375566 | Luis A Ruiz Jimenez | ADDRESS ON FILE | | | | |
| 2476192 | LUIS A RUIZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2467781 | Luis A Ruiz Mendez | ADDRESS ON FILE | | | | |
| 2480585 | LUIS A RUIZ PINEIRO | ADDRESS ON FILE | | | | |
| 2468996 | Luis A Ruiz Pola | ADDRESS ON FILE | | | | |
| 2451522 | Luis A Ruiz Santiago | ADDRESS ON FILE | | | | |
| 2436700 | Luis A Saez | ADDRESS ON FILE | | | | |
| 2372551 | Luis A Saez Cintron | ADDRESS ON FILE | | | | |
| 2475782 | LUIS A SAEZ TIRU | ADDRESS ON FILE | | | | |
| 2387908 | Luis A Salas Morales | ADDRESS ON FILE | | | | |
| 2437480 | Luis A Salgado Cintron | ADDRESS ON FILE | | | | |
| 2451661 | Luis A Samot Samot | ADDRESS ON FILE | | | | |
| 2497023 | LUIS A SANABRIA ALDUEN | ADDRESS ON FILE | | | | |
| 2438447 | Luis A Sanchez Arroyo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 964 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2425973 | Luis A Sanchez Crespo | ADDRESS ON FILE | | | | | | |
| 2423324 | Luis A Sanchez David | ADDRESS ON FILE | | | | | | |
| 2458686 | Luis A Sanchez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2467608 | Luis A Sanchez Mercado | ADDRESS ON FILE | | | | | | |
| 2500799 | LUIS A SANDOVAL COLON | ADDRESS ON FILE | | | | | | |
| 2470319 | Luis A Sanfeliz Perez | ADDRESS ON FILE | | | | | | |
| 2464422 | Luis A Sanjurjo Davila | ADDRESS ON FILE | | | | | | |
| 2435080 | Luis A Santana Caceres | ADDRESS ON FILE | | | | | | |
| 2428688 | Luis A Santana Lebron | ADDRESS ON FILE | | | | | | |
| 2465887 | Luis A Santana Ortega | ADDRESS ON FILE | | | | | | |
| 2458498 | Luis A Santana Quiles | ADDRESS ON FILE | | | | | | |
| 2492524 | LUIS A SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | |
| 2382566 | Luis A Santiago Caldero | ADDRESS ON FILE | | | | | | |
| 2441414 | Luis A Santiago Centeno | ADDRESS ON FILE | | | | | | |
| 2485919 | LUIS A SANTIAGO ESCALANTE | ADDRESS ON FILE | | | | | | |
| 2457049 | Luis A Santiago Figueroa | ADDRESS ON FILE | | | | | | |
| 2448617 | Luis A Santiago Gonzalez | ADDRESS ON FILE | | | | | | |
| 2379006 | Luis A Santiago Gonzalez | ADDRESS ON FILE | | | | | | |
| 2439441 | Luis A Santiago Hern Andez | ADDRESS ON FILE | | | | | | |
| 2502396 | LUIS A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2457929 | Luis A Santiago Malaret | ADDRESS ON FILE | | | | | | |
| 2397933 | Luis A Santiago Malave | ADDRESS ON FILE | | | | | | |
| 2574972 | Luis A Santiago Malave | ADDRESS ON FILE | | | | | | |
| 2375836 | Luis A Santiago Martinez | ADDRESS ON FILE | | | | | | |
| 2382269 | Luis A Santiago Martinez | ADDRESS ON FILE | | | | | | |
| 2456857 | Luis A Santiago Morales | ADDRESS ON FILE | | | | | | |
| 2463455 | Luis A Santiago Moreno | ADDRESS ON FILE | | | | | | |
| 2423351 | Luis A Santiago Perez | ADDRESS ON FILE | | | | | | |
| 2486039 | LUIS A SANTIAGO PINEIRO | ADDRESS ON FILE | | | | | | |
| 2438235 | Luis A Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2466787 | Luis A Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2380520 | Luis A Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2437770 | Luis A Santiago Santiago | ADDRESS ON FILE | | | | | | |
| 2496491 | LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2386419 | Luis A Santiago Trilla | ADDRESS ON FILE | | | | | | |
| 2372751 | Luis A Santoni Montalvo | ADDRESS ON FILE | | | | | | |
| 2430539 | Luis A Santos Malave | ADDRESS ON FILE | | | | | | |
| 2473936 | LUIS A SANTOS NIEVES | ADDRESS ON FILE | | | | | | |
| 2495064 | LUIS A SANTOS NIEVES | ADDRESS ON FILE | | | | | | |
| 2429081 | Luis A Santos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2395504 | Luis A Santos Salgado | ADDRESS ON FILE | | | | | | |
| 2463272 | Luis A Segarra Caraballo | ADDRESS ON FILE | | | | | | |
| 2456590 | Luis A Segui Serrano | ADDRESS ON FILE | | | | | | |
| 2457973 | Luis A Sein Egipciaco | ADDRESS ON FILE | | | | | | |
| 2390976 | Luis A Serrano Jimenez | ADDRESS ON FILE | | | | | | |
| 2426595 | Luis A Serrano Ramos | ADDRESS ON FILE | | | | | | |
| 2489543 | LUIS A SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2383677 | Luis A Serrano Rojas | ADDRESS ON FILE | | | | | | |
| 2449282 | Luis A Serrano Santana | ADDRESS ON FILE | | | | | | |
| 2504264 | LUIS A SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2383042 | Luis A Serrano Serrano | ADDRESS ON FILE | | | | | | |
| 2432798 | Luis A Serrano Torres | ADDRESS ON FILE | | | | | | |
| 2455554 | Luis A Serrano Vega | ADDRESS ON FILE | | | | | | |
| 2468122 | Luis A Silvestrini Ruiz | ADDRESS ON FILE | | | | | | |
| 2468414 | Luis A Sitton Aizprua | ADDRESS ON FILE | | | | | | |
| 2463772 | Luis A Solis Bazan | ADDRESS ON FILE | | | | | | |
| 2442819 | Luis A Solivan Davila | ADDRESS ON FILE | | | | | | |
| 2440582 | Luis A Sosa Badillo | ADDRESS ON FILE | | | | | | |
| 2460327 | Luis A Sosa Cruz | ADDRESS ON FILE | | | | | | |
| 2441577 | Luis A Sosa Rivera | ADDRESS ON FILE | | | | | | |
| 2458621 | Luis A Soto Ayala | ADDRESS ON FILE | | | | | | |
| 2433858 | Luis A Soto Caban | ADDRESS ON FILE | | | | | | |
| 2433571 | Luis A Soto Cordero | ADDRESS ON FILE | | | | | | |
| 2444690 | Luis A Soto Delgado | ADDRESS ON FILE | | | | | | |
| 2386392 | Luis A Soto Irizarry | ADDRESS ON FILE | | | | | | |
| 2489751 | LUIS A SOTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2436318 | Luis A Soto Montijo | ADDRESS ON FILE | | | | | | |
| 2451358 | Luis A Soto Morales | ADDRESS ON FILE | | | | | | |
| 2426136 | Luis A Soto Tirado | ADDRESS ON FILE | | | | | | |
| 2428598 | Luis A Soto Vega | ADDRESS ON FILE | | | | | | |
| 2451882 | Luis A Suarez Berrios | ADDRESS ON FILE | | | | | | |
| 2465246 | Luis A Toledo Adorno | ADDRESS ON FILE | | | | | | |
| 2372031 | Luis A Toledo Amador | ADDRESS ON FILE | | | | | | |
| 2483745 | LUIS A TOLEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2483747 | LUIS A TOLEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2396584 | Luis A Toro Hernandez | ADDRESS ON FILE | | | | | | |
| 2395789 | Luis A Torrens Ortiz | ADDRESS ON FILE | | | | | | |
| 2440768 | Luis A Torres | ADDRESS ON FILE | | | | | | |
| 2433326 | Luis A Torres Bermudez | ADDRESS ON FILE | | | | | | |
| 2395013 | Luis A Torres Caraballo | ADDRESS ON FILE | | | | | | |
| 2468682 | Luis A Torres Carlo | ADDRESS ON FILE | | | | | | |
| 2480729 | LUIS A TORRES CASTRO | ADDRESS ON FILE | | | | | | |
| 2433708 | Luis A Torres Colon | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 965 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2450516 | Luis A Torres Colon | ADDRESS ON FILE |
| 2481036 | LUIS A TORRES COLON | ADDRESS ON FILE |
| 2495339 | LUIS A TORRES COLON | ADDRESS ON FILE |
| 2380195 | Luis A Torres Colon | ADDRESS ON FILE |
| 2454624 | Luis A Torres Cuevas | ADDRESS ON FILE |
| 2399156 | Luis A Torres De Jesus | ADDRESS ON FILE |
| 2574441 | Luis A Torres De Jesus | ADDRESS ON FILE |
| 2442742 | Luis A Torres Gonzalez | ADDRESS ON FILE |
| 2387155 | Luis A Torres Gonzalez | ADDRESS ON FILE |
| 2376659 | Luis A Torres Jaime | ADDRESS ON FILE |
| 2433896 | Luis A Torres Lopez | ADDRESS ON FILE |
| 2446012 | Luis A Torres Maldonado | ADDRESS ON FILE |
| 2448472 | Luis A Torres Mendez | ADDRESS ON FILE |
| 2455907 | Luis A Torres Mu?Oz | ADDRESS ON FILE |
| 2442114 | Luis A Torres Muler | ADDRESS ON FILE |
| 2436282 | Luis A Torres Negron | ADDRESS ON FILE |
| 2398648 | Luis A Torres Otero | ADDRESS ON FILE |
| 2574215 | Luis A Torres Otero | ADDRESS ON FILE |
| 2496335 | LUIS A TORRES PEREZ | ADDRESS ON FILE |
| 2430156 | Luis A Torres Rivera | ADDRESS ON FILE |
| 2379672 | Luis A Torres Rivera | ADDRESS ON FILE |
| 2457962 | Luis A Torres Rodriguez | ADDRESS ON FILE |
| 2429954 | Luis A Torres Ruiz | ADDRESS ON FILE |
| 2456476 | Luis A Torres Ruperto | ADDRESS ON FILE |
| 2446161 | Luis A Torres Sanchez | ADDRESS ON FILE |
| 2456514 | Luis A Torres Santana | ADDRESS ON FILE |
| 2436656 | Luis A Torres Serran O | ADDRESS ON FILE |
| 2428007 | Luis A Torres Torres | ADDRESS ON FILE |
| 2459244 | Luis A Torres Vidro | ADDRESS ON FILE |
| 2473816 | LUIS A TOUCE NIEVES | ADDRESS ON FILE |
| 2372871 | Luis A Trinidad Mas | ADDRESS ON FILE |
| 2423859 | Luis A Trinidad Morales | ADDRESS ON FILE |
| 2374074 | Luis A Troche Santiago | ADDRESS ON FILE |
| 2438167 | Luis A Trujillo Colon | ADDRESS ON FILE |
| 2382957 | Luis A Trujillo Rodriguez | ADDRESS ON FILE |
| 2386968 | Luis A Tua Vazquez | ADDRESS ON FILE |
| 2431900 | Luis A Urbina Figueroa | ADDRESS ON FILE |
| 2494436 | LUIS A VALENTIN SILVA | ADDRESS ON FILE |
| 2379767 | Luis A Vargas Badillo | ADDRESS ON FILE |
| 2435362 | Luis A Vargas Correa | ADDRESS ON FILE |
| 2385993 | Luis A Vargas Crespo | ADDRESS ON FILE |
| 2395828 | Luis A Vargas Gerena | ADDRESS ON FILE |
| 2426316 | Luis A Vargas Ramos | ADDRESS ON FILE |
| 2378469 | Luis A Vazquez Alameda | ADDRESS ON FILE |
| 2425993 | Luis A Vazquez Alfonso | ADDRESS ON FILE |
| 2434699 | Luis A Vazquez Ayala | ADDRESS ON FILE |
| 2502636 | LUIS A VAZQUEZ BONILLA | ADDRESS ON FILE |
| 2394154 | Luis A Vazquez De Jesus | ADDRESS ON FILE |
| 2465987 | Luis A Vazquez Feliciano | ADDRESS ON FILE |
| 2371704 | Luis A Vazquez Marin | ADDRESS ON FILE |
| 2471680 | LUIS A VAZQUEZ MIRANDA | ADDRESS ON FILE |
| 2477983 | LUIS A VAZQUEZ MUNIZ | ADDRESS ON FILE |
| 2426163 | Luis A Vazquez Quiles | ADDRESS ON FILE |
| 2451750 | Luis A Vazquez Rivera | ADDRESS ON FILE |
| 2454833 | Luis A Vazquez Saez | ADDRESS ON FILE |
| 2504060 | LUIS A VAZQUEZ TORRES | ADDRESS ON FILE |
| 2425827 | Luis A Vazquez Vazquez | ADDRESS ON FILE |
| 2469782 | Luis A Vazquez Velazquez | ADDRESS ON FILE |
| 2377515 | Luis A Vega Avenaut | ADDRESS ON FILE |
| 2461384 | Luis A Vega Flores | ADDRESS ON FILE |
| 2393925 | Luis A Vega Morales | ADDRESS ON FILE |
| 2450389 | Luis A Vega Roman | ADDRESS ON FILE |
| 2497897 | LUIS A VEGA RUIZ | ADDRESS ON FILE |
| 2468516 | Luis A Vega Santiago | ADDRESS ON FILE |
| 2381147 | Luis A Vega Serrano | ADDRESS ON FILE |
| 2467800 | Luis A Vega Torres | ADDRESS ON FILE |
| 2449482 | Luis A Velazquez Birriel | ADDRESS ON FILE |
| 2396030 | Luis A Velazquez Cora | ADDRESS ON FILE |
| 2459621 | Luis A Velazquez Mercado | ADDRESS ON FILE |
| 2494743 | LUIS A VELAZQUEZ MORELL | ADDRESS ON FILE |
| 2431849 | Luis A Velazquez Nieves | ADDRESS ON FILE |
| 2456973 | Luis A Velazquez Rivera | ADDRESS ON FILE |
| 2466558 | Luis A Velazquez Tosado | ADDRESS ON FILE |
| 2467713 | Luis A Velez Antongiorgi | ADDRESS ON FILE |
| 2491359 | LUIS A VELEZ ANTONGIORGI | ADDRESS ON FILE |
| 2459768 | Luis A Velez Crespo | ADDRESS ON FILE |
| 2499054 | LUIS A VELEZ FIGUEROA | ADDRESS ON FILE |
| 2455912 | Luis A Velez Gelabert | ADDRESS ON FILE |
| 2490894 | LUIS A VELEZ GONZALEZ | ADDRESS ON FILE |
| 2482784 | LUIS A VELEZ HERNANDEZ | ADDRESS ON FILE |
| 2429994 | Luis A Velez Ortiz | ADDRESS ON FILE |
| 2464834 | Luis A Velez Portela | ADDRESS ON FILE |
| 2465805 | Luis A Velez Ramos | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 966 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2394838 | Luis A Velez Santiago | ADDRESS ON FILE | | | | | |
| 2499550 | LUIS A VELEZ SANTOS | ADDRESS ON FILE | | | | | |
| 2424719 | Luis A Velez Vargas | ADDRESS ON FILE | | | | | |
| 2466912 | Luis A Velez Velez | ADDRESS ON FILE | | | | | |
| 2494991 | LUIS A VELEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2434576 | Luis A Vendrell Peñot | ADDRESS ON FILE | | | | | |
| 2442571 | Luis A Vera Sanchez | ADDRESS ON FILE | | | | | |
| 2434173 | Luis A Vidro Nu?Ez | ADDRESS ON FILE | | | | | |
| 2459303 | Luis A Villalba Bonet | ADDRESS ON FILE | | | | | |
| 2470779 | Luis A Villegas Leon | ADDRESS ON FILE | | | | | |
| 2497817 | LUIS A VILLEGAS OTERO | ADDRESS ON FILE | | | | | |
| 2399294 | Luis A Vinas Cruz | ADDRESS ON FILE | | | | | |
| 2574578 | Luis A Vinas Cruz | ADDRESS ON FILE | | | | | |
| 2423345 | Luis A Vinueza Garcia | ADDRESS ON FILE | | | | | |
| 2433360 | Luis A Zabala Machin | ADDRESS ON FILE | | | | | |
| 2462621 | Luis A Zamot Ortiz | ADDRESS ON FILE | | | | | |
| 2396978 | Luis A Zayas Adorno | ADDRESS ON FILE | | | | | |
| 2571930 | Luis A Zayas Adorno | ADDRESS ON FILE | | | | | |
| 2397652 | Luis A Zayas Baez | ADDRESS ON FILE | | | | | |
| 2571623 | Luis A Zayas Baez | ADDRESS ON FILE | | | | | |
| 2460440 | Luis A. Arocho Añanador | ADDRESS ON FILE | | | | | |
| 2426155 | Luis A. Martines Ocasio | ADDRESS ON FILE | | | | | |
| 2093768 | Vladimir, Luis A., Kan | ADDRESS ON FILE | | | | | |
| 2373057 | Luis Abadia Melendez | ADDRESS ON FILE | | | | | |
| 2453860 | Luis Abernier Santos | ADDRESS ON FILE | | | | | |
| 2373727 | Luis Acevedo Dollz | ADDRESS ON FILE | | | | | |
| 2383330 | Luis Acevedo Esteves | ADDRESS ON FILE | | | | | |
| 2386567 | Luis Acevedo Pérez | ADDRESS ON FILE | | | | | |
| 2425629 | Luis Acevedo Ramirez | ADDRESS ON FILE | | | | | |
| 2382424 | Luis Acevedo Rosario | ADDRESS ON FILE | | | | | |
| 2394656 | Luis Acevedo Torres | ADDRESS ON FILE | | | | | |
| 2455629 | Luis Acevedo Vega | ADDRESS ON FILE | | | | | |
| 2458223 | Luis Acosta Sanchez | ADDRESS ON FILE | | | | | |
| 2390026 | Luis Adorno Castro | ADDRESS ON FILE | | | | | |
| 2429546 | Luis Agosto Martinez | ADDRESS ON FILE | | | | | |
| 2461653 | Luis Alberto Cruz Baez | ADDRESS ON FILE | | | | | |
| 2376192 | Luis Aldamuy Sanchez | ADDRESS ON FILE | | | | | |
| 2375672 | Luis Aldarondo Vargas | ADDRESS ON FILE | | | | | |
| 2377036 | Luis Alejandrino Franqui | ADDRESS ON FILE | | | | | |
| 2377037 | Luis Alejandrino Franqui | ADDRESS ON FILE | | | | | |
| 2389923 | Luis Aleman Marquez | ADDRESS ON FILE | | | | | |
| 2425854 | Luis Aleman Ortiz | ADDRESS ON FILE | | | | | |
| 2428545 | Luis Alicea Alvarez | ADDRESS ON FILE | | | | | |
| 2451585 | Luis Alicea Berrios | ADDRESS ON FILE | | | | | |
| 2424449 | Luis Almodovar Correa | ADDRESS ON FILE | | | | | |
| 2450295 | Luis Almodovar Traverso | ADDRESS ON FILE | | | | | |
| 2387472 | Luis Alvarado Nieves | ADDRESS ON FILE | | | | | |
| 2464697 | Luis Alvarado Soto | ADDRESS ON FILE | | | | | |
| 2432273 | Luis Alvarez Rios | ADDRESS ON FILE | | | | | |
| 2425051 | Luis Alvelo Galan | ADDRESS ON FILE | | | | | |
| 2399446 | Luis Amoros Alvarez | ADDRESS ON FILE | | | | | |
| 2392954 | Luis Anaya Gonzalez | ADDRESS ON FILE | | | | | |
| 2386919 | Luis Andino Velez | ADDRESS ON FILE | | | | | |
| 2397177 | Luis Andujar Osorio | ADDRESS ON FILE | | | | | |
| 2572129 | Luis Andujar Osorio | ADDRESS ON FILE | | | | | |
| 2446877 | Luis Angel Marrero Torres | ADDRESS ON FILE | | | | | |
| 2434444 | Luis Antonio Morales Marrero | ADDRESS ON FILE | | | | | |
| 2449486 | Luis Apia Delgado | ADDRESS ON FILE | | | | | |
| 2379191 | Luis Aponte Rodriguez | ADDRESS ON FILE | | | | | |
| 2463573 | Luis Arcay | ADDRESS ON FILE | | | | | |
| 2372300 | Luis Arroyo Chiques | ADDRESS ON FILE | | | | | |
| 2372301 | Luis Arroyo Chiques | ADDRESS ON FILE | | | | | |
| 2438939 | Luis Arzuaga Guadalupe | ADDRESS ON FILE | | | | | |
| 2390009 | Luis Astacio Ortiz | ADDRESS ON FILE | | | | | |
| 2429407 | Luis Avalentin | ADDRESS ON FILE | | | | | |
| 2426698 | Luis Aviera | ADDRESS ON FILE | | | | | |
| 2463758 | Luis Aviles Gonzalez | ADDRESS ON FILE | | | | | |
| 2383101 | Luis Ayala Carrasquillo | ADDRESS ON FILE | | | | | |
| 2392235 | Luis Ayala Tapia | ADDRESS ON FILE | | | | | |
| 2435878 | Luis B Bonilla Diaz | ADDRESS ON FILE | | | | | |
| 2430663 | Luis B Gonzalez Egea | ADDRESS ON FILE | | | | | |
| 2379158 | Luis B Ramos Marrero | ADDRESS ON FILE | | | | | |
| 2471168 | Luis B Rivera Velazquez | ADDRESS ON FILE | | | | | |
| 2373123 | Luis B Ruiz Pacheco | ADDRESS ON FILE | | | | | |
| 2384867 | Luis B Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2434087 | Luis Baez Figueroa | ADDRESS ON FILE | | | | | |
| 2383706 | Luis Baez Flores | ADDRESS ON FILE | | | | | |
| 2452894 | Luis Baez Gonzalez | ADDRESS ON FILE | | | | | |
| 2347753 | Luis Baez Vazquez | ADDRESS ON FILE | | | | | |
| 2438847 | Luis Bauzo Feliciano | ADDRESS ON FILE | | | | | |
| 2455265 | Luis Berberena Serrano | ADDRESS ON FILE | | | | | |
| 2385174 | Luis Bermudez Brito | ADDRESS ON FILE | | | | | |
| 2382399 | Luis Bernard Arroyo | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 967 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2384409 | Luis Berrios Flores | ADDRESS ON FILE |
| 2384596 | Luis Berrios Montes | ADDRESS ON FILE |
| 2451764 | Luis Berrios Pastrana | ADDRESS ON FILE |
| 2454962 | Luis Berrios Ruiz | ADDRESS ON FILE |
| 2397222 | Luis Betancourt Aleman | ADDRESS ON FILE |
| 2572175 | Luis Betancourt Aleman | ADDRESS ON FILE |
| 2389345 | Luis Bezares Torres | ADDRESS ON FILE |
| 2383562 | Luis Blanco Molina | ADDRESS ON FILE |
| 2388850 | Luis Blanco Torres | ADDRESS ON FILE |
| 2387362 | Luis Borrero Oliveras | ADDRESS ON FILE |
| 2425548 | Luis Borrero Torres | ADDRESS ON FILE |
| 2383099 | Luis Briganti Diaz | ADDRESS ON FILE |
| 2449787 | Luis Bruno Figueroa | ADDRESS ON FILE |
| 2375550 | Luis Burgos Colon | ADDRESS ON FILE |
| 2452065 | Luis Burgos Gonzalez | ADDRESS ON FILE |
| 2507154 | LUIS C ADORNO TRINIDAD | ADDRESS ON FILE |
| 2490530 | LUIS C ARROYO HERNANDEZ | ADDRESS ON FILE |
| 2439959 | Luis C Baez Gonzalez | ADDRESS ON FILE |
| 2398814 | Luis C Beauchamp Grillasca | ADDRESS ON FILE |
| 2574381 | Luis C Beauchamp Grillasca | ADDRESS ON FILE |
| 2490486 | LUIS C CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE |
| 2491643 | LUIS C CORDOVA TORRES | ADDRESS ON FILE |
| 2475536 | LUIS C CRUZ SOTO | ADDRESS ON FILE |
| 2438965 | Luis C De Leon Santiago | ADDRESS ON FILE |
| 2468821 | Luis C Hernandez Hernandez | ADDRESS ON FILE |
| 2379723 | Luis C Morales Figueroa | ADDRESS ON FILE |
| 2444917 | Luis C Oliveras Ocasio | ADDRESS ON FILE |
| 2433594 | Luis C Perez Perez | ADDRESS ON FILE |
| 2375094 | Luis C Robles Vincenti | ADDRESS ON FILE |
| 2441063 | Luis C Rodriguez Cruz | ADDRESS ON FILE |
| 2455621 | Luis C Rodriguez Irrizarry | ADDRESS ON FILE |
| 2381506 | Luis C Vega Cintron | ADDRESS ON FILE |
| 2385660 | Luis Cabrera Velazquez | ADDRESS ON FILE |
| 2396353 | Luis Caldero Rios | ADDRESS ON FILE |
| 2425562 | Luis Camis Camis | ADDRESS ON FILE |
| 2438811 | Luis Carbonell | ADDRESS ON FILE |
| 2467491 | Luis Cardona Arocho | ADDRESS ON FILE |
| 2393030 | Luis Cardona Casanova | ADDRESS ON FILE |
| 2381287 | Luis Carmona Rodriguez | ADDRESS ON FILE |
| 2397105 | Luis Caro Acevedo | ADDRESS ON FILE |
| 2572057 | Luis Caro Acevedo | ADDRESS ON FILE |
| 2390773 | Luis Carradero Santiago | ADDRESS ON FILE |
| 2448621 | Luis Cartagena Mateo | ADDRESS ON FILE |
| 2391982 | Luis Castro Cruz | ADDRESS ON FILE |
| 2454858 | Luis Castro Feliciano | ADDRESS ON FILE |
| 2378198 | Luis Castro Ortiz | ADDRESS ON FILE |
| 2381757 | Luis Cedeno Caraballo | ADDRESS ON FILE |
| 2453654 | Luis Cepeda Pina | ADDRESS ON FILE |
| 2375581 | Luis Chiclana Sanchez | ADDRESS ON FILE |
| 2389483 | Luis Cintron Romero | ADDRESS ON FILE |
| 2383793 | Luis Claudio Maldonado | ADDRESS ON FILE |
| 2392311 | Luis Clemente Altieri | ADDRESS ON FILE |
| 2378927 | Luis Collazo Rivera | ADDRESS ON FILE |
| 2393201 | Luis Collazo Torres | ADDRESS ON FILE |
| 2425654 | Luis Colon Bonilla | ADDRESS ON FILE |
| 2456370 | Luis Colon Hernandez | ADDRESS ON FILE |
| 2386595 | Luis Colon Lopez | ADDRESS ON FILE |
| 2423872 | Luis Colon Melendez | ADDRESS ON FILE |
| 2379535 | Luis Colon Padilla | ADDRESS ON FILE |
| 2376187 | Luis Colon Villamil | ADDRESS ON FILE |
| 2374569 | Luis Cordero Hernandez | ADDRESS ON FILE |
| 2374774 | Luis Cordero Quinones | ADDRESS ON FILE |
| 2434678 | Luis Cornier Albarran | ADDRESS ON FILE |
| 2429657 | Luis Correa Molina | ADDRESS ON FILE |
| 2390176 | Luis Correa Perez | ADDRESS ON FILE |
| 2372336 | Luis Correa Torres | ADDRESS ON FILE |
| 2397810 | Luis Coss Vargas | ADDRESS ON FILE |
| 2571782 | Luis Coss Vargas | ADDRESS ON FILE |
| 2373336 | Luis Cruz Carrasquillo | ADDRESS ON FILE |
| 2463515 | Luis Cruz Chamorro | ADDRESS ON FILE |
| 2378326 | Luis Cruz Chico | ADDRESS ON FILE |
| 2392111 | Luis Cruz Cruz | ADDRESS ON FILE |
| 2382414 | Luis Cruz Flores | ADDRESS ON FILE |
| 2372352 | Luis Cruz Gonzalez | ADDRESS ON FILE |
| 2373784 | Luis Cruz Gonzalez | ADDRESS ON FILE |
| 2388654 | Luis Cruz Hernandez | ADDRESS ON FILE |
| 2397277 | Luis Cruz Iraola | ADDRESS ON FILE |
| 2574656 | Luis Cruz Iraola | ADDRESS ON FILE |
| 2446654 | Luis Cruz Velez | ADDRESS ON FILE |
| 2454981 | Luis D Abreu Mendez | ADDRESS ON FILE |
| 2470630 | Luis D Agosto Diaz | ADDRESS ON FILE |
| 2455970 | Luis D Arce Cruz | ADDRESS ON FILE |
| 2453817 | Luis D Baez Ortiz | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2445640 | Luis D Beltran Burgos | ADDRESS ON FILE |
| 2437288 | Luis D Bultron Ayala | ADDRESS ON FILE |
| 2433847 | Luis D Burgos Santiago | ADDRESS ON FILE |
| 2499151 | LUIS D CAJIGAS MORALES | ADDRESS ON FILE |
| 2469676 | Luis D Camacho | ADDRESS ON FILE |
| 2434930 | Luis D Caraballo Sepulveda | ADDRESS ON FILE |
| 2450110 | Luis D Castro Rivera | ADDRESS ON FILE |
| 2468180 | Luis D Collazo Cruz | ADDRESS ON FILE |
| 2425517 | Luis D Collazo Gonzalez | ADDRESS ON FILE |
| 2486983 | LUIS D COLON PICA | ADDRESS ON FILE |
| 2456045 | Luis D Correa Sosa | ADDRESS ON FILE |
| 2503465 | LUIS D CORTES RIVERA | ADDRESS ON FILE |
| 2458070 | Luis D Cruz Serrano | ADDRESS ON FILE |
| 2382967 | Luis D D Camacho Rosas | ADDRESS ON FILE |
| 2388203 | Luis D D Crespo Rodriguez | ADDRESS ON FILE |
| 2464355 | Luis D Diaz Cruz | ADDRESS ON FILE |
| 2443487 | Luis D Estrada Santiago | ADDRESS ON FILE |
| 2483655 | LUIS D FIGUEROA SANTIAGO | ADDRESS ON FILE |
| 2470406 | Luis D Flores Ortiz | ADDRESS ON FILE |
| 2483953 | LUIS D FRANCO OCASIO | ADDRESS ON FILE |
| 2464168 | Luis D Gomez Fonseca | ADDRESS ON FILE |
| 2505991 | LUIS D GONZALEZ FIGUEROA | ADDRESS ON FILE |
| 2465066 | Luis D Guerrero Cardona | ADDRESS ON FILE |
| 2493602 | LUIS D JORGE MARTINEZ | ADDRESS ON FILE |
| 2436123 | Luis D Laboy Colon | ADDRESS ON FILE |
| 2479388 | LUIS D LEBRON VAZQUEZ | ADDRESS ON FILE |
| 2436702 | Luis D Lopez | ADDRESS ON FILE |
| 2505339 | LUIS D LOPEZ PADILLA | ADDRESS ON FILE |
| 2506524 | LUIS D LOPEZ PEREZ | ADDRESS ON FILE |
| 2506106 | LUIS D MANGUAL MELENDEZ | ADDRESS ON FILE |
| 2446070 | Luis D Marrero Martinez | ADDRESS ON FILE |
| 2458056 | Luis D Marrero Rios | ADDRESS ON FILE |
| 2455761 | Luis D Martinez Febus | ADDRESS ON FILE |
| 2464028 | Luis D Martinez Olivera | ADDRESS ON FILE |
| 2457215 | Luis D Martinez Quinones | ADDRESS ON FILE |
| 2449358 | Luis D Medina Tirado | ADDRESS ON FILE |
| 2446305 | Luis D Mestre Jose | ADDRESS ON FILE |
| 2474552 | LUIS D MUNIZ CORTES | ADDRESS ON FILE |
| 2500286 | LUIS D ORTIZ CALDERON | ADDRESS ON FILE |
| 2456391 | Luis D Ortiz Ortiz | ADDRESS ON FILE |
| 2490258 | LUIS D ORTIZ SANTANA | ADDRESS ON FILE |
| 2438234 | Luis D Otero Gerena | ADDRESS ON FILE |
| 2497458 | LUIS D PEREZ CORRALIZA | ADDRESS ON FILE |
| 2428235 | Luis D Perez Jimenez | ADDRESS ON FILE |
| 2442675 | Luis D Prieto Mendoza | ADDRESS ON FILE |
| 2433609 | Luis D Rivera Colon | ADDRESS ON FILE |
| 2454748 | Luis D Rivera Filomeno | ADDRESS ON FILE |
| 2480671 | LUIS D RIVERA GARCIA | ADDRESS ON FILE |
| 2433900 | Luis D Rivera Rodriguez | ADDRESS ON FILE |
| 2458474 | Luis D Rivera Soto | ADDRESS ON FILE |
| 2485009 | LUIS D RIVERA TORRES | ADDRESS ON FILE |
| 2481621 | LUIS D RIVERA TOSADO | ADDRESS ON FILE |
| 2443070 | Luis D Rodriguez Diaz | ADDRESS ON FILE |
| 2480906 | LUIS D RODRIGUEZ DIAZ | ADDRESS ON FILE |
| 2456016 | Luis D Rodriguez Ramos | ADDRESS ON FILE |
| 2453314 | Luis D Rodriguez Rodriguez | ADDRESS ON FILE |
| 2477993 | LUIS D ROSA CALDERON | ADDRESS ON FILE |
| 2437395 | Luis D Saez Vega | ADDRESS ON FILE |
| 2499463 | LUIS D SALIVA MORALES | ADDRESS ON FILE |
| 2483189 | LUIS D SANTANA RIVERA | ADDRESS ON FILE |
| 2468877 | Luis D Santiago Rosario | ADDRESS ON FILE |
| 2423895 | Luis D Suarez Hernandez | ADDRESS ON FILE |
| 2485107 | LUIS D TORRES MARTINEZ | ADDRESS ON FILE |
| 2495855 | LUIS D VAZQUEZ AVILES | ADDRESS ON FILE |
| 2455016 | Luis Davila Barrios | ADDRESS ON FILE |
| 2382568 | Luis Davila Lopez | ADDRESS ON FILE |
| 2429235 | Luis Davila Rivera | ADDRESS ON FILE |
| 2444500 | Luis Davila Rivera | ADDRESS ON FILE |
| 2443546 | Luis De Jesus Monta?Ez | ADDRESS ON FILE |
| 2450738 | Luis De La Torre Matta | ADDRESS ON FILE |
| 2468104 | Luis De Leon Rodriguez | ADDRESS ON FILE |
| 2390114 | Luis Del Rodriguez Laboy | ADDRESS ON FILE |
| 2377953 | Luis Del Valle | ADDRESS ON FILE |
| 2382611 | Luis Del Valle | ADDRESS ON FILE |
| 2381308 | Luis Del Valle Cintron | ADDRESS ON FILE |
| 2392604 | Luis Del Valle Gonzalez | ADDRESS ON FILE |
| 2383704 | Luis Delgado Perez | ADDRESS ON FILE |
| 2386843 | Luis Delgado Santana | ADDRESS ON FILE |
| 2390029 | Luis Deynes Feijoo | ADDRESS ON FILE |
| 2446402 | Luis Diaz Carrillo | ADDRESS ON FILE |
| 2390753 | Luis Diaz Colon | ADDRESS ON FILE |
| 2464876 | Luis Diaz Gonzalez | ADDRESS ON FILE |
| 2461174 | Luis Diaz Ortiz | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2431805 | Luis Diaz Rivera | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2394831 | Luis Diaz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2383570 | Luis Diaz Rosa | ADDRESS ON FILE | | | | | | |
| 2382930 | Luis Diaz Sanchez | ADDRESS ON FILE | | | | | | |
| 2371874 | Luis Diaz Torres | ADDRESS ON FILE | | | | | | |
| 2461746 | Luis Diaz Viera | ADDRESS ON FILE | | | | | | |
| 2379658 | Luis Dominguez Rosario | ADDRESS ON FILE | | | | | | |
| 2453609 | Luis E Acevedo Cortes | ADDRESS ON FILE | | | | | | |
| 2451217 | Luis E Acevedo Rosario | ADDRESS ON FILE | | | | | | |
| 2375298 | Luis E Alfonso Diaz | ADDRESS ON FILE | | | | | | |
| 2391949 | Luis E Alicea Lazzu | ADDRESS ON FILE | | | | | | |
| 2485688 | LUIS E ALONSO ZAYAS | ADDRESS ON FILE | | | | | | |
| 2502403 | LUIS E ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2450462 | Luis E Anglada Turell | ADDRESS ON FILE | | | | | | |
| 2497693 | LUIS E APONTE ROJAS | ADDRESS ON FILE | | | | | | |
| 2464132 | Luis E Asencio Creitoff | ADDRESS ON FILE | | | | | | |
| 2439700 | Luis E Avila Guzman | ADDRESS ON FILE | | | | | | |
| 2446226 | Luis E Aviles Rivera | ADDRESS ON FILE | | | | | | |
| 2439124 | Luis E Baez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2460677 | Luis E Baez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2468236 | Luis E Ballester Leon | ADDRESS ON FILE | | | | | | |
| 2468662 | Luis E Barreto Baez | ADDRESS ON FILE | | | | | | |
| 2396555 | Luis E Beltran Green | ADDRESS ON FILE | | | | | | |
| 2375333 | Luis E Berrios Aguilo | ADDRESS ON FILE | | | | | | |
| 2467805 | Luis E Berrios Gonzalez | ADDRESS ON FILE | | | | | | |
| 2485882 | LUIS E BERRIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 2490122 | LUIS E BONILLA SAMBOLIN | ADDRESS ON FILE | | | | | | |
| 2463369 | Luis E Boria Davila | ADDRESS ON FILE | | | | | | |
| 2440252 | Luis E Canales Gonzalez | ADDRESS ON FILE | | | | | | |
| 2375013 | Luis E Canales Vera | ADDRESS ON FILE | | | | | | |
| 2452607 | Luis E Candelaria Candelaria | ADDRESS ON FILE | | | | | | |
| 2424935 | Luis E Candelaria Valentin | ADDRESS ON FILE | | | | | | |
| 2398029 | Luis E Candelaria Olivencia | ADDRESS ON FILE | | | | | | |
| 2575068 | Luis E Cardona Olivencia | ADDRESS ON FILE | | | | | | |
| 2492917 | LUIS E CARDONA PEREZ | ADDRESS ON FILE | | | | | | |
| 2450007 | Luis E Carrasquillo Calderon | ADDRESS ON FILE | | | | | | |
| 2501154 | LUIS E CARTAGENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2383141 | Luis E Castro Vazquez | ADDRESS ON FILE | | | | | | |
| 2459483 | Luis E Cintron Rivera | ADDRESS ON FILE | | | | | | |
| 2449791 | Luis E Cirino Pizarro | ADDRESS ON FILE | | | | | | |
| 2469455 | Luis E Collazo Ortiz | ADDRESS ON FILE | | | | | | |
| 2467056 | Luis E Colon | ADDRESS ON FILE | | | | | | |
| 2465714 | Luis E Colon Felix | ADDRESS ON FILE | | | | | | |
| 2496297 | LUIS E COLON SOSA | ADDRESS ON FILE | | | | | | |
| 2373820 | Luis E Colon Torres | ADDRESS ON FILE | | | | | | |
| 2434546 | Luis E Cordova River E A Rivera | ADDRESS ON FILE | | | | | | |
| 2426679 | Luis E Correa Ocasio | ADDRESS ON FILE | | | | | | |
| 2485942 | LUIS E CORTES VALENTIN | ADDRESS ON FILE | | | | | | |
| 2381433 | Luis E Cosme Santiago | ADDRESS ON FILE | | | | | | |
| 2472643 | LUIS E CRUZ VILLALOBOS | ADDRESS ON FILE | | | | | | |
| 2458068 | Luis E Cuadro Hernandez | ADDRESS ON FILE | | | | | | |
| 2452829 | Luis E Davila Davila | ADDRESS ON FILE | | | | | | |
| 2432567 | Luis E Davila Ortiz | ADDRESS ON FILE | | | | | | |
| 2426955 | Luis E De Jesus Santana | ADDRESS ON FILE | | | | | | |
| 2488624 | LUIS E DE JESUS SANTANA | ADDRESS ON FILE | | | | | | |
| 2374003 | Luis E De Leon Alvarado | ADDRESS ON FILE | | | | | | |
| 2441505 | Luis E Delgado Lopez | ADDRESS ON FILE | | | | | | |
| 2447008 | Luis E Delgado Marcan | ADDRESS ON FILE | | | | | | |
| 2378444 | Luis E Diaz Cruz | ADDRESS ON FILE | | | | | | |
| 2381311 | Luis E Diaz Diaz | ADDRESS ON FILE | | | | | | |
| 2459994 | Luis E Diaz Mu7Oz | ADDRESS ON FILE | | | | | | |
| 2381031 | Luis E Diaz Nevarez | ADDRESS ON FILE | | | | | | |
| 2379784 | Luis E E Biaggi Balbuena | ADDRESS ON FILE | | | | | | |
| 2388819 | Luis E E Buitrago Carrion | ADDRESS ON FILE | | | | | | |
| 2375655 | Luis E E Catala Fonfrias | ADDRESS ON FILE | | | | | | |
| 2391767 | Luis E E Cox Alvarez | ADDRESS ON FILE | | | | | | |
| 2393856 | Luis E E E Martinez Ortiz | ADDRESS ON FILE | | | | | | |
| 2396278 | Luis E E Lacourt Caraball | ADDRESS ON FILE | | | | | | |
| 2388107 | Luis E E Lozano Lozano | ADDRESS ON FILE | | | | | | |
| 2373755 | Luis E E Moreno Jesus | ADDRESS ON FILE | | | | | | |
| 2382932 | Luis E E Pacheco Toro | ADDRESS ON FILE | | | | | | |
| 2385074 | Luis E E Perez Ortiz | ADDRESS ON FILE | | | | | | |
| 2394602 | Luis E E Ramirez Acosta | ADDRESS ON FILE | | | | | | |
| 2394151 | Luis E E Rivera Falu | ADDRESS ON FILE | | | | | | |
| 2392485 | Luis E E Rodriguez Olivieri | ADDRESS ON FILE | | | | | | |
| 2393133 | Luis E E Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2458084 | Luis E E Echevarria Velez | ADDRESS ON FILE | | | | | | |
| 2444369 | Luis E Escalera Clemente | ADDRESS ON FILE | | | | | | |
| 2433462 | Luis E Feliciano Sierra | ADDRESS ON FILE | | | | | | |
| 2484738 | LUIS E FELIU BAEZ | ADDRESS ON FILE | | | | | | |
| 2474319 | LUIS E FERNANDEZ DROZ | ADDRESS ON FILE | | | | | | |
| 2474357 | LUIS E FIGUEROA CASTRERO | ADDRESS ON FILE | | | | | | |
| 2433323 | Luis E Figueroa Correa | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2437329 | Luis E Figueroa Hernandez | ADDRESS ON FILE |
|---|---|---|
| 2376862 | Luis E Flores Cruz | ADDRESS ON FILE |
| 2440009 | Luis E Flores Rodriguez | ADDRESS ON FILE |
| 2500360 | LUIS E FONTAN ORTIZ | ADDRESS ON FILE |
| 2450132 | Luis E Fontanez Cortes | ADDRESS ON FILE |
| 2391913 | Luis E Garcia Gonzalez | ADDRESS ON FILE |
| 2371615 | Luis E Garcia Jaime | ADDRESS ON FILE |
| 2486264 | LUIS E GARCIA PEREZ | ADDRESS ON FILE |
| 2492040 | LUIS E GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2498164 | LUIS E GARCIA ROSADO | ADDRESS ON FILE |
| 2458677 | Luis E Gomez Rodriguez | ADDRESS ON FILE |
| 2433146 | Luis E Gonzalez Adorno | ADDRESS ON FILE |
| 2455652 | Luis E Gonzalez Almeyda | ADDRESS ON FILE |
| 2499585 | LUIS E GONZALEZ COLLAZO | ADDRESS ON FILE |
| 2440043 | Luis E Gonzalez Rodriguez | ADDRESS ON FILE |
| 2372954 | Luis E Gutierrez Diaz | ADDRESS ON FILE |
| 2376691 | Luis E Guzman Santos | ADDRESS ON FILE |
| 2456114 | Luis E Hernandez Montoyo | ADDRESS ON FILE |
| 2437088 | Luis E Hiraldo Huertas | ADDRESS ON FILE |
| 2380471 | Luis E Izquierdo Santiago | ADDRESS ON FILE |
| 2435319 | Luis E Jimenez Salgado | ADDRESS ON FILE |
| 2456258 | Luis E Julia Ramos | ADDRESS ON FILE |
| 2397103 | Luis E Landron Delgado | ADDRESS ON FILE |
| 2572055 | Luis E Landron Delgado | ADDRESS ON FILE |
| 2476236 | LUIS E LEBRON RIVERA | ADDRESS ON FILE |
| 2458953 | Luis E Lebron Solis | ADDRESS ON FILE |
| 2465682 | Luis E Lopez Pabon | ADDRESS ON FILE |
| 2396230 | Luis E Maldonado Ayala | ADDRESS ON FILE |
| 2471390 | LUIS E MARRERO LAZU | ADDRESS ON FILE |
| 2435745 | Luis E Marrero Olivo | ADDRESS ON FILE |
| 2492629 | LUIS E MARTELL MARRERO | ADDRESS ON FILE |
| 2424827 | Luis E Martinez Ortiz | ADDRESS ON FILE |
| 2459356 | Luis E Martinez Rivera | ADDRESS ON FILE |
| 2455821 | Luis E Martinez Rodriguez | ADDRESS ON FILE |
| 2487176 | LUIS E MATTA DONATIU | ADDRESS ON FILE |
| 2371651 | Luis E Melendez Cano | ADDRESS ON FILE |
| 2470265 | Luis E Melendez De Leon | ADDRESS ON FILE |
| 2385148 | Luis E Mendez Gonzalez | ADDRESS ON FILE |
| 2393888 | Luis E Mendez Rivera | ADDRESS ON FILE |
| 2399342 | Luis E Millan Velasquez | ADDRESS ON FILE |
| 2574626 | Luis E Millan Velasquez | ADDRESS ON FILE |
| 2434797 | Luis E Miranda Vega | ADDRESS ON FILE |
| 2442835 | Luis E Mojica Mojica | ADDRESS ON FILE |
| 2455792 | Luis E Montalvo Carrion | ADDRESS ON FILE |
| 2457955 | Luis E Montanez Padilla | ADDRESS ON FILE |
| 2473982 | LUIS E MONTIJO RODRIGUEZ | ADDRESS ON FILE |
| 2433335 | Luis E Moran Ruiz | ADDRESS ON FILE |
| 2430054 | Luis E Morrabal Ortiz | ADDRESS ON FILE |
| 2503608 | LUIS E MUJICA HERNANDEZ | ADDRESS ON FILE |
| 2463177 | Luis E Negron Cruz | ADDRESS ON FILE |
| 2373142 | Luis E Nevarez Ortiz | ADDRESS ON FILE |
| 2440879 | Luis E Nieves Guzman | ADDRESS ON FILE |
| 2458318 | Luis E Ocasio Flores | ADDRESS ON FILE |
| 2445710 | Luis E Oliveras Martinez | ADDRESS ON FILE |
| 2494960 | LUIS E OLIVO SANCHEZ | ADDRESS ON FILE |
| 2490416 | LUIS E ORTIZ APONTE | ADDRESS ON FILE |
| 2507192 | LUIS E ORTIZ MARRERO | ADDRESS ON FILE |
| 2457912 | Luis E Ortiz Medina | ADDRESS ON FILE |
| 2446512 | Luis E Ortiz Melendez | ADDRESS ON FILE |
| 2459842 | Luis E Ortiz Ortiz | ADDRESS ON FILE |
| 2481469 | LUIS E ORTIZ SANTIAGO | ADDRESS ON FILE |
| 2375308 | Luis E Ortiz Totti | ADDRESS ON FILE |
| 2433807 | Luis E Osorio Qui7Onez | ADDRESS ON FILE |
| 2456603 | Luis E Oyola Martinez | ADDRESS ON FILE |
| 2468719 | Luis E Pagan Gomez | ADDRESS ON FILE |
| 2374892 | Luis E Pantojas Pantojas | ADDRESS ON FILE |
| 2447848 | Luis E Pardo Rosado | ADDRESS ON FILE |
| 2383496 | Luis E Paredes Roman | ADDRESS ON FILE |
| 2484370 | LUIS E PARRILLA RAMOS | ADDRESS ON FILE |
| 2468720 | Luis E Parrilla Soto | ADDRESS ON FILE |
| 2445031 | Luis E Perez Caldero | ADDRESS ON FILE |
| 2423672 | Luis E Perez Irizarry | ADDRESS ON FILE |
| 2452930 | Luis E Perez Mendez | ADDRESS ON FILE |
| 2468224 | Luis E Perez Reyes | ADDRESS ON FILE |
| 2399199 | Luis E Perez Rivera | ADDRESS ON FILE |
| 2574484 | Luis E Perez Rivera | ADDRESS ON FILE |
| 2394921 | Luis E Perez Rosa | ADDRESS ON FILE |
| 2475940 | LUIS E PICO BEAUCHAMP | ADDRESS ON FILE |
| 2380956 | Luis E Pratts Velez | ADDRESS ON FILE |
| 2439568 | Luis E Qui-Ones Reyes | ADDRESS ON FILE |
| 2435234 | Luis E Ramirez Baco | ADDRESS ON FILE |
| 2456331 | Luis E Ramirez Cruz | ADDRESS ON FILE |
| 2474843 | LUIS E RAMIREZ MARTINEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 971 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2470975 | Luis E Ramos Galan | ADDRESS ON FILE |
| 2468007 | Luis E Reyes Lopez | ADDRESS ON FILE |
| 2371407 | Luis E Riestra Pagan | ADDRESS ON FILE |
| 2498455 | LUIS E RIVAS APONTE | ADDRESS ON FILE |
| 2436677 | Luis E Rivera | ADDRESS ON FILE |
| 2464072 | Luis E Rivera Alvarez | ADDRESS ON FILE |
| 2371563 | Luis E Rivera Aponte | ADDRESS ON FILE |
| 2443134 | Luis E Rivera Bermudez | ADDRESS ON FILE |
| 2434423 | Luis E Rivera Caraballo | ADDRESS ON FILE |
| 2427094 | Luis E Rivera Mendoza | ADDRESS ON FILE |
| 2376756 | Luis E Rivera Perez | ADDRESS ON FILE |
| 2461956 | Luis E Rivera Ramos | ADDRESS ON FILE |
| 2381917 | Luis E Rivera Reyes | ADDRESS ON FILE |
| 2472668 | LUIS E RIVERA SERNA | ADDRESS ON FILE |
| 2452615 | Luis E Rivera Vazquez | ADDRESS ON FILE |
| 2483439 | LUIS E ROBLES TORRES | ADDRESS ON FILE |
| 2429938 | Luis E Rodriguez Ayala | ADDRESS ON FILE |
| 2433931 | Luis E Rodriguez Benitez | ADDRESS ON FILE |
| 2450715 | Luis E Rodriguez Gonzalez | ADDRESS ON FILE |
| 2496303 | LUIS E RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| 2449880 | Luis E Rodriguez Rosa | ADDRESS ON FILE |
| 2448740 | Luis E Rodriguez Torres | ADDRESS ON FILE |
| 2393024 | Luis E Rodriguez Torres | ADDRESS ON FILE |
| 2497319 | LUIS E ROHENA VALDES | ADDRESS ON FILE |
| 2444654 | Luis E Roman Carrero | ADDRESS ON FILE |
| 2388804 | Luis E Roman Gonzalez | ADDRESS ON FILE |
| 2428824 | Luis E Roman Serpa | ADDRESS ON FILE |
| 2450076 | Luis E Rosado Melendez | ADDRESS ON FILE |
| 2385046 | Luis E Rosado Sanchez | ADDRESS ON FILE |
| 2397062 | Luis E Rosario Gonzalez | ADDRESS ON FILE |
| 2572014 | Luis E Rosario Gonzalez | ADDRESS ON FILE |
| 2471006 | Luis E Rosario Marrero | ADDRESS ON FILE |
| 2423203 | Luis E Ruiz Garcia | ADDRESS ON FILE |
| 2469411 | Luis E Ruperto Torres | ADDRESS ON FILE |
| 2475941 | LUIS E SANCHEZ CASTILLO | ADDRESS ON FILE |
| 2378935 | Luis E Santana Colon | ADDRESS ON FILE |
| 2461239 | Luis E Santiago Perez | ADDRESS ON FILE |
| 2378202 | Luis E Santiago Ramos | ADDRESS ON FILE |
| 2451179 | Luis E Santiago Resto | ADDRESS ON FILE |
| 2372945 | Luis E Santos Perez | ADDRESS ON FILE |
| 2506873 | LUIS E SANTOS ROBLES | ADDRESS ON FILE |
| 2377662 | Luis E Seda Maldonado | ADDRESS ON FILE |
| 2386491 | Luis E Segui Ocasio | ADDRESS ON FILE |
| 2455849 | Luis E Sosa Rivera | ADDRESS ON FILE |
| 2494995 | LUIS E TORRE CRUZ | ADDRESS ON FILE |
| 2431898 | Luis E Torres Burgos | ADDRESS ON FILE |
| 2478811 | LUIS E TORRES LEBRON | ADDRESS ON FILE |
| 2498974 | LUIS E TORRES MONTALVO | ADDRESS ON FILE |
| 2486246 | LUIS E TORRES MUNIZ | ADDRESS ON FILE |
| 2397474 | Luis E Torres Rodriguez | ADDRESS ON FILE |
| 2574852 | Luis E Torres Rodriguez | ADDRESS ON FILE |
| 2449680 | Luis E Torres Silva | ADDRESS ON FILE |
| 2465330 | Luis E Torres Silva | ADDRESS ON FILE |
| 2385644 | Luis E Torres Velez | ADDRESS ON FILE |
| 2434829 | Luis E Trinidad Rivera | ADDRESS ON FILE |
| 2459300 | Luis E Umpierre Garcia | ADDRESS ON FILE |
| 2473571 | LUIS E VARGAS SOTO | ADDRESS ON FILE |
| 2387864 | Luis E Vazquez Rivas | ADDRESS ON FILE |
| 2457418 | Luis E Vazquez Torres | ADDRESS ON FILE |
| 2474418 | LUIS E VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| 2481117 | LUIS E VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| 2456524 | Luis E Velazquez Rivera | ADDRESS ON FILE |
| 2459501 | Luis E Velazquez Rodriguez | ADDRESS ON FILE |
| 2434479 | Luis E Velez Quinones | ADDRESS ON FILE |
| 2482727 | LUIS E VELEZ SANCHEZ | ADDRESS ON FILE |
| 2461637 | Luis E Velez Santiago | ADDRESS ON FILE |
| 2435748 | Luis E Viera Santiago | ADDRESS ON FILE |
| 2488265 | LUIS E WARRINGTON RIVERA | ADDRESS ON FILE |
| 2472865 | LUIS E ZERPA HUERTA | ADDRESS ON FILE |
| 2447134 | Luis Echevarria Archilla | ADDRESS ON FILE |
| 2373300 | Luis Echevarria Rivera | ADDRESS ON FILE |
| 2457290 | Luis Emmanuelli Dominicci | ADDRESS ON FILE |
| 2392118 | Luis Escalera Colon | ADDRESS ON FILE |
| 2383897 | Luis Escribano Fuentes | ADDRESS ON FILE |
| 2423732 | Luis Espada Orta | ADDRESS ON FILE |
| 2433001 | Luis Esquilin Morales | ADDRESS ON FILE |
| 2471106 | Luis Estrella Martinez | ADDRESS ON FILE |
| 2468909 | Luis F Abreu Ocasio | ADDRESS ON FILE |
| 2469728 | Luis F Alicea Caraballo | ADDRESS ON FILE |
| 2383853 | Luis F Allende Hernandez | ADDRESS ON FILE |
| 2378426 | Luis F Alvarez Torres | ADDRESS ON FILE |
| 2374630 | Luis F Amador Melendez | ADDRESS ON FILE |
| 2474307 | LUIS F ATECA TORRES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 972 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2500465 | LUIS F BERNARD VAZQUEZ | ADDRESS ON FILE |
| 2486055 | LUIS F BONES COLON | ADDRESS ON FILE |
| 2462139 | Luis F Bonilla | ADDRESS ON FILE |
| 2491961 | LUIS F CABRERA CANCEL | ADDRESS ON FILE |
| 2434328 | Luis F Caldera Gomez | ADDRESS ON FILE |
| 2456928 | Luis F Calderon Perez | ADDRESS ON FILE |
| 2462440 | Luis F Calderon Santiago | ADDRESS ON FILE |
| 2488253 | LUIS F CANDELARIA RIVERA | ADDRESS ON FILE |
| 2479492 | LUIS F CASAS TORRES | ADDRESS ON FILE |
| 2490142 | LUIS F CASTILLO RIVERA | ADDRESS ON FILE |
| 2430734 | Luis F Claudio Cruz | ADDRESS ON FILE |
| 2474139 | LUIS F CLAUDIO CRUZ | ADDRESS ON FILE |
| 2371931 | Luis F Colon Roque | ADDRESS ON FILE |
| 2462366 | Luis F Correa Diaz | ADDRESS ON FILE |
| 2382829 | Luis F Cortes Velez | ADDRESS ON FILE |
| 2384273 | Luis F Cotto Merced | ADDRESS ON FILE |
| 2480537 | LUIS F CRUZ ACEVEDO | ADDRESS ON FILE |
| 2373344 | Luis F Cruz Agosto | ADDRESS ON FILE |
| 2465628 | Luis F Cruz Albino | ADDRESS ON FILE |
| 2471575 | LUIS F CRUZ LOPEZ | ADDRESS ON FILE |
| 2457498 | Luis F Cruz Martinez | ADDRESS ON FILE |
| 2393332 | Luis F Cruz Ramos | ADDRESS ON FILE |
| 2447604 | Luis F Cruz Rosa | ADDRESS ON FILE |
| 2443419 | Luis F Cuevas Perez | ADDRESS ON FILE |
| 2386625 | Luis F Davila Negron | ADDRESS ON FILE |
| 2432407 | Luis F Delgado Ocasio | ADDRESS ON FILE |
| 2465850 | Luis F Diaz Tineo | ADDRESS ON FILE |
| 2459083 | Luis F Escobar Padro | ADDRESS ON FILE |
| 2372888 | Luis F F Bon Febus | ADDRESS ON FILE |
| 2378579 | Luis F F Garcia Rivera | ADDRESS ON FILE |
| 2375321 | Luis F F Jove Otero | ADDRESS ON FILE |
| 2393220 | Luis F F Melendez Rodriguez | ADDRESS ON FILE |
| 2379311 | Luis F F Morales Cordero | ADDRESS ON FILE |
| 2379974 | Luis F F Ortiz Ramirez | ADDRESS ON FILE |
| 2399458 | Luis F F Pieraldi Cappas | ADDRESS ON FILE |
| 2385524 | Luis F F Rivera Rosa | ADDRESS ON FILE |
| 2383687 | Luis F F Rosario Cruz | ADDRESS ON FILE |
| 2502949 | LUIS F FIGUEROA TORRALES | ADDRESS ON FILE |
| 2388977 | Luis F Gonzalez De Jesus | ADDRESS ON FILE |
| 2398358 | Luis F Gonzalez Plaza | ADDRESS ON FILE |
| 2572709 | Luis F Gonzalez Plaza | ADDRESS ON FILE |
| 2458024 | Luis F Hernandez Santiago | ADDRESS ON FILE |
| 2385756 | Luis F Irizarry Lallave | ADDRESS ON FILE |
| 2464079 | Luis F Iturrino Echeandia | ADDRESS ON FILE |
| 2446515 | Luis F Larrazabal Mercado | ADDRESS ON FILE |
| 2443360 | Luis F Ledesma Fonalledas | ADDRESS ON FILE |
| 2386634 | Luis F Leduc Sanchez | ADDRESS ON FILE |
| 2426954 | Luis F Lefranc Cintron | ADDRESS ON FILE |
| 2455720 | Luis F Lopez Jimenez | ADDRESS ON FILE |
| 2445966 | Luis F Lopez Perez | ADDRESS ON FILE |
| 2445966 | Luis F Lopez Perez | ADDRESS ON FILE |
| 2374057 | Luis F Lopez Rodriguez | ADDRESS ON FILE |
| 2382899 | Luis F Lopez Rodriguez | ADDRESS ON FILE |
| 2381565 | Luis F Lopez Velez | ADDRESS ON FILE |
| 2488588 | LUIS F LUGO CRESPO | ADDRESS ON FILE |
| 2465179 | Luis F Maldonado Varona | ADDRESS ON FILE |
| 2449129 | Luis F Martinez Ortiz | ADDRESS ON FILE |
| 2475167 | LUIS F MARTINEZ ROSADO | ADDRESS ON FILE |
| 2399281 | Luis F Matta Davila | ADDRESS ON FILE |
| 2574565 | Luis F Matta Davila | ADDRESS ON FILE |
| 2469272 | Luis F Maura Salazar | ADDRESS ON FILE |
| 2382374 | Luis F Medero De Jesus | ADDRESS ON FILE |
| 2457683 | Luis F Medina Escamilla | ADDRESS ON FILE |
| 2459484 | Luis F Melendez Cintron | ADDRESS ON FILE |
| 2390034 | Luis F Melendez Ortega | ADDRESS ON FILE |
| 2442457 | Luis F Mendez Ayala | ADDRESS ON FILE |
| 2446826 | Luis F Mendoza Rodriguez | ADDRESS ON FILE |
| 2439288 | Luis F Mercado Rosario | ADDRESS ON FILE |
| 2487845 | LUIS F MERCADO ROSARIO | ADDRESS ON FILE |
| 2458398 | Luis F Mercado Vargas | ADDRESS ON FILE |
| 2372909 | Luis F Miranda Morales | ADDRESS ON FILE |
| 2428889 | Luis F Miranda NuTEz | ADDRESS ON FILE |
| 2566913 | Luis F Morales Acosta | ADDRESS ON FILE |
| 2484469 | LUIS F MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2452968 | Luis F Napoleony | ADDRESS ON FILE |
| 2372177 | Luis F Navas Leon | ADDRESS ON FILE |
| 2496993 | LUIS F NIEVES NAVEDO | ADDRESS ON FILE |
| 2470309 | Luis F Norat Macfie | ADDRESS ON FILE |
| 2465136 | Luis F Ortiz Garcia | ADDRESS ON FILE |
| 2433253 | Luis F Ortiz Rivera | ADDRESS ON FILE |
| 2438445 | Luis F Osorio Pizarro | ADDRESS ON FILE |
| 2455653 | Luis F Ostolaza Baez | ADDRESS ON FILE |
| 2380202 | Luis F Padin Valentin | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 973 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2448891 | Luis F Pagan Perez | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2470331 | Luis F Paz Candelaria | ADDRESS ON FILE | | | | | | |
| 2464483 | Luis F Perez Agron | ADDRESS ON FILE | | | | | | |
| 2438368 | Luis F Perez Calderon | ADDRESS ON FILE | | | | | | |
| 2453760 | Luis F Perez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2381901 | Luis F Perez Lorenzo | ADDRESS ON FILE | | | | | | |
| 2505799 | LUIS F RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 2398947 | Luis F Rivera Collazo | ADDRESS ON FILE | | | | | | |
| 2572374 | Luis F Rivera Collazo | ADDRESS ON FILE | | | | | | |
| 2435073 | Luis F Rivera Diaz | ADDRESS ON FILE | | | | | | |
| 2444706 | Luis F Rivera Hernandez | ADDRESS ON FILE | | | | | | |
| 2390725 | Luis F Rivera Lopez | ADDRESS ON FILE | | | | | | |
| 2427754 | Luis F Rivera Santiago | ADDRESS ON FILE | | | | | | |
| 2484147 | LUIS F ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2399135 | Luis F Rodriguez Iglesias | ADDRESS ON FILE | | | | | | |
| 2574420 | Luis F Rodriguez Iglesias | ADDRESS ON FILE | | | | | | |
| 2380131 | Luis F Rodriguez Olivieri | ADDRESS ON FILE | | | | | | |
| 2499400 | LUIS F RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2461243 | Luis F Rodriguez Paz | ADDRESS ON FILE | | | | | | |
| 2387476 | Luis F Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2447023 | Luis F Rodriguez Rosa | ADDRESS ON FILE | | | | | | |
| 2477520 | LUIS F RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 2375788 | Luis F Roman Marin | ADDRESS ON FILE | | | | | | |
| 2483114 | LUIS F ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 2390630 | Luis F Ruiz Elias | ADDRESS ON FILE | | | | | | |
| 2464153 | Luis F Ruiz Ruiz | ADDRESS ON FILE | | | | | | |
| 2463870 | Luis F Salgado Davila | ADDRESS ON FILE | | | | | | |
| 2434198 | Luis F Sanchez Feliciano | ADDRESS ON FILE | | | | | | |
| 2455791 | Luis F Sanchez Figueroa | ADDRESS ON FILE | | | | | | |
| 2375891 | Luis F Santana Del Pilar | ADDRESS ON FILE | | | | | | |
| 2393340 | Luis F Santiago Muniz | ADDRESS ON FILE | | | | | | |
| 2435569 | Luis F Santiago Qui\Onez | ADDRESS ON FILE | | | | | | |
| 2424230 | Luis F Santos Moran | ADDRESS ON FILE | | | | | | |
| 2435681 | Luis F Sotil Rentas | ADDRESS ON FILE | | | | | | |
| 2399331 | Luis F Soto Rosado | ADDRESS ON FILE | | | | | | |
| 2574615 | Luis F Soto Rosado | ADDRESS ON FILE | | | | | | |
| 2498403 | LUIS F SUAREZ BORRERO | ADDRESS ON FILE | | | | | | |
| 2398756 | Luis F Torres Colon | ADDRESS ON FILE | | | | | | |
| 2574323 | Luis F Torres Colon | ADDRESS ON FILE | | | | | | |
| 2462537 | Luis F Torres Rivera | ADDRESS ON FILE | | | | | | |
| 2455304 | Luis F Vazquez Suren | ADDRESS ON FILE | | | | | | |
| 2465998 | Luis F Vega Arbelo | ADDRESS ON FILE | | | | | | |
| 2433331 | Luis F Vega Fernandez | ADDRESS ON FILE | | | | | | |
| 2391891 | Luis F Vega Rivera | ADDRESS ON FILE | | | | | | |
| 2464302 | Luis F Verdejo Rivera | ADDRESS ON FILE | | | | | | |
| 2467357 | Luis F Zaragoza De Jesus | ADDRESS ON FILE | | | | | | |
| 2435434 | Luis Feliciano Vega | ADDRESS ON FILE | | | | | | |
| 2396543 | Luis Fernandez Delgado | ADDRESS ON FILE | | | | | | |
| 2382538 | Luis Fernandez Figueroa | ADDRESS ON FILE | | | | | | |
| 2442541 | Luis Fernandez Hernandez | ADDRESS ON FILE | | | | | | |
| 1604096 | Luis Ferrer Pacheco and Linda Marie Ferrer Pacheco | ADDRESS ON FILE | | | | | | |
| 2391124 | Luis Figueroa Cardona | ADDRESS ON FILE | | | | | | |
| 2394285 | Luis Figueroa Espinosa | ADDRESS ON FILE | | | | | | |
| 2397092 | Luis Figueroa Garcia | ADDRESS ON FILE | | | | | | |
| 2572044 | Luis Figueroa Garcia | ADDRESS ON FILE | | | | | | |
| 2376302 | Luis Figueroa Lopez | ADDRESS ON FILE | | | | | | |
| 2390245 | Luis Figueroa Medina | ADDRESS ON FILE | | | | | | |
| 2383072 | Luis Figueroa Pena | ADDRESS ON FILE | | | | | | |
| 2384691 | Luis Figueroa Pizarro | ADDRESS ON FILE | | | | | | |
| 2375266 | Luis Figueroa Ramos | ADDRESS ON FILE | | | | | | |
| 2381833 | Luis Figueroa Rivera | ADDRESS ON FILE | | | | | | |
| 2382293 | Luis Figueroa Rodriguez | ADDRESS ON FILE | | | | | | |
| 2461794 | Luis Figueroa Roman | ADDRESS ON FILE | | | | | | |
| 2392340 | Luis Figueroa Santos | ADDRESS ON FILE | | | | | | |
| 2444431 | Luis Figueroa Torres | ADDRESS ON FILE | | | | | | |
| 2378622 | Luis Filion Muniz | ADDRESS ON FILE | | | | | | |
| 2452147 | Luis Flores Colon | ADDRESS ON FILE | | | | | | |
| 2372359 | Luis Flores Crespo | ADDRESS ON FILE | | | | | | |
| 2393110 | Luis Flores Diaz | ADDRESS ON FILE | | | | | | |
| 2453772 | Luis Flores Gonzalez | ADDRESS ON FILE | | | | | | |
| 2396693 | Luis Flores Luis | ADDRESS ON FILE | | | | | | |
| 2389002 | Luis Flores Ramos | ADDRESS ON FILE | | | | | | |
| 2374216 | Luis Fonseca Malave | ADDRESS ON FILE | | | | | | |
| 2455587 | Luis Fonseca Rosado | ADDRESS ON FILE | | | | | | |
| 2450909 | Luis Francisco Roman | ADDRESS ON FILE | | | | | | |
| 2393167 | Luis Franqui Cajigas | ADDRESS ON FILE | | | | | | |
| 2385444 | Luis Fret Serrano | ADDRESS ON FILE | | | | | | |
| 2456336 | Luis G Aguilar Soto | ADDRESS ON FILE | | | | | | |
| 2460068 | Luis G Alvarez Marrero | ADDRESS ON FILE | | | | | | |
| 2449304 | Luis G Aponte Santiago | ADDRESS ON FILE | | | | | | |
| 2397796 | Luis G Arroyo Ocasio | ADDRESS ON FILE | | | | | | |
| 2571768 | Luis G Arroyo Ocasio | ADDRESS ON FILE | | | | | | |
| 2468838 | Luis G Benitez Cruz | ADDRESS ON FILE | | | | | | |

# Exhibit A

## Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2445539 | Luis G Carrasquillo Egea | ADDRESS ON FILE |
| 2449771 | Luis G Casiano | ADDRESS ON FILE |
| 2378076 | Luis G Castro Rodriguez | ADDRESS ON FILE |
| 2394755 | Luis G Centeno Batista | ADDRESS ON FILE |
| 2399486 | Luis G Cerra Carreira | ADDRESS ON FILE |
| 2443583 | Luis G Collazo Gonzalez | ADDRESS ON FILE |
| 2453201 | Luis G Cruz Ponce | ADDRESS ON FILE |
| 2376650 | Luis G De Jesus Ramos | ADDRESS ON FILE |
| 2435853 | Luis G De Jesus Rivera | ADDRESS ON FILE |
| 2435400 | Luis G Del Valle De Leon | ADDRESS ON FILE |
| 2440028 | Luis G Del Valle Diez | ADDRESS ON FILE |
| 2456707 | Luis G Feliciano Cruz | ADDRESS ON FILE |
| 2456452 | Luis G Figueroa De Leon | ADDRESS ON FILE |
| 2470264 | Luis G Figueroa Negron | ADDRESS ON FILE |
| 2475695 | LUIS G FIGUEROA RUIZ | ADDRESS ON FILE |
| 2390778 | Luis G Figueroa Santiago | ADDRESS ON FILE |
| 2502816 | LUIS G FLORES MASSAS | ADDRESS ON FILE |
| 2373636 | Luis G Fontanez Martis | ADDRESS ON FILE |
| 2396118 | Luis G G Barreto Rivera | ADDRESS ON FILE |
| 2393435 | Luis G G Correa Figueroa | ADDRESS ON FILE |
| 2390243 | Luis G G Cruz Baez | ADDRESS ON FILE |
| 2491944 | LUIS G GONZALEZ MOLINA | ADDRESS ON FILE |
| 2487905 | LUIS G GONZALEZ RAMOS | ADDRESS ON FILE |
| 2481411 | LUIS G HERNANDEZ SERRANO | ADDRESS ON FILE |
| 2438696 | Luis G Huertas Ocasio | ADDRESS ON FILE |
| 2376383 | Luis G Irizarry Diaz | ADDRESS ON FILE |
| 2436398 | Luis G Irizarry Rodriguez | ADDRESS ON FILE |
| 2488395 | LUIS G JIMENEZ OTERO | ADDRESS ON FILE |
| 2425112 | Luis G Jimenez Perez | ADDRESS ON FILE |
| 2478909 | LUIS G LOPEZ PEREZ | ADDRESS ON FILE |
| 2423216 | Luis G Luna Espada | ADDRESS ON FILE |
| 2424598 | Luis G Martinez Malave | ADDRESS ON FILE |
| 2437320 | Luis G Martinez Rodriguez | ADDRESS ON FILE |
| 2472993 | LUIS G MARTINEZ THOMPSON | ADDRESS ON FILE |
| 2382953 | Luis G Mateo Melendez | ADDRESS ON FILE |
| 2455505 | Luis G Mateo Rodriguez | ADDRESS ON FILE |
| 2457158 | Luis G Melendez Garcia | ADDRESS ON FILE |
| 2479312 | LUIS G MERCADO VARGAS | ADDRESS ON FILE |
| 2431477 | Luis G Navedo Samper | ADDRESS ON FILE |
| 2371764 | Luis G Nieves Tellado | ADDRESS ON FILE |
| 2425780 | Luis G Ortiz Burgos | ADDRESS ON FILE |
| 2506014 | LUIS G ORTIZ PEREZ | ADDRESS ON FILE |
| 2433908 | Luis G Pabon Rodriguez | ADDRESS ON FILE |
| 2489103 | LUIS G PACHECO VALEDON | ADDRESS ON FILE |
| 2459287 | Luis G Perales Dones | ADDRESS ON FILE |
| 2500336 | LUIS G PEREZ CABRERA | ADDRESS ON FILE |
| 2379719 | Luis G Perez Rentas | ADDRESS ON FILE |
| 2478048 | LUIS G PINERO MATTEI | ADDRESS ON FILE |
| 2490446 | LUIS G RENTAS DIAZ | ADDRESS ON FILE |
| 2450346 | Luis G Reyes Davila | ADDRESS ON FILE |
| 2436854 | Luis G Rios Rodriguez | ADDRESS ON FILE |
| 2493725 | LUIS G RIVERA SANCHEZ | ADDRESS ON FILE |
| 2479467 | LUIS G ROBLES PEREZ | ADDRESS ON FILE |
| 2450969 | Luis G Rodriguez Diaz | ADDRESS ON FILE |
| 2476837 | LUIS G RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| 2444315 | Luis G Rodriguez Ortiz | ADDRESS ON FILE |
| 2455359 | Luis G Rodriguez Ortiz | ADDRESS ON FILE |
| 2484650 | LUIS G RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2381900 | Luis G Rodriguez Rivera | ADDRESS ON FILE |
| 2459715 | Luis G Rodriguez Rodriguez | ADDRESS ON FILE |
| 2452273 | Luis G Rosario Merced | ADDRESS ON FILE |
| 2506064 | LUIS G SANCHEZ ELIZA | ADDRESS ON FILE |
| 2397828 | Luis G Santos Figueroa | ADDRESS ON FILE |
| 2571800 | Luis G Santos Figueroa | ADDRESS ON FILE |
| 2468380 | Luis G Souchet Velazquez | ADDRESS ON FILE |
| 2379299 | Luis G Torres Alvarez | ADDRESS ON FILE |
| 2423824 | Luis G Torres Lopez | ADDRESS ON FILE |
| 2466450 | Luis G Torres Molina | ADDRESS ON FILE |
| 2445592 | Luis G Torres Negron | ADDRESS ON FILE |
| 2382377 | Luis G Torres Padilla | ADDRESS ON FILE |
| 2492526 | LUIS G TRINIDAD SANTIAGO | ADDRESS ON FILE |
| 2423478 | Luis G Vargas Maldonado | ADDRESS ON FILE |
| 2461880 | Luis G Villaran Rivera | ADDRESS ON FILE |
| 2371561 | Luis G Zambrana Sanchez | ADDRESS ON FILE |
| 2428715 | Luis G Galarza Vazquez | ADDRESS ON FILE |
| 2390052 | Luis Garay Gonzalez | ADDRESS ON FILE |
| 2386776 | Luis Garcia Aviles | ADDRESS ON FILE |
| 2390641 | Luis Garcia Guadalupe | ADDRESS ON FILE |
| 2382954 | Luis Garcia Munoz | ADDRESS ON FILE |
| 2390468 | Luis Garcia Noceda | ADDRESS ON FILE |
| 2380780 | Luis Garcia Pacheco | ADDRESS ON FILE |
| 2381232 | Luis Garriga Perez | ADDRESS ON FILE |
| 2396698 | Luis Gil Santiago | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 975 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2387342 | Luis Gines Santiago | ADDRESS ON FILE |
| 2380793 | Luis Gomez Perez | ADDRESS ON FILE |
| 2440242 | Luis Gomez Rodriguez | ADDRESS ON FILE |
| 2465676 | Luis Gomez Santiago | ADDRESS ON FILE |
| 2460447 | Luis Gonzalez | ADDRESS ON FILE |
| 2385555 | Luis Gonzalez Cortes | ADDRESS ON FILE |
| 2379946 | Luis Gonzalez Cotto | ADDRESS ON FILE |
| 2452811 | Luis Gonzalez Crespo | ADDRESS ON FILE |
| 2379235 | Luis Gonzalez Febres | ADDRESS ON FILE |
| 2385067 | Luis Gonzalez Martinez | ADDRESS ON FILE |
| 2469863 | Luis Gonzalez Melendez | ADDRESS ON FILE |
| 2381657 | Luis Gonzalez Negron | ADDRESS ON FILE |
| 2443539 | Luis Gonzalez Plaza | ADDRESS ON FILE |
| 2391540 | Luis Gonzalez Rey | ADDRESS ON FILE |
| 2372919 | Luis Gonzalez Reyes | ADDRESS ON FILE |
| 2377206 | Luis Gonzalez Rivera | ADDRESS ON FILE |
| 2387276 | Luis Gonzalez Rosario | ADDRESS ON FILE |
| 2424431 | Luis Gonzalez Santiago | ADDRESS ON FILE |
| 2431409 | Luis Gonzalez Vega | ADDRESS ON FILE |
| 2375414 | Luis Guevara Gonzalez | ADDRESS ON FILE |
| 2448539 | Luis Guzman Guzman | ADDRESS ON FILE |
| 2467578 | Luis Guzman Hernandez | ADDRESS ON FILE |
| 2387145 | Luis Guzman Matos | ADDRESS ON FILE |
| 2393703 | Luis H Abrahante Vazquez | ADDRESS ON FILE |
| 2459991 | Luis H Barreiro Diaz | ADDRESS ON FILE |
| 2397581 | Luis H Carreras Cruz | ADDRESS ON FILE |
| 2571552 | Luis H Carreras Cruz | ADDRESS ON FILE |
| 2425968 | Luis H Casa&As Cruz | ADDRESS ON FILE |
| 2455772 | Luis H Crespo Colon | ADDRESS ON FILE |
| 2381381 | Luis H Diaz Montero | ADDRESS ON FILE |
| 2430157 | Luis H Feliciano De Jesus | ADDRESS ON FILE |
| 2473954 | LUIS H HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2477942 | Luis H JORGE SAEZ | ADDRESS ON FILE |
| 2432336 | Luis H Lebron Ortiz | ADDRESS ON FILE |
| 2502251 | LUIS H LOPEZ RIVERA | ADDRESS ON FILE |
| 2458817 | Luis H Lopez Rodriguez | ADDRESS ON FILE |
| 2462475 | Luis H Medina Cruz | ADDRESS ON FILE |
| 2478188 | LUIS H MIRANDA HERNANDEZ | ADDRESS ON FILE |
| 2446686 | Luis H Molina Negron | ADDRESS ON FILE |
| 2465113 | Luis H Montalvo Soto | ADDRESS ON FILE |
| 2456894 | Luis H Negron Gomez | ADDRESS ON FILE |
| 2457163 | Luis H Olmeda Torres | ADDRESS ON FILE |
| 2450927 | Luis H Padro Rosado | ADDRESS ON FILE |
| 2460885 | Luis H Rivera Torres | ADDRESS ON FILE |
| 2380448 | Luis H Robles Rosario | ADDRESS ON FILE |
| 2455949 | Luis H Rodriguez Irizarry | ADDRESS ON FILE |
| 2440584 | Luis H Santiago Martinez | ADDRESS ON FILE |
| 2449312 | Luis H Vargas Perez | ADDRESS ON FILE |
| 2391324 | Luis Hermina Serrano | ADDRESS ON FILE |
| 2449061 | Luis Hernandez Bruno | ADDRESS ON FILE |
| 2389415 | Luis Hernandez Colon | ADDRESS ON FILE |
| 2396510 | Luis Hernandez Hernandez | ADDRESS ON FILE |
| 2384108 | Luis Hernandez Rivera | ADDRESS ON FILE |
| 2379990 | Luis Hernandez Robles | ADDRESS ON FILE |
| 2383732 | Luis Hernandez Rosado | ADDRESS ON FILE |
| 2437804 | Luis Hiraldo Flecha | ADDRESS ON FILE |
| 2387452 | Luis Huertas Gonzalez | ADDRESS ON FILE |
| 2448156 | Luis I Agosto Ramos | ADDRESS ON FILE |
| 2483107 | LUIS I COLON RODRIGUEZ | ADDRESS ON FILE |
| 2456484 | Luis I Correa Rodriguez | ADDRESS ON FILE |
| 2451207 | Luis I Gomez Velazquez | ADDRESS ON FILE |
| 2380032 | Luis I Herrera Alvarez | ADDRESS ON FILE |
| 2389089 | Luis I Rivera Collazo | ADDRESS ON FILE |
| 2374613 | Luis I I Torres Hernandez | ADDRESS ON FILE |
| 2445599 | Luis I Lebron Alvarado | ADDRESS ON FILE |
| 2447878 | Luis I Maldonado Garcia | ADDRESS ON FILE |
| 2450952 | Luis I Montero Negron | ADDRESS ON FILE |
| 2471221 | Luis I Navas De Leon Navas De Leon | ADDRESS ON FILE |
| 2465980 | Luis I Negron Morales | ADDRESS ON FILE |
| 2458935 | Luis I Ortiz Colon | ADDRESS ON FILE |
| 2389964 | Luis I Pagán Santiago | ADDRESS ON FILE |
| 2507034 | LUIS I RAMON COLON | ADDRESS ON FILE |
| 2470362 | Luis I Ramos Candelario | ADDRESS ON FILE |
| 2476357 | LUIS I RIVERA GARCIA | ADDRESS ON FILE |
| 2438474 | Luis I Rivera Perez | ADDRESS ON FILE |
| 2468271 | Luis I Rivera Santos | ADDRESS ON FILE |
| 2427219 | Luis I Rodriguez | ADDRESS ON FILE |
| 2374126 | Luis I Roman Cordero | ADDRESS ON FILE |
| 2487567 | LUIS I SOTO ROLON | ADDRESS ON FILE |
| 2384641 | Luis Irizarry Jesus | ADDRESS ON FILE |
| 2456430 | Luis Irizarry Rodriguez | ADDRESS ON FILE |
| 2973172 | Luis Irizarry Rosa | ADDRESS ON FILE |
| 2386727 | Luis Irizarry Santiago | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 976 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2460882 | Luis Isaac Escobar | ADDRESS ON FILE |
| 2386319 | Luis Island Eusebio | ADDRESS ON FILE |
| 2430138 | Luis J Aldrey Cuadro | ADDRESS ON FILE |
| 2500174 | LUIS J ALTORI VARGAS | ADDRESS ON FILE |
| 2478378 | LUIS J BARRETO BURGOS | ADDRESS ON FILE |
| 2502757 | LUIS J BELTRAN ADORNO | ADDRESS ON FILE |
| 2492713 | LUIS J BERRIOS ROSARIO | ADDRESS ON FILE |
| 2391462 | Luis J Cana Colon | ADDRESS ON FILE |
| 2426419 | Luis J Carmona Rosario | ADDRESS ON FILE |
| 2497367 | LUIS J CASIANO RODRIGUEZ | ADDRESS ON FILE |
| 2467660 | Luis J Ciuro Perez | ADDRESS ON FILE |
| 2479067 | LUIS J CORREA FIGUEROA | ADDRESS ON FILE |
| 2426813 | Luis J Cotto Suarez | ADDRESS ON FILE |
| 2470207 | Luis J Crespo Reices | ADDRESS ON FILE |
| 2489180 | LUIS J CRUZ CARTAGENA | ADDRESS ON FILE |
| 2437449 | Luis J Cruz Torres | ADDRESS ON FILE |
| 2448746 | Luis J Davila Ramirez | ADDRESS ON FILE |
| 2452394 | Luis J Delgado Arroyo | ADDRESS ON FILE |
| 2456977 | Luis J Denton Cruz | ADDRESS ON FILE |
| 2451487 | Luis J Echegaray Lopez | ADDRESS ON FILE |
| 2495895 | LUIS J FELICIANO TAVAREZ | ADDRESS ON FILE |
| 2456594 | Luis J Figueroa Ayala | ADDRESS ON FILE |
| 2485125 | LUIS J FIGUEROA RIVERA | ADDRESS ON FILE |
| 2505197 | LUIS J FIGUEROA RIVERA | ADDRESS ON FILE |
| 2489858 | LUIS J FLORES IRIZARRY | ADDRESS ON FILE |
| 2484896 | LUIS J GARCIA RIVERA | ADDRESS ON FILE |
| 2469076 | Luis J Gomez Perez | ADDRESS ON FILE |
| 2474575 | LUIS J GONZALEZ CASANOVA | ADDRESS ON FILE |
| 2496935 | LUIS J GUZMAN CARRASQUILLO | ADDRESS ON FILE |
| 2438996 | Luis J Guzman Melendez | ADDRESS ON FILE |
| 2435730 | Luis J Irizarry Melendez | ADDRESS ON FILE |
| 2502677 | LUIS J JIMENEZ TORRES | ADDRESS ON FILE |
| 2454664 | Luis J Larregui Rodriguez | ADDRESS ON FILE |
| 2433045 | Luis J Lopez Quiles | ADDRESS ON FILE |
| 2454795 | Luis J Martinez Mateo | ADDRESS ON FILE |
| 2446822 | Luis J Martinez Reyes | ADDRESS ON FILE |
| 2388069 | Luis J Oquendo Rivera | ADDRESS ON FILE |
| 2434317 | Luis J Ortiz Almodovar | ADDRESS ON FILE |
| 2455675 | Luis J Ortiz Valentin | ADDRESS ON FILE |
| 2433646 | Luis J Ortiz Vazquez | ADDRESS ON FILE |
| 2456589 | Luis J Perez Badillo | ADDRESS ON FILE |
| 2399147 | Luis J Perez Rosado | ADDRESS ON FILE |
| 2574432 | Luis J Perez Rosado | ADDRESS ON FILE |
| 2454989 | Luis J Perez Vazquez | ADDRESS ON FILE |
| 2504105 | LUIS J POMALES ROLON | ADDRESS ON FILE |
| 2459525 | Luis J Ramirez Maldonado | ADDRESS ON FILE |
| 2457546 | Luis J Ramos Ramirez | ADDRESS ON FILE |
| 2500283 | LUIS J RIVERA DIAZ | ADDRESS ON FILE |
| 2432092 | Luis J Rivera Melendez | ADDRESS ON FILE |
| 2426409 | Luis J Rivera Rodriguez | ADDRESS ON FILE |
| 2429524 | Luis J Rivera Rosado | ADDRESS ON FILE |
| 2437279 | Luis J Rivera Ruberte | ADDRESS ON FILE |
| 2501990 | LUIS J RIVERA VICENTE | ADDRESS ON FILE |
| 2504160 | LUIS J RODRIGUEZ GARCIA | ADDRESS ON FILE |
| 2435482 | Luis J Rodriguez Melendez | ADDRESS ON FILE |
| 2499672 | LUIS J RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| 2504089 | LUIS J ROJAS RIVERA | ADDRESS ON FILE |
| 2465749 | Luis J Saez Martinez | ADDRESS ON FILE |
| 2441265 | Luis J Santana Morales | ADDRESS ON FILE |
| 2445876 | Luis J Silva Rosa | ADDRESS ON FILE |
| 2481947 | LUIS J SILVAGNOLI SANTIAGO | ADDRESS ON FILE |
| 2454054 | Luis J Suarez Castro | ADDRESS ON FILE |
| 2468831 | Luis J Torres Serrano | ADDRESS ON FILE |
| 2482906 | LUIS J VEGA CORDERO | ADDRESS ON FILE |
| 2399709 | Luis Jesus Rivera | ADDRESS ON FILE |
| 2384006 | Luis Jimenez Martinez | ADDRESS ON FILE |
| 2375287 | Luis Jimenez Rivas | ADDRESS ON FILE |
| 1519595 | Luis Jimenez, Ramon | ADDRESS ON FILE |
| 2459345 | Luis Juarbe Gonzalez | ADDRESS ON FILE |
| 2371853 | Luis Julia Diaz | ADDRESS ON FILE |
| 2450334 | Luis Junior Arce | ADDRESS ON FILE |
| 2437380 | Luis L Berrocales Vega | ADDRESS ON FILE |
| 2471703 | LUIS L CABRERA RUIZ | ADDRESS ON FILE |
| 2458521 | Luis L Carrero R0mero | ADDRESS ON FILE |
| 2435075 | Luis L Carrion Vazquez Vazquez | ADDRESS ON FILE |
| 2378543 | Luis L Colon Rivera | ADDRESS ON FILE |
| 2460870 | Luis L Omelendez | ADDRESS ON FILE |
| 2456867 | Luis L Rivera Bisbal | ADDRESS ON FILE |
| 2486847 | LUIS L SANCHEZ CARAMBOT | ADDRESS ON FILE |
| 2453366 | Luis L Santiago Sepulveda | ADDRESS ON FILE |
| 2452979 | Luis L Vazquez Rivera | ADDRESS ON FILE |
| 2440550 | Luis L Vazquez Velez | ADDRESS ON FILE |
| 2452162 | Luis L Velez Vazquez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 977 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2384109 | Luis Larregoity Morales | ADDRESS ON FILE | | | | | | |
| 2375342 | Luis Lopez Agosto | ADDRESS ON FILE | | | | | | |
| 2395818 | Luis Lopez Colon | ADDRESS ON FILE | | | | | | |
| 2442353 | Luis Lopez Diaz | ADDRESS ON FILE | | | | | | |
| 2372731 | Luis Lopez Lebron | ADDRESS ON FILE | | | | | | |
| 2378498 | Luis Lopez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2388340 | Luis Lopez Santiago | ADDRESS ON FILE | | | | | | |
| 2390402 | Luis Lozada Gonzalez | ADDRESS ON FILE | | | | | | |
| 2453061 | Luis Lu Acabrera | ADDRESS ON FILE | | | | | | |
| 2454500 | Luis Lu Acarvajal | ADDRESS ON FILE | | | | | | |
| 2434846 | Luis Lu Acedeno | ADDRESS ON FILE | | | | | | |
| 2454307 | Luis Lu Acotto | ADDRESS ON FILE | | | | | | |
| 2456167 | Luis Lu Acrespo | ADDRESS ON FILE | | | | | | |
| 2454487 | Luis Lu Afeliciano | ADDRESS ON FILE | | | | | | |
| 2456164 | Luis Lu Afeliciano | ADDRESS ON FILE | | | | | | |
| 2454287 | Luis Lu Aflores | ADDRESS ON FILE | | | | | | |
| 2454389 | Luis Lu Alind | ADDRESS ON FILE | | | | | | |
| 2456248 | Luis Lu Amoreno | ADDRESS ON FILE | | | | | | |
| 2439574 | Luis Lu Angel | ADDRESS ON FILE | | | | | | |
| 2453924 | Luis Lu Arodriguez | ADDRESS ON FILE | | | | | | |
| 2454133 | Luis Lu Aruiz | ADDRESS ON FILE | | | | | | |
| 2454099 | Luis Lu Asantiago | ADDRESS ON FILE | | | | | | |
| 2454349 | Luis Lu Asantiago | ADDRESS ON FILE | | | | | | |
| 2447980 | Luis Lu Asantos | ADDRESS ON FILE | | | | | | |
| 2453793 | Luis Lu Avazquez | ADDRESS ON FILE | | | | | | |
| 2454386 | Luis Lu Darocho | ADDRESS ON FILE | | | | | | |
| 2458243 | Luis Lu Diaz | ADDRESS ON FILE | | | | | | |
| 2454088 | Luis Lu Dortiz | ADDRESS ON FILE | | | | | | |
| 2458561 | Luis Lu Drivas | ADDRESS ON FILE | | | | | | |
| 2453831 | Luis Lu Dvazquez | ADDRESS ON FILE | | | | | | |
| 2454076 | Luis Lu Echevarria | ADDRESS ON FILE | | | | | | |
| 2432813 | Luis Lu Ecorrea | ADDRESS ON FILE | | | | | | |
| 2453891 | Luis Lu Eguzman | ADDRESS ON FILE | | | | | | |
| 2454402 | Luis Lu Elacourt | ADDRESS ON FILE | | | | | | |
| 2454090 | Luis Lu Enavas | ADDRESS ON FILE | | | | | | |
| 2454566 | Luis Lu Erodriguez | ADDRESS ON FILE | | | | | | |
| 2454490 | Luis Lu Fcabrera | ADDRESS ON FILE | | | | | | |
| 2454439 | Luis Lu Fdominguez | ADDRESS ON FILE | | | | | | |
| 2454483 | Luis Lu Fgautier | ADDRESS ON FILE | | | | | | |
| 2430218 | Luis Lu Gonzalez | ADDRESS ON FILE | | | | | | |
| 2454562 | Luis Lu Hfrias | ADDRESS ON FILE | | | | | | |
| 2454446 | Luis Lu Hnieves | ADDRESS ON FILE | | | | | | |
| 2454730 | Luis Lu Jcardona | ADDRESS ON FILE | | | | | | |
| 2454400 | Luis Lu Jmontalvo | ADDRESS ON FILE | | | | | | |
| 2454764 | Luis Lu Jrodriguez | ADDRESS ON FILE | | | | | | |
| 2436715 | Luis Lu Lopez | ADDRESS ON FILE | | | | | | |
| 2454414 | Luis Lu Mreyes | ADDRESS ON FILE | | | | | | |
| 2454098 | Luis Lu Msilva | ADDRESS ON FILE | | | | | | |
| 2453893 | Luis Lu Ocorrea | ADDRESS ON FILE | | | | | | |
| 2454230 | Luis Lu Olivencia | ADDRESS ON FILE | | | | | | |
| 2443094 | Luis Lu Perez | ADDRESS ON FILE | | | | | | |
| 2456192 | Luis Lu Rbermudez | ADDRESS ON FILE | | | | | | |
| 2454216 | Luis Lu Rcruz | ADDRESS ON FILE | | | | | | |
| 2454332 | Luis Lu Rdelgado | ADDRESS ON FILE | | | | | | |
| 2454373 | Luis Lu Rgarcia | ADDRESS ON FILE | | | | | | |
| 2435066 | Luis Lu Rmendez | ADDRESS ON FILE | | | | | | |
| 2454140 | Luis Lu Rodriguez | ADDRESS ON FILE | | | | | | |
| 2454504 | Luis Lu Rorta | ADDRESS ON FILE | | | | | | |
| 2453883 | Luis Lu Rrosas | ADDRESS ON FILE | | | | | | |
| 2387945 | Luis Luciano Melendez | ADDRESS ON FILE | | | | | | |
| 2383869 | Luis Luciano Roman | ADDRESS ON FILE | | | | | | |
| 2377824 | Luis Lugo Suarez | ADDRESS ON FILE | | | | | | |
| 2487284 | LUIS M ACABEO SEMIDEY | ADDRESS ON FILE | | | | | | |
| 2489554 | LUIS M ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2479608 | LUIS M ALICEA CRISPIN | ADDRESS ON FILE | | | | | | |
| 2463667 | Luis M Alicea Morales | ADDRESS ON FILE | | | | | | |
| 2506777 | LUIS M ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2433593 | Luis M Alvarado Rivera | ADDRESS ON FILE | | | | | | |
| 2475634 | LUIS M ANDUJAR VIRUET | ADDRESS ON FILE | | | | | | |
| 2458326 | Luis M Arroyo Mu?lz | ADDRESS ON FILE | | | | | | |
| 2376750 | Luis M Arroyo Pantojas | ADDRESS ON FILE | | | | | | |
| 2505213 | LUIS M ASENCIO MOLINA | ADDRESS ON FILE | | | | | | |
| 2462717 | Luis M Atilano Felix | ADDRESS ON FILE | | | | | | |
| 2433620 | Luis M Aviles Fred | ADDRESS ON FILE | | | | | | |
| 2371987 | Luis M Ayala Del Valle | ADDRESS ON FILE | | | | | | |
| 2432075 | Luis M Bautista Felix | ADDRESS ON FILE | | | | | | |
| 2506043 | LUIS M BERMUDEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 2467455 | Luis M Bonano Mercado | ADDRESS ON FILE | | | | | | |
| 2484263 | LUIS M BONES ROSA | ADDRESS ON FILE | | | | | | |
| 2433750 | Luis M Bonilla Rodriguez | ADDRESS ON FILE | | | | | | |
| 2466313 | Luis M Borges Rodriguez | ADDRESS ON FILE | | | | | | |
| 2482057 | LUIS M CARABALLO AGOSTINI | ADDRESS ON FILE | | | | | | |
| 2437975 | Luis M Carmona Marquez | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2371800 | Luis M Carrion Bonano | ADDRESS ON FILE | | | | |
| 2486843 | LUIS M CASTRO SANCHEZ | ADDRESS ON FILE | | | | |
| 2439577 | Luis M Cepeda | ADDRESS ON FILE | | | | |
| 2428614 | Luis M Cintron Vega | ADDRESS ON FILE | | | | |
| 2459125 | Luis M Colon Ortiz | ADDRESS ON FILE | | | | |
| 2450208 | Luis M Cortes Oquendo | ADDRESS ON FILE | | | | |
| 2494336 | LUIS M CORTES SANTANA | ADDRESS ON FILE | | | | |
| 2424698 | Luis M Cortez Portalatin | ADDRESS ON FILE | | | | |
| 2435308 | Luis M Crespo Cardona | ADDRESS ON FILE | | | | |
| 2486964 | LUIS M CRESPO ORTIZ | ADDRESS ON FILE | | | | |
| 2449346 | Luis M De La Paz Rosa | ADDRESS ON FILE | | | | |
| 2447793 | Luis M Del Valle Torres | ADDRESS ON FILE | | | | |
| 2372154 | Luis M Delgado Colon | ADDRESS ON FILE | | | | |
| 2430498 | Luis M Delgado Ojeda | ADDRESS ON FILE | | | | |
| 2430711 | Luis M Desarden Torres | ADDRESS ON FILE | | | | |
| 2386104 | Luis M Diaz Vazquez | ADDRESS ON FILE | | | | |
| 2444450 | Luis M Diaz Velazquez | ADDRESS ON FILE | | | | |
| 2492889 | LUIS M DONATO BELTRAN | ADDRESS ON FILE | | | | |
| 2455686 | Luis M Donato Collazo | ADDRESS ON FILE | | | | |
| 2452098 | Luis M Estrada Carmona | ADDRESS ON FILE | | | | |
| 2392559 | Luis M Feliberty Sanchez | ADDRESS ON FILE | | | | |
| 2434036 | Luis M Feliciano Gonzalez | ADDRESS ON FILE | | | | |
| 2462431 | Luis M Fernandez Molina | ADDRESS ON FILE | | | | |
| 2434057 | Luis M Fernandini Concepcion | ADDRESS ON FILE | | | | |
| 2395109 | Luis M Fraguada Abril | ADDRESS ON FILE | | | | |
| 2434648 | Luis M Garcia Cruz | ADDRESS ON FILE | | | | |
| 2480796 | LUIS M GARCIA ORTA | ADDRESS ON FILE | | | | |
| 2433468 | Luis M Gomez Perez | ADDRESS ON FILE | | | | |
| 2453199 | Luis M Gonzalez Ferrer | ADDRESS ON FILE | | | | |
| 2379749 | Luis M Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2397738 | Luis M Gonzalez Javier | ADDRESS ON FILE | | | | |
| 2571710 | Luis M Gonzalez Javier | ADDRESS ON FILE | | | | |
| 2445663 | Luis M Guzman Echevarria | ADDRESS ON FILE | | | | |
| 2459406 | Luis M Hernandez Bergoderi | ADDRESS ON FILE | | | | |
| 2434713 | Luis M Irizarry Velazquez | ADDRESS ON FILE | | | | |
| 2389757 | Luis M Jordan Rivera | ADDRESS ON FILE | | | | |
| 2500995 | LUIS M LABOY MEDINA | ADDRESS ON FILE | | | | |
| 2428875 | Luis M Lebron Cintron | ADDRESS ON FILE | | | | |
| 2395563 | Luis M Llanos Carrion | ADDRESS ON FILE | | | | |
| 2429677 | Luis M Lopez Mu�z | ADDRESS ON FILE | | | | |
| 2491240 | LUIS M LOPEZ SOTO | ADDRESS ON FILE | | | | |
| 2425132 | Luis M Lopez Vazquez | ADDRESS ON FILE | | | | |
| 2477631 | LUIS M LUGO NEGRON | ADDRESS ON FILE | | | | |
| 2435361 | Luis M Lugo Ramirez | ADDRESS ON FILE | | | | |
| 2396343 | Luis M M Alvarez Maldonado | ADDRESS ON FILE | | | | |
| 2384560 | Luis M M Carrasquillo Lugo | ADDRESS ON FILE | | | | |
| 2377889 | Luis M M Castro Matos | ADDRESS ON FILE | | | | |
| 2375778 | Luis M M Diaz Torres | ADDRESS ON FILE | | | | |
| 2380043 | Luis M M Fernandez Santaella | ADDRESS ON FILE | | | | |
| 2386946 | Luis M M Juarbe Perez | ADDRESS ON FILE | | | | |
| 2371706 | Luis M M Malpica Rodriguez | ADDRESS ON FILE | | | | |
| 2393231 | Luis M M Mangual Ocasio | ADDRESS ON FILE | | | | |
| 2383415 | Luis M M Nieves Campos | ADDRESS ON FILE | | | | |
| 2378861 | Luis M M Nieves Cardona | ADDRESS ON FILE | | | | |
| 2378807 | Luis M M Vega Cruz | ADDRESS ON FILE | | | | |
| 2391674 | Luis M M Vissepo Boscio | ADDRESS ON FILE | | | | |
| 2463839 | Luis M Madera Quiles | ADDRESS ON FILE | | | | |
| 2449411 | Luis M Maldonado Perez | ADDRESS ON FILE | | | | |
| 2377890 | Luis M Maldonado Ramirez | ADDRESS ON FILE | | | | |
| 2443490 | Luis M Martinez Acevedo | ADDRESS ON FILE | | | | |
| 2459379 | Luis M Martinez Silva | ADDRESS ON FILE | | | | |
| 2490952 | LUIS M MATEO VIDRO | ADDRESS ON FILE | | | | |
| 2485833 | LUIS M MEJIAS RIOS | ADDRESS ON FILE | | | | |
| 2393296 | Luis M Melendez Gonzalez | ADDRESS ON FILE | | | | |
| 2459271 | Luis M Melendez Rodriguez | ADDRESS ON FILE | | | | |
| 2480766 | LUIS M MERCADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2376781 | Luis M Miranda Castro | ADDRESS ON FILE | | | | |
| 2424139 | Luis M Mitchell Reyes | ADDRESS ON FILE | | | | |
| 2450322 | Luis M Monell Ilarraza | ADDRESS ON FILE | | | | |
| 2381417 | Luis M Montalvo Garcia | ADDRESS ON FILE | | | | |
| 2470304 | Luis M Morales Alejandro | ADDRESS ON FILE | | | | |
| 2466843 | Luis M Morales Conde | ADDRESS ON FILE | | | | |
| 2373994 | Luis M Morales Maldonado | ADDRESS ON FILE | | | | |
| 2428600 | Luis M Mtorres Henriquez | ADDRESS ON FILE | | | | |
| 2428064 | Luis M Mu?Oz Latimer | ADDRESS ON FILE | | | | |
| 2459311 | Luis M Negron Rodriguez | ADDRESS ON FILE | | | | |
| 2500963 | LUIS M NEGRON ZAYAS | ADDRESS ON FILE | | | | |
| 2439989 | Luis M O'Farrill Villanuev | ADDRESS ON FILE | | | | |
| 2478278 | LUIS M OLIVENCIA MERCADO | ADDRESS ON FILE | | | | |
| 2482139 | LUIS M ONEILL RIVERA | ADDRESS ON FILE | | | | |
| 2442400 | Luis M Oppenheimer Rosario | ADDRESS ON FILE | | | | |
| 2425003 | Luis M Ortiz Duprey | ADDRESS ON FILE | | | | |
| 2466652 | Luis M Pabon Santos | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 979 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2494451 | LUIS M PACHECO CEDENO | ADDRESS ON FILE | | | | | |
| 2459716 | Luis M Padilla Rodriguez | ADDRESS ON FILE | | | | | |
| 2457260 | Luis M Pagan Rivera | ADDRESS ON FILE | | | | | |
| 2459277 | Luis M Perez Acosta | ADDRESS ON FILE | | | | | |
| 2383482 | Luis M Perez Alvarado | ADDRESS ON FILE | | | | | |
| 2464904 | Luis M Perez Nevarez | ADDRESS ON FILE | | | | | |
| 2382288 | Luis M Ramos Muniz | ADDRESS ON FILE | | | | | |
| 2433242 | Luis M Renta Padilla | ADDRESS ON FILE | | | | | |
| 2466950 | Luis M Reyes Colon | ADDRESS ON FILE | | | | | |
| 2465570 | Luis M Rios Velez | ADDRESS ON FILE | | | | | |
| 2468396 | Luis M Rivera Colon | ADDRESS ON FILE | | | | | |
| 2398917 | Luis M Rivera De Jesus | ADDRESS ON FILE | | | | | |
| 2572344 | Luis M Rivera De Jesus | ADDRESS ON FILE | | | | | |
| 2382209 | Luis M Rivera Jimenez | ADDRESS ON FILE | | | | | |
| 2455589 | Luis M Rivera Lebron | ADDRESS ON FILE | | | | | |
| 2505019 | LUIS M RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 2383825 | Luis M Rivera Rivas | ADDRESS ON FILE | | | | | |
| 2376382 | Luis M Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2434757 | Luis M Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2466244 | Luis M Rivera Sierra | ADDRESS ON FILE | | | | | |
| 2498790 | LUIS M RIVERA VALENTIN | ADDRESS ON FILE | | | | | |
| 2502399 | LUIS M ROCCA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2430851 | Luis M Rodriguez Aviles | ADDRESS ON FILE | | | | | |
| 2454916 | Luis M Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2474159 | LUIS M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2459884 | Luis M Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2469375 | Luis M Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2455242 | Luis M Rodriguez Ramirez | ADDRESS ON FILE | | | | | |
| 2477691 | LUIS M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2393876 | Luis M Rodriguez Tirado | ADDRESS ON FILE | | | | | |
| 2398461 | Luis M Romero Rosario | ADDRESS ON FILE | | | | | |
| 2572812 | Luis M Romero Rosario | ADDRESS ON FILE | | | | | |
| 2505830 | LUIS M ROSA BAUZA | ADDRESS ON FILE | | | | | |
| 2455560 | Luis M Rosado Rodriguez | ADDRESS ON FILE | | | | | |
| 2387933 | Luis M Salgado Lacen | ADDRESS ON FILE | | | | | |
| 2397720 | Luis M Sanchez Casanova | ADDRESS ON FILE | | | | | |
| 2571692 | Luis M Sanchez Casanova | ADDRESS ON FILE | | | | | |
| 2425211 | Luis M Sanchez Fonseca | ADDRESS ON FILE | | | | | |
| 2457228 | Luis M Sanchez Galarza | ADDRESS ON FILE | | | | | |
| 2447659 | Luis M Sanchez Marrero | ADDRESS ON FILE | | | | | |
| 2438028 | Luis M Santana Ortiz | ADDRESS ON FILE | | | | | |
| 2442426 | Luis M Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2458165 | Luis M Santiago Delgado | ADDRESS ON FILE | | | | | |
| 2457674 | Luis M Santiago Rodriguez | ADDRESS ON FILE | | | | | |
| 2438051 | Luis M Santos Irizarry | ADDRESS ON FILE | | | | | |
| 2460217 | Luis M Santos Noriega | ADDRESS ON FILE | | | | | |
| 2467622 | Luis M Sepulveda | ADDRESS ON FILE | | | | | |
| 2445667 | Luis M Serrano Ramirez | ADDRESS ON FILE | | | | | |
| 2425607 | Luis M Surillo Andino | ADDRESS ON FILE | | | | | |
| 2477495 | LUIS M SURILLO ANDINO | ADDRESS ON FILE | | | | | |
| 2489003 | LUIS M TIRADO DIAZ | ADDRESS ON FILE | | | | | |
| 2469516 | Luis M Torres Duperoy | ADDRESS ON FILE | | | | | |
| 2437822 | Luis M Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2428704 | Luis M Toucet Nieves | ADDRESS ON FILE | | | | | |
| 2448182 | Luis M Ubarri Vargas | ADDRESS ON FILE | | | | | |
| 2424182 | Luis M Ufret Rivera | ADDRESS ON FILE | | | | | |
| 2473050 | LUIS M VARGAS BURGOS | ADDRESS ON FILE | | | | | |
| 2377097 | Luis M Vazquez Lebron | ADDRESS ON FILE | | | | | |
| 2433575 | Luis M Vega Garcia | ADDRESS ON FILE | | | | | |
| 2496991 | LUIS M VEGA RIOS | ADDRESS ON FILE | | | | | |
| 2397230 | Luis M Velazquez Pieranton | ADDRESS ON FILE | | | | | |
| 2572183 | Luis M Velazquez Pieranton | ADDRESS ON FILE | | | | | |
| 2386680 | Luis M Zambrana Melendez | ADDRESS ON FILE | | | | | |
| 1703059 | Mendez-Quiñonez and Hector | Landron Vera LLC | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodri | San Juan | PR | 00909 |
| 2464821 | Luis Madera Santos | ADDRESS ON FILE | | | | | |
| 2381469 | Luis Maisonett Marquez | ADDRESS ON FILE | | | | | |
| 2469526 | Luis Malavet Octtaviani | ADDRESS ON FILE | | | | | |
| 2382299 | Luis Maldonado Carattini | ADDRESS ON FILE | | | | | |
| 2388575 | Luis Maldonado Erazo | ADDRESS ON FILE | | | | | |
| 2391654 | Luis Maldonado Garcia | ADDRESS ON FILE | | | | | |
| 2459085 | Luis Maldonado Gonzalez | ADDRESS ON FILE | | | | | |
| 2388384 | Luis Maldonado Jimenez | ADDRESS ON FILE | | | | | |
| 2430365 | Luis Maldonado Lopez | ADDRESS ON FILE | | | | | |
| 2382384 | Luis Maldonado Ortiz | ADDRESS ON FILE | | | | | |
| 2394178 | Luis Maldonado Ortiz | ADDRESS ON FILE | | | | | |
| 1774591 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | ADDRESS ON FILE | | | | | |
| 2447695 | Luis Marcano Garcia | ADDRESS ON FILE | | | | | |
| 2380756 | Luis Mariano Ortiz | ADDRESS ON FILE | | | | | |
| 2379902 | Luis Marquez Martinez | ADDRESS ON FILE | | | | | |
| 2399634 | Luis Marquez Torres | ADDRESS ON FILE | | | | | |
| 2463176 | Luis Marrero Colon | ADDRESS ON FILE | | | | | |
| 2379868 | Luis Marrero Crespo | ADDRESS ON FILE | | | | | |
| 2386689 | Luis Martinez Davila | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 980 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2395622 | Luis Martinez Gonzalez | ADDRESS ON FILE | | | | | |
| 2387737 | Luis Martinez Marin | ADDRESS ON FILE | | | | | |
| 2392999 | Luis Martinez Mendez | ADDRESS ON FILE | | | | | |
| 2468672 | Luis Martinez Perez | ADDRESS ON FILE | | | | | |
| 2379560 | Luis Martinez Ramirez | ADDRESS ON FILE | | | | | |
| 2388820 | Luis Martinez Robles | ADDRESS ON FILE | | | | | |
| 2456622 | Luis Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2385375 | Luis Martinez Vazquez | ADDRESS ON FILE | | | | | |
| 2460519 | Luis Martinez Zayas | ADDRESS ON FILE | | | | | |
| 2382298 | Luis Matos Rivera | ADDRESS ON FILE | | | | | |
| 2377277 | Luis Maura Robles | ADDRESS ON FILE | | | | | |
| 2377690 | Luis Maymi Soto | ADDRESS ON FILE | | | | | |
| 2434158 | Luis Medina Diaz | ADDRESS ON FILE | | | | | |
| 2436302 | Luis Melendez Collazo | ADDRESS ON FILE | | | | | |
| 2378659 | Luis Melendez Melendez | ADDRESS ON FILE | | | | | |
| 2448550 | Luis Melendez Morales | ADDRESS ON FILE | | | | | |
| 2466114 | Luis Mendez Ramos | ADDRESS ON FILE | | | | | |
| 2431200 | Luis Mendez Varcarcel | ADDRESS ON FILE | | | | | |
| 2460804 | Luis Mercado Ayala | ADDRESS ON FILE | | | | | |
| 2378327 | Luis Mercado Crespo | ADDRESS ON FILE | | | | | |
| 2385845 | Luis Mercado Fraticelli | ADDRESS ON FILE | | | | | |
| 2426638 | Luis Mercado Galindez | ADDRESS ON FILE | | | | | |
| 2458709 | Luis Mercado Maldonado | ADDRESS ON FILE | | | | | |
| 2390325 | Luis Mercado Ortiz | ADDRESS ON FILE | | | | | |
| 2377271 | Luis Mercado Velez | ADDRESS ON FILE | | | | | |
| 2379599 | Luis Merced Rosa | ADDRESS ON FILE | | | | | |
| 2394562 | Luis Merced Vega | ADDRESS ON FILE | | | | | |
| 2399518 | Luis Mojica Sandoz | ADDRESS ON FILE | | | | | |
| 2389912 | Luis Molina Cortes | ADDRESS ON FILE | | | | | |
| 2431398 | Luis Molina Rodriguez | ADDRESS ON FILE | | | | | |
| 2393974 | Luis Monsegur Ramos | ADDRESS ON FILE | | | | | |
| 2427346 | Luis Montalvo Arroyo | ADDRESS ON FILE | | | | | |
| 2383356 | Luis Montalvo Rivera | ADDRESS ON FILE | | | | | |
| 2377022 | Luis Montalvo Sanchez | ADDRESS ON FILE | | | | | |
| 2377022 | Luis Montalvo Sanchez | ADDRESS ON FILE | | | | | |
| 2377022 | Luis Montalvo Sanchez | ADDRESS ON FILE | | | | | |
| 2383765 | Luis Montano Ortiz | ADDRESS ON FILE | | | | | |
| 2392438 | Luis Monteagudo Rivera | ADDRESS ON FILE | | | | | |
| 2394180 | Luis Montes Lamboy | ADDRESS ON FILE | | | | | |
| 2452324 | Luis Morales Feliciano | ADDRESS ON FILE | | | | | |
| 2396384 | Luis Morales Gonzalez | ADDRESS ON FILE | | | | | |
| 2465061 | Luis Morales Martinez | ADDRESS ON FILE | | | | | |
| 2394632 | Luis Morales Molina | ADDRESS ON FILE | | | | | |
| 2373822 | Luis Morales Otero | ADDRESS ON FILE | | | | | |
| 2382013 | Luis Morales Vazquez | ADDRESS ON FILE | | | | | |
| 2437090 | Luis Morales Velez | ADDRESS ON FILE | | | | | |
| 2391493 | Luis Moret Morales | ADDRESS ON FILE | | | | | |
| 2374567 | Luis Moreu Torres | ADDRESS ON FILE | | | | | |
| 2387955 | Luis Moya Curbelo | ADDRESS ON FILE | | | | | |
| 2452617 | Luis Mu?tz Calo | ADDRESS ON FILE | | | | | |
| 2386276 | Luis Munich Velez | ADDRESS ON FILE | | | | | |
| 2380596 | Luis Muñoz Mojica | ADDRESS ON FILE | | | | | |
| 2371871 | Luis Murphy Maldonado | ADDRESS ON FILE | | | | | |
| 2456379 | Luis N Carmona Berrios | ADDRESS ON FILE | | | | | |
| 2428949 | Luis N Colon Torres | ADDRESS ON FILE | | | | | |
| 2438983 | Luis N Cosme Rodriguez | ADDRESS ON FILE | | | | | |
| 2490553 | LUIS N COTTO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2376428 | Luis N Juarbe Rojas | ADDRESS ON FILE | | | | | |
| 2457317 | Luis N Marsant Rosario | ADDRESS ON FILE | | | | | |
| 2427308 | Luis N Rosado Rodriguez | ADDRESS ON FILE | | | | | |
| 2439463 | Luis N Vera Negron | ADDRESS ON FILE | | | | | |
| 2381409 | Luis N Zambrana Maldonado | ADDRESS ON FILE | | | | | |
| 2390199 | Luis Napoleoni Acosta | ADDRESS ON FILE | | | | | |
| 2373997 | Luis Natal Rivera | ADDRESS ON FILE | | | | | |
| 2384859 | Luis Negron Cintron | ADDRESS ON FILE | | | | | |
| 2459612 | Luis Negron Mojica | ADDRESS ON FILE | | | | | |
| 2388355 | Luis Negron Otero | ADDRESS ON FILE | | | | | |
| 2383926 | Luis Negron Rivera | ADDRESS ON FILE | | | | | |
| 2426733 | Luis Nicole Velez | ADDRESS ON FILE | | | | | |
| 2395708 | Luis Nieves Cabrera | ADDRESS ON FILE | | | | | |
| 2393629 | Luis Nieves Hernandez | ADDRESS ON FILE | | | | | |
| 2398772 | Luis Nieves Nieves | ADDRESS ON FILE | | | | | |
| 2574339 | Luis Nieves Nieves | ADDRESS ON FILE | | | | | |
| 2392513 | Luis Nogueras Rivera | ADDRESS ON FILE | | | | | |
| 2452536 | Luis O Alicea Ramos | ADDRESS ON FILE | | | | | |
| 2437527 | Luis O Alvarado Martinez | ADDRESS ON FILE | | | | | |
| 2448313 | Luis O Alvarez Hernandez | ADDRESS ON FILE | | | | | |
| 2459765 | Luis O Andino Cruz | ADDRESS ON FILE | | | | | |
| 2433340 | Luis O Angulo De La Rosa | ADDRESS ON FILE | | | | | |
| 2438084 | Luis O Aponte Urbina | ADDRESS ON FILE | | | | | |
| 2459094 | Luis O Atilano Felix | ADDRESS ON FILE | | | | | |
| 2425515 | Luis O Baez Rivera | ADDRESS ON FILE | | | | | |
| 2427714 | Luis O Becerril Sepulveda | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 981 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2450567 | Luis O Beltran Feliciano | ADDRESS ON FILE |
| 2438657 | Luis O Birriel Alvarez | ADDRESS ON FILE |
| 2434271 | Luis O Cabrera Vazquez | ADDRESS ON FILE |
| 2442838 | Luis O Carmona Claudio | ADDRESS ON FILE |
| 2469135 | Luis O Carrasquillo Medina | ADDRESS ON FILE |
| 2379027 | Luis O Colon Martinez | ADDRESS ON FILE |
| 2460399 | Luis O Colon Ortiz | ADDRESS ON FILE |
| 2459706 | Luis O Cortes Cotto | ADDRESS ON FILE |
| 2371242 | Luis O Cortes Rivera | ADDRESS ON FILE |
| 2398213 | Luis O Cruz Velazquez | ADDRESS ON FILE |
| 2572565 | Luis O Cruz Velazquez | ADDRESS ON FILE |
| 2398398 | Luis O Davila Rodriguez | ADDRESS ON FILE |
| 2572749 | Luis O Davila Rodriguez | ADDRESS ON FILE |
| 2490885 | LUIS O DEL VALLE NUNEZ | ADDRESS ON FILE |
| 2428242 | Luis O Diaz Rojas | ADDRESS ON FILE |
| 2429838 | Luis O Figueroa Reyes | ADDRESS ON FILE |
| 2430966 | Luis O Figueroa Rosario | ADDRESS ON FILE |
| 2459231 | Luis O Fred Carrillo | ADDRESS ON FILE |
| 2458694 | Luis O Galan Valentin | ADDRESS ON FILE |
| 2440535 | Luis O Garcia Calderon | ADDRESS ON FILE |
| 2436195 | Luis O Garcia Perez | ADDRESS ON FILE |
| 2486110 | LUIS O GONZALEZ BERGODERE | ADDRESS ON FILE |
| 2454705 | Luis O Gonzalez Ortiz | ADDRESS ON FILE |
| 2469200 | Luis O Guzman Ocasio | ADDRESS ON FILE |
| 2439104 | Luis O Guzman Vazquez | ADDRESS ON FILE |
| 2467456 | Luis O Hernandez Hernandez | ADDRESS ON FILE |
| 2448593 | Luis O Hernandez Maldonado | ADDRESS ON FILE |
| 2470466 | Luis O Infante Montanez | ADDRESS ON FILE |
| 2399074 | Luis O Lausell De La Rosa | ADDRESS ON FILE |
| 2572502 | Luis O Lausell De La Rosa | ADDRESS ON FILE |
| 2437286 | Luis O Lebron Lopez | ADDRESS ON FILE |
| 2397966 | Luis O Lopez Cordero | ADDRESS ON FILE |
| 2575005 | Luis O Lopez Cordero | ADDRESS ON FILE |
| 2394857 | Luis O Lopez Perez | ADDRESS ON FILE |
| 2470153 | Luis O Lopez Rolon | ADDRESS ON FILE |
| 2469947 | Luis O Maldonado Santiago | ADDRESS ON FILE |
| 2452108 | Luis O Marcano Franqui | ADDRESS ON FILE |
| 2461456 | Luis O Martinez | ADDRESS ON FILE |
| 2440839 | Luis O Melendez Ortiz | ADDRESS ON FILE |
| 2466400 | Luis O Montalvo Rodriguez | ADDRESS ON FILE |
| 2459638 | Luis O Montanez Rivera | ADDRESS ON FILE |
| 2423923 | Luis O Morales Figueroa | ADDRESS ON FILE |
| 2456905 | Luis O Mu7Oz Ortiz | ADDRESS ON FILE |
| 2423208 | Luis O Nieves Carrasquillo | ADDRESS ON FILE |
| 2475501 | LUIS O NIEVES CARRASQUILLO | ADDRESS ON FILE |
| 2384286 | Luis O O Cruz Soto | ADDRESS ON FILE |
| 2396645 | Luis O O Ortiz Collazo | ADDRESS ON FILE |
| 2442661 | Luis O Ocasio Sanchez | ADDRESS ON FILE |
| 2474005 | LUIS O ORTIZ BONILLA | ADDRESS ON FILE |
| 2437963 | Luis O Otero Rivera | ADDRESS ON FILE |
| 2446593 | Luis O Otero Vazquez | ADDRESS ON FILE |
| 2470752 | Luis O Pabon Banks | ADDRESS ON FILE |
| 2397268 | Luis O Pabon Silva | ADDRESS ON FILE |
| 2574647 | Luis O Pabon Silva | ADDRESS ON FILE |
| 2437037 | Luis O Paniagua Santana | ADDRESS ON FILE |
| 2482565 | LUIS O PENZORT HERNAHDEZ | ADDRESS ON FILE |
| 2470317 | Luis O Perez Gonzalez | ADDRESS ON FILE |
| 2379891 | Luis O Perez Rolon | ADDRESS ON FILE |
| 2488611 | LUIS O PEREZ SOTO | ADDRESS ON FILE |
| 2442127 | Luis O Ramirez Rodriguez | ADDRESS ON FILE |
| 2385681 | Luis O Ramos Figueroa | ADDRESS ON FILE |
| 2452146 | Luis O Ramos Ortiz | ADDRESS ON FILE |
| 2451826 | Luis O Ramos Ramos | ADDRESS ON FILE |
| 2465812 | Luis O Resto Calderon | ADDRESS ON FILE |
| 2450079 | Luis O Reyes Rivera | ADDRESS ON FILE |
| 2439734 | Luis O Reyes Vazquez | ADDRESS ON FILE |
| 2437632 | Luis O Rivera Camacho | ADDRESS ON FILE |
| 2431904 | Luis O Rivera Ortiz | ADDRESS ON FILE |
| 2441305 | Luis O Rivera Perez | ADDRESS ON FILE |
| 2435549 | Luis O Rivera Rivera | ADDRESS ON FILE |
| 2445111 | Luis O Rivera Rosa | ADDRESS ON FILE |
| 2441256 | Luis O Rivera Williams | ADDRESS ON FILE |
| 2435886 | Luis O Roche Morales | ADDRESS ON FILE |
| 2472096 | LUIS O RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2455536 | Luis O Roldan Rosado | ADDRESS ON FILE |
| 2441396 | Luis O Roman Ortiz | ADDRESS ON FILE |
| 2484577 | LUIS O ROMAN ZENO | ADDRESS ON FILE |
| 2437501 | Luis O Samot Morales | ADDRESS ON FILE |
| 2383701 | Luis O Sanchez Rodriguez | ADDRESS ON FILE |
| 2445828 | Luis O Sanjurjo Nunez | ADDRESS ON FILE |
| 2461385 | Luis O Santiago Cartagena | ADDRESS ON FILE |
| 2470047 | Luis O Santiago Cintron | ADDRESS ON FILE |
| 2439975 | Luis O Santiago Mestey | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 982 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2464782 | Luis O Santos Padilla | ADDRESS ON FILE |
| 2496844 | LUIS O SEDA FIGUEROA | ADDRESS ON FILE |
| 2397930 | Luis O Serrano Diaz | ADDRESS ON FILE |
| 2574969 | Luis O Serrano Diaz | ADDRESS ON FILE |
| 2488622 | LUIS O TORRES GARCIA | ADDRESS ON FILE |
| 2437936 | Luis O Torres Rivera | ADDRESS ON FILE |
| 2467657 | Luis O Torres Rivera | ADDRESS ON FILE |
| 2500468 | LUIS O VALENTIN CARABALLO | ADDRESS ON FILE |
| 2437683 | Luis O Valentin Nieves | ADDRESS ON FILE |
| 2469186 | Luis O Vazquez Cruz | ADDRESS ON FILE |
| 2442470 | Luis O Vazquez Hernandez | ADDRESS ON FILE |
| 2455138 | Luis O Vega Alvarez | ADDRESS ON FILE |
| 2433185 | Luis O Vega Vazquez | ADDRESS ON FILE |
| 2492320 | LUIS O VELEZ GONZALEZ | ADDRESS ON FILE |
| 2456482 | Luis O Velez Moreno | ADDRESS ON FILE |
| 2436909 | Luis Ocana Perez | ADDRESS ON FILE |
| 2446668 | Luis Ocasio Marrero | ADDRESS ON FILE |
| 2460293 | Luis Ocasio Santiago | ADDRESS ON FILE |
| 2395602 | Luis Ocasio Vazquez | ADDRESS ON FILE |
| 2385344 | Luis Oliver Canabal | ADDRESS ON FILE |
| 2380232 | Luis Oliveras Nazario | ADDRESS ON FILE |
| 2464383 | Luis Olivero Negron | ADDRESS ON FILE |
| 2395761 | Luis Olmo Rodriguez | ADDRESS ON FILE |
| 2347777 | Luis Oquendo Rodriguez | ADDRESS ON FILE |
| 2381386 | Luis Oramas Ruiz | ADDRESS ON FILE |
| 2373288 | Luis Orozco Rodriguez | ADDRESS ON FILE |
| 2381177 | Luis Orta Diaz | ADDRESS ON FILE |
| 2393311 | Luis Orta Vega | ADDRESS ON FILE |
| 2460971 | Luis Ortega Cruz | ADDRESS ON FILE |
| 2399169 | Luis Ortega Ramos | ADDRESS ON FILE |
| 2574454 | Luis Ortega Ramos | ADDRESS ON FILE |
| 2446361 | Luis Ortiz Lopez | ADDRESS ON FILE |
| 2423874 | Luis Ortiz Ortiz | ADDRESS ON FILE |
| 2464974 | Luis Ortiz Ortiz | ADDRESS ON FILE |
| 2567147 | Luis Ortiz Perez | ADDRESS ON FILE |
| 2423567 | Luis Ortiz Rodriguez | ADDRESS ON FILE |
| 2394832 | Luis Ortiz Rosario | ADDRESS ON FILE |
| 2390138 | Luis Ortiz Salinas | ADDRESS ON FILE |
| 2384875 | Luis Ortiz Sanchez | ADDRESS ON FILE |
| 2388135 | Luis Ortiz Sanchez | ADDRESS ON FILE |
| 2398417 | Luis Ortiz Santiago | ADDRESS ON FILE |
| 2572768 | Luis Ortiz Santiago | ADDRESS ON FILE |
| 2471092 | Luis Oscar Velez Velez | ADDRESS ON FILE |
| 2390563 | Luis Osorio Fuentes | ADDRESS ON FILE |
| 2392019 | Luis Osorio Osorio | ADDRESS ON FILE |
| 2424094 | Luis Otero Remigio | ADDRESS ON FILE |
| 2388317 | Luis Otero Torres | ADDRESS ON FILE |
| 2454959 | Luis P Diaz Duchesne | ADDRESS ON FILE |
| 2433922 | Luis P Fernandez Lopez | ADDRESS ON FILE |
| 2458357 | Luis P Leon Rojas | ADDRESS ON FILE |
| 2460540 | Luis P Rodriguez Rentas | ADDRESS ON FILE |
| 2462490 | Luis P Rodriguez Vazquez | ADDRESS ON FILE |
| 2390699 | Luis Pabon Bosques | ADDRESS ON FILE |
| 2376295 | Luis Pabon Cora | ADDRESS ON FILE |
| 2459147 | Luis Pacheco Albizu | ADDRESS ON FILE |
| 2390606 | Luis Padilla Ferrer | ADDRESS ON FILE |
| 2471324 | Luis Padilla Galiano | ADDRESS ON FILE |
| 2383254 | Luis Padilla Ortiz | ADDRESS ON FILE |
| 2435038 | Luis Pagan | ADDRESS ON FILE |
| 2393539 | Luis Pagan Cervera | ADDRESS ON FILE |
| 2372518 | Luis Pagan Muller | ADDRESS ON FILE |
| 2428444 | Luis Pagan Oliveras | ADDRESS ON FILE |
| 2393785 | Luis Pagan Tubens | ADDRESS ON FILE |
| 2459434 | Luis Pares Adorno | ADDRESS ON FILE |
| 2396743 | Luis Pastor Canales | ADDRESS ON FILE |
| 2464539 | Luis Pastrana Brignoni | ADDRESS ON FILE |
| 2460744 | Luis Pe?A Camacho | ADDRESS ON FILE |
| 2448580 | Luis Peluyera Rosa | ADDRESS ON FILE |
| 2376027 | Luis Pena Pena | ADDRESS ON FILE |
| 2377553 | Luis Pena Rodriguez | ADDRESS ON FILE |
| 2379181 | Luis Pereyo Lopez | ADDRESS ON FILE |
| 2371918 | Luis Perez Caban | ADDRESS ON FILE |
| 2381692 | Luis Perez Calderon | ADDRESS ON FILE |
| 2425238 | Luis Perez Colon | ADDRESS ON FILE |
| 2392677 | Luis Perez Figueroa | ADDRESS ON FILE |
| 2396719 | Luis Perez Galarza | ADDRESS ON FILE |
| 2388118 | Luis Perez Gonzalez | ADDRESS ON FILE |
| 2389746 | Luis Perez Herrera | ADDRESS ON FILE |
| 2398477 | Luis Perez Medina | ADDRESS ON FILE |
| 2572828 | Luis Perez Medina | ADDRESS ON FILE |
| 2396411 | Luis Perez Moreno | ADDRESS ON FILE |
| 2467718 | Luis Perez Orta | ADDRESS ON FILE |
| 2373185 | Luis Perez Ortiz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 983 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2438699 | Luis Perez Pabon | ADDRESS ON FILE |
| 2385155 | Luis Perez Perez | ADDRESS ON FILE |
| 2433632 | Luis Perez Rivera | ADDRESS ON FILE |
| 2382574 | Luis Perez Rivera | ADDRESS ON FILE |
| 2372836 | Luis Perez Santiago | ADDRESS ON FILE |
| 2382572 | Luis Perez Velazquez | ADDRESS ON FILE |
| 2373987 | Luis Pernes Rivera | ADDRESS ON FILE |
| 2373568 | Luis Pineiro Arguinzoni | ADDRESS ON FILE |
| 2399494 | Luis Piñero Gonzalez | ADDRESS ON FILE |
| 2392614 | Luis Planadeball Poggi | ADDRESS ON FILE |
| 2448680 | Luis Portalatin Maysonet | ADDRESS ON FILE |
| 2381163 | Luis Portalatin Miranda | ADDRESS ON FILE |
| 2373735 | Luis Quinones Esquilin | ADDRESS ON FILE |
| 2395584 | Luis Quinones Francesch | ADDRESS ON FILE |
| 2385122 | Luis Quinones Ortiz | ADDRESS ON FILE |
| 2393301 | Luis Quinones Ortiz | ADDRESS ON FILE |
| 2381699 | Luis Quinones Torres | ADDRESS ON FILE |
| 2373746 | Luis Quinones Vazquez | ADDRESS ON FILE |
| 2376968 | Luis Quintero Ocasio | ADDRESS ON FILE |
| 2465600 | Luis R Abril Alvarez | ADDRESS ON FILE |
| 2445433 | Luis R Acha Cintron | ADDRESS ON FILE |
| 2458283 | Luis R Algarin Vazquez | ADDRESS ON FILE |
| 2429491 | Luis R Alicea Jimenez | ADDRESS ON FILE |
| 2374796 | Luis R Alvarado Rivera | ADDRESS ON FILE |
| 2436009 | Luis R Aponte Aponte | ADDRESS ON FILE |
| 2494282 | LUIS R APONTE APONTE | ADDRESS ON FILE |
| 2458449 | Luis R Aponte Garcia | ADDRESS ON FILE |
| 2495469 | LUIS R APONTE RIVAS | ADDRESS ON FILE |
| 2390293 | Luis R Arce Otero | ADDRESS ON FILE |
| 2371834 | Luis R Arias Albizu | ADDRESS ON FILE |
| 2453349 | Luis R Arzon Cordero | ADDRESS ON FILE |
| 2468945 | Luis R Astacio Rivera | ADDRESS ON FILE |
| 2386040 | Luis R Ayala Figueroa | ADDRESS ON FILE |
| 2439543 | Luis R Ayala Rivera | ADDRESS ON FILE |
| 2378948 | Luis R Bahamundi Santaliz | ADDRESS ON FILE |
| 2451963 | Luis R Benitez Quinonez | ADDRESS ON FILE |
| 2379921 | Luis R Bermudez De La Cruz | ADDRESS ON FILE |
| 2377144 | Luis R Bermudez Santos | ADDRESS ON FILE |
| 2481290 | LUIS R BERNIER VAZQUEZ | ADDRESS ON FILE |
| 2442930 | Luis R Betancourt Diaz | ADDRESS ON FILE |
| 2449548 | Luis R Borges | ADDRESS ON FILE |
| 2504587 | LUIS R BORGES MACHADO | ADDRESS ON FILE |
| 2468444 | Luis R Borrero Santiago | ADDRESS ON FILE |
| 2479940 | LUIS R BRIOSO TEXIDOR | ADDRESS ON FILE |
| 2396967 | Luis R Cabranes Torres | ADDRESS ON FILE |
| 2571919 | Luis R Cabranes Torres | ADDRESS ON FILE |
| 2398719 | Luis R Cabrera Ortiz | ADDRESS ON FILE |
| 2574286 | Luis R Cabrera Ortiz | ADDRESS ON FILE |
| 2425494 | Luis R Cabrera Valentin | ADDRESS ON FILE |
| 2490659 | LUIS R CALAF CORDERO | ADDRESS ON FILE |
| 2488686 | LUIS R CALZADA FERNANDEZ | ADDRESS ON FILE |
| 2460305 | Luis R Caraballo Ramirez | ADDRESS ON FILE |
| 2374871 | Luis R Carmona Vazquez | ADDRESS ON FILE |
| 2454223 | Luis R Casiano Alvarado | ADDRESS ON FILE |
| 2445049 | Luis R Castillo Guzman | ADDRESS ON FILE |
| 2453721 | Luis R Castro Aquino | ADDRESS ON FILE |
| 2457844 | Luis R Castro Dominguez | ADDRESS ON FILE |
| 2459250 | Luis R Castro Garcia | ADDRESS ON FILE |
| 2382103 | Luis R Castro Perez | ADDRESS ON FILE |
| 2383308 | Luis R Cirino Medina | ADDRESS ON FILE |
| 2397950 | Luis R Collazo Melendez | ADDRESS ON FILE |
| 2574989 | Luis R Collazo Melendez | ADDRESS ON FILE |
| 2459889 | Luis R Collazo Rivera | ADDRESS ON FILE |
| 2448433 | Luis R Colon Del Valle | ADDRESS ON FILE |
| 2446617 | Luis R Colon Ferreira | ADDRESS ON FILE |
| 2432156 | Luis R Concepcion Melendez | ADDRESS ON FILE |
| 2460420 | Luis R Conde Felix | ADDRESS ON FILE |
| 2493916 | LUIS R CORDERO RODRIGUEZ | ADDRESS ON FILE |
| 2444497 | Luis R Corps Cintron | ADDRESS ON FILE |
| 2429340 | Luis R Cortijo Cortijo | ADDRESS ON FILE |
| 2501341 | LUIS R COTTO RAMOS | ADDRESS ON FILE |
| 2501231 | LUIS R COURET LABOY | ADDRESS ON FILE |
| 2393358 | Luis R Crespo Quiles | ADDRESS ON FILE |
| 2484661 | LUIS R CRUZ COLON | ADDRESS ON FILE |
| 2468091 | Luis R Cruz Medina | ADDRESS ON FILE |
| 2453092 | Luis R Cruz Ortiz | ADDRESS ON FILE |
| 2386966 | Luis R Davila Rivera | ADDRESS ON FILE |
| 2501650 | LUIS R DE JESUS FUENTES | ADDRESS ON FILE |
| 2452054 | Luis R Del Valle De Jesus | ADDRESS ON FILE |
| 2372938 | Luis R Diaz Cuevas | ADDRESS ON FILE |
| 2446065 | Luis R Diaz Marcano | ADDRESS ON FILE |
| 2387749 | Luis R Diaz Melendez | ADDRESS ON FILE |
| 2440976 | Luis R Diaz Rivera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 984 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2465653 | Luis R Diaz Rodriguez | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2448755 | Luis R Diaz Velazquez | ADDRESS ON FILE | | | | | | |
| 2448152 | Luis R Diaz Villegas | ADDRESS ON FILE | | | | | | |
| 2459777 | Luis R Domenech Miranda | ADDRESS ON FILE | | | | | | |
| 2438883 | Luis R Echevarria Ramos | ADDRESS ON FILE | | | | | | |
| 2380970 | Luis R Emmanuelli Crespo | ADDRESS ON FILE | | | | | | |
| 2436485 | Luis R Espada Sandoval | ADDRESS ON FILE | | | | | | |
| 2377034 | Luis R Falu Villegas | ADDRESS ON FILE | | | | | | |
| 2459249 | Luis R Feliciano Santiago | ADDRESS ON FILE | | | | | | |
| 2455840 | Luis R Flores Opio | ADDRESS ON FILE | | | | | | |
| 2485643 | LUIS R GALARZA RAMOS | ADDRESS ON FILE | | | | | | |
| 2479035 | LUIS R GARCIA ROHENA | ADDRESS ON FILE | | | | | | |
| 2451417 | Luis R Gerena | ADDRESS ON FILE | | | | | | |
| 2440770 | Luis R Gonzalez Carrion | ADDRESS ON FILE | | | | | | |
| 2438294 | Luis R Gonzalez Diaz | ADDRESS ON FILE | | | | | | |
| 2483751 | LUIS R GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2379944 | Luis R Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2450460 | Luis R Gonzalez Rosario | ADDRESS ON FILE | | | | | | |
| 2502157 | LUIS R GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2494051 | LUIS R GOZALEZ GERENA | ADDRESS ON FILE | | | | | | |
| 2394064 | Luis R Graulau Matos | ADDRESS ON FILE | | | | | | |
| 2429404 | Luis R Guadalupe Davila | ADDRESS ON FILE | | | | | | |
| 2432452 | Luis R Hernandez Del Valle | ADDRESS ON FILE | | | | | | |
| 2460492 | Luis R Hernandez Lazu | ADDRESS ON FILE | | | | | | |
| 2452431 | Luis R Hernandez Morales | ADDRESS ON FILE | | | | | | |
| 2457614 | Luis R Hernandez Nu?Ez | ADDRESS ON FILE | | | | | | |
| 2372516 | Luis R Hernandez Perez | ADDRESS ON FILE | | | | | | |
| 2437568 | Luis R Irigoyen Echevarria | ADDRESS ON FILE | | | | | | |
| 2425678 | Luis R Irizarry Arroyo | ADDRESS ON FILE | | | | | | |
| 2507292 | LUIS R JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 2460229 | Luis R Kuilan Melendez | ADDRESS ON FILE | | | | | | |
| 2500349 | LUIS R LANDRAU NUNEZ | ADDRESS ON FILE | | | | | | |
| 2433724 | Luis R Lazu Lozada | ADDRESS ON FILE | | | | | | |
| 2458316 | Luis R Leon Morales | ADDRESS ON FILE | | | | | | |
| 2451343 | Luis R Leon Velez | ADDRESS ON FILE | | | | | | |
| 2466548 | Luis R Lopez Lopez | ADDRESS ON FILE | | | | | | |
| 2453094 | Luis R Lopez Luna | ADDRESS ON FILE | | | | | | |
| 2431264 | Luis R Lopez Ortiz | ADDRESS ON FILE | | | | | | |
| 2469409 | Luis R Lopez Ramos | ADDRESS ON FILE | | | | | | |
| 2470819 | Luis R Lopez Ramos | ADDRESS ON FILE | | | | | | |
| 2398907 | Luis R Lopez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2572334 | Luis R Lopez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2382913 | Luis R Lugo Jimenez | ADDRESS ON FILE | | | | | | |
| 2458151 | Luis R Lugo Ruiz | ADDRESS ON FILE | | | | | | |
| 2386076 | Luis R Maeso Hernandez | ADDRESS ON FILE | | | | | | |
| 2451862 | Luis R Marquez Matos | ADDRESS ON FILE | | | | | | |
| 2481049 | LUIS R MARRERO ALVARADO | ADDRESS ON FILE | | | | | | |
| 2490735 | LUIS R MARRERO LUGO | ADDRESS ON FILE | | | | | | |
| 2497885 | LUIS R MARTINEZ LARRACUENTE | ADDRESS ON FILE | | | | | | |
| 2458539 | Luis R Martinez Santiago | ADDRESS ON FILE | | | | | | |
| 2447417 | Luis R Matos Ortiz | ADDRESS ON FILE | | | | | | |
| 2457767 | Luis R Matos Ruiz | ADDRESS ON FILE | | | | | | |
| 2447385 | Luis R Medina Acevedo | ADDRESS ON FILE | | | | | | |
| 2381601 | Luis R Melendez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2439333 | Luis R Melendez Guzman | ADDRESS ON FILE | | | | | | |
| 2451150 | Luis R Mendez | ADDRESS ON FILE | | | | | | |
| 2445266 | Luis R Mendez Cruz | ADDRESS ON FILE | | | | | | |
| 2460520 | Luis R Mercado Santos | ADDRESS ON FILE | | | | | | |
| 2448848 | Luis R Morales Guzman | ADDRESS ON FILE | | | | | | |
| 2376369 | Luis R Morales Ramos | ADDRESS ON FILE | | | | | | |
| 2424419 | Luis R Morales Recio | ADDRESS ON FILE | | | | | | |
| 2480871 | LUIS R MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2462898 | Luis R Muñoz Aquino | ADDRESS ON FILE | | | | | | |
| 2453707 | Luis R Munoz Barbosa | ADDRESS ON FILE | | | | | | |
| 2502292 | LUIS R NAZARIO REGUETIS | ADDRESS ON FILE | | | | | | |
| 2455201 | Luis R Nazario Rios | ADDRESS ON FILE | | | | | | |
| 2397741 | Luis R Negron Maldonado | ADDRESS ON FILE | | | | | | |
| 2571713 | Luis R Negron Maldonado | ADDRESS ON FILE | | | | | | |
| 2454987 | Luis R Nieves Garcia | ADDRESS ON FILE | | | | | | |
| 2465791 | Luis R Nieves Marrero | ADDRESS ON FILE | | | | | | |
| 2459982 | Luis R Ortiz | ADDRESS ON FILE | | | | | | |
| 2426281 | Luis R Ortiz Miranda | ADDRESS ON FILE | | | | | | |
| 2380259 | Luis R Ortiz Nieves | ADDRESS ON FILE | | | | | | |
| 2439018 | Luis R Ortiz Ramos | ADDRESS ON FILE | | | | | | |
| 2497429 | LUIS R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2506551 | LUIS R ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 2466972 | Luis R Pacheco Rivera | ADDRESS ON FILE | | | | | | |
| 2458166 | Luis R Pacheco Valedon | ADDRESS ON FILE | | | | | | |
| 2444503 | Luis R Pastor Reyes | ADDRESS ON FILE | | | | | | |
| 2375773 | Luis R Perez Bonilla | ADDRESS ON FILE | | | | | | |
| 2382750 | Luis R Perez Chiques | ADDRESS ON FILE | | | | | | |
| 2399058 | Luis R Perez Miranda | ADDRESS ON FILE | | | | | | |
| 2572486 | Luis R Perez Miranda | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 985 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2468923 | Luis R Perez Tosado | ADDRESS ON FILE | | | | | |
| 2390574 | Luis R Polaco Ramos | ADDRESS ON FILE | | | | | |
| 2433107 | Luis R Porrata Colon | ADDRESS ON FILE | | | | | |
| 2431899 | Luis R Quiles Felix | ADDRESS ON FILE | | | | | |
| 2469513 | Luis R Quiles Vientos | ADDRESS ON FILE | | | | | |
| 2471995 | LUIS R QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2395864 | Luis R R Amaral Maldonado | ADDRESS ON FILE | | | | | |
| 2371988 | Luis R R Ambert Rivera | ADDRESS ON FILE | | | | | |
| 2374414 | Luis R R Ayala Bonilla | ADDRESS ON FILE | | | | | |
| 2396396 | Luis R R Barreto Lugo | ADDRESS ON FILE | | | | | |
| 2385954 | Luis R R Bueno Disla | ADDRESS ON FILE | | | | | |
| 2394714 | Luis R R Castaneda Garcia | ADDRESS ON FILE | | | | | |
| 2386737 | Luis R R Castro Algarin | ADDRESS ON FILE | | | | | |
| 2394374 | Luis R R Castro Davis | ADDRESS ON FILE | | | | | |
| 2399485 | Luis R R Cruz Jimenez | ADDRESS ON FILE | | | | | |
| 2388185 | Luis R R Gonzalez Villegas | ADDRESS ON FILE | | | | | |
| 2379397 | Luis R R Guzman Soto | ADDRESS ON FILE | | | | | |
| 2396761 | Luis R R Loperena Lugo | ADDRESS ON FILE | | | | | |
| 2376396 | Luis R R Rosario Alvarado | ADDRESS ON FILE | | | | | |
| 2384972 | Luis R R Sierra Ortiz | ADDRESS ON FILE | | | | | |
| 2391087 | Luis R R Tous Gomez | ADDRESS ON FILE | | | | | |
| 2396011 | Luis R R Toyos Perez | ADDRESS ON FILE | | | | | |
| 2439154 | Luis R Ramirez Vargas | ADDRESS ON FILE | | | | | |
| 2451399 | Luis R Ramos Navarro | ADDRESS ON FILE | | | | | |
| 2382355 | Luis R Ramos Nieves | ADDRESS ON FILE | | | | | |
| 2427982 | Luis R Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2488022 | LUIS R RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 2389965 | Luis R Rendon Ortiz | ADDRESS ON FILE | | | | | |
| 2381512 | Luis R Reyes Sanchez | ADDRESS ON FILE | | | | | |
| 2470889 | Luis R Rios Diaz | ADDRESS ON FILE | | | | | |
| 2455500 | Luis R Rios Mejias | ADDRESS ON FILE | | | | | |
| 2466137 | Luis R Rivas Santiago | ADDRESS ON FILE | | | | | |
| 2439783 | Luis R Rivera Camacho | ADDRESS ON FILE | | | | | |
| 2465091 | Luis R Rivera Charriez | ADDRESS ON FILE | | | | | |
| 2469235 | Luis R Rivera Gomez | ADDRESS ON FILE | | | | | |
| 2503901 | LUIS R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2456721 | Luis R Rivera Nieves | ADDRESS ON FILE | | | | | |
| 2372724 | Luis R Rivera Ramos | ADDRESS ON FILE | | | | | |
| 2431442 | Luis R Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2395578 | Luis R Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2383337 | Luis R Rivera Rondon | ADDRESS ON FILE | | | | | |
| 2478739 | LUIS R RIVERA ROSADO | ADDRESS ON FILE | | | | | |
| 2452618 | Luis R Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2432611 | Luis R Rivera Silvestre | ADDRESS ON FILE | | | | | |
| 2484352 | LUIS R RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2451362 | Luis R Rodriguez | ADDRESS ON FILE | | | | | |
| 2423737 | Luis R Rodriguez Bonilla | ADDRESS ON FILE | | | | | |
| 2437529 | Luis R Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2424720 | Luis R Rodriguez Lassalle | ADDRESS ON FILE | | | | | |
| 2434100 | Luis R Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2484564 | LUIS R RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2397043 | Luis R Rodriguez Molina | ADDRESS ON FILE | | | | | |
| 2571995 | Luis R Rodriguez Molina | ADDRESS ON FILE | | | | | |
| 2502769 | LUIS R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2506965 | LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2428718 | Luis R Roldan Hernandez | ADDRESS ON FILE | | | | | |
| 2465922 | Luis R Rosa Badillo | ADDRESS ON FILE | | | | | |
| 2375195 | Luis R Rosa Maisonet | ADDRESS ON FILE | | | | | |
| 2392413 | Luis R Rosa Villanueva | ADDRESS ON FILE | | | | | |
| 2458184 | Luis R Rosado Serrano | ADDRESS ON FILE | | | | | |
| 2423643 | Luis R Ruiz Ortega | ADDRESS ON FILE | | | | | |
| 2429394 | Luis R Sanchez | ADDRESS ON FILE | | | | | |
| 2386457 | Luis R Sanchez Alejandro | ADDRESS ON FILE | | | | | |
| 2398367 | Luis R Sanchez Cabrera | ADDRESS ON FILE | | | | | |
| 2572718 | Luis R Sanchez Cabrera | ADDRESS ON FILE | | | | | |
| 2488431 | LUIS R SANDOVAL RIVERA | ADDRESS ON FILE | | | | | |
| 2462194 | Luis R Santiago Aponte | ADDRESS ON FILE | | | | | |
| 2457347 | Luis R Santiago Carrasquil | ADDRESS ON FILE | | | | | |
| 2431637 | Luis R Santiago Casiano | ADDRESS ON FILE | | | | | |
| 2434092 | Luis R Santiago Maldonado | ADDRESS ON FILE | | | | | |
| 2388001 | Luis R Santiago Negron | ADDRESS ON FILE | | | | | |
| 2458998 | Luis R Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2447852 | Luis R Santiago Pi7A | ADDRESS ON FILE | | | | | |
| 2473334 | LUIS R SANTOS CINTRON | ADDRESS ON FILE | | | | | |
| 2462477 | Luis R Serrano Soto | ADDRESS ON FILE | | | | | |
| 2499245 | LUIS R SORRENTINI COLON | ADDRESS ON FILE | | | | | |
| 2425512 | Luis R Soto | ADDRESS ON FILE | | | | | |
| 2503184 | LUIS R SOTO APONTE | ADDRESS ON FILE | | | | | |
| 2470175 | Luis R Soto Corali | ADDRESS ON FILE | | | | | |
| 2378040 | Luis R Soto Diaz | ADDRESS ON FILE | | | | | |
| 2437254 | Luis R Suarez Crespo | ADDRESS ON FILE | | | | | |
| 2492218 | LUIS R TORRES BORGES | ADDRESS ON FILE | | | | | |
| 2432633 | Luis R Torres Martinez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 986 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2459504 | Luis R Torres Reyes | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2502972 | LUIS R TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 2468912 | Luis R Torres Ruiz | ADDRESS ON FILE | | | | | | |
| 2428610 | Luis R Torres Saez | ADDRESS ON FILE | | | | | | |
| 2452250 | Luis R Torrs Quiros | ADDRESS ON FILE | | | | | | |
| 2462377 | Luis R Ubiles Ubiles | ADDRESS ON FILE | | | | | | |
| 2371920 | Luis R Valentin Marrero | ADDRESS ON FILE | | | | | | |
| 2443538 | Luis R Vazquez Cancel | ADDRESS ON FILE | | | | | | |
| 2504312 | LUIS R VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 2383776 | Luis R Vazquez Morales | ADDRESS ON FILE | | | | | | |
| 2395016 | Luis R Vega Cortes | ADDRESS ON FILE | | | | | | |
| 2386688 | Luis R Vega Morales | ADDRESS ON FILE | | | | | | |
| 2448916 | Luis R Vega Vargas | ADDRESS ON FILE | | | | | | |
| 2380219 | Luis R Vega Velazquez | ADDRESS ON FILE | | | | | | |
| 2490806 | LUIS R VELASCO MARTIR | ADDRESS ON FILE | | | | | | |
| 2392569 | Luis R Velazquez Garcia | ADDRESS ON FILE | | | | | | |
| 2460770 | Luis R Velazquez Rosa | ADDRESS ON FILE | | | | | | |
| 2431604 | Luis R Velez Cruz | ADDRESS ON FILE | | | | | | |
| 2505400 | LUIS R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2466994 | Luis R Velez Torres | ADDRESS ON FILE | | | | | | |
| 2457348 | Luis R Ventura Peralta | ADDRESS ON FILE | | | | | | |
| 2372113 | Luis R. Pinot Arecco | ADDRESS ON FILE | | | | | | |
| 2425022 | Luis R. R Bey Velez | ADDRESS ON FILE | | | | | | |
| 2387710 | Luis Ramirez Burgos | ADDRESS ON FILE | | | | | | |
| 2380955 | Luis Ramirez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2375415 | Luis Ramirez Torres | ADDRESS ON FILE | | | | | | |
| 2390695 | Luis Ramirez Torres | ADDRESS ON FILE | | | | | | |
| 2466177 | Luis Ramos Arroyo | ADDRESS ON FILE | | | | | | |
| 2380686 | Luis Ramos Berrios | ADDRESS ON FILE | | | | | | |
| 2440344 | Luis Ramos Cordero | ADDRESS ON FILE | | | | | | |
| 2379806 | Luis Ramos Dones | ADDRESS ON FILE | | | | | | |
| 2469917 | Luis Ramos Figueroa | ADDRESS ON FILE | | | | | | |
| 2463672 | Luis Ramos Roger | ADDRESS ON FILE | | | | | | |
| 2464898 | Luis Ramos Soto | ADDRESS ON FILE | | | | | | |
| 2375126 | Luis Ramos Villanueva | ADDRESS ON FILE | | | | | | |
| 2410090 | LUIS RAMOS,ZENAIDA | ADDRESS ON FILE | | | | | | |
| 2372245 | Luis Raul Amaral Lebron | ADDRESS ON FILE | | | | | | |
| 2392751 | Luis Resto Adorno | ADDRESS ON FILE | | | | | | |
| 2390948 | Luis Reteguis Sanchez | ADDRESS ON FILE | | | | | | |
| 2379203 | Luis Reyes Lugo | ADDRESS ON FILE | | | | | | |
| 2381599 | Luis Rio Rivera | ADDRESS ON FILE | | | | | | |
| 2430009 | Luis Rios Figueroa | ADDRESS ON FILE | | | | | | |
| 2567152 | Luis Rios Ramirez | ADDRESS ON FILE | | | | | | |
| 2429796 | Luis Rios Rivera | ADDRESS ON FILE | | | | | | |
| 2386106 | Luis Rios Sanchez | ADDRESS ON FILE | | | | | | |
| 2396262 | Luis Rivera Albino | ADDRESS ON FILE | | | | | | |
| 2390124 | Luis Rivera Baez | ADDRESS ON FILE | | | | | | |
| 2384399 | Luis Rivera Berrios | ADDRESS ON FILE | | | | | | |
| 2379074 | Luis Rivera Castillo | ADDRESS ON FILE | | | | | | |
| 2376083 | Luis Rivera Delgado | ADDRESS ON FILE | | | | | | |
| 2448572 | Luis Rivera Feliciano | ADDRESS ON FILE | | | | | | |
| 2375985 | Luis Rivera Fontanez | ADDRESS ON FILE | | | | | | |
| 2383755 | Luis Rivera Garcia | ADDRESS ON FILE | | | | | | |
| 2428990 | Luis Rivera Irizarry | ADDRESS ON FILE | | | | | | |
| 2392866 | Luis Rivera Leon | ADDRESS ON FILE | | | | | | |
| 2466439 | Luis Rivera Matias | ADDRESS ON FILE | | | | | | |
| 2398755 | Luis Rivera Matos | ADDRESS ON FILE | | | | | | |
| 2574322 | Luis Rivera Matos | ADDRESS ON FILE | | | | | | |
| 2392974 | Luis Rivera Miguel | ADDRESS ON FILE | | | | | | |
| 2395252 | Luis Rivera Pellot | ADDRESS ON FILE | | | | | | |
| 2391664 | Luis Rivera Ramos | ADDRESS ON FILE | | | | | | |
| 2383202 | Luis Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2383253 | Luis Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2390757 | Luis Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2372094 | Luis Rivera Roche | ADDRESS ON FILE | | | | | | |
| 2470329 | Luis Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2378853 | Luis Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2399780 | Luis Rivera Roman | ADDRESS ON FILE | | | | | | |
| 2392628 | Luis Rivera Rosa | ADDRESS ON FILE | | | | | | |
| 2464324 | Luis Rivera Salgado | ADDRESS ON FILE | | | | | | |
| 2395434 | Luis Rivera Santa | ADDRESS ON FILE | | | | | | |
| 2376715 | Luis Rivera Santana | ADDRESS ON FILE | | | | | | |
| 2461792 | Luis Rivera Souffront | ADDRESS ON FILE | | | | | | |
| 2374337 | Luis Rivera Torres | ADDRESS ON FILE | | | | | | |
| 2389292 | Luis Rivera Viera | ADDRESS ON FILE | | | | | | |
| 2396304 | Luis Roberto R Lazu Herrera | ADDRESS ON FILE | | | | | | |
| 2471237 | Luis Roberto Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2386663 | Luis Roberto Rocca | ADDRESS ON FILE | | | | | | |
| 2396626 | Luis Robles Martinez | ADDRESS ON FILE | | | | | | |
| 2386917 | Luis Robles Perez | ADDRESS ON FILE | | | | | | |
| 2449076 | Luis Robles Santana | ADDRESS ON FILE | | | | | | |
| 2384852 | Luis Roche Conde | ADDRESS ON FILE | | | | | | |
| 2441945 | Luis Rodriguez Adorno | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2449323 | Luis Rodriguez Benitez | ADDRESS ON FILE | | | | |
| 2374681 | Luis Rodriguez Bermudez | ADDRESS ON FILE | | | | |
| 2427079 | Luis Rodriguez Carrasco | ADDRESS ON FILE | | | | |
| 2443269 | Luis Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2395273 | Luis Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2383087 | Luis Rodriguez Cordero | ADDRESS ON FILE | | | | |
| 2425082 | Luis Rodriguez Gonzalez | ADDRESS ON FILE | | | | |
| 2372435 | Luis Rodriguez Gonzalez | ADDRESS ON FILE | | | | |
| 2433582 | Luis Rodriguez Ilarraza | ADDRESS ON FILE | | | | |
| 2382352 | Luis Rodriguez Jusino | ADDRESS ON FILE | | | | |
| 2450504 | Luis Rodriguez Luciano | ADDRESS ON FILE | | | | |
| 2393979 | Luis Rodriguez Medina | ADDRESS ON FILE | | | | |
| 2447240 | Luis Rodriguez Melendez | ADDRESS ON FILE | | | | |
| 2382297 | Luis Rodriguez Mora | ADDRESS ON FILE | | | | |
| 2389537 | Luis Rodriguez Muniz | ADDRESS ON FILE | | | | |
| 2453082 | Luis Rodriguez Negron | ADDRESS ON FILE | | | | |
| 2388694 | Luis Rodriguez Ocasio | ADDRESS ON FILE | | | | |
| 2459416 | Luis Rodriguez Orengo | ADDRESS ON FILE | | | | |
| 2468325 | Luis Rodriguez Pacheco | ADDRESS ON FILE | | | | |
| 2457958 | Luis Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2383666 | Luis Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2462916 | Luis Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2379197 | Luis Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2395538 | Luis Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2464439 | Luis Rodriguez Roman | ADDRESS ON FILE | | | | |
| 2456407 | Luis Rojas Ortegas | ADDRESS ON FILE | | | | |
| 2458794 | Luis Roldan Quinones | ADDRESS ON FILE | | | | |
| 2389040 | Luis Rolon Gonzalez | ADDRESS ON FILE | | | | |
| 2461108 | Luis Roman Alejandro | ADDRESS ON FILE | | | | |
| 2379427 | Luis Roman Cordero | ADDRESS ON FILE | | | | |
| 2376245 | Luis Roman Ramos | ADDRESS ON FILE | | | | |
| 2399699 | Luis Roque Colon | ADDRESS ON FILE | | | | |
| 2391214 | Luis Rosa Cardona | ADDRESS ON FILE | | | | |
| 2379768 | Luis Rosado Maldonado | ADDRESS ON FILE | | | | |
| 2383409 | Luis Rosado Rodriguez | ADDRESS ON FILE | | | | |
| 2469027 | Luis Rosado Velazquez | ADDRESS ON FILE | | | | |
| 2438293 | Luis Rosario Rivera | ADDRESS ON FILE | | | | |
| 2378757 | Luis Rosario Soto | ADDRESS ON FILE | | | | |
| 2423522 | Luis Ruiz Gonzalez | ADDRESS ON FILE | | | | |
| 2399738 | Luis Ruiz Malave | ADDRESS ON FILE | | | | |
| 2390654 | Luis Ruiz Rivera | ADDRESS ON FILE | | | | |
| 2423585 | Luis Ruiz Suarez | ADDRESS ON FILE | | | | |
| 2425948 | Luis Ruiz Vega | ADDRESS ON FILE | | | | |
| 2498054 | LUIS S ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2469480 | Luis S Amezquita Rivera | ADDRESS ON FILE | | | | |
| 2471243 | Luis S Barreto Altieri Barreto Altieri | ADDRESS ON FILE | | | | |
| 2439773 | Luis S Crespo Perez | ADDRESS ON FILE | | | | |
| 2493791 | LUIS S CRUZ GARCIA | ADDRESS ON FILE | | | | |
| 2397543 | Luis S Hernandez Jimenez | ADDRESS ON FILE | | | | |
| 2574921 | Luis S Hernandez Jimenez | ADDRESS ON FILE | | | | |
| 2423633 | Luis S Perez Acosta | ADDRESS ON FILE | | | | |
| 2471918 | LUIS S RIVERA HENRIQUEZ | ADDRESS ON FILE | | | | |
| 2448785 | Luis S Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2376356 | Luis S S Montanez Reyes | ADDRESS ON FILE | | | | |
| 2425443 | Luis S Suarez Suarez | ADDRESS ON FILE | | | | |
| 2505443 | LUIS S VELEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2394695 | Luis Sabathie Soto | ADDRESS ON FILE | | | | |
| 2377779 | Luis Sanchez Lopez | ADDRESS ON FILE | | | | |
| 2456964 | Luis Sanchez Mendez | ADDRESS ON FILE | | | | |
| 2461583 | Luis Sanchez Morales | ADDRESS ON FILE | | | | |
| 2425044 | Luis Sanchez Perez | ADDRESS ON FILE | | | | |
| 2386161 | Luis Sanchez Picon | ADDRESS ON FILE | | | | |
| 2387440 | Luis Sanchez Rivera | ADDRESS ON FILE | | | | |
| 2395725 | Luis Sanchez Sanchez | ADDRESS ON FILE | | | | |
| 2383587 | Luis Santana Cotto | ADDRESS ON FILE | | | | |
| 2387037 | Luis Santana Santana | ADDRESS ON FILE | | | | |
| 2387339 | Luis Santana Zambrana | ADDRESS ON FILE | | | | |
| 2375897 | Luis Santiago Hernandez | ADDRESS ON FILE | | | | |
| 2380353 | Luis Santiago Lampon | ADDRESS ON FILE | | | | |
| 2377279 | Luis Santiago Pineiro | ADDRESS ON FILE | | | | |
| 2425996 | Luis Santiago Reyes | ADDRESS ON FILE | | | | |
| 2469711 | Luis Santiago Rivera | ADDRESS ON FILE | | | | |
| 2388792 | Luis Santiago Rosado | ADDRESS ON FILE | | | | |
| 2391000 | Luis Santoni Bosques | ADDRESS ON FILE | | | | |
| 2391000 | Luis Santoni Bosques | ADDRESS ON FILE | | | | |
| 2383340 | Luis Santos Hernandez | ADDRESS ON FILE | | | | |
| 2391761 | Luis Santos Irizarry | ADDRESS ON FILE | | | | |
| 2394318 | Luis Santos Santiago | ADDRESS ON FILE | | | | |
| 2387932 | Luis Santos Soto | ADDRESS ON FILE | | | | |
| 2375879 | Luis Segundo Laboy | ADDRESS ON FILE | | | | |
| 2380981 | Luis Sepulveda Gauthier | ADDRESS ON FILE | | | | |
| 2380033 | Luis Sepulveda Monge | ADDRESS ON FILE | | | | |
| 2390118 | Luis Serrano Mendez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 988 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2392096 | Luis Serrano Morales | ADDRESS ON FILE |
| 2426697 | Luis Serrano Rivera | ADDRESS ON FILE |
| 2428671 | Luis Serrano Sanchez | ADDRESS ON FILE |
| 2384466 | Luis Sierra Diaz | ADDRESS ON FILE |
| 2379937 | Luis Sierra Garcia | ADDRESS ON FILE |
| 2383430 | Luis Solivan Rodriguez | ADDRESS ON FILE |
| 2390675 | Luis Soto Gonzalez | ADDRESS ON FILE |
| 2438091 | Luis Soto Irizarry | ADDRESS ON FILE |
| 2466321 | Luis Soto Romero | ADDRESS ON FILE |
| 2433393 | Luis T Alvelo Burgos | ADDRESS ON FILE |
| 2436526 | Luis T Negron Berrios | ADDRESS ON FILE |
| 2460028 | Luis T Santiago Santiago | ADDRESS ON FILE |
| 2462758 | Luis Talavera Diaz | ADDRESS ON FILE |
| 2446782 | Luis Tirado Rivera | ADDRESS ON FILE |
| 2382885 | Luis Toledo Amador | ADDRESS ON FILE |
| 2460423 | Luis Tomas Roca Lefebre | ADDRESS ON FILE |
| 2395070 | Luis Toro Rivera | ADDRESS ON FILE |
| 2376555 | Luis Torres Alvarez | ADDRESS ON FILE |
| 2388097 | Luis Torres Arroyo | ADDRESS ON FILE |
| 2379123 | Luis Torres Badillo | ADDRESS ON FILE |
| 2387496 | Luis Torres Castellano | ADDRESS ON FILE |
| 2390840 | Luis Torres Cruzado | ADDRESS ON FILE |
| 2393199 | Luis Torres Laracuente | ADDRESS ON FILE |
| 2379808 | Luis Torres Luzunaris | ADDRESS ON FILE |
| 2455566 | Luis Torres Morales | ADDRESS ON FILE |
| 2382948 | Luis Torres Muviz | ADDRESS ON FILE |
| 2381241 | Luis Torres Negron | ADDRESS ON FILE |
| 2391208 | Luis Torres Otero | ADDRESS ON FILE |
| 2425768 | Luis Torres Pacheco | ADDRESS ON FILE |
| 2390240 | Luis Torres Ramos | ADDRESS ON FILE |
| 2375086 | Luis Torres Reyes | ADDRESS ON FILE |
| 2387691 | Luis Torres Rivera | ADDRESS ON FILE |
| 2382149 | Luis Torres Rodriguez | ADDRESS ON FILE |
| 2387359 | Luis Torres Vega | ADDRESS ON FILE |
| 2395449 | Luis Torruella Pena | ADDRESS ON FILE |
| 2464822 | Luis Trinidad Garcia | ADDRESS ON FILE |
| 2453126 | Luis U Font Riefkohl | ADDRESS ON FILE |
| 2473575 | LUIS V ALAMO RIVERA | ADDRESS ON FILE |
| 2424294 | Luis V Cintron Ortiz | ADDRESS ON FILE |
| 2456951 | Luis V Flores Flores | ADDRESS ON FILE |
| 2434058 | Luis V Gonzalez Sanchez | ADDRESS ON FILE |
| 2388513 | Luis V Gutierrez Palma | ADDRESS ON FILE |
| 2382990 | Luis V Melendez Santana | ADDRESS ON FILE |
| 2499943 | LUIS V ORTIZ FLORES | ADDRESS ON FILE |
| 2393066 | Luis V Rodriguez Cotto | ADDRESS ON FILE |
| 2443988 | Luis V Vega Rivera | ADDRESS ON FILE |
| 2386108 | Luis Valentin Almodovar | ADDRESS ON FILE |
| 2385649 | Luis Valentin Pardo | ADDRESS ON FILE |
| 2377198 | Luis Valentin Solanas | ADDRESS ON FILE |
| 2387522 | Luis Valentin Soto | ADDRESS ON FILE |
| 2395831 | Luis Valle Lopez | ADDRESS ON FILE |
| 2451184 | Luis Vallellanes Ortiz | ADDRESS ON FILE |
| 2380496 | Luis Vallespi Carrion | ADDRESS ON FILE |
| 2460771 | Luis Vargas Lebron | ADDRESS ON FILE |
| 2393702 | Luis Vargas Nieves | ADDRESS ON FILE |
| 2446528 | Luis Vargas Rosa | ADDRESS ON FILE |
| 2376415 | Luis Vargas Rosado | ADDRESS ON FILE |
| 2440888 | Luis Vargas Torres | ADDRESS ON FILE |
| 2347704 | Luis Vargas Vargas | ADDRESS ON FILE |
| 2381540 | Luis Vazquez Alvarez | ADDRESS ON FILE |
| 2392731 | Luis Vazquez Gerena | ADDRESS ON FILE |
| 2384343 | Luis Vazquez Rivera | ADDRESS ON FILE |
| 2396356 | Luis Vazquez Rivera | ADDRESS ON FILE |
| 2130275 | Luis Vazquez, Carmen | |
| 2463103 | Luis Vega | ADDRESS ON FILE |
| 2437260 | Luis Vega Febo | ADDRESS ON FILE |
| 2395098 | Luis Vega Martinez | ADDRESS ON FILE |
| 2392014 | Luis Vega Rivera | ADDRESS ON FILE |
| 2390580 | Luis Vega Rodriguez | ADDRESS ON FILE |
| 2372947 | Luis Vega Santiago | ADDRESS ON FILE |
| 2458650 | Luis Vega Vega | ADDRESS ON FILE |
| 2433101 | Luis Velazquez Aponte | ADDRESS ON FILE |
| 2453000 | Luis Velazquez De Jesus | ADDRESS ON FILE |
| 2396388 | Luis Velazquez Ocasio | ADDRESS ON FILE |
| 2426076 | Luis Velazquez Vargas | ADDRESS ON FILE |
| 2429098 | Luis Velez Camacho | ADDRESS ON FILE |
| 2377211 | Luis Velez Lugo | ADDRESS ON FILE |
| 2391620 | Luis Velez Rentas | ADDRESS ON FILE |
| 2378027 | Luis Velez Sanchez | ADDRESS ON FILE |
| 2446999 | Luis Velez Vazquez | ADDRESS ON FILE |
| 2386406 | Luis Vergara Agosto | ADDRESS ON FILE |
| 2371952 | Luis Viera Zayas | ADDRESS ON FILE |
| 2382920 | Luis Villafane Vidal | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2371525 | Luis Villahermosa Martinez | ADDRESS ON FILE | | | | |
| 2389023 | Luis Villodas Lebron | ADDRESS ON FILE | | | | |
| 2457125 | Luis Visalden Reyes | ADDRESS ON FILE | | | | |
| 2387488 | Luis Visot Rodriguez | ADDRESS ON FILE | | | | |
| 2469212 | Luis Vives Diaz | ADDRESS ON FILE | | | | |
| 2394929 | Luis Vives Dieppa | ADDRESS ON FILE | | | | |
| 2437678 | Luis W Curbelo Rosario | ADDRESS ON FILE | | | | |
| 2446262 | Luis W Rodriguez Hernandez | ADDRESS ON FILE | | | | |
| 2485149 | LUIS X ROQUE GRACIA | ADDRESS ON FILE | | | | |
| 2504624 | LUIS Y MEDINA TIRADO | ADDRESS ON FILE | | | | |
| 2391120 | Luis Zayas Cruz | ADDRESS ON FILE | | | | |
| 2476058 | LUISA FONTANET MARQUEZ | ADDRESS ON FILE | | | | |
| 2491870 | LUISA GONZALEZ MERCADO | ADDRESS ON FILE | | | | |
| 2471974 | LUISA MARRERO LOZADA | ADDRESS ON FILE | | | | |
| 2482547 | LUISA MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2498594 | LUISA OLIVIERI SANCHEZ | ADDRESS ON FILE | | | | |
| 2495263 | LUISA PIERALDI DIAZ | ADDRESS ON FILE | | | | |
| 2498420 | LUISA PIZARRO CALDERON | ADDRESS ON FILE | | | | |
| 2495059 | LUISA QUINONEZ DELGADO | ADDRESS ON FILE | | | | |
| 2496572 | LUISA RAMIREZ CONTRERAS | ADDRESS ON FILE | | | | |
| 2483396 | LUISA RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2497234 | LUISA ROSA ACEVEDO | ADDRESS ON FILE | | | | |
| 2476007 | LUISA A CARDONA DIAZ | ADDRESS ON FILE | | | | |
| 2486967 | LUISA A CASTRODAD DIAZ | ADDRESS ON FILE | | | | |
| 2460483 | Luisa A Figueroa Palma | ADDRESS ON FILE | | | | |
| 2498535 | LUISA A MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2436349 | Luisa A Ortiz | ADDRESS ON FILE | | | | |
| 2486338 | LUISA A PARRILLA RAMOS | ADDRESS ON FILE | | | | |
| 2428315 | Luisa A Rodriguez Fonseca | ADDRESS ON FILE | | | | |
| 2486992 | LUISA A ROLON PEREZ | ADDRESS ON FILE | | | | |
| 2466510 | Luisa A Vega Ramos | ADDRESS ON FILE | | | | |
| 2386278 | Luisa Arroyo Abadia | ADDRESS ON FILE | | | | |
| 2390320 | Luisa Belen Velez | ADDRESS ON FILE | | | | |
| 2448828 | Luisa Belmont Alcover | ADDRESS ON FILE | | | | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco J. Vizcarrondo | PO Box 195642 | | San Juan | PR | 00919 |
| 2386394 | Luisa Castro Rodriquez | ADDRESS ON FILE | | | | |
| 2399761 | Luisa Colom Garcia | ADDRESS ON FILE | | | | |
| 2480344 | LUISA D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2393579 | Luisa Diaz Caraballo | ADDRESS ON FILE | | | | |
| 2467396 | Luisa Diaz Pena | ADDRESS ON FILE | | | | |
| 2503637 | LUISA E ALVAREZ LOPEZ | ADDRESS ON FILE | | | | |
| 2494302 | LUISA E PLUGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2444135 | Luisa E Reillo | ADDRESS ON FILE | | | | |
| 2464188 | Luisa E Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2371959 | Luisa Fuster Berlingeri | ADDRESS ON FILE | | | | |
| 2390471 | Luisa G Cruz Andujar | ADDRESS ON FILE | | | | |
| 2478370 | LUISA G MARCANO PARRILLA | ADDRESS ON FILE | | | | |
| 2396184 | Luisa Garcia Gines | ADDRESS ON FILE | | | | |
| 2487035 | LUISA I ALICEA SANTIAGO | ADDRESS ON FILE | | | | |
| 2397867 | Luisa I Herrera Jimenez | ADDRESS ON FILE | | | | |
| 2571839 | Luisa I Herrera Jimenez | ADDRESS ON FILE | | | | |
| 2480545 | LUISA I SANTIAGO LIANZA | ADDRESS ON FILE | | | | |
| 2456445 | Luisa J Torres Ramos | ADDRESS ON FILE | | | | |
| 2375988 | Luisa L L Pulliza Almodovar | ADDRESS ON FILE | | | | |
| 2399566 | Luisa Lebron Burgos | ADDRESS ON FILE | | | | |
| 2390224 | Luisa Lebron Galindo | ADDRESS ON FILE | | | | |
| 2379726 | Luisa Lopez Carrasquillo | ADDRESS ON FILE | | | | |
| 2389305 | Luisa Lopez Maldonado | ADDRESS ON FILE | | | | |
| 2389748 | Luisa Luciano Vera | ADDRESS ON FILE | | | | |
| 2389317 | Luisa M Andino Vigo | ADDRESS ON FILE | | | | |
| 2386088 | Luisa M Bocachica Salamo | ADDRESS ON FILE | | | | |
| 2493282 | LUISA M CORONAS CASTRO | ADDRESS ON FILE | | | | |
| 2447560 | Luisa M Costacamps | ADDRESS ON FILE | | | | |
| 2481446 | LUISA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2494644 | LUISA M DIAZ REYES | ADDRESS ON FILE | | | | |
| 2499410 | LUISA M GARCIA BURGOS | ADDRESS ON FILE | | | | |
| 2490713 | LUISA M LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2377852 | Luisa M M Cabarrouy Luisa | ADDRESS ON FILE | | | | |
| 2426968 | Luisa M M Santos Rodriguez | ADDRESS ON FILE | | | | |
| 2501636 | LUISA M RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2450199 | Luisa M Rodriguez Montalvo | ADDRESS ON FILE | | | | |
| 2373520 | Luisa Medina Rivera | ADDRESS ON FILE | | | | |
| 2392464 | Luisa Montalvo Santos | ADDRESS ON FILE | | | | |
| 2461248 | Luisa Mulero Cruz | ADDRESS ON FILE | | | | |
| 2444337 | Luisa Murray Soto | ADDRESS ON FILE | | | | |
| 2374173 | Luisa N Gonzalez Febus | ADDRESS ON FILE | | | | |
| 2438421 | Luisa O Farrill Martinez | ADDRESS ON FILE | | | | |
| 2463891 | Luisa Qui?Ones Ruiz | ADDRESS ON FILE | | | | |
| 2444543 | Luisa Quinones Rivera | ADDRESS ON FILE | | | | |
| 2441982 | Luisa R Ulloa Soane | ADDRESS ON FILE | | | | |
| 2464406 | Luisa Rivera Carrasquillo | ADDRESS ON FILE | | | | |
| 2461371 | Luisa Rodriguez De Torres | ADDRESS ON FILE | | | | |
| 2374958 | Luisa S Porrata Colon | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 990 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2379595 | Luisa Santiago Espada | ADDRESS ON FILE |
| 2389269 | Luisa Soler Colon | ADDRESS ON FILE |
| 2393046 | Luisa Suarez Rivera | ADDRESS ON FILE |
| 2374784 | Luisa Velazquez Velez | ADDRESS ON FILE |
| 2390862 | Luisa Viera Rocher | ADDRESS ON FILE |
| 2389944 | Luisa Y Candelaria Estrella | ADDRESS ON FILE |
| 2448496 | Luisa Ysland Eusebio | ADDRESS ON FILE |
| 2451907 | Luisd A Thomas | ADDRESS ON FILE |
| 2448786 | Luisdo A Colon Colon | ADDRESS ON FILE |
| 2450422 | Luisdo O Rodriguez | ADDRESS ON FILE |
| 2502163 | LUISETTE GONZALEZ BARRAL | ADDRESS ON FILE |
| 2502820 | LUISETTE M GARCIA TORRES | ADDRESS ON FILE |
| 2449723 | Luiso M Negron | ADDRESS ON FILE |
| 2477295 | LUISOL DELGADO CAJIGAS | ADDRESS ON FILE |
| 2505677 | LUISSETTE M RODRIGUEZ BERNIER | ADDRESS ON FILE |
| 2501732 | LUISVETTE ALEMANY VALENTIN | ADDRESS ON FILE |
| 2500893 | LUISWAND M TORRES PEREZ | ADDRESS ON FILE |
| 2446867 | Lula L Fernandez Fontan | ADDRESS ON FILE |
| 2466112 | Lulio A Collazo Cartagena | ADDRESS ON FILE |
| 2391374 | Lumara Detres Machado | ADDRESS ON FILE |
| 2477584 | LUMARA Y RODRIGUEZ CANALES | ADDRESS ON FILE |
| 2445232 | Lumari Ortiz De Jesus | ADDRESS ON FILE |
| 2491790 | LUMARIE SANTO DOMINGO RODRIGUEZ | ADDRESS ON FILE |
| 2444549 | Lumarie L Figueroa Vazquez | ADDRESS ON FILE |
| 2492909 | LUMARIES COLON TORRES | ADDRESS ON FILE |
| 2452781 | Lumaris Bermudez Montalvo | ADDRESS ON FILE |
| 2505236 | LUMARIS C RIVERA MONSERRAT | ADDRESS ON FILE |
| 2485261 | LUMARY CABAN BARRETO | ADDRESS ON FILE |
| 2457361 | Lumarys Natal Caraballo | ADDRESS ON FILE |
| 2387508 | Lumen A Acevedo Gonzalez | ADDRESS ON FILE |
| 285958 | LUNA DE JESUS , MIGUEL A | ADDRESS ON FILE |
| 1437194 | Luna De Jesus, Miguel A | ADDRESS ON FILE |
| 2403140 | LUNA FIGUEROA,NILDA L | ADDRESS ON FILE |
| 2400726 | LUNA GONZALEZ,AIDA L | ADDRESS ON FILE |
| 2406056 | LUNA GONZALEZ,GALADY | ADDRESS ON FILE |
| 2420331 | LUNA LOPEZ,TERESA | ADDRESS ON FILE |
| 2418244 | LUNA MALAVE,MARTA I | ADDRESS ON FILE |
| 2408351 | LUNA MARTINEZ,NELIDA | ADDRESS ON FILE |
| 2409069 | LUNA MUNIZ,JUAN A | ADDRESS ON FILE |
| 1605323 | Luna Ortiz, Norma | ADDRESS ON FILE |
| 2420824 | LUNA ORTIZ,NOELIA | ADDRESS ON FILE |
| 2412764 | LUNA ORTIZ,NORMA | ADDRESS ON FILE |
| 2407326 | LUNA ORTIZ,ROBERTO | ADDRESS ON FILE |
| 2414911 | LUNA PAGAN,ELISA | ADDRESS ON FILE |
| 2414226 | LUNA RIVERA,IRIS M | ADDRESS ON FILE |
| 2413014 | LUNA RIVERA,LETTY E | ADDRESS ON FILE |
| 2408180 | LUNA SANTIAGO,CARMEN O | ADDRESS ON FILE |
| 1540239 | LUNA, RAFAEL ORTIZ | ADDRESS ON FILE |
| 2418582 | LUPIANEZ SANTIAGO,CARMEN J | ADDRESS ON FILE |
| 2408186 | LUQUIS SANTIAGO,ROSA A | ADDRESS ON FILE |
| 2454192 | Lurianne Lu Garcia | ADDRESS ON FILE |
| 2500559 | LURIN B RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2427049 | Lusmar Duprey Marte | ADDRESS ON FILE |
| 2501754 | LUSMARIAM RIVERA RIVERA | ADDRESS ON FILE |
| 2378332 | Lusperia Torres Martinez | ADDRESS ON FILE |
| 2497687 | LUTERGIA PAGAN SALAS | ADDRESS ON FILE |
| 2469055 | Lutgardo Acevedo Lopez | ADDRESS ON FILE |
| 2400608 | LUYANDO CARMONA,NICOLASA | ADDRESS ON FILE |
| 2422683 | LUYANDO HERNANDEZ,MILAGROS | ADDRESS ON FILE |
| 2472432 | LUZ ARROYO CRESPO | ADDRESS ON FILE |
| 2475970 | LUZ ARROYO SOTO | ADDRESS ON FILE |
| 2487818 | LUZ CABAN RODRIGUEZ | ADDRESS ON FILE |
| 2475794 | LUZ CAMACHO DELGADO | ADDRESS ON FILE |
| 2497684 | LUZ MALDONADO CANDELARIA | ADDRESS ON FILE |
| 2488100 | LUZ MATOS ROJAS | ADDRESS ON FILE |
| 2471696 | LUZ MELENDEZ BERMUDEZ | ADDRESS ON FILE |
| 2482028 | LUZ MERLE COLON | ADDRESS ON FILE |
| 2483474 | LUZ NIEVES MADERA | ADDRESS ON FILE |
| 2471618 | LUZ OCASIO RUIZ | ADDRESS ON FILE |
| 2488855 | LUZ ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2494118 | LUZ PABON MALDONADO | ADDRESS ON FILE |
| 2472487 | LUZ PASTRANA NIEVES | ADDRESS ON FILE |
| 2481395 | LUZ RIVERA RAMOS | ADDRESS ON FILE |
| 2499988 | LUZ TORRES HERNANDEZ | ADDRESS ON FILE |
| 2488891 | LUZ VELEZ RODRIGUEZ | ADDRESS ON FILE |
| 2450042 | Luz A *Febres Suarez | ADDRESS ON FILE |
| 2391356 | Luz A A Aponte Colon | ADDRESS ON FILE |
| 2384485 | Luz A A Berrios Cardenas | ADDRESS ON FILE |
| 2394717 | Luz A A Guzman Vargas | ADDRESS ON FILE |
| 2374937 | Luz A A Vargas Ortiz | ADDRESS ON FILE |
| 2379453 | Luz A A Viera Ortiz | ADDRESS ON FILE |
| 2464853 | Luz A Alvarez Gonzalez | ADDRESS ON FILE |
| 2491204 | LUZ A BETANCOURT SANTIAGO | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2494605 | LUZ A CAMPOS DE LEON | ADDRESS ON FILE |
| 2396393 | Luz A Canales Luz | ADDRESS ON FILE |
| 2438768 | Luz A Caraballo Rivero | ADDRESS ON FILE |
| 2397876 | Luz A Colon Matos | ADDRESS ON FILE |
| 2571848 | Luz A Colon Matos | ADDRESS ON FILE |
| 2466869 | Luz A Concepcion Quiles | ADDRESS ON FILE |
| 2476779 | LUZ A DIAZ CARRASQUILLO | ADDRESS ON FILE |
| 2494790 | LUZ A ESPADA SANTIAGO | ADDRESS ON FILE |
| 2490414 | LUZ A FALCON GUZMAN | ADDRESS ON FILE |
| 2461858 | Luz A Gonzalez | ADDRESS ON FILE |
| 2473906 | LUZ A GONZALEZ FUENTES | ADDRESS ON FILE |
| 2500249 | LUZ A GONZALEZ MELENDEZ | ADDRESS ON FILE |
| 2452411 | Luz A Guzman Rosario | ADDRESS ON FILE |
| 2378087 | Luz A Guzman Santiago | ADDRESS ON FILE |
| 2450445 | Luz A Jurado Martinez | ADDRESS ON FILE |
| 2481722 | LUZ A LOPEZ FERNANDEZ | ADDRESS ON FILE |
| 2379975 | Luz A Lugo Segarra | ADDRESS ON FILE |
| 2486261 | LUZ A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2469145 | Luz A Matos Montanez | ADDRESS ON FILE |
| 2397415 | Luz A Mercado Rivera | ADDRESS ON FILE |
| 2574794 | Luz A Mercado Rivera | ADDRESS ON FILE |
| 2476768 | LUZ A MOLINA VELEZ | ADDRESS ON FILE |
| 2453903 | Luz A Ocasio Vazquez | ADDRESS ON FILE |
| 2495770 | LUZ A ORTEGA MALDONADO | ADDRESS ON FILE |
| 2398849 | Luz A Ortiz Martinez | ADDRESS ON FILE |
| 2572277 | Luz A Ortiz Martinez | ADDRESS ON FILE |
| 2480045 | LUZ A ORTIZ TORRES | ADDRESS ON FILE |
| 2459490 | Luz A Otero Pagan | ADDRESS ON FILE |
| 2501933 | LUZ A PACHECO RIVERA | ADDRESS ON FILE |
| 2439516 | Luz A Perez Lozada | ADDRESS ON FILE |
| 2500601 | LUZ A PEREZ MARTINEZ | ADDRESS ON FILE |
| 2391376 | Luz A Perez Martinez | ADDRESS ON FILE |
| 2432929 | Luz A Perez Nieves | ADDRESS ON FILE |
| 2423706 | Luz A Ramirez Roig | ADDRESS ON FILE |
| 2498029 | LUZ A RIVERA CONCEPCION | ADDRESS ON FILE |
| 2390394 | Luz A Rivera Cortijo | ADDRESS ON FILE |
| 2477492 | LUZ A RIVERA FONSECA | ADDRESS ON FILE |
| 2428792 | Luz A Rodriguez Diaz | ADDRESS ON FILE |
| 2567213 | LUZ A RODRIGUEZ DIAZ | ADDRESS ON FILE |
| 2457759 | Luz A Romero Cotto | ADDRESS ON FILE |
| 2391811 | Luz A Rosa Figueroa | ADDRESS ON FILE |
| 2434901 | Luz A Rosado Gonzalez | ADDRESS ON FILE |
| 2464061 | Luz A Santiago Cruz | ADDRESS ON FILE |
| 2399403 | Luz A Santiago Rodriguez | ADDRESS ON FILE |
| 2444507 | Luz A Silva Torres | ADDRESS ON FILE |
| 2395108 | Luz A Torres Hernandez | ADDRESS ON FILE |
| 2473943 | LUZ A TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2394381 | Luz Abrahams Rodriguez | ADDRESS ON FILE |
| 2428426 | Luz Acosta Velazquez | ADDRESS ON FILE |
| 2390718 | Luz Alicea Colon | ADDRESS ON FILE |
| 2384524 | Luz Anglada Segarra | ADDRESS ON FILE |
| 2464755 | Luz Angulo Villegas | ADDRESS ON FILE |
| 2398423 | Luz Aquino Delgado | ADDRESS ON FILE |
| 2572774 | Luz Aquino Delgado | ADDRESS ON FILE |
| 2371748 | Luz Arce Ferrer | ADDRESS ON FILE |
| 2394544 | Luz Arias Maisonet | ADDRESS ON FILE |
| 2390322 | Luz Arocho Berrios | ADDRESS ON FILE |
| 2375829 | Luz Arroyo Hernandez | ADDRESS ON FILE |
| 2381887 | Luz Arroyo Rosado | ADDRESS ON FILE |
| 2496051 | LUZ B AGOSTO ROMERO | ADDRESS ON FILE |
| 2394022 | Luz B Ayala Reyes | ADDRESS ON FILE |
| 2395455 | Luz B Caceres Sanchez | ADDRESS ON FILE |
| 2441354 | Luz B Caldero Figueroa | ADDRESS ON FILE |
| 2485420 | LUZ B CALIXTO MARTINEZ | ADDRESS ON FILE |
| 2496015 | LUZ B CRESPO CRUZ | ADDRESS ON FILE |
| 2506558 | LUZ B CRUZ SOTO | ADDRESS ON FILE |
| 2396012 | Luz B Encarnacion Rodriguez | ADDRESS ON FILE |
| 2493868 | LUZ B MARTIN RODRIGUEZ | ADDRESS ON FILE |
| 2486740 | LUZ B MORALES CASTILLO | ADDRESS ON FILE |
| 2474915 | LUZ B RIOS RIVERA | ADDRESS ON FILE |
| 2444814 | Luz B Rivera Cintron | ADDRESS ON FILE |
| 2483009 | LUZ B VILLAFANE MORALES | ADDRESS ON FILE |
| 2383251 | Luz Berrios Diaz | ADDRESS ON FILE |
| 2378287 | Luz Betancourt Alvarez | ADDRESS ON FILE |
| 2379519 | Luz Betancourt Olivo | ADDRESS ON FILE |
| 2373804 | Luz Bonilla Rivera | ADDRESS ON FILE |
| 2374874 | Luz Burgos Vazquez | ADDRESS ON FILE |
| 2490356 | LUZ C ACEVEDO PINTOR | ADDRESS ON FILE |
| 2484259 | LUZ C ALVARADO NIEVES | ADDRESS ON FILE |
| 2441057 | Luz C Amezquita Ortiz | ADDRESS ON FILE |
| 2567196 | LUZ C AMEZQUITA ORTIZ | ADDRESS ON FILE |
| 2475256 | LUZ C ARROYO FERNANDEZ | ADDRESS ON FILE |
| 2393257 | Luz C Atiles Cruz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 992 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2384987 | Luz C Ayala Ayala | ADDRESS ON FILE |
| 2504412 | LUZ C BADEA PEREZ | ADDRESS ON FILE |
| 2463825 | Luz C Bosh Figueroa | ADDRESS ON FILE |
| 2397759 | Luz C Brusseau | ADDRESS ON FILE |
| 2571731 | Luz C Brusseau | ADDRESS ON FILE |
| 2486495 | LUZ C BURGOS MULERO | ADDRESS ON FILE |
| 2393683 | Luz C C Borrero Ramos | ADDRESS ON FILE |
| 2393510 | Luz C C Perez Cordero | ADDRESS ON FILE |
| 2395598 | Luz C C Rivera Feliciano | ADDRESS ON FILE |
| 2388894 | Luz C C Rosado Lopez | ADDRESS ON FILE |
| 2430452 | Luz C Camacho Velez | ADDRESS ON FILE |
| 2461249 | Luz C Candelaria Pineda | ADDRESS ON FILE |
| 2462845 | Luz C Castro Fernandez | ADDRESS ON FILE |
| 2451142 | Luz C Colon Colon | ADDRESS ON FILE |
| 2487828 | LUZ C COLON ORTIZ | ADDRESS ON FILE |
| 2463497 | Luz C Corchado | ADDRESS ON FILE |
| 2427039 | Luz C Cruz Garcia | ADDRESS ON FILE |
| 2490064 | LUZ C CRUZ RIVERA | ADDRESS ON FILE |
| 2470733 | Luz C Cruz Vazquez | ADDRESS ON FILE |
| 2372199 | Luz C Cruz Vazquez | ADDRESS ON FILE |
| 2466997 | Luz C Del Valle Figueroa | ADDRESS ON FILE |
| 2482056 | LUZ C DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2469634 | Luz C Garcia Rivera | ADDRESS ON FILE |
| 2439336 | Luz C Gelabert De-Rivera | ADDRESS ON FILE |
| 2432846 | Luz C Gonzalez Benitez | ADDRESS ON FILE |
| 2477366 | LUZ C GONZALEZ DELGADO | ADDRESS ON FILE |
| 2567206 | LUZ C GONZALEZ GARCIA | ADDRESS ON FILE |
| 2485965 | LUZ C GONZALEZ NAVARRO | ADDRESS ON FILE |
| 2494003 | LUZ C GONZALEZ SANCHEZ | ADDRESS ON FILE |
| 2453017 | Luz C Hernandez Gonzalez | ADDRESS ON FILE |
| 2386227 | Luz C Jimenez Gonzalez | ADDRESS ON FILE |
| 2429858 | Luz C Leon Rivera | ADDRESS ON FILE |
| 2477692 | LUZ C LEON RIVERA | ADDRESS ON FILE |
| 2429348 | Luz C Maldonado Maldonado | ADDRESS ON FILE |
| 2480203 | LUZ C MALDONADO MALDONADO | ADDRESS ON FILE |
| 2498572 | LUZ C MARTINEZ COLON | ADDRESS ON FILE |
| 2438419 | Luz C Mcrae Sanchez | ADDRESS ON FILE |
| 2389665 | Luz C Medero Espanol | ADDRESS ON FILE |
| 2391678 | Luz C Mendez Grajales | ADDRESS ON FILE |
| 2392086 | Luz C Mercado Romero | ADDRESS ON FILE |
| 2442430 | Luz C Mojica Velazquez | ADDRESS ON FILE |
| 2469766 | Luz C Negron Martinez | ADDRESS ON FILE |
| 2465601 | Luz C Nieves Diaz | ADDRESS ON FILE |
| 2440654 | Luz C Perez Valentin | ADDRESS ON FILE |
| 2388696 | Luz C Perez Valles | ADDRESS ON FILE |
| 2495783 | LUZ C QUILES TORRES | ADDRESS ON FILE |
| 2429487 | Luz C Ramirez Lamberty | ADDRESS ON FILE |
| 2383456 | Luz C Ramos Villegas | ADDRESS ON FILE |
| 2493438 | LUZ C RIOS VEGA | ADDRESS ON FILE |
| 2385230 | Luz C Rivas Serrano | ADDRESS ON FILE |
| 2475068 | LUZ C RIVERA MEDINA | ADDRESS ON FILE |
| 2390249 | Luz C Rivera Muñoz | ADDRESS ON FILE |
| 2469601 | Luz C Rivera Nieves | ADDRESS ON FILE |
| 2499667 | LUZ C RODRIGUEZ ALMENA | ADDRESS ON FILE |
| 2450308 | Luz C Rodriguez Cortes | ADDRESS ON FILE |
| 2429378 | Luz C Rodriguez Vazquez | ADDRESS ON FILE |
| 2434994 | Luz C Rosa Molina | ADDRESS ON FILE |
| 2461928 | Luz C Rosario Jimenez | ADDRESS ON FILE |
| 2385129 | Luz C Rosario Rivera | ADDRESS ON FILE |
| 2452534 | Luz C Sanchez Falero | ADDRESS ON FILE |
| 2480176 | LUZ C SANTANA GONZALEZ | ADDRESS ON FILE |
| 2455808 | Luz C Torres Camacho | ADDRESS ON FILE |
| 2473760 | LUZ C TORRES VARGAS | ADDRESS ON FILE |
| 2426992 | Luz C Trinidad Pizarro | ADDRESS ON FILE |
| 2483275 | LUZ C TROCHE SANTIAGO | ADDRESS ON FILE |
| 2387238 | Luz C Vazquez De Jesus | ADDRESS ON FILE |
| 2436362 | Luz C Vazquez Diaz | ADDRESS ON FILE |
| 2465318 | Luz C Vega Morales | ADDRESS ON FILE |
| 2429688 | Luz C Villanueva Ortiz | ADDRESS ON FILE |
| 2474270 | LUZ C ZAPATA VALENTIN | ADDRESS ON FILE |
| 2385952 | Luz Cabrera Sagardia | ADDRESS ON FILE |
| 2374651 | Luz Camara Gauthier | ADDRESS ON FILE |
| 2391127 | Luz Candelaria Rivera | ADDRESS ON FILE |
| 2374703 | Luz Carrillo Benitez | ADDRESS ON FILE |
| 2393365 | Luz Carrillo Martinez | ADDRESS ON FILE |
| 2380222 | Luz Casado Velez | ADDRESS ON FILE |
| 2437539 | Luz Castro Ramos | ADDRESS ON FILE |
| 2387693 | Luz Cintron Manzano | ADDRESS ON FILE |
| 2391055 | Luz Colon Melendez | ADDRESS ON FILE |
| 2382705 | Luz Cordero Vazquez | ADDRESS ON FILE |
| 2384925 | Luz Coriano Villegas | ADDRESS ON FILE |
| 2371981 | Luz Cortes Colon | ADDRESS ON FILE |
| 2390607 | Luz Cortijo Goyena | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 993 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2467273 | Luz Cruz Hernandez | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2378375 | Luz Cruz Narvaez | ADDRESS ON FILE | | | | | |
| 2471231 | Luz Cruz Rodriguez Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2395676 | Luz Cruz Tejera | ADDRESS ON FILE | | | | | |
| 2379783 | Luz Cuadrado Mundo | ADDRESS ON FILE | | | | | |
| 2479753 | LUZ D COLLAZO CAMACHO | ADDRESS ON FILE | | | | | |
| 2489622 | LUZ D ACEVEDO QUINONES | ADDRESS ON FILE | | | | | |
| 2429475 | Luz D Adorno Morales | ADDRESS ON FILE | | | | | |
| 2434781 | Luz D Aguayo Pizarro | ADDRESS ON FILE | | | | | |
| 2430522 | Luz D Alameda Perez | ADDRESS ON FILE | | | | | |
| 2499729 | LUZ D BRUSSEAU MORALES | ADDRESS ON FILE | | | | | |
| 2470931 | Luz D Calcaño Ayala | ADDRESS ON FILE | | | | | |
| 2487755 | LUZ D CALIXTO LEBRON | ADDRESS ON FILE | | | | | |
| 2429090 | Luz D Cardona Negron | ADDRESS ON FILE | | | | | |
| 2500883 | LUZ D CARDONA VARGAS | ADDRESS ON FILE | | | | | |
| 2430803 | Luz D Carrion Cedeno | ADDRESS ON FILE | | | | | |
| 2445831 | Luz D Casanova Rodriguez | ADDRESS ON FILE | | | | | |
| 2382468 | Luz D Castro Garcia | ADDRESS ON FILE | | | | | |
| 2457991 | Luz D Cepeda Ramos | ADDRESS ON FILE | | | | | |
| 2442578 | Luz D Cintron Caraballo | ADDRESS ON FILE | | | | | |
| 2499067 | LUZ D COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2374779 | Luz D Colon Rolon | ADDRESS ON FILE | | | | | |
| 2439026 | Luz D Colon Serrano | ADDRESS ON FILE | | | | | |
| 2496395 | LUZ D CRUZ RUIZ | ADDRESS ON FILE | | | | | |
| 2378934 | Luz D D Gonzalez Padro | ADDRESS ON FILE | | | | | |
| 2429464 | Luz D Davila Zayas | ADDRESS ON FILE | | | | | |
| 2484961 | LUZ D DE LEON OCASIO | ADDRESS ON FILE | | | | | |
| 2397386 | Luz D Delgado Serrano | ADDRESS ON FILE | | | | | |
| 2574765 | Luz D Delgado Serrano | ADDRESS ON FILE | | | | | |
| 2484975 | LUZ D DONES ALGARIN | ADDRESS ON FILE | | | | | |
| 2441182 | Luz D Estrella Vega | ADDRESS ON FILE | | | | | |
| 2471147 | Luz D Fraticelli Alvarado | ADDRESS ON FILE | | | | | |
| 2379295 | Luz D Galvez Ocasio | ADDRESS ON FILE | | | | | |
| 2399253 | Luz D Garcia Arroyo | ADDRESS ON FILE | | | | | |
| 2574537 | Luz D Garcia Arroyo | ADDRESS ON FILE | | | | | |
| 2495960 | LUZ D GARCIA CRUZ | ADDRESS ON FILE | | | | | |
| 2398767 | Luz D Garcia Garcia | ADDRESS ON FILE | | | | | |
| 2574334 | Luz D Garcia Garcia | ADDRESS ON FILE | | | | | |
| 2427010 | Luz D Gomez Sanchez | ADDRESS ON FILE | | | | | |
| 2433053 | Luz D Gonzalez Andino | ADDRESS ON FILE | | | | | |
| 2395084 | Luz D Gonzalez Camacho | ADDRESS ON FILE | | | | | |
| 2442629 | Luz D Gonzalez Encarnacion | ADDRESS ON FILE | | | | | |
| 2457670 | Luz D Gonzalez Mercado | ADDRESS ON FILE | | | | | |
| 2431085 | Luz D Guadalupe O'Neill | ADDRESS ON FILE | | | | | |
| 2461901 | Luz D Lacen Canales | ADDRESS ON FILE | | | | | |
| 2506529 | LUZ D LEBRON LEBRON | ADDRESS ON FILE | | | | | |
| 2437178 | Luz D Martinez Garcia | ADDRESS ON FILE | | | | | |
| 2428583 | Luz D Miranda Molina | ADDRESS ON FILE | | | | | |
| 2477740 | LUZ D MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2465512 | Luz D Morales Garcia | ADDRESS ON FILE | | | | | |
| 2384735 | Luz D Morales Pi?Eiro | ADDRESS ON FILE | | | | | |
| 2465309 | Luz D Morales Reyes | ADDRESS ON FILE | | | | | |
| 2495948 | LUZ D NEGRON RIVERA | ADDRESS ON FILE | | | | | |
| 2494773 | LUZ D OCASIO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2373625 | Luz D Ortiz Burgos | ADDRESS ON FILE | | | | | |
| 2389260 | Luz D Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2499813 | LUZ D PACHECO NEGRON | ADDRESS ON FILE | | | | | |
| 2382441 | Luz D Parrilla Ayala | ADDRESS ON FILE | | | | | |
| 2472152 | LUZ D PEREZ ALICEA | ADDRESS ON FILE | | | | | |
| 2475752 | LUZ D PEREZ PINEIRO | ADDRESS ON FILE | | | | | |
| 2468360 | Luz D Perez Rivera | ADDRESS ON FILE | | | | | |
| 2478144 | LUZ D QUINONES GARCIA | ADDRESS ON FILE | | | | | |
| 2473339 | LUZ D RAMOS ACOSTA | ADDRESS ON FILE | | | | | |
| 2466222 | Luz D Ramos Melendez | ADDRESS ON FILE | | | | | |
| 2453101 | Luz D Ramos Ramos | ADDRESS ON FILE | | | | | |
| 2488116 | LUZ D REYES DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 2437011 | Luz D Rios Hernandez | ADDRESS ON FILE | | | | | |
| 2438345 | Luz D Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2452736 | Luz D Rivera Morales | ADDRESS ON FILE | | | | | |
| 2493799 | LUZ D RIVERA QUINONES | ADDRESS ON FILE | | | | | |
| 2488490 | LUZ D RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2425248 | Luz D Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2388237 | Luz D Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2465589 | Luz D Rodriguez Vera | ADDRESS ON FILE | | | | | |
| 2497873 | LUZ D RODRIGUEZ VERA | ADDRESS ON FILE | | | | | |
| 2497302 | LUZ D ROMERO CANALES | ADDRESS ON FILE | | | | | |
| 2444037 | Luz D Rosario De Leon | ADDRESS ON FILE | | | | | |
| 2505524 | LUZ D ROSARIO RIVERA | ADDRESS ON FILE | | | | | |
| 2428528 | Luz D Sanchez Mendoza | ADDRESS ON FILE | | | | | |
| 2373441 | Luz D Sanchez Santana | ADDRESS ON FILE | | | | | |
| 2445434 | Luz D Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2385755 | Luz D Santos Hernandez | ADDRESS ON FILE | | | | | |
| 2467301 | Luz D Torres Caraballo | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2496021 | LUZ D TORRES JIMENEZ | ADDRESS ON FILE | | | | | |
| 2486553 | LUZ D TORRES SERRANO | ADDRESS ON FILE | | | | | |
| 2372934 | Luz D Vazquez Resto | ADDRESS ON FILE | | | | | |
| 2430050 | Luz D Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2484363 | LUZ D VERA ALEQUIN | ADDRESS ON FILE | | | | | |
| 2487491 | LUZ D VILLEGAS VIROLA | ADDRESS ON FILE | | | | | |
| 2389750 | Luz Davila Falu | ADDRESS ON FILE | | | | | |
| 2466914 | Luz De La Paz Cartagena | ADDRESS ON FILE | | | | | |
| 2462942 | Luz De Los M Rodriguez | ADDRESS ON FILE | | | | | |
| 2503154 | LUZ DEL C  LOPEZ NEGRON | ADDRESS ON FILE | | | | | |
| 2448502 | Luz Del C Roldan Sotomayor | ADDRESS ON FILE | | | | | |
| 2381684 | Luz Del Valle | ADDRESS ON FILE | | | | | |
| 2377084 | Luz Delgado Alamo | ADDRESS ON FILE | | | | | |
| 2389658 | Luz Delgado Perez | ADDRESS ON FILE | | | | | |
| 2396849 | Luz Delia D Bonilla Luz | ADDRESS ON FILE | | | | | |
| 2445515 | Luz E Acevedo Cartagena | ADDRESS ON FILE | | | | | |
| 2428630 | Luz E Aguilera Rodriguez | ADDRESS ON FILE | | | | | |
| 2482682 | LUZ E ALAMEDA MADERA | ADDRESS ON FILE | | | | | |
| 2394719 | Luz E Almedina Sanchez | ADDRESS ON FILE | | | | | |
| 2505866 | LUZ E ALMODOVAR MILLAN | ADDRESS ON FILE | | | | | |
| 2395723 | Luz E Alvarez Cordero | ADDRESS ON FILE | | | | | |
| 2447637 | Luz E Alverio Rivera | ADDRESS ON FILE | | | | | |
| 2469724 | Luz E Andujar Pacheco | ADDRESS ON FILE | | | | | |
| 2493728 | LUZ E ARCE SOTO | ADDRESS ON FILE | | | | | |
| 2477438 | LUZ E ARROYO MUNIZ | ADDRESS ON FILE | | | | | |
| 2428972 | Luz E Avi?O Mendez | ADDRESS ON FILE | | | | | |
| 2490679 | LUZ E BARRETO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2482590 | LUZ E BARRETO MATOS | ADDRESS ON FILE | | | | | |
| 2472602 | LUZ E BONET MALDONADO | ADDRESS ON FILE | | | | | |
| 2462677 | Luz E Cabiya Figueroa | ADDRESS ON FILE | | | | | |
| 2372271 | Luz E Cardona Borrero | ADDRESS ON FILE | | | | | |
| 2478325 | LUZ E CARDONA PEREZ | ADDRESS ON FILE | | | | | |
| 2460549 | Luz E Carmona Tapia | ADDRESS ON FILE | | | | | |
| 2477587 | LUZ E CARRERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2482311 | LUZ E CARRION VEGA | ADDRESS ON FILE | | | | | |
| 2374518 | Luz E Cartagena Rodriguez | ADDRESS ON FILE | | | | | |
| 2444944 | Luz E Casanova Crespo | ADDRESS ON FILE | | | | | |
| 2443989 | Luz E Casanova De Conde | ADDRESS ON FILE | | | | | |
| 2448738 | Luz E Castillo Velazquez | ADDRESS ON FILE | | | | | |
| 2425825 | Luz E Centeno Quiles | ADDRESS ON FILE | | | | | |
| 2397330 | Luz E Charriez Torres | ADDRESS ON FILE | | | | | |
| 2574709 | Luz E Charriez Torres | ADDRESS ON FILE | | | | | |
| 2435714 | Luz E Collazo Acosta | ADDRESS ON FILE | | | | | |
| 2371535 | Luz E Colon Batista | ADDRESS ON FILE | | | | | |
| 2383345 | Luz E Colon Beltran | ADDRESS ON FILE | | | | | |
| 2452529 | Luz E Colon De Jesus | ADDRESS ON FILE | | | | | |
| 2476554 | LUZ E COLON FONTANEZ | ADDRESS ON FILE | | | | | |
| 2492355 | LUZ E CORDERO CASTRO | ADDRESS ON FILE | | | | | |
| 2439588 | Luz E Cordero Cordero | ADDRESS ON FILE | | | | | |
| 2497115 | LUZ E CORREA DEL VALLE | ADDRESS ON FILE | | | | | |
| 2425233 | Luz E Cortes Adorno | ADDRESS ON FILE | | | | | |
| 2443661 | Luz E Cortes Rosa | ADDRESS ON FILE | | | | | |
| 2398841 | Luz E Crespo Alicea | ADDRESS ON FILE | | | | | |
| 2572269 | Luz E Crespo Alicea | ADDRESS ON FILE | | | | | |
| 2484170 | LUZ E CRUZ ARRAY | ADDRESS ON FILE | | | | | |
| 2486351 | LUZ E CRUZ MERCED | ADDRESS ON FILE | | | | | |
| 2448817 | Luz E Cruz Romero | ADDRESS ON FILE | | | | | |
| 2431283 | Luz E Cruz Troche | ADDRESS ON FILE | | | | | |
| 2481071 | LUZ E CUBERO SOTO | ADDRESS ON FILE | | | | | |
| 2399278 | Luz E Diaz Alvarez | ADDRESS ON FILE | | | | | |
| 2574562 | Luz E Diaz Alvarez | ADDRESS ON FILE | | | | | |
| 2435647 | Luz E Diaz Santiago | ADDRESS ON FILE | | | | | |
| 2440065 | Luz E Diaz Torres | ADDRESS ON FILE | | | | | |
| 2380044 | Luz E Droz Santiago | ADDRESS ON FILE | | | | | |
| 2387020 | Luz E E Brugueras Santiste | ADDRESS ON FILE | | | | | |
| 2393928 | Luz E E Carrasquillo Torr | ADDRESS ON FILE | | | | | |
| 2390825 | Luz E E Esteves Oriol | ADDRESS ON FILE | | | | | |
| 2381728 | Luz E E Martinez Ramos | ADDRESS ON FILE | | | | | |
| 2376682 | Luz E E Martinez Reinosa | ADDRESS ON FILE | | | | | |
| 2390975 | Luz E E Padilla Torres | ADDRESS ON FILE | | | | | |
| 2378592 | Luz E E Quintero Cogles | ADDRESS ON FILE | | | | | |
| 2377503 | Luz E E Rivera Benet | ADDRESS ON FILE | | | | | |
| 2374419 | Luz E E Saavedra Lopez | ADDRESS ON FILE | | | | | |
| 2375033 | Luz E E Segarra Garcia | ADDRESS ON FILE | | | | | |
| 2382525 | Luz E E Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2383600 | Luz E E Villalobos Casano | ADDRESS ON FILE | | | | | |
| 2376420 | Luz E E Echevarria Segui | ADDRESS ON FILE | | | | | |
| 2491923 | LUZ E ERAZO NIEVES | ADDRESS ON FILE | | | | | |
| 2476208 | LUZ E ESPADA COLON | ADDRESS ON FILE | | | | | |
| 2433017 | Luz E Espinosa Figueroa | ADDRESS ON FILE | | | | | |
| 2434791 | Luz E Estrella Barada | ADDRESS ON FILE | | | | | |
| 2443317 | Luz E Evargas Morales | ADDRESS ON FILE | | | | | |
| 2482893 | LUZ E FANTAUZZI NAZARIO | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| 2496825 | LUZ E FEBO VEGA | ADDRESS ON FILE |
| 2453475 | Luz E Feliciano Monell | ADDRESS ON FILE |
| 2441802 | Luz E Fernandez Del Valle | ADDRESS ON FILE |
| 2468644 | Luz E Ferrer | ADDRESS ON FILE |
| 2488988 | LUZ E FIGUEROA DELGADO | ADDRESS ON FILE |
| 2428425 | Luz E Fontanet | ADDRESS ON FILE |
| 2427251 | Luz E Fontanez Villanueva | ADDRESS ON FILE |
| 2475070 | LUZ E FONTANEZ VILLANUEVA | ADDRESS ON FILE |
| 2436075 | Luz E Galiano Santana | ADDRESS ON FILE |
| 2494675 | LUZ E GARCIA AGUIAR | ADDRESS ON FILE |
| 2436603 | Luz E Garcia Pastor | ADDRESS ON FILE |
| 2466476 | Luz E Gardana Reyes | ADDRESS ON FILE |
| 2397892 | Luz E Gomez Gonzalez | ADDRESS ON FILE |
| 2574931 | Luz E Gomez Gonzalez | ADDRESS ON FILE |
| 2456629 | Luz E Gonzalez Lozada | ADDRESS ON FILE |
| 2492462 | LUZ E GONZALEZ MONTESINO | ADDRESS ON FILE |
| 2431776 | Luz E Gonzalez Rivera | ADDRESS ON FILE |
| 2428876 | Luz E Guadalupe Garcia | ADDRESS ON FILE |
| 2474023 | LUZ E GUZMAN MAYSONET | ADDRESS ON FILE |
| 2461913 | Luz E Henriquez Vazquez | ADDRESS ON FILE |
| 2462610 | Luz E Hernandez Perez | ADDRESS ON FILE |
| 2476830 | LUZ E HERNANDEZ RAMOS | ADDRESS ON FILE |
| 2447314 | Luz E Hernandez Sosa | ADDRESS ON FILE |
| 2444751 | Luz E Hiraldo Santiago | ADDRESS ON FILE |
| 2441526 | Luz E Jimenez Alvarez | ADDRESS ON FILE |
| 2474988 | LUZ E LABOY FELICIANO | ADDRESS ON FILE |
| 2447993 | Luz E Laboy Lopez | ADDRESS ON FILE |
| 2444381 | Luz E Laracuente Fontanez | ADDRESS ON FILE |
| 2448135 | Luz E Lopez Calderon | ADDRESS ON FILE |
| 2377678 | Luz E Lopez Maldonado | ADDRESS ON FILE |
| 2495350 | LUZ E LUNA BERNART | ADDRESS ON FILE |
| 2427550 | Luz E Luna Berrios | ADDRESS ON FILE |
| 2480121 | LUZ E LUNA BERRIOS | ADDRESS ON FILE |
| 2446759 | Luz E Maldonado Reyes | ADDRESS ON FILE |
| 2464400 | Luz E Marrero Marrero | ADDRESS ON FILE |
| 2426561 | Luz E Martinez Benitez | ADDRESS ON FILE |
| 2567011 | Luz E Martinez Cancel | ADDRESS ON FILE |
| 2487908 | LUZ E MARTINEZ FALU | ADDRESS ON FILE |
| 2384534 | Luz E Martinez Santos | ADDRESS ON FILE |
| 2438414 | Luz E Medina Rios | ADDRESS ON FILE |
| 2442813 | Luz E Medina Torres | ADDRESS ON FILE |
| 2451248 | Luz E Mendez Melendez | ADDRESS ON FILE |
| 2467035 | Luz E Mendez Rodriguez | ADDRESS ON FILE |
| 2438894 | Luz E Merced Lopez | ADDRESS ON FILE |
| 2423788 | Luz E Merced Martinez | ADDRESS ON FILE |
| 2428716 | Luz E Molina Betancourt | ADDRESS ON FILE |
| 2427546 | Luz E Montalvo Negron | ADDRESS ON FILE |
| 2423944 | Luz E Morales | ADDRESS ON FILE |
| 2457460 | Luz E Morales Colon | ADDRESS ON FILE |
| 2495781 | LUZ E MORALES HERNANDEZ | ADDRESS ON FILE |
| 2481046 | LUZ E MORALES MORALES | ADDRESS ON FILE |
| 2495531 | LUZ E MORALES MORALES | ADDRESS ON FILE |
| 2497815 | LUZ E MORALES RIVERA | ADDRESS ON FILE |
| 2377044 | Luz E Morales Rivera | ADDRESS ON FILE |
| 2494983 | LUZ E MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2385674 | Luz E Mounier Munoz | ADDRESS ON FILE |
| 2437328 | Luz E Nieves Rodriguez | ADDRESS ON FILE |
| 2462977 | Luz E Nieves Rodriguez | ADDRESS ON FILE |
| 2450864 | Luz E Nunez Lopez | ADDRESS ON FILE |
| 2427473 | Luz E Oliveras Alvarado | ADDRESS ON FILE |
| 2488334 | LUZ E OQUENDO MARTINEZ | ADDRESS ON FILE |
| 2388919 | Luz E Ortiz Arroyo | ADDRESS ON FILE |
| 2476800 | LUZ E ORTIZ BERRIOS | ADDRESS ON FILE |
| 2372568 | Luz E Ortiz Diaz | ADDRESS ON FILE |
| 2431691 | Luz E Ortiz Espinosa | ADDRESS ON FILE |
| 2494341 | LUZ E ORTIZ OLIVO | ADDRESS ON FILE |
| 2473227 | LUZ E ORTIZ PLACERES | ADDRESS ON FILE |
| 2496697 | LUZ E ORTIZ RAMOS | ADDRESS ON FILE |
| 2431667 | Luz E Ortiz Rodrigue Z Rodriguez | ADDRESS ON FILE |
| 2489250 | LUZ E ORTIZ VAZQUEZ | ADDRESS ON FILE |
| 2476889 | LUZ E PABON RAMOS | ADDRESS ON FILE |
| 2441261 | Luz E Pacheco Melendez | ADDRESS ON FILE |
| 2497165 | LUZ E PADILLA MARTINEZ | ADDRESS ON FILE |
| 2460690 | Luz E Pagan Reyes | ADDRESS ON FILE |
| 2462767 | Luz E Pagan Sierra | ADDRESS ON FILE |
| 2393960 | Luz E Pastrana Gonzalez | ADDRESS ON FILE |
| 2475499 | LUZ E PEREZ ANDUJAR | ADDRESS ON FILE |
| 2463600 | Luz E Perez Figueroa | ADDRESS ON FILE |
| 2480350 | LUZ E PEREZ FIGUEROA | ADDRESS ON FILE |
| 2476028 | LUZ E PEREZ GONZALEZ | ADDRESS ON FILE |
| 2434407 | Luz E Perez Maisonet | ADDRESS ON FILE |
| 2424860 | Luz E Quinones Rios | ADDRESS ON FILE |
| 2488080 | LUZ E QUINTERO NIEVES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 996 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2371369 | Luz E Ramos Ramos | ADDRESS ON FILE |
| 2443391 | Luz E Reyes Lamboy | ADDRESS ON FILE |
| 2399088 | Luz E Reyes Lopez | ADDRESS ON FILE |
| 2572516 | Luz E Reyes Lopez | ADDRESS ON FILE |
| 2442100 | Luz E Reyes Rosa | ADDRESS ON FILE |
| 2502796 | LUZ E RIVERA CARRION | ADDRESS ON FILE |
| 2474636 | LUZ E RIVERA CUEVAS | ADDRESS ON FILE |
| 2461675 | Luz E Rivera De Lasanta | ADDRESS ON FILE |
| 2389333 | Luz E Rivera Ortega | ADDRESS ON FILE |
| 2445703 | Luz E Rivera Oyola | ADDRESS ON FILE |
| 2424551 | Luz E Rivera Rivera | ADDRESS ON FILE |
| 2386395 | Luz E Rivera Robles | ADDRESS ON FILE |
| 2441149 | Luz E Rivera Rosario | ADDRESS ON FILE |
| 2451317 | Luz E Rivera Valle | ADDRESS ON FILE |
| 2500166 | LUZ E RIVERA VEGA | ADDRESS ON FILE |
| 2491539 | LUZ E RODRIGUEZ ALEJANDRO | ADDRESS ON FILE |
| 2436826 | Luz E Rodriguez Mira E Nda Girona | ADDRESS ON FILE |
| 2498544 | LUZ E RODRIGUEZ ROMAN | ADDRESS ON FILE |
| 2395374 | Luz E Rodriguez Sanchez | ADDRESS ON FILE |
| 2462179 | Luz E Rodriguez Torres | ADDRESS ON FILE |
| 2495115 | LUZ E ROLDAN ROHENA | ADDRESS ON FILE |
| 2488818 | LUZ E ROLON HERNANDEZ | ADDRESS ON FILE |
| 2467653 | Luz E Roman Agosto | ADDRESS ON FILE |
| 2496565 | LUZ E ROMAN COLON | ADDRESS ON FILE |
| 2441267 | Luz E Roman Rivera | ADDRESS ON FILE |
| 2498551 | LUZ E ROMERO SANTIAGO | ADDRESS ON FILE |
| 2455437 | Luz E Rosa Acevedo | ADDRESS ON FILE |
| 2440351 | Luz E Rosado Guadalupe | ADDRESS ON FILE |
| 2427842 | Luz E Rosario Lorenzana | ADDRESS ON FILE |
| 2481308 | LUZ E ROSARIO LORENZANA | ADDRESS ON FILE |
| 2474758 | LUZ E ROSS RIVERA | ADDRESS ON FILE |
| 2475995 | LUZ E RUIZ PEREZ | ADDRESS ON FILE |
| 2461957 | Luz E Saez Correa | ADDRESS ON FILE |
| 2497178 | LUZ E SANABRIA GALARZA | ADDRESS ON FILE |
| 2428648 | Luz E Sanchez Baez | ADDRESS ON FILE |
| 2468306 | Luz E Sanchez Torres | ADDRESS ON FILE |
| 2500611 | LUZ E SANTIAGO DAVILA | ADDRESS ON FILE |
| 2497186 | LUZ E SANTIAGO RAMOS | ADDRESS ON FILE |
| 2398542 | Luz E Santos Lacen | ADDRESS ON FILE |
| 2574109 | Luz E Santos Lacen | ADDRESS ON FILE |
| 2395985 | Luz E Santos Torres | ADDRESS ON FILE |
| 2455239 | Luz E Serrano Claudio | ADDRESS ON FILE |
| 2476160 | LUZ E SERRANO RIVERA | ADDRESS ON FILE |
| 2430375 | Luz E Sierra Perez | ADDRESS ON FILE |
| 2490887 | LUZ E SOTO BOSQUES | ADDRESS ON FILE |
| 2432128 | Luz E Soto Serrano | ADDRESS ON FILE |
| 2471730 | LUZ E TELLADO SANTIAGO | ADDRESS ON FILE |
| 2474442 | LUZ E TIRADO SANTIAGO | ADDRESS ON FILE |
| 2487922 | LUZ E TIRADO VEGA | ADDRESS ON FILE |
| 2461288 | Luz E Torres De Jimenez | ADDRESS ON FILE |
| 2448977 | Luz E Torres Hernandez | ADDRESS ON FILE |
| 2452853 | Luz E Torres Pagan | ADDRESS ON FILE |
| 2498825 | LUZ E TORRES PEREZ | ADDRESS ON FILE |
| 2372087 | Luz E Torres Romero | ADDRESS ON FILE |
| 2479766 | LUZ E VARGAS SERRANO | ADDRESS ON FILE |
| 2497666 | LUZ E VAZQUEZ APONTE | ADDRESS ON FILE |
| 2373143 | Luz E Vazquez Correa | ADDRESS ON FILE |
| 2429076 | Luz E Vazquez Sepulveda | ADDRESS ON FILE |
| 2444602 | Luz E Vazquez Velez | ADDRESS ON FILE |
| 2443864 | Luz E Vega Rivera | ADDRESS ON FILE |
| 2443947 | Luz E Velazquez | ADDRESS ON FILE |
| 2489403 | LUZ E VELAZQUEZ GARCIA | ADDRESS ON FILE |
| 2379179 | Luz E Velazquez Velazquez | ADDRESS ON FILE |
| 2485955 | LUZ E VELEZ CORTES | ADDRESS ON FILE |
| 2379092 | Luz E Velez Navarro | ADDRESS ON FILE |
| 2490328 | LUZ E VIDOT ARBELO | ADDRESS ON FILE |
| 2469198 | Luz E Villegas Diaz | ADDRESS ON FILE |
| 2398475 | Luz E Zayas Zayas | ADDRESS ON FILE |
| 2572826 | Luz E Zayas Zayas | ADDRESS ON FILE |
| 2373273 | Luz E. Delgado Sanchez | ADDRESS ON FILE |
| 2447058 | Luz Emilia Serrano Rivera | ADDRESS ON FILE |
| 2375516 | Luz Eneida Perez Elias | ADDRESS ON FILE |
| 2385799 | Luz Escobar Irizarry | ADDRESS ON FILE |
| 2498969 | LUZ F CRUZ CRUZ | ADDRESS ON FILE |
| 2423602 | Luz F Espinosa Vargas | ADDRESS ON FILE |
| 2477513 | LUZ F LOPEZ TRINIDAD | ADDRESS ON FILE |
| 2384490 | Luz Fargas Bultron | ADDRESS ON FILE |
| 2393830 | Luz Feliciano Rondon | ADDRESS ON FILE |
| 2441076 | Luz G Castro Nieves | ADDRESS ON FILE |
| 2390219 | Luz Garcia Martinez | ADDRESS ON FILE |
| 2380842 | Luz Garcia Rivera | ADDRESS ON FILE |
| 2390447 | Luz Garcia Sanchez | ADDRESS ON FILE |
| 2386273 | Luz Gomez Siaca | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2373482 | Luz Gomez Torres | ADDRESS ON FILE | | | | | | |
| 2446654 | Luz Gonzalez Acevedo | ADDRESS ON FILE | | | | | | |
| 2381690 | Luz Gonzalez Candelario | ADDRESS ON FILE | | | | | | |
| 2386098 | Luz Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2470478 | Luz Gonzalez Pizarro | ADDRESS ON FILE | | | | | | |
| 2388158 | Luz Gorritz Vega | ADDRESS ON FILE | | | | | | |
| 2379508 | Luz Gutierrez Torres | ADDRESS ON FILE | | | | | | |
| 2377475 | Luz H Huertas Rodriguez | ADDRESS ON FILE | | | | | | |
| 2462726 | Luz H Melendez | ADDRESS ON FILE | | | | | | |
| 2496321 | LUZ H MORALES BARRETO | ADDRESS ON FILE | | | | | | |
| 2386516 | Luz H Pesante Ortiz | ADDRESS ON FILE | | | | | | |
| 2426703 | Luz H Plaza Escobales | ADDRESS ON FILE | | | | | | |
| 2453252 | Luz H Reyes Mateo | ADDRESS ON FILE | | | | | | |
| 2489196 | LUZ H RIVERA BONILLA | ADDRESS ON FILE | | | | | | |
| 2451771 | Luz H Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2486478 | LUZ H RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2486603 | LUZ H TORRES ALVARADO | ADDRESS ON FILE | | | | | | |
| 2374945 | Luz H Torres Alvarez | ADDRESS ON FILE | | | | | | |
| 2380272 | Luz H Vicente Rivera | ADDRESS ON FILE | | | | | | |
| 2394582 | Luz Henriquez Collazo | ADDRESS ON FILE | | | | | | |
| 2381125 | Luz Hernandez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2373926 | Luz Hernandez Irlanda | ADDRESS ON FILE | | | | | | |
| 2395388 | Luz I Acevedo Oliver | ADDRESS ON FILE | | | | | | |
| 2392556 | Luz I Alejandro Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2467378 | Luz I Avillan Gomez | ADDRESS ON FILE | | | | | | |
| 2434933 | Luz I Ayala Maldonado | ADDRESS ON FILE | | | | | | |
| 2478721 | LUZ I CAMACHO APONTE | ADDRESS ON FILE | | | | | | |
| 2437837 | Luz I Carrero Mercado | ADDRESS ON FILE | | | | | | |
| 2450431 | Luz I Del Valle Carazo | ADDRESS ON FILE | | | | | | |
| 2429288 | Luz I Diana Santiago | ADDRESS ON FILE | | | | | | |
| 2376008 | Luz I Diaz Ayala | ADDRESS ON FILE | | | | | | |
| 2431612 | Luz I Diaz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2433188 | Luz I Garay Osorio | ADDRESS ON FILE | | | | | | |
| 2444863 | Luz I Garcia Lopez | ADDRESS ON FILE | | | | | | |
| 2452473 | Luz I Guadalupe Sanab | ADDRESS ON FILE | | | | | | |
| 2462631 | Luz I Guzman Rosario | ADDRESS ON FILE | | | | | | |
| 2436025 | Luz I Hernandez Rivera | ADDRESS ON FILE | | | | | | |
| 2473836 | LUZ I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2435057 | Luz I Hilerio Harnandez | ADDRESS ON FILE | | | | | | |
| 2374853 | Luz I I Estrella Juarbe | ADDRESS ON FILE | | | | | | |
| 2481508 | LUZ I IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | |
| 2480587 | LUZ I JENARO SERRANO | ADDRESS ON FILE | | | | | | |
| 2379973 | Luz I Maldonado Serrano | ADDRESS ON FILE | | | | | | |
| 2487348 | LUZ I MARTIR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2441679 | Luz I Morales Mora | ADDRESS ON FILE | | | | | | |
| 2428068 | Luz I Negron Rivera | ADDRESS ON FILE | | | | | | |
| 2444021 | Luz I Nieves Marcano | ADDRESS ON FILE | | | | | | |
| 2489071 | LUZ I NUNEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2486727 | LUZ I OTERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2468890 | Luz I Padilla Figueroa | ADDRESS ON FILE | | | | | | |
| 2429610 | Luz I Pagan Garcia | ADDRESS ON FILE | | | | | | |
| 2488447 | LUZ I PAZO ARROYO | ADDRESS ON FILE | | | | | | |
| 2482422 | LUZ I PEDRAZA MORALES | ADDRESS ON FILE | | | | | | |
| 2372927 | Luz I Perez Ramos | ADDRESS ON FILE | | | | | | |
| 2486343 | LUZ I PINTO LEBRON | ADDRESS ON FILE | | | | | | |
| 2393531 | Luz I Ramos Marquez | ADDRESS ON FILE | | | | | | |
| 2482463 | LUZ I RIOS RIOS | ADDRESS ON FILE | | | | | | |
| 2478190 | LUZ I RIVERA HERNAIZ | ADDRESS ON FILE | | | | | | |
| 2435542 | Luz I Rodriguez Burgos | ADDRESS ON FILE | | | | | | |
| 2479984 | LUZ I RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 2503051 | LUZ I ROSADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 2433241 | Luz I Rosario Perales | ADDRESS ON FILE | | | | | | |
| 2474940 | LUZ I ROSARIO ROSADO | ADDRESS ON FILE | | | | | | |
| 2500068 | LUZ I ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2373373 | Luz I Sanchez Correa | ADDRESS ON FILE | | | | | | |
| 2474868 | LUZ I TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2374158 | Luz I Torres Rivera | ADDRESS ON FILE | | | | | | |
| 2487249 | LUZ I VARGAS CARDONA | ADDRESS ON FILE | | | | | | |
| 2498033 | LUZ I VEGA DE JESUS | ADDRESS ON FILE | | | | | | |
| 2444077 | Luz I Walker Isaac | ADDRESS ON FILE | | | | | | |
| 2486523 | LUZ I WESTERN MORALES | ADDRESS ON FILE | | | | | | |
| 2461427 | Luz Irizarry De Aviles | ADDRESS ON FILE | | | | | | |
| 2465216 | Luz J Cortes Rivera | ADDRESS ON FILE | | | | | | |
| 2478408 | LUZ J HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2435018 | Luz J Ortiz Maldonado | ADDRESS ON FILE | | | | | | |
| 2475436 | LUZ J ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2476871 | LUZ J RESTO GUZMAN | ADDRESS ON FILE | | | | | | |
| 2432482 | Luz J Roque Colon | ADDRESS ON FILE | | | | | | |
| 2494531 | LUZ J SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2431808 | Luz L Borgos Ramos | ADDRESS ON FILE | | | | | | |
| 2427492 | Luz L Caraballo Cuevas | ADDRESS ON FILE | | | | | | |
| 2382608 | Luz L Delfi Marrero | ADDRESS ON FILE | | | | | | |
| 2499733 | LUZ L FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 998 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2395089 | Luz L Figueroa Negron | ADDRESS ON FILE |
| 2495436 | LUZ L PEREZ CASIANO | ADDRESS ON FILE |
| 2432241 | Luz L Perez Torres | ADDRESS ON FILE |
| 2425907 | Luz L Rivera Ana | ADDRESS ON FILE |
| 2464908 | Luz L Rodriguez Fuentes | ADDRESS ON FILE |
| 2478052 | LUZ L ROMAN CRUZ | ADDRESS ON FILE |
| 2498332 | LUZ L ROMERO BAEZ | ADDRESS ON FILE |
| 2497679 | LUZ L ROSARIO ORTIZ | ADDRESS ON FILE |
| 2475097 | LUZ L SANTIAGO RIVERA | ADDRESS ON FILE |
| 2488832 | LUZ L SOTOMAYOR COLON | ADDRESS ON FILE |
| 2493260 | LUZ L TORRES RIVERA | ADDRESS ON FILE |
| 2395490 | Luz L Villanueva Mendez | ADDRESS ON FILE |
| 2379854 | Luz Lasalle Nieves | ADDRESS ON FILE |
| 2372318 | Luz Lasanta Ramos | ADDRESS ON FILE |
| 2382988 | Luz Lebron Cotto | ADDRESS ON FILE |
| 2384959 | Luz Leon Nunez | ADDRESS ON FILE |
| 2389684 | Luz Levante Ruiz | ADDRESS ON FILE |
| 2446885 | Luz Llanos Romero | ADDRESS ON FILE |
| 2425866 | Luz Llopis Urbina | ADDRESS ON FILE |
| 2372802 | Luz Lopez Ortiz | ADDRESS ON FILE |
| 2382897 | Luz Lopez Perez | ADDRESS ON FILE |
| 2376015 | Luz Lopez Rivera | ADDRESS ON FILE |
| 2385966 | Luz Lopez Soto | ADDRESS ON FILE |
| 2452663 | Luz Lu Dcolon | ADDRESS ON FILE |
| 2453414 | Luz Lu Drivera | ADDRESS ON FILE |
| 2454539 | Luz Lu Ecartagena | ADDRESS ON FILE |
| 2454425 | Luz Lu Mnieves | ADDRESS ON FILE |
| 2450280 | Luz M Acevedo Class | ADDRESS ON FILE |
| 2438127 | Luz M Acevedo Diaz | ADDRESS ON FILE |
| 2477158 | LUZ M ACOBE FIGUEROA | ADDRESS ON FILE |
| 2393460 | Luz M Adorno Marrero | ADDRESS ON FILE |
| 2437365 | Luz M Adorno Rios | ADDRESS ON FILE |
| 2490487 | LUZ M AGENJO LAUREANO | ADDRESS ON FILE |
| 2465350 | Luz M Agosto Roman | ADDRESS ON FILE |
| 2460920 | Luz M Alicea Lopez | ADDRESS ON FILE |
| 2477889 | LUZ M ALMODOVAR CORTES | ADDRESS ON FILE |
| 2382811 | Luz M Alvarado Rivera | ADDRESS ON FILE |
| 2462857 | Luz M Alvino Alvarez | ADDRESS ON FILE |
| 2385563 | Luz M Alvira Calderon | ADDRESS ON FILE |
| 2457213 | Luz M Ambert Otero | ADDRESS ON FILE |
| 2383145 | Luz M Andino Ortiz | ADDRESS ON FILE |
| 2490034 | LUZ M AQUINO ROSA | ADDRESS ON FILE |
| 2427622 | Luz M Arroyo Camacho | ADDRESS ON FILE |
| 2487665 | LUZ M AVILES NIEVES | ADDRESS ON FILE |
| 2425668 | Luz M Ayala Gomez | ADDRESS ON FILE |
| 2431348 | Luz M Barreto Aponte | ADDRESS ON FILE |
| 2375240 | Luz M Batista Cardova | ADDRESS ON FILE |
| 2474094 | LUZ M BERBERENA SANCHEZ | ADDRESS ON FILE |
| 2461811 | Luz M Berrios Berrios | ADDRESS ON FILE |
| 2442403 | Luz M Betancourt Morales | ADDRESS ON FILE |
| 2371637 | Luz M Bulerin Arroyo | ADDRESS ON FILE |
| 2447754 | Luz M Burgos Ramos | ADDRESS ON FILE |
| 2486966 | LUZ M CALCANO RIOS | ADDRESS ON FILE |
| 2462925 | Luz M Calderon Santos | ADDRESS ON FILE |
| 2484137 | LUZ M CAMACHO BAEZ | ADDRESS ON FILE |
| 2489634 | LUZ M CANCEL RAMIREZ | ADDRESS ON FILE |
| 2451846 | Luz M Candelario Figueroa | ADDRESS ON FILE |
| 2446240 | Luz M Caraballo Garcia | ADDRESS ON FILE |
| 2457774 | Luz M Carmona Betancourt | ADDRESS ON FILE |
| 2395091 | Luz M Carrasquillo Ortiz | ADDRESS ON FILE |
| 2492876 | LUZ M CARRION APONTE | ADDRESS ON FILE |
| 2474889 | LUZ M CASIANO RODRIGUEZL | ADDRESS ON FILE |
| 2498520 | LUZ M CASIANO TORRES | ADDRESS ON FILE |
| 2491880 | LUZ M CASILLAS SUAREZ | ADDRESS ON FILE |
| 2428232 | Luz M Castro Acevedo | ADDRESS ON FILE |
| 2393148 | Luz M Castro Carrasquillo | ADDRESS ON FILE |
| 2457500 | Luz M Castro Irizarry | ADDRESS ON FILE |
| 2444915 | Luz M Cepeda O?Oro | ADDRESS ON FILE |
| 2388141 | Luz M Cerezo Acevedo | ADDRESS ON FILE |
| 2396775 | Luz M Chinea Falcon | ADDRESS ON FILE |
| 2473215 | LUZ M CIRILO MATOS | ADDRESS ON FILE |
| 2380473 | Luz M Cohen De Jesus | ADDRESS ON FILE |
| 2475763 | LUZ M COLLAZO GARCIA | ADDRESS ON FILE |
| 2495805 | LUZ M COLON ALEJANDRO | ADDRESS ON FILE |
| 2479165 | LUZ M COLON COLLAZO | ADDRESS ON FILE |
| 2474279 | LUZ M CORDERO COLON | ADDRESS ON FILE |
| 2432639 | Luz M Cotto Flecha | ADDRESS ON FILE |
| 2489086 | LUZ M CRESPO MONTERO | ADDRESS ON FILE |
| 2464093 | Luz M Crespo Qui#Ones | ADDRESS ON FILE |
| 2373206 | Luz M Cruz Alvarado | ADDRESS ON FILE |
| 2493749 | LUZ M CRUZ LOPEZ | ADDRESS ON FILE |
| 2443289 | Luz M Cruz Morales | ADDRESS ON FILE |
| 2429352 | Luz M Cruz Mu?Oz | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2491121 | LUZ M CRUZ MUNOZ | ADDRESS ON FILE |
| 2450931 | Luz M Cruz Perez | ADDRESS ON FILE |
| 2499722 | LUZ M CRUZ RIVERA | ADDRESS ON FILE |
| 2456075 | Luz M Cruz Rodriguez | ADDRESS ON FILE |
| 2432916 | Luz M Cruz Torres | ADDRESS ON FILE |
| 2450360 | Luz M Davila Perez | ADDRESS ON FILE |
| 2387458 | Luz M De Jesus Fuentes | ADDRESS ON FILE |
| 2453498 | Luz M De Jesus Narvaez | ADDRESS ON FILE |
| 2427638 | Luz M De Leon Lopez | ADDRESS ON FILE |
| 2488031 | LUZ M DEL VALLE VELAZQUEZ | ADDRESS ON FILE |
| 2430170 | Luz M Delgado Rodriguez | ADDRESS ON FILE |
| 2496503 | LUZ M DELGADO RODRIGUEZ | ADDRESS ON FILE |
| 2481039 | LUZ M DIAZ ANDRADES | ADDRESS ON FILE |
| 2481644 | LUZ M DIAZ FIGUEROA | ADDRESS ON FILE |
| 2442790 | Luz M Diaz Perez | ADDRESS ON FILE |
| 2373316 | Luz M Diaz Resto | ADDRESS ON FILE |
| 2475524 | LUZ M DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2489670 | LUZ M ESCRIBANO ROSA | ADDRESS ON FILE |
| 2481932 | LUZ M ESPAROLINI MIRANDA | ADDRESS ON FILE |
| 2483523 | LUZ M FEBUS SANTIAGO | ADDRESS ON FILE |
| 2480099 | LUZ M FELICIANO RIVERA | ADDRESS ON FILE |
| 2486323 | LUZ M FERNANDEZ BENITEZ | ADDRESS ON FILE |
| 2483621 | LUZ M FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| 2428668 | Luz M Figueroa Gonzalez | ADDRESS ON FILE |
| 2371376 | Luz M Figueroa Montes | ADDRESS ON FILE |
| 2478166 | LUZ M FIGUEROA PENALOZA | ADDRESS ON FILE |
| 2430382 | Luz M Figueroa Ramos | ADDRESS ON FILE |
| 2463113 | Luz M Figueroa Reyes | ADDRESS ON FILE |
| 2474229 | LUZ M FIGUEROA RIOS | ADDRESS ON FILE |
| 2376125 | Luz M Figueroa Rodriguez | ADDRESS ON FILE |
| 2485881 | LUZ M FLORES CAMILO | ADDRESS ON FILE |
| 2490936 | LUZ M FLORES GARCIA | ADDRESS ON FILE |
| 2469814 | Luz M Flores Perez | ADDRESS ON FILE |
| 2398193 | Luz M Fontanez Villalobos | ADDRESS ON FILE |
| 2575232 | Luz M Fontanez Villalobos | ADDRESS ON FILE |
| 2428164 | Luz M Galarza Feliciano | ADDRESS ON FILE |
| 2424501 | Luz M Galarza Gonzalez | ADDRESS ON FILE |
| 2506799 | LUZ M GALLARDO MOLERO | ADDRESS ON FILE |
| 2438561 | Luz M Garcia Bravo | ADDRESS ON FILE |
| 2427505 | Luz M Garcia Colon | ADDRESS ON FILE |
| 2483066 | LUZ M GARCIA DIAZ | ADDRESS ON FILE |
| 2492955 | LUZ M GARCIA MELENDEZ | ADDRESS ON FILE |
| 2497663 | LUZ M GARCIA ROSARIO | ADDRESS ON FILE |
| 2435100 | Luz M Garcia Villega | ADDRESS ON FILE |
| 2444646 | Luz M Gonzalez | ADDRESS ON FILE |
| 2493512 | LUZ M GONZALEZ BATISTA | ADDRESS ON FILE |
| 2476802 | LUZ M GONZALEZ COLON | ADDRESS ON FILE |
| 2475418 | LUZ M GONZALEZ CORREA | ADDRESS ON FILE |
| 2492314 | LUZ M GONZALEZ DIAZ | ADDRESS ON FILE |
| 2479878 | LUZ M GONZALEZ GIRAUD | ADDRESS ON FILE |
| 2467244 | Luz M Gonzalez Gonzalez | ADDRESS ON FILE |
| 2498274 | LUZ M GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| 2445555 | Luz M Gonzalez Marrero | ADDRESS ON FILE |
| 2442016 | Luz M Gonzalez Nieves | ADDRESS ON FILE |
| 2494068 | LUZ M GONZALEZ RAMOS | ADDRESS ON FILE |
| 2394972 | Luz M Gonzalez Rodriguez | ADDRESS ON FILE |
| 2464783 | Luz M Gonzalez Rosario | ADDRESS ON FILE |
| 2494580 | LUZ M GUTIERREZ VICENTE | ADDRESS ON FILE |
| 2487511 | LUZ M HERNANDEZ CARRERO | ADDRESS ON FILE |
| 2473129 | LUZ M HERNANDEZ GANDIA | ADDRESS ON FILE |
| 2444823 | Luz M Hernandez Gonzalez | ADDRESS ON FILE |
| 2474520 | LUZ M HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| 2433289 | Luz M Hernandez Guzman | ADDRESS ON FILE |
| 2379398 | Luz M Hernandez Lopez | ADDRESS ON FILE |
| 2448230 | Luz M Hernandez Quinonez | ADDRESS ON FILE |
| 2443527 | Luz M Hernandez Rios | ADDRESS ON FILE |
| 2438412 | Luz M Lebron Couvertier | ADDRESS ON FILE |
| 2467260 | Luz M Lebron Cuevas | ADDRESS ON FILE |
| 2499211 | LUZ M LEBRON LEBRON | ADDRESS ON FILE |
| 2426068 | Luz M Lebron Maldonado | ADDRESS ON FILE |
| 2451423 | Luz M Lopez | ADDRESS ON FILE |
| 2430892 | Luz M Lopez Garcia | ADDRESS ON FILE |
| 2399211 | Luz M Lopez Ramirez | ADDRESS ON FILE |
| 2574496 | Luz M Lopez Ramirez | ADDRESS ON FILE |
| 2462240 | Luz M Lopez Rebollo | ADDRESS ON FILE |
| 2455240 | Luz M Lopez Rodriguez | ADDRESS ON FILE |
| 2439010 | Luz M Lopez Santiago | ADDRESS ON FILE |
| 2378328 | Luz M Lopez Soto | ADDRESS ON FILE |
| 2452575 | Luz M Lopez Velez | ADDRESS ON FILE |
| 2390814 | Luz M M Castro Nieves | ADDRESS ON FILE |
| 2379137 | Luz M M Castro Rivera | ADDRESS ON FILE |
| 2390510 | Luz M M Garcia Acevedo | ADDRESS ON FILE |
| 2393377 | Luz M M Garcia Diaz | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2390771 | Luz M M Kock Rosado | ADDRESS ON FILE |
| 2392489 | Luz M M Matos Rosado | ADDRESS ON FILE |
| 2394420 | Luz M M Nieves Negron | ADDRESS ON FILE |
| 2395566 | Luz M M Nieves Oliveras | ADDRESS ON FILE |
| 2389328 | Luz M M Ramos Rivera | ADDRESS ON FILE |
| 2389093 | Luz M M Soto Vazquez | ADDRESS ON FILE |
| 2444075 | Luz M Machuca De Jesus | ADDRESS ON FILE |
| 2391057 | Luz M Machuca Mulero | ADDRESS ON FILE |
| 2436792 | Luz M Maisonet Reyes | ADDRESS ON FILE |
| 2474405 | LUZ M MALAVE GONZALEZ | ADDRESS ON FILE |
| 2484492 | LUZ M MALDONADO LOPEZ | ADDRESS ON FILE |
| 2440718 | Luz M Mangual Izaga | ADDRESS ON FILE |
| 2376433 | Luz M Manzano Candelario | ADDRESS ON FILE |
| 2493298 | LUZ M MARCANO DEL VALLE | ADDRESS ON FILE |
| 2375503 | Luz M Marcano Hernandez | ADDRESS ON FILE |
| 2481638 | LUZ M MARQUEZ TORRES | ADDRESS ON FILE |
| 2490114 | LUZ M MARTINEZ CRUZ | ADDRESS ON FILE |
| 2385550 | Luz M Martinez De Hostos | ADDRESS ON FILE |
| 2499717 | LUZ M MARTINEZ DEL VALLE | ADDRESS ON FILE |
| 2485094 | LUZ M MARTINEZ FLORES | ADDRESS ON FILE |
| 2440143 | Luz M Martinez Pagan | ADDRESS ON FILE |
| 2375230 | Luz M Martinez Rios | ADDRESS ON FILE |
| 2388613 | Luz M Matos Flores | ADDRESS ON FILE |
| 2395032 | Luz M Maymi Quiñones | ADDRESS ON FILE |
| 2439107 | Luz M Medina Duran | ADDRESS ON FILE |
| 2435154 | Luz M Melendez Gonzalez | ADDRESS ON FILE |
| 2427408 | Luz M Melendez Sanchez | ADDRESS ON FILE |
| 2428102 | Luz M Mercado Vazquez | ADDRESS ON FILE |
| 2430531 | Luz M Merced Lopez | ADDRESS ON FILE |
| 2373981 | Luz M Mojica Camacho | ADDRESS ON FILE |
| 2390490 | Luz M Molina Alfonso | ADDRESS ON FILE |
| 2463127 | Luz M Monge Andrades | ADDRESS ON FILE |
| 2481942 | LUZ M MONTALVO SANTIAGO | ADDRESS ON FILE |
| 2492615 | LUZ M MONTALVO CASIANO | ADDRESS ON FILE |
| 2490244 | LUZ M MORALES ALVARADO | ADDRESS ON FILE |
| 2462701 | Luz M Morales Caro | ADDRESS ON FILE |
| 2441877 | Luz M Morales Rivera | ADDRESS ON FILE |
| 2464377 | Luz M Moreno Cruz | ADDRESS ON FILE |
| 2434955 | Luz M Mu?0z Fernandez | ADDRESS ON FILE |
| 2452211 | Luz M Mu?0z Santiago | ADDRESS ON FILE |
| 2496068 | LUZ M MUNIZ MENDEZ | ADDRESS ON FILE |
| 2481147 | LUZ M MUNIZ RAMOS | ADDRESS ON FILE |
| 2386193 | Luz M Muñoz Roldan | ADDRESS ON FILE |
| 2498606 | LUZ M NAVARRO SANCHEZ | ADDRESS ON FILE |
| 2466865 | Luz M Negron Gonzalez | ADDRESS ON FILE |
| 2497121 | LUZ M NEGRON LA SANTA | ADDRESS ON FILE |
| 2428142 | Luz M Negron Moran | ADDRESS ON FILE |
| 2476279 | LUZ M NIEVES NIEVES | ADDRESS ON FILE |
| 2503292 | LUZ M NIEVES REYES | ADDRESS ON FILE |
| 2495608 | LUZ M OLIVERO RIVERA | ADDRESS ON FILE |
| 2455320 | Luz M Oquendo Gastalliturri | ADDRESS ON FILE |
| 2376569 | Luz M Orellana Reyes | ADDRESS ON FILE |
| 2396790 | Luz M Orlando Colon | ADDRESS ON FILE |
| 2477903 | LUZ M ORTIZ BERDECIA | ADDRESS ON FILE |
| 2474697 | LUZ M ORTIZ CARABALLO | ADDRESS ON FILE |
| 2488292 | LUZ M ORTIZ CINTRON | ADDRESS ON FILE |
| 2448041 | Luz M Ortiz Cruz | ADDRESS ON FILE |
| 2474218 | LUZ M ORTIZ NEGRON | ADDRESS ON FILE |
| 2463420 | Luz M Ortiz Perez | ADDRESS ON FILE |
| 2486336 | LUZ M ORTIZ QUILES | ADDRESS ON FILE |
| 2496291 | LUZ M ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2498075 | LUZ M ORTIZ TORRES | ADDRESS ON FILE |
| 2463316 | Luz M Pabon De Jesus | ADDRESS ON FILE |
| 2462566 | Luz M Pagan Flores | ADDRESS ON FILE |
| 2495016 | LUZ M PAGAN MONTANEZ | ADDRESS ON FILE |
| 2473646 | LUZ M PAGAN NUNEZ | ADDRESS ON FILE |
| 2395425 | Luz M Pantojas Camacho | ADDRESS ON FILE |
| 2467385 | Luz M Pedraza | ADDRESS ON FILE |
| 2463958 | Luz M Perez Cristy | ADDRESS ON FILE |
| 2430229 | Luz M Perez Cruz | ADDRESS ON FILE |
| 2495396 | LUZ M PEREZ LABOY | ADDRESS ON FILE |
| 2491924 | LUZ M PEREZ MENDEZ | ADDRESS ON FILE |
| 2430755 | Luz M Perez Morales | ADDRESS ON FILE |
| 2386521 | Luz M Perez Quinones | ADDRESS ON FILE |
| 2466377 | Luz M Perez Rivera | ADDRESS ON FILE |
| 2497887 | LUZ M PEREZ ROSARIO | ADDRESS ON FILE |
| 2494833 | LUZ M PEREZ RUIZ | ADDRESS ON FILE |
| 2444679 | Luz M Perez Santiago | ADDRESS ON FILE |
| 2496515 | LUZ M POMALES MORALES | ADDRESS ON FILE |
| 2439827 | Luz M Qui?Ones Maldonado | ADDRESS ON FILE |
| 2441331 | Luz M Qui?Ones Ortiz | ADDRESS ON FILE |
| 2485189 | LUZ M QUINONES QUINTERO | ADDRESS ON FILE |
| 2428848 | Luz M Quintero Gonzalez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1001 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2567231 | LUZ M QUINTERO GONZALEZ | ADDRESS ON FILE | | | |
| 2482013 | LUZ M RAMIREZ FELICIANO | ADDRESS ON FILE | | | |
| 2465264 | Luz M Ramos Diaz | ADDRESS ON FILE | | | |
| 2449180 | Luz M Ramos Guevara | ADDRESS ON FILE | | | |
| 2426993 | Luz M Ramos Nieves | ADDRESS ON FILE | | | |
| 2399123 | Luz M Ramos Ramos | ADDRESS ON FILE | | | |
| 2574408 | Luz M Ramos Ramos | ADDRESS ON FILE | | | |
| 2440313 | Luz M Remus Mu?Oz | ADDRESS ON FILE | | | |
| 2471678 | LUZ M RENTERIA BORJAS | ADDRESS ON FILE | | | |
| 2488570 | LUZ M REYES CARRILLO | ADDRESS ON FILE | | | |
| 2503246 | LUZ M REYES GONZALEZ | ADDRESS ON FILE | | | |
| 2467432 | Luz M Rivera Berrios | ADDRESS ON FILE | | | |
| 2474242 | LUZ M RIVERA BERRIOS | ADDRESS ON FILE | | | |
| 2490251 | LUZ M RIVERA CARRASQUILLO | ADDRESS ON FILE | | | |
| 2393914 | Luz M Rivera Cruz | ADDRESS ON FILE | | | |
| 2477310 | LUZ M RIVERA DAVILA | ADDRESS ON FILE | | | |
| 2486322 | LUZ M RIVERA DE GRACIA | ADDRESS ON FILE | | | |
| 2466669 | Luz M Rivera Diaz | ADDRESS ON FILE | | | |
| 2441782 | Luz M Rivera Figueroa | ADDRESS ON FILE | | | |
| 2426548 | Luz M Rivera Irizarry | ADDRESS ON FILE | | | |
| 2453308 | Luz M Rivera Martinez | ADDRESS ON FILE | | | |
| 2431508 | Luz M Rivera Morales | ADDRESS ON FILE | | | |
| 2481029 | LUZ M RIVERA OTERD | ADDRESS ON FILE | | | |
| 2428327 | Luz M Rivera Perez | ADDRESS ON FILE | | | |
| 2486654 | LUZ M RIVERA RAMOS | ADDRESS ON FILE | | | |
| 2471963 | LUZ M RIVERA RENTA | ADDRESS ON FILE | | | |
| 2440777 | Luz M Rivera Rodriguez | ADDRESS ON FILE | | | |
| 2475596 | LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2462282 | Luz M Rivera Rosario | ADDRESS ON FILE | | | |
| 2441168 | Luz M Rivera Verdejo | ADDRESS ON FILE | | | |
| 2498050 | LUZ M RODRIGUEZ | ADDRESS ON FILE | | | |
| 2465347 | Luz M Rodriguez Albizu | ADDRESS ON FILE | | | |
| 2490237 | LUZ M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | |
| 2427403 | Luz M Rodriguez Burgos | ADDRESS ON FILE | | | |
| 2462089 | Luz M Rodriguez Cruz | ADDRESS ON FILE | | | |
| 2462370 | Luz M Rodriguez Gonzalez | ADDRESS ON FILE | | | |
| 2477085 | LUZ M RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | |
| 2461883 | Luz M Rodriguez Hernandez | ADDRESS ON FILE | | | |
| 2380443 | Luz M Rodriguez Jusino | ADDRESS ON FILE | | | |
| 2498344 | LUZ M Rodriguez LOPEZ | ADDRESS ON FILE | | | |
| 2430788 | Luz M Rodriguez Monta?Ez | ADDRESS ON FILE | | | |
| 2486823 | LUZ M RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | |
| 2487039 | LUZ M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | |
| 2424119 | Luz M Rodriguez Sanchez | ADDRESS ON FILE | | | |
| 2427783 | Luz M Rojas Rivera | ADDRESS ON FILE | | | |
| 2441948 | Luz M Rojas Soto | ADDRESS ON FILE | | | |
| 2442898 | Luz M Roldan Flores | ADDRESS ON FILE | | | |
| 2472047 | LUZ M ROLON OQUENDO | ADDRESS ON FILE | | | |
| 2500587 | LUZ M ROMAN DIAZ | ADDRESS ON FILE | | | |
| 2473008 | LUZ M ROMERO SANTIAGO | ADDRESS ON FILE | | | |
| 2492013 | LUZ M ROSA NIEVES | ADDRESS ON FILE | | | |
| 2493043 | LUZ M ROSADO RIVERA | ADDRESS ON FILE | | | |
| 2428567 | Luz M Rosario Lopez | ADDRESS ON FILE | | | |
| 2381596 | Luz M Rosario Ramos | ADDRESS ON FILE | | | |
| 2447870 | Luz M Rosario Ruiz | ADDRESS ON FILE | | | |
| 2447395 | Luz M Rosario Vega | ADDRESS ON FILE | | | |
| 2429133 | Luz M Ruiz Gonzalez | ADDRESS ON FILE | | | |
| 2496969 | LUZ M RUIZ HUERTAS | ADDRESS ON FILE | | | |
| 2494411 | LUZ M RUIZ MERCADO | ADDRESS ON FILE | | | |
| 2492595 | LUZ M SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2381897 | Luz M Sanchez Rodriguez | ADDRESS ON FILE | | | |
| 2479913 | LUZ M SANCHEZ TORRES | ADDRESS ON FILE | | | |
| 2374795 | Luz M Santiago | ADDRESS ON FILE | | | |
| 2474710 | LUZ M SANTIAGO ALBINO | ADDRESS ON FILE | | | |
| 2475654 | LUZ M SANTIAGO CONCEPCION | ADDRESS ON FILE | | | |
| 2376674 | Luz M Santiago Hernandez | ADDRESS ON FILE | | | |
| 2494271 | LUZ M SANTIAGO SANCHEZ | ADDRESS ON FILE | | | |
| 2428201 | Luz M Santos Feliciano | ADDRESS ON FILE | | | |
| 2377581 | Luz M Santos Rodriguez | ADDRESS ON FILE | | | |
| 2390917 | Luz M Sepulveda Melendez | ADDRESS ON FILE | | | |
| 2474106 | LUZ M SERRANO CRUZ | ADDRESS ON FILE | | | |
| 2443021 | Luz M Silva Rios | ADDRESS ON FILE | | | |
| 2460174 | Luz M Soto Cruz | ADDRESS ON FILE | | | |
| 2423198 | Luz M Soto Fernandez | ADDRESS ON FILE | | | |
| 2461859 | Luz M Soto Gonzalez | ADDRESS ON FILE | | | |
| 2493586 | LUZ M SOTO SOTO | ADDRESS ON FILE | | | |
| 2494154 | LUZ M SUAREZ SOTO | ADDRESS ON FILE | | | |
| 2464812 | Luz M Ta?On Nieves | ADDRESS ON FILE | | | |
| 2468280 | Luz M Torres Colon | ADDRESS ON FILE | | | |
| 2464094 | Luz M Torres Conde | ADDRESS ON FILE | | | |
| 2481174 | LUZ M TORRES HERNANDEZ | ADDRESS ON FILE | | | |
| 2431349 | Luz M Torres Martinez | ADDRESS ON FILE | | | |
| 2481092 | LUZ M TORRES ORTIZ | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1002 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2479027 | LUZ M TORRES RAMIS DE AYRE | ADDRESS ON FILE | | | | | | |
| 2490699 | LUZ M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2443888 | Luz M Valle De Olmo | ADDRESS ON FILE | | | | | | |
| 2462906 | Luz M Vargas Hernandez | ADDRESS ON FILE | | | | | | |
| 2425860 | Luz M Vazquez Hernandez | ADDRESS ON FILE | | | | | | |
| 2447335 | Luz M Vazquez Lebron | ADDRESS ON FILE | | | | | | |
| 2383005 | Luz M Vazquez Nater | ADDRESS ON FILE | | | | | | |
| 2461466 | Luz M Vazquez Ortiz | ADDRESS ON FILE | | | | | | |
| 2395099 | Luz M Vega Hernandez | ADDRESS ON FILE | | | | | | |
| 2493984 | LUZ M VEGA VALENTIN | ADDRESS ON FILE | | | | | | |
| 2496117 | LUZ M VELAZQUEZ ALVIRA | ADDRESS ON FILE | | | | | | |
| 2430785 | Luz M Velazquez Carmona | ADDRESS ON FILE | | | | | | |
| 2471736 | LUZ M VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2376375 | Luz M Velez Perez | ADDRESS ON FILE | | | | | | |
| 2393147 | Luz M Viera Flores | ADDRESS ON FILE | | | | | | |
| 1037339 | Luz M. Lopez Ortiz, Gabriel Marrero Lopez & Bryan Marrero Lopez | ADDRESS ON FILE | | | | | | |
| 1641030 | Luz M. Ramirez Velez y Wilfredo Galarza Ramirez | ADDRESS ON FILE | | | | | | |
| 2373705 | Luz Maldonado Colon | ADDRESS ON FILE | | | | | | |
| 2391184 | Luz Maldonado Feliciano | ADDRESS ON FILE | | | | | | |
| 2388551 | Luz Maldonado Placeres | ADDRESS ON FILE | | | | | | |
| 2384991 | Luz Marrero Cruz | ADDRESS ON FILE | | | | | | |
| 2377642 | Luz Marrero Perez | ADDRESS ON FILE | | | | | | |
| 2373556 | Luz Marti Correa | ADDRESS ON FILE | | | | | | |
| 2373334 | Luz Martinez Franquez | ADDRESS ON FILE | | | | | | |
| 2395599 | Luz Matos Mont | ADDRESS ON FILE | | | | | | |
| 2392944 | Luz Melendez Garcia | ADDRESS ON FILE | | | | | | |
| 2393658 | Luz Mendez Mendez | ADDRESS ON FILE | | | | | | |
| 2383382 | Luz Mendez Quintana | ADDRESS ON FILE | | | | | | |
| 2389447 | Luz Mojica Figueroa | ADDRESS ON FILE | | | | | | |
| 2372184 | Luz Molinari Garcia | ADDRESS ON FILE | | | | | | |
| 2394750 | Luz Morales Alvarado | ADDRESS ON FILE | | | | | | |
| 2395159 | Luz Morales Jesus | ADDRESS ON FILE | | | | | | |
| 2387389 | Luz Muniz Ortiz | ADDRESS ON FILE | | | | | | |
| 2426142 | Luz N Adames Diaz | ADDRESS ON FILE | | | | | | |
| 2499015 | LUZ N ALVARADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2440424 | Luz N Arocho Avila | ADDRESS ON FILE | | | | | | |
| 2460416 | Luz N Ayala Cruz | ADDRESS ON FILE | | | | | | |
| 2385140 | Luz N Beltran Rodriguez | ADDRESS ON FILE | | | | | | |
| 2439272 | Luz N Bracero Rodriguez | ADDRESS ON FILE | | | | | | |
| 2471386 | LUZ N CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2473477 | LUZ N CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2498409 | LUZ N CANALES GARAY | ADDRESS ON FILE | | | | | | |
| 2442379 | Luz N Carmona Rosa | ADDRESS ON FILE | | | | | | |
| 2468473 | Luz N Casasnovas Cuevas | ADDRESS ON FILE | | | | | | |
| 2385204 | Luz N Casiano Colon | ADDRESS ON FILE | | | | | | |
| 2464973 | Luz N Castro Cintron | ADDRESS ON FILE | | | | | | |
| 2438558 | Luz N Chico Acevedo | ADDRESS ON FILE | | | | | | |
| 2442248 | Luz N Colon Burgos | ADDRESS ON FILE | | | | | | |
| 2495961 | LUZ N COLON DEL RIO | ADDRESS ON FILE | | | | | | |
| 2492483 | LUZ N CONCEPCION PACHECO | ADDRESS ON FILE | | | | | | |
| 2498723 | LUZ N CORDERO CASTRO | ADDRESS ON FILE | | | | | | |
| 2391611 | Luz N Cosme Nieves | ADDRESS ON FILE | | | | | | |
| 2425473 | Luz N Cosme Rivera | ADDRESS ON FILE | | | | | | |
| 2468892 | Luz N Cruz Garay | ADDRESS ON FILE | | | | | | |
| 2500238 | LUZ N CUEVAS FELIZ | ADDRESS ON FILE | | | | | | |
| 2481506 | LUZ N DE LEON RIOS | ADDRESS ON FILE | | | | | | |
| 2468806 | Luz N Espada Ortiz | ADDRESS ON FILE | | | | | | |
| 2451993 | Luz N Feliciano Aponte | ADDRESS ON FILE | | | | | | |
| 2437373 | Luz N Feliciano Pi?Eiro | ADDRESS ON FILE | | | | | | |
| 2437019 | Luz N Fuentes Molina | ADDRESS ON FILE | | | | | | |
| 2490652 | LUZ N GONZALEZ CABAN | ADDRESS ON FILE | | | | | | |
| 2439945 | Luz N Gonzalez Cardona | ADDRESS ON FILE | | | | | | |
| 2442303 | Luz N Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2494049 | LUZ N GORRITZ VEGA | ADDRESS ON FILE | | | | | | |
| 2466209 | Luz N Hernandez Davila | ADDRESS ON FILE | | | | | | |
| 2424187 | Luz N Hernandez Estrada | ADDRESS ON FILE | | | | | | |
| 2392948 | Luz N Hernandez Soto | ADDRESS ON FILE | | | | | | |
| 2501508 | LUZ N JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2498928 | LUZ N LABOY ARES | ADDRESS ON FILE | | | | | | |
| 2437006 | Luz N Laboy Rivera | ADDRESS ON FILE | | | | | | |
| 2482048 | LUZ N LEBRON LEBRON | ADDRESS ON FILE | | | | | | |
| 2424979 | Luz N Llanos Torres | ADDRESS ON FILE | | | | | | |
| 2437352 | Luz N Lopez Rivera | ADDRESS ON FILE | | | | | | |
| 2461018 | Luz N Lugo De Benitez | ADDRESS ON FILE | | | | | | |
| 2440323 | Luz N Maldonado Mu?Oz | ADDRESS ON FILE | | | | | | |
| 2431574 | Luz N Marcano Falcon | ADDRESS ON FILE | | | | | | |
| 2452213 | Luz N Marrero Ortiz | ADDRESS ON FILE | | | | | | |
| 2447375 | Luz N Martinez Coss | ADDRESS ON FILE | | | | | | |
| 2439278 | Luz N Martinez Martinez | ADDRESS ON FILE | | | | | | |
| 2429851 | Luz N Medina Acevedo | ADDRESS ON FILE | | | | | | |
| 2429851 | Luz N Medina Acevedo | ADDRESS ON FILE | | | | | | |
| 2473103 | LUZ N MEDINA SCHELMETY | ADDRESS ON FILE | | | | | | |
| 2378368 | Luz N Melendez Luna | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1003 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2447404 | Luz N Melendez Rivera | ADDRESS ON FILE |
| 2470873 | Luz N Mendez Colon | ADDRESS ON FILE |
| 2487724 | LUZ N MERCADO ASENCIO | ADDRESS ON FILE |
| 2464675 | Luz N Montijo Soler | ADDRESS ON FILE |
| 2384369 | Luz N Mulero Diaz | ADDRESS ON FILE |
| 2386759 | Luz N Delgado Luz | ADDRESS ON FILE |
| 2383599 | Luz N N Gonzalez Diaz | ADDRESS ON FILE |
| 2394511 | Luz N N Molina Maldonado | ADDRESS ON FILE |
| 2386761 | Luz N N Quintana Luz | ADDRESS ON FILE |
| 2382189 | Luz N N Rodriguez Aleman | ADDRESS ON FILE |
| 2390852 | Luz N N Ruiz Lopez | ADDRESS ON FILE |
| 2487429 | LUZ N NIEVER MENDEZ | ADDRESS ON FILE |
| 2500464 | LUZ N NIEVES PEREZ | ADDRESS ON FILE |
| 2496484 | LUZ N OLIVER MATEO | ADDRESS ON FILE |
| 2494971 | LUZ N ORTIZ GARCIA | ADDRESS ON FILE |
| 2452576 | Luz N Paneto Maldonado | ADDRESS ON FILE |
| 2473852 | LUZ N PENA SOTO | ADDRESS ON FILE |
| 2429945 | Luz N Perez Torres | ADDRESS ON FILE |
| 2395555 | Luz N Perez Torres | ADDRESS ON FILE |
| 2473195 | LUZ N PEREZ VELEZ | ADDRESS ON FILE |
| 2466461 | Luz N Pizarro De Jesus | ADDRESS ON FILE |
| 2466834 | Luz N Plaza Rivera | ADDRESS ON FILE |
| 2440259 | Luz N Ramirez Pinott | ADDRESS ON FILE |
| 2490669 | LUZ N RAMOS REYES | ADDRESS ON FILE |
| 2375704 | Luz N Reyes Rosario | ADDRESS ON FILE |
| 2488097 | LUZ N RIVERA GALARZA | ADDRESS ON FILE |
| 2371393 | Luz N Rivera Reyes | ADDRESS ON FILE |
| 2442382 | Luz N Rivera Soto | ADDRESS ON FILE |
| 2499970 | LUZ N RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| 2476266 | LUZ N RODRIGUEZ BERMUDEZ | ADDRESS ON FILE |
| 2462094 | Luz N Rodriguez Bosque | ADDRESS ON FILE |
| 2494294 | LUZ N RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2439171 | Luz N Rodriguez Medina | ADDRESS ON FILE |
| 2463845 | Luz N Rodriguez Rivera | ADDRESS ON FILE |
| 2464946 | Luz N Rodriguez Rivera | ADDRESS ON FILE |
| 2471663 | LUZ N RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2463469 | Luz N Rodriguez Velazquez | ADDRESS ON FILE |
| 2435209 | Luz N Rojas Molina | ADDRESS ON FILE |
| 2430605 | Luz N Roldan Malave | ADDRESS ON FILE |
| 2375081 | Luz N Romero Cabrera | ADDRESS ON FILE |
| 2372833 | Luz N Rosa Cruz | ADDRESS ON FILE |
| 2372833 | Luz N Rosa Cruz | ADDRESS ON FILE |
| 2476400 | LUZ N ROSA LOPEZ | ADDRESS ON FILE |
| 2466591 | Luz N Rosa Vega | ADDRESS ON FILE |
| 2374636 | Luz N Rosario Aleman | ADDRESS ON FILE |
| 2429867 | Luz N Ruiz De La Torre | ADDRESS ON FILE |
| 2424530 | Luz N Ruiz Lopez | ADDRESS ON FILE |
| 2431663 | Luz N Salgado Ramos | ADDRESS ON FILE |
| 2395296 | Luz N Sanchez Diaz | ADDRESS ON FILE |
| 2475665 | LUZ N SANTANA ROMERO | ADDRESS ON FILE |
| 2504518 | LUZ N SERRANO RAMOS | ADDRESS ON FILE |
| 2461933 | Luz N Solero Santiago | ADDRESS ON FILE |
| 2490837 | LUZ N SOTO SANTIAGO | ADDRESS ON FILE |
| 2472346 | LUZ N SOTOMAYOR MEDINA | ADDRESS ON FILE |
| 2379807 | Luz N Torres Figueroa | ADDRESS ON FILE |
| 2496435 | LUZ N TORRES MEDINA | ADDRESS ON FILE |
| 2505475 | LUZ N TORRES VELAZQUEZ | ADDRESS ON FILE |
| 2444867 | Luz N Vega Almodovar | ADDRESS ON FILE |
| 2474178 | LUZ N VEGA VEGA | ADDRESS ON FILE |
| 2481142 | LUZ N VELAZQUEZ SANTANA | ADDRESS ON FILE |
| 2470646 | Luz N Velazquez Vinas | ADDRESS ON FILE |
| 2464747 | Luz N Velez Martinez | ADDRESS ON FILE |
| 2389889 | Luz Nater Rosario | ADDRESS ON FILE |
| 2382790 | Luz Navarro Cruz | ADDRESS ON FILE |
| 2394475 | Luz Navarro Morales | ADDRESS ON FILE |
| 2393370 | Luz Negron Hernandez | ADDRESS ON FILE |
| 2382695 | Luz Negron Ortiz | ADDRESS ON FILE |
| 2462288 | Luz Nereida Rodriguez | ADDRESS ON FILE |
| 2383341 | Luz Nieves Crespo | ADDRESS ON FILE |
| 2371279 | Luz Nieves Diaz | ADDRESS ON FILE |
| 2496035 | LUZ O ANDUJAR CORDERO | ADDRESS ON FILE |
| 2495869 | LUZ O BETANCOURT NEGRON | ADDRESS ON FILE |
| 2476891 | LUZ O DIAZ FEBO | ADDRESS ON FILE |
| 2432116 | Luz O Martinez Guillen | ADDRESS ON FILE |
| 2504810 | LUZ O MARTINEZ TERON | ADDRESS ON FILE |
| 2462690 | Luz O Ramos Rivera | ADDRESS ON FILE |
| 2440661 | Luz O Rivera Benitez | ADDRESS ON FILE |
| 2489077 | LUZ O RIVERA FELICIANO | ADDRESS ON FILE |
| 2478263 | LUZ O TORO GUERRERO | ADDRESS ON FILE |
| 2459072 | Luz Olavarria Magda | ADDRESS ON FILE |
| 2373043 | Luz Olmeda Rivera | ADDRESS ON FILE |
| 2441768 | Luz Ortiz Figueroa | ADDRESS ON FILE |
| 2376179 | Luz Ortiz Marrero | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1004 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2390744 | Luz Ortiz Nieves | ADDRESS ON FILE |
| 2383694 | Luz Ortiz Ortiz | ADDRESS ON FILE |
| 2377840 | Luz P Moreno Tirado | ADDRESS ON FILE |
| 2486677 | LUZ P RODRIGUEZ SANTOS | ADDRESS ON FILE |
| 2472393 | LUZ P RUIZ DAVILA | ADDRESS ON FILE |
| 2432718 | Luz P Zalduondo Flores | ADDRESS ON FILE |
| 2436063 | Luz Pabon Cabrera | ADDRESS ON FILE |
| 2375144 | Luz Padilla Hernandez | ADDRESS ON FILE |
| 2394093 | Luz Pastrana Reyes | ADDRESS ON FILE |
| 2373628 | Luz Perez Santana | ADDRESS ON FILE |
| 2391477 | Luz Peya Hernandez | ADDRESS ON FILE |
| 2429698 | Luz Pomales Gonzalez | ADDRESS ON FILE |
| 2443619 | Luz Qui?Ones Rodriguez | ADDRESS ON FILE |
| 2376171 | Luz Quintana Cortes | ADDRESS ON FILE |
| 2445103 | Luz Qui0nes Medina | ADDRESS ON FILE |
| 2469217 | Luz R Caldero Rios | ADDRESS ON FILE |
| 2383679 | Luz R Colon Gonzalez | ADDRESS ON FILE |
| 2459827 | Luz R Gonzalez | ADDRESS ON FILE |
| 2434858 | Luz R Reyes Rios | ADDRESS ON FILE |
| 2488527 | LUZ R SIERRA OCASIO | ADDRESS ON FILE |
| 2388656 | Luz Ramirez Ramos | ADDRESS ON FILE |
| 2425279 | Luz Ramos Romero | ADDRESS ON FILE |
| 2392809 | Luz Reyes Figueroa | ADDRESS ON FILE |
| 2378395 | Luz Rivera Camacho | ADDRESS ON FILE |
| 2375065 | Luz Rivera Marquez | ADDRESS ON FILE |
| 2391182 | Luz Rivera Perez | ADDRESS ON FILE |
| 2398487 | Luz Rivera Santiago | ADDRESS ON FILE |
| 2572838 | Luz Rivera Santiago | ADDRESS ON FILE |
| 2384480 | Luz Rivera Torres | ADDRESS ON FILE |
| 2373280 | Luz Rivera Vega | ADDRESS ON FILE |
| 1515852 | LUZ RIVERA, NERY | ADDRESS ON FILE |
| 2398431 | Luz Rodriguez Balaguer | ADDRESS ON FILE |
| 2572782 | Luz Rodriguez Balaguer | ADDRESS ON FILE |
| 2376218 | Luz Rodriguez Carrasquillo | ADDRESS ON FILE |
| 2440640 | Luz Rodriguez Carrillo | ADDRESS ON FILE |
| 2382128 | Luz Rodriguez Cuevas | ADDRESS ON FILE |
| 2389435 | Luz Rodriguez Garcia | ADDRESS ON FILE |
| 2377621 | Luz Rodriguez Martinez | ADDRESS ON FILE |
| 2375595 | Luz Rodriguez Quinones | ADDRESS ON FILE |
| 2383858 | Luz Rodriguez Rodriguez | ADDRESS ON FILE |
| 2466786 | Luz Rodriguez Roman | ADDRESS ON FILE |
| 2347696 | Luz Rodriguez Rosa | ADDRESS ON FILE |
| 2463746 | Luz Rodriguez Soto | ADDRESS ON FILE |
| 2395004 | Luz Roldan Vazquez | ADDRESS ON FILE |
| 2392762 | Luz Romero Diaz | ADDRESS ON FILE |
| 2388112 | Luz Romero Perez | ADDRESS ON FILE |
| 2393910 | Luz Rosa Nieves | ADDRESS ON FILE |
| 2373455 | Luz Rosario Leon | ADDRESS ON FILE |
| 2393586 | Luz Rosario Rivera | ADDRESS ON FILE |
| 2389855 | Luz Ruiz Lebron | ADDRESS ON FILE |
| 2436763 | Luz S Agosto Maldonado | ADDRESS ON FILE |
| 2480702 | LUZ S BAEZ CORIANO | ADDRESS ON FILE |
| 2491345 | LUZ S CARMONA TORRES | ADDRESS ON FILE |
| 2438280 | Luz S Casillas Velazquez | ADDRESS ON FILE |
| 2467776 | Luz S Colon Ortiz | ADDRESS ON FILE |
| 2490376 | LUZ S COLON ORTIZ | ADDRESS ON FILE |
| 2376606 | Luz S Concepcion Sanchez | ADDRESS ON FILE |
| 2498225 | LUZ S CRUZ ANDUJAR | ADDRESS ON FILE |
| 2435241 | Luz S Cruz Arce | ADDRESS ON FILE |
| 2487469 | LUZ S DEL VALLE PITRE | ADDRESS ON FILE |
| 2486122 | LUZ S FALCON SIERRA | ADDRESS ON FILE |
| 2468565 | Luz S Figueroa Ramos | ADDRESS ON FILE |
| 2491119 | LUZ S GARCIA LOPEZ | ADDRESS ON FILE |
| 2439225 | Luz S Garcia Martinez | ADDRESS ON FILE |
| 2484582 | LUZ S GARCIA ORTIZ | ADDRESS ON FILE |
| 2481047 | LUZ S HERNANDEZ CUEVAS | ADDRESS ON FILE |
| 2429062 | Luz S Irizarry Paris | ADDRESS ON FILE |
| 2374007 | Luz S Leon Hernandez | ADDRESS ON FILE |
| 2386226 | Luz S Lopez Tavarez | ADDRESS ON FILE |
| 2465575 | Luz S Medina Cruz | ADDRESS ON FILE |
| 2452019 | Luz S Mendez Rivera | ADDRESS ON FILE |
| 2493826 | LUZ S MIRANDA ROJAS | ADDRESS ON FILE |
| 2497572 | LUZ S MUNOZ CASTILLO | ADDRESS ON FILE |
| 2475190 | LUZ S MUNOZ PEREA | ADDRESS ON FILE |
| 2486204 | LUZ S MUNOZ SANTOS | ADDRESS ON FILE |
| 2494119 | LUZ S NIEVES LEBRON | ADDRESS ON FILE |
| 2441865 | Luz S Ocasio Santini | ADDRESS ON FILE |
| 2441316 | Luz S Ortiz Lopez | ADDRESS ON FILE |
| 2469089 | Luz S Perez Perez | ADDRESS ON FILE |
| 2425859 | Luz S Perez Villanueva | ADDRESS ON FILE |
| 2460791 | Luz S Ramirez Olmeda | ADDRESS ON FILE |
| 2480017 | LUZ S RESTO FONSECA | ADDRESS ON FILE |
| 2494934 | LUZ S REYES ROSARIO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2447650 | Luz S Rivera Garcia | ADDRESS ON FILE |
| 2469290 | Luz S Rivera Ortiz | ADDRESS ON FILE |
| 2462161 | Luz S Rivera Rivera | ADDRESS ON FILE |
| 2464910 | Luz S Rivera Rivera | ADDRESS ON FILE |
| 2435173 | Luz S Rodriguez | ADDRESS ON FILE |
| 2465483 | Luz S Rodriguez Laboy | ADDRESS ON FILE |
| 2383495 | Luz S Rosario Aponte | ADDRESS ON FILE |
| 2470428 | Luz S Ruiz Martinez | ADDRESS ON FILE |
| 2395134 | Luz S Ruiz Quiñones | ADDRESS ON FILE |
| 2380373 | Luz S S Figueroa Pagan | ADDRESS ON FILE |
| 2390629 | Luz S S Miranda Hernandez | ADDRESS ON FILE |
| 2392153 | Luz S S Saavedra Silva | ADDRESS ON FILE |
| 2468208 | Luz S Sanchez Vega | ADDRESS ON FILE |
| 2486606 | LUZ S SANTIAGO GOMEZ | ADDRESS ON FILE |
| 2480265 | LUZ S SANTIAGO RUIZ | ADDRESS ON FILE |
| 2425914 | Luz S Sierra Padilla | ADDRESS ON FILE |
| 2434770 | Luz S Sierra Rivera | ADDRESS ON FILE |
| 2469650 | Luz S Soto Andrillon | ADDRESS ON FILE |
| 2391199 | Luz S Soto Rios | ADDRESS ON FILE |
| 2450096 | Luz S Torres Quinones | ADDRESS ON FILE |
| 2473653 | LUZ S VARGAS AYALA | ADDRESS ON FILE |
| 2501170 | LUZ S VAZQUEZ LOPEZ | ADDRESS ON FILE |
| 2497831 | LUZ S VELAZQUEZ CARRION | ADDRESS ON FILE |
| 2463803 | Luz S Villegas De Gomez | ADDRESS ON FILE |
| 2389568 | Luz Saez Albino | ADDRESS ON FILE |
| 2395865 | Luz Salamanca Arocho | ADDRESS ON FILE |
| 2397647 | Luz Salas Hernandez | ADDRESS ON FILE |
| 2571618 | Luz Salas Hernandez | ADDRESS ON FILE |
| 2566997 | Luz Salgado Gonzalez | ADDRESS ON FILE |
| 2392419 | Luz Sanchez Maldonado | ADDRESS ON FILE |
| 2378242 | Luz Sanchez Matta | ADDRESS ON FILE |
| 2383124 | Luz Sanjurjo Rivera | ADDRESS ON FILE |
| 2375436 | Luz Santiago Batista | ADDRESS ON FILE |
| 2395027 | Luz Santiago Camacho | ADDRESS ON FILE |
| 2431061 | Luz Santiago Carrion | ADDRESS ON FILE |
| 2391574 | Luz Serrano Hernandez | ADDRESS ON FILE |
| 2371680 | Luz Sierra Rodriguez | ADDRESS ON FILE |
| 2424833 | Luz Sosa Fuentes | ADDRESS ON FILE |
| 2463724 | Luz Sosa Pena | ADDRESS ON FILE |
| 2378178 | Luz Soto Cintron | ADDRESS ON FILE |
| 2382555 | Luz Soto Soto | ADDRESS ON FILE |
| 2371653 | Luz T Amador Castro | ADDRESS ON FILE |
| 2478864 | LUZ T BAELLA MERCED | ADDRESS ON FILE |
| 2475246 | LUZ T CORTES RODRIGUEZ | ADDRESS ON FILE |
| 2496524 | LUZ T DE JESUS CALDERON | ADDRESS ON FILE |
| 2481038 | LUZ T ELIZA RAMOS | ADDRESS ON FILE |
| 2459196 | Luz T Llanos Arroyo | ADDRESS ON FILE |
| 2430770 | Luz T Martes Lopez | ADDRESS ON FILE |
| 2474123 | LUZ T MORALES MALDONADO | ADDRESS ON FILE |
| 2497612 | LUZ T PEREZ APONTE | ADDRESS ON FILE |
| 2437685 | Luz T Rivera Rodriguez | ADDRESS ON FILE |
| 2385372 | Luz T T Gonzalez Argueso | ADDRESS ON FILE |
| 2486639 | LUZ T VELAZQUEZ DE JESUS | ADDRESS ON FILE |
| 2386800 | Luz Tirado Martinez | ADDRESS ON FILE |
| 2374749 | Luz Toledo Nieves | ADDRESS ON FILE |
| 2394509 | Luz Torres Martinez | ADDRESS ON FILE |
| 2394903 | Luz Torres Ramos | ADDRESS ON FILE |
| 2395791 | Luz Torres Villegas | ADDRESS ON FILE |
| 2391957 | Luz V Aviles Acosta | ADDRESS ON FILE |
| 2459161 | Luz V Canales Novo | ADDRESS ON FILE |
| 2486902 | LUZ V CAY PENA | ADDRESS ON FILE |
| 2392480 | Luz V Cay Pena | ADDRESS ON FILE |
| 2462140 | Luz V De Jesus Negron | ADDRESS ON FILE |
| 2374770 | Luz V Flores Flores | ADDRESS ON FILE |
| 2487704 | LUZ V FUENTES APONTE | ADDRESS ON FILE |
| 2494550 | LUZ V GUZMAN ORTIZ | ADDRESS ON FILE |
| 2438862 | Luz V Hernandez Maldonado | ADDRESS ON FILE |
| 2490666 | LUZ V JIMENEZ PENA | ADDRESS ON FILE |
| 2464063 | Luz V Jimenez Segarra | ADDRESS ON FILE |
| 2427911 | Luz V Marrero Cesario | ADDRESS ON FILE |
| 2376693 | Luz V Marrero Marrero | ADDRESS ON FILE |
| 2430623 | Luz V Marrero Rivera | ADDRESS ON FILE |
| 2492751 | LUZ V MAYOL SOTO | ADDRESS ON FILE |
| 2391727 | Luz V Ortiz Ortiz | ADDRESS ON FILE |
| 2432649 | Luz V Ortiz Santiago | ADDRESS ON FILE |
| 2471991 | LUZ V ORTIZ TORRES | ADDRESS ON FILE |
| 2483173 | LUZ V OTERO MUNIZ | ADDRESS ON FILE |
| 2496134 | LUZ V PANTOJA MEDINA | ADDRESS ON FILE |
| 2471565 | LUZ V PEREZ SERRANO | ADDRESS ON FILE |
| 2398942 | Luz V Rivera Guzman | ADDRESS ON FILE |
| 2572369 | Luz V Rivera Guzman | ADDRESS ON FILE |
| 2473531 | LUZ V RIVERA ORTIZ | ADDRESS ON FILE |
| 2497692 | LUZ V RIVERA RIVERA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2475110 | LUZ V RIVERA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2485399 | LUZ V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2438627 | Luz V Rojas Esquilin | ADDRESS ON FILE | | | | | |
| 2437112 | Luz V Roman Garcia | ADDRESS ON FILE | | | | | |
| 2474059 | LUZ V ROSADO QUIÑONES | ADDRESS ON FILE | | | | | |
| 2437012 | Luz V Santana Betancourt | ADDRESS ON FILE | | | | | |
| 2495727 | LUZ V TORRES DAVILA | ADDRESS ON FILE | | | | | |
| 2395740 | Luz V V Carino Ramos | ADDRESS ON FILE | | | | | |
| 2387939 | Luz Vazquez Monserrate | ADDRESS ON FILE | | | | | |
| 2382249 | Luz Vega Vega | ADDRESS ON FILE | | | | | |
| 2380654 | Luz Velez Goyco | ADDRESS ON FILE | | | | | |
| 2388179 | Luz Velez Rivera | ADDRESS ON FILE | | | | | |
| 2392068 | Luz Velez Sisco | ADDRESS ON FILE | | | | | |
| 2392357 | Luz Viera Torres | ADDRESS ON FILE | | | | | |
| 2497345 | LUZ W MEDINA RIVERA | ADDRESS ON FILE | | | | | |
| 2504461 | LUZ W REYES OCASIO | ADDRESS ON FILE | | | | | |
| 2468069 | Luz Y Aponte Diaz | ADDRESS ON FILE | | | | | |
| 2450706 | Luz Y Castro Estrada | ADDRESS ON FILE | | | | | |
| 2491551 | Luz Y COTTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2467957 | Luz Y Cruz Aviles | ADDRESS ON FILE | | | | | |
| 2479143 | LUZ Y CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505508 | LUZ Y DAVIS VIERA | ADDRESS ON FILE | | | | | |
| 2475490 | LUZ Y DIAZ SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2437418 | Luz Y Hernandez Cruz | ADDRESS ON FILE | | | | | |
| 2494732 | LUZ Y LOPEZ MOLINA | ADDRESS ON FILE | | | | | |
| 2472334 | LUZ Y MATOS DIAZ | ADDRESS ON FILE | | | | | |
| 2495894 | LUZ Y MERCED DIAZ | ADDRESS ON FILE | | | | | |
| 2494953 | LUZ Y NIEVES LLERA | ADDRESS ON FILE | | | | | |
| 2397197 | Luz Y Ochart Torres | ADDRESS ON FILE | | | | | |
| 2572149 | Luz Y Ochart Torres | ADDRESS ON FILE | | | | | |
| 2472275 | LUZ Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2497642 | LUZ Y VEGA SANTOS | ADDRESS ON FILE | | | | | |
| 2488833 | LUZ Z HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2386086 | Luz Z Hernandez Marquez | ADDRESS ON FILE | | | | | |
| 2378605 | Luz Z Lugo Torres | ADDRESS ON FILE | | | | | |
| 2393873 | Luz Z Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2449685 | Luz Z Ocasio Rios | ADDRESS ON FILE | | | | | |
| 2492754 | LUZ Z ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 2482543 | LUZ Z QUINTANA VALENTIN | ADDRESS ON FILE | | | | | |
| 2494415 | LUZ Z RIVERA NARVAEZ | ADDRESS ON FILE | | | | | |
| 2484875 | LUZ Z RIVERA QUILES | ADDRESS ON FILE | | | | | |
| 2429200 | Luz Z Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2444291 | Luz Z Roman Perez | ADDRESS ON FILE | | | | | |
| 2480361 | LUZ Z ROMAN PEREZ | ADDRESS ON FILE | | | | | |
| 2493962 | LUZ Z ROMERO RAMOS | ADDRESS ON FILE | | | | | |
| 2382222 | Luz Z Sanchez Gonzalez | ADDRESS ON FILE | | | | | |
| 2490463 | LUZ Z SANTANA ORTIZ | ADDRESS ON FILE | | | | | |
| 2432259 | Luz Z Valentin Roman | ADDRESS ON FILE | | | | | |
| 2431956 | Luz Z Vega Rosario | ADDRESS ON FILE | | | | | |
| 2500636 | LUZ_ E DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2449333 | Luza E Gonzalez | ADDRESS ON FILE | | | | | |
| 2470365 | Luzaida L Doble Yarzagaray | ADDRESS ON FILE | | | | | |
| 2471777 | LUZAINA PENA ROSADO | ADDRESS ON FILE | | | | | |
| 2472428 | LUZBELLA PAREDES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2466378 | Luzerna Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2429008 | Luzesther Matos Rivera | ADDRESS ON FILE | | | | | |
| 2377410 | Luzgar Maldonado Oliveras | ADDRESS ON FILE | | | | | |
| 2392105 | Luzgarda Irizarry Monge | ADDRESS ON FILE | | | | | |
| 2347772 | Luzgarda Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2445867 | Luzgardo Liciago Qui?Ones | ADDRESS ON FILE | | | | | |
| 2392401 | Luzgardo Montes Lamboy | ADDRESS ON FILE | | | | | |
| 2503382 | LUZMELI MONTES DAVILA | ADDRESS ON FILE | | | | | |
| 2452577 | Luztarca Melendez Rosario | ADDRESS ON FILE | | | | | |
| 2445893 | Luzunaris Lu Rosa | ADDRESS ON FILE | | | | | |
| 2400854 | LUZUNARIS MERCED,ZELIDETH | ADDRESS ON FILE | | | | | |
| 2394613 | Luzzette M Sotomayor Cacho | ADDRESS ON FILE | | | | | |
| 2505747 | LY MARI TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 2481453 | LYANA ESCALERA PEREZ | ADDRESS ON FILE | | | | | |
| 2482224 | LYBIA PEREZ PIZARRO | ADDRESS ON FILE | | | | | |
| 2502159 | LYDANNETT COLON COSME | ADDRESS ON FILE | | | | | |
| 2504315 | LYDELISSE DELGADO MARRERO | ADDRESS ON FILE | | | | | |
| 2491158 | LYDELISSE MAYA LOPEZ | ADDRESS ON FILE | | | | | |
| 2487995 | LYDELISSE VALLES ORTIZ | ADDRESS ON FILE | | | | | |
| 2502138 | LYDIA ABREU PARIS | ADDRESS ON FILE | | | | | |
| 2494859 | LYDIA ACEVEDO ROMERO | ADDRESS ON FILE | | | | | |
| 2498149 | LYDIA CENTENO AYALA | ADDRESS ON FILE | | | | | |
| 2488852 | LYDIA CORREA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2491758 | LYDIA COSTAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475376 | LYDIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2490959 | LYDIA DE LEON PAGAN | ADDRESS ON FILE | | | | | |
| 2472473 | LYDIA GARCIA MARIN | ADDRESS ON FILE | | | | | |
| 2472042 | LYDIA GOMEZ | ADDRESS ON FILE | | | | | |
| 2472560 | LYDIA GONZALEZ SIFONTE | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1007 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2492480 | LYDIA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2474489 | LYDIA MADERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2479757 | LYDIA MARTINEZ CORTES | ADDRESS ON FILE | | | | | |
| 2489438 | LYDIA MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2478360 | LYDIA MENDEZ QUINTANA | ADDRESS ON FILE | | | | | |
| 2491171 | LYDIA MERCADO PEREZ | ADDRESS ON FILE | | | | | |
| 2486213 | LYDIA NIEVES AYALA | ADDRESS ON FILE | | | | | |
| 2485596 | LYDIA ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489428 | LYDIA RAMOS TORRES | ADDRESS ON FILE | | | | | |
| 2473717 | LYDIA RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2494067 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2473157 | LYDIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2488029 | LYDIA RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2499961 | LYDIA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2476734 | LYDIA ROSARIO LOPEZ | ADDRESS ON FILE | | | | | |
| 2496614 | LYDIA SOBERAL MONTIJO | ADDRESS ON FILE | | | | | |
| 2494040 | LYDIA TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2480325 | LYDIA VARGAS TROCHE | ADDRESS ON FILE | | | | | |
| 2382823 | Lydia A Correa Gomez | ADDRESS ON FILE | | | | | |
| 2479890 | LYDIA A SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2498449 | LYDIA A VARGAS REYES | ADDRESS ON FILE | | | | | |
| 2427773 | Lydia Acevedo Romero | ADDRESS ON FILE | | | | | |
| 2389608 | Lydia Agosto Carrillo | ADDRESS ON FILE | | | | | |
| 2372564 | Lydia Albertorio Cintron | ADDRESS ON FILE | | | | | |
| 2375307 | Lydia Albertorio Cintron | ADDRESS ON FILE | | | | | |
| 2372454 | Lydia Alvarez Zambrana | ADDRESS ON FILE | | | | | |
| 2460640 | Lydia Amezquita Rivera | ADDRESS ON FILE | | | | | |
| 2396825 | Lydia Aponte Santiago | ADDRESS ON FILE | | | | | |
| 2388244 | Lydia Arroyo Melendez | ADDRESS ON FILE | | | | | |
| 2372817 | Lydia Atances Santiago | ADDRESS ON FILE | | | | | |
| 2393105 | Lydia Benitez Acosta | ADDRESS ON FILE | | | | | |
| 2373413 | Lydia Benitez Ramos | ADDRESS ON FILE | | | | | |
| 2423601 | Lydia Berrios Lozada | ADDRESS ON FILE | | | | | |
| 2423611 | Lydia Betancourt Estremera | ADDRESS ON FILE | | | | | |
| 2371552 | Lydia Bosch Zayas | ADDRESS ON FILE | | | | | |
| 2484476 | LYDIA C LOPEZ HORNEDO | ADDRESS ON FILE | | | | | |
| 2483194 | LYDIA C RIVERA COSME | ADDRESS ON FILE | | | | | |
| 2385411 | Lydia Calderon Figueroa | ADDRESS ON FILE | | | | | |
| 2387881 | Lydia Carrasquillo Castro | ADDRESS ON FILE | | | | | |
| 2466247 | Lydia Casablanca Perez | ADDRESS ON FILE | | | | | |
| 2378420 | Lydia Castillo Ocasio | ADDRESS ON FILE | | | | | |
| 2427085 | Lydia Castro Marin | ADDRESS ON FILE | | | | | |
| 2469320 | Lydia Castro Rodriguez | ADDRESS ON FILE | | | | | |
| 2445344 | Lydia Chico Aviles | ADDRESS ON FILE | | | | | |
| 2462834 | Lydia Claudio Garcia | ADDRESS ON FILE | | | | | |
| 2383242 | Lydia Claudio Muyet | ADDRESS ON FILE | | | | | |
| 2380451 | Lydia Colon Villafane | ADDRESS ON FILE | | | | | |
| 2460504 | Lydia Cordero Velez | ADDRESS ON FILE | | | | | |
| 2375781 | Lydia Cortez Rodriguez | ADDRESS ON FILE | | | | | |
| 2451973 | Lydia Coss Flores | ADDRESS ON FILE | | | | | |
| 2384702 | Lydia Cruz De Rivera | ADDRESS ON FILE | | | | | |
| 2392606 | Lydia Cruz Lydia | ADDRESS ON FILE | | | | | |
| 2383596 | Lydia Cruz Perez | ADDRESS ON FILE | | | | | |
| 2460923 | Lydia Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2393065 | Lydia D Llanos Santana | ADDRESS ON FILE | | | | | |
| 2377899 | Lydia De Leon De Leon | ADDRESS ON FILE | | | | | |
| 2381148 | Lydia E Alamo Morales | ADDRESS ON FILE | | | | | |
| 2388996 | Lydia E Alvarado Ortiz | ADDRESS ON FILE | | | | | |
| 2464879 | Lydia E Alvarez Cruz | ADDRESS ON FILE | | | | | |
| 2454653 | Lydia E Aviles Almodovar | ADDRESS ON FILE | | | | | |
| 2490908 | LYDIA E AVILES ALVARADO | ADDRESS ON FILE | | | | | |
| 2376021 | Lydia E Ayuso Mendez | ADDRESS ON FILE | | | | | |
| 2387122 | Lydia E Batista Colon | ADDRESS ON FILE | | | | | |
| 2429345 | Lydia E Berrios Nu?Ez | ADDRESS ON FILE | | | | | |
| 2492675 | LYDIA E BERRIOS ZAYAS | ADDRESS ON FILE | | | | | |
| 2439569 | Lydia E Cabassa Rivera | ADDRESS ON FILE | | | | | |
| 2496616 | LYDIA E CACERES RIVERA | ADDRESS ON FILE | | | | | |
| 2395414 | Lydia E Caraballo Sepulveda | ADDRESS ON FILE | | | | | |
| 2442420 | Lydia E Cardona Ferrer | ADDRESS ON FILE | | | | | |
| 2461709 | Lydia E Carrion Trinidad | ADDRESS ON FILE | | | | | |
| 2500082 | LYDIA E COLON ALAMO | ADDRESS ON FILE | | | | | |
| 2390005 | Lydia E Colon Beauchamp | ADDRESS ON FILE | | | | | |
| 2473238 | LYDIA E COLON RAMOS | ADDRESS ON FILE | | | | | |
| 2445401 | Lydia E Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2430349 | Lydia E Cordero Sanchez | ADDRESS ON FILE | | | | | |
| 2468145 | Lydia E Cotto Alvarez | ADDRESS ON FILE | | | | | |
| 2399706 | Lydia E Couvertier Martinez | ADDRESS ON FILE | | | | | |
| 2461227 | Lydia E Davila Guzman | ADDRESS ON FILE | | | | | |
| 2393238 | Lydia E De Jesus Lopez | ADDRESS ON FILE | | | | | |
| 2430124 | Lydia E Delgado Vega | ADDRESS ON FILE | | | | | |
| 2476383 | LYDIA E DELIZ GARCIA | ADDRESS ON FILE | | | | | |
| 2375448 | Lydia E E Arce Bucetta | ADDRESS ON FILE | | | | | |
| 2389595 | Lydia E E Carreras Crespo | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2379013 | Lydia E E Gonzalez Carrero | ADDRESS ON FILE |
| 2387353 | Lydia E E Morales Colon | ADDRESS ON FILE |
| 2376272 | Lydia E E Rodriguez Delgado | ADDRESS ON FILE |
| 2481677 | LYDIA E ELIAS MADERA | ADDRESS ON FILE |
| 2383221 | Lydia E Feliciano Chaparro | ADDRESS ON FILE |
| 2437220 | Lydia E Ferrer Mont##Ez | ADDRESS ON FILE |
| 2567179 | LYDIA E FIGUEROA BATISTA | ADDRESS ON FILE |
| 2473742 | LYDIA E FRAGOSA CORCINO | ADDRESS ON FILE |
| 2390870 | Lydia E Garcia Mateo | ADDRESS ON FILE |
| 2444220 | Lydia E Garcia Rolon | ADDRESS ON FILE |
| 2472810 | LYDIA E GERENA ROMERO | ADDRESS ON FILE |
| 2478694 | LYDIA E GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| 2394101 | Lydia E Gonzalez Gonzalez | ADDRESS ON FILE |
| 2500393 | LYDIA E GONZALEZ PEREZ | ADDRESS ON FILE |
| 2462118 | Lydia E Gonzalez Reyes | ADDRESS ON FILE |
| 2466850 | Lydia E Gonzalez Rosado | ADDRESS ON FILE |
| 2489382 | LYDIA E GUTIERREZ ROSARIO | ADDRESS ON FILE |
| 2450085 | Lydia E Hernandez | ADDRESS ON FILE |
| 2442302 | Lydia E Huertas Bermudez | ADDRESS ON FILE |
| 2430177 | Lydia E Landron Fuentes | ADDRESS ON FILE |
| 2567203 | LYDIA E LANDRON FUENTES | ADDRESS ON FILE |
| 2483827 | LYDIA E LOPEZ ALICEA | ADDRESS ON FILE |
| 2489589 | LYDIA E LOPEZ PAGAN | ADDRESS ON FILE |
| 2482269 | LYDIA E MALDONADO APONTE | ADDRESS ON FILE |
| 2428351 | Lydia E Maldonado Rodriguez | ADDRESS ON FILE |
| 2483007 | LYDIA E MARQUEZ LOPEZ | ADDRESS ON FILE |
| 2478543 | LYDIA E MARRERO MARRERO | ADDRESS ON FILE |
| 2398227 | Lydia E Martinez Velez | ADDRESS ON FILE |
| 2572579 | Lydia E Martinez Velez | ADDRESS ON FILE |
| 2376868 | Lydia E Medina Ramirez | ADDRESS ON FILE |
| 2428560 | Lydia E Melecio Alamo | ADDRESS ON FILE |
| 2437465 | Lydia E Mena Mercado | ADDRESS ON FILE |
| 2490734 | LYDIA E MENDEZ PEREZ | ADDRESS ON FILE |
| 2488180 | LYDIA E MERCADO ARROYO | ADDRESS ON FILE |
| 2498252 | LYDIA E MONTALVO AYALA | ADDRESS ON FILE |
| 2492877 | LYDIA E MORALES CRUZ | ADDRESS ON FILE |
| 2372179 | Lydia E Morales Santiago | ADDRESS ON FILE |
| 2441619 | Lydia E Morales Velez | ADDRESS ON FILE |
| 2453633 | Lydia E Mulero Nieves | ADDRESS ON FILE |
| 2377389 | Lydia E Navarro Fantauzzi | ADDRESS ON FILE |
| 2394565 | Lydia E Nazario Alvarez | ADDRESS ON FILE |
| 2434963 | Lydia E Nazario Irizarry | ADDRESS ON FILE |
| 2456318 | Lydia E Nieves Mercado | ADDRESS ON FILE |
| 2461917 | Lydia E Ocasio Sepulveda | ADDRESS ON FILE |
| 2463804 | Lydia E Ortiz Cortes | ADDRESS ON FILE |
| 2372299 | Lydia E Ortiz Cruz | ADDRESS ON FILE |
| 2487129 | LYDIA E ORTIZ MARTINEZ | ADDRESS ON FILE |
| 2471898 | LYDIA E PASTRANA GOTAY | ADDRESS ON FILE |
| 2480100 | LYDIA E PEREZ CLAUDIO | ADDRESS ON FILE |
| 2425921 | Lydia E Perez Delgado | ADDRESS ON FILE |
| 2438913 | Lydia E Perez Figueroa | ADDRESS ON FILE |
| 2372606 | Lydia E Perez Figueroa | ADDRESS ON FILE |
| 2373075 | Lydia E Perez Plaza | ADDRESS ON FILE |
| 2430536 | Lydia E Perez Vazquez | ADDRESS ON FILE |
| 2438920 | Lydia E Qui?Ones Cintron | ADDRESS ON FILE |
| 2428291 | Lydia E Qui?Ones Pizarro | ADDRESS ON FILE |
| 2395556 | Lydia E Quiñones Garcia | ADDRESS ON FILE |
| 2487441 | LYDIA E QUINTERO OLIVO | ADDRESS ON FILE |
| 2382117 | Lydia E Ramos Plaza | ADDRESS ON FILE |
| 2475080 | LYDIA E REYES PAGAN | ADDRESS ON FILE |
| 2446350 | Lydia E Reyes Silva | ADDRESS ON FILE |
| 2462254 | Lydia E Rios Matos | ADDRESS ON FILE |
| 2470458 | Lydia E Rivera Aquino | ADDRESS ON FILE |
| 2381819 | Lydia E Rivera Figueroa | ADDRESS ON FILE |
| 2388386 | Lydia E Rivera Gonzalez | ADDRESS ON FILE |
| 2454614 | Lydia E Rivera Lopez | ADDRESS ON FILE |
| 2450275 | Lydia E Rivera Lozano | ADDRESS ON FILE |
| 2466934 | Lydia E Rivera Rivera | ADDRESS ON FILE |
| 2481780 | LYDIA E RIVERA RIVERA | ADDRESS ON FILE |
| 2487162 | LYDIA E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| 2474111 | LYDIA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| 2398654 | Lydia E Rodriguez Nieves | ADDRESS ON FILE |
| 2574221 | Lydia E Rodriguez Nieves | ADDRESS ON FILE |
| 2449294 | Lydia E Rodriguez Serrano | ADDRESS ON FILE |
| 2470670 | Lydia E Rodriguez Valentin | ADDRESS ON FILE |
| 2502836 | LYDIA E ROSADO LUCIANO | ADDRESS ON FILE |
| 2374055 | Lydia E Ruiz Gerena | ADDRESS ON FILE |
| 2496826 | LYDIA E RUIZ RIVERA | ADDRESS ON FILE |
| 2467507 | Lydia E Salado Salinas | ADDRESS ON FILE |
| 2379867 | Lydia E Sanchez Lopez | ADDRESS ON FILE |
| 2488130 | LYDIA E SANCHEZ MALDONADO | ADDRESS ON FILE |
| 2373458 | LYDIA E Santiago Nieves | ADDRESS ON FILE |
| 2380445 | Lydia E Santiago Perez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1009 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2377789 | Lydia E Santos Gonzalez | ADDRESS ON FILE | | | | |
| 2491899 | LYDIA E SEGARRA ORTIZ | ADDRESS ON FILE | | | | |
| 2447370 | Lydia E Silvagnoli Guzman | ADDRESS ON FILE | | | | |
| 2444634 | Lydia E Soto Pagan | ADDRESS ON FILE | | | | |
| 2445527 | Lydia E Tapia Pizarro | ADDRESS ON FILE | | | | |
| 2426198 | Lydia E Toledo | ADDRESS ON FILE | | | | |
| 2492890 | LYDIA E TORRES CAMACHO | ADDRESS ON FILE | | | | |
| 2507369 | LYDIA E TORRES SAUNDERS | ADDRESS ON FILE | | | | |
| 2441987 | Lydia E Valentin Santiago | ADDRESS ON FILE | | | | |
| 2494536 | LYDIA E VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | |
| 2466668 | Lydia E Villarubia Gallosa | ADDRESS ON FILE | | | | |
| 2476823 | LYDIA E VIVES COLON | ADDRESS ON FILE | | | | |
| 1478868 | Lydia E. Rios, parent of then minor L.E.A.R. | Lydia E. Rios Hrnandez | RR 02 Box 7030 | | Manati | PR | 00674 |
| 2380078 | Lydia Feliciano Diaz | ADDRESS ON FILE | | | | |
| 2464725 | Lydia Felix Cruet | ADDRESS ON FILE | | | | |
| 2384428 | Lydia Fernandez Castro | ADDRESS ON FILE | | | | |
| 2385027 | Lydia Fernandez Mejias | ADDRESS ON FILE | | | | |
| 2394340 | Lydia Figueroa Guzman | ADDRESS ON FILE | | | | |
| 2379164 | Lydia Figueroa Torres | ADDRESS ON FILE | | | | |
| 2442245 | Lydia Fontanez Sanchez | ADDRESS ON FILE | | | | |
| 2500413 | LYDIA G CASTRO MALDONADO | ADDRESS ON FILE | | | | |
| 2484923 | LYDIA G MENDEZ MENDEZ | ADDRESS ON FILE | | | | |
| 2390657 | Lydia Garcia Caballero | ADDRESS ON FILE | | | | |
| 2460888 | Lydia Garcia Garcia | ADDRESS ON FILE | | | | |
| 2425811 | Lydia Garcia Mendez | ADDRESS ON FILE | | | | |
| 2394810 | Lydia Georgi Colon | ADDRESS ON FILE | | | | |
| 2379756 | Lydia Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2394439 | Lydia Gonzalez Moreno | ADDRESS ON FILE | | | | |
| 2388954 | Lydia Graciani Figueroa | ADDRESS ON FILE | | | | |
| 2429927 | Lydia Guadalupe | ADDRESS ON FILE | | | | |
| 2389242 | Lydia H Melecio Maymi | ADDRESS ON FILE | | | | |
| 2444016 | Lydia Hernandez Lizardi | ADDRESS ON FILE | | | | |
| 2443253 | Lydia Hernandez Ortiz | ADDRESS ON FILE | | | | |
| 2460793 | Lydia Hernandez Pellot | ADDRESS ON FILE | | | | |
| 2446315 | Lydia I Acevedo Muniz | ADDRESS ON FILE | | | | |
| 2430011 | Lydia I Allende | ADDRESS ON FILE | | | | |
| 2471881 | LYDIA I ALMONTE ALMONTE | ADDRESS ON FILE | | | | |
| 2493885 | LYDIA I BAEZ BAEZ | ADDRESS ON FILE | | | | |
| 2472634 | LYDIA I BOULOGNE MARTINEZ | ADDRESS ON FILE | | | | |
| 2450019 | Lydia I Carrillo Falero | ADDRESS ON FILE | | | | |
| 2489949 | LYDIA I CASTRO ROBLEDO | ADDRESS ON FILE | | | | |
| 2480859 | LYDIA I COLON RAMIREZ | ADDRESS ON FILE | | | | |
| 2467634 | Lydia I Cruz Rivera | ADDRESS ON FILE | | | | |
| 2428372 | Lydia I Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2374037 | Lydia I Fernandez Fernandini | ADDRESS ON FILE | | | | |
| 2489729 | LYDIA I GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | |
| 2477588 | LYDIA I LOPEZ SOTO | ADDRESS ON FILE | | | | |
| 2433451 | Lydia I Martinez Sanchez | ADDRESS ON FILE | | | | |
| 2434002 | Lydia I Mendez Soto | ADDRESS ON FILE | | | | |
| 2452689 | Lydia I Olmo Roche | ADDRESS ON FILE | | | | |
| 2447287 | Lydia I Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2500479 | LYDIA I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2500021 | LYDIA I ORTIZ SOLIVAN | ADDRESS ON FILE | | | | |
| 2480333 | LYDIA I PACHECO DOMINICCI | ADDRESS ON FILE | | | | |
| 2499299 | LYDIA I PENA MALDONADO | ADDRESS ON FILE | | | | |
| 2426962 | Lydia I Rivera Agosto | ADDRESS ON FILE | | | | |
| 2372937 | Lydia I Rivera Denizard | ADDRESS ON FILE | | | | |
| 2386460 | Lydia I Rodriguez Cancel | ADDRESS ON FILE | | | | |
| 2483551 | LYDIA I VARELA NEGRON | ADDRESS ON FILE | | | | |
| 2475286 | LYDIA I ZAYAS OCASIO | ADDRESS ON FILE | | | | |
| 2373136 | Lydia Irizarry Nazario | ADDRESS ON FILE | | | | |
| 2394293 | Lydia J J Quinones Martin | ADDRESS ON FILE | | | | |
| 2489522 | LYDIA J MORALES DIAZ | ADDRESS ON FILE | | | | |
| 2475557 | LYDIA J RUIZ ROJAS | ADDRESS ON FILE | | | | |
| 2390479 | Lydia Jesus Rosario | ADDRESS ON FILE | | | | |
| 2491756 | LYDIA K GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2431576 | Lydia L Irizarry Arce | ADDRESS ON FILE | | | | |
| 2426777 | Lydia L Perez Torres | ADDRESS ON FILE | | | | |
| 2485346 | LYDIA L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2398101 | Lydia L Serrano Guzman | ADDRESS ON FILE | | | | |
| 2575140 | Lydia L Serrano Guzman | ADDRESS ON FILE | | | | |
| 2394872 | Lydia Lebron Morales | ADDRESS ON FILE | | | | |
| 2464238 | Lydia Lopez Rivera | ADDRESS ON FILE | | | | |
| 2470201 | Lydia Lorenzana Acosta | ADDRESS ON FILE | | | | |
| 2427500 | Lydia M Alvarez Sanchez | ADDRESS ON FILE | | | | |
| 2479437 | LYDIA M AVILES SANCHEZ | ADDRESS ON FILE | | | | |
| 2488258 | LYDIA M AYALA CAMPS | ADDRESS ON FILE | | | | |
| 2490680 | LYDIA M BLASINI CACERES | ADDRESS ON FILE | | | | |
| 2446053 | Lydia M Cabrera Gonzalez | ADDRESS ON FILE | | | | |
| 2438645 | Lydia M Camacho Santiago | ADDRESS ON FILE | | | | |
| 2380709 | Lydia M Colon Cartagena | ADDRESS ON FILE | | | | |
| 2465800 | Lydia M Cora Soto | ADDRESS ON FILE | | | | |
| 2482167 | LYDIA M CURET RIVERA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2468132 | Lydia M Davila Figueroa | ADDRESS ON FILE |
| 2488506 | LYDIA M DIAZ RAMOS | ADDRESS ON FILE |
| 2392148 | Lydia M Diaz Sierra | ADDRESS ON FILE |
| 2499392 | LYDIA M FERNANDEZ PEREZ | ADDRESS ON FILE |
| 2491263 | LYDIA M FONTANEZ FELICIANO | ADDRESS ON FILE |
| 2496082 | LYDIA M GARCIA REYES | ADDRESS ON FILE |
| 2437699 | Lydia M Jimenez | ADDRESS ON FILE |
| 2466448 | Lydia M Lopez | ADDRESS ON FILE |
| 2461234 | Lydia M Lopez Marrero | ADDRESS ON FILE |
| 2488259 | LYDIA M LOZADA DIAZ | ADDRESS ON FILE |
| 2463968 | Lydia M Lugo Reyes | ADDRESS ON FILE |
| 2461659 | Lydia M Melendez Rivera | ADDRESS ON FILE |
| 2428107 | Lydia M Ortiz Torres | ADDRESS ON FILE |
| 2478603 | LYDIA M PEREZ MERCED | ADDRESS ON FILE |
| 2379264 | Lydia M Perez Perez | ADDRESS ON FILE |
| 2384556 | Lydia M Resto De Jesus | ADDRESS ON FILE |
| 2457832 | Lydia M Rios Martinez | ADDRESS ON FILE |
| 2468828 | Lydia M Rivera Gonzalez | ADDRESS ON FILE |
| 2500358 | LYDIA M RIVERA ORTIZ | ADDRESS ON FILE |
| 2378914 | Lydia M Rodriguez Blanco | ADDRESS ON FILE |
| 2470234 | Lydia M Rodriguez Cruz | ADDRESS ON FILE |
| 2425567 | Lydia M Rodriguez Gaston | ADDRESS ON FILE |
| 2438463 | Lydia M Rolon Perez | ADDRESS ON FILE |
| 2398429 | Lydia M Salgado Rodriguez | ADDRESS ON FILE |
| 2572780 | Lydia M Salgado Rodriguez | ADDRESS ON FILE |
| 2480745 | LYDIA M TORRES MORALES | ADDRESS ON FILE |
| 2456218 | Lydia M Vil&Ales Maysonet | ADDRESS ON FILE |
| 2394625 | Lydia Maldonado Rivera | ADDRESS ON FILE |
| 2461148 | Lydia Maldonado Torres | ADDRESS ON FILE |
| 2389862 | Lydia Marquez Hernandez | ADDRESS ON FILE |
| 2373466 | Lydia Martinez Colon | ADDRESS ON FILE |
| 2391978 | Lydia Martinez Domena | ADDRESS ON FILE |
| 2389201 | Lydia Martinez Pagan | ADDRESS ON FILE |
| 2390913 | Lydia Martinez Reyes | ADDRESS ON FILE |
| 2385159 | Lydia Mercado Rosa | ADDRESS ON FILE |
| 2383988 | Lydia Mojica Iglesias | ADDRESS ON FILE |
| 2373747 | Lydia Molina Ramos | ADDRESS ON FILE |
| 2398699 | Lydia Montes Melendez | ADDRESS ON FILE |
| 2574266 | Lydia Montes Melendez | ADDRESS ON FILE |
| 2395364 | Lydia Mulero Rodriguez | ADDRESS ON FILE |
| 2438358 | Lydia Muriel Liciaga | ADDRESS ON FILE |
| 2506722 | LYDIA N CASTRO FLORES | ADDRESS ON FILE |
| 2374776 | Lydia Negron Lafontaine | ADDRESS ON FILE |
| 2464488 | Lydia Noa Rivera | ADDRESS ON FILE |
| 2394919 | Lydia Oquendo Adorno | ADDRESS ON FILE |
| 2390950 | Lydia Oquendo Colon | ADDRESS ON FILE |
| 2451388 | Lydia Osorio Casanova | ADDRESS ON FILE |
| 2381918 | Lydia Otero Garcia | ADDRESS ON FILE |
| 2376001 | Lydia Oyola Colon | ADDRESS ON FILE |
| 2373323 | Lydia Perez Barbosa | ADDRESS ON FILE |
| 2388723 | Lydia Perez Cosme | ADDRESS ON FILE |
| 2394030 | Lydia Perez Lydia | ADDRESS ON FILE |
| 2439343 | Lydia Perez Saldana | ADDRESS ON FILE |
| 2463548 | Lydia Perez Sierra | ADDRESS ON FILE |
| 2438278 | Lydia R Colon Mulero | ADDRESS ON FILE |
| 2429329 | Lydia R Costas Santiago | ADDRESS ON FILE |
| 2470856 | Lydia R Mendez Silva | ADDRESS ON FILE |
| 2386073 | Lydia R R Pellot Zeno | ADDRESS ON FILE |
| 2373214 | Lydia R Rodriguez Silva | ADDRESS ON FILE |
| 2464323 | Lydia Ramos Alicea | ADDRESS ON FILE |
| 2452410 | Lydia Ramos Calzada | ADDRESS ON FILE |
| 2434554 | Lydia Ramos Mazzanet | ADDRESS ON FILE |
| 2382596 | Lydia Reyes Carrillo | ADDRESS ON FILE |
| 2376705 | Lydia Reyes Lopez | ADDRESS ON FILE |
| 2398215 | Lydia Rivera Daniels | ADDRESS ON FILE |
| 2572567 | Lydia Rivera Daniels | ADDRESS ON FILE |
| 2425261 | Lydia Rivera Feliciano | ADDRESS ON FILE |
| 2432550 | Lydia Rivera Jimenez | ADDRESS ON FILE |
| 2442990 | Lydia Rivera Jimenez | ADDRESS ON FILE |
| 2377636 | Lydia Rivera Lleras | ADDRESS ON FILE |
| 2465787 | Lydia Rivera Merced | ADDRESS ON FILE |
| 2392647 | Lydia Rivera Montanez | ADDRESS ON FILE |
| 2435404 | Lydia Rivera Rivera | ADDRESS ON FILE |
| 2428435 | Lydia Robles Hernandez | ADDRESS ON FILE |
| 2395567 | Lydia Rodriguez Colon | ADDRESS ON FILE |
| 2392819 | Lydia Rodriguez Cruz | ADDRESS ON FILE |
| 2387464 | Lydia Rodriguez De Jesus | ADDRESS ON FILE |
| 2382941 | Lydia Rodriguez Diaz | ADDRESS ON FILE |
| 2467753 | Lydia Rodriguez Marrero | ADDRESS ON FILE |
| 2374256 | Lydia Rodriguez Navarro | ADDRESS ON FILE |
| 2375729 | Lydia Rodriguez Ortiz | ADDRESS ON FILE |
| 2383899 | Lydia Rodriguez Rodriguez | ADDRESS ON FILE |
| 2390412 | Lydia Rodriguez Solivan | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2379898 | Lydia Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2394965 | Lydia Rojas Vega | ADDRESS ON FILE | | | | |
| 2374865 | Lydia Roman Salas | ADDRESS ON FILE | | | | |
| 2377677 | Lydia Rosas Rivera | ADDRESS ON FILE | | | | |
| 2465528 | Lydia Ruiz Perez | ADDRESS ON FILE | | | | |
| 2381042 | Lydia Ruiz Rios | ADDRESS ON FILE | | | | |
| 2464224 | Lydia Ruiz Vazquez | ADDRESS ON FILE | | | | |
| 2390391 | Lydia S Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2393954 | Lydia Sanchez Aponte | ADDRESS ON FILE | | | | |
| 2462934 | Lydia Sanchez Bonet | ADDRESS ON FILE | | | | |
| 2389492 | Lydia Sanchez Cordova | ADDRESS ON FILE | | | | |
| 2431641 | Lydia Santiago Morales | ADDRESS ON FILE | | | | |
| 2383914 | Lydia Santiago Perez | ADDRESS ON FILE | | | | |
| 2447826 | Lydia Sepulveda Rosas | ADDRESS ON FILE | | | | |
| 2389903 | Lydia Soriano Pizarro | ADDRESS ON FILE | | | | |
| 2373240 | Lydia Sotomayor Cintron | ADDRESS ON FILE | | | | |
| 2385537 | Lydia T Gonzalez Miranda | ADDRESS ON FILE | | | | |
| 2472885 | LYDIA T SANTIAGO TORRES | ADDRESS ON FILE | | | | |
| 2378580 | Lydia T T Nino Lydia | ADDRESS ON FILE | | | | |
| 2376718 | Lydia Tacoronte Pluguez | ADDRESS ON FILE | | | | |
| 2391843 | Lydia Torres Aponte | ADDRESS ON FILE | | | | |
| 2375876 | Lydia Torres Olmeda | ADDRESS ON FILE | | | | |
| 2398937 | Lydia Torres Santiago | ADDRESS ON FILE | | | | |
| 2572364 | Lydia Torres Santiago | ADDRESS ON FILE | | | | |
| 2396424 | Lydia Vargas Quinones | ADDRESS ON FILE | | | | |
| 2431337 | Lydia Vazquez Guerra | ADDRESS ON FILE | | | | |
| 2384351 | Lydia Vazquez Lozada | ADDRESS ON FILE | | | | |
| 2376078 | Lydia Vazquez Quinones | ADDRESS ON FILE | | | | |
| 2431533 | Lydia Vega Valentin | ADDRESS ON FILE | | | | |
| 1776216 | 1738 (805 | C/O Ferdinand Ortiz-Benitez | P. O. Box 2031 | | Manati | PR | 00674-2031 |
| 2485656 | LYDIA Y CRUZ GUZMAN | ADDRESS ON FILE | | | | |
| 2432709 | Lydia Y Lanzo Cirino | ADDRESS ON FILE | | | | |
| 2470545 | Lydia Y Torres Figueroa | ADDRESS ON FILE | | | | |
| 2465174 | Lydia Z Negron Luna | ADDRESS ON FILE | | | | |
| 2488977 | LYDIA Z NEGRON LUNA | ADDRESS ON FILE | | | | |
| 2495509 | LYDIA Z RODRIGUEZ RIOS | ADDRESS ON FILE | | | | |
| 2506990 | LYDIAM M TORRES PEREZ | ADDRESS ON FILE | | | | |
| 2385604 | Lydiana Cott Guzman | ADDRESS ON FILE | | | | |
| 2501829 | LYDIANA I LOPEZ DIAZ | ADDRESS ON FILE | | | | |
| 2453437 | Lydiana L Aponte Martinez | ADDRESS ON FILE | | | | |
| 2506319 | LYDIANNE DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490925 | LYDIANT RODRIGUEZ BONET | ADDRESS ON FILE | | | | |
| 2493101 | LYDIMAR GARRIGA VIDAL | ADDRESS ON FILE | | | | |
| 2384884 | Lydio Montanez Dones | ADDRESS ON FILE | | | | |
| 2501573 | LYDMARIE PEREZ MALDONADO | ADDRESS ON FILE | | | | |
| 2478545 | LYEMY SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2427352 | Lygia E Alverio Rivera | ADDRESS ON FILE | | | | |
| 2431907 | Lyis R Huertas Rosa | ADDRESS ON FILE | | | | |
| 2465438 | Lylia Bosque Rivera | ADDRESS ON FILE | | | | |
| 2373090 | Lylia I I Nieves Lopez | ADDRESS ON FILE | | | | |
| 2430666 | Lylibeth Hernandez Gonzalez | ADDRESS ON FILE | | | | |
| 2379747 | Lyllian M Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2504745 | LYLMSETTE RUIZ RIVERA | ADDRESS ON FILE | | | | |
| 2482523 | LYMARI CASTILLO CRUZ | ADDRESS ON FILE | | | | |
| 2483971 | LYMARI CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503337 | LYMARI COLON ADORNO | ADDRESS ON FILE | | | | |
| 2506001 | LYMARI GARCIA RIVERA | ADDRESS ON FILE | | | | |
| 2492029 | LYMARI GONZALEZ ROSADO | ADDRESS ON FILE | | | | |
| 2481144 | LYMARI HERNANDEZ VIRUET | ADDRESS ON FILE | | | | |
| 2501878 | LYMARI LEBRON TORRES | ADDRESS ON FILE | | | | |
| 2485473 | LYMARI LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2500532 | LYMARI ORTIZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2478861 | LYMARI QUINONES MARQUEZ | ADDRESS ON FILE | | | | |
| 2477923 | LYMARI RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | |
| 2500291 | LYMARI SANTOS NEGRON | ADDRESS ON FILE | | | | |
| 2483926 | LYMARI VEGA RIVERA | ADDRESS ON FILE | | | | |
| 2503604 | LYMARI VILLANUEVA FIGUEROA | ADDRESS ON FILE | | | | |
| 2465194 | Lymari Arroyo Rivera | ADDRESS ON FILE | | | | |
| 2445153 | Lymari Flores Rodriguez | ADDRESS ON FILE | | | | |
| 2505170 | LYMARI G RIOS DE JESUS | ADDRESS ON FILE | | | | |
| 2446495 | Lymari Garcia Zapata | ADDRESS ON FILE | | | | |
| 2469503 | Lymari Jimenez Dipini | ADDRESS ON FILE | | | | |
| 2434854 | Lymari L Perez Rios | ADDRESS ON FILE | | | | |
| 2490413 | LYMARI M DURAN HERNANDEZ | ADDRESS ON FILE | | | | |
| 2453177 | Lymari M Hernandez Colon | ADDRESS ON FILE | | | | |
| 2479120 | LYMARI M PEREZ PACHECO | ADDRESS ON FILE | | | | |
| 2459964 | Lymari Martinez Maldonado | ADDRESS ON FILE | | | | |
| 2446182 | Lymari Pagan Fontan | ADDRESS ON FILE | | | | |
| 2426215 | Lymari Rivera Vazquez | ADDRESS ON FILE | | | | |
| 2455519 | Lymari Roldan Vives | ADDRESS ON FILE | | | | |
| 2447712 | Lymari Rolon Vazquez | ADDRESS ON FILE | | | | |
| 2485359 | LYMARIE GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | |
| 2499220 | LYMARIE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1012 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2483321 | LYMARIE  LOZADA RIVERA | ADDRESS ON FILE | | | | | |
| 2499660 | LYMARIE  MEDINA SANABRIA | ADDRESS ON FILE | | | | | |
| 2472856 | LYMARIE  NEGRON FELICIANO | ADDRESS ON FILE | | | | | |
| 2489277 | LYMARIE  PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 2504581 | LYMARIE  ROLON RAMOS | ADDRESS ON FILE | | | | | |
| 2445345 | Lymarie Carrasquillo | ADDRESS ON FILE | | | | | |
| 2507040 | LYMARIE I PEREZ MULER | ADDRESS ON FILE | | | | | |
| 2484859 | LYMARIE L CLEMENTE HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2450456 | Lymarie Marquez Perez | ADDRESS ON FILE | | | | | |
| 2501072 | LYMARIS  AVILES NUNEZ | ADDRESS ON FILE | | | | | |
| 2481625 | LYMARIS  COLON COLON | ADDRESS ON FILE | | | | | |
| 2497519 | LYMARIS  MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2495010 | LYMARIS  ORTEGA BERRIOS | ADDRESS ON FILE | | | | | |
| 2505441 | LYMARIS  RESTO CACERES | ADDRESS ON FILE | | | | | |
| 2478733 | LYMARIS  RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2505621 | LYMARIS  SANTIAGO NEGRON | ADDRESS ON FILE | | | | | |
| 2505208 | LYMARIS  VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2491058 | LYMARIS  VENDRELL RUIZ | ADDRESS ON FILE | | | | | |
| 2460253 | Lymaris Diaz Melendez | ADDRESS ON FILE | | | | | |
| 2477948 | LYMARIS J HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2447693 | Lymaris L Diaz Flores | ADDRESS ON FILE | | | | | |
| 2440664 | Lymaris L Laboy Nieves | ADDRESS ON FILE | | | | | |
| 2438014 | Lymaris Rios Ramos | ADDRESS ON FILE | | | | | |
| 2433030 | Lymaris Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2478867 | LYMARY  GOMEZ INFANZON | ADDRESS ON FILE | | | | | |
| 2487664 | LYMARYS  REYES ALGARIN | ADDRESS ON FILE | | | | | |
| 2482752 | LYN E IRIZARRY ROSARIO | ADDRESS ON FILE | | | | | |
| 2465139 | Lynda Flores Flores | ADDRESS ON FILE | | | | | |
| 2456956 | Lynda I Garcia Melendez | ADDRESS ON FILE | | | | | |
| 2482673 | LYNDA I SANCHEZ RIOS | ADDRESS ON FILE | | | | | |
| 2478613 | LYNDALIZ  BORRERO IBARRONDO | ADDRESS ON FILE | | | | | |
| 2481293 | LYNDIA Z LOPEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2478756 | LYNEL  MARTIR SOTO | ADDRESS ON FILE | | | | | |
| 2502230 | LYNEL J DAVILA TORRES | ADDRESS ON FILE | | | | | |
| 2507022 | LYNES  GALINDO NAVARRO | ADDRESS ON FILE | | | | | |
| 2492508 | LYNES M COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2481708 | LYNETTE  CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 2477853 | LYNETTE  DROZ MORALES | ADDRESS ON FILE | | | | | |
| 2485192 | LYNETTE  LOZADA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2476633 | LYNETTE  MADERA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2472624 | LYNETTE  MARENGO ROSADO | ADDRESS ON FILE | | | | | |
| 2479041 | LYNETTE  MENENDEZ APONTE | ADDRESS ON FILE | | | | | |
| 2503830 | LYNETTE  TORRES COLON | ADDRESS ON FILE | | | | | |
| 2472813 | LYNETTE  TORRES RAMOS | ADDRESS ON FILE | | | | | |
| 2479276 | LYNETTE A BORGES | ADDRESS ON FILE | | | | | |
| 2490587 | LYNETTE A GONZALEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2375451 | Lynette Algarin Otero | ADDRESS ON FILE | | | | | |
| 2470790 | Lynette Barnecett Minguela | ADDRESS ON FILE | | | | | |
| 2393750 | Lynette Diaz Acevedo | ADDRESS ON FILE | | | | | |
| 2380135 | Lynette Diaz Gonzalez | ADDRESS ON FILE | | | | | |
| 2372030 | Lynette Escandon Pelliccia | ADDRESS ON FILE | | | | | |
| 2435125 | Lynette Fernandez Arroyo | ADDRESS ON FILE | | | | | |
| 2447117 | Lynette Fuentes Figueroa | ADDRESS ON FILE | | | | | |
| 2506049 | LYNETTE I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2435827 | Lynette L Villanueva Garcia | ADDRESS ON FILE | | | | | |
| 2499633 | LYNETTE M COLON LANDRAU | ADDRESS ON FILE | | | | | |
| 2390738 | Lynette M Escandon Pelliccia | ADDRESS ON FILE | | | | | |
| 2453685 | Lynette M Perez Diaz | ADDRESS ON FILE | | | | | |
| 2471050 | Lynette Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2426514 | Lynette Rivera Mariani | ADDRESS ON FILE | | | | | |
| 2498093 | LYNETTE S RENTAS DIAZ | ADDRESS ON FILE | | | | | |
| 2442088 | Lynette Valentin Roman | ADDRESS ON FILE | | | | | |
| 2437847 | Lynn J Roberts Velez | ADDRESS ON FILE | | | | | |
| 2470506 | Lynn M Portalatin Davila | ADDRESS ON FILE | | | | | |
| 2503823 | LYNNETTE  ABREU PADILLA | ADDRESS ON FILE | | | | | |
| 2490054 | LYNNETTE  AGUDO COLON | ADDRESS ON FILE | | | | | |
| 2505282 | LYNNETTE  CARRASQUILLO CALO | ADDRESS ON FILE | | | | | |
| 2506485 | LYNNETTE  COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480764 | LYNNETTE  DIAZ ALICEA | ADDRESS ON FILE | | | | | |
| 2502447 | LYNNETTE  DIAZ MERCED | ADDRESS ON FILE | | | | | |
| 2489040 | LYNNETTE  FERNANDEZ MONTERO | ADDRESS ON FILE | | | | | |
| 2476081 | LYNNETTE  FONTANET MARQUEZ | ADDRESS ON FILE | | | | | |
| 2477582 | LYNNETTE  JAIME COUVERTIER | ADDRESS ON FILE | | | | | |
| 2499476 | LYNNETTE  LOPEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2502894 | LYNNETTE  MOJICA RIVERA | ADDRESS ON FILE | | | | | |
| 2500529 | LYNNETTE  PAGAN LOPEZ | ADDRESS ON FILE | | | | | |
| 2496399 | LYNNETTE  RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 2480096 | LYNNETTE  RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2482278 | LYNNETTE  RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2498861 | LYNNETTE  SALGADO MORENO | ADDRESS ON FILE | | | | | |
| 2486002 | LYNNETTE  VALVERDI SURIS | ADDRESS ON FILE | | | | | |
| 2489728 | LYNNETTE A SANCHEZ REYES | ADDRESS ON FILE | | | | | |
| 2371315 | Lynnette Avila Cortes | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2426651 | Lynnette Carrasquillo Cruz | ADDRESS ON FILE | | | | |
|---|---|---|---|---|---|---|
| 2439735 | Lynnette Garcia Mora | ADDRESS ON FILE | | | | |
| 2434471 | Lynnette Irizarry Cede\O | ADDRESS ON FILE | | | | |
| 2456790 | Lynnette M Rosado Laracuen | ADDRESS ON FILE | | | | |
| 2443517 | Lynnette Pi?Ero Santiago | ADDRESS ON FILE | | | | |
| 2469738 | Lynnette Pirela Rivera | ADDRESS ON FILE | | | | |
| 2471127 | Lynnette Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2441145 | Lynnette Rodriguez Marquez | ADDRESS ON FILE | | | | |
| 2430286 | Lynnette Tanon | ADDRESS ON FILE | | | | |
| 2475652 | LYNNETTE V RIVERA MELENDEZ | ADDRESS ON FILE | | | | |
| 2449748 | Lynnette Velazquez Grau | ADDRESS ON FILE | | | | |
| 2423968 | Lynnette Villegas Catala | ADDRESS ON FILE | | | | |
| 2428886 | Lynnette Y Concepcion Lugo | ADDRESS ON FILE | | | | |
| 2470792 | Lyntha A Figueroa Rivera | ADDRESS ON FILE | | | | |
| 2429870 | Lyraida Gonzalez Delgado | ADDRESS ON FILE | | | | |
| 2475213 | LYRIC  DOMINGUEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2500837 | LYS E RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2484786 | LYSA  RIOS ANDERSEN | ADDRESS ON FILE | | | | |
| 2502428 | LYSAIDA  MERCADO TORRES | ADDRESS ON FILE | | | | |
| 2503096 | LYSBETH  RAMIREZ RIVERA | ADDRESS ON FILE | | | | |
| 2485455 | LYSBETH  RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2451190 | Lysbia M Rivera Torres | ADDRESS ON FILE | | | | |
| 2491599 | LYSED  CORTES APONTE | ADDRESS ON FILE | | | | |
| 2497622 | LYSEL M SURIS DAVILA | ADDRESS ON FILE | | | | |
| 2507073 | LYSELMIE E NIEVES MENDEZ | ADDRESS ON FILE | | | | |
| 2496517 | LYSETTE  BARRON RUIZ | ADDRESS ON FILE | | | | |
| 2473907 | LYSETTE  VEGA ORTIZ | ADDRESS ON FILE | | | | |
| 2501204 | LYSIE M ROVIRA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2496397 | LYSMARY  FLORES RIVERA | ADDRESS ON FILE | | | | |
| 2471572 | LYSSETTE  ROSADO AVILA | ADDRESS ON FILE | | | | |
| 2442306 | Lytza Collazo Ortiz | ADDRESS ON FILE | | | | |
| 2499621 | LYULMA C RIVERA JIMENEZ | ADDRESS ON FILE | | | | |
| 2377594 | Lyvia I Giuliani Ponce De Leon | ADDRESS ON FILE | | | | |
| 2472496 | LYZETTE  ROSA JIMENEZ | ADDRESS ON FILE | | | | |
| 2374409 | Lyzette D Del Valle | ADDRESS ON FILE | | | | |
| 2382956 | Lyzette Jesus Baez | ADDRESS ON FILE | | | | |
| 2473275 | LYZETTE M HERNANDEZ EDWARDS | ADDRESS ON FILE | | | | |
| 2446133 | Lyzette M Lopez Cruz | ADDRESS ON FILE | | | | |
| 2441606 | Lyzette Sanchez Fonseca | ADDRESS ON FILE | | | | |
| 2502216 | LYZMARIE J PEREZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2478735 | LYZZA B MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2399302 | Lyzza B Miranda Rodriguez | ADDRESS ON FILE | | | | |
| 2574586 | Lyzza B Miranda Rodriguez | ADDRESS ON FILE | | | | |
| 1389257 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE SO6 | | CAROLINA | PR | 00982 |
| 1751772 | M.A.M.O., a minor child (Nexcy Ortiz Santiago) | ADDRESS ON FILE | | | | |
| 1618750 | M.A.R.O., a minor child represented by mother Catalina Ortiz Morales | Residencial La Montana | Edificio 10 Apto 87 | | Jayuya | PR | 00664 |
| 1760390 | M.A.T.P., a minor child (Pedro Trilla, parent) | ADDRESS ON FILE | | | | |
| 1605475 | M.A.V.I., a minor child (Coraly Jimenez) | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 |
| 1734837 | M.D. S.M. | ADDRESS ON FILE | | | | |
| 1813623 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 1669517 | M.D.C.C., a minor child (Eva M. Centeno Ortega, parent) | ADDRESS ON FILE | | | | |
| 1656247 | Centeno | HC-02 Box 26420 | | | Cabo Rojo | PR | 00623 |
| 1774596 | M.J.C.V | Wilmaris Vargas Irizarry | Apartado 143872 | | Arecibo | PR | 00614 |
| 1775822 | M.K.O.P. | Grissel Paz Lugo | PO Box 727 | | Añasco | PR | 00610 |
| 1532332 | M.M.R | Minerva Moran Minerva | Madre | Urb. Villas de Capit | H42 Solandra | Arecibo | PR | 00612-3378 |
| 1446973 | M.N.C.G., a minor child (Nelida Guzman, parent) | ADDRESS ON FILE | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | ADDRESS ON FILE | | | | |
| 1565689 | M.R.C.C. Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | Hato Rey | PR | 00918 |
| 1791095 | M.R.M.O. | ADDRESS ON FILE | | | | |
| 2375122 | Ma Santiago Melendez | ADDRESS ON FILE | | | | |
| 2477145 | MABEL  BLAS HIDALGOS | ADDRESS ON FILE | | | | |
| 2474454 | MABEL  CAPESTANY VAZQUEZ | ADDRESS ON FILE | | | | |
| 2495299 | MABEL  COLON LOPEZ | ADDRESS ON FILE | | | | |
| 2496023 | MABEL  ESTRADA LOZADA | ADDRESS ON FILE | | | | |
| 2501505 | MABEL  GONZALEZ REYES | ADDRESS ON FILE | | | | |
| 2496900 | MABEL  LOPEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2478559 | MABEL  MALAVE QUILES | ADDRESS ON FILE | | | | |
| 2486203 | MABEL  MALDONADO TORRES | ADDRESS ON FILE | | | | |
| 2495969 | MABEL  MARTINEZ ANTONGIORGI | ADDRESS ON FILE | | | | |
| 2481592 | MABEL  MELENDEZ VALENTIN | ADDRESS ON FILE | | | | |
| 2494251 | MABEL  MORA FELICIANO | ADDRESS ON FILE | | | | |
| 2493594 | MABEL  OLIVIERI RIVERA | ADDRESS ON FILE | | | | |
| 2501693 | MABEL  RIVERA SANTANA | ADDRESS ON FILE | | | | |
| 2501550 | MABEL  RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2501611 | MABEL  ROMAN SOTO | ADDRESS ON FILE | | | | |
| 2497410 | MABEL  SANTANA LEBRON | ADDRESS ON FILE | | | | |
| 2498516 | MABEL  TORRES PLAZA | ADDRESS ON FILE | | | | |
| 2490006 | MABEL  VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2450200 | Mabel A Baiges Valentin | ADDRESS ON FILE | | | | |
| 2489691 | MABEL A RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | |
| 2393277 | Mabel Agosto Leal | ADDRESS ON FILE | | | | |
| 2371962 | Mabel Alvarado Domenech | ADDRESS ON FILE | | | | |
| 2447100 | Mabel Aponte Berrios | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2440160 | Mabel Borrero Fernandez | ADDRESS ON FILE | | | |
| 2488327 | MABEL C COLON BERRIOS | ADDRESS ON FILE | | | |
| 2445453 | Mabel C Rivera Sanabria | ADDRESS ON FILE | | | |
| 2393279 | Mabel Claudio Negron | ADDRESS ON FILE | | | |
| 2464172 | Mabel D Medina Medina | ADDRESS ON FILE | | | |
| 2448151 | Mabel De La Paz Rosa | ADDRESS ON FILE | | | |
| 2474555 | MABEL DEL C JIMENEZ ROSARIO | ADDRESS ON FILE | | | |
| 2428456 | Mabel Del C Cintron Ortiz | ADDRESS ON FILE | | | |
| 2429000 | Mabel Delgado Matias | ADDRESS ON FILE | | | |
| 2441493 | Mabel Diaz Jimenez | ADDRESS ON FILE | | | |
| 2445336 | Mabel E Valentin Cruz | ADDRESS ON FILE | | | |
| 2450443 | Mabel Gonzalez Caraballo | ADDRESS ON FILE | | | |
| 2497988 | MABEL I CABAN HUERTAS | ADDRESS ON FILE | | | |
| 2497814 | MABEL J RIVERA RAMOS | ADDRESS ON FILE | | | |
| 2481747 | MABEL J SANTIAGO MATOS | ADDRESS ON FILE | | | |
| 2468264 | Mabel J Torres Escalera | ADDRESS ON FILE | | | |
| 2430670 | Mabel Justiniano Rivera | ADDRESS ON FILE | | | |
| 2500016 | MABEL L MARTINEZ RIVERA | ADDRESS ON FILE | | | |
| 2464588 | Mabel L Mundo Guadalupe | ADDRESS ON FILE | | | |
| 2455231 | Mabel Lozada Sanabria | ADDRESS ON FILE | | | |
| 2429817 | Mabel Mendez Rosado | ADDRESS ON FILE | | | |
| 2396818 | Mabel Morales Roca | ADDRESS ON FILE | | | |
| 2460070 | Mabel Oliveras Colon | ADDRESS ON FILE | | | |
| 2445130 | Mabel Ortiz Flores | ADDRESS ON FILE | | | |
| 2470880 | Mabel Padilla Baez | ADDRESS ON FILE | | | |
| 2467550 | Mabel Quinones Segarra | ADDRESS ON FILE | | | |
| 2447329 | Mabel R Agront Sanchez | ADDRESS ON FILE | | | |
| 2439260 | Mabel Reyes Gonzalez | ADDRESS ON FILE | | | |
| 2431004 | Mabel Roman Castellanos | ADDRESS ON FILE | | | |
| 2470686 | Mabel Roman Padro | ADDRESS ON FILE | | | |
| 2443542 | Mabel Sanchez Rosa | ADDRESS ON FILE | | | |
| 2374832 | Mabel Soto Torres | ADDRESS ON FILE | | | |
| 2399207 | Mabel Vazquez Torres | ADDRESS ON FILE | | | |
| 2574492 | Mabel Vazquez Torres | ADDRESS ON FILE | | | |
| 2394879 | Mabel Velez Suarez | ADDRESS ON FILE | | | |
| 2383421 | Mabel Vila Lopez | ADDRESS ON FILE | | | |
| 2499369 | MABEL Z CALDERON CRUZ | ADDRESS ON FILE | | | |
| 2429131 | Mabel Z Soler Cardona | ADDRESS ON FILE | | | |
| 2485821 | MABELG GONZALEZ MERCADO | ADDRESS ON FILE | | | |
| 2471734 | MABELIN MORALES GONZALEZ | ADDRESS ON FILE | | | |
| 2475101 | MABELIN PASTRANA MUJICA | ADDRESS ON FILE | | | |
| 2473824 | MABELIN ZAMBRANA TORRES | ADDRESS ON FILE | | | |
| 2478239 | MABELINE GARCIA PENA | ADDRESS ON FILE | | | |
| 2456402 | Mabeline Serrano Santana | ADDRESS ON FILE | | | |
| 2467060 | Mabelisse Ortiz Marrero | ADDRESS ON FILE | | | |
| 2432021 | Mabelle Colberg Martinez | ADDRESS ON FILE | | | |
| 2473910 | MABILIN ROCHE ORTIZ | ADDRESS ON FILE | | | |
| 2405869 | MACEIRA MARTINEZ,ANTONIA M | ADDRESS ON FILE | | | |
| 2408057 | MACHADO ANDUJAR,BLANCA N | ADDRESS ON FILE | | | |
| 2410587 | MACHADO JUARBE,PEDRO F | ADDRESS ON FILE | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | ADDRESS ON FILE | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | ADDRESS ON FILE | | | |
| 2453442 | Machado Ma Nieves | ADDRESS ON FILE | | | |
| 2451016 | Machado Maldonado Carlos J. | ADDRESS ON FILE | | | |
| 2401646 | MACHADO MARTINEZ,CARMEN L | ADDRESS ON FILE | | | |
| 2406936 | MACHADO MUNIZ,ANA L | ADDRESS ON FILE | | | |
| 2401438 | MACHADO PEREZ,ESTHER | ADDRESS ON FILE | | | |
| 2407997 | MACHADO RAMIREZ,MARIA DEL C | ADDRESS ON FILE | | | |
| 2414815 | MACHADO RODRIGUEZ,LINNETTE | ADDRESS ON FILE | | | |
| 2417274 | MACHADO VAZQUEZ,BETZAIDA | ADDRESS ON FILE | | | |
| 2453870 | Machael Ma Jquinonez | ADDRESS ON FILE | | | |
| 2485015 | MACHERRIE I RIVERA SILVA | ADDRESS ON FILE | | | |
| 2408555 | MACHIN DIAZ,FRANCISCA | ADDRESS ON FILE | | | |
| 2416420 | MACHIN HUERTAS,ADA | ADDRESS ON FILE | | | |
| 2418843 | MACHIN MEDINA,CARMEN | ADDRESS ON FILE | | | |
| 2406815 | MACHIN MEDINA,MIRIAM | ADDRESS ON FILE | | | |
| 2417467 | MACHIN RIVERA,NELLY | ADDRESS ON FILE | | | |
| 2406333 | MACHIN RODRIGUEZ,DORIS | ADDRESS ON FILE | | | |
| 2411711 | MACHIN TOLEDO,REINALDO | ADDRESS ON FILE | | | |
| 2408680 | MACHUCA GARCIA,JORGE D | ADDRESS ON FILE | | | |
| 2410790 | MACHUCA MARTINEZ,IRIS D | ADDRESS ON FILE | | | |
| 2422345 | MACHUCA RAMOS,LEIDA | ADDRESS ON FILE | | | |
| 2419403 | MACHUCA RIJOS,AURORA | ADDRESS ON FILE | | | |
| 2417662 | MACIAS TORRES,MARISEL | ADDRESS ON FILE | | | |
| 2498082 | MACIEL MILAN ZAYAS | ADDRESS ON FILE | | | |
| 2490338 | MACIELLE ARES RODRIGUEZ | ADDRESS ON FILE | | | |
| 2577697 | MacKay Shields LLC | Attn: Andrew Foust | 155 Village Boulevard Suite 305 | | Princeton | NJ | 08540 |
| 2450842 | Macks N Borrero Espada | ADDRESS ON FILE | | | |
| 2417325 | MACON GONZALEZ,MARITZA | ADDRESS ON FILE | | | |
| 2577663 | Macquarie Investment Management | William Roach | 610 Market Street | 9th Floor | Philadelphia | PA | 19106 |
| 2496885 | MADALINE I LLOVET FELIX | ADDRESS ON FILE | | | |
| 2506114 | MADDY L BORRERO MONTALVO | ADDRESS ON FILE | | | |
| 2494749 | MADELAINE CRESPO IRIZARRY | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2433191 | Madelayd Santiago Segarra | ADDRESS ON FILE | | | | |
| 2496837 | MADELEINE BONILLA SANCHEZ | ADDRESS ON FILE | | | | |
| 2489545 | MADELEINE ROMAN SANTIAGO | ADDRESS ON FILE | | | | |
| 2375147 | Madeleine Choudens Farraro | ADDRESS ON FILE | | | | |
| 2379287 | Madeleine Cotti Zengotita | ADDRESS ON FILE | | | | |
| 2427612 | Madelen I Rodriguez Canales | ADDRESS ON FILE | | | | |
| 2384072 | Madelene Brindle Estrella | ADDRESS ON FILE | | | | |
| 2427314 | Madelene Irizarry Vega | ADDRESS ON FILE | | | | |
| 2478548 | MADELIN FIGUEROA MARRERO | ADDRESS ON FILE | | | | |
| 2396774 | Madelin Guzman Zapata | ADDRESS ON FILE | | | | |
| 2426890 | Madelin Laureano Rosado | ADDRESS ON FILE | | | | |
| 2459103 | Madelin Ma Chaparro | ADDRESS ON FILE | | | | |
| 2472985 | MADELINA TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2474793 | MADELINE ACEVEDO CRUZ | ADDRESS ON FILE | | | | |
| 2482496 | MADELINE ALVAREZ ORTIZ | ADDRESS ON FILE | | | | |
| 2488566 | MADELINE ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2481354 | MADELINE ALVIRA SANCHEZ | ADDRESS ON FILE | | | | |
| 2493570 | MADELINE ANDUJAR PACHECO | ADDRESS ON FILE | | | | |
| 2489656 | MADELINE AQUINO MERCADO | ADDRESS ON FILE | | | | |
| 2504673 | MADELINE AROCHO MARTINEZ | ADDRESS ON FILE | | | | |
| 2473074 | MADELINE AVILES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2482183 | MADELINE AYALA RIVERA | ADDRESS ON FILE | | | | |
| 2495874 | MADELINE BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481247 | MADELINE BELTRAN RIVERA | ADDRESS ON FILE | | | | |
| 2487841 | MADELINE BERRIOS RIVERA | ADDRESS ON FILE | | | | |
| 2490844 | MADELINE BONILLA FIGUEROA | ADDRESS ON FILE | | | | |
| 2477032 | MADELINE BRAVO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2476314 | MADELINE BRITO VICENTE | ADDRESS ON FILE | | | | |
| 2487497 | MADELINE CANDELARIA BONET | ADDRESS ON FILE | | | | |
| 2485459 | MADELINE CANDELARIA DIAZ | ADDRESS ON FILE | | | | |
| 2486415 | MADELINE CARDIN HERNANDEZ | ADDRESS ON FILE | | | | |
| 2481014 | MADELINE CINTRON REYES | ADDRESS ON FILE | | | | |
| 2489615 | MADELINE CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2487495 | MADELINE CRESPO VARGAS | ADDRESS ON FILE | | | | |
| 2497813 | MADELINE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493056 | MADELINE CUADRADO SANCHEZ | ADDRESS ON FILE | | | | |
| 2472198 | MADELINE DE JESUS MORALES | ADDRESS ON FILE | | | | |
| 2477862 | MADELINE DE JESUS RAMOS | ADDRESS ON FILE | | | | |
| 2497589 | MADELINE DELGADO MALAVE | ADDRESS ON FILE | | | | |
| 2487993 | MADELINE DENIZAC PIERESCHI | ADDRESS ON FILE | | | | |
| 2477977 | MADELINE DIAZ GUARDIOLA | ADDRESS ON FILE | | | | |
| 2482582 | MADELINE DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2499593 | MADELINE DONATO CASTRO | ADDRESS ON FILE | | | | |
| 2493765 | MADELINE DUPREY MARTINEZ | ADDRESS ON FILE | | | | |
| 2497018 | MADELINE DURAN PITRE | ADDRESS ON FILE | | | | |
| 2488463 | MADELINE ESPINOSA PEREZ | ADDRESS ON FILE | | | | |
| 2494965 | MADELINE FELICIANO MATIAS | ADDRESS ON FILE | | | | |
| 2492682 | MADELINE FLORES SANTIAGO | ADDRESS ON FILE | | | | |
| 2483407 | MADELINE GONZALEZ ARROYO | ADDRESS ON FILE | | | | |
| 2485764 | MADELINE GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | |
| 2483816 | MADELINE GONZALEZ GERENA | ADDRESS ON FILE | | | | |
| 2505553 | MADELINE GONZALEZ LABOY | ADDRESS ON FILE | | | | |
| 2476162 | MADELINE GONZALEZ SERRANO | ADDRESS ON FILE | | | | |
| 2472091 | MADELINE GUINDIN LOPEZ | ADDRESS ON FILE | | | | |
| 2500395 | MADELINE GUZMAN GONZALEZ | ADDRESS ON FILE | | | | |
| 2487838 | MADELINE HERNANDEZ CINTRON | ADDRESS ON FILE | | | | |
| 2495360 | MADELINE HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2487602 | MADELINE HERNANDEZ RIVAS | ADDRESS ON FILE | | | | |
| 2478016 | MADELINE ILLAS BARRETO | ADDRESS ON FILE | | | | |
| 2486861 | MADELINE INFANTE IRIZARRY | ADDRESS ON FILE | | | | |
| 2480957 | MADELINE LAZU LABOY | ADDRESS ON FILE | | | | |
| 2496676 | MADELINE LEON LOZADA | ADDRESS ON FILE | | | | |
| 2497230 | MADELINE LLADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481179 | MADELINE LOPEZ MIRANDA | ADDRESS ON FILE | | | | |
| 2474777 | MADELINE LOPEZ MORALES | ADDRESS ON FILE | | | | |
| 2477545 | MADELINE LOPEZ PAGAN | ADDRESS ON FILE | | | | |
| 2494265 | MADELINE MALDONADO MONTIJO | ADDRESS ON FILE | | | | |
| 2482587 | MADELINE MALDONADO RIVAS | ADDRESS ON FILE | | | | |
| 2488396 | MADELINE MARTINEZ ADORNO | ADDRESS ON FILE | | | | |
| 2482950 | MADELINE MEDINA DURAN | ADDRESS ON FILE | | | | |
| 2501493 | MADELINE MEDINA MORALES | ADDRESS ON FILE | | | | |
| 2483383 | MADELINE MENDEZ CORDERO | ADDRESS ON FILE | | | | |
| 2488766 | MADELINE MERCADO CORTES | ADDRESS ON FILE | | | | |
| 2483592 | MADELINE MERCADO LOPEZ | ADDRESS ON FILE | | | | |
| 2478874 | MADELINE MILLAN RABASSA | ADDRESS ON FILE | | | | |
| 2499048 | MADELINE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490043 | MADELINE NEGRON RIVERA | ADDRESS ON FILE | | | | |
| 2498496 | MADELINE NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479438 | MADELINE NIEVES ALVARADO | ADDRESS ON FILE | | | | |
| 2495808 | MADELINE NIEVES MARTIN | ADDRESS ON FILE | | | | |
| 2482537 | MADELINE NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2480104 | MADELINE NIGAGLIONI CORDERO | ADDRESS ON FILE | | | | |
| 2473801 | MADELINE NUNEZ QUILES | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1016 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2475960 | MADELINE ORTIZ OJEDA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2483095 | MADELINE ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2494981 | MADELINE PAGAN FIGUEROA | ADDRESS ON FILE | | | | | |
| 2486484 | MADELINE PARDO SOTO | ADDRESS ON FILE | | | | | |
| 2476590 | MADELINE PERALES DIAZ | ADDRESS ON FILE | | | | | |
| 2482958 | MADELINE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2472878 | MADELINE PICARD RIVERA | ADDRESS ON FILE | | | | | |
| 2488091 | MADELINE PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2471422 | MADELINE POMALES ALVARADO | ADDRESS ON FILE | | | | | |
| 2475562 | MADELINE RIOS SAN INOCENCIO | ADDRESS ON FILE | | | | | |
| 2500582 | MADELINE RIVAS MCCLIN | ADDRESS ON FILE | | | | | |
| 2500337 | MADELINE RIVERA IRIZARRY | ADDRESS ON FILE | | | | | |
| 2476468 | MADELINE RIVERA OQUENDO | ADDRESS ON FILE | | | | | |
| 2472742 | MADELINE RIVERA RUIZ | ADDRESS ON FILE | | | | | |
| 2486869 | MADELINE ROBLES RIVERA | ADDRESS ON FILE | | | | | |
| 2479266 | MADELINE RODRIGUEZ DONES | ADDRESS ON FILE | | | | | |
| 2482485 | MADELINE RODRIGUEZ GALINDO | ADDRESS ON FILE | | | | | |
| 2472750 | MADELINE RODRIGUEZ LORENZO | ADDRESS ON FILE | | | | | |
| 2486871 | MADELINE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2491405 | MADELINE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | |
| 2471608 | MADELINE ROSADO SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2481088 | MADELINE SANABRIA APONTE | ADDRESS ON FILE | | | | | |
| 2491842 | MADELINE SANCHEZ TORRES | ADDRESS ON FILE | | | | | |
| 2481658 | MADELINE SOSA MENDEZ | ADDRESS ON FILE | | | | | |
| 2477323 | MADELINE SOTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2474864 | MADELINE SUAREZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 2474127 | MADELINE SUAREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2473193 | MADELINE TOLEDO COLON | ADDRESS ON FILE | | | | | |
| 2476073 | MADELINE TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2474551 | MADELINE TUBENS SOTO | ADDRESS ON FILE | | | | | |
| 2479052 | MADELINE VARGAS RAMOS | ADDRESS ON FILE | | | | | |
| 2488600 | MADELINE VARGAS VARGAS | ADDRESS ON FILE | | | | | |
| 2481692 | MADELINE VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2496939 | MADELINE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2472647 | MADELINE VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2472540 | MADELINE VEGA BELTRAN | ADDRESS ON FILE | | | | | |
| 2481342 | MADELINE VELEZ HUERTAS | ADDRESS ON FILE | | | | | |
| 2496860 | MADELINE VICENTI CAPO | ADDRESS ON FILE | | | | | |
| 2442442 | Madeline A Torres Pagan | ADDRESS ON FILE | | | | | |
| 2435123 | Madeline Acevedo Camacho | ADDRESS ON FILE | | | | | |
| 1816624 | Camacho Plantiff Group" | ADDRESS ON FILE | | | | | |
| 1418527 | THE "ACEVEDO CAMACHO PLAINTIFF GROU | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 |
| 2432779 | Madeline Aguila Rivera | ADDRESS ON FILE | | | | | |
| 2431063 | Madeline Alvarado Ortiz | ADDRESS ON FILE | | | | | |
| 2441540 | Madeline Barreto Roman | ADDRESS ON FILE | | | | | |
| 2386145 | Madeline Benitez Hani | ADDRESS ON FILE | | | | | |
| 2457684 | Madeline Borrero Torres | ADDRESS ON FILE | | | | | |
| 2430433 | Madeline Burgos Cardona | ADDRESS ON FILE | | | | | |
| 2455818 | Madeline Burgos Diaz | ADDRESS ON FILE | | | | | |
| 2476494 | MADELINE C PACHECO IRIGOYEN | ADDRESS ON FILE | | | | | |
| 2440152 | Madeline Calderon Colon | ADDRESS ON FILE | | | | | |
| 2428584 | Madeline Calderon Rivera | ADDRESS ON FILE | | | | | |
| 2433208 | Madeline Callejas Ortiz | ADDRESS ON FILE | | | | | |
| 2430086 | Madeline Cardona Huertas | ADDRESS ON FILE | | | | | |
| 2441516 | Madeline Colon Del Valle | ADDRESS ON FILE | | | | | |
| 2447549 | Madeline Corcino Cardona | ADDRESS ON FILE | | | | | |
| 2432571 | Madeline Crispin Lopez | ADDRESS ON FILE | | | | | |
| 2450584 | Madeline Cruz Cabrera | ADDRESS ON FILE | | | | | |
| 2429199 | Madeline Cruz Genoval | ADDRESS ON FILE | | | | | |
| 2391925 | Madeline Cruz Vargas | ADDRESS ON FILE | | | | | |
| 2427305 | Madeline Cuadrado Ramirez | ADDRESS ON FILE | | | | | |
| 2449140 | Madeline D Diaz De Leon | ADDRESS ON FILE | | | | | |
| 2447078 | Madeline D Jesus Gonzalez | ADDRESS ON FILE | | | | | |
| 2442140 | Madeline Detres Mu\Iz | ADDRESS ON FILE | | | | | |
| 2463849 | Madeline Diaz Flores | ADDRESS ON FILE | | | | | |
| 2377476 | Madeline Diaz Ramos | ADDRESS ON FILE | | | | | |
| 2493394 | MADELINE E RIVERA DELGADO | ADDRESS ON FILE | | | | | |
| 2491077 | MADELINE E RUIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2435525 | Madeline Esquilin Esquilin | ADDRESS ON FILE | | | | | |
| 2438230 | Madeline Esteva Delgado | ADDRESS ON FILE | | | | | |
| 2427189 | Madeline Fernandez Cordero | ADDRESS ON FILE | | | | | |
| 2470883 | Madeline Franceschi Feliciano | ADDRESS ON FILE | | | | | |
| 2423462 | Madeline Franqui Merle | ADDRESS ON FILE | | | | | |
| 2447710 | Madeline Fuentes Nieves | ADDRESS ON FILE | | | | | |
| 2456265 | Madeline Fuentes Rivera | ADDRESS ON FILE | | | | | |
| 2451057 | Madeline Garcia Gonzalez | ADDRESS ON FILE | | | | | |
| 2427074 | Madeline Garcia Ortiz | ADDRESS ON FILE | | | | | |
| 2432462 | Madeline Garcia Rivera | ADDRESS ON FILE | | | | | |
| 2437271 | Madeline Gascot Robles | ADDRESS ON FILE | | | | | |
| 2450860 | Madeline Gomez Adorno | ADDRESS ON FILE | | | | | |
| 2439897 | Madeline Gonzalez Figueroa | ADDRESS ON FILE | | | | | |
| 2394375 | Madeline Gonzalez Monroig | ADDRESS ON FILE | | | | | |
| 2428999 | Madeline Gonzalez Moyet | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1017 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2426369 | Madeline Hernandez | ADDRESS ON FILE |
| 2433892 | Madeline Hernandez Tirado | ADDRESS ON FILE |
| 2481787 | MADELINE I COLON UGARTE | ADDRESS ON FILE |
| 2371544 | Madeline I Ortiz Nazario | ADDRESS ON FILE |
| 2445617 | Madeline I Torres Diaz | ADDRESS ON FILE |
| 2389586 | Madeline Irizarry Martinez | ADDRESS ON FILE |
| 2433079 | Madeline J Tavarez Ramos | ADDRESS ON FILE |
| 2371574 | Madeline Landron Perez | ADDRESS ON FILE |
| 2451782 | Madeline Lopez Pagan | ADDRESS ON FILE |
| 2427665 | Madeline Lopez Ramos | ADDRESS ON FILE |
| 2398977 | Madeline Luna Gonzalez | ADDRESS ON FILE |
| 2572405 | Madeline Luna Gonzalez | ADDRESS ON FILE |
| 2490367 | MADELINE M DELGADO WESTERN | ADDRESS ON FILE |
| 2445915 | Madeline M Gonzalez Ortiz | ADDRESS ON FILE |
| 2496012 | MADELINE M LOPEZ RAMOS | ADDRESS ON FILE |
| 2433246 | Madeline M Lopez Torres | ADDRESS ON FILE |
| 2443237 | Madeline M Perez Torres | ADDRESS ON FILE |
| 2485076 | MADELINE M RODRIGUEZ VARGAS | ADDRESS ON FILE |
| 2443809 | Madeline M Viera Piccard | ADDRESS ON FILE |
| 2428375 | Madeline Ma Pacheco | ADDRESS ON FILE |
| 2442766 | Madeline Marrero | ADDRESS ON FILE |
| 2467409 | Madeline Marrero Santiago | ADDRESS ON FILE |
| 2423239 | Madeline Martinez Matos | ADDRESS ON FILE |
| 2441630 | Madeline Matos Silva | ADDRESS ON FILE |
| 2468088 | Madeline Medina Ramos | ADDRESS ON FILE |
| 2399238 | Madeline Melendez Ayala | ADDRESS ON FILE |
| 2574523 | Madeline Melendez Ayala | ADDRESS ON FILE |
| 2428220 | Madeline Melendez Gonzalez | ADDRESS ON FILE |
| 2448653 | Madeline Melia Mu?lz | ADDRESS ON FILE |
| 2466197 | Madeline Molina Colon | ADDRESS ON FILE |
| 2429210 | Madeline Montalvo Heredia | ADDRESS ON FILE |
| 2379758 | Madeline Morales Baez | ADDRESS ON FILE |
| 2446207 | Madeline Morales Martinez | ADDRESS ON FILE |
| 2399375 | Madeline Morales Martinez | ADDRESS ON FILE |
| 2442876 | Madeline Morales Santiago | ADDRESS ON FILE |
| 2445875 | Madeline Muniz Perez | ADDRESS ON FILE |
| 2426019 | Madeline N Martinez Sanchez | ADDRESS ON FILE |
| 2438021 | Madeline Nieves Gonzalez | ADDRESS ON FILE |
| 2386765 | Madeline Ocasio Medina | ADDRESS ON FILE |
| 2395417 | Madeline Ortiz Baez | ADDRESS ON FILE |
| 2452539 | Madeline Ortiz Bermudez | ADDRESS ON FILE |
| 2398425 | Madeline Ortiz Ortolaza | ADDRESS ON FILE |
| 2572776 | Madeline Ortiz Ortolaza | ADDRESS ON FILE |
| 2424516 | Madeline Ortiz Plaza | ADDRESS ON FILE |
| 2383494 | Madeline Ortiz Roman | ADDRESS ON FILE |
| 2379227 | Madeline Ostolaza Perez | ADDRESS ON FILE |
| 2472680 | MADELINE P CHARNECO MENDEZ | ADDRESS ON FILE |
| 2426496 | Madeline Padua Lugo | ADDRESS ON FILE |
| 2436879 | Madeline Pe?A Llanos | ADDRESS ON FILE |
| 2567145 | Madeline Perez Alequin | ADDRESS ON FILE |
| 2440906 | Madeline Perez Lebron | ADDRESS ON FILE |
| 2431493 | Madeline Ribot Santana | ADDRESS ON FILE |
| 2437442 | Madeline Rios Miranda | ADDRESS ON FILE |
| 2430705 | Madeline Rivas Mccklin | ADDRESS ON FILE |
| 2398690 | Madeline Rivera Diaz | ADDRESS ON FILE |
| 2574257 | Madeline Rivera Diaz | ADDRESS ON FILE |
| 2445030 | Madeline Rivera Mercado | ADDRESS ON FILE |
| 2431166 | Madeline Rivera Oquendo | ADDRESS ON FILE |
| 2443543 | Madeline Rivera Ramos | ADDRESS ON FILE |
| 2383661 | Madeline Rivera Reyes | ADDRESS ON FILE |
| 2385591 | Madeline Rivera Rivera | ADDRESS ON FILE |
| 2425391 | Madeline Rivera Velez | ADDRESS ON FILE |
| 2445233 | Madeline Rodrigu | ADDRESS ON FILE |
| 2427158 | Madeline Rodriguez | ADDRESS ON FILE |
| 2427301 | Madeline Rodriguez Alejandro | ADDRESS ON FILE |
| 2395161 | Madeline Rodriguez Hernandez | ADDRESS ON FILE |
| 2447446 | Madeline Rodriguez Martinez | ADDRESS ON FILE |
| 2467155 | Madeline Rodriguez Rivera | ADDRESS ON FILE |
| 2430121 | Madeline Rodriguez Velazquez | ADDRESS ON FILE |
| 2470479 | Madeline Rolon Sanchez | ADDRESS ON FILE |
| 2449497 | Madeline Roman Olivero | ADDRESS ON FILE |
| 2449154 | Madeline Romero Igartua | ADDRESS ON FILE |
| 2467643 | Madeline Romero Lopez | ADDRESS ON FILE |
| 2438172 | Madeline Rosa Roman | ADDRESS ON FILE |
| 2426365 | Madeline Rosado Gonzalez | ADDRESS ON FILE |
| 2380700 | Madeline Rosario Mariani | ADDRESS ON FILE |
| 2374148 | Madeline Ruiz Ruiz | ADDRESS ON FILE |
| 2444346 | Madeline S Rosario Gonzale | ADDRESS ON FILE |
| 2481992 | MADELINE S SANTIAGO RIVERA | ADDRESS ON FILE |
| 2465008 | Madeline Saavedra Marvez | ADDRESS ON FILE |
| 2429477 | Madeline Santana Martinez | ADDRESS ON FILE |
| 2455614 | Madeline Santiago | ADDRESS ON FILE |
| 2374308 | Madeline Santiago Cosme | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1018 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2445910 | Madeline Santiago De Rivera | ADDRESS ON FILE |
| 2434229 | Madeline Santiago Garcia | ADDRESS ON FILE |
| 2381443 | Madeline Santiago Garcia | ADDRESS ON FILE |
| 2424607 | Madeline Santiago Narvaez | ADDRESS ON FILE |
| 2372333 | Madeline Santos Colon | ADDRESS ON FILE |
| 2374663 | Madeline Santos Santana | ADDRESS ON FILE |
| 2443057 | Madeline Sepulveda Velez | ADDRESS ON FILE |
| 2385788 | Madeline Serrano Carrion | ADDRESS ON FILE |
| 2425260 | Madeline Serrano Medina | ADDRESS ON FILE |
| 2430000 | Madeline Silva Barbosa | ADDRESS ON FILE |
| 2438601 | Madeline Solano Diaz | ADDRESS ON FILE |
| 2434335 | Madeline Ta?On Cruz | ADDRESS ON FILE |
| 2395517 | Madeline Toro Pabon | ADDRESS ON FILE |
| 2438992 | Madeline Torres Colon | ADDRESS ON FILE |
| 2467002 | Madeline Torres Morales | ADDRESS ON FILE |
| 2444317 | Madeline Vargas Estrada | ADDRESS ON FILE |
| 2428314 | Madeline Vazquez Velez | ADDRESS ON FILE |
| 2464299 | Madeline Vega Berrios | ADDRESS ON FILE |
| 2424819 | Madeline Vega Vega | ADDRESS ON FILE |
| 2462849 | Madeline Vendrell Torres | ADDRESS ON FILE |
| 2467515 | Madeline Z Rodriguez Roig | ADDRESS ON FILE |
| 2399130 | Madeline Zavala Nieves | ADDRESS ON FILE |
| 2574415 | Madeline Zavala Nieves | ADDRESS ON FILE |
| 2441332 | Madelisa Monroig Lopez | ADDRESS ON FILE |
| 2452422 | Madelleine Gonzalez Medina | ADDRESS ON FILE |
| 2381970 | Madellin Colon Santiago | ADDRESS ON FILE |
| 2497540 | MADELLINE RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2377871 | Madelline Gonzalez Berrios | ADDRESS ON FILE |
| 2456677 | Madelline Montero Ramirez | ADDRESS ON FILE |
| 2457105 | Madelline Mounier Rivera | ADDRESS ON FILE |
| 2426520 | Madelline Rodriguez Mattei | ADDRESS ON FILE |
| 2466839 | Madelline Torres Llorens | ADDRESS ON FILE |
| 2494262 | MADELYN ALEJANDRO BAS | ADDRESS ON FILE |
| 2472285 | MADELYN ESTREMERA SANTIAGO | ADDRESS ON FILE |
| 2492139 | MADELYN MALDONADO ROSARIO | ADDRESS ON FILE |
| 2497888 | MADELYN MOYENO RIVERA | ADDRESS ON FILE |
| 2494131 | MADELYN RODRIGUEZ PLAZA | ADDRESS ON FILE |
| 2490065 | MADELYN SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2495301 | MADELYN VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| 2426735 | Madelyn Alejandro Bas | ADDRESS ON FILE |
| 2427889 | Madelyn Cruz Ramirez | ADDRESS ON FILE |
| 2399186 | Madelyn Del Toro Melendez | ADDRESS ON FILE |
| 2574471 | Madelyn Del Toro Melendez | ADDRESS ON FILE |
| 2371351 | Madelyn Delgado Rodriguez | ADDRESS ON FILE |
| 2439812 | Madelyn E Ayala Couvertier | ADDRESS ON FILE |
| 2468041 | Madelyn Garcia De Leon | ADDRESS ON FILE |
| 2376449 | Madelyn Laboy Rodriguez | ADDRESS ON FILE |
| 2441129 | Madelyn M Cruz Valentin | ADDRESS ON FILE |
| 2430548 | Madelyn Melendez Jimenez | ADDRESS ON FILE |
| 2438563 | Madelyn Padin Bravo | ADDRESS ON FILE |
| 2440684 | Madelyn Santiago Gonzalez | ADDRESS ON FILE |
| 2458050 | Madelyn Santiago Romero | ADDRESS ON FILE |
| 2397678 | Madelyn Texeira Rodriguez | ADDRESS ON FILE |
| 2571649 | Madelyn Texeira Rodriguez | ADDRESS ON FILE |
| 2474832 | MADELYNE ALMESTICA LOPEZ | ADDRESS ON FILE |
| 2489350 | MADELYNE RIVERA COLON | ADDRESS ON FILE |
| 2422115 | MADERA AYALA,MARIA DEL R | ADDRESS ON FILE |
| 2404247 | MADERA CARRASQUILLO,CARMEN A | ADDRESS ON FILE |
| 2422520 | MADERA CARRASQUILLO,SANDRA | ADDRESS ON FILE |
| 1528229 | Madera Casiano, Jose | ADDRESS ON FILE |
| 2415405 | MADERA CINTRON,EDWIN A | ADDRESS ON FILE |
| 2409540 | MADERA CRUZ,FERNANDO | ADDRESS ON FILE |
| 2567055 | MADERA CUEVAS,MILAGROS | ADDRESS ON FILE |
| 288868 | MADERA DEL VALLE, CESAR | ADDRESS ON FILE |
| 1512290 | Madera Del Valle, Cesar F. | ADDRESS ON FILE |
| 2423186 | MADERA FERNANDEZ,NORIS L | ADDRESS ON FILE |
| 2400733 | MADERA FLORES,ANGEL L | ADDRESS ON FILE |
| 2415100 | MADERA MADERA,ALBA | ADDRESS ON FILE |
| 1648951 | Madera Martinez, Demetrio | ADDRESS ON FILE |
| 2414649 | MADERA ORTIZ,MABEL | ADDRESS ON FILE |
| 2403889 | MADERA ORTIZ,MILSA G | ADDRESS ON FILE |
| 2004676 | Madera Pacheco, Ana E. | ADDRESS ON FILE |
| 2421322 | MADERA RODRIGUEZ,BETSY | ADDRESS ON FILE |
| 2422503 | MADERA RODRIGUEZ,NEREIDA | ADDRESS ON FILE |
| 943656 | MADERA SANTOS, LUIS | ADDRESS ON FILE |
| 2405461 | MADERA TORRES,ABILIO | ADDRESS ON FILE |
| 2409140 | MADERA TORRES,ADRIANO | ADDRESS ON FILE |
| 2419589 | MADERA TORRES,ANA | ADDRESS ON FILE |
| 2404785 | MADERA TORRES,JUANA | ADDRESS ON FILE |
| 2404091 | MADERA VELAZQUEZ,JEANNETTE | ADDRESS ON FILE |
| 2428513 | Madia S Lopez Reyes | ADDRESS ON FILE |
| 2491647 | MADIAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2448383 | Madiel Castro Velez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1019 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2373329 | Madith Santiago Flores | ADDRESS ON FILE | | | | |
| 2489326 | MADLYN I VELAZQUEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2452887 | Madrid De La Osterman Gil | ADDRESS ON FILE | | | | |
| 2451547 | Maduro Suarez Pedro J. | ADDRESS ON FILE | | | | |
| 2467505 | Madys M Gonzalez Lucca | ADDRESS ON FILE | | | | |
| 2488826 | MAE L DONES LOPEZ | ADDRESS ON FILE | | | | |
| 2484669 | MAELINE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493153 | MAELY Z PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2465279 | Maelyn M Arroyo | ADDRESS ON FILE | | | | |
| 2439164 | Maelynne De Cardona Soto | ADDRESS ON FILE | | | | |
| 853438 | Maeso Hiraldo, Jose G. | ADDRESS ON FILE | | | | |
| 2419582 | MAESO REYES,NANCY M | ADDRESS ON FILE | | | | |
| 844513 | MAESTRE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | |
| 2174994 | MAESTRE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | |
| 2412181 | MAESTRE VARGAS,IRIS M | ADDRESS ON FILE | | | | |
| 2496368 | MAGALI CALVENTE BERRIOS | ADDRESS ON FILE | | | | |
| 2480911 | MAGALI CORDERO CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2493554 | MAGALI HERNANDEZ MARRERO | ADDRESS ON FILE | | | | |
| 2495715 | MAGALI MEDINA PAGAN | ADDRESS ON FILE | | | | |
| 2499255 | MAGALI MENDEZ TORRES | ADDRESS ON FILE | | | | |
| 2488874 | MAGALI PADILLA RIVERA | ADDRESS ON FILE | | | | |
| 2481464 | MAGALI REYES NIEVES | ADDRESS ON FILE | | | | |
| 2494171 | MAGALI REYES ROLON | ADDRESS ON FILE | | | | |
| 2498858 | MAGALI RIVERA VIVAS | ADDRESS ON FILE | | | | |
| 2474077 | MAGALI VIERA NIEVES | ADDRESS ON FILE | | | | |
| 2386771 | Magali Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2503342 | MAGALI I ORTIZ SIMONS | ADDRESS ON FILE | | | | |
| 2425837 | Magali M Nieves Rodriguez | ADDRESS ON FILE | | | | |
| 2426655 | Magali M Olivo Alvarez | ADDRESS ON FILE | | | | |
| 2382576 | Magali Morales Palmer | ADDRESS ON FILE | | | | |
| 2445418 | Magali N Acevedo Lopez | ADDRESS ON FILE | | | | |
| 2470275 | Magali Rivera Santiago | ADDRESS ON FILE | | | | |
| 2432472 | Magali Rodriguez Collazo | ADDRESS ON FILE | | | | |
| 2394898 | Magali Rodriguez Medina | ADDRESS ON FILE | | | | |
| 2398713 | Magali Santiago Diaz | ADDRESS ON FILE | | | | |
| 2574280 | Magali Santiago Diaz | ADDRESS ON FILE | | | | |
| 2378300 | Magali Sarraga Rivera | ADDRESS ON FILE | | | | |
| 2463763 | Magali Vazquez De Jesus | ADDRESS ON FILE | | | | |
| 2477444 | MAGALIE ALICEA TORRES | ADDRESS ON FILE | | | | |
| 2487580 | MAGALIE SANCHEZ LORENZI | ADDRESS ON FILE | | | | |
| 2399688 | Magalie A Hosta Modestti | ADDRESS ON FILE | | | | |
| 2489002 | MAGALIS ORTIZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2488862 | MAGALIS VAZQUEZ CRESPO | ADDRESS ON FILE | | | | |
| 2430995 | Magalis Marcon Perez | ADDRESS ON FILE | | | | |
| 2434441 | Magalis Morales Berroa | ADDRESS ON FILE | | | | |
| 2377193 | Magalis Reyes Feliciano | ADDRESS ON FILE | | | | |
| 2473376 | MAGALLY BANOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2495044 | MAGALLY VELAZQUEZ TORRES | ADDRESS ON FILE | | | | |
| 2490892 | MAGALY GARCIA CABRERA | ADDRESS ON FILE | | | | |
| 2486183 | MAGALY ALVARADO DEJESUS | ADDRESS ON FILE | | | | |
| 2486593 | MAGALY ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489227 | MAGALY BARROSO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2471516 | MAGALY BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2484143 | MAGALY BLANCO DAVILA | ADDRESS ON FILE | | | | |
| 2506266 | MAGALY BRUNO VEGA | ADDRESS ON FILE | | | | |
| 2471500 | MAGALY CRUZ ALICEA | ADDRESS ON FILE | | | | |
| 2482810 | MAGALY CRUZ OYOLA | ADDRESS ON FILE | | | | |
| 2472207 | MAGALY DIAZ MERCED | ADDRESS ON FILE | | | | |
| 2495633 | MAGALY FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2486930 | MAGALY FERRER CINTRON | ADDRESS ON FILE | | | | |
| 2490260 | MAGALY FIGUEROA MEDINA | ADDRESS ON FILE | | | | |
| 2496161 | MAGALY FONTANEZ CORTES | ADDRESS ON FILE | | | | |
| 2491392 | MAGALY GALARZA CRUZ | ADDRESS ON FILE | | | | |
| 2482571 | MAGALY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2497421 | MAGALY GONZALEZ MEDINA | ADDRESS ON FILE | | | | |
| 2475702 | MAGALY JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2496055 | MAGALY LOZADA ROSARIO | ADDRESS ON FILE | | | | |
| 2489754 | MAGALY MALDONADO NIEVES | ADDRESS ON FILE | | | | |
| 2497780 | MAGALY MALDONADO RIVERA | ADDRESS ON FILE | | | | |
| 2485477 | MAGALY MARTIR MEJIAS | ADDRESS ON FILE | | | | |
| 2497147 | MAGALY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497450 | MAGALY MORAN HERRERA | ADDRESS ON FILE | | | | |
| 2499287 | MAGALY NEGRON ORTIZ | ADDRESS ON FILE | | | | |
| 2482829 | MAGALY OLIVENCIA GONZALEZ | ADDRESS ON FILE | | | | |
| 2492944 | MAGALY ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2496796 | MAGALY PEREZ DELGADO | ADDRESS ON FILE | | | | |
| 2473146 | MAGALY PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2491000 | MAGALY RIOS MATOS | ADDRESS ON FILE | | | | |
| 2481626 | MAGALY RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2504523 | MAGALY RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2474687 | MAGALY RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2474751 | MAGALY RODREIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2483657 | MAGALY RODRIGUEZ CAQUIAS | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2474681 MAGALY  RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | |
| 2487265 MAGALY  RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | |
| 2472196 MAGALY  RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2495483 MAGALY  ROSARIO RIVERA | ADDRESS ON FILE | | | | | |
| 2474525 MAGALY  RUIZ BAEZ | ADDRESS ON FILE | | | | | |
| 2479882 MAGALY  RUIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2476741 MAGALY  SALCEDO VELEZ | ADDRESS ON FILE | | | | | |
| 2490632 MAGALY  SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2497531 MAGALY  SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2498687 MAGALY  SEPULVEDA SANABRIA | ADDRESS ON FILE | | | | | |
| 2482610 MAGALY  SERRANO MORALES | ADDRESS ON FILE | | | | | |
| 2473855 MAGALY  SOTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2480654 MAGALY  SUAREZ SEGUI | ADDRESS ON FILE | | | | | |
| 2497392 MAGALY  TORRS LOPEZ | ADDRESS ON FILE | | | | | |
| 2487367 MAGALY  VAZQUEZ COSME | ADDRESS ON FILE | | | | | |
| 2479549 MAGALY  VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2487424 MAGALY  VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | |
| 2390540 Magaly Aguayo Roldan | ADDRESS ON FILE | | | | | |
| 2457195 Magaly Alicea Devarie | ADDRESS ON FILE | | | | | |
| 2439639 Magaly Alvarado Torres | ADDRESS ON FILE | | | | | |
| 2433284 Magaly Amado Fernandez | ADDRESS ON FILE | | | | | |
| 2452709 Magaly Arcay Rodriguez | ADDRESS ON FILE | | | | | |
| 2392691 Magaly Báez Romero | ADDRESS ON FILE | | | | | |
| 2449263 Magaly Bermudez Perez | ADDRESS ON FILE | | | | | |
| 2434459 Magaly Burgos Rivera | ADDRESS ON FILE | | | | | |
| 2429202 Magaly Cancel Irizarry | ADDRESS ON FILE | | | | | |
| 2439365 Magaly Caraballo Garcia | ADDRESS ON FILE | | | | | |
| 2429184 Magaly Cardoza Rivera | ADDRESS ON FILE | | | | | |
| 2433041 Magaly Casiano Torres | ADDRESS ON FILE | | | | | |
| 2432922 Magaly Collazo Anza | ADDRESS ON FILE | | | | | |
| 2397566 Magaly Cruz Caballero | ADDRESS ON FILE | | | | | |
| 2571537 Magaly Cruz Caballero | ADDRESS ON FILE | | | | | |
| 2424822 Magaly De Leon Malave | ADDRESS ON FILE | | | | | |
| 2454814 Magaly De Santana | ADDRESS ON FILE | | | | | |
| 2397093 Magaly Diaz Lozada | ADDRESS ON FILE | | | | | |
| 2572045 Magaly Diaz Lozada | ADDRESS ON FILE | | | | | |
| 2458073 Magaly Diaz Perez | ADDRESS ON FILE | | | | | |
| 2443611 Magaly Diaz Reyes | ADDRESS ON FILE | | | | | |
| 2425181 Magaly EspaÃOl De Lopez | ADDRESS ON FILE | | | | | |
| 2467399 Magaly Floran Sostre | ADDRESS ON FILE | | | | | |
| 2371608 Magaly Galarza Cruz | ADDRESS ON FILE | | | | | |
| 2424629 Magaly Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2467534 Magaly Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2379374 Magaly Gonzalez Velazquez | ADDRESS ON FILE | | | | | |
| 2452751 Magaly Gordillo Vargas | ADDRESS ON FILE | | | | | |
| 2455115 Magaly Hernandez Vera | ADDRESS ON FILE | | | | | |
| 2488166 MAGALY I CANDELARIA BETANCOURT | ADDRESS ON FILE | | | | | |
| 2429864 Magaly I Espada Castillo | ADDRESS ON FILE | | | | | |
| 2481914 MAGALY I ESPADA CASTILLO | ADDRESS ON FILE | | | | | |
| 2488267 MAGALY J FELIX ESTEVES | ADDRESS ON FILE | | | | | |
| 2396979 Magaly Judice Colon | ADDRESS ON FILE | | | | | |
| 2571931 Magaly Judice Colon | ADDRESS ON FILE | | | | | |
| 2430629 Magaly Lopez Vargas | ADDRESS ON FILE | | | | | |
| 2499850 MAGALY M DUPREY ALMEYDA | ADDRESS ON FILE | | | | | |
| 2502983 MAGALY M GARCIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2454553 Magaly Ma Badillo | ADDRESS ON FILE | | | | | |
| 2453935 Magaly Ma Gonzalez | ADDRESS ON FILE | | | | | |
| 2431987 Magaly Ma Rodriguez | ADDRESS ON FILE | | | | | |
| 2453921 Magaly Ma Santiago | ADDRESS ON FILE | | | | | |
| 2442512 Magaly Maeso Oca | ADDRESS ON FILE | | | | | |
| 2393672 Magaly Medina Maldonado | ADDRESS ON FILE | | | | | |
| 2376269 Magaly Mendez Quiyones | ADDRESS ON FILE | | | | | |
| 2398043 Magaly Mercado Rios | ADDRESS ON FILE | | | | | |
| 2575082 Magaly Mercado Rios | ADDRESS ON FILE | | | | | |
| 2454041 Magaly Messa Casual | ADDRESS ON FILE | | | | | |
| 2431926 Magaly Nieves Montalvo | ADDRESS ON FILE | | | | | |
| 2397739 Magaly Ortiz Davila | ADDRESS ON FILE | | | | | |
| 2571711 Magaly Ortiz Davila | ADDRESS ON FILE | | | | | |
| 2397170 Magaly Perez Mendez | ADDRESS ON FILE | | | | | |
| 2572122 Magaly Perez Mendez | ADDRESS ON FILE | | | | | |
| 2396808 Magaly Quevedo Morales | ADDRESS ON FILE | | | | | |
| 2434215 Magaly Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2430459 Magaly Rivera Negron | ADDRESS ON FILE | | | | | |
| 2442872 Magaly Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2446428 Magaly Robles Chevere | ADDRESS ON FILE | | | | | |
| 2442056 Magaly Rodriguez Cortes | ADDRESS ON FILE | | | | | |
| 2460288 Magaly Rodriguez Fuentes | ADDRESS ON FILE | | | | | |
| 2429629 Magaly Rodriguez Maldonado | ADDRESS ON FILE | | | | | |
| 2453420 Magaly Rodriguez Mercado | ADDRESS ON FILE | | | | | |
| 2428574 Magaly Roman Aguilar | ADDRESS ON FILE | | | | | |
| 2382644 Magaly Ronda Ramirez | ADDRESS ON FILE | | | | | |
| 2427547 Magaly Rosado Rodriguez | ADDRESS ON FILE | | | | | |
| 2397357 Magaly Ruiz Rivera | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1021 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2574736 | Magaly Ruiz Rivera | ADDRESS ON FILE |
| 2426877 | Magaly S Patron Perez | ADDRESS ON FILE |
| 2439763 | Magaly Santiago Rosado | ADDRESS ON FILE |
| 2449904 | Magaly Sepulveda Guzman | ADDRESS ON FILE |
| 2398575 | Magaly Tavarez Monegro | ADDRESS ON FILE |
| 2574142 | Magaly Tavarez Monegro | ADDRESS ON FILE |
| 2467748 | Magaly Vargas Lebron | ADDRESS ON FILE |
| 2445123 | Magaly Vazquez Ortiz | ADDRESS ON FILE |
| 2488753 | MAGALY Z ACOSTA FIGUEROA | ADDRESS ON FILE |
| 2449698 | Magalys Perez Rosado | ADDRESS ON FILE |
| 2436307 | Magary C Cintron Perez | ADDRESS ON FILE |
| 2483980 | MAGARY  PEREZ FONRODONA | ADDRESS ON FILE |
| 2490777 | MAGDA  CHAPARRO VILLANUEVA | ADDRESS ON FILE |
| 2495398 | MAGDA  BEAUCHAMP VALLE | ADDRESS ON FILE |
| 2472929 | MAGDA  FLORES BOSQUE | ADDRESS ON FILE |
| 2475446 | MAGDA  FRANCISCO ROSARIO | ADDRESS ON FILE |
| 2491434 | MAGDA  HERNANDEZ BETANCOURT | ADDRESS ON FILE |
| 2486114 | MAGDA  MENDOZA GONZALEZ | ADDRESS ON FILE |
| 2489528 | MAGDA  VEGA VIDAL | ADDRESS ON FILE |
| 2484899 | MAGDA  VELEZ VAZQUEZ | ADDRESS ON FILE |
| 2439520 | Magda A Tineo Carrero | ADDRESS ON FILE |
| 2429510 | Magda A Torres Cruz | ADDRESS ON FILE |
| 2480243 | MAGDA A TORRES CRUZ | ADDRESS ON FILE |
| 2391935 | Magda Acosta Pavia | ADDRESS ON FILE |
| 2439402 | Magda Alemar Perez | ADDRESS ON FILE |
| 2429250 | Magda Alequin Vera | ADDRESS ON FILE |
| 2380732 | Magda Aviles Caro | ADDRESS ON FILE |
| 2464333 | Magda B Nieves Perez | ADDRESS ON FILE |
| 2378873 | Magda Berrios Diaz | ADDRESS ON FILE |
| 2397419 | Magda C Rodriguez Correa | ADDRESS ON FILE |
| 2574798 | Magda C Rodriguez Correa | ADDRESS ON FILE |
| 2503399 | MAGDA C SANTANA GOYCO | ADDRESS ON FILE |
| 2444660 | Magda Carrion Ruiz | ADDRESS ON FILE |
| 2397610 | Magda Conty Roman | ADDRESS ON FILE |
| 2571581 | Magda Conty Roman | ADDRESS ON FILE |
| 2381536 | Magda Cordero Viera | ADDRESS ON FILE |
| 2440249 | Magda Cruz Marcano | ADDRESS ON FILE |
| 2476326 | MAGDA D VERGES ROSA | ADDRESS ON FILE |
| 2377698 | Magda Davila Figueroa | ADDRESS ON FILE |
| 2493839 | MAGDA E BORGES RIVERA | ADDRESS ON FILE |
| 2372326 | Magda E Bouet Gra?A | ADDRESS ON FILE |
| 2495455 | MAGDA E CRUZ LUGO | ADDRESS ON FILE |
| 2457026 | Magda E Delfi Guzman | ADDRESS ON FILE |
| 2375057 | Magda E E Velez Torres | ADDRESS ON FILE |
| 2474837 | MAGDA E GALARZA VILLANUEVA | ADDRESS ON FILE |
| 2424850 | Magda E Gonzalez Rivera | ADDRESS ON FILE |
| 2503919 | MAGDA E GUEVAREZ GARCIA | ADDRESS ON FILE |
| 2468640 | Magda E Leon Brandi | ADDRESS ON FILE |
| 2487806 | MAGDA E MIRO RAMOS | ADDRESS ON FILE |
| 2482347 | MAGDA E RODRIGUEZ IRIZARRY | ADDRESS ON FILE |
| 2482262 | MAGDA E ROMAN BOSQUES | ADDRESS ON FILE |
| 2448365 | Magda E Torres | ADDRESS ON FILE |
| 2384518 | Magda E Velazquez Fortis | ADDRESS ON FILE |
| 2472180 | MAGDA F TORRES PEREZ | ADDRESS ON FILE |
| 2479089 | MAGDA G BONILLA MIRANDA | ADDRESS ON FILE |
| 2490543 | MAGDA G OCASIO TORRES | ADDRESS ON FILE |
| 2378707 | Magda G Rosario Hernandez | ADDRESS ON FILE |
| 2391396 | Magda Garcia Lopez | ADDRESS ON FILE |
| 2438030 | Magda Guilbe Garcia | ADDRESS ON FILE |
| 2395487 | Magda H H Gonzalez Sol | ADDRESS ON FILE |
| 2461784 | Magda Hernandez Jimenez | ADDRESS ON FILE |
| 2376482 | Magda I Arzola Alvarado | ADDRESS ON FILE |
| 2378839 | Magda I Brisueño Laureano | ADDRESS ON FILE |
| 2398964 | Magda I Cruz Urbina | ADDRESS ON FILE |
| 2572391 | Magda I Cruz Urbina | ADDRESS ON FILE |
| 2486759 | MAGDA I CRUZ VELEZ | ADDRESS ON FILE |
| 2453335 | Magda I Gonzalez Collazo | ADDRESS ON FILE |
| 2428904 | Magda I Gonzalez Mercado | ADDRESS ON FILE |
| 2490118 | MAGDA I MALDONADO COLLADO | ADDRESS ON FILE |
| 2399022 | Magda I Martinez Garcia | ADDRESS ON FILE |
| 2572450 | Magda I Martinez Garcia | ADDRESS ON FILE |
| 2429297 | Magda I Martinez Negron | ADDRESS ON FILE |
| 2373800 | Magda I Mojica Sanchez | ADDRESS ON FILE |
| 2427884 | Magda I Nieves Santiago | ADDRESS ON FILE |
| 2443861 | Magda I Pacheco Rivera | ADDRESS ON FILE |
| 2482339 | MAGDA I RAMOS POMALES | ADDRESS ON FILE |
| 2432179 | Magda I Ramos Santiago | ADDRESS ON FILE |
| 2471907 | MAGDA I RESTO COLON | ADDRESS ON FILE |
| 2473088 | MAGDA I RIOS ESTEVES | ADDRESS ON FILE |
| 2458612 | Magda I Rivera Rivera | ADDRESS ON FILE |
| 2432923 | Magda I Santos Rodriguez | ADDRESS ON FILE |
| 2488796 | MAGDA I SOTO ESTEVEZ | ADDRESS ON FILE |
| 2479830 | MAGDA I TRINIDAD GONZALEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1022 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2469886 | Magda I Zayas Hernandez | ADDRESS ON FILE |
| 2373253 | Magda Irizarry Ceballos | ADDRESS ON FILE |
| 2450350 | Magda Irizarry Melendez | ADDRESS ON FILE |
| 2434245 | Magda Irizarry Morales | ADDRESS ON FILE |
| 2375302 | Magda Jovet Oquendo | ADDRESS ON FILE |
| 2492240 | MAGDA L TORRES AYALA | ADDRESS ON FILE |
| 2371731 | Magda L Aguiar Serrano | ADDRESS ON FILE |
| 2436403 | Magda L Bahamundi Torres | ADDRESS ON FILE |
| 2474919 | MAGDA L DIAZ TORRES | ADDRESS ON FILE |
| 2476101 | MAGDA L FELICIANO AVILES | ADDRESS ON FILE |
| 2374987 | Magda L Gonzalez Aleman | ADDRESS ON FILE |
| 2392207 | Magda L L Costa Vera | ADDRESS ON FILE |
| 2459282 | Magda L Lopez Padilla | ADDRESS ON FILE |
| 2377447 | Magda L Lugo Nazario | ADDRESS ON FILE |
| 2426817 | Magda L Marin Piazza | ADDRESS ON FILE |
| 2397312 | Magda L Martinez Montalvo | ADDRESS ON FILE |
| 2574691 | Magda L Martinez Montalvo | ADDRESS ON FILE |
| 2499298 | MAGDA L MELENDEZ SANTANA | ADDRESS ON FILE |
| 2475615 | MAGDA L MONTIJO SANTIAGO | ADDRESS ON FILE |
| 2476422 | MAGDA L RIVAS OLIVERAS | ADDRESS ON FILE |
| 2446312 | Magda Liz Ocasio Borges | ADDRESS ON FILE |
| 2462780 | Magda Lopez Garcia | ADDRESS ON FILE |
| 2387004 | Magda Lopez Lopez | ADDRESS ON FILE |
| 2468675 | Magda M Garcia Andino | ADDRESS ON FILE |
| 2392072 | Magda M M Abrams Anderson | ADDRESS ON FILE |
| 2474360 | MAGDA M MUNIZ QUINONES | ADDRESS ON FILE |
| 2382628 | Magda M Rivera Santiago | ADDRESS ON FILE |
| 2482700 | MAGDA M VELAZQUEZ RIVERA | ADDRESS ON FILE |
| 2466968 | Magda Martinez Rodriguez | ADDRESS ON FILE |
| 2347758 | Magda Martinez Vidal | ADDRESS ON FILE |
| 2395232 | Magda Mojica Gonzalez | ADDRESS ON FILE |
| 2429706 | Magda Molina Cruz | ADDRESS ON FILE |
| 2430583 | Magda N Laboy Texeira | ADDRESS ON FILE |
| 2397717 | Magda O Vazquez Maldonado | ADDRESS ON FILE |
| 2571689 | Magda O Vazquez Maldonado | ADDRESS ON FILE |
| 2388268 | Magda Ortiz Colon | ADDRESS ON FILE |
| 2391927 | Magda Ortiz Diaz | ADDRESS ON FILE |
| 2377866 | Magda Perez Velez | ADDRESS ON FILE |
| 2450795 | Magda Perez Medina | ADDRESS ON FILE |
| 2425502 | Magda Pomales Rolon | ADDRESS ON FILE |
| 2566914 | Magda Quinones Soto | ADDRESS ON FILE |
| 2378529 | Magda R R Rodriguez Rosario | ADDRESS ON FILE |
| 2474240 | MAGDA R SANTIAGO GARCIA | ADDRESS ON FILE |
| 2373236 | Magda R Toro Camacho | ADDRESS ON FILE |
| 2379585 | Magda Ramos Ocasio | ADDRESS ON FILE |
| 2389099 | Magda Rivera Maduro | ADDRESS ON FILE |
| 2449762 | Magda Rivera Negron | ADDRESS ON FILE |
| 2466801 | Magda Rodriguez Alvarez | ADDRESS ON FILE |
| 2389915 | Magda Rodriguez Walker | ADDRESS ON FILE |
| 2427596 | Magda Ruiz Ortiz | ADDRESS ON FILE |
| 2384839 | Magda Socia Lebron | ADDRESS ON FILE |
| 2428637 | Magda T Colon Correa | ADDRESS ON FILE |
| 2377050 | Magda T Pierantoni Gonzalez | ADDRESS ON FILE |
| 2461757 | Magda Teruel Caraballo | ADDRESS ON FILE |
| 2397159 | Magda Torres Irizarry | ADDRESS ON FILE |
| 2572111 | Magda Torres Irizarry | ADDRESS ON FILE |
| 2445681 | Magda Torres Perez | ADDRESS ON FILE |
| 2462680 | Magda Torres Rivera | ADDRESS ON FILE |
| 2483992 | MAGDA V ROMERO POMALES | ADDRESS ON FILE |
| 2456256 | Magda V Valencia Maysonet | ADDRESS ON FILE |
| 2498865 | MAGDA X FREYTES NUNEZ | ADDRESS ON FILE |
| 2492733 | MAGDA Y CARABALLO LOPEZ | ADDRESS ON FILE |
| 2222049 | Magda, Ramos | ADDRESS ON FILE |
| 2477224 | MAGDALEE SANTIAGO GARCIA | ADDRESS ON FILE |
| 2494803 | MAGDALENA MEDINA SILVA | ADDRESS ON FILE |
| 2486696 | MAGDALENA ACEVEDO JIMENEZ | ADDRESS ON FILE |
| 2494903 | MAGDALENA CAMACHO GARCIA | ADDRESS ON FILE |
| 2473451 | MAGDALENA CRUZ MILLAN | ADDRESS ON FILE |
| 2476313 | MAGDALENA FIGUERDA MONTANEZ | ADDRESS ON FILE |
| 2497019 | MAGDALENA HEVIA CINTRON | ADDRESS ON FILE |
| 2475061 | MAGDALENA LASSALLE DIAZ | ADDRESS ON FILE |
| 2489745 | MAGDALENA MATIAS MONROY | ADDRESS ON FILE |
| 2473851 | MAGDALENA MEJIAS JIMENEZ | ADDRESS ON FILE |
| 2505423 | MAGDALENA MELENDEZ SANTIAGO | ADDRESS ON FILE |
| 2483623 | MAGDALENA MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2478032 | MAGDALENA OLIVERAS NARVAEZ | ADDRESS ON FILE |
| 2475926 | MAGDALENA OTERO RODRIGUEZ | ADDRESS ON FILE |
| 2489595 | MAGDALENA RODRIGUEZ DIAZ | ADDRESS ON FILE |
| 2480122 | MAGDALENA SANCHEZ ROSADO | ADDRESS ON FILE |
| 2481177 | MAGDALENA SOTO MEDINA | ADDRESS ON FILE |
| 2486489 | MAGDALENA TORRES CAMPUSANO | ADDRESS ON FILE |
| 2473341 | MAGDALENA VAZQUEZ OCASIO | ADDRESS ON FILE |
| 2377048 | Magdalena Acevedo Jimenez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1023 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2467755 | Magdalena Alvelo Martinez | ADDRESS ON FILE |
| 2372529 | Magdalena Aquino Reyes | ADDRESS ON FILE |
| 2390589 | Magdalena Arroyo Gonzalez | ADDRESS ON FILE |
| 2394049 | Magdalena Cabrera Martinez | ADDRESS ON FILE |
| 2465110 | Magdalena Camacho Soto | ADDRESS ON FILE |
| 2466635 | Magdalena Cartagena Santos | ADDRESS ON FILE |
| 2376351 | Magdalena Cermeno Oferral | ADDRESS ON FILE |
| 2426687 | Magdalena Claudio Garcia | ADDRESS ON FILE |
| 2464903 | Magdalena Diaz Laboy | ADDRESS ON FILE |
| 2384893 | Magdalena Diaz Rivera | ADDRESS ON FILE |
| 2430982 | Magdalena Fratichelli | ADDRESS ON FILE |
| 2378634 | Magdalena Garcia Lugo | ADDRESS ON FILE |
| 2473448 | MAGDALENA J MOLINA CEDENO | ADDRESS ON FILE |
| 2373319 | Magdalena Laureano Martinez | ADDRESS ON FILE |
| 2388507 | Magdalena Lugo Cruz | ADDRESS ON FILE |
| 2567109 | Magdalena Lugo Rodriguez | ADDRESS ON FILE |
| 2426462 | Magdalena M Santana Olan | ADDRESS ON FILE |
| 2391638 | Magdalena Medina Maldonado | ADDRESS ON FILE |
| 2446995 | Magdalena Melendez | ADDRESS ON FILE |
| 2470963 | Magdalena Mercado Orengo | ADDRESS ON FILE |
| 2428494 | Magdalena Morales Rivera | ADDRESS ON FILE |
| 2447575 | Magdalena Ortiz Lopez | ADDRESS ON FILE |
| 2398630 | Magdalena Pereira Calderon | ADDRESS ON FILE |
| 2574197 | Magdalena Pereira Calderon | ADDRESS ON FILE |
| 2455942 | Magdalena Ponce Melendez | ADDRESS ON FILE |
| 2399594 | Magdalena Rabionet Vazquez | ADDRESS ON FILE |
| 2397893 | Magdalena Rivera Melendez | ADDRESS ON FILE |
| 2574932 | Magdalena Rivera Melendez | ADDRESS ON FILE |
| 2391237 | Magdalena Rosa Aponte | ADDRESS ON FILE |
| 2426245 | Magdalena Rosado Velez | ADDRESS ON FILE |
| 2499748 | MAGDALENA S FRAILE ROMEU | ADDRESS ON FILE |
| 2499748 | MAGDALENA S FRAILE ROMEU | ADDRESS ON FILE |
| 2376086 | Magdalena S Rucabado Lizardi | ADDRESS ON FILE |
| 2441315 | Magdalena Soto Perez | ADDRESS ON FILE |
| 2469001 | Magdalena Sulsona Santiago | ADDRESS ON FILE |
| 2387227 | Magdalena Valdes Sierra | ADDRESS ON FILE |
| 2392891 | Magdalena Vazquez Figueroa | ADDRESS ON FILE |
| 2380926 | Magdalena Vazquez Olmeda | ADDRESS ON FILE |
| 2456534 | Magdalena Vazquez Rodrigo | ADDRESS ON FILE |
| 2442003 | Magdalena Vergara Huertas | ADDRESS ON FILE |
| 2380045 | Magdaleno Rosario Gonzalez | ADDRESS ON FILE |
| 2387947 | Magdaleno Velez Acevedo | ADDRESS ON FILE |
| 2499957 | MAGDALI  VAZQUEZ MARTINEZ | ADDRESS ON FILE |
| 2485239 | MAGDALIE  RIVERA ABRAMS | ADDRESS ON FILE |
| 2505865 | MAGDALIS  CLASS ORTIZ | ADDRESS ON FILE |
| 2505346 | MAGDALIS  LOPEZ MENDEZ | ADDRESS ON FILE |
| 2472205 | MAGDALIS  SANTOS OSORIO | ADDRESS ON FILE |
| 2385404 | Magdalis Ayala Agosto | ADDRESS ON FILE |
| 2468732 | Magdalis Cordova Guzman | ADDRESS ON FILE |
| 2383075 | Magdalis Vinas Miranda | ADDRESS ON FILE |
| 2493383 | MAGDALISSE  MONTENEGRO ORTIZ | ADDRESS ON FILE |
| 2506214 | MAGDALIX  PAZ CORDERO | ADDRESS ON FILE |
| 2484566 | MAGDALIZ  COLON ORTIZ | ADDRESS ON FILE |
| 2483030 | MAGDALIZ  MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2505016 | MAGDALIZ  VEGA LOPEZ | ADDRESS ON FILE |
| 2424305 | Magdaliz Porrata Toro | ADDRESS ON FILE |
| 2500113 | MAGDALY  FLORES RAMOS | ADDRESS ON FILE |
| 2442903 | Magdaly Santiago Ortiz | ADDRESS ON FILE |
| 2440621 | Magdalyn Febres Romero | ADDRESS ON FILE |
| 2483630 | MAGDAMELL  QUINONES VELEZ | ADDRESS ON FILE |
| 2388632 | Magdelin Rodriguez Davila | ADDRESS ON FILE |
| 2467173 | Magdiel Beltran Pagan | ADDRESS ON FILE |
| 2455830 | Magdiel Bonano Figueroa | ADDRESS ON FILE |
| 2484355 | MAGDIEL E CARDONA MALDONADO | ADDRESS ON FILE |
| 2480619 | MAGDIEL E QUINONEZ MONTANEZ | ADDRESS ON FILE |
| 2456148 | Magdiel Gonzalez Ocasio | ADDRESS ON FILE |
| 2432433 | Magdiel Ocasio Ramirez | ADDRESS ON FILE |
| 2393890 | Magdiel Rodriguez Ayala | ADDRESS ON FILE |
| 2408396 | MAGENST ESPONDA,ANGEL W | ADDRESS ON FILE |
| 2419111 | MAGENST RAMOS,ZAIDA M | ADDRESS ON FILE |
| 2493285 | MAGGIE  DIAZ TORRES | ADDRESS ON FILE |
| 2478312 | MAGGIE  ORTIZ TORRES | ADDRESS ON FILE |
| 2474722 | MAGGIE  ROSA DIAZ | ADDRESS ON FILE |
| 2378787 | Maggie A Casper Quinones | ADDRESS ON FILE |
| 2424540 | Maggie Del Moral Del Moral | ADDRESS ON FILE |
| 2380516 | Maggie Del S Diaz Torres | ADDRESS ON FILE |
| 2455044 | Maggie I Rivera Pacheco | ADDRESS ON FILE |
| 2446578 | Maggie Perez Guzman | ADDRESS ON FILE |
| 2393994 | Maggie Perez Pacheco | ADDRESS ON FILE |
| 2435850 | Maggie Rodriguez Pe?A | ADDRESS ON FILE |
| 2373787 | Magin J Rivsanchez Abrams | ADDRESS ON FILE |
| 2455383 | Magin Ruizsanchez Aldrich | ADDRESS ON FILE |
| 2398422 | Magna G Vega Paredes | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1024 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2572773 | Magna G Vega Paredes | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2439500 | Magna Perez Valles | ADDRESS ON FILE | | | | | |
| 2502275 | MAGNALISSE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2470613 | Magno A Leguillou Acevedo | ADDRESS ON FILE | | | | | |
| 2446638 | Magnolia Cajigas Cabrera | ADDRESS ON FILE | | | | | |
| 2412054 | MAGOBET SEDA,WANDA I | ADDRESS ON FILE | | | | | |
| 2496802 | MAGSEL ARROYO CINTRON | ADDRESS ON FILE | | | | | |
| 2433082 | Maguelin M Figueroa Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2385963 | Maguie E Cintron Santiago | ADDRESS ON FILE | | | | | |
| 2493180 | MAIBET MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2469393 | Maico J Ortiz Lopez | ADDRESS ON FILE | | | | | |
| 2472751 | MAIDA A LAUREANO OTERO | ADDRESS ON FILE | | | | | |
| 2425516 | Maida E Bracero Cotto | ADDRESS ON FILE | | | | | |
| 2480072 | MAIDA E BRACERO COTTY | ADDRESS ON FILE | | | | | |
| 2440189 | Maida E Couvertier Garcia | ADDRESS ON FILE | | | | | |
| 2447111 | Maida E Flusa Correa | ADDRESS ON FILE | | | | | |
| 2495209 | MAIDA E MENDEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2467153 | Maida Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2443942 | Maida I Caraballo Loubriel | ADDRESS ON FILE | | | | | |
| 2462659 | Maida L Delgado Rivera | ADDRESS ON FILE | | | | | |
| 2497330 | MAIDA L FORESTIER MALDONADO | ADDRESS ON FILE | | | | | |
| 2499992 | MAIDA L MORAN MELENDEZ | ADDRESS ON FILE | | | | | |
| 2500762 | MAIDA L VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2466867 | Maida Montes Rodriguez | ADDRESS ON FILE | | | | | |
| 2486640 | MAIGUALIDA E PEPEZ MARCANO | ADDRESS ON FILE | | | | | |
| 2483904 | MAIKA Y FLECHA RIVERA | ADDRESS ON FILE | | | | | |
| 2504600 | MAILEEN A VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2477325 | MAILESS SERRANO OSORIO | ADDRESS ON FILE | | | | | |
| 2501059 | MAILYN JIMENEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 2505195 | MAILYN TORRES CARABALLO | ADDRESS ON FILE | | | | | |
| 1537054 | Mailyn Pascual /Kenneth Garcia Pascual | ADDRESS ON FILE | | | | | |
| 2432795 | Mailyn Y Ruiz Cortes | ADDRESS ON FILE | | | | | |
| 2490010 | MAINE MONTES PRADO | ADDRESS ON FILE | | | | | |
| 2505977 | MAIRA VALENTIN RIOS | ADDRESS ON FILE | | | | | |
| 2482741 | MAIRA E CANCEL ALMQDQVAR | ADDRESS ON FILE | | | | | |
| 2399102 | Maira Gonzalez Hiraldo | ADDRESS ON FILE | | | | | |
| 2572530 | Maira Gonzalez Hiraldo | ADDRESS ON FILE | | | | | |
| 2488481 | MAIRA I FELICIANO ROSADO | ADDRESS ON FILE | | | | | |
| 2444606 | Maira J Ortizosorio | ADDRESS ON FILE | | | | | |
| 2398555 | Maira L Roman Ponce | ADDRESS ON FILE | | | | | |
| 2574122 | Maira L Roman Ponce | ADDRESS ON FILE | | | | | |
| 2425270 | Maira L Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2444783 | Maira Piazza Perez | ADDRESS ON FILE | | | | | |
| 2503732 | MAIRIM RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 2477287 | MAIRIM D VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2485513 | MAIRIM L GUZMAN MOLINA | ADDRESS ON FILE | | | | | |
| 2502249 | MAIRIM Z MONTANEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2478194 | MAIRLIN SANTIAGO FRANQUI | ADDRESS ON FILE | | | | | |
| 2499037 | MAIRTZA BARRETO SERRANO | ADDRESS ON FILE | | | | | |
| 2427274 | Mairym Alvarado Ramos | ADDRESS ON FILE | | | | | |
| 2473445 | MAIRYM E VERA MORALES | ADDRESS ON FILE | | | | | |
| 2483909 | MAISEL C BOSA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2425390 | Maisel Hernandez Stella | ADDRESS ON FILE | | | | | |
| 2418640 | MAISONAVE CABAN,NOELIA | ADDRESS ON FILE | | | | | |
| 2044949 | MAISONAVE HERNANDEZ, JUDITH N | ADDRESS ON FILE | | | | | |
| 1944856 | MAISONAVE HERNANDEZ, JUDITH N | ADDRESS ON FILE | | | | | |
| 1457634 | MAISONET ACEVEDO, REBECA L | ADDRESS ON FILE | | | | | |
| 1422812 | MAISONET ACEVEDO, REBECA L. | ADDRESS ON FILE | | | | | |
| 2403664 | MAISONET COLON,ARIEL I | ADDRESS ON FILE | | | | | |
| 2466142 | Maisonet Cotto Adriana | ADDRESS ON FILE | | | | | |
| 2406737 | MAISONET GONZALEZ,IRIS D | ADDRESS ON FILE | | | | | |
| 2414743 | MAISONET JAVIER,JOSE R | ADDRESS ON FILE | | | | | |
| 1473911 | Maisonet Laureano, Fernando | ADDRESS ON FILE | | | | | |
| 1469031 | MAISONET LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 2409537 | MAISONET LOPEZ,EDUARDO | ADDRESS ON FILE | | | | | |
| 1420278 | MAISONET ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 2400200 | MAISONET RAMOS,ANGEL | ADDRESS ON FILE | | | | | |
| 2421677 | MAISONET RAMOS,EVELYN DEL C | ADDRESS ON FILE | | | | | |
| 2449656 | Maisonet Rios Nilda D. | ADDRESS ON FILE | | | | | |
| 2416084 | MAISONET RIVERA,FABIAN | ADDRESS ON FILE | | | | | |
| 2420725 | MAISONET SOSTRE,CARMEN | ADDRESS ON FILE | | | | | |
| 2403618 | MAISONET VALENTIN,CARMEN M | ADDRESS ON FILE | | | | | |
| 2477457 | MAITE COLON DIAZ | ADDRESS ON FILE | | | | | |
| 2495654 | MAITE ORTIZ MORALES | ADDRESS ON FILE | | | | | |
| 2446035 | Maite A Alcantara Ma&Ana | ADDRESS ON FILE | | | | | |
| 2471214 | Maite D. Oronoz Rodriguez | ADDRESS ON FILE | | | | | |
| 2507175 | MAITE M CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478267 | MAITE M ONEILL LOPECEPERO | ADDRESS ON FILE | | | | | |
| 2485384 | MAITEE MAYMI RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2412769 | MAIZ PAGAN,JOSE | ADDRESS ON FILE | | | | | |
| 2485478 | MAJORIE CRESPO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2411098 | MALARET MORALES,EDGAR | ADDRESS ON FILE | | | | | |
| 2416181 | MALARET PADRO,MYRIAM | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1025 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2401390 | MALARET PADRO,OLGA I | ADDRESS ON FILE | | | | |
| 1528500 | Malaret-Gomez, Hiram | ADDRESS ON FILE | | | | |
| 2502760 | MALAVE DESIREE RIOS | ADDRESS ON FILE | | | | |
| 2419014 | MALAVE ALVARADO,LILLIAM M | ADDRESS ON FILE | | | | |
| 2421188 | MALAVE ARROYO,MARIA M | ADDRESS ON FILE | | | | |
| 2410667 | MALAVE BERIO,WILLIAM E | ADDRESS ON FILE | | | | |
| 2411568 | MALAVE COLON,IBIS R | ADDRESS ON FILE | | | | |
| 2413453 | MALAVE COLON,JUAN H | ADDRESS ON FILE | | | | |
| 2410472 | MALAVE CRUZ,PABLO | ADDRESS ON FILE | | | | |
| 2420752 | MALAVE CRUZ,RAMONITA | ADDRESS ON FILE | | | | |
| 2407794 | MALAVE GOMEZ,EDWIN | ADDRESS ON FILE | | | | |
| 1646724 | Malave Grateroles, Sixto | ADDRESS ON FILE | | | | |
| 2408917 | MALAVE IRIZARRY,DAMIAN | ADDRESS ON FILE | | | | |
| 2405392 | MALAVE LEON,ALICIA | ADDRESS ON FILE | | | | |
| 2417470 | MALAVE LOPEZ,LUZ C | ADDRESS ON FILE | | | | |
| 2406860 | MALAVE LOPEZ,MARY A | ADDRESS ON FILE | | | | |
| 2405888 | MALAVE MERCADO,MARIA M | ADDRESS ON FILE | | | | |
| 2405966 | MALAVE MIRANDA,CARMEN L | ADDRESS ON FILE | | | | |
| 2411832 | MALAVE MORENO,CARLOS | ADDRESS ON FILE | | | | |
| 2407023 | MALAVE ORTIZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2400782 | MALAVE RIVERA,ELBA I | ADDRESS ON FILE | | | | |
| 2401976 | MALAVE RIVERA,JOSE L | ADDRESS ON FILE | | | | |
| 2408411 | MALAVE RODRIGUEZ,ESTHER | ADDRESS ON FILE | | | | |
| 2408200 | MALAVE SANCHEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2416462 | MALAVE SANCHEZ,MIRZA | ADDRESS ON FILE | | | | |
| 2422896 | MALAVE SANJURJO,CECILIA | ADDRESS ON FILE | | | | |
| 2403648 | MALAVE SANTIAGO,LOYDA A | ADDRESS ON FILE | | | | |
| 2404407 | MALAVE SANTIAGO,VIRGINIA | ADDRESS ON FILE | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | ADDRESS ON FILE | | | | |
| 2401701 | MALAVE VELEZ,GLORIA E | ADDRESS ON FILE | | | | |
| 2414961 | MALAVE ZAYAS,BELINDA | ADDRESS ON FILE | | | | |
| 1600321 | Malave, Angel F | ADDRESS ON FILE | | | | |
| 2421602 | MALAVET PANTOJA,MARIA M | ADDRESS ON FILE | | | | |
| 2404315 | MALAVET ROBLES,CARMEN H | ADDRESS ON FILE | | | | |
| 2413194 | MALCUM VALENCIA,IVONNE | ADDRESS ON FILE | | | | |
| 2413865 | MALDONADO ALBALADEJO,FRANCISCA | ADDRESS ON FILE | | | | |
| 2402328 | MALDONADO ALVAREZ,LUIS | ADDRESS ON FILE | | | | |
| 2416707 | MALDONADO ANDUJAR,WANDA I | ADDRESS ON FILE | | | | |
| 2423070 | MALDONADO APONTE,JUANITA | ADDRESS ON FILE | | | | |
| 2401553 | MALDONADO APONTE,MARIA I | ADDRESS ON FILE | | | | |
| 1551571 | Maldonado Arce, Ana and Maribel | ADDRESS ON FILE | | | | |
| 2418453 | MALDONADO AROCHO,MARILYN | ADDRESS ON FILE | | | | |
| 2451232 | Maldonado Arroyo Grace I | ADDRESS ON FILE | | | | |
| 2416826 | MALDONADO AYALA,HEYDA | ADDRESS ON FILE | | | | |
| 2403362 | MALDONADO AYALA,SONIA | ADDRESS ON FILE | | | | |
| 2402729 | MALDONADO BANUCHI,ELSA | ADDRESS ON FILE | | | | |
| 847391 | MALDONADO BELTRAN, MARIA | ADDRESS ON FILE | | | | |
| 2400766 | MALDONADO BERRIOS,CARMEN A | ADDRESS ON FILE | | | | |
| 2414273 | MALDONADO BERRIOS,JANETTE | ADDRESS ON FILE | | | | |
| 2406431 | MALDONADO BERRIOS,JOSE G | ADDRESS ON FILE | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | |
| 2408440 | MALDONADO CABRERA,ANA M | ADDRESS ON FILE | | | | |
| 1991653 | Maldonado Canales, Melissa | ADDRESS ON FILE | | | | |
| 2418882 | MALDONADO CANDELARIA,HECTOR L | ADDRESS ON FILE | | | | |
| 2409139 | MALDONADO CANDELARIA,ROBERTO | ADDRESS ON FILE | | | | |
| 2420287 | MALDONADO CANDELARIA,SARA | ADDRESS ON FILE | | | | |
| 1824523 | Maldonado Candelario, Marcelo | ADDRESS ON FILE | | | | |
| 1855555 | MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | |
| 2411941 | MALDONADO CARABALLO,GERARDO | ADDRESS ON FILE | | | | |
| 1650426 | Maldonado Cardona, Myriam | ADDRESS ON FILE | | | | |
| 1611101 | Maldonado Cardona, Myrna | ADDRESS ON FILE | | | | |
| 2412142 | MALDONADO CARDONA,NEREIDA | ADDRESS ON FILE | | | | |
| 2411533 | MALDONADO CARRION,LOURDES R | ADDRESS ON FILE | | | | |
| 2421952 | MALDONADO CARRION,NORA J | ADDRESS ON FILE | | | | |
| 2419506 | MALDONADO CINTRON,LUIS A | ADDRESS ON FILE | | | | |
| 2417881 | MALDONADO COLLAZO,JOSE A | ADDRESS ON FILE | | | | |
| 2118913 | MALDONADO COLON, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | | HC 2 BOX 6519 | | GUAYANILLA | PR | 00656 |
| 1470775 | MALDONADO COLON, MARGARITA | ADDRESS ON FILE | | | | |
| 2418073 | MALDONADO COLON,ISABEL | ADDRESS ON FILE | | | | |
| 2416749 | MALDONADO COLON,OLGA E | ADDRESS ON FILE | | | | |
| 2408104 | MALDONADO COLON,SONIA I | ADDRESS ON FILE | | | | |
| 2408016 | MALDONADO COLON,YOLANDA | ADDRESS ON FILE | | | | |
| 2408042 | MALDONADO CONCEPCION,JAIME L | ADDRESS ON FILE | | | | |
| 2402588 | MALDONADO CORREA,CARLOS E | ADDRESS ON FILE | | | | |
| 2405385 | MALDONADO CORREA,LUIS A | ADDRESS ON FILE | | | | |
| 290976 | MALDONADO CRUZ, MARIA M | ADDRESS ON FILE | | | | |
| 2406190 | MALDONADO CRUZ,ANA D | ADDRESS ON FILE | | | | |
| 2470580 | Maldonado Daly Melv | ADDRESS ON FILE | | | | |
| 2410542 | MALDONADO DAVILA,FELIX | ADDRESS ON FILE | | | | |
| 2422513 | MALDONADO DE JESUS,CARMEN M | ADDRESS ON FILE | | | | |
| 2412300 | MALDONADO DE JESUS,WANDA I | ADDRESS ON FILE | | | | |
| 2412175 | MALDONADO DE LA ROSA,ELISA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1026 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2424120 | Maldonado Del Valle Luis A. | ADDRESS ON FILE | | | | |
| 2408415 | MALDONADO DEL VALLE,MARIA M | ADDRESS ON FILE | | | | |
| 2445744 | Maldonado Diaz Ferdinand | ADDRESS ON FILE | | | | |
| 2402119 | MALDONADO DIAZ,AIDA | ADDRESS ON FILE | | | | |
| 2414964 | MALDONADO DIAZ,HECTOR | ADDRESS ON FILE | | | | |
| 2412043 | MALDONADO DIAZ,PATRIA | ADDRESS ON FILE | | | | |
| 2402079 | MALDONADO ESCUDERO,SANTIAGO | ADDRESS ON FILE | | | | |
| 2413342 | MALDONADO FEBLES,NILSA | ADDRESS ON FILE | | | | |
| 2401143 | MALDONADO FEBRES,CARMEN A | ADDRESS ON FILE | | | | |
| 2403756 | MALDONADO FIGUEROA,FELICITA | ADDRESS ON FILE | | | | |
| 2419121 | MALDONADO FIGUEROA,LILLIAN | ADDRESS ON FILE | | | | |
| 2417688 | MALDONADO FIGUEROA,RUBEN | ADDRESS ON FILE | | | | |
| 2419615 | MALDONADO FIGUEROA,SONIA E | ADDRESS ON FILE | | | | |
| 2416640 | MALDONADO FLORES,ANGELA | ADDRESS ON FILE | | | | |
| 2422913 | MALDONADO FONT,FRANK R | ADDRESS ON FILE | | | | |
| 2403536 | MALDONADO FONT,MAGDA | ADDRESS ON FILE | | | | |
| 1830267 | MALDONADO FONTANEZ, MARITZA | ADDRESS ON FILE | | | | |
| 2407725 | MALDONADO GAETAN,ILIAN B | ADDRESS ON FILE | | | | |
| 2402327 | MALDONADO GARCIA,MARISOL | ADDRESS ON FILE | | | | |
| 2400464 | MALDONADO GARCIA,ROSA E | ADDRESS ON FILE | | | | |
| 2400653 | MALDONADO GONZALEZ,ENEIDA | ADDRESS ON FILE | | | | |
| 2400107 | MALDONADO GRAZIANI,CARMEN LYDIA | ADDRESS ON FILE | | | | |
| 2416625 | MALDONADO HERNANDEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2401284 | MALDONADO HERNANDEZ,JOSE R | ADDRESS ON FILE | | | | |
| 2400451 | MALDONADO HERNANDEZ,LETICIA | ADDRESS ON FILE | | | | |
| 2413414 | MALDONADO INDIO,LUZ S | ADDRESS ON FILE | | | | |
| 1962765 | Maldonado Irizarry, Minerva | ADDRESS ON FILE | | | | |
| 2414103 | MALDONADO IRIZARRY,LUIS E | ADDRESS ON FILE | | | | |
| 2408599 | MALDONADO IRIZARRY,MINERVA | ADDRESS ON FILE | | | | |
| 2420136 | MALDONADO IRIZARRY,NORAH | ADDRESS ON FILE | | | | |
| 2451939 | Maldonado Lafuente Waleska | ADDRESS ON FILE | | | | |
| 2401903 | MALDONADO LAGARES,ISMAEL | ADDRESS ON FILE | | | | |
| 2407960 | MALDONADO LOPEZ,EDWIN | ADDRESS ON FILE | | | | |
| 2415021 | MALDONADO LOPEZ,ROSABET | ADDRESS ON FILE | | | | |
| 2417296 | MALDONADO LUGO,LUIS A | ADDRESS ON FILE | | | | |
| 2450015 | Maldonado Ma Fernandez | ADDRESS ON FILE | | | | |
| 2427450 | Maldonado Ma Pagan | ADDRESS ON FILE | | | | |
| 2446838 | Maldonado Ma Velez | ADDRESS ON FILE | | | | |
| 2419633 | MALDONADO MACHABELO,ELBA I | ADDRESS ON FILE | | | | |
| 2407626 | MALDONADO MADERA,DORIS N | ADDRESS ON FILE | | | | |
| 2403319 | MALDONADO MAISONET,CARMEN L | ADDRESS ON FILE | | | | |
| 2409683 | MALDONADO MAISONET,GREGORIA | ADDRESS ON FILE | | | | |
| 2449911 | Maldonado Maldonado Manuel | ADDRESS ON FILE | | | | |
| 2405124 | MALDONADO MALDONADO,CARMEN | ADDRESS ON FILE | | | | |
| 2403111 | MALDONADO MALDONADO,CARMEN M | ADDRESS ON FILE | | | | |
| 2410352 | MALDONADO MALDONADO,DEAN | ADDRESS ON FILE | | | | |
| 2409022 | MALDONADO MALDONADO,DENNIS | ADDRESS ON FILE | | | | |
| 2409660 | MALDONADO MALDONADO,ILEANA I | ADDRESS ON FILE | | | | |
| 2411850 | MALDONADO MALDONADO,JOSE E | ADDRESS ON FILE | | | | |
| 2400901 | MALDONADO MALDONADO,JUAN V | ADDRESS ON FILE | | | | |
| 2406643 | MALDONADO MALDONADO,MARCELINO | ADDRESS ON FILE | | | | |
| 2406041 | MALDONADO MALDONADO,MYRIAM H | ADDRESS ON FILE | | | | |
| 2406041 | MALDONADO MALDONADO,MYRIAM H | ADDRESS ON FILE | | | | |
| 2421631 | MALDONADO MALDONADO,MYRNA | ADDRESS ON FILE | | | | |
| 2418694 | MALDONADO MANZANET,IVAN | ADDRESS ON FILE | | | | |
| 1474137 | Maldonado Marinez, Jose | ADDRESS ON FILE | | | | |
| 762839 | Maldonado Marquez, Vilma R | ADDRESS ON FILE | | | | |
| 2404490 | MALDONADO MARRERO,MILTA | ADDRESS ON FILE | | | | |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | | Calle 5-E 14 | | Penuelas | PR | 00624 |
| 1562119 | Maldonado Martinez, Victor | ADDRESS ON FILE | | | | |
| 1591499 | Maldonado Martinez, Victor | ADDRESS ON FILE | | | | |
| 2402773 | MALDONADO MATEO,ELBA I. | ADDRESS ON FILE | | | | |
| 2407718 | MALDONADO MATOS,JUANITA | ADDRESS ON FILE | | | | |
| 22248 | Maldonado Medina, Ana D. | ADDRESS ON FILE | | | | |
| 1469106 | MALDONADO MEDINA, BLANCA E. | ADDRESS ON FILE | | | | |
| 2401373 | MALDONADO MEDINA,GLORIA E | ADDRESS ON FILE | | | | |
| 2407783 | MALDONADO MEDINA,JULIA | ADDRESS ON FILE | | | | |
| 2400004 | MALDONADO MEJIAS,SARAH | ADDRESS ON FILE | | | | |
| 2413836 | MALDONADO MELENDEZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2410562 | MALDONADO MIRO,DORIS I | ADDRESS ON FILE | | | | |
| 2412293 | MALDONADO MONTANEZ,ENRIQUE | ADDRESS ON FILE | | | | |
| 2417533 | MALDONADO MONTANEZ,MINERVA | ADDRESS ON FILE | | | | |
| 2411437 | MALDONADO MORALES,ALICE T | ADDRESS ON FILE | | | | |
| 2426246 | Maldonado Muniz Javier | ADDRESS ON FILE | | | | |
| 1473634 | Maldonado Natal, Israel | ADDRESS ON FILE | | | | |
| 2414312 | MALDONADO NAZARIO,AMADA | ADDRESS ON FILE | | | | |
| 2412713 | MALDONADO NAZARIO,MARIBEL | ADDRESS ON FILE | | | | |
| 2415320 | MALDONADO NAZARIO,MARTA | ADDRESS ON FILE | | | | |
| 1879000 | Maldonado Negron, Felix L | ADDRESS ON FILE | | | | |
| 2400115 | MALDONADO NEGRON,CARMEN | ADDRESS ON FILE | | | | |
| 2406395 | MALDONADO NEGRON,GLADYS | ADDRESS ON FILE | | | | |
| 2422289 | MALDONADO NEGRON,MARY E | ADDRESS ON FILE | | | | |
| 2414910 | MALDONADO NEGRON,VICTORIANA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1538425 | Maldonado Olveras, Zoraida | ADDRESS ON FILE | | | | |
| 2449997 | Maldonado Ortiz Anderson | ADDRESS ON FILE | | | | |
| 2404135 | MALDONADO ORTIZ,ANA M | ADDRESS ON FILE | | | | |
| 2408278 | MALDONADO ORTIZ,DAISY | ADDRESS ON FILE | | | | |
| 2402288 | MALDONADO ORTIZ,GENARO | ADDRESS ON FILE | | | | |
| 2416339 | MALDONADO ORTIZ,ORLANDO | ADDRESS ON FILE | | | | |
| 2419949 | MALDONADO ORTIZ,SONIA M | ADDRESS ON FILE | | | | |
| 2419308 | MALDONADO OTERO,DALILA | ADDRESS ON FILE | | | | |
| 2419366 | MALDONADO OTERO,MILAGROS | ADDRESS ON FILE | | | | |
| 2414996 | MALDONADO OTERO,MILTON | ADDRESS ON FILE | | | | |
| 2413905 | MALDONADO PACHECO,LUISA V | ADDRESS ON FILE | | | | |
| 2427733 | Maldonado Pagan Gladys | ADDRESS ON FILE | | | | |
| 300574 | MALDONADO PAGÁN, MARIANO | ADDRESS ON FILE | | | | |
| 2409204 | MALDONADO PAGAN,MIRIAM | ADDRESS ON FILE | | | | |
| 2406789 | MALDONADO PAGAN,NYDIA E | ADDRESS ON FILE | | | | |
| 2421875 | MALDONADO PASTORIZA,MAYRA G | ADDRESS ON FILE | | | | |
| 2407363 | MALDONADO PENA,DAISY | ADDRESS ON FILE | | | | |
| 2410369 | MALDONADO PEREZ,ANA C | ADDRESS ON FILE | | | | |
| 2419018 | MALDONADO PEREZ,BLANCA I | ADDRESS ON FILE | | | | |
| 2404347 | MALDONADO PEREZ,IVETTE | ADDRESS ON FILE | | | | |
| 2418944 | MALDONADO PEREZ,SARA | ADDRESS ON FILE | | | | |
| 2417647 | MALDONADO PLAZA,JOSE M | ADDRESS ON FILE | | | | |
| 1554048 | MALDONADO QUINONES, LESLIE CATHERINE | ADDRESS ON FILE | | | | |
| 2400389 | MALDONADO QUINONES,CARMEN Z | ADDRESS ON FILE | | | | |
| 2417328 | MALDONADO RAMOS,AGNES D | ADDRESS ON FILE | | | | |
| 2418254 | MALDONADO RAMOS,AWILDA | ADDRESS ON FILE | | | | |
| 2418124 | MALDONADO RAMOS,WILFREDO | ADDRESS ON FILE | | | | |
| 2401914 | MALDONADO RESTO,WILBERTO | ADDRESS ON FILE | | | | |
| 292593 | MALDONADO REYES, VILMA | ADDRESS ON FILE | | | | |
| 292596 | MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | |
| 1461947 | MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | |
| 2402001 | MALDONADO REYES,LUZ M | ADDRESS ON FILE | | | | |
| 2411414 | MALDONADO REYES,LYDIA | ADDRESS ON FILE | | | | |
| 1932955 | Maldonado Rivera, Yamilet | ADDRESS ON FILE | | | | |
| 1461951 | MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | |
| 2408044 | MALDONADO RIVERA,CARMEN M | ADDRESS ON FILE | | | | |
| 2409380 | MALDONADO RIVERA,JOSE A | ADDRESS ON FILE | | | | |
| 2419893 | MALDONADO RIVERA,MAGALI | ADDRESS ON FILE | | | | |
| 2401902 | MALDONADO RIVERA,MARIA DEL C. | ADDRESS ON FILE | | | | |
| 2402140 | MALDONADO RIVERA,MILAGROS | ADDRESS ON FILE | | | | |
| 2412457 | MALDONADO RIVERA,MILAGROS | ADDRESS ON FILE | | | | |
| 2409766 | MALDONADO RIVERA,NANCY | ADDRESS ON FILE | | | | |
| 2419404 | MALDONADO RIVERA,NILKA M | ADDRESS ON FILE | | | | |
| 2419771 | MALDONADO RIVERA,ORLANDO | ADDRESS ON FILE | | | | |
| 2421758 | MALDONADO RIVERA,VILMA I | ADDRESS ON FILE | | | | |
| 2418521 | MALDONADO RIVERA,YAMILET | ADDRESS ON FILE | | | | |
| 2417302 | MALDONADO ROBLEDO,CARMEN M | ADDRESS ON FILE | | | | |
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | ADDRESS ON FILE | | | | |
| 729436 | MALDONADO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | |
| 729436 | MALDONADO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | |
| 2408300 | MALDONADO RODRIGUEZ,EFRAIN | ADDRESS ON FILE | | | | |
| 2404210 | MALDONADO RODRIGUEZ,GLORIA H | ADDRESS ON FILE | | | | |
| 2403988 | MALDONADO RODRIGUEZ,IVETTE | ADDRESS ON FILE | | | | |
| 2422097 | MALDONADO RODRIGUEZ,JOSE O | ADDRESS ON FILE | | | | |
| 2412677 | MALDONADO RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2404431 | MALDONADO RODRIGUEZ,NILDA | ADDRESS ON FILE | | | | |
| 2415876 | MALDONADO RODRIGUEZ,NILDA | ADDRESS ON FILE | | | | |
| 2418983 | MALDONADO RODRIGUEZ,NILSA C | ADDRESS ON FILE | | | | |
| 2401923 | MALDONADO RODRIGUEZ,PILAR | ADDRESS ON FILE | | | | |
| 2414266 | MALDONADO RODRIGUEZ,RUTH | ADDRESS ON FILE | | | | |
| 2405071 | MALDONADO RODRIGUEZ,URSINIO | ADDRESS ON FILE | | | | |
| 2405842 | MALDONADO RODRIGUEZ,ZOILO | ADDRESS ON FILE | | | | |
| 2423727 | Maldonado Rolon Ricardo | ADDRESS ON FILE | | | | |
| 2405227 | MALDONADO ROLON,ESPERANZA | ADDRESS ON FILE | | | | |
| 2408203 | MALDONADO ROLON,MARIA V | ADDRESS ON FILE | | | | |
| 2010002 | Maldonado Rosado, Neftali | ADDRESS ON FILE | | | | |
| 2406325 | MALDONADO RUIZ,BLANCA R | ADDRESS ON FILE | | | | |
| 2399894 | MALDONADO SALGADO,CARMEN M | ADDRESS ON FILE | | | | |
| 2441838 | Maldonado Sanchez Walter | ADDRESS ON FILE | | | | |
| 2402667 | MALDONADO SANCHEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2416497 | MALDONADO SANCHEZ,MAGDALENA | ADDRESS ON FILE | | | | |
| 2420583 | MALDONADO SANCHEZ,VICENTA | ADDRESS ON FILE | | | | |
| 1474390 | Maldonado Santana, Marty | ADDRESS ON FILE | | | | |
| 2416445 | MALDONADO SANTIAGO,ANGEL M | ADDRESS ON FILE | | | | |
| 2411848 | MALDONADO SANTIAGO,MARIA E | ADDRESS ON FILE | | | | |
| 2408481 | MALDONADO SANTIAGO,MIRIAM | ADDRESS ON FILE | | | | |
| 2413866 | MALDONADO SANTIAGO,OLGA I | ADDRESS ON FILE | | | | |
| 2406167 | MALDONADO SANTIAGO,WANDA Y | ADDRESS ON FILE | | | | |
| 2429722 | Maldonado Santos Felicita | ADDRESS ON FILE | | | | |
| 2404273 | MALDONADO SERRANO,GEORGINA | ADDRESS ON FILE | | | | |
| 2402046 | MALDONADO SERRANO,MARISOL | ADDRESS ON FILE | | | | |
| 2400873 | MALDONADO SOTO,GLADYS | ADDRESS ON FILE | | | | |
| 2411571 | MALDONADO SOTO,GLORIA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1028 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2421662 | MALDONADO SOTO,HIRAM | ADDRESS ON FILE | | | | |
| 2401228 | MALDONADO SOTOMAYOR,AMELIA | ADDRESS ON FILE | | | | |
| 2417172 | MALDONADO TOLEDO,DINA | ADDRESS ON FILE | | | | |
| 2426433 | Maldonado Torres Ana | ADDRESS ON FILE | | | | |
| 2401844 | MALDONADO TORRES,BENEDICTA | ADDRESS ON FILE | | | | |
| 2412643 | MALDONADO TORRES,JOSE L | ADDRESS ON FILE | | | | |
| 2420033 | MALDONADO TORRES,LYDIA E | ADDRESS ON FILE | | | | |
| 2405288 | MALDONADO TORRES,NILDA I | ADDRESS ON FILE | | | | |
| 2406709 | MALDONADO TORRES,SONIA | ADDRESS ON FILE | | | | |
| 2411411 | MALDONADO TORRES,ZENAIDA | ADDRESS ON FILE | | | | |
| 2409153 | MALDONADO TRAVIESO,ANIBAL | ADDRESS ON FILE | | | | |
| 2404626 | MALDONADO TRINIDAD,ELIZABETH | ADDRESS ON FILE | | | | |
| 2410852 | MALDONADO VALLEJO,NANCY | ADDRESS ON FILE | | | | |
| 2410972 | MALDONADO VARGAS,JANET | ADDRESS ON FILE | | | | |
| 2423730 | Maldonado Vazquez Narciso | ADDRESS ON FILE | | | | |
| 2417622 | MALDONADO VAZQUEZ,HIRAM | ADDRESS ON FILE | | | | |
| 2411161 | MALDONADO VELAZQUEZ,DAMARIS | ADDRESS ON FILE | | | | |
| 1471065 | Maldonado Velez, Lester | ADDRESS ON FILE | | | | |
| 2422449 | MALDONADO VELEZ,ANGEL R | ADDRESS ON FILE | | | | |
| 2405113 | MALDONADO VELEZ,JUDITH | ADDRESS ON FILE | | | | |
| 754724 | MALDONADO ZAMBRANA, SOLIMAR | ADDRESS ON FILE | | | | |
| 2421403 | MALDONADO ZEDA,ELYOD | ADDRESS ON FILE | | | | |
| 1501296 | Maldonado, Angel L. | ADDRESS ON FILE | | | | |
| 1651094 | Maldonado, John Oliver | ADDRESS ON FILE | | | | |
| 1513741 | Maldonado, Luz Ivette | ADDRESS ON FILE | | | | |
| 1529183 | Maldonado, Myriam Rosa | ADDRESS ON FILE | | | | |
| 1510568 | Maldonado, Wanda | ADDRESS ON FILE | | | | |
| 591218 | MALDONADO, WANDA | ADDRESS ON FILE | | | | |
| 1786434 | Maldonado-Torres, Jaime | ADDRESS ON FILE | | | | |
| 2399428 | Maldrid T Moreno Maldonado | ADDRESS ON FILE | | | | |
| 2479843 | MALEN J VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2478869 | MALENA  REYES RIVERA | ADDRESS ON FILE | | | | |
| 2456903 | Malenier Rodriguez Garcia | ADDRESS ON FILE | | | | |
| 2427065 | Malenis Ramos Osorio | ADDRESS ON FILE | | | | |
| 2507039 | MALENY  LEON GARCIA | ADDRESS ON FILE | | | | |
| 2505095 | MALENY  SOTO MALDONADO | ADDRESS ON FILE | | | | |
| 2427876 | Maleny Matos Delgado | ADDRESS ON FILE | | | | |
| 2450472 | Malenys Ocasio Torres | ADDRESS ON FILE | | | | |
| 2410012 | MALLAR SANTOS,ZORA M | ADDRESS ON FILE | | | | |
| 2410012 | MALLAR SANTOS,ZORA M | ADDRESS ON FILE | | | | |
| 2410012 | MALLAR SANTOS,ZORA M | ADDRESS ON FILE | | | | |
| 2479026 | MALLELA I OCASIO MORALES | ADDRESS ON FILE | | | | |
| 669184 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | Wilmington | DE | 19801 |
| 2488010 | MALU  RIVERA ZAPATA | ADDRESS ON FILE | | | | |
| 1574034 | Malvet Santiago, Jose Miguel | ADDRESS ON FILE | | | | |
| 2454432 | Malvin Ma Martinez | ADDRESS ON FILE | | | | |
| 2443697 | Malvin Malave Alvarez | ADDRESS ON FILE | | | | |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ-COLON, ESQ. | PO BOX 195236 | | SAN  JUAN | PR | 00919-5236 |
| 2420473 | MANDES DAVILA,NILDA Y | ADDRESS ON FILE | | | | |
| 2406671 | MANDES DIAZ,BRUNILDA | ADDRESS ON FILE | | | | |
| 2418135 | MANDES DIAZ,HAYDEE M | ADDRESS ON FILE | | | | |
| 2414282 | MANDIA GUTIERREZ,MYRNA V | ADDRESS ON FILE | | | | |
| 1585315 | MANFREDO PUCET, URSULA | ADDRESS ON FILE | | | | |
| 2377003 | Manfredo Sanchez Laureano | ADDRESS ON FILE | | | | |
| 2406481 | MANFREDY FIGUEROA,MINERVA | ADDRESS ON FILE | | | | |
| 2415300 | MANGUAL CALO,NORMA | ADDRESS ON FILE | | | | |
| 2421629 | MANGUAL DE JESUS,LUZ A | ADDRESS ON FILE | | | | |
| 294028 | Mangual Diaz, Jose L | ADDRESS ON FILE | | | | |
| 2408040 | MANGUAL DIAZ,NORA | ADDRESS ON FILE | | | | |
| 2402011 | MANGUAL FERREIRA,LUISA | ADDRESS ON FILE | | | | |
| 1501922 | Mangual Flores, Nilda | ADDRESS ON FILE | | | | |
| 2408794 | MANGUAL FORESTIER,HAYDEE | ADDRESS ON FILE | | | | |
| 1542756 | MANGUAL LACOUT, ISABEL | ADDRESS ON FILE | | | | |
| 1783759 | Mangual Mojica, Jose B | ADDRESS ON FILE | | | | |
| 2410726 | MANGUAL MONTANEZ,ZOILA E | ADDRESS ON FILE | | | | |
| 2410148 | MANGUAL OCASIO,LOURDES M | ADDRESS ON FILE | | | | |
| 2463073 | Mangual Rivera Jose A | ADDRESS ON FILE | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | ADDRESS ON FILE | | | | |
| 2411916 | MANGUAL RODRIGUEZ,LUIS J | ADDRESS ON FILE | | | | |
| 2414243 | MANGUAL SANTIAGO,ISABEL | ADDRESS ON FILE | | | | |
| 2411455 | MANGUAL TORRES,WANDA | ADDRESS ON FILE | | | | |
| 2411474 | MANGUAL VAZQUEZ,MARIA C | ADDRESS ON FILE | | | | |
| 2411359 | MANGUAL VAZQUEZ,MARLYN | ADDRESS ON FILE | | | | |
| 1988336 | Mangual, Providencia | ADDRESS ON FILE | | | | |
| 1562561 | Mangual-Figueroa, Luis A. | ADDRESS ON FILE | | | | |
| 2493217 | MANNELLY  RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2494606 | MANOLIN  CORDERO PEREZ | ADDRESS ON FILE | | | | |
| 2488819 | MANOLIN  NIEVES NIEVES | ADDRESS ON FILE | | | | |
| 2435522 | Manolin Nelson Rodriguez | ADDRESS ON FILE | | | | |
| 2387606 | Manolin Nieves Nieves | ADDRESS ON FILE | | | | |
| 2425620 | Manolo Gonzalez Figueroa | ADDRESS ON FILE | | | | |
| 2492863 | MANRIQUE  MERCADO TORRES | ADDRESS ON FILE | | | | |
| 2485699 | MANRIQUE  RAMIREZ ROSA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2469541 | Manrique Planell Ramos | ADDRESS ON FILE | | | | | |
| 2399980 | MANSILLA MENDEZ,JOSE R | ADDRESS ON FILE | | | | | |
| 2407785 | MANSO FALU,WANDA | ADDRESS ON FILE | | | | | |
| 1486488 | Manso Nieves, Guillermo | ADDRESS ON FILE | | | | | |
| 2410466 | MANSO PENALOZA,LERIS Y | ADDRESS ON FILE | | | | | |
| 2417449 | MANSO RIVERA,NESTOR M | ADDRESS ON FILE | | | | | |
| 2407535 | MANSO RIVERA,RAMON A | ADDRESS ON FILE | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | ADDRESS ON FILE | | | | | |
| 2415832 | MANSO SERRANO,ANA I | ADDRESS ON FILE | | | | | |
| 2400303 | MANSO SERRANO,VICTOR M | ADDRESS ON FILE | | | | | |
| 2402093 | MANSO WALKER,JUANA | ADDRESS ON FILE | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | |
| 2413708 | MANTILLA MARTINEZ,EVELYN N | ADDRESS ON FILE | | | | | |
| 1363724 | MANTILLA SIVERIO, NORMA | ADDRESS ON FILE | | | | | |
| 2472476 | MANUEL  ABAC PAGAN | ADDRESS ON FILE | | | | | |
| 2478544 | MANUEL  ALVARADO NEGRON | ADDRESS ON FILE | | | | | |
| 2484395 | MANUEL  BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2487346 | MANUEL  CALDERON BAEZ | ADDRESS ON FILE | | | | | |
| 2493149 | MANUEL  CANDELARIO RAMOS | ADDRESS ON FILE | | | | | |
| 2494106 | MANUEL  CASTRO TORRES | ADDRESS ON FILE | | | | | |
| 2501755 | MANUEL  DEL VALLE MARRERO | ADDRESS ON FILE | | | | | |
| 2486453 | MANUEL  ESTRADA MOJICA | ADDRESS ON FILE | | | | | |
| 2473174 | MANUEL  FERNANDEZ WODLEMBERG | ADDRESS ON FILE | | | | | |
| 2489264 | MANUEL  GARCIA BERNAL | ADDRESS ON FILE | | | | | |
| 2506388 | MANUEL  GOMEZ MARCANO | ADDRESS ON FILE | | | | | |
| 2493249 | MANUEL  HEREDIA MORALES | ADDRESS ON FILE | | | | | |
| 2495160 | MANUEL  HERNANDEZ CORREA | ADDRESS ON FILE | | | | | |
| 2476328 | MANUEL  MALDONADO MACHADO | ADDRESS ON FILE | | | | | |
| 2480627 | MANUEL  MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2495462 | MANUEL  MAYAS ACOSTA | ADDRESS ON FILE | | | | | |
| 2473537 | MANUEL  MEDINA RAMOS | ADDRESS ON FILE | | | | | |
| 2497127 | MANUEL  MOREY VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2497578 | MANUEL  OLAVARRIA TORRES | ADDRESS ON FILE | | | | | |
| 2488192 | MANUEL  ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 2487727 | MANUEL  ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2495142 | MANUEL  OTERO AVILA | ADDRESS ON FILE | | | | | |
| 2479796 | MANUEL  PINEIRO PINEIRO | ADDRESS ON FILE | | | | | |
| 2500750 | MANUEL  PLAZA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2485803 | MANUEL  QUINTANA MONTALVO | ADDRESS ON FILE | | | | | |
| 2503077 | MANUEL  RAMIREZ DEL ROSARIO | ADDRESS ON FILE | | | | | |
| 2474858 | MANUEL  RAMOS REYES | ADDRESS ON FILE | | | | | |
| 2472260 | MANUEL  RIAL MIGUENS | ADDRESS ON FILE | | | | | |
| 2485120 | MANUEL  RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2478345 | MANUEL  RIVERA QUILES | ADDRESS ON FILE | | | | | |
| 2493944 | MANUEL  RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2483538 | MANUEL  ROSADO CINTRON | ADDRESS ON FILE | | | | | |
| 2471706 | MANUEL  SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2472176 | MANUEL  SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2476578 | MANUEL  TORRE HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2498966 | MANUEL  VALLE MERCADO | ADDRESS ON FILE | | | | | |
| 2486578 | MANUEL  VELEZ VEGA | ADDRESS ON FILE | | | | | |
| 2493447 | MANUEL  VILLARRUBIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2384565 | Manuel A A Melendez Berrios | ADDRESS ON FILE | | | | | |
| 2396519 | Manuel A A Pagan Pagan | ADDRESS ON FILE | | | | | |
| 2381174 | Manuel A A Palacios Ortiz | ADDRESS ON FILE | | | | | |
| 2446986 | Manuel A Agosto Casas | ADDRESS ON FILE | | | | | |
| 2462290 | Manuel A Albandoz Lopez | ADDRESS ON FILE | | | | | |
| 2379931 | Manuel A Alicea Rosa | ADDRESS ON FILE | | | | | |
| 2443071 | Manuel A Alonso Gay | ADDRESS ON FILE | | | | | |
| 2394901 | Manuel A Andrillon Morales | ADDRESS ON FILE | | | | | |
| 2507352 | MANUEL A APONTE BORREL | ADDRESS ON FILE | | | | | |
| 2440742 | Manuel A Aponte Brigantty | ADDRESS ON FILE | | | | | |
| 2470877 | Manuel A Arroyo Ramos | ADDRESS ON FILE | | | | | |
| 2437807 | Manuel A Arzon Couvertier | ADDRESS ON FILE | | | | | |
| 2388257 | Manuel A Barreto Rodriguez | ADDRESS ON FILE | | | | | |
| 2485750 | MANUEL A BERRIOS OTERO | ADDRESS ON FILE | | | | | |
| 2389018 | Manuel A Bonilla Carrasqui | ADDRESS ON FILE | | | | | |
| 2455453 | Manuel A Borras Soto | ADDRESS ON FILE | | | | | |
| 2396853 | Manuel A Burgos Colon | ADDRESS ON FILE | | | | | |
| 2505449 | MANUEL A BURGOS HIDALGO | ADDRESS ON FILE | | | | | |
| 2398541 | Manuel A Cacho Melendez | ADDRESS ON FILE | | | | | |
| 2574108 | Manuel A Cacho Melendez | ADDRESS ON FILE | | | | | |
| 2433396 | Manuel A Cancel Matos | ADDRESS ON FILE | | | | | |
| 2424836 | Manuel A Charbonier Diaz | ADDRESS ON FILE | | | | | |
| 2441096 | Manuel A Cortes Rosado | ADDRESS ON FILE | | | | | |
| 2480353 | MANUEL A CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2384003 | Manuel A Crespo Soler | ADDRESS ON FILE | | | | | |
| 2391013 | Manuel A Cruz Correa | ADDRESS ON FILE | | | | | |
| 2493036 | MANUEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 2385643 | Manuel A Del Hoyo Quiles | ADDRESS ON FILE | | | | | |
| 2470921 | Manuel A Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2388029 | Manuel A Dorta Santiago | ADDRESS ON FILE | | | | | |
| 2495490 | MANUEL A FELICIANO SANTANA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2397091 | Manuel A Gonzalez Pagan | ADDRESS ON FILE | | | | |
| 2572043 | Manuel A Gonzalez Pagan | ADDRESS ON FILE | | | | |
| 2381423 | Manuel A Hernandez Montañez | ADDRESS ON FILE | | | | |
| 2486721 | MANUEL A HERNANDEZ SANZ | ADDRESS ON FILE | | | | |
| 2479445 | MANUEL A HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2470583 | Manuel A Irizarry Lameiro | ADDRESS ON FILE | | | | |
| 2480488 | MANUEL A IRIZARRY RIVERA | ADDRESS ON FILE | | | | |
| 2470988 | Manuel A Juarbe Ubiñas | ADDRESS ON FILE | | | | |
| 2431053 | Manuel A Lopez Diaz | ADDRESS ON FILE | | | | |
| 2385117 | Manuel A Lopez Santos | ADDRESS ON FILE | | | | |
| 2489984 | MANUEL A MANGUAL GONZALEZ | ADDRESS ON FILE | | | | |
| 2479371 | MANUEL A MARTINEZ ALBINO | ADDRESS ON FILE | | | | |
| 2460950 | Manuel A Martinez Santiago | ADDRESS ON FILE | | | | |
| 2394741 | Manuel A Martinez Torres | ADDRESS ON FILE | | | | |
| 2387160 | Manuel A Minier Rosario | ADDRESS ON FILE | | | | |
| 2434111 | Manuel A Nieves Perez | ADDRESS ON FILE | | | | |
| 2433015 | Manuel A Nieves Vazquez | ADDRESS ON FILE | | | | |
| 2451927 | Manuel A Oquendo Calderas | ADDRESS ON FILE | | | | |
| 2425665 | Manuel A Padilla Alvarez | ADDRESS ON FILE | | | | |
| 2485225 | MANUEL A PERALTA MARTINEZ | ADDRESS ON FILE | | | | |
| 2464698 | Manuel A Perea Chevere | ADDRESS ON FILE | | | | |
| 2452563 | Manuel A Perez Carmona | ADDRESS ON FILE | | | | |
| 2459327 | Manuel A Pi?Eiro Quiles | ADDRESS ON FILE | | | | |
| 2496050 | MANUEL A QUINONES LEBRON | ADDRESS ON FILE | | | | |
| 2435813 | Manuel A Rivera Irizarry | ADDRESS ON FILE | | | | |
| 2474495 | MANUEL A RIVERA MARRERO | ADDRESS ON FILE | | | | |
| 2436971 | Manuel A Rivera Nu?Ez | ADDRESS ON FILE | | | | |
| 2456940 | Manuel A Rivera Renta | ADDRESS ON FILE | | | | |
| 2453039 | Manuel A Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2464583 | Manuel A Roman Hernandez | ADDRESS ON FILE | | | | |
| 2390487 | Manuel A Rosado Figueroa | ADDRESS ON FILE | | | | |
| 2441570 | Manuel A Ruiz Rivera | ADDRESS ON FILE | | | | |
| 2446176 | Manuel A Sanchez Caceres | ADDRESS ON FILE | | | | |
| 2459479 | Manuel A Santiago Rivera | ADDRESS ON FILE | | | | |
| 2444694 | Manuel A Siaca Arroyo | ADDRESS ON FILE | | | | |
| 2481542 | MANUEL A TORO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2428656 | Manuel A Torres Martinez | ADDRESS ON FILE | | | | |
| 2464793 | Manuel A Torres Santiago | ADDRESS ON FILE | | | | |
| 2430354 | Manuel A Tosado Hermina | ADDRESS ON FILE | | | | |
| 2464660 | Manuel A Valcarcel Santana | ADDRESS ON FILE | | | | |
| 2432682 | Manuel A Velazquez Jimenez | ADDRESS ON FILE | | | | |
| 2438380 | Manuel A Velez Romero | ADDRESS ON FILE | | | | |
| 2479547 | MANUEL A ZAYAS ORTEGA | ADDRESS ON FILE | | | | |
| 2471208 | Manuel A. Mendez Cruz | ADDRESS ON FILE | | | | |
| 2028508 | Manuel A. Rivera-Santos, et al | ADDRESS ON FILE | | | | |
| 2438690 | Manuel Acevedo Maldonado | ADDRESS ON FILE | | | | |
| 2386526 | Manuel Acevedo Perez | ADDRESS ON FILE | | | | |
| 2390747 | Manuel Alamo Ramos | ADDRESS ON FILE | | | | |
| 2382204 | Manuel Alba Colon | ADDRESS ON FILE | | | | |
| 2425998 | Manuel Albertorio Bermudez | ADDRESS ON FILE | | | | |
| 2455876 | Manuel Alicea Martinez | ADDRESS ON FILE | | | | |
| 2469745 | Manuel Alonso Alonso | ADDRESS ON FILE | | | | |
| 2450414 | Manuel Alvarado Colon | ADDRESS ON FILE | | | | |
| 2388231 | Manuel Aponte Ortiz | ADDRESS ON FILE | | | | |
| 2389421 | Manuel Aponte Pagan | ADDRESS ON FILE | | | | |
| 2393630 | Manuel Arbona Custodio | ADDRESS ON FILE | | | | |
| 2378436 | Manuel Areces Perez | ADDRESS ON FILE | | | | |
| 2467107 | Manuel Arestigueta Caraba | ADDRESS ON FILE | | | | |
| 2463733 | Manuel Arizmendi Perez | ADDRESS ON FILE | | | | |
| 2445053 | Manuel B Martinez Giraud | ADDRESS ON FILE | | | | |
| 2380001 | Manuel Baez Guzman | ADDRESS ON FILE | | | | |
| 2387443 | Manuel Barreto Acevedo | ADDRESS ON FILE | | | | |
| 2373315 | Manuel Barreto Agueria | ADDRESS ON FILE | | | | |
| 2000770 | Manuel BENITEZ QUINONES // LAURA QUINONES NAVARRO | 1411 Belen Burgos | | San Juan | PR | 00921 |
| 2386450 | Manuel Bermudez Santiago | ADDRESS ON FILE | | | | |
| 2384726 | Manuel Blanco Massol | ADDRESS ON FILE | | | | |
| 2389520 | Manuel Bonilla Santiago | ADDRESS ON FILE | | | | |
| 2382937 | Manuel Bonilla Torres | ADDRESS ON FILE | | | | |
| 2393219 | Manuel Bracete Ortiz | ADDRESS ON FILE | | | | |
| 2399713 | Manuel Bravo Gatell | ADDRESS ON FILE | | | | |
| 2450376 | Manuel Brunet Machado | ADDRESS ON FILE | | | | |
| 2390349 | Manuel Buil Vargas | ADDRESS ON FILE | | | | |
| 2463168 | Manuel C Lopez | ADDRESS ON FILE | | | | |
| 2374697 | Manuel C Vega Rosa | ADDRESS ON FILE | | | | |
| 2399605 | Manuel Caban Soto | ADDRESS ON FILE | | | | |
| 2395238 | Manuel Cabrera Cirilo | ADDRESS ON FILE | | | | |
| 2392495 | Manuel Camacho Suarez | ADDRESS ON FILE | | | | |
| 2377434 | Manuel Camilo Vazquez | ADDRESS ON FILE | | | | |
| 2393489 | Manuel Candelaria Espanol | ADDRESS ON FILE | | | | |
| 2389751 | Manuel Canino Ortiz | ADDRESS ON FILE | | | | |
| 2439631 | Manuel Cano Figueroa | ADDRESS ON FILE | | | | |
| 2388132 | Manuel Carlo Seda | ADDRESS ON FILE | | | | |
| 2390132 | Manuel Carrasquillo Manuel | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2373752 | Manuel Carrasquillo Perez | ADDRESS ON FILE |
| 2386885 | Manuel Carrero Mejias | ADDRESS ON FILE |
| 2390579 | Manuel Castro Colon | ADDRESS ON FILE |
| 2426425 | Manuel Castro Torres | ADDRESS ON FILE |
| 2392215 | Manuel Chavez Pineiro | ADDRESS ON FILE |
| 2464644 | Manuel Cintron Ramos | ADDRESS ON FILE |
| 2461625 | Manuel Cirino Osorio | ADDRESS ON FILE |
| 2397455 | Manuel Claudio Fuentes | ADDRESS ON FILE |
| 2574833 | Manuel Claudio Fuentes | ADDRESS ON FILE |
| 2395469 | Manuel Clavell Spitche | ADDRESS ON FILE |
| 2371812 | Manuel Collazo Diaz | ADDRESS ON FILE |
| 2385245 | Manuel Colon Perez | ADDRESS ON FILE |
| 2464630 | Manuel Colon Santiago | ADDRESS ON FILE |
| 2439883 | Manuel Colon Zayas | ADDRESS ON FILE |
| 2384197 | Manuel Conty Caban | ADDRESS ON FILE |
| 2385804 | Manuel Cora Marquez | ADDRESS ON FILE |
| 2384156 | Manuel Correa Rosa | ADDRESS ON FILE |
| 2423600 | Manuel Cortes Cruz | ADDRESS ON FILE |
| 2388260 | Manuel Cortes Rosa | ADDRESS ON FILE |
| 2382152 | Manuel Cosme Figueroa | ADDRESS ON FILE |
| 2428613 | Manuel Cotto Reyes | ADDRESS ON FILE |
| 2446330 | Manuel Crespo Ruiz No Apellido Ruiz | ADDRESS ON FILE |
| 2443164 | Manuel Crespo Echevarria | ADDRESS ON FILE |
| 2377177 | Manuel Crespo Muniz | ADDRESS ON FILE |
| 2463764 | Manuel Cruz Colon | ADDRESS ON FILE |
| 2397587 | Manuel Cruz Crespo | ADDRESS ON FILE |
| 2571558 | Manuel Cruz Crespo | ADDRESS ON FILE |
| 2381332 | Manuel Cruz Fragozo | ADDRESS ON FILE |
| 2461458 | Manuel Cruz Pacheco | ADDRESS ON FILE |
| 2440149 | Manuel Cruz Santiago | ADDRESS ON FILE |
| 2391446 | Manuel Cruz Soto | ADDRESS ON FILE |
| 2429702 | Manuel Cruz Velez | ADDRESS ON FILE |
| 2396194 | Manuel Cuadrado Castillo | ADDRESS ON FILE |
| 2469990 | Manuel Cuevas De Jesus | ADDRESS ON FILE |
| 2566931 | Manuel D Barreto Soto | ADDRESS ON FILE |
| 2500998 | MANUEL D CRUZ ORTIZ | ADDRESS ON FILE |
| 2458819 | Manuel D Garcia Calderon | ADDRESS ON FILE |
| 2426038 | Manuel D Gonzalez Morales | ADDRESS ON FILE |
| 2432581 | Manuel D Guerrero Laboy | ADDRESS ON FILE |
| 2391923 | Manuel D Jaime Hernandez | ADDRESS ON FILE |
| 2393010 | Manuel D Perez Hernandez | ADDRESS ON FILE |
| 2394775 | Manuel D Silva Velez | ADDRESS ON FILE |
| 2399218 | Manuel D Velez Segarra | ADDRESS ON FILE |
| 2574503 | Manuel D Velez Segarra | ADDRESS ON FILE |
| 2394798 | Manuel Davila Batista | ADDRESS ON FILE |
| 2378818 | Manuel Davila Lopez | ADDRESS ON FILE |
| 2396484 | Manuel De J D Marrero Adorno | ADDRESS ON FILE |
| 2377496 | Manuel De J D Velez Mendez | ADDRESS ON FILE |
| 2449089 | Manuel De Jesus Ramirez | ADDRESS ON FILE |
| 2441394 | Manuel De Jesus Rivera | ADDRESS ON FILE |
| 2428365 | Manuel De Jesus Rodriguez | ADDRESS ON FILE |
| 2460363 | Manuel De Jesus Treskow | ADDRESS ON FILE |
| 2371721 | Manuel De Ortega Rodriguez | ADDRESS ON FILE |
| 2395542 | Manuel Declet Villaran | ADDRESS ON FILE |
| 2426939 | Manuel Del Toro Cuevas | ADDRESS ON FILE |
| 2377732 | Manuel Diaz Castillo | ADDRESS ON FILE |
| 2378762 | Manuel Diaz Diaz | ADDRESS ON FILE |
| 2388969 | Manuel Diaz Fonseca | ADDRESS ON FILE |
| 2392200 | Manuel Diaz Jesus | ADDRESS ON FILE |
| 2399746 | Manuel Diaz Morales | ADDRESS ON FILE |
| 2459919 | Manuel Diaz Perez | ADDRESS ON FILE |
| 2384294 | Manuel Diaz Saldana | ADDRESS ON FILE |
| 2373357 | Manuel Diaz Santiago | ADDRESS ON FILE |
| 2464882 | Manuel Diaz Soler | ADDRESS ON FILE |
| 2377189 | Manuel Dones Pineiro | ADDRESS ON FILE |
| 2442782 | Manuel E Beaz Lugo | ADDRESS ON FILE |
| 2504707 | MANUEL E CARRILLO AGOSTO | ADDRESS ON FILE |
| 2375517 | Manuel E E Lopez Matos | ADDRESS ON FILE |
| 2385068 | Manuel E E Ortiz Veintidos | ADDRESS ON FILE |
| 2376806 | Manuel E E Rivera Murillo | ADDRESS ON FILE |
| 2396560 | Manuel E E Santos Rodrigu | ADDRESS ON FILE |
| 2397099 | Manuel E Figueroa Martinez | ADDRESS ON FILE |
| 2572051 | Manuel E Figueroa Martinez | ADDRESS ON FILE |
| 2453739 | Manuel E Flores Gonzalez | ADDRESS ON FILE |
| 2449321 | Manuel E Gonzalez Santiago | ADDRESS ON FILE |
| 2443118 | Manuel E Guardiola Rivera | ADDRESS ON FILE |
| 2467694 | Manuel E Leon Correa | ADDRESS ON FILE |
| 2506692 | MANUEL E LOPEZ COSME | ADDRESS ON FILE |
| 2468436 | Manuel E Mendez Gonzalez | ADDRESS ON FILE |
| 2489338 | MANUEL E PEREZ OCASIO | ADDRESS ON FILE |
| 2390311 | Manuel E Rivera Olivo | ADDRESS ON FILE |
| 2504159 | MANUEL E ROMAN PUJOLS | ADDRESS ON FILE |
| 2496464 | MANUEL E SOSA RODRIGUEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2457267 | Manuel E Tirado Garcia | ADDRESS ON FILE | | | | | |
| 2443853 | Manuel E Torres Diaz | ADDRESS ON FILE | | | | | |
| 2460593 | Manuel E Vega Carrion | ADDRESS ON FILE | | | | | |
| 2375046 | Manuel E. Gatell Gonzalez | ADDRESS ON FILE | | | | | |
| 1755405 | de Manuel A. Muniz Torr | ADDRESS ON FILE | | | | | |
| 2457315 | Manuel Echevarria Santiago | ADDRESS ON FILE | | | | | |
| 2452757 | Manuel Escalera Otero | ADDRESS ON FILE | | | | | |
| 2446280 | Manuel F Díaz Lugo | ADDRESS ON FILE | | | | | |
| 2380900 | Manuel F Lugo Qui?Ones | ADDRESS ON FILE | | | | | |
| 2481699 | MANUEL F MARCANO MEDINA | ADDRESS ON FILE | | | | | |
| 2444871 | Manuel F Mundo Rosario | ADDRESS ON FILE | | | | | |
| 2469859 | Manuel F Rosario | ADDRESS ON FILE | | | | | |
| 2371787 | Manuel Feliciano Parrilla | ADDRESS ON FILE | | | | | |
| 2464303 | Manuel Feliciano Robles | ADDRESS ON FILE | | | | | |
| 2452798 | Manuel Fernandez Cotto | ADDRESS ON FILE | | | | | |
| 2383794 | Manuel Fernandez Figueroa | ADDRESS ON FILE | | | | | |
| 2434165 | Manuel Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2398013 | Manuel Flores Lozada | ADDRESS ON FILE | | | | | |
| 2575052 | Manuel Flores Lozada | ADDRESS ON FILE | | | | | |
| 2377294 | Manuel Flores Ramos | ADDRESS ON FILE | | | | | |
| 2392577 | Manuel Fonseca Rivera | ADDRESS ON FILE | | | | | |
| 2399301 | Manuel Franco Figueroa | ADDRESS ON FILE | | | | | |
| 2574585 | Manuel Franco Figueroa | ADDRESS ON FILE | | | | | |
| 2382835 | Manuel Franco Flores | ADDRESS ON FILE | | | | | |
| 2463916 | Manuel Franco Hernandez | ADDRESS ON FILE | | | | | |
| 2457786 | Manuel Franhschi Seda | ADDRESS ON FILE | | | | | |
| 2453687 | Manuel Freire Rosario | ADDRESS ON FILE | | | | | |
| 2489305 | MANUEL G ARROYO VEGA | ADDRESS ON FILE | | | | | |
| 2442402 | Manuel G Hernandez Oca?A | ADDRESS ON FILE | | | | | |
| 2491781 | MANUEL G JIMENEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2372523 | Manuel G Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2371675 | Manuel G Rodriguez Cordova | ADDRESS ON FILE | | | | | |
| 2380798 | Manuel Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2425423 | Manuel Garcia Roman | ADDRESS ON FILE | | | | | |
| 2397019 | Manuel Garcia Torres | ADDRESS ON FILE | | | | | |
| 2571971 | Manuel Garcia Torres | ADDRESS ON FILE | | | | | |
| 2466419 | Manuel Gibson Quintero | ADDRESS ON FILE | | | | | |
| 2386060 | Manuel Gomez Acevedo | ADDRESS ON FILE | | | | | |
| 2467191 | Manuel Gomez Rivera | ADDRESS ON FILE | | | | | |
| 2461925 | Manuel Gonzalez Alvarez | ADDRESS ON FILE | | | | | |
| 2462587 | Manuel Gonzalez Bocachica | ADDRESS ON FILE | | | | | |
| 2375261 | Manuel Gonzalez Figueroa | ADDRESS ON FILE | | | | | |
| 2424164 | Manuel Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2394243 | Manuel Gonzalez Hernandez | ADDRESS ON FILE | | | | | |
| 2384801 | Manuel Gonzalez Joy | ADDRESS ON FILE | | | | | |
| 2375693 | Manuel Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2459414 | Manuel Gonzalez Martinez | ADDRESS ON FILE | | | | | |
| 2381759 | Manuel Gonzalez Menendez | ADDRESS ON FILE | | | | | |
| 2376700 | Manuel Gonzalez Rosado | ADDRESS ON FILE | | | | | |
| 2392886 | Manuel Guerrero Ramirez | ADDRESS ON FILE | | | | | |
| 2387557 | Manuel Gutierrez Gonzalez | ADDRESS ON FILE | | | | | |
| 2393995 | Manuel Guzman Alicea | ADDRESS ON FILE | | | | | |
| 2398335 | Manuel H Camareno Colon | ADDRESS ON FILE | | | | | |
| 2572687 | Manuel H Camareno Colon | ADDRESS ON FILE | | | | | |
| 2379513 | Manuel H Soto Soler | ADDRESS ON FILE | | | | | |
| 2467058 | Manuel Hernandez Colon | ADDRESS ON FILE | | | | | |
| 2456602 | Manuel Hernandez Jimenez | ADDRESS ON FILE | | | | | |
| 2460328 | Manuel I Mangual Rodriguez | ADDRESS ON FILE | | | | | |
| 2456395 | Manuel I Melendez Miranda | ADDRESS ON FILE | | | | | |
| 2371438 | Manuel I Otero Martinez | ADDRESS ON FILE | | | | | |
| 2384293 | Manuel I Vera Fernandez | ADDRESS ON FILE | | | | | |
| 2497292 | MANUEL J COLON TORRES | ADDRESS ON FILE | | | | | |
| 2430577 | Manuel J E Rivera | ADDRESS ON FILE | | | | | |
| 2465138 | Manuel J Figueroa Morales | ADDRESS ON FILE | | | | | |
| 2439252 | Manuel J Flores Soto | ADDRESS ON FILE | | | | | |
| 2376507 | Manuel J J Nieves Concepcion | ADDRESS ON FILE | | | | | |
| 2465387 | Manuel J J Malave Pe?A | ADDRESS ON FILE | | | | | |
| 2464912 | Manuel J Maldonado Borrero | ADDRESS ON FILE | | | | | |
| 2431505 | Manuel J Morgado Maldonado | ADDRESS ON FILE | | | | | |
| 2451672 | Manuel J Pola Castro | ADDRESS ON FILE | | | | | |
| 2462714 | Manuel J Pradera Lopez | ADDRESS ON FILE | | | | | |
| 2506261 | MANUEL J RAMOS DIAZ | ADDRESS ON FILE | | | | | |
| 2467007 | Manuel J Rios Qui?Ones | ADDRESS ON FILE | | | | | |
| 2493905 | MANUEL J SALGADO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2374780 | Manuel J Salgado Fernandez | ADDRESS ON FILE | | | | | |
| 2383573 | Manuel J Sanchez Gonzalez | ADDRESS ON FILE | | | | | |
| 2376282 | Manuel J Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2399648 | Manuel J Vera Vera | ADDRESS ON FILE | | | | | |
| 2436611 | Manuel Jimenez Berberena | ADDRESS ON FILE | | | | | |
| 2491344 | MANUEL L ECHEVARRIA SOTO | ADDRESS ON FILE | | | | | |
| 2449193 | Manuel L Martinez Torres | ADDRESS ON FILE | | | | | |
| 2396993 | Manuel Laboy Santiago | ADDRESS ON FILE | | | | | |
| 2571945 | Manuel Laboy Santiago | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1033 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2435126 | Manuel Leyro Perez | ADDRESS ON FILE |
| 2383310 | Manuel Lopez Alvarez | ADDRESS ON FILE |
| 2457856 | Manuel Lopez Bidot | ADDRESS ON FILE |
| 2426488 | Manuel Lopez Cardona | ADDRESS ON FILE |
| 2439620 | Manuel Lopez Cruz | ADDRESS ON FILE |
| 2468205 | Manuel Lopez Jimenez | ADDRESS ON FILE |
| 2430692 | Manuel Lopez Qui?Ones | ADDRESS ON FILE |
| 2372382 | Manuel Lopez Rodriguez | ADDRESS ON FILE |
| 2372673 | Manuel Lopez Silva | ADDRESS ON FILE |
| 2461036 | Manuel Lozada Urbina | ADDRESS ON FILE |
| 2391538 | Manuel Lugo Gonzalez | ADDRESS ON FILE |
| 2470905 | Manuel M Abermudez | ADDRESS ON FILE |
| 2438947 | Manuel M Castello Paradizo | ADDRESS ON FILE |
| 2470083 | Manuel M Colon | ADDRESS ON FILE |
| 2469207 | Manuel M Egarcia | ADDRESS ON FILE |
| 2426055 | Manuel M Marcano Perez | ADDRESS ON FILE |
| 2446911 | Manuel M Medina Moya | ADDRESS ON FILE |
| 2425483 | Manuel M Rivera Garcia | ADDRESS ON FILE |
| 2435461 | Manuel M Torres Camacho | ADDRESS ON FILE |
| 2499239 | MANUEL M TORRES ROMAN | ADDRESS ON FILE |
| 2469414 | Manuel M Ugeraldo | ADDRESS ON FILE |
| 2454921 | Manuel Ma Acolon | ADDRESS ON FILE |
| 2454121 | Manuel Ma Apina | ADDRESS ON FILE |
| 2453928 | Manuel Ma Arodriguez | ADDRESS ON FILE |
| 2454767 | Manuel Ma Cruz | ADDRESS ON FILE |
| 2459112 | Manuel Ma Droman | ADDRESS ON FILE |
| 2452426 | Manuel Ma Manuel | ADDRESS ON FILE |
| 2434450 | Manuel Ma Rivera | ADDRESS ON FILE |
| 2454388 | Manuel Ma Rivera | ADDRESS ON FILE |
| 2454404 | Manuel Ma Rivera | ADDRESS ON FILE |
| 2454919 | Manuel Ma Rivera | ADDRESS ON FILE |
| 2459063 | Manuel Ma Vazquez | ADDRESS ON FILE |
| 2372721 | Manuel Machin Lebron | ADDRESS ON FILE |
| 2383024 | Manuel Maldonado Albaladejo | ADDRESS ON FILE |
| 2465630 | Manuel Maldonado Martinez | ADDRESS ON FILE |
| 2444452 | Manuel Maldonado Orengo | ADDRESS ON FILE |
| 2397577 | Manuel Marin Santos | ADDRESS ON FILE |
| 2571548 | Manuel Marin Santos | ADDRESS ON FILE |
| 2373993 | Manuel Marrero Hueca | ADDRESS ON FILE |
| 2461664 | Manuel Marrero Ortega | ADDRESS ON FILE |
| 2375279 | Manuel Martinez Arroyo | ADDRESS ON FILE |
| 2380526 | Manuel Martinez Diaz | ADDRESS ON FILE |
| 2379036 | Manuel Martinez Feliciano | ADDRESS ON FILE |
| 2424240 | Manuel Martinez Ortega | ADDRESS ON FILE |
| 2380070 | Manuel Martinez Rivera | ADDRESS ON FILE |
| 2388771 | Manuel Martinez Serrano | ADDRESS ON FILE |
| 2460800 | Manuel Martinez Texidor | ADDRESS ON FILE |
| 2455904 | Manuel Martinez Vazquez | ADDRESS ON FILE |
| 2393774 | Manuel Massa Gonzalez | ADDRESS ON FILE |
| 2423224 | Manuel Mateo Santiago | ADDRESS ON FILE |
| 2437885 | Manuel Matias Gonzalez | ADDRESS ON FILE |
| 2394675 | Manuel Matos Pagan | ADDRESS ON FILE |
| 2425975 | Manuel Medina Oliveras | ADDRESS ON FILE |
| 2386123 | Manuel Melendez Alvarado | ADDRESS ON FILE |
| 2439045 | Manuel Melendez Camacho | ADDRESS ON FILE |
| 2387987 | Manuel Melendez Lopez | ADDRESS ON FILE |
| 2382604 | Manuel Melendez Melendez | ADDRESS ON FILE |
| 2376957 | Manuel Mercado Quinonez | ADDRESS ON FILE |
| 2389267 | Manuel Mojica Lopez | ADDRESS ON FILE |
| 2445989 | Manuel Mojica Sierra | ADDRESS ON FILE |
| 2377500 | Manuel Molano Borras | ADDRESS ON FILE |
| 2425675 | Manuel Molina Monta?Ez | ADDRESS ON FILE |
| 2374804 | Manuel Monasterio Hernandez | ADDRESS ON FILE |
| 2393077 | Manuel Monge Cortes | ADDRESS ON FILE |
| 2451899 | Manuel Montes Figueroa | ADDRESS ON FILE |
| 2395788 | Manuel Mora Rivera | ADDRESS ON FILE |
| 2434868 | Manuel Morales | ADDRESS ON FILE |
| 2382050 | Manuel Morales Cardona | ADDRESS ON FILE |
| 2444577 | Manuel Morales Maldonado | ADDRESS ON FILE |
| 2386206 | Manuel Morales Melendez | ADDRESS ON FILE |
| 2433564 | Manuel Morales Molina | ADDRESS ON FILE |
| 2385741 | Manuel Morales Olmo | ADDRESS ON FILE |
| 2376823 | Manuel Moreda Torres | ADDRESS ON FILE |
| 2460021 | Manuel Moreno Rodriguez | ADDRESS ON FILE |
| 2373808 | Manuel Mu?Iz Dominguez | ADDRESS ON FILE |
| 2425452 | Manuel Mulero Nieves | ADDRESS ON FILE |
| 2469789 | Manuel Muniz Cumba | ADDRESS ON FILE |
| 2385810 | Manuel Muniz Rivera | ADDRESS ON FILE |
| 2390125 | Manuel Muniz Rodriguez | ADDRESS ON FILE |
| 2433228 | Manuel Muriel Caraballo | ADDRESS ON FILE |
| 2469479 | Manuel N Arroyo Matos | ADDRESS ON FILE |
| 2451752 | Manuel Naredo Villar | ADDRESS ON FILE |
| 2463565 | Manuel Negron Gonzalez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2385353 | Manuel Nieves Benitez | ADDRESS ON FILE | | | | | |
| 2456535 | Manuel Nieves Correa | ADDRESS ON FILE | | | | | |
| 2442595 | Manuel Nieves Ortiz | ADDRESS ON FILE | | | | | |
| 2399456 | Manuel Nieves Torres | ADDRESS ON FILE | | | | | |
| 2463117 | Manuel Nu?Ez Nu?Ez | ADDRESS ON FILE | | | | | |
| 2429968 | Manuel Nu?Ez Ramirez | ADDRESS ON FILE | | | | | |
| 2371939 | Manuel Nunez Corrada | ADDRESS ON FILE | | | | | |
| 2399274 | Manuel Nuno Brignoni | ADDRESS ON FILE | | | | | |
| 2574558 | Manuel Nuno Brignoni | ADDRESS ON FILE | | | | | |
| 2462988 | Manuel O Cruz Diaz | ADDRESS ON FILE | | | | | |
| 2447439 | Manuel O Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2463492 | Manuel O Melendez Jimenez | ADDRESS ON FILE | | | | | |
| 2379275 | Manuel O Sanchez Torres | ADDRESS ON FILE | | | | | |
| 2447033 | Manuel O Tristani Sanchez | ADDRESS ON FILE | | | | | |
| 2464901 | Manuel Ocasio Velez | ADDRESS ON FILE | | | | | |
| 2399573 | Manuel Orriola Perez | ADDRESS ON FILE | | | | | |
| 2378984 | Manuel Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2387147 | Manuel Ortiz Guardiola | ADDRESS ON FILE | | | | | |
| 2437901 | Manuel Ortiz Machado | ADDRESS ON FILE | | | | | |
| 2384350 | Manuel Ortiz Vazquez | ADDRESS ON FILE | | | | | |
| 2377607 | Manuel Otero Llanos | ADDRESS ON FILE | | | | | |
| 2423219 | Manuel Pacheco Caraballo | ADDRESS ON FILE | | | | | |
| 2371986 | Manuel Pantoja Garcia | ADDRESS ON FILE | | | | | |
| 2393921 | Manuel Parrilla Torres | ADDRESS ON FILE | | | | | |
| 2394481 | Manuel Pastoriza Betancourt | ADDRESS ON FILE | | | | | |
| 2430914 | Manuel Perez Calderon | ADDRESS ON FILE | | | | | |
| 2390186 | Manuel Perez Diaz | ADDRESS ON FILE | | | | | |
| 2396592 | Manuel Perez Mujica | ADDRESS ON FILE | | | | | |
| 2398563 | Manuel Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2574130 | Manuel Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2383625 | Manuel Perez Roman | ADDRESS ON FILE | | | | | |
| 2376029 | Manuel Perez Torres | ADDRESS ON FILE | | | | | |
| 2456446 | Manuel Perez Vazquez | ADDRESS ON FILE | | | | | |
| 2456444 | Manuel Pietri Agront | ADDRESS ON FILE | | | | | |
| 2387969 | Manuel Pineiro Morales | ADDRESS ON FILE | | | | | |
| 2383120 | Manuel Plaza Febres | ADDRESS ON FILE | | | | | |
| 2377870 | Manuel Portalatin Mercado | ADDRESS ON FILE | | | | | |
| 2385218 | Manuel Pradera Pinon | ADDRESS ON FILE | | | | | |
| 2372040 | Manuel Puig Magaz | ADDRESS ON FILE | | | | | |
| 2393816 | Manuel Qui?Onez Matos | ADDRESS ON FILE | | | | | |
| 2451498 | Manuel R Ayala Victor | ADDRESS ON FILE | | | | | |
| 2375816 | Manuel R Gil Guerra | ADDRESS ON FILE | | | | | |
| 2473078 | MANUEL R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2450721 | Manuel R Joy Puig | ADDRESS ON FILE | | | | | |
| 2449773 | Manuel R Pi?Eiro Caballero | ADDRESS ON FILE | | | | | |
| 2385638 | Manuel R Pizarro Rivera | ADDRESS ON FILE | | | | | |
| 2392183 | Manuel R R Egozcue Chandr | ADDRESS ON FILE | | | | | |
| 2451201 | Manuel R Rendon Figueroa | ADDRESS ON FILE | | | | | |
| 2481610 | MANUEL R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2460522 | Manuel R Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2387856 | Manuel Ramirez Martinez | ADDRESS ON FILE | | | | | |
| 2384514 | Manuel Ramirez Morales | ADDRESS ON FILE | | | | | |
| 2464900 | Manuel Ramos Hernandez | ADDRESS ON FILE | | | | | |
| 2464228 | Manuel Reyes Cosme | ADDRESS ON FILE | | | | | |
| 2381198 | Manuel Reyes Vazquez | ADDRESS ON FILE | | | | | |
| 2376072 | Manuel Rivas Marrero | ADDRESS ON FILE | | | | | |
| 2434287 | Manuel Rivera De Leon | ADDRESS ON FILE | | | | | |
| 2461747 | Manuel Rivera Escalera | ADDRESS ON FILE | | | | | |
| 2440763 | Manuel Rivera Gomez | ADDRESS ON FILE | | | | | |
| 2444658 | Manuel Rivera Heredia | ADDRESS ON FILE | | | | | |
| 2399675 | Manuel Rivera Lebron | ADDRESS ON FILE | | | | | |
| 2430265 | Manuel Rivera Morales | ADDRESS ON FILE | | | | | |
| 2434263 | Manuel Rivera Nieves | ADDRESS ON FILE | | | | | |
| 2387878 | Manuel Rivera Oliveras | ADDRESS ON FILE | | | | | |
| 2428458 | Manuel Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2397774 | Manuel Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2571746 | Manuel Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2458110 | Manuel Rivera Padilla | ADDRESS ON FILE | | | | | |
| 2371578 | Manuel Rivera Robledo | ADDRESS ON FILE | | | | | |
| 2386346 | Manuel Rivera Rosa | ADDRESS ON FILE | | | | | |
| 2376731 | Manuel Rivera Virella | ADDRESS ON FILE | | | | | |
| 2388623 | Manuel Rodriguez Alvarez | ADDRESS ON FILE | | | | | |
| 2432814 | Manuel Rodriguez Castro | ADDRESS ON FILE | | | | | |
| 2435136 | Manuel Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2374581 | Manuel Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2379109 | Manuel Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2379064 | Manuel Rodriguez Hernandez | ADDRESS ON FILE | | | | | |
| 2393441 | Manuel Rodriguez Jimenez | ADDRESS ON FILE | | | | | |
| 2449391 | Manuel Rodriguez Marrero | ADDRESS ON FILE | | | | | |
| 2434131 | Manuel Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2382203 | Manuel Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2435309 | Manuel Roman Vazquez | ADDRESS ON FILE | | | | | |
| 2463749 | Manuel Romero C | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1035 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2391530 Manuel Rosa Camacho | ADDRESS ON FILE | | | | |
| 2455868 Manuel Rosa Rosario | ADDRESS ON FILE | | | | |
| 2395808 Manuel Rosado Diaz | ADDRESS ON FILE | | | | |
| 2396269 Manuel Rosado Diaz | ADDRESS ON FILE | | | | |
| 2463344 Manuel Rosado Nieves | ADDRESS ON FILE | | | | |
| 2386640 Manuel Rosado Nieves | ADDRESS ON FILE | | | | |
| 2384850 Manuel Rosado Ortega | ADDRESS ON FILE | | | | |
| 2381811 Manuel Rosado Rivera | ADDRESS ON FILE | | | | |
| 2461025 Manuel Rosario Rodriguez | ADDRESS ON FILE | | | | |
| 2394253 Manuel Rosario Velez | ADDRESS ON FILE | | | | |
| 2455346 Manuel Ruiz Alcon | ADDRESS ON FILE | | | | |
| 2377993 Manuel Ruiz Hernandez | ADDRESS ON FILE | | | | |
| 2392390 Manuel Ruiz Villanueva | ADDRESS ON FILE | | | | |
| 2373204 Manuel Salcedo Ortega | ADDRESS ON FILE | | | | |
| 2462770 Manuel Sanchez | ADDRESS ON FILE | | | | |
| 2383358 Manuel Sanchez Cabezudo | ADDRESS ON FILE | | | | |
| 2426323 Manuel Sanchez Cortes | ADDRESS ON FILE | | | | |
| 2393610 Manuel Sanchez Incle | ADDRESS ON FILE | | | | |
| 2384725 Manuel Sanchez Oyola | ADDRESS ON FILE | | | | |
| 2457689 Manuel Sanchez Ramos | ADDRESS ON FILE | | | | |
| 2381009 Manuel Sanchez Serrano | ADDRESS ON FILE | | | | |
| 2382382 Manuel Santi Garcia | ADDRESS ON FILE | | | | |
| 2459633 Manuel Santiago Castellano | ADDRESS ON FILE | | | | |
| 2391032 Manuel Santiago Cruz | ADDRESS ON FILE | | | | |
| 2382746 Manuel Santiago Delgado | ADDRESS ON FILE | | | | |
| 2387082 Manuel Santos Santiago | ADDRESS ON FILE | | | | |
| 2390902 Manuel Silva Figueroa | ADDRESS ON FILE | | | | |
| 2447556 Manuel Silva Reyes | ADDRESS ON FILE | | | | |
| 2460751 Manuel Silva Rodriguez | ADDRESS ON FILE | | | | |
| 2434825 Manuel Soto Perez | ADDRESS ON FILE | | | | |
| 2387058 Manuel Soto Torres | ADDRESS ON FILE | | | | |
| 2460807 Manuel T Badillo Barreto | ADDRESS ON FILE | | | | |
| 2450698 Manuel Toledo Sanchez | ADDRESS ON FILE | | | | |
| 2447522 Manuel Torres Cruz | ADDRESS ON FILE | | | | |
| 2372369 Manuel Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2382908 Manuel Torres Hernandez | ADDRESS ON FILE | | | | |
| 2448330 Manuel Torres Medina | ADDRESS ON FILE | | | | |
| 2380059 Manuel Torres Pastor | ADDRESS ON FILE | | | | |
| 2450765 Manuel Torres Reyes | ADDRESS ON FILE | | | | |
| 2394471 Manuel Torres Tapia | ADDRESS ON FILE | | | | |
| 2378218 Manuel Tosado Algarin | ADDRESS ON FILE | | | | |
| 2459447 Manuel Toucet Morales | ADDRESS ON FILE | | | | |
| 2380185 Manuel Trujillo Rodriguez | ADDRESS ON FILE | | | | |
| 2429977 Manuel Urdaz Lampon | ADDRESS ON FILE | | | | |
| 2466674 Manuel V Sanchez Vargas | ADDRESS ON FILE | | | | |
| 2436812 Manuel Valentin Melendez | ADDRESS ON FILE | | | | |
| 2379210 Manuel Valentin Padilla | ADDRESS ON FILE | | | | |
| 2459233 Manuel Valentin Perez | ADDRESS ON FILE | | | | |
| 2379857 Manuel Vargas Cortes | ADDRESS ON FILE | | | | |
| 2425826 Manuel Vargas Perez | ADDRESS ON FILE | | | | |
| 2396349 Manuel Vargas Vargas | ADDRESS ON FILE | | | | |
| 2396306 Manuel Vazquez Agosto | ADDRESS ON FILE | | | | |
| 2389270 Manuel Vazquez Rodriguez | ADDRESS ON FILE | | | | |
| 2453289 Manuel Vega Hernandez | ADDRESS ON FILE | | | | |
| 2434624 Manuel Vega Mercado | ADDRESS ON FILE | | | | |
| 2442961 Manuel Velez Velez | ADDRESS ON FILE | | | | |
| 2442912 Manuel Villafa?E Blanco | ADDRESS ON FILE | | | | |
| 2470140 Manuel Villegas Baez | ADDRESS ON FILE | | | | |
| 2478983 MANUELA  ALVARADO COLON | ADDRESS ON FILE | | | | |
| 2476894 MANUELA  ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2567141 Manuela Benabe Benabe | ADDRESS ON FILE | | | | |
| 2448564 Manuela Gonzalez Marin | ADDRESS ON FILE | | | | |
| 2429382 Manuela Haddock Rodriguez | ADDRESS ON FILE | | | | |
| 2379213 Manuela I Carmona Santana | ADDRESS ON FILE | | | | |
| 2450664 Manuela M Garcia Ortiz | ADDRESS ON FILE | | | | |
| 2390745 Manuela Maestre Velez | ADDRESS ON FILE | | | | |
| 2373079 Manuela O Martinez Fernandez | ADDRESS ON FILE | | | | |
| 2375362 Manuela Qui¥Ones Alvarez | ADDRESS ON FILE | | | | |
| 2436357 Manuela Rivera Fernandez | ADDRESS ON FILE | | | | |
| 2460741 Manuela Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2382345 Manuela Ronda Perez | ADDRESS ON FILE | | | | |
| 2443283 Manuela Rosado Rosado | ADDRESS ON FILE | | | | |
| 2393671 Manuela Torres Cordero | ADDRESS ON FILE | | | | |
| 2460599 Manuela Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2386659 Manuela Valentin Miranda | ADDRESS ON FILE | | | | |
| 1667451 MANZANARES CARRERAS, ALEXIS | ADDRESS ON FILE | | | | |
| 1669267 Manzanares Padilla, Genaro | ADDRESS ON FILE | | | | |
| 2406694 MANZANO RIVERA,NILSA | ADDRESS ON FILE | | | | |
| 2478351 MAONY E CRUZ RIVERA | ADDRESS ON FILE | | | | |
| 1420365 MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | PABLO LUGÓ LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | HUMACAO | PR | 00792 |
| 1420364 LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 |
| 1420401 GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | GUAYAMA | PR | 00785 |
| 2188527 Mapfre PRAICO Insurance Company | José A. Sánchez Girona | 166 Avenida de la Constitución | | San Juan | PR | 00901 |

Exhibit A
Voting Classes Service List
Served has by first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1514066 | Subsidiaries | José A. Sánchez Girona | | 166 Avenida de la Constitución | San Juan | PR | 00901 |
| 1553986 | COMPANY | JOSÉ A.SANCHEZ GIRONA | | 166 AVENIDA DE LA CONSTITUCION | SAN JUAN | PR | 00901 |
| 2485358 | MARA  BETANCOURT SERGES | ADDRESS ON FILE | | | | |
| 2492716 | MARA  GARCIA FONSECA | ADDRESS ON FILE | | | | |
| 2501606 | MARA  JIMENEZ RIVERA | ADDRESS ON FILE | | | | |
| 2499417 | MARA  LABIOSA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2505024 | MARA  RIVERA MONTALVO | ADDRESS ON FILE | | | | |
| 2443167 | Mara Collazo Ortiz | ADDRESS ON FILE | | | | |
| 2469780 | Mara Colon Melendez | ADDRESS ON FILE | | | | |
| 2442784 | Mara Concepcion Torres | ADDRESS ON FILE | | | | |
| 2479183 | MARA E IRIZARRY TORRES | ADDRESS ON FILE | | | | |
| 2460367 | Mara E Reyes Alfonso | ADDRESS ON FILE | | | | |
| 2447860 | Mara I Qui?Ones Sepulveda | ADDRESS ON FILE | | | | |
| 2501652 | MARA J MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2493425 | MARA L PORTELA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2447936 | Mara Riquelme Garcia | ADDRESS ON FILE | | | | |
| 2383173 | Mara Williams Camacho | ADDRESS ON FILE | | | | |
| 2472454 | MARAIDA  CARABALLO MARTINEZ | ADDRESS ON FILE | | | | |
| 2444994 | Maraida I Felix Rodriguez | ADDRESS ON FILE | | | | |
| 2476446 | MARAIMA  MENDEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2428740 | Maraliz Pagan Morales | ADDRESS ON FILE | | | | |
| 2492708 | MARAM Y BEAUCHAMP TORRES | ADDRESS ON FILE | | | | |
| 2477288 | MARANGELI  ARROYO MUNOZ | ADDRESS ON FILE | | | | |
| 2502213 | MARANGELI  CRUZ PEREZ | ADDRESS ON FILE | | | | |
| 2477869 | MARANGELI  RAMIREZ MORALES | ADDRESS ON FILE | | | | |
| 2479379 | MARANGELI  SUAREZ TORRES | ADDRESS ON FILE | | | | |
| 2459680 | Marangeli Encarnacion | ADDRESS ON FILE | | | | |
| 2445482 | Marangeli Gonzalez Nieves | ADDRESS ON FILE | | | | |
| 2431833 | Marangeli Lopez Sepulveda | ADDRESS ON FILE | | | | |
| 2453940 | Marangeli Ma Melendez | ADDRESS ON FILE | | | | |
| 2432565 | Marangeli Rivera Marin | ADDRESS ON FILE | | | | |
| 2458381 | Marangeli Rodriguez Vazque | ADDRESS ON FILE | | | | |
| 2458372 | Marangeli Romero Mendez | ADDRESS ON FILE | | | | |
| 2437184 | Marangeli Sierra Figueroa | ADDRESS ON FILE | | | | |
| 2504765 | MARANGELIE  ORTEGA RIVERA | ADDRESS ON FILE | | | | |
| 2441608 | Marangeline Leon Crespo | ADDRESS ON FILE | | | | |
| 2506037 | MARANGELIS  RIVERA FERRER | ADDRESS ON FILE | | | | |
| 2504886 | MARANGELIS  ROSADO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2446454 | Marangelis Pizarro Pagan | ADDRESS ON FILE | | | | |
| 2500741 | MARANGELLI  CAMACHO SALGADO | ADDRESS ON FILE | | | | |
| 2504372 | MARANGELLI  MARTINEZ FELICIER | ADDRESS ON FILE | | | | |
| 2478749 | MARANGELLY  NEGRON PAGAN | ADDRESS ON FILE | | | | |
| 2495126 | MARANGELY  ALICEA COLON | ADDRESS ON FILE | | | | |
| 2502364 | MARANGELY  CARRION MATIAS | ADDRESS ON FILE | | | | |
| 2478415 | MARANGELY  CORDOVA LOZADA | ADDRESS ON FILE | | | | |
| 2506327 | MARANGELY  COTTO RIVERA | ADDRESS ON FILE | | | | |
| 2498623 | MARANGELY  DE JESUS BOLORIN | ADDRESS ON FILE | | | | |
| 2487534 | MARANGELY  NIEVES ROSARIO | ADDRESS ON FILE | | | | |
| 2476369 | MARANGELY  PIZARRO CEBALLOS | ADDRESS ON FILE | | | | |
| 2479417 | MARANGELY  ROSADO SANTOS | ADDRESS ON FILE | | | | |
| 2501462 | MARANGELY  ROSARIO SANCHEZ | ADDRESS ON FILE | | | | |
| 2454053 | Marangely Gomez Hernandez | ADDRESS ON FILE | | | | |
| 2439294 | Marangely Mejias Ruiz | ADDRESS ON FILE | | | | |
| 2439367 | Marangely Torres Peluyera | ADDRESS ON FILE | | | | |
| 2471305 | Maranyeli Colon Requejo | ADDRESS ON FILE | | | | |
| 2491358 | MARBEL  GONZALEZ TORO | ADDRESS ON FILE | | | | |
| 2424295 | Marc Mougeotte Leguillou | ADDRESS ON FILE | | | | |
| 2406730 | MARCADO TORRES,ESPERANZA | ADDRESS ON FILE | | | | |
| 2451088 | Marcano Arroyo Jessika | ADDRESS ON FILE | | | | |
| 1420423 | MARCANO BETANCOURT, ELIZABETH | ADDRESS ON FILE | | | | |
| 2415972 | MARCANO COLON,MIGDALIA | ADDRESS ON FILE | | | | |
| 2406950 | MARCANO CRUZ,MYRNA E | ADDRESS ON FILE | | | | |
| 1469403 | Marcano Cuadrado, Miriam | ADDRESS ON FILE | | | | |
| 1122095 | MARCANO CUADRADO, MYRIAM | ADDRESS ON FILE | | | | |
| 2415384 | MARCANO DE JESUS,CESAR | ADDRESS ON FILE | | | | |
| 295508 | MARCANO DIAZ, GAMIOLLIE | ADDRESS ON FILE | | | | |
| 2410483 | MARCANO DIAZ,DARIO | ADDRESS ON FILE | | | | |
| 1482944 | Marcano Figueroa, Juan J. | ADDRESS ON FILE | | | | |
| 1462401 | MARCANO FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | |
| 2401413 | MARCANO FIGUEROA,CARMEN M. | ADDRESS ON FILE | | | | |
| 2416190 | MARCANO FIGUEROA,VICTOR M | ADDRESS ON FILE | | | | |
| 295463 | Marcano Garcia, Luis | ADDRESS ON FILE | | | | |
| 2446624 | Marcano Ma Diaz | ADDRESS ON FILE | | | | |
| 1462241 | MARCANO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 2410136 | MARCANO MELENDEZ,MINERVA | ADDRESS ON FILE | | | | |
| 2414610 | MARCANO ORTIZ,CAROLINE | ADDRESS ON FILE | | | | |
| 2406931 | MARCANO RIVERA,BERNICE | ADDRESS ON FILE | | | | |
| 2407356 | MARCANO RIVERA,FREDDIE | ADDRESS ON FILE | | | | |
| 2411282 | MARCANO RIVERA,RUTH N | ADDRESS ON FILE | | | | |
| 2416559 | MARCANO RODRIGUEZ,CANDIDA R | ADDRESS ON FILE | | | | |
| 2405585 | MARCANO RODRIGUEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2411313 | MARCANO ROSA,HELENA | ADDRESS ON FILE | | | | |
| 2419994 | MARCANO SANTANA,WILMABEL | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1682425 | Marcano Santiago, Lisbel | ADDRESS ON FILE | | | | |
| 2412143 | MARCANO VALDES,RAUL | ADDRESS ON FILE | | | | |
| 2413606 | MARCANO VAZQUEZ,DAVID | ADDRESS ON FILE | | | | |
| 2414977 | MARCANO VAZQUEZ,ELISEO | ADDRESS ON FILE | | | | |
| 1477735 | MARCANO VEGA , KENNETH | ADDRESS ON FILE | | | | |
| 1476848 | MARCANO VEGA, KENNETH | ADDRESS ON FILE | | | | |
| 1526505 | Marcano Velazquez, Sandra | PO Box 331445 | | Ponce | PR | 00733-1445 |
| 2424867 | Marcano-Montane Jaime | ADDRESS ON FILE | | | | |
| 2452188 | Marcanoz Y Evolyn | ADDRESS ON FILE | | | | |
| 837463 | Marcaribe Investment Corporation | 413 Boston Road | | Weston | MA | 02493 |
| 2492211 | MARCEL RIVERA CORREA | ADDRESS ON FILE | | | | |
| 2500700 | MARCEL RUIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2428976 | Marcel M Figueroa Pagan | ADDRESS ON FILE | | | | |
| 2440901 | Marcel Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2376909 | Marcela Rivera Rivera | ADDRESS ON FILE | | | | |
| 2382985 | Marcela S Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2391817 | Marceli Esquilin Esquilin | ADDRESS ON FILE | | | | |
| 2494880 | MARCELINA FLECHA ROMAN | ADDRESS ON FILE | | | | |
| 2486087 | MARCELINA LAGUNA DIAZ | ADDRESS ON FILE | | | | |
| 2480458 | MARCELINA MEDINA ROMAN | ADDRESS ON FILE | | | | |
| 2493510 | MARCELINA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2382146 | Marcelina Cruz Lopez | ADDRESS ON FILE | | | | |
| 2442297 | Marcelina Falto Santiago | ADDRESS ON FILE | | | | |
| 2464376 | Marcelina Fuentes Ortiz | ADDRESS ON FILE | | | | |
| 2460396 | Marcelina Fuentes Rivera | ADDRESS ON FILE | | | | |
| 2389319 | Marcelina Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2457849 | Marcelina Osorio Fuentes | ADDRESS ON FILE | | | | |
| 2394799 | Marcelina Osorio Rosa | ADDRESS ON FILE | | | | |
| 2461515 | Marcelina Rivera Abreu | ADDRESS ON FILE | | | | |
| 2382834 | Marcelina Rivera Velez | ADDRESS ON FILE | | | | |
| 2389591 | Marcelina Rodriguez Castro | ADDRESS ON FILE | | | | |
| 2425967 | Marcelina Yambo Gonzalez | ADDRESS ON FILE | | | | |
| 2496299 | MARCELINO RUIZ OCASIO | ADDRESS ON FILE | | | | |
| 2496114 | MARCELINO APONTE CASTELLANO | ADDRESS ON FILE | | | | |
| 2493481 | MARCELINO AVILES ALBALADEJO | ADDRESS ON FILE | | | | |
| 2493296 | MARCELINO BONILLA VEGA | ADDRESS ON FILE | | | | |
| 2484685 | MARCELINO BURGOS SALAMO | ADDRESS ON FILE | | | | |
| 2480392 | MARCELINO CASIANO RIVERA | ADDRESS ON FILE | | | | |
| 2506859 | MARCELINO FIGUEROA INOSTROZA | ADDRESS ON FILE | | | | |
| 2487195 | MARCELINO GARCIA FONTANEZ | ADDRESS ON FILE | | | | |
| 2488726 | MARCELINO QUILES RIVERA | ADDRESS ON FILE | | | | |
| 2372603 | Marcelino Acosta Serrano | ADDRESS ON FILE | | | | |
| 2383312 | Marcelino Alfonso Ramos | ADDRESS ON FILE | | | | |
| 2448440 | Marcelino Baez Martinez | ADDRESS ON FILE | | | | |
| 2461498 | Marcelino Betancourt | ADDRESS ON FILE | | | | |
| 2387999 | Marcelino Caro Mu?Oz | ADDRESS ON FILE | | | | |
| 2461236 | Marcelino Clemente Paris | ADDRESS ON FILE | | | | |
| 2442730 | Marcelino Collazo Fernande | ADDRESS ON FILE | | | | |
| 2387016 | Marcelino Crespo Gonzalez | ADDRESS ON FILE | | | | |
| 2461130 | Marcelino Cruz Cosme | ADDRESS ON FILE | | | | |
| 2445925 | Marcelino Cruz Tavarez | ADDRESS ON FILE | | | | |
| 2388907 | Marcelino Daviu Delgado | ADDRESS ON FILE | | | | |
| 2398604 | Marcelino Figueroa Rosario | ADDRESS ON FILE | | | | |
| 2574171 | Marcelino Figueroa Rosario | ADDRESS ON FILE | | | | |
| 2379650 | Marcelino Garcia Pastrana | ADDRESS ON FILE | | | | |
| 2388315 | Marcelino Gavillan Flor | ADDRESS ON FILE | | | | |
| 2460647 | Marcelino Hernandez | ADDRESS ON FILE | | | | |
| 2442540 | Marcelino Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2391183 | Marcelino Igartua Figueroa | ADDRESS ON FILE | | | | |
| 2347723 | Marcelino Lebron Lebron | ADDRESS ON FILE | | | | |
| 2430707 | Marcelino M De Jesus Torres | ADDRESS ON FILE | | | | |
| 2427082 | Marcelino M Velez Cuebas | ADDRESS ON FILE | | | | |
| 2438675 | Marcelino Maldonado Leon | ADDRESS ON FILE | | | | |
| 2387788 | Marcelino Melendez Melendez | ADDRESS ON FILE | | | | |
| 2396806 | Marcelino Morales Alicea | ADDRESS ON FILE | | | | |
| 2395501 | Marcelino Morales Pinto | ADDRESS ON FILE | | | | |
| 2373217 | Marcelino Oyola Cintron | ADDRESS ON FILE | | | | |
| 2388003 | Marcelino Parrilla Ayala | ADDRESS ON FILE | | | | |
| 2466529 | Marcelino Qui?Ones | ADDRESS ON FILE | | | | |
| 2446112 | Marcelino Ramos Garay | ADDRESS ON FILE | | | | |
| 2385773 | Marcelino Ramos Sierra | ADDRESS ON FILE | | | | |
| 2433816 | Marcelino Rivera Alicea | ADDRESS ON FILE | | | | |
| 2380105 | Marcelino Rivera George | ADDRESS ON FILE | | | | |
| 2388672 | Marcelino Rivera Perez | ADDRESS ON FILE | | | | |
| 2392160 | Marcelino Rivera Velez | ADDRESS ON FILE | | | | |
| 2458058 | Marcelino Rosa Santana | ADDRESS ON FILE | | | | |
| 2393982 | Marcelino Rosario Lopez | ADDRESS ON FILE | | | | |
| 2426317 | Marcelino Santiago Torres | ADDRESS ON FILE | | | | |
| 2466969 | Marcelino Soto Maldonado | ADDRESS ON FILE | | | | |
| 2383135 | Marcelino Soto Ruiz | ADDRESS ON FILE | | | | |
| 2390804 | Marcelino Torres Bascon | ADDRESS ON FILE | | | | |
| 2376347 | Marcelino Valcarcel De Jesus | ADDRESS ON FILE | | | | |
| 2458254 | Marcelino Valentin | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1038 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2425802 | Marcelino Vazquez Perez | ADDRESS ON FILE |
| 2376538 | Marcelino Vazquez Rosado | ADDRESS ON FILE |
| 2493256 | MARCELO CRUZ SANTOS | ADDRESS ON FILE |
| 2485122 | MARCELO MALDONADO CANDELARIO | ADDRESS ON FILE |
| 2487471 | MARCELO MEDINA LORENZO | ADDRESS ON FILE |
| 2390041 | Marcelo Carrasquillo Pacheco | ADDRESS ON FILE |
| 2381158 | Marcelo Esquilin Jimenez | ADDRESS ON FILE |
| 2377613 | Marcelo I Velez Guzman | ADDRESS ON FILE |
| 2432984 | Marcelo M Verdejo Colon | ADDRESS ON FILE |
| 2385227 | Marcelo Matos Castillo | ADDRESS ON FILE |
| 2424510 | Marcelo R Jara Colon | ADDRESS ON FILE |
| 2430915 | Marcelo Rivera Ayala | ADDRESS ON FILE |
| 2398178 | Marcelo Rivera Otero | ADDRESS ON FILE |
| 2575217 | Marcelo Rivera Otero | ADDRESS ON FILE |
| 2376913 | Marcelo Rivera Vargas | ADDRESS ON FILE |
| 2425897 | Marcelo Ruiz Alicea | ADDRESS ON FILE |
| 2393207 | Marcelo Vazquez Cosme | ADDRESS ON FILE |
| 2463128 | Marcelo Vega Roman | ADDRESS ON FILE |
| 2410588 | MARCHAND GONZALEZ,LISSETTE M | ADDRESS ON FILE |
| 2417579 | MARCHANT JR,JOSE L | ADDRESS ON FILE |
| 1749923 | Marchany Morales, Nilda J. | ADDRESS ON FILE |
| 2187866 | Marchany Morales, Nilda Josefina | ADDRESS ON FILE |
| 2414155 | MARCHANY TORO,MAUREEN L | ADDRESS ON FILE |
| 2420987 | MARCHANY VARGAS,WILFIELD | ADDRESS ON FILE |
| 2492492 | MARCIA M POZO ASENCIO | ADDRESS ON FILE |
| 2504399 | MARCIA M RODRIGUEZ GALAFA | ADDRESS ON FILE |
| 2388162 | Marcia Ramos Couvertier | ADDRESS ON FILE |
| 2438600 | Marcia Rodriguez Rivera | ADDRESS ON FILE |
| 2473713 | MARCIAL ALEMAN MORALES | ADDRESS ON FILE |
| 2494088 | MARCIAL ECHEVARRIA MORALES | ADDRESS ON FILE |
| 2486718 | MARCIAL VAZQUEZ LUGO | ADDRESS ON FILE |
| 2380284 | Marcial A Rios Cruz | ADDRESS ON FILE |
| 2392867 | Marcial Betancourt Betancourt | ADDRESS ON FILE |
| 2413781 | MARCIAL CARDONA,NANCY A | ADDRESS ON FILE |
| 2440574 | Marcial Colon Camacho | ADDRESS ON FILE |
| 2388893 | Marcial Cotto Rodriguez | ADDRESS ON FILE |
| 2440429 | Marcial Cruz Santos | ADDRESS ON FILE |
| 2446220 | Marcial Feliciano Cruz | ADDRESS ON FILE |
| 2463439 | Marcial Fontanez Cotto | ADDRESS ON FILE |
| 2398759 | Marcial Hernandez Soto | ADDRESS ON FILE |
| 2574326 | Marcial Hernandez Soto | ADDRESS ON FILE |
| 1549573 | Marcial Hernandez, Ricardo | ADDRESS ON FILE |
| 2417464 | MARCIAL HERNANDEZ,CARMEN D | ADDRESS ON FILE |
| 2422927 | MARCIAL HERNANDEZ,EVELIO | ADDRESS ON FILE |
| 2401897 | MARCIAL HERNANDEZ,RUBEN A | ADDRESS ON FILE |
| 2395372 | Marcial Lozada Lozada | ADDRESS ON FILE |
| 2433935 | Marcial Maldonado Vera | ADDRESS ON FILE |
| 2423650 | Marcial Mendez Ortiz | ADDRESS ON FILE |
| 2391758 | Marcial Ortiz Garcia | ADDRESS ON FILE |
| 2403838 | MARCIAL ROMAN,MARIA G | ADDRESS ON FILE |
| 2393134 | Marcial Rosario Mercado | ADDRESS ON FILE |
| 303049 | MARCIAL TORRES, MARITZA | ADDRESS ON FILE |
| 2378108 | Marciano Borrero Aldahondo | ADDRESS ON FILE |
| 2470499 | Marciano E Aviles Casanova | ADDRESS ON FILE |
| 2457677 | Marciano Hernandez Sanchez | ADDRESS ON FILE |
| 2424443 | Marciano Rivera Montalvo | ADDRESS ON FILE |
| 2391040 | Marciano Santana Lopez | ADDRESS ON FILE |
| 2504535 | MARCO CORDERO GARCIA | ADDRESS ON FILE |
| 2487518 | MARCO A COLON AGOSTO | ADDRESS ON FILE |
| 2498006 | MARCO A DIAZ CRUZ | ADDRESS ON FILE |
| 2454719 | Marco A Estrella Perez | ADDRESS ON FILE |
| 2450732 | Marco A Gonzalez Crespo | ADDRESS ON FILE |
| 2433569 | Marco A Irizarry Rodriguez | ADDRESS ON FILE |
| 2498637 | MARCO A MARTINEZ SILVESTRINI | ADDRESS ON FILE |
| 2489378 | MARCO A NARVAEZ DIAZ | ADDRESS ON FILE |
| 2446275 | Marco A Quinonez Oquendo | ADDRESS ON FILE |
| 2454036 | Marco A Ramos Cordero | ADDRESS ON FILE |
| 2371367 | Marco A Rivera Villanueva | ADDRESS ON FILE |
| 2436902 | Marco A Roman Figueroa | ADDRESS ON FILE |
| 2470951 | Marco A Rosa Valentin | ADDRESS ON FILE |
| 2456513 | Marco A Torres Hernandez | ADDRESS ON FILE |
| 2455378 | Marco A Vega Ubias | ADDRESS ON FILE |
| 2487953 | MARCO A VELEZ REYES | ADDRESS ON FILE |
| 2428358 | Marco A Vidal Delgado | ADDRESS ON FILE |
| 2423285 | Marco G Rivera Camara | ADDRESS ON FILE |
| 2446426 | Marco Polo Pagan | ADDRESS ON FILE |
| 2445618 | Marco Rodriguez Vazquez | ADDRESS ON FILE |
| 2481081 | MARCOLA RIVERA VEGA | ADDRESS ON FILE |
| 2462876 | Marcolina Fuentes | ADDRESS ON FILE |
| 2461351 | Marcolina Hernandez | ADDRESS ON FILE |
| 2460632 | Marcolina Rosa Rivera | ADDRESS ON FILE |
| 2381618 | Marcolina Velazquez Santana | ADDRESS ON FILE |
| 1981364 | Marcon, Ivana Marie Alicea | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1039 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2495804 | MARCOS  ADORNO DAVILA | ADDRESS ON FILE | | | | | |
| 2502214 | MARCOS  CRUZ MOLINA | ADDRESS ON FILE | | | | | |
| 2489039 | MARCOS  CUEVAS PINEDA | ADDRESS ON FILE | | | | | |
| 2472922 | MARCOS  REYES GARCIA | ADDRESS ON FILE | | | | | |
| 2484823 | MARCOS  SUARES LEDEE | ADDRESS ON FILE | | | | | |
| 2494372 | MARCOS  VIROLA LOPEZ | ADDRESS ON FILE | | | | | |
| 2432871 | Marcos A Andino Torres | ADDRESS ON FILE | | | | | |
| 2425421 | Marcos A Barea Bone | ADDRESS ON FILE | | | | | |
| 2484408 | MARCOS A BAREA BONE | ADDRESS ON FILE | | | | | |
| 2470261 | Marcos A Betancourt Reyes | ADDRESS ON FILE | | | | | |
| 2462996 | Marcos A Bruno Gonzalez | ADDRESS ON FILE | | | | | |
| 2438724 | Marcos A Carballo Betancou | ADDRESS ON FILE | | | | | |
| 2381982 | Marcos A Castro Colon | ADDRESS ON FILE | | | | | |
| 2455736 | Marcos A Chevere Reyes | ADDRESS ON FILE | | | | | |
| 2487115 | MARCOS A CRUZ ADORNO | ADDRESS ON FILE | | | | | |
| 2375104 | Marcos A Diaz Perez | ADDRESS ON FILE | | | | | |
| 2457587 | Marcos A Franqui Hermina | ADDRESS ON FILE | | | | | |
| 2457783 | Marcos A Garcia Gonzalez | ADDRESS ON FILE | | | | | |
| 2498999 | MARCOS A GONZALEZ AGUIAR | ADDRESS ON FILE | | | | | |
| 2466680 | Marcos A Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2489985 | MARCOS A IRIZARRY PAGAN | ADDRESS ON FILE | | | | | |
| 2454028 | Marcos A Luso Torres | ADDRESS ON FILE | | | | | |
| 2460103 | Marcos A Martinez Lopez | ADDRESS ON FILE | | | | | |
| 2461468 | Marcos A Medina Villanueva | ADDRESS ON FILE | | | | | |
| 2458311 | Marcos A Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2434011 | Marcos A Miranda Torres | ADDRESS ON FILE | | | | | |
| 2452554 | Marcos A Morales Barbosa | ADDRESS ON FILE | | | | | |
| 2399208 | Marcos A Negron Rosario | ADDRESS ON FILE | | | | | |
| 2574493 | Marcos A Negron Rosario | ADDRESS ON FILE | | | | | |
| 2377944 | Marcos A Olivo Charles | ADDRESS ON FILE | | | | | |
| 2468465 | Marcos A Ortiz De Jesus | ADDRESS ON FILE | | | | | |
| 2443083 | Marcos A Ortiz Figueroa | ADDRESS ON FILE | | | | | |
| 2487611 | MARCOS A OTERO FONSECA | ADDRESS ON FILE | | | | | |
| 2458644 | Marcos A Pedraza Colon | ADDRESS ON FILE | | | | | |
| 2376216 | Marcos A Ramos Marrero | ADDRESS ON FILE | | | | | |
| 2384723 | Marcos A Ramos Picart | ADDRESS ON FILE | | | | | |
| 2435902 | Marcos A Rivera Pe7A | ADDRESS ON FILE | | | | | |
| 2493457 | MARCOS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2379564 | Marcos A Rodriguez Baez | ADDRESS ON FILE | | | | | |
| 2448585 | Marcos A Rodriguez Irizarry | ADDRESS ON FILE | | | | | |
| 2435232 | Marcos A Rodriguez Rivas | ADDRESS ON FILE | | | | | |
| 2446907 | Marcos A Roldan Ferraiuolo | ADDRESS ON FILE | | | | | |
| 2454051 | Marcos A Ruiz Baldarrama | ADDRESS ON FILE | | | | | |
| 2433695 | Marcos A Sanchez De Alba | ADDRESS ON FILE | | | | | |
| 2467113 | Marcos A Santiago Roman | ADDRESS ON FILE | | | | | |
| 2499997 | MARCOS A SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 2485474 | MARCOS A SOTO CORA | ADDRESS ON FILE | | | | | |
| 2496611 | MARCOS A VARGAS VEGA | ADDRESS ON FILE | | | | | |
| 2456644 | Marcos A Velez Irizarry | ADDRESS ON FILE | | | | | |
| 2392994 | Marcos A Villanueva Garcia | ADDRESS ON FILE | | | | | |
| 2435387 | Marcos A Villodas Laurean | ADDRESS ON FILE | | | | | |
| 1574529 | Santiago; Rafael Martinez Or | ADDRESS ON FILE | | | | | |
| 2392783 | Marcos Acosta Hernandez | ADDRESS ON FILE | | | | | |
| 2438610 | Marcos Agosto Jimenez | ADDRESS ON FILE | | | | | |
| 2447295 | Marcos Alicea Maisonet | ADDRESS ON FILE | | | | | |
| 2381234 | Marcos Ayala Robles | ADDRESS ON FILE | | | | | |
| 2381314 | Marcos Ayala Rosario | ADDRESS ON FILE | | | | | |
| 2383641 | Marcos Bandas Acosta | ADDRESS ON FILE | | | | | |
| 2465401 | Marcos Caez Lozada | ADDRESS ON FILE | | | | | |
| 2399727 | Marcos Calderon Vazquez | ADDRESS ON FILE | | | | | |
| 2384936 | Marcos Cepeda Cirino | ADDRESS ON FILE | | | | | |
| 2389647 | Marcos Cordova Diaz | ADDRESS ON FILE | | | | | |
| 2458586 | Marcos Cordova Vazquez | ADDRESS ON FILE | | | | | |
| 2427910 | Marcos Cruz Guindin | ADDRESS ON FILE | | | | | |
| 2484362 | MARCOS D GONZALEZ FLORES | ADDRESS ON FILE | | | | | |
| 2457553 | Marcos D Santos Val | ADDRESS ON FILE | | | | | |
| 2380835 | Marcos Delgado Marquez | ADDRESS ON FILE | | | | | |
| 2395317 | Marcos Devarie Sanchez | ADDRESS ON FILE | | | | | |
| 2507159 | MARCOS E CHACON CRUZ | ADDRESS ON FILE | | | | | |
| 2470269 | Marcos E Garcia Rivera | ADDRESS ON FILE | | | | | |
| 2505719 | MARCOS E RESTO PEREZ | ADDRESS ON FILE | | | | | |
| 2376404 | Marcos F F Canals Vidal | ADDRESS ON FILE | | | | | |
| 2459098 | Marcos F Hernandez Ortiz | ADDRESS ON FILE | | | | | |
| 2492946 | MARCOS F RODRIGUEZ OVALLE | ADDRESS ON FILE | | | | | |
| 2447273 | Marcos Figueroa Colon | ADDRESS ON FILE | | | | | |
| 2388429 | Marcos Figueroa Morales | ADDRESS ON FILE | | | | | |
| 2396443 | Marcos Flores Montanez | ADDRESS ON FILE | | | | | |
| 2446510 | Marcos G Valentin Flores | ADDRESS ON FILE | | | | | |
| 2391853 | Marcos Garcia Alicea | ADDRESS ON FILE | | | | | |
| 2390620 | Marcos Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2455607 | Marcos Gonzalez Vazquez | ADDRESS ON FILE | | | | | |
| 2431042 | Marcos Guardarrama Ortiz | ADDRESS ON FILE | | | | | |
| 2455374 | Marcos Hernandez Rodriguez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2398282 | Marcos Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2572634 | Marcos Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2463476 | Marcos Hernandez Vicente | ADDRESS ON FILE | | | | | |
| 2458061 | Marcos I Vega Suarez | ADDRESS ON FILE | | | | | |
| 2372546 | Marcos Irizarry Pagan | ADDRESS ON FILE | | | | | |
| 2440751 | Marcos J Amalbert | ADDRESS ON FILE | | | | | |
| 2398404 | Marcos J Guzman Viera | ADDRESS ON FILE | | | | | |
| 2572755 | Marcos J Guzman Viera | ADDRESS ON FILE | | | | | |
| 2497524 | MARCOS J TORRES MARICAL | ADDRESS ON FILE | | | | | |
| 2441384 | Marcos J Ventura Sanchez | ADDRESS ON FILE | | | | | |
| 2383833 | Marcos Jesus Bernier | ADDRESS ON FILE | | | | | |
| 2486542 | MARCOS L MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2440480 | Marcos L Pagan Garcia | ADDRESS ON FILE | | | | | |
| 2439266 | Marcos Lugo Pagan | ADDRESS ON FILE | | | | | |
| 2434303 | Marcos M Ayala Fantauzzi | ADDRESS ON FILE | | | | | |
| 2433423 | Marcos M Badillo | ADDRESS ON FILE | | | | | |
| 2433061 | Marcos M Martinez Vera | ADDRESS ON FILE | | | | | |
| 2451282 | Marcos Ma Ade | ADDRESS ON FILE | | | | | |
| 2454116 | Marcos Ma Nieves | ADDRESS ON FILE | | | | | |
| 2454436 | Marcos Ma Rivera | ADDRESS ON FILE | | | | | |
| 2469945 | Marcos Maldonado Secola | ADDRESS ON FILE | | | | | |
| 2469174 | Marcos Marrero Melendez | ADDRESS ON FILE | | | | | |
| 2386672 | Marcos Matos Jesus | ADDRESS ON FILE | | | | | |
| 2448995 | Marcos Melecio Lopez | ADDRESS ON FILE | | | | | |
| 2402049 | MARCOS MENDEZ,MYRNA L | ADDRESS ON FILE | | | | | |
| 2433877 | Marcos Montalvo Berrocales | ADDRESS ON FILE | | | | | |
| 2463485 | Marcos P Montan E Z | ADDRESS ON FILE | | | | | |
| 2451612 | Marcos Perez Castillo | ADDRESS ON FILE | | | | | |
| 2433612 | Marcos Perez Curet | ADDRESS ON FILE | | | | | |
| 2424774 | Marcos Perez Mercado | ADDRESS ON FILE | | | | | |
| 2393697 | Marcos Quinones Iglesia | ADDRESS ON FILE | | | | | |
| 2449752 | Marcos R Algarin Echandi | ADDRESS ON FILE | | | | | |
| 2477807 | MARCOS R DIAZ DELGADO | ADDRESS ON FILE | | | | | |
| 2379759 | Marcos Ramos Rovira | ADDRESS ON FILE | | | | | |
| 2380166 | Marcos Ramos Santiago | ADDRESS ON FILE | | | | | |
| 2393089 | Marcos Rivera Ayala | ADDRESS ON FILE | | | | | |
| 2375401 | Marcos Rivero Boria | ADDRESS ON FILE | | | | | |
| 2372121 | Marcos Rodriguez Mercado | ADDRESS ON FILE | | | | | |
| 2389860 | Marcos Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2389883 | Marcos Rodriguez Valdes | ADDRESS ON FILE | | | | | |
| 2380660 | Marcos Romero Perez | ADDRESS ON FILE | | | | | |
| 2389631 | Marcos Sanchez Ramos | ADDRESS ON FILE | | | | | |
| 2461035 | Marcos Santiago Garcia | ADDRESS ON FILE | | | | | |
| 2397459 | Marcos Torres Rosario | ADDRESS ON FILE | | | | | |
| 2574837 | Marcos Torres Rosario | ADDRESS ON FILE | | | | | |
| 2457448 | Marcos U Cruz Torres | ADDRESS ON FILE | | | | | |
| 2389350 | Marcos Villegas Figueroa | ADDRESS ON FILE | | | | | |
| 2400402 | MARCUECI GUTIERREZ,MYRNA M | ADDRESS ON FILE | | | | | |
| 2399819 | MARCUCCI RAMIREZ,ADABEL | ADDRESS ON FILE | | | | | |
| 2405376 | MARCUCCI VELAZQUEZ,IRMA | ADDRESS ON FILE | | | | | |
| 2473223 | MARCUS  ALVARADO ORTIZ | ADDRESS ON FILE | | | | | |
| 2505018 | MARCUS  ALVARADO SOTO | ADDRESS ON FILE | | | | | |
| 2439049 | Marcus A Rodriguez Bayron | ADDRESS ON FILE | | | | | |
| 2371782 | Marcus Cruz Delgado | ADDRESS ON FILE | | | | | |
| 2456292 | Marcy Massa Mendoza | ADDRESS ON FILE | | | | | |
| 2373151 | Mareb Del Rosario Cervoni | ADDRESS ON FILE | | | | | |
| 2464764 | Mared Z Matos Beltran | ADDRESS ON FILE | | | | | |
| 2502024 | MAREDYS  DE JESUS POLACO | ADDRESS ON FILE | | | | | |
| 2507054 | MAREIVY  RIVERA MONTANEZ | ADDRESS ON FILE | | | | | |
| 2444312 | Mareli Serra Garcia | ADDRESS ON FILE | | | | | |
| 2477346 | MARELIN  SANTUCHE PEREZ | ADDRESS ON FILE | | | | | |
| 2445170 | Marelin M Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2450321 | Marelin Serrano Perez | ADDRESS ON FILE | | | | | |
| 2495738 | MARELINE  APONTE ORTIZ | ADDRESS ON FILE | | | | | |
| 2502832 | MARELLYS  AYALA MORALES | ADDRESS ON FILE | | | | | |
| 2504537 | MARELY  VELAZQUEZ GIROT | ADDRESS ON FILE | | | | | |
| 2485654 | MARELYN  FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2487355 | MARELYN  PACHECO ROSADO | ADDRESS ON FILE | | | | | |
| 2486268 | MARELYN  RIVERA REYES | ADDRESS ON FILE | | | | | |
| 2452585 | Marelyn Gonzalez Rosado | ADDRESS ON FILE | | | | | |
| 2426716 | Marelyn Ortiz Pizarro | ADDRESS ON FILE | | | | | |
| 2443307 | Marelys Encarnacion Pabon | ADDRESS ON FILE | | | | | |
| 2407618 | MARENGO RIVERA,LUZ M | ADDRESS ON FILE | | | | | |
| 2422669 | MARENGO ROSA,BERNARDIS | ADDRESS ON FILE | | | | | |
| 2488839 | MAREXIS  ARROYO BORRERO | ADDRESS ON FILE | | | | | |
| 2387161 | Mareza Barredo Freire | ADDRESS ON FILE | | | | | |
| 2401481 | MARFISI COLON,NYDIA | ADDRESS ON FILE | | | | | |
| 2405101 | MARFISI VARGAS,NELSON | ADDRESS ON FILE | | | | | |
| 2493840 | MARGA M NAZARIO MERCADO | ADDRESS ON FILE | | | | | |
| 2395177 | Marga Olmo Berlingeri | ADDRESS ON FILE | | | | | |
| 2392582 | Marga Villanueva Figueroa | ADDRESS ON FILE | | | | | |
| 2377259 | Margamary Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2482604 | MARGARET  COLON CINTRON | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1041 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2497480 | MARGARET DIAZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2498946 | MARGARET MORALES MENDEZ | ADDRESS ON FILE | | | | |
| 2471778 | MARGARET PEDROZA MERCED | ADDRESS ON FILE | | | | |
| 2472592 | MARGARET PINEIRO OQUENDO | ADDRESS ON FILE | | | | |
| 2425448 | Margaret Arroyo Casiano | ADDRESS ON FILE | | | | |
| 2449252 | Margaret Canals Rivera | ADDRESS ON FILE | | | | |
| 2426495 | Margaret Cortes Arroyo | ADDRESS ON FILE | | | | |
| 2388741 | Margaret Cruz Perez | ADDRESS ON FILE | | | | |
| 2430763 | Margaret Davila Perez | ADDRESS ON FILE | | | | |
| 2473093 | MARGARET E WOLFE JENKINS | ADDRESS ON FILE | | | | |
| 2443631 | Margaret Gomez Perales | ADDRESS ON FILE | | | | |
| 2448373 | Margaret I Diaz Cardona | ADDRESS ON FILE | | | | |
| 2503324 | MARGARET J FERRER VALENTIN | ADDRESS ON FILE | | | | |
| 2461390 | Margaret Legett Melendez | ADDRESS ON FILE | | | | |
| 2430273 | Margaret Ortiz Lopez | ADDRESS ON FILE | | | | |
| 2427100 | Margaret Otero Rosario | ADDRESS ON FILE | | | | |
| 2499368 | MARGARET R MARTIR BROWER | ADDRESS ON FILE | | | | |
| 2395544 | Margaret Rivera Mercado | ADDRESS ON FILE | | | | |
| 2442963 | Margarit M Rodriguez Mendoza | ADDRESS ON FILE | | | | |
| 2494603 | MARGARITA CRUZ LUCIANO | ADDRESS ON FILE | | | | |
| 2500193 | MARGARITA LOPEZ QUINONEZ | ADDRESS ON FILE | | | | |
| 2497120 | MARGARITA ORTA MANSO | ADDRESS ON FILE | | | | |
| 2500565 | MARGARITA PABON RAMOS | ADDRESS ON FILE | | | | |
| 2488924 | MARGARITA REYES MUNIZ | ADDRESS ON FILE | | | | |
| 2481087 | MARGARITA VELEZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2481273 | MARGARITA ABREU GONZALEZ | ADDRESS ON FILE | | | | |
| 2486360 | MARGARITA ACEVEDO ORTIZ | ADDRESS ON FILE | | | | |
| 2474865 | MARGARITA ADORNO DIAZ | ADDRESS ON FILE | | | | |
| 2499214 | MARGARITA ALVARADO DECLET | ADDRESS ON FILE | | | | |
| 2501349 | MARGARITA ARROYO LOPEZ | ADDRESS ON FILE | | | | |
| 2494269 | MARGARITA AYALA PEREZ | ADDRESS ON FILE | | | | |
| 2490077 | MARGARITA BATISTA GONZALEZ | ADDRESS ON FILE | | | | |
| 2472988 | MARGARITA BATTISTINI RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489978 | MARGARITA BAYRON OLIVIERI | ADDRESS ON FILE | | | | |
| 2505220 | MARGARITA CARRASQUILLO MERCADO | ADDRESS ON FILE | | | | |
| 2474339 | MARGARITA CARRERO CASTILLO | ADDRESS ON FILE | | | | |
| 2478836 | MARGARITA CASTANER NAVAS | ADDRESS ON FILE | | | | |
| 2486352 | MARGARITA CENTENO CAEZ | ADDRESS ON FILE | | | | |
| 2486240 | MARGARITA COLON POVENTUD | ADDRESS ON FILE | | | | |
| 2493042 | MARGARITA COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475481 | MARGARITA CORIANO CASIANO | ADDRESS ON FILE | | | | |
| 2475680 | MARGARITA COTTO COTTO | ADDRESS ON FILE | | | | |
| 2486883 | MARGARITA DE JESUS BERRIOS | ADDRESS ON FILE | | | | |
| 2471776 | MARGARITA DE JESUS DIAZ | ADDRESS ON FILE | | | | |
| 2502394 | MARGARITA DE LEON VIERA | ADDRESS ON FILE | | | | |
| 2474600 | MARGARITA DELGADO COSTA | ADDRESS ON FILE | | | | |
| 2494459 | MARGARITA DELGADO RIVERA | ADDRESS ON FILE | | | | |
| 2495026 | MARGARITA DELGADO ROLDAN | ADDRESS ON FILE | | | | |
| 2496750 | MARGARITA FELICIANO COLON | ADDRESS ON FILE | | | | |
| 2479525 | MARGARITA FELICIANO PABON | ADDRESS ON FILE | | | | |
| 2492458 | MARGARITA FONTANEZ PEREZ | ADDRESS ON FILE | | | | |
| 2479794 | MARGARITA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2500208 | MARGARITA GONZALEZ ARROYO | ADDRESS ON FILE | | | | |
| 2483336 | MARGARITA GONZALEZ DIAZ | ADDRESS ON FILE | | | | |
| 2493665 | MARGARITA GONZALEZ MENDOZA | ADDRESS ON FILE | | | | |
| 2487278 | MARGARITA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475757 | MARGARITA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | |
| 2477183 | MARGARITA GUZMAN ALMONTE | ADDRESS ON FILE | | | | |
| 2473821 | MARGARITA HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | |
| 2490068 | MARGARITA IBRAHIM VEGA | ADDRESS ON FILE | | | | |
| 2475433 | MARGARITA JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2476201 | MARGARITA LAUREANO FELIX | ADDRESS ON FILE | | | | |
| 2481154 | MARGARITA LEON MALDONADO | ADDRESS ON FILE | | | | |
| 2474419 | MARGARITA LOPEZ GOBOYEAUX | ADDRESS ON FILE | | | | |
| 2488933 | MARGARITA LOPEZ MORALES | ADDRESS ON FILE | | | | |
| 2499947 | MARGARITA LOPEZ NIEVES | ADDRESS ON FILE | | | | |
| 2480053 | MARGARITA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2494043 | MARGARITA MANDE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489804 | MARGARITA MARTINEZ LUGO | ADDRESS ON FILE | | | | |
| 2472353 | MARGARITA MENDEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2480132 | MARGARITA MENDEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2500388 | MARGARITA MERCADO SANTIAGO | ADDRESS ON FILE | | | | |
| 2493431 | MARGARITA MERCADO SIERRA | ADDRESS ON FILE | | | | |
| 2474650 | MARGARITA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2487096 | MARGARITA MORALES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2501289 | MARGARITA MORALES ZAVALA | ADDRESS ON FILE | | | | |
| 2488423 | MARGARITA MUNIZ PEREZ | ADDRESS ON FILE | | | | |
| 2479443 | MARGARITA NAVARRO MACHUCA | ADDRESS ON FILE | | | | |
| 2491307 | MARGARITA NAZARIO MOLINA | ADDRESS ON FILE | | | | |
| 2487240 | MARGARITA NIEVES FLORES | ADDRESS ON FILE | | | | |
| 2487334 | MARGARITA NIEVES VIERA | ADDRESS ON FILE | | | | |
| 2496235 | MARGARITA OCASIO LIZARDI | ADDRESS ON FILE | | | | |
| 2501221 | MARGARITA OLIVERAS CLAUDIO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1042 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2486326 | MARGARITA  ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 2492058 | MARGARITA  ORTIZ DIAZ | ADDRESS ON FILE | | | | | |
| 2500841 | MARGARITA  ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2477181 | MARGARITA  ORTIZ OYOLA | ADDRESS ON FILE | | | | | |
| 2490185 | MARGARITA  PABON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2494123 | MARGARITA  PADILLA MARCIAL | ADDRESS ON FILE | | | | | |
| 2482421 | MARGARITA  PADUA TORRES | ADDRESS ON FILE | | | | | |
| 2478466 | MARGARITA  PAGAN RESTO | ADDRESS ON FILE | | | | | |
| 2492984 | MARGARITA  PASTORIZA GARCIA | ADDRESS ON FILE | | | | | |
| 2485672 | MARGARITA  PEGUERO MEJIA | ADDRESS ON FILE | | | | | |
| 2475672 | MARGARITA  PERALES DONATO | ADDRESS ON FILE | | | | | |
| 2473886 | MARGARITA  PEREZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2497162 | MARGARITA  PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2487445 | MARGARITA  PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2474998 | MARGARITA  PEREZ ROSADO | ADDRESS ON FILE | | | | | |
| 2482761 | MARGARITA  PORRATA SOTO | ADDRESS ON FILE | | | | | |
| 2491558 | MARGARITA  RAMOS COTTO | ADDRESS ON FILE | | | | | |
| 2500381 | MARGARITA  RAMOS MUNIZ | ADDRESS ON FILE | | | | | |
| 2486649 | MARGARITA  REYES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2479996 | MARGARITA  RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 2498348 | MARGARITA  RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 2503435 | MARGARITA  RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2497301 | MARGARITA  RIVERA POLANCO | ADDRESS ON FILE | | | | | |
| 2483175 | MARGARITA  RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 2498045 | MARGARITA  RIVERA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2475308 | MARGARITA  RIVERA TIRADO | ADDRESS ON FILE | | | | | |
| 2472743 | MARGARITA  RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | |
| 2492258 | MARGARITA  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2486935 | MARGARITA  RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2490510 | MARGARITA  RODRIGUEZ PENA | ADDRESS ON FILE | | | | | |
| 2474706 | MARGARITA  RODRIGUEZ REYES | ADDRESS ON FILE | | | | | |
| 2473096 | MARGARITA  RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2482618 | MARGARITA  RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2476801 | MARGARITA  ROLON BONILLA | ADDRESS ON FILE | | | | | |
| 2472472 | MARGARITA  ROMAN MERCADO | ADDRESS ON FILE | | | | | |
| 2480865 | MARGARITA  ROSADO DIAZ | ADDRESS ON FILE | | | | | |
| 2480236 | MARGARITA  ROSARIO RIVERA | ADDRESS ON FILE | | | | | |
| 2483568 | MARGARITA  SANTIAGO CENTENO | ADDRESS ON FILE | | | | | |
| 2491510 | MARGARITA  SANTIAGO CENTENO | ADDRESS ON FILE | | | | | |
| 2495030 | MARGARITA  SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2502960 | MARGARITA  SANTIAGO QUINONES | ADDRESS ON FILE | | | | | |
| 2483921 | MARGARITA  SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506361 | MARGARITA  SEPULVEDA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2475854 | MARGARITA  SOSA CABAN | ADDRESS ON FILE | | | | | |
| 2500616 | MARGARITA  SOTO GARCIA | ADDRESS ON FILE | | | | | |
| 2488786 | MARGARITA  SOTO MALDONADO | ADDRESS ON FILE | | | | | |
| 2474298 | MARGARITA  SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2494845 | MARGARITA  TORRES DAVILA | ADDRESS ON FILE | | | | | |
| 2481261 | MARGARITA  TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2475296 | MARGARITA  TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 2482542 | MARGARITA  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493332 | MARGARITA  TORRES RUIZ | ADDRESS ON FILE | | | | | |
| 2477816 | MARGARITA  VARGAS PEREZ | ADDRESS ON FILE | | | | | |
| 2499512 | MARGARITA  VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2501164 | MARGARITA  VEGA VIDRO | ADDRESS ON FILE | | | | | |
| 2493691 | MARGARITA  VELAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2491960 | MARGARITA  ZAMBRANA MALDONADO | ADDRESS ON FILE | | | | | |
| 2460645 | Margarita A Maldonado Davi | ADDRESS ON FILE | | | | | |
| 2460379 | Margarita A Soto Belen | ADDRESS ON FILE | | | | | |
| 2467022 | Margarita Abreu Avila | ADDRESS ON FILE | | | | | |
| 2440199 | Margarita Acevedo Acevedo | ADDRESS ON FILE | | | | | |
| 2453715 | Margarita Acosta Ojeda | ADDRESS ON FILE | | | | | |
| 2460962 | Margarita Aguida | ADDRESS ON FILE | | | | | |
| 2566915 | Margarita Alejandro Lorenzo | ADDRESS ON FILE | | | | | |
| 2468020 | Margarita Alers Lopez | ADDRESS ON FILE | | | | | |
| 2425765 | Margarita Alvarez Ayala | ADDRESS ON FILE | | | | | |
| 2385339 | Margarita Amador Garcia | ADDRESS ON FILE | | | | | |
| 2386075 | Margarita Andino Moreno | ADDRESS ON FILE | | | | | |
| 2460441 | Margarita Andrades | ADDRESS ON FILE | | | | | |
| 2371773 | Margarita Arana Aponte | ADDRESS ON FILE | | | | | |
| 2461431 | Margarita Arce Mojica | ADDRESS ON FILE | | | | | |
| 2372431 | Margarita Asencio Lopez | ADDRESS ON FILE | | | | | |
| 2424857 | Margarita Ayala Perez | ADDRESS ON FILE | | | | | |
| 2393718 | Margarita Baerga Morales | ADDRESS ON FILE | | | | | |
| 2460560 | Margarita Batista | ADDRESS ON FILE | | | | | |
| 2427320 | Margarita Batista Rodrigue | ADDRESS ON FILE | | | | | |
| 2467450 | Margarita Beniquez Aviles | ADDRESS ON FILE | | | | | |
| 2387755 | Margarita Benitez Vega | ADDRESS ON FILE | | | | | |
| 2429568 | Margarita Berrios Lozada | ADDRESS ON FILE | | | | | |
| 2457558 | Margarita Berrios Rodrigue | ADDRESS ON FILE | | | | | |
| 1463492 | Rubert Blondet, Margarita R | ADDRESS ON FILE | | | | | |
| 2375586 | Margarita Bosques Medina | ADDRESS ON FILE | | | | | |
| 2450500 | Margarita Burgos Rodriguez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1043 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2458535 | Margarita Burgos Rosario | ADDRESS ON FILE |
| 2428302 | Margarita C Colon Mendez | ADDRESS ON FILE |
| 2436963 | Margarita Camacho Miralles | ADDRESS ON FILE |
| 2374020 | Margarita Carrasquillo Lopez | ADDRESS ON FILE |
| 2371277 | Margarita Carreira Lowery | ADDRESS ON FILE |
| 2372826 | Margarita Cartagena Fernandez | ADDRESS ON FILE |
| 2428076 | Margarita Casiano Rivera | ADDRESS ON FILE |
| 2383543 | Margarita Castro Centeno | ADDRESS ON FILE |
| 2427605 | Margarita Charriez Perez | ADDRESS ON FILE |
| 2431958 | Margarita Cintron Bui | ADDRESS ON FILE |
| 2391244 | Margarita Cintron De Armas | ADDRESS ON FILE |
| 2431208 | Margarita Cintron Nunez | ADDRESS ON FILE |
| 2464358 | Margarita Cintron Soto | ADDRESS ON FILE |
| 2451635 | Margarita Colombani Flores | ADDRESS ON FILE |
| 2444237 | Margarita Colon Calzada | ADDRESS ON FILE |
| 2427774 | Margarita Colon Felix | ADDRESS ON FILE |
| 2452364 | Margarita Colon Ortiz | ADDRESS ON FILE |
| 2390244 | Margarita Concpecion Laguer | ADDRESS ON FILE |
| 2468365 | Margarita Cora Ayala | ADDRESS ON FILE |
| 2377110 | Margarita Cordero Caraballo | ADDRESS ON FILE |
| 2391140 | Margarita Cortes Figueroa | ADDRESS ON FILE |
| 2394939 | Margarita Cosme Diaz | ADDRESS ON FILE |
| 2424763 | Margarita Cotto Rodriguez | ADDRESS ON FILE |
| 2371948 | Margarita Crespo Morales | ADDRESS ON FILE |
| 2437351 | Margarita Cruz Caban | ADDRESS ON FILE |
| 2393919 | Margarita Cruz Miranda | ADDRESS ON FILE |
| 2449604 | Margarita Cruz Ortiz | ADDRESS ON FILE |
| 2380084 | Margarita Cruz Rivera | ADDRESS ON FILE |
| 2468635 | Margarita Cruz Velez | ADDRESS ON FILE |
| 2391859 | Margarita Cuadrado Orlando | ADDRESS ON FILE |
| 2485299 | MARGARITA D LOPEZ DIEZ | ADDRESS ON FILE |
| 2466891 | Margarita Daly Villanueva | ADDRESS ON FILE |
| 2460872 | Margarita De Jesus | ADDRESS ON FILE |
| 2375970 | Margarita De Jesus Diaz | ADDRESS ON FILE |
| 2450286 | Margarita De Jesus Huertas | ADDRESS ON FILE |
| 2449880 | Margarita De Jesus Morales | ADDRESS ON FILE |
| 2460558 | Margarita De L Vazquez Gut | ADDRESS ON FILE |
| 2386901 | Margarita Del Valle | ADDRESS ON FILE |
| 2442858 | Margarita Del Valle Colon | ADDRESS ON FILE |
| 2466913 | Margarita Delgado Claudio | ADDRESS ON FILE |
| 2379404 | Margarita Delgado Ocasio | ADDRESS ON FILE |
| 2439066 | Margarita Diaz Bonilla | ADDRESS ON FILE |
| 2464244 | Margarita Diaz Cru | ADDRESS ON FILE |
| 2439460 | Margarita Diaz De Jesus | ADDRESS ON FILE |
| 2395988 | Margarita Diaz Ramos | ADDRESS ON FILE |
| 2427840 | Margarita Diaz Rodriguez | ADDRESS ON FILE |
| 2397645 | Margarita Dijols Roman | ADDRESS ON FILE |
| 2571616 | Margarita Dijols Roman | ADDRESS ON FILE |
| 2426051 | Margarita Donato Morales | ADDRESS ON FILE |
| 2432733 | Margarita E Cruz Vazquez | ADDRESS ON FILE |
| 2474947 | MARGARITA E PIZARRO ORTIZ | ADDRESS ON FILE |
| 2450776 | Margarita E Tello Santini | ADDRESS ON FILE |
| 2496558 | MARGARITA E VELEZ SANTIAGO | ADDRESS ON FILE |
| 2460846 | Margarita Falu Delgado | ADDRESS ON FILE |
| 2424625 | Margarita Feliciano Rendon | ADDRESS ON FILE |
| 2447782 | Margarita Felix Andino | ADDRESS ON FILE |
| 2396545 | Margarita Fernandez Margarita | ADDRESS ON FILE |
| 2387623 | Margarita Figueroa Carrasquillo | ADDRESS ON FILE |
| 2423313 | Margarita Figueroa Quintana | ADDRESS ON FILE |
| 2466796 | Margarita Flores Sanchez | ADDRESS ON FILE |
| 2465810 | Margarita Fontanez Rosa | ADDRESS ON FILE |
| 2436037 | Margarita Franceschi Marti | ADDRESS ON FILE |
| 2376384 | Margarita Fuente Mille | ADDRESS ON FILE |
| 2425962 | Margarita Garay Vargas | ADDRESS ON FILE |
| 2388701 | Margarita Garcia Barros | ADDRESS ON FILE |
| 2438802 | Margarita Garcia Cortes | ADDRESS ON FILE |
| 2461325 | Margarita Garcia De Sierra | ADDRESS ON FILE |
| 2445005 | Margarita Garcia Maldonado | ADDRESS ON FILE |
| 2439156 | Margarita Garcia Pacheco | ADDRESS ON FILE |
| 2460411 | Margarita Garcia Santiago | ADDRESS ON FILE |
| 2388494 | Margarita Garcia Silvia | ADDRESS ON FILE |
| 2471023 | Margarita Gaudier Lavergne | ADDRESS ON FILE |
| 2460241 | Margarita George Marrero | ADDRESS ON FILE |
| 2426070 | Margarita Gerena Arocho | ADDRESS ON FILE |
| 2380507 | Margarita Gonzalez Gonzalez | ADDRESS ON FILE |
| 2463396 | Margarita Gonzalez Lugo | ADDRESS ON FILE |
| 2448915 | Margarita Gonzalez Mendez | ADDRESS ON FILE |
| 2448855 | Margarita Gonzalez Ortiz | ADDRESS ON FILE |
| 2465607 | Margarita Henchy Gonzalez | ADDRESS ON FILE |
| 2442364 | Margarita Hernandez | ADDRESS ON FILE |
| 2435064 | Margarita Hernandez Diaz | ADDRESS ON FILE |
| 2390989 | Margarita Hernandez Febus | ADDRESS ON FILE |
| 2465965 | Margarita Hernandez Mojica | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1044 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2383237 | Margarita Hernricy Santiago | ADDRESS ON FILE | | | | |
| 2463314 | Margarita Hidalgo Rosado | ADDRESS ON FILE | | | | |
| 2448192 | Margarita Huertas Carrasquillo | ADDRESS ON FILE | | | | |
| 2431164 | Margarita I Acevedo Sola | ADDRESS ON FILE | | | | |
| 2498541 | MARGARITA I ALICEA BELLO | ADDRESS ON FILE | | | | |
| 2477861 | MARGARITA I BERRIOS TORRES | ADDRESS ON FILE | | | | |
| 2493494 | MARGARITA I OPPENHEIMER ROSADO | ADDRESS ON FILE | | | | |
| 2447156 | Margarita Irizarr Viruet | ADDRESS ON FILE | | | | |
| 2438008 | Margarita Jacobs Rodriguez | ADDRESS ON FILE | | | | |
| 2438679 | Margarita Jimenez Fernandiini | ADDRESS ON FILE | | | | |
| 2379827 | Margarita L L Cepero Mercado | ADDRESS ON FILE | | | | |
| 2379627 | Margarita Laureano Rios | ADDRESS ON FILE | | | | |
| 2469932 | Margarita Lopez Curbelo | ADDRESS ON FILE | | | | |
| 2379636 | Margarita Lopez Monterroza | ADDRESS ON FILE | | | | |
| 2466026 | Margarita Lopez Quiñonez | ADDRESS ON FILE | | | | |
| 2398747 | Margarita Lopez Robles | ADDRESS ON FILE | | | | |
| 2574314 | Margarita Lopez Robles | ADDRESS ON FILE | | | | |
| 2441004 | Margarita M Adorno Davila | ADDRESS ON FILE | | | | |
| 2429785 | Margarita M Almeyda Gonzalez | ADDRESS ON FILE | | | | |
| 2430794 | Margarita M Barroso Oro | ADDRESS ON FILE | | | | |
| 2449866 | Margarita M Borras Marin | ADDRESS ON FILE | | | | |
| 2427920 | Margarita M Delgado Merced | ADDRESS ON FILE | | | | |
| 2505320 | MARGARITA M MENDEZ LEON | ADDRESS ON FILE | | | | |
| 2440398 | Margarita M Nieves Gonzalez | ADDRESS ON FILE | | | | |
| 2428846 | Margarita M Pagan Colon | ADDRESS ON FILE | | | | |
| 2427747 | Margarita M Rivera Mateo | ADDRESS ON FILE | | | | |
| 2444516 | Margarita M Rosa Perez | ADDRESS ON FILE | | | | |
| 2372908 | Margarita M Torres Ortiz | ADDRESS ON FILE | | | | |
| 2504714 | MARGARITA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2435454 | Margarita M Velez Martinez | ADDRESS ON FILE | | | | |
| 2425034 | Margarita Maldonado | ADDRESS ON FILE | | | | |
| 2394599 | Margarita Maldonado Colon | ADDRESS ON FILE | | | | |
| 2388872 | Margarita Marcano Gomez | ADDRESS ON FILE | | | | |
| 2388090 | Margarita Marrero Colon | ADDRESS ON FILE | | | | |
| 2461847 | Margarita Martinez | ADDRESS ON FILE | | | | |
| 2391364 | Margarita Martinez Centeno | ADDRESS ON FILE | | | | |
| 2427798 | Margarita Martinez Flores | ADDRESS ON FILE | | | | |
| 2448869 | Margarita Martinez Guzman | ADDRESS ON FILE | | | | |
| 2387394 | Margarita Martinez Ludvig | ADDRESS ON FILE | | | | |
| 2393822 | Margarita Matos Sanchez | ADDRESS ON FILE | | | | |
| 2393305 | Margarita Melendez Alicea | ADDRESS ON FILE | | | | |
| 2387459 | Margarita Melendez Martinez | ADDRESS ON FILE | | | | |
| 2376904 | Margarita Mercado Cruz | ADDRESS ON FILE | | | | |
| 2425931 | Margarita Mercado Santiago | ADDRESS ON FILE | | | | |
| 2442023 | Margarita Molina Marin | ADDRESS ON FILE | | | | |
| 2376899 | Margarita Monge Berrios | ADDRESS ON FILE | | | | |
| 2398771 | Margarita Montes Santos | ADDRESS ON FILE | | | | |
| 2574338 | Margarita Montes Santos | ADDRESS ON FILE | | | | |
| 2372756 | Margarita Morales Cordero | ADDRESS ON FILE | | | | |
| 2395983 | Margarita Morales Lopez | ADDRESS ON FILE | | | | |
| 2464668 | Margarita Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2387290 | Margarita Moris Rivera | ADDRESS ON FILE | | | | |
| 2430729 | Margarita Nieves Flores | ADDRESS ON FILE | | | | |
| 2424553 | Margarita Ocasio Cruz | ADDRESS ON FILE | | | | |
| 2451499 | Margarita Ocasio Nieves | ADDRESS ON FILE | | | | |
| 2429905 | Margarita Oliveras Velez | ADDRESS ON FILE | | | | |
| 2467887 | Margarita Olmeda Orta | ADDRESS ON FILE | | | | |
| 2399244 | Margarita Ortiz Gonzalez | ADDRESS ON FILE | | | | |
| 2574528 | Margarita Ortiz Gonzalez | ADDRESS ON FILE | | | | |
| 2424300 | Margarita Ortiz Marrero | ADDRESS ON FILE | | | | |
| 2432767 | Margarita Ortiz Mendez | ADDRESS ON FILE | | | | |
| 2376832 | Margarita Ortiz Pinero | ADDRESS ON FILE | | | | |
| 2380042 | Margarita Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2372145 | Margarita Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2390002 | Margarita Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2452442 | Margarita Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2382442 | Margarita Ortiz Velazqu | ADDRESS ON FILE | | | | |
| 2467520 | Margarita Otero Arocho | ADDRESS ON FILE | | | | |
| 2389436 | Margarita Oyola Vazquez | ADDRESS ON FILE | | | | |
| 2424706 | Margarita Pacheco Burgos | ADDRESS ON FILE | | | | |
| 2373295 | Margarita Pagan Gonzalez | ADDRESS ON FILE | | | | |
| 2432125 | Margarita Paneto Rosario | ADDRESS ON FILE | | | | |
| 2426249 | Margarita Pe?A | ADDRESS ON FILE | | | | |
| 2431555 | Margarita Perez Rosado | ADDRESS ON FILE | | | | |
| 2381807 | Margarita Pimentel Maldonado | ADDRESS ON FILE | | | | |
| 2384113 | Margarita Piñero López | ADDRESS ON FILE | | | | |
| 2468751 | Margarita Pinto Melendez | ADDRESS ON FILE | | | | |
| 2462615 | Margarita Quiles Cruz | ADDRESS ON FILE | | | | |
| 2372148 | Margarita Quiñones Perez | ADDRESS ON FILE | | | | |
| 2375101 | Margarita R Alamo Montes | ADDRESS ON FILE | | | | |
| 2474666 | MARGARITA R ANDUJAR DEJESUS | ADDRESS ON FILE | | | | |
| 2444819 | Margarita R Bernard Bonill | ADDRESS ON FILE | | | | |
| 2458434 | Margarita R Del Llano Davila | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2442906 | Margarita R Gutierrez | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2470843 | Margarita R Medina | ADDRESS ON FILE | | | | | |
| 2392626 | Margarita Ramirez Reyes | ADDRESS ON FILE | | | | | |
| 2395800 | Margarita Ramos Calderon | ADDRESS ON FILE | | | | | |
| 2463630 | Margarita Ramos Lopez | ADDRESS ON FILE | | | | | |
| 2390355 | Margarita Ramos Perez | ADDRESS ON FILE | | | | | |
| 2396334 | Margarita Reyes Colon | ADDRESS ON FILE | | | | | |
| 2383923 | Margarita Reyes Diaz | ADDRESS ON FILE | | | | | |
| 2468179 | Margarita Reyes Rodriguez | ADDRESS ON FILE | | | | | |
| 2428200 | Margarita Reyes Santiago | ADDRESS ON FILE | | | | | |
| 2454877 | Margarita Rivas Ramos | ADDRESS ON FILE | | | | | |
| 2462923 | Margarita Rivera Berrios | ADDRESS ON FILE | | | | | |
| 2450194 | Margarita Rivera De Jesus | ADDRESS ON FILE | | | | | |
| 2464263 | Margarita Rivera De Rivera | ADDRESS ON FILE | | | | | |
| 2461900 | Margarita Rivera Fuentes | ADDRESS ON FILE | | | | | |
| 2423815 | Margarita Rivera Gomez | ADDRESS ON FILE | | | | | |
| 2378449 | Margarita Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2381625 | Margarita Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2395862 | Margarita Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2427220 | Margarita Rivera Maldonado | ADDRESS ON FILE | | | | | |
| 2434871 | Margarita Rivera Molina | ADDRESS ON FILE | | | | | |
| 2397342 | Margarita Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2574721 | Margarita Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2445582 | Margarita Rivera Ramirez | ADDRESS ON FILE | | | | | |
| 2441700 | Margarita Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2393409 | Margarita Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2380340 | Margarita Rivera Soto | ADDRESS ON FILE | | | | | |
| 2396628 | Margarita Rivera Vargas | ADDRESS ON FILE | | | | | |
| 2428797 | Margarita Rivera Vega | ADDRESS ON FILE | | | | | |
| 2426183 | Margarita Rodriguez | ADDRESS ON FILE | | | | | |
| 2436394 | Margarita Rodriguez Alicea | ADDRESS ON FILE | | | | | |
| 2444540 | Margarita Rodriguez Alicea | ADDRESS ON FILE | | | | | |
| 2446895 | Margarita Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2426775 | Margarita Rodriguez Leon | ADDRESS ON FILE | | | | | |
| 2396865 | Margarita Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2375825 | Margarita Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2385873 | Margarita Rodriguez Pena | ADDRESS ON FILE | | | | | |
| 2428847 | Margarita Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2375074 | Margarita Rodriguez Rojas | ADDRESS ON FILE | | | | | |
| 2385016 | Margarita Rodriguez Roman | ADDRESS ON FILE | | | | | |
| 2377234 | Margarita Rodriguez Santos | ADDRESS ON FILE | | | | | |
| 2384880 | Margarita Roman Amador | ADDRESS ON FILE | | | | | |
| 2393160 | Margarita Roman Gonzalez | ADDRESS ON FILE | | | | | |
| 2383014 | Margarita Roman Qui?Ones | ADDRESS ON FILE | | | | | |
| 2435769 | Margarita Roman Rodriguez | ADDRESS ON FILE | | | | | |
| 2375023 | Margarita Romero Canales | ADDRESS ON FILE | | | | | |
| 2452504 | Margarita Rosado De Watkins | ADDRESS ON FILE | | | | | |
| 2466357 | Margarita Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2392736 | Margarita Rosado Rodriguez | ADDRESS ON FILE | | | | | |
| 2566898 | Margarita Rosario Gomez | ADDRESS ON FILE | | | | | |
| 2436967 | Margarita Rosario Torres | ADDRESS ON FILE | | | | | |
| 2449262 | Margarita Ruiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2390713 | Margarita Ruiz Santiago | ADDRESS ON FILE | | | | | |
| 2018258 | Margarita Salvat and Herminio Ponce Salvat | ADDRESS ON FILE | | | | | |
| 2444103 | Margarita Sanchez Gonzales | ADDRESS ON FILE | | | | | |
| 2428415 | Margarita Santana Cosme | ADDRESS ON FILE | | | | | |
| 2390646 | Margarita Santana Ramos | ADDRESS ON FILE | | | | | |
| 2427785 | Margarita Santiago Lopez | ADDRESS ON FILE | | | | | |
| 2465621 | Margarita Santiago Lopez | ADDRESS ON FILE | | | | | |
| 2567139 | Margarita Santiago Nieves | ADDRESS ON FILE | | | | | |
| 2444114 | Margarita Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2373192 | Margarita Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2469478 | Margarita Santiago Santiago | ADDRESS ON FILE | | | | | |
| 2394491 | Margarita Santos Ortiz | ADDRESS ON FILE | | | | | |
| 2469467 | Margarita Segarra Guerra | ADDRESS ON FILE | | | | | |
| 2468526 | Margarita Serrano Rio | ADDRESS ON FILE | | | | | |
| 2376776 | Margarita Sola Joglar | ADDRESS ON FILE | | | | | |
| 2383566 | Margarita Sosa Rosario | ADDRESS ON FILE | | | | | |
| 2389955 | Margarita Soto Santiago | ADDRESS ON FILE | | | | | |
| 2467813 | Margarita Suarez Lorenzo | ADDRESS ON FILE | | | | | |
| 2463852 | Margarita Texidor Vega | ADDRESS ON FILE | | | | | |
| 2394590 | Margarita Torres Ayala | ADDRESS ON FILE | | | | | |
| 2466854 | Margarita Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2463955 | Margarita Torres Marti | ADDRESS ON FILE | | | | | |
| 2437746 | Margarita Torres Matos | ADDRESS ON FILE | | | | | |
| 2395533 | Margarita Torres Perez | ADDRESS ON FILE | | | | | |
| 2383945 | Margarita Torres Rivera | ADDRESS ON FILE | | | | | |
| 2398187 | Margarita Torres Rivera | ADDRESS ON FILE | | | | | |
| 2575226 | Margarita Torres Rivera | ADDRESS ON FILE | | | | | |
| 2435246 | Margarita Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2377788 | Margarita Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2447818 | Margarita Torres Sanes | ADDRESS ON FILE | | | | | |
| 2462075 | Margarita Tricoche Cabrera | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2467211 | Margarita Trinidad Castro | ADDRESS ON FILE | | | | |
| 2396589 | Margarita Vale Aviles | ADDRESS ON FILE | | | | |
| 2386706 | Margarita Varela Rodriguez | ADDRESS ON FILE | | | | |
| 2386706 | Margarita Varela Rodriguez | ADDRESS ON FILE | | | | |
| 2466401 | Margarita Vazquez | ADDRESS ON FILE | | | | |
| 2389673 | Margarita Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2456119 | Margarita Vazquez Rivera | ADDRESS ON FILE | | | | |
| 2378683 | Margarita Vazquez Santiago | ADDRESS ON FILE | | | | |
| 2371509 | Margarita Vega Feliciano | ADDRESS ON FILE | | | | |
| 2383241 | Margarita Vega Maldonado | ADDRESS ON FILE | | | | |
| 2393071 | Margarita Velazquez Diaz | ADDRESS ON FILE | | | | |
| 2426620 | Margarita Velazquez Vargas | ADDRESS ON FILE | | | | |
| 2380375 | Margarita Villafañe Font | ADDRESS ON FILE | | | | |
| 2440616 | Margarita Villegas Franqui | ADDRESS ON FILE | | | | |
| 2473086 | MARGARITA W LAPORTE MONTANEZ | ADDRESS ON FILE | | | | |
| 2464592 | Margarita Zamot Lopez | ADDRESS ON FILE | | | | |
| 2479970 | MARGARITO NEGRON GORDILLO | ADDRESS ON FILE | | | | |
| 2398488 | Margarito Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2572839 | Margarito Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2433984 | Margaro A Flores Lopez | ADDRESS ON FILE | | | | |
| 2460576 | Margaro Zayas | ADDRESS ON FILE | | | | |
| 2482052 | MARGEORIE CRUZ CUADRADO | ADDRESS ON FILE | | | | |
| 2473898 | MARGGIE M VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2454912 | Margie Ma Cruz | ADDRESS ON FILE | | | | |
| 2499777 | MARGIE ACOSTA IRIZARRY | ADDRESS ON FILE | | | | |
| 2471567 | MARGIE CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2486607 | MARGIE CUEVAS RIVERA | ADDRESS ON FILE | | | | |
| 2481201 | MARGIE DIAZ GARAJALDE | ADDRESS ON FILE | | | | |
| 2484715 | MARGIE GILORMINI AGUILAR | ADDRESS ON FILE | | | | |
| 2499320 | MARGIE ROSARIO DIAZ | ADDRESS ON FILE | | | | |
| 2482077 | MARGIE SANCHEZ MORALES | ADDRESS ON FILE | | | | |
| 2502059 | MARGIE SANTANA CORREA | ADDRESS ON FILE | | | | |
| 2503044 | MARGIE TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493810 | MARGIE VELAZQUEZ MARIN | ADDRESS ON FILE | | | | |
| 2377325 | Margie Arroyo Vazquez | ADDRESS ON FILE | | | | |
| 2471301 | Margie Baez Lopez | ADDRESS ON FILE | | | | |
| 2466444 | Margie Diaz Guadalupe | ADDRESS ON FILE | | | | |
| 2441153 | Margie E Berry Figueroa | ADDRESS ON FILE | | | | |
| 2492630 | MARGIE E MULERO MENDEZ | ADDRESS ON FILE | | | | |
| 2377006 | Margie Erasmo Solis | ADDRESS ON FILE | | | | |
| 2377010 | Margie Feliciano Oneill | ADDRESS ON FILE | | | | |
| 2398463 | Margie Gascot Ortiz | ADDRESS ON FILE | | | | |
| 2572814 | Margie Gascot Ortiz | ADDRESS ON FILE | | | | |
| 2380935 | Margie Gonzalez Borrero | ADDRESS ON FILE | | | | |
| 2390568 | Margie Hernandez Serrano | ADDRESS ON FILE | | | | |
| 2473099 | MARGIE I CINTRON LOPEZ | ADDRESS ON FILE | | | | |
| 2470148 | Margie I Vega Martinez | ADDRESS ON FILE | | | | |
| 2447784 | Margie Igaravidez Ocasio | ADDRESS ON FILE | | | | |
| 2497990 | MARGIE L ROSA GONZALEZ | ADDRESS ON FILE | | | | |
| 2375757 | Margie Lopez Montalvo | ADDRESS ON FILE | | | | |
| 2375950 | Margie Negron Rodriguez | ADDRESS ON FILE | | | | |
| 2448938 | Margie Ortiz Caquias | ADDRESS ON FILE | | | | |
| 2443112 | Margie Rolon Figueroa | ADDRESS ON FILE | | | | |
| 2502829 | MARGIE S QUILES BARNECET | ADDRESS ON FILE | | | | |
| 2436320 | Margie Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2476730 | MARGILIZ LEON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2467309 | Margit Mercado Cosme | ADDRESS ON FILE | | | | |
| 2479254 | MARGIVONNE ROLON RIVERA | ADDRESS ON FILE | | | | |
| 2484032 | MARGLEE A RIOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2420600 | MARGOLLA MARTINEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2469555 | Margot Maldonado Castro | ADDRESS ON FILE | | | | |
| 2446899 | Margot Morales Martinez | ADDRESS ON FILE | | | | |
| 2567125 | Margot Pacheco Gonzalez | ADDRESS ON FILE | | | | |
| 2437008 | Margot Santa Alicea | ADDRESS ON FILE | | | | |
| 2484250 | MARGOTT MATOS SOSA | ADDRESS ON FILE | | | | |
| 2456739 | Margsrita Colon Rivera | ADDRESS ON FILE | | | | |
| 2445435 | Marguerite Garcia Mestre | ADDRESS ON FILE | | | | |
| 2478802 | MARI A TORRES RENTA | ADDRESS ON FILE | | | | |
| 2481403 | MARI B CASTRO ARROYO | ADDRESS ON FILE | | | | |
| 2497372 | MARI C DIAZ GUEVAREZ | ADDRESS ON FILE | | | | |
| 2479157 | MARI C RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2468279 | Mari C Torrales Maldonado | ADDRESS ON FILE | | | | |
| 2480112 | MARI CARMEN LOPEZ DIAZ | ADDRESS ON FILE | | | | |
| 2390884 | Mari D Guerra Berrios | ADDRESS ON FILE | | | | |
| 2404848 | MARI GONZALEZ,IRAIDA O | ADDRESS ON FILE | | | | |
| 2432377 | Mari I Santiago Maldonado | ADDRESS ON FILE | | | | |
| 2447425 | Mari L Bon Corujo | ADDRESS ON FILE | | | | |
| 2496917 | MARI L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2406797 | MARI MERCADO,VIRGINIA | ADDRESS ON FILE | | | | |
| 2471378 | Mari Nilda Aparicio Laspina | ADDRESS ON FILE | | | | |
| 2447435 | Mari O Rodriguez Medina | ADDRESS ON FILE | | | | |
| 2500911 | MARI R PAGAN BAYONA | ADDRESS ON FILE | | | | |
| 2497705 | MARI T REYES CORREA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | |
|---|---|---|---|
| 2469698 | Maria | Del R Crespo Rivera | ADDRESS ON FILE |
| 2473559 | MARIA | IRIZARRY CORALES | ADDRESS ON FILE |
| 2497843 | MARIA | AGUAYO LOPEZ | ADDRESS ON FILE |
| 2497928 | MARIA | ALERS FANTAUZZI | ADDRESS ON FILE |
| 2494328 | MARIA | ALVARADO ZAMBRANA | ADDRESS ON FILE |
| 2471992 | MARIA | ALVAREZ BADILLO | ADDRESS ON FILE |
| 2476662 | MARIA | ALVAREZ FUENTES | ADDRESS ON FILE |
| 2475994 | MARIA | AMILL ZAYAS | ADDRESS ON FILE |
| 2472906 | MARIA | ANDINO SANCHEZ | ADDRESS ON FILE |
| 2499303 | MARIA | APONTE APONTE | ADDRESS ON FILE |
| 2492060 | MARIA | APONTE ZAYAS | ADDRESS ON FILE |
| 2471764 | MARIA | ARCE MEDERO | ADDRESS ON FILE |
| 2473545 | MARIA | BAHAMUNDI GARCIA | ADDRESS ON FILE |
| 2495666 | MARIA | BERRIOS VEGA | ADDRESS ON FILE |
| 2473980 | MARIA | BERRIOS VELEZ | ADDRESS ON FILE |
| 2486265 | MARIA | BURGOS LOYO | ADDRESS ON FILE |
| 2474382 | MARIA | CABEZUDO ORTIZ | ADDRESS ON FILE |
| 2495564 | MARIA | CAMACHO VELAZQUEZ | ADDRESS ON FILE |
| 2484286 | MARIA | CANSOBRE RIVERA | ADDRESS ON FILE |
| 2486257 | MARIA | CANTRES ORTIZ | ADDRESS ON FILE |
| 2494034 | MARIA | CARDONA MOLINA | ADDRESS ON FILE |
| 2499926 | MARIA | CARRILLO FLORES | ADDRESS ON FILE |
| 2477332 | MARIA | CASANAS RAMIR EZ MARIA DEL | ADDRESS ON FILE |
| 2494669 | MARIA | CEDENO APONTE | ADDRESS ON FILE |
| 2474582 | MARIA | CEDENO MARCANO | ADDRESS ON FILE |
| 2474630 | MARIA | CHACON RAMOS | ADDRESS ON FILE |
| 2476501 | MARIA | CINTRON JURADO | ADDRESS ON FILE |
| 2482363 | MARIA | CINTRON ROSADO | ADDRESS ON FILE |
| 2472563 | MARIA | CINTRON VEGA | ADDRESS ON FILE |
| 2472495 | MARIA | COLON SANTOS | ADDRESS ON FILE |
| 2500372 | MARIA | CORNIER QUINTANA | ADDRESS ON FILE |
| 2497636 | MARIA | CORREA RIVERA | ADDRESS ON FILE |
| 2507229 | MARIA | CRESPO RODRIGUEZ | ADDRESS ON FILE |
| 2495172 | MARIA | CRUZ CALIMANO | ADDRESS ON FILE |
| 2481745 | MARIA | CRUZ VELEZ | ADDRESS ON FILE |
| 2506440 | MARIA | DE JESUS NIEVES | ADDRESS ON FILE |
| 2384711 | Maria | De L Torres Encarnacion | ADDRESS ON FILE |
| 2453125 | Maria | De Los A Ramos Mendez | ADDRESS ON FILE |
| 2494677 | MARIA | DELGADO ZAMBRANA | ADDRESS ON FILE |
| 2476815 | MARIA | DIAZ VAZQUEZ | ADDRESS ON FILE |
| 2483251 | MARIA | DROS PEREZ | ADDRESS ON FILE |
| 2471684 | MARIA | DURANT RIVERA | ADDRESS ON FILE |
| 2492296 | MARIA | ENCARNACION LIZARDI | ADDRESS ON FILE |
| 2494476 | MARIA | ESCALERA GUTIERREZ | ADDRESS ON FILE |
| 2486662 | MARIA | ESCALERA PIZARRO | ADDRESS ON FILE |
| 2489252 | MARIA | ESTEBAN RIOS | ADDRESS ON FILE |
| 2494538 | MARIA | FELICIANO COLON | ADDRESS ON FILE |
| 2494759 | MARIA | FLORES MATOS | ADDRESS ON FILE |
| 2488967 | MARIA | FONTANEZ SANTANA | ADDRESS ON FILE |
| 2504777 | MARIA | GAETAN SOTO | ADDRESS ON FILE |
| 2500201 | MARIA | GARCIA LOZADA | ADDRESS ON FILE |
| 2481378 | MARIA | GONZALEZ COLON | ADDRESS ON FILE |
| 2475667 | MARIA | GONZALEZ FELIX | ADDRESS ON FILE |
| 2501699 | MARIA | GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2476928 | MARIA | GONZALEZ MARRERO | ADDRESS ON FILE |
| 2501523 | MARIA | GONZALEZ TORO | ADDRESS ON FILE |
| 2494870 | MARIA | HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2482997 | MARIA | HERNANDEZ SANCHEZ | ADDRESS ON FILE |
| 2490310 | MARIA | HERNANDEZ SUAREZ | ADDRESS ON FILE |
| 2494668 | MARIA | LEBRON ESCALERA | ADDRESS ON FILE |
| 2487934 | MARIA | LOPEZ HERNANDEZ | ADDRESS ON FILE |
| 2471400 | MARIA | LOPEZ JIMENEZ | ADDRESS ON FILE |
| 2474230 | MARIA | LOPEZ MIRANDA | ADDRESS ON FILE |
| 2479481 | MARIA | MARTINEZ | ADDRESS ON FILE |
| 2471530 | MARIA | MARTINEZ ALAMO | ADDRESS ON FILE |
| 2485322 | MARIA | MARTINEZ JIMENEZ | ADDRESS ON FILE |
| 2489402 | MARIA | MARZAN CONCEPCION | ADDRESS ON FILE |
| 2492388 | MARIA | MATOS TORRES | ADDRESS ON FILE |
| 2487974 | MARIA | MCLAT ORTIZ | ADDRESS ON FILE |
| 2489143 | MARIA | MELENDEZ BAEZ | ADDRESS ON FILE |
| 2499802 | MARIA | MENDOZA LUGO | ADDRESS ON FILE |
| 2498292 | MARIA | MENENDEZ VERA | ADDRESS ON FILE |
| 2499495 | MARIA | MERCADO QUINONES | ADDRESS ON FILE |
| 2474649 | MARIA | MIRANDA GARCIA | ADDRESS ON FILE |
| 2481788 | MARIA | MIRANDA RODRIGUEZ | ADDRESS ON FILE |
| 2489742 | MARIA | MONTES CASIANO | ADDRESS ON FILE |
| 2475090 | MARIA | MORALES COLON | ADDRESS ON FILE |
| 2504424 | MARIA | MORALES DE CEDENO | ADDRESS ON FILE |
| 2477301 | MARIA | MORALES ECHEVARRIA | ADDRESS ON FILE |
| 2493997 | MARIA | MORALES ROSADO | ADDRESS ON FILE |
| 2489558 | MARIA | MULERO PASTRANA | ADDRESS ON FILE |
| 2485915 | MARIA | NAVARRO OQUENDO | ADDRESS ON FILE |
| 2489625 | MARIA | NEGRON ORTIZ | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2496024 | MARIA  NIEVES CRUZ | ADDRESS ON FILE |
| 2474401 | MARIA  NIEVES RODRIGUEZ | ADDRESS ON FILE |
| 2475189 | MARIA  NIEVES VAZQUEZ | ADDRESS ON FILE |
| 2471437 | MARIA  NORIEGA FLORES | ADDRESS ON FILE |
| 2480853 | MARIA  NUNEZ CRUZ | ADDRESS ON FILE |
| 2490492 | MARIA  ORTIZ BRACERO | ADDRESS ON FILE |
| 2493724 | MARIA  ORTIZ FIGUEROA | ADDRESS ON FILE |
| 2499706 | MARIA  ORTIZ ORTIZ | ADDRESS ON FILE |
| 2499715 | MARIA  ORTIZ ORTIZ | ADDRESS ON FILE |
| 2481682 | MARIA  ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2477579 | MARIA  PAGAN DEL MORAL | ADDRESS ON FILE |
| 2491666 | MARIA  PAGAN SEGARRA | ADDRESS ON FILE |
| 2501132 | MARIA  PANTIGA HERNANDEZ | ADDRESS ON FILE |
| 2473338 | MARIA  PEREZ | ADDRESS ON FILE |
| 2501346 | MARIA  PICOPALAU | ADDRESS ON FILE |
| 2498864 | MARIA  PIZARRO GOMEZ | ADDRESS ON FILE |
| 2472766 | MARIA  RAMIREZ SANTIAGO | ADDRESS ON FILE |
| 2499761 | MARIA  RAMNOLLA NIEVES | ADDRESS ON FILE |
| 2485147 | MARIA  REYES NEGRON | ADDRESS ON FILE |
| 2495905 | MARIA  RIVAS SENJULVEDA | ADDRESS ON FILE |
| 2474171 | MARIA  RIVERA ANGLERO | ADDRESS ON FILE |
| 2501144 | MARIA  RIVERA COLON | ADDRESS ON FILE |
| 2498750 | MARIA  RIVERA SANTOS | ADDRESS ON FILE |
| 2488331 | MARIA  RODRIGUEZ CASTRO | ADDRESS ON FILE |
| 2475604 | MARIA  RODRIGUEZ PEREZ | ADDRESS ON FILE |
| 2477647 | MARIA  RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2479418 | MARIA  RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2487478 | MARIA  ROLON DE JESUS | ADDRESS ON FILE |
| 2484852 | MARIA  ROMAN MORALES | ADDRESS ON FILE |
| 2504022 | MARIA  ROMERO MORALES | ADDRESS ON FILE |
| 2504024 | MARIA  ROMERO JACKSON | ADDRESS ON FILE |
| 2474416 | MARIA  ROSADO SANTIAGO | ADDRESS ON FILE |
| 2486167 | MARIA  ROSADO SANTIAGO | ADDRESS ON FILE |
| 2489323 | MARIA  ROSARIO RIVERA | ADDRESS ON FILE |
| 2473119 | MARIA  ROSARIO TRINIDAD | ADDRESS ON FILE |
| 2487735 | MARIA  RUBERT MELENDEZ | ADDRESS ON FILE |
| 2497172 | MARIA  RUIZ IRIZARRY | ADDRESS ON FILE |
| 2479795 | MARIA  SANCHEZ CRESPO | ADDRESS ON FILE |
| 2482738 | MARIA  SANCHEZ GONZALEZ | ADDRESS ON FILE |
| 2481754 | MARIA  SANTANA CANDIA | ADDRESS ON FILE |
| 2475707 | MARIA  SANTIAGO | ADDRESS ON FILE |
| 2471426 | MARIA  SERNA VELAZQUEZ | ADDRESS ON FILE |
| 2490345 | MARIA  SOTO ROMAN | ADDRESS ON FILE |
| 2480160 | MARIA  SUAREZ ORTIZ | ADDRESS ON FILE |
| 2484804 | MARIA  TORRES FARIA | ADDRESS ON FILE |
| 2485433 | MARIA  TORRES FONSECA | ADDRESS ON FILE |
| 2479812 | MARIA  TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2475065 | MARIA  TORRES TORRES | ADDRESS ON FILE |
| 2474820 | MARIA  VARGAS MARTINEZ | ADDRESS ON FILE |
| 2486076 | MARIA  VAZQUEZ DAVILA | ADDRESS ON FILE |
| 2489995 | MARIA  VAZQUEZ PEREZ | ADDRESS ON FILE |
| 2474180 | MARIA  VAZQUEZ ROLON | ADDRESS ON FILE |
| 2506492 | MARIA  VAZQUEZ TORRES | ADDRESS ON FILE |
| 2491721 | MARIA  VELAZQUEZ CRUZ | ADDRESS ON FILE |
| 2496014 | MARIA  VELEZ CRESPO | ADDRESS ON FILE |
| 2496978 | MARIA  VELEZ MELENDEZ | ADDRESS ON FILE |
| 2478063 | MARIA  VELEZ RUIZ | ADDRESS ON FILE |
| 2372640 | Maria A A Betancourt Collazo | ADDRESS ON FILE |
| 2378806 | Maria A A Burgos Alvarado | ADDRESS ON FILE |
| 2386976 | Maria A A Diaz Ortiz | ADDRESS ON FILE |
| 2390331 | Maria A A Garcia Perez | ADDRESS ON FILE |
| 2393170 | Maria A A Gonzalez Perez | ADDRESS ON FILE |
| 2389790 | Maria A A Ramos Perez | ADDRESS ON FILE |
| 2393364 | Maria A A Vazquez Nazario | ADDRESS ON FILE |
| 2464334 | Maria A Adames Rivera | ADDRESS ON FILE |
| 2391173 | Maria A Alemán Ocasio | ADDRESS ON FILE |
| 2503561 | MARIA A ALICEA ORTIZ | ADDRESS ON FILE |
| 2479906 | MARIA A ALICEA ZAYAS | ADDRESS ON FILE |
| 2423473 | Maria A Alvarez Alvarado | ADDRESS ON FILE |
| 2432789 | Maria A Alvarez De Santiago | ADDRESS ON FILE |
| 2465723 | Maria A Alvarez Mercado | ADDRESS ON FILE |
| 2499517 | MARIA A ALVAREZ VALDES | ADDRESS ON FILE |
| 2436380 | Maria A Arroyo Fernandez | ADDRESS ON FILE |
| 2478055 | MARIA A ARROYO RAMOS | ADDRESS ON FILE |
| 2493939 | MARIA A AYALA RIVERA | ADDRESS ON FILE |
| 2445717 | Maria A Baez Martinez | ADDRESS ON FILE |
| 2430219 | Maria A Baez Roman | ADDRESS ON FILE |
| 2431384 | Maria A Belen Chevalier | ADDRESS ON FILE |
| 2393011 | Maria A Betancourt Cabret | ADDRESS ON FILE |
| 2500763 | MARIA A BONIES MELÉNDEZ | ADDRESS ON FILE |
| 2466060 | Maria A Borrero Oliveras | ADDRESS ON FILE |
| 2489798 | MARIA A BORRERO OLIVERAS | ADDRESS ON FILE |
| 2473431 | MARIA A BRANLEY PEREZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2432070 Maria A Caban Torres | ADDRESS ON FILE | | | | | |
| 2471578 MARIA A CABRERA DEIDA | ADDRESS ON FILE | | | | | |
| 2478198 MARIA A CARABALLO ROSARIO | ADDRESS ON FILE | | | | | |
| 2428576 Maria A Carballo Berrios | ADDRESS ON FILE | | | | | |
| 2505500 MARIA A CARDONA RAMOS | ADDRESS ON FILE | | | | | |
| 2442050 Maria A Carrillo Castro | ADDRESS ON FILE | | | | | |
| 2502581 MARIA A CASTRODAD GALANES | ADDRESS ON FILE | | | | | |
| 2428151 Maria A Cid Tineo | ADDRESS ON FILE | | | | | |
| 2481753 MARIA A CINTRON RIOS | ADDRESS ON FILE | | | | | |
| 2501531 MARIA A COLLAZO RIOS | ADDRESS ON FILE | | | | | |
| 2480757 MARIA A COLON APONTE | ADDRESS ON FILE | | | | | |
| 2439427 Maria A Conde Melendez | ADDRESS ON FILE | | | | | |
| 2495494 MARIA A CORSI CABRERA | ADDRESS ON FILE | | | | | |
| 2398517 Maria A Cortes Cruz | ADDRESS ON FILE | | | | | |
| 2572868 Maria A Cortes Cruz | ADDRESS ON FILE | | | | | |
| 2484405 MARIA A CORTES CUEVAS | ADDRESS ON FILE | | | | | |
| 2501945 MARIA A COSME PACHECO | ADDRESS ON FILE | | | | | |
| 2459441 Maria A Cruz Laureano | ADDRESS ON FILE | | | | | |
| 2479439 MARIA A CRUZ VEGA | ADDRESS ON FILE | | | | | |
| 2505715 MARIA A CUEVAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2502224 MARIA A CUMBA COLON | ADDRESS ON FILE | | | | | |
| 2383000 Maria A De Jesus Cruz | ADDRESS ON FILE | | | | | |
| 2429405 Maria A Del Rosario Ozuna | ADDRESS ON FILE | | | | | |
| 2468960 Maria A Delgado Santos | ADDRESS ON FILE | | | | | |
| 2476904 MARIA A DIAZ GARCIA | ADDRESS ON FILE | | | | | |
| 2463922 Maria A Escalera Clemente | ADDRESS ON FILE | | | | | |
| 2470321 Maria A Escobar Dorrscheid | ADDRESS ON FILE | | | | | |
| 2456791 Maria A Feliciano Malave | ADDRESS ON FILE | | | | | |
| 2446005 Maria A Fernandez Santa | ADDRESS ON FILE | | | | | |
| 2381432 Maria A Figueroa Ortiz | ADDRESS ON FILE | | | | | |
| 2398271 Maria A Figueroa Santiago | ADDRESS ON FILE | | | | | |
| 2572623 Maria A Figueroa Santiago | ADDRESS ON FILE | | | | | |
| 2399379 Maria A Fontanez Perez | ADDRESS ON FILE | | | | | |
| 2381063 Maria A Garcia Portalatin | ADDRESS ON FILE | | | | | |
| 2473637 MARIA A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488749 MARIA A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2483279 MARIA A GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 2479737 MARIA A GUISAO SENQUIZ | ADDRESS ON FILE | | | | | |
| 2468936 Maria A Gutierrez Fred | ADDRESS ON FILE | | | | | |
| 2460394 Maria A Guzman Gonzalez | ADDRESS ON FILE | | | | | |
| 2502191 MARIA A HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 2446564 Maria A Hernandez Martin | ADDRESS ON FILE | | | | | |
| 2498841 MARIA A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2504398 MARIA A INIRIO LAUREANO | ADDRESS ON FILE | | | | | |
| 2435037 Maria A Isaac Hernaiz | ADDRESS ON FILE | | | | | |
| 2496174 MARIA A JIMENEZ FLORES | ADDRESS ON FILE | | | | | |
| 2470669 Maria A Laguna Oneill | ADDRESS ON FILE | | | | | |
| 2380261 Maria A Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2444486 Maria A Lozano Torres | ADDRESS ON FILE | | | | | |
| 2472583 MARIA A LUGO NUNEZ | ADDRESS ON FILE | | | | | |
| 2393615 Maria A Machado Medina | ADDRESS ON FILE | | | | | |
| 2493626 Maria A MAISONET DIAZ | ADDRESS ON FILE | | | | | |
| 2461283 Maria A Maldonado Garcia | ADDRESS ON FILE | | | | | |
| 2477378 MARIA A MALDONADO REYES | ADDRESS ON FILE | | | | | |
| 2469184 Maria A Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2449683 Maria A Marcano De Leon | ADDRESS ON FILE | | | | | |
| 2373049 Maria A Marcano Guerra | ADDRESS ON FILE | | | | | |
| 2425496 Maria A Marti Gonzalez | ADDRESS ON FILE | | | | | |
| 2493612 MARIA A MARTINEZ DE ORTIZ | ADDRESS ON FILE | | | | | |
| 2428185 Maria A Martinez Morales | ADDRESS ON FILE | | | | | |
| 2498330 MARIA A MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2493873 MARIA A MASSA DIEPPA | ADDRESS ON FILE | | | | | |
| 2481422 MARIA A MATOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2492053 MARIA A MATOS VEGA | ADDRESS ON FILE | | | | | |
| 2495283 MARIA A MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2389240 Maria A Melendez Martinez | ADDRESS ON FILE | | | | | |
| 2469318 Maria A Mendez Crespo | ADDRESS ON FILE | | | | | |
| 2443417 Maria A Merced Mateo | ADDRESS ON FILE | | | | | |
| 2482985 MARIA A MERCED RIVERA | ADDRESS ON FILE | | | | | |
| 2446705 Maria A Miller Verdejo | ADDRESS ON FILE | | | | | |
| 2460701 Maria A Molina Santiago | ADDRESS ON FILE | | | | | |
| 2387217 Maria A Montalvan Ruiz | ADDRESS ON FILE | | | | | |
| 2447430 Maria A Montero Gonzalez | ADDRESS ON FILE | | | | | |
| 2505177 MARIA A MORALES CINTRON | ADDRESS ON FILE | | | | | |
| 2496241 MARIA A MORALES MIRANDA | ADDRESS ON FILE | | | | | |
| 2493866 MARIA A MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2443533 Maria A Munoz Perez | ADDRESS ON FILE | | | | | |
| 2432553 Maria A Nater Cabrera | ADDRESS ON FILE | | | | | |
| 2378106 Maria A Negron Carrasco | ADDRESS ON FILE | | | | | |
| 2491729 MARIA A NEGRON CONCEPCION | ADDRESS ON FILE | | | | | |
| 2487217 MARIA A NEGRON CRUZ | ADDRESS ON FILE | | | | | |
| 2441711 Maria A Nieves Flores | ADDRESS ON FILE | | | | | |
| 2471725 MARIA A NIN RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2397107 | Maria A Nuñez Arias | ADDRESS ON FILE |
| 2572059 | Maria A Nuñez Arias | ADDRESS ON FILE |
| 2444982 | Maria A Oler Rodriguez | ADDRESS ON FILE |
| 2457171 | Maria A Ortiz Lopez | ADDRESS ON FILE |
| 2429364 | Maria A Ortiz Melendez | ADDRESS ON FILE |
| 2469846 | Maria A Ortiz Rosario | ADDRESS ON FILE |
| 2493258 | MARIA A OTERO GONZALEZ | ADDRESS ON FILE |
| 2424620 | Maria A Pastor Ortiz | ADDRESS ON FILE |
| 2479073 | MARIA A PASTOR ORTIZ | ADDRESS ON FILE |
| 2373235 | Maria A Paz Rentas | ADDRESS ON FILE |
| 2502691 | MARIA A PEREZ AVILES | ADDRESS ON FILE |
| 2453536 | Maria A Perez Corchado | ADDRESS ON FILE |
| 2496506 | MARIA A PEREZ DE GONZALEZ | ADDRESS ON FILE |
| 2428158 | Maria A Perez Garcia | ADDRESS ON FILE |
| 2461807 | Maria A Pratts Gonzalez | ADDRESS ON FILE |
| 2469696 | Maria A Prospero Andino | ADDRESS ON FILE |
| 2382682 | Maria A Quiñones De Jesus | ADDRESS ON FILE |
| 2487144 | MARIA A RAMIREZ CORTES | ADDRESS ON FILE |
| 2461100 | Maria A Ramirez Molina | ADDRESS ON FILE |
| 2499558 | MARIA A RAMOS DIAZ | ADDRESS ON FILE |
| 2464613 | Maria A Ramos Morales | ADDRESS ON FILE |
| 2446689 | Maria A Ramos Viera | ADDRESS ON FILE |
| 2447751 | Maria A Resto Vazquez | ADDRESS ON FILE |
| 2442161 | Maria A Reyes Melendez | ADDRESS ON FILE |
| 2448042 | Maria A Rios Matias | ADDRESS ON FILE |
| 2433008 | Maria A Rivera | ADDRESS ON FILE |
| 2485752 | MARIA A RIVERA ACEVEDO | ADDRESS ON FILE |
| 2445154 | Maria A Rivera Chaparro | ADDRESS ON FILE |
| 2430979 | Maria A Rivera Colon | ADDRESS ON FILE |
| 2385667 | Maria A Rivera Correa | ADDRESS ON FILE |
| 2464649 | Maria A Rivera Luciano | ADDRESS ON FILE |
| 2443786 | Maria A Rivera Marrero | ADDRESS ON FILE |
| 2493295 | MARIA A RIVERA MONZON | ADDRESS ON FILE |
| 2460775 | Maria A Rivera Pacheco | ADDRESS ON FILE |
| 2487946 | MARIA A RIVERA PEREZ | ADDRESS ON FILE |
| 2487159 | MARIA A RIVERA POMALES | ADDRESS ON FILE |
| 2393598 | Maria A Rivera Reyes | ADDRESS ON FILE |
| 2482581 | MARIA A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2423267 | Maria A Rivera Santos | ADDRESS ON FILE |
| 2492871 | MARIA A RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2493966 | MARIA A RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2495369 | MARIA A RODRIGUEZ MONTES | ADDRESS ON FILE |
| 2492253 | MARIA A RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| 2397055 | Maria A Rodriguez Otero | ADDRESS ON FILE |
| 2572007 | Maria A Rodriguez Otero | ADDRESS ON FILE |
| 2451679 | Maria A Rodriguez Santiago | ADDRESS ON FILE |
| 2374788 | Maria A Rodriguez Sierra | ADDRESS ON FILE |
| 2397752 | Maria A Romero De Juan | ADDRESS ON FILE |
| 2571724 | Maria A Romero De Juan | ADDRESS ON FILE |
| 2428074 | Maria A Rondon Reyes | ADDRESS ON FILE |
| 2383697 | Maria A Rosado Gonzalez | ADDRESS ON FILE |
| 2485254 | MARIA A ROSADO TRENCHE | ADDRESS ON FILE |
| 2460980 | Maria A Rosario Marrero | ADDRESS ON FILE |
| 2447255 | Maria A Rosario Santa | ADDRESS ON FILE |
| 2395850 | Maria A Ruiz De Barrios | ADDRESS ON FILE |
| 2483831 | MARIA A RUIZ VEGA | ADDRESS ON FILE |
| 2373464 | Maria A Samo Calderon | ADDRESS ON FILE |
| 2453310 | Maria A Samo Desiderio | ADDRESS ON FILE |
| 2428507 | Maria A Sanabria Acosta | ADDRESS ON FILE |
| 2428779 | Maria A Sanchez Arzuaga | ADDRESS ON FILE |
| 2463018 | Maria A Santana Ramos | ADDRESS ON FILE |
| 2492755 | MARIA A SANTIAGO ALICEA | ADDRESS ON FILE |
| 2470881 | Maria A Santiago Gonzalez | ADDRESS ON FILE |
| 2481301 | MARIA A SANTIAGO SALGADO | ADDRESS ON FILE |
| 2474265 | MARIA A SANTOS TORRES | ADDRESS ON FILE |
| 2480645 | MARIA A SERRANO CRUZ | ADDRESS ON FILE |
| 2442518 | Maria A Serrano Soto | ADDRESS ON FILE |
| 2446455 | Maria A Silva Canales | ADDRESS ON FILE |
| 2474605 | MARIA A SOTO ORTIZ | ADDRESS ON FILE |
| 2486482 | MARIA A SOTO RODRIGUEZ | ADDRESS ON FILE |
| 2507359 | MARIA A TIRADO ESPIRITUSANTO | ADDRESS ON FILE |
| 2486363 | MARIA A TORRES AVILA | ADDRESS ON FILE |
| 2376655 | Maria A Torres Collazo | ADDRESS ON FILE |
| 2490853 | MARIA A TORRES FELICIANO | ADDRESS ON FILE |
| 2428006 | Maria A Torres Pacheco | ADDRESS ON FILE |
| 2464252 | Maria A Torres Rivera | ADDRESS ON FILE |
| 2462362 | Maria A Torres Segarra | ADDRESS ON FILE |
| 2379277 | Maria A Torres Torres | ADDRESS ON FILE |
| 2489062 | MARIA A TREVINO RODRIGUEZ | ADDRESS ON FILE |
| 2502433 | MARIA A VALENTIN SILVA | ADDRESS ON FILE |
| 2493801 | MARIA A VALENTIN VARELA | ADDRESS ON FILE |
| 2484817 | MARIA A VARGAS RIVERA | ADDRESS ON FILE |
| 2389957 | Maria A Vazquez Ramirez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1051 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2386313 | Maria A Velazquez Galarza | ADDRESS ON FILE | | | | |
| 2498580 | MARIA A VELEZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2499279 | MARIA A VICENTE ORTIZ | ADDRESS ON FILE | | | | |
| 2481498 | MARIA A VIDOT VIDOT | ADDRESS ON FILE | | | | |
| 2471759 | MARIA A VILA JIMENEZ | ADDRESS ON FILE | | | | |
| 2372879 | Maria A Villegas Melendez | ADDRESS ON FILE | | | | |
| 2377495 | Maria Acevedo Baez | ADDRESS ON FILE | | | | |
| 2450542 | Maria Acevedo Rosario | ADDRESS ON FILE | | | | |
| 2384422 | Maria Adorno Quiles | ADDRESS ON FILE | | | | |
| 2467727 | Maria Aguirre Guzman | ADDRESS ON FILE | | | | |
| 2430125 | Maria Alamo Gonzalez | ADDRESS ON FILE | | | | |
| 2469664 | Maria Alamo Herrans | ADDRESS ON FILE | | | | |
| 2373276 | Maria Alcala Collazo | ADDRESS ON FILE | | | | |
| 2387399 | Maria Aldoy Lopez | ADDRESS ON FILE | | | | |
| 2389026 | Maria Algarin Ramos | ADDRESS ON FILE | | | | |
| 2375904 | Maria Alicea Colon | ADDRESS ON FILE | | | | |
| 2466555 | Maria Alvarado Figueroa | ADDRESS ON FILE | | | | |
| 2389952 | Maria Alvarez Fonseca | ADDRESS ON FILE | | | | |
| 2381024 | Maria Alvarez Lopez | ADDRESS ON FILE | | | | |
| 2396046 | Maria Alvarez Rodriguez | ADDRESS ON FILE | | | | |
| 2434218 | Maria Amadeo Maldonado | ADDRESS ON FILE | | | | |
| 2392588 | Maria Amalbert Millan | ADDRESS ON FILE | | | | |
| 2432778 | Maria Amaral Torres | ADDRESS ON FILE | | | | |
| 2430683 | Maria Antonia Arce | ADDRESS ON FILE | | | | |
| 2380581 | Maria Aponte Aleman | ADDRESS ON FILE | | | | |
| 2432174 | Maria Aponte Aponte | ADDRESS ON FILE | | | | |
| 2468529 | Maria Aponte Benejans | ADDRESS ON FILE | | | | |
| 2395042 | Maria Aponte Rivera | ADDRESS ON FILE | | | | |
| 2450688 | Maria Archevald Mantilla | ADDRESS ON FILE | | | | |
| 2378786 | Maria Ares Rivera | ADDRESS ON FILE | | | | |
| 2379968 | Maria Arroyo Castro | ADDRESS ON FILE | | | | |
| 2467513 | Maria Aviles Morales | ADDRESS ON FILE | | | | |
| 2395992 | Maria Aviles Perez | ADDRESS ON FILE | | | | |
| 2431792 | Maria Ayala Sanchez | ADDRESS ON FILE | | | | |
| 2376012 | Maria Ayala Santana | ADDRESS ON FILE | | | | |
| 2466811 | Maria B Alvarez Segui | ADDRESS ON FILE | | | | |
| 2424082 | Maria B Arocho Perez | ADDRESS ON FILE | | | | |
| 2444413 | Maria B Cabot Bonilla | ADDRESS ON FILE | | | | |
| 2441421 | Maria B Concepcion Reyes | ADDRESS ON FILE | | | | |
| 2471383 | MARIA B DIAZ COLLAZO | ADDRESS ON FILE | | | | |
| 2488894 | MARIA B ESTEVEZ DIAZ | ADDRESS ON FILE | | | | |
| 2463793 | Maria B Garcia Rios | ADDRESS ON FILE | | | | |
| 2453026 | Maria B Guerra Santiago | ADDRESS ON FILE | | | | |
| 2397620 | Maria B Marquez Lizardi | ADDRESS ON FILE | | | | |
| 2571591 | Maria B Marquez Lizardi | ADDRESS ON FILE | | | | |
| 2465198 | Maria B Merlo | ADDRESS ON FILE | | | | |
| 2441743 | Maria B Nu\Ez Garcia | ADDRESS ON FILE | | | | |
| 2377300 | Maria B Ocasio Casado | ADDRESS ON FILE | | | | |
| 2499970 | MARIA B PAGAN PEREZ | ADDRESS ON FILE | | | | |
| 2481799 | MARIA B PEREZ ESCALERA | ADDRESS ON FILE | | | | |
| 2377882 | Maria B Rivera Figueroa | ADDRESS ON FILE | | | | |
| 2428371 | Maria B Rivera Torres | ADDRESS ON FILE | | | | |
| 2430251 | Maria B Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2347738 | Maria Baerga Valle | ADDRESS ON FILE | | | | |
| 2394690 | Maria Barbosa Reyes | ADDRESS ON FILE | | | | |
| 2381750 | Maria Barreto Chaves | ADDRESS ON FILE | | | | |
| 2429800 | Maria Barreto Lopez | ADDRESS ON FILE | | | | |
| 2460407 | Maria Beauchamp Velez | ADDRESS ON FILE | | | | |
| 2432703 | Maria Beltran Cabrera | ADDRESS ON FILE | | | | |
| 2447015 | Maria Benitez Benitez | ADDRESS ON FILE | | | | |
| 2371333 | Maria Bermudez Sanchez | ADDRESS ON FILE | | | | |
| 2381671 | Maria Berrios La Torre | ADDRESS ON FILE | | | | |
| 2461322 | Maria Berrocales Alicea | ADDRESS ON FILE | | | | |
| 2385085 | Maria Betancourt Olivo | ADDRESS ON FILE | | | | |
| 2383809 | Maria Biamon Bruno | ADDRESS ON FILE | | | | |
| 2387577 | Maria Blanco Soto | ADDRESS ON FILE | | | | |
| 2347687 | Maria Blay Santiago | ADDRESS ON FILE | | | | |
| 2388249 | Maria Bonet Ruiz | ADDRESS ON FILE | | | | |
| 2391276 | Maria Bonew Oropeza | ADDRESS ON FILE | | | | |
| 2445011 | Maria Bonilla Amaro | ADDRESS ON FILE | | | | |
| 2462344 | Maria Bonilla Rodriguez | ADDRESS ON FILE | | | | |
| 2460743 | Maria Bonilla Sotomayor | ADDRESS ON FILE | | | | |
| 2467542 | Maria Bonilla Torres | ADDRESS ON FILE | | | | |
| 2376311 | Maria Burgos Aviles | ADDRESS ON FILE | | | | |
| 2449987 | Maria Burgos Figueroa | ADDRESS ON FILE | | | | |
| 2442760 | Maria Burgos Lopez | ADDRESS ON FILE | | | | |
| 2394107 | Maria Burgos Pineiro | ADDRESS ON FILE | | | | |
| 2399508 | Maria Buso Aboy | ADDRESS ON FILE | | | | |
| 2476249 | MARIA C ACEVEDO QUILES | ADDRESS ON FILE | | | | |
| 2383702 | Maria C Acevedo Riestra | ADDRESS ON FILE | | | | |
| 2484022 | MARIA C ACOSTA CORTIJO | ADDRESS ON FILE | | | | |
| 2450652 | Maria C Alamo Rodriguez | ADDRESS ON FILE | | | | |
| 2484602 | MARIA C ALEMANY VALDEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1052 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2493284 | MARIA C ARROYO BENITEZ | ADDRESS ON FILE | | | | |
| 2489929 | MARIA C AVILA BARBOSA | ADDRESS ON FILE | | | | |
| 2484939 | MARIA C AYALA VARGAS | ADDRESS ON FILE | | | | |
| 2449156 | Maria C Aymat Negron | ADDRESS ON FILE | | | | |
| 2477156 | MARIA C BABILONIA CASIANO | ADDRESS ON FILE | | | | |
| 2502697 | MARIA C BENITEZ EDWARDS | ADDRESS ON FILE | | | | |
| 2506275 | MARIA C BOIGUES ROSADO | ADDRESS ON FILE | | | | |
| 2380557 | Maria C Bosque Medina | ADDRESS ON FILE | | | | |
| 2435395 | Maria C Bruno Rodriguez | ADDRESS ON FILE | | | | |
| 2479871 | MARIA C BURGOS COLON | ADDRESS ON FILE | | | | |
| 2429884 | Maria C Burgos Luna | ADDRESS ON FILE | | | | |
| 2377685 | Maria C C Beltran Torruellas | ADDRESS ON FILE | | | | |
| 2387874 | Maria C C C Ruiz Rivera | ADDRESS ON FILE | | | | |
| 2395028 | Maria C C Cartagena Miran | ADDRESS ON FILE | | | | |
| 2375020 | Maria C C Garcia Hernandez | ADDRESS ON FILE | | | | |
| 2388144 | Maria C C Rivera Otero | ADDRESS ON FILE | | | | |
| 2394313 | Maria C C Rosario Laboy | ADDRESS ON FILE | | | | |
| 2391262 | Maria C Camacho Cosme | ADDRESS ON FILE | | | | |
| 2495927 | MARIA C CANABAL LOPEZ | ADDRESS ON FILE | | | | |
| 2452081 | Maria C Castro Ramos | ADDRESS ON FILE | | | | |
| 2505958 | MARIA C CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2502701 | MARIA C COLLADO YULFO | ADDRESS ON FILE | | | | |
| 2503365 | MARIA C COLON BERRIOS | ADDRESS ON FILE | | | | |
| 2437740 | Maria C Colon Santiago | ADDRESS ON FILE | | | | |
| 2395311 | Maria C Cordero Rivera | ADDRESS ON FILE | | | | |
| 2495916 | MARIA C COTTO DIAZ | ADDRESS ON FILE | | | | |
| 2427556 | Maria C Cruz Qui?Ones | ADDRESS ON FILE | | | | |
| 2495425 | MARIA C CRUZ RAMOS | ADDRESS ON FILE | | | | |
| 2372083 | Maria C Davila Lugo | ADDRESS ON FILE | | | | |
| 2466236 | Maria C De Jesus Escalera | ADDRESS ON FILE | | | | |
| 2388226 | Maria C Del Barroso | ADDRESS ON FILE | | | | |
| 2426377 | Maria C Del C Vidal | ADDRESS ON FILE | | | | |
| 2488217 | MARIA C DELGADO MULERO | ADDRESS ON FILE | | | | |
| 2469289 | Maria C Diaz Munoz | ADDRESS ON FILE | | | | |
| 2472990 | MARIA C DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2462265 | Maria C El Gonzalez | ADDRESS ON FILE | | | | |
| 2438426 | Maria C El Otero | ADDRESS ON FILE | | | | |
| 2383301 | Maria C Ellin Quiñones | ADDRESS ON FILE | | | | |
| 2442656 | Maria C Escalera Fernandez | ADDRESS ON FILE | | | | |
| 2484989 | MARIA C FEBLES OTERO | ADDRESS ON FILE | | | | |
| 2431600 | Maria C Figueroa Falcon | ADDRESS ON FILE | | | | |
| 2451494 | Maria C Figueroa Morales | ADDRESS ON FILE | | | | |
| 2378698 | Maria C Flores Pagan | ADDRESS ON FILE | | | | |
| 2494240 | MARIA C FLORES SANABRIA | ADDRESS ON FILE | | | | |
| 2474725 | MARIA G GAMONEDA MONTES | ADDRESS ON FILE | | | | |
| 2387044 | Maria C Garcia Rivera | ADDRESS ON FILE | | | | |
| 2502611 | MARIA C GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2391783 | Maria C Gomez Soto | ADDRESS ON FILE | | | | |
| 2438559 | Maria C Gonzalez Camacho | ADDRESS ON FILE | | | | |
| 2376091 | Maria C Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2470256 | Maria C Gonzalez Marin | ADDRESS ON FILE | | | | |
| 2424738 | Maria C Gonzalez Morales | ADDRESS ON FILE | | | | |
| 2371746 | Maria C Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2427134 | Maria C Gonzalez Sein | ADDRESS ON FILE | | | | |
| 2506815 | MARIA C GRUNDLER CANDELETTI | ADDRESS ON FILE | | | | |
| 2431622 | Maria C Jimenez Burgos | ADDRESS ON FILE | | | | |
| 2383167 | Maria C Jimenez Garcia | ADDRESS ON FILE | | | | |
| 2504667 | MARIA C LARACUENTE ALMESTICA | ADDRESS ON FILE | | | | |
| 2388103 | Maria C Ledee Bazan | ADDRESS ON FILE | | | | |
| 2489780 | MARIA C LOPEZ ESTADA | ADDRESS ON FILE | | | | |
| 2395383 | Maria C Lopez Figueroa | ADDRESS ON FILE | | | | |
| 2487051 | MARIA C LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2384037 | Maria C Lugo Oyola | ADDRESS ON FILE | | | | |
| 2489497 | MARIA C MALAVE BRACERO | ADDRESS ON FILE | | | | |
| 2376167 | Maria C Malave Sanchez | ADDRESS ON FILE | | | | |
| 2491466 | MARIA C MARRERO MATOS | ADDRESS ON FILE | | | | |
| 2427748 | Maria C Martinez Cruz | ADDRESS ON FILE | | | | |
| 2392057 | Maria C Mateo Gonzalez | ADDRESS ON FILE | | | | |
| 2504967 | MARIA C MEDINA LOZADA | ADDRESS ON FILE | | | | |
| 2433321 | Maria C Medina Ramos | ADDRESS ON FILE | | | | |
| 2491855 | MARIA C MELENDEZ CARTAGENA | ADDRESS ON FILE | | | | |
| 2505852 | MARIA C MENESES ALBIZU | ADDRESS ON FILE | | | | |
| 2398860 | Maria C Millan Lugo | ADDRESS ON FILE | | | | |
| 2572288 | Maria C Millan Lugo | ADDRESS ON FILE | | | | |
| 2473875 | MARIA C MIRANDA MENDEZ | ADDRESS ON FILE | | | | |
| 2495626 | MARIA C MONTANEZ PEREZ | ADDRESS ON FILE | | | | |
| 2487575 | MARIA C MORALES ARROYO | ADDRESS ON FILE | | | | |
| 2425458 | Maria C Morales Martinez | ADDRESS ON FILE | | | | |
| 2473967 | MARIA C MORENO FRADERAS | ADDRESS ON FILE | | | | |
| 2484400 | MARIA C MOYET CRUZ | ADDRESS ON FILE | | | | |
| 2496424 | MARIA C MULGADO GARCIA | ADDRESS ON FILE | | | | |
| 2385113 | Maria C Negron Cucurella | ADDRESS ON FILE | | | | |
| 2486628 | MARIA C NIEVES BERRIOS | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1053 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | |
|---|---|
| 2429154 | Maria C Nu?Ez Concepcion | ADDRESS ON FILE |
| 2465465 | Maria C Ortega Benezario | ADDRESS ON FILE |
| 2425782 | Maria C Ortiz Cruz | ADDRESS ON FILE |
| 2494546 | MARIA C ORTIZ HERNANDEZ | ADDRESS ON FILE |
| 2373833 | Maria C Ortiz Navarro | ADDRESS ON FILE |
| 2479896 | MARIA C ORTIZ ORTIZ | ADDRESS ON FILE |
| 2428505 | Maria C Ortiz Rodriguez | ADDRESS ON FILE |
| 2477347 | MARIA C OTERO CHEVERE | ADDRESS ON FILE |
| 2399162 | Maria C Pacheco Valentin | ADDRESS ON FILE |
| 2574447 | Maria C Pacheco Valentin | ADDRESS ON FILE |
| 2503273 | MARIA C PAGAN ALVAREZ | ADDRESS ON FILE |
| 2492654 | MARIA C PAREDES SOTO | ADDRESS ON FILE |
| 2437602 | Maria C Perez Pabon | ADDRESS ON FILE |
| 2465196 | Maria C Perez Rodriguez | ADDRESS ON FILE |
| 2504423 | MARIA C PINO LOPEZ | ADDRESS ON FILE |
| 2389559 | Maria C Quinones Morales | ADDRESS ON FILE |
| 2389336 | Maria C Ramirez Lizardi | ADDRESS ON FILE |
| 2374368 | Maria C Ramos Cruz | ADDRESS ON FILE |
| 2371240 | Maria C Ramos Ruiz | ADDRESS ON FILE |
| 2474932 | MARIA C REYES RIVERA | ADDRESS ON FILE |
| 2473822 | MARIA C RIOS GONZALEZ | ADDRESS ON FILE |
| 2489373 | MARIA C RIVERA CRUZ | ADDRESS ON FILE |
| 2374158 | Maria C Rivera Martinez | ADDRESS ON FILE |
| 2381185 | Maria C Rivera Torres | ADDRESS ON FILE |
| 2447764 | Maria C Rivera Vega | ADDRESS ON FILE |
| 2470769 | Maria C Rodriguez Diverse | ADDRESS ON FILE |
| 2497211 | MARIA C RODRIGUEZ GARCIA | ADDRESS ON FILE |
| 2505779 | MARIA C RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| 2505265 | MARIA C RODRIGUEZ MUNOZ | ADDRESS ON FILE |
| 2394593 | Maria C Rodriguez Osorio | ADDRESS ON FILE |
| 2395848 | Maria C Rodriguez Rodriguez | ADDRESS ON FILE |
| 2491859 | MARIA C RODRIGUEZ SANTOS | ADDRESS ON FILE |
| 2475924 | MARIA C RODRIGUEZ VEGA | ADDRESS ON FILE |
| 2451870 | Maria C Romero Rivas | ADDRESS ON FILE |
| 2482440 | MARIA C ROSA ISAAC | ADDRESS ON FILE |
| 2398840 | Maria C Rosa Rosario | ADDRESS ON FILE |
| 2572268 | Maria C Rosa Rosario | ADDRESS ON FILE |
| 2437834 | Maria C Rosario Miranda | ADDRESS ON FILE |
| 2463366 | Maria C Ruiz Echevarria | ADDRESS ON FILE |
| 2374177 | Maria C Rullan Marin | ADDRESS ON FILE |
| 2372641 | Maria C Saez Burgos | ADDRESS ON FILE |
| 2498894 | MARIA C SANCHEZ PARRILLA | ADDRESS ON FILE |
| 2430403 | Maria C Santaella Rodrigue | ADDRESS ON FILE |
| 2467472 | Maria C Santiago Cosme | ADDRESS ON FILE |
| 2377749 | Maria C Santiago Gonzalez | ADDRESS ON FILE |
| 2483555 | MARIA C SANTIAGO MATOS | ADDRESS ON FILE |
| 2393647 | Maria C Santiago Natal | ADDRESS ON FILE |
| 2476696 | MARIA C SANTOS RIVERA | ADDRESS ON FILE |
| 2471065 | Maria C Sanz Martinez | ADDRESS ON FILE |
| 2399441 | Maria C Semidei Irizarry | ADDRESS ON FILE |
| 2435516 | Maria C Solis Melendez | ADDRESS ON FILE |
| 2498309 | MARIA C SUAREZ SANTIAGO | ADDRESS ON FILE |
| 2388063 | Maria C Suarez Vergara | ADDRESS ON FILE |
| 2487997 | MARIA C TAPIA PIZARRO | ADDRESS ON FILE |
| 2479816 | MARIA C TIRADO SANCHEZ | ADDRESS ON FILE |
| 2434322 | Maria C Torrado Colon | ADDRESS ON FILE |
| 2431961 | Maria C Torres Garcia | ADDRESS ON FILE |
| 2492561 | MARIA C TORRES MIRANDA | ADDRESS ON FILE |
| 2432229 | Maria C Torres Rosario | ADDRESS ON FILE |
| 2384519 | Maria C Valentin Torres | ADDRESS ON FILE |
| 2482408 | MARIA C VARGAS MEDINA | ADDRESS ON FILE |
| 2479780 | MARIA C VAZQUEZ GARCIA | ADDRESS ON FILE |
| 2475383 | MARIA C VEGA RODRIGUEZ | ADDRESS ON FILE |
| 2476783 | MARIA C VELAZQUEZ OCASIO | ADDRESS ON FILE |
| 2482678 | MARIA C VELEZ CANDELARIA | ADDRESS ON FILE |
| 2376464 | Maria C Zayas Lopez | ADDRESS ON FILE |
| 2383643 | Maria Cabrera De La Mata | ADDRESS ON FILE |
| 2471046 | Maria Cabrera Torres | ADDRESS ON FILE |
| 2373965 | Maria Cains Rey | ADDRESS ON FILE |
| 2371282 | Maria Calderon Acevedo | ADDRESS ON FILE |
| 2376176 | Maria Calo Perez | ADDRESS ON FILE |
| 2566961 | Maria Calo Ramirez | ADDRESS ON FILE |
| 2385611 | Maria Camareno Garay | ADDRESS ON FILE |
| 2389496 | Maria Camps Millan | ADDRESS ON FILE |
| 2376252 | Maria Candelaria Centeno | ADDRESS ON FILE |
| 2377658 | Maria Caraballo Mendez | ADDRESS ON FILE |
| 2386999 | Maria Carcano Roman | ADDRESS ON FILE |
| 2379588 | Maria Cardenales Rodriguez | ADDRESS ON FILE |
| 2394973 | Maria Carrasco Vaquero | ADDRESS ON FILE |
| 2395154 | Maria Carrasquillo Mojica | ADDRESS ON FILE |
| 2424271 | Maria Carrion Matos | ADDRESS ON FILE |
| 2395658 | Maria Carrion Vega | ADDRESS ON FILE |
| 2380462 | Maria Cartagena Molina | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2373118 | Maria Casanova Puig | ADDRESS ON FILE | | | | | | |
| 2393440 | Maria Casanova Rivera | ADDRESS ON FILE | | | | | | |
| 2373475 | Maria Casse Cruz | ADDRESS ON FILE | | | | | | |
| 2391991 | Maria Castillo Cortes | ADDRESS ON FILE | | | | | | |
| 2387764 | Maria Castillo Torres | ADDRESS ON FILE | | | | | | |
| 2385716 | Maria Castro Rivera | ADDRESS ON FILE | | | | | | |
| 2464814 | Maria Castro Villegas | ADDRESS ON FILE | | | | | | |
| 2381841 | Maria Centeno Ramos | ADDRESS ON FILE | | | | | | |
| 2384455 | Maria Cepeda Andino | ADDRESS ON FILE | | | | | | |
| 2380509 | Maria Cepeda Escobar | ADDRESS ON FILE | | | | | | |
| 2396023 | Maria Cepeda Morales | ADDRESS ON FILE | | | | | | |
| 2373483 | Maria Cepeda Rosa | ADDRESS ON FILE | | | | | | |
| 2393670 | Maria Claudio Perez | ADDRESS ON FILE | | | | | | |
| 2374073 | Maria Collado Torres | ADDRESS ON FILE | | | | | | |
| 2468766 | Maria Collazo Barret | ADDRESS ON FILE | | | | | | |
| 2375976 | Maria Colon Castro | ADDRESS ON FILE | | | | | | |
| 2453001 | Maria Colon Cortijo | ADDRESS ON FILE | | | | | | |
| 2394697 | Maria Colon Jesus | ADDRESS ON FILE | | | | | | |
| 2381495 | Maria Colon Laureano | ADDRESS ON FILE | | | | | | |
| 2392739 | Maria Colon Rivera | ADDRESS ON FILE | | | | | | |
| 2395853 | Maria Colon Velazquez | ADDRESS ON FILE | | | | | | |
| 2423461 | Maria Concepcion De Jesus | ADDRESS ON FILE | | | | | | |
| 2430114 | Maria Contreras Caraballo | ADDRESS ON FILE | | | | | | |
| 2382582 | Maria Contreras Hernandez | ADDRESS ON FILE | | | | | | |
| 2389626 | Maria Corchado Lopez | ADDRESS ON FILE | | | | | | |
| 2385664 | Maria Cordero Cortes | ADDRESS ON FILE | | | | | | |
| 2465304 | Maria Correa Lopez | ADDRESS ON FILE | | | | | | |
| 2448402 | Maria Correa Martinez | ADDRESS ON FILE | | | | | | |
| 2437440 | Maria Cotto Bloise | ADDRESS ON FILE | | | | | | |
| 2372870 | Maria Crespo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2395052 | Maria Crespo Salcedo | ADDRESS ON FILE | | | | | | |
| 2378775 | Maria Cruz Calimano | ADDRESS ON FILE | | | | | | |
| 2386354 | Maria Cruz Colon | ADDRESS ON FILE | | | | | | |
| 2469803 | Maria Cruz Delgado | ADDRESS ON FILE | | | | | | |
| 2396801 | Maria Cruz Delgado | ADDRESS ON FILE | | | | | | |
| 2390384 | Maria Cruz Garcia | ADDRESS ON FILE | | | | | | |
| 1604853 | Maria Cruz Garcia custodian of Katherine M Molina Cruz | ADDRESS ON FILE | | | | | | |
| 2382708 | Maria Cruz Irizarry | ADDRESS ON FILE | | | | | | |
| 2377492 | Maria Cruz Martinez | ADDRESS ON FILE | | | | | | |
| 2392795 | Maria Cruz Martinez | ADDRESS ON FILE | | | | | | |
| 2383195 | Maria Cruz Roman | ADDRESS ON FILE | | | | | | |
| 2383950 | Maria Cruz Romero | ADDRESS ON FILE | | | | | | |
| 2371448 | Maria Cuadrado Gascot | ADDRESS ON FILE | | | | | | |
| 2388261 | Maria Cubano Marbarak | ADDRESS ON FILE | | | | | | |
| 2386787 | Maria Cuevas Cordero | ADDRESS ON FILE | | | | | | |
| 2440150 | Maria D Acevedo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2426533 | Maria D Aguilar Perez | ADDRESS ON FILE | | | | | | |
| 2486367 | MARIA D ALVARADO SAEZ | ADDRESS ON FILE | | | | | | |
| 2480749 | MARIA D ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2480207 | MARIA D ANGLADA CASTILLOVEITI | ADDRESS ON FILE | | | | | | |
| 2467029 | Maria D Aponte Gomez | ADDRESS ON FILE | | | | | | |
| 2492375 | MARIA D AROCHO RIVERA | ADDRESS ON FILE | | | | | | |
| 2494378 | MARIA D ARROYO PEREZ | ADDRESS ON FILE | | | | | | |
| 2490177 | MARIA D AYALA PADILLA | ADDRESS ON FILE | | | | | | |
| 2483948 | MARIA D AYALA VEGA | ADDRESS ON FILE | | | | | | |
| 2475740 | MARIA D BAEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2478591 | MARIA D BARRETO PEREZ | ADDRESS ON FILE | | | | | | |
| 2459888 | Maria D Bauza Antunez | ADDRESS ON FILE | | | | | | |
| 2499282 | MARIA D BENERO ROSSY | ADDRESS ON FILE | | | | | | |
| 2447625 | Maria D Benitez Rivera | ADDRESS ON FILE | | | | | | |
| 2489854 | MARIA D BERRIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 2440903 | Maria D Berrios Rivera | ADDRESS ON FILE | | | | | | |
| 2492464 | MARIA D BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2481022 | MARIA D BERRIOS TORRES | ADDRESS ON FILE | | | | | | |
| 2500448 | MARIA D BETANCOURT OCASIO | ADDRESS ON FILE | | | | | | |
| 2494559 | MARIA D BONANO ROSARIO | ADDRESS ON FILE | | | | | | |
| 2437109 | Maria D Boria Vizcarrondo | ADDRESS ON FILE | | | | | | |
| 2390821 | Maria D Burgos Cruz | ADDRESS ON FILE | | | | | | |
| 2504435 | MARIA D BUSTAMENTE COLON | ADDRESS ON FILE | | | | | | |
| 2492577 | MARIA D CALCANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 2450710 | Maria D Calderon | ADDRESS ON FILE | | | | | | |
| 2442026 | Maria D Calderon Gonzalez | ADDRESS ON FILE | | | | | | |
| 2503307 | MARIA D CAMACHO CRUZ | ADDRESS ON FILE | | | | | | |
| 2487257 | MARIA D CAMACHO RIVAS | ADDRESS ON FILE | | | | | | |
| 2432031 | Maria D Camareno Rivera | ADDRESS ON FILE | | | | | | |
| 2376155 | Maria D Camis Diaz | ADDRESS ON FILE | | | | | | |
| 2480875 | MARIA D CANCEL CARRERO | ADDRESS ON FILE | | | | | | |
| 2496708 | MARIA D CANDELARIA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 2440612 | Maria D Carreras Rosado | ADDRESS ON FILE | | | | | | |
| 2487350 | MARIA D CARRERO CRUZ | ADDRESS ON FILE | | | | | | |
| 2426780 | Maria D Carrillo Cotto | ADDRESS ON FILE | | | | | | |
| 2486194 | MARIA D CARRILLO VELEZ | ADDRESS ON FILE | | | | | | |
| 2505296 | MARIA D CARRION ROMAN | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1055 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2480518 | MARIA D CARRION VAZQUEZ | ADDRESS ON FILE |
| 2480110 | MARIA D CARTAGENA ROSARIO | ADDRESS ON FILE |
| 2497191 | MARIA D CENTENO TORRES | ADDRESS ON FILE |
| 2452878 | Maria D Cintron Rodriguez | ADDRESS ON FILE |
| 2470237 | Maria D Cintron Rodriguez | ADDRESS ON FILE |
| 2383054 | Maria D Ciuro Rodriguez | ADDRESS ON FILE |
| 2497852 | MARIA D COLLAZO CARABALLO | ADDRESS ON FILE |
| 2476394 | MARIA D COLON GONZALEZ | ADDRESS ON FILE |
| 2457096 | Maria D Colon Ramos | ADDRESS ON FILE |
| 2477757 | MARIA D CORA IRAOLA | ADDRESS ON FILE |
| 2429719 | Maria D Cordero Ponce | ADDRESS ON FILE |
| 2431090 | Maria D Correa Corcino | ADDRESS ON FILE |
| 2504619 | MARIA D CORREA FERNANDEZ | ADDRESS ON FILE |
| 2492307 | MARIA D CORREA LUGO | ADDRESS ON FILE |
| 2469443 | Maria D Correa Sanchez | ADDRESS ON FILE |
| 2506846 | MARIA D CRESPO RODRIGUEZ | ADDRESS ON FILE |
| 2476953 | MARIA D CRUZ BAUZA | ADDRESS ON FILE |
| 2491018 | MARIA D CRUZ MATOS | ADDRESS ON FILE |
| 2446703 | Maria D Cruz Morales | ADDRESS ON FILE |
| 2480387 | MARIA D CRUZ RIVAS | ADDRESS ON FILE |
| 2496553 | MARIA D CRUZ TORRES | ADDRESS ON FILE |
| 2498566 | MARIA D CRUZ UJAQUE | ADDRESS ON FILE |
| 2491483 | MARIA D CRUZ VILLALOBOS | ADDRESS ON FILE |
| 2443195 | Maria D Cuprill Arroyo | ADDRESS ON FILE |
| 2395631 | Maria D D Acosta Melendez | ADDRESS ON FILE |
| 2383834 | Maria D D Colon Marrero | ADDRESS ON FILE |
| 2380186 | Maria D D Fuentes Torres | ADDRESS ON FILE |
| 2382914 | MARIA D D Guzman Martell | ADDRESS ON FILE |
| 2383250 | Maria D D Mejias Caceres | ADDRESS ON FILE |
| 2386760 | Maria D D Rodriguez Carrasqu | ADDRESS ON FILE |
| 2469008 | Maria D Davila Cepeda | ADDRESS ON FILE |
| 2481575 | MARIA D DAVILA RIVERA | ADDRESS ON FILE |
| 2475236 | MARIA D DE JESUS MORALES | ADDRESS ON FILE |
| 2469730 | Maria D De Jesus Otero | ADDRESS ON FILE |
| 2498329 | MARIA D DE LEON MONROUZEAU | ADDRESS ON FILE |
| 2445466 | Maria D Del C La Santa Buon | ADDRESS ON FILE |
| 2431967 | Maria D Del C Ramos | ADDRESS ON FILE |
| 2488702 | MARIA D DEL VALLE VELEZ | ADDRESS ON FILE |
| 2506820 | MARIA D DELGADO DIAZ | ADDRESS ON FILE |
| 2492683 | MARIA D DELGADO FIGUEROA | ADDRESS ON FILE |
| 2499357 | MARIA D DELGADO GARCIA | ADDRESS ON FILE |
| 2389034 | Maria D Delgado Rivera | ADDRESS ON FILE |
| 2463846 | Maria D Diaz Carmona | ADDRESS ON FILE |
| 2477806 | MARIA D DIAZ GONZALEZ | ADDRESS ON FILE |
| 2500752 | MARIA D DIAZ GONZALEZ | ADDRESS ON FILE |
| 2468619 | Maria D Diaz Hernandez | ADDRESS ON FILE |
| 2471298 | Maria D Diaz Pagan | ADDRESS ON FILE |
| 2495330 | MARIA D DIAZ RIVERA | ADDRESS ON FILE |
| 2480216 | MARIA D DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2373516 | Maria D Diaz Vazquez | ADDRESS ON FILE |
| 2437809 | Maria D Dolores Benitez Torres | ADDRESS ON FILE |
| 2483876 | MARIA D DOMINGUEZ CRUZ | ADDRESS ON FILE |
| 2442752 | Maria D Dsantana Lozada | ADDRESS ON FILE |
| 2379499 | Maria D Emmanuelli Santiago | ADDRESS ON FILE |
| 2503752 | MARIA D ESPINET QUINTANA | ADDRESS ON FILE |
| 2444975 | Maria D Farraro Santiago | ADDRESS ON FILE |
| 2398123 | Maria D Flores Fuentes | ADDRESS ON FILE |
| 2575162 | Maria D Flores Fuentes | ADDRESS ON FILE |
| 2444404 | Maria D Fonseca Santiago | ADDRESS ON FILE |
| 2496910 | MARIA D FONTANES TORRES | ADDRESS ON FILE |
| 2452206 | Maria D Fontanez Delgado | ADDRESS ON FILE |
| 2473597 | MARIA D GARCIA AGOSTO | ADDRESS ON FILE |
| 2372745 | Maria D Garcia Castro | ADDRESS ON FILE |
| 2496237 | MARIA D GARCIA CORREA | ADDRESS ON FILE |
| 2449543 | Maria D Garcia Perez | ADDRESS ON FILE |
| 2506782 | MARIA D GARCIA TORO | ADDRESS ON FILE |
| 2485256 | MARIA D GARCIA TORRES | ADDRESS ON FILE |
| 2496111 | MARIA D GERENA RUIZ | ADDRESS ON FILE |
| 2476424 | MARIA D GOITIA ROJAS | ADDRESS ON FILE |
| 2376784 | Maria D Gomez De Jesus | ADDRESS ON FILE |
| 2484971 | MARIA D GOMEZ TORRES | ADDRESS ON FILE |
| 2483323 | MARIA D GONZALEZ CAMPOS | ADDRESS ON FILE |
| 2485501 | MARIA D GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| 2430458 | Maria D Gonzalez Figueroa | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2487490 | MARIA D GONZALEZ MORALES | ADDRESS ON FILE |
| 2495571 | MARIA D GONZALEZ MORALES | ADDRESS ON FILE |
| 2443643 | Maria D Gonzalez Pizarro | ADDRESS ON FILE |
| 2489587 | MARIA D GONZALEZ RAMOS | ADDRESS ON FILE |
| 2496608 | MARIA D GONZALEZ SERRANO | ADDRESS ON FILE |
| 2490799 | MARIA D GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| 2497568 | MARIA D GORDILLO BERNARD | ADDRESS ON FILE |
| 2500781 | MARIA D GRACIA RIVERA | ADDRESS ON FILE |
| 2372472 | Maria D Guzman Cardona | ADDRESS ON FILE |
| 2476773 | MARIA D GUZMAN MARQUEZ | ADDRESS ON FILE |
| 2430552 | Maria D Heredia Figueroa | ADDRESS ON FILE |
| 2484076 | MARIA D HERNANDEZ CARTAGENA | ADDRESS ON FILE |
| 2465935 | Maria D Hernandez Martinez | ADDRESS ON FILE |
| 2489043 | MARIA D HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2498103 | MARIA D HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2442264 | Maria D Hernandez Roman | ADDRESS ON FILE |
| 2376081 | Maria D Hernandez Vallejo | ADDRESS ON FILE |
| 2375662 | Maria D Herrera Canales | ADDRESS ON FILE |
| 2496592 | MARIA D JIMENEZ PAGAN | ADDRESS ON FILE |
| 2453597 | Maria D Jorge Rodgz | ADDRESS ON FILE |
| 2451037 | Maria D L A Torres Torres | ADDRESS ON FILE |
| 2467466 | Maria D Laboy Morales | ADDRESS ON FILE |
| 2488362 | MARIA D LEBRON GONZALEZ | ADDRESS ON FILE |
| 2471561 | MARIA D LEBRON SOLIS | ADDRESS ON FILE |
| 2496779 | MARIA D LLINAS BETANCOURT | ADDRESS ON FILE |
| 2398868 | Maria D Logrono Garcia | ADDRESS ON FILE |
| 2572296 | Maria D Logrono Garcia | ADDRESS ON FILE |
| 2441692 | Maria D Lopez Cintron | ADDRESS ON FILE |
| 2484381 | MARIA D LOPEZ CINTRON | ADDRESS ON FILE |
| 2434801 | Maria D Lopez Cruz | ADDRESS ON FILE |
| 2386876 | Maria D Lopez Lopez | ADDRESS ON FILE |
| 2472078 | MARIA D LOPEZ MILLAN | ADDRESS ON FILE |
| 2481286 | MARIA D LOPEZ OSORIO | ADDRESS ON FILE |
| 2451609 | Maria D Lopez Vargas | ADDRESS ON FILE |
| 2429418 | Maria D Los A  Velazquez C | ADDRESS ON FILE |
| 2452133 | Maria D Los A Quinones | ADDRESS ON FILE |
| 2465920 | MARIA D Los A Velez Castro | ADDRESS ON FILE |
| 2373910 | Maria D Los A. Cruz Torres | ADDRESS ON FILE |
| 2451318 | Maria D Los Bur | ADDRESS ON FILE |
| 2453013 | Maria D Los Mon | ADDRESS ON FILE |
| 2443909 | Maria D Lourdes Torres Pardo | ADDRESS ON FILE |
| 2491534 | MARIA D LOZADA CAMACHO | ADDRESS ON FILE |
| 2505071 | MARIA D LUGO QUINONES | ADDRESS ON FILE |
| 2436138 | Maria D Machado Gomez | ADDRESS ON FILE |
| 2498077 | MARIA D MADERA AYALA | ADDRESS ON FILE |
| 2444535 | Maria D Malave Padua | ADDRESS ON FILE |
| 2495598 | MARIA D MALDONADO ROJAS | ADDRESS ON FILE |
| 2392422 | Maria D Mangual De Leon | ADDRESS ON FILE |
| 2372536 | Maria D Marin Santos | ADDRESS ON FILE |
| 2482114 | MARIA D MARRERO MARTINEZ | ADDRESS ON FILE |
| 2387793 | Maria D Martin Matos | ADDRESS ON FILE |
| 2476358 | MARIA D MARTINEZ ALONSO | ADDRESS ON FILE |
| 2371365 | Maria D Martinez Cruz | ADDRESS ON FILE |
| 2469162 | Maria D Martinez Justiniano | ADDRESS ON FILE |
| 2486952 | MARIA D MARTINEZ MERCADO | ADDRESS ON FILE |
| 2461412 | Maria D Martinez Rodriguez | ADDRESS ON FILE |
| 2431092 | Maria D Marty Laracuente | ADDRESS ON FILE |
| 2493068 | MARIA D MATEO GONZALEZ | ADDRESS ON FILE |
| 2392550 | Maria D Matilla Rivas | ADDRESS ON FILE |
| 2431668 | Maria D Matos Montalvo | ADDRESS ON FILE |
| 2500167 | MARIA D MEDINA LOPEZ | ADDRESS ON FILE |
| 2476260 | MARIA D MEDINA STELLA | ADDRESS ON FILE |
| 2450540 | Maria D Melendez Rivera | ADDRESS ON FILE |
| 2455326 | Maria D Melendez Rivera | ADDRESS ON FILE |
| 2497571 | MARIA D MELENDEZ RIVERA | ADDRESS ON FILE |
| 2483002 | MARIA D MENAY RUIZ | ADDRESS ON FILE |
| 2482314 | MARIA D MENDOZA FELICIANO | ADDRESS ON FILE |
| 2485967 | MARIA D MERCADO BERRIOS | ADDRESS ON FILE |
| 2439517 | Maria D Mercado Ortiz | ADDRESS ON FILE |
| 2492380 | MARIA D MERE VARELA | ADDRESS ON FILE |
| 2505880 | MARIA D MIRANDA IRIZARRY | ADDRESS ON FILE |
| 2488444 | MARIA D MIRANDA ORTIZ | ADDRESS ON FILE |
| 2497244 | MARIA D MOLINA ORTIZ | ADDRESS ON FILE |
| 2492848 | MARIA D MONTANEZ CRUZ | ADDRESS ON FILE |
| 2488515 | MARIA D MONTANEZ RIVERA | ADDRESS ON FILE |
| 2497411 | MARIA D MONTANEZ RIVERA | ADDRESS ON FILE |
| 2463129 | Maria D Mora Acevedo | ADDRESS ON FILE |
| 2467193 | Maria D Morales Diaz | ADDRESS ON FILE |
| 2477531 | MARIA D MORALES ENCARNACION | ADDRESS ON FILE |
| 2398277 | Maria D Morales Gonzalez | ADDRESS ON FILE |
| 2572629 | Maria D Morales Gonzalez | ADDRESS ON FILE |
| 2490330 | MARIA D MORAN OJEDA | ADDRESS ON FILE |
| 2452342 | Maria D Mulero Rodriguez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1057 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2489816 | MARIA D MUNIZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2489900 | MARIA D MUNIZ SOTO | ADDRESS ON FILE | | | | |
| 2372003 | Maria D Muñoz Santiago | ADDRESS ON FILE | | | | |
| 2481591 | MARIA D Muñoz Martinez | ADDRESS ON FILE | | | | |
| 2472949 | MARIA D NEGRON DE JESUS | ADDRESS ON FILE | | | | |
| 2442316 | Maria D Negron Flores | ADDRESS ON FILE | | | | |
| 2476587 | MARIA D NEVAREZ OLIVERAS | ADDRESS ON FILE | | | | |
| 2488612 | MARIA D NIEVES GONZALEZ | ADDRESS ON FILE | | | | |
| 2440441 | Maria D Nieves Gonzalez | ADDRESS ON FILE | | | | |
| 2466389 | Maria D Nieves Santiago | ADDRESS ON FILE | | | | |
| 2427096 | Maria D Ortiz Abreu | ADDRESS ON FILE | | | | |
| 2484332 | Maria D Ortiz Diaz | ADDRESS ON FILE | | | | |
| 2487752 | MARIA D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2494414 | MARIA D ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2397751 | MARIA D ORTIZ SERRANO | ADDRESS ON FILE | | | | |
| 2571723 | Maria D Ortiz Torres | ADDRESS ON FILE | | | | |
| 2487811 | Maria D Ortiz Torres | ADDRESS ON FILE | | | | |
| 2495972 | MARIA D ORTIZ VEGA | ADDRESS ON FILE | | | | |
| 2480322 | MARIA D OTERO PEREZ | ADDRESS ON FILE | | | | |
| 2473727 | MARIA D OTERO ROQUE | ADDRESS ON FILE | | | | |
| 2466710 | MARIA D PABON NARVAEZ | ADDRESS ON FILE | | | | |
| 2497857 | Maria D Pagan Cabrera | ADDRESS ON FILE | | | | |
| 2495548 | MARIA D PAGAN LOPEZ | ADDRESS ON FILE | | | | |
| 2450115 | MARIA D PAGAN MEDIN | ADDRESS ON FILE | | | | |
| 2384183 | Maria D Pantoja Figueroa | ADDRESS ON FILE | | | | |
| 2461434 | Maria D Pastrana Robles | ADDRESS ON FILE | | | | |
| 2389067 | Maria D Pe?A Soto | ADDRESS ON FILE | | | | |
| 2448183 | Maria D Perez Curbelo | ADDRESS ON FILE | | | | |
| 2434502 | Maria D Perez Davila | ADDRESS ON FILE | | | | |
| 2477875 | MARIA D Perez Gonzalez | ADDRESS ON FILE | | | | |
| 2479263 | MARIA D PEREZ MALDONADO | ADDRESS ON FILE | | | | |
| 2480845 | MARIA D PEREZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2473206 | MARIA D PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492334 | MARIA D PEREZ ROMAN | ADDRESS ON FILE | | | | |
| 2497861 | MARIA D PIRIS GRAU | ADDRESS ON FILE | | | | |
| 2472318 | MARIA D POMALES MENDOZA | ADDRESS ON FILE | | | | |
| 2497249 | MARIA D PONS LUGO | ADDRESS ON FILE | | | | |
| 2503179 | MARIA D PORTO LOPEZ | ADDRESS ON FILE | | | | |
| 2506743 | MARIA D QUINTERO GONZALEZ | ADDRESS ON FILE | | | | |
| 2495197 | MARIA D RAMIREZ MONTALVO | ADDRESS ON FILE | | | | |
| 2474150 | MARIA D RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2488361 | MARIA D RAMOS PORTALATIN | ADDRESS ON FILE | | | | |
| 2501280 | MARIA D RAMOS VARGAS | ADDRESS ON FILE | | | | |
| 2487782 | MARIA D RESTO GARCIA | ADDRESS ON FILE | | | | |
| 2494019 | MARIA D RESTO OSORIO | ADDRESS ON FILE | | | | |
| 2476444 | MARIA D REYES ACEVEDO | ADDRESS ON FILE | | | | |
| 2482191 | MARIA D REYES ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2492255 | MARIA D REYES SANCHEZ | ADDRESS ON FILE | | | | |
| 2499971 | MARIA D RIJOS DE JESUS | ADDRESS ON FILE | | | | |
| 2493286 | MARIA D RIOS LARRIUZ | ADDRESS ON FILE | | | | |
| 2424910 | MARIA D RIVAS ROMAN | ADDRESS ON FILE | | | | |
| 2428411 | Maria D Rivera | ADDRESS ON FILE | | | | |
| 2494957 | Maria D Rivera Beauchamp | ADDRESS ON FILE | | | | |
| 2429518 | MARIA D RIVERA CAMACHO | ADDRESS ON FILE | | | | |
| 2474398 | Maria D Rivera Castillo | ADDRESS ON FILE | | | | |
| 2449584 | MARIA D RIVERA FIGUEROA | ADDRESS ON FILE | | | | |
| 2477991 | Maria D Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2488093 | MARIA D RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2493607 | MARIA D RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2442809 | MARIA D RIVERA GUZMAN | ADDRESS ON FILE | | | | |
| 2478937 | Maria D Rivera Montesino | ADDRESS ON FILE | | | | |
| 2473535 | MARIA D RIVERA O FARRIL | ADDRESS ON FILE | | | | |
| 2379811 | MARIA D RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2503453 | Maria D Rivera Perez | ADDRESS ON FILE | | | | |
| 2374756 | MARIA D RIVERA RAMIREZ | ADDRESS ON FILE | | | | |
| 2481288 | Maria D Rivera Ramos | ADDRESS ON FILE | | | | |
| 2467728 | MARIA D RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2491340 | Maria D Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2482946 | MARIA D RIVERA SUAZO | ADDRESS ON FILE | | | | |
| 2440741 | MARIA D RIVERA VALENTIN | ADDRESS ON FILE | | | | |
| 2475445 | Maria D Robles Perez | ADDRESS ON FILE | | | | |
| 2500675 | MARIA D ROCHE GARCIA | ADDRESS ON FILE | | | | |
| 2467388 | MARIA D RODRIGUEZ ARZUAGA | ADDRESS ON FILE | | | | |
| 2461278 | Maria D Rodriguez Baez | ADDRESS ON FILE | | | | |
| 2452744 | Maria D Rodriguez Dominguez | ADDRESS ON FILE | | | | |
| 2467553 | Maria D Rodriguez Felix | ADDRESS ON FILE | | | | |
| 2497129 | Maria D Rodriguez Figueroa | ADDRESS ON FILE | | | | |
| 2497986 | MARIA D RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | |
| 2490820 | MARIA D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2494007 | MARIA D RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2468537 | MARIA D RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2475380 | Maria D Rodriguez Nunez | ADDRESS ON FILE | | | | |
| 2503960 | MARIA D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| | MARIA D RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1058 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2391947 | Maria D Rodriguez Ramos | ADDRESS ON FILE | | | | |
| 2456926 | Maria D Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2486897 | MARIA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2505837 | MARIA D RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | |
| 2399415 | Maria D Rodriguez Valledor | ADDRESS ON FILE | | | | |
| 2441988 | Maria D Rohena Perez | ADDRESS ON FILE | | | | |
| 2429498 | Maria D Rolon Ortiz | ADDRESS ON FILE | | | | |
| 2490607 | MARIA D ROMAN FIGUEROA | ADDRESS ON FILE | | | | |
| 2395650 | Maria D Roman Hernandez | ADDRESS ON FILE | | | | |
| 2496701 | MARIA D ROMERO MARTINEZ | ADDRESS ON FILE | | | | |
| 2378039 | Maria D Rosa Maysonet | ADDRESS ON FILE | | | | |
| 2494501 | MARIA D ROSA VILLAFANE | ADDRESS ON FILE | | | | |
| 2474887 | MARIA D ROSADO NIEVES | ADDRESS ON FILE | | | | |
| 2464541 | Maria D Rosario Perez | ADDRESS ON FILE | | | | |
| 2467069 | Maria D Rosario Rodriguez | ADDRESS ON FILE | | | | |
| 2484776 | MARIA D ROSARIO TORRES | ADDRESS ON FILE | | | | |
| 2446285 | Maria D Ruiz | ADDRESS ON FILE | | | | |
| 2461600 | Maria D Ruiz Martinez | ADDRESS ON FILE | | | | |
| 2490937 | MARIA D SALVA MONTALVO | ADDRESS ON FILE | | | | |
| 2492849 | MARIA D SANABRIA ORTIZ | ADDRESS ON FILE | | | | |
| 2483039 | MARIA D SANCHEZ AVILES | ADDRESS ON FILE | | | | |
| 2392275 | Maria D Sanchez Guzman | ADDRESS ON FILE | | | | |
| 2442812 | Maria D Sanchez Marrero | ADDRESS ON FILE | | | | |
| 2484023 | MARIA D SANCHEZ OTERO | ADDRESS ON FILE | | | | |
| 2473279 | MARIA D SANCHEZ PEREZ | ADDRESS ON FILE | | | | |
| 2398236 | Maria D Sanchez Santiago | ADDRESS ON FILE | | | | |
| 2572588 | Maria D Sanchez Santiago | ADDRESS ON FILE | | | | |
| 2463278 | Maria D Santana Ortiz | ADDRESS ON FILE | | | | |
| 2490494 | MARIA D SANTI BURGOS | ADDRESS ON FILE | | | | |
| 2430758 | Maria D Santiago Algarin | ADDRESS ON FILE | | | | |
| 2490098 | MARIA D SANTIAGO CHAMORRO | ADDRESS ON FILE | | | | |
| 2494640 | MARIA D SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | |
| 2497391 | MARIA D SANTIAGO GABRIEL | ADDRESS ON FILE | | | | |
| 2487372 | MARIA D SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | |
| 2480475 | MARIA D SANTIAGO LOPEZ | ADDRESS ON FILE | | | | |
| 2491026 | MARIA D SANTIAGO MERCED | ADDRESS ON FILE | | | | |
| 2492775 | MARIA D SANTIAGO RIVERA | ADDRESS ON FILE | | | | |
| 2470903 | Maria D Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2455110 | Maria D Santiago Roldan | ADDRESS ON FILE | | | | |
| 2482445 | MARIA D SANTIAGO ROSADO | ADDRESS ON FILE | | | | |
| 2432958 | Maria D Santiago Torres | ADDRESS ON FILE | | | | |
| 2427680 | Maria D Santiago Vega | ADDRESS ON FILE | | | | |
| 2495926 | MARIA D SANTIAGO WALKER | ADDRESS ON FILE | | | | |
| 2427950 | Maria D Santos Melendez | ADDRESS ON FILE | | | | |
| 2490668 | MARIA D SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2505223 | MARIA D SEDA CHAVES | ADDRESS ON FILE | | | | |
| 2493657 | MARIA D SIERRA PEREZ | ADDRESS ON FILE | | | | |
| 2481414 | MARIA D SILVA RIOS | ADDRESS ON FILE | | | | |
| 2475337 | MARIA D SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2473175 | MARIA D TERRON ACEVEDO | ADDRESS ON FILE | | | | |
| 2474944 | Maria D TIRADO PEREZ | ADDRESS ON FILE | | | | |
| 2499799 | MARIA D TOMASSINI RESPETO | ADDRESS ON FILE | | | | |
| 2444047 | Maria D Toribio Mateo | ADDRESS ON FILE | | | | |
| 2449950 | Maria D Torres | ADDRESS ON FILE | | | | |
| 2494259 | MARIA D TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2475389 | MARIA D TORRES MELENDEZ | ADDRESS ON FILE | | | | |
| 2488521 | MARIA D TORRES QUINONES | ADDRESS ON FILE | | | | |
| 2440321 | Maria D Torres Rivera | ADDRESS ON FILE | | | | |
| 2484105 | MARIA D TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2484525 | MARIA D TORRES SUAREZ | ADDRESS ON FILE | | | | |
| 2381971 | Maria D Torres Velazquez | ADDRESS ON FILE | | | | |
| 2428148 | Maria D Urdaz Santiago | ADDRESS ON FILE | | | | |
| 2397931 | Maria D Valcarcel Peroza | ADDRESS ON FILE | | | | |
| 2574970 | Maria D Valcarcel Peroza | ADDRESS ON FILE | | | | |
| 2492649 | MARIA D VALENTIN CRESPG | ADDRESS ON FILE | | | | |
| 2482393 | MARIA D VARELA IBANES | ADDRESS ON FILE | | | | |
| 2484712 | MARIA D VARGAS CINTRON | ADDRESS ON FILE | | | | |
| 2488432 | MARIA D VARGAS GARCIA | ADDRESS ON FILE | | | | |
| 2484417 | MARIA D VAZQUEZ BAEZ | ADDRESS ON FILE | | | | |
| 2462908 | Maria D Vega Eriefkohl | ADDRESS ON FILE | | | | |
| 2427479 | Maria D Vega Garcia | ADDRESS ON FILE | | | | |
| 2480866 | MARIA D VEGA GODEN | ADDRESS ON FILE | | | | |
| 2435051 | Maria D Vega Lopez | ADDRESS ON FILE | | | | |
| 2488199 | MARIA D VEGA MONTANEZ | ADDRESS ON FILE | | | | |
| 2490847 | MARIA D VELAZQUEZ LUGO | ADDRESS ON FILE | | | | |
| 2372449 | Maria D Velazquez Santiago | ADDRESS ON FILE | | | | |
| 2440219 | Maria D Velez Agosto | ADDRESS ON FILE | | | | |
| 2482550 | MARIA D VELEZ CASTRO | ADDRESS ON FILE | | | | |
| 2479682 | MARIA D VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2469584 | Maria D Vicenty Rodriguez | ADDRESS ON FILE | | | | |
| 2442310 | Maria D Vidal Lombardero | ADDRESS ON FILE | | | | |
| 2377508 | Maria D Vidro Vidro | ADDRESS ON FILE | | | | |
| 2494207 | MARIA D VIRUET NAPOLEON | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2485005 | MARIA D WILLIAMS ALVAREZ | ADDRESS ON FILE | | | | | |
| 2494468 | MARIA D ZAYAS RIVERA | ADDRESS ON FILE | | | | | |
| 2378170 | Maria Dafauce Hernando | ADDRESS ON FILE | | | | | |
| 2398047 | Maria Davila Santana | ADDRESS ON FILE | | | | | |
| 2575086 | Maria Davila Santana | ADDRESS ON FILE | | | | | |
| 2399601 | Maria Davila Velez | ADDRESS ON FILE | | | | | |
| 2470693 | Maria De  Los A Nater Arvelo | ADDRESS ON FILE | | | | | |
| 2389263 | Maria De F Marcano Rodriguez | ADDRESS ON FILE | | | | | |
| 2495649 | MARIA DE HERNANDEZ CEDENO | ADDRESS ON FILE | | | | | |
| 2442381 | Maria De Jesus Rivera | ADDRESS ON FILE | | | | | |
| 2496522 | MARIA DE L  ADORNO MONTANEZ | ADDRESS ON FILE | | | | | |
| 2500717 | MARIA DE L  DAVILA TAPIA | ADDRESS ON FILE | | | | | |
| 2488076 | MARIA DE L  DIAZ CARRION | ADDRESS ON FILE | | | | | |
| 2490851 | MARIA DE L  EMMANUELLI SANTIAGO | ADDRESS ON FILE | | | | | |
| 2492743 | MARIA DE L  FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | |
| 2488825 | MARIA DE L  FLORES PEREZ | ADDRESS ON FILE | | | | | |
| 2485777 | MARIA DE L  GONZALEZ OLIVO | ADDRESS ON FILE | | | | | |
| 2480985 | MARIA DE L  JIMENEZ RIOS | ADDRESS ON FILE | | | | | |
| 2501215 | MARIA DE L  LABOY COLON | ADDRESS ON FILE | | | | | |
| 2477108 | MARIA DE L  ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497556 | MARIA DE L  OTERO HUERTAS | ADDRESS ON FILE | | | | | |
| 2506259 | MARIA DE L  PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 2480229 | MARIA DE L  PEREZ BURGOS | ADDRESS ON FILE | | | | | |
| 2480998 | MARIA DE L  ROSADO LOPEZ | ADDRESS ON FILE | | | | | |
| 2489894 | MARIA DE L  RUIZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2478567 | MARIA DE L  SAEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2504040 | MARIA DE L  SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2474781 | MARIA DE L  TAPIA RIOS | ADDRESS ON FILE | | | | | |
| 2488853 | MARIA DE L  TORRES BURGOS | ADDRESS ON FILE | | | | | |
| 2483047 | MARIA DE L  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2494371 | MARIA DE L  TORRES ROSARIO | ADDRESS ON FILE | | | | | |
| 2494810 | MARIA DE L CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2375507 | Maria De L D Figueroa Clavel | ADDRESS ON FILE | | | | | |
| 2431494 | Maria De L Diaz Cintron | ADDRESS ON FILE | | | | | |
| 2374187 | Maria De L Diaz Hernandez | ADDRESS ON FILE | | | | | |
| 2430897 | Maria De L Diaz Negron | ADDRESS ON FILE | | | | | |
| 2439596 | Maria De L L De Jesus Rojas | ADDRESS ON FILE | | | | | |
| 2387157 | Maria De L L Ramirez Acosta | ADDRESS ON FILE | | | | | |
| 2444460 | Maria De L Marquez Higgs | ADDRESS ON FILE | | | | | |
| 2451240 | Maria De L Martinez Gomez | ADDRESS ON FILE | | | | | |
| 2483387 | MARIA DE L MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 2435884 | Maria De L Mu?z Qui?Ones | ADDRESS ON FILE | | | | | |
| 2443626 | Maria De L Pizarro Garcia | ADDRESS ON FILE | | | | | |
| 2437180 | Maria De L Rosario Gonzalez | ADDRESS ON FILE | | | | | |
| 2460200 | Maria De L Santos Torres | ADDRESS ON FILE | | | | | |
| 2443702 | Maria De L Villanueva Cruz | ADDRESS ON FILE | | | | | |
| 2373044 | Maria De L. Iglesias Negron | ADDRESS ON FILE | | | | | |
| 2437459 | Maria De La Cruz Contreras | ADDRESS ON FILE | | | | | |
| 2398334 | Maria De Leon Aponte | ADDRESS ON FILE | | | | | |
| 2572686 | Maria De Leon Aponte | ADDRESS ON FILE | | | | | |
| 2490002 | MARIA DE LOS  MARRERO RIVERA | ADDRESS ON FILE | | | | | |
| 2488127 | MARIA DE LOS  MORALES DIAZ | ADDRESS ON FILE | | | | | |
| 2495507 | MARIA DE LOS  RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2490625 | MARIA DE LOS  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2495481 | MARIA DE LOS A  RIVERA CENTENO | ADDRESS ON FILE | | | | | |
| 2491455 | MARIA DE LOS A  ACEVEDO LOZADA | ADDRESS ON FILE | | | | | |
| 2481824 | MARIA DE LOS A  AQUINO MONGE | ADDRESS ON FILE | | | | | |
| 2492928 | MARIA DE LOS A  BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493520 | MARIA DE LOS A  CARDONA GARCIA | ADDRESS ON FILE | | | | | |
| 2490857 | MARIA DE LOS A  CARDONA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2488732 | MARIA DE LOS A  CENTENO DE JESUS | ADDRESS ON FILE | | | | | |
| 2499344 | MARIA DE LOS A  CORREA PEREZ | ADDRESS ON FILE | | | | | |
| 2489690 | MARIA DE LOS A  CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 2496531 | MARIA DE LOS A  DENNIS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2473927 | MARIA DE LOS A  DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2487598 | MARIA DE LOS A  HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2494190 | MARIA DE LOS A  JIMENEZ REYES | ADDRESS ON FILE | | | | | |
| 2497783 | MARIA DE LOS A  LEBRON CASIANO | ADDRESS ON FILE | | | | | |
| 2503028 | MARIA DE LOS A  LOPEZ AMEIRO | ADDRESS ON FILE | | | | | |
| 2473930 | MARIA DE LOS A  LUGO ZENO | ADDRESS ON FILE | | | | | |
| 2488677 | MARIA DE LOS A  MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 2490248 | MARIA DE LOS A  MEDINA BARBOSA | ADDRESS ON FILE | | | | | |
| 2485347 | MARIA DE LOS A  MERCADO ABUIN | ADDRESS ON FILE | | | | | |
| 2492318 | MARIA DE LOS A  NAZARIO GUEVARA | ADDRESS ON FILE | | | | | |
| 2496541 | MARIA DE LOS A  NIEVES GALLOZA | ADDRESS ON FILE | | | | | |
| 2493655 | MARIA DE LOS A  OSORIO REYES | ADDRESS ON FILE | | | | | |
| 2485487 | MARIA DE LOS A  QUINONES VIUST | ADDRESS ON FILE | | | | | |
| 2472099 | MARIA DE LOS A  RAMOS CALDER | ADDRESS ON FILE | | | | | |
| 2493463 | MARIA DE LOS A  REYES CRUZ | ADDRESS ON FILE | | | | | |
| 2472170 | MARIA DE LOS A  RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2481880 | MARIA DE LOS A  RIVERA PAGAN | ADDRESS ON FILE | | | | | |
| 2494487 | MARIA DE LOS A  RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2483413 | MARIA DE LOS A  ROSA ROSARIO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2481540 | MARIA DE LOS A  ROSARIO NEGRON | ADDRESS ON FILE |
| 2486648 | MARIA DE LOS A  ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| 2482730 | MARIA DE LOS A  ROSARIO VARGAS | ADDRESS ON FILE |
| 2489415 | MARIA DE LOS A  SALGADO GARCIA | ADDRESS ON FILE |
| 2482627 | MARIA DE LOS A  SANCHEZ MATTEI | ADDRESS ON FILE |
| 2481152 | MARIA DE LOS A  SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| 2488885 | MARIA DE LOS A  TORRES IRIZARRY | ADDRESS ON FILE |
| 2482160 | MARIA DE LOS A  ZEDA TORO | ADDRESS ON FILE |
| 2377030 | Maria De Los A A Flores Cintron | ADDRESS ON FILE |
| 2383111 | Maria De Los A A Gonzalez Torres | ADDRESS ON FILE |
| 2388559 | Maria De Los A Andino Cotto | ADDRESS ON FILE |
| 2469274 | Maria De Los A Arocho Cruz | ADDRESS ON FILE |
| 2429565 | Maria De Los A Ateca | ADDRESS ON FILE |
| 2447327 | Maria De Los A Barreto | ADDRESS ON FILE |
| 2445625 | Maria De Los A Caban Carrasquillo | ADDRESS ON FILE |
| 2377125 | Maria De Los A Calero Herrera | ADDRESS ON FILE |
| 2429878 | Maria De Los A Cardona | ADDRESS ON FILE |
| 2449650 | Maria De Los A Casiano Montanez | ADDRESS ON FILE |
| 2430917 | Maria De Los A Centeno | ADDRESS ON FILE |
| 2467773 | Maria De Los A Claussel | ADDRESS ON FILE |
| 2447821 | Maria De Los A Colom Baez | ADDRESS ON FILE |
| 2426315 | Maria De Los A Colon | ADDRESS ON FILE |
| 2466791 | Maria De Los A Contreras | ADDRESS ON FILE |
| 2373623 | Maria De Los A Cruz Rivera | ADDRESS ON FILE |
| 2429753 | Maria De Los A D Alves Ruiz | ADDRESS ON FILE |
| 2395466 | Maria De Los A D Diaz Maria | ADDRESS ON FILE |
| 2464785 | Maria De Los A Diaz Matos | ADDRESS ON FILE |
| 2444000 | Maria De Los A Ducos Torre | ADDRESS ON FILE |
| 2425952 | Maria De Los A Feliciano | ADDRESS ON FILE |
| 2437859 | Maria De Los A Figueroa Martinez | ADDRESS ON FILE |
| 2453102 | Maria De Los A Figueroa Santos | ADDRESS ON FILE |
| 2372583 | Maria De Los A Flores Mejias | ADDRESS ON FILE |
| 2448124 | Maria De Los A Fontanez | ADDRESS ON FILE |
| 2442728 | Maria De Los A Garcia | ADDRESS ON FILE |
| 2448265 | Maria De Los A Garcia | ADDRESS ON FILE |
| 2488519 | MARIA DE LOS A GARCIA ANGLERO | ADDRESS ON FILE |
| 2436327 | Maria De Los A Garcia Guerra | ADDRESS ON FILE |
| 2398419 | Maria De Los A Gomez Imbert | ADDRESS ON FILE |
| 2572770 | Maria De Los A Gomez Imbert | ADDRESS ON FILE |
| 2377696 | Maria De Los A Gonzalez Badillo | ADDRESS ON FILE |
| 2371585 | Maria De Los A Gonzalez Garcia | ADDRESS ON FILE |
| 2468190 | Maria De Los A Guelen | ADDRESS ON FILE |
| 2425528 | Maria De Los A Guzman | ADDRESS ON FILE |
| 2488103 | MARIA DE LOS A JORDAN ACEVEDO | ADDRESS ON FILE |
| 2445028 | Maria De Los A Lizardi | ADDRESS ON FILE |
| 2449684 | Maria De Los A Lopez | ADDRESS ON FILE |
| 2461598 | Maria De Los A Lopez Rodriguez | ADDRESS ON FILE |
| 2449452 | Maria De Los A Lopez Soto | ADDRESS ON FILE |
| 2467316 | Maria De Los A Lugo | ADDRESS ON FILE |
| 2438057 | Maria De Los A Luna Santiago | ADDRESS ON FILE |
| 2385356 | Maria De Los A Machuca Mulero | ADDRESS ON FILE |
| 2461195 | Maria De Los A Martinez | ADDRESS ON FILE |
| 2424831 | Maria De Los A Martinez Ortiz | ADDRESS ON FILE |
| 2443723 | Maria De Los A Matos | ADDRESS ON FILE |
| 2450165 | Maria De Los A Medina | ADDRESS ON FILE |
| 2428230 | Maria De Los A Medina Gomez | ADDRESS ON FILE |
| 2387719 | Maria De Los A Molina Ledesma | ADDRESS ON FILE |
| 2380279 | Maria De Los A Montalvo Del Toro | ADDRESS ON FILE |
| 2430162 | Maria De Los A Montilla | ADDRESS ON FILE |
| 2425904 | Maria De Los A Morales | ADDRESS ON FILE |
| 2462839 | Maria De Los A Morales Esquilin | ADDRESS ON FILE |
| 2463962 | Maria De Los A Natal Rojas | ADDRESS ON FILE |
| 2452560 | Maria De Los A Negron Negron | ADDRESS ON FILE |
| 2428083 | Maria De Los A Nieves | ADDRESS ON FILE |
| 2399179 | Maria De Los A Oliveras Diaz | ADDRESS ON FILE |
| 2574464 | Maria De Los A Oliveras Diaz | ADDRESS ON FILE |
| 2448093 | Maria De Los A Ortiz | ADDRESS ON FILE |
| 2451808 | Maria De Los A Ortiz | ADDRESS ON FILE |
| 2467468 | Maria De Los A Ortiz Colon | ADDRESS ON FILE |
| 2399153 | Maria De Los A Ortiz Rivera | ADDRESS ON FILE |
| 2574438 | Maria De Los A Ortiz Rivera | ADDRESS ON FILE |
| 2396851 | Maria De Los A Otero Marrero | ADDRESS ON FILE |
| 2437828 | Maria De Los A Padilla | ADDRESS ON FILE |
| 2466656 | Maria De Los A Padilla Guzman | ADDRESS ON FILE |
| 2432187 | Maria De Los A Parrilla Gonzalez | ADDRESS ON FILE |
| 2460963 | Maria De Los A Perez Figue | ADDRESS ON FILE |
| 2427404 | Maria De Los A Perez Xuilan | ADDRESS ON FILE |
| 2390323 | Maria De Los A Perez Ortiz | ADDRESS ON FILE |
| 2443676 | Maria De Los A Perez Ramos | ADDRESS ON FILE |
| 2373188 | Maria De Los A Quiñones Calero | ADDRESS ON FILE |
| 2500194 | MARIA DE LOS A RAMOS IRIZARRY | ADDRESS ON FILE |
| 2385934 | Maria De Los A Reyes Baez | ADDRESS ON FILE |
| 2454745 | Maria De Los A Reyes Cruz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1061 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2434445 | Maria De Los A Rios Ortiz | ADDRESS ON FILE | | | | | |
| 2465449 | Maria De Los A Rivera Centeno | ADDRESS ON FILE | | | | | |
| 2394927 | Maria De Los A Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2445147 | Maria De Los A Rodriguez Toledo | ADDRESS ON FILE | | | | | |
| 2457675 | Maria De Los A Roman Ortiz | ADDRESS ON FILE | | | | | |
| 2372540 | Maria De Los A Rosa Rosa | ADDRESS ON FILE | | | | | |
| 2440121 | Maria De Los A Rosado Carr | ADDRESS ON FILE | | | | | |
| 2430217 | Maria De Los A Rosario | ADDRESS ON FILE | | | | | |
| 2443418 | Maria De Los A Rosario | ADDRESS ON FILE | | | | | |
| 2465014 | Maria De Los A Ruiz Vega | ADDRESS ON FILE | | | | | |
| 2461706 | Maria De Los A Saez | ADDRESS ON FILE | | | | | |
| 2429393 | Maria De Los A Sanchez | ADDRESS ON FILE | | | | | |
| 2441380 | Maria De Los A Sanchez | ADDRESS ON FILE | | | | | |
| 2458765 | Maria De Los A Sanchez Mel | ADDRESS ON FILE | | | | | |
| 2439583 | Maria De Los A Santana | ADDRESS ON FILE | | | | | |
| 2434771 | Maria De Los A Santiago | ADDRESS ON FILE | | | | | |
| 2465186 | Maria De Los A Santiago Rios | ADDRESS ON FILE | | | | | |
| 2441846 | Maria De Los A Serrano | ADDRESS ON FILE | | | | | |
| 2448140 | Maria De Los A Sierra | ADDRESS ON FILE | | | | | |
| 2468490 | Maria De Los A Soto Echevarria | ADDRESS ON FILE | | | | | |
| 2457202 | Maria De Los A Torres Cruz | ADDRESS ON FILE | | | | | |
| 2448831 | Maria De Los A Torres Perez | ADDRESS ON FILE | | | | | |
| 2423447 | Maria De Los A Torres Ramos | ADDRESS ON FILE | | | | | |
| 2423448 | Maria De Los A Torres Ramos | ADDRESS ON FILE | | | | | |
| 2442408 | Maria De Los A Trujillo | ADDRESS ON FILE | | | | | |
| 2461745 | Maria De Los A Valentin | ADDRESS ON FILE | | | | | |
| 2429196 | Maria De Los A Vazquez | ADDRESS ON FILE | | | | | |
| 2426227 | Maria De Los A Vazquez Cotto | ADDRESS ON FILE | | | | | |
| 2388704 | Maria De Los A Vega Cortijo | ADDRESS ON FILE | | | | | |
| 2494474 | MARIA DE LOS A VERA GARCIA | ADDRESS ON FILE | | | | | |
| 2430510 | Maria De Los A Vicenty | ADDRESS ON FILE | | | | | |
| 2424937 | Maria De Los A Villegas | ADDRESS ON FILE | | | | | |
| 2424639 | Maria De Los A Villegas Nieves | ADDRESS ON FILE | | | | | |
| 2375174 | Maria De Los A. Hiraldo Cancel | ADDRESS ON FILE | | | | | |
| 2471148 | Maria De Los A. Rabell Fuentes | ADDRESS ON FILE | | | | | |
| 2471228 | Maria De Los A. Silva Basora | ADDRESS ON FILE | | | | | |
| 2499453 | MARIA DE LOS ANGELES  CARABALLO MATTEI | ADDRESS ON FILE | | | | | |
| 2502183 | MARIA DE LOS ANGELES  GINARD ZEDA | ADDRESS ON FILE | | | | | |
| 2488399 | MARIA DE LOS ANGELES  ORTIZ REYES | ADDRESS ON FILE | | | | | |
| 2384856 | Maria De Los Benitez Monserrate | ADDRESS ON FILE | | | | | |
| 2373281 | Maria De Los Caban Sierra | ADDRESS ON FILE | | | | | |
| 2374154 | Maria De Los Carreras Perez | ADDRESS ON FILE | | | | | |
| 2371588 | Maria De Los Colon Colon | ADDRESS ON FILE | | | | | |
| 2395730 | Maria De Los Diaz Lugo | ADDRESS ON FILE | | | | | |
| 2387715 | Maria De Los Garcia Campos | ADDRESS ON FILE | | | | | |
| 2374449 | Maria De Los Gonzalez Cordero | ADDRESS ON FILE | | | | | |
| 2373298 | Maria De Los Gonzalez Flores | ADDRESS ON FILE | | | | | |
| 2376424 | Maria De Los Lopez Ostolaza | ADDRESS ON FILE | | | | | |
| 2430084 | Maria De Los M Cora Lind | ADDRESS ON FILE | | | | | |
| 2372575 | Maria De Los Morales Cesareo | ADDRESS ON FILE | | | | | |
| 2377589 | Maria De Los Morales Millan | ADDRESS ON FILE | | | | | |
| 2376297 | Maria De Los Mujica Lugo | ADDRESS ON FILE | | | | | |
| 2385778 | Maria De Los Quinones Ortiz | ADDRESS ON FILE | | | | | |
| 2475327 | MARIA DE LOS R  ORTIZ COTTO | ADDRESS ON FILE | | | | | |
| 2380319 | Maria De Los Rivera Perez | ADDRESS ON FILE | | | | | |
| 2384452 | Maria De Los Rodriguez Ruiz | ADDRESS ON FILE | | | | | |
| 2372970 | Maria De Los Siberon Napoleoni | ADDRESS ON FILE | | | | | |
| 2392421 | Maria De Los Velazquez Figueroa | ADDRESS ON FILE | | | | | |
| 2389446 | Maria De Los Velazquez Tosado | ADDRESS ON FILE | | | | | |
| 2375138 | Maria De Los Viera Aponte | ADDRESS ON FILE | | | | | |
| 2449335 | Maria De Lourd Olmedo | ADDRESS ON FILE | | | | | |
| 2471074 | Maria De Lourde Camareno Davila | ADDRESS ON FILE | | | | | |
| 2482083 | MARIA DE LOURDES  MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2490322 | MARIA DE LOURDES  REYES SANTOS | ADDRESS ON FILE | | | | | |
| 2436010 | Maria De Lourdes Esc L Ute Levest | ADDRESS ON FILE | | | | | |
| 1457445 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | ADDRESS ON FILE | | | | | |
| 2490086 | MARIA DEL  DE JESUS DE JESUS | ADDRESS ON FILE | | | | | |
| 2506869 | MARIA DEL  ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2379300 | Maria Del Alvarado Pacheco | ADDRESS ON FILE | | | | | |
| 2386805 | Maria Del Borges Masa | ADDRESS ON FILE | | | | | |
| 2485315 | MARIA DEL C  COSME MIRANDA | ADDRESS ON FILE | | | | | |
| 2495415 | MARIA DEL C  ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2488674 | MARIA DEL C  ADORNO ROMAN | ADDRESS ON FILE | | | | | |
| 2494028 | MARIA DEL C  AGUILAR PEREZ | ADDRESS ON FILE | | | | | |
| 2483620 | MARIA DEL C  BERRIOS FRATICELLI | ADDRESS ON FILE | | | | | |
| 2501406 | MARIA DEL C  CACHOLA LEGUILLOW | ADDRESS ON FILE | | | | | |
| 2480008 | MARIA DEL C  CASIANO DIAZ | ADDRESS ON FILE | | | | | |
| 2496268 | MARIA DEL C  CHERVONI SANCHEZ | ADDRESS ON FILE | | | | | |
| 2484471 | MARIA DEL C  CHEVEREZ OTERO | ADDRESS ON FILE | | | | | |
| 2478379 | MARIA DEL C  CRUZ DAVILA | ADDRESS ON FILE | | | | | |
| 2474170 | MARIA DEL C  CRUZ TIRADO | ADDRESS ON FILE | | | | | |
| 2474933 | MARIA DEL C  DE JESUS RIVERA | ADDRESS ON FILE | | | | | |
| 2480569 | MARIA DEL C  DIAZ COTTO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1062 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2482392 | MARIA DEL C DIAZ ROMAN | ADDRESS ON FILE |
| 2501340 | MARIA DEL C FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| 2494685 | MARIA DEL C FUENTES PINANGO | ADDRESS ON FILE |
| 2480848 | MARIA DEL C GALARZA | ADDRESS ON FILE |
| 2504436 | MARIA DEL C GASTON DEOGRACIA | ADDRESS ON FILE |
| 2493271 | MARIA DEL C HERNANDEZ CARRION | ADDRESS ON FILE |
| 2475477 | MARIA DEL C HERNANDEZ PEREZ | ADDRESS ON FILE |
| 2480117 | MARIA DEL C LAMEIRO BONILLA | ADDRESS ON FILE |
| 2493067 | MARIA DEL C MATEO GONZALEZ | ADDRESS ON FILE |
| 2491390 | MARIA DEL C MELENDEZ VAZQUEZ | ADDRESS ON FILE |
| 2480886 | MARIA DEL C MONTALVO VELEZ | ADDRESS ON FILE |
| 2494367 | MARIA DEL C MORALES VELEZ | ADDRESS ON FILE |
| 2481935 | MARIA DEL C MORELL MOLINA | ADDRESS ON FILE |
| 2491543 | MARIA DEL C MUNOZ FERNANDEZ | ADDRESS ON FILE |
| 2500833 | MARIA DEL C MUNOZ YAMBO | ADDRESS ON FILE |
| 2504717 | MARIA DEL C NATAL VELEZ | ADDRESS ON FILE |
| 2507178 | MARIA DEL C NIEVES GARCIA | ADDRESS ON FILE |
| 2493430 | MARIA DEL C ORTIZ COLON | ADDRESS ON FILE |
| 2505158 | MARIA DEL C OTERO MIRANDA | ADDRESS ON FILE |
| 2482374 | MARIA DEL C PAGAN RAMOS | ADDRESS ON FILE |
| 2496125 | MARIA DEL C PEREZ FIGUEROA | ADDRESS ON FILE |
| 2495667 | MARIA DEL C PIJUAN GUADALUPE | ADDRESS ON FILE |
| 2473566 | MARIA DEL C QUINONES TORRES | ADDRESS ON FILE |
| 2482617 | MARIA DEL C RAMOS ALAMO | ADDRESS ON FILE |
| 2479744 | MARIA DEL C REYES NIEVES | ADDRESS ON FILE |
| 2474009 | MARIA DEL C RIVERA CUEVAS | ADDRESS ON FILE |
| 2497645 | MARIA DEL C RIVERA FUERTES | ADDRESS ON FILE |
| 2485531 | MARIA DEL C RIVERA RIVERA | ADDRESS ON FILE |
| 2493645 | MARIA DEL C RIVERA VELAZQUEZ | ADDRESS ON FILE |
| 2475616 | MARIA DEL C RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| 2496856 | MARIA DEL C RODRIGUEZ MIRANDA | ADDRESS ON FILE |
| 2473925 | MARIA DEL C RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2481648 | MARIA DEL C RODRIGUEZ SANTOS | ADDRESS ON FILE |
| 2502340 | MARIA DEL C ROSARIO RIVERA | ADDRESS ON FILE |
| 2486621 | MARIA DEL C SERRANO MALDONADO | ADDRESS ON FILE |
| 2476416 | MARIA DEL C SOLER RODRIGUEZ | ADDRESS ON FILE |
| 2496774 | MARIA DEL C TORRES HERNANDEZ | ADDRESS ON FILE |
| 2494109 | MARIA DEL C TORRES PEREZ | ADDRESS ON FILE |
| 2473624 | MARIA DEL C TORRES SANTIAGO | ADDRESS ON FILE |
| 2482763 | MARIA DEL C TORRES SOTO | ADDRESS ON FILE |
| 2491118 | MARIA DEL C VAZQUEZ PEREZ | ADDRESS ON FILE |
| 2498712 | MARIA DEL C VEGA SANTANA | ADDRESS ON FILE |
| 2495392 | MARIA DEL C VELEZ PEREZ | ADDRESS ON FILE |
| 2487140 | MARIA DEL C VILLANUEVA MORALES | ADDRESS ON FILE |
| 2437843 | Maria Del C Acevedo Rodrig | ADDRESS ON FILE |
| 2398019 | Maria Del C Adorno Oquendo | ADDRESS ON FILE |
| 2575058 | Maria Del C Adorno Oquendo | ADDRESS ON FILE |
| 2450699 | Maria Del C Alvarado Pagan | ADDRESS ON FILE |
| 2436043 | Maria Del C Alvarado Rodriguez | ADDRESS ON FILE |
| 2465651 | Maria Del C Baez Cosme | ADDRESS ON FILE |
| 2466600 | Maria Del C Baez Garcia | ADDRESS ON FILE |
| 2427701 | Maria Del C Baez Sanchez | ADDRESS ON FILE |
| 2389055 | Maria Del C Barreto Soto | ADDRESS ON FILE |
| 2471021 | Maria Del C Berrios Flores | ADDRESS ON FILE |
| 2465122 | Maria Del C Berrios Torres | ADDRESS ON FILE |
| 2438949 | Maria Del C Bonilla Cruz | ADDRESS ON FILE |
| 2428960 | Maria Del C Bonilla Ocasio | ADDRESS ON FILE |
| 2432569 | Maria Del C Borras Diaz | ADDRESS ON FILE |
| 2391527 | Maria Del C C Bartolomei Nazario | ADDRESS ON FILE |
| 2501955 | MARIA DEL C C MENDOZA BONILLA | ADDRESS ON FILE |
| 2426635 | Maria Del C Cabrero Davila | ADDRESS ON FILE |
| 2441117 | Maria Del C Calderon Romero | ADDRESS ON FILE |
| 2372766 | Maria Del C Calvo Ruiz | ADDRESS ON FILE |
| 2437340 | Maria Del C Camacho | ADDRESS ON FILE |
| 2441763 | Maria Del C Camacho Rodrig | ADDRESS ON FILE |
| 2444840 | Maria Del C Cancel Rios | ADDRESS ON FILE |
| 2423257 | Maria Del C Candelaria | ADDRESS ON FILE |
| 2426545 | Maria Del C Candelaria | ADDRESS ON FILE |
| 2398269 | Maria Del C Caraballo | ADDRESS ON FILE |
| 2572621 | Maria Del C Caraballo | ADDRESS ON FILE |
| 2457530 | Maria Del C Caraballo Rosa | ADDRESS ON FILE |
| 2425206 | Maria Del C Carrasquillo | ADDRESS ON FILE |
| 2461849 | Maria Del C Carrion Rosa | ADDRESS ON FILE |
| 2453819 | Maria Del C Chico Cordero | ADDRESS ON FILE |
| 2438319 | Maria Del C Cianchini | ADDRESS ON FILE |
| 2456830 | Maria Del C Classen Concep | ADDRESS ON FILE |
| 2425102 | Maria Del C Colon Hernandez | ADDRESS ON FILE |
| 2429592 | Maria Del C Colon Rivera | ADDRESS ON FILE |
| 2442366 | Maria Del C Contreras | ADDRESS ON FILE |
| 2376163 | Maria Del C Cordero Rodriguez | ADDRESS ON FILE |
| 2440655 | Maria Del C Cotto Torres | ADDRESS ON FILE |
| 2428761 | Maria Del C Cruz Cartagena | ADDRESS ON FILE |
| 2428588 | Maria Del C Cruz Garcia | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1063 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2388753 | Maria Del C D Bernazard Maria | ADDRESS ON FILE | | | | |
| 2394713 | Maria Del C D Gonzalez Corre | ADDRESS ON FILE | | | | |
| 2392282 | Maria Del C D Santos Crespo | ADDRESS ON FILE | | | | |
| 2427935 | Maria Del C Davila | ADDRESS ON FILE | | | | |
| 2446477 | Maria Del C Del Valle | ADDRESS ON FILE | | | | |
| 2487001 | MARIA DEL C DELVALLE HERNANDEZ | ADDRESS ON FILE | | | | |
| 2464291 | Maria DEL C Diaz Pastrana | ADDRESS ON FILE | | | | |
| 2444225 | Maria Del C Diaz Vazquez | ADDRESS ON FILE | | | | |
| 2443561 | Maria Del C Feliciano | ADDRESS ON FILE | | | | |
| 2439943 | Maria Del C Feliciano Santana | ADDRESS ON FILE | | | | |
| 2430826 | Maria Del C Ferrer | ADDRESS ON FILE | | | | |
| 2428861 | Maria Del C Figueras | ADDRESS ON FILE | | | | |
| 2465865 | Maria Del C Fuentes | ADDRESS ON FILE | | | | |
| 2372043 | Maria Del C Fuentes Barcelo | ADDRESS ON FILE | | | | |
| 2428971 | Maria Del C Galarza | ADDRESS ON FILE | | | | |
| 2431081 | Maria Del C Garcia | ADDRESS ON FILE | | | | |
| 2441731 | Maria Del C Garcia Fortes | ADDRESS ON FILE | | | | |
| 2470935 | Maria Del C Garcia Sanchez | ADDRESS ON FILE | | | | |
| 2460096 | Maria Del C Gil | ADDRESS ON FILE | | | | |
| 2388877 | Maria Del C Gomez Lanio | ADDRESS ON FILE | | | | |
| 2380713 | Maria Del C Gonzalez Braña | ADDRESS ON FILE | | | | |
| 2390045 | Maria Del C Gonzalez Fernandez | ADDRESS ON FILE | | | | |
| 2430679 | Maria Del C Gonzalez Figueroa | ADDRESS ON FILE | | | | |
| 2438925 | Maria Del C Gonzalez Medin | ADDRESS ON FILE | | | | |
| 2440070 | Maria Del C Henriquez Almo | ADDRESS ON FILE | | | | |
| 2425644 | Maria Del C Hernandez | ADDRESS ON FILE | | | | |
| 2438495 | Maria Del C Hernandez | ADDRESS ON FILE | | | | |
| 2451067 | Maria Del C Hernandez | ADDRESS ON FILE | | | | |
| 2451723 | Maria Del C Hernandez Nieves | ADDRESS ON FILE | | | | |
| 2450274 | Maria Del C Hernandez Perez | ADDRESS ON FILE | | | | |
| 2388138 | Maria Del C Hernandez Torres | ADDRESS ON FILE | | | | |
| 2443712 | Maria Del C Huerta Rivera | ADDRESS ON FILE | | | | |
| 2448088 | Maria Del C Jimenez Batista | ADDRESS ON FILE | | | | |
| 2437766 | Maria Del C Jimenez Seda | ADDRESS ON FILE | | | | |
| 2432415 | Maria Del C Laguer Franco | ADDRESS ON FILE | | | | |
| 2462007 | Maria Del C Lanzot Matos | ADDRESS ON FILE | | | | |
| 2379439 | Maria Del C Laureano Carrion | ADDRESS ON FILE | | | | |
| 2372323 | Maria Del C Leon Madrueno | ADDRESS ON FILE | | | | |
| 2444104 | Maria Del C Lopez Ortiz | ADDRESS ON FILE | | | | |
| 2438864 | Maria Del C Lopez Vega | ADDRESS ON FILE | | | | |
| 2461655 | Maria Del C Luna Mtnez | ADDRESS ON FILE | | | | |
| 2429628 | Maria Del C Madera Santos | ADDRESS ON FILE | | | | |
| 2429879 | Maria Del C Maldonado Soto | ADDRESS ON FILE | | | | |
| 2457217 | Maria Del C Marin Ramos | ADDRESS ON FILE | | | | |
| 2446013 | Maria Del C Marrero | ADDRESS ON FILE | | | | |
| 2447429 | Maria Del C Martinez Campos | ADDRESS ON FILE | | | | |
| 2482461 | MARIA DEL C MARTINEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2447925 | Maria Del C Martinez Mu\Oz | ADDRESS ON FILE | | | | |
| 2391826 | Maria Del C Martinez Resto | ADDRESS ON FILE | | | | |
| 2443571 | Maria Del C Martinez Reyes | ADDRESS ON FILE | | | | |
| 2461967 | Maria Del C Mendez | ADDRESS ON FILE | | | | |
| 2443885 | Maria Del C Mercado Fuentes | ADDRESS ON FILE | | | | |
| 2435119 | Maria Del C Merced Alamo | ADDRESS ON FILE | | | | |
| 2399256 | Maria Del C Molina Berrios | ADDRESS ON FILE | | | | |
| 2574540 | Maria Del C Molina Berrios | ADDRESS ON FILE | | | | |
| 2457833 | Maria Del C Morales Colon | ADDRESS ON FILE | | | | |
| 2386365 | Maria Del C Morales Cordero | ADDRESS ON FILE | | | | |
| 2456758 | Maria Del C Morales Huerta | ADDRESS ON FILE | | | | |
| 2436464 | Maria Del C Morales Lopez | ADDRESS ON FILE | | | | |
| 2373529 | Maria Del C Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2438436 | Maria Del C Morales Rosari | ADDRESS ON FILE | | | | |
| 2441244 | Maria Del C Moyett Del Val | ADDRESS ON FILE | | | | |
| 2429682 | Maria Del C Mu?Oz | ADDRESS ON FILE | | | | |
| 2374506 | Maria Del C Muñoz Serrano | ADDRESS ON FILE | | | | |
| 2429099 | Maria Del C Neco Rodriguez | ADDRESS ON FILE | | | | |
| 2397150 | Maria Del C Negron Maldona | ADDRESS ON FILE | | | | |
| 2572102 | Maria Del C Negron Maldona | ADDRESS ON FILE | | | | |
| 2460248 | Maria Del C Nevares Hernandez | ADDRESS ON FILE | | | | |
| 2448428 | Maria Del C Nieves | ADDRESS ON FILE | | | | |
| 2444361 | Maria Del C Nieves Cortes | ADDRESS ON FILE | | | | |
| 2449461 | Maria Del C Nieves Garcia | ADDRESS ON FILE | | | | |
| 2430682 | Maria Del C Nieves Herrera | ADDRESS ON FILE | | | | |
| 2429254 | Maria Del C Novoa Gonzalez | ADDRESS ON FILE | | | | |
| 2436997 | Maria Del C Ojeda Davila | ADDRESS ON FILE | | | | |
| 2381747 | Maria Del C Ojeda Rodriguez | ADDRESS ON FILE | | | | |
| 2393969 | Maria Del C Olivencia Rodz | ADDRESS ON FILE | | | | |
| 2465308 | Maria Del C Ortiz Caraballo | ADDRESS ON FILE | | | | |
| 2428215 | Maria Del C Ortiz Marrero | ADDRESS ON FILE | | | | |
| 2442172 | Maria Del C Pagan Vazquez | ADDRESS ON FILE | | | | |
| 2445792 | Maria Del C Pardo Ramos | ADDRESS ON FILE | | | | |
| 2426918 | Maria Del C Perez Jimenez | ADDRESS ON FILE | | | | |
| 2430079 | Maria Del C Qui?Ones | ADDRESS ON FILE | | | | |
| 2491180 | MARIA DEL C QUINONES MELENDEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1064 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2387174 | Maria Del C Ramirez Torres | ADDRESS ON FILE |
| 2447714 | Maria Del C Ramos Alicea | ADDRESS ON FILE |
| 2435531 | Maria Del C Ramos Felix | ADDRESS ON FILE |
| 2441387 | Maria Del C Reyes Crespo | ADDRESS ON FILE |
| 2427947 | Maria Del C Reyes Nieves | ADDRESS ON FILE |
| 2433332 | Maria Del C Reyes Nieves | ADDRESS ON FILE |
| 2439645 | Maria Del C Rivera Almodovar | ADDRESS ON FILE |
| 2432971 | Maria Del C Rivera Baez | ADDRESS ON FILE |
| 2374435 | Maria Del C Rivera Gomez | ADDRESS ON FILE |
| 2390113 | Maria Del C Rivera Pastrana | ADDRESS ON FILE |
| 2439938 | Maria Del C Rivera Santos | ADDRESS ON FILE |
| 2440796 | Maria Del C Rivera Velez | ADDRESS ON FILE |
| 2440000 | Maria Del C Rodriguez | ADDRESS ON FILE |
| 2371598 | Maria Del C Rodriguez | ADDRESS ON FILE |
| 2439914 | Maria Del C Rodriguez Guzman | ADDRESS ON FILE |
| 2398881 | Maria Del C Rodriguez Martinez | ADDRESS ON FILE |
| 2572308 | Maria Del C Rodriguez Martinez | ADDRESS ON FILE |
| 2386261 | Maria Del C Rodriguez Valentin | ADDRESS ON FILE |
| 2443255 | Maria Del C Rodriguez Vega | ADDRESS ON FILE |
| 2427830 | Maria Del C Rojas Cruz | ADDRESS ON FILE |
| 2435535 | Maria Del C Roldan Vazque | ADDRESS ON FILE |
| 2431421 | Maria Del C Rolon Rivera | ADDRESS ON FILE |
| 2423981 | Maria Del C Romero | ADDRESS ON FILE |
| 2470021 | Maria Del C Rosa Hernandez | ADDRESS ON FILE |
| 2458523 | Maria Del C Rosario Delgad | ADDRESS ON FILE |
| 2436585 | Maria Del C Ruiz Castro | ADDRESS ON FILE |
| 2440187 | Maria Del C Ruiz Cruz | ADDRESS ON FILE |
| 2465059 | Maria Del C Ruiz Cruz | ADDRESS ON FILE |
| 2397423 | Maria Del C Salgado Torres | ADDRESS ON FILE |
| 2574802 | Maria Del C Salgado Torres | ADDRESS ON FILE |
| 2386642 | Maria Del C Sanchez Diaz | ADDRESS ON FILE |
| 2442609 | Maria Del C Santiago | ADDRESS ON FILE |
| 2464996 | Maria Del C Santiago Vazquez | ADDRESS ON FILE |
| 2444096 | Maria Del C Santos Garcia | ADDRESS ON FILE |
| 2443602 | Maria Del C Santos Rodriguez | ADDRESS ON FILE |
| 2386265 | Maria Del C Segarra Segarra | ADDRESS ON FILE |
| 2392855 | Maria Del C Segundo Laboy | ADDRESS ON FILE |
| 2460533 | Maria Del C Silva Cirilo | ADDRESS ON FILE |
| 2388806 | Maria Del C Soto Barreto | ADDRESS ON FILE |
| 2438007 | Maria Del C Texeira Sanche | ADDRESS ON FILE |
| 2435868 | Maria Del C Torres Used | ADDRESS ON FILE |
| 2449341 | Maria Del C Vazquez Arroyo | ADDRESS ON FILE |
| 2430323 | Maria Del C Vazquez Romero | ADDRESS ON FILE |
| 2445791 | Maria Del C Vega Agosto | ADDRESS ON FILE |
| 2424336 | Maria Del C Villafa?E | ADDRESS ON FILE |
| 2448245 | Maria Del C Villanueva Vega | ADDRESS ON FILE |
| 2374330 | Maria Del C Viñas Torres | ADDRESS ON FILE |
| 2447357 | Maria Del C. Ortiz | ADDRESS ON FILE |
| 2482222 | MARIA DEL CA COLON POMALES | ADDRESS ON FILE |
| 2495385 | MARIA DEL CA RESTO QUIÑONES | ADDRESS ON FILE |
| 2471563 | MARIA DEL CA SOLA TORRES | ADDRESS ON FILE |
| 2442620 | Maria Del Carme D Figuroa Andino Andino | ADDRESS ON FILE |
| 2399535 | Maria Del Carme Garriga Morales | ADDRESS ON FILE |
| 2471071 | Maria Del Carme Marina Duran | ADDRESS ON FILE |
| 2497655 | MARIA DEL CARMEN LEON MADRUENO | ADDRESS ON FILE |
| 2489576 | MARIA DEL CARMEN LOPEZ AYALA | ADDRESS ON FILE |
| 2497325 | MARIA DEL CARMEN RODRIGUEZ MARCHANY | ADDRESS ON FILE |
| 2491784 | MARIA DEL CARMEN ROSA PEREZ | ADDRESS ON FILE |
| 1481940 | Por Si Y Como Sucesores De S | ADDRESS ON FILE |
| 2394557 | Maria Del Chaparro Mendez | ADDRESS ON FILE |
| 2378767 | Maria Del Cintron Velez | ADDRESS ON FILE |
| 2383672 | Maria Del Clavell Ortiz | ADDRESS ON FILE |
| 2382594 | Maria Del Collazo Torres | ADDRESS ON FILE |
| 2387031 | Maria Del Colon | ADDRESS ON FILE |
| 2393648 | Maria Del Colon Olivera | ADDRESS ON FILE |
| 2384585 | Maria Del Cruet Caratini | ADDRESS ON FILE |
| 2381702 | Maria Del Cruz Hernandez | ADDRESS ON FILE |
| 2393886 | Maria Del Gonzalez Quinones | ADDRESS ON FILE |
| 2390763 | Maria Del Irizarry Rivera | ADDRESS ON FILE |
| 2386860 | Maria Del Kuidlan Diaz | ADDRESS ON FILE |
| 2449859 | Maria Del L | ADDRESS ON FILE |
| 2479182 | MARIA DEL L SANTANA MARRERO | ADDRESS ON FILE |
| 2385369 | Maria Del L Aponte Cruz | ADDRESS ON FILE |
| 2483993 | MARIA DEL L L COLON TORRES | ADDRESS ON FILE |
| 2440414 | Maria Del L Rohena Davila | ADDRESS ON FILE |
| 2397680 | Maria Del Los A Feliciano Torres | ADDRESS ON FILE |
| 2571651 | Maria Del Los A Feliciano Torres | ADDRESS ON FILE |
| 2504795 | MARIA DEL MA ECHEVARRIA PEREZ | ADDRESS ON FILE |
| 2498208 | MARIA DEL MA VARGAS ORTIZ | ADDRESS ON FILE |
| 2399711 | Maria Del Martinez Lugo | ADDRESS ON FILE |
| 2372691 | Maria Del Martir Irizarry | ADDRESS ON FILE |
| 2373490 | Maria Del Medero Orellana | ADDRESS ON FILE |
| 2376970 | Maria Del Melendez Maiz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1065 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2386830 | Maria Del Morales Sanchez | ADDRESS ON FILE |
| 2393014 | Maria Del Ortiz Rodriguez | ADDRESS ON FILE |
| 2435578 | Maria Del Ortiz Velez | ADDRESS ON FILE |
| 2487629 | MARIA DEL P  FELICIANO BONILLA | ADDRESS ON FILE |
| 2500509 | MARIA DEL P  MALDONADO SANTIAGO | ADDRESS ON FILE |
| 2492605 | MARIA DEL P  MARIN QUILES | ADDRESS ON FILE |
| 2481641 | MARIA DEL P  RAMOS NIEVES | ADDRESS ON FILE |
| 2488851 | MARIA DEL P  ROMERO ALBELO | ADDRESS ON FILE |
| 2444339 | Maria Del P Adorno Torres | ADDRESS ON FILE |
| 2397509 | Maria Del P Aguirre Vazquez | ADDRESS ON FILE |
| 2574887 | Maria Del P Aguirre Vazquez | ADDRESS ON FILE |
| 2448190 | Maria Del P Castro Alameda | ADDRESS ON FILE |
| 2464170 | Maria Del P Cruz Qui?Ones | ADDRESS ON FILE |
| 2395991 | Maria Del P D Calo Calo | ADDRESS ON FILE |
| 2393520 | Maria Del P D Garcia Maria | ADDRESS ON FILE |
| 2393128 | Maria Del P D Medin Molina | ADDRESS ON FILE |
| 2377382 | Maria Del P D Milan Nazario | ADDRESS ON FILE |
| 2424578 | Maria Del P Figueroa Lopez | ADDRESS ON FILE |
| 2380434 | Maria Del P Leon Martinez | ADDRESS ON FILE |
| 2446931 | Maria Del P Lopez Vargas | ADDRESS ON FILE |
| 2427892 | Maria Del P Morales | ADDRESS ON FILE |
| 2446431 | Maria Del P Rivera Rivera | ADDRESS ON FILE |
| 2454846 | Maria Del P Rodriguez Nieves | ADDRESS ON FILE |
| 2444422 | Maria Del P Rosario Galarc | ADDRESS ON FILE |
| 2427509 | Maria Del P Sanchez Ramos | ADDRESS ON FILE |
| 2425464 | Maria Del P Santiago | ADDRESS ON FILE |
| 2450876 | Maria Del P Soto | ADDRESS ON FILE |
| 2444435 | Maria Del P Torres Rivera | ADDRESS ON FILE |
| 2371493 | Maria Del Pagan Ortiz | ADDRESS ON FILE |
| 2384961 | Maria Del Pasarell Colon | ADDRESS ON FILE |
| 2397619 | Maria Del Pilar Alvarez Canel | ADDRESS ON FILE |
| 2571590 | Maria Del Pilar Alvarez Canel | ADDRESS ON FILE |
| 2387819 | Maria Del Pilar Castro Burgos | ADDRESS ON FILE |
| 2467075 | Maria Del Pilar Rivera Re | ADDRESS ON FILE |
| 2471218 | Maria Del Pilar Vazquez Muniz | ADDRESS ON FILE |
| 2380091 | Maria Del Quiles Flores | ADDRESS ON FILE |
| 2385946 | Maria Del Quinones Santiago | ADDRESS ON FILE |
| 2486085 | MARIA DEL R  AGOSTO REYES | ADDRESS ON FILE |
| 2500538 | MARIA DEL R  PAGAN HEREDIA | ADDRESS ON FILE |
| 2498923 | MARIA DEL R  TORRES BAEZ | ADDRESS ON FILE |
| 2486442 | MARIA DEL R  ZAYAS MARTINEZ | ADDRESS ON FILE |
| 2379845 | Maria Del R Agosto Quintero | ADDRESS ON FILE |
| 2459968 | Maria Del R Batista Santae | ADDRESS ON FILE |
| 2436081 | Maria Del R Cartagena | ADDRESS ON FILE |
| 2426952 | Maria Del R De Jesus Vega | ADDRESS ON FILE |
| 2434925 | Maria Del R Feliciano Herrera | ADDRESS ON FILE |
| 2391748 | Maria Del R Lugo Gonzalez | ADDRESS ON FILE |
| 2399231 | Maria Del R Lugo Irizarry | ADDRESS ON FILE |
| 2574516 | Maria Del R Lugo Irizarry | ADDRESS ON FILE |
| 2372794 | Maria Del R Maldonado Torres | ADDRESS ON FILE |
| 2456129 | Maria Del R Mendez Estrada | ADDRESS ON FILE |
| 2431394 | Maria Del R Mendoza Garcia | ADDRESS ON FILE |
| 2446878 | Maria Del R Mu?Oz Matos | ADDRESS ON FILE |
| 2439277 | Maria Del R Ojeda Diaz | ADDRESS ON FILE |
| 2447307 | Maria Del R Quiles Ortiz | ADDRESS ON FILE |
| 2397179 | Maria Del R Ramirez Malave | ADDRESS ON FILE |
| 2572131 | Maria Del R Ramirez Malave | ADDRESS ON FILE |
| 2471211 | Maria Del R Rojas Delgado | ADDRESS ON FILE |
| 2451237 | Maria Del R Rosado Lopez | ADDRESS ON FILE |
| 2449221 | Maria Del R Rossy Caballer | ADDRESS ON FILE |
| 2448561 | Maria Del R Velez De Herna | ADDRESS ON FILE |
| 2373307 | Maria Del Reyes Alvarez | ADDRESS ON FILE |
| 2376340 | Maria Del Rio | ADDRESS ON FILE |
| 2386611 | Maria Del Rivera Rivera | ADDRESS ON FILE |
| 2497143 | MARIA DEL RO  SANTIAGO SOTO | ADDRESS ON FILE |
| 2389817 | Maria Del Roman | ADDRESS ON FILE |
| 2373164 | Maria Del Roman Hernandez | ADDRESS ON FILE |
| 2392445 | Maria Del Rosado Perez | ADDRESS ON FILE |
| 2399329 | Maria Del S Ocasio Valiente | ADDRESS ON FILE |
| 2574613 | Maria Del S Ocasio Valiente | ADDRESS ON FILE |
| 2437515 | Maria Del S Pabon Ortiz | ADDRESS ON FILE |
| 2375035 | Maria Del S Portela Diaz | ADDRESS ON FILE |
| 2429350 | Maria Del S Prado Silvagnoly | ADDRESS ON FILE |
| 2371882 | Maria Del S Santaella Arguinzon | ADDRESS ON FILE |
| 2393673 | Maria Del Sanchez Torres | ADDRESS ON FILE |
| 2386773 | Maria Del Serrano Vega | ADDRESS ON FILE |
| 2492567 | MARIA DEL SO  VAZQUEZ RIVERA | ADDRESS ON FILE |
| 2502314 | MARIA DEL SOCORRO  RODRIGUEZ SEGARRA | ADDRESS ON FILE |
| 2393294 | Maria Del Soto Soto | ADDRESS ON FILE |
| 2393519 | Maria Del Valentin | ADDRESS ON FILE |
| 2467734 | Maria Del Valle | ADDRESS ON FILE |
| 2463380 | Maria Del Valle Alamo | ADDRESS ON FILE |
| 2393262 | Maria Del Valle Nunez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2379107 | Maria Del Vega Vazquez | ADDRESS ON FILE | | | | | |
| 2371342 | Maria Del Vinas Torres | ADDRESS ON FILE | | | | | |
| 2373618 | Maria Delgado Concepcion | ADDRESS ON FILE | | | | | |
| 2379837 | Maria Delgado Figueroa | ADDRESS ON FILE | | | | | |
| 2374060 | Maria Delgado Hernandez | ADDRESS ON FILE | | | | | |
| 2390780 | Maria Delgado Marquez | ADDRESS ON FILE | | | | | |
| 2507327 | MARIA DELMAR  TRINTA CRUZ | ADDRESS ON FILE | | | | | |
| 2375008 | Maria Diaz Alejandro | ADDRESS ON FILE | | | | | |
| 2376694 | Maria Diaz Cabrera | ADDRESS ON FILE | | | | | |
| 2440216 | Maria Diaz Cintron | ADDRESS ON FILE | | | | | |
| 2371543 | Maria Diaz Cuevas | ADDRESS ON FILE | | | | | |
| 2371790 | Maria Diaz Fernandez | ADDRESS ON FILE | | | | | |
| 2389895 | Maria Diaz Martinez | ADDRESS ON FILE | | | | | |
| 2439505 | Maria Diaz Melendez | ADDRESS ON FILE | | | | | |
| 2427098 | Maria Diaz Ramos | ADDRESS ON FILE | | | | | |
| 2382409 | Maria Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2375172 | Maria Diaz Rosario | ADDRESS ON FILE | | | | | |
| 1433293 | Maria Dolores Franco Reyes y Otros | ADDRESS ON FILE | | | | | |
| 1991754 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | ADDRESS ON FILE | | | | | |
| 2488381 | MARIA E ACEVEDO COLON | ADDRESS ON FILE | | | | | |
| 2425000 | Maria E Acevedo Morales | ADDRESS ON FILE | | | | | |
| 2450871 | Maria E Acevedo Rodriguez | ADDRESS ON FILE | | | | | |
| 2447297 | Maria E Alamo Crispin | ADDRESS ON FILE | | | | | |
| 2395543 | Maria E Alamo Gonzalez | ADDRESS ON FILE | | | | | |
| 2489224 | MARIA E ALLENDE NIEVES | ADDRESS ON FILE | | | | | |
| 2468535 | Maria E Alvarado Roura | ADDRESS ON FILE | | | | | |
| 2493632 | MARIA E ALVAREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2426764 | Maria E Alvarez Medina | ADDRESS ON FILE | | | | | |
| 2498903 | MARIA E AMBERT LEFEBRES | ADDRESS ON FILE | | | | | |
| 2478076 | MARIA E ANDINO MONTANEZ | ADDRESS ON FILE | | | | | |
| 2429674 | Maria E Aponte Ramos | ADDRESS ON FILE | | | | | |
| 2446543 | Maria E Aponte Rivera | ADDRESS ON FILE | | | | | |
| 2460257 | Maria E Archilla | ADDRESS ON FILE | | | | | |
| 2475480 | MARIA E ARROYO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2480320 | MARIA E ARZUAGA GUZMAN | ADDRESS ON FILE | | | | | |
| 2459654 | Maria E Asia Dejesus | ADDRESS ON FILE | | | | | |
| 2437543 | Maria E Ayala Gonzalez | ADDRESS ON FILE | | | | | |
| 2505843 | MARIA E BAEZ BELLO | ADDRESS ON FILE | | | | | |
| 2462972 | Maria E Barreto Marquez | ADDRESS ON FILE | | | | | |
| 2451455 | Maria E Barreto Rodriguez | ADDRESS ON FILE | | | | | |
| 2483222 | MARIA E BENITEZ MORALES | ADDRESS ON FILE | | | | | |
| 2496566 | MARIA E BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2451977 | Maria E Bonet Arizmendi | ADDRESS ON FILE | | | | | |
| 2491016 | MARIA E BRAVO LOPEZ | ADDRESS ON FILE | | | | | |
| 2500533 | MARIA E BURGOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 2441941 | Maria E Burgos Garcia | ADDRESS ON FILE | | | | | |
| 2442557 | Maria E Caban Roman | ADDRESS ON FILE | | | | | |
| 2457779 | Maria E Cabrera Perez | ADDRESS ON FILE | | | | | |
| 2498235 | MARIA E CALDERON CALDERON | ADDRESS ON FILE | | | | | |
| 2464197 | Maria E Camacho Fonseca | ADDRESS ON FILE | | | | | |
| 2439932 | Maria E Candelario Gonzalez | ADDRESS ON FILE | | | | | |
| 2493549 | MARIA E CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | |
| 2430198 | Maria E Cartagena Santiago | ADDRESS ON FILE | | | | | |
| 2475419 | MARIA E CASTRO CRUZ | ADDRESS ON FILE | | | | | |
| 2474476 | MARIA E CHIMELIS FIGUEROA | ADDRESS ON FILE | | | | | |
| 2482577 | MARIA E CINTRON GARCIA | ADDRESS ON FILE | | | | | |
| 2501579 | MARIA E CINTRON RIVERA | ADDRESS ON FILE | | | | | |
| 2444293 | Maria E Claudio Garcia | ADDRESS ON FILE | | | | | |
| 2434400 | Maria E Collazo Benitez | ADDRESS ON FILE | | | | | |
| 2482477 | MARIA E COLLAZO COLLAZO | ADDRESS ON FILE | | | | | |
| 2438355 | Maria E Collazo Febus | ADDRESS ON FILE | | | | | |
| 2449615 | Maria E Colon Brunet | ADDRESS ON FILE | | | | | |
| 2467400 | Maria E Colon Monta?Ez | ADDRESS ON FILE | | | | | |
| 2445639 | Maria E Concepcion Castro | ADDRESS ON FILE | | | | | |
| 2398765 | Maria E Cordero Torres | ADDRESS ON FILE | | | | | |
| 2574332 | Maria E Cordero Torres | ADDRESS ON FILE | | | | | |
| 2443445 | Maria E Cotto Aviles | ADDRESS ON FILE | | | | | |
| 2485932 | MARIA E COTTO CASTRO | ADDRESS ON FILE | | | | | |
| 2380559 | Maria E Crespo Virella | ADDRESS ON FILE | | | | | |
| 2423475 | Maria E Cruz Barroso | ADDRESS ON FILE | | | | | |
| 2428171 | Maria E Cruz Collazo | ADDRESS ON FILE | | | | | |
| 2437606 | Maria E Cruz Hernandez | ADDRESS ON FILE | | | | | |
| 2466061 | Maria E Cruz Lopez | ADDRESS ON FILE | | | | | |
| 2445695 | Maria E Cruz Maldonado | ADDRESS ON FILE | | | | | |
| 2389179 | Maria E Cruz Sanabria | ADDRESS ON FILE | | | | | |
| 2375224 | Maria E Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2391371 | Maria E Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2431162 | Maria E Cruz Serrano | ADDRESS ON FILE | | | | | |
| 2372897 | Maria E Cuevas Gonzalez | ADDRESS ON FILE | | | | | |
| 2502495 | MARIA E CURBELO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2444833 | Maria E Davila Lopez | ADDRESS ON FILE | | | | | |
| 2428499 | Maria E De Jesus Figueroa | ADDRESS ON FILE | | | | | |
| 2567221 | MARIA E DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1067 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2457101 | Maria E Delgado Ortiz | ADDRESS ON FILE | | | | | | |
| 2451686 | Maria E Diaz Olmo | ADDRESS ON FILE | | | | | | |
| 2483715 | MARIA E DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2498124 | MARIA E DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2457365 | Maria E Dones Roldan | ADDRESS ON FILE | | | | | | |
| 2441767 | Maria E Dones Salda?A | ADDRESS ON FILE | | | | | | |
| 2375208 | Maria E E Aviles Maury | ADDRESS ON FILE | | | | | | |
| 2383390 | Maria E E Couvertier Rodriguez | ADDRESS ON FILE | | | | | | |
| 2399531 | Maria E E Feliciano Fuentes | ADDRESS ON FILE | | | | | | |
| 2399545 | Maria E E Gomez Velazquez | ADDRESS ON FILE | | | | | | |
| 2386488 | Maria E E Gonzalez Figueroa | ADDRESS ON FILE | | | | | | |
| 2393385 | Maria E E Lopez Colon | ADDRESS ON FILE | | | | | | |
| 2383784 | Maria E E Malave Vicente | ADDRESS ON FILE | | | | | | |
| 2383784 | Maria E E Malave Vicente | ADDRESS ON FILE | | | | | | |
| 2379673 | Maria E E Marrero Diaz | ADDRESS ON FILE | | | | | | |
| 2395118 | Maria E E Narvaez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2394389 | Maria E E Ramirez Soto | ADDRESS ON FILE | | | | | | |
| 2384098 | Maria E E Rivera Soto | ADDRESS ON FILE | | | | | | |
| 2383698 | Maria E E Sanguinetti Carrillo | ADDRESS ON FILE | | | | | | |
| 2395145 | Maria E E Santiago Lampon | ADDRESS ON FILE | | | | | | |
| 2394303 | Maria E E Torres Curbelo | ADDRESS ON FILE | | | | | | |
| 2431932 | Maria E Escalera Quinones | ADDRESS ON FILE | | | | | | |
| 2487561 | MARIA E FALCONI SANTANA | ADDRESS ON FILE | | | | | | |
| 2441281 | Maria E Falu Fuentes | ADDRESS ON FILE | | | | | | |
| 2487557 | MARIA E FIGUEROA CORREA | ADDRESS ON FILE | | | | | | |
| 2448492 | Maria E Figueroa Hernandez | ADDRESS ON FILE | | | | | | |
| 2381341 | Maria E Figueroa Medina | ADDRESS ON FILE | | | | | | |
| 2395727 | Maria E Figueroa Padilla | ADDRESS ON FILE | | | | | | |
| 2474503 | MARIA E FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2376999 | Maria E Figueroa Santiago | ADDRESS ON FILE | | | | | | |
| 2377175 | Maria E Flores Bermudez | ADDRESS ON FILE | | | | | | |
| 2493687 | MARIA E FORTEZA GARCIA | ADDRESS ON FILE | | | | | | |
| 2460536 | Maria E Frances Osorio | ADDRESS ON FILE | | | | | | |
| 2427303 | Maria E Fuentes Vazquez | ADDRESS ON FILE | | | | | | |
| 2438190 | Maria E Garcia Beltran | ADDRESS ON FILE | | | | | | |
| 2463373 | Maria E Garcia Ortiz | ADDRESS ON FILE | | | | | | |
| 2486855 | MARIA E GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 2447627 | Maria E Gonzalez | ADDRESS ON FILE | | | | | | |
| 2434834 | Maria E Gonzalez Bergodere | ADDRESS ON FILE | | | | | | |
| 2490513 | MARIA E GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 2462045 | Maria E Gonzalez Caban | ADDRESS ON FILE | | | | | | |
| 2466849 | Maria E Gonzalez Colon | ADDRESS ON FILE | | | | | | |
| 2463521 | Maria E Gonzalez Fuentes | ADDRESS ON FILE | | | | | | |
| 2493963 | MARIA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2428678 | Maria E Gonzalez Maldonado | ADDRESS ON FILE | | | | | | |
| 2443479 | Maria E Gonzalez Maysonet | ADDRESS ON FILE | | | | | | |
| 2378541 | Maria E Gonzalez Montalvo | ADDRESS ON FILE | | | | | | |
| 2490884 | MARIA E GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 2428841 | Maria E Gonzalez Vega | ADDRESS ON FILE | | | | | | |
| 2494869 | MARIA E GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | |
| 2445069 | Maria E Hernandez Aviles | ADDRESS ON FILE | | | | | | |
| 2439065 | Maria E Hernandez Del Valle | ADDRESS ON FILE | | | | | | |
| 2449229 | Maria E Hernandez Medina | ADDRESS ON FILE | | | | | | |
| 2481412 | MARIA E JIMENEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 2474446 | MARIA E JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 2443006 | Maria E Juarbe Montijo | ADDRESS ON FILE | | | | | | |
| 2473859 | MARIA E LABOY DE JESUS | ADDRESS ON FILE | | | | | | |
| 2480077 | MARIA E LABOY LABOY | ADDRESS ON FILE | | | | | | |
| 2487492 | MARIA E LAGUNA NEGRON | ADDRESS ON FILE | | | | | | |
| 2497140 | MARIA E LAMADRID AYMAT | ADDRESS ON FILE | | | | | | |
| 2488704 | MARIA E LEBRON VELEZ | ADDRESS ON FILE | | | | | | |
| 2474498 | MARIA E LEON CRUZ | ADDRESS ON FILE | | | | | | |
| 2427766 | Maria E Liquet Valentin | ADDRESS ON FILE | | | | | | |
| 2476473 | MARIA E LIQUET VALENTIN | ADDRESS ON FILE | | | | | | |
| 2476881 | MARIA E LISBOA LEBRON | ADDRESS ON FILE | | | | | | |
| 2430464 | Maria E Loiz Delgado | ADDRESS ON FILE | | | | | | |
| 2436532 | Maria E Lopez Arroyo | ADDRESS ON FILE | | | | | | |
| 2392388 | Maria E Lopez Colon | ADDRESS ON FILE | | | | | | |
| 2491233 | MARIA E LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2489799 | MARIA E LOPEZ GALLEGO | ADDRESS ON FILE | | | | | | |
| 2379678 | Maria E Lopez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2429658 | Maria E Lopez Montalvo | ADDRESS ON FILE | | | | | | |
| 2464567 | Maria E Lopez Ortiz | ADDRESS ON FILE | | | | | | |
| 2386581 | Maria E Lopez Rivera | ADDRESS ON FILE | | | | | | |
| 2485463 | MARIA E LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2468961 | Maria E Lopez Torres | ADDRESS ON FILE | | | | | | |
| 2483378 | MARIA E LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2482115 | MARIA E LUGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2485166 | MARIA E LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2491418 | MARIA E LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2437482 | Maria E Machin Ocasio | ADDRESS ON FILE | | | | | | |
| 2397263 | Maria E Maldonado Laboy | ADDRESS ON FILE | | | | | | |
| 2574642 | Maria E Maldonado Laboy | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2494856 | MARIA E MALDONADO ORTIZ | ADDRESS ON FILE | | | | | |
| 2442959 | Maria E Manzano Rivera | ADDRESS ON FILE | | | | | |
| 2471461 | MARIA E MARQUEZ MATOS | ADDRESS ON FILE | | | | | |
| 2488325 | MARIA E MARRERO AGOSTO | ADDRESS ON FILE | | | | | |
| 2427983 | Maria E Martinez Aldebol | ADDRESS ON FILE | | | | | |
| 2469832 | Maria E Martinez Alvarez | ADDRESS ON FILE | | | | | |
| 2467033 | Maria E Martinez Bernard | ADDRESS ON FILE | | | | | |
| 2495887 | MARIA E MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2493829 | MARIA E MARTINEZ MUSSENDEN | ADDRESS ON FILE | | | | | |
| 2470449 | Maria E Martinez Sanchez | ADDRESS ON FILE | | | | | |
| 2436425 | Maria E Martinez Serrano | ADDRESS ON FILE | | | | | |
| 2441093 | Maria E Matarrita | ADDRESS ON FILE | | | | | |
| 2371532 | Maria E Matos Hernandez | ADDRESS ON FILE | | | | | |
| 2446168 | Maria E Matos Melendez | ADDRESS ON FILE | | | | | |
| 2471926 | MARIA E MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2430628 | Maria E Melendez De Quinones | ADDRESS ON FILE | | | | | |
| 2427653 | Maria E Melendez Mendez | ADDRESS ON FILE | | | | | |
| 2465493 | Maria E Melendez Rivera | ADDRESS ON FILE | | | | | |
| 2491867 | MARIA E MENDEZ CUBA | ADDRESS ON FILE | | | | | |
| 2427416 | Maria E Mendez Maldonado | ADDRESS ON FILE | | | | | |
| 2460996 | Maria E Mendez Martinez | ADDRESS ON FILE | | | | | |
| 2502541 | MARIA E MENDEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2453218 | Maria E Mercado Aviles | ADDRESS ON FILE | | | | | |
| 2483800 | MARIA E MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2482808 | MARIA E MERCED SERRA | ADDRESS ON FILE | | | | | |
| 2567217 | MARIA E MILLAN VEGA | ADDRESS ON FILE | | | | | |
| 2492042 | MARIA E MIRANDA ESPADA | ADDRESS ON FILE | | | | | |
| 2473628 | MARIA E MIRANDA RIOS | ADDRESS ON FILE | | | | | |
| 2430087 | Maria E Mitchel Berrios | ADDRESS ON FILE | | | | | |
| 2441986 | Maria E Molina Colon | ADDRESS ON FILE | | | | | |
| 2437377 | Maria E Molina Estronza | ADDRESS ON FILE | | | | | |
| 2507173 | MARIA E MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2435639 | Maria E Monroig Torres | ADDRESS ON FILE | | | | | |
| 2461713 | Maria E Montalvo Perez | ADDRESS ON FILE | | | | | |
| 2471901 | MARIA E MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2380499 | Maria E Montalvo Saez | ADDRESS ON FILE | | | | | |
| 2499304 | MARIA E MONTANEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2446651 | Maria E Montero Rodriguez | ADDRESS ON FILE | | | | | |
| 2475937 | MARIA E MORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2502481 | MARIA E MORALES PLUMEY | ADDRESS ON FILE | | | | | |
| 2440423 | Maria E Morales Rosario | ADDRESS ON FILE | | | | | |
| 2496820 | MARIA E MOREIRA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2491179 | MARIA E MORET SANTIAGO | ADDRESS ON FILE | | | | | |
| 2502537 | MARIA E NAVARRO RAMOS | ADDRESS ON FILE | | | | | |
| 2392456 | Maria E Nieves Fresse | ADDRESS ON FILE | | | | | |
| 2474453 | MARIA E NIEVES SOTO | ADDRESS ON FILE | | | | | |
| 2479213 | MARIA E NIEVES SOTO | ADDRESS ON FILE | | | | | |
| 2487268 | MARIA E NIEVES VEGA | ADDRESS ON FILE | | | | | |
| 2504439 | MARIA E NORIEGA ESCOBEDO | ADDRESS ON FILE | | | | | |
| 2455333 | Maria E Nunez Martinez | ADDRESS ON FILE | | | | | |
| 2453770 | Maria E Ocasio Ramos | ADDRESS ON FILE | | | | | |
| 2427751 | Maria E Ocasio Rivera | ADDRESS ON FILE | | | | | |
| 2472013 | MARIA E OLIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475369 | MARIA E ORTIZ ALVERIO | ADDRESS ON FILE | | | | | |
| 2499528 | MARIA E ORTIZ BARBOSA | ADDRESS ON FILE | | | | | |
| 2476525 | MARIA E ORTIZ CRESPO | ADDRESS ON FILE | | | | | |
| 2430064 | Maria E Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2371497 | Maria E Ortiz Monteverde | ADDRESS ON FILE | | | | | |
| 2442529 | Maria E Ortiz Muriel | ADDRESS ON FILE | | | | | |
| 2501156 | MARIA E ORTIZ NEGRON | ADDRESS ON FILE | | | | | |
| 2487842 | MARIA E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2393864 | Maria E Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2373698 | Maria E Ortiz Perez | ADDRESS ON FILE | | | | | |
| 2488348 | MARIA E ORTIZ SOLIS | ADDRESS ON FILE | | | | | |
| 2429914 | Maria E Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2491656 | MARIA E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2394057 | Maria E Otero Pagan | ADDRESS ON FILE | | | | | |
| 2492272 | MARIA E PABON TIRADO | ADDRESS ON FILE | | | | | |
| 2441527 | Maria E Pacheco De Irizarry | ADDRESS ON FILE | | | | | |
| 2434804 | Maria E Pacheco Marin | ADDRESS ON FILE | | | | | |
| 2443518 | Maria E Pacheco Perez | ADDRESS ON FILE | | | | | |
| 2500722 | MARIA E PACHECO PEREZ | ADDRESS ON FILE | | | | | |
| 2457704 | Maria E Padilla Cosme | ADDRESS ON FILE | | | | | |
| 2471560 | MARIA E PADRO LAUREANO | ADDRESS ON FILE | | | | | |
| 2385988 | Maria E Pagan Laureano | ADDRESS ON FILE | | | | | |
| 2501527 | MARIA E PAYAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 2387199 | Maria E Paz Medero | ADDRESS ON FILE | | | | | |
| 2391128 | Maria E Perez Aviles | ADDRESS ON FILE | | | | | |
| 2486373 | MARIA E PEREZ BURGOS | ADDRESS ON FILE | | | | | |
| 2474133 | MARIA E PEREZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2489093 | MARIA E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2373555 | Maria E Perez Lopez | ADDRESS ON FILE | | | | | |
| 2489017 | MARIA E PEREZ MAYSONET | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1069 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2476097 | MARIA E PEREZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2471363 | Maria E Perez Ortiz | ADDRESS ON FILE | | | | |
| 2373518 | Maria E Perez Rivera | ADDRESS ON FILE | | | | |
| 2445976 | Maria E Perez Sorrentini | ADDRESS ON FILE | | | | |
| 2493250 | MARIA E PEREZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2390846 | Maria E Picart Fernandez | ADDRESS ON FILE | | | | |
| 2436871 | Maria E Piereschi Ayala | ADDRESS ON FILE | | | | |
| 2464510 | Maria E Qui?Ones Cerezo | ADDRESS ON FILE | | | | |
| 2434948 | Maria E Qui?Ones Santos | ADDRESS ON FILE | | | | |
| 2467827 | Maria E Qui?Onez Carmona | ADDRESS ON FILE | | | | |
| 2431970 | Maria E Quiles Gutierrez | ADDRESS ON FILE | | | | |
| 2375469 | Maria E Quinones Cardona | ADDRESS ON FILE | | | | |
| 2490481 | MARIA E QUINONES SANTOS | ADDRESS ON FILE | | | | |
| 2448035 | Maria E Quintero Herencia | ADDRESS ON FILE | | | | |
| 2437085 | Maria E Ramirez Rosario | ADDRESS ON FILE | | | | |
| 2430728 | Maria E Ramirez Rosas | ADDRESS ON FILE | | | | |
| 2489578 | MARIA E RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2396876 | Maria E Ramirez Sanchez | ADDRESS ON FILE | | | | |
| 2480539 | MARIA E RAMIREZ SOTO | ADDRESS ON FILE | | | | |
| 2474719 | MARIA E RAMOS NOA | ADDRESS ON FILE | | | | |
| 2438557 | Maria E Ramos Sanabria | ADDRESS ON FILE | | | | |
| 2383806 | Maria E Resto Torres | ADDRESS ON FILE | | | | |
| 2478579 | MARIA E REYES APONTE | ADDRESS ON FILE | | | | |
| 2393273 | Maria E Reyes Centeno | ADDRESS ON FILE | | | | |
| 2475826 | MARIA E REYES RIVERA | ADDRESS ON FILE | | | | |
| 2473730 | MARIA E RIOS CANDELAS | ADDRESS ON FILE | | | | |
| 2450033 | Maria E Rios Diaz | ADDRESS ON FILE | | | | |
| 2483340 | MARIA E RIOS RUIZ | ADDRESS ON FILE | | | | |
| 2495794 | MARIA E RIVERA COLON | ADDRESS ON FILE | | | | |
| 2496042 | MARIA E RIVERA DAVILA | ADDRESS ON FILE | | | | |
| 2397685 | Maria E Rivera Garcia | ADDRESS ON FILE | | | | |
| 2571656 | Maria E Rivera Garcia | ADDRESS ON FILE | | | | |
| 2396950 | Maria E Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2571902 | Maria E Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2481664 | MARIA E RIVERA IRIZARRY | ADDRESS ON FILE | | | | |
| 2388847 | Maria E Rivera Marrero | ADDRESS ON FILE | | | | |
| 2473128 | MARIA E RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2481987 | MARIA E RIVERA OTERO | ADDRESS ON FILE | | | | |
| 2384934 | Maria E Rivera Pagan | ADDRESS ON FILE | | | | |
| 2475546 | MARIA E RIVERA RIOS | ADDRESS ON FILE | | | | |
| 2426861 | Maria E Rivera Rivera | ADDRESS ON FILE | | | | |
| 2429075 | Maria E Rivera Rivera | ADDRESS ON FILE | | | | |
| 2441951 | Maria E Rivera Rivera | ADDRESS ON FILE | | | | |
| 2452233 | Maria E Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2495291 | MARIA E RIVERA SANTOS | ADDRESS ON FILE | | | | |
| 2485876 | MARIA E RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506078 | MARIA E RODRIGUEZ ARCHILLA | ADDRESS ON FILE | | | | |
| 2441503 | Maria E Rodriguez Burgos | ADDRESS ON FILE | | | | |
| 2495134 | MARIA E RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | |
| 2429357 | Maria E Rodriguez Diaz | ADDRESS ON FILE | | | | |
| 2497016 | MARIA E RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2444085 | Maria E Rodriguez Flores | ADDRESS ON FILE | | | | |
| 2436632 | Maria E Rodriguez Garcia | ADDRESS ON FILE | | | | |
| 2476206 | MARIA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2488241 | MARIA E RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2467686 | Maria E Rodriguez Ortiz | ADDRESS ON FILE | | | | |
| 2477081 | MARIA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2392765 | Maria E Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2427542 | Maria E Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2379454 | Maria E Rodriguez Rohena | ADDRESS ON FILE | | | | |
| 2464405 | Maria E Rodriguez Rosario | ADDRESS ON FILE | | | | |
| 2437790 | Maria E Rodriguez Serrano | ADDRESS ON FILE | | | | |
| 2480332 | MARIA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2456130 | Maria E Rojas Rodr | ADDRESS ON FILE | | | | |
| 2476709 | MARIA E ROLDAN CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2377140 | Maria E Rolon Julbe | ADDRESS ON FILE | | | | |
| 2449356 | Maria E Roman Mercado | ADDRESS ON FILE | | | | |
| 2376193 | Maria E Roman Perez | ADDRESS ON FILE | | | | |
| 2434778 | Maria E Romero Irizarry | ADDRESS ON FILE | | | | |
| 2429387 | Maria E Romero Lopez | ADDRESS ON FILE | | | | |
| 2491873 | MARIA E ROMERO RIVERA | ADDRESS ON FILE | | | | |
| 2377035 | Maria E Rondon Rivera | ADDRESS ON FILE | | | | |
| 2492589 | MARIA E ROSADO DIAZ | ADDRESS ON FILE | | | | |
| 2428381 | Maria E Rosario Casiano | ADDRESS ON FILE | | | | |
| 2475944 | MARIA E ROSARIO RAMOS | ADDRESS ON FILE | | | | |
| 2486402 | MARIA E ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490915 | MARIA E ROSARIO RONDON | ADDRESS ON FILE | | | | |
| 2425020 | Maria E Rosas Rodriguez | ADDRESS ON FILE | | | | |
| 2466175 | Maria E Ruiz Quiles | ADDRESS ON FILE | | | | |
| 2438079 | Maria E Saavedra Romero | ADDRESS ON FILE | | | | |
| 2502278 | MARIA E SAN MIGUEL SERRANO | ADDRESS ON FILE | | | | |
| 2393090 | María E Sánchez Báez | ADDRESS ON FILE | | | | |
| 2395165 | Maria E Sanchez Pena | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1070 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2398602 | Maria E Sanchez Velez | ADDRESS ON FILE | | | | |
| 2574169 | Maria E Sanchez Velez | ADDRESS ON FILE | | | | |
| 2471445 | Maria E SANTA DE LEON | ADDRESS ON FILE | | | | |
| 2379088 | Maria E Santiago Collazo | ADDRESS ON FILE | | | | |
| 2499642 | MARIA E SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | |
| 2471751 | MARIA E SANTIAGO RIOS | ADDRESS ON FILE | | | | |
| 2442979 | Maria E Santiago Rivera | ADDRESS ON FILE | | | | |
| 2447034 | Maria E Santiago Rivera | ADDRESS ON FILE | | | | |
| 2470566 | Maria E Sarriera Roman | ADDRESS ON FILE | | | | |
| 2443488 | Maria E Seda Muniz | ADDRESS ON FILE | | | | |
| 2481345 | MARIA E SEGARRA MALDONADO | ADDRESS ON FILE | | | | |
| 2473428 | MARIA E SEMIDEI FELICIANO | ADDRESS ON FILE | | | | |
| 2491041 | MARIA E SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | |
| 2424142 | Maria E Serra Laracuente | ADDRESS ON FILE | | | | |
| 2436152 | Maria E Sierra Rosado | ADDRESS ON FILE | | | | |
| 2435834 | Maria E Soler Mendez | ADDRESS ON FILE | | | | |
| 2473172 | MARIA E SOTO ESPINOSA | ADDRESS ON FILE | | | | |
| 2467675 | Maria E Soto Nieto | ADDRESS ON FILE | | | | |
| 2429279 | Maria E Soto Rivera | ADDRESS ON FILE | | | | |
| 2453449 | Maria E Soto Rivera | ADDRESS ON FILE | | | | |
| 2483283 | MARIA E SOTO RIVERA | ADDRESS ON FILE | | | | |
| 2485304 | MARIA E TORO RIOS | ADDRESS ON FILE | | | | |
| 2445641 | Maria E Torres Amigo | ADDRESS ON FILE | | | | |
| 2480416 | MARIA E TORRES AMIGO | ADDRESS ON FILE | | | | |
| 2461460 | Maria E Torres Burgos | ADDRESS ON FILE | | | | |
| 2484878 | MARIA E TORRES GUZMAN | ADDRESS ON FILE | | | | |
| 2485440 | MARIA E TORRES MERCADO | ADDRESS ON FILE | | | | |
| 2466596 | Maria E Torres Mojica | ADDRESS ON FILE | | | | |
| 2494660 | MARIA E TORRES MOJICA | ADDRESS ON FILE | | | | |
| 2442486 | Maria E Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2482792 | MARIA E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2428431 | Maria E Torres Roman | ADDRESS ON FILE | | | | |
| 2441898 | Maria E Torres Sanchez | ADDRESS ON FILE | | | | |
| 2464005 | Maria E Trinidad Alvarez | ADDRESS ON FILE | | | | |
| 2447459 | Maria E Valentin Montalvo | ADDRESS ON FILE | | | | |
| 2437526 | Maria E Vallejo Gordian | ADDRESS ON FILE | | | | |
| 2377403 | Maria E Vargas Rivera | ADDRESS ON FILE | | | | |
| 2436557 | Maria E Vargas Vargas | ADDRESS ON FILE | | | | |
| 2493493 | MARIA E VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | |
| 2494899 | MARIA E VAZQUEZ BELEN | ADDRESS ON FILE | | | | |
| 2389929 | Maria E Vazquez Chiquez | ADDRESS ON FILE | | | | |
| 2451396 | Maria E Vazquez Flores | ADDRESS ON FILE | | | | |
| 2434405 | Maria E Vazquez Quintana | ADDRESS ON FILE | | | | |
| 2498125 | MARIA E VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2481296 | MARIA E VELAZQUEZ BARRETO | ADDRESS ON FILE | | | | |
| 2470109 | Maria E Velazquez Hernandez | ADDRESS ON FILE | | | | |
| 2450429 | Maria E Velazquez Santos | ADDRESS ON FILE | | | | |
| 2473380 | MARIA E VELEZ CRESPO | ADDRESS ON FILE | | | | |
| 2445188 | Maria E Velez Justiniano | ADDRESS ON FILE | | | | |
| 2467757 | Maria E Velez Morales | ADDRESS ON FILE | | | | |
| 2468464 | Maria E Velez Ortiz | ADDRESS ON FILE | | | | |
| 2372968 | Maria E Vicente Rivera | ADDRESS ON FILE | | | | |
| 2472548 | MARIA E VICENTY ROMAN | ADDRESS ON FILE | | | | |
| 2497993 | MARIA E VIETA RIVERA | ADDRESS ON FILE | | | | |
| 2483238 | MARIA E VILLAFANE CRUZ | ADDRESS ON FILE | | | | |
| 2464025 | Maria E Villanueva Picon | ADDRESS ON FILE | | | | |
| 2376119 | Maria E. A Ramos Perez | ADDRESS ON FILE | | | | |
| 1752089 | Maria E. Torres Berrios / Jederick J. J. Vives Tores (estudiante) | ADDRESS ON FILE | | | | |
| 1498305 | Gananciales | ADDRESS ON FILE | | | | |
| 1511631 | Maria Gonzalez Roque / Ariel Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 1735634 | Maria Elena Santiago Diaz, Elena Diaz Diaz | Urb. Alto Apolo, Calle Homero #37 | | Guaynabo | PR | 00969 |
| 2376662 | Maria Encarnacion Rivera | ADDRESS ON FILE | | | | |
| 2387120 | Maria Escobales Escobales | ADDRESS ON FILE | | | | |
| 2393584 | Maria Estarellas Sabater | ADDRESS ON FILE | | | | |
| 2450548 | Maria F Berrios Rivera | ADDRESS ON FILE | | | | |
| 2388896 | Maria F Butler Rodriguez | ADDRESS ON FILE | | | | |
| 2473312 | MARIA F CAMACHO TAFUR | ADDRESS ON FILE | | | | |
| 2430378 | Maria F Diaz Orozco | ADDRESS ON FILE | | | | |
| 2429365 | Maria F Gonzalez Rosario | ADDRESS ON FILE | | | | |
| 2432455 | Maria F Rivera Negron | ADDRESS ON FILE | | | | |
| 2375745 | Maria F Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2423437 | Maria F Rodriguez Velez | ADDRESS ON FILE | | | | |
| 2485990 | MARIA F SANCHEZ RAMOS | ADDRESS ON FILE | | | | |
| 2448448 | Maria F Toledo Crespo | ADDRESS ON FILE | | | | |
| 2382326 | Maria Falero Delgado | ADDRESS ON FILE | | | | |
| 2442251 | Maria Farias Serrano | ADDRESS ON FILE | | | | |
| 2372469 | Maria Fernandez Ortiz | ADDRESS ON FILE | | | | |
| 2393054 | Maria Fernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2442950 | Maria Figueroa Carrero | ADDRESS ON FILE | | | | |
| 2379720 | Maria Figueroa Coimbre | ADDRESS ON FILE | | | | |
| 2463216 | Maria Figueroa Feliciano | ADDRESS ON FILE | | | | |
| 2385044 | Maria Figueroa Heredia | ADDRESS ON FILE | | | | |
| 2468727 | Maria Figueroa Ortiz | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2449357 | Maria Figueroa Romero | ADDRESS ON FILE |
| 2378243 | Maria Figueroa Santiago | ADDRESS ON FILE |
| 2440243 | Maria Flecha Roman | ADDRESS ON FILE |
| 2993249 | Maria Flores Baez | ADDRESS ON FILE |
| 2395632 | Maria Flores Nadal | ADDRESS ON FILE |
| 2389232 | Maria Flores Torres | ADDRESS ON FILE |
| 2373567 | Maria Fonseca Torres | ADDRESS ON FILE |
| 2383513 | Maria Fontanez Cosme | ADDRESS ON FILE |
| 2393985 | Maria Fontanez Figueroa | ADDRESS ON FILE |
| 2464576 | Maria Forestier Moret | ADDRESS ON FILE |
| 2437947 | Maria Fortier Melendez | ADDRESS ON FILE |
| 2435823 | Maria Franceschi Zayas | ADDRESS ON FILE |
| 2464655 | Maria Fuentes Berrios | ADDRESS ON FILE |
| 2386695 | Maria Fuentes Morales | ADDRESS ON FILE |
| 2441859 | Maria G Bravo Ramos | ADDRESS ON FILE |
| 2482120 | MARIA G BURGOS OCASIO | ADDRESS ON FILE |
| 2376101 | Maria G Colon Rivera | ADDRESS ON FILE |
| 2505526 | MARIA G CRUZ CRUZ | ADDRESS ON FILE |
| 2460740 | Maria G Cruz De Mendez | ADDRESS ON FILE |
| 2377688 | Maria G Curbelo De Toledo | ADDRESS ON FILE |
| 2478745 | MARIA G FIGUEROA SAEZ | ADDRESS ON FILE |
| 2476560 | MARIA G GONZALEZ PAGAN | ADDRESS ON FILE |
| 2432772 | Maria G Hernandez Floran | ADDRESS ON FILE |
| 2491332 | MARIA G HERNANDEZ MERCADO | ADDRESS ON FILE |
| 2374913 | Maria G Maldonado Ramos | ADDRESS ON FILE |
| 2493723 | MARIA G MERCADO MOLINA | ADDRESS ON FILE |
| 2483435 | MARIA G MORALEZ VAZQUEZ | ADDRESS ON FILE |
| 2431585 | Maria G Pantojas Nieves | ADDRESS ON FILE |
| 2440116 | Maria G Pe?Aloza Grajales | ADDRESS ON FILE |
| 2470337 | Maria G Perez Alicea | ADDRESS ON FILE |
| 2504403 | MARIA G RAMIREZ SORIANO | ADDRESS ON FILE |
| 2463355 | Maria G Rodriguez Inostrosa | ADDRESS ON FILE |
| 2388833 | Maria G Rodriguez Ortiz | ADDRESS ON FILE |
| 2464710 | Maria G Rodriguez Rivera | ADDRESS ON FILE |
| 2460565 | Maria G Rodz Justiniano | ADDRESS ON FILE |
| 2494527 | MARIA G SANTIAGO FERNANDEZ | ADDRESS ON FILE |
| 2429907 | Maria G Sarraga Planell | ADDRESS ON FILE |
| 2461489 | Maria G Trossi Ortiz | ADDRESS ON FILE |
| 2396098 | Maria Garced Rivera | ADDRESS ON FILE |
| 2395638 | Maria Garcia Aviles | ADDRESS ON FILE |
| 2377165 | Maria Garcia Barrera | ADDRESS ON FILE |
| 2378913 | Maria Garcia Garcia | ADDRESS ON FILE |
| 2431780 | Maria Garcia Rodriguez | ADDRESS ON FILE |
| 2377861 | Maria Garcia Sepulveda | ADDRESS ON FILE |
| 2347754 | Maria Geigel Andino | ADDRESS ON FILE |
| 2383712 | Maria Gerena Marcano | ADDRESS ON FILE |
| 2399750 | Maria Gomez Cordova | ADDRESS ON FILE |
| 2371755 | Maria Gomez Jesus | ADDRESS ON FILE |
| 2566995 | Maria Gomez Jesus | ADDRESS ON FILE |
| 2431975 | Maria Gomez Rivera | ADDRESS ON FILE |
| 2393596 | Maria Gonzalez Arroyo | ADDRESS ON FILE |
| 2471141 | Maria Gonzalez Cardona | ADDRESS ON FILE |
| 2388588 | Maria Gonzalez Claudio | ADDRESS ON FILE |
| 2444218 | Maria Gonzalez Colon | ADDRESS ON FILE |
| 2388848 | Maria Gonzalez Colon | ADDRESS ON FILE |
| 2375978 | Maria Gonzalez Cruz | ADDRESS ON FILE |
| 2394875 | Maria Gonzalez Gibert | ADDRESS ON FILE |
| 2471131 | Maria Gonzalez Moreno | ADDRESS ON FILE |
| 2378844 | Maria Gonzalez Perez | ADDRESS ON FILE |
| 2374098 | Maria Gonzalez Ramirez | ADDRESS ON FILE |
| 2430955 | Maria Gonzalez Rodriguez | ADDRESS ON FILE |
| 2442773 | Maria Gonzalez Rodriguez | ADDRESS ON FILE |
| 2388949 | Maria Gonzalez Rodriguez | ADDRESS ON FILE |
| 2394870 | Maria Gonzalez Sastre | ADDRESS ON FILE |
| 2437194 | Maria Gotay Mu\Oz | ADDRESS ON FILE |
| 2378837 | Maria Goyco Larrazabal | ADDRESS ON FILE |
| 2373871 | Maria Guillama Hernandez | ADDRESS ON FILE |
| 2398707 | Maria Guzman Lozada | ADDRESS ON FILE |
| 2574274 | Maria Guzman Lozada | ADDRESS ON FILE |
| 2388481 | Maria Guzman Rodriguez | ADDRESS ON FILE |
| 2392996 | Maria H Acosta Torres | ADDRESS ON FILE |
| 2432551 | Maria H Cardona Serrano | ADDRESS ON FILE |
| 2426102 | Maria H Cortes Rivera | ADDRESS ON FILE |
| 2466637 | Maria H Cruz Garcia | ADDRESS ON FILE |
| 2486022 | MARIA H DIAZ SANTIAGO | ADDRESS ON FILE |
| 2452792 | Maria H Garcia Colon | ADDRESS ON FILE |
| 2396503 | Maria H H Marrero Figueroa | ADDRESS ON FILE |
| 2448316 | Maria H Marrero Marrero | ADDRESS ON FILE |
| 2468547 | Maria H Melendez Diaz | ADDRESS ON FILE |
| 2482998 | MARIA H RAMOS RODRIGUEZ | ADDRESS ON FILE |
| 2462168 | Maria H Rosado Torres | ADDRESS ON FILE |
| 2490829 | MARIA H SALGADO ORTIZ | ADDRESS ON FILE |
| 2390687 | Maria H Santiago Rodriguez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1072 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2434949 | Maria H Serrano Serrano | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2380005 | Maria Heredia Cruz | ADDRESS ON FILE | | | | | |
| 2373377 | Maria Hernandez Estrada | ADDRESS ON FILE | | | | | |
| 2376332 | Maria Hernandez Franco | ADDRESS ON FILE | | | | | |
| 2438132 | Maria Hernandez Jimenez | ADDRESS ON FILE | | | | | |
| 2383835 | Maria Hernandez Maldona | ADDRESS ON FILE | | | | | |
| 2376145 | Maria Hernandez Negron | ADDRESS ON FILE | | | | | |
| 2381256 | Maria Hernandez Ricoff | ADDRESS ON FILE | | | | | |
| 2347741 | Maria Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | ADDRESS ON FILE | | | | | |
| 2396113 | Maria Hernandez Rosa | ADDRESS ON FILE | | | | | |
| 2376481 | Maria Hernandez Zapata | ADDRESS ON FILE | | | | | |
| 2381005 | Maria Hiraldo Nunez | ADDRESS ON FILE | | | | | |
| 2375614 | Maria I Abadia Picarro | ADDRESS ON FILE | | | | | |
| 2492935 | MARIA I ACEVEDO PUMAREJO | ADDRESS ON FILE | | | | | |
| 2473941 | MARIA I ACEVEDO RIVERA | ADDRESS ON FILE | | | | | |
| 2494492 | MARIA I AGOSTO BERRIOS | ADDRESS ON FILE | | | | | |
| 2381545 | Maria I Alers Acevedo | ADDRESS ON FILE | | | | | |
| 2483374 | MARIA I ALONSO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2450968 | Maria I Alvarez Robles | ADDRESS ON FILE | | | | | |
| 2495072 | MARIA I AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473397 | MARIA I ANGLADA RIPOLL | ADDRESS ON FILE | | | | | |
| 2423698 | Maria I Aponte Ramos | ADDRESS ON FILE | | | | | |
| 2506189 | MARIA I ARROYO FERRER | ADDRESS ON FILE | | | | | |
| 2506405 | MARIA I AVILA MENDEZ | ADDRESS ON FILE | | | | | |
| 2472627 | MARIA I AVILES MEDINA | ADDRESS ON FILE | | | | | |
| 2378340 | Maria I Aviles Ocasio | ADDRESS ON FILE | | | | | |
| 2387971 | Maria I Bercedonis Grafals | ADDRESS ON FILE | | | | | |
| 2487650 | MARIA I BETANCOURT DE JESUS | ADDRESS ON FILE | | | | | |
| 2426449 | Maria I Bourdoin Morales | ADDRESS ON FILE | | | | | |
| 2426134 | Maria I Buono Rundle | ADDRESS ON FILE | | | | | |
| 2488540 | MARIA I CABAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2441053 | Maria I Cabrera Martinez | ADDRESS ON FILE | | | | | |
| 2456385 | Maria I Camacho Ortiz | ADDRESS ON FILE | | | | | |
| 2496679 | MARIA I CAPESTANY CASTRO | ADDRESS ON FILE | | | | | |
| 2460787 | Maria I Carcel Ortiz | ADDRESS ON FILE | | | | | |
| 2487048 | MARIA I CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | |
| 2449443 | Maria I Carrillo De Leon | ADDRESS ON FILE | | | | | |
| 2452123 | Maria I Carrion Ramos | ADDRESS ON FILE | | | | | |
| 2496475 | MARIA I CARTAGENA COLON | ADDRESS ON FILE | | | | | |
| 2399672 | Maria I Cartagena Colon | ADDRESS ON FILE | | | | | |
| 2390651 | Maria I Cartagena Rodriguez | ADDRESS ON FILE | | | | | |
| 2443280 | Maria I Cassidy Negron | ADDRESS ON FILE | | | | | |
| 2386851 | Maria I Castro Deynes | ADDRESS ON FILE | | | | | |
| 2423964 | Maria I Cintron Davila | ADDRESS ON FILE | | | | | |
| 2445891 | Maria I Cintron Lopez | ADDRESS ON FILE | | | | | |
| 2373720 | Maria I Colon Campos | ADDRESS ON FILE | | | | | |
| 2398055 | Maria I Colon Cintron | ADDRESS ON FILE | | | | | |
| 2575094 | Maria I Colon Cintron | ADDRESS ON FILE | | | | | |
| 2444621 | Maria I Colon Falcon | ADDRESS ON FILE | | | | | |
| 2427493 | Maria I Colon Gallego | ADDRESS ON FILE | | | | | |
| 2441517 | Maria I Colon Lind | ADDRESS ON FILE | | | | | |
| 2483632 | MARIA I COLON NAZARIO | ADDRESS ON FILE | | | | | |
| 2500379 | MARIA I COLON OLIVARES | ADDRESS ON FILE | | | | | |
| 2443024 | Maria I Colon Rivera | ADDRESS ON FILE | | | | | |
| 2459115 | Maria I Colon Santiago | ADDRESS ON FILE | | | | | |
| 2445200 | Maria I Colon Vazquez | ADDRESS ON FILE | | | | | |
| 2464857 | Maria I Cora Ramos | ADDRESS ON FILE | | | | | |
| 2388253 | Maria I Coriano Morales | ADDRESS ON FILE | | | | | |
| 2461230 | Maria I Corujo | ADDRESS ON FILE | | | | | |
| 2436335 | Maria I Cosme Cosme | ADDRESS ON FILE | | | | | |
| 2476389 | MARIA I COTAL TORRES | ADDRESS ON FILE | | | | | |
| 2498101 | MARIA I CRUZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 2436578 | Maria I Cruz Ortiz | ADDRESS ON FILE | | | | | |
| 2433197 | Maria I Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2390543 | Maria I Davila Santiago | ADDRESS ON FILE | | | | | |
| 2467001 | Maria I De Jesus Romero | ADDRESS ON FILE | | | | | |
| 2459226 | Maria I De Jesus Sanchez | ADDRESS ON FILE | | | | | |
| 2473913 | MARIA I DE JESUS TORRES | ADDRESS ON FILE | | | | | |
| 2467344 | Maria I Declet Vargas | ADDRESS ON FILE | | | | | |
| 2379048 | Maria I Delgado Morales | ADDRESS ON FILE | | | | | |
| 2486011 | MARIA I DIAZ CORDERO | ADDRESS ON FILE | | | | | |
| 2371697 | Maria I Diaz Lopez | ADDRESS ON FILE | | | | | |
| 2480027 | MARIA I DIAZ MORALES | ADDRESS ON FILE | | | | | |
| 2447971 | Maria I Diaz Reyes | ADDRESS ON FILE | | | | | |
| 2442259 | Maria I Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2477782 | MARIA I DIAZ VERGARA | ADDRESS ON FILE | | | | | |
| 2386996 | Maria I Escalera Rios | ADDRESS ON FILE | | | | | |
| 2445381 | Maria I Estevez Pons | ADDRESS ON FILE | | | | | |
| 2464843 | Maria I Feliciano Ortiz | ADDRESS ON FILE | | | | | |
| 2497604 | MARIA I FERNANDEZ PIZARRO | ADDRESS ON FILE | | | | | |
| 2484494 | MARIA I FIGUEROA CABAN | ADDRESS ON FILE | | | | | |
| 2384029 | Maria I Figueroa Camacho | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1073 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2496682 | MARIA I FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | |
| 2498844 | MARIA I FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2462086 | Maria I Galarza | ADDRESS ON FILE | | | | | | |
| 2504839 | MARIA I GALARZA DAVILA | ADDRESS ON FILE | | | | | | |
| 2503757 | MARIA I GARCIA PACHECO | ADDRESS ON FILE | | | | | | |
| 2385801 | Maria I Garcia Rodriguez | ADDRESS ON FILE | | | | | | |
| 2431581 | Maria I Gomez Marquez | ADDRESS ON FILE | | | | | | |
| 2437205 | Maria I Gonzalez Ayala | ADDRESS ON FILE | | | | | | |
| 2499691 | MARIA I GONZALEZ AYALA | ADDRESS ON FILE | | | | | | |
| 2494115 | MARIA I GONZALEZ OROPEZA | ADDRESS ON FILE | | | | | | |
| 2495524 | MARIA I GONZALEZ PELLOT | ADDRESS ON FILE | | | | | | |
| 2440349 | Maria I Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2424492 | Maria I Green Vega | ADDRESS ON FILE | | | | | | |
| 2468309 | Maria I Guadalupe Cruz | ADDRESS ON FILE | | | | | | |
| 2487157 | MARIA I GUERRA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 2384402 | Maria I Guzman Maldonado | ADDRESS ON FILE | | | | | | |
| 2455765 | Maria I Hernandez Ayala | ADDRESS ON FILE | | | | | | |
| 2381611 | Maria I Hernandez Ayala | ADDRESS ON FILE | | | | | | |
| 2432007 | Maria I Hernandez Batista | ADDRESS ON FILE | | | | | | |
| 2482575 | MARIA I HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 2466749 | Maria I Hernandez Mojica | ADDRESS ON FILE | | | | | | |
| 2384207 | Maria I Hernandez Rivera | ADDRESS ON FILE | | | | | | |
| 2433177 | Maria I Hernandez Robles | ADDRESS ON FILE | | | | | | |
| 2391323 | Maria I I Andrillon Morales | ADDRESS ON FILE | | | | | | |
| 2379377 | Maria I I Berrios Izquierdo | ADDRESS ON FILE | | | | | | |
| 2443486 | Maria I I Garcia Gonzalez | ADDRESS ON FILE | | | | | | |
| 2399386 | Maria I I Gonzalez Reyes | ADDRESS ON FILE | | | | | | |
| 2384753 | Maria I I Hernandez Maria | ADDRESS ON FILE | | | | | | |
| 2376734 | Maria I I Negron Quinones | ADDRESS ON FILE | | | | | | |
| 2383590 | Maria I I Pereles Rosario | ADDRESS ON FILE | | | | | | |
| 2390834 | Maria I I Rivera Bello | ADDRESS ON FILE | | | | | | |
| 2501927 | MARIA I IRIZARRY PONCE | ADDRESS ON FILE | | | | | | |
| 2430463 | Maria I Jusino Ramirez | ADDRESS ON FILE | | | | | | |
| 2481388 | MARIA I KERCADO ROBLES | ADDRESS ON FILE | | | | | | |
| 2435413 | Maria I Laboy Vega | ADDRESS ON FILE | | | | | | |
| 2504114 | MARIA I LAGARES GARCIA | ADDRESS ON FILE | | | | | | |
| 2389313 | Maria I Lago Sabater | ADDRESS ON FILE | | | | | | |
| 2452596 | Maria I Lastra Gonzalez | ADDRESS ON FILE | | | | | | |
| 2458438 | Maria I Lebron Tolentino | ADDRESS ON FILE | | | | | | |
| 2427321 | Maria I Lebron Vega | ADDRESS ON FILE | | | | | | |
| 2499879 | MARIA I LEGARRETA VELEZ | ADDRESS ON FILE | | | | | | |
| 2461806 | Maria I Lopez Egurbida | ADDRESS ON FILE | | | | | | |
| 2495170 | MARIA I LOPEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 2427948 | Maria I Lopez Raices | ADDRESS ON FILE | | | | | | |
| 2480058 | MARIA I LOPEZ RAICES | ADDRESS ON FILE | | | | | | |
| 2488301 | MARIA I LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 2430889 | Maria I Lorenzo Caraballo | ADDRESS ON FILE | | | | | | |
| 2435793 | Maria I Lozada | ADDRESS ON FILE | | | | | | |
| 2474761 | MARIA I LUCIANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2425804 | Maria I Maestre Torres | ADDRESS ON FILE | | | | | | |
| 2460208 | Maria I Malave Rodriguez | ADDRESS ON FILE | | | | | | |
| 2444329 | Maria I Maldonado | ADDRESS ON FILE | | | | | | |
| 2448413 | Maria I Maldonado | ADDRESS ON FILE | | | | | | |
| 2444248 | Maria I Maldonado Beltran | ADDRESS ON FILE | | | | | | |
| 2437736 | Maria I Martinez | ADDRESS ON FILE | | | | | | |
| 2496842 | MARIA I MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 2447615 | Maria I Martinez De Jesus | ADDRESS ON FILE | | | | | | |
| 2476939 | MARIA I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2494526 | MARIA I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2481844 | MARIA I MARTINEZ MASA | ADDRESS ON FILE | | | | | | |
| 2372302 | Maria I Martinez Ortiz | ADDRESS ON FILE | | | | | | |
| 2481529 | MARIA I MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2486858 | MARIA I MARTINEZ SABATER | ADDRESS ON FILE | | | | | | |
| 2430743 | Maria I Martinez Vazquez | ADDRESS ON FILE | | | | | | |
| 2490146 | MARIA I MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 2429635 | Maria I Martinez Velez | ADDRESS ON FILE | | | | | | |
| 2475597 | MARIA I MATIAS PEREZ | ADDRESS ON FILE | | | | | | |
| 2498710 | MARIA I MATOS ARROYO | ADDRESS ON FILE | | | | | | |
| 2444066 | Maria I Matos Ocana | ADDRESS ON FILE | | | | | | |
| 2484810 | MARIA I MATOS SILVA | ADDRESS ON FILE | | | | | | |
| 2430474 | Maria I Maymi Osorio | ADDRESS ON FILE | | | | | | |
| 2498095 | MARIA I MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2441993 | Maria I Melendez Medina | ADDRESS ON FILE | | | | | | |
| 2476305 | MARIA I MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 2398701 | Maria I Melendez Rivera | ADDRESS ON FILE | | | | | | |
| 2574268 | Maria I Melendez Rivera | ADDRESS ON FILE | | | | | | |
| 2483118 | MARIA I MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2434374 | Maria I Mendez Cortes | ADDRESS ON FILE | | | | | | |
| 2423583 | Maria I Mendez Ortega | ADDRESS ON FILE | | | | | | |
| 2496642 | MARIA I MENDOZA | ADDRESS ON FILE | | | | | | |
| 2477040 | MARIA I MERCADO SOTO | ADDRESS ON FILE | | | | | | |
| 2469458 | Maria I Mestre Ramos | ADDRESS ON FILE | | | | | | |
| 2428096 | Maria I Miranda Fernandez | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2501820 | MARIA I MIRANDA MARRERO | ADDRESS ON FILE | | | | |
| 2453225 | Maria I Molina Lorenzana | ADDRESS ON FILE | | | | |
| 2428320 | MARIA I Monserrate Nevarez | ADDRESS ON FILE | | | | |
| 2446121 | Maria I Morales Alvarez | ADDRESS ON FILE | | | | |
| 2429550 | Maria I Morales Gomez | ADDRESS ON FILE | | | | |
| 2467292 | Maria I Morales Quiles | ADDRESS ON FILE | | | | |
| 2395021 | Maria I Morales Serrano | ADDRESS ON FILE | | | | |
| 2495859 | MARIA I MORALES TORRES | ADDRESS ON FILE | | | | |
| 2462983 | Maria I Morales Vega | ADDRESS ON FILE | | | | |
| 2490755 | MARIA I MUJERO FERNANDEZ | ADDRESS ON FILE | | | | |
| 2472653 | MARIA I MUNOZ SARRIA | ADDRESS ON FILE | | | | |
| 2471109 | Maria I Negron GarcÃA | ADDRESS ON FILE | | | | |
| 2458219 | Maria I Nieves Guzman | ADDRESS ON FILE | | | | |
| 2448293 | Maria I Nieves Sanchez | ADDRESS ON FILE | | | | |
| 2431536 | Maria I Ocasio Martinez | ADDRESS ON FILE | | | | |
| 2567230 | MARIA I OCASIO MARTINEZ | ADDRESS ON FILE | | | | |
| 2504592 | MARIA I ORTIZ BORRERO | ADDRESS ON FILE | | | | |
| 2473143 | MARIA I ORTIZ LIBREROS | ADDRESS ON FILE | | | | |
| 2446894 | Maria I Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2462715 | Maria I Ortiz Tirado | ADDRESS ON FILE | | | | |
| 2474926 | MARIA I OTERO NAZARIO | ADDRESS ON FILE | | | | |
| 2394127 | Maria I Padilla Padilla | ADDRESS ON FILE | | | | |
| 2475254 | MARIA I PADRO NIEVES | ADDRESS ON FILE | | | | |
| 2482605 | MARIA I PAGAN RIVERA | ADDRESS ON FILE | | | | |
| 2436132 | Maria I Pe7A Agosto | ADDRESS ON FILE | | | | |
| 2450541 | Maria I Pedraza Velazquez | ADDRESS ON FILE | | | | |
| 2444527 | Maria I Pedrosa Rosa | ADDRESS ON FILE | | | | |
| 2440173 | Maria I Pereira Calderon | ADDRESS ON FILE | | | | |
| 2472155 | MARIA I PEREZ CORDERO | ADDRESS ON FILE | | | | |
| 2492402 | MARIA I PEREZ MARRERO | ADDRESS ON FILE | | | | |
| 2499323 | MARIA I PEREZ RIVERA | ADDRESS ON FILE | | | | |
| 2473762 | MARIA I PEREZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2475753 | MARIA I PEREZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2496714 | MARIA I PINTO MASA | ADDRESS ON FILE | | | | |
| 2497736 | MARIA I PLAZA FERIRA | ADDRESS ON FILE | | | | |
| 2441618 | Maria I Qui7Ones Alvarado | ADDRESS ON FILE | | | | |
| 2429026 | Maria I Quijano Mendez | ADDRESS ON FILE | | | | |
| 2488516 | MARIA I RAMIREZ ORLANDO | ADDRESS ON FILE | | | | |
| 2439953 | Maria I Ramos Diaz | ADDRESS ON FILE | | | | |
| 2494988 | MARIA I RAMOS JIMENEZ | ADDRESS ON FILE | | | | |
| 2506450 | MARIA I RAMOS TORRES | ADDRESS ON FILE | | | | |
| 2501879 | MARIA I RAMOS VELEZ | ADDRESS ON FILE | | | | |
| 2382726 | Maria I Resto Reyes | ADDRESS ON FILE | | | | |
| 2476794 | MARIA I REYES FALCON | ADDRESS ON FILE | | | | |
| 2498802 | MARIA I REYES POLANCO | ADDRESS ON FILE | | | | |
| 2491408 | MARIA I RIOS DIAZ | ADDRESS ON FILE | | | | |
| 2441801 | Maria I Rios Lopez | ADDRESS ON FILE | | | | |
| 2430739 | Maria I Rios Velazquez | ADDRESS ON FILE | | | | |
| 2442613 | Maria I Rivera Ayala | ADDRESS ON FILE | | | | |
| 2443258 | Maria I Rivera Berrios | ADDRESS ON FILE | | | | |
| 2462682 | Maria I Rivera Cabrera | ADDRESS ON FILE | | | | |
| 2447448 | Maria I Rivera Cruz No Apellido | ADDRESS ON FILE | | | | |
| 2394395 | Maria I Rivera Diaz | ADDRESS ON FILE | | | | |
| 2464300 | Maria I Rivera Figueroa | ADDRESS ON FILE | | | | |
| 2446362 | Maria I Rivera Garcia | ADDRESS ON FILE | | | | |
| 2430002 | Maria I Rivera Igartua | ADDRESS ON FILE | | | | |
| 2432076 | Maria I Rivera Martinez | ADDRESS ON FILE | | | | |
| 2475355 | MARIA I RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2430731 | Maria I Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2480038 | MARIA I RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2478942 | MARIA I RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2475047 | MARIA I RIVERA QUINONES | ADDRESS ON FILE | | | | |
| 2447162 | Maria I Rivera Rivera | ADDRESS ON FILE | | | | |
| 2476879 | MARIA I RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2490123 | MARIA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480083 | MARIA I RIVERA SOSTRE | ADDRESS ON FILE | | | | |
| 2393594 | Maria I Rivera Torres | ADDRESS ON FILE | | | | |
| 2457192 | Maria I Robles Santia | ADDRESS ON FILE | | | | |
| 2378247 | Maria I Rodriguez Alvarez | ADDRESS ON FILE | | | | |
| 2489924 | MARIA I RODRIGUEZ AMARO | ADDRESS ON FILE | | | | |
| 2439058 | Maria I Rodriguez Cam | ADDRESS ON FILE | | | | |
| 2436619 | Maria I Rodriguez Cortes | ADDRESS ON FILE | | | | |
| 2447568 | Maria I Rodriguez Cotto | ADDRESS ON FILE | | | | |
| 2487936 | MARIA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2496972 | MARIA I RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | |
| 2383359 | Maria I Rodriguez Laboy | ADDRESS ON FILE | | | | |
| 2441022 | Maria I Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2476268 | MARIA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2432432 | Maria I Rodriguez Matos | ADDRESS ON FILE | | | | |
| 2490208 | MARIA I RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | |
| 2476588 | MARIA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2487141 | MARIA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2392276 | Maria I Rodriguez Rodriguez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2426503 | Maria I Rodriguez Roque | ADDRESS ON FILE | | | | | |
| 2457329 | Maria I Roldan Pagan | ADDRESS ON FILE | | | | | |
| 2503148 | MARIA I ROLON CRUZADO | ADDRESS ON FILE | | | | | |
| 2478246 | MARIA I ROLON AQUINO | ADDRESS ON FILE | | | | | |
| 2425706 | Maria I Roman Rojas | ADDRESS ON FILE | | | | | |
| 2385259 | Maria I Romero Diaz | ADDRESS ON FILE | | | | | |
| 2460343 | Maria I Romero Rojas | ADDRESS ON FILE | | | | | |
| 2429517 | Maria I Rosa Perez | ADDRESS ON FILE | | | | | |
| 2472201 | MARIA I ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 2462958 | Maria I Rosado Ferrer | ADDRESS ON FILE | | | | | |
| 2501866 | MARIA I ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2475432 | MARIA I ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2375803 | Maria I Rosario Aleman | ADDRESS ON FILE | | | | | |
| 2467975 | Maria I Rosario Reyes | ADDRESS ON FILE | | | | | |
| 2496946 | MARIA I ROSARIO ROSARIO | ADDRESS ON FILE | | | | | |
| 2430961 | Maria I Ruiz Sanchez | ADDRESS ON FILE | | | | | |
| 2492146 | MARIA I SANCHEZ AYALA | ADDRESS ON FILE | | | | | |
| 2467420 | Maria I Sanchez Bobonis | ADDRESS ON FILE | | | | | |
| 2463902 | Maria I Sanchez Castillo | ADDRESS ON FILE | | | | | |
| 2441585 | Maria I Sanchez Colon | ADDRESS ON FILE | | | | | |
| 2506636 | MARIA I SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2492882 | MARIA I SANCHEZ PEDRAZA | ADDRESS ON FILE | | | | | |
| 2481808 | MARIA I SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | |
| 2490677 | MARIA I SANTANA RIVERA | ADDRESS ON FILE | | | | | |
| 2494212 | MARIA I SANTANA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2472024 | MARIA I SANTIAGO COLON | ADDRESS ON FILE | | | | | |
| 2374237 | Maria I Santiago Lopez | ADDRESS ON FILE | | | | | |
| 2447052 | Maria I Santiago Maldonado | ADDRESS ON FILE | | | | | |
| 2500012 | MARIA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2495661 | MARIA I SANTIAGO VEGA | ADDRESS ON FILE | | | | | |
| 2485580 | MARIA I SANTOS MELENDEZ | ADDRESS ON FILE | | | | | |
| 2485055 | MARIA I SEGARRA DELEON | ADDRESS ON FILE | | | | | |
| 2379654 | Maria I Serrano Rubert | ADDRESS ON FILE | | | | | |
| 2373560 | Maria I Sierra Montes | ADDRESS ON FILE | | | | | |
| 2450299 | Maria I Soler Figueroa | ADDRESS ON FILE | | | | | |
| 2489826 | MARIA I SOLIS MORALES | ADDRESS ON FILE | | | | | |
| 2479487 | MARIA I SOTO COLON | ADDRESS ON FILE | | | | | |
| 2453273 | Maria I Soto Lopez | ADDRESS ON FILE | | | | | |
| 2501964 | MARIA I SOTO LOZADA | ADDRESS ON FILE | | | | | |
| 2489172 | MARIA I TORRES APONTE | ADDRESS ON FILE | | | | | |
| 2434478 | Maria I Torres Arzola | ADDRESS ON FILE | | | | | |
| 2390504 | Maria I Torres Collazo | ADDRESS ON FILE | | | | | |
| 2469059 | Maria I Torres Figueroa | ADDRESS ON FILE | | | | | |
| 2464075 | Maria I Torres Perez | ADDRESS ON FILE | | | | | |
| 2464066 | Maria I Torres Plaza | ADDRESS ON FILE | | | | | |
| 2480016 | MARIA I TORRES PLAZA | ADDRESS ON FILE | | | | | |
| 2491686 | MARIA I TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2429797 | Maria I Torres Rosario | ADDRESS ON FILE | | | | | |
| 2471827 | MARIA I TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 2452916 | Maria I Torres Santos | ADDRESS ON FILE | | | | | |
| 2393901 | Maria I Torres Velez | ADDRESS ON FILE | | | | | |
| 2478060 | MARIA I VALENTIN DEL VALLE | ADDRESS ON FILE | | | | | |
| 2497040 | MARIA I VALENTIN IRIZARRY | ADDRESS ON FILE | | | | | |
| 2483324 | MARIA I VALLE VELEZ | ADDRESS ON FILE | | | | | |
| 2460745 | Maria I Van Rhyn De Ramos | ADDRESS ON FILE | | | | | |
| 2443471 | Maria I Vargas Santiago | ADDRESS ON FILE | | | | | |
| 2492408 | MARIA I VAZQUEZ COTTO | ADDRESS ON FILE | | | | | |
| 2448064 | Maria I Vazquez Mojica | ADDRESS ON FILE | | | | | |
| 2425930 | Maria I Vazquez Morales | ADDRESS ON FILE | | | | | |
| 2503747 | MARIA I VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2486147 | MARIA I VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2433814 | Maria I Vega Torres | ADDRESS ON FILE | | | | | |
| 2443519 | Maria I Velazque Ramos | ADDRESS ON FILE | | | | | |
| 2452924 | Maria I Velazquez Santiago | ADDRESS ON FILE | | | | | |
| 2462820 | Maria I Velez De Burgos | ADDRESS ON FILE | | | | | |
| 2480198 | MARIA I VELEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2386796 | Maria I Velez Irizarry | ADDRESS ON FILE | | | | | |
| 2428298 | Maria I Velez Martinez | ADDRESS ON FILE | | | | | |
| 2470191 | Maria I Velez Molina | ADDRESS ON FILE | | | | | |
| 2434318 | Maria I Villegas Diaz | ADDRESS ON FILE | | | | | |
| 2446981 | Maria I Walker Ferrer | ADDRESS ON FILE | | | | | |
| 2444805 | Maria I. I Hernandez Mu?0z | ADDRESS ON FILE | | | | | |
| 2432675 | Maria I. I Sanchez Correa Correa | ADDRESS ON FILE | | | | | |
| 2399245 | Maria Irizarry Hernandez | ADDRESS ON FILE | | | | | |
| 2574529 | Maria Irizarry Hernandez | ADDRESS ON FILE | | | | | |
| 2496890 | MARIA ISABEL ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2372042 | Maria Iturregui Gonzalez | ADDRESS ON FILE | | | | | |
| 2375764 | Maria J Aguilar Perez | ADDRESS ON FILE | | | | | |
| 2432190 | Maria J Ayala Gonzalez | ADDRESS ON FILE | | | | | |
| 2432727 | Maria J Benitez Melendez | ADDRESS ON FILE | | | | | |
| 2429855 | Maria J Berrios Padilla | ADDRESS ON FILE | | | | | |
| 2475200 | MARIA J BIRRIEL RIVERA | ADDRESS ON FILE | | | | | |
| 2484264 | MARIA J BORGES MARTINEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1076 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2449682 | Maria J Cabrera Maldonado | ADDRESS ON FILE |
| 2499311 | MARIA J CANALES MALDONADO | ADDRESS ON FILE |
| 2480272 | MARIA J CARABALLO HERNANDEZ | ADDRESS ON FILE |
| 2455019 | Maria J Castro Rivera | ADDRESS ON FILE |
| 2500005 | MARIA J CLEMENTE ANDINO | ADDRESS ON FILE |
| 2375100 | Maria J Coll Perez | ADDRESS ON FILE |
| 2445296 | Maria J Colon Perez | ADDRESS ON FILE |
| 2435701 | Maria J Cosme Thillet | ADDRESS ON FILE |
| 2429052 | Maria J Cotto Rivera | ADDRESS ON FILE |
| 2488755 | MARIA J CRUZ OCASIO | ADDRESS ON FILE |
| 2397454 | Maria J Cubano Rodriguez | ADDRESS ON FILE |
| 2574832 | Maria J Cubano Rodriguez | ADDRESS ON FILE |
| 2427978 | Maria J Diaz Diaz | ADDRESS ON FILE |
| 2374125 | Maria J Dumois De Amador | ADDRESS ON FILE |
| 2487976 | MARIA J FELICIANO HERNANDEZ | ADDRESS ON FILE |
| 2427744 | Maria J Feliciano Santos | ADDRESS ON FILE |
| 2498568 | MARIA J FELICIANO TORRES | ADDRESS ON FILE |
| 2491195 | MARIA J FERNANDEZ CARRASQUILLO | ADDRESS ON FILE |
| 2380652 | Maria J Fernandez Davila | ADDRESS ON FILE |
| 2383849 | Maria J Figueroa Medina | ADDRESS ON FILE |
| 2475764 | MARIA J FONSECA COSS | ADDRESS ON FILE |
| 2477456 | MARIA J FRATICELLI MALDONADO | ADDRESS ON FILE |
| 2378851 | Maria J Ghigliotty Irizarry | ADDRESS ON FILE |
| 2494989 | MARIA J GOMEZ BERMUDEZ | ADDRESS ON FILE |
| 2465231 | Maria J Gomez Marrero | ADDRESS ON FILE |
| 2427705 | Maria J Gonzalez Carrion | ADDRESS ON FILE |
| 2474884 | MARIA J GONZALEZ FIGUEROA | ADDRESS ON FILE |
| 2493734 | MARIA J GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2498696 | MARIA J GUZMAN NIEVES | ADDRESS ON FILE |
| 2372708 | Maria J Haddock Lopez | ADDRESS ON FILE |
| 2384870 | Maria J Hernandez Arroyo | ADDRESS ON FILE |
| 2430741 | Maria J Hernandez Figueroa | ADDRESS ON FILE |
| 2438974 | Maria J Huertas Vargas | ADDRESS ON FILE |
| 2501390 | MARIA J IGLESIAS DIAZ | ADDRESS ON FILE |
| 2428649 | Maria J Irizarry Medina | ADDRESS ON FILE |
| 2390217 | Maria J J Barrera Otero | ADDRESS ON FILE |
| 2380605 | Maria J J Pizarro Davila | ADDRESS ON FILE |
| 2395511 | Maria J J Reyes Maldonado | ADDRESS ON FILE |
| 2387131 | Maria J J Zavala Rivera | ADDRESS ON FILE |
| 2459001 | Maria J La Luz Renta | ADDRESS ON FILE |
| 2475253 | MARIA J LABOY RODRIGUEZ | ADDRESS ON FILE |
| 2497311 | MARIA J LARA FONTANEZ | ADDRESS ON FILE |
| 2495499 | MARIA J LEBRON VALENTIN | ADDRESS ON FILE |
| 2462359 | Maria J Lopez Carrion | ADDRESS ON FILE |
| 2474475 | MARIA J MARRERO BERRIOS | ADDRESS ON FILE |
| 2376116 | Maria J Martinez Rivera | ADDRESS ON FILE |
| 2459381 | Maria J Matias Navedo | ADDRESS ON FILE |
| 2465547 | Maria J Matos Jimenez | ADDRESS ON FILE |
| 2480310 | MARIA J MEDERO NIEVES | ADDRESS ON FILE |
| 2423254 | Maria J Medina Figueroa | ADDRESS ON FILE |
| 2383507 | Maria J Mercado De Jesus | ADDRESS ON FILE |
| 2451280 | Maria J Millan Soto | ADDRESS ON FILE |
| 2463569 | Maria J Monserrate Rosado | ADDRESS ON FILE |
| 2467547 | Maria J Montalvo Roman | ADDRESS ON FILE |
| 2494512 | MARIA J MORALES NEGRON | ADDRESS ON FILE |
| 2479918 | MARIA J MORALES RIVERA | ADDRESS ON FILE |
| 2501178 | MARIA J MORALES ROLON | ADDRESS ON FILE |
| 2371627 | Maria J Morales Santiago | ADDRESS ON FILE |
| 2490282 | MARIA J MORO RODRIGUEZ | ADDRESS ON FILE |
| 2477841 | MARIA J NAZARIO BURGOS | ADDRESS ON FILE |
| 2470794 | Maria J Ocasio Matos | ADDRESS ON FILE |
| 2435082 | Maria J Ocasio Rodriguez | ADDRESS ON FILE |
| 2490856 | MARIA J OJEDA RODRIGUEZ | ADDRESS ON FILE |
| 2473634 | MARIA J OROZCO GARCIA | ADDRESS ON FILE |
| 2491091 | MARIA J ORTIZ ORTIZ | ADDRESS ON FILE |
| 2455868 | Maria J Osorio Rexach | ADDRESS ON FILE |
| 2447728 | Maria J Pe?A Reyes | ADDRESS ON FILE |
| 2476961 | MARIA J PEDRAZA FLORES | ADDRESS ON FILE |
| 2440371 | Maria J Perez Chevres | ADDRESS ON FILE |
| 2438589 | Maria J Perez Gonzalez | ADDRESS ON FILE |
| 2461763 | Maria J Perez Machado | ADDRESS ON FILE |
| 2438100 | Maria J Perez Ramos | ADDRESS ON FILE |
| 2477922 | MARIA J PONS GUZMAN | ADDRESS ON FILE |
| 2483490 | MARIA J REYES PENA | ADDRESS ON FILE |
| 2394310 | Maria J Rios Coriano | ADDRESS ON FILE |
| 2472059 | MARIA J RIVAS ROLDAN | ADDRESS ON FILE |
| 2485140 | MARIA J RIVERA CRUZ | ADDRESS ON FILE |
| 2445077 | Maria J Rivera De Rosello | ADDRESS ON FILE |
| 2471621 | MARIA J RIVERA FUENTES | ADDRESS ON FILE |
| 2427745 | Maria J Rivera Ilarraza | ADDRESS ON FILE |
| 2436877 | Maria J Rivera Lopez | ADDRESS ON FILE |
| 2382171 | Maria J Rivera Pizarro | ADDRESS ON FILE |
| 2435260 | Maria J Rodriguez Echevarr | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1077 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2496361 | MARIA J RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 2488229 | MARIA J RODRIGUEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 2423244 | Maria J Rodriguez Pizarro | ADDRESS ON FILE | | | | | | |
| 2491497 | MARIA J RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2437322 | Maria J Rodriguez Soto | ADDRESS ON FILE | | | | | | |
| 2438343 | Maria J Roldan Vicente | ADDRESS ON FILE | | | | | | |
| 2481967 | MARIA J RONDON REYES | ADDRESS ON FILE | | | | | | |
| 2461193 | Maria J Rosa Pizarro | ADDRESS ON FILE | | | | | | |
| 2444806 | Maria J Rosa Torres | ADDRESS ON FILE | | | | | | |
| 2461638 | Maria J Ruiz Ruiz | ADDRESS ON FILE | | | | | | |
| 2481072 | MARIA J SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2427288 | Maria J Sanchez Sepulveda | ADDRESS ON FILE | | | | | | |
| 2487515 | MARIA J SANTANA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 2497052 | MARIA J SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2490195 | MARIA J SANTOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 2475137 | MARIA J SANTOS SIERRA | ADDRESS ON FILE | | | | | | |
| 2446658 | Maria J Semprit Rosa | ADDRESS ON FILE | | | | | | |
| 2449214 | Maria J Silva Coll | ADDRESS ON FILE | | | | | | |
| 2436281 | Maria J Soto Pabon | ADDRESS ON FILE | | | | | | |
| 2448096 | Maria J Soto Vazquez | ADDRESS ON FILE | | | | | | |
| 2460185 | Maria J Surillo Oscar | ADDRESS ON FILE | | | | | | |
| 2447531 | Maria J Torres Caraballo | ADDRESS ON FILE | | | | | | |
| 2493880 | MARIA J TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 2427423 | Maria J Torres Santiago | ADDRESS ON FILE | | | | | | |
| 2487017 | MARIA J TORRES SUAREZ | ADDRESS ON FILE | | | | | | |
| 2438479 | Maria J Vargas Santiago | ADDRESS ON FILE | | | | | | |
| 2429831 | Maria J Vazquez Colon | ADDRESS ON FILE | | | | | | |
| 2473912 | MARIA J VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 2437010 | Maria J Vega Ortiz | ADDRESS ON FILE | | | | | | |
| 2435167 | Maria J Velazquez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2384083 | Maria Jimenez Lugo | ADDRESS ON FILE | | | | | | |
| 2442892 | Maria Jimenez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2427545 | Maria Jimenez Sanchez | ADDRESS ON FILE | | | | | | |
| 2381190 | Maria Jordan Oliver | ADDRESS ON FILE | | | | | | |
| 2372971 | Maria Jorge Bosque | ADDRESS ON FILE | | | | | | |
| 2381159 | Maria Jorge Santos | ADDRESS ON FILE | | | | | | |
| 2496681 | MARIA JUDITH  SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2502469 | MARIA K BAEZ ABREU | ADDRESS ON FILE | | | | | | |
| 2485295 | MARIA K MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2382562 | Maria Kuilan Martinez | ADDRESS ON FILE | | | | | | |
| 2428920 | Maria L Abuin Vazquez | ADDRESS ON FILE | | | | | | |
| 2567226 | MARIA L ABUIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2481673 | MARIA L ACEVEDO POLANCO | ADDRESS ON FILE | | | | | | |
| 2429020 | Maria L Acevedo Sanchez | ADDRESS ON FILE | | | | | | |
| 2446949 | Maria L Alicea | ADDRESS ON FILE | | | | | | |
| 2426351 | Maria L Almodovar Rosa | ADDRESS ON FILE | | | | | | |
| 2394850 | Maria L Angulo Ortiz | ADDRESS ON FILE | | | | | | |
| 2428924 | Maria L Aponte Stgo | ADDRESS ON FILE | | | | | | |
| 2497997 | MARIA L AQUINO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 2443260 | Maria L Arcay Garcia | ADDRESS ON FILE | | | | | | |
| 2495393 | MARIA L AROCHO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2455920 | Maria L Arroyo Odiott | ADDRESS ON FILE | | | | | | |
| 2430207 | Maria L Ayala Canales | ADDRESS ON FILE | | | | | | |
| 2476074 | MARIA L BAEZ COLON | ADDRESS ON FILE | | | | | | |
| 2487877 | MARIA L BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2499732 | MARIA L BANCHS SOLES | ADDRESS ON FILE | | | | | | |
| 2469522 | Maria L Barea Torres | ADDRESS ON FILE | | | | | | |
| 2373558 | Maria L Bauza Maldonado | ADDRESS ON FILE | | | | | | |
| 2387173 | Maria L Bonilla Laboy | ADDRESS ON FILE | | | | | | |
| 2423262 | Maria L Bonilla Marquez | ADDRESS ON FILE | | | | | | |
| 2475022 | MARIA L CABAN CARDONA | ADDRESS ON FILE | | | | | | |
| 2435021 | Maria L Cabrera Rosado | ADDRESS ON FILE | | | | | | |
| 2438089 | Maria L Cabrera Velazquez | ADDRESS ON FILE | | | | | | |
| 2426874 | Maria L Cancel Gonzalez | ADDRESS ON FILE | | | | | | |
| 2432715 | Maria L Cardona | ADDRESS ON FILE | | | | | | |
| 2394720 | Maria L Carrasquillo Vazquez | ADDRESS ON FILE | | | | | | |
| 2371796 | Maria L Carrillo Montanez | ADDRESS ON FILE | | | | | | |
| 2480525 | MARIA L CARTAGENA COLON | ADDRESS ON FILE | | | | | | |
| 2494518 | MARIA L CASIANO JUSINO | ADDRESS ON FILE | | | | | | |
| 2380671 | Maria L Castro Diaz | ADDRESS ON FILE | | | | | | |
| 2481396 | MARIA L CASTRO PAGAN | ADDRESS ON FILE | | | | | | |
| 2476111 | MARIA L CHAPARRO CORDERO | ADDRESS ON FILE | | | | | | |
| 2444366 | Maria L Chaparro Torres | ADDRESS ON FILE | | | | | | |
| 2442797 | Maria L Chevalier Valdes | ADDRESS ON FILE | | | | | | |
| 2498385 | MARIA L CINTRON CHEVRES | ADDRESS ON FILE | | | | | | |
| 2441874 | Maria L Claudio Delgado | ADDRESS ON FILE | | | | | | |
| 2428565 | Maria L Collazo Suarez | ADDRESS ON FILE | | | | | | |
| 2388799 | Maria L Colon Flores | ADDRESS ON FILE | | | | | | |
| 2470569 | Maria L Colon Guerra | ADDRESS ON FILE | | | | | | |
| 2499584 | MARIA L COLON MATOS | ADDRESS ON FILE | | | | | | |
| 2488773 | MARIA L COLON MILLAN | ADDRESS ON FILE | | | | | | |
| 2462833 | Maria L Conde Lopez | ADDRESS ON FILE | | | | | | |
| 2435349 | Maria L Contreras | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1078 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461846 | Maria L Cordova Vega | ADDRESS ON FILE | | | | | |
| 2445362 | Maria L Correa De Jesus | ADDRESS ON FILE | | | | | |
| 2497321 | MARIA L CORTIJO ROSARIO | ADDRESS ON FILE | | | | | |
| 2425447 | Maria L Cruz Concepcion | ADDRESS ON FILE | | | | | |
| 2450953 | Maria L Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2376666 | Maria L Cruz Lugo | ADDRESS ON FILE | | | | | |
| 2499479 | MARIA L CRUZ OTERO | ADDRESS ON FILE | | | | | |
| 2496325 | MARIA L CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 2374710 | Maria L Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2494200 | MARIA L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2472724 | MARIA L CUADRADO COLON | ADDRESS ON FILE | | | | | |
| 2424147 | Maria L Cuevas Alvarado | ADDRESS ON FILE | | | | | |
| 2380854 | Maria L Cuevas Carrasquillo | ADDRESS ON FILE | | | | | |
| 2441685 | Maria L De Jesus Pedraza | ADDRESS ON FILE | | | | | |
| 2386433 | Maria L De Leon Pastor | ADDRESS ON FILE | | | | | |
| 2494025 | MARIA L DELGADO VALENTIN | ADDRESS ON FILE | | | | | |
| 2431654 | Maria L Diaz | ADDRESS ON FILE | | | | | |
| 2462813 | Maria L Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2445100 | Maria L Diaz Flores | ADDRESS ON FILE | | | | | |
| 2464718 | Maria L Diaz Lebron | ADDRESS ON FILE | | | | | |
| 2432938 | Maria L Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2434426 | Maria L Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2498317 | MARIA L DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 2453051 | Maria L Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2462918 | Maria L Diaz Rojas | ADDRESS ON FILE | | | | | |
| 2425477 | Maria L Diaz Velazquez | ADDRESS ON FILE | | | | | |
| 2432575 | Maria L Dominicci Lucca | ADDRESS ON FILE | | | | | |
| 2443342 | Maria L E Camacho | ADDRESS ON FILE | | | | | |
| 2461685 | Maria L E Nieves | ADDRESS ON FILE | | | | | |
| 2431011 | Maria L Echevarria | ADDRESS ON FILE | | | | | |
| 2426799 | Maria L Escobar Ortiz | ADDRESS ON FILE | | | | | |
| 2427797 | Maria L Estrada Delgado | ADDRESS ON FILE | | | | | |
| 2434809 | Maria L Feliciano | ADDRESS ON FILE | | | | | |
| 2468488 | Maria L Feliciano Gonzalez | ADDRESS ON FILE | | | | | |
| 2377531 | Maria L Feliciano Gonzalez | ADDRESS ON FILE | | | | | |
| 2429234 | Maria L Felix Rivera | ADDRESS ON FILE | | | | | |
| 2439022 | Maria L Fernandez | ADDRESS ON FILE | | | | | |
| 2377692 | Maria L Fernandez Cruz | ADDRESS ON FILE | | | | | |
| 2449857 | Maria L Fernandez Fernandez | ADDRESS ON FILE | | | | | |
| 2496294 | MARIA L FERNANDEZ MARRERO | ADDRESS ON FILE | | | | | |
| 2463620 | Maria L Figueroa | ADDRESS ON FILE | | | | | |
| 2445335 | Maria L Figueroa Montes | ADDRESS ON FILE | | | | | |
| 2434760 | Maria L Figueroa Ortiz | ADDRESS ON FILE | | | | | |
| 2395262 | Maria L Fonseca Soto | ADDRESS ON FILE | | | | | |
| 2387951 | Maria L Gaetan Perdomo | ADDRESS ON FILE | | | | | |
| 2458044 | Maria L Garcia | ADDRESS ON FILE | | | | | |
| 2443901 | Maria L Garcia Molina | ADDRESS ON FILE | | | | | |
| 2377893 | Maria L Garcia Vazquez | ADDRESS ON FILE | | | | | |
| 2463957 | Maria L Garnier Rodriguez | ADDRESS ON FILE | | | | | |
| 2487807 | MARIA L GERENA FLORES | ADDRESS ON FILE | | | | | |
| 2486676 | MARIA L GIRONA RIVERA | ADDRESS ON FILE | | | | | |
| 2440908 | Maria L Goitia Acevedo | ADDRESS ON FILE | | | | | |
| 2461865 | Maria L Gomez Silva | ADDRESS ON FILE | | | | | |
| 2472188 | MARIA L GOMEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 2443678 | Maria L Gonzalez | ADDRESS ON FILE | | | | | |
| 2452843 | Maria L Gonzalez Collazo | ADDRESS ON FILE | | | | | |
| 2434969 | Maria L Gonzalez Figueroa | ADDRESS ON FILE | | | | | |
| 2427887 | Maria L Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2376838 | Maria L Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2472572 | MARIA L GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2426897 | Maria L Gonzalez Navarro | ADDRESS ON FILE | | | | | |
| 2438700 | Maria L Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2441241 | Maria L Gonzalez Ramos | ADDRESS ON FILE | | | | | |
| 2480436 | MARIA L GONZALEZ REYES | ADDRESS ON FILE | | | | | |
| 2461902 | Maria L Gutierrez Velez | ADDRESS ON FILE | | | | | |
| 2462428 | Maria L Guzman Negron | ADDRESS ON FILE | | | | | |
| 2486471 | MARIA L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2496163 | MARIA L IRIZARRY RIOS | ADDRESS ON FILE | | | | | |
| 2488468 | MARIA L IRIZARRY VELEZ | ADDRESS ON FILE | | | | | |
| 2467418 | Maria L Jimenez Colon | ADDRESS ON FILE | | | | | |
| 2424391 | Maria L Jorge Guzman | ADDRESS ON FILE | | | | | |
| 2474065 | MARIA L JOSEPH PEREZ | ADDRESS ON FILE | | | | | |
| 2382622 | Maria L L Gomez Rodriguez | ADDRESS ON FILE | | | | | |
| 2392223 | Maria L L Maysonet Reyes | ADDRESS ON FILE | | | | | |
| 2380343 | Maria L L Moctezuma Ruiz | ADDRESS ON FILE | | | | | |
| 2396380 | Maria L L Rodriguez Laureano | ADDRESS ON FILE | | | | | |
| 2395621 | Maria L L Toro Rivera | ADDRESS ON FILE | | | | | |
| 2476753 | MARIA L LACEN DOMENECH | ADDRESS ON FILE | | | | | |
| 2428462 | Maria L Lasanta Nu?Ez | ADDRESS ON FILE | | | | | |
| 2446733 | Maria L Leon Rodriguez | ADDRESS ON FILE | | | | | |
| 2480448 | MARIA L LOPEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2442091 | Maria L Lopez Moreira | ADDRESS ON FILE | | | | | |
| 2495985 | MARIA L LOZANO RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1079 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2371872 | Maria L Lugo Garcia | ADDRESS ON FILE | | | | |
| 2389651 | Maria L Machuca Alvarez | ADDRESS ON FILE | | | | |
| 2460302 | Maria L Malave Velez | ADDRESS ON FILE | | | | |
| 2494389 | MARIA L MALDONADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2477550 | MARIA L MARCANO MERCED | ADDRESS ON FILE | | | | |
| 2374179 | Maria L Marchand Collazo | ADDRESS ON FILE | | | | |
| 2428103 | Maria L Marin Rodriguez | ADDRESS ON FILE | | | | |
| 2449242 | Maria L Marquez Marquez | ADDRESS ON FILE | | | | |
| 2447534 | Maria L Martinez Bonilla | ADDRESS ON FILE | | | | |
| 2506842 | MARIA L MARTINEZ CLASS | ADDRESS ON FILE | | | | |
| 2448000 | Maria L Martinez Torres | ADDRESS ON FILE | | | | |
| 2463265 | Maria L Medina Diaz | ADDRESS ON FILE | | | | |
| 2453769 | Maria L Medina Montes | ADDRESS ON FILE | | | | |
| 2432946 | Maria L Medina Rivera | ADDRESS ON FILE | | | | |
| 2456554 | Maria L Melendez Delanoy | ADDRESS ON FILE | | | | |
| 2434979 | Maria L Mendoza | ADDRESS ON FILE | | | | |
| 2471396 | MARIA L MERCADO COLON | ADDRESS ON FILE | | | | |
| 2449553 | Maria L Mercado Santiago | ADDRESS ON FILE | | | | |
| 2461340 | Maria L Millan Toro | ADDRESS ON FILE | | | | |
| 2371380 | Maria L Miranda Lizardi | ADDRESS ON FILE | | | | |
| 2488517 | MARIA L MIRANDA SUAREZ | ADDRESS ON FILE | | | | |
| 2461485 | Maria L Molina Pou | ADDRESS ON FILE | | | | |
| 2476936 | MARIA L MONTANEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2383142 | Maria L Morales Figueroa | ADDRESS ON FILE | | | | |
| 2462114 | Maria L Morales Laboy | ADDRESS ON FILE | | | | |
| 2462803 | Maria L Mu?0z Perez | ADDRESS ON FILE | | | | |
| 2472031 | MARIA L NUNEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2466298 | Maria L Ocasio Nieves | ADDRESS ON FILE | | | | |
| 2445066 | Maria L Olmeda Marrero | ADDRESS ON FILE | | | | |
| 2436400 | Maria L Oquendo Rivera | ADDRESS ON FILE | | | | |
| 2485709 | MARIA L ORAMA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2470599 | Maria L Ortiz Batista | ADDRESS ON FILE | | | | |
| 2480181 | MARIA L ORTIZ BATISTA | ADDRESS ON FILE | | | | |
| 2480337 | MARIA L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2437989 | Maria L Ortiz Lopez | ADDRESS ON FILE | | | | |
| 2448019 | Maria L Ortiz Pacheco | ADDRESS ON FILE | | | | |
| 2461541 | Maria L Ortiz Sanfeliz | ADDRESS ON FILE | | | | |
| 2460616 | Maria L Osorio Davila | ADDRESS ON FILE | | | | |
| 2445508 | Maria L Osorio Otero | ADDRESS ON FILE | | | | |
| 2467352 | Maria L Pagan Martis | ADDRESS ON FILE | | | | |
| 2465863 | Maria L Pagan Olivo | ADDRESS ON FILE | | | | |
| 2461331 | Maria L Pellot Rosa | ADDRESS ON FILE | | | | |
| 2447130 | Maria L Perez Lamboy | ADDRESS ON FILE | | | | |
| 2481121 | MARIA L PEREZ MORALES | ADDRESS ON FILE | | | | |
| 2482295 | MARIA L PEREZ ORTIZ | ADDRESS ON FILE | | | | |
| 2445211 | Maria L Perez Otero | ADDRESS ON FILE | | | | |
| 2496836 | MARIA L PETERSON CARMONA | ADDRESS ON FILE | | | | |
| 2466998 | Maria L Piñeiro Figueroa | ADDRESS ON FILE | | | | |
| 2487477 | MARIA L PONCE MENDEZ | ADDRESS ON FILE | | | | |
| 2426913 | Maria L Qui?0nes Enriquez | ADDRESS ON FILE | | | | |
| 2486951 | MARIA L QUINONES ENRIQUEZ | ADDRESS ON FILE | | | | |
| 2446122 | Maria L Quintana Rodriguez | ADDRESS ON FILE | | | | |
| 2439435 | Maria L Ramirez | ADDRESS ON FILE | | | | |
| 2497395 | MARIA L RAMOS FALU | ADDRESS ON FILE | | | | |
| 2474712 | MARIA L RAMOS NIEVES | ADDRESS ON FILE | | | | |
| 2443980 | Maria L Reyes Rodriguez | ADDRESS ON FILE | | | | |
| 2461150 | Maria L Rios Dominguez | ADDRESS ON FILE | | | | |
| 2373718 | Maria L Rios Gines | ADDRESS ON FILE | | | | |
| 2450371 | Maria L Rivera | ADDRESS ON FILE | | | | |
| 2461186 | Maria L Rivera | ADDRESS ON FILE | | | | |
| 2395883 | Maria L Rivera Colon | ADDRESS ON FILE | | | | |
| 2447865 | Maria L Rivera Echevarria | ADDRESS ON FILE | | | | |
| 2481355 | MARIA L RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2477174 | MARIA L RIVERA MARIN | ADDRESS ON FILE | | | | |
| 2371232 | Maria L Rivera Morales | ADDRESS ON FILE | | | | |
| 2395309 | Maria L Rivera Morales | ADDRESS ON FILE | | | | |
| 2429563 | Maria L Rivera Perez | ADDRESS ON FILE | | | | |
| 2497811 | MARIA L RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2455440 | Maria L Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2391837 | Maria L Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2435118 | Maria L Rivera Sobrado | ADDRESS ON FILE | | | | |
| 2474214 | MARIA L RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2379899 | Maria L Robles Barbosa | ADDRESS ON FILE | | | | |
| 2502120 | MARIA L ROBLES MELENDEZ | ADDRESS ON FILE | | | | |
| 2375647 | Maria L Rodriguez Alcaraz | ADDRESS ON FILE | | | | |
| 2433244 | Maria L Rodriguez Ayala | ADDRESS ON FILE | | | | |
| 2440095 | Maria L Rodriguez Burgo | ADDRESS ON FILE | | | | |
| 2473893 | MARIA L RODRIGUEZ FLORES | ADDRESS ON FILE | | | | |
| 2388117 | Maria L RODRIGUEZ Garcia | ADDRESS ON FILE | | | | |
| 2470451 | Maria L Rodriguez Hernandez | ADDRESS ON FILE | | | | |
| 2390213 | Maria L Rodriguez Molina | ADDRESS ON FILE | | | | |
| 2481000 | MARIA L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2432647 | Maria L Rodriguez Rodriguez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1080 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2487485 | MARIA L RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2463761 | Maria L Rodriguez Velazquez | ADDRESS ON FILE |
| 2443737 | Maria L Rolon Ceballos | ADDRESS ON FILE |
| 2380355 | Maria L Rolon Rodriguez | ADDRESS ON FILE |
| 2468770 | Maria L Roman Gonzalez | ADDRESS ON FILE |
| 2467326 | Maria L Romero Figueroa | ADDRESS ON FILE |
| 2468839 | Maria L Romero Vazquez | ADDRESS ON FILE |
| 2431857 | Maria L Rosa Lopez | ADDRESS ON FILE |
| 2427105 | Maria L Rosado Ayala | ADDRESS ON FILE |
| 2438296 | Maria L Rosario Roman | ADDRESS ON FILE |
| 2466288 | Maria L Rosario Zayas | ADDRESS ON FILE |
| 2433050 | Maria L Roubert Gonzalez | ADDRESS ON FILE |
| 2373122 | Maria L Sanchez Maldonado | ADDRESS ON FILE |
| 2436906 | Maria L Sanchez Rodriguez | ADDRESS ON FILE |
| 2491869 | MARIA L SANDOVAL VELAZQUEZ | ADDRESS ON FILE |
| 2439363 | Maria L Santana Guzman | ADDRESS ON FILE |
| 2482391 | MARIA L SANTANA MARTINEZ | ADDRESS ON FILE |
| 2468441 | Maria L Santiago | ADDRESS ON FILE |
| 2437066 | Maria L Santiago Aponte | ADDRESS ON FILE |
| 2437141 | Maria L Santiago De Jesus | ADDRESS ON FILE |
| 2484455 | MARIA L SANTIAGO MAS | ADDRESS ON FILE |
| 2499984 | MARIA L SANTIAGO RIVERA | ADDRESS ON FILE |
| 2462499 | Maria L Santos David | ADDRESS ON FILE |
| 2502206 | MARIA L SANTOS PEREZ | ADDRESS ON FILE |
| 2490483 | MARIA L SANTOS VEGA | ADDRESS ON FILE |
| 2394516 | Maria L Santos Vega | ADDRESS ON FILE |
| 2473097 | MARIA L SEDA IRIZARRY | ADDRESS ON FILE |
| 2459265 | Maria L Serrano Nieves | ADDRESS ON FILE |
| 2455167 | Maria L Serrano Torres | ADDRESS ON FILE |
| 2474262 | MARIA L SOTO CONCEPCION | ADDRESS ON FILE |
| 2429078 | Maria L Soto Garcia | ADDRESS ON FILE |
| 2492657 | MARIA L SOTO LOPEZ | ADDRESS ON FILE |
| 2486589 | MARIA L SOTO MIRANDA | ADDRESS ON FILE |
| 2435697 | Maria L Soto Serrano | ADDRESS ON FILE |
| 2428548 | Maria L Tirado Pastrana | ADDRESS ON FILE |
| 2445609 | Maria L Tolentino Morales | ADDRESS ON FILE |
| 2425555 | Maria L Torres Archeval | ADDRESS ON FILE |
| 2372632 | Maria L Torres Colon | ADDRESS ON FILE |
| 2432223 | Maria L Torres Cruz | ADDRESS ON FILE |
| 2499529 | MARIA L TORRES MARRERO | ADDRESS ON FILE |
| 2438217 | Maria L Torres Martinez | ADDRESS ON FILE |
| 2486764 | MARIA L TORRES MORIN | ADDRESS ON FILE |
| 2461205 | Maria L Torres Ortiz | ADDRESS ON FILE |
| 2432097 | Maria L Torres Rivera | ADDRESS ON FILE |
| 2449398 | Maria L Torres Rivera | ADDRESS ON FILE |
| 2427537 | Maria L Torres Torres | ADDRESS ON FILE |
| 2426193 | Maria L Urrutia Cordero | ADDRESS ON FILE |
| 2467370 | Maria L Valentin Cardona | ADDRESS ON FILE |
| 2506693 | MARIA L VARAS GARCIA | ADDRESS ON FILE |
| 2448348 | Maria L Vargas Garcia | ADDRESS ON FILE |
| 2479697 | MARIA L VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| 2429846 | Maria L Vazquez Pagan | ADDRESS ON FILE |
| 2500668 | MARIA L VAZQUEZ VAZQUEZ | ADDRESS ON FILE |
| 2475899 | MARIA L VEGA ROSARIO | ADDRESS ON FILE |
| 2452167 | Maria L Velazquez Hernandez | ADDRESS ON FILE |
| 2441701 | Maria L Velazquez Marti | ADDRESS ON FILE |
| 2486600 | MARIA L VELEZ DELGADO | ADDRESS ON FILE |
| 2500574 | MARIA L VIGIL HERNANDEZ | ADDRESS ON FILE |
| 2397318 | Maria L Villalobos Rivera | ADDRESS ON FILE |
| 2398186 | Maria L Villalobos Rivera | ADDRESS ON FILE |
| 2574697 | Maria L Villalobos Rivera | ADDRESS ON FILE |
| 2575225 | Maria L Villalobos Rivera | ADDRESS ON FILE |
| 2477813 | MARIA L ZAYAS BONILLA | ADDRESS ON FILE |
| 2467403 | Maria Laboy Montal¸Ez | ADDRESS ON FILE |
| 2389734 | Maria Laboy Torres | ADDRESS ON FILE |
| 2436591 | Maria Lacen Vidal | ADDRESS ON FILE |
| 2380305 | Maria Lacourt Nieves | ADDRESS ON FILE |
| 2467880 | Maria Lago Santiago | ADDRESS ON FILE |
| 2446983 | Maria Laracuente Collazo | ADDRESS ON FILE |
| 2387883 | Maria Larroy Llaneras | ADDRESS ON FILE |
| 2393069 | Maria Lasalle Concepcion | ADDRESS ON FILE |
| 2448003 | Maria Lasanta Berrios | ADDRESS ON FILE |
| 2379802 | Maria Lebron Pino | ADDRESS ON FILE |
| 2372515 | Maria Lebron Rivera | ADDRESS ON FILE |
| 2395695 | Maria Leon Cruz | ADDRESS ON FILE |
| 2447621 | Maria Leon Lebron | ADDRESS ON FILE |
| 2375959 | Maria Leon Leon | ADDRESS ON FILE |
| 2393260 | Maria Linares Nunez | ADDRESS ON FILE |
| 2395741 | Maria Loiz Barreto | ADDRESS ON FILE |
| 2461332 | Maria Lopez Candelario | ADDRESS ON FILE |
| 2379826 | Maria Lopez Castro | ADDRESS ON FILE |
| 2390650 | Maria Lopez David | ADDRESS ON FILE |
| 2393471 | Maria Lopez Gutierrez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1081 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2396824 | Maria Lopez Guzman | ADDRESS ON FILE |
| 2378457 | Maria Lopez Mendez | ADDRESS ON FILE |
| 2382872 | Maria Lopez Perez | ADDRESS ON FILE |
| 2429351 | Maria Los A Cruz Rodriguez | ADDRESS ON FILE |
| 2396826 | Maria Los Asantiago | ADDRESS ON FILE |
| 2428318 | Maria Lozada Ayala | ADDRESS ON FILE |
| 2390531 | Maria Lugardo Cintron | ADDRESS ON FILE |
| 2387084 | Maria Lugo Iglesias | ADDRESS ON FILE |
| 2382394 | Maria Lugo Lebron | ADDRESS ON FILE |
| 2374448 | Maria Lugo Moreno | ADDRESS ON FILE |
| 2397477 | Maria Lugo Ortiz | ADDRESS ON FILE |
| 2574855 | Maria Lugo Ortiz | ADDRESS ON FILE |
| 2381152 | Maria Lugo Quinones | ADDRESS ON FILE |
| 2460961 | Maria Luisa De Jesus Rosa | ADDRESS ON FILE |
| 2486048 | MARIA M ACABA RAICES | ADDRESS ON FILE |
| 2497218 | MARIA M ADORNO CLEMENTE | ADDRESS ON FILE |
| 2430878 | Maria M Adorno Velazquez | ADDRESS ON FILE |
| 2440109 | Maria M Alicea Cruz | ADDRESS ON FILE |
| 2373058 | Maria M Alicea Rodriguez | ADDRESS ON FILE |
| 2474380 | MARIA M ALVARADO DIAZ | ADDRESS ON FILE |
| 2491289 | MARIA M ALVARADO NEGRON | ADDRESS ON FILE |
| 2481470 | MARIA M AMILL ORTIZ | ADDRESS ON FILE |
| 2431456 | Maria M Amparo Castillo | ADDRESS ON FILE |
| 2439311 | Maria M Andino Rosado | ADDRESS ON FILE |
| 2373383 | Maria M Andrades Rodriguez | ADDRESS ON FILE |
| 2460756 | Maria M Aponte De Rivera | ADDRESS ON FILE |
| 2464497 | Maria M Aponte Oquendo | ADDRESS ON FILE |
| 2432304 | Maria M Aponte Ortega | ADDRESS ON FILE |
| 2452635 | Maria M Aponte Ruiz | ADDRESS ON FILE |
| 2446691 | Maria M Aponte Santos | ADDRESS ON FILE |
| 2439884 | Maria M Arvelo Lloret | ADDRESS ON FILE |
| 2477234 | MARIA M ATILES PEREZ | ADDRESS ON FILE |
| 2439126 | Maria M Aviles Bonilla | ADDRESS ON FILE |
| 2480934 | MARIA M AYALA DE JESUS | ADDRESS ON FILE |
| 2480839 | MARIA M AYALA RIJOS | ADDRESS ON FILE |
| 2470987 | Maria M Ayala Rodriguez | ADDRESS ON FILE |
| 2440326 | Maria M Baez Cotto | ADDRESS ON FILE |
| 2466664 | Maria M Baez Oyola | ADDRESS ON FILE |
| 2438069 | Maria M Beaz Lugo | ADDRESS ON FILE |
| 2462378 | Maria M Beltran Caraballo | ADDRESS ON FILE |
| 2384155 | Maria M Benitez Rivera | ADDRESS ON FILE |
| 2387057 | Maria M Benitez Rodriguez | ADDRESS ON FILE |
| 2483253 | MARIA M BERRIOS BATISTA | ADDRESS ON FILE |
| 2480397 | MARIA M BERRIOS JIMENEZ | ADDRESS ON FILE |
| 2489126 | MARIA M BERRIOS RIVERA | ADDRESS ON FILE |
| 2491012 | MARIA M BETANCOURT PIZARRO | ADDRESS ON FILE |
| 2453309 | Maria M Boglio Rentas | ADDRESS ON FILE |
| 2467944 | Maria M Bonilla Reyes | ADDRESS ON FILE |
| 2372903 | Maria M Borges Ocasio | ADDRESS ON FILE |
| 2372904 | Maria M Borges Ocasio | ADDRESS ON FILE |
| 2396738 | Maria M Borges Ocasio | ADDRESS ON FILE |
| 2465076 | Maria M Bracero Matos | ADDRESS ON FILE |
| 2389737 | Maria M Burgos Nieves | ADDRESS ON FILE |
| 2497076 | MARIA M CABAN GONZALEZ | ADDRESS ON FILE |
| 2424791 | Maria M Cabrera Lopez | ADDRESS ON FILE |
| 2484542 | MARIA M CABRERA RODRIGUEZ | ADDRESS ON FILE |
| 2372569 | Maria M Caceres Cruz | ADDRESS ON FILE |
| 2449342 | Maria M Caez Rodriguez | ADDRESS ON FILE |
| 2450895 | Maria M Cajiga Martinez | ADDRESS ON FILE |
| 2431130 | Maria M Calderon Nieves | ADDRESS ON FILE |
| 2433163 | Maria M Camacho Quiles | ADDRESS ON FILE |
| 2483330 | MARIA M CAMACHO RIOS | ADDRESS ON FILE |
| 2487879 | MARIA M CAPO MALDONADO | ADDRESS ON FILE |
| 2431243 | Maria M Caraballo Ruiz | ADDRESS ON FILE |
| 2428100 | Maria M Cardona Milian | ADDRESS ON FILE |
| 2440234 | Maria M Cardona Sierra | ADDRESS ON FILE |
| 2399133 | Maria M Carmona Encarnacion | ADDRESS ON FILE |
| 2574418 | Maria M Carmona Encarnacion | ADDRESS ON FILE |
| 2460421 | Maria M Carrillo | ADDRESS ON FILE |
| 2502122 | MARIA M CARRION MARTINEZ | ADDRESS ON FILE |
| 2502892 | MARIA M CARTAGENA ESPARRA | ADDRESS ON FILE |
| 2486984 | MARIA M CARTAGENA ESQUILIN | ADDRESS ON FILE |
| 2487694 | MARIA M CARTAGENA ORTIZ | ADDRESS ON FILE |
| 2445390 | Maria M Casilla Miranda | ADDRESS ON FILE |
| 2447527 | Maria M Castellano Maria | ADDRESS ON FILE |
| 2500595 | MARIA M CASTILLO HUERTAS | ADDRESS ON FILE |
| 2465261 | Maria M Catala Melendez | ADDRESS ON FILE |
| 2474402 | MARIA M CATALA ROSA | ADDRESS ON FILE |
| 2461147 | Maria M Cintron Rodriguez | ADDRESS ON FILE |
| 2429791 | Maria M Claudio Del Valle | ADDRESS ON FILE |
| 2381561 | Maria M Collazo Alicea | ADDRESS ON FILE |
| 2488649 | MARIA M COLLAZO BENCON | ADDRESS ON FILE |
| 2484237 | MARIA M COLOM REYES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1082 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2435938 | Maria M Colon Aguayo | ADDRESS ON FILE | | | | |
|---------|---------------------|-----------------|--|--|--|--|
| 2383717 | Maria M Colon Cruz | ADDRESS ON FILE | | | | |
| 2451437 | Maria M Colon Hernandez | ADDRESS ON FILE | | | | |
| 2430296 | Maria M Colon Ortiz | ADDRESS ON FILE | | | | |
| 2490592 | MARIA M COLON ORTIZ | ADDRESS ON FILE | | | | |
| 2487092 | MARIA M COLON RIVERA | ADDRESS ON FILE | | | | |
| 2371534 | Maria M Colon Roldan | ADDRESS ON FILE | | | | |
| 2389261 | Maria M Colon Serra | ADDRESS ON FILE | | | | |
| 2481421 | MARIA M COLON SOTOMAYOR | ADDRESS ON FILE | | | | |
| 2432970 | Maria M Cora Ramos | ADDRESS ON FILE | | | | |
| 2481983 | MARIA M CORCHADO DAVILA | ADDRESS ON FILE | | | | |
| 2465238 | Maria M Cordero Rivera | ADDRESS ON FILE | | | | |
| 2472783 | MARIA M CORDERO ROMAN | ADDRESS ON FILE | | | | |
| 2378443 | Maria M Cosme Rivera | ADDRESS ON FILE | | | | |
| 2486129 | MARIA M COTTE MARTINEZ | ADDRESS ON FILE | | | | |
| 2486179 | MARIA M COTTO NIEVES | ADDRESS ON FILE | | | | |
| 2383868 | Maria M Covas Burgos | ADDRESS ON FILE | | | | |
| 2385461 | Maria M Crescioni Benitez | ADDRESS ON FILE | | | | |
| 2391858 | Maria M Crescioni Rivera | ADDRESS ON FILE | | | | |
| 2476214 | MARIA M CRISPIN MELENDEZ | ADDRESS ON FILE | | | | |
| 2447676 | Maria M Cruz Aponte | ADDRESS ON FILE | | | | |
| 2428253 | Maria M Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2475409 | MARIA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2482344 | MARIA M CRUZ ORELLANA | ADDRESS ON FILE | | | | |
| 2445602 | Maria M Cruz Portalatin | ADDRESS ON FILE | | | | |
| 2444456 | Maria M Cruz Ramos | ADDRESS ON FILE | | | | |
| 2436644 | Maria M Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2496276 | MARIA M CRUZ ROJAS | ADDRESS ON FILE | | | | |
| 2486777 | MARIA M CRUZ TORRES | ADDRESS ON FILE | | | | |
| 2441814 | Maria M De Jesus Montes | ADDRESS ON FILE | | | | |
| 2438573 | Maria M De Jesus Ramos | ADDRESS ON FILE | | | | |
| 2399099 | Maria M De La Torre Morales | ADDRESS ON FILE | | | | |
| 2572527 | Maria M De La Torre Morales | ADDRESS ON FILE | | | | |
| 2504419 | MARIA M DE LOS SANTOS LA PAZ | ADDRESS ON FILE | | | | |
| 2423282 | Maria M Delgado Gonzalez | ADDRESS ON FILE | | | | |
| 2377358 | Maria M Delgado Moralez | ADDRESS ON FILE | | | | |
| 2454180 | Maria M Diaz Delgado | ADDRESS ON FILE | | | | |
| 2447057 | Maria M Diaz Ramos | ADDRESS ON FILE | | | | |
| 2492875 | MARIA M DIAZ ROSARIO | ADDRESS ON FILE | | | | |
| 2450557 | Maria M Dominguez Robles | ADDRESS ON FILE | | | | |
| 2480794 | MARIA M DOMINGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2473054 | MARIA M DONATO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2436500 | Maria M Doval Rodriguez | ADDRESS ON FILE | | | | |
| 2436898 | Maria M Falcon Villalobos | ADDRESS ON FILE | | | | |
| 2436560 | Maria M Falu Villegas | ADDRESS ON FILE | | | | |
| 2388251 | Maria M Feliciano Martes | ADDRESS ON FILE | | | | |
| 2482971 | MARIA M FELICIANO VELEZ | ADDRESS ON FILE | | | | |
| 2458156 | Maria M Fernandez Lozada | ADDRESS ON FILE | | | | |
| 2473862 | MARIA M FIGUEROA CAMACHO | ADDRESS ON FILE | | | | |
| 2389768 | Maria M Figueroa Castillo | ADDRESS ON FILE | | | | |
| 2375657 | Maria M Figueroa Centeno | ADDRESS ON FILE | | | | |
| 2467168 | Maria M Figueroa Cotto | ADDRESS ON FILE | | | | |
| 2474305 | MARIA M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2394050 | Maria M Figueroa Rosario | ADDRESS ON FILE | | | | |
| 2433361 | Maria M Fontanez Hernandez | ADDRESS ON FILE | | | | |
| 2433361 | Maria M Fontanez Hernandez | ADDRESS ON FILE | | | | |
| 2374346 | Maria M Fontanez Rivera | ADDRESS ON FILE | | | | |
| 2457525 | Maria M Franco Ramirez | ADDRESS ON FILE | | | | |
| 2448710 | Maria M Franco Soto | ADDRESS ON FILE | | | | |
| 2498078 | MARIA M FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | |
| 2566885 | Maria M Galan Matos | ADDRESS ON FILE | | | | |
| 2450583 | Maria M Garcia Cruz | ADDRESS ON FILE | | | | |
| 2477863 | MARIA M GARCIA DE QUEVEDO | ADDRESS ON FILE | | | | |
| 2439905 | Maria M Garcia Parrilla | ADDRESS ON FILE | | | | |
| 2488608 | MARIA M GARCIA PEREZ | ADDRESS ON FILE | | | | |
| 2391456 | Maria M Garcia Perez | ADDRESS ON FILE | | | | |
| 2382742 | Maria M Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2439818 | Maria M Garcia Torres | ADDRESS ON FILE | | | | |
| 2379488 | Maria M Garcia Torres | ADDRESS ON FILE | | | | |
| 2481963 | MARIA M GASTON RIVERA | ADDRESS ON FILE | | | | |
| 2498574 | MARIA M GOMEZ GARCIA | ADDRESS ON FILE | | | | |
| 2450056 | Maria M Gomez Alvarez | ADDRESS ON FILE | | | | |
| 2437353 | Maria M Gonzalez Figueroa | ADDRESS ON FILE | | | | |
| 2393875 | Maria M Gonzalez Maldonado | ADDRESS ON FILE | | | | |
| 2427641 | Maria M Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2436910 | Maria M Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2493774 | MARIA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493781 | MARIA M GONZALEZ SANTANA | ADDRESS ON FILE | | | | |
| 2490004 | MARIA M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2442567 | Maria M Gonzalezpizarro | ADDRESS ON FILE | | | | |
| 2429457 | Maria M Guzman Cruz | ADDRESS ON FILE | | | | |
| 2486308 | MARIA M GUZMAN ROSARIO | ADDRESS ON FILE | | | | |
| 2376473 | Maria M Hernandez Cedeno | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2372612 | Maria M Hernandez Diaz | ADDRESS ON FILE | | | | | |
| 2448280 | Maria M Hernandez Lizasuai | ADDRESS ON FILE | | | | | |
| 2501614 | MARIA M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2379435 | Maria M Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2487021 | MARIA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2427458 | Maria M Hernandez Santiago | ADDRESS ON FILE | | | | | |
| 2377025 | Maria M Horta Bennett | ADDRESS ON FILE | | | | | |
| 2490253 | MARIA M IBARRONDO TORRES | ADDRESS ON FILE | | | | | |
| 2473240 | MARIA M IZQUIERDO BAYONA | ADDRESS ON FILE | | | | | |
| 2432352 | Maria M Jimenez Delgado | ADDRESS ON FILE | | | | | |
| 2387678 | Maria M Jirau Velez | ADDRESS ON FILE | | | | | |
| 2399654 | Maria M Jordan Mir | ADDRESS ON FILE | | | | | |
| 2425932 | Maria M Jorge Leon | ADDRESS ON FILE | | | | | |
| 2477601 | MARIA M JULIAN ESPINO | ADDRESS ON FILE | | | | | |
| 2467195 | Maria M Laboy Morales | ADDRESS ON FILE | | | | | |
| 2463050 | Maria M Laracuente Rivera | ADDRESS ON FILE | | | | | |
| 2490639 | MARIA M LEBRON CORTES | ADDRESS ON FILE | | | | | |
| 2501391 | MARIA M LEBRON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2498361 | MARIA M LIBRAN CORREA | ADDRESS ON FILE | | | | | |
| 2376274 | Maria M Linera Rodriguez | ADDRESS ON FILE | | | | | |
| 2427764 | Maria M Lopez Bernard | ADDRESS ON FILE | | | | | |
| 2567202 | MARIA M LOPEZ BERNARD | ADDRESS ON FILE | | | | | |
| 2474311 | MARIA M LOPEZ BIDOT | ADDRESS ON FILE | | | | | |
| 2398267 | Maria M Lopez Collazo | ADDRESS ON FILE | | | | | |
| 2572619 | Maria M Lopez Collazo | ADDRESS ON FILE | | | | | |
| 2390478 | Maria M Lopez Ortiz | ADDRESS ON FILE | | | | | |
| 2500594 | MARIA M LOPEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2497945 | MARIA M LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2436970 | Maria M Lopez Tosado | ADDRESS ON FILE | | | | | |
| 2469325 | Maria M Lozada Concepcion | ADDRESS ON FILE | | | | | |
| 2470464 | Maria M Lozano Robles | ADDRESS ON FILE | | | | | |
| 2497433 | MARIA M LUGO IRIZARRY | ADDRESS ON FILE | | | | | |
| 2394242 | Maria M M Alamo Hernandez | ADDRESS ON FILE | | | | | |
| 2393582 | Maria M M Antoni Rios | ADDRESS ON FILE | | | | | |
| 2390529 | Maria M M Bernabe Oliver | ADDRESS ON FILE | | | | | |
| 2377379 | Maria M M Cajigas Gonzalez | ADDRESS ON FILE | | | | | |
| 2396341 | Maria M M Cotty Arroyo | ADDRESS ON FILE | | | | | |
| 2395375 | Maria M M Estremera Jimenez | ADDRESS ON FILE | | | | | |
| 2377063 | Maria M M Garcia Cruz | ADDRESS ON FILE | | | | | |
| 2388284 | Maria M M Guerra Rodriguez | ADDRESS ON FILE | | | | | |
| 2376113 | Maria M M Hernandez Maria | ADDRESS ON FILE | | | | | |
| 2399516 | Maria M M Perez Chaar | ADDRESS ON FILE | | | | | |
| 2395570 | Maria M M Perez Morales | ADDRESS ON FILE | | | | | |
| 2386914 | Maria M M Ramos Jesus | ADDRESS ON FILE | | | | | |
| 2393211 | Maria M M Rivera Cardona | ADDRESS ON FILE | | | | | |
| 2395503 | Maria M M Rosario Rodriguez | ADDRESS ON FILE | | | | | |
| 2377295 | Maria M M Sevilla Domenech | ADDRESS ON FILE | | | | | |
| 2388558 | Maria M M Urdaz Perez | ADDRESS ON FILE | | | | | |
| 2395781 | Maria M M Velazquez Quirindo | ADDRESS ON FILE | | | | | |
| 2430789 | Maria M Madera Jusino | ADDRESS ON FILE | | | | | |
| 2498072 | MARIA M MALAVE COLON | ADDRESS ON FILE | | | | | |
| 2427788 | Maria M Malave Infante | ADDRESS ON FILE | | | | | |
| 2486921 | MARIA M MALDONADO COLON | ADDRESS ON FILE | | | | | |
| 2483342 | MARIA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | |
| 2500266 | MARIA M MALDONADO HEREDIA | ADDRESS ON FILE | | | | | |
| 2484656 | MARIA M MALDONADO PACHECO | ADDRESS ON FILE | | | | | |
| 2472768 | MARIA M MALDONADO RAMOS | ADDRESS ON FILE | | | | | |
| 2476504 | MARIA M MALDONADO VEGA | ADDRESS ON FILE | | | | | |
| 2447257 | Maria M Marcano Garcia | ADDRESS ON FILE | | | | | |
| 2452727 | Maria M Marcos Ortiz | ADDRESS ON FILE | | | | | |
| 2496411 | MARIA M MARDALES ESCANELLAS | ADDRESS ON FILE | | | | | |
| 2500347 | MARIA M MARQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2467186 | Maria M Marrero Mora | ADDRESS ON FILE | | | | | |
| 2436920 | Maria M Marrero Pagan | ADDRESS ON FILE | | | | | |
| 2488069 | MARIA M MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2435981 | Maria M Martinez Colon | ADDRESS ON FILE | | | | | |
| 2486598 | MARIA M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2449696 | Maria M Martinez Mendoza | ADDRESS ON FILE | | | | | |
| 2445308 | Maria M Martinez Ortiz | ADDRESS ON FILE | | | | | |
| 2499965 | MARIA M MARTINEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2480446 | MARIA M MATEO TORRES | ADDRESS ON FILE | | | | | |
| 2490332 | MARIA M MATOS MEDINA | ADDRESS ON FILE | | | | | |
| 2453331 | Maria M Matos Viera | ADDRESS ON FILE | | | | | |
| 2398615 | Maria M Maysonet Correa | ADDRESS ON FILE | | | | | |
| 2574182 | Maria M Maysonet Correa | ADDRESS ON FILE | | | | | |
| 2490295 | MARIA M MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2436243 | Maria M Medina Lopez | ADDRESS ON FILE | | | | | |
| 2479326 | MARIA M MEDINA LOPEZ | ADDRESS ON FILE | | | | | |
| 2445634 | Maria M Mejia Casta?Er | ADDRESS ON FILE | | | | | |
| 2477733 | MARIA M MEJIAS APONTE | ADDRESS ON FILE | | | | | |
| 2464937 | Maria M Melendez | ADDRESS ON FILE | | | | | |
| 2451198 | Maria M Melendez Castro | ADDRESS ON FILE | | | | | |
| 2463012 | Maria M Melendez Perez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1084 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2444469 | Maria M Melendez Rodriguez | ADDRESS ON FILE | | | | |
| 2497593 | MARIA M MELENDEZ TORRES | ADDRESS ON FILE | | | | |
| 2494313 | MARIA M MELETICHE TORRES | ADDRESS ON FILE | | | | |
| 2500647 | MARIA M MENDEZ RUBIO | ADDRESS ON FILE | | | | |
| 2446092 | Maria M Mercado Cardova | ADDRESS ON FILE | | | | |
| 2387586 | Maria M Mercado Cotts | ADDRESS ON FILE | | | | |
| 2495048 | MARIA M MERCADO LICIAGA | ADDRESS ON FILE | | | | |
| 2396817 | Maria M Mercado Maria | ADDRESS ON FILE | | | | |
| 2439534 | Maria M Merced Bermudez | ADDRESS ON FILE | | | | |
| 2428192 | Maria M Miranda Melendez | ADDRESS ON FILE | | | | |
| 2492678 | MARIA M MIRANDA MIRANDA | ADDRESS ON FILE | | | | |
| 2495019 | MARIA M MONTALVO CRUZ | ADDRESS ON FILE | | | | |
| 2485979 | MARIA M MONTALVO IRIZARRY | ADDRESS ON FILE | | | | |
| 2454044 | Maria M Montalvo Montalvo | ADDRESS ON FILE | | | | |
| 2496859 | MARIA M MONTALVO ORTEGA | ADDRESS ON FILE | | | | |
| 2374394 | Maria M Montalvo Rosa | ADDRESS ON FILE | | | | |
| 2496724 | MARIA M MONTALVO TORRES | ADDRESS ON FILE | | | | |
| 2439458 | Maria M Morales Arroyo | ADDRESS ON FILE | | | | |
| 2435949 | Maria M Morales Ortiz | ADDRESS ON FILE | | | | |
| 2441287 | Maria M Morales Ramirez | ADDRESS ON FILE | | | | |
| 2480591 | MARIA M MORALES VERGARA | ADDRESS ON FILE | | | | |
| 2442000 | Maria M Morfe Mercado | ADDRESS ON FILE | | | | |
| 2394825 | Maria M Muriel Benitez | ADDRESS ON FILE | | | | |
| 2428509 | Maria M Navarro Mercado | ADDRESS ON FILE | | | | |
| 2381886 | Maria M Navedo Ortiz | ADDRESS ON FILE | | | | |
| 2458272 | Maria M Nazario Baez | ADDRESS ON FILE | | | | |
| 2387640 | Maria M Nazario Barrera | ADDRESS ON FILE | | | | |
| 2376533 | Maria M Nazario Diaz | ADDRESS ON FILE | | | | |
| 2463299 | Maria M Negron Calderas | ADDRESS ON FILE | | | | |
| 2437299 | Maria M Negron Flores | ADDRESS ON FILE | | | | |
| 2425970 | Maria M Negron Rodriguez | ADDRESS ON FILE | | | | |
| 2448777 | Maria M Negron Rodriguez | ADDRESS ON FILE | | | | |
| 2492316 | MARIA M NEVAREZ FUENTES | ADDRESS ON FILE | | | | |
| 2496270 | MARIA M NIEVES BERRIOS | ADDRESS ON FILE | | | | |
| 2426831 | Maria M Nieves Cruz | ADDRESS ON FILE | | | | |
| 2477337 | MARIA M NIEVES PAGAN | ADDRESS ON FILE | | | | |
| 2427018 | Maria M Nieves Rivera | ADDRESS ON FILE | | | | |
| 2485510 | MARIA M NIEVES RIVERA | ADDRESS ON FILE | | | | |
| 2474821 | MARIA M NIEVES VELEZ | ADDRESS ON FILE | | | | |
| 2395263 | Maria M Noa Rojas | ADDRESS ON FILE | | | | |
| 2435503 | Maria M Noriega Mariani | ADDRESS ON FILE | | | | |
| 2495694 | MARIA M NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2480715 | MARIA M OCASIO PARRA | ADDRESS ON FILE | | | | |
| 2450448 | Maria M Ocasio Torres | ADDRESS ON FILE | | | | |
| 2463590 | Maria M Ochoa Cabrera | ADDRESS ON FILE | | | | |
| 2481236 | MARIA M OJEDA OCASIO | ADDRESS ON FILE | | | | |
| 2465334 | Maria M Oliveras Olmo | ADDRESS ON FILE | | | | |
| 2429767 | Maria M Ortega Amesquita | ADDRESS ON FILE | | | | |
| 2567204 | MARIA M ORTEGA AMESQUITA | ADDRESS ON FILE | | | | |
| 2481582 | MARIA M ORTEGA COSME | ADDRESS ON FILE | | | | |
| 2457357 | Maria M Ortega Davi | ADDRESS ON FILE | | | | |
| 2463965 | Maria M Ortega Rosario | ADDRESS ON FILE | | | | |
| 2395574 | Maria M Ortega Vazquez | ADDRESS ON FILE | | | | |
| 2499541 | MARIA M ORTIZ AVILES | ADDRESS ON FILE | | | | |
| 2450667 | Maria M Ortiz Feliciano | ADDRESS ON FILE | | | | |
| 2378052 | Maria M Ortiz Flores | ADDRESS ON FILE | | | | |
| 2385923 | Maria M Ortiz Gonzalez | ADDRESS ON FILE | | | | |
| 2488745 | MARIA M ORTIZ NOBLE | ADDRESS ON FILE | | | | |
| 2449513 | Maria M Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2453249 | Maria M Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2466173 | Maria M Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2494136 | MARIA M ORTIZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2484226 | MARIA M ORTIZ VIRUET | ADDRESS ON FILE | | | | |
| 2379124 | Maria M Ortiz Zayas | ADDRESS ON FILE | | | | |
| 2499318 | MARIA M OTERO AGUAYO | ADDRESS ON FILE | | | | |
| 2452660 | Maria M Pacheco Perez | ADDRESS ON FILE | | | | |
| 2499103 | MARIA M PADIN DE HERNANDEZ | ADDRESS ON FILE | | | | |
| 2380480 | Maria M Padin Rodriguez | ADDRESS ON FILE | | | | |
| 2487500 | MARIA M PAGAN COLON | ADDRESS ON FILE | | | | |
| 2428557 | Maria M Pagan Martinez | ADDRESS ON FILE | | | | |
| 2476819 | MARIA M PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2438564 | Maria M Pagan Suarez | ADDRESS ON FILE | | | | |
| 2377542 | Maria M Pares Torres | ADDRESS ON FILE | | | | |
| 2497507 | MARIA M PEDROZA SANTANA | ADDRESS ON FILE | | | | |
| 2487321 | MARIA M PERDOMO RIVERA | ADDRESS ON FILE | | | | |
| 2376156 | Maria M Perdomo Rivera | ADDRESS ON FILE | | | | |
| 2451112 | Maria M Pereira Davila | ADDRESS ON FILE | | | | |
| 2486507 | MARIA M PEREIRA LOZADA | ADDRESS ON FILE | | | | |
| 2429362 | Maria M Perez Flores | ADDRESS ON FILE | | | | |
| 2490048 | MARIA M PEREZ FUENTES | ADDRESS ON FILE | | | | |
| 2469689 | Maria M Perez Mojica | ADDRESS ON FILE | | | | |
| 2388413 | Maria M Perez Morales | ADDRESS ON FILE | | | | |
| 2475934 | MARIA M PEREZ ORTIZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1085 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2426605 | Maria M Perez Rolon | ADDRESS ON FILE | | | | | |
| 2477480 | MARIA M PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 2499354 | MARIA M PEREZ VEGA | ADDRESS ON FILE | | | | | |
| 2479914 | MARIA M PEREZ VERA | ADDRESS ON FILE | | | | | |
| 2463531 | Maria M Pinela Roldan | ADDRESS ON FILE | | | | | |
| 2500576 | MARIA M POMALES SUREN | ADDRESS ON FILE | | | | | |
| 2486348 | MARIA M QUINONES DELGADO | ADDRESS ON FILE | | | | | |
| 2495156 | MARIA M QUINONES PIETRI | ADDRESS ON FILE | | | | | |
| 2491162 | MARIA M RAMIREZ FERRER | ADDRESS ON FILE | | | | | |
| 2425718 | Maria M Ramos Echevarria | ADDRESS ON FILE | | | | | |
| 2501883 | MARIA M RAMOS GAUD | ADDRESS ON FILE | | | | | |
| 2495578 | MARIA M RAMOS MARRERO | ADDRESS ON FILE | | | | | |
| 2451123 | Maria M Ramos Olmeda | ADDRESS ON FILE | | | | | |
| 2397643 | Maria M Requejo Alvarez | ADDRESS ON FILE | | | | | |
| 2571614 | Maria M Requejo Alvarez | ADDRESS ON FILE | | | | | |
| 2385985 | Maria M Reyes Ortiz | ADDRESS ON FILE | | | | | |
| 2495153 | MARIA M REYES RAMIREZ | ADDRESS ON FILE | | | | | |
| 2488917 | MARIA M REYES ROSARIO | ADDRESS ON FILE | | | | | |
| 2446334 | Maria M Rios Machuca | ADDRESS ON FILE | | | | | |
| 2441172 | Maria M Rios Rios | ADDRESS ON FILE | | | | | |
| 2483981 | MARIA M RIOS ROBLES | ADDRESS ON FILE | | | | | |
| 2489418 | MARIA M RIVERA ALICEA | ADDRESS ON FILE | | | | | |
| 2453712 | Maria M Rivera Alonso | ADDRESS ON FILE | | | | | |
| 2423450 | Maria M Rivera Alvarado | ADDRESS ON FILE | | | | | |
| 2501152 | MARIA M RIVERA BARRETO | ADDRESS ON FILE | | | | | |
| 2474806 | MARIA M RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2493813 | MARIA M RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2467668 | Maria M Rivera Cuadrado | ADDRESS ON FILE | | | | | |
| 2391518 | Maria M Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2473820 | MARIA M RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2432453 | Maria M Rivera Irizarry | ADDRESS ON FILE | | | | | |
| 2442183 | Maria M Rivera Laporte | ADDRESS ON FILE | | | | | |
| 2487939 | MARIA M RIVERA MIRANDA | ADDRESS ON FILE | | | | | |
| 2476105 | MARIA M RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 2431290 | Maria M Rivera Nieves | ADDRESS ON FILE | | | | | |
| 2398527 | Maria M Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2398740 | Maria M Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2572878 | Maria M Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2574307 | Maria M Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2393949 | Maria M Rivera Pineiro | ADDRESS ON FILE | | | | | |
| 2492405 | MARIA M RIVERA QUILES | ADDRESS ON FILE | | | | | |
| 2427335 | Maria M Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2499343 | MARIA M RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2394133 | Maria M Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2494805 | MARIA M RIVERA ROBLES | ADDRESS ON FILE | | | | | |
| 2463126 | Maria M Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2484077 | MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2374814 | Maria M Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2381720 | Maria M Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2477089 | MARIA M RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2475074 | MARIA M RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2424612 | Maria M Rivera Velazquez | ADDRESS ON FILE | | | | | |
| 2428774 | Maria M Robles Ramos | ADDRESS ON FILE | | | | | |
| 2441036 | Maria M Rodriguez | ADDRESS ON FILE | | | | | |
| 2486247 | MARIA M RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 2466871 | Maria M Rodriguez Ayala | ADDRESS ON FILE | | | | | |
| 2485869 | MARIA M RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | |
| 2497649 | MARIA M RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | |
| 2439008 | Maria M Rodriguez Carbonel | ADDRESS ON FILE | | | | | |
| 2491542 | MARIA M RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 2482514 | MARIA M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2475366 | MARIA M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2478917 | MARIA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2502040 | MARIA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2462779 | Maria M Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2478429 | MARIA M RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | |
| 2491884 | MARIA M RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 2393129 | Maria M Rodriguez Miranda | ADDRESS ON FILE | | | | | |
| 2433066 | Maria M Rodriguez Nazario | ADDRESS ON FILE | | | | | |
| 2427137 | Maria M Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 2462153 | Maria M Rodriguez Pimentel | ADDRESS ON FILE | | | | | |
| 2456268 | Maria M Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2399668 | Maria M Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2501037 | MARIA M RODRIGUEZ VALES | ADDRESS ON FILE | | | | | |
| 2390545 | Maria M Rojas Garcia | ADDRESS ON FILE | | | | | |
| 2450529 | Maria M Roldan Cordero | ADDRESS ON FILE | | | | | |
| 2505917 | MARIA M ROMAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2434472 | Maria M Roman Rivera | ADDRESS ON FILE | | | | | |
| 2501605 | MARIA M ROMAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 2390801 | Maria M Roman Terron | ADDRESS ON FILE | | | | | |
| 2504991 | MARIA M ROMERO LEON | ADDRESS ON FILE | | | | | |
| 2462226 | Maria M Roque Morales | ADDRESS ON FILE | | | | | |
| 2482720 | MARIA M ROSA RUIZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1086 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2476566 | MARIA M ROSA TORRES | ADDRESS ON FILE | | | |
| 2374950 | Maria M Rosado Figueroa | ADDRESS ON FILE | | | |
| 2427555 | Maria M Rosario Rodriguez | ADDRESS ON FILE | | | |
| 2503295 | MARIA M ROSARIO SUAREZ | ADDRESS ON FILE | | | |
| 2487607 | MARIA M RUIZ CHAPARRO | ADDRESS ON FILE | | | |
| 2381597 | Maria M Ruiz Figueroa | ADDRESS ON FILE | | | |
| 2486163 | MARIA M SAEZ ALVARADO | ADDRESS ON FILE | | | |
| 2464288 | Maria M Saez Qui?Ones | ADDRESS ON FILE | | | |
| 2371418 | Maria M Sanchez Algarin | ADDRESS ON FILE | | | |
| 2490051 | MARIA M SANCHEZ CAMACHO | ADDRESS ON FILE | | | |
| 2436874 | Maria M Sanchez Lugo | ADDRESS ON FILE | | | |
| 2371802 | Maria M Sanchez Otero | ADDRESS ON FILE | | | |
| 2431686 | Maria M Sanchez Rodriguez | ADDRESS ON FILE | | | |
| 2505495 | MARIA M SANCHEZ SANCHEZ | ADDRESS ON FILE | | | |
| 2433026 | Maria M Santa Rodriguez | ADDRESS ON FILE | | | |
| 2490308 | MARIA M SANTIAGO BERRIOS | ADDRESS ON FILE | | | |
| 2388047 | Maria M Santiago Cruz | ADDRESS ON FILE | | | |
| 2423397 | Maria M Santiago Flores | ADDRESS ON FILE | | | |
| 2465830 | Maria M Santiago Miranda | ADDRESS ON FILE | | | |
| 2499296 | MARIA M SANTIAGO MIRANDA | ADDRESS ON FILE | | | |
| 2482911 | MARIA M SANTIAGO MORALES | ADDRESS ON FILE | | | |
| 2447059 | Maria M Santiago Perez | ADDRESS ON FILE | | | |
| 2471498 | MARIA M SANTIAGO RAMOS | ADDRESS ON FILE | | | |
| 2488775 | MARIA M SANTIAGO RAMOS | ADDRESS ON FILE | | | |
| 2444872 | Maria M Santiago Reyes | ADDRESS ON FILE | | | |
| 2465833 | Maria M Santiago Rivera | ADDRESS ON FILE | | | |
| 2395268 | Maria M Santiago Rosa | ADDRESS ON FILE | | | |
| 2475026 | MARIA M SANTIAGO ROSADO | ADDRESS ON FILE | | | |
| 2372141 | Maria M Santos Izagas | ADDRESS ON FILE | | | |
| 2497486 | MARIA M SANTOS PORTALATIN | ADDRESS ON FILE | | | |
| 2433413 | Maria M Santos Rolon | ADDRESS ON FILE | | | |
| 2432369 | Maria M Santos Sierra | ADDRESS ON FILE | | | |
| 2472695 | MARIA M SASTRE VELAZQUEZ | ADDRESS ON FILE | | | |
| 2498438 | MARIA M SEGARRA FALCON | ADDRESS ON FILE | | | |
| 2384663 | Maria M Sepulveda Sepulveda | ADDRESS ON FILE | | | |
| 2443997 | Maria M Serrano De Leon | ADDRESS ON FILE | | | |
| 2481612 | MARIA M SERRANO LEBRON | ADDRESS ON FILE | | | |
| 2441926 | Maria M Serrano Miranda | ADDRESS ON FILE | | | |
| 2446082 | Maria M Serrano Sellas | ADDRESS ON FILE | | | |
| 2474755 | MARIA M SERRANO SERRANO | ADDRESS ON FILE | | | |
| 2499832 | MARIA M SILVAGNOLI CASTRO | ADDRESS ON FILE | | | |
| 2495236 | MARIA M SOTO RIVERA | ADDRESS ON FILE | | | |
| 2488205 | MARIA M SOTO SALAS | ADDRESS ON FILE | | | |
| 2453507 | Maria M Suarez Rivera | ADDRESS ON FILE | | | |
| 2474638 | MARIA M TIRADO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2441699 | Maria M Tomei Perez | ADDRESS ON FILE | | | |
| 2478264 | MARIA M TORO GUERRERO | ADDRESS ON FILE | | | |
| 2464535 | Maria M Toro Lopez | ADDRESS ON FILE | | | |
| 2477279 | MARIA M TORRES CORONADO | ADDRESS ON FILE | | | |
| 2380918 | Maria M Torres Davila | ADDRESS ON FILE | | | |
| 2474244 | MARIA M TORRES MELENDEZ | ADDRESS ON FILE | | | |
| 2441359 | Maria M Torres Ortiz | ADDRESS ON FILE | | | |
| 2488795 | MARIA M TORRES RAMIREZ | ADDRESS ON FILE | | | |
| 2456282 | Maria M Torres Ramos | ADDRESS ON FILE | | | |
| 2467623 | Maria M Torres Rodriguez | ADDRESS ON FILE | | | |
| 2436245 | Maria M Torres Santiago | ADDRESS ON FILE | | | |
| 2423325 | Maria M Torres Segarra | ADDRESS ON FILE | | | |
| 2473176 | MARIA M TORRES TIRADO | ADDRESS ON FILE | | | |
| 2487327 | MARIA M TORRES TORRES | ADDRESS ON FILE | | | |
| 2488417 | MARIA M TORRES TORRES | ADDRESS ON FILE | | | |
| 2447088 | Maria M Torres Vazquez | ADDRESS ON FILE | | | |
| 2464694 | Maria M Torres Velez | ADDRESS ON FILE | | | |
| 2392189 | Maria M Varela Rivera | ADDRESS ON FILE | | | |
| 2427536 | Maria M Vazquez Ayala | ADDRESS ON FILE | | | |
| 2493638 | MARIA M VAZQUEZ CINTRON | ADDRESS ON FILE | | | |
| 2423798 | Maria M Vazquez Marrero | ADDRESS ON FILE | | | |
| 2481961 | MARIA M VAZQUEZ MUNIZ | ADDRESS ON FILE | | | |
| 2428223 | Maria M Vazquez Ramos | ADDRESS ON FILE | | | |
| 2432932 | Maria M Vega Acevedo | ADDRESS ON FILE | | | |
| 2483442 | MARIA M VELAZQUEZ | ADDRESS ON FILE | | | |
| 2382591 | Maria M Velazquez Rivera | ADDRESS ON FILE | | | |
| 2440022 | Maria M Velez Cosme | ADDRESS ON FILE | | | |
| 2428174 | Maria M Velez Santiago | ADDRESS ON FILE | | | |
| 2494038 | MARIA M VELEZ SANTIAGO | ADDRESS ON FILE | | | |
| 2426200 | Maria M Vera Jimenez | ADDRESS ON FILE | | | |
| 2474312 | MARIA M VIDAL DEL VALLE | ADDRESS ON FILE | | | |
| 2481480 | MARIA M ZAYAS RORIGUEZ | ADDRESS ON FILE | | | |
| 1495292 | Maria M. Gomez- por Carlos O. Perez Gomez | ADDRESS ON FILE | | | |
| 1495550 | Maria M. Gomez- por Josian M. Otero Gomez | Christie E. Rivera Rivera | PO Box 1188 | Coamo | PR | 00769 |
| 2454178 | Maria Ma Dcora | ADDRESS ON FILE | | | |
| 2453956 | Maria Ma Dpagan | ADDRESS ON FILE | | | |
| 2454249 | Maria Ma Dreyes | ADDRESS ON FILE | | | |
| 2459742 | Maria Ma Dtorres | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1087 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2449055 | Maria Ma Iayala | ADDRESS ON FILE | | | | |
| 2454254 | Maria Ma Idiaz | ADDRESS ON FILE | | | | |
| 2454509 | Maria Ma Vchevere | ADDRESS ON FILE | | | | |
| 2466827 | Maria Maldonado Gonzalez | ADDRESS ON FILE | | | | |
| 2433234 | Maria Maldonado Navarro | ADDRESS ON FILE | | | | |
| 2378225 | Maria Maldonado Ortega | ADDRESS ON FILE | | | | |
| 2382952 | Maria Maldonado Raspaldo | ADDRESS ON FILE | | | | |
| 2436635 | Maria Maldonado Rodriguez | ADDRESS ON FILE | | | | |
| 2462982 | Maria Maldonado Santiago | ADDRESS ON FILE | | | | |
| 2399394 | Maria Mandry Pagan | ADDRESS ON FILE | | | | |
| 2392822 | Maria Marcano Cosme | ADDRESS ON FILE | | | | |
| 2399438 | Maria Marcos Zorrilla | ADDRESS ON FILE | | | | |
| 2375770 | Maria Marin Pagan | ADDRESS ON FILE | | | | |
| 2372598 | Maria Marquez Canals | ADDRESS ON FILE | | | | |
| 2372828 | Maria Marquez Del Valle | ADDRESS ON FILE | | | | |
| 2386793 | Maria Marquez Llopiz | ADDRESS ON FILE | | | | |
| 2461764 | Maria Marrero De Moya | ADDRESS ON FILE | | | | |
| 2566952 | Maria Marrero Mojica | ADDRESS ON FILE | | | | |
| 2380439 | Maria Marrero Vale | ADDRESS ON FILE | | | | |
| 2385950 | Maria Martinez Angel | ADDRESS ON FILE | | | | |
| 2470278 | Maria Martinez Cubano | ADDRESS ON FILE | | | | |
| 2442552 | Maria Martinez De Bulgala | ADDRESS ON FILE | | | | |
| 2450915 | Maria Martinez Dedos | ADDRESS ON FILE | | | | |
| 2423272 | Maria Martinez Flores | ADDRESS ON FILE | | | | |
| 2375132 | Maria Martinez Gutierrez | ADDRESS ON FILE | | | | |
| 2386755 | Maria Martinez Rivera | ADDRESS ON FILE | | | | |
| 2391009 | Maria Martinez Umpierre | ADDRESS ON FILE | | | | |
| 2379315 | Maria Medina Felix | ADDRESS ON FILE | | | | |
| 2392989 | Maria Medina Lopez | ADDRESS ON FILE | | | | |
| 2427488 | Maria Medina Morales | ADDRESS ON FILE | | | | |
| 2378539 | Maria Medina Pagan | ADDRESS ON FILE | | | | |
| 2380669 | Maria Medina Sanchez | ADDRESS ON FILE | | | | |
| 2382613 | Maria Melendec Centeno | ADDRESS ON FILE | | | | |
| 2378843 | Maria Melendez Diaz | ADDRESS ON FILE | | | | |
| 2386725 | Maria Melendez Garcia | ADDRESS ON FILE | | | | |
| 2429687 | Maria Melendez Rodriguez | ADDRESS ON FILE | | | | |
| 2462219 | Maria Mendez Pagan | ADDRESS ON FILE | | | | |
| 2371354 | Maria Menendez Garcia | ADDRESS ON FILE | | | | |
| 2442968 | Maria Mercado Berrios | ADDRESS ON FILE | | | | |
| 2390626 | Maria Mercado Cruz | ADDRESS ON FILE | | | | |
| 2380167 | Maria Mercado Rodriguez | ADDRESS ON FILE | | | | |
| 2391177 | Maria Merced Centeno | ADDRESS ON FILE | | | | |
| 2373509 | Maria Merced Serrano | ADDRESS ON FILE | | | | |
| 2492039 | MARIA MERCEDES  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2388622 | Maria Millan Sagardia | ADDRESS ON FILE | | | | |
| 2379707 | Maria Miranda Echevarria | ADDRESS ON FILE | | | | |
| 2442231 | Maria Miranda Maldonado | ADDRESS ON FILE | | | | |
| 2389380 | Maria Miranda Perez | ADDRESS ON FILE | | | | |
| 2386817 | Maria Miranda Rosado | ADDRESS ON FILE | | | | |
| 2377390 | Maria Miro Rosado | ADDRESS ON FILE | | | | |
| 2383126 | Maria Mojica Oneill | ADDRESS ON FILE | | | | |
| 2380389 | Maria Molina Alicea | ADDRESS ON FILE | | | | |
| 2376194 | Maria Molina Guzman | ADDRESS ON FILE | | | | |
| 2375062 | Maria Monclova Rodriguez | ADDRESS ON FILE | | | | |
| 2347709 | Maria Monell Perez | ADDRESS ON FILE | | | | |
| 2398985 | Maria Montanez Colon | ADDRESS ON FILE | | | | |
| 2572413 | Maria Montanez Colon | ADDRESS ON FILE | | | | |
| 2462809 | Maria Montenegro Rohena | ADDRESS ON FILE | | | | |
| 2398310 | Maria Montijo Cardona | ADDRESS ON FILE | | | | |
| 2572662 | Maria Montijo Cardona | ADDRESS ON FILE | | | | |
| 2378549 | Maria Montijo Lizardi | ADDRESS ON FILE | | | | |
| 2347717 | Maria Morales Agosto | ADDRESS ON FILE | | | | |
| 2388140 | Maria Morales Hernandez | ADDRESS ON FILE | | | | |
| 2376583 | Maria Morales Miranda | ADDRESS ON FILE | | | | |
| 2461074 | Maria Morales Ortiz | ADDRESS ON FILE | | | | |
| 2380332 | Maria Morales Otero | ADDRESS ON FILE | | | | |
| 2566985 | Maria Morales Robledo | ADDRESS ON FILE | | | | |
| 2379057 | Maria Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2387478 | Maria Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2440161 | Maria Morales Vazquez | ADDRESS ON FILE | | | | |
| 2378205 | Maria Morales Vazquez | ADDRESS ON FILE | | | | |
| 2432744 | Maria Moyet Castro | ADDRESS ON FILE | | | | |
| 2374872 | Maria Muniz Suarez | ADDRESS ON FILE | | | | |
| 2375366 | Maria Munoz Rovira | ADDRESS ON FILE | | | | |
| 2467463 | Maria N Acevedo Lorenzo | ADDRESS ON FILE | | | | |
| 2497871 | MARIA N ARROYO RUIZ | ADDRESS ON FILE | | | | |
| 2506986 | MARIA N BAUTISTA VALDES | ADDRESS ON FILE | | | | |
| 2386383 | Maria N Cruz Cruz | ADDRESS ON FILE | | | | |
| 2451974 | Maria N Diaz Diaz | ADDRESS ON FILE | | | | |
| 2443745 | Maria N Gonzalez Cruz | ADDRESS ON FILE | | | | |
| 2496178 | MARIA N GONZALEZ MENDEZ | ADDRESS ON FILE | | | | |
| 2488466 | MARIA N GONZALEZ TORRES | ADDRESS ON FILE | | | | |
| 2394583 | Maria N Jesus Oyola | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2485291 | MARIA N LAGUER UGARTE | ADDRESS ON FILE | | | | | |
| 2474374 | MARIA N LOZADA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2423974 | Maria N Lugo | ADDRESS ON FILE | | | | | |
| 2446736 | Maria N Lugo Negron | ADDRESS ON FILE | | | | | |
| 2477508 | MARIA N MERCADO MORALES | ADDRESS ON FILE | | | | | |
| 2394580 | Maria N N Elisa Colon | ADDRESS ON FILE | | | | | |
| 2398000 | Maria N Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2575039 | Maria N Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2448377 | Maria N Perez Resto | ADDRESS ON FILE | | | | | |
| 2462152 | Maria N Ramirez Armstrong | ADDRESS ON FILE | | | | | |
| 2482824 | MARIA N RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 2390189 | Maria N Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2439175 | Maria N Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2479647 | MARIA N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2447379 | Maria N Ruiz Nieves | ADDRESS ON FILE | | | | | |
| 2396919 | Maria N Sanchez Ayala | ADDRESS ON FILE | | | | | |
| 2571871 | Maria N Sanchez Ayala | ADDRESS ON FILE | | | | | |
| 2500927 | MARIA N SANCHEZ MORALES | ADDRESS ON FILE | | | | | |
| 2384831 | Maria N Sanchez Sanchez | ADDRESS ON FILE | | | | | |
| 2491082 | MARIA N SANTANA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2398137 | Maria N Santiago Torres | ADDRESS ON FILE | | | | | |
| 2575176 | Maria N Santiago Torres | ADDRESS ON FILE | | | | | |
| 2468080 | Maria N Sierra Aponte | ADDRESS ON FILE | | | | | |
| 2486290 | MARIA N TORRES COLON | ADDRESS ON FILE | | | | | |
| 2474841 | MARIA N TORRES RAMOS | ADDRESS ON FILE | | | | | |
| 2382615 | Maria N Torres Rivera | ADDRESS ON FILE | | | | | |
| 2438514 | Maria Navedo Samper | ADDRESS ON FILE | | | | | |
| 2442272 | Maria Nazario Miranda | ADDRESS ON FILE | | | | | |
| 2382351 | Maria Nazario Santana | ADDRESS ON FILE | | | | | |
| 2436443 | Maria Negron Andino | ADDRESS ON FILE | | | | | |
| 2379565 | Maria Nevarez Valles | ADDRESS ON FILE | | | | | |
| 2460189 | Maria Nieves Crespo | ADDRESS ON FILE | | | | | |
| 2385676 | Maria Nieves Guzman | ADDRESS ON FILE | | | | | |
| 2394165 | Maria Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2382038 | Maria Nieves Rodriguez | ADDRESS ON FILE | | | | | |
| 2377567 | Maria Nieves Romero | ADDRESS ON FILE | | | | | |
| 2376814 | Maria Nigaglioni Mignucci | ADDRESS ON FILE | | | | | |
| 2390707 | Maria Nunez Santiago | ADDRESS ON FILE | | | | | |
| 2433069 | Maria O Mu?iz Suarez | ADDRESS ON FILE | | | | | |
| 2465486 | Maria O Nieves Vega | ADDRESS ON FILE | | | | | |
| 2461795 | Maria O Padilla De Jesus | ADDRESS ON FILE | | | | | |
| 2449202 | Maria O Rivera Reveron | ADDRESS ON FILE | | | | | |
| 2466793 | Maria O Ruiz González | ADDRESS ON FILE | | | | | |
| 2380982 | Maria Ocasio Mulero | ADDRESS ON FILE | | | | | |
| 2566879 | Maria Ocasio Resto | ADDRESS ON FILE | | | | | |
| 2397991 | Maria Ocasio Rodriguez | ADDRESS ON FILE | | | | | |
| 2575030 | Maria Ocasio Rodriguez | ADDRESS ON FILE | | | | | |
| 2441477 | Maria Ocasio Serrano | ADDRESS ON FILE | | | | | |
| 2382648 | Maria Olivera Rosario | ADDRESS ON FILE | | | | | |
| 2450256 | Maria Oliveras Diaz | ADDRESS ON FILE | | | | | |
| 2425851 | Maria Ortega Vega | ADDRESS ON FILE | | | | | |
| 2388464 | Maria Ortiz Aponte | ADDRESS ON FILE | | | | | |
| 2443223 | Maria Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2385041 | Maria Ortiz Figueroa | ADDRESS ON FILE | | | | | |
| 2442223 | Maria Ortiz Hernandez | ADDRESS ON FILE | | | | | |
| 2384660 | Maria Ortiz Jimenez | ADDRESS ON FILE | | | | | |
| 2397837 | Maria Ortiz Malave | ADDRESS ON FILE | | | | | |
| 2571809 | Maria Ortiz Malave | ADDRESS ON FILE | | | | | |
| 2449790 | Maria Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2397174 | Maria Ortiz Morales | ADDRESS ON FILE | | | | | |
| 2572126 | Maria Ortiz Morales | ADDRESS ON FILE | | | | | |
| 2449064 | Maria Ortiz Ocasio | ADDRESS ON FILE | | | | | |
| 2463897 | Maria Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2374858 | Maria Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2374765 | Maria Ortiz Pabellon | ADDRESS ON FILE | | | | | |
| 2461441 | Maria Ortiz Pabon | ADDRESS ON FILE | | | | | |
| 2386822 | Maria Ortiz Pena | ADDRESS ON FILE | | | | | |
| 2347779 | Maria Ortiz Perales | ADDRESS ON FILE | | | | | |
| 2376461 | Maria Ortiz Ramos | ADDRESS ON FILE | | | | | |
| 2465418 | Maria Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2375350 | Maria Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2377429 | Maria Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2450543 | Maria Ortiz Sanchez | ADDRESS ON FILE | | | | | |
| 2374212 | Maria Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2389605 | Maria Ortiz Torres | ADDRESS ON FILE | | | | | |
| 1459284 | Maria Ortiz, Elsa | ADDRESS ON FILE | | | | | |
| 2388088 | Maria Osorio Nieves | ADDRESS ON FILE | | | | | |
| 2381290 | Maria Osorio Torres | ADDRESS ON FILE | | | | | |
| 2391790 | Maria P Catala Ramirez | ADDRESS ON FILE | | | | | |
| 2432706 | Maria P Cintron Ortiz | ADDRESS ON FILE | | | | | |
| 2381641 | Maria P De Jesus Almedina | ADDRESS ON FILE | | | | | |
| 2462533 | Maria P El Villegas | ADDRESS ON FILE | | | | | |
| 2378992 | Maria P Figueroa Ortiz | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2474361 | MARIA P FLORES BIDO | ADDRESS ON FILE |
| 2377153 | Maria P Gabriel Gaetan | ADDRESS ON FILE |
| 2473028 | MARIA P MALDONADO MALDONADO | ADDRESS ON FILE |
| 2461660 | Maria P Martinez Gonzalez | ADDRESS ON FILE |
| 2480444 | MARIA P MERCADO SANTIAGO | ADDRESS ON FILE |
| 2474190 | MARIA P MIRANDA GARCIA | ADDRESS ON FILE |
| 2461110 | Maria P Morales Jimenez | ADDRESS ON FILE |
| 2472281 | MARIA P ORTIZ ORTIZ | ADDRESS ON FILE |
| 2395716 | Maria P P Morayta Lopezquesada | ADDRESS ON FILE |
| 2393507 | Maria P P Suyas Ortiz | ADDRESS ON FILE |
| 2398226 | Maria P Perez Rivera | ADDRESS ON FILE |
| 2572578 | Maria P Perez Rivera | ADDRESS ON FILE |
| 2450802 | Maria P Rivera Castillo | ADDRESS ON FILE |
| 2489347 | MARIA P RIVERA HERNANDEZ | ADDRESS ON FILE |
| 2476545 | MARIA P TORANO HERNANDEZ | ADDRESS ON FILE |
| 2473828 | MARIA P TORRES MIRANDA | ADDRESS ON FILE |
| 2429737 | Maria Pabon Rodriguez | ADDRESS ON FILE |
| 2372029 | Maria Padron Alfonso | ADDRESS ON FILE |
| 2392660 | Maria Pagan Ayala | ADDRESS ON FILE |
| 2382030 | Maria Pagan Gascot | ADDRESS ON FILE |
| 2376881 | Maria Pagan Hernandez | ADDRESS ON FILE |
| 2371571 | Maria Pagan Pares | ADDRESS ON FILE |
| 2394011 | Maria Pagan Rios | ADDRESS ON FILE |
| 2374978 | Maria Pagan Rivera | ADDRESS ON FILE |
| 2376962 | Maria Pagan Russe | ADDRESS ON FILE |
| 2394630 | Maria Pagan Vega | ADDRESS ON FILE |
| 2393182 | Maria Pardo Roman | ADDRESS ON FILE |
| 2374917 | Maria Pares Martinez | ADDRESS ON FILE |
| 2384593 | Maria Parrilla Cortes | ADDRESS ON FILE |
| 2395341 | Maria Peraza Sanchez | ADDRESS ON FILE |
| 2391131 | Maria Perez Arocho | ADDRESS ON FILE |
| 2386500 | Maria Perez Cintron | ADDRESS ON FILE |
| 2392546 | Maria Perez Cruz | ADDRESS ON FILE |
| 2451249 | Maria Perez Diaz | ADDRESS ON FILE |
| 2373127 | Maria Perez Dorta | ADDRESS ON FILE |
| 2429569 | Maria Perez Lucena | ADDRESS ON FILE |
| 2392255 | Maria Perez Maria | ADDRESS ON FILE |
| 2442143 | Maria Perez Maysonet | ADDRESS ON FILE |
| 2445228 | Maria Perez Otero | ADDRESS ON FILE |
| 2387408 | Maria Perez Quintana | ADDRESS ON FILE |
| 2439491 | Maria Perez Rodriguez | ADDRESS ON FILE |
| 2391259 | Maria Perez Rodriguez | ADDRESS ON FILE |
| 2426492 | Maria Pizarro De Jesus | ADDRESS ON FILE |
| 2385785 | Maria Planadeball De Jesus | ADDRESS ON FILE |
| 2427339 | Maria Pollock Ayala | ADDRESS ON FILE |
| 2434518 | Maria Ponce Rosado | ADDRESS ON FILE |
| 2374136 | Maria Prieto Delgado | ADDRESS ON FILE |
| 2502872 | MARIA Q PICHARDO MARTINEZ | ADDRESS ON FILE |
| 2395636 | Maria Quiles Gines | ADDRESS ON FILE |
| 2389942 | Maria Quiles Pabon | ADDRESS ON FILE |
| 2380351 | Maria Quinones Diaz | ADDRESS ON FILE |
| 2386282 | Maria Quiñones Guzman | ADDRESS ON FILE |
| 2394554 | Maria Quinones Quinones | ADDRESS ON FILE |
| 2450678 | Maria Quinones Rodriguez | ADDRESS ON FILE |
| 2495212 | MARIA R AYALA SANTIAGO | ADDRESS ON FILE |
| 2380118 | Maria R Barbosa Diaz | ADDRESS ON FILE |
| 2493099 | MARIA R BURGOS FLORES | ADDRESS ON FILE |
| 2475649 | MARIA R BURGOS ROMAN | ADDRESS ON FILE |
| 2386983 | Maria R Cancio Nieves | ADDRESS ON FILE |
| 2425641 | Maria R Carmona Sanchez | ADDRESS ON FILE |
| 2466146 | Maria R Cruz Cruz | ADDRESS ON FILE |
| 2466246 | Maria R Curet Ortiz | ADDRESS ON FILE |
| 2398809 | Maria R Delgado Serrano | ADDRESS ON FILE |
| 2574376 | Maria R Delgado Serrano | ADDRESS ON FILE |
| 2435771 | Maria R Diaz Rivera | ADDRESS ON FILE |
| 2398167 | Maria R Gonzalez Rivera | ADDRESS ON FILE |
| 2575206 | Maria R Gonzalez Rivera | ADDRESS ON FILE |
| 2427283 | Maria R Hance Davila | ADDRESS ON FILE |
| 2497198 | MARIA R LEON GONELL | ADDRESS ON FILE |
| 2478563 | MARIA R LOPEZ COLON | ADDRESS ON FILE |
| 2440338 | Maria R Medina Morales | ADDRESS ON FILE |
| 2492474 | MARIA R MERCED MULERO | ADDRESS ON FILE |
| 2474243 | MARIA R MIRANDA ROMAN | ADDRESS ON FILE |
| 2395418 | Maria R Mojica Martinez | ADDRESS ON FILE |
| 2376733 | Maria R Navarro Hernandez | ADDRESS ON FILE |
| 2496757 | MARIA R NEVAREZ RAMIREZ | ADDRESS ON FILE |
| 2492217 | MARIA R NIEVES GONZALEZ | ADDRESS ON FILE |
| 2483491 | MARIA R ORRO IGLESIAS | ADDRESS ON FILE |
| 2389249 | Maria R Ortiz Hill | ADDRESS ON FILE |
| 2446272 | Maria R Ortiz Mi?Ambres | ADDRESS ON FILE |
| 2504421 | MARIA R PACHECO GODOY | ADDRESS ON FILE |
| 2472947 | MARIA R PEREZ SANTIAGO | ADDRESS ON FILE |
| 2380419 | Maria R R Merced Baez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1090 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2430617 | Maria R Rodriguez Valentin | ADDRESS ON FILE |
| 2490673 | MARIA R ROLDAN ALMEDA | ADDRESS ON FILE |
| 2506898 | MARIA R ROMERO JACKSON | ADDRESS ON FILE |
| 2437372 | Maria R Rosado Santos | ADDRESS ON FILE |
| 2429653 | Maria R Santa Maldonado | ADDRESS ON FILE |
| 2464161 | Maria R Santana Duberry | ADDRESS ON FILE |
| 2391746 | Maria R Tirado Gonzalez | ADDRESS ON FILE |
| 2426898 | Maria R Vazquez Cotti | ADDRESS ON FILE |
| 2377111 | Maria R Velazquez Mendez | ADDRESS ON FILE |
| 2499685 | MARIA R VELEZ ROSADO | ADDRESS ON FILE |
| 2373589 | Maria Ramirez Medina | ADDRESS ON FILE |
| 2385982 | Maria Ramirez Santos | ADDRESS ON FILE |
| 2380215 | Maria Ramos Adorno | ADDRESS ON FILE |
| 2395993 | Maria Ramos Alvarez | ADDRESS ON FILE |
| 2466527 | Maria Ramos Belen | ADDRESS ON FILE |
| 2461320 | Maria Ramos Calderon | ADDRESS ON FILE |
| 2374280 | Maria Ramos Cordero | ADDRESS ON FILE |
| 2378931 | Maria Ramos Delgado | ADDRESS ON FILE |
| 2385883 | Maria Ramos Mojica | ADDRESS ON FILE |
| 2399741 | Maria Ramos Ortiz | ADDRESS ON FILE |
| 2395174 | Maria Ramos Ribot | ADDRESS ON FILE |
| 2384217 | Maria Ramos Rodriguez | ADDRESS ON FILE |
| 2375026 | Maria Ramos Rojas | ADDRESS ON FILE |
| 2381661 | Maria Ramos Torres | ADDRESS ON FILE |
| 2381503 | Maria Ramos Vias | ADDRESS ON FILE |
| 2384743 | Maria Resto Montanez | ADDRESS ON FILE |
| 2395683 | Maria Reyes Castillo | ADDRESS ON FILE |
| 2431249 | Maria Reyes De Jesus | ADDRESS ON FILE |
| 2387053 | Maria Reyes De Jesus | ADDRESS ON FILE |
| 2375412 | Maria Reyes Flores | ADDRESS ON FILE |
| 2376503 | Maria Reyes Marti | ADDRESS ON FILE |
| 2375686 | Maria Reyes Rios | ADDRESS ON FILE |
| 2431790 | Maria Rios Morales | ADDRESS ON FILE |
| 2461264 | Maria Rios Sierra | ADDRESS ON FILE |
| 2448286 | Maria Rios Vazquez | ADDRESS ON FILE |
| 2443306 | Maria Rivas Espinoza | ADDRESS ON FILE |
| 2383082 | Maria Rivera Alicea | ADDRESS ON FILE |
| 2382689 | Maria Rivera Bello | ADDRESS ON FILE |
| 2375607 | Maria Rivera Berrios | ADDRESS ON FILE |
| 2380171 | Maria Rivera Castro | ADDRESS ON FILE |
| 2427789 | Maria Rivera Colon | ADDRESS ON FILE |
| 2391010 | Maria Rivera Cordova | ADDRESS ON FILE |
| 2376248 | Maria Rivera Cruz | ADDRESS ON FILE |
| 2432731 | Maria Rivera Franco | ADDRESS ON FILE |
| 2451714 | Maria Rivera Garay | ADDRESS ON FILE |
| 2429519 | Maria Rivera Irizarry | ADDRESS ON FILE |
| 2387663 | Maria Rivera Maldonado | ADDRESS ON FILE |
| 2465724 | Maria Rivera Otero | ADDRESS ON FILE |
| 2395440 | Maria Rivera Oyola | ADDRESS ON FILE |
| 2383802 | Maria Rivera Perez | ADDRESS ON FILE |
| 2391231 | Maria Rivera Perez | ADDRESS ON FILE |
| 2440339 | Maria Rivera Rivera | ADDRESS ON FILE |
| 2375910 | Maria Rivera Rivera | ADDRESS ON FILE |
| 2378299 | Maria Rivera Rivera | ADDRESS ON FILE |
| 2383826 | Maria Rivera Rivera | ADDRESS ON FILE |
| 2384678 | Maria Rivera Rivera | ADDRESS ON FILE |
| 2382962 | Maria Rivera Robles | ADDRESS ON FILE |
| 2442525 | Maria Rivera Rodriguez | ADDRESS ON FILE |
| 2447700 | Maria Rivera Rodriguez | ADDRESS ON FILE |
| 2386643 | Maria Rivera Rodriguez | ADDRESS ON FILE |
| 2384198 | Maria Rivera Santiago | ADDRESS ON FILE |
| 2371530 | Maria Rivera Soufront | ADDRESS ON FILE |
| 2395283 | Maria Rivera Vega | ADDRESS ON FILE |
| 2388739 | Maria Rodriguez Aponte | ADDRESS ON FILE |
| 2393660 | Maria Rodriguez Carrasquillo | ADDRESS ON FILE |
| 2429734 | Maria Rodriguez Gonzalez | ADDRESS ON FILE |
| 2389226 | Maria Rodriguez Guilbe | ADDRESS ON FILE |
| 2392676 | Maria Rodriguez Hernandez | ADDRESS ON FILE |
| 2463101 | Maria Rodriguez Lebron | ADDRESS ON FILE |
| 2381821 | Maria Rodriguez Lebron | ADDRESS ON FILE |
| 2460951 | Maria Rodriguez Lopez | ADDRESS ON FILE |
| 2467651 | Maria Rodriguez Lopez | ADDRESS ON FILE |
| 2372496 | Maria Rodriguez Melendez | ADDRESS ON FILE |
| 2464195 | Maria Rodriguez Ramos | ADDRESS ON FILE |
| 2382099 | Maria Rodriguez Rodriguez | ADDRESS ON FILE |
| 2395728 | Maria Rodriguez Rodriguez | ADDRESS ON FILE |
| 2373275 | Maria Rodriguez Torres | ADDRESS ON FILE |
| 2388396 | Maria Rodriguez Walker | ADDRESS ON FILE |
| 2372974 | Maria Rojas Figueroa | ADDRESS ON FILE |
| 2392627 | Maria Rojas Guzman | ADDRESS ON FILE |
| 2430775 | Maria Roldan Rivera | ADDRESS ON FILE |
| 2394362 | Maria Roman Santiago | ADDRESS ON FILE |
| 2467619 | Maria Romero Medina | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1091 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2384675 | Maria Rosado Rivera | ADDRESS ON FILE | | | | | | |
| 2382649 | Maria Rosado Rodriguez | ADDRESS ON FILE | | | | | | |
| 2427247 | Maria Rosario Morales | ADDRESS ON FILE | | | | | | |
| 2391883 | Maria Rosario Tirado | ADDRESS ON FILE | | | | | | |
| 2373036 | Maria Rubert Morales | ADDRESS ON FILE | | | | | | |
| 2376421 | Maria Rubio Collazo | ADDRESS ON FILE | | | | | | |
| 2392116 | Maria Ruiz Ortiz | ADDRESS ON FILE | | | | | | |
| 2375921 | Maria Ruiz Velez | ADDRESS ON FILE | | | | | | |
| 2392272 | Maria S Alvarez Pedraza | ADDRESS ON FILE | | | | | | |
| 2465125 | Maria S Alvelo Ramos | ADDRESS ON FILE | | | | | | |
| 2493941 | MARIA S AVELLANET ACOSTA | ADDRESS ON FILE | | | | | | |
| 2398391 | Marca S Aviles Gonzalez | ADDRESS ON FILE | | | | | | |
| 2572742 | Maria S Aviles Gonzalez | ADDRESS ON FILE | | | | | | |
| 2473997 | MARIA S BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 2462385 | Maria S Boneu Oropeza | ADDRESS ON FILE | | | | | | |
| 2498111 | MARIA S BORGES AMADOR | ADDRESS ON FILE | | | | | | |
| 2462333 | Maria S Bruselas Garay | ADDRESS ON FILE | | | | | | |
| 2473808 | MARIA S CAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2425476 | Maria S Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2449338 | Maria S Castro | ADDRESS ON FILE | | | | | | |
| 2469771 | Maria S Claudio Acevedo | ADDRESS ON FILE | | | | | | |
| 2464136 | Maria S Colon Aviles | ADDRESS ON FILE | | | | | | |
| 2490302 | MARIA S COLON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2457239 | Maria S Colon Perez | ADDRESS ON FILE | | | | | | |
| 2494418 | MARIA S COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 2452120 | Maria S Cruz Velazquez | ADDRESS ON FILE | | | | | | |
| 2497785 | MARIA S DE JESUS MATEO | ADDRESS ON FILE | | | | | | |
| 2491532 | MARIA S DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2385323 | Maria S Diaz Bigio | ADDRESS ON FILE | | | | | | |
| 2428169 | Maria S Diaz Ortiz | ADDRESS ON FILE | | | | | | |
| 2479941 | MARIA S DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2495266 | MARIA S DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | |
| 2476379 | MARIA S DONATO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2424487 | Maria S Felix Rodz | ADDRESS ON FILE | | | | | | |
| 2378065 | Maria S Figueroa Maldonado | ADDRESS ON FILE | | | | | | |
| 2445462 | Maria S Fonseca Del Valle | ADDRESS ON FILE | | | | | | |
| 2468670 | Maria S Garcia Gonzalez | ADDRESS ON FILE | | | | | | |
| 2500617 | MARIA S GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2474522 | MARIA S GONZALEZ DE RIVAS | ADDRESS ON FILE | | | | | | |
| 2380908 | Maria S Gonzalez Diaz | ADDRESS ON FILE | | | | | | |
| 2445363 | Maria S Gonzalez Ruiz | ADDRESS ON FILE | | | | | | |
| 2446695 | Maria S Gonzalez Soler | ADDRESS ON FILE | | | | | | |
| 2439484 | Maria S Haddock Vazquez | ADDRESS ON FILE | | | | | | |
| 2488827 | MARIA S HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2444074 | Maria S Hernandez Torres | ADDRESS ON FILE | | | | | | |
| 2499956 | MARIA S JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2429367 | Maria S La Santa Burgos | ADDRESS ON FILE | | | | | | |
| 2431556 | Maria S Laboy Rodriguez | ADDRESS ON FILE | | | | | | |
| 2373414 | Maria S Lassend Sanchez | ADDRESS ON FILE | | | | | | |
| 2440364 | Maria S Lebron Qui?0nez | ADDRESS ON FILE | | | | | | |
| 2487481 | MARIA S LINARES CASTRO | ADDRESS ON FILE | | | | | | |
| 2474155 | MARIA S LOPEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 2373890 | Maria S Lopez Lebron | ADDRESS ON FILE | | | | | | |
| 2473881 | MARIA S LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2493477 | MARIA S LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2567101 | Maria S Lugo Alvarez | ADDRESS ON FILE | | | | | | |
| 2430233 | Maria S Maldonado Roman | ADDRESS ON FILE | | | | | | |
| 2468254 | Maria S Marrero Borges | ADDRESS ON FILE | | | | | | |
| 2497703 | MARIA S MEDINA ALERS | ADDRESS ON FILE | | | | | | |
| 2448491 | Maria S Medina Domenech | ADDRESS ON FILE | | | | | | |
| 2462105 | Maria S Medina Dones | ADDRESS ON FILE | | | | | | |
| 2466168 | Maria S Menendez Contreras | ADDRESS ON FILE | | | | | | |
| 2466837 | Maria S Montanez Martinez | ADDRESS ON FILE | | | | | | |
| 2447138 | Maria S Montes Morales | ADDRESS ON FILE | | | | | | |
| 2476159 | MARIA S MORA RIVERA | ADDRESS ON FILE | | | | | | |
| 2451060 | Maria S Morales Martinez | ADDRESS ON FILE | | | | | | |
| 2448025 | Maria S Morales Morales | ADDRESS ON FILE | | | | | | |
| 2567187 | MARIA S MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 2499950 | MARIA S MORALES MORAN | ADDRESS ON FILE | | | | | | |
| 2496723 | MARIA S MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 2466489 | Maria S Navarro Rivera | ADDRESS ON FILE | | | | | | |
| 2455632 | Maria S Navarro Serrano | ADDRESS ON FILE | | | | | | |
| 2477252 | MARIA S NEGRON ADORNO | ADDRESS ON FILE | | | | | | |
| 2479751 | MARIA S OQUENDO RIVERA | ADDRESS ON FILE | | | | | | |
| 2507234 | MARIA S ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2386132 | Maria S Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2372158 | Maria S Ortiz Santos | ADDRESS ON FILE | | | | | | |
| 2469756 | Maria S Ortiz Torres | ADDRESS ON FILE | | | | | | |
| 2494510 | MARIA S ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2499730 | MARIA S PADIAL CORA | ADDRESS ON FILE | | | | | | |
| 2498601 | MARIA S PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 2425186 | Maria S Perez Nieves | ADDRESS ON FILE | | | | | | |
| 2398410 | Maria S Perez Velez | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2572761 | Maria S Perez Velez | ADDRESS ON FILE | | | | | |
| 2474731 | MARIA S RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2434384 | Maria S Ramos Negron | ADDRESS ON FILE | | | | | |
| 2488113 | MARIA S RESTO CASTRO | ADDRESS ON FILE | | | | | |
| 2495051 | MARIA S RIVAS GARCIA | ADDRESS ON FILE | | | | | |
| 2371851 | Maria S Rivera Castillo | ADDRESS ON FILE | | | | | |
| 2462133 | Maria S Rivera De Estrada | ADDRESS ON FILE | | | | | |
| 2452581 | Maria S Rivera Nu?Ez | ADDRESS ON FILE | | | | | |
| 2433459 | Maria S Rodriguez Caez | ADDRESS ON FILE | | | | | |
| 2504921 | MARIA S RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2379893 | Maria S Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2444989 | Maria S Rodriguez Rivas | ADDRESS ON FILE | | | | | |
| 2423391 | Maria S Rodriguez Rosado | ADDRESS ON FILE | | | | | |
| 2439194 | Maria S Rolon Garcia | ADDRESS ON FILE | | | | | |
| 2430058 | Maria S Rosa Nales | ADDRESS ON FILE | | | | | |
| 2448768 | Maria S Rosario Flores | ADDRESS ON FILE | | | | | |
| 2382202 | Maria S Rucabado Velez | ADDRESS ON FILE | | | | | |
| 2448423 | Maria S Ruiz Monta\Ez | ADDRESS ON FILE | | | | | |
| 2386507 | Maria S S Hernandez Ayala | ADDRESS ON FILE | | | | | |
| 2376080 | Maria S S Mojica Curbelo | ADDRESS ON FILE | | | | | |
| 2481314 | MARIA S SALAS DIAZ | ADDRESS ON FILE | | | | | |
| 2498223 | MARIA S SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2399193 | Maria S Santiago Caez | ADDRESS ON FILE | | | | | |
| 2574478 | Maria S Santiago Caez | ADDRESS ON FILE | | | | | |
| 2501174 | MARIA S SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2480215 | MARIA S SOTO RUIZ | ADDRESS ON FILE | | | | | |
| 2494774 | MARIA S SUSTACHE TIRADO | ADDRESS ON FILE | | | | | |
| 2373161 | Maria S Tirado De Jesus | ADDRESS ON FILE | | | | | |
| 2491716 | MARIA S TORRES MUNOZ | ADDRESS ON FILE | | | | | |
| 2382457 | Maria S Usera Gonzalez | ADDRESS ON FILE | | | | | |
| 2474704 | MARIA S VALENTIN AGARTE | ADDRESS ON FILE | | | | | |
| 2451055 | Maria S Valle Andrades | ADDRESS ON FILE | | | | | |
| 2486454 | MARIA S VARGAS ORTIZ | ADDRESS ON FILE | | | | | |
| 2387061 | Maria S Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2462284 | Maria S Vega Ortiz | ADDRESS ON FILE | | | | | |
| 2469352 | Maria S Veguilla Colon | ADDRESS ON FILE | | | | | |
| 2499744 | MARIA S VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2374521 | Maria Sais Rocafort | ADDRESS ON FILE | | | | | |
| 2347694 | Maria Salas Bellaflores | ADDRESS ON FILE | | | | | |
| 2397345 | Maria Salcedo Fernandez | ADDRESS ON FILE | | | | | |
| 2574724 | Maria Salcedo Fernandez | ADDRESS ON FILE | | | | | |
| 2378210 | Maria Salgado Mercado | ADDRESS ON FILE | | | | | |
| 2451310 | Maria Sanabria Sanabria | ADDRESS ON FILE | | | | | |
| 2379112 | Maria Sanchez Charriez | ADDRESS ON FILE | | | | | |
| 2385018 | Maria Sanchez Gonzalez | ADDRESS ON FILE | | | | | |
| 2392274 | Maria Sanchez Guzman | ADDRESS ON FILE | | | | | |
| 2376521 | Maria Sanchez Marquez | ADDRESS ON FILE | | | | | |
| 2375804 | Maria Sanchez Picon | ADDRESS ON FILE | | | | | |
| 2435901 | Maria Santana Rivera | ADDRESS ON FILE | | | | | |
| 2389788 | Maria Santana Rivera | ADDRESS ON FILE | | | | | |
| 2394354 | Maria Santana Rodriguez | ADDRESS ON FILE | | | | | |
| 2373671 | Maria Santana Sepulveda | ADDRESS ON FILE | | | | | |
| 2469243 | Maria Santiago Couvertier | ADDRESS ON FILE | | | | | |
| 2388056 | Maria Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2374310 | Maria Santiago Silva | ADDRESS ON FILE | | | | | |
| 2397175 | Maria Santiago Tapia | ADDRESS ON FILE | | | | | |
| 2572127 | Maria Santiago Tapia | ADDRESS ON FILE | | | | | |
| 2395451 | Maria Santos Cruz | ADDRESS ON FILE | | | | | |
| 2381245 | Maria Santos Matos | ADDRESS ON FILE | | | | | |
| 2441880 | Maria Santos Ortiz | ADDRESS ON FILE | | | | | |
| 2384662 | Maria Santos Rivera | ADDRESS ON FILE | | | | | |
| 2427456 | Maria Santos Sierra | ADDRESS ON FILE | | | | | |
| 2394153 | Maria Sastre Wirshing | ADDRESS ON FILE | | | | | |
| 2382860 | Maria Segarra Feliciano | ADDRESS ON FILE | | | | | |
| 2381218 | Maria Seijo Vidal | ADDRESS ON FILE | | | | | |
| 2376264 | Maria Semidey Beauchamp | ADDRESS ON FILE | | | | | |
| 2393414 | Maria Sepulveda Santos | ADDRESS ON FILE | | | | | |
| 2371490 | Maria Serbia Santiago | ADDRESS ON FILE | | | | | |
| 2385082 | Maria Serra Martinez | ADDRESS ON FILE | | | | | |
| 2379156 | Maria Serrano Diaz | ADDRESS ON FILE | | | | | |
| 2390204 | Maria Sierra Cartagena | ADDRESS ON FILE | | | | | |
| 2379269 | Maria Solla Melendez | ADDRESS ON FILE | | | | | |
| 2387877 | Maria Sosa Nieves | ADDRESS ON FILE | | | | | |
| 2397119 | Maria Soto Vargas | ADDRESS ON FILE | | | | | |
| 2572071 | Maria Soto Vargas | ADDRESS ON FILE | | | | | |
| 2388366 | Maria Stabile Rodriguez | ADDRESS ON FILE | | | | | |
| 2460266 | Maria T Acosta Ramirez | ADDRESS ON FILE | | | | | |
| 2473083 | MARIA T AGUILU HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2374250 | Maria T Alverio De Selles | ADDRESS ON FILE | | | | | |
| 2501496 | MARIA T AQUINO JIMENEZ | ADDRESS ON FILE | | | | | |
| 2488163 | MARIA T BARRETO CORTES | ADDRESS ON FILE | | | | | |
| 2385293 | Maria T Bertolo De Ortiz | ADDRESS ON FILE | | | | | |
| 2426013 | Maria T Calderon Ortiz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1093 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2384923 | Maria T Camacho Rosario | ADDRESS ON FILE | | | | | | |
| 2491304 | MARIA T CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | |
| 2470803 | Maria T Cartagena Aponte | ADDRESS ON FILE | | | | | | |
| 2372602 | Maria T Casablanca Perez | ADDRESS ON FILE | | | | | | |
| 2436469 | Maria T Castrillo Benitez | ADDRESS ON FILE | | | | | | |
| 2495521 | MARIA T CASTRO DE LA PAZ | ADDRESS ON FILE | | | | | | |
| 2488200 | MARIA T CEDENO MARCANO | ADDRESS ON FILE | | | | | | |
| 2442109 | Maria T Chardon Aviles | ADDRESS ON FILE | | | | | | |
| 2395223 | Maria T Cintron Rivera | ADDRESS ON FILE | | | | | | |
| 2481535 | MARIA T CRUZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 2448791 | Maria T Cruz Cruz | ADDRESS ON FILE | | | | | | |
| 2497436 | MARIA T CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2376610 | Maria T Cuevas Ramos | ADDRESS ON FILE | | | | | | |
| 2375301 | Maria T De Jesus Arroyo | ADDRESS ON FILE | | | | | | |
| 2371316 | Maria T Dennis Perez | ADDRESS ON FILE | | | | | | |
| 2472999 | MARIA T DEYNES LEBRON | ADDRESS ON FILE | | | | | | |
| 2376600 | Maria T Diaz Melendez | ADDRESS ON FILE | | | | | | |
| 2437051 | Maria T Diaz Rosario | ADDRESS ON FILE | | | | | | |
| 2498927 | MARIA T DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2438416 | Maria T Dieppa | ADDRESS ON FILE | | | | | | |
| 2497846 | MARIA T DIEPPA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2439719 | Maria T Duran Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2502094 | MARIA T EGIPCIACO COLOM | ADDRESS ON FILE | | | | | | |
| 2377590 | Maria T Febres Figueroa | ADDRESS ON FILE | | | | | | |
| 2452915 | Maria T Figueroa Marrero | ADDRESS ON FILE | | | | | | |
| 2373699 | Maria T Garnica Lopez | ADDRESS ON FILE | | | | | | |
| 2462662 | Maria T Garrido Amadeo | ADDRESS ON FILE | | | | | | |
| 2393631 | Maria T Gonzalez Cruz | ADDRESS ON FILE | | | | | | |
| 2487151 | MARIA T GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2435026 | Maria T Gonzalez Miranda | ADDRESS ON FILE | | | | | | |
| 2500142 | MARIA T GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2391406 | Maria T Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2398744 | Maria T Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2574311 | Maria T Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2430306 | Maria T Gonzalez Torres | ADDRESS ON FILE | | | | | | |
| 2482302 | MARIA T HERMINA ROJAS | ADDRESS ON FILE | | | | | | |
| 2426127 | Maria T Herminia Rojas | ADDRESS ON FILE | | | | | | |
| 2470741 | Maria T Hernandez Hernandez | ADDRESS ON FILE | | | | | | |
| 2461942 | Maria T Hernandez Santiago | ADDRESS ON FILE | | | | | | |
| 2462732 | Maria T Hiraldo Fernandez | ADDRESS ON FILE | | | | | | |
| 2383916 | Maria T Hiraldo Medero | ADDRESS ON FILE | | | | | | |
| 2496726 | MARIA T JIMENEZ FLORES | ADDRESS ON FILE | | | | | | |
| 2441156 | Maria T Jimenez Molina | ADDRESS ON FILE | | | | | | |
| 2392170 | Maria T Jusino Rodriguez | ADDRESS ON FILE | | | | | | |
| 2493168 | MARIA T LABORDE MEDINA | ADDRESS ON FILE | | | | | | |
| 2457168 | Maria T Laureano Otero | ADDRESS ON FILE | | | | | | |
| 2451294 | Maria T Llavona Cartagena | ADDRESS ON FILE | | | | | | |
| 2425043 | Maria T Lopez | ADDRESS ON FILE | | | | | | |
| 2475216 | MARIA T LOPEZ GINES | ADDRESS ON FILE | | | | | | |
| 2493439 | MARIA T LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 2494748 | MARIA T LUCENA ROMAN | ADDRESS ON FILE | | | | | | |
| 2488709 | MARIA T MARI BONILLA | ADDRESS ON FILE | | | | | | |
| 2485683 | MARIA T MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2429749 | Maria T Martinez | ADDRESS ON FILE | | | | | | |
| 2386127 | Maria T Matos Rivera | ADDRESS ON FILE | | | | | | |
| 2488665 | MARIA T MEDINA MORALES | ADDRESS ON FILE | | | | | | |
| 2477105 | MARIA T MELENDEZ ROUBERT | ADDRESS ON FILE | | | | | | |
| 2381630 | Maria T Melendez Sanchez | ADDRESS ON FILE | | | | | | |
| 2500197 | MARIA T MILIAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2441198 | Maria T Mojica Perez | ADDRESS ON FILE | | | | | | |
| 2464295 | Maria T Molina Marquez | ADDRESS ON FILE | | | | | | |
| 2390536 | Maria T Montalvo Reyes | ADDRESS ON FILE | | | | | | |
| 2504101 | MARIA T MORALES FRAU | ADDRESS ON FILE | | | | | | |
| 2488978 | MARIA T MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 2378540 | Maria T Morales Pabon | ADDRESS ON FILE | | | | | | |
| 2372056 | Maria T Mujica Lugo | ADDRESS ON FILE | | | | | | |
| 2499930 | MARIA T MUNOZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 2372473 | Maria T Nieves Fabricio | ADDRESS ON FILE | | | | | | |
| 2390268 | Maria T Nieves Rodriguez | ADDRESS ON FILE | | | | | | |
| 2461791 | Maria T Olano Vivo | ADDRESS ON FILE | | | | | | |
| 2442508 | Maria T Olivera Rivera | ADDRESS ON FILE | | | | | | |
| 2486609 | MARIA T ORTIZ RIOS | ADDRESS ON FILE | | | | | | |
| 2464115 | Maria T Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2439585 | Maria T Ortiz Sanchez | ADDRESS ON FILE | | | | | | |
| 2489653 | MARIA T ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2378733 | Maria T Ortiz Villahermosa | ADDRESS ON FILE | | | | | | |
| 2385724 | Maria T Pagan Vargas | ADDRESS ON FILE | | | | | | |
| 2470705 | Maria T Pagani Candelario | ADDRESS ON FILE | | | | | | |
| 2393991 | Maria T Pellot Salas | ADDRESS ON FILE | | | | | | |
| 2501175 | MARIA T PEREZ BOSQUE | ADDRESS ON FILE | | | | | | |
| 2442931 | Maria T Perez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2484970 | MARIA T PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2567012 | Maria T Pizarro Pabon | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1094 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2453731 | Maria T Ponce Salvarrey | ADDRESS ON FILE |
| 2395951 | Maria T Quintana Valentin | ADDRESS ON FILE |
| 2386402 | Maria T Quintero Circado | ADDRESS ON FILE |
| 2427287 | Maria T Quintero Gonzalez | ADDRESS ON FILE |
| 2485215 | MARIA T RAMIREZ TERRON | ADDRESS ON FILE |
| 2492903 | MARIA T RAMOS HERNANDEZ | ADDRESS ON FILE |
| 2427177 | Maria T Reyes Morales | ADDRESS ON FILE |
| 2380963 | Maria T Rios Correa | ADDRESS ON FILE |
| 2471340 | Maria T Rivera Corujo | ADDRESS ON FILE |
| 2479770 | MARIA T RIVERA CRUZ | ADDRESS ON FILE |
| 2497317 | MARIA T RIVERA CRUZ | ADDRESS ON FILE |
| 2379873 | Maria T Rivera Morales | ADDRESS ON FILE |
| 2468900 | Maria T Rivera Quinones | ADDRESS ON FILE |
| 2371378 | Maria T Rivera Reyes | ADDRESS ON FILE |
| 2472486 | MARIA T RODRIGUEZ ARROYO | ADDRESS ON FILE |
| 2434477 | Maria T Rodriguez Correa | ADDRESS ON FILE |
| 2382896 | Maria T Rodriguez Matos | ADDRESS ON FILE |
| 2477225 | MARIA T RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2424290 | Maria T Rodriguez Rosado | ADDRESS ON FILE |
| 2461678 | Maria T Rohena Delgado | ADDRESS ON FILE |
| 2427595 | Maria T Roman Morales | ADDRESS ON FILE |
| 2432766 | Maria T Roman Rodriguez | ADDRESS ON FILE |
| 2450402 | Maria T Rosario Rosado | ADDRESS ON FILE |
| 2443875 | Maria T Rosas Vega | ADDRESS ON FILE |
| 2438438 | Maria T Ruiz Morales | ADDRESS ON FILE |
| 2447842 | Maria T Sanchez | ADDRESS ON FILE |
| 2496281 | MARIA T SANTANA DAVILA | ADDRESS ON FILE |
| 2504207 | MARIA T SANTIAGO BERRIOS | ADDRESS ON FILE |
| 2490865 | MARIA T SANTIAGO COLON | ADDRESS ON FILE |
| 2452761 | Maria T Santiago Davila | ADDRESS ON FILE |
| 2474746 | MARIA T SANTOS OTERO | ADDRESS ON FILE |
| 2453578 | Maria T Segarra | ADDRESS ON FILE |
| 2446130 | Maria T Serrano Rivera | ADDRESS ON FILE |
| 2495023 | MARIA T SOTO VAZQUEZ | ADDRESS ON FILE |
| 2451143 | Maria T Suarez Perez | ADDRESS ON FILE |
| 2395444 | Maria T T Alamo Garcia | ADDRESS ON FILE |
| 2375979 | Maria T T Barreras Rosario | ADDRESS ON FILE |
| 2390813 | Maria T T Colon Martir | ADDRESS ON FILE |
| 2395660 | Maria T T Otero Quiles | ADDRESS ON FILE |
| 2388801 | Maria T T Rivera Ortiz | ADDRESS ON FILE |
| 2393602 | Maria T T Velazquez Loper | ADDRESS ON FILE |
| 2489356 | MARIA T TORRES BAUZA | ADDRESS ON FILE |
| 2463418 | Maria T Torres Cepeda | ADDRESS ON FILE |
| 2435019 | Maria T Torres Luis | ADDRESS ON FILE |
| 2445162 | Maria T Urdaz Costa | ADDRESS ON FILE |
| 2476452 | MARIA T VALDES SANTOS | ADDRESS ON FILE |
| 2480396 | MARIA T VALENTIN NAZARIO | ADDRESS ON FILE |
| 2489444 | MARIA T VAZQUEZ VELEZ | ADDRESS ON FILE |
| 2442761 | Maria T Vera Umpierre | ADDRESS ON FILE |
| 2496655 | MARIA T VIDAL NUNEZ | ADDRESS ON FILE |
| 2479139 | MARIA T VILLALOBOS SALGADO | ADDRESS ON FILE |
| 2377497 | Maria Taule Lopez | ADDRESS ON FILE |
| 2390282 | Maria Torres Calaff | ADDRESS ON FILE |
| 2424113 | Maria Torres Centeno | ADDRESS ON FILE |
| 2376682 | Maria Torres Fortis | ADDRESS ON FILE |
| 2399421 | Maria Torres Melendez | ADDRESS ON FILE |
| 2386818 | Maria Torres Morales | ADDRESS ON FILE |
| 2376672 | Maria Torres Ortiz | ADDRESS ON FILE |
| 2387239 | Maria Torres Ortiz | ADDRESS ON FILE |
| 2464320 | Maria Torres Pagan | ADDRESS ON FILE |
| 2397293 | Maria Torres Perez | ADDRESS ON FILE |
| 2574672 | Maria Torres Perez | ADDRESS ON FILE |
| 2387570 | Maria Torres Torres | ADDRESS ON FILE |
| 2384362 | Maria Torruellas Quinones | ADDRESS ON FILE |
| 2471027 | Maria Trigo Ferraiuoli | ADDRESS ON FILE |
| 2389264 | Maria Trinidad Morales | ADDRESS ON FILE |
| 2372180 | Maria Trinidad Quiñones | ADDRESS ON FILE |
| 2394541 | Maria Troche Bonilla | ADDRESS ON FILE |
| 2380231 | Maria V Acevedo Aviles | ADDRESS ON FILE |
| 2434973 | Maria V Acevedo Colon | ADDRESS ON FILE |
| 2479748 | MARIA V ADORNO VAZQUEZ | ADDRESS ON FILE |
| 2428909 | Maria V Alicea Fonseca | ADDRESS ON FILE |
| 2473984 | MARIA V ALMESTICA CASTRO | ADDRESS ON FILE |
| 2432729 | Maria V Alvarez Aponte | ADDRESS ON FILE |
| 2493951 | MARIA V AQUINO PINERO | ADDRESS ON FILE |
| 2494792 | MARIA V ARROYO LOZADA | ADDRESS ON FILE |
| 2431561 | Maria V Banks Cruz | ADDRESS ON FILE |
| 2479789 | MARIA V BERMUDEZ PEREA | ADDRESS ON FILE |
| 2497641 | MARIA V BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| 2428754 | Maria V Burgos Santiago | ADDRESS ON FILE |
| 2451131 | Maria V Canales Rivera | ADDRESS ON FILE |
| 2427566 | Maria V Cancel Llanera | ADDRESS ON FILE |
| 2471838 | MARIA V CAQUIAS BARBOSA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1095 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2381693 | Maria V Cardona Morales | ADDRESS ON FILE | | | | | |
| 2439149 | Maria V Cardona Rosario | ADDRESS ON FILE | | | | | |
| 2475301 | MARIA V CARDONA ROSARIO | ADDRESS ON FILE | | | | | |
| 2442431 | Maria V Carpena Aviles | ADDRESS ON FILE | | | | | |
| 2453765 | Maria V Carrillo Perez | ADDRESS ON FILE | | | | | |
| 2434310 | Maria V Casiano Soto | ADDRESS ON FILE | | | | | |
| 2430953 | Maria V Colon Cruz | ADDRESS ON FILE | | | | | |
| 2428723 | Maria V Colon Jimenez | ADDRESS ON FILE | | | | | |
| 2453104 | Maria V Colon Quinones | ADDRESS ON FILE | | | | | |
| 2478361 | MARIA V COLON ROQUE | ADDRESS ON FILE | | | | | |
| 2487900 | MARIA V COLON SANTOS | ADDRESS ON FILE | | | | | |
| 2451965 | Maria V Concepcion Reyes | ADDRESS ON FILE | | | | | |
| 2484948 | MARIA V CONDE GONZALEZ | ADDRESS ON FILE | | | | | |
| 2481514 | MARIA V COSTA MERCADO | ADDRESS ON FILE | | | | | |
| 2450049 | Maria V Cruz Burgos | ADDRESS ON FILE | | | | | |
| 2445118 | Maria V Cruz Garay | ADDRESS ON FILE | | | | | |
| 2457652 | Maria V Cruz Ortiz | ADDRESS ON FILE | | | | | |
| 2468268 | Maria V Cruz Roman | ADDRESS ON FILE | | | | | |
| 2476605 | MARIA V CRUZ URBINA | ADDRESS ON FILE | | | | | |
| 2463236 | Maria V Cruz Vazquez | ADDRESS ON FILE | | | | | |
| 2433711 | Maria V Cuevas Nadal | ADDRESS ON FILE | | | | | |
| 2428049 | Maria V De Jesus Carrillo | ADDRESS ON FILE | | | | | |
| 2484136 | MARIA V DE JESUS GARCIA | ADDRESS ON FILE | | | | | |
| 2465453 | Maria V Del Campo Figueroa | ADDRESS ON FILE | | | | | |
| 2463075 | Maria V Diaz Rosa | ADDRESS ON FILE | | | | | |
| 2426797 | Maria V Figueroa Rodriguez | ADDRESS ON FILE | | | | | |
| 2490645 | MARIA V FLORES RIVERA | ADDRESS ON FILE | | | | | |
| 2394635 | Maria V Franco Bermudez | ADDRESS ON FILE | | | | | |
| 2399373 | Maria V Garcia Lopez | ADDRESS ON FILE | | | | | |
| 2502056 | MARIA V GONZALEZ DEGRO | ADDRESS ON FILE | | | | | |
| 2384808 | Maria V Gonzalez Del | ADDRESS ON FILE | | | | | |
| 2495847 | MARIA V GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2457312 | Maria V Gonzalez Pena | ADDRESS ON FILE | | | | | |
| 2393218 | Maria V Guzman Barbosa | ADDRESS ON FILE | | | | | |
| 2481405 | MARIA V GUZMAN RIVERA | ADDRESS ON FILE | | | | | |
| 2451943 | Maria V Hernandez Villanueva | ADDRESS ON FILE | | | | | |
| 2491906 | MARIA V INIGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2464817 | Maria V Irizarry De Velez | ADDRESS ON FILE | | | | | |
| 2468433 | Maria V Leon Freire | ADDRESS ON FILE | | | | | |
| 2479145 | MARIA V LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2380189 | Maria V Lopez Torres | ADDRESS ON FILE | | | | | |
| 2443710 | Maria V Lugo Rios | ADDRESS ON FILE | | | | | |
| 2492530 | MARIA V MARQUEZ GARAY | ADDRESS ON FILE | | | | | |
| 2442640 | Maria V Martinez Torres | ADDRESS ON FILE | | | | | |
| 2441160 | Maria V Marzan | ADDRESS ON FILE | | | | | |
| 2495169 | MARIA V MASSO LEBRON | ADDRESS ON FILE | | | | | |
| 2476004 | MARIA V MATIAS ROVIRA | ADDRESS ON FILE | | | | | |
| 2480547 | MARIA V MATOS DIAZ | ADDRESS ON FILE | | | | | |
| 2485364 | MARIA V MEDINA MALDONADO | ADDRESS ON FILE | | | | | |
| 2503379 | MARIA V MEDINA MENDEZ | ADDRESS ON FILE | | | | | |
| 2427532 | Maria V Mercado Burgos | ADDRESS ON FILE | | | | | |
| 2467972 | Maria V Milian Soto | ADDRESS ON FILE | | | | | |
| 2478643 | MARIA V MIRANDA ROSADO | ADDRESS ON FILE | | | | | |
| 2490536 | MARIA V MORALES ROSARIO | ADDRESS ON FILE | | | | | |
| 2463911 | Maria V Moura Enriquez | ADDRESS ON FILE | | | | | |
| 2462722 | Maria V Mu?Ot Villada | ADDRESS ON FILE | | | | | |
| 2442357 | Maria V Natal Rivera | ADDRESS ON FILE | | | | | |
| 2454635 | Maria V Nazario Alvarez | ADDRESS ON FILE | | | | | |
| 2376220 | Maria V Nazario Cosme | ADDRESS ON FILE | | | | | |
| 2428027 | Maria V Negron Nazario | ADDRESS ON FILE | | | | | |
| 2398970 | Maria V Oquendo Padua | ADDRESS ON FILE | | | | | |
| 2572398 | Maria V Oquendo Padua | ADDRESS ON FILE | | | | | |
| 2447303 | Maria V Ortega Ramirez | ADDRESS ON FILE | | | | | |
| 2451933 | Maria V Ortiz Burgos | ADDRESS ON FILE | | | | | |
| 2440387 | Maria V Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2395870 | Maria V Ortiz Lleras | ADDRESS ON FILE | | | | | |
| 2372501 | Maria V Ortiz Tapia | ADDRESS ON FILE | | | | | |
| 2498220 | MARIA V OSORIA MORAN | ADDRESS ON FILE | | | | | |
| 2461979 | Maria V Osorio Escobar | ADDRESS ON FILE | | | | | |
| 2489596 | MARIA V PAGAN ORTIZ | ADDRESS ON FILE | | | | | |
| 2387941 | Maria V Paler Sulsona | ADDRESS ON FILE | | | | | |
| 2482776 | MARIA V PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2472569 | MARIA V PEREZ LUCIANO | ADDRESS ON FILE | | | | | |
| 2371815 | Maria V Perez Melendez | ADDRESS ON FILE | | | | | |
| 2480131 | MARIA V PI PORTALES | ADDRESS ON FILE | | | | | |
| 2432777 | Maria V Picon Mercado | ADDRESS ON FILE | | | | | |
| 2493697 | MARIA V PILLICH FELIX | ADDRESS ON FILE | | | | | |
| 2502408 | MARIA V RAMIS CASTILLO | ADDRESS ON FILE | | | | | |
| 2386519 | Maria V Ramos Llopiz | ADDRESS ON FILE | | | | | |
| 2481691 | MARIA V REYES REYES | ADDRESS ON FILE | | | | | |
| 2494777 | MARIA V RIVERA BONILLA | ADDRESS ON FILE | | | | | |
| 2489139 | MARIA V RIVERA FEBUS | ADDRESS ON FILE | | | | | |
| 2445636 | Maria V Rivera Gonzalez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1096 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | |
|---|---|---|---|
| 2439933 | Maria V Rivera Lopez | ADDRESS ON FILE | |
| 2494208 | MARIA V RIVERA MASA | ADDRESS ON FILE | |
| 2453686 | Maria V Rivera Medina | ADDRESS ON FILE | |
| 2443396 | Maria V Rivera Torres | ADDRESS ON FILE | |
| 2473633 | MARIA V RIVERA VAZQUEZ | ADDRESS ON FILE | |
| 2478497 | MARIA V RIVERA VELAZQUEZ | ADDRESS ON FILE | |
| 2467895 | Maria V Rodriguez | ADDRESS ON FILE | |
| 2504067 | MARIA V RODRIGUEZ BONILLA | ADDRESS ON FILE | |
| 2501176 | MARIA V RODRIGUEZ COLON | ADDRESS ON FILE | |
| 2443370 | Maria V Rodriguez Cortes | ADDRESS ON FILE | |
| 2480138 | MARIA V RODRIGUEZ MARCHANY | ADDRESS ON FILE | |
| 2475949 | MARIA V RODRIGUEZ SILVA | ADDRESS ON FILE | |
| 2465954 | Maria V Rodriguez Valentin | ADDRESS ON FILE | |
| 2443588 | Maria V Rojas Rivera | ADDRESS ON FILE | |
| 2426907 | Maria V Rolon Gonzalez | ADDRESS ON FILE | |
| 2478175 | MARIA V ROSADO SOTO | ADDRESS ON FILE | |
| 2473681 | MARIA V ROSARIO NATER | ADDRESS ON FILE | |
| 2430189 | Maria V Rosario Rivera | ADDRESS ON FILE | |
| 2475133 | MARIA V ROSARIO VAZQUEZ | ADDRESS ON FILE | |
| 2444165 | Maria V Rosariocuevas Cuevas | ADDRESS ON FILE | |
| 2484703 | MARIA V SAINZ CHABRIER | ADDRESS ON FILE | |
| 2492833 | MARIA V SANCHEZ CINTRON | ADDRESS ON FILE | |
| 2398276 | Maria V Sanchez Torres | ADDRESS ON FILE | |
| 2572628 | Maria V Sanchez Torres | ADDRESS ON FILE | |
| 2474175 | MARIA V SANTANA ADORNO | ADDRESS ON FILE | |
| 2427539 | Maria V Santiago Andujar | ADDRESS ON FILE | |
| 2444391 | Maria V Santiago Negron | ADDRESS ON FILE | |
| 2504478 | MARIA V SANTIAGO OCASIO | ADDRESS ON FILE | |
| 2436977 | Maria V Serrano Molina | ADDRESS ON FILE | |
| 2495637 | MARIA V SERRA REYES | ADDRESS ON FILE | |
| 2480677 | MARIA V SOTELO PORTO | ADDRESS ON FILE | |
| 2447185 | Maria V Soto Arroyo | ADDRESS ON FILE | |
| 2438655 | Maria V Sotomayor Morales | ADDRESS ON FILE | |
| 2501241 | MARIA V TORRES ACEVEDO | ADDRESS ON FILE | |
| 2476011 | MARIA V TORRES AYALA | ADDRESS ON FILE | |
| 2443567 | Maria V Torres Borrero | ADDRESS ON FILE | |
| 2485587 | MARIA V TORRES GONZALEZ | ADDRESS ON FILE | |
| 2380087 | Maria V V Cortes Matos | ADDRESS ON FILE | |
| 2393766 | Maria V V Torres Rodrigue | ADDRESS ON FILE | |
| 2378814 | Maria V Vargas Hernandez | ADDRESS ON FILE | |
| 2474688 | MARIA V VAZQUEZ | ADDRESS ON FILE | |
| 2487185 | MARIA V VAZQUEZ GARCIA | ADDRESS ON FILE | |
| 2432864 | Maria V Vazquez Pagan | ADDRESS ON FILE | |
| 2489044 | MARIA V VELAZQUEZ MARTINEZ | ADDRESS ON FILE | |
| 2432118 | Maria V Villaronga Sweet | ADDRESS ON FILE | |
| 2388183 | Maria Valentin Gonzalez | ADDRESS ON FILE | |
| 2383845 | Maria Valerio Caceres | ADDRESS ON FILE | |
| 2450148 | Maria Varela Feliciano | ADDRESS ON FILE | |
| 2395022 | Maria Vargas Pineiro | ADDRESS ON FILE | |
| 2393122 | Maria Vargas Rodriguez | ADDRESS ON FILE | |
| 2444031 | Maria Vazquez Bones | ADDRESS ON FILE | |
| 2390483 | Maria Vazquez Cabrera | ADDRESS ON FILE | |
| 2380916 | Maria Vazquez Cruz | ADDRESS ON FILE | |
| 2424376 | Maria Vazquez Cuevas | ADDRESS ON FILE | |
| 2460501 | Maria Vazquez Zayas | ADDRESS ON FILE | |
| 2372895 | Maria Vega Oquendo | ADDRESS ON FILE | |
| 2445032 | Maria Vega Ortiz | ADDRESS ON FILE | |
| 2396075 | Maria Vega Perez | ADDRESS ON FILE | |
| 2380570 | Maria Vega Ramos | ADDRESS ON FILE | |
| 2434839 | Maria Vega Ruiz | ADDRESS ON FILE | |
| 2394231 | Maria Vega Santana | ADDRESS ON FILE | |
| 2428182 | Maria Velazquez Cruz | ADDRESS ON FILE | |
| 2393042 | Maria Velazquez Pizarro | ADDRESS ON FILE | |
| 2425370 | Maria Velazquez Pola | ADDRESS ON FILE | |
| 2393842 | Maria Velazquez Santiago | ADDRESS ON FILE | |
| 2347662 | Maria Velez Caraballo | ADDRESS ON FILE | |
| 2388283 | Maria Velez Colon | ADDRESS ON FILE | |
| 2391325 | Maria Velez Freytes | ADDRESS ON FILE | |
| 2393303 | Maria Velez Melendez | ADDRESS ON FILE | |
| 2427227 | Maria Velez Morales | ADDRESS ON FILE | |
| 2393675 | Maria Verge Quiles | ADDRESS ON FILE | |
| 2376773 | Maria Vicente Leon | ADDRESS ON FILE | |
| 2461741 | Maria Vidot Morales | ADDRESS ON FILE | |
| 2434226 | Maria Villanueva Osorio | ADDRESS ON FILE | |
| 2377832 | Maria Villanueva Rosario | ADDRESS ON FILE | |
| 2389357 | Maria Villarin Sanchez | ADDRESS ON FILE | |
| 1751388 | Maria Virginia Rodriguez & Edmari Pastrana | ADDRESS ON FILE | |
| 2390625 | Maria Viruet Acevedo | ADDRESS ON FILE | |
| 2489360 | MARIA W RASCH REYES | ADDRESS ON FILE | |
| 2463223 | Maria W Rivera Rodriguez | ADDRESS ON FILE | |
| 2468300 | Maria W Rosado Bermudez | ADDRESS ON FILE | |
| 2485742 | MARIA Y ALVARADO ALVARADO | ADDRESS ON FILE | |
| 2380866 | Maria Y Centeno Alcala | ADDRESS ON FILE | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1097 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2438497 | Maria Y Colon Ortiz | ADDRESS ON FILE |
| 2469660 | Maria Y Cortes Martinez | ADDRESS ON FILE |
| 2466959 | Maria Y Cruz Febles | ADDRESS ON FILE |
| 2481250 | MARIA Y DELGADO RODRIGUEZ | ADDRESS ON FILE |
| 2430792 | Maria Y Diaz Rivera | ADDRESS ON FILE |
| 2506497 | MARIA Y DIAZ SANTOS | ADDRESS ON FILE |
| 2443946 | Maria Y Fernandez Rosario | ADDRESS ON FILE |
| 2393866 | Maria Y Matias Rivera | ADDRESS ON FILE |
| 2456042 | Maria Y Orta Rivera | ADDRESS ON FILE |
| 2500326 | MARIA Y SANTANA ROSARIO | ADDRESS ON FILE |
| 2501239 | MARIA Y SOTO AGUIRRE | ADDRESS ON FILE |
| 2504938 | MARIA Y VAZQUEZ SERRANO | ADDRESS ON FILE |
| 2478817 | MARIA Z ACEVEDO SERRANO | ADDRESS ON FILE |
| 2483642 | MARIA Z BURGOS CORCINO | ADDRESS ON FILE |
| 2398587 | Maria Z Gandarilla Ruiz | ADDRESS ON FILE |
| 2574154 | Maria Z Gandarilla Ruiz | ADDRESS ON FILE |
| 2472628 | MARIA Z PADIN LOPEZ | ADDRESS ON FILE |
| 2485988 | MARIA Z RIVERA RIVERA | ADDRESS ON FILE |
| 2477713 | MARIA Z RODRIGUEZ ACOSTA | ADDRESS ON FILE |
| 2384521 | Maria Z Torres Beltran | ADDRESS ON FILE |
| 2399689 | Maria Zalduondo Viera | ADDRESS ON FILE |
| 2372811 | Maria Zarza Martin | ADDRESS ON FILE |
| 2378267 | Maria Zayas Ortiz | ADDRESS ON FILE |
| 2500473 | MARIA_DE LAS M MARIN QUILES | ADDRESS ON FILE |
| 2475533 | MARIA_DE_LOS A CRUZ SOTO | ADDRESS ON FILE |
| 2507345 | MARIA_DEL P TORRES ISASA | ADDRESS ON FILE |
| 2484068 | MARIADEL P COUTO LUGO | ADDRESS ON FILE |
| 2497925 | MARIADELA MONTANEZ ROSARIO | ADDRESS ON FILE |
| 2480541 | MARIADELOS A REYES GUZMAN | ADDRESS ON FILE |
| 2429768 | Mariadelosa A Rivera Melende | ADDRESS ON FILE |
| 2484099 | MARIAELENA MEDINA GARCIA | ADDRESS ON FILE |
| 2449597 | Mariaez I Berrios | ADDRESS ON FILE |
| 2446448 | Mariagna Negron Cordero | ADDRESS ON FILE |
| 2398702 | Mariaida Maldonado Laureano | ADDRESS ON FILE |
| 2574269 | Mariaida Maldonado Laureano | ADDRESS ON FILE |
| 2428061 | MARIAL ORTIZ DIAZ | ADDRESS ON FILE |
| 2483669 | MARIALINA GONZALEZ MARTINEZ | ADDRESS ON FILE |
| 2448984 | Marialma Alfau Aleman | ADDRESS ON FILE |
| 2497045 | MARIALVI FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| 1476006 | Marialys Rodriguez, Carmen | ADDRESS ON FILE |
| 2491286 | MARIAM BAEZ MARTINEZ | ADDRESS ON FILE |
| 2475379 | MARIAM CINTRON MELENDEZ | ADDRESS ON FILE |
| 2502459 | MARIAM PEREZ HERNADEZ | ADDRESS ON FILE |
| 2478997 | MARIAM RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2483370 | MARIAM SANTIAGO TORRES | ADDRESS ON FILE |
| 2481385 | MARIAM TEJERO TORRES | ADDRESS ON FILE |
| 2492120 | MARIAM VEGA SUAREZ | ADDRESS ON FILE |
| 2381309 | Mariam E Ortiz Comas | ADDRESS ON FILE |
| 2439525 | Mariam Guilfu Ramos | ADDRESS ON FILE |
| 2493315 | MARIAM I TAPIA SANTIAGO | ADDRESS ON FILE |
| 2451738 | Mariam M Carbo Matos | ADDRESS ON FILE |
| 2439888 | Mariam M Rivera Rodriguez | ADDRESS ON FILE |
| 2465730 | Mariam Nieves Martinez | ADDRESS ON FILE |
| 2501794 | MARIAM S FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| 2431707 | Mariam Vargas Lugo | ADDRESS ON FILE |
| 2472950 | MARIAN ALVARADO LOPEZ | ADDRESS ON FILE |
| 2506457 | MARIAN ALVARADO SANCHEZ | ADDRESS ON FILE |
| 2504314 | MARIAN BALL SEPULVEDA | ADDRESS ON FILE |
| 2484477 | MARIAN LEDOUX ESTRADA | ADDRESS ON FILE |
| 2485859 | MARIAN MERCADO RIVERA | ADDRESS ON FILE |
| 2492779 | MARIAN PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2394250 | Marian Babilonia Caban | ADDRESS ON FILE |
| 2483791 | MARIAN D RIVERA ORTIZ | ADDRESS ON FILE |
| 2474749 | MARIAN D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2426779 | Marian E Rivera Olivera | ADDRESS ON FILE |
| 2501454 | MARIAN I HERNANDEZ CAJIGAS | ADDRESS ON FILE |
| 2491948 | MARIAN J ORTIZ TORRES | ADDRESS ON FILE |
| 2493561 | MARIAN M ALVAREZ COLLINS | ADDRESS ON FILE |
| 2385124 | Marian Rodriguez Fonseca | ADDRESS ON FILE |
| 2505299 | MARIAN Y GONZALEZ ALICEA | ADDRESS ON FILE |
| 2499189 | MARIANA ALAYON SERRANO | ADDRESS ON FILE |
| 2487986 | MARIANA DE JESUS DE JESUS | ADDRESS ON FILE |
| 2471923 | MARIANA FELICIANO RODRIGUEZ | ADDRESS ON FILE |
| 2507287 | MARIANA IRIZARRY CARTAGENA | ADDRESS ON FILE |
| 2503478 | MARIANA MATIAS NIEVES | ADDRESS ON FILE |
| 2487049 | MARIANA MELENDEZ LUNA | ADDRESS ON FILE |
| 2502915 | MARIANA PEREZ CRUZ | ADDRESS ON FILE |
| 2503715 | MARIANA QUINONES NEGRON | ADDRESS ON FILE |
| 2495155 | MARIANA RODRIGUEZ QUESADA | ADDRESS ON FILE |
| 2491632 | MARIANA VILLALOBOS COLON | ADDRESS ON FILE |
| 2378289 | Mariana Berrios Sanchez | ADDRESS ON FILE |
| 2427228 | Mariana Cabrera Beauchamp | ADDRESS ON FILE |
| 2372806 | Mariana Elias Raful | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1098 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2461516 | Mariana Garcia Figueroa | ADDRESS ON FILE | | | |
| 2467032 | Mariana Laboy Zabala | ADDRESS ON FILE | | | |
| 2464344 | Mariana Marti Soto | ADDRESS ON FILE | | | |
| 2469611 | Mariana Maxol Torres | ADDRESS ON FILE | | | |
| 2439072 | Mariana Mercado Rodriguez | ADDRESS ON FILE | | | |
| 2383865 | Mariana Ortiz Morales | ADDRESS ON FILE | | | |
| 2374879 | Mariana Pizarro Garcia | ADDRESS ON FILE | | | |
| 2463120 | Mariana Vazquez Vazquez | ADDRESS ON FILE | | | |
| 2478753 | MARIANE  GONZALEZ CAMUY | ADDRESS ON FILE | | | |
| 2499865 | MARIANEL  MALDONADO FERNANDEZ | ADDRESS ON FILE | | | |
| 2493450 | MARIANELA  COLON MELENDEZ | ADDRESS ON FILE | | | |
| 2502647 | MARIANELA  CORREA MAYSONET | ADDRESS ON FILE | | | |
| 2481636 | MARIANELA  DE JESUS APONTE | ADDRESS ON FILE | | | |
| 2482677 | MARIANELA  DE LEON | ADDRESS ON FILE | | | |
| 2481483 | MARIANELA  JIMENEZ FIGUEROA | ADDRESS ON FILE | | | |
| 2484061 | MARIANELA  MATEO SANTIAGO | ADDRESS ON FILE | | | |
| 2486926 | MARIANELA  OTERO PEREZ | ADDRESS ON FILE | | | |
| 2503250 | MARIANELA  QUILES ESTRADA | ADDRESS ON FILE | | | |
| 2502690 | MARIANELA  RIVERA OYOLA | ADDRESS ON FILE | | | |
| 2482671 | MARIANELA  RODRIGUEZ CRUZ | ADDRESS ON FILE | | | |
| 2482753 | MARIANELA  SANTIAGO CINTRON | ADDRESS ON FILE | | | |
| 2473420 | MARIANELA  TRINIDAD LABOY | ADDRESS ON FILE | | | |
| 2455723 | Marianela Figueroa Montalv | ADDRESS ON FILE | | | |
| 2459053 | Marianela Lugo Diaz | ADDRESS ON FILE | | | |
| 2427726 | Marianela M Caraballo Bra?A | ADDRESS ON FILE | | | |
| 2431176 | Marianela Maldonado | ADDRESS ON FILE | | | |
| 2447856 | Marianela Maldonado Santia | ADDRESS ON FILE | | | |
| 2425963 | Marianela Rivera Santiago | ADDRESS ON FILE | | | |
| 2439137 | Marianela Soto Cotto | ADDRESS ON FILE | | | |
| 2380710 | Marianela Torres Rodriguez | ADDRESS ON FILE | | | |
| 2489644 | MARIANETTE  DE JESUS RIOS | ADDRESS ON FILE | | | |
| 2431331 | Marianette Torres | ADDRESS ON FILE | | | |
| 2506841 | MARIANGEL  RODRIGUEZ DEL RIO | ADDRESS ON FILE | | | |
| 2503234 | MARIANGEL  VAZQUEZ ALVIRA | ADDRESS ON FILE | | | |
| 2503345 | MARIANGELA  SOTO MERCADO | ADDRESS ON FILE | | | |
| 2505379 | MARIANGELES  RIVERA RIVERA | ADDRESS ON FILE | | | |
| 2504483 | MARIANGELIS  CABAN RODRIGUEZ | ADDRESS ON FILE | | | |
| 2507186 | MARIANGELIZ  RAMOS ORTIZ | ADDRESS ON FILE | | | |
| 2504271 | MARIANGELY  RIVERA | ADDRESS ON FILE | | | |
| 2473034 | MARIANGELY  RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | |
| 2506978 | MARIANGELY  SERRANO AROCHO | ADDRESS ON FILE | | | |
| 2438792 | Mariangely Dominguez | ADDRESS ON FILE | | | |
| 2440470 | Mariangely Santiago Lopez | ADDRESS ON FILE | | | |
| 1591506 | Mariangie Lugo por si y en representacion de mi hijo Ignacio Cabrera Lugo | ADDRESS ON FILE | | | |
| 2421324 | MARIANI GUEVARA,ESMERALDA | ADDRESS ON FILE | | | |
| 2414183 | MARIANI GUEVARA,VIOLETA | ADDRESS ON FILE | | | |
| 2418598 | MARIANI LOPEZ DE VICTORIA,RICARDO A | ADDRESS ON FILE | | | |
| 2402870 | MARIANI VAZQUEZ,AIDA M. | ADDRESS ON FILE | | | |
| 2404266 | MARIANI VELEZ,ADA H | ADDRESS ON FILE | | | |
| 2417310 | MARIANI VELEZ,ALMIDA | ADDRESS ON FILE | | | |
| 2498068 | MARIANITA  FIGUEROA ROSARIO | ADDRESS ON FILE | | | |
| 2490314 | MARIANITA  ORTIZ OLIVERAS | ADDRESS ON FILE | | | |
| 2485134 | MARIANITA  REYES NEGRON | ADDRESS ON FILE | | | |
| 2507059 | MARIANITA  RODRIGUEZ DAVID | ADDRESS ON FILE | | | |
| 2471852 | MARIANITA  VARGAS MATOS | ADDRESS ON FILE | | | |
| 2473729 | MARIANITA  VELAZQUEZ VALCARCEL | ADDRESS ON FILE | | | |
| 2436424 | Marianita Acosta Velez | ADDRESS ON FILE | | | |
| 2463150 | Marianita Palou Morales | ADDRESS ON FILE | | | |
| 2460886 | Marianita Pereira Padro | ADDRESS ON FILE | | | |
| 2386499 | Marianita Torres Gonzalez | ADDRESS ON FILE | | | |
| 2490946 | MARIANN  CAMACHO LUGO | ADDRESS ON FILE | | | |
| 2502305 | MARIANN  MATOS RODRIGUEZ | ADDRESS ON FILE | | | |
| 2493195 | MARIANN  VILLAFANE MORALES | ADDRESS ON FILE | | | |
| 2452634 | Mariann Maldonado Gonzalez | ADDRESS ON FILE | | | |
| 2506193 | MARIANNE  DIAZ DEL VALLE | ADDRESS ON FILE | | | |
| 2507136 | MARIANNE  GONZALEZ RIVERA | ADDRESS ON FILE | | | |
| 2483950 | MARIANNE  IZQUIERDO BIAGGI | ADDRESS ON FILE | | | |
| 2504176 | MARIANNE  MANZANET GIRONA | ADDRESS ON FILE | | | |
| 2504821 | MARIANNE  MUNIZ GADEA | ADDRESS ON FILE | | | |
| 2484573 | MARIANNE  QUINONES GUZMAN | ADDRESS ON FILE | | | |
| 2472005 | MARIANNE  RIVERA OTERO | ADDRESS ON FILE | | | |
| 2503189 | MARIANNE  ROSARIO SIERRA | ADDRESS ON FILE | | | |
| 2501692 | MARIANNE  SALVA GONZALEZ | ADDRESS ON FILE | | | |
| 2477088 | MARIANNE  TORRES PEREZ | ADDRESS ON FILE | | | |
| 2484736 | MARIANNE L PEREZ RUIZ | ADDRESS ON FILE | | | |
| 2479150 | MARIANNE M GUADALUPE BONES | ADDRESS ON FILE | | | |
| 1519362 | Compuestos por ambos | Landron Vera, LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 5C | San Juan | PR | 00909 |
| 2469316 | Marianne Yace Vazquez | ADDRESS ON FILE | | | |
| 2493137 | MARIANNI  ALICEA ALVAREZ | ADDRESS ON FILE | | | |
| 2483425 | MARIANO  ACEVEDO LOPEZ | ADDRESS ON FILE | | | |
| 2500920 | MARIANO  ALBARRAN NATAL | ADDRESS ON FILE | | | |
| 2471763 | MARIANO  ANTONI ARROYO | ADDRESS ON FILE | | | |
| 2497476 | MARIANO  ARGUELLES NEGRON | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1099 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2493906 | MARIANO CRUZ ROCHE | ADDRESS ON FILE |
| 2488850 | MARIANO FELICIANO GONZALEZ | ADDRESS ON FILE |
| 2495136 | MARIANO GONZALEZ LABOY | ADDRESS ON FILE |
| 2472215 | MARIANO RIVERA CARABALLO | ADDRESS ON FILE |
| 2496635 | MARIANO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| 2498145 | MARIANO TORRES MERCADO | ADDRESS ON FILE |
| 2503047 | MARIANO TORRES RIOS | ADDRESS ON FILE |
| 2482438 | MARIANO VAZQUEZ | ADDRESS ON FILE |
| 2499510 | MARIANO VAZQUEZ PACHECO | ADDRESS ON FILE |
| 2393597 | Mariano A Reyes Colon | ADDRESS ON FILE |
| 2375626 | Mariano Aponte Ortiz | ADDRESS ON FILE |
| 2372831 | Mariano Arguelles Negron | ADDRESS ON FILE |
| 2377652 | Mariano Arroyo Torres | ADDRESS ON FILE |
| 2463133 | Mariano Cintron Rivera | ADDRESS ON FILE |
| 2471026 | Mariano Daumont Crespo | ADDRESS ON FILE |
| 2469037 | Mariano Force Nu?Ez | ADDRESS ON FILE |
| 2433552 | Mariano Gonzalez Acevedo | ADDRESS ON FILE |
| 2440960 | Mariano Gonzalez Fornes | ADDRESS ON FILE |
| 2391271 | Mariano Gonzalez Gonzalez | ADDRESS ON FILE |
| 2378667 | Mariano Huertas Ocasio | ADDRESS ON FILE |
| 2462565 | Mariano Lopez Ocasio | ADDRESS ON FILE |
| 2396473 | Mariano Lugo Cintron | ADDRESS ON FILE |
| 2454147 | Mariano Ma Reyes | ADDRESS ON FILE |
| 2435330 | Mariano Maldonado Alvarado | ADDRESS ON FILE |
| 2377023 | Mariano Maldonado Maldonado | ADDRESS ON FILE |
| 2449109 | Mariano Martinez | ADDRESS ON FILE |
| 2464533 | Mariano Mercado Alvarez | ADDRESS ON FILE |
| 2452432 | Mariano Morales Santana | ADDRESS ON FILE |
| 2460580 | Mariano Morales Soto | ADDRESS ON FILE |
| 2034542 | Mariano Ortiz Torrres /Minerva Velez Diaz | ADDRESS ON FILE |
| 2375615 | Mariano Perez Ceballos | ADDRESS ON FILE |
| 2388094 | Mariano Quinones Correa | ADDRESS ON FILE |
| 2438540 | Mariano R Amador | ADDRESS ON FILE |
| 2435904 | Mariano Ramos Jimenez | ADDRESS ON FILE |
| 2389441 | Mariano Reyes Mateo | ADDRESS ON FILE |
| 2463612 | Mariano Rios Perez | ADDRESS ON FILE |
| 2383675 | Mariano Rodriguez Almestica | ADDRESS ON FILE |
| 2443813 | Mariano Rolon Mojica | ADDRESS ON FILE |
| 2393720 | Mariano Roman Arce | ADDRESS ON FILE |
| 2440930 | Mariano Rosario Sepulveda | ADDRESS ON FILE |
| 2464008 | Mariano Ruiz Firpo | ADDRESS ON FILE |
| 2380027 | Mariano Serrano Nieves | ADDRESS ON FILE |
| 2432924 | Mariano Torres Gonzalez | ADDRESS ON FILE |
| 2393492 | Mariano Torres Lugo | ADDRESS ON FILE |
| 2434601 | Mariano Torres Maldonado | ADDRESS ON FILE |
| 2386726 | Mariano Vaelntin Toro | ADDRESS ON FILE |
| 2376874 | Mariano Vazquez Mariano | ADDRESS ON FILE |
| 2397672 | Mariano Velazquez Bizaldi | ADDRESS ON FILE |
| 2571643 | Mariano Velazquez Bizaldi | ADDRESS ON FILE |
| 2396311 | Mariano Velez Lopez | ADDRESS ON FILE |
| 2432145 | Mariaz L Zabala | ADDRESS ON FILE |
| 2482058 | MARIBED OJEDA TORRES | ADDRESS ON FILE |
| 2481139 | MARIBEL ACEVEDO PEREZ | ADDRESS ON FILE |
| 2474390 | MARIBEL ACEVEDO VARGAS | ADDRESS ON FILE |
| 2473876 | MARIBEL ACOSTA LUGO | ADDRESS ON FILE |
| 2491134 | MARIBEL AGOSTINI HERNANDEZ | ADDRESS ON FILE |
| 2500776 | MARIBEL ALICEA RIVERA | ADDRESS ON FILE |
| 2487300 | MARIBEL ALOMAR ORTIZ | ADDRESS ON FILE |
| 2474025 | MARIBEL ALVARADO RIVERA | ADDRESS ON FILE |
| 2488303 | MARIBEL APONTE BAEZ | ADDRESS ON FILE |
| 2489031 | MARIBEL APONTE MILLAN | ADDRESS ON FILE |
| 2489201 | MARIBEL APONTE VEGA | ADDRESS ON FILE |
| 2494288 | MARIBEL AQUINO MONGE | ADDRESS ON FILE |
| 2493487 | MARIBEL ARVELO JUARBE | ADDRESS ON FILE |
| 2491835 | MARIBEL BAERGA COLON | ADDRESS ON FILE |
| 2495382 | MARIBEL BAEZ RODRIGUEZ | ADDRESS ON FILE |
| 2483895 | MARIBEL BERBERENA VELAZQUEZ | ADDRESS ON FILE |
| 2494633 | MARIBEL BERRIOS LOPEZ | ADDRESS ON FILE |
| 2506393 | MARIBEL BONILLA ESPADA | ADDRESS ON FILE |
| 2483626 | MARIBEL BONILLA REYES | ADDRESS ON FILE |
| 2506832 | MARIBEL BONILLA VIANA | ADDRESS ON FILE |
| 2472612 | MARIBEL BURGOS MORALES | ADDRESS ON FILE |
| 2481594 | MARIBEL CABAN ROSADO | ADDRESS ON FILE |
| 2497012 | MARIBEL CACERES LEBRON | ADDRESS ON FILE |
| 2497031 | MARIBEL CALZADA DE JESUS | ADDRESS ON FILE |
| 2482697 | MARIBEL CARMONA SANES | ADDRESS ON FILE |
| 2487229 | MARIBEL CARRASQUILLO SANTIAGO | ADDRESS ON FILE |
| 2473452 | MARIBEL CARTAGENA LOPEZ | ADDRESS ON FILE |
| 2495439 | MARIBEL CASIANO RIVERA | ADDRESS ON FILE |
| 2485062 | MARIBEL CIRILO MELENDEZ | ADDRESS ON FILE |
| 2481093 | MARIBEL CLAUDIO VALLELLANE | ADDRESS ON FILE |
| 2490164 | MARIBEL COLLAZO COLON | ADDRESS ON FILE |
| 2471840 | MARIBEL COLON MORALES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1100 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2476818 | MARIBEL COLON PITRE | ADDRESS ON FILE |
| 2494844 | MARIBEL COLON RAMOS | ADDRESS ON FILE |
| 2477571 | MARIBEL COLON RIVERA | ADDRESS ON FILE |
| 2482868 | MARIBEL COLON RIVERA | ADDRESS ON FILE |
| 2475252 | MARIBEL COLON VILCHES | ADDRESS ON FILE |
| 2496136 | MARIBEL CONCEPCION CUMBA | ADDRESS ON FILE |
| 2487263 | MARIBEL CONTES SANTIAGO | ADDRESS ON FILE |
| 2503490 | MARIBEL COSME CINTRON | ADDRESS ON FILE |
| 2482928 | MARIBEL COSME HERNANDEZ | ADDRESS ON FILE |
| 2501777 | MARIBEL CRESPO CENTENO | ADDRESS ON FILE |
| 2489663 | MARIBEL CRESPO COLON | ADDRESS ON FILE |
| 2497437 | MARIBEL CRUZ CRUZ | ADDRESS ON FILE |
| 2473861 | MARIBEL CRUZ MONROIG | ADDRESS ON FILE |
| 2485872 | MARIBEL CRUZ RIVERA | ADDRESS ON FILE |
| 2486017 | MARIBEL CRUZ SOTOMAYOR | ADDRESS ON FILE |
| 2477343 | MARIBEL CUEBAS RIVERA | ADDRESS ON FILE |
| 2479642 | MARIBEL DAVILA MEJIAS | ADDRESS ON FILE |
| 2497290 | MARIBEL DAVILA ORTIZ | ADDRESS ON FILE |
| 2475700 | MARIBEL DE JESUS SANTANA | ADDRESS ON FILE |
| 2481499 | MARIBEL DE LEON GONZALEZ | ADDRESS ON FILE |
| 2475361 | MARIBEL DE LEON ORTIZ | ADDRESS ON FILE |
| 2490116 | MARIBEL DE LEON SOLIS | ADDRESS ON FILE |
| 2477514 | MARIBEL DELGADO PEREZ | ADDRESS ON FILE |
| 2485240 | MARIBEL DELGADO RAMOS | ADDRESS ON FILE |
| 2487955 | MARIBEL DIAZ NIEVES | ADDRESS ON FILE |
| 2490119 | MARIBEL DOMENECH ACEVEDO | ADDRESS ON FILE |
| 2495999 | MARIBEL FALERO ROSARIO | ADDRESS ON FILE |
| 2476404 | MARIBEL FELICIANO SOTO | ADDRESS ON FILE |
| 2500203 | MARIBEL FERNANDEZ DELGADO | ADDRESS ON FILE |
| 2480169 | MARIBEL FIGUEROA ALMODOVAR | ADDRESS ON FILE |
| 2475829 | MARIBEL FIGUEROA FELICIANO | ADDRESS ON FILE |
| 2478385 | MARIBEL FIGUEROA LOPEZ | ADDRESS ON FILE |
| 2494248 | MARIBEL FIGUEROA MALDONADO | ADDRESS ON FILE |
| 2472588 | MARIBEL FIGUEROA QUINONES | ADDRESS ON FILE |
| 2477580 | MARIBEL FIGUEROA TORRES | ADDRESS ON FILE |
| 2475382 | MARIBEL FLORES CALDERON | ADDRESS ON FILE |
| 2480703 | MARIBEL FUENTES ROBLES | ADDRESS ON FILE |
| 2498935 | MARIBEL GALVEZ ORTIZ | ADDRESS ON FILE |
| 2488767 | MARIBEL GARCIA CASTRO | ADDRESS ON FILE |
| 2499788 | MARIBEL GARCIA COLON | ADDRESS ON FILE |
| 2483600 | MARIBEL GONZALEZ BOSQUES | ADDRESS ON FILE |
| 2487643 | MARIBEL GONZALEZ FIGUEROA | ADDRESS ON FILE |
| 2476597 | MARIBEL GONZALEZ GUZMAN | ADDRESS ON FILE |
| 2497791 | MARIBEL GONZALEZ RAMOS | ADDRESS ON FILE |
| 2491393 | MARIBEL GONZALEZ RIOS | ADDRESS ON FILE |
| 2475351 | MARIBEL GRAJALES LORENZO | ADDRESS ON FILE |
| 2484563 | MARIBEL GRAW FELICIANO | ADDRESS ON FILE |
| 2501151 | MARIBEL GUADALUPE DE LEON | ADDRESS ON FILE |
| 2481330 | MARIBEL GUARDARRAMA ROSARIO | ADDRESS ON FILE |
| 2485933 | MARIBEL HERNANDEZ ACOSTA | ADDRESS ON FILE |
| 2478406 | MARIBEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2496898 | MARIBEL HERNANDEZ PADILLA | ADDRESS ON FILE |
| 2489397 | MARIBEL HERNANDEZ RAMOS | ADDRESS ON FILE |
| 2495800 | MARIBEL HERNANDEZ VARELA | ADDRESS ON FILE |
| 2482270 | MARIBEL IRIZARRY BRAVO | ADDRESS ON FILE |
| 2490649 | MARIBEL JIMENEZ BOSQUES | ADDRESS ON FILE |
| 2498327 | MARIBEL JIMENEZ RIVERA | ADDRESS ON FILE |
| 2489164 | MARIBEL LACOMBA CARDONA | ADDRESS ON FILE |
| 2482387 | MARIBEL LOPEZ LOPEZ | ADDRESS ON FILE |
| 2481271 | MARIBEL LOPEZ MARTINEZ | ADDRESS ON FILE |
| 2490175 | MARIBEL LOPEZ RIVERA | ADDRESS ON FILE |
| 2494567 | MARIBEL LOPEZ RIVERA | ADDRESS ON FILE |
| 2494433 | MARIBEL LOPEZ ROMAN | ADDRESS ON FILE |
| 2490870 | MARIBEL LUGO GARCIA | ADDRESS ON FILE |
| 2475353 | MARIBEL LUGO TELLES | ADDRESS ON FILE |
| 2497380 | MARIBEL LUYANDO SANTANA | ADDRESS ON FILE |
| 2495046 | MARIBEL MARCANO FIGUEROA | ADDRESS ON FILE |
| 2475751 | MARIBEL MARQUEZ CANTIZANI | ADDRESS ON FILE |
| 2480502 | MARIBEL MARRERO MONTALVO | ADDRESS ON FILE |
| 2475142 | MARIBEL MARTINEZ BERNARD | ADDRESS ON FILE |
| 2496453 | MARIBEL MARTINEZ LOPEZ | ADDRESS ON FILE |
| 2493238 | MARIBEL MARTINEZ ORTIZ | ADDRESS ON FILE |
| 2472490 | MARIBEL MARTINEZ RIVERA | ADDRESS ON FILE |
| 2501899 | MARIBEL MARTINEZ SANTIAGO | ADDRESS ON FILE |
| 2473514 | MARIBEL MATTA BROWN | ADDRESS ON FILE |
| 2481459 | MARIBEL MEDERO BIRRIEL | ADDRESS ON FILE |
| 2494823 | MARIBEL MEDERO SOTO | ADDRESS ON FILE |
| 2475131 | MARIBEL MEDINA SOTO | ADDRESS ON FILE |
| 2481240 | MARIBEL MENDEZ CRUZ | ADDRESS ON FILE |
| 2504565 | MARIBEL MENDEZ RIVERA | ADDRESS ON FILE |
| 2476567 | MARIBEL MENDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2494448 | MARIBEL MORALES CENTENO | ADDRESS ON FILE |
| 2473854 | MARIBEL MORALES MORALES | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2477204 | MARIBEL MORALES RICHARD | ADDRESS ON FILE |
| 2475038 | MARIBEL MORALES RIVERA | ADDRESS ON FILE |
| 2480639 | MARIBEL MORALES VALENTIN | ADDRESS ON FILE |
| 2498685 | MARIBEL NATAL AVILA | ADDRESS ON FILE |
| 2479822 | MARIBEL NATAL CORDERO | ADDRESS ON FILE |
| 2500504 | MARIBEL NATAL SANTIAGO | ADDRESS ON FILE |
| 2494787 | MARIBEL NAZARIO RIVERA | ADDRESS ON FILE |
| 2474784 | MARIBEL NIEVES SANTIAGO | ADDRESS ON FILE |
| 2489190 | MARIBEL NUNEZ ACEVEDO | ADDRESS ON FILE |
| 2496983 | MARIBEL OLMEDA OCASIO | ADDRESS ON FILE |
| 2503476 | MARIBEL OQUENDO CRESPO | ADDRESS ON FILE |
| 2483511 | MARIBEL ORTEGA SANTOS | ADDRESS ON FILE |
| 2494909 | MARIBEL ORTIZ BERRIOS | ADDRESS ON FILE |
| 2486010 | MARIBEL ORTIZ FELICIANO | ADDRESS ON FILE |
| 2485956 | MARIBEL ORTIZ MALDONADO | ADDRESS ON FILE |
| 2478614 | MARIBEL ORTIZ MORALES | ADDRESS ON FILE |
| 2477413 | MARIBEL ORTIZ RIVERA | ADDRESS ON FILE |
| 2482291 | MARIBEL ORTIZ TORRES | ADDRESS ON FILE |
| 2473453 | MARIBEL OTERO JIMENEZ | ADDRESS ON FILE |
| 2473180 | MARIBEL PEREZ CABAN | ADDRESS ON FILE |
| 2485700 | MARIBEL PEREZ LASSALLE | ADDRESS ON FILE |
| 2471853 | MARIBEL PEREZ RAMOS | ADDRESS ON FILE |
| 2484782 | MARIBEL PEREZ REMEDIOS | ADDRESS ON FILE |
| 2481548 | MARIBEL PEREZ SANTIAGO | ADDRESS ON FILE |
| 2494693 | MARIBEL PINERO ARZUAGA | ADDRESS ON FILE |
| 2475901 | MARIBEL PONS ORAMA | ADDRESS ON FILE |
| 2496901 | MARIBEL PRADO PACHECO | ADDRESS ON FILE |
| 2502954 | MARIBEL QUINTANA CAMACHO | ADDRESS ON FILE |
| 2495540 | MARIBEL RAMOS CRESPO | ADDRESS ON FILE |
| 2491550 | MARIBEL RAMOS LOPEZ | ADDRESS ON FILE |
| 2480651 | MARIBEL RAMOS MENDEZ | ADDRESS ON FILE |
| 2488806 | MARIBEL RAMOS NUNEZ | ADDRESS ON FILE |
| 2475111 | MARIBEL RAMOS RIVERA | ADDRESS ON FILE |
| 2483074 | MARIBEL REYES SOTO | ADDRESS ON FILE |
| 2506690 | MARIBEL RIOS DIAZ | ADDRESS ON FILE |
| 2487601 | MARIBEL RIOS SANTIAGO | ADDRESS ON FILE |
| 2501582 | MARIBEL RIOS SANTIAGO | ADDRESS ON FILE |
| 2495834 | MARIBEL RIVERA ACEVEDO | ADDRESS ON FILE |
| 2485907 | MARIBEL RIVERA BERRIOS | ADDRESS ON FILE |
| 2480638 | MARIBEL RIVERA COLON | ADDRESS ON FILE |
| 2499407 | MARIBEL RIVERA DIAZ | ADDRESS ON FILE |
| 2494392 | MARIBEL RIVERA FELIX | ADDRESS ON FILE |
| 2495904 | MARIBEL RIVERA GARCIA | ADDRESS ON FILE |
| 2496937 | MARIBEL RIVERA GARCIA | ADDRESS ON FILE |
| 2477292 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE |
| 2472793 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE |
| 2487615 | MARIBEL RIVERA PADILLA | ADDRESS ON FILE |
| 2486924 | MARIBEL RIVERA RIVERA | ADDRESS ON FILE |
| 2476697 | MARIBEL RIVERA SANTANA | ADDRESS ON FILE |
| 2498171 | MARIBEL RIVERA SANTOS | ADDRESS ON FILE |
| 2484437 | MARIBEL RIVERA TORRES | ADDRESS ON FILE |
| 2494966 | MARIBEL RIVERA VEGA | ADDRESS ON FILE |
| 2495124 | MARIBEL RIVERA VELAZQUEZ | ADDRESS ON FILE |
| 2492700 | MARIBEL RIVERA ZAYAS | ADDRESS ON FILE |
| 2500553 | MARIBEL ROBLES RAMIREZ | ADDRESS ON FILE |
| 2474973 | MARIBEL ROBLES VARGAS | ADDRESS ON FILE |
| 2481136 | MARIBEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2476412 | MARIBEL RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| 2493960 | MARIBEL RODRIGUEZ MORALES | ADDRESS ON FILE |
| 2493745 | MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2505483 | MARIBEL RODRIGUEZ SOLANO | ADDRESS ON FILE |
| 2498543 | MARIBEL RODRIGUEZ VELEZ | ADDRESS ON FILE |
| 2495741 | MARIBEL ROLDAN HIRALDO | ADDRESS ON FILE |
| 2500210 | MARIBEL ROLON SANTIAGO | ADDRESS ON FILE |
| 2482634 | MARIBEL ROMAN NIEVES | ADDRESS ON FILE |
| 2484291 | MARIBEL ROSARIO DAVILA | ADDRESS ON FILE |
| 2489885 | MARIBEL ROSARIO DORTA | ADDRESS ON FILE |
| 2481258 | MARIBEL SAEZ RODRIGUEZ | ADDRESS ON FILE |
| 2481537 | MARIBEL SANCHEZ AMEZQUITA | ADDRESS ON FILE |
| 2473455 | MARIBEL SANCHEZ PRIETO | ADDRESS ON FILE |
| 2495049 | MARIBEL SANTA RIVERA | ADDRESS ON FILE |
| 2475250 | MARIBEL SANTIAGO LOZADA | ADDRESS ON FILE |
| 2482154 | MARIBEL SANTIAGO MARCANO | ADDRESS ON FILE |
| 2494712 | MARIBEL SANTIAGO MARRERO | ADDRESS ON FILE |
| 2485692 | MARIBEL SERRANO DENIZARD | ADDRESS ON FILE |
| 2482781 | MARIBEL SOTO DELGADO | ADDRESS ON FILE |
| 2499712 | MARIBEL SOTO MARTIS | ADDRESS ON FILE |
| 2475259 | MARIBEL SOTO MATIAS | ADDRESS ON FILE |
| 2486865 | MARIBEL SOTO VELEZ | ADDRESS ON FILE |
| 2500435 | MARIBEL TORRES ABREU | ADDRESS ON FILE |
| 2487470 | MARIBEL TORRES ACEVEDO | ADDRESS ON FILE |
| 2486380 | MARIBEL TORRES AROCHO | ADDRESS ON FILE |
| 2484204 | MARIBEL TORRES BUTLER | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2494703 MARIBEL TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2491629 MARIBEL TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 2500190 MARIBEL TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 2493681 MARIBEL TORRES SOTO | ADDRESS ON FILE | | | | | | |
| 2489176 MARIBEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | |
| 2479168 MARIBEL VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2496574 MARIBEL VEGA CABRERA | ADDRESS ON FILE | | | | | | |
| 2492033 MARIBEL VEGA LAGUER | ADDRESS ON FILE | | | | | | |
| 2491847 MARIBEL VEGA OLMO | ADDRESS ON FILE | | | | | | |
| 2498538 MARIBEL VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | |
| 2485886 MARIBEL VELEZ DEZARDEN | ADDRESS ON FILE | | | | | | |
| 2498459 MARIBEL VELEZ ESCOBALES | ADDRESS ON FILE | | | | | | |
| 2479512 MARIBEL VIDAL CARO | ADDRESS ON FILE | | | | | | |
| 2492801 MARIBEL VILLEGAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2474145 MARIBEL VIRUET CORREA | ADDRESS ON FILE | | | | | | |
| 2493172 MARIBEL WILLIAMS RIVERA | ADDRESS ON FILE | | | | | | |
| 2483026 MARIBEL ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2467473 Maribel A Rullan Alago | ADDRESS ON FILE | | | | | | |
| 2375420 Maribel Aguilar Valencia | ADDRESS ON FILE | | | | | | |
| 2374789 Maribel Albaladejo Santiago | ADDRESS ON FILE | | | | | | |
| 2399376 Maribel Alejandro Figueroa | ADDRESS ON FILE | | | | | | |
| 2389062 Maribel Alejandro Pastrana | ADDRESS ON FILE | | | | | | |
| 2456621 Maribel Alicea Andino | ADDRESS ON FILE | | | | | | |
| 2446662 Maribel Alicea Aponte | ADDRESS ON FILE | | | | | | |
| 2463826 Maribel Alicea Ramos | ADDRESS ON FILE | | | | | | |
| 2429537 Maribel Alicea Santiago | ADDRESS ON FILE | | | | | | |
| 2470607 Maribel Aponte Andino | ADDRESS ON FILE | | | | | | |
| 2434960 Maribel Aponte Aponte | ADDRESS ON FILE | | | | | | |
| 2466882 Maribel Aquino Miranda | ADDRESS ON FILE | | | | | | |
| 2427428 Maribel Arriaga Peluyera | ADDRESS ON FILE | | | | | | |
| 2460104 Maribel Arzuaga Betancourt | ADDRESS ON FILE | | | | | | |
| 2431109 Maribel Astacio Ortiz | ADDRESS ON FILE | | | | | | |
| 2436894 Maribel Aviles Rodriguez | ADDRESS ON FILE | | | | | | |
| 2442299 Maribel Ayala Pizarro | ADDRESS ON FILE | | | | | | |
| 2430430 Maribel Baez De Jesus | ADDRESS ON FILE | | | | | | |
| 2444838 Maribel Barreiro Maymi | ADDRESS ON FILE | | | | | | |
| 2452263 Maribel Batiz Hernandez | ADDRESS ON FILE | | | | | | |
| 2454628 Maribel Beltran Castro | ADDRESS ON FILE | | | | | | |
| 2437101 Maribel Beltran Rivera | ADDRESS ON FILE | | | | | | |
| 2446784 Maribel Berrios Lopez | ADDRESS ON FILE | | | | | | |
| 2441253 Maribel Bonano Marquez | ADDRESS ON FILE | | | | | | |
| 2437729 Maribel Bonet Lebron | ADDRESS ON FILE | | | | | | |
| 2468136 Maribel Bonilla Cintron | ADDRESS ON FILE | | | | | | |
| 2390678 Maribel Bonilla Santiago | ADDRESS ON FILE | | | | | | |
| 2431301 Maribel Borrero Matias | ADDRESS ON FILE | | | | | | |
| 2394383 Maribel Borrero Rodriguez | ADDRESS ON FILE | | | | | | |
| 2427856 Maribel Burgos Collazo | ADDRESS ON FILE | | | | | | |
| 2443951 Maribel Camacho Sierra | ADDRESS ON FILE | | | | | | |
| 2453568 Maribel Camacho Soto | ADDRESS ON FILE | | | | | | |
| 2447873 Maribel Caraballo Quinones | ADDRESS ON FILE | | | | | | |
| 2439268 Maribel Cartagena Rivera | ADDRESS ON FILE | | | | | | |
| 2396963 Maribel Cartagena Torres | ADDRESS ON FILE | | | | | | |
| 2571915 Maribel Cartagena Torres | ADDRESS ON FILE | | | | | | |
| 2429886 Maribel Castro Colon | ADDRESS ON FILE | | | | | | |
| 2429029 Maribel Cepeda Cruz | ADDRESS ON FILE | | | | | | |
| 2385234 Maribel Cintron Landron | ADDRESS ON FILE | | | | | | |
| 2397402 Maribel Class Delgado | ADDRESS ON FILE | | | | | | |
| 2574781 Maribel Class Delgado | ADDRESS ON FILE | | | | | | |
| 2451052 Maribel Collazo Soto | ADDRESS ON FILE | | | | | | |
| 2442367 Maribel Collazo Suarez | ADDRESS ON FILE | | | | | | |
| 2398185 Maribel Colon Lancara | ADDRESS ON FILE | | | | | | |
| 2575224 Maribel Colon Lancara | ADDRESS ON FILE | | | | | | |
| 2439901 Maribel Colon Martinez | ADDRESS ON FILE | | | | | | |
| 2399103 Maribel Colon Medina | ADDRESS ON FILE | | | | | | |
| 2572531 Maribel Colon Medina | ADDRESS ON FILE | | | | | | |
| 2444239 Maribel Colon Rodriguez | ADDRESS ON FILE | | | | | | |
| 2443205 Maribel Colon Santiago | ADDRESS ON FILE | | | | | | |
| 2398481 Maribel Colon Velazquez | ADDRESS ON FILE | | | | | | |
| 2572832 Maribel Colon Velazquez | ADDRESS ON FILE | | | | | | |
| 2372750 Maribel Concepcion Cantre | ADDRESS ON FILE | | | | | | |
| 2439529 Maribel Concepcion Ortiz | ADDRESS ON FILE | | | | | | |
| 2451108 Maribel Conde Perez | ADDRESS ON FILE | | | | | | |
| 2452312 Maribel Contreras Chiclana | ADDRESS ON FILE | | | | | | |
| 2347685 Maribel Correa Castro | ADDRESS ON FILE | | | | | | |
| 2391393 Maribel Cotto Zayas | ADDRESS ON FILE | | | | | | |
| 2433111 Maribel Crespo Crespo | ADDRESS ON FILE | | | | | | |
| 2423256 Maribel Cruz Aponte | ADDRESS ON FILE | | | | | | |
| 2445316 Maribel Cruz De Leon | ADDRESS ON FILE | | | | | | |
| 2470688 Maribel Cruz Fernandez | ADDRESS ON FILE | | | | | | |
| 2439790 Maribel Cruz Figueroa | ADDRESS ON FILE | | | | | | |
| 2464019 Maribel Cruz Figueroa | ADDRESS ON FILE | | | | | | |
| 2432867 Maribel Cruz Sotomayor | ADDRESS ON FILE | | | | | | |
| 2443087 Maribel Cruz Vargas | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1103 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2432726 | Maribel D Leon Sanchez | ADDRESS ON FILE | | | | | |
| 2472097 | MARIBEL D VENTURA | ADDRESS ON FILE | | | | | |
| 2429751 | Maribel De Jesus Pagan | ADDRESS ON FILE | | | | | |
| 2451643 | Maribel Delgado Canales | ADDRESS ON FILE | | | | | |
| 2463292 | Maribel Delgado Morales | ADDRESS ON FILE | | | | | |
| 2429708 | Maribel Delgado Sugra\Es | ADDRESS ON FILE | | | | | |
| 2468703 | Maribel Diaz Baez | ADDRESS ON FILE | | | | | |
| 2441958 | Maribel Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2389330 | Maribel Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2389402 | Maribel Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2450538 | Maribel Diaz Rosario | ADDRESS ON FILE | | | | | |
| 2447619 | Maribel Duran Lugo | ADDRESS ON FILE | | | | | |
| 2479684 | MARIBEL E RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2459275 | Maribel Echevarria Echevar | ADDRESS ON FILE | | | | | |
| 2443477 | Maribel Echevarria Miranda | ADDRESS ON FILE | | | | | |
| 2440852 | Maribel Fargas Rodriguez | ADDRESS ON FILE | | | | | |
| 2458666 | Maribel Felicia Cortes | ADDRESS ON FILE | | | | | |
| 2458524 | Maribel Feliciano Echevarr | ADDRESS ON FILE | | | | | |
| 2443846 | Maribel Feliciano Jimenez | ADDRESS ON FILE | | | | | |
| 2449014 | Maribel Fernandini Torres | ADDRESS ON FILE | | | | | |
| 2444770 | Maribel Figueroa Alvarez | ADDRESS ON FILE | | | | | |
| 2434272 | Maribel Figueroa Rodriguez | ADDRESS ON FILE | | | | | |
| 2397435 | Maribel Flores Vazquez | ADDRESS ON FILE | | | | | |
| 2574814 | Maribel Flores Vazquez | ADDRESS ON FILE | | | | | |
| 2387184 | Maribel Franqui Cofresi | ADDRESS ON FILE | | | | | |
| 2426855 | Maribel Fraticelli | ADDRESS ON FILE | | | | | |
| 2434424 | Maribel Gallardo Olivares | ADDRESS ON FILE | | | | | |
| 2432902 | Maribel Garcia Charriez | ADDRESS ON FILE | | | | | |
| 2446225 | Maribel Garcia Cotto | ADDRESS ON FILE | | | | | |
| 2438878 | Maribel Garcia Cruz | ADDRESS ON FILE | | | | | |
| 2446817 | Maribel Gelpi Figueroa | ADDRESS ON FILE | | | | | |
| 2450335 | Maribel Gonzalez | ADDRESS ON FILE | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | ADDRESS ON FILE | | | | | |
| 1457438 | MARIBEL GONZALEZ FONTANEZ Y OTROS | ADDRESS ON FILE | | | | | |
| 2451443 | Maribel Gonzalez Reyes | ADDRESS ON FILE | | | | | |
| 2467356 | Maribel Goyco Rivera | ADDRESS ON FILE | | | | | |
| 2433338 | Maribel Gual Cariqo | ADDRESS ON FILE | | | | | |
| 2398706 | Maribel Guzman Colon | ADDRESS ON FILE | | | | | |
| 2574273 | Maribel Guzman Colon | ADDRESS ON FILE | | | | | |
| 2453211 | Maribel Guzman Ramos | ADDRESS ON FILE | | | | | |
| 2447810 | Maribel Hernandez Castro | ADDRESS ON FILE | | | | | |
| 2392828 | Maribel Hernandez Cedeyo | ADDRESS ON FILE | | | | | |
| 2430460 | Maribel Hernandez Estrera | ADDRESS ON FILE | | | | | |
| 2426904 | Maribel Hernandez Garcia | ADDRESS ON FILE | | | | | |
| 2447422 | Maribel Hernandez Guevara | ADDRESS ON FILE | | | | | |
| 2395400 | Maribel Hernandez Latorre | ADDRESS ON FILE | | | | | |
| 2428725 | Maribel Hernandez Maisonet | ADDRESS ON FILE | | | | | |
| 2467544 | Maribel Hernandez Rosado | ADDRESS ON FILE | | | | | |
| 2435198 | Maribel Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2451880 | Maribel Hiraldo Hance | ADDRESS ON FILE | | | | | |
| 2436587 | Maribel Ibarrondo Malave | ADDRESS ON FILE | | | | | |
| 2451242 | Maribel Irizarry Martinez | ADDRESS ON FILE | | | | | |
| 2451785 | Maribel Irizarry Robles | ADDRESS ON FILE | | | | | |
| 2441041 | Maribel Jimenez Montaner | ADDRESS ON FILE | | | | | |
| 1457381 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | ADDRESS ON FILE | | | | | |
| 2371495 | Maribel Jusino Reveron | ADDRESS ON FILE | | | | | |
| 2438555 | Maribel Kuilan Guzman | ADDRESS ON FILE | | | | | |
| 2441623 | Maribel L Delgado Ana | ADDRESS ON FILE | | | | | |
| 2389697 | Maribel Laguna Mojica | ADDRESS ON FILE | | | | | |
| 2443227 | Maribel Lanzar Velzquez | ADDRESS ON FILE | | | | | |
| 2435202 | Maribel Lasalle Lopez | ADDRESS ON FILE | | | | | |
| 2468276 | Maribel Leandry Munoz | ADDRESS ON FILE | | | | | |
| 2452995 | Maribel Lebron Solis | ADDRESS ON FILE | | | | | |
| 2458227 | Maribel Lopez Garcia | ADDRESS ON FILE | | | | | |
| 2453653 | Maribel Lopez Pintado | ADDRESS ON FILE | | | | | |
| 2433424 | Maribel Luque Garcia | ADDRESS ON FILE | | | | | |
| 2444188 | Maribel M Colon Concepcion | ADDRESS ON FILE | | | | | |
| 2472039 | MARIBEL M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2425869 | Maribel M Cruz De Jesus | ADDRESS ON FILE | | | | | |
| 2440239 | Maribel M Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2442359 | Maribel M Droz Hernandez | ADDRESS ON FILE | | | | | |
| 2375016 | Maribel M Fajardo Bey | ADDRESS ON FILE | | | | | |
| 2444508 | Maribel M Lopez Gonzalez | ADDRESS ON FILE | | | | | |
| 2451394 | Maribel M Martell Guelts | ADDRESS ON FILE | | | | | |
| 2445567 | Maribel M Mercado Belardo | ADDRESS ON FILE | | | | | |
| 2430014 | Maribel M Orta Soto | ADDRESS ON FILE | | | | | |
| 2427742 | Maribel M Perez Santiago | ADDRESS ON FILE | | | | | |
| 2437392 | Maribel M Rios Aponte | ADDRESS ON FILE | | | | | |
| 2470354 | Maribel M Rivera Caliz | ADDRESS ON FILE | | | | | |
| 2425236 | Maribel M Ruiz Silva | ADDRESS ON FILE | | | | | |
| 2427527 | Maribel M Torres Rivera | ADDRESS ON FILE | | | | | |
| 2440917 | Maribel M Zayas Moreno | ADDRESS ON FILE | | | | | |
| 2436292 | Maribel Ma Rivera | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2454297 | Maribel Ma Rivera | ADDRESS ON FILE | | | | | |
| 2454364 | Maribel Ma Santiago | ADDRESS ON FILE | | | | | |
| 2453031 | Maribel Malave Bracero | ADDRESS ON FILE | | | | | |
| 2458319 | Maribel Maldonado Cruz | ADDRESS ON FILE | | | | | |
| 2466685 | Maribel Maldonado Sanchez | ADDRESS ON FILE | | | | | |
| 2466597 | Maribel Maldonado Serrano | ADDRESS ON FILE | | | | | |
| 2395895 | Maribel Mangual Calo | ADDRESS ON FILE | | | | | |
| 2441432 | Maribel Mangual Vazquez | ADDRESS ON FILE | | | | | |
| 2372942 | Maribel Marbarak Medina | ADDRESS ON FILE | | | | | |
| 2424994 | Maribel Martinez Gonzalez | ADDRESS ON FILE | | | | | |
| 2448077 | Maribel Martinez Oquendo | ADDRESS ON FILE | | | | | |
| 2464416 | Maribel Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2448880 | Maribel Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2465592 | Maribel Matos Machin | ADDRESS ON FILE | | | | | |
| 2455134 | Maribel Matos Negron | ADDRESS ON FILE | | | | | |
| 2432510 | Maribel Matos Roman | ADDRESS ON FILE | | | | | |
| 2467332 | Maribel Matos Rosado | ADDRESS ON FILE | | | | | |
| 2430766 | Maribel Medina Figueroa | ADDRESS ON FILE | | | | | |
| 2444002 | Maribel Medina Guzman | ADDRESS ON FILE | | | | | |
| 2431671 | Maribel Medina Jusino | ADDRESS ON FILE | | | | | |
| 2452142 | Maribel Mercado Soto | ADDRESS ON FILE | | | | | |
| 2431888 | Maribel Miranda Jimenez | ADDRESS ON FILE | | | | | |
| 2447731 | Maribel Molina Rivera | ADDRESS ON FILE | | | | | |
| 2453754 | Maribel Montalvo Rosado | ADDRESS ON FILE | | | | | |
| 2429003 | Maribel Morales Centeno | ADDRESS ON FILE | | | | | |
| 2443912 | Maribel Morales Colon | ADDRESS ON FILE | | | | | |
| 2447641 | Maribel Morales Ramos | ADDRESS ON FILE | | | | | |
| 2441031 | Maribel Morales Rolon | ADDRESS ON FILE | | | | | |
| 2442665 | Maribel Moya Cruz | ADDRESS ON FILE | | | | | |
| 2430225 | Maribel Mu?iz Rosado | ADDRESS ON FILE | | | | | |
| 2441646 | Maribel Muniz Mendez | ADDRESS ON FILE | | | | | |
| 2432290 | Maribel Navarro Concepcion | ADDRESS ON FILE | | | | | |
| 2452912 | Maribel Nieves Quiros | ADDRESS ON FILE | | | | | |
| 2441965 | Maribel Nieves Reyes | ADDRESS ON FILE | | | | | |
| 2456485 | Maribel Ocasio Couvertier | ADDRESS ON FILE | | | | | |
| 2449330 | Maribel Oliveras Rivera | ADDRESS ON FILE | | | | | |
| 2433075 | Maribel Ortega | ADDRESS ON FILE | | | | | |
| 2468369 | Maribel Ortiz Silva | ADDRESS ON FILE | | | | | |
| 2428931 | Maribel Ortiz Vazquez | ADDRESS ON FILE | | | | | |
| 2440410 | Maribel Osorio Santana | ADDRESS ON FILE | | | | | |
| 2435797 | Maribel Pacheco Colon | ADDRESS ON FILE | | | | | |
| 2441956 | Maribel Pacheco Padilla | ADDRESS ON FILE | | | | | |
| 2464254 | Maribel Padin Mercado | ADDRESS ON FILE | | | | | |
| 2437058 | Maribel Pagan Zayas | ADDRESS ON FILE | | | | | |
| 2437742 | Maribel Perez Gonzalez | ADDRESS ON FILE | | | | | |
| 2448762 | Maribel Perez Lopez | ADDRESS ON FILE | | | | | |
| 2454784 | Maribel Perez Martinez | ADDRESS ON FILE | | | | | |
| 2450157 | Maribel Perez Ortiz | ADDRESS ON FILE | | | | | |
| 2381991 | Maribel Perez Padua | ADDRESS ON FILE | | | | | |
| 2447328 | Maribel Perez Pratts | ADDRESS ON FILE | | | | | |
| 2452768 | Maribel Perez Rivera | ADDRESS ON FILE | | | | | |
| 2385592 | Maribel Pérez Soto | ADDRESS ON FILE | | | | | |
| 2444930 | Maribel Pizarro Castro | ADDRESS ON FILE | | | | | |
| 2449463 | Maribel Planas Rivera | ADDRESS ON FILE | | | | | |
| 2466045 | Maribel Prunes Torres | ADDRESS ON FILE | | | | | |
| 2467224 | Maribel Qui?Ones Rivera | ADDRESS ON FILE | | | | | |
| 2435974 | Maribel Quiles Delgado | ADDRESS ON FILE | | | | | |
| 2372385 | Maribel Rabell Mendez | ADDRESS ON FILE | | | | | |
| 2424655 | Maribel Ramos Mendez | ADDRESS ON FILE | | | | | |
| 2464464 | Maribel Ramos Mendez | ADDRESS ON FILE | | | | | |
| 2448588 | Maribel Ramos Santana | ADDRESS ON FILE | | | | | |
| 2457234 | Maribel Ramos Santos | ADDRESS ON FILE | | | | | |
| 2436885 | Maribel Ramos Vazquez | ADDRESS ON FILE | | | | | |
| 2394672 | Maribel Reyes Perez | ADDRESS ON FILE | | | | | |
| 2444509 | Maribel Reyes Rodriguez | ADDRESS ON FILE | | | | | |
| 2456463 | Maribel Reyes Sanchez | ADDRESS ON FILE | | | | | |
| 2429847 | Maribel Reyes Torres | ADDRESS ON FILE | | | | | |
| 2430372 | Maribel Reyes Zambrana | ADDRESS ON FILE | | | | | |
| 2442286 | Maribel Rios Ortiz | ADDRESS ON FILE | | | | | |
| 2423972 | Maribel Rivera Escobales | ADDRESS ON FILE | | | | | |
| 2437369 | Maribel Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2425265 | Maribel Rivera Morales | ADDRESS ON FILE | | | | | |
| 2452003 | Maribel Rivera Nieves | ADDRESS ON FILE | | | | | |
| 2397733 | Maribel Rivera Nieves | ADDRESS ON FILE | | | | | |
| 2571705 | Maribel Rivera Nieves | ADDRESS ON FILE | | | | | |
| 2443934 | Maribel Rivera Pacheco | ADDRESS ON FILE | | | | | |
| 2451064 | Maribel Rivera Rivas | ADDRESS ON FILE | | | | | |
| 2394376 | Maribel Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2398801 | Maribel Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2574368 | Maribel Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2450128 | Maribel Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2441672 | Maribel Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2399195 | Maribel Rivera Tirado | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2574480 | Maribel Rivera Tirado | ADDRESS ON FILE |
| 2441368 | Maribel Rivera Torres | ADDRESS ON FILE |
| 2443199 | Maribel Rivera Vazquez | ADDRESS ON FILE |
| 2455796 | Maribel Rivera Vazquez | ADDRESS ON FILE |
| 2396697 | Maribel Robles Rosario | ADDRESS ON FILE |
| 2446475 | Maribel Rodriguez Alvarado | ADDRESS ON FILE |
| 2451051 | Maribel Rodriguez Calo | ADDRESS ON FILE |
| 2427767 | Maribel Rodriguez Colon | ADDRESS ON FILE |
| 2398079 | Maribel Rodriguez Diaz | ADDRESS ON FILE |
| 2575118 | Maribel Rodriguez Diaz | ADDRESS ON FILE |
| 2439895 | Maribel Rodriguez Jaiman | ADDRESS ON FILE |
| 2396951 | Maribel Rodriguez Mercado | ADDRESS ON FILE |
| 2571903 | Maribel Rodriguez Mercado | ADDRESS ON FILE |
| 2436580 | Maribel Rodriguez Ortiz | ADDRESS ON FILE |
| 2377297 | Maribel Rodriguez Pagan | ADDRESS ON FILE |
| 2430026 | Maribel Rodriguez Rivera | ADDRESS ON FILE |
| 2448457 | Maribel Rodriguez Rivera | ADDRESS ON FILE |
| 2423340 | Maribel Rodriguez Rodriguez | ADDRESS ON FILE |
| 2383231 | Maribel Rodriguez Rodriguez | ADDRESS ON FILE |
| 2445513 | Maribel Rodriguez Vargas | ADDRESS ON FILE |
| 2468293 | Maribel Roman Rivera | ADDRESS ON FILE |
| 2435829 | Maribel Roman Tosado | ADDRESS ON FILE |
| 2399315 | Maribel Roque Rodriguez | ADDRESS ON FILE |
| 2574599 | Maribel Roque Rodriguez | ADDRESS ON FILE |
| 2436916 | Maribel Rosado Negron | ADDRESS ON FILE |
| 2447365 | Maribel Rosado Pagan | ADDRESS ON FILE |
| 2399359 | Maribel Rosado Rios | ADDRESS ON FILE |
| 2444300 | Maribel Rosario Perez | ADDRESS ON FILE |
| 2437816 | Maribel Rosario Pomales | ADDRESS ON FILE |
| 2470668 | Maribel Rosario Roldan | ADDRESS ON FILE |
| 2449360 | Maribel Rueda Leon | ADDRESS ON FILE |
| 2427248 | Maribel Ruiz Lopez | ADDRESS ON FILE |
| 2427686 | Maribel Sanchez Dieppa | ADDRESS ON FILE |
| 2383367 | Maribel Sanchez Garcia | ADDRESS ON FILE |
| 2458124 | Maribel Sanchez Martinez | ADDRESS ON FILE |
| 2449170 | Maribel Sanchez Mu?Oz | ADDRESS ON FILE |
| 2429750 | Maribel Sanchez Perez | ADDRESS ON FILE |
| 2447348 | Maribel Santana Plaza | ADDRESS ON FILE |
| 2437621 | Maribel Santiago Garcia | ADDRESS ON FILE |
| 2396859 | Maribel Santiago Lebron | ADDRESS ON FILE |
| 2397667 | Maribel Santiago Rivera | ADDRESS ON FILE |
| 2571638 | Maribel Santiago Rivera | ADDRESS ON FILE |
| 2442885 | Maribel Santiago Torres | ADDRESS ON FILE |
| 2435861 | Maribel Santini Rivera | ADDRESS ON FILE |
| 2439276 | Maribel Serrano Fuentes | ADDRESS ON FILE |
| 2439648 | Maribel Serrano Serrano | ADDRESS ON FILE |
| 2458041 | Maribel Silva Mu?Oz | ADDRESS ON FILE |
| 2398058 | Maribel Soberal Del Valle | ADDRESS ON FILE |
| 2575097 | Maribel Soberal Del Valle | ADDRESS ON FILE |
| 2371674 | Maribel Soto Rivera | ADDRESS ON FILE |
| 2398892 | Maribel Suarez Villaveitia | ADDRESS ON FILE |
| 2572319 | Maribel Suarez Villaveitia | ADDRESS ON FILE |
| 2436582 | Maribel Tirado Silva | ADDRESS ON FILE |
| 2436268 | Maribel Torres De Jesus | ADDRESS ON FILE |
| 2447141 | Maribel Torres Rivera | ADDRESS ON FILE |
| 2443976 | Maribel Troche Echevarria | ADDRESS ON FILE |
| 2433051 | Maribel Turell Rosario | ADDRESS ON FILE |
| 2427478 | Maribel Vargas Negron | ADDRESS ON FILE |
| 2462487 | Maribel Vargas Rosado | ADDRESS ON FILE |
| 2385815 | Maribel Vega Sierra | ADDRESS ON FILE |
| 2448751 | Maribel Velazquez Nieves | ADDRESS ON FILE |
| 2467327 | Maribel Velazquez Ortiz | ADDRESS ON FILE |
| 2453182 | Maribel Velazquez Rosa | ADDRESS ON FILE |
| 2429376 | Maribel Velez Olan | ADDRESS ON FILE |
| 2379053 | Maribel Velez Velez | ADDRESS ON FILE |
| 2429321 | Maribel Verdejo Marquez | ADDRESS ON FILE |
| 2446820 | Maribel Vicente Santiago | ADDRESS ON FILE |
| 2478755 | MARIBEL X PAGAN RODRIGUEZ | ADDRESS ON FILE |
| 2441674 | Maribel Y Melendez Negron | ADDRESS ON FILE |
| 2447455 | Maribele Osorio Rivera | ADDRESS ON FILE |
| 2379457 | Maribelis De Jesus Perez | ADDRESS ON FILE |
| 2454893 | Maribelise Ma Perez | ADDRESS ON FILE |
| 2502221 | MARIBELISSE ALVARADO RAMOS | ADDRESS ON FILE |
| 2427779 | Maribeliz Aponte Ramos | ADDRESS ON FILE |
| 2486070 | MARIBELL APONTE CAMACHO | ADDRESS ON FILE |
| 2492811 | MARIBELL CANDELARIA ROSA | ADDRESS ON FILE |
| 2492037 | MARIBELL DE JESÚS ALVAREZ | ADDRESS ON FILE |
| 2480068 | MARIBELL ORTIZ CHACON | ADDRESS ON FILE |
| 2483714 | MARIBELL RIVERA CENTENO | ADDRESS ON FILE |
| 2457160 | Maribell Delgado Cruz | ADDRESS ON FILE |
| 2432022 | Maribell Gonzalez Rolon | ADDRESS ON FILE |
| 2501287 | MARIBELLA DIAZ ROSARIO | ADDRESS ON FILE |
| 834274 | Berrgollo y Lismari A. Rivera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1106 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1939724 | Lismari A. Rivera-Bergol | ADDRESS ON FILE | | | | | |
| 2468343 | Maribella Garcia Galarza | ADDRESS ON FILE | | | | | |
| 2446045 | Maribella Martinez Bousque | ADDRESS ON FILE | | | | | |
| 2430109 | Maribella Ramos Carrion | ADDRESS ON FILE | | | | | |
| 2490771 | MARIBELLE  BERMUDEZ LUGO | ADDRESS ON FILE | | | | | |
| 2486877 | MARIBELLE  COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2484851 | MARIBELLE  HERRERO ROMAN | ADDRESS ON FILE | | | | | |
| 2495516 | MARIBELLE  IRIZARRY RIOS | ADDRESS ON FILE | | | | | |
| 2493096 | MARIBELLE  VELEZ ROSA | ADDRESS ON FILE | | | | | |
| 2466929 | Maribelle Betancourt De Jesus | ADDRESS ON FILE | | | | | |
| 2445888 | Maribelle Mercado Montalvo | ADDRESS ON FILE | | | | | |
| 2440851 | Maribelle Ortega Perez | ADDRESS ON FILE | | | | | |
| 2436978 | Maribelle Ramos Gonzalez | ADDRESS ON FILE | | | | | |
| 2437013 | Maribelle Ruiz Torres | ADDRESS ON FILE | | | | | |
| 2435391 | Maribelle Schelmety Goitia | ADDRESS ON FILE | | | | | |
| 2458614 | Maribelles Gonzalez Melend | ADDRESS ON FILE | | | | | |
| 2503361 | MARIBER  CARABALLO RAMOS | ADDRESS ON FILE | | | | | |
| 2474035 | MARIBETH  CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2477300 | MARIBETH  MIRANDA TORRES | ADDRESS ON FILE | | | | | |
| 2493422 | MARIBETH  SERRANO MENDOZA | ADDRESS ON FILE | | | | | |
| 2397696 | Maribeth Barreto Montanez | ADDRESS ON FILE | | | | | |
| 2571667 | Maribeth Barreto Montanez | ADDRESS ON FILE | | | | | |
| 2397212 | Maribette Rodriguez Rentas | ADDRESS ON FILE | | | | | |
| 2572164 | Maribette Rodriguez Rentas | ADDRESS ON FILE | | | | | |
| 2472712 | MARIBY  ROSA MEDINA | ADDRESS ON FILE | | | | | |
| 2503066 | MARICARMEN  BONILLA ALVERIO | ADDRESS ON FILE | | | | | |
| 2501476 | MARICARMEN  BORGES DE LEON | ADDRESS ON FILE | | | | | |
| 2487476 | MARICARMEN  FIGUEROA CINTRON | ADDRESS ON FILE | | | | | |
| 2477935 | MARICARMEN  FRONTANEZ BARTOLOMEI | ADDRESS ON FILE | | | | | |
| 2503125 | MARICARMEN  GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 2506533 | MARICARMEN  MARTINEZ VEGA | ADDRESS ON FILE | | | | | |
| 2484748 | MARICARMEN  MEDINA ORTIZ | ADDRESS ON FILE | | | | | |
| 2489997 | MARICARMEN  MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2504231 | MARICARMEN  MERCADO ORTIZ | ADDRESS ON FILE | | | | | |
| 2488571 | MARICARMEN  PADILLA PADILLA | ADDRESS ON FILE | | | | | |
| 2489300 | MARICARMEN  REYES PINTO | ADDRESS ON FILE | | | | | |
| 2490540 | MARICARMEN  RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2502584 | MARICARMEN  SANCHEZ ENCARNACION | ADDRESS ON FILE | | | | | |
| 2496338 | MARICARMEN  SILVA MERCADO | ADDRESS ON FILE | | | | | |
| 2500658 | MARICARMEN  SUAREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2505042 | MARICARMEN  VEGA CRUZ | ADDRESS ON FILE | | | | | |
| 2398212 | Maricarmen Diaz Leon | ADDRESS ON FILE | | | | | |
| 2572564 | Maricarmen Diaz Leon | ADDRESS ON FILE | | | | | |
| 2437114 | Maricarmen Gonzalez Olmeda | ADDRESS ON FILE | | | | | |
| 2448364 | Maricarmen Mu?tz Rodriguez | ADDRESS ON FILE | | | | | |
| 2442754 | Maricarmen Rivera Iguina | ADDRESS ON FILE | | | | | |
| 2464204 | Maricarmen Rivera Morales | ADDRESS ON FILE | | | | | |
| 2449532 | Maricarmen Rodriguez Barea | ADDRESS ON FILE | | | | | |
| 2397534 | Maricarmen Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2574917 | Maricarmen Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2375511 | Maricarmen Rubio Nater | ADDRESS ON FILE | | | | | |
| 2491067 | MARICEL  AYALA SALCEDO | ADDRESS ON FILE | | | | | |
| 2476529 | MARICEL  VEGA RUIZ | ADDRESS ON FILE | | | | | |
| 2466624 | Maricel Allende Rivera | ADDRESS ON FILE | | | | | |
| 2450779 | Maricel Irizarry Albino | ADDRESS ON FILE | | | | | |
| 2481158 | MARICEL R RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 2434545 | Maricel Ruiz Olivero | ADDRESS ON FILE | | | | | |
| 2477509 | MARICELA  AVILES MENDEZ | ADDRESS ON FILE | | | | | |
| 2484565 | MARICELA  BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498265 | MARICELA  CANDELARIA DELGADO | ADDRESS ON FILE | | | | | |
| 2498565 | MARICELA  CENTENO ORTIZ | ADDRESS ON FILE | | | | | |
| 2499913 | MARICELA  GARCIA IRIZARRY | ADDRESS ON FILE | | | | | |
| 2475947 | MARICELA  MARTINEZ LUGO | ADDRESS ON FILE | | | | | |
| 2483757 | MARICELA  MERCADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2488228 | MARICELA  NIEVES OYOLA | ADDRESS ON FILE | | | | | |
| 2496170 | MARICELA  VERA RIVERA | ADDRESS ON FILE | | | | | |
| 2443860 | Maricela Del P Alicea Santana | ADDRESS ON FILE | | | | | |
| 2478026 | MARICELI  AVILES SANTIAGO | ADDRESS ON FILE | | | | | |
| 2485444 | MARICELI  FIGUEROA SAMBOLIN | ADDRESS ON FILE | | | | | |
| 2480816 | MARICELI  MANGUAL LOPEZ | ADDRESS ON FILE | | | | | |
| 2478433 | MARICELI  RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | |
| 2489676 | MARICELI D BORGES COLON | ADDRESS ON FILE | | | | | |
| 2479499 | MARICELI DE C  GONZALEZ MORALES | ADDRESS ON FILE | | | | | |
| 2390236 | Mariceli Figueroa Sambolin | ADDRESS ON FILE | | | | | |
| 2473522 | MARICELIS  CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480123 | MARICELIS  FONFRIAS REYES | ADDRESS ON FILE | | | | | |
| 2502556 | MARICELIS  GONZALEZ CUSTODIO | ADDRESS ON FILE | | | | | |
| 2491809 | MARICELIS  GONZALEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2502017 | MARICELIS  ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2503039 | MARICELIS  PIMENTEL LOPEZ | ADDRESS ON FILE | | | | | |
| 2502372 | MARICELIS  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488152 | MARICELIS  SANTIAGO VELEZ | ADDRESS ON FILE | | | | | |
| 2499901 | MARICELIS  SERRANO COLON | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1107 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2491224 | MARICELIS VAZQUEZ PEREIRA | ADDRESS ON FILE | | | | |
| 2505176 | MARICELIS VELEZ PEREZ | ADDRESS ON FILE | | | | |
| 2428117 | Maricelis Acevedo Rojas | ADDRESS ON FILE | | | | |
| 2445356 | Maricelis Aulet Padilla | ADDRESS ON FILE | | | | |
| 2439757 | Maricelis Cajigas Ayala | ADDRESS ON FILE | | | | |
| 2382475 | Maricelis Rivera Medina | ADDRESS ON FILE | | | | |
| 2475574 | MARICELLE CANIZARES GONZALEZ | ADDRESS ON FILE | | | | |
| 2498148 | MARICELLI GUADALUPE ZAMBRANA | ADDRESS ON FILE | | | | |
| 2490758 | MARICELLI PEREZ NERY | ADDRESS ON FILE | | | | |
| 2502991 | MARICELLI ZAPATA RUSCALLEDA | ADDRESS ON FILE | | | | |
| 2488330 | MARICELLIS VAZQUEZ SOLIVAN | ADDRESS ON FILE | | | | |
| 2472173 | MARICELLY COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501065 | MARICELLY RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2475398 | MARICELLY ROSARIO QUINONES | ADDRESS ON FILE | | | | |
| 2435786 | Maricelly Hernandez Garced | ADDRESS ON FILE | | | | |
| 2439320 | Maricelly Irizarry Perez | ADDRESS ON FILE | | | | |
| 2444261 | Maricelly Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2440835 | Maricelly M Maldonado Torres | ADDRESS ON FILE | | | | |
| 2395713 | Maricellys Ayala Beltran | ADDRESS ON FILE | | | | |
| 2483648 | MARICELY BERRIOS LOPEZ | ADDRESS ON FILE | | | | |
| 2505356 | MARICELY CEDENO ROMAN | ADDRESS ON FILE | | | | |
| 2505450 | MARICELY FUENTES LASANTA | ADDRESS ON FILE | | | | |
| 2489752 | MARICELY LOPEZ ABREU | ADDRESS ON FILE | | | | |
| 2477379 | MARICELY LOZADA GONZALEZ | ADDRESS ON FILE | | | | |
| 2475762 | MARICELY MATOS MARRERO | ADDRESS ON FILE | | | | |
| 2471440 | MARICELY PAGAN VAZQUEZ | ADDRESS ON FILE | | | | |
| 2483659 | MARICELY PEREZ ALVARADO | ADDRESS ON FILE | | | | |
| 2479228 | MARICELY RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | |
| 2490584 | MARICELY ROSARIO MATOS | ADDRESS ON FILE | | | | |
| 2496188 | MARICELY SULLIVAN CORTES | ADDRESS ON FILE | | | | |
| 2494145 | MARICELY VEGA FELICIANO | ADDRESS ON FILE | | | | |
| 2500301 | MARICELY VELEZ CORDERO | ADDRESS ON FILE | | | | |
| 2465804 | Maricely Alvarez Ramirez | ADDRESS ON FILE | | | | |
| 2457011 | Maricely Colon Gonzales | ADDRESS ON FILE | | | | |
| 2442282 | Maricely Moreno Rosado | ADDRESS ON FILE | | | | |
| 2496704 | MARICELYS BARBOSA RIVERA | ADDRESS ON FILE | | | | |
| 2506902 | MARICELYS DELRIO ACUNA | ADDRESS ON FILE | | | | |
| 2505156 | MARICELYS TORRES CRESPO | ADDRESS ON FILE | | | | |
| 2462559 | Maricelys Castillo Gaston | ADDRESS ON FILE | | | | |
| 2448644 | Maricelys Hernandez Lamberty | ADDRESS ON FILE | | | | |
| 2423095 | MARICHAL LOPEZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2480388 | MARICHELIN MOLIERE RIVERA | ADDRESS ON FILE | | | | |
| 2500626 | MARICHELY IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2485452 | MARICIEL NATALI PELLICI | ADDRESS ON FILE | | | | |
| 2431187 | Maricielo Gascot Moreno | ADDRESS ON FILE | | | | |
| 2431187 | Maricielo Gascot Moreno | ADDRESS ON FILE | | | | |
| 2431187 | Maricielo Gascot Moreno | ADDRESS ON FILE | | | | |
| 2431187 | Maricielo Gascot Moreno | ADDRESS ON FILE | | | | |
| 2431187 | Maricielo Gascot Moreno | ADDRESS ON FILE | | | | |
| 2431187 | Maricielo Gascot Moreno | ADDRESS ON FILE | | | | |
| 2482663 | MARICRUZ DE LEON HERNANDEZ | ADDRESS ON FILE | | | | |
| 2477842 | MARICRUZ HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479922 | MARICRUZ C FERNANDEZ LEBRON | ADDRESS ON FILE | | | | |
| 2497936 | MARICSA ATILES GONZALEZ | ADDRESS ON FILE | | | | |
| 2444099 | Maricusa Paniagua Benitez | ADDRESS ON FILE | | | | |
| 2470339 | Maridali De Leon Torres | ADDRESS ON FILE | | | | |
| 2482707 | MARIDALY RIVERA FUENTES | ADDRESS ON FILE | | | | |
| 2478627 | MARIDALY TORRES ORTIZ | ADDRESS ON FILE | | | | |
| 2476215 | MARIDELU GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2446222 | Marideli Arrieta Cedo | ADDRESS ON FILE | | | | |
| 2484760 | MARIDIA CRUZ CONCEPCION | ADDRESS ON FILE | | | | |
| 2472841 | MARIDONIS IRIZARRY TORRES | ADDRESS ON FILE | | | | |
| 2472044 | MARIDSA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | |
| 2484298 | MARIE LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2476643 | MARIE MATOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2440004 | Marie A Acevedo Acevedo | ADDRESS ON FILE | | | | |
| 2488537 | MARIE A GARAY PENA | ADDRESS ON FILE | | | | |
| 2474450 | MARIE A LOTTI VERGNE | ADDRESS ON FILE | | | | |
| 2498676 | MARIE A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2472278 | MARIE A PINERO RIOS | ADDRESS ON FILE | | | | |
| 2455472 | Marie A Rodriguez Lugo | ADDRESS ON FILE | | | | |
| 2493010 | MARIE A TORRES RIOS | ADDRESS ON FILE | | | | |
| 2476322 | MARIE C AVILES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2495519 | MARIE C BURGOS LUNA | ADDRESS ON FILE | | | | |
| 2388287 | Marie C Carballo Lugo | ADDRESS ON FILE | | | | |
| 2444902 | Marie C Cruz Candelaria | ADDRESS ON FILE | | | | |
| 2497605 | MARIE C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2506115 | MARIE C RIVERA ESPARRA | ADDRESS ON FILE | | | | |
| 2423259 | Marie C Rivera Fontanez | ADDRESS ON FILE | | | | |
| 2432288 | Marie C Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2486929 | MARIE C ROMAN ROSARIO | ADDRESS ON FILE | | | | |
| 2503334 | MARIE C SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2490084 | MARIE C TOLEDO PAGAN | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1108 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2457175 | Marie C Vazquez Rivera | ADDRESS ON FILE |
| 2449948 | Marie Curet Santiago | ADDRESS ON FILE |
| 2440598 | Marie D Diaz Garcia | ADDRESS ON FILE |
| 2444619 | Marie Daniel Peterson | ADDRESS ON FILE |
| 2488805 | MARIE E ACEVEDO ROMAN | ADDRESS ON FILE |
| 2503536 | MARIE E MARTINEZ BORGES | ADDRESS ON FILE |
| 2455889 | Marie E Sosa Rodriquez | ADDRESS ON FILE |
| 2442086 | Marie F Cruz Brownell | ADDRESS ON FILE |
| 2446493 | Marie F Rohena Qui?Ones | ADDRESS ON FILE |
| 2446172 | Marie Gordillo Rivera | ADDRESS ON FILE |
| 2505853 | MARIE H NEPTUNE | ADDRESS ON FILE |
| 2498530 | MARIE I GRAU GRAU | ADDRESS ON FILE |
| 2445384 | Marie I Ortiz Febus | ADDRESS ON FILE |
| 2499908 | MARIE J DE LA CRUZ GONZALEZ | ADDRESS ON FILE |
| 2445145 | Marie J Diaz Valcarcel | ADDRESS ON FILE |
| 2441191 | Marie K Torres Rodriguez | ADDRESS ON FILE |
| 2503236 | MARIE L BERRIOS MARTINEZ | ADDRESS ON FILE |
| 2426497 | Marie L Galan Menendez | ADDRESS ON FILE |
| 2451285 | Marie L Nieves Del Valle | ADDRESS ON FILE |
| 2450457 | Marie L Roldan Lozada | ADDRESS ON FILE |
| 2501074 | MARIE L ROLDAN VIVES | ADDRESS ON FILE |
| 2478207 | MARIE L SANTIAGO BRIGNONI | ADDRESS ON FILE |
| 2485376 | MARIE L TORRES RIVERA | ADDRESS ON FILE |
| 2474067 | MARIE L VAZQUEZ MARRERO | ADDRESS ON FILE |
| 2452137 | Marie M Del C Medina | ADDRESS ON FILE |
| 2377635 | Marie N Cuilan Hevertz | ADDRESS ON FILE |
| 2451401 | Marie N Laboy Plaza | ADDRESS ON FILE |
| 2501786 | MARIE O AGUIRRE BASCO | ADDRESS ON FILE |
| 2472430 | MARIE O FIGUEROA PAGAN | ADDRESS ON FILE |
| 2499835 | MARIE O RAMOS PABON | ADDRESS ON FILE |
| 1511253 | Marie Pacheco Morales, Adreishaneth | ADDRESS ON FILE |
| 2499671 | MARIE R CABRERA FUENTES | ADDRESS ON FILE |
| 2486909 | MARIE R LOPEZ LOPEZ | ADDRESS ON FILE |
| 2485202 | MARIE S CABAN ACEVEDO | ADDRESS ON FILE |
| 2478821 | MARIE S SANCHEZ RUIZ | ADDRESS ON FILE |
| 2505748 | MARIE T RIOS PORTELA | ADDRESS ON FILE |
| 2446041 | Marie Villanueva Rod Riguez | ADDRESS ON FILE |
| 2394473 | Marie W Delgado Lebron | ADDRESS ON FILE |
| 2499281 | MARIE Y MORALES SANTOS | ADDRESS ON FILE |
| 2487661 | MARIECARMEN CANINO ORTIZ | ADDRESS ON FILE |
| 2472489 | MARIED PENA RAMOS | ADDRESS ON FILE |
| 2432459 | Maried Martinez Cabello | ADDRESS ON FILE |
| 2495798 | MARIEL ACEVEDO SOTO | ADDRESS ON FILE |
| 2486123 | MARIEL CARRION JIMENEZ | ADDRESS ON FILE |
| 2490947 | MARIEL CINTRON ORTIZ | ADDRESS ON FILE |
| 2502109 | MARIEL COLON SANTIAGO | ADDRESS ON FILE |
| 2479278 | MARIEL CORTES DIAZ | ADDRESS ON FILE |
| 2501992 | MARIEL FLORES MIRANDA | ADDRESS ON FILE |
| 2485852 | MARIEL FONSECA GUZMAN | ADDRESS ON FILE |
| 2504618 | MARIEL LACEN DE JESUS | ADDRESS ON FILE |
| 2502992 | MARIEL MERCADO FELICIANO | ADDRESS ON FILE |
| 2502255 | MARIEL NIEVES MARIN | ADDRESS ON FILE |
| 2489552 | MARIEL ORTIZ NAZARIO | ADDRESS ON FILE |
| 2502965 | MARIEL PEREZ LEON | ADDRESS ON FILE |
| 2491964 | MARIEL RAMOS ROBLES | ADDRESS ON FILE |
| 2490562 | MARIEL REYES GARCIA | ADDRESS ON FILE |
| 2488438 | MARIEL RIVERA NIEVES | ADDRESS ON FILE |
| 2504325 | MARIEL RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2484579 | MARIEL RIVERA VARGAS | ADDRESS ON FILE |
| 2504900 | MARIEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| 2477018 | MARIEL RODRIGUEZ GAUTIER | ADDRESS ON FILE |
| 2504281 | MARIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2483005 | MARIEL ROMAN BONEW | ADDRESS ON FILE |
| 2500649 | MARIEL VAZQEZ SIMONS | ADDRESS ON FILE |
| 2507245 | MARIEL A FIGUEROA ALAMO | ADDRESS ON FILE |
| 2440124 | Mariel Caban Morales | ADDRESS ON FILE |
| 2464270 | Mariel I Colon Resto | ADDRESS ON FILE |
| 2500880 | MARIEL L RODRIGUEZ ROSARIO | ADDRESS ON FILE |
| 2434193 | Mariel Lopez Rodriguez | ADDRESS ON FILE |
| 2432247 | Mariel M Sanchez Rodriguez | ADDRESS ON FILE |
| 2440804 | Mariel Negron Felix | ADDRESS ON FILE |
| 2455191 | Mariel Nieves Oquendo | ADDRESS ON FILE |
| 2432637 | Mariel R Claudio Ruiz | ADDRESS ON FILE |
| 2455148 | Mariel Rios Hereida | ADDRESS ON FILE |
| 2432461 | Mariel Rivera Viera | ADDRESS ON FILE |
| 2450215 | Mariel Rosa Texidor | ADDRESS ON FILE |
| 2452729 | Mariel Torres Torres | ADDRESS ON FILE |
| 2487293 | MARIELA ALVARADO CORDERO | ADDRESS ON FILE |
| 2479115 | MARIELA AMADOR MONROIG | ADDRESS ON FILE |
| 2478986 | MARIELA BAEZ RIVERA | ADDRESS ON FILE |
| 2506350 | MARIELA CAPELLA MEDINA | ADDRESS ON FILE |
| 2502304 | MARIELA CARRERO RIVERA | ADDRESS ON FILE |
| 2490968 | MARIELA DECLET TORRES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1109 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2505679 MARIELA DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2502678 MARIELA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2485377 MARIELA FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | |
| 2504072 MARIELA FRANCESCHINI ROCHE | ADDRESS ON FILE | | | | | | |
| 2507191 MARIELA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2481613 MARIELA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2504528 MARIELA HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2483535 MARIELA HUERTAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2504793 MARIELA LOPEZ VIROLA | ADDRESS ON FILE | | | | | | |
| 2506385 MARIELA MOLINA CALZADA | ADDRESS ON FILE | | | | | | |
| 2489181 MARIELA OYOLA CINTRON | ADDRESS ON FILE | | | | | | |
| 2483052 MARIELA PICON CRESPO | ADDRESS ON FILE | | | | | | |
| 2497238 MARIELA PIZARRO CRUZ | ADDRESS ON FILE | | | | | | |
| 2483975 MARIELA RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 2506375 MARIELA RIVERA DAVILA | ADDRESS ON FILE | | | | | | |
| 2503192 MARIELA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 2490793 MARIELA RIVERA MALAVE | ADDRESS ON FILE | | | | | | |
| 2502910 MARIELA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2506177 MARIELA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 2486086 MARIELA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2477904 MARIELA ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2505249 MARIELA RUIZ ADROVER | ADDRESS ON FILE | | | | | | |
| 2478217 MARIELA SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 2474358 MARIELA SANTIAGO O'CONNER | ADDRESS ON FILE | | | | | | |
| 2505134 MARIELA SOTO CUEVAS | ADDRESS ON FILE | | | | | | |
| 2506998 MARIELA A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2478464 MARIELA B SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2445570 Mariela Borges Martinez | ADDRESS ON FILE | | | | | | |
| 2435732 Mariela Castillo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2464032 Mariela Fernandez | ADDRESS ON FILE | | | | | | |
| 2438995 Mariela Huertas Monserrate | ADDRESS ON FILE | | | | | | |
| 2502450 MARIELA I SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2504474 MARIELA M TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 2471195 Mariela Miranda Recio | ADDRESS ON FILE | | | | | | |
| 2437374 Mariela Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2454225 Mariela Rosario Soto | ADDRESS ON FILE | | | | | | |
| 2450568 Mariela Vallines Fernandez | ADDRESS ON FILE | | | | | | |
| 2464317 Mariela Vega Lopez | ADDRESS ON FILE | | | | | | |
| 2501291 MARIELAIDA MOYA ARROYO | ADDRESS ON FILE | | | | | | |
| 2501752 MARIELBA CAMACHO OTERO | ADDRESS ON FILE | | | | | | |
| 2476450 MARIELBA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2492025 MARIELEE APONTE COLON | ADDRESS ON FILE | | | | | | |
| 2471289 Marielem Padilla Cotto | ADDRESS ON FILE | | | | | | |
| 2493198 MARIELI COLON MARRERO | ADDRESS ON FILE | | | | | | |
| 2504727 MARIELI CORTES TORRES | ADDRESS ON FILE | | | | | | |
| 2472790 MARIELI MARQUEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 2479673 MARIELI RIOS MARTI | ADDRESS ON FILE | | | | | | |
| 2470793 Marieli Almeda Cruz | ADDRESS ON FILE | | | | | | |
| 2440073 Marieli Alvarez Ulloa | ADDRESS ON FILE | | | | | | |
| 2431395 Marieli Castro Benitez | ADDRESS ON FILE | | | | | | |
| 2469326 Marieli M Torres | ADDRESS ON FILE | | | | | | |
| 2471314 Marieli Paradizo Paradizo | ADDRESS ON FILE | | | | | | |
| 2471288 Marieli Rosario Figueroa Rosario Figueroa | ADDRESS ON FILE | | | | | | |
| 2503672 MARIELIS COLON CARRION | ADDRESS ON FILE | | | | | | |
| 2483783 MARIELIS FLORES POLANCO | ADDRESS ON FILE | | | | | | |
| 2485080 MARIELIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 2506417 MARIELIS GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 2484158 MARIELIS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 2500510 MARIELIS SANTIAGO OSTOLAEA | ADDRESS ON FILE | | | | | | |
| 2504409 MARIELIS SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2484652 MARIELISE CARIRE NIEVES | ADDRESS ON FILE | | | | | | |
| 2436923 Marielix Ma Rivera | ADDRESS ON FILE | | | | | | |
| 2492581 MARIELIZ DEL M ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2482811 MARIELL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 2469103 Mariell Flecha Burgos | ADDRESS ON FILE | | | | | | |
| 2475772 MARIELLE AGOSTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2493104 MARIELLE CRESPO RUIZ | ADDRESS ON FILE | | | | | | |
| 2505419 MARIELLE ROCHET IGLESIAS | ADDRESS ON FILE | | | | | | |
| 2485170 MARIELLI CLASS TORRES | ADDRESS ON FILE | | | | | | |
| 2498547 MARIELLIE CRESPO ARROYO | ADDRESS ON FILE | | | | | | |
| 2478203 MARIELLIE VICENS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2454763 Marielle Garcia Capeles | ADDRESS ON FILE | | | | | | |
| 2470539 Marielle Rios Rodriguez | ADDRESS ON FILE | | | | | | |
| 2507347 MARIELLY RAMIREZ HERRERA | ADDRESS ON FILE | | | | | | |
| 2462911 Marielly Alicea Lopez | ADDRESS ON FILE | | | | | | |
| 2478141 MARIELSA SOTO MALDONADO | ADDRESS ON FILE | | | | | | |
| 2445739 Marielsy Rivera Ramos | ADDRESS ON FILE | | | | | | |
| 2444630 Marieluz Marrero Colon | ADDRESS ON FILE | | | | | | |
| 2482963 MARIELY ADORNO FELICIANO | ADDRESS ON FILE | | | | | | |
| 2491988 MARIELY BARRETO VIERA | ADDRESS ON FILE | | | | | | |
| 2485708 MARIELY CARMONA COLON | ADDRESS ON FILE | | | | | | |
| 2501139 MARIELY CASASNOVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 2472175 MARIELY DEL VALLE VIZCARRONDO | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2495877 | MARIELY DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 2500235 | MARIELY DONES DIAZ | ADDRESS ON FILE | | | | | |
| 2503726 | MARIELY FELICIANO RIVERA | ADDRESS ON FILE | | | | | |
| 2505367 | MARIELY FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506161 | MARIELY MALDONADO ROBLES | ADDRESS ON FILE | | | | | |
| 2479381 | MARIELY MARTINEZ CRESPO | ADDRESS ON FILE | | | | | |
| 2507118 | MARIELY MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479592 | MARIELY NOGUE SANTOS | ADDRESS ON FILE | | | | | |
| 2502242 | MARIELY PIZARRO VEGA | ADDRESS ON FILE | | | | | |
| 2485492 | MARIELY ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2487037 | MARIELY SANTIAGO ROMAN | ADDRESS ON FILE | | | | | |
| 2481846 | MARIELY SOLER VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2505307 | MARIELY TORRES ESTRADA | ADDRESS ON FILE | | | | | |
| 2502036 | MARIELY VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | |
| 2478600 | MARIELY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2487903 | MARIELY VICENTE RIVERA | ADDRESS ON FILE | | | | | |
| 2469379 | Mariely Correa Aquino | ADDRESS ON FILE | | | | | |
| 2440769 | Mariely Cruz Pizarro | ADDRESS ON FILE | | | | | |
| 2483170 | MARIELY E PAGAN PAGAN | ADDRESS ON FILE | | | | | |
| 2443849 | Mariely L Rivera Concepc | ADDRESS ON FILE | | | | | |
| 2502409 | MARIELY M QUILES ORTIZ | ADDRESS ON FILE | | | | | |
| 2444934 | Mariely Rodriguez Padilla | ADDRESS ON FILE | | | | | |
| 2444652 | Mariely Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2504379 | MARIELYS CARTAGENA OLIVIERI | ADDRESS ON FILE | | | | | |
| 2506105 | MARIELYS FUENTES MATOS | ADDRESS ON FILE | | | | | |
| 2502254 | MARIELYS SANTANA ROMAN | ADDRESS ON FILE | | | | | |
| 2502055 | MARIELYS SEDA REYES | ADDRESS ON FILE | | | | | |
| 2503545 | MARIELYS M CRUZ MIRANDA | ADDRESS ON FILE | | | | | |
| 2454265 | Marielys Ma Nieves | ADDRESS ON FILE | | | | | |
| 2441217 | Mariem Z Rivera Kercado | ADDRESS ON FILE | | | | | |
| 2477097 | MARIEMMA AVILES VELEZ | ADDRESS ON FILE | | | | | |
| 2505162 | MARIEMMA JUSTINIANO ORTIZ | ADDRESS ON FILE | | | | | |
| 2493090 | MARIEN HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2504237 | MARIEN ROBLES GARCIA | ADDRESS ON FILE | | | | | |
| 2502354 | MARIEN VILLANUEVA VEGA | ADDRESS ON FILE | | | | | |
| 2452277 | Marien Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2486922 | MARIEN Y RODRIGUEZ MORI | ADDRESS ON FILE | | | | | |
| 2428224 | Marien Y Roque Rivera | ADDRESS ON FILE | | | | | |
| 2443111 | Marienith Morales Morales | ADDRESS ON FILE | | | | | |
| 2490242 | MARIETTA RAMIREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2468677 | Mariette Morales Fernandez | ADDRESS ON FILE | | | | | |
| 2506145 | MARIEVA GALARZA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2502204 | MARIEVELYN TORRES CHERVONI | ADDRESS ON FILE | | | | | |
| 2482676 | MARIFE ROSA ADAMS | ADDRESS ON FILE | | | | | |
| 2427110 | Marife Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2446522 | Marife Rodriguez Ema | ADDRESS ON FILE | | | | | |
| 2480968 | MARIFELI VAZQUEZ REYES | ADDRESS ON FILE | | | | | |
| 2483652 | MARIFELY BERRIOS LOPEZ | ADDRESS ON FILE | | | | | |
| 2492548 | MARIGELY RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2477077 | MARIGLORI DROS LORENZO | ADDRESS ON FILE | | | | | |
| 2493003 | MARIGLORI JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2502388 | MARIGLORIA ACEVEDO OLIVER | ADDRESS ON FILE | | | | | |
| 2483453 | MARIGLORIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | |
| 2428853 | Marih M Andreu Benabe | ADDRESS ON FILE | | | | | |
| 2501524 | MARIHECT GONZALEZ RONDON | ADDRESS ON FILE | | | | | |
| 2493397 | MARIHERMY RODRIGUEZ BAYON | ADDRESS ON FILE | | | | | |
| 2483216 | MARILAINE PLAZA PEREZ | ADDRESS ON FILE | | | | | |
| 2504140 | MARILAN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2482553 | MARILDA FERNANDEZ PIEVE | ADDRESS ON FILE | | | | | |
| 2481880 | MARILDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2501115 | MARILDA MORALES VELEZ | ADDRESS ON FILE | | | | | |
| 2485428 | MARILDA L ACEVEDO COTTO | ADDRESS ON FILE | | | | | |
| 2466846 | Marilda L Gonzalez Velez | ADDRESS ON FILE | | | | | |
| 2477342 | MARILEE SOTO TORRES | ADDRESS ON FILE | | | | | |
| 2453843 | Marileida Ma Gonzalez | ADDRESS ON FILE | | | | | |
| 2492714 | MARILEINE RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2482647 | MARILEN MACHIN PAGAN | ADDRESS ON FILE | | | | | |
| 2477962 | MARILENA SANTOS GUZMAN | ADDRESS ON FILE | | | | | |
| 2501657 | MARILENA VELAZQUEZ OSORIO | ADDRESS ON FILE | | | | | |
| 2490604 | MARILETZI MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 2506563 | MARILEX VENTURA VALENTIN | ADDRESS ON FILE | | | | | |
| 2482803 | MARILI AYALA SAEZ | ADDRESS ON FILE | | | | | |
| 2481114 | MARILIA ALVARADO RIVERA | ADDRESS ON FILE | | | | | |
| 2481513 | MARILIA COLON PADRO | ADDRESS ON FILE | | | | | |
| 2489492 | MARILIA GARCIA MEDINA | ADDRESS ON FILE | | | | | |
| 2490737 | MARILIA PADUA MALAVE | ADDRESS ON FILE | | | | | |
| 2483560 | MARILIA SOTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2474955 | MARILIA SOTO MENDEZ | ADDRESS ON FILE | | | | | |
| 2502080 | MARILIA TORRES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2425049 | Marilia Arce Gonzalez | ADDRESS ON FILE | | | | | |
| 2468272 | Marilia Melendez Carrasquillo | ADDRESS ON FILE | | | | | |
| 2388661 | Marilia Monge Rodriguez | ADDRESS ON FILE | | | | | |
| 2437080 | Marilia Vega Torres | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2481556 | MARILIAM  RAMOS RAMOS | ADDRESS ON FILE |
| 2436927 | Mariliana Remigio | ADDRESS ON FILE |
| 2380804 | Marilidia Castro Cedeno | ADDRESS ON FILE |
| 2507278 | MARILIE  GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| 2500947 | MARILIE  LOPEZ ESCOBAR | ADDRESS ON FILE |
| 2453305 | Marilie Rolon Vazquez | ADDRESS ON FILE |
| 2489293 | MARILIN  ORTIZ MELENDEZ | ADDRESS ON FILE |
| 2496454 | MARILIN  PEREZ FERNANDEZ | ADDRESS ON FILE |
| 2448998 | Marilin Jusino Freyre | ADDRESS ON FILE |
| 2451475 | Marilin Rosario Baez | ADDRESS ON FILE |
| 2452349 | Marilin Santiago Casillas | ADDRESS ON FILE |
| 2442037 | Marilinda Santiago Serrano | ADDRESS ON FILE |
| 2485087 | MARILIS  ALLENDE GUADALUPE | ADDRESS ON FILE |
| 2485175 | MARILIS  GONZALEZ RAMOS | ADDRESS ON FILE |
| 2499900 | MARILIS  MERCADO MUNIZ | ADDRESS ON FILE |
| 2492607 | MARILIS  ORTIZ RIVERA | ADDRESS ON FILE |
| 2479570 | MARILIS  PEREZ CABAN | ADDRESS ON FILE |
| 2489457 | MARILIS  TORRES SANTIAGO | ADDRESS ON FILE |
| 2484562 | MARILISA  MELENDEZ MARTINEZ | ADDRESS ON FILE |
| 2439229 | Marilisette Perez Rivera | ADDRESS ON FILE |
| 2498715 | MARILITEA  SANCHEZ ORTIZ | ADDRESS ON FILE |
| 2484915 | MARILITZA  GARCIA SOTO | ADDRESS ON FILE |
| 2504096 | MARILIZ  AYALA BORIA | ADDRESS ON FILE |
| 2506630 | MARILIZ  ROSARIO MONTANEZ | ADDRESS ON FILE |
| 2501830 | MARILIZ  SANTIAGO OYOLA | ADDRESS ON FILE |
| 2504907 | MARILIZ  VAZQUEZ GRACIA | ADDRESS ON FILE |
| 2440291 | Marili I Montes Orria | ADDRESS ON FILE |
| 2428869 | Marililu Rodriguez Flores | ADDRESS ON FILE |
| 2347713 | Marilizette Rodriguez Marrero | ADDRESS ON FILE |
| 2394300 | Marillian Torres Morales | ADDRESS ON FILE |
| 2444234 | Marilourdes Melendez Melendez | ADDRESS ON FILE |
| 2494827 | MARILU  ACOSTA VELEZ | ADDRESS ON FILE |
| 2503132 | MARILU  CINTRON CASADO | ADDRESS ON FILE |
| 2476220 | MARILU  DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2482809 | MARILU  FLORES NEGRON | ADDRESS ON FILE |
| 2496784 | MARILU  MARTINEZ LUGO | ADDRESS ON FILE |
| 2498134 | MARILU  ORTIZ ROSARIO | ADDRESS ON FILE |
| 2495976 | MARILU  RIOS HERNANDEZ | ADDRESS ON FILE |
| 2481284 | MARILU  RUIZ MARTINEZ | ADDRESS ON FILE |
| 2500346 | MARILU  SAEZ SANTIAGO | ADDRESS ON FILE |
| 2495642 | MARILU  SANTIAGO VEGA | ADDRESS ON FILE |
| 2498306 | MARILU  SUAREZ VARGAS | ADDRESS ON FILE |
| 2500830 | MARILU  TRINTA LEBRON | ADDRESS ON FILE |
| 2476078 | MARILU  VELAZQUEZ MARTINEZ | ADDRESS ON FILE |
| 2482231 | MARILU  VERA FUENTES | ADDRESS ON FILE |
| 2465857 | Marilu Andaluz Baez | ADDRESS ON FILE |
| 2435089 | Marilu Angulo Rivera | ADDRESS ON FILE |
| 2440913 | Marilu Aponte Pagan | ADDRESS ON FILE |
| 2437130 | Marilu Bergollo Lozada | ADDRESS ON FILE |
| 2374830 | Marilu Bonano Vega | ADDRESS ON FILE |
| 2432119 | Marilu Caraballo Rondon | ADDRESS ON FILE |
| 2386599 | Marilu Carmona Vera | ADDRESS ON FILE |
| 2394284 | Marilu Castillo Pacheco | ADDRESS ON FILE |
| 2450342 | Marilu Colon Lasalle | ADDRESS ON FILE |
| 2442807 | Marilu Conde Delgado | ADDRESS ON FILE |
| 2397673 | Marilu De La Cruz Montañez | ADDRESS ON FILE |
| 2571644 | Marilu De La Cruz Montañez | ADDRESS ON FILE |
| 2459934 | Marilu Diaz Rosado | ADDRESS ON FILE |
| 2439902 | Marilu Feliciano Letriz | ADDRESS ON FILE |
| 2437004 | Marilu Gonzalez Diaz | ADDRESS ON FILE |
| 2434362 | Marilu Hernandez Pirela | ADDRESS ON FILE |
| 2448546 | Marilu Martinez Rodriguez | ADDRESS ON FILE |
| 2433368 | Marilu Melendez Hernandez | ADDRESS ON FILE |
| 2443483 | Marilu Nieves Matos | ADDRESS ON FILE |
| 2437168 | Marilu Rodriguez Correa | ADDRESS ON FILE |
| 2447060 | Marilu Santiago | ADDRESS ON FILE |
| 2428863 | Marilu Santiago Delgado | ADDRESS ON FILE |
| 2436827 | Marilu Vega Santiago | ADDRESS ON FILE |
| 2432213 | Marilu Vega Santos | ADDRESS ON FILE |
| 2470721 | Marilucy Grau Diaz | ADDRESS ON FILE |
| 2501785 | MARILUE  ZAPATA RIVERA | ADDRESS ON FILE |
| 2493009 | MARILUZ  AFANADOR BERMUDEZ | ADDRESS ON FILE |
| 2499749 | MARILUZ  BAEZ PEREZ | ADDRESS ON FILE |
| 2491838 | MARILUZ  BOURGUIGNAN SOTO | ADDRESS ON FILE |
| 2481125 | MARILUZ  CRUZ IRAOLA | ADDRESS ON FILE |
| 2475257 | MARILUZ  DE LEON VELAZQUEZ | ADDRESS ON FILE |
| 2500811 | MARILUZ  ESCRIBANO MORALES | ADDRESS ON FILE |
| 2496392 | MARILUZ  FERMAINT TORRES | ADDRESS ON FILE |
| 2492007 | MARILUZ  GELI NEGRON | ADDRESS ON FILE |
| 2491065 | MARILUZ  LARREGUI SOTO | ADDRESS ON FILE |
| 2482177 | MARILUZ  MARGOLLA OFARRILL | ADDRESS ON FILE |
| 2486617 | MARILUZ  NIEVES SANCHEZ | ADDRESS ON FILE |
| 2503198 | MARILUZ  RIVERA RIVERA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1112 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2495122 | MARILUZ RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2476776 | MARILUZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2500614 | MARILUZ SANCHEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2493110 | MARILUZ SANTANA RAMOS | ADDRESS ON FILE | | | | | |
| 2485431 | MARILUZ SILVA ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2444946 | Mariluz Acevedo Perez | ADDRESS ON FILE | | | | | |
| 2438444 | Mariluz Aguilu Ruiz | ADDRESS ON FILE | | | | | |
| 2427962 | Mariluz Cheverez Rivera | ADDRESS ON FILE | | | | | |
| 2471104 | Mariluz Cruz Morales | ADDRESS ON FILE | | | | | |
| 2386344 | Mariluz De Leon Gomez | ADDRESS ON FILE | | | | | |
| 2462667 | Mariluz Del Valle Trevino | ADDRESS ON FILE | | | | | |
| 2443764 | Mariluz Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2431872 | Mariluz Figueroa Ojeda | ADDRESS ON FILE | | | | | |
| 2435646 | Mariluz Garcia Galarza | ADDRESS ON FILE | | | | | |
| 2438443 | Mariluz Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2438262 | Mariluz M De Leon Rosado | ADDRESS ON FILE | | | | | |
| 2478019 | MARILUZ M REYES ORONA | ADDRESS ON FILE | | | | | |
| 2452869 | Mariluz Maldonado Ortiz | ADDRESS ON FILE | | | | | |
| 2444251 | Mariluz Melendez Dieppa | ADDRESS ON FILE | | | | | |
| 2470559 | Mariluz Melendez Otero | ADDRESS ON FILE | | | | | |
| 2396913 | Mariluz Quiñonez Perez | ADDRESS ON FILE | | | | | |
| 2571865 | Mariluz Quiñonez Perez | ADDRESS ON FILE | | | | | |
| 2427894 | Mariluz Rosario Marin | ADDRESS ON FILE | | | | | |
| 2439881 | Mariluz Velazquez Rosado | ADDRESS ON FILE | | | | | |
| 2484501 | MARILY HERNANDEZ BELLIDO | ADDRESS ON FILE | | | | | |
| 2506981 | MARILY I SOTO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2433230 | Marily Roman Perez | ADDRESS ON FILE | | | | | |
| 2443876 | Marilya M Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2480189 | MARILYN DIAZ MEDINA | ADDRESS ON FILE | | | | | |
| 2481552 | MARILYN ACEVEDO MEDINA | ADDRESS ON FILE | | | | | |
| 2495206 | MARILYN ACEVEDO RIVERA | ADDRESS ON FILE | | | | | |
| 2481442 | MARILYN ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2482089 | MARILYN ACOSTA CRUZ | ADDRESS ON FILE | | | | | |
| 2491841 | MARILYN ACOSTA GARCIA | ADDRESS ON FILE | | | | | |
| 2483480 | MARILYN ALEJANDRO CASTRO | ADDRESS ON FILE | | | | | |
| 2482451 | MARILYN ALVAREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2477061 | MARILYN AVILES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2504217 | MARILYN BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473232 | MARILYN BURGOS BURGOS | ADDRESS ON FILE | | | | | |
| 2498735 | MARILYN CABALLER ZAVALA | ADDRESS ON FILE | | | | | |
| 2505429 | MARILYN CAPRILES MERCADO | ADDRESS ON FILE | | | | | |
| 2502336 | MARILYN CARDENALES MATEO | ADDRESS ON FILE | | | | | |
| 2472283 | MARILYN CARMENATTY GONZALEZ | ADDRESS ON FILE | | | | | |
| 2478115 | MARILYN CARRASQUILLO AVILES | ADDRESS ON FILE | | | | | |
| 2495651 | MARILYN CASIANO ORTIZ | ADDRESS ON FILE | | | | | |
| 2478221 | MARILYN CASTRO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2494687 | MARILYN CASTRO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2477264 | MARILYN COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2487040 | MARILYN COLON ACEVEDO | ADDRESS ON FILE | | | | | |
| 2495104 | MARILYN COLON COSME | ADDRESS ON FILE | | | | | |
| 2495104 | MARILYN COLON COSME | ADDRESS ON FILE | | | | | |
| 2495104 | MARILYN COLON COSME | ADDRESS ON FILE | | | | | |
| 2500767 | MARILYN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2495512 | MARILYN COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 2481572 | MARILYN CRUZ CABRERA | ADDRESS ON FILE | | | | | |
| 2483472 | MARILYN CRUZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2472065 | MARILYN CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 2496326 | MARILYN CUADRADO APONTE | ADDRESS ON FILE | | | | | |
| 2501513 | MARILYN CUBERO SUSTACHE | ADDRESS ON FILE | | | | | |
| 2497228 | MARILYN DE JESUS DE JESUS | ADDRESS ON FILE | | | | | |
| 2504377 | MARILYN DE LEON GARCIA | ADDRESS ON FILE | | | | | |
| 2494540 | MARILYN DIAZ CRUZ | ADDRESS ON FILE | | | | | |
| 2488801 | MARILYN DUMONT BONILLA | ADDRESS ON FILE | | | | | |
| 2476263 | MARILYN DURAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2483730 | MARILYN ESTEVA DELGADO | ADDRESS ON FILE | | | | | |
| 2506000 | MARILYN FLORES FLORES | ADDRESS ON FILE | | | | | |
| 2471982 | MARILYN FRANQUI SANCHEZ | ADDRESS ON FILE | | | | | |
| 2490465 | MARILYN FRONTERA LAMBOY | ADDRESS ON FILE | | | | | |
| 2499703 | MARILYN GONZALEZ COTTO | ADDRESS ON FILE | | | | | |
| 2482137 | MARILYN GONZALEZ CRESPO | ADDRESS ON FILE | | | | | |
| 2475247 | MARILYN GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2474426 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475463 | MARILYN GONZALEZ VEGA | ADDRESS ON FILE | | | | | |
| 2489211 | MARILYN GUADALUPE CRUZ | ADDRESS ON FILE | | | | | |
| 2499252 | MARILYN HAYES ALVARADO | ADDRESS ON FILE | | | | | |
| 2490546 | MARILYN HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | |
| 2493116 | MARILYN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | |
| 2496943 | MARILYN HUERTAS RIVERA | ADDRESS ON FILE | | | | | |
| 2474938 | MARILYN HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2499649 | MARILYN JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2477296 | MARILYN LEBRON CRESPO | ADDRESS ON FILE | | | | | |
| 2491713 | MARILYN LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2491194 | MARILYN LOPEZ MEDINA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1113 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2484931 | MARILYN LOPEZ PARRILLA | ADDRESS ON FILE | | | | |
| 2498197 | MARILYN MARRERO GARCIA | ADDRESS ON FILE | | | | |
| 2476647 | MARILYN MATOS ORTIZ | ADDRESS ON FILE | | | | |
| 2478390 | MARILYN MELENDEZ MARRERO | ADDRESS ON FILE | | | | |
| 2503412 | MARILYN MELENDEZ MARRERO | ADDRESS ON FILE | | | | |
| 2479701 | MARILYN MENDEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2502088 | MARILYN MONTES LOPEZ | ADDRESS ON FILE | | | | |
| 2490924 | MARILYN MONTES RAMOS | ADDRESS ON FILE | | | | |
| 2476726 | MARILYN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480876 | MARILYN MUNIZ NAZARIO | ADDRESS ON FILE | | | | |
| 2483353 | MARILYN NEGRON ANDUJAR | ADDRESS ON FILE | | | | |
| 2494990 | MARILYN NIEVES NIEVES | ADDRESS ON FILE | | | | |
| 2500228 | MARILYN NIEVES RIVERA | ADDRESS ON FILE | | | | |
| 2491193 | MARILYN NUNEZ GARCED | ADDRESS ON FILE | | | | |
| 2495888 | MARILYN ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2482632 | MARILYN PALERMO TORRES | ADDRESS ON FILE | | | | |
| 2489463 | MARILYN PEREZ CASABLANCA | ADDRESS ON FILE | | | | |
| 2502596 | MARILYN PEREZ NIEVES | ADDRESS ON FILE | | | | |
| 2495675 | MARILYN PEREZ VALENTIN | ADDRESS ON FILE | | | | |
| 2473150 | MARILYN QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475566 | MARILYN RAMOS COLLAZO | ADDRESS ON FILE | | | | |
| 2504050 | MARILYN RAMOS ORTIZ | ADDRESS ON FILE | | | | |
| 2479051 | MARILYN RAMOS RIOS | ADDRESS ON FILE | | | | |
| 2472621 | MARILYN REYES ORTIZ | ADDRESS ON FILE | | | | |
| 2479032 | MARILYN RIOS MUNOZ | ADDRESS ON FILE | | | | |
| 2474686 | MARILYN RIOS TIRADO | ADDRESS ON FILE | | | | |
| 2495523 | MARILYN RIVAS FELIX | ADDRESS ON FILE | | | | |
| 2500549 | MARILYN RIVERA DIAZ | ADDRESS ON FILE | | | | |
| 2500023 | MARILYN RIVERA MONTES | ADDRESS ON FILE | | | | |
| 2483046 | MARILYN RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2483147 | MARILYN RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2479172 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2494741 | MARILYN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488756 | MARILYN RIVERA TUBENS | ADDRESS ON FILE | | | | |
| 2504603 | MARILYN RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2502182 | MARILYN RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | |
| 2483356 | MARILYN RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | |
| 2499051 | MARILYN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2500094 | MARILYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2477592 | MARILYN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2484998 | MARILYN RODRIGUEZ VEGA | ADDRESS ON FILE | | | | |
| 2500766 | MARILYN ROLDAN NIEVES | ADDRESS ON FILE | | | | |
| 2500542 | MARILYN ROMAN MEDERO | ADDRESS ON FILE | | | | |
| 2496380 | MARILYN ROMAN VELEZ | ADDRESS ON FILE | | | | |
| 2491339 | MARILYN ROSA RONDON | ADDRESS ON FILE | | | | |
| 2473996 | MARILYN ROSADO CORDERO | ADDRESS ON FILE | | | | |
| 2493188 | MARILYN ROSADO SOTO | ADDRESS ON FILE | | | | |
| 2495709 | MARILYN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480536 | MARILYN SANTANA NEVAREZ | ADDRESS ON FILE | | | | |
| 2472674 | MARILYN SANTIAGO PELLICIA | ADDRESS ON FILE | | | | |
| 2484029 | MARILYN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2476738 | MARILYN SANTIAGO ROMAN | ADDRESS ON FILE | | | | |
| 2472614 | MARILYN SANTOS VALCARCEL | ADDRESS ON FILE | | | | |
| 2504661 | MARILYN SEGARRA ARROYO | ADDRESS ON FILE | | | | |
| 2492194 | MARILYN SOTO ESCRIBANO | ADDRESS ON FILE | | | | |
| 2490918 | MARILYN TALAVERA IBARRONDO | ADDRESS ON FILE | | | | |
| 2471755 | MARILYN TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2495303 | MARILYN TORRES LEON | ADDRESS ON FILE | | | | |
| 2506122 | MARILYN TORRES LLADO | ADDRESS ON FILE | | | | |
| 2478210 | MARILYN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2486781 | MARILYN TORRES TORRES | ADDRESS ON FILE | | | | |
| 2486905 | MARILYN VARGAS LOPEZ | ADDRESS ON FILE | | | | |
| 2478820 | MARILYN VARGAS MARTINEZ | ADDRESS ON FILE | | | | |
| 2476575 | MARILYN VARGAS PEREZ | ADDRESS ON FILE | | | | |
| 2501889 | MARILYN VAZQUEZ NEGRON | ADDRESS ON FILE | | | | |
| 2473510 | MARILYN VAZQUEZ PIAZZA | ADDRESS ON FILE | | | | |
| 2487377 | MARILYN VEGA CARDONA | ADDRESS ON FILE | | | | |
| 2481993 | MARILYN VEGA MARTINEZ | ADDRESS ON FILE | | | | |
| 2506571 | MARILYN VELEZ ALBINO | ADDRESS ON FILE | | | | |
| 2506152 | MARILYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475343 | MARILYN VELEZ SANTOS | ADDRESS ON FILE | | | | |
| 2503004 | MARILYN VILLALOBOS CRUZ | ADDRESS ON FILE | | | | |
| 2496210 | MARILYN VILLANUEVA GARCIA | ADDRESS ON FILE | | | | |
| 2483337 | MARILYN A AVILES AVILES | ADDRESS ON FILE | | | | |
| 2438664 | Marilyn Acevedo Guzman | ADDRESS ON FILE | | | | |
| 2441190 | Marilyn Agosto Rivera | ADDRESS ON FILE | | | | |
| 2440281 | Marilyn Agosto Rosario | ADDRESS ON FILE | | | | |
| 2444004 | Marilyn Aguayo Lopez | ADDRESS ON FILE | | | | |
| 2468871 | Marilyn Almodovar Velazquez | ADDRESS ON FILE | | | | |
| 2451321 | Marilyn Amill Gonzalez | ADDRESS ON FILE | | | | |
| 2381713 | Marilyn Arroyo Mariani | ADDRESS ON FILE | | | | |
| 2429649 | Marilyn Baez Baez | ADDRESS ON FILE | | | | |
| 2430226 | Marilyn Baez Vega | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2377979 | Marilyn Barnecet Gonzalez | ADDRESS ON FILE |
| 2446375 | Marilyn Belen Rivera | ADDRESS ON FILE |
| 2469891 | Marilyn Beltran Soto | ADDRESS ON FILE |
| 2440114 | Marilyn Betancourt Cruz | ADDRESS ON FILE |
| 2437089 | Marilyn Bon Millan | ADDRESS ON FILE |
| 2455229 | Marilyn Bracero Irizarry | ADDRESS ON FILE |
| 2439917 | Marilyn C Feliciano Martin | ADDRESS ON FILE |
| 2424569 | Marilyn C Rodriguez Ayala | ADDRESS ON FILE |
| 2436373 | Marilyn Candelario Hernandez | ADDRESS ON FILE |
| 2467536 | Marilyn Caraballo Negron | ADDRESS ON FILE |
| 2451616 | Marilyn Carrasquillo Fernandez | ADDRESS ON FILE |
| 2468125 | Marilyn Castillo Saldana | ADDRESS ON FILE |
| 2460269 | Marilyn Castro Oca?A | ADDRESS ON FILE |
| 2436044 | Marilyn Cintron Serrano | ADDRESS ON FILE |
| 2444320 | Marilyn Colon Negron | ADDRESS ON FILE |
| 2452936 | Marilyn Cortes Babilonia | ADDRESS ON FILE |
| 2374890 | Marilyn Costa Diaz | ADDRESS ON FILE |
| 2447819 | Marilyn Crespo Qui?Ones | ADDRESS ON FILE |
| 2440896 | Marilyn Cruz Matos | ADDRESS ON FILE |
| 2470677 | Marilyn Cruz Pineda | ADDRESS ON FILE |
| 2423758 | Marilyn Cruz Ramos | ADDRESS ON FILE |
| 2371759 | Marilyn Cuevas Silvagnoli | ADDRESS ON FILE |
| 2472149 | MARILYN D GONZALEZ SANCHEZ | ADDRESS ON FILE |
| 2390443 | Marilyn Davila Torres | ADDRESS ON FILE |
| 2399230 | Marilyn De Jesus Cruz | ADDRESS ON FILE |
| 2574515 | Marilyn De Jesus Cruz | ADDRESS ON FILE |
| 2376234 | Marilyn De Jesus Gonzalez | ADDRESS ON FILE |
| 2398347 | Marilyn De Jesus Santiago | ADDRESS ON FILE |
| 2572698 | Marilyn De Jesus Santiago | ADDRESS ON FILE |
| 2444374 | Marilyn Del C Velez Colon | ADDRESS ON FILE |
| 2469061 | Marilyn Del Valle Cruz | ADDRESS ON FILE |
| 2495092 | MARILYN E DIAZ FIGUEROA | ADDRESS ON FILE |
| 2483096 | MARILYN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2486995 | MARILYN E YAMBO RIVERA | ADDRESS ON FILE |
| 2451012 | Marilyn Estrella Guerrero | ADDRESS ON FILE |
| 2450468 | Marilyn Esclusa Rivera | ADDRESS ON FILE |
| 2428854 | Marilyn F Perez Garcia | ADDRESS ON FILE |
| 2437457 | Marilyn Fernandez Lopez | ADDRESS ON FILE |
| 2437198 | Marilyn Fernandez Marcano | ADDRESS ON FILE |
| 2431969 | Marilyn Fernandez Morales | ADDRESS ON FILE |
| 2451956 | Marilyn Figueroa Figueroa | ADDRESS ON FILE |
| 2465258 | Marilyn Flores Aquino | ADDRESS ON FILE |
| 2423476 | Marilyn Fonseca Rivera | ADDRESS ON FILE |
| 2437053 | Marilyn Galarza Perez | ADDRESS ON FILE |
| 2429354 | Marilyn Galarza Rivera | ADDRESS ON FILE |
| 2372159 | Marilyn Gerena Caceres | ADDRESS ON FILE |
| 2424803 | Marilyn Goden Izquierdo | ADDRESS ON FILE |
| 2433120 | Marilyn Gomez Del Valle | ADDRESS ON FILE |
| 2424259 | Marilyn Gonzalez Diaz | ADDRESS ON FILE |
| 2373317 | Marilyn Gonzalez Rodriguez | ADDRESS ON FILE |
| 2438580 | Marilyn Guzman Ortiz | ADDRESS ON FILE |
| 2442461 | Marilyn I Casiano Suarez | ADDRESS ON FILE |
| 2442255 | Marilyn I Perez Casanova | ADDRESS ON FILE |
| 2446659 | Marilyn Irene Rodriguez | ADDRESS ON FILE |
| 2455105 | Marilyn Irizarry Cedeno | ADDRESS ON FILE |
| 2432086 | Marilyn J Albino Velazquez | ADDRESS ON FILE |
| 2491587 | MARILYN J CARTAGENA GARCIA | ADDRESS ON FILE |
| 2456309 | Marilyn J Cortes Martinez | ADDRESS ON FILE |
| 2437105 | Marilyn J Lopez Burgos | ADDRESS ON FILE |
| 2379182 | Marilyn Kuilan Baez | ADDRESS ON FILE |
| 2427161 | Marilyn Leon Rivera | ADDRESS ON FILE |
| 2443157 | Marilyn Lopez Diaz | ADDRESS ON FILE |
| 2447441 | Marilyn Lugardo Raices | ADDRESS ON FILE |
| 2446212 | Marilyn M Betancourt Jimenez | ADDRESS ON FILE |
| 2436563 | Marilyn M Colon Carrasquillo | ADDRESS ON FILE |
| 2427931 | Marilyn M Santiago Pellicia | ADDRESS ON FILE |
| 2438956 | Marilyn M Torres Milian | ADDRESS ON FILE |
| 2453270 | Marilyn Ma Rivera | ADDRESS ON FILE |
| 2381801 | Marilyn Maldonado Rodriguez | ADDRESS ON FILE |
| 2381801 | Marilyn Maldonado Rodriguez | ADDRESS ON FILE |
| 2453386 | Marilyn Maldonado Urbina | ADDRESS ON FILE |
| 2444217 | Marilyn Marrero Marrero | ADDRESS ON FILE |
| 2426304 | Marilyn Marti Lopez | ADDRESS ON FILE |
| 2383327 | Marilyn Martinez Barroso | ADDRESS ON FILE |
| 2445272 | Marilyn Martinez Colon | ADDRESS ON FILE |
| 2399607 | Marilyn Martir Gaya | ADDRESS ON FILE |
| 2390374 | Marilyn Matos Colon | ADDRESS ON FILE |
| 2467187 | Marilyn Mojica Mojica | ADDRESS ON FILE |
| 2427927 | Marilyn Mora Rodriguez | ADDRESS ON FILE |
| 2436545 | Marilyn Moyet Rodriguez | ADDRESS ON FILE |
| 2440672 | Marilyn Moyett Del Valle | ADDRESS ON FILE |
| 2376631 | Marilyn Muniz Castro | ADDRESS ON FILE |
| 2486529 | MARILYN N GARCIA HERNANDEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1115 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2456999 | Marilyn N Marcucci Alvarad | ADDRESS ON FILE | | | | | |
| 2445624 | Marilyn Negron Morales | ADDRESS ON FILE | | | | | |
| 2467203 | Marilyn Noceda Gonzalez | ADDRESS ON FILE | | | | | |
| 2468833 | Marilyn Nuñez Diaz | ADDRESS ON FILE | | | | | |
| 2453664 | Marilyn Oliveras Cruz | ADDRESS ON FILE | | | | | |
| 2464000 | Marilyn Ortiz Otero | ADDRESS ON FILE | | | | | |
| 2443193 | Marilyn Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2440440 | Marilyn Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2443806 | Marilyn Padilla Hernandez | ADDRESS ON FILE | | | | | |
| 2382130 | Marilyn Pena Ramos | ADDRESS ON FILE | | | | | |
| 2439915 | Marilyn Perez Acevedo | ADDRESS ON FILE | | | | | |
| 2430786 | Marilyn Ponton Vazquez | ADDRESS ON FILE | | | | | |
| 2428661 | Marilyn Quijano Cruz | ADDRESS ON FILE | | | | | |
| 2482726 | MARILYN R SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2448295 | Marilyn Ramirez Colon | ADDRESS ON FILE | | | | | |
| 2444573 | Marilyn Ramos Lebron | ADDRESS ON FILE | | | | | |
| 2377747 | Marilyn Reyes Berrios | ADDRESS ON FILE | | | | | |
| 2432416 | Marilyn Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2398260 | Marilyn Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2572612 | Marilyn Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2442904 | Marilyn Rivera Morales | ADDRESS ON FILE | | | | | |
| 2441675 | Marilyn Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2388390 | Marilyn Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2372293 | Marilyn Rodas Mulero | ADDRESS ON FILE | | | | | |
| 2435007 | Marilyn Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2449428 | Marilyn Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2441678 | Marilyn Rodriguez Gandia | ADDRESS ON FILE | | | | | |
| 2439143 | Marilyn Rodriguez Ocasio | ADDRESS ON FILE | | | | | |
| 2437521 | Marilyn Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2447816 | Marilyn Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2452590 | Marilyn Roman Gonzalez | ADDRESS ON FILE | | | | | |
| 2435247 | Marilyn Rubio Fernandez | ADDRESS ON FILE | | | | | |
| 2433028 | Marilyn Sanabria Rodriguez | ADDRESS ON FILE | | | | | |
| 2430425 | Marilyn Sanchez Cordero | ADDRESS ON FILE | | | | | |
| 2429051 | Marilyn Sepulveda Hernande | ADDRESS ON FILE | | | | | |
| 2448074 | Marilyn Sierra Diaz | ADDRESS ON FILE | | | | | |
| 2435704 | Marilyn Tirado Vazquez | ADDRESS ON FILE | | | | | |
| 2376143 | Marilyn Torres Alicea | ADDRESS ON FILE | | | | | |
| 2458522 | Marilyn Torres Echevarria | ADDRESS ON FILE | | | | | |
| 2377221 | Marilyn Torres Figueroa | ADDRESS ON FILE | | | | | |
| 2372959 | Marilyn Torres Llorens | ADDRESS ON FILE | | | | | |
| 2438830 | Marilyn Tristani Rodriguez | ADDRESS ON FILE | | | | | |
| 2425396 | Marilyn Vallejo Rivera | ADDRESS ON FILE | | | | | |
| 2432700 | Marilyn Velazquez Santiago | ADDRESS ON FILE | | | | | |
| 2468803 | Marilyn Velazquez Santiago | ADDRESS ON FILE | | | | | |
| 2451618 | Marilyn Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2426075 | Marilyn Velez Laboy | ADDRESS ON FILE | | | | | |
| 2387592 | Marilyn Verdejo Parrilla | ADDRESS ON FILE | | | | | |
| 2468660 | Marilyn Y Davila | ADDRESS ON FILE | | | | | |
| 2493479 | MARILYNE CARRERAS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2489505 | MARILYZA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2502714 | MARIMAR MARTINEZ MALAVET | ADDRESS ON FILE | | | | | |
| 2494949 | MARIMAR NUNEZ FRADERA | ADDRESS ON FILE | | | | | |
| 2484386 | MARIMAR SANTIAGO ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2444181 | Marimar Alicea Torres | ADDRESS ON FILE | | | | | |
| 2504059 | MARIMEL ROLON FUENTES | ADDRESS ON FILE | | | | | |
| 2503313 | MARIMER I JUAN RIVERA | ADDRESS ON FILE | | | | | |
| 2420444 | MARIN BERRIOS,ANA O | ADDRESS ON FILE | | | | | |
| 2408494 | MARIN BLONDET,WILMA I | ADDRESS ON FILE | | | | | |
| 2410766 | MARIN CRESPO,ROSA M | ADDRESS ON FILE | | | | | |
| 2415928 | MARIN GOMEZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2421906 | MARIN GONZALEZ,WANDA E | ADDRESS ON FILE | | | | | |
| 2407218 | MARIN LUGO,MARIA S | ADDRESS ON FILE | | | | | |
| 2446666 | Marin Ma Irizarry | ADDRESS ON FILE | | | | | |
| 2411956 | MARIN MENDEZ,LIZETTE | ADDRESS ON FILE | | | | | |
| 2416830 | MARIN OTERO,CARMEN | ADDRESS ON FILE | | | | | |
| 2412562 | MARIN PEREZ,ROSA | ADDRESS ON FILE | | | | | |
| 2417299 | MARIN QUINTERO,TOMAS A | ADDRESS ON FILE | | | | | |
| 1561915 | MARIN RAMOS, JOSE M. | ADDRESS ON FILE | | | | | |
| 1071276 | MARIN RESTO, NOE | ADDRESS ON FILE | | | | | |
| 1490537 | Marin Reyes, Efren | ADDRESS ON FILE | | | | | |
| 2402443 | MARIN RIVERA,LIZETTE | ADDRESS ON FILE | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | ADDRESS ON FILE | | | | | |
| 2401777 | MARIN SANTIAGO,JUAN | ADDRESS ON FILE | | | | | |
| 2407777 | MARIN SANTOS,DAISY | ADDRESS ON FILE | | | | | |
| 2421296 | MARIN SILVA,CARLOS R | ADDRESS ON FILE | | | | | |
| 2418670 | MARIN TORRES,MILDRED | ADDRESS ON FILE | | | | | |
| 2421017 | MARIN TRINIDAD,JORGE A | ADDRESS ON FILE | | | | | |
| 2462741 | Marina E M Cora Richarson | ADDRESS ON FILE | | | | | |
| 2493174 | MARINA ESCLAVON SEGUINOT | ADDRESS ON FILE | | | | | |
| 2488514 | MARINA GERENA RUIZ | ADDRESS ON FILE | | | | | |
| 2493993 | MARINA LLANTIN LUGO | ADDRESS ON FILE | | | | | |
| 2493993 | MARINA LLANTIN LUGO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1116 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2504395 MARINA SANCHEZ DE JESUS | ADDRESS ON FILE |
| 2461419 Marina Carmona Figueroa | ADDRESS ON FILE |
| 2446403 Marina E Morales Vazquez | ADDRESS ON FILE |
| 2394764 Marina Felix Aviles | ADDRESS ON FILE |
| 2462289 Marina Hernandez Santos | ADDRESS ON FILE |
| 2499870 MARINA I TORRES CARRAU | ADDRESS ON FILE |
| 2492251 MARINA J VAZQUEZ ORTEGA | ADDRESS ON FILE |
| 2502946 MARINA L DE ARMAS PLAZA | ADDRESS ON FILE |
| 2499080 MARINA M CORDERO GONZALEZ | ADDRESS ON FILE |
| 2426988 Marina Quinones Quiles | ADDRESS ON FILE |
| 2388641 Marina R R Reyes Marina | ADDRESS ON FILE |
| 1465754 MARINA RIVERA, ORLANDO | ADDRESS ON FILE |
| 2404830 MARINA RIVERA,NICOMEDES | ADDRESS ON FILE |
| 2371290 Marina Serrano Eliza | ADDRESS ON FILE |
| 2460284 Marine Ortiz Espinell | ADDRESS ON FILE |
| 2488529 MARINELA GONZALEZ NIEVES | ADDRESS ON FILE |
| 2485343 MARINELA PINTO GARCIA | ADDRESS ON FILE |
| 2375038 Marinelda Acosta Sepulveda | ADDRESS ON FILE |
| 2430330 Marinelda Torres Medina | ADDRESS ON FILE |
| 2505565 MARINELIS BERRIOS CASIANO | ADDRESS ON FILE |
| 2440213 Marinelly Valentin Sivico | ADDRESS ON FILE |
| 2484008 MARINELY ORTIZ LEBRON | ADDRESS ON FILE |
| 2497938 MARINES AVILES GARAY | ADDRESS ON FILE |
| 2500869 MARINES HERNANDEZ ROSADO | ADDRESS ON FILE |
| 2502797 MARINES MARRERO MARRERO | ADDRESS ON FILE |
| 2500279 MARINES SANTANA ORTIZ | ADDRESS ON FILE |
| 2469401 Marines Candelario Gonzalez | ADDRESS ON FILE |
| 2376550 Marines Garcia Bermudez | ADDRESS ON FILE |
| 2441770 Marines Lozada Roldan | ADDRESS ON FILE |
| 2493210 MARINES M AUFFANT PAGAN | ADDRESS ON FILE |
| 2426923 Marines Millan Pabon | ADDRESS ON FILE |
| 2478589 MARINETTE ECHEVARRIA GONZALEZ | ADDRESS ON FILE |
| 2409751 MARINI DOMINICCI,MIGUEL A. | ADDRESS ON FILE |
| 2500818 MARINILDA FUENTES SANCHEZ | ADDRESS ON FILE |
| 2494657 MARINILDA GARCIA GONZALEZ | ADDRESS ON FILE |
| 2431116 Marinilda Cruz Sanchez | ADDRESS ON FILE |
| 2448858 Marinilda Nazario | ADDRESS ON FILE |
| 2478897 MARINNETTE MATOS VELEZ | ADDRESS ON FILE |
| 2504240 MARINO DOMINICCI BERMUDEZ | ADDRESS ON FILE |
| 2376720 Marino Blasini Rivera | ADDRESS ON FILE |
| 2377446 Marino Dominicci Turrell | ADDRESS ON FILE |
| 2496877 MARIO ALICEA VARGAS | ADDRESS ON FILE |
| 2506548 MARIO DE LA CRUZ TAVERA | ADDRESS ON FILE |
| 2471908 MARIO FIGUEROA PINEIRO | ADDRESS ON FILE |
| 2472235 MARIO GONZALEZ RIVERA | ADDRESS ON FILE |
| 2481037 MARIO LOZADA TORRES | ADDRESS ON FILE |
| 2474654 MARIO OLIVO MARRERO | ADDRESS ON FILE |
| 2505979 MARIO ORTIZ VAZQUEZ | ADDRESS ON FILE |
| 2483393 MARIO ROCHE VELAZQUEZ | ADDRESS ON FILE |
| 2477006 MARIO RUIZ RIVERA | ADDRESS ON FILE |
| 2500646 MARIO SANTIAGO DIAZ | ADDRESS ON FILE |
| 2472915 MARIO SANTIAGO NAVEIRA | ADDRESS ON FILE |
| 2483905 MARIO SOTO GONZALEZ | ADDRESS ON FILE |
| 2488165 MARIO VAZQUEZ ASCENCIO | ADDRESS ON FILE |
| 2443141 Mario A Acosta Ortiz | ADDRESS ON FILE |
| 2492676 MARIO A ALEJANDRO CHARON | ADDRESS ON FILE |
| 2460758 Mario A Gracia Santiago | ADDRESS ON FILE |
| 2455559 Mario A Morales Lopez | ADDRESS ON FILE |
| 2459373 Mario A Mulero Vargas | ADDRESS ON FILE |
| 2470043 Mario A Ocasio Guzman | ADDRESS ON FILE |
| 2446847 Mario A Padilla Gonzalez | ADDRESS ON FILE |
| 2460486 Mario A Perez | ADDRESS ON FILE |
| 2467936 Mario A Renteno Antuna | ADDRESS ON FILE |
| 2507088 MARIO A REYES RIVERA | ADDRESS ON FILE |
| 2486852 MARIO A RIOS VALENTIN | ADDRESS ON FILE |
| 2485974 MARIO A ROSA PAGAN | ADDRESS ON FILE |
| 2464481 Mario A Rotgers Figueroa | ADDRESS ON FILE |
| 2425098 Mario A Vargas Caraballo | ADDRESS ON FILE |
| 2390116 Mario A Villalobos Boria | ADDRESS ON FILE |
| 2376045 Mario Acevedo Leon | ADDRESS ON FILE |
| 2373055 Mario Acevedo Rosado | ADDRESS ON FILE |
| 2450725 Mario Albert Montá?Ez | ADDRESS ON FILE |
| 2460988 Mario Almodovar Arcelay | ADDRESS ON FILE |
| 2436525 Mario Aquino Diaz | ADDRESS ON FILE |
| 2468214 Mario Bahamundi Alvarez | ADDRESS ON FILE |
| 2387842 Mario Batiz Santos | ADDRESS ON FILE |
| 2501709 MARIO C PINEIRO MIRANDA | ADDRESS ON FILE |
| 2381525 Mario Caraballo Maldonado | ADDRESS ON FILE |
| 2466491 Mario Corchado Rodriguez | ADDRESS ON FILE |
| 2393140 Mario Cordova Ortiz | ADDRESS ON FILE |
| 2385632 Mario Cruz Cortijo | ADDRESS ON FILE |
| 2392570 Mario Cuadrado Melendez | ADDRESS ON FILE |
| 2443973 Mario D Caminero Ramos | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2396042 | Mario Davila Rivera | ADDRESS ON FILE |
| 2393427 | Mario De Jesus Chevalier | ADDRESS ON FILE |
| 2440697 | Mario Dimaio Calero | ADDRESS ON FILE |
| 2431618 | Mario Downs Melendez | ADDRESS ON FILE |
| 2429339 | Mario E Andujar Hance | ADDRESS ON FILE |
| 2379020 | Mario E Arocho Font | ADDRESS ON FILE |
| 2468301 | Mario E Cotto Acosta | ADDRESS ON FILE |
| 2505671 | MARIO E FUNES | ADDRESS ON FILE |
| 2374687 | Mario E Gonzalez Morales | ADDRESS ON FILE |
| 2493199 | MARIO E MIRANDA | ADDRESS ON FILE |
| 2449528 | Mario E Rivera Geigel | ADDRESS ON FILE |
| 2463533 | Mario Estrada Vazquez | ADDRESS ON FILE |
| 2372514 | Mario F Ramirez Morales | ADDRESS ON FILE |
| 2429589 | Mario Figueroa Robles | ADDRESS ON FILE |
| 2431439 | Mario G Torres | ADDRESS ON FILE |
| 2391488 | Mario Gaetan Sierra | ADDRESS ON FILE |
| 2382886 | Mario Garay Rivera | ADDRESS ON FILE |
| 2460212 | Mario Gonzalez Collazo | ADDRESS ON FILE |
| 2426690 | Mario Gonzalez De Jesus | ADDRESS ON FILE |
| 2445649 | Mario Gonzalez Gonzalez | ADDRESS ON FILE |
| 2469993 | Mario I Capo Rosario | ADDRESS ON FILE |
| 2474295 | MARIO I SOTO RUSSI | ADDRESS ON FILE |
| 2437805 | Mario J Canales Monta?Ez | ADDRESS ON FILE |
| 2373561 | Mario J J Soto Quinones | ADDRESS ON FILE |
| 2448234 | Mario J Rivera Alvarado | ADDRESS ON FILE |
| 2431466 | Mario J Rivera Lopez | ADDRESS ON FILE |
| 2453515 | Mario J Rodriguez Negron | ADDRESS ON FILE |
| 2431220 | Mario L Cabezudo Perez | ADDRESS ON FILE |
| 2398264 | Mario L Lopez Rodriguez | ADDRESS ON FILE |
| 2572616 | Mario L Lopez Rodriguez | ADDRESS ON FILE |
| 2376801 | Mario L Maldonado Diaz | ADDRESS ON FILE |
| 2393060 | Mario L Martinez Canossa | ADDRESS ON FILE |
| 2456808 | Mario L Martinez Velazquez | ADDRESS ON FILE |
| 2459335 | Mario L Morales Lopez | ADDRESS ON FILE |
| 2397864 | Mario L Moreno Maldonado | ADDRESS ON FILE |
| 2571836 | Mario L Moreno Maldonado | ADDRESS ON FILE |
| 2499001 | MARIO L OYOLA SANTIAGO | ADDRESS ON FILE |
| 2456804 | Mario L Perez Casiano | ADDRESS ON FILE |
| 2460234 | Mario L Rivera Miranda | ADDRESS ON FILE |
| 2371335 | Mario L Rodriguez Pijuan | ADDRESS ON FILE |
| 2470440 | Mario L Rosario Vargas | ADDRESS ON FILE |
| 2470898 | Mario L Sanchez Rivera | ADDRESS ON FILE |
| 2445239 | Mario L Soto Cortijo | ADDRESS ON FILE |
| 2387965 | Mario L Vega Orozco | ADDRESS ON FILE |
| 2428331 | Mario L Velazquez Martinez | ADDRESS ON FILE |
| 2430216 | Mario Lebron Cruz | ADDRESS ON FILE |
| 2385036 | Mario Llanos Santiago | ADDRESS ON FILE |
| 2424004 | Mario Lorenzana Garcia | ADDRESS ON FILE |
| 2470973 | Mario M Gonzalez La Fuente | ADDRESS ON FILE |
| 2436620 | Mario M Vega Ayala | ADDRESS ON FILE |
| 2454451 | Mario Ma Ortiz | ADDRESS ON FILE |
| 2453811 | Mario Ma Palvarez | ADDRESS ON FILE |
| 2383944 | Mario Maisonet Gonzalez | ADDRESS ON FILE |
| 2383284 | Mario Marcano Figueroa | ADDRESS ON FILE |
| 2383990 | Mario Mass Torres | ADDRESS ON FILE |
| 2393793 | Mario Mendoza Tesson | ADDRESS ON FILE |
| 2391417 | Mario Molina Miller | ADDRESS ON FILE |
| 2454607 | Mario Montesino Rivera | ADDRESS ON FILE |
| 2399670 | Mario Morales Rosario | ADDRESS ON FILE |
| 2387240 | Mario N N Francia Rivera | ADDRESS ON FILE |
| 2424353 | Mario Nieves Serrano | ADDRESS ON FILE |
| 2379437 | Mario Noble Martinez | ADDRESS ON FILE |
| 2475638 | MARIO O TORRES IRIZARRY | ADDRESS ON FILE |
| 2465507 | Mario Osorio Molina | ADDRESS ON FILE |
| 2455865 | Mario Perales Perales | ADDRESS ON FILE |
| 2395489 | Mario Pimentel Santiago | ADDRESS ON FILE |
| 2460674 | Mario Plaza Romero | ADDRESS ON FILE |
| 2439752 | Mario Quintana Rivera | ADDRESS ON FILE |
| 2469807 | Mario Quintero Rosado | ADDRESS ON FILE |
| 2468002 | Mario R Colon Rivera | ADDRESS ON FILE |
| 2396525 | Mario R R Diaz Oyola | ADDRESS ON FILE |
| 2437657 | Mario R R Rivas Garcia | ADDRESS ON FILE |
| 2455385 | Mario R Rodriguez Mercado | ADDRESS ON FILE |
| 2504808 | MARIO R VELEZ COLON | ADDRESS ON FILE |
| 2444098 | Mario Ramos Mendez | ADDRESS ON FILE |
| 2459496 | Mario Reyes Mulero | ADDRESS ON FILE |
| 2390931 | Mario Reyes Soto | ADDRESS ON FILE |
| 2382065 | Mario Rivera Acevedo | ADDRESS ON FILE |
| 2378562 | Mario Rodriguez Carrasquillo | ADDRESS ON FILE |
| 2429978 | Mario Rodriguez De Jesus | ADDRESS ON FILE |
| 2443768 | Mario Rodriguez Soto | ADDRESS ON FILE |
| 2387716 | Mario Rodriguez Vega | ADDRESS ON FILE |
| 2390779 | Mario Roman Nevarez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2439055 | Mario Rosado Aquino | ADDRESS ON FILE |
| 2382850 | Mario Rosario Arce | ADDRESS ON FILE |
| 2463488 | Mario Rosario Aviles | ADDRESS ON FILE |
| 2380160 | Mario Sanchez Torrellas | ADDRESS ON FILE |
| 2438473 | Mario Santos Santos | ADDRESS ON FILE |
| 2380149 | Mario Sepulveda Rivas | ADDRESS ON FILE |
| 2438308 | Mario Solis Galio | ADDRESS ON FILE |
| 2376779 | Mario Soto Catala | ADDRESS ON FILE |
| 2446740 | Mario Tevenal Aviles | ADDRESS ON FILE |
| 2397597 | Mario Tirado Sepulveda | ADDRESS ON FILE |
| 2571568 | Mario Tirado Sepulveda | ADDRESS ON FILE |
| 2395527 | Mario Torres Arvelo | ADDRESS ON FILE |
| 2440378 | Mario Vargas Robles | ADDRESS ON FILE |
| 2503617 | MARIOLA  RIVERA SANCHEZ | ADDRESS ON FILE |
| 2395827 | Marion Garcia Garcia | ADDRESS ON FILE |
| 2434253 | Mariotti Velazquez Millan | ADDRESS ON FILE |
| 2505870 | MARIPROVI  DIAZ DEBIEN | ADDRESS ON FILE |
| 2505066 | MARIPROVI  MALDONADO MONTALVO | ADDRESS ON FILE |
| 2474598 | MARIRIS  RUIZ RODRIGUEZ | ADDRESS ON FILE |
| 2493404 | MARIROSA  BONET ARROYO | ADDRESS ON FILE |
| 2505185 | MARIS J RODRIGUEZ MERCADO | ADDRESS ON FILE |
| 2423483 | Maris V Mont Maldonado | ADDRESS ON FILE |
| 2499060 | MARISA  PEREZ JIMENEZ | ADDRESS ON FILE |
| 2482630 | MARISA  RIVERA MELENDEZ | ADDRESS ON FILE |
| 2504988 | MARISA  SANABRIA TORRES | ADDRESS ON FILE |
| 2500581 | MARISA  VARGAS PEREZ | ADDRESS ON FILE |
| 2445509 | Marisa Gonzalez Flores | ADDRESS ON FILE |
| 2424455 | Marisa M Lugo Gonzalez | ADDRESS ON FILE |
| 2464140 | Marisa Ortega Martinez | ADDRESS ON FILE |
| 2442986 | Marisa Rivera Pabon | ADDRESS ON FILE |
| 2443362 | Marisa Rosa Sanchez | ADDRESS ON FILE |
| 2397816 | Marisa Ruiz Reyes | ADDRESS ON FILE |
| 2571788 | Marisa Ruiz Reyes | ADDRESS ON FILE |
| 2472468 | MARISA Y FLORES VELEZ | ADDRESS ON FILE |
| 2502125 | MARISABEL  COLON SIFONTE | ADDRESS ON FILE |
| 2502144 | MARISABEL  CRUZ ARROYO | ADDRESS ON FILE |
| 2502086 | MARISABEL  ESTRADA FIGUEROA | ADDRESS ON FILE |
| 2473981 | MARISABEL  FELICIANO ORTIZ | ADDRESS ON FILE |
| 2485716 | MARISABEL  MARTINEZ ROMAN | ADDRESS ON FILE |
| 2502589 | MARISABEL  POLANCO RUIZ | ADDRESS ON FILE |
| 2491974 | MARISABEL  RIVERA VELEZ | ADDRESS ON FILE |
| 2505651 | MARISABEL  SOTO AGOSTO | ADDRESS ON FILE |
| 2506301 | MARISABEL  VALEDON MONTES | ADDRESS ON FILE |
| 2506353 | MARISABEL  VILLAMIL PORRATA | ADDRESS ON FILE |
| 2374839 | Marisabel Colon Fernandez | ADDRESS ON FILE |
| 2462485 | Marisabel Negron Arroyo | ADDRESS ON FILE |
| 2373114 | Marisandra Gomez Delgado | ADDRESS ON FILE |
| 2484643 | MARISEL  AGUAYO SEPULVEDA | ADDRESS ON FILE |
| 2494178 | MARISEL  ALERS MENDEZ | ADDRESS ON FILE |
| 2492016 | MARISEL  CARDONA ORTIZ | ADDRESS ON FILE |
| 2491398 | MARISEL  COLON MATOS | ADDRESS ON FILE |
| 2503000 | MARISEL  COURET CARABALLO | ADDRESS ON FILE |
| 2499960 | MARISEL  CUSTODIO JIMENEZ | ADDRESS ON FILE |
| 2482777 | MARISEL  GOMEZ ROSA | ADDRESS ON FILE |
| 2492198 | MARISEL  GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| 2483871 | MARISEL  HERNANDEZ PEREZ | ADDRESS ON FILE |
| 2480824 | MARISEL  HILERIO RIVERA | ADDRESS ON FILE |
| 2481851 | MARISEL  LUGO REYES | ADDRESS ON FILE |
| 2503731 | MARISEL  MERCADO CRESPO | ADDRESS ON FILE |
| 2488857 | MARISEL  OLIVERAS ACEVEDO | ADDRESS ON FILE |
| 2475073 | MARISEL  PACHECO RODRIGUEZ | ADDRESS ON FILE |
| 2491185 | MARISEL  RIVERA TORRES | ADDRESS ON FILE |
| 2492797 | MARISEL  RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| 2498900 | MARISEL  SANTOS PAGAN | ADDRESS ON FILE |
| 2493100 | MARISEL  SIERRA VEGA | ADDRESS ON FILE |
| 2476592 | MARISEL  VARGAS PEREZ | ADDRESS ON FILE |
| 2475727 | MARISEL  VAZQUEZ COLON | ADDRESS ON FILE |
| 2424886 | Marisel Alers Mendez | ADDRESS ON FILE |
| 2464290 | Marisel Almodovar Vicenty | ADDRESS ON FILE |
| 2381492 | Marisel Batista Rivera | ADDRESS ON FILE |
| 2452932 | Marisel Colon Santiago | ADDRESS ON FILE |
| 2398110 | Marisel Cotto Nieves | ADDRESS ON FILE |
| 2575149 | Marisel Cotto Nieves | ADDRESS ON FILE |
| 2488899 | MARISEL D COTTO VARGAS | ADDRESS ON FILE |
| 2468887 | Marisel Figueroa Ramos | ADDRESS ON FILE |
| 2436536 | Marisel Flores Carrion | ADDRESS ON FILE |
| 2440681 | Marisel Gonzalez Maldonado | ADDRESS ON FILE |
| 2444970 | Marisel Gonzalez Rios | ADDRESS ON FILE |
| 2394351 | Marisel Hernandez Castro | ADDRESS ON FILE |
| 2445067 | Marisel J Beltran Gerena | ADDRESS ON FILE |
| 2433507 | Marisel Lopez Dominicci | ADDRESS ON FILE |
| 2442261 | Marisel M Martinez Benitez | ADDRESS ON FILE |
| 2454793 | Marisel Ma Perez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2441536 | Marisel Maldonado | ADDRESS ON FILE |
| 2437197 | Marisel Martinez Feliciano | ADDRESS ON FILE |
| 2433216 | Marisel Nazario Soto | ADDRESS ON FILE |
| 2438456 | Marisel Ortiz Aguirre | ADDRESS ON FILE |
| 2389393 | Marisel Ortiz Aponte | ADDRESS ON FILE |
| 2376988 | Marisel Ortiz Aviles | ADDRESS ON FILE |
| 2440459 | Marisel Perez Santiago | ADDRESS ON FILE |
| 2442096 | Marisel Quinones Orellanes | ADDRESS ON FILE |
| 2427087 | Marisel Rivera Marin | ADDRESS ON FILE |
| 2431619 | Marisel Rodriguez Rodriguez | ADDRESS ON FILE |
| 2432283 | Marisel Sanchez Guzman | ADDRESS ON FILE |
| 2452599 | Marisel Santiago Texidor | ADDRESS ON FILE |
| 2444780 | Marisel Torres Vazquez | ADDRESS ON FILE |
| 2432335 | Marisel Vazquez Colon | ADDRESS ON FILE |
| 2470605 | Marisel Vazquez Correa | ADDRESS ON FILE |
| 2436494 | Marisel Zayas Alvarez | ADDRESS ON FILE |
| 2499874 | MARISELA ARROYO MORALES | ADDRESS ON FILE |
| 2503702 | MARISELA CARBONELL CALERO | ADDRESS ON FILE |
| 2488838 | MARISELA CASTILLO BAEZ | ADDRESS ON FILE |
| 2477832 | MARISELA RAMIREZ ORTIZ | ADDRESS ON FILE |
| 2501001 | MARISELA SIERRA ALBERTORIO | ADDRESS ON FILE |
| 2379198 | Marisela Castro Ventura | ADDRESS ON FILE |
| 2479122 | MARISELA E BARBOSA TRAVERSO | ADDRESS ON FILE |
| 2467214 | Marisela Escalera Bultron | ADDRESS ON FILE |
| 2372402 | Marisela Escalera Canales | ADDRESS ON FILE |
| 2441296 | Marisela M Hernandez Soiza | ADDRESS ON FILE |
| 2426838 | Marisela M Ortiz Cruz | ADDRESS ON FILE |
| 2443728 | Marisela M Sanchez Rodriguez | ADDRESS ON FILE |
| 2398515 | Marisela Melendez Alejandrino | ADDRESS ON FILE |
| 2572866 | Marisela Melendez Alejandrino | ADDRESS ON FILE |
| 2396831 | Marisela Ortiz Ortiz | ADDRESS ON FILE |
| 2439348 | Marisela Pacheco Pizarro | ADDRESS ON FILE |
| 2429503 | Marisela Perez Vega | ADDRESS ON FILE |
| 2440279 | Marisela Ramos Wilkinson | ADDRESS ON FILE |
| 2377663 | Marisela Santiago Martinez | ADDRESS ON FILE |
| 2390216 | Marisela Santos Pizarro | ADDRESS ON FILE |
| 2376325 | Marisela Viera Figueroa | ADDRESS ON FILE |
| 2482532 | MARISELI RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2436985 | Mariselie Silva Toro | ADDRESS ON FILE |
| 2474810 | MARISELIS FIGUEROA SANTIAGO | ADDRESS ON FILE |
| 2493131 | MARISELL PEREZ NIEVES | ADDRESS ON FILE |
| 2398877 | Marisell Mora Gonzalez | ADDRESS ON FILE |
| 2572304 | Marisell Mora Gonzalez | ADDRESS ON FILE |
| 2506979 | MARISELLE VELEZ NUNCCI | ADDRESS ON FILE |
| 2446621 | Mariselle Reyes Rosario | ADDRESS ON FILE |
| 2435778 | Mariselle Sobrado Cantres | ADDRESS ON FILE |
| 2457274 | Mariselly Almodovar Acosta | ADDRESS ON FILE |
| 2454737 | Mariselly Vega Ortiz | ADDRESS ON FILE |
| 2504834 | MARISELY ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| 2465608 | Marisely Faria Morales | ADDRESS ON FILE |
| 2453964 | Marisely Ma Zambrana | ADDRESS ON FILE |
| 2485535 | MARISETTE CRUZ NEGRON | ADDRESS ON FILE |
| 2490753 | MARISHEILA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| 2505727 | MARISHELA GARCIA DE JESUS | ADDRESS ON FILE |
| 2467642 | Marisol Del C Cruz Santiago | ADDRESS ON FILE |
| 2482562 | MARISOL ACEVEDO ACEVEDO | ADDRESS ON FILE |
| 2496130 | MARISOL ACEVEDO RIVERA | ADDRESS ON FILE |
| 2475396 | MARISOL ALMEDA FLORES | ADDRESS ON FILE |
| 2476418 | MARISOL ALMODOVAR CORDERO | ADDRESS ON FILE |
| 2487488 | MARISOL ALOYO ORTIZ | ADDRESS ON FILE |
| 2503907 | MARISOL ARROYO GONZALEZ | ADDRESS ON FILE |
| 2484533 | MARISOL AVILA ARROYO | ADDRESS ON FILE |
| 2501194 | MARISOL AVILA LASALLE | ADDRESS ON FILE |
| 2498884 | MARISOL BALLAGAS CACHO | ADDRESS ON FILE |
| 2482024 | MARISOL BURGOS AGUIRRE | ADDRESS ON FILE |
| 2482229 | MARISOL BURGOS MUNOZ | ADDRESS ON FILE |
| 2471941 | MARISOL CALERO MORALES | ADDRESS ON FILE |
| 2481390 | MARISOL CANCEL MEDINA | ADDRESS ON FILE |
| 2506139 | MARISOL CARABALLO ACOSTA | ADDRESS ON FILE |
| 2488282 | MARISOL CARABALLO RODRIGUEZ | ADDRESS ON FILE |
| 2495824 | MARISOL CASIANO ORTIZ | ADDRESS ON FILE |
| 2481424 | MARISOL CASTRO MELENDEZ | ADDRESS ON FILE |
| 2488984 | MARISOL CLAUDIO TORRES | ADDRESS ON FILE |
| 2474613 | MARISOL COLON CRESPO | ADDRESS ON FILE |
| 2475319 | MARISOL COLON MARTINEZ | ADDRESS ON FILE |
| 2489351 | MARISOL CONCEPCION AVILES | ADDRESS ON FILE |
| 2475013 | MARISOL COSS REYES | ADDRESS ON FILE |
| 2487655 | MARISOL CRESPO MIRANDA | ADDRESS ON FILE |
| 2476884 | MARISOL CRUZ MENDEZ | ADDRESS ON FILE |
| 2475218 | MARISOL DE JESUS RAMOS | ADDRESS ON FILE |
| 2497341 | MARISOL DE LA TORRE RIVERA | ADDRESS ON FILE |
| 2474772 | MARISOL DIAZ QUINONES | ADDRESS ON FILE |
| 2494170 | MARISOL DIAZ ROSARIO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2497276 | MARISOL | FELICIANO ALICEA | ADDRESS ON FILE |
| 2474054 | MARISOL | FELICIANO VALEDON | ADDRESS ON FILE |
| 2480615 | MARISOL | FIGUEROA MOYA | ADDRESS ON FILE |
| 2501044 | MARISOL | FIGUEROA RIVERA | ADDRESS ON FILE |
| 2475527 | MARISOL | FLORES MELENDEZ | ADDRESS ON FILE |
| 2490988 | MARISOL | FLORES SANCHEZ | ADDRESS ON FILE |
| 2497281 | MARISOL | FRAGOSO ROMERO | ADDRESS ON FILE |
| 2487360 | MARISOL | GALARZA AGOSTO | ADDRESS ON FILE |
| 2475295 | MARISOL | GALARZA CRUZ | ADDRESS ON FILE |
| 2478889 | MARISOL | GARCIA RIVERA | ADDRESS ON FILE |
| 2499764 | MARISOL | GAUTIER LOPEZ | ADDRESS ON FILE |
| 2479458 | MARISOL | GIOVANNETTI LOPEZ | ADDRESS ON FILE |
| 2498262 | MARISOL | GONZALEZ RIVERA | ADDRESS ON FILE |
| 2492951 | MARISOL | GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2501356 | MARISOL | GONZALEZ ROMAN | ADDRESS ON FILE |
| 2487825 | MARISOL | GONZALEZ SANTANA | ADDRESS ON FILE |
| 2479349 | MARISOL | GONZALEZ TORRES | ADDRESS ON FILE |
| 2475642 | MARISOL | HADDOCK GOMEZ | ADDRESS ON FILE |
| 2475036 | MARISOL | HERNANDEZ CARDONA | ADDRESS ON FILE |
| 2487510 | MARISOL | HERNANDEZ CARRERO | ADDRESS ON FILE |
| 2498404 | MARISOL | HERNANDEZ HERMINA | ADDRESS ON FILE |
| 2481493 | MARISOL | HERNANDEZ RIVAS | ADDRESS ON FILE |
| 2474273 | MARISOL | INOSTROZA ANDINO | ADDRESS ON FILE |
| 2497232 | MARISOL | JUSINO COTTE | ADDRESS ON FILE |
| 2489363 | MARISOL | JUSTINIANO ALDEBOL | ADDRESS ON FILE |
| 2477932 | MARISOL | LAUREANO RODRIGUEZ | ADDRESS ON FILE |
| 2493303 | MARISOL | LOPEZ LORENZO | ADDRESS ON FILE |
| 2482672 | MARISOL | LOPEZ TORRES | ADDRESS ON FILE |
| 2500898 | MARISOL | MALAVE AVILES | ADDRESS ON FILE |
| 2474794 | MARISOL | MARI ORTIZ | ADDRESS ON FILE |
| 2483591 | MARISOL | MARIN RODRIGUEZ | ADDRESS ON FILE |
| 2475260 | MARISOL | MARQUEZ DIAZ | ADDRESS ON FILE |
| 2485710 | MARISOL | MARRERO DIAZ | ADDRESS ON FILE |
| 2477140 | MARISOL | MARRERO DOMINGUEZ | ADDRESS ON FILE |
| 2475118 | MARISOL | MARTINEZ SANTIAGO | ADDRESS ON FILE |
| 2480958 | MARISOL | MARTINEZ VEGA | ADDRESS ON FILE |
| 2500918 | MARISOL | MATOS OQUENDO | ADDRESS ON FILE |
| 2498902 | MARISOL | MEDINA PERAZA | ADDRESS ON FILE |
| 2488387 | MARISOL | MEDINA VARELA | ADDRESS ON FILE |
| 2475411 | MARISOL | MELENDEZ MARTINEZ | ADDRESS ON FILE |
| 2488393 | MARISOL | MELO SANTIAGO | ADDRESS ON FILE |
| 2492818 | MARISOL | MENDEZ CINTRON | ADDRESS ON FILE |
| 2481627 | MARISOL | MERCADO VAZQUEZ | ADDRESS ON FILE |
| 2474642 | MARISOL | MILLAN PACHECO | ADDRESS ON FILE |
| 2480074 | MARISOL | MIRANDA ORTIZ | ADDRESS ON FILE |
| 2478350 | MARISOL | MOLINA CONCEPCION | ADDRESS ON FILE |
| 2471728 | MARISOL | MORALES COLON | ADDRESS ON FILE |
| 2477743 | MARISOL | MORENO MONTESINO | ADDRESS ON FILE |
| 2492838 | MARISOL | MUNIZ GONZALEZ | ADDRESS ON FILE |
| 2495866 | MARISOL | NAZARIO COLON | ADDRESS ON FILE |
| 2497766 | MARISOL | NEGRON MARTINEZ | ADDRESS ON FILE |
| 2495073 | MARISOL | NIEVES CRUZ | ADDRESS ON FILE |
| 2472518 | MARISOL | ORTIZ CRESPO | ADDRESS ON FILE |
| 2495875 | MARISOL | ORTIZ RIVERA | ADDRESS ON FILE |
| 2499651 | MARISOL | OTERO SOTO | ADDRESS ON FILE |
| 2501723 | MARISOL | PACHECO GARCIA | ADDRESS ON FILE |
| 2474669 | MARISOL | PAGAN ARROYO | ADDRESS ON FILE |
| 2494956 | MARISOL | PANTOJA SANTIAGO | ADDRESS ON FILE |
| 2479352 | MARISOL | PARDO MORALES | ADDRESS ON FILE |
| 2478956 | MARISOL | PEREZ HERNANDEZ | ADDRESS ON FILE |
| 2487113 | MARISOL | PEREZ NIEVES | ADDRESS ON FILE |
| 2496846 | MARISOL | PEREZ PEREZ | ADDRESS ON FILE |
| 2481227 | MARISOL | PIAZZA AGUIRRE | ADDRESS ON FILE |
| 2471695 | MARISOL | PINERO ADORNO | ADDRESS ON FILE |
| 2480478 | MARISOL | QUIJANO VEGA | ADDRESS ON FILE |
| 2490896 | MARISOL | QUINTANA PIPPINS | ADDRESS ON FILE |
| 2503506 | MARISOL | RAMIREZ RIVERA | ADDRESS ON FILE |
| 2475500 | MARISOL | RAMOS ALVAREZ | ADDRESS ON FILE |
| 2478800 | MARISOL | RAMOS LUGO | ADDRESS ON FILE |
| 2486917 | MARISOL | RAMOS MEDINA | ADDRESS ON FILE |
| 2481440 | MARISOL | RAMOS VILELLA | ADDRESS ON FILE |
| 2498012 | MARISOL | REYES ORONA | ADDRESS ON FILE |
| 2482888 | MARISOL | RIERA GONZALEZ | ADDRESS ON FILE |
| 2479916 | MARISOL | RIOS FALCON | ADDRESS ON FILE |
| 2475832 | MARISOL | RIVERA CASTRO | ADDRESS ON FILE |
| 2472242 | MARISOL | RIVERA CRUZ | ADDRESS ON FILE |
| 2474027 | MARISOL | RIVERA CRUZ | ADDRESS ON FILE |
| 2497512 | MARISOL | RIVERA CUEVAS | ADDRESS ON FILE |
| 2484247 | MARISOL | RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2471773 | MARISOL | RIVERA VALENTIN | ADDRESS ON FILE |
| 2474619 | MARISOL | RODRIGUEZ CARABALLO | ADDRESS ON FILE |
| 2482869 | MARISOL | RODRIGUEZ FELICIANO | ADDRESS ON FILE |
| 2488783 | MARISOL | RODRIGUEZ ORTIZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2490532 MARISOL RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 2488551 MARISOL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 2487764 MARISOL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2474830 MARISOL RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 2495007 MARISOL RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 2496863 MARISOL ROLDAN MONTANEZ | ADDRESS ON FILE | | | | | | |
| 2478446 MARISOL ROMAN FELICIANO | ADDRESS ON FILE | | | | | | |
| 2478993 MARISOL ROMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 2482192 MARISOL ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2482281 MARISOL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2500827 MARISOL RUIZ SOTO | ADDRESS ON FILE | | | | | | |
| 2480161 MARISOL SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 2472903 MARISOL SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 2476944 MARISOL SANCHEZ ROLON | ADDRESS ON FILE | | | | | | |
| 2497463 MARISOL SANDOVAL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2497069 MARISOL SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2480129 MARISOL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2477024 MARISOL SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | |
| 2472266 MARISOL SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2471529 MARISOL SANTOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 2489518 MARISOL SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 2507228 MARISOL SERRANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2477541 MARISOL SOTO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2481165 MARISOL SOTO SEGARRA | ADDRESS ON FILE | | | | | | |
| 2496684 MARISOL TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 2492353 MARISOL TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 2495098 MARISOL TORRES ORENGO | ADDRESS ON FILE | | | | | | |
| 2494943 MARISOL VARELA CINTRON | ADDRESS ON FILE | | | | | | |
| 2491040 MARISOL VAZQLIEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2497559 MARISOL VELAZQUEZ ESCOBALE | ADDRESS ON FILE | | | | | | |
| 2474011 MARISOL VELAZQUEZ PONS | ADDRESS ON FILE | | | | | | |
| 2477054 MARISOL VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 2475848 MARISOL VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2473342 MARISOL VELEZ REYES | ADDRESS ON FILE | | | | | | |
| 2495247 MARISOL VILELLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2473203 MARISOL VILLALOBOS RIVERA | ADDRESS ON FILE | | | | | | |
| 2495669 MARISOL VILLANUEVA TRAVERSO | ADDRESS ON FILE | | | | | | |
| 2480209 MARISOL VIZCAYA RUIZ | ADDRESS ON FILE | | | | | | |
| 2464835 Marisol Acevedo Colon | ADDRESS ON FILE | | | | | | |
| 2394620 Marisol Acevedo Cruz | ADDRESS ON FILE | | | | | | |
| 2447180 Marisol Acosta Nu-Ez | ADDRESS ON FILE | | | | | | |
| 2439451 Marisol Adorno Nichol | ADDRESS ON FILE | | | | | | |
| 2452140 Marisol Agosto Guevara | ADDRESS ON FILE | | | | | | |
| 2441088 Marisol Alfonso Ramirez | ADDRESS ON FILE | | | | | | |
| 2465454 Marisol Altiery Rios | ADDRESS ON FILE | | | | | | |
| 2447729 Marisol Alvarado Fontanez | ADDRESS ON FILE | | | | | | |
| 2374760 Marisol Alvarez Sosa | ADDRESS ON FILE | | | | | | |
| 2386181 Marisol Antonini Rodriguez | ADDRESS ON FILE | | | | | | |
| 2427957 Marisol Aroche Colon | ADDRESS ON FILE | | | | | | |
| 2428527 Marisol Arroyo Ayala | ADDRESS ON FILE | | | | | | |
| 2448467 Marisol Ayala Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2429515 Marisol Badillo Cruz | ADDRESS ON FILE | | | | | | |
| 2443425 Marisol Barreto Perez | ADDRESS ON FILE | | | | | | |
| 2463936 Marisol Berrios Vargas | ADDRESS ON FILE | | | | | | |
| 2440397 Marisol Bonilla Cintron | ADDRESS ON FILE | | | | | | |
| 2443614 Marisol Bruno Hernandez | ADDRESS ON FILE | | | | | | |
| 2466979 Marisol Burgos Aguirre | ADDRESS ON FILE | | | | | | |
| 2435760 Marisol Burgos Collazo | ADDRESS ON FILE | | | | | | |
| 2439421 Marisol Calderas Rios | ADDRESS ON FILE | | | | | | |
| 2434505 Marisol Calderon Pastor | ADDRESS ON FILE | | | | | | |
| 2424844 Marisol Cardona Rivera | ADDRESS ON FILE | | | | | | |
| 2386552 Marisol Carreras Rosado | ADDRESS ON FILE | | | | | | |
| 2397280 Marisol Catala Zayas | ADDRESS ON FILE | | | | | | |
| 2574659 Marisol Catala Zayas | ADDRESS ON FILE | | | | | | |
| 2452790 Marisol Collet Estremera | ADDRESS ON FILE | | | | | | |
| 2423250 Marisol Colon Negron | ADDRESS ON FILE | | | | | | |
| 2447990 Marisol Concepcion Nieves | ADDRESS ON FILE | | | | | | |
| 2466268 Marisol Conde Lopez | ADDRESS ON FILE | | | | | | |
| 2450266 Marisol Cordero Cordero | ADDRESS ON FILE | | | | | | |
| 2430071 Marisol Cordero Fred | ADDRESS ON FILE | | | | | | |
| 2460178 Marisol Correa Villegas | ADDRESS ON FILE | | | | | | |
| 2377284 Marisol Cortes Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2450832 Marisol Cotto Perez | ADDRESS ON FILE | | | | | | |
| 2429061 Marisol Cruz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2437983 Marisol Cruz Hernandez | ADDRESS ON FILE | | | | | | |
| 2441561 Marisol Cruz Monroig | ADDRESS ON FILE | | | | | | |
| 2430048 Marisol Cruz Ramos | ADDRESS ON FILE | | | | | | |
| 2452873 Marisol Cruz Santiago | ADDRESS ON FILE | | | | | | |
| 2386277 Marisol Cruz Serrano | ADDRESS ON FILE | | | | | | |
| 2429782 Marisol Cruz Soto | ADDRESS ON FILE | | | | | | |
| 2430320 Marisol Cruz Suarez | ADDRESS ON FILE | | | | | | |
| 2430364 Marisol Cubero | ADDRESS ON FILE | | | | | | |
| 2469679 Marisol Cuevas Justiniano | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1122 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2485000 MARISOL D CORONAS APONTE | ADDRESS ON FILE | |
| 2494039 MARISOL D SANTIAGO CRUZ | ADDRESS ON FILE | |
| 2463739 Marisol De Graciamarrer | ADDRESS ON FILE | |
| 2469003 Marisol De Leon Alamo | ADDRESS ON FILE | |
| 2398261 Marisol Del Valle Placeres | ADDRESS ON FILE | |
| 2572613 Marisol Del Valle Placeres | ADDRESS ON FILE | |
| 2374893 Marisol Diaz Baez | ADDRESS ON FILE | |
| 2464760 Marisol Diaz De Jesus | ADDRESS ON FILE | |
| 2443557 Marisol Diaz Figueroa | ADDRESS ON FILE | |
| 2471377 Marisol Diaz Guerrero | ADDRESS ON FILE | |
| 2468955 Marisol Diaz Santos | ADDRESS ON FILE | |
| 2434220 Elicier Davila | ADDRESS ON FILE | |
| 2397668 Marisol Esteves Perez | ADDRESS ON FILE | |
| 2571639 Marisol Esteves Perez | ADDRESS ON FILE | |
| 2439447 Marisol Felix Pe7A | ADDRESS ON FILE | |
| 2429788 Marisol Figueora Moya | ADDRESS ON FILE | |
| 2470504 Marisol Figueroa Baez | ADDRESS ON FILE | |
| 2450562 Marisol Figueroa Hernandez | ADDRESS ON FILE | |
| 2427169 Marisol Figueroa Torres | ADDRESS ON FILE | |
| 2449167 Marisol Flores Cortes | ADDRESS ON FILE | |
| 2433058 Marisol Flores Suarez | ADDRESS ON FILE | |
| 2446452 Marisol Fontanez Caraballo | ADDRESS ON FILE | |
| 2440192 Marisol Galarza De Jesus | ADDRESS ON FILE | |
| 2399220 Marisol Gomez Figueroa | ADDRESS ON FILE | |
| 2574505 Marisol Gomez Figueroa | ADDRESS ON FILE | |
| 2439281 Marisol Gonzalez Ayala | ADDRESS ON FILE | |
| 2431865 Marisol Gonzalez Cuevas | ADDRESS ON FILE | |
| 2451008 Marisol Gonzalez Davila | ADDRESS ON FILE | |
| 2449577 Marisol Gonzalez Delgado | ADDRESS ON FILE | |
| 2437024 Marisol Gonzalez Delgado | ADDRESS ON FILE | |
| 2452204 Marisol Gonzalez Pintado | ADDRESS ON FILE | |
| 2437720 Marisol Gonzalez Ramos | ADDRESS ON FILE | |
| 2384182 Marisol Gonzalez Rios | ADDRESS ON FILE | |
| 2449145 Marisol Hernandez Carmona | ADDRESS ON FILE | |
| 2441683 Marisol Hernandez De Jesus | ADDRESS ON FILE | |
| 2466057 Marisol Hernandez Maldonad | ADDRESS ON FILE | |
| 2456294 Marisol Hernandez Ocasio | ADDRESS ON FILE | |
| 2444512 Marisol Irizarry Gonzalez | ADDRESS ON FILE | |
| 2431183 Marisol Irizarry Irizarry | ADDRESS ON FILE | |
| 2425462 Marisol Jimenez Ortiz | ADDRESS ON FILE | |
| 2448430 Marisol Justiniano Aldebol | ADDRESS ON FILE | |
| 2398818 Marisol L Berrios Adorno | ADDRESS ON FILE | |
| 2574385 Marisol L Berrios Adorno | ADDRESS ON FILE | |
| 2381835 Marisol L Dieppa Rodriguez | ADDRESS ON FILE | |
| 2467024 Marisol Libran Ramos | ADDRESS ON FILE | |
| 2441151 Marisol Lopez Pagan | ADDRESS ON FILE | |
| 2436939 Marisol Lopez Rosa | ADDRESS ON FILE | |
| 2423327 Marisol Lopez Torres | ADDRESS ON FILE | |
| 2396962 Marisol Lugo Pagan | ADDRESS ON FILE | |
| 2571914 Marisol Lugo Pagan | ADDRESS ON FILE | |
| 2439912 Marisol M Barreto Vargas | ADDRESS ON FILE | |
| 2442007 Marisol M Lopez Gutierrez | ADDRESS ON FILE | |
| 2437348 Marisol M Morales Ramirez | ADDRESS ON FILE | |
| 2428657 Marisol M Navarro Figueroa | ADDRESS ON FILE | |
| 2440678 Marisol M Nazario Marquez | ADDRESS ON FILE | |
| 2496865 MARISOL M PEREZ PEREZ | ADDRESS ON FILE | |
| 2431578 Marisol M Santos Caraballo | ADDRESS ON FILE | |
| 2439025 Marisol M Sevilla Lopez | ADDRESS ON FILE | |
| 2440244 Marisol M Soto Corchado | ADDRESS ON FILE | |
| 2429216 Marisol M Velazquez Rechani | ADDRESS ON FILE | |
| 2453907 Marisol Ma Guzman | ADDRESS ON FILE | |
| 2441985 Marisol Ma Morales | ADDRESS ON FILE | |
| 2452665 Marisol Ma Sotero | ADDRESS ON FILE | |
| 2436046 Marisol Maldonado Fontanez | ADDRESS ON FILE | |
| 2465946 Marisol Maldonado Ruiz | ADDRESS ON FILE | |
| 2438215 Marisol Marrero Torres | ADDRESS ON FILE | |
| 2470461 Marisol Marrero Valladares | ADDRESS ON FILE | |
| 2448914 Marisol Marti Cruz | ADDRESS ON FILE | |
| 2430359 Marisol Martinez Figueroa | ADDRESS ON FILE | |
| 2468861 Marisol Martinez Garayalde | ADDRESS ON FILE | |
| 2375441 Marisol Matos Perez | ADDRESS ON FILE | |
| 2434741 Marisol Matos Roman | ADDRESS ON FILE | |
| 2467333 Marisol Medina Morales | ADDRESS ON FILE | |
| 2429923 Marisol Mejias Rosa | ADDRESS ON FILE | |
| 2438449 Marisol Melendez Gerena | ADDRESS ON FILE | |
| 2428341 Marisol Mercado Arocho | ADDRESS ON FILE | |
| 2429636 Marisol Miranda Ortiz | ADDRESS ON FILE | |
| 2427820 Marisol Miranda Ramos | ADDRESS ON FILE | |
| 2436998 Marisol Molina Ramirez | ADDRESS ON FILE | |
| 2438609 Marisol Morales | ADDRESS ON FILE | |
| 2438424 Marisol Morales Carrion | ADDRESS ON FILE | |
| 2445510 Marisol Morales Medina | ADDRESS ON FILE | |
| 2468424 Marisol Morales Mont | ADDRESS ON FILE | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1123 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2447537 | Marisol Morales Ortiz | ADDRESS ON FILE |
| 2433381 | Marisol Morales Rosario | ADDRESS ON FILE |
| 2439056 | Marisol Morales Valles | ADDRESS ON FILE |
| 2425048 | Marisol Mu?lz Lopez | ADDRESS ON FILE |
| 2379464 | Marisol Natal Salgado | ADDRESS ON FILE |
| 2465860 | Marisol Nazario Sierra | ADDRESS ON FILE |
| 2440468 | Marisol Nazario Vega | ADDRESS ON FILE |
| 2426632 | Marisol Nieves Morales | ADDRESS ON FILE |
| 2439114 | Marisol Nieves Mu?lz | ADDRESS ON FILE |
| 2429511 | Marisol Ortiz Lopez | ADDRESS ON FILE |
| 2426645 | Marisol Ortiz Ramos | ADDRESS ON FILE |
| 2395163 | Marisol Ortiz Rivera | ADDRESS ON FILE |
| 2456243 | Marisol Ortiz Santiago | ADDRESS ON FILE |
| 2438077 | Marisol Otero Diaz | ADDRESS ON FILE |
| 2429618 | Marisol Pabon Galarza | ADDRESS ON FILE |
| 2438074 | Marisol Pabon Rodriguez | ADDRESS ON FILE |
| 2398073 | Marisol Pagan Torres | ADDRESS ON FILE |
| 2575112 | Marisol Pagan Torres | ADDRESS ON FILE |
| 2465435 | Marisol Pagan Velazquez | ADDRESS ON FILE |
| 2468191 | Marisol Perez Irizarry | ADDRESS ON FILE |
| 2440409 | Marisol Perez Mercado | ADDRESS ON FILE |
| 2445457 | Marisol Pesante Fraticelli | ADDRESS ON FILE |
| 2428903 | Marisol Ramos Beniquez | ADDRESS ON FILE |
| 2377053 | Marisol Ramos Collazo | ADDRESS ON FILE |
| 2463806 | Marisol Ramos Fernandez | ADDRESS ON FILE |
| 2398583 | Marisol Ramos Negron | ADDRESS ON FILE |
| 2574150 | Marisol Ramos Negron | ADDRESS ON FILE |
| 2463154 | Marisol Ramos Ramos | ADDRESS ON FILE |
| 2456645 | Marisol Ramos Salas | ADDRESS ON FILE |
| 2444444 | Marisol Ramos Vega | ADDRESS ON FILE |
| 2397694 | Marisol Rios Guzman | ADDRESS ON FILE |
| 2571665 | Marisol Rios Guzman | ADDRESS ON FILE |
| 2469926 | Marisol Rivera Cruz | ADDRESS ON FILE |
| 2429502 | Marisol Rivera De Jesus | ADDRESS ON FILE |
| 2434859 | Marisol Rivera Fernadnez | ADDRESS ON FILE |
| 2452677 | Marisol Rivera Marquez | ADDRESS ON FILE |
| 2438775 | Marisol Rivera Rodriguez | ADDRESS ON FILE |
| 2446223 | Marisol Rivera Rodriguez | ADDRESS ON FILE |
| 2451570 | Marisol Rivera Rosado | ADDRESS ON FILE |
| 2469773 | Marisol Rivera Santiago | ADDRESS ON FILE |
| 2467931 | Marisol Rodriguez Arocho | ADDRESS ON FILE |
| 2445682 | Marisol Rodriguez Gonzalez | ADDRESS ON FILE |
| 2462535 | Marisol Rodriguez Gutierrez | ADDRESS ON FILE |
| 2432680 | Marisol Rodriguez Jusino | ADDRESS ON FILE |
| 2443319 | Marisol Rodriguez Martis | ADDRESS ON FILE |
| 2431067 | Marisol Rodriguez Pagan | ADDRESS ON FILE |
| 2390820 | Marisol Rodriguez Rodriguez | ADDRESS ON FILE |
| 2467525 | Marisol Roman Castellano | ADDRESS ON FILE |
| 2938794 | Marisol Roman Gonzalez | ADDRESS ON FILE |
| 2574361 | Marisol Roman Gonzalez | ADDRESS ON FILE |
| 2429057 | Marisol Rosa Delgado | ADDRESS ON FILE |
| 2433876 | Marisol Rosado Cintron | ADDRESS ON FILE |
| 2429121 | Marisol Rosado Rodriguez | ADDRESS ON FILE |
| 2445906 | Marisol Rosado Rodriguez | ADDRESS ON FILE |
| 2457979 | Marisol Rosario Ferrer | ADDRESS ON FILE |
| 2430757 | Marisol Rosario Lopez | ADDRESS ON FILE |
| 2442034 | Marisol Rosario Olivera | ADDRESS ON FILE |
| 2432438 | Marisol Sanchez Velez | ADDRESS ON FILE |
| 2427614 | Marisol Santana Colon | ADDRESS ON FILE |
| 2427032 | Marisol Santiago Hernandez | ADDRESS ON FILE |
| 2439880 | Marisol Santiago Rivera | ADDRESS ON FILE |
| 2435819 | Marisol Seary Ortiz | ADDRESS ON FILE |
| 2465320 | Marisol Serrano Campos | ADDRESS ON FILE |
| 2398911 | Marisol Suarez Cruz | ADDRESS ON FILE |
| 2572338 | Marisol Suarez Cruz | ADDRESS ON FILE |
| 2377744 | Marisol T Sanes Ferrer | ADDRESS ON FILE |
| 2397715 | Marisol Torres Mercado | ADDRESS ON FILE |
| 2571687 | Marisol Torres Mercado | ADDRESS ON FILE |
| 2448043 | Marisol Torres Rodriguez | ADDRESS ON FILE |
| 2380582 | Marisol Trinidad Reyes | ADDRESS ON FILE |
| 2442424 | Marisol Trujillo Castro | ADDRESS ON FILE |
| 2381254 | Marisol Valdes Negron | ADDRESS ON FILE |
| 2438431 | Marisol Vazquez Agosto | ADDRESS ON FILE |
| 2427816 | Marisol Vazquez Pagan | ADDRESS ON FILE |
| 2436013 | Marisol Vazquez Ruiz | ADDRESS ON FILE |
| 2447559 | Marisol Vazquez Velazquez | ADDRESS ON FILE |
| 2443960 | Marisol Vega Rodriguez | ADDRESS ON FILE |
| 2428412 | Marisol Velez Padilla | ADDRESS ON FILE |
| 2441344 | Marisol Zapata Asencio | ADDRESS ON FILE |
| 2486933 | MARISSA  AGOSTO PEREZ | ADDRESS ON FILE |
| 2471547 | MARISSA  CRUZ MALDONADO | ADDRESS ON FILE |
| 2472268 | MARISSA  LOPEZ RIVERA | ADDRESS ON FILE |
| 2501101 | MARISSA D CRUZ SANTOS | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2443251 | Marissa I Ortiz Guardiola | ADDRESS ON FILE |
| 2427627 | Marissa Lopez Rivera | ADDRESS ON FILE |
| 2380529 | Marissa Mendez Rivera | ADDRESS ON FILE |
| 2383952 | Marissa Tollinchi Rodriguez | ADDRESS ON FILE |
| 2476048 | MARISSELL MORENO RIVERA | ADDRESS ON FILE |
| 2405490 | MARISTANY BAYRON,NYDIA E | ADDRESS ON FILE |
| 2502590 | MARISTHER Y INOSTROZA NIEVES | ADDRESS ON FILE |
| 2438635 | Marisusa K Torres Teroni | ADDRESS ON FILE |
| 2478289 | MARITA BERRIOS DE JESUS | ADDRESS ON FILE |
| 2500345 | MARITEA CUBILLE MARTINEZ | ADDRESS ON FILE |
| 2498339 | MARITEA HUERTAS CENTENO | ADDRESS ON FILE |
| 2489155 | MARITEA OTERO OJEDA | ADDRESS ON FILE |
| 2504836 | MARITEA ROMAN DEL RIO | ADDRESS ON FILE |
| 2500044 | MARITEA VELEZ RAMOS | ADDRESS ON FILE |
| 2484309 | MARITEA VERA SANCHEZ | ADDRESS ON FILE |
| 2491154 | MARITEA E MARTES LOPEZ | ADDRESS ON FILE |
| 2470976 | Maritere Brignoni Martir | ADDRESS ON FILE |
| 2471161 | Maritere Brignoni Martir | ADDRESS ON FILE |
| 2471281 | Maritere Colon Dominguez | ADDRESS ON FILE |
| 2452420 | Maritere Matos Valiente | ADDRESS ON FILE |
| 2372554 | Maritilde Roman Del Valle | ADDRESS ON FILE |
| 2478677 | MARITZA ACEVEDO ACEVEDO | ADDRESS ON FILE |
| 2503448 | MARITZA ACEVEDO LOPEZ | ADDRESS ON FILE |
| 2497776 | MARITZA ACEVEDO RIVERA | ADDRESS ON FILE |
| 2501345 | MARITZA ACOSTA CRUZ | ADDRESS ON FILE |
| 2487032 | MARITZA ACOSTA MONTES | ADDRESS ON FILE |
| 2480954 | MARITZA ALBERTY ROMAN | ADDRESS ON FILE |
| 2475010 | MARITZA ALICEA ESCRIBANO | ADDRESS ON FILE |
| 2489073 | MARITZA ALVARADO ORTIZ | ADDRESS ON FILE |
| 2499848 | MARITZA ALVAREZ TORRES | ADDRESS ON FILE |
| 2480403 | MARITZA ARCELAY ORTIZ | ADDRESS ON FILE |
| 2477548 | MARITZA ARROYO FERNANDEZ | ADDRESS ON FILE |
| 2478977 | MARITZA ARROYO MELENDEZ | ADDRESS ON FILE |
| 2493975 | MARITZA ASENCIO ZAPATA | ADDRESS ON FILE |
| 2482234 | MARITZA AYALA DEL VALLE | ADDRESS ON FILE |
| 2473090 | MARITZA BAEZ MARRERO | ADDRESS ON FILE |
| 2497723 | MARITZA BATISTA VELAZQUEZ | ADDRESS ON FILE |
| 2494772 | MARITZA BERRIOS ROSADO | ADDRESS ON FILE |
| 2475951 | MARITZA BONAFE TORO | ADDRESS ON FILE |
| 2495811 | MARITZA BONILLAS ORTIZ | ADDRESS ON FILE |
| 2483464 | MARITZA BORRERO TORRES | ADDRESS ON FILE |
| 2473063 | MARITZA CABAN LABOY | ADDRESS ON FILE |
| 2476000 | MARITZA CABASSA PESANTE | ADDRESS ON FILE |
| 2485210 | MARITZA CABRERA NIEVES | ADDRESS ON FILE |
| 2493859 | MARITZA CALDERON DIAZ | ADDRESS ON FILE |
| 2472516 | MARITZA CAMACHO ACEVEDO | ADDRESS ON FILE |
| 2482926 | MARITZA CANABAL GERENA | ADDRESS ON FILE |
| 2488738 | MARITZA CATONI ROSARIO | ADDRESS ON FILE |
| 2471909 | MARITZA COLON ROLON | ADDRESS ON FILE |
| 2473942 | MARITZA COLON TORRES | ADDRESS ON FILE |
| 2494678 | MARITZA CONTRERAS FLORES | ADDRESS ON FILE |
| 2471875 | MARITZA CRESPO ADAMES | ADDRESS ON FILE |
| 2487536 | MARITZA CRUZ BELTRAN | ADDRESS ON FILE |
| 2476799 | MARITZA CRUZ CRUZ | ADDRESS ON FILE |
| 2498461 | MARITZA CRUZ GUZMAN | ADDRESS ON FILE |
| 2477526 | MARITZA CRUZ ROSADO | ADDRESS ON FILE |
| 2482841 | MARITZA CRUZ VELEZ | ADDRESS ON FILE |
| 2482207 | MARITZA DE LEON HERNANDEZ | ADDRESS ON FILE |
| 2476225 | MARITZA DEL VALLE SANCHEZ | ADDRESS ON FILE |
| 2487262 | MARITZA DELFI RIVAS | ADDRESS ON FILE |
| 2474163 | MARITZA DELGADO TORRES | ADDRESS ON FILE |
| 2498444 | MARITZA DIAZ ANGUEIRA | ADDRESS ON FILE |
| 2472455 | MARITZA DIAZ MALDONADO | ADDRESS ON FILE |
| 2491509 | MARITZA DIAZ ROSA | ADDRESS ON FILE |
| 2475505 | MARITZA DIAZ VELEZ | ADDRESS ON FILE |
| 2504849 | MARITZA DONES CRUZ | ADDRESS ON FILE |
| 2482704 | MARITZA FELICIANO ACEVEDO | ADDRESS ON FILE |
| 2484833 | MARITZA FIGUEROA RUPERTO | ADDRESS ON FILE |
| 2481977 | MARITZA FLORES NIEVES | ADDRESS ON FILE |
| 2486800 | MARITZA FONTANEZ TORRES | ADDRESS ON FILE |
| 2482396 | MARITZA FUENTES CARRION | ADDRESS ON FILE |
| 2489641 | MARITZA FUENTES MERCADO | ADDRESS ON FILE |
| 2484605 | MARITZA GARCIA CRESPO | ADDRESS ON FILE |
| 2490614 | MARITZA GARCIA GONZALEZ | ADDRESS ON FILE |
| 2476207 | MARITZA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2497717 | MARITZA GIL DE LAMADRID | ADDRESS ON FILE |
| 2474072 | MARITZA GOMEZ ORTIZ | ADDRESS ON FILE |
| 2482399 | MARITZA GONZALEZ ACEVEDO | ADDRESS ON FILE |
| 2479776 | MARITZA GONZALEZ BAEZ | ADDRESS ON FILE |
| 2484820 | MARITZA GONZALEZ PAZ | ADDRESS ON FILE |
| 2477172 | MARITZA GONZALEZ QUINONES | ADDRESS ON FILE |
| 2472844 | MARITZA JIMENEZ MALDONADO | ADDRESS ON FILE |
| 2503387 | MARITZA JIMENEZ RODRIGUEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2477702 | MARITZA JUSINO TOLEDO | ADDRESS ON FILE |
| 2494656 | MARITZA LARACUENTE ROMAN | ADDRESS ON FILE |
| 2480737 | MARITZA LATORRE LEBRON | ADDRESS ON FILE |
| 2476817 | MARITZA LOPERENA ROMAN | ADDRESS ON FILE |
| 2478068 | MARITZA LOPEZ BONILLA | ADDRESS ON FILE |
| 2477317 | MARITZA LOPEZ CABRERA | ADDRESS ON FILE |
| 2480836 | MARITZA LOPEZ MAGOBET | ADDRESS ON FILE |
| 2498644 | MARITZA LOPEZ PADIN | ADDRESS ON FILE |
| 2485884 | MARITZA LOPEZ RIVERA | ADDRESS ON FILE |
| 2479274 | MARITZA MALDONADO RIVERA | ADDRESS ON FILE |
| 2490682 | MARITZA MANZANO PEREZ | ADDRESS ON FILE |
| 2480174 | MARITZA MARRERO APONTE | ADDRESS ON FILE |
| 2492460 | MARITZA MARRERO RODRIGUEZ | ADDRESS ON FILE |
| 2476209 | MARITZA MARTINEZ LOPEZ | ADDRESS ON FILE |
| 2475900 | MARITZA MARTINEZ LUGO | ADDRESS ON FILE |
| 2471794 | MARITZA MEDINA CURRAS | ADDRESS ON FILE |
| 2500120 | MARITZA MEDINA FONSECA | ADDRESS ON FILE |
| 2481546 | MARITZA MEDINA MEDINA | ADDRESS ON FILE |
| 2486734 | MARITZA MENDEZ ORTIZ | ADDRESS ON FILE |
| 2493302 | MARITZA MOLINA MARTINEZ | ADDRESS ON FILE |
| 2483317 | MARITZA NAZARIO ROMAN | ADDRESS ON FILE |
| 2473207 | MARITZA NEGRON LOPEZ | ADDRESS ON FILE |
| 2477483 | MARITZA NUNEZ BENITEZ | ADDRESS ON FILE |
| 2477965 | MARITZA OCASIO CASTILLO | ADDRESS ON FILE |
| 2473252 | MARITZA OCASIO RAMOS | ADDRESS ON FILE |
| 2475135 | MARITZA OJEDA OJEDA | ADDRESS ON FILE |
| 2492860 | MARITZA OQUENDO CRUZ | ADDRESS ON FILE |
| 2480410 | MARITZA OQUENDO GARCIA | ADDRESS ON FILE |
| 2481730 | MARITZA ORTIZ GONZALEZ | ADDRESS ON FILE |
| 2474387 | MARITZA ORTIZ HERNANDEZ | ADDRESS ON FILE |
| 2491019 | MARITZA ORTIZ MUNDO | ADDRESS ON FILE |
| 2475814 | MARITZA ORTIZ RAMOS | ADDRESS ON FILE |
| 2486671 | MARITZA OSORIO GUERRA | ADDRESS ON FILE |
| 2487929 | MARITZA PATINO MARTINEZ | ADDRESS ON FILE |
| 2477711 | MARITZA PEREZ RAMIREZ | ADDRESS ON FILE |
| 2497522 | MARITZA PEREZ RIVERA | ADDRESS ON FILE |
| 2491083 | MARITZA PEREZ ROBLES | ADDRESS ON FILE |
| 2476805 | MARITZA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2491830 | MARITZA PEREZ VALENTIN | ADDRESS ON FILE |
| 2496794 | MARITZA PLAZA MALDONADO | ADDRESS ON FILE |
| 2480598 | MARITZA QUINTANA DE JESUS | ADDRESS ON FILE |
| 2494285 | MARITZA RAMOS COSME | ADDRESS ON FILE |
| 2479910 | MARITZA RAMOS LUCIANO | ADDRESS ON FILE |
| 2498887 | MARITZA RAMOS ORTIZ | ADDRESS ON FILE |
| 2499539 | MARITZA RENTAS SANCHEZ | ADDRESS ON FILE |
| 2473181 | MARITZA RESTO GUAL | ADDRESS ON FILE |
| 2477641 | MARITZA RESTO RODRIGUEZ | ADDRESS ON FILE |
| 2475016 | MARITZA REYES AROCHO | ADDRESS ON FILE |
| 2486911 | MARITZA REYES ROMERO | ADDRESS ON FILE |
| 2490106 | MARITZA RIJOS GUZMAN | ADDRESS ON FILE |
| 2494246 | MARITZA RIVERA BERMUDEZ | ADDRESS ON FILE |
| 2495372 | MARITZA RIVERA COLON | ADDRESS ON FILE |
| 2482103 | MARITZA RIVERA GABINO | ADDRESS ON FILE |
| 2481848 | MARITZA RIVERA MARTINEZ | ADDRESS ON FILE |
| 2472943 | MARITZA RIVERA MERCED | ADDRESS ON FILE |
| 2475712 | MARITZA RIVERA PEREZ | ADDRESS ON FILE |
| 2498867 | MARITZA RIVERA ZAYAS | ADDRESS ON FILE |
| 2488930 | MARITZA RIVERO FEBO | ADDRESS ON FILE |
| 2475783 | MARITZA ROBLES RIVERA | ADDRESS ON FILE |
| 2485639 | MARITZA RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| 2490409 | MARITZA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2497591 | MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2498325 | MARITZA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2476657 | MARITZA RODRIGUEZ ROCHE | ADDRESS ON FILE |
| 2480257 | MARITZA RODRIGUEZ SANTANA | ADDRESS ON FILE |
| 2494187 | MARITZA ROSARIO NEGRON | ADDRESS ON FILE |
| 2507346 | MARITZA RUIZ RIVERA | ADDRESS ON FILE |
| 2474622 | MARITZA SALGADO FELICIANO | ADDRESS ON FILE |
| 2488867 | MARITZA SALGADO SANTIAGO | ADDRESS ON FILE |
| 2493755 | MARITZA SANCHEZ MALDONADO | ADDRESS ON FILE |
| 2480437 | MARITZA SANTA CARRASQUILLO | ADDRESS ON FILE |
| 2493546 | MARITZA SANTANA BOURDON | ADDRESS ON FILE |
| 2493091 | MARITZA SANTANA RODRIGUEZ | ADDRESS ON FILE |
| 2500694 | MARITZA SANTANA VAZQUEZ | ADDRESS ON FILE |
| 2498338 | MARITZA SANTIAGO FELICIANO | ADDRESS ON FILE |
| 2487544 | MARITZA SANTIAGO MALDONADO | ADDRESS ON FILE |
| 2472808 | MARITZA SANTIAGO MARTINEZ | ADDRESS ON FILE |
| 2493929 | MARITZA SANTIAGO VEGA | ADDRESS ON FILE |
| 2476682 | MARITZA SEPULVEDA SEPULVEDA | ADDRESS ON FILE |
| 2473251 | MARITZA SERRANO SANCHEZ | ADDRESS ON FILE |
| 2471802 | MARITZA SIERRA RIOS | ADDRESS ON FILE |
| 2493098 | MARITZA SIERRA VEGA | ADDRESS ON FILE |
| 2475744 | MARITZA SOTO CRUZ | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2473291 | MARITZA  SOTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2473515 | MARITZA  TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 2489295 | MARITZA  TORRES JIMENEZ | ADDRESS ON FILE | | | | | |
| 2498579 | MARITZA  TORRES RAICES | ADDRESS ON FILE | | | | | |
| 2493038 | MARITZA  TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2498285 | MARITZA  VARGAS MILLAN | ADDRESS ON FILE | | | | | |
| 2473841 | MARITZA  VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2490018 | MARITZA  VAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 2496691 | MARITZA  VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2474683 | MARITZA  VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | |
| 2489632 | MARITZA  VIERA ROSA | ADDRESS ON FILE | | | | | |
| 2473356 | MARITZA  VILLANUEVA TORRES | ADDRESS ON FILE | | | | | |
| 2423255 | Maritza A Del Moral Del Moral | ADDRESS ON FILE | | | | | |
| 2457569 | Maritza A Montano Ortiz | ADDRESS ON FILE | | | | | |
| 2397611 | Maritza A Torres Viera | ADDRESS ON FILE | | | | | |
| 2571582 | Maritza A Torres Viera | ADDRESS ON FILE | | | | | |
| 2431479 | Maritza Abreu Cisneros | ADDRESS ON FILE | | | | | |
| 2441242 | Maritza Acevedo Castillo | ADDRESS ON FILE | | | | | |
| 2428775 | Maritza Acevedo De Nu\Ez | ADDRESS ON FILE | | | | | |
| 2381953 | Maritza Acevedo Perez | ADDRESS ON FILE | | | | | |
| 2399500 | Maritza Acosta Rodriguez | ADDRESS ON FILE | | | | | |
| 2347761 | Maritza Adorno Ocasio | ADDRESS ON FILE | | | | | |
| 2373014 | Maritza Aguilar Jusino | ADDRESS ON FILE | | | | | |
| 2464454 | Maritza Alamo Salgado | ADDRESS ON FILE | | | | | |
| 2427759 | Maritza Albelo Nieves | ADDRESS ON FILE | | | | | |
| 2347673 | Maritza Albert Gonzalez | ADDRESS ON FILE | | | | | |
| 2398783 | Maritza Aldarondo Altreche | ADDRESS ON FILE | | | | | |
| 2574350 | Maritza Aldarondo Altreche | ADDRESS ON FILE | | | | | |
| 2437701 | Maritza Algarin | ADDRESS ON FILE | | | | | |
| 2454799 | Maritza Alvarado Santiago | ADDRESS ON FILE | | | | | |
| 2378706 | Maritza Alvarez Cordero | ADDRESS ON FILE | | | | | |
| 2387404 | Maritza Aponte Nogueras | ADDRESS ON FILE | | | | | |
| 2428900 | Maritza Aquiles Santiago | ADDRESS ON FILE | | | | | |
| 2375711 | Maritza Arroyo Guadalupe | ADDRESS ON FILE | | | | | |
| 2438680 | Maritza Ayala Guerra | ADDRESS ON FILE | | | | | |
| 2427138 | Maritza Ayala Ta?O | ADDRESS ON FILE | | | | | |
| 2455502 | Maritza Ayala Toro | ADDRESS ON FILE | | | | | |
| 2484710 | MARITZA B RAMIREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2468372 | Maritza Baez Garcia | ADDRESS ON FILE | | | | | |
| 2442881 | Maritza Baez Lampon | ADDRESS ON FILE | | | | | |
| 2445563 | Maritza Batista Ocasio | ADDRESS ON FILE | | | | | |
| 2391063 | Maritza Benitez Jesus | ADDRESS ON FILE | | | | | |
| 2392180 | Maritza Betancourt Ortega | ADDRESS ON FILE | | | | | |
| 2377357 | Maritza Bobonis Pinero | ADDRESS ON FILE | | | | | |
| 2438550 | Maritza Bonilla Hernandez | ADDRESS ON FILE | | | | | |
| 2456637 | Maritza Borrero Madera | ADDRESS ON FILE | | | | | |
| 2430446 | Maritza Burgos Cruz | ADDRESS ON FILE | | | | | |
| 2427003 | Maritza Calderon Diaz | ADDRESS ON FILE | | | | | |
| 2431835 | Maritza Calderon Hernandez | ADDRESS ON FILE | | | | | |
| 2442579 | Maritza Calderon Maldonado | ADDRESS ON FILE | | | | | |
| 2391988 | Maritza Calvo Colon | ADDRESS ON FILE | | | | | |
| 2431034 | Maritza Camacho Villanuev | ADDRESS ON FILE | | | | | |
| 2394079 | Maritza Cartagena Palmer | ADDRESS ON FILE | | | | | |
| 2371659 | Maritza Castillo Trilla | ADDRESS ON FILE | | | | | |
| 2443114 | Maritza Castro Cruz | ADDRESS ON FILE | | | | | |
| 2450610 | Maritza Castro Garcia | ADDRESS ON FILE | | | | | |
| 2438037 | Maritza Castro Pi\Bro | ADDRESS ON FILE | | | | | |
| 2376629 | Maritza Castro Torres | ADDRESS ON FILE | | | | | |
| 2393228 | Maritza Cedres Pizarro | ADDRESS ON FILE | | | | | |
| 2430509 | Maritza Chaluisant Garcia | ADDRESS ON FILE | | | | | |
| 2441954 | Maritza Cintron Acevedo | ADDRESS ON FILE | | | | | |
| 2427117 | Maritza Cintron Andino | ADDRESS ON FILE | | | | | |
| 2439168 | Maritza Cintron Cintron | ADDRESS ON FILE | | | | | |
| 2442755 | Maritza Cintron Ramos | ADDRESS ON FILE | | | | | |
| 2392232 | Maritza Clemente Sanchez | ADDRESS ON FILE | | | | | |
| 2430883 | Maritza Coll Villafa?E | ADDRESS ON FILE | | | | | |
| 2426459 | Maritza Colon Atanacio | ADDRESS ON FILE | | | | | |
| 2469599 | Maritza Colon Benitez | ADDRESS ON FILE | | | | | |
| 2446387 | Maritza Colon Castro | ADDRESS ON FILE | | | | | |
| 2372863 | Maritza Colon Collazo | ADDRESS ON FILE | | | | | |
| 2439012 | Maritza Colon Encarnacion | ADDRESS ON FILE | | | | | |
| 2427881 | Maritza Colon Mandry | ADDRESS ON FILE | | | | | |
| 2466360 | Maritza Colon Padilla | ADDRESS ON FILE | | | | | |
| 2383989 | Maritza Colon Rivera | ADDRESS ON FILE | | | | | |
| 2381858 | Maritza Colon Velazquez | ADDRESS ON FILE | | | | | |
| 2392402 | Maritza Correa Santiago | ADDRESS ON FILE | | | | | |
| 2448359 | Maritza Cortes Caban | ADDRESS ON FILE | | | | | |
| 2387453 | Maritza Cortes Rivera | ADDRESS ON FILE | | | | | |
| 2436418 | Maritza Cruz | ADDRESS ON FILE | | | | | |
| 2431356 | Maritza Cruz Martinez | ADDRESS ON FILE | | | | | |
| 2466908 | Maritza Cruz Ocasio | ADDRESS ON FILE | | | | | |
| 2377312 | Maritza Cruz Ramirez | ADDRESS ON FILE | | | | | |
| 2389892 | Maritza Cruz Rivera | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2466131 | Maritza Cruz Rodriguez | ADDRESS ON FILE |
| 2429218 | Maritza Cruz Rosado | ADDRESS ON FILE |
| 2430236 | Maritza Cruz Santiago | ADDRESS ON FILE |
| 2450366 | Maritza Curbelo Ahorrio | ADDRESS ON FILE |
| 2499142 | MARITZA D CRUZ LABOY | ADDRESS ON FILE |
| 2482107 | MARITZA D LOPEZ JIMENEZ | ADDRESS ON FILE |
| 2482864 | MARITZA D TORRES DELGADO | ADDRESS ON FILE |
| 2469032 | Maritza De Jesus Garcia | ADDRESS ON FILE |
| 2388354 | Maritza De Jesus Garcia | ADDRESS ON FILE |
| 2373168 | Maritza Del R Esteves Illanas | ADDRESS ON FILE |
| 2424786 | Maritza Diaz Berio | ADDRESS ON FILE |
| 2384780 | Maritza Diaz Gonzalez | ADDRESS ON FILE |
| 2446628 | Maritza Diaz Lopez | ADDRESS ON FILE |
| 2386268 | Maritza Diaz Rodriguez | ADDRESS ON FILE |
| 2507202 | MARITZA E ACOSTA FIGUEROA | ADDRESS ON FILE |
| 2501419 | MARITZA E BAEZ CAMACHO | ADDRESS ON FILE |
| 2392907 | Maritza E Colon Rosa | ADDRESS ON FILE |
| 2496777 | MARITZA E FLECHA AYALA | ADDRESS ON FILE |
| 2436766 | Maritza E Morales Hernande | ADDRESS ON FILE |
| 2435163 | Maritza E Otero Castro | ADDRESS ON FILE |
| 2372563 | Maritza Espinosa Ramon | ADDRESS ON FILE |
| 2466909 | Maritza Feliciano Velez | ADDRESS ON FILE |
| 2450372 | Maritza Fernandez Santiago | ADDRESS ON FILE |
| 2448188 | Maritza Ferrer Rodriquez | ADDRESS ON FILE |
| 2396980 | Maritza Figueroa Gonzalez | ADDRESS ON FILE |
| 2571932 | Maritza Figueroa Gonzalez | ADDRESS ON FILE |
| 2452558 | Maritza Flores | ADDRESS ON FILE |
| 2428404 | Maritza Flores Melendez | ADDRESS ON FILE |
| 2397111 | Maritza Fonseca Rodriguez | ADDRESS ON FILE |
| 2572063 | Maritza Fonseca Rodriguez | ADDRESS ON FILE |
| 2442695 | Maritza Fuentes Colon | ADDRESS ON FILE |
| 2459616 | Maritza Garcia Guera | ADDRESS ON FILE |
| 2436468 | Maritza Garcia Navarro | ADDRESS ON FILE |
| 2431454 | Maritza Garcia Ortiz | ADDRESS ON FILE |
| 2397615 | Maritza Giol Torres | ADDRESS ON FILE |
| 2571586 | Maritza Giol Torres | ADDRESS ON FILE |
| 2443127 | Maritza Gomez Orlando | ADDRESS ON FILE |
| 2429837 | Maritza Gonzalez Alvarez | ADDRESS ON FILE |
| 2441433 | Maritza Gonzalez Alvarez | ADDRESS ON FILE |
| 2463027 | Maritza Gonzalez Caraballo | ADDRESS ON FILE |
| 2444985 | Maritza Gonzalez Cruz | ADDRESS ON FILE |
| 2447788 | Maritza Gonzalez Cruz | ADDRESS ON FILE |
| 2382026 | Maritza Gonzalez Delgado | ADDRESS ON FILE |
| 2436102 | Maritza Gonzalez Gonzalez | ADDRESS ON FILE |
| 2441353 | Maritza Gonzalez Hernandez | ADDRESS ON FILE |
| 2380722 | Maritza Gonzalez Orozco | ADDRESS ON FILE |
| 2456267 | Maritza Gonzalez Vargas | ADDRESS ON FILE |
| 2435777 | Maritza Green Saez | ADDRESS ON FILE |
| 2378474 | Maritza Guevarez Figueroa | ADDRESS ON FILE |
| 2392095 | Maritza Guzman Betancourt | ADDRESS ON FILE |
| 2439872 | Maritza Guzman Cruz | ADDRESS ON FILE |
| 2426125 | Maritza Hernandez Abrams | ADDRESS ON FILE |
| 2439381 | Maritza Hernandez Gonzalez | ADDRESS ON FILE |
| 2446928 | Maritza Horta Maldonado | ADDRESS ON FILE |
| 2485143 | MARITZA I ALAMO ALVAREZ | ADDRESS ON FILE |
| 2459565 | Maritza I Alvarado Ortiz | ADDRESS ON FILE |
| 2469377 | Maritza I Andrades Carrasquillo | ADDRESS ON FILE |
| 2371353 | Maritza I Castro Solla | ADDRESS ON FILE |
| 2486786 | MARITZA I COLON LOPEZ | ADDRESS ON FILE |
| 2473763 | MARITZA I FRANQUI PAGAN | ADDRESS ON FILE |
| 2497828 | MARITZA I GONZALEZ MENDEZ | ADDRESS ON FILE |
| 2446639 | Maritza I Lausell Rodriguez | ADDRESS ON FILE |
| 2501467 | MARITZA I LOPEZ | ADDRESS ON FILE |
| 2470759 | Maritza I Lopez Muniz | ADDRESS ON FILE |
| 2383095 | Maritza I Miranda Ortiz | ADDRESS ON FILE |
| 2452171 | Maritza I Navarro Calderon | ADDRESS ON FILE |
| 2474670 | MARITZA I NUNEZ COLON | ADDRESS ON FILE |
| 2432206 | Maritza I Otero Gonzalez | ADDRESS ON FILE |
| 2399662 | Maritza I Ramos Mercado | ADDRESS ON FILE |
| 2376448 | Maritza I Rivera Pizarro | ADDRESS ON FILE |
| 2476258 | MARITZA I RODRIGUEZ MARRERO | ADDRESS ON FILE |
| 2452864 | Maritza I Ruiz Rivera | ADDRESS ON FILE |
| 2487286 | MARITZA I SEGARRA VAZQUEZ | ADDRESS ON FILE |
| 2460301 | Maritza I Serrano Birriel | ADDRESS ON FILE |
| 2390015 | Maritza I Valentin Cora | ADDRESS ON FILE |
| 2470766 | Maritza I Valle Arce | ADDRESS ON FILE |
| 2505825 | MARITZA I WALKER VELAZQUEZ | ADDRESS ON FILE |
| 2399339 | Maritza Incle Figueroa | ADDRESS ON FILE |
| 2574623 | Maritza Incle Figueroa | ADDRESS ON FILE |
| 2467868 | Maritza Infante Irizarry | ADDRESS ON FILE |
| 2429892 | Maritza Irizarry Vargas | ADDRESS ON FILE |
| 2442429 | Maritza Isales Carmona | ADDRESS ON FILE |
| 2437076 | Maritza Jimenez Colon | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1128 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2397169 Maritza Jimenez Mercado | ADDRESS ON FILE | |
| 2572121 Maritza Jimenez Mercado | ADDRESS ON FILE | |
| 2442150 Maritza Landrau Rivera | ADDRESS ON FILE | |
| 2442523 Maritza Laureano Cortes | ADDRESS ON FILE | |
| 2446028 Maritza Lebron Garcia | ADDRESS ON FILE | |
| 2439772 Maritza Limery Dones | ADDRESS ON FILE | |
| 2470587 Maritza Lopez Carrasquillo | ADDRESS ON FILE | |
| 2444117 Maritza Lopez Colon | ADDRESS ON FILE | |
| 2394027 Maritza Lopez Colon | ADDRESS ON FILE | |
| 2441778 Maritza Lopez Gracia | ADDRESS ON FILE | |
| 2432868 Maritza Lopez Morales | ADDRESS ON FILE | |
| 2447885 Maritza Lopez Reyes | ADDRESS ON FILE | |
| 2466619 Maritza Lopez Rivera | ADDRESS ON FILE | |
| 2373632 Maritza Lopez Santiago | ADDRESS ON FILE | |
| 2375452 Maritza Lopez Vazquez | ADDRESS ON FILE | |
| 2388289 Maritza Lugo Ufret | ADDRESS ON FILE | |
| 2453003 Maritza Luna De Oppenheimer | ADDRESS ON FILE | |
| 2425828 Maritza M Barreto Casanova | ADDRESS ON FILE | |
| 2442021 Maritza M Bonilla Aguirre | ADDRESS ON FILE | |
| 2473263 MARITZA M COSS SANCHEZ | ADDRESS ON FILE | |
| 2432185 Maritza M Garcia Serrano | ADDRESS ON FILE | |
| 2435069 Maritza M Hernandez Rivera | ADDRESS ON FILE | |
| 2427944 Maritza M Melendez Reyes | ADDRESS ON FILE | |
| 2496728 MARITZA M MERCADO MERCADO | ADDRESS ON FILE | |
| 2428955 Maritza M Perez Sanchez | ADDRESS ON FILE | |
| 2443078 Maritza M Pizarro Barbosa | ADDRESS ON FILE | |
| 2431822 Maritza M Qui0nes Qui0nes | ADDRESS ON FILE | |
| 2432152 Maritza M Rivera Acevedo | ADDRESS ON FILE | |
| 2435105 Maritza M Rivera Rodriguez | ADDRESS ON FILE | |
| 2434523 Maritza M Rodriguez Rodrigue | ADDRESS ON FILE | |
| 2436561 Maritza M Rosario Rosario | ADDRESS ON FILE | |
| 2435686 Maritza M Sanabria Jarquin | ADDRESS ON FILE | |
| 2441983 Maritza M Torres Ramirez | ADDRESS ON FILE | |
| 2441756 Maritza Ma Merced | ADDRESS ON FILE | |
| 2430622 Maritza Malave Soto | ADDRESS ON FILE | |
| 2441604 Maritza Maldonado Fontanez | ADDRESS ON FILE | |
| 2379896 Maritza Maldonado Molina | ADDRESS ON FILE | |
| 2457384 Maritza Marcial Torres | ADDRESS ON FILE | |
| 2446909 Maritza Marquez Brunet | ADDRESS ON FILE | |
| 2464528 Maritza Marrero Melendez | ADDRESS ON FILE | |
| 2444464 Maritza Marrero Sierra | ADDRESS ON FILE | |
| 2427601 Maritza Martinez Pagan | ADDRESS ON FILE | |
| 2425315 Maritza Martinez Torrens | ADDRESS ON FILE | |
| 2426862 Maritza Matos Cordova | ADDRESS ON FILE | |
| 2436178 Maritza Matos Hernandez | ADDRESS ON FILE | |
| 2428523 Maritza Maysonet Cabrera | ADDRESS ON FILE | |
| 2465738 Maritza Medina Cortes | ADDRESS ON FILE | |
| 2448999 Maritza Medina Rivera | ADDRESS ON FILE | |
| 2443852 Maritza Melendez Figueroa | ADDRESS ON FILE | |
| 2448504 Maritza Melendez Velazquez | ADDRESS ON FILE | |
| 2466762 Maritza Mendez Cancel | ADDRESS ON FILE | |
| 2380225 Maritza Mendoza Romero | ADDRESS ON FILE | |
| 2445492 Maritza Mercado Colon | ADDRESS ON FILE | |
| 2427803 Maritza Merced Febres | ADDRESS ON FILE | |
| 2435630 Maritza Miller Cruz | ADDRESS ON FILE | |
| 2378475 Maritza Miranda Aviles | ADDRESS ON FILE | |
| 2428487 Maritza Miranda Ruiz | ADDRESS ON FILE | |
| 2399213 Maritza Molina Velazquez | ADDRESS ON FILE | |
| 2574498 Maritza Molina Velazquez | ADDRESS ON FILE | |
| 2429696 Maritza Mondesi Ortiz | ADDRESS ON FILE | |
| 2386233 Maritza Montalvo Ruiz | ADDRESS ON FILE | |
| 2437726 Maritza Montero Rosado | ADDRESS ON FILE | |
| 2433170 Maritza Morales De Jesus | ADDRESS ON FILE | |
| 2430049 Maritza Morales Vega | ADDRESS ON FILE | |
| 2372513 Maritza Morales Villamil | ADDRESS ON FILE | |
| 2426005 Maritza Mulero Diaz | ADDRESS ON FILE | |
| 2441122 Maritza Mu0iz Mercado | ADDRESS ON FILE | |
| 2434373 Maritza Mussa Pimentel | ADDRESS ON FILE | |
| 2444403 Maritza Navedo | ADDRESS ON FILE | |
| 2429182 Maritza Negron Bonila | ADDRESS ON FILE | |
| 2399010 Maritza Negron Vazquez | ADDRESS ON FILE | |
| 2572438 Maritza Negron Vazquez | ADDRESS ON FILE | |
| 2431586 Maritza Negron Vega | ADDRESS ON FILE | |
| 2442155 Maritza Negron Vidal | ADDRESS ON FILE | |
| 2450858 Maritza Nieves Lopez | ADDRESS ON FILE | |
| 2469485 Maritza Nieves Parrilla | ADDRESS ON FILE | |
| 2462960 Maritza Ocasio Martinez | ADDRESS ON FILE | |
| 2391267 Maritza Ojeda Melendez | ADDRESS ON FILE | |
| 2399292 Maritza Ortiz Colon | ADDRESS ON FILE | |
| 2574576 Maritza Ortiz Colon | ADDRESS ON FILE | |
| 2381116 Maritza Ortiz Nieves | ADDRESS ON FILE | |
| 2431198 Maritza Ortiz Reyes | ADDRESS ON FILE | |
| 2435090 Maritza Ortiz Rodriguez | ADDRESS ON FILE | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1129 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2449043 | Maritza Ortiz Ruiz | ADDRESS ON FILE |
| 2500498 | MARITZA P ROSALES GUZMAN | ADDRESS ON FILE |
| 2463425 | Maritza Padilla Martinez | ADDRESS ON FILE |
| 2464688 | Maritza Padilla Roman | ADDRESS ON FILE |
| 2447981 | Maritza Pagan Martinez | ADDRESS ON FILE |
| 2468056 | Maritza Palermo Torres | ADDRESS ON FILE |
| 2375194 | Maritza Pantoja Tosado | ADDRESS ON FILE |
| 2390135 | Maritza Perez Acevedo | ADDRESS ON FILE |
| 2426467 | Maritza Perez Aguilar | ADDRESS ON FILE |
| 2427396 | Maritza Perez Gonzalez | ADDRESS ON FILE |
| 2446358 | Maritza Perez Martinez | ADDRESS ON FILE |
| 2391474 | Maritza Perez Rosario | ADDRESS ON FILE |
| 2432955 | Maritza Perez Velez | ADDRESS ON FILE |
| 2399240 | Maritza Pineiro Sanchez | ADDRESS ON FILE |
| 2574524 | Maritza Pineiro Sanchez | ADDRESS ON FILE |
| 2467701 | Maritza Piris De Jesus | ADDRESS ON FILE |
| 2439002 | Maritza Qui?Ones Benitez | ADDRESS ON FILE |
| 2470197 | Maritza Qui?Ones Bonilla | ADDRESS ON FILE |
| 2443943 | Maritza Quiles Adorno | ADDRESS ON FILE |
| 2377238 | Maritza Quiñones Pereira | ADDRESS ON FILE |
| 2430769 | Maritza Quintana Bravo | ADDRESS ON FILE |
| 2432248 | Maritza Ramirez Cotto | ADDRESS ON FILE |
| 2567159 | Maritza Ramos Roman | ADDRESS ON FILE |
| 2445892 | Maritza Ramos Zayas | ADDRESS ON FILE |
| 2379024 | Maritza Reyes Bruno | ADDRESS ON FILE |
| 2435656 | Maritza Reyes Camareno | ADDRESS ON FILE |
| 2469108 | Maritza Reyes Mayett | ADDRESS ON FILE |
| 2435191 | Maritza Reyes Rivera | ADDRESS ON FILE |
| 2428517 | Maritza Reyes Rodriguez | ADDRESS ON FILE |
| 2444169 | Maritza Reyes Torres | ADDRESS ON FILE |
| 2436017 | Maritza Rijos Lopez | ADDRESS ON FILE |
| 2468067 | Maritza Rios Rodriguez | ADDRESS ON FILE |
| 2462872 | Maritza Rivera Bobe | ADDRESS ON FILE |
| 2470316 | Maritza Rivera Cintron | ADDRESS ON FILE |
| 2425475 | Maritza Rivera Cruz | ADDRESS ON FILE |
| 2450449 | Maritza Rivera Flores | ADDRESS ON FILE |
| 2442266 | Maritza Rivera Garcia | ADDRESS ON FILE |
| 2434759 | Maritza Rivera Martinez | ADDRESS ON FILE |
| 2447811 | Maritza Rivera Ocasio | ADDRESS ON FILE |
| 2441786 | Maritza Rivera Perez | ADDRESS ON FILE |
| 2467610 | Maritza Rivera Perez | ADDRESS ON FILE |
| 2469913 | Maritza Rivera Reillo | ADDRESS ON FILE |
| 2395764 | Maritza Rivera Rivera | ADDRESS ON FILE |
| 2429379 | Maritza Rivera Rodriguez | ADDRESS ON FILE |
| 2380079 | Maritza Rivera Sanchez | ADDRESS ON FILE |
| 2445134 | Maritza Rivera Valcarcel | ADDRESS ON FILE |
| 2426839 | Maritza Rodriguez | ADDRESS ON FILE |
| 2429233 | Maritza Rodriguez Cintron | ADDRESS ON FILE |
| 2389732 | Maritza Rodriguez Collazo | ADDRESS ON FILE |
| 2397550 | Maritza Rodriguez Lazu | ADDRESS ON FILE |
| 2574928 | Maritza Rodriguez Lazu | ADDRESS ON FILE |
| 2466207 | Maritza Rodriguez Miranda | ADDRESS ON FILE |
| 2397935 | Maritza Rodriguez Ocasio | ADDRESS ON FILE |
| 2574974 | Maritza Rodriguez Ocasio | ADDRESS ON FILE |
| 2429659 | Maritza Rodriguez Rios | ADDRESS ON FILE |
| 2470911 | Maritza Rodriguez Rivera | ADDRESS ON FILE |
| 2438285 | Maritza Rodriguez Salas | ADDRESS ON FILE |
| 2384506 | Maritza Rodriguez Serrano | ADDRESS ON FILE |
| 2456856 | Maritza Rodriguez Soto | ADDRESS ON FILE |
| 2431517 | Maritza Rodriguez Torres | ADDRESS ON FILE |
| 2428800 | Maritza Rodriguez Velez | ADDRESS ON FILE |
| 2397518 | Maritza Rolon Ortiz | ADDRESS ON FILE |
| 2574896 | Maritza Rolon Ortiz | ADDRESS ON FILE |
| 2445247 | Maritza Roman Arbelo | ADDRESS ON FILE |
| 2431111 | Maritza Roman Corchado | ADDRESS ON FILE |
| 2459252 | Maritza Roman Lopez | ADDRESS ON FILE |
| 2441533 | Maritza Roman Otero | ADDRESS ON FILE |
| 2463233 | Maritza Romero Aldarondo | ADDRESS ON FILE |
| 2372547 | Maritza Romero Bigio | ADDRESS ON FILE |
| 2447974 | Maritza Romero Bruno | ADDRESS ON FILE |
| 2441783 | Maritza Rosa Lozada | ADDRESS ON FILE |
| 2441348 | Maritza Rosa Olivarez | ADDRESS ON FILE |
| 2438498 | Maritza Rosado Rios | ADDRESS ON FILE |
| 2423615 | Maritza Rosado Seda | ADDRESS ON FILE |
| 2446236 | Maritza Rosario Roman | ADDRESS ON FILE |
| 2451289 | Maritza Rosario Rosa | ADDRESS ON FILE |
| 2467809 | Maritza Rosario Santana | ADDRESS ON FILE |
| 2438276 | Maritza Rosas Rojas | ADDRESS ON FILE |
| 2373050 | Maritza Roura Fraticelli | ADDRESS ON FILE |
| 2435925 | Maritza Ruiz Antonety | ADDRESS ON FILE |
| 2432231 | Maritza Ruiz Duclos | ADDRESS ON FILE |
| 2392500 | Maritza Saavedra Velazquez | ADDRESS ON FILE |
| 2427671 | Maritza Sanabria Lozada | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1130 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2430685 | Maritza Sanchez Acevedo | ADDRESS ON FILE | | | | |
| 2425425 | Maritza Sanchez Rios | ADDRESS ON FILE | | | | |
| 2425415 | Maritza Sanchez Rosa | ADDRESS ON FILE | | | | |
| 2448272 | Maritza Santiago Acevedo | ADDRESS ON FILE | | | | |
| 2434127 | Maritza Santiago Cruz | ADDRESS ON FILE | | | | |
| 2397470 | Maritza Santiago Merced | ADDRESS ON FILE | | | | |
| 2574848 | Maritza Santiago Merced | ADDRESS ON FILE | | | | |
| 2469365 | Maritza Santiago Rivera | ADDRESS ON FILE | | | | |
| 2444436 | Maritza Santos Leandry | ADDRESS ON FILE | | | | |
| 2431728 | Maritza Santos Lugo | ADDRESS ON FILE | | | | |
| 2466689 | Maritza Serrano Cora | ADDRESS ON FILE | | | | |
| 2444796 | Maritza Siverio Rosa | ADDRESS ON FILE | | | | |
| 2423306 | Maritza Soto Cabrera | ADDRESS ON FILE | | | | |
| 2447869 | Maritza Soto Gonzalez | ADDRESS ON FILE | | | | |
| 2398645 | Maritza Soto Lopez | ADDRESS ON FILE | | | | |
| 2574212 | Maritza Soto Lopez | ADDRESS ON FILE | | | | |
| 2456954 | Maritza Suarez Lopez | ADDRESS ON FILE | | | | |
| 2398535 | Maritza Suazo Nieves | ADDRESS ON FILE | | | | |
| 2574102 | Maritza Suazo Nieves | ADDRESS ON FILE | | | | |
| 2453787 | Maritza Tolentino Torres | ADDRESS ON FILE | | | | |
| 2429685 | Maritza Torres Chico | ADDRESS ON FILE | | | | |
| 1477443 | Maritza Torres Cruz y Carlos R. Torres García | ADDRESS ON FILE | | | | |
| 2448535 | Maritza Torres Torres | ADDRESS ON FILE | | | | |
| 2383575 | Maritza Valentin Pardo | ADDRESS ON FILE | | | | |
| 2449183 | Maritza Valero Ramirez | ADDRESS ON FILE | | | | |
| 2433894 | Maritza Vargas Velez | ADDRESS ON FILE | | | | |
| 2380927 | Maritza Vaz Natal | ADDRESS ON FILE | | | | |
| 2444600 | Maritza Vazquez Martinez | ADDRESS ON FILE | | | | |
| 2384681 | Maritza Vazquez Nieves | ADDRESS ON FILE | | | | |
| 2447569 | Maritza Vazquez Ortega | ADDRESS ON FILE | | | | |
| 2449008 | Maritza Vega | ADDRESS ON FILE | | | | |
| 2464614 | Maritza Vega Mendez | ADDRESS ON FILE | | | | |
| 2386928 | Maritza Vega Ortiz | ADDRESS ON FILE | | | | |
| 2379739 | Maritza Vega Rodriguez | ADDRESS ON FILE | | | | |
| 2459578 | Maritza Velazquez Irizarry | ADDRESS ON FILE | | | | |
| 2427989 | Maritza Velez Ortiz | ADDRESS ON FILE | | | | |
| 2462090 | Maritza Vendrell Ruiz | ADDRESS ON FILE | | | | |
| 2447027 | Maritza Vera Colon | ADDRESS ON FILE | | | | |
| 2391756 | Maritza Viera Rivera | ADDRESS ON FILE | | | | |
| 2451019 | Maritza Villalongo Figueroa | ADDRESS ON FILE | | | | |
| 2435031 | Maritza Villegas Cantres | ADDRESS ON FILE | | | | |
| 2456060 | Maritza Y Nazario Vega | ADDRESS ON FILE | | | | |
| 2378479 | Maritzabeth Miguez Perez | ADDRESS ON FILE | | | | |
| 2492349 | MARITZEL AMADOR HERMINA | ADDRESS ON FILE | | | | |
| 2451084 | Maritzie L Reguera Castro | ADDRESS ON FILE | | | | |
| 2497442 | MARIVEL LUGO RAMOS | ADDRESS ON FILE | | | | |
| 2387128 | Marivel Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2483021 | MARIVELIS RIVERA ROSADO | ADDRESS ON FILE | | | | |
| 2484664 | MARIVELISSE FIGUEROA RAMOS | ADDRESS ON FILE | | | | |
| 2475551 | MARIVELISSE RIVERA MORENO | ADDRESS ON FILE | | | | |
| 2469671 | Marivell Candelaria Perez | ADDRESS ON FILE | | | | |
| 2481238 | MARIVETTE VALENTIN VARGAS | ADDRESS ON FILE | | | | |
| 2484765 | MARIVI TORRES MARTINEZ | ADDRESS ON FILE | | | | |
| 2443194 | Marivi Otero Roman | ADDRESS ON FILE | | | | |
| 2449339 | Marivir Rivera Colon | ADDRESS ON FILE | | | | |
| 2491364 | MARIXA BAEZ ROMAN | ADDRESS ON FILE | | | | |
| 2477049 | MARIXA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | |
| 2453484 | Marixa Ortiz Padua | ADDRESS ON FILE | | | | |
| 2492159 | MARIXA V RODRIGUEZ VEGA | ADDRESS ON FILE | | | | |
| 2494897 | MARIXSA OCHOA ROMAN | ADDRESS ON FILE | | | | |
| 2428194 | Marixsa Alvarado Alvarado | ADDRESS ON FILE | | | | |
| 2466101 | Marixza Pagan Nazario | ADDRESS ON FILE | | | | |
| 2477825 | MARIZA LOPEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2491280 | MARIZA PAZ GUERRA | ADDRESS ON FILE | | | | |
| 2445139 | Marizaida Hernandez Ortiz | ADDRESS ON FILE | | | | |
| 2499204 | MARIZELA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2453911 | Marizol Ma Gonzalez | ADDRESS ON FILE | | | | |
| 2424106 | Marizol Sanabria Irizarry | ADDRESS ON FILE | | | | |
| 2484135 | MARJORIE DE JESUS GARCIA | ADDRESS ON FILE | | | | |
| 2505632 | MARJORIE FLORES COLON | ADDRESS ON FILE | | | | |
| 2474333 | MARJORIE MALDONADO SANTIAGO | ADDRESS ON FILE | | | | |
| 2495704 | MARJORIE MOJICA PAZ | ADDRESS ON FILE | | | | |
| 2494577 | MARJORIE OCASIO SANTIAGO | ADDRESS ON FILE | | | | |
| 2486534 | MARJORIE REY GARCIA | ADDRESS ON FILE | | | | |
| 2486581 | MARJORIE REY GARCIA | ADDRESS ON FILE | | | | |
| 2485913 | MARJORIE RODRIGUEZ VERA | ADDRESS ON FILE | | | | |
| 2473113 | MARJORIE TOSTE VILLANUEVA | ADDRESS ON FILE | | | | |
| 2447541 | Marjorie A Araujo Aviles | ADDRESS ON FILE | | | | |
| 2505199 | MARJORIE E MARRERO MARTINEZ | ADDRESS ON FILE | | | | |
| 2473055 | MARJORIE E RODRIGUEZ GROVES | ADDRESS ON FILE | | | | |
| 2502888 | MARJORIE E ROSA SANTIAGO | ADDRESS ON FILE | | | | |
| 2397727 | Marjorie Figueroa Gomez | ADDRESS ON FILE | | | | |
| 2571699 | Marjorie Figueroa Gomez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1131 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2443366 | Marjorie Garay Melendez | ADDRESS ON FILE |
| 2384930 | Marjorie Gunkel Gutierrez | ADDRESS ON FILE |
| 2379778 | Marjorie M Perez Ruiz | ADDRESS ON FILE |
| 2379778 | Marjorie M Perez Ruiz | ADDRESS ON FILE |
| 2454410 | Marjorie Ma Ortiz | ADDRESS ON FILE |
| 2469710 | Marjorie Negron Torres | ADDRESS ON FILE |
| 2465709 | Marjorie Rivera Colon | ADDRESS ON FILE |
| 2372661 | Marjorie Rivera Rodriguez | ADDRESS ON FILE |
| 2388556 | Marjorie Soto Ramos | ADDRESS ON FILE |
| 2447503 | Marjorie Torres Delgado | ADDRESS ON FILE |
| 2428919 | Marjorie Torres Pacheco | ADDRESS ON FILE |
| 2468053 | Marjorie Velazquez Torres | ADDRESS ON FILE |
| 2497190 | MARJOURIE  CARRASQUILLO OSORIO | ADDRESS ON FILE |
| 2484102 | MARK A ACEVEDO PEREZ | ADDRESS ON FILE |
| 2442866 | Mark A Calderon Colon | ADDRESS ON FILE |
| 2472184 | MARK A CLAVELL CINTRON | ADDRESS ON FILE |
| 2492974 | MARK A HIJAMAN BERMUDEZ | ADDRESS ON FILE |
| 2430590 | Mark A Rios Vega | ADDRESS ON FILE |
| 2386048 | Mark A Rivera Fontanez | ADDRESS ON FILE |
| 2469560 | Mark A Rodriguez Lop | ADDRESS ON FILE |
| 2435368 | Mark A Rodriguez Rivera | ADDRESS ON FILE |
| 2445954 | Mark Carmona Melendez | ADDRESS ON FILE |
| 2466264 | Mark Ferraro Lebron | ADDRESS ON FILE |
| 2453407 | Mark L Maysonet | ADDRESS ON FILE |
| 2506840 | MARKOS  ROSADO RAMOS | ADDRESS ON FILE |
| 2440181 | Markus M Albino Rios | ADDRESS ON FILE |
| 2478637 | MARLA  SANZ JOVE | ADDRESS ON FILE |
| 2375425 | Marla E Lozada Rodriguez | ADDRESS ON FILE |
| 2467905 | Marla E Ross Robles | ADDRESS ON FILE |
| 2392008 | Maria Hernandez Flores | ADDRESS ON FILE |
| 2507020 | MARLA M RODRIGUEZ COLON | ADDRESS ON FILE |
| 2507131 | MARLAYNA  FONTANEZ ALVIRA | ADDRESS ON FILE |
| 2505491 | MARLEE  DAVILA HERNANDEZ | ADDRESS ON FILE |
| 2504602 | MARLEE  MELENDEZ TORRES | ADDRESS ON FILE |
| 2505521 | MARLEEN  GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| 2488021 | MARLEEN  SANTOS HERNANADEZ | ADDRESS ON FILE |
| 2501680 | MARLEEN E ROMAN HERNANADEZ | ADDRESS ON FILE |
| 2506771 | MARLEEN I ALVARADO ORTIZ | ADDRESS ON FILE |
| 2439506 | Marleen Perez Ortiz | ADDRESS ON FILE |
| 2495716 | MARLEINE  CRUZADO MELENDEZ | ADDRESS ON FILE |
| 2452685 | Marlem Perez Viera | ADDRESS ON FILE |
| 2503350 | MARLEN  DIAZ SANTA | ADDRESS ON FILE |
| 2477540 | MARLENE  ACEVEDO FELICIANO | ADDRESS ON FILE |
| 2471406 | MARLENE  BURGOS RIVERA | ADDRESS ON FILE |
| 2498158 | MARLENE  CAMACHO RAMOS | ADDRESS ON FILE |
| 2486757 | MARLENE  CENTENO GONZALEZ | ADDRESS ON FILE |
| 2500025 | MARLENE  CONTRERAS RAMIREZ | ADDRESS ON FILE |
| 2478685 | MARLENE  CORTES ORTEGA | ADDRESS ON FILE |
| 2483075 | MARLENE  FONTANEZ RODRIGUEZ | ADDRESS ON FILE |
| 2499361 | MARLENE  GOMEZ BORIA | ADDRESS ON FILE |
| 2502672 | MARLENE  GONZALEZ RIVERA | ADDRESS ON FILE |
| 2483887 | MARLENE  MARTINEZ CORREA | ADDRESS ON FILE |
| 2501116 | MARLENE  MEDINA GARCIA | ADDRESS ON FILE |
| 2507084 | MARLENE  MEJIA AVILA | ADDRESS ON FILE |
| 2491070 | MARLENE  MONGE RIVERA | ADDRESS ON FILE |
| 2477694 | MARLENE  NAVARRO COLON | ADDRESS ON FILE |
| 2480948 | MARLENE  NIEVES CANCEL | ADDRESS ON FILE |
| 2485687 | MARLENE  RAMOS AVILES | ADDRESS ON FILE |
| 2491448 | MARLENE  RODRIGUEZ FELIX | ADDRESS ON FILE |
| 2478091 | MARLENE  SANTOS GOIRE | ADDRESS ON FILE |
| 2499884 | MARLENE  TORRES MOLINA | ADDRESS ON FILE |
| 2498881 | MARLENE A A MARRERO MORALES | ADDRESS ON FILE |
| 2502431 | MARLENE A BOSCANA GOMEZ | ADDRESS ON FILE |
| 2392837 | Marlene Arroyo Velez | ADDRESS ON FILE |
| 2449745 | Marlene B Martinez Sanchez | ADDRESS ON FILE |
| 2424753 | Marlene Cordero Estrella | ADDRESS ON FILE |
| 2431606 | Marlene Cortes Ramos | ADDRESS ON FILE |
| 2441097 | Marlene Cruz Nieves | ADDRESS ON FILE |
| 2393863 | Marlene Guerrero Pena | ADDRESS ON FILE |
| 2489711 | MARLENE I AVILES FRED | ADDRESS ON FILE |
| 2491023 | MARLENE I LIMA RIVERA | ADDRESS ON FILE |
| 2427878 | Marlene J Roque Alarcon | ADDRESS ON FILE |
| 2440255 | Marlene M Jimenez Martinez | ADDRESS ON FILE |
| 2454139 | Marlene Ma Eandino | ADDRESS ON FILE |
| 2430127 | Marlene Perez Figueroa | ADDRESS ON FILE |
| 2473011 | MARLENE R CRUZ CRUZ | ADDRESS ON FILE |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | ADDRESS ON FILE |
| 2456565 | Marlene S Nieves Diaz | ADDRESS ON FILE |
| 2467197 | Marlene Santiago Hernandez | ADDRESS ON FILE |
| 2429368 | Marlene Wright Garcia | ADDRESS ON FILE |
| 2443432 | Marlene Y Estevez Ortiz | ADDRESS ON FILE |
| 2485827 | MARLENE Y GANDARILLA CABAN | ADDRESS ON FILE |
| 2505092 | MARLENIS  PEREZ ROMAN | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1132 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2501697 | MARLENY MALAVE MORALES | ADDRESS ON FILE | | | | |
| 2427786 | Marleny M Martinez Flecha | ADDRESS ON FILE | | | | |
| 2477611 | MARLESLIE RIVERA BURGOS | ADDRESS ON FILE | | | | |
| 2444492 | Marli A Aime Rijos Ocasio | ADDRESS ON FILE | | | | |
| 2502524 | MARLIA ORTIZ RIVAS | ADDRESS ON FILE | | | | |
| 2494210 | MARLIN MONTALVO MONTALVO | ADDRESS ON FILE | | | | |
| 2373593 | Marlin Silva Colon | ADDRESS ON FILE | | | | |
| 2503226 | MARLIN Y VELEZ MARRERO | ADDRESS ON FILE | | | | |
| 2441667 | Marlinda Diaz Monta?Ez | ADDRESS ON FILE | | | | |
| 2434277 | Marline Berrios Rosario | ADDRESS ON FILE | | | | |
| 2465400 | Marline I Canuelas Oneill | ADDRESS ON FILE | | | | |
| 2372414 | Marline Seda Troche | ADDRESS ON FILE | | | | |
| 2427152 | Marliness Diaz Rivera | ADDRESS ON FILE | | | | |
| 2496200 | MARLISSETTE AYALA PRADO | ADDRESS ON FILE | | | | |
| 2398574 | Marlitt Delgado De Velazquez | ADDRESS ON FILE | | | | |
| 2574141 | Marlitt Delgado De Velazquez | ADDRESS ON FILE | | | | |
| 2429217 | Marlon E Santana Quiles | ADDRESS ON FILE | | | | |
| 2455262 | Marlon Lopez Montalvo | ADDRESS ON FILE | | | | |
| 2455451 | Marlon Vazquez Alvarado | ADDRESS ON FILE | | | | |
| 2436953 | Marly A Ortiz Ayala | ADDRESS ON FILE | | | | |
| 2493307 | MARLY T BUTTS PADILLA | ADDRESS ON FILE | | | | |
| 2490458 | MARLYN HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2487830 | MARLYN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2487571 | MARLYN ORTIZ MALDONADO | ADDRESS ON FILE | | | | |
| 2484589 | MARLYN REYES LOPEZ | ADDRESS ON FILE | | | | |
| 2484575 | MARLYN RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2506532 | MARLYN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2471813 | MARLYN SEGARRA LARACUENTE | ADDRESS ON FILE | | | | |
| 2485367 | MARLYN VARGAS RIVERA | ADDRESS ON FILE | | | | |
| 2447716 | Marlyn Ayala Colon | ADDRESS ON FILE | | | | |
| 2380418 | Marlyn Bonilla Arroyo | ADDRESS ON FILE | | | | |
| 2395081 | Marlyn Diaz Baez | ADDRESS ON FILE | | | | |
| 2457736 | Marlyn E Alvarez Rodriguez | ADDRESS ON FILE | | | | |
| 2453227 | Marlyn Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2493834 | MARLYN I RIVERA NAVEDO | ADDRESS ON FILE | | | | |
| 2500217 | MARLYN L GRANIELA AGUILAR | ADDRESS ON FILE | | | | |
| 2441684 | Marlyn Sanchez Rosado | ADDRESS ON FILE | | | | |
| 2466198 | Marlyn Torres Santiago | ADDRESS ON FILE | | | | |
| 2475576 | MARLYNA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2447849 | Marna E Ruiz Sanchez | ADDRESS ON FILE | | | | |
| 2451861 | Marnie H Miranda Rivera | ADDRESS ON FILE | | | | |
| 2441706 | Marny Medina Rosario | ADDRESS ON FILE | | | | |
| 1533976 | Marque Gomez, Jorge | ADDRESS ON FILE | | | | |
| 2411838 | MARQUE VELASCO,BRUNILDA | ADDRESS ON FILE | | | | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | SAN JUAN | PR | 00925 |
| 2457112 | Marquez Calcano Ramar | ADDRESS ON FILE | | | | |
| 2045251 | MARQUEZ CANALES, YAMIELLE | ADDRESS ON FILE | | | | |
| 2408708 | MARQUEZ CARDONA,MINERVA | ADDRESS ON FILE | | | | |
| 2418607 | MARQUEZ CARRILLO,FELICITA | ADDRESS ON FILE | | | | |
| 2413473 | MARQUEZ CARRILLO,MANUEL E | ADDRESS ON FILE | | | | |
| 2424879 | Marquez Cedeno Gregorio | ADDRESS ON FILE | | | | |
| 2417913 | MARQUEZ COLON,WILFREDO | ADDRESS ON FILE | | | | |
| 1524974 | Marquez Cruz, Jorge | ADDRESS ON FILE | | | | |
| 1133276 | MARQUEZ CRUZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 739784 | Marquez Cruz, Rafael A. | ADDRESS ON FILE | | | | |
| 2411942 | MARQUEZ CUEVAS,IRIS | ADDRESS ON FILE | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | ADDRESS ON FILE | | | | |
| 160075 | Marquez Escobar, Evelyn T | ADDRESS ON FILE | | | | |
| 303731 | MARQUEZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | |
| 2401997 | MARQUEZ GONZALEZ,MARTA I | ADDRESS ON FILE | | | | |
| 2420602 | MARQUEZ HERRANS,JUDITH G | ADDRESS ON FILE | | | | |
| 2435027 | Marquez J Luis Rivera | ADDRESS ON FILE | | | | |
| 2423463 | Marquez Ma Lebron | ADDRESS ON FILE | | | | |
| 2450341 | Marquez Ma Rodriguez | ADDRESS ON FILE | | | | |
| 2421234 | MARQUEZ MARQUEZ,GUADALUPE | ADDRESS ON FILE | | | | |
| 2406457 | MARQUEZ MULERO,LUIS F | ADDRESS ON FILE | | | | |
| 2407210 | MARQUEZ ORTIZ,JULIA I | ADDRESS ON FILE | | | | |
| 2409351 | MARQUEZ PADILLA,MAYRA C | ADDRESS ON FILE | | | | |
| 2420638 | MARQUEZ PARRILLA,LAURA | ADDRESS ON FILE | | | | |
| 1420440 | Marquez Perez , Carmen | ADDRESS ON FILE | | | | |
| 2401379 | MARQUEZ PEREZ,MARIA T. | ADDRESS ON FILE | | | | |
| 2417706 | MARQUEZ PEREZ,MYRTA E | ADDRESS ON FILE | | | | |
| 2410209 | MARQUEZ PEREZ,SONIA E | ADDRESS ON FILE | | | | |
| 2419275 | MARQUEZ PEREZ,XIOMARA | ADDRESS ON FILE | | | | |
| 304055 | MARQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | |
| 2400198 | MARQUEZ RIVERA,LUIS A | ADDRESS ON FILE | | | | |
| 2424287 | Marquez Rosa Gerardo | ADDRESS ON FILE | | | | |
| 2408701 | MARQUEZ ROSADO,ANA E | ADDRESS ON FILE | | | | |
| 2404166 | MARQUEZ ROSADO,MARIA M | ADDRESS ON FILE | | | | |
| 2405819 | MARQUEZ SALAS,CARMEN D | ADDRESS ON FILE | | | | |
| 1578128 | MARQUEZ SANCHEZ Y OTROS, CARMELO | ADDRESS ON FILE | | | | |
| 2450264 | Marquez Tirado Jose D. | ADDRESS ON FILE | | | | |
| 2450865 | Marquez Valdes Sarahi | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1133 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2406123 | MARQUEZ VARADA,AWILDA | ADDRESS ON FILE | | | | | |
| 2405807 | MARQUEZ VEGA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2449026 | Marquez Velazquez Javier | ADDRESS ON FILE | | | | | |
| 2402284 | MARQUEZ VELAZQUEZ,ADABEL | ADDRESS ON FILE | | | | | |
| 2399893 | MARQUEZ VELEZ,PEDRO | ADDRESS ON FILE | | | | | |
| 2422934 | MARRERO ACOSTA,NORMA E | ADDRESS ON FILE | | | | | |
| 2420148 | MARRERO ALICANO,EDUARDO | ADDRESS ON FILE | | | | | |
| 2417208 | MARRERO ALICEA,AIDA | ADDRESS ON FILE | | | | | |
| 2402083 | MARRERO ALONSO,HILDA | ADDRESS ON FILE | | | | | |
| 2404192 | MARRERO ALONSO,ZENAIDA | ADDRESS ON FILE | | | | | |
| 2413527 | MARRERO ALVARADO,YORWIS W | ADDRESS ON FILE | | | | | |
| 1482661 | Marrero Archilla, Richard | ADDRESS ON FILE | | | | | |
| 2420991 | MARRERO ARRIAGA,JUAN C | ADDRESS ON FILE | | | | | |
| 2401821 | MARRERO ARROYO,GRISSEL | ADDRESS ON FILE | | | | | |
| 2405372 | MARRERO BARRETO,ANGEL | ADDRESS ON FILE | | | | | |
| 2400781 | MARRERO BERRIOS,EVELYN | ADDRESS ON FILE | | | | | |
| 2407825 | MARRERO BONILLA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2410395 | MARRERO BRUNO,HERMINIO | ADDRESS ON FILE | | | | | |
| 2400757 | MARRERO BURGOS,EDWIN | ADDRESS ON FILE | | | | | |
| 2405449 | MARRERO BURGOS,VILMA | ADDRESS ON FILE | | | | | |
| 2405316 | MARRERO CABRERA,CARMEN S | ADDRESS ON FILE | | | | | |
| 2401454 | MARRERO CALDERO,CARMEN M | ADDRESS ON FILE | | | | | |
| 336697 | MARRERO CAMAHCO, MIRIAM | ADDRESS ON FILE | | | | | |
| 613426 | MARRERO CANDELARIA, ANTONIO | ADDRESS ON FILE | | | | | |
| 839898 | Marrero Caraballo, Luis A | ADDRESS ON FILE | | | | | |
| 2422631 | MARRERO CARO,JOSE A | ADDRESS ON FILE | | | | | |
| 2401273 | MARRERO CINTRON,LUIS A | ADDRESS ON FILE | | | | | |
| 2415988 | MARRERO COLLAZO,IRIS DEL C | ADDRESS ON FILE | | | | | |
| 1460415 | Marrero Colon, Aisabel | ADDRESS ON FILE | | | | | |
| 2419878 | MARRERO COLON,ANGEL R | ADDRESS ON FILE | | | | | |
| 2412401 | MARRERO COLON,DOMINGA | ADDRESS ON FILE | | | | | |
| 2399825 | MARRERO CORREA,MARTA | ADDRESS ON FILE | | | | | |
| 2414643 | MARRERO COTTE,EDGARD | ADDRESS ON FILE | | | | | |
| 2421430 | MARRERO CRESPO,MIRIAM M | ADDRESS ON FILE | | | | | |
| 2425125 | Marrero Cruz Dora | ADDRESS ON FILE | | | | | |
| 2453591 | Marrero Cruz Marisol | ADDRESS ON FILE | | | | | |
| 2410145 | MARRERO CRUZ,CARMEN R | ADDRESS ON FILE | | | | | |
| 2420357 | MARRERO DAVID,RUTH Y | ADDRESS ON FILE | | | | | |
| 2413436 | MARRERO DAVILA,NIVIA | ADDRESS ON FILE | | | | | |
| 2401631 | MARRERO DE JESUS,PABLO | ADDRESS ON FILE | | | | | |
| 1420448 | MARRERO DIAZ, MAYRA | ADDRESS ON FILE | | | | | |
| 2188760 | Marrero Diaz, Melissa | ADDRESS ON FILE | | | | | |
| 2420559 | MARRERO DIAZ,ADA | ADDRESS ON FILE | | | | | |
| 2411841 | MARRERO DIAZ,CYNTHIA G | ADDRESS ON FILE | | | | | |
| 2419139 | MARRERO DIAZ,GRETEL I | ADDRESS ON FILE | | | | | |
| 2409949 | MARRERO DIAZ,MYRIAM | ADDRESS ON FILE | | | | | |
| 2401128 | MARRERO DIAZ,OSCAR | ADDRESS ON FILE | | | | | |
| 2416064 | MARRERO DIAZ,RICARDO | ADDRESS ON FILE | | | | | |
| 2411274 | MARRERO FIGUEROA,JOSE L | ADDRESS ON FILE | | | | | |
| 2416790 | MARRERO FIGUEROA,MADELINE | ADDRESS ON FILE | | | | | |
| 2417079 | MARRERO FIGUEROA,NYDIA | ADDRESS ON FILE | | | | | |
| 2402352 | MARRERO FIGUEROA,RAFAEL | ADDRESS ON FILE | | | | | |
| 1733854 | Marrero Garcia, Miriam | ADDRESS ON FILE | | | | | |
| 304789 | MARRERO GARCIA, PILAR | ADDRESS ON FILE | | | | | |
| 2407054 | MARRERO GOMEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2028643 | Marrero Gonzalez, Awilda | ADDRESS ON FILE | | | | | |
| 1508168 | Marrero Gonzalez, Lisa | ADDRESS ON FILE | | | | | |
| 2415720 | MARRERO GONZALEZ,MARTA I | ADDRESS ON FILE | | | | | |
| 2404071 | MARRERO GONZALEZ,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2405340 | MARRERO GUERRIOS,OLGA I | ADDRESS ON FILE | | | | | |
| 2418301 | MARRERO GUZMAN,MARIBEL | ADDRESS ON FILE | | | | | |
| 2401866 | MARRERO HERNANDEZ,ANGEL R. | ADDRESS ON FILE | | | | | |
| 2413988 | MARRERO HERNANDEZ,MERLYN | ADDRESS ON FILE | | | | | |
| 2400855 | MARRERO HERNANDEZ,NORMA I. | ADDRESS ON FILE | | | | | |
| 2404397 | MARRERO HERRERA,CARMEN I | ADDRESS ON FILE | | | | | |
| 2420664 | MARRERO JARAMILLO,JENNY | ADDRESS ON FILE | | | | | |
| 2567054 | MARRERO LANDRON,JOSE M | ADDRESS ON FILE | | | | | |
| 2419921 | MARRERO LAUREANO,ROSA M | ADDRESS ON FILE | | | | | |
| 964002 | MARRERO LEDESMA, BLANCA | ADDRESS ON FILE | | | | | |
| 2452079 | Marrero Lopez Janette | ADDRESS ON FILE | | | | | |
| 2404005 | MARRERO LOPEZ,CARMEN I. | ADDRESS ON FILE | | | | | |
| 2421264 | MARRERO LOPEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2401929 | MARRERO LUNA,CARLOS M | ADDRESS ON FILE | | | | | |
| 2411150 | MARRERO LUNA,GLADYS R | ADDRESS ON FILE | | | | | |
| 2422077 | MARRERO LUNA,RAUL E | ADDRESS ON FILE | | | | | |
| 1512715 | Marrero Maldonado, Leila | ADDRESS ON FILE | | | | | |
| 1786190 | MARRERO MARRERO, DARIANA LIZ | ADDRESS ON FILE | | | | | |
| 1842203 | Marrero Marrero, Jose Antonio | ADDRESS ON FILE | | | | | |
| 1871316 | MARRERO MARRERO, JOSE ANTONIO | ADDRESS ON FILE | | | | | |
| 1718146 | MARRERO MARRERO, JOSE ANTONIO | ADDRESS ON FILE | | | | | |
| 1835262 | Marrero Marrero, Jose Antonio | ADDRESS ON FILE | | | | | |
| 2402354 | MARRERO MARRERO,GRISEL | ADDRESS ON FILE | | | | | |
| 2404195 | MARRERO MARRERO,JENNY | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1134 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2415704 | MARRERO MARRERO,LETICIA | ADDRESS ON FILE | | | | | | |
| 2403168 | MARRERO MARRERO,MARIANO | ADDRESS ON FILE | | | | | | |
| 2400567 | MARRERO MARRERO,NADIA I | ADDRESS ON FILE | | | | | | |
| 2403794 | MARRERO MARRERO,WILFREDO | ADDRESS ON FILE | | | | | | |
| 2416834 | MARRERO MARTINEZ,MARIA E | ADDRESS ON FILE | | | | | | |
| 2401912 | MARRERO MARTINEZ,RENE | ADDRESS ON FILE | | | | | | |
| 2405452 | MARRERO MATOS,ADA M | ADDRESS ON FILE | | | | | | |
| 2408826 | MARRERO MATOS,NERLYN M | ADDRESS ON FILE | | | | | | |
| 2410538 | MARRERO MEDINA,MIGNA | ADDRESS ON FILE | | | | | | |
| 2400748 | MARRERO MENDEZ,ANGELA | ADDRESS ON FILE | | | | | | |
| 2401458 | MARRERO MIRANDA,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2442890 | Marrero Mojica Maribel | ADDRESS ON FILE | | | | | | |
| 2417326 | MARRERO MOLINA,ANA H | ADDRESS ON FILE | | | | | | |
| 2407211 | MARRERO MORALES,WILFREDO | ADDRESS ON FILE | | | | | | |
| 1468791 | MARRERO MUNICH, NOELIA | ADDRESS ON FILE | | | | | | |
| 2403248 | MARRERO NEGRON,TOMASA | ADDRESS ON FILE | | | | | | |
| 2406401 | MARRERO NEGRON,ZULMA I | ADDRESS ON FILE | | | | | | |
| 2402024 | MARRERO OCASIO,FELIX | ADDRESS ON FILE | | | | | | |
| 2416988 | MARRERO OQUENDO,IVIS A | ADDRESS ON FILE | | | | | | |
| 2419310 | MARRERO OQUENDO,SAHIRA L | ADDRESS ON FILE | | | | | | |
| 2409131 | MARRERO ORTEGA,ALBA A | ADDRESS ON FILE | | | | | | |
| 2401610 | MARRERO ORTEGA,BLANCA I | ADDRESS ON FILE | | | | | | |
| 2412168 | MARRERO ORTEGA,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2413009 | MARRERO ORTIZ,MARIA J | ADDRESS ON FILE | | | | | | |
| 2402324 | MARRERO ORTIZ,MERCEDES | ADDRESS ON FILE | | | | | | |
| 2410762 | MARRERO ORTIZ,NORKA | ADDRESS ON FILE | | | | | | |
| 2403426 | MARRERO ORTIZ,NORMA H | ADDRESS ON FILE | | | | | | |
| 2412800 | MARRERO OSORIO,EDA I | ADDRESS ON FILE | | | | | | |
| 2404532 | MARRERO OTERO,BERNICE | ADDRESS ON FILE | | | | | | |
| 2419887 | MARRERO PABON,BRENDA L | ADDRESS ON FILE | | | | | | |
| 2400492 | MARRERO PADILLA,BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2420032 | MARRERO PADRO,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2402025 | MARRERO PAGAN,ANA L | ADDRESS ON FILE | | | | | | |
| 2402986 | MARRERO PAGAN,IVONNE | ADDRESS ON FILE | | | | | | |
| 2400980 | MARRERO PENA,NIEVELYN R | ADDRESS ON FILE | | | | | | |
| 2401986 | MARRERO PENA,NORKA | ADDRESS ON FILE | | | | | | |
| 2406157 | MARRERO PEREZ,CARMEN E | ADDRESS ON FILE | | | | | | |
| 2401377 | MARRERO PEREZ,OLGA M | ADDRESS ON FILE | | | | | | |
| 2422202 | MARRERO PINEIRO,LUZ D | ADDRESS ON FILE | | | | | | |
| 2452134 | Marrero Pomales Pablo | ADDRESS ON FILE | | | | | | |
| 2416971 | MARRERO POMALES,AWILDA | ADDRESS ON FILE | | | | | | |
| 2418159 | MARRERO QUINTERO,JAYNE | ADDRESS ON FILE | | | | | | |
| 1446653 | Marrero Ramos, Rosa | ADDRESS ON FILE | | | | | | |
| 2403820 | MARRERO RAMOS,EVA O | ADDRESS ON FILE | | | | | | |
| 2403123 | MARRERO RAMOS,JUANITA | ADDRESS ON FILE | | | | | | |
| 2400131 | MARRERO RAMOS,JULIA D | ADDRESS ON FILE | | | | | | |
| 2402856 | MARRERO REYES,GLORIA E | ADDRESS ON FILE | | | | | | |
| 1822304 | MARRERO RIOS, ELENA  MARIE | ADDRESS ON FILE | | | | | | |
| 1812032 | Marrero Rios, Lorna Lee | ADDRESS ON FILE | | | | | | |
| 1508521 | Marrero Rivera, Jose | ADDRESS ON FILE | | | | | | |
| 2410184 | MARRERO RIVERA,ANA | ADDRESS ON FILE | | | | | | |
| 2401975 | MARRERO RIVERA,BLANCA I | ADDRESS ON FILE | | | | | | |
| 2400540 | MARRERO RIVERA,DAMIAN | ADDRESS ON FILE | | | | | | |
| 2411427 | MARRERO RIVERA,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2402206 | MARRERO RIVERA,ERNESTO | ADDRESS ON FILE | | | | | | |
| 2418399 | MARRERO RIVERA,FLOR M | ADDRESS ON FILE | | | | | | |
| 2400156 | MARRERO RIVERA,LUIS A | ADDRESS ON FILE | | | | | | |
| 2413280 | MARRERO RIVERA,NELIDA | ADDRESS ON FILE | | | | | | |
| 2416686 | MARRERO RIVERA,NORMA R | ADDRESS ON FILE | | | | | | |
| 2406535 | MARRERO RIVERA,SOL M | ADDRESS ON FILE | | | | | | |
| 2409166 | MARRERO RIVERA,VIRGEN S | ADDRESS ON FILE | | | | | | |
| 2411225 | MARRERO ROCA,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1634831 | Marrero Rodriguez, Nelida | ADDRESS ON FILE | | | | | | |
| 2412462 | MARRERO RODRIGUEZ,ANGEL L | ADDRESS ON FILE | | | | | | |
| 2406039 | MARRERO RODRIGUEZ,ARELIS | ADDRESS ON FILE | | | | | | |
| 2403249 | MARRERO RODRIGUEZ,BETHSAIDA | ADDRESS ON FILE | | | | | | |
| 2421788 | MARRERO RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | | | |
| 2402793 | MARRERO RODRIGUEZ,NILDA I | ADDRESS ON FILE | | | | | | |
| 2406352 | MARRERO ROLDAN,OLGA M | ADDRESS ON FILE | | | | | | |
| 2452934 | Marrero Roman Ana M. | ADDRESS ON FILE | | | | | | |
| 2404080 | MARRERO ROMAN,CARMELO | ADDRESS ON FILE | | | | | | |
| 2411633 | MARRERO ROMAN,FELIX A | ADDRESS ON FILE | | | | | | |
| 2450220 | Marrero Rosado Lourdes | ADDRESS ON FILE | | | | | | |
| 2409850 | MARRERO ROSADO,EVELYN | ADDRESS ON FILE | | | | | | |
| 2417252 | MARRERO ROSADO,LAURA E | ADDRESS ON FILE | | | | | | |
| 2400887 | MARRERO SANTIAGO,GISELA | ADDRESS ON FILE | | | | | | |
| 2404252 | MARRERO SANTIAGO,GLADYS | ADDRESS ON FILE | | | | | | |
| 2405105 | MARRERO SANTIAGO,JOSE L | ADDRESS ON FILE | | | | | | |
| 2415227 | MARRERO SANTIAGO,NIMIA S | ADDRESS ON FILE | | | | | | |
| 2419704 | MARRERO SIERRA,IRIS D | ADDRESS ON FILE | | | | | | |
| 2414710 | MARRERO SILVA,ZULMA | ADDRESS ON FILE | | | | | | |
| 2422816 | MARRERO SOTO,MARIA O | ADDRESS ON FILE | | | | | | |
| 2419360 | MARRERO SUAREZ,IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 845990 | MARRERO TORRES, JUANA | ADDRESS ON FILE |
| 1873010 | Marrero Torres, Rosalina | ADDRESS ON FILE |
| 2409164 | MARRERO TORRES,CARMEN J | ADDRESS ON FILE |
| 2421967 | MARRERO TORRES,WILLIAM J | ADDRESS ON FILE |
| 2415785 | MARRERO TORRES,YANIRA | ADDRESS ON FILE |
| 2411888 | MARRERO TRINIDAD,FRANKIE | ADDRESS ON FILE |
| 2403087 | MARRERO VALENTIN,OSVALDO | ADDRESS ON FILE |
| 2410237 | MARRERO VANTERPOOL,LUCY I | ADDRESS ON FILE |
| 2402508 | MARRERO VARGAS,ANIBAL | ADDRESS ON FILE |
| 1585078 | MARRERO VAZQUEZ, FREDDIE | ADDRESS ON FILE |
| 2401244 | MARRERO VEGA,ALMA N | ADDRESS ON FILE |
| 2422161 | MARRERO VELEZ,CARMEN G | ADDRESS ON FILE |
| 1948716 | MARRERO, BRUNILDA LOZADA | ADDRESS ON FILE |
| 1489021 | MARRERO, ENID OCASIO | ADDRESS ON FILE |
| 1645175 | Marrero, Javier Pantoja | ADDRESS ON FILE |
| 1568571 | Marrero-Mendez, Alvin | ADDRESS ON FILE |
| 2487452 | MARRGARITA  DETRES COLON | ADDRESS ON FILE |
| 48606 | MARSH KENNERLEY, BENJAMIN J | ADDRESS ON FILE |
| 2423594 | Marsha Gomez Hurney | ADDRESS ON FILE |
| 2452671 | Marsha Rodriguez | ADDRESS ON FILE |
| 2098807 | Marshall Gandia , Xiomara | ADDRESS ON FILE |
| 1868453 | Marshall Gandia, Xiomara | ADDRESS ON FILE |
| 2400967 | MARSHALL MCCORMACK,LOETA | ADDRESS ON FILE |
| 2405986 | MARSHALL TIRADO,JUANITA | ADDRESS ON FILE |
| 2492091 | MARTA   DELGADO RIVERA | ADDRESS ON FILE |
| 2475372 | MARTA  ACEVEDO ESCALANTE | ADDRESS ON FILE |
| 2472672 | MARTA  CARRION NEGRON | ADDRESS ON FILE |
| 2491563 | MARTA  CORTES HERNANDEZ | ADDRESS ON FILE |
| 2480917 | MARTA  DE SANTIAGO RAMOS | ADDRESS ON FILE |
| 2474208 | MARTA  FELIX MARRERO | ADDRESS ON FILE |
| 2493130 | MARTA  FLORES ORTIZ | ADDRESS ON FILE |
| 2481075 | MARTA  GARCIA MENDEZ | ADDRESS ON FILE |
| 2478258 | MARTA  LABOY ROJAS | ADDRESS ON FILE |
| 2501177 | MARTA  LERDO NEGRON | ADDRESS ON FILE |
| 2499637 | MARTA  MIRANDA RIVERA | ADDRESS ON FILE |
| 2476797 | MARTA  MONROIG SIERRA | ADDRESS ON FILE |
| 2495846 | MARTA  MONTERO IRIZARRY | ADDRESS ON FILE |
| 2499145 | MARTA  NAVEIRA MELENDEZ | ADDRESS ON FILE |
| 2471384 | MARTA  NEGRON MOLINARY | ADDRESS ON FILE |
| 2490166 | MARTA  OCANA BERGARA | ADDRESS ON FILE |
| 2481812 | MARTA  OYOLA MARQUEZ | ADDRESS ON FILE |
| 2473685 | MARTA  PACHECO MATIAS | ADDRESS ON FILE |
| 2486481 | MARTA  PEREZ DIAZ | ADDRESS ON FILE |
| 2486157 | MARTA  PEREZ PEREZ | ADDRESS ON FILE |
| 2482733 | MARTA  REYES HERNANDEZ | ADDRESS ON FILE |
| 2494607 | MARTA  RIOS RODRIGUEZ | ADDRESS ON FILE |
| 2498972 | MARTA  RIVERA FIGUEROA | ADDRESS ON FILE |
| 2472932 | MARTA  RIVERA ROSA | ADDRESS ON FILE |
| 2495003 | MARTA  RODRIGUEZ FERNANDEZ | ADDRESS ON FILE |
| 2492749 | MARTA  RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2486312 | MARTA  ROSA GARCIA | ADDRESS ON FILE |
| 2483226 | MARTA  ROSA MORALES | ADDRESS ON FILE |
| 2502279 | MARTA  SANTIAGO ECHEVARRIA | ADDRESS ON FILE |
| 2480733 | MARTA  SANTIAGO RIVERA | ADDRESS ON FILE |
| 2488538 | MARTA  SANTIAGO SILVA | ADDRESS ON FILE |
| 2477352 | MARTA  SANTIAGO SOTOMAYOR | ADDRESS ON FILE |
| 2486009 | MARTA  SILVA ALBINO | ADDRESS ON FILE |
| 2495353 | MARTA  SOTO TORRES | ADDRESS ON FILE |
| 2471538 | MARTA  TORRES FONTAN | ADDRESS ON FILE |
| 2491183 | MARTA  TORRES ORTIZ | ADDRESS ON FILE |
| 2484394 | MARTA  VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| 2497607 | MARTA  VEGA RODRIGUEZ | ADDRESS ON FILE |
| 2382125 | Marta A A Martinez Reyes | ADDRESS ON FILE |
| 2486187 | MARTA A CASANOVA MONROIG | ADDRESS ON FILE |
| 2500036 | MARTA A COLON PINEIRO | ADDRESS ON FILE |
| 2488628 | MARTA A MORALES PAGAN | ADDRESS ON FILE |
| 2463925 | Marta A Perez Santiago | ADDRESS ON FILE |
| 2446009 | Marta A Serrano Franco | ADDRESS ON FILE |
| 2452231 | Marta Acevedo Colon | ADDRESS ON FILE |
| 2387188 | Marta Acosta Velez | ADDRESS ON FILE |
| 2373870 | Marta Amador Fuentes | ADDRESS ON FILE |
| 2399044 | Marta Aponte Cabrera | ADDRESS ON FILE |
| 2572472 | Marta Aponte Cabrera | ADDRESS ON FILE |
| 2392253 | Marta Ayala Ortiz | ADDRESS ON FILE |
| 2492528 | MARTA B CINTRON SANTIAGO | ADDRESS ON FILE |
| 2488072 | MARTA B ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2444536 | Marta B Rivera Salgado | ADDRESS ON FILE |
| 2379244 | Marta Badillo Morales | ADDRESS ON FILE |
| 2393402 | Marta Barbosa Roman | ADDRESS ON FILE |
| 2430822 | Marta Batista Rivera | ADDRESS ON FILE |
| 2432115 | Marta Bibiloni Gonzalez | ADDRESS ON FILE |
| 2440141 | Marta Bonano Rivera | ADDRESS ON FILE |
| 2372813 | Marta C Bernier Massari | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1136 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2371347 | Marta Caballero Roman | ADDRESS ON FILE |
| 2460966 | Marta Camacho Lopez | ADDRESS ON FILE |
| 2460966 | Marta Cancel Henriquez | ADDRESS ON FILE |
| 2397047 | Marta Caraballo Ramirez | ADDRESS ON FILE |
| 2571999 | Marta Caraballo Ramirez | ADDRESS ON FILE |
| 2375963 | Marta Cardona Sotomayor | ADDRESS ON FILE |
| 2430118 | Marta Carrasquillo Adorno | ADDRESS ON FILE |
| 2425916 | Marta Cintron Atanacio | ADDRESS ON FILE |
| 2442271 | Marta Collado Torres | ADDRESS ON FILE |
| 2379115 | Marta Colon Velez | ADDRESS ON FILE |
| 2383742 | Marta Correa Rodriguez | ADDRESS ON FILE |
| 2374223 | Marta Cortes Flores | ADDRESS ON FILE |
| 2426755 | Marta D Gonzalez Maldonado | ADDRESS ON FILE |
| 2492147 | MARTA D NIEVES VEGA | ADDRESS ON FILE |
| 2440343 | Marta D Reyes Aguayo | ADDRESS ON FILE |
| 2438206 | Marta Davila Ortiz | ADDRESS ON FILE |
| 2471138 | Marta Davila Roman | ADDRESS ON FILE |
| 2372243 | Marta Davila Torres | ADDRESS ON FILE |
| 2395834 | Marta De Los A Rosa Rivera | ADDRESS ON FILE |
| 2388127 | Marta Delgado Ruiz | ADDRESS ON FILE |
| 2384214 | Marta Diaz Burgos | ADDRESS ON FILE |
| 2394655 | Marta Diaz Monge | ADDRESS ON FILE |
| 2472254 | MARTA E ACEVEDO APONTE | ADDRESS ON FILE |
| 2435696 | Marta E Barreto Velazquez | ADDRESS ON FILE |
| 2483221 | MARTA E BENITEZ MORALES | ADDRESS ON FILE |
| 2495447 | MARTA E BRACERO ORTIZ | ADDRESS ON FILE |
| 2391712 | Marta E E Ojeda Perez | ADDRESS ON FILE |
| 2484707 | MARTA E ESPARRA MALAVE | ADDRESS ON FILE |
| 2469626 | Marta E Garcia Robles | ADDRESS ON FILE |
| 2471229 | Marta E Gonzalez Iglesias | ADDRESS ON FILE |
| 2436777 | Marta E Gonzalez Morales | ADDRESS ON FILE |
| 2496295 | MARTA E GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| 2499269 | MARTA E HAYES ALVARADO | ADDRESS ON FILE |
| 2481825 | MARTA E MALDONADO NAZARIO | ADDRESS ON FILE |
| 2494293 | MARTA E MENDEZ PEREZ | ADDRESS ON FILE |
| 2429542 | Marta E Mendez Rolon | ADDRESS ON FILE |
| 2486218 | MARTA E MORI GALARZA | ADDRESS ON FILE |
| 2463203 | Marta E Ortiz De Roman | ADDRESS ON FILE |
| 2495659 | MARTA E PADRO VAZQUEZ | ADDRESS ON FILE |
| 2490732 | MARTA E PADUA MALAVE | ADDRESS ON FILE |
| 2428085 | Marta E Rivera Maldonado | ADDRESS ON FILE |
| 2430103 | Marta E Rivera Santiago | ADDRESS ON FILE |
| 2464329 | Marta E Rodriguez Rdguez | ADDRESS ON FILE |
| 2477106 | MARTA E RODRIGUEZ SALVA | ADDRESS ON FILE |
| 2475883 | MARTA E ROSADO BONEFONT | ADDRESS ON FILE |
| 2482593 | MARTA E ROSADO LOZADA | ADDRESS ON FILE |
| 2497278 | MARTA E SOTO RIVERA | ADDRESS ON FILE |
| 2478826 | MARTA E VAZQUEZ APONTE | ADDRESS ON FILE |
| 2375250 | Marta Esquilin Jimenez | ADDRESS ON FILE |
| 2380688 | Marta Feliciano Rodriguez | ADDRESS ON FILE |
| 2398873 | Marta Fernandez Aponte | ADDRESS ON FILE |
| 2572301 | Marta Fernandez Aponte | ADDRESS ON FILE |
| 2394056 | Marta Fernandez Marrero | ADDRESS ON FILE |
| 2377315 | Marta Figueroa Flores | ADDRESS ON FILE |
| 2388205 | Marta Flores Ramirez | ADDRESS ON FILE |
| 2393315 | Marta Fuentes Molina | ADDRESS ON FILE |
| 2373580 | Marta G Maldonado Velazquez | ADDRESS ON FILE |
| 2476195 | MARTA G REYES RUIZ | ADDRESS ON FILE |
| 2462142 | Marta Garcia Andrades | ADDRESS ON FILE |
| 2374099 | Marta Garcia Encarnacion | ADDRESS ON FILE |
| 2398341 | Marta Garcia Rivera | ADDRESS ON FILE |
| 2572692 | Marta Garcia Rivera | ADDRESS ON FILE |
| 2438335 | Marta Gonzalez Acevedo | ADDRESS ON FILE |
| 2394960 | Marta Gonzalez Mendoza | ADDRESS ON FILE |
| 2398233 | Marta Gonzalez Roman | ADDRESS ON FILE |
| 2572585 | Marta Gonzalez Roman | ADDRESS ON FILE |
| 2500438 | MARTA H CORREA LOPEZ | ADDRESS ON FILE |
| 2371903 | Marta H Torres Viera | ADDRESS ON FILE |
| 2392881 | Marta I Bouson Garcia | ADDRESS ON FILE |
| 2469677 | Marta I Brito | ADDRESS ON FILE |
| 2373101 | Marta I Cabello Villegas | ADDRESS ON FILE |
| 2431486 | Marta I Canales Hernandez | ADDRESS ON FILE |
| 2425899 | Marta I Cancel Ramos | ADDRESS ON FILE |
| 2496027 | MARTA I CINTRON SANTIAGO | ADDRESS ON FILE |
| 2500377 | MARTA I COLLAZO GONZALEZ | ADDRESS ON FILE |
| 2375560 | Marta I Colon Febles | ADDRESS ON FILE |
| 2481568 | MARTA I CORDERO CASTRO | ADDRESS ON FILE |
| 2499747 | MARTA I CORDOVA ROLON | ADDRESS ON FILE |
| 2500002 | MARTA I CORREA COLON | ADDRESS ON FILE |
| 2459164 | Marta I Cruz Torres | ADDRESS ON FILE |
| 2433148 | Marta I Davila Rivera | ADDRESS ON FILE |
| 2438067 | Marta I De Jesus Ramos | ADDRESS ON FILE |
| 2494864 | MARTA I DURAN MENDEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1137 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2381924 | Marta I Figueroa Fernandez | ADDRESS ON FILE | | | | |
| 2488406 | MARTA I GARCIA ARCE | ADDRESS ON FILE | | | | |
| 2432024 | Marta I Garcia Batista | ADDRESS ON FILE | | | | |
| 2374089 | Marta I Garcia Rosa | ADDRESS ON FILE | | | | |
| 2482442 | MARTA I GARCIA VELEZ | ADDRESS ON FILE | | | | |
| 2496253 | MARTA I GONZALEZ PABON | ADDRESS ON FILE | | | | |
| 2493646 | MARTA I GONZALEZ QUINTANA | ADDRESS ON FILE | | | | |
| 2479022 | MARTA I GUILBE RIVERA | ADDRESS ON FILE | | | | |
| 2466970 | Marta I Hernandez Miranda | ADDRESS ON FILE | | | | |
| 2384341 | Marta I I Amaral Maldonado | ADDRESS ON FILE | | | | |
| 2378236 | Marta I I Haddock Ramirez | ADDRESS ON FILE | | | | |
| 2501068 | MARTA I JIMENEZ ALICEA | ADDRESS ON FILE | | | | |
| 2480043 | MARTA I LABRADOR TORRES | ADDRESS ON FILE | | | | |
| 2431380 | Marta I Lopez Rondon | ADDRESS ON FILE | | | | |
| 2476010 | MARTA I LUGO FABRE | ADDRESS ON FILE | | | | |
| 2498053 | MARTA I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2498144 | MARTA I OTERO GARCIA | ADDRESS ON FILE | | | | |
| 2428433 | Marta I Pellot Pellot | ADDRESS ON FILE | | | | |
| 2493931 | MARTA I PENA TIRADO | ADDRESS ON FILE | | | | |
| 2440058 | Marta I Perez Pagan | ADDRESS ON FILE | | | | |
| 2491902 | MARTA I RAMIREZ VEGA | ADDRESS ON FILE | | | | |
| 2497200 | MARTA I RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2469022 | Marta I Rios Montalvo | ADDRESS ON FILE | | | | |
| 2482358 | MARTA I RIVERA BERRIOS | ADDRESS ON FILE | | | | |
| 2501734 | MARTA I RIVERA ESPADA | ADDRESS ON FILE | | | | |
| 2482722 | MARTA I RIVERA MARTINEZ | ADDRESS ON FILE | | | | |
| 2469533 | Marta I Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2431088 | Marta I Rivera Reyes | ADDRESS ON FILE | | | | |
| 2426761 | Marta I Rivera Velez | ADDRESS ON FILE | | | | |
| 2386778 | Marta I Roche Pabon | ADDRESS ON FILE | | | | |
| 2494308 | MARTA I RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | |
| 2496032 | MARTA I RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | |
| 2492447 | MARTA I RODRIGUEZ MARCHANY | ADDRESS ON FILE | | | | |
| 2455892 | Marta I Roman Arroyo | ADDRESS ON FILE | | | | |
| 2502296 | MARTA I ROSSY FULLANA | ADDRESS ON FILE | | | | |
| 2428348 | Marta I Santiago Santiago | ADDRESS ON FILE | | | | |
| 2475057 | MARTA I SANTIAGO SIERRA | ADDRESS ON FILE | | | | |
| 2388999 | Marta I Soto Vega | ADDRESS ON FILE | | | | |
| 2432941 | Marta I Tirado Gomez | ADDRESS ON FILE | | | | |
| 2398737 | Marta I Torres Hernandez | ADDRESS ON FILE | | | | |
| 2574304 | Marta I Torres Hernandez | ADDRESS ON FILE | | | | |
| 2423337 | Marta I Torres Santiago | ADDRESS ON FILE | | | | |
| 2450312 | Marta I Valentin Rodriguez | ADDRESS ON FILE | | | | |
| 2448632 | Marta I Velez Garcia | ADDRESS ON FILE | | | | |
| 2479884 | MARTA I VILLAFANE SOTO | ADDRESS ON FILE | | | | |
| 2427345 | Marta I Villegas Villegas | ADDRESS ON FILE | | | | |
| 2456481 | Marta Iglesias Perez | ADDRESS ON FILE | | | | |
| 2473163 | MARTA J DAVILA PEREZ | ADDRESS ON FILE | | | | |
| 2398567 | Marta J Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2574134 | Marta J Gonzalez Hernandez | ADDRESS ON FILE | | | | |
| 2467049 | Marta J Gonzalez Rosario | ADDRESS ON FILE | | | | |
| 2446937 | Marta J Martinez Roman | ADDRESS ON FILE | | | | |
| 2498133 | MARTA J ORTIZ GUZMAN | ADDRESS ON FILE | | | | |
| 2426863 | Marta J Ortiz Lacen | ADDRESS ON FILE | | | | |
| 2426243 | Marta J Ramirez | ADDRESS ON FILE | | | | |
| 2486780 | MARTA J RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | |
| 2478259 | MARTA J ROMAN MORALES | ADDRESS ON FILE | | | | |
| 2472570 | MARTA L  CRUZ MARCHANY | ADDRESS ON FILE | | | | |
| 2431435 | Marta L Colon De Jesus | ADDRESS ON FILE | | | | |
| 2473674 | MARTA L DE JESUS ROSA | ADDRESS ON FILE | | | | |
| 2388874 | Marta L L Aran Urquia | ADDRESS ON FILE | | | | |
| 2394255 | Marta L L Camacho Santiago | ADDRESS ON FILE | | | | |
| 2471117 | Marta L Marchany Justiniano | ADDRESS ON FILE | | | | |
| 2435050 | Marta L Marquez Molina | ADDRESS ON FILE | | | | |
| 2464139 | Marta L Marrero Perez | ADDRESS ON FILE | | | | |
| 2473698 | MARTA L MATOS MARTINEZ | ADDRESS ON FILE | | | | |
| 2387556 | Marta L Mercado Orta | ADDRESS ON FILE | | | | |
| 2492502 | MARTA L MUNICH RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2449514 | Marta L Nieves Nu?Ez | ADDRESS ON FILE | | | | |
| 2481471 | MARTA L RAMOS MENDEZ | ADDRESS ON FILE | | | | |
| 2371276 | Marta L Rivera Lopez | ADDRESS ON FILE | | | | |
| 2497640 | MARTA L RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2484448 | MARTA L ROMAN TORRES | ADDRESS ON FILE | | | | |
| 2376940 | Marta L Santiago Cartagena | ADDRESS ON FILE | | | | |
| 2430929 | Marta Llera Pabon | ADDRESS ON FILE | | | | |
| 2397599 | Marta Lopez Padilla | ADDRESS ON FILE | | | | |
| 2571570 | Marta Lopez Padilla | ADDRESS ON FILE | | | | |
| 2484075 | MARTA M ALVARADO DECLET | ADDRESS ON FILE | | | | |
| 2473809 | MARTA M AYALA LOPEZ | ADDRESS ON FILE | | | | |
| 2446058 | Marta M Cabrera Algarin | ADDRESS ON FILE | | | | |
| 2441101 | Marta M Cabrera Bonet | ADDRESS ON FILE | | | | |
| 2502939 | MARTA M CABRERA ESCANDELL | ADDRESS ON FILE | | | | |
| 2391285 | Marta M Cantero Olmo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1138 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2491385 | MARTA M CLAVELL CRUZ | ADDRESS ON FILE |
| 2481028 | MARTA M COLON OCASIO | ADDRESS ON FILE |
| 2506910 | MARTA M CUEVAS GARCIA | ADDRESS ON FILE |
| 2436367 | Marta M Dones Galdon | ADDRESS ON FILE |
| 2390702 | Marta M Espada Ortiz | ADDRESS ON FILE |
| 2478411 | MARTA M FIGUEROA GOMEZ | ADDRESS ON FILE |
| 2566873 | Marta M Galarza Lopez | ADDRESS ON FILE |
| 2473277 | MARTA M GONZALEZ PADIN | ADDRESS ON FILE |
| 2450284 | Marta M Guzman Martinez | ADDRESS ON FILE |
| 2503954 | MARTA M HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2385354 | Marta M M Birriel Rodriguez | ADDRESS ON FILE |
| 2394976 | Marta M M Davila Gueits | ADDRESS ON FILE |
| 2371247 | Marta M Melendez Ramos | ADDRESS ON FILE |
| 2385446 | Marta M Mendez Retamar | ADDRESS ON FILE |
| 2380757 | Marta M Nieves Delgado | ADDRESS ON FILE |
| 2392449 | Marta M Ortiz Trinidad | ADDRESS ON FILE |
| 2463043 | Marta M Pagan | ADDRESS ON FILE |
| 2463814 | Marta M Perez Cartagena | ADDRESS ON FILE |
| 2493794 | MARTA M PEREZ CARTAGENA | ADDRESS ON FILE |
| 2444304 | Marta M Perez Roman | ADDRESS ON FILE |
| 2505604 | MARTA M PINERO MARTINEZ | ADDRESS ON FILE |
| 2441891 | Marta M Rivera Colmenares | ADDRESS ON FILE |
| 2502911 | MARTA M RIVERA MARTINEZ | ADDRESS ON FILE |
| 2378594 | Marta M Rivera Ortiz | ADDRESS ON FILE |
| 2478701 | MARTA M RIVERA SILVA | ADDRESS ON FILE |
| 2438881 | Marta M Rodriguez Fernande | ADDRESS ON FILE |
| 2494298 | MARTA M RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| 2464103 | Marta M Rodriguez Negron | ADDRESS ON FILE |
| 2476188 | MARTA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2399191 | Marta M Rodriguez Martinez | ADDRESS ON FILE |
| 2574476 | Marta M Roman Martinez | ADDRESS ON FILE |
| 2433408 | Marta M Roman Pizarro | ADDRESS ON FILE |
| 2474283 | MARTA M ROQUE PENA | ADDRESS ON FILE |
| 2503212 | MARTA M ROSA RODDRIGUEZ | ADDRESS ON FILE |
| 2389731 | Marta M Sanchez Sanchez | ADDRESS ON FILE |
| 2466927 | Marta M Vega Cintron | ADDRESS ON FILE |
| 2474505 | MARTA M VEGA CINTRON | ADDRESS ON FILE |
| 2493930 | MARTA M VILLAMIL RODRIGUEZ | ADDRESS ON FILE |
| 2474119 | MARTA M YORDAN BERRIOS | ADDRESS ON FILE |
| 2440564 | Marta Maduro Flores | ADDRESS ON FILE |
| 2449171 | Marta Maldonado Maldonado | ADDRESS ON FILE |
| 2438839 | Marta Marin Delecio | ADDRESS ON FILE |
| 2378963 | Marta Marquez Velazquez | ADDRESS ON FILE |
| 2463610 | Marta Martinez L Ope | ADDRESS ON FILE |
| 2387301 | Marta Martinez Martinez | ADDRESS ON FILE |
| 2378686 | Marta Martinez Santana | ADDRESS ON FILE |
| 2459214 | Marta Mendez Fernandez | ADDRESS ON FILE |
| 2376656 | Marta Mercado Domenech | ADDRESS ON FILE |
| 2452756 | Marta Molina Morales | ADDRESS ON FILE |
| 2375116 | Marta Montanez Rosa | ADDRESS ON FILE |
| 2463646 | Marta Morales Huertas | ADDRESS ON FILE |
| 2435845 | Marta N Cuevas Aponte | ADDRESS ON FILE |
| 2444160 | Marta N Diaz Castillo | ADDRESS ON FILE |
| 2461505 | Marta N Medina Lopez | ADDRESS ON FILE |
| 2505935 | MARTA N NEGRON LOPEZ | ADDRESS ON FILE |
| 2456290 | Marta N Sevilla Burgos | ADDRESS ON FILE |
| 2398909 | Marta N Vega Morales | ADDRESS ON FILE |
| 2572336 | Marta N Vega Morales | ADDRESS ON FILE |
| 2444784 | Marta Narvaez Morales | ADDRESS ON FILE |
| 2437041 | Marta Negron Reyes | ADDRESS ON FILE |
| 2385094 | Marta Nieves Rojas | ADDRESS ON FILE |
| 2387012 | Marta Ortiz Davila | ADDRESS ON FILE |
| 2390866 | Marta Ortiz Martinez | ADDRESS ON FILE |
| 2463995 | Marta Osorio Cirino | ADDRESS ON FILE |
| 2453563 | Marta Osorio Villegas | ADDRESS ON FILE |
| 2377600 | Marta Pagan Perez | ADDRESS ON FILE |
| 2466598 | Marta Pantoja Mussenden | ADDRESS ON FILE |
| 2493925 | MARTA R ALBINO MARTINEZ | ADDRESS ON FILE |
| 2374017 | Marta R De Jesus Lopez | ADDRESS ON FILE |
| 2466978 | Marta R Declet Rosado | ADDRESS ON FILE |
| 2436592 | Marta R Estrada Manatou | ADDRESS ON FILE |
| 2440118 | Marta R Guzman Torres | ADDRESS ON FILE |
| 2374965 | Marta R Jimenez Gonzalez | ADDRESS ON FILE |
| 2449331 | Marta R Lopez Gonzalez | ADDRESS ON FILE |
| 2494658 | MARTA R LOPEZ PAGAN | ADDRESS ON FILE |
| 2442750 | Marta R Lugo Gonzalez | ADDRESS ON FILE |
| 2567218 | MARTA R MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| 2476462 | MARTA R MIRANDA MIRANDA | ADDRESS ON FILE |
| 2373487 | Marta R Ortiz Fuentes | ADDRESS ON FILE |
| 2481182 | MARTA R OTERO NEGRON | ADDRESS ON FILE |
| 2379168 | Marta R R Diaz Burgos | ADDRESS ON FILE |
| 2494370 | MARTA R SANDOVAL VEGA | ADDRESS ON FILE |
| 2429278 | Marta R Valentin Aponte | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2446697 | Marta Ramos Casanova | ADDRESS ON FILE |
| 2447673 | Marta Ramos Cruz | ADDRESS ON FILE |
| 2447989 | Marta Ramos Gonzalez | ADDRESS ON FILE |
| 2395029 | Marta Reyes Santos | ADDRESS ON FILE |
| 2385703 | Marta Rivera Figueroa | ADDRESS ON FILE |
| 2393603 | Marta Rivera Gonzalez | ADDRESS ON FILE |
| 2394450 | Marta Rivera Marzan | ADDRESS ON FILE |
| 2383487 | Marta Rivera Segarra | ADDRESS ON FILE |
| 2389891 | Marta Rivera Vargas | ADDRESS ON FILE |
| 2425792 | Marta Rodriguez Arroyo | ADDRESS ON FILE |
| 2459140 | Marta Rodriguez Carmona | ADDRESS ON FILE |
| 2462650 | Marta Rodriguez Llovet | ADDRESS ON FILE |
| 2461842 | Marta Rodriguez Silva | ADDRESS ON FILE |
| 2428916 | Marta Roque Santana | ADDRESS ON FILE |
| 2443941 | Marta Rosa Bauza | ADDRESS ON FILE |
| 2566937 | Marta Rosado Otero | ADDRESS ON FILE |
| 2399560 | Marta Rosario Santana | ADDRESS ON FILE |
| 2446206 | Marta Rosario Torres | ADDRESS ON FILE |
| 2467819 | Marta Rosario Villafañe | ADDRESS ON FILE |
| 2479964 | MARTA S JIMENEZ ROSA | ADDRESS ON FILE |
| 2475205 | MARTA S JORDAN TORRES | ADDRESS ON FILE |
| 2433348 | Marta S Rivera Aponte | ADDRESS ON FILE |
| 2389442 | Marta S S Arroyo Plaud | ADDRESS ON FILE |
| 2426730 | Marta S Santiago Sanchez | ADDRESS ON FILE |
| 2491712 | MARTA S VAZQUEZ COLLAZO | ADDRESS ON FILE |
| 2381214 | Marta Sanchez Jimenez | ADDRESS ON FILE |
| 2393151 | Marta Sanchez Rivera | ADDRESS ON FILE |
| 2390547 | Marta Santiago Cintron | ADDRESS ON FILE |
| 2385384 | Marta Santiago Ortiz | ADDRESS ON FILE |
| 2391175 | Marta Serrano Garcia | ADDRESS ON FILE |
| 2376989 | Marta Sevilla Ortiz | ADDRESS ON FILE |
| 2383651 | Marta Silvestre Marcano | ADDRESS ON FILE |
| 2374495 | Marta Soto Rivera | ADDRESS ON FILE |
| 2492712 | MARTA T AYMAT NEGRON | ADDRESS ON FILE |
| 2373763 | Marta T Rodriguez Fonseca | ADDRESS ON FILE |
| 2397786 | Marta T Sobrino Rivas | ADDRESS ON FILE |
| 2571758 | Marta T Sobrino Rivas | ADDRESS ON FILE |
| 2437330 | Marta T Torrens Monell | ADDRESS ON FILE |
| 2502189 | MARTA T TORRENS MONELL | ADDRESS ON FILE |
| 2446586 | Marta Tirado Carrasquillo | ADDRESS ON FILE |
| 2381575 | Marta Torres Rodriguez | ADDRESS ON FILE |
| 2377791 | Marta Torres Santiago | ADDRESS ON FILE |
| 2393812 | Marta Torres Torres | ADDRESS ON FILE |
| 2437354 | Marta V Ayala Ortiz | ADDRESS ON FILE |
| 2506016 | MARTA V GOMEZ JIMENEZ | ADDRESS ON FILE |
| 2437978 | Marta V Gonzalez Burgos | ADDRESS ON FILE |
| 2473882 | MARTA V GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2487310 | MARTA V ORTIZ TORRES | ADDRESS ON FILE |
| 2377894 | Marta Valverde Roman | ADDRESS ON FILE |
| 2458975 | Marta Vargas Rosario | ADDRESS ON FILE |
| 2394594 | Marta Vega Cirilo | ADDRESS ON FILE |
| 2391602 | Marta Vera Martinez | ADDRESS ON FILE |
| 2431819 | Marta Vera Ramirez | ADDRESS ON FILE |
| 2393411 | Marta Viera Carrasquillo | ADDRESS ON FILE |
| 2461223 | Marta Villanueva Baez | ADDRESS ON FILE |
| 2477821 | MARTA W LOPEZ LOPEZ | ADDRESS ON FILE |
| 2492441 | MARTA Y  RUIZ HASSELMYER | ADDRESS ON FILE |
| 2423491 | Marta Y Medina Mu?Oz | ADDRESS ON FILE |
| 2449146 | Marta Y Merced Bermudez | ADDRESS ON FILE |
| 2484947 | MARTA Y ORTEGA ORTIZ | ADDRESS ON FILE |
| 2481131 | MARTA Y RIVERA VEGA | ADDRESS ON FILE |
| 2488634 | MARTA Z CIRINO SANTIAGO | ADDRESS ON FILE |
| 2440024 | Marta Z Ferrer Andino | ADDRESS ON FILE |
| 2445230 | Marta Z Nazario Pietri | ADDRESS ON FILE |
| 2482169 | MARTA Z ZAMBRANA LLANOS | ADDRESS ON FILE |
| 2434808 | Martalina Lara Naranjo | ADDRESS ON FILE |
| 2457943 | Martangely Sanchez Saez | ADDRESS ON FILE |
| 2378833 | Marte Gaud Henriquez | ADDRESS ON FILE |
| 2451220 | Marte L Rodriguez Bonilla | ADDRESS ON FILE |
| 2446046 | Marte Ma Rodriguez | ADDRESS ON FILE |
| 1761265 | Marte Rodriguez, Ramon | ADDRESS ON FILE |
| 2411560 | MARTELL AYALA,DORIS | ADDRESS ON FILE |
| 2407358 | MARTELL AYALA,IVELISSE | ADDRESS ON FILE |
| 2405785 | MARTELL BAEZ,IDALMY | ADDRESS ON FILE |
| 2405458 | MARTELL CASTILLO,ROSA M | ADDRESS ON FILE |
| 2451703 | Martell I Vega | ADDRESS ON FILE |
| 2406226 | MARTELL MORALES,CARMEN M | ADDRESS ON FILE |
| 2411190 | MARTELL MORALES,NANCY A | ADDRESS ON FILE |
| 2402830 | MARTELL RIVERA,AMARILIS | ADDRESS ON FILE |
| 2411188 | MARTELL SOL,MARIA T | ADDRESS ON FILE |
| 1448583 | Martell Vega, Morayma Enid | ADDRESS ON FILE |
| 2406023 | MARTELL VELEZ,MIGDALIA | ADDRESS ON FILE |
| 2419051 | MARTES CORDERO,MARIA M | ADDRESS ON FILE |

**Exhibit A**

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2420697 | MARTES CORDERO,ROSA L | ADDRESS ON FILE | | | | | | |
| 2420697 | MARTES CORDERO,ROSA L | ADDRESS ON FILE | | | | | | |
| 2409527 | MARTES REPOLLET,MARIA G | ADDRESS ON FILE | | | | | | |
| 2413104 | MARTES TORRES,VILMARY | ADDRESS ON FILE | | | | | | |
| 2500804 | MARTHA ARES SOTO | ADDRESS ON FILE | | | | | | |
| 2482067 | MARTHA BETANCOURT FUENTES | ADDRESS ON FILE | | | | | | |
| 2477527 | MARTHA CRUZ ROSADO | ADDRESS ON FILE | | | | | | |
| 2474097 | MARTHA DIAZ AMADOR | ADDRESS ON FILE | | | | | | |
| 2496692 | MARTHA DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 2478092 | MARTHA HERNANDEZ FEBUS | ADDRESS ON FILE | | | | | | |
| 2504250 | MARTHA HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2490653 | MARTHA HILERIO ARROYO | ADDRESS ON FILE | | | | | | |
| 2481310 | MARTHA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2500940 | MARTHA MARQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2483932 | MARTHA OJEDA MORALES | ADDRESS ON FILE | | | | | | |
| 2494164 | MARTHA RESTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 2497113 | MARTHA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 2491191 | MARTHA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 2488375 | MARTHA ROMERO CORTES | ADDRESS ON FILE | | | | | | |
| 2494697 | MARTHA ROSADO RONDON | ADDRESS ON FILE | | | | | | |
| 2477679 | MARTHA SANTIAGO CUEVAS | ADDRESS ON FILE | | | | | | |
| 2497152 | MARTHA SOTO GUZMAN | ADDRESS ON FILE | | | | | | |
| 2502410 | MARTHA VEGA RIOS | ADDRESS ON FILE | | | | | | |
| 2427181 | Martha Alvarez Rios | ADDRESS ON FILE | | | | | | |
| 2426686 | Martha Ayala Delgado | ADDRESS ON FILE | | | | | | |
| 2378866 | Martha Barzaga Urquiza | ADDRESS ON FILE | | | | | | |
| 2387168 | Martha Bravo Colunga | ADDRESS ON FILE | | | | | | |
| 2477857 | MARTHA C DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2449498 | Martha Cora Morales | ADDRESS ON FILE | | | | | | |
| 2425007 | Martha Cruz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2483398 | MARTHA D GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 2399093 | Martha E Carrasquillo Torres | ADDRESS ON FILE | | | | | | |
| 2572521 | Martha E Carrasquillo Torres | ADDRESS ON FILE | | | | | | |
| 2481786 | MARTHA E FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | |
| 2494699 | MARTHA E MORENO SORIANO | ADDRESS ON FILE | | | | | | |
| 2462516 | Martha E Reyes Perez | ADDRESS ON FILE | | | | | | |
| 2462981 | Martha E Rodriguez Morales | ADDRESS ON FILE | | | | | | |
| 2440289 | Martha E Rosario Rosa | ADDRESS ON FILE | | | | | | |
| 2498561 | MARTHA G FIGUEROA OSORIO | ADDRESS ON FILE | | | | | | |
| 2466031 | Martha G Nunez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2433375 | Martha Garcia Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2398594 | Martha Garland Vazquez | ADDRESS ON FILE | | | | | | |
| 2574161 | Martha Garland Vazquez | ADDRESS ON FILE | | | | | | |
| 2460168 | Martha I Fernandez Betanco | ADDRESS ON FILE | | | | | | |
| 2470673 | Martha I Figueroa Ruiz | ADDRESS ON FILE | | | | | | |
| 2381143 | Martha I Hernandez Rivera | ADDRESS ON FILE | | | | | | |
| 2396512 | Martha I I Garcia Maldonado | ADDRESS ON FILE | | | | | | |
| 2496919 | MARTHA I MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2472168 | MARTHA I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2495840 | MARTHA I RIVERA BELTRAN | ADDRESS ON FILE | | | | | | |
| 2483130 | MARTHA I RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 2482799 | MARTHA I RODRIGUEZ SEGURA | ADDRESS ON FILE | | | | | | |
| 2477007 | MARTHA I TRINIDAD CORTES | ADDRESS ON FILE | | | | | | |
| 2430910 | Martha J Mercado Garcia | ADDRESS ON FILE | | | | | | |
| 2425218 | Martha J Montalvo Soto | ADDRESS ON FILE | | | | | | |
| 2477797 | MARTHA J RETEGUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2431766 | Martha J Santiago Roth | ADDRESS ON FILE | | | | | | |
| 2485206 | MARTHA JOHANA LEON COLON | ADDRESS ON FILE | | | | | | |
| 2482426 | MARTHA L MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 2452230 | Martha L Mercado Cintron | ADDRESS ON FILE | | | | | | |
| 2481838 | MARTHA L SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2460199 | Martha M Castro | ADDRESS ON FILE | | | | | | |
| 2385239 | Martha Marrero De Ramos | ADDRESS ON FILE | | | | | | |
| 2434982 | Martha Matos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2466148 | Martha Miranda Rodriguez | ADDRESS ON FILE | | | | | | |
| 2486463 | MARTHA R DIAZ QUILES | ADDRESS ON FILE | | | | | | |
| 2443300 | Martha R Plana Collazo | ADDRESS ON FILE | | | | | | |
| 2371624 | Martha Rivera Rosa | ADDRESS ON FILE | | | | | | |
| 2465701 | Martha Rodriguez Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2436358 | Martha Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2379367 | Martha Tirado Cruz | ADDRESS ON FILE | | | | | | |
| 2372173 | Martha Torres Lopez | ADDRESS ON FILE | | | | | | |
| 2444380 | Martha Villegas Benitez | ADDRESS ON FILE | | | | | | |
| 2497582 | MARTHA W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2400206 | MARTI COLON,WANDA DEL C | ADDRESS ON FILE | | | | | | |
| 2402855 | MARTI DIAZ,JOSE A | ADDRESS ON FILE | | | | | | |
| 1861260 | Marti Gonzalez, Laura M. | ADDRESS ON FILE | | | | | | |
| 2408672 | MARTI GONZALEZ,IRMA | ADDRESS ON FILE | | | | | | |
| 2417278 | MARTI GUTIERREZ,AIXA | ADDRESS ON FILE | | | | | | |
| 2418100 | MARTI LOPEZ,ANGEL A | ADDRESS ON FILE | | | | | | |
| 2413180 | MARTI PENA,IRMA | ADDRESS ON FILE | | | | | | |
| 2489868 | MARTIN AVILES GOTOS | ADDRESS ON FILE | | | | | | |
| 2485383 | MARTIN HENRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2505112 | MARTIN  LOPEZ COLON | ADDRESS ON FILE | | | |
| 2474561 | MARTIN  MORALES JIMENEZ | ADDRESS ON FILE | | | |
| 2480913 | MARTIN  ROMERO ROMERO | ADDRESS ON FILE | | | |
| 2500779 | MARTIN  SANTIAGO ROLDAN | ADDRESS ON FILE | | | |
| 2457705 | Martin A Calderon Gonzalez | ADDRESS ON FILE | | | |
| 2446980 | Martin A Gonzalez Rosario | ADDRESS ON FILE | | | |
| 2473309 | MARTIN A RAMOS GONZALEZ | ADDRESS ON FILE | | | |
| 2374747 | Martin Acosta Acosta | ADDRESS ON FILE | | | |
| 2409520 | MARTIN ALICEA,GILDA L | ADDRESS ON FILE | | | |
| 2388377 | Martin Aquino Cruz | ADDRESS ON FILE | | | |
| 2374583 | Martin Arce Ortiz | ADDRESS ON FILE | | | |
| 2438732 | Martin Arzola Vega | ADDRESS ON FILE | | | |
| 2446581 | Martin As Sheila | ADDRESS ON FILE | | | |
| 2454980 | Martin B Aldarondo Torres | ADDRESS ON FILE | | | |
| 2403165 | MARTIN BAEZA,ROSA L | ADDRESS ON FILE | | | |
| 2423356 | Martin Barreto Pino | ADDRESS ON FILE | | | |
| 2387437 | Martin Beltran Sanchez | ADDRESS ON FILE | | | |
| 2450025 | Martin Burgos Vazquez | ADDRESS ON FILE | | | |
| 2391047 | Martin Cabrera Rios | ADDRESS ON FILE | | | |
| 2457651 | Martin Claveral Rodriguez | ADDRESS ON FILE | | | |
| 2449517 | Martin Colon Felix | ADDRESS ON FILE | | | |
| 2463700 | Martin Cruz Lebron | ADDRESS ON FILE | | | |
| 2385915 | Martin Cruz Perez | ADDRESS ON FILE | | | |
| 2467008 | Martin Cruz Reyes | ADDRESS ON FILE | | | |
| 2464475 | Martin Cruz Rivera | ADDRESS ON FILE | | | |
| 2434461 | Martin Cruz Robles | ADDRESS ON FILE | | | |
| 2371249 | Martin D Rivera Tirado | ADDRESS ON FILE | | | |
| 2457474 | Martin David Espada | ADDRESS ON FILE | | | |
| 2453406 | Martin Diaz Camacho | ADDRESS ON FILE | | | |
| 2395869 | Martin Diaz Cruz | ADDRESS ON FILE | | | |
| 2377982 | Martin E E Caballero Martin | ADDRESS ON FILE | | | |
| 2453601 | Martin E Lopez Cruz | ADDRESS ON FILE | | | |
| 2458566 | Martin Echevarria Mendoza | ADDRESS ON FILE | | | |
| 2376615 | Martin Estrada Galarza | ADDRESS ON FILE | | | |
| 2455031 | Martin Figueroa Rodriguez | ADDRESS ON FILE | | | |
| 2422891 | MARTIN FLORES,MARIA I | ADDRESS ON FILE | | | |
| 2380675 | Martin Fresneda Mozo | ADDRESS ON FILE | | | |
| 2418571 | MARTIN GALARZA,AIDA L | ADDRESS ON FILE | | | |
| 2378919 | Martin Garcia Conde | ADDRESS ON FILE | | | |
| 2464289 | Martin Gordillo Burgos | ADDRESS ON FILE | | | |
| 2431146 | Martin Hernandez Pe?A | ADDRESS ON FILE | | | |
| 2462821 | Martin Hernandez Rivera | ADDRESS ON FILE | | | |
| 2421769 | MARTIN HERNANDEZ,AMPARO S | ADDRESS ON FILE | | | |
| 2389806 | Martin Isales Pizarro | ADDRESS ON FILE | | | |
| 2437269 | Martin J Gonzalez Rosado | ADDRESS ON FILE | | | |
| 2463482 | Martin J Santos Santana | ADDRESS ON FILE | | | |
| 2483561 | MARTIN L CARRASQUILLO PEREZ | ADDRESS ON FILE | | | |
| 2435294 | Martin Lebron Rivera | ADDRESS ON FILE | | | |
| 2424923 | Martin Lopez Rosario | ADDRESS ON FILE | | | |
| 2397321 | Martin Lozada Rodriguez | ADDRESS ON FILE | | | |
| 2574700 | Martin Lozada Rodriguez | ADDRESS ON FILE | | | |
| 2461293 | Martin Marrero Arroyo | ADDRESS ON FILE | | | |
| 2413381 | MARTIN MARTINEZ,ANA D | ADDRESS ON FILE | | | |
| 2467897 | Martin Medina Montalvo | ADDRESS ON FILE | | | |
| 2385266 | Martin Mendez Santiago | ADDRESS ON FILE | | | |
| 2447795 | Martin Nieves Medina | ADDRESS ON FILE | | | |
| 2504383 | MARTIN O DE LEON CORNELIO | ADDRESS ON FILE | | | |
| 2478481 | MARTIN O RIVERA GIBOYEAUX | ADDRESS ON FILE | | | |
| 2458072 | Martin Olivencia Rivera | ADDRESS ON FILE | | | |
| 2432690 | Martin Ortiz Echevarria | ADDRESS ON FILE | | | |
| 2460521 | Martin Ortiz Franco | ADDRESS ON FILE | | | |
| 2384420 | Martin Otero Pagan | ADDRESS ON FILE | | | |
| 2396336 | Martin Perez Nieves | ADDRESS ON FILE | | | |
| 2458506 | Martin Perez Rodriguez | ADDRESS ON FILE | | | |
| 2376986 | Martin Pomales Navarro | ADDRESS ON FILE | | | |
| 2395905 | Martin Quiles Lopez | ADDRESS ON FILE | | | |
| 2459390 | Martin R Rivera Perez | ADDRESS ON FILE | | | |
| 2471219 | Martin Ramos Junquera Ramos Junquera | ADDRESS ON FILE | | | |
| 2458277 | Martin Rios Morales | ADDRESS ON FILE | | | |
| 2447237 | Martin Rivera Arias | ADDRESS ON FILE | | | |
| 2387069 | Martin Rivera Lozada | ADDRESS ON FILE | | | |
| 2386003 | Martin Rodriguez Aponte | ADDRESS ON FILE | | | |
| 2468323 | Martin Rodriguez Oliveras | ADDRESS ON FILE | | | |
| 2376741 | Martin Rodriguez Oyola | ADDRESS ON FILE | | | |
| 2452362 | Martin Rodriguez Tirado | ADDRESS ON FILE | | | |
| 2470287 | Martin Roque Hernandez | ADDRESS ON FILE | | | |
| 2450552 | Martin Rosa Castillo | ADDRESS ON FILE | | | |
| 2425577 | Martin Rosario Soto | ADDRESS ON FILE | | | |
| 2378057 | Martin Saez Perez | ADDRESS ON FILE | | | |
| 2402736 | MARTIN SANABRIA,CARMEN M | ADDRESS ON FILE | | | |
| 2454577 | Martin Sanchez Reyes | ADDRESS ON FILE | | | |
| 2463448 | Martin Santiago Maldonado | ADDRESS ON FILE | | | |
| 2441403 | Martin Santos Cotto | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1142 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 1529661 | Martin Silva, Victor M. | ADDRESS ON FILE |
|---|---|---|
| 2468767 | Martin Sotero Irizarry | ADDRESS ON FILE |
| 2390861 | Martin Soto Dumey | ADDRESS ON FILE |
| 2388582 | Martin Soto Torres | ADDRESS ON FILE |
| 2376567 | Martin Torres Gonzalez | ADDRESS ON FILE |
| 2463246 | Martin Torres Latimer | ADDRESS ON FILE |
| 2402563 | MARTIN TORRES,JOSE L | ADDRESS ON FILE |
| 2444270 | Martin Vaello Brunet | ADDRESS ON FILE |
| 2415725 | MARTIN VARGAS,BETSY | ADDRESS ON FILE |
| 2375839 | Martin Vega Betancourt | ADDRESS ON FILE |
| 2466620 | Martin Vellon Torres | ADDRESS ON FILE |
| 2187895 | Martin, Jose | ADDRESS ON FILE |
| 2486418 | MARTINA  BONILLA LANDRON | ADDRESS ON FILE |
| 2470008 | Martina Agostini Cisco | ADDRESS ON FILE |
| 2388245 | Martina Cintron Nieves | ADDRESS ON FILE |
| 2424413 | Martina Delgado Pagan | ADDRESS ON FILE |
| 2426885 | Martina Rodriguez Rivas | ADDRESS ON FILE |
| 2390373 | Martina Rodriguez Romero | ADDRESS ON FILE |
| 2383096 | Martina Ruiz Rosa | ADDRESS ON FILE |
| 2460734 | Martina Torres Torres | ADDRESS ON FILE |
| 2424348 | Martine Casimiro Nieves | ADDRESS ON FILE |
| 1820453 | Martines Mori, Noelia | ADDRESS ON FILE |
| 2475304 | MARTINEZ  PRATTS DELIA | ADDRESS ON FILE |
| 2418256 | MARTINEZ ABREU,VILMA | ADDRESS ON FILE |
| 2400121 | MARTINEZ ACEVEDO,MARIA E | ADDRESS ON FILE |
| 2422389 | MARTINEZ ACEVEDO,MYRNA | ADDRESS ON FILE |
| 1882821 | MARTINEZ ACOSTA, MARISELLE | ADDRESS ON FILE |
| 2410615 | MARTINEZ ADAMES,ADA L | ADDRESS ON FILE |
| 2413230 | MARTINEZ ADAMES,VIRGEN V | ADDRESS ON FILE |
| 2425585 | Martinez Adorno Catherine | ADDRESS ON FILE |
| 1668888 | Martinez Adorno, Maritza | ADDRESS ON FILE |
| 1748672 | MARTINEZ ALAMO, GREGORIO | ADDRESS ON FILE |
| 2424342 | Martinez Alfonso Felix | ADDRESS ON FILE |
| 2413813 | MARTINEZ ALICEA,ANGEL M | ADDRESS ON FILE |
| 2411638 | MARTINEZ ALMODOVAR,AILEEN | ADDRESS ON FILE |
| 2418107 | MARTINEZ ALMODOVAR,EVELYN | ADDRESS ON FILE |
| 2400614 | MARTINEZ ALVARADO,CARMEN I | ADDRESS ON FILE |
| 2406335 | MARTINEZ ALVARADO,LUIS R | ADDRESS ON FILE |
| 2413214 | MARTINEZ ALVARADO,NYDIA J | ADDRESS ON FILE |
| 1420459 | MARTINEZ ALVAREZ, ANGEL L. | ADDRESS ON FILE |
| 1780647 | MARTINEZ ALVAREZ, FRANCISCO | ADDRESS ON FILE |
| 2407517 | MARTINEZ ALVAREZ,BENEDICTO | ADDRESS ON FILE |
| 2401967 | MARTINEZ ALVAREZ,GLORIA H | ADDRESS ON FILE |
| 2404290 | MARTINEZ ALVAREZ,MINERVA | ADDRESS ON FILE |
| 2567079 | MARTINEZ ANTONSANTI,SARAH | ADDRESS ON FILE |
| 1754210 | MARTINEZ APONTE, ANA MARGARITA | ADDRESS ON FILE |
| 2407478 | MARTINEZ APONTE,RUTH N | ADDRESS ON FILE |
| 2421879 | MARTINEZ ARROYO,EMMA | ADDRESS ON FILE |
| 2417974 | MARTINEZ ARROYO,LEARSY | ADDRESS ON FILE |
| 2419273 | MARTINEZ ARROYO,MATILDE I | ADDRESS ON FILE |
| 2415683 | MARTINEZ AVILA,DOROTHY | ADDRESS ON FILE |
| 2456009 | Martinez Ayala Nelly | ADDRESS ON FILE |
| 2404630 | MARTINEZ AYALA,CRUZ M | ADDRESS ON FILE |
| 2403767 | MARTINEZ AYALA,NILDA | ADDRESS ON FILE |
| 2412007 | MARTINEZ AYALA,RAYMOND | ADDRESS ON FILE |
| 2422066 | MARTINEZ AYALA,SARA | ADDRESS ON FILE |
| 2413654 | MARTINEZ BARBOSA,MARIA M | ADDRESS ON FILE |
| 2401965 | MARTINEZ BARRIO,CARLOS | ADDRESS ON FILE |
| 2411619 | MARTINEZ BERMUDEZ,WANDA M | ADDRESS ON FILE |
| 1153610 | MARTINEZ BERRIOS, WILFREDO | ADDRESS ON FILE |
| 2408238 | MARTINEZ BERRIOS,EVELYN | ADDRESS ON FILE |
| 2426157 | Martinez Betancourt Diana | ADDRESS ON FILE |
| 2414771 | MARTINEZ BETANCOURT,ADELA | ADDRESS ON FILE |
| 2411988 | MARTINEZ BRACERO,JAIME | ADDRESS ON FILE |
| 2417515 | MARTINEZ BRANUELAS,MARIA L | ADDRESS ON FILE |
| 2414454 | MARTINEZ BURGOS,CELIA V | ADDRESS ON FILE |
| 2413231 | MARTINEZ BURGOS,ROSITA | ADDRESS ON FILE |
| 2441780 | Martinez Caban Awilda | ADDRESS ON FILE |
| 2407631 | MARTINEZ CABRERA,JUDITH N | ADDRESS ON FILE |
| 2406230 | MARTINEZ CALDER,ANNETTE | ADDRESS ON FILE |
| 2411271 | MARTINEZ CAMACHO,MARIA F | ADDRESS ON FILE |
| 2411195 | MARTINEZ CAMACHO,NYDIA | ADDRESS ON FILE |
| 2403850 | MARTINEZ CANDELARIA,BETZAIDA | ADDRESS ON FILE |
| 2414190 | MARTINEZ CARABALLO,MAGIN | ADDRESS ON FILE |
| 2413786 | MARTINEZ CARDONA,ISRAEL | ADDRESS ON FILE |
| 449935 | MARTINEZ CARILIA, RIVERA | ADDRESS ON FILE |
| 2400421 | MARTINEZ CARMONA,JUANA E | ADDRESS ON FILE |
| 2466441 | Martinez Cartagena Jose R | ADDRESS ON FILE |
| 2423120 | MARTINEZ CASANOVA,BRUNILDA | ADDRESS ON FILE |
| 2400502 | MARTINEZ CASTRO,ANA H | ADDRESS ON FILE |
| 2408010 | MARTINEZ CENTENO,EDMEE | ADDRESS ON FILE |
| 2412459 | MARTINEZ CHEVEREZ,SONIA E | ADDRESS ON FILE |
| 2450853 | Martinez Class Evelyn | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415033 | MARTINEZ CLASS,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2410635 | MARTINEZ CLASS,NYDIA I | ADDRESS ON FILE | | | | |
| 2406513 | MARTINEZ CLAUDIO,AIXA | ADDRESS ON FILE | | | | |
| 2400172 | MARTINEZ COLLADO,MILDRED | ADDRESS ON FILE | | | | |
| 2416955 | MARTINEZ COLLAZO,EVELYN | ADDRESS ON FILE | | | | |
| 2441861 | Martinez Colon | ADDRESS ON FILE | | | | |
| 2408697 | MARTINEZ COLON,CARMEN E | ADDRESS ON FILE | | | | |
| 2421537 | MARTINEZ COLON,CARMEN J | ADDRESS ON FILE | | | | |
| 2401294 | MARTINEZ COLON,CELSA | ADDRESS ON FILE | | | | |
| 2401803 | MARTINEZ COLON,EDWIN | ADDRESS ON FILE | | | | |
| 2402116 | MARTINEZ COLON,JULIO | ADDRESS ON FILE | | | | |
| 2421881 | MARTINEZ COLON,MIGUEL A | ADDRESS ON FILE | | | | |
| 2403170 | MARTINEZ COLON,MILDRED DEL R | ADDRESS ON FILE | | | | |
| 2406771 | MARTINEZ COLON,NELIDA R | ADDRESS ON FILE | | | | |
| 2399857 | MARTINEZ COLON,NILDA A | ADDRESS ON FILE | | | | |
| 2403725 | MARTINEZ CONDE,ANA | ADDRESS ON FILE | | | | |
| 2414400 | MARTINEZ CONDE,MARIA S | ADDRESS ON FILE | | | | |
| 2401123 | MARTINEZ CORDERO,IRIS D. | ADDRESS ON FILE | | | | |
| 2420745 | MARTINEZ CORDOVA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2412290 | MARTINEZ CORRALIZA,IRIS | ADDRESS ON FILE | | | | |
| 2415902 | MARTINEZ CORREA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2405562 | MARTINEZ COTTO,WILFREDO | ADDRESS ON FILE | | | | |
| 1971367 | MARTINEZ COURET, LINEL | ADDRESS ON FILE | | | | |
| 308438 | Martinez Crespo, Joel | ADDRESS ON FILE | | | | |
| 1228108 | MARTINEZ CRESPO, JOEL | ADDRESS ON FILE | | | | |
| 2402247 | MARTINEZ CRESPO,NILZA M | ADDRESS ON FILE | | | | |
| 2411892 | MARTINEZ CRESPO,WANDA | ADDRESS ON FILE | | | | |
| 1977930 | MARTINEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | |
| 2420587 | MARTINEZ CRUZ,ANA | ADDRESS ON FILE | | | | |
| 2421855 | MARTINEZ CRUZ,BLANCA | ADDRESS ON FILE | | | | |
| 2405430 | MARTINEZ CRUZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2404517 | MARTINEZ CRUZ,MYRNA M | ADDRESS ON FILE | | | | |
| 2411710 | MARTINEZ CRUZ,PEDRO | ADDRESS ON FILE | | | | |
| 2401192 | MARTINEZ CUEVAS,NILSA I | ADDRESS ON FILE | | | | |
| 2402584 | MARTINEZ DAVILA,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2413855 | MARTINEZ DE JESUS,CARMEN I | ADDRESS ON FILE | | | | |
| 2404495 | MARTINEZ DE JESUS,IRMA | ADDRESS ON FILE | | | | |
| 2406413 | MARTINEZ DE JESUS,MARIA A | ADDRESS ON FILE | | | | |
| 2400598 | MARTINEZ DE LEON,DIANA | ADDRESS ON FILE | | | | |
| 2406196 | MARTINEZ DE LEON,MARIBEL | ADDRESS ON FILE | | | | |
| 2416019 | MARTINEZ DE LEON,SARA F | ADDRESS ON FILE | | | | |
| 1256212 | Martinez De Pablo, Deianeira | ADDRESS ON FILE | | | | |
| 2416854 | MARTINEZ DEL VALLE,CLARA | ADDRESS ON FILE | | | | |
| 2408966 | MARTINEZ DEL VALLE,ROSA L | ADDRESS ON FILE | | | | |
| 2402965 | MARTINEZ DIAZ,CARLOS A | ADDRESS ON FILE | | | | |
| 2414562 | MARTINEZ DIAZ,MARIA M | ADDRESS ON FILE | | | | |
| 2413950 | MARTINEZ DIAZ,MYRTA M | ADDRESS ON FILE | | | | |
| 2417627 | MARTINEZ DOMINGUEZ,JOSEPHINE | ADDRESS ON FILE | | | | |
| 2406830 | MARTINEZ DONES,CARMEN M | ADDRESS ON FILE | | | | |
| 2464752 | Martinez Echevarria Angel M. | ADDRESS ON FILE | | | | |
| 2417659 | MARTINEZ ESCALERA,EVELYN | ADDRESS ON FILE | | | | |
| 2406878 | MARTINEZ ESTRONZA,ANA L | ADDRESS ON FILE | | | | |
| 2413188 | MARTINEZ FEBLES,LUIS R | ADDRESS ON FILE | | | | |
| 2410380 | MARTINEZ FEBLES,WILLIE E | ADDRESS ON FILE | | | | |
| 2451473 | Martinez Feliciano Zaida Ivett | ADDRESS ON FILE | | | | |
| 2466204 | Martinez Fernandez Brenda Liz | ADDRESS ON FILE | | | | |
| 308920 | MARTINEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | |
| 1565031 | Martinez Fernandez, Carlos R. | ADDRESS ON FILE | | | | |
| 2404393 | MARTINEZ FERRER,EVELYN | ADDRESS ON FILE | | | | |
| 2410551 | MARTINEZ FIGUEROA,ENEIDA | ADDRESS ON FILE | | | | |
| 2418416 | MARTINEZ FIGUEROA,SONIA M | ADDRESS ON FILE | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | ADDRESS ON FILE | | | | |
| 2406281 | MARTINEZ FLORES,ELIA R | ADDRESS ON FILE | | | | |
| 2402133 | MARTINEZ FONTANEZ,RUBEN | ADDRESS ON FILE | | | | |
| 2417936 | MARTINEZ FORTIER,AMARY | ADDRESS ON FILE | | | | |
| 2403114 | MARTINEZ FUENTES,ADA R | ADDRESS ON FILE | | | | |
| 2419975 | MARTINEZ FUENTES,AWILDA | ADDRESS ON FILE | | | | |
| 1584980 | MARTINEZ GALAN, DAMARIS | ADDRESS ON FILE | | | | |
| 2408606 | MARTINEZ GALLETTI,NIEVES | ADDRESS ON FILE | | | | |
| 2401453 | MARTINEZ GARCIA,IRIS L. | ADDRESS ON FILE | | | | |
| 2420338 | MARTINEZ GARCIA,IRIS M | ADDRESS ON FILE | | | | |
| 2421278 | MARTINEZ GARCIA,JANNETTE | ADDRESS ON FILE | | | | |
| 2415632 | MARTINEZ GARCIA,MYRIAM | ADDRESS ON FILE | | | | |
| 2415200 | MARTINEZ GARCIA,NOEMI | ADDRESS ON FILE | | | | |
| 2403286 | MARTINEZ GARCIA,ROSA H | ADDRESS ON FILE | | | | |
| 2408154 | MARTINEZ GARCIA,SONIA | ADDRESS ON FILE | | | | |
| 2406211 | MARTINEZ GARCIA,TERESITA | ADDRESS ON FILE | | | | |
| 2414669 | MARTINEZ GIRALD,LIZZETTE | ADDRESS ON FILE | | | | |
| 309224 | MARTINEZ GOMEZ, ROSA | ADDRESS ON FILE | | | | |
| 2418546 | MARTINEZ GOMEZ,JANNETTE | ADDRESS ON FILE | | | | |
| 2419150 | MARTINEZ GOMEZ,ROSA | ADDRESS ON FILE | | | | |
| 1497184 | Martinez Gonzalez, Jazmine | ADDRESS ON FILE | | | | |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1144 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2081139 | Martinez Gonzalez, Mildred | ADDRESS ON FILE | | | | |
| 2412166 | MARTINEZ GONZALEZ,ANA L | ADDRESS ON FILE | | | | |
| 2404841 | MARTINEZ GONZALEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2411960 | MARTINEZ GONZALEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2416580 | MARTINEZ GONZALEZ,DAISY I | ADDRESS ON FILE | | | | |
| 2415692 | MARTINEZ GONZALEZ,JUAN R | ADDRESS ON FILE | | | | |
| 2414525 | MARTINEZ GONZALEZ,MARIA | ADDRESS ON FILE | | | | |
| 2420249 | MARTINEZ GONZALEZ,NEREIDA | ADDRESS ON FILE | | | | |
| 2407936 | MARTINEZ GONZALEZ,ROSA M | ADDRESS ON FILE | | | | |
| 2403539 | MARTINEZ GONZALEZ,VIRGINIA | ADDRESS ON FILE | | | | |
| 2401537 | MARTINEZ GONZALEZ,WILLIAM | ADDRESS ON FILE | | | | |
| 2418304 | MARTINEZ GORBEA,SANDRA A | ADDRESS ON FILE | | | | |
| 2416894 | MARTINEZ GORDILS,GLORIA E | ADDRESS ON FILE | | | | |
| 2417161 | MARTINEZ GUERRIDO,MARIE E | ADDRESS ON FILE | | | | |
| 2404767 | MARTINEZ GUTIERREZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2400474 | MARTINEZ GUTIERREZ,JUANITA | ADDRESS ON FILE | | | | |
| 309438 | MARTINEZ GUZMAN, ANA R | ADDRESS ON FILE | | | | |
| 2429922 | Martinez H Perez | ADDRESS ON FILE | | | | |
| 1644886 | MARTINEZ HERNANDEZ, BLANCA I. | ADDRESS ON FILE | | | | |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | ADDRESS ON FILE | | | | |
| 2420399 | MARTINEZ HERNANDEZ,ANA D | ADDRESS ON FILE | | | | |
| 2401698 | MARTINEZ HERNANDEZ,BLANCA I | ADDRESS ON FILE | | | | |
| 2421514 | MARTINEZ HERNANDEZ,HEROILDA | ADDRESS ON FILE | | | | |
| 2403761 | MARTINEZ HERNANDEZ,JANET | ADDRESS ON FILE | | | | |
| 2403765 | MARTINEZ HERNANDEZ,JESUS M | ADDRESS ON FILE | | | | |
| 2413204 | MARTINEZ HERNANDEZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 2402912 | MARTINEZ HERNANDEZ,RAMONA | ADDRESS ON FILE | | | | |
| 2419806 | MARTINEZ HODGE,MYRA E | ADDRESS ON FILE | | | | |
| 2400936 | MARTINEZ HOMS,NATALIA | ADDRESS ON FILE | | | | |
| 2446717 | Martinez I Marinez | ADDRESS ON FILE | | | | |
| 2423916 | Martinez Irizarry Angel L. | ADDRESS ON FILE | | | | |
| 995995 | MARTINEZ IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | |
| 2416771 | MARTINEZ IRIZARRY,EVA A | ADDRESS ON FILE | | | | |
| 2408189 | MARTINEZ ISONA,VICTORIA | ADDRESS ON FILE | | | | |
| 2418409 | MARTINEZ JIMENEZ,EUNICE | ADDRESS ON FILE | | | | |
| 1562580 | Martinez Jusino, Edward | ADDRESS ON FILE | | | | |
| 2452920 | Martinez L Ortiz | ADDRESS ON FILE | | | | |
| 2465190 | Martinez L Rivera | ADDRESS ON FILE | | | | |
| 2411692 | MARTINEZ LANAUSSE,YOLANDA | ADDRESS ON FILE | | | | |
| 2418962 | MARTINEZ LEBRON,RITA | ADDRESS ON FILE | | | | |
| 2408560 | MARTINEZ LEGRAND,AIDA I | ADDRESS ON FILE | | | | |
| 2186253 | Martinez Lopez, Nelsie | ADDRESS ON FILE | | | | |
| 2021912 | Martinez Lopez, Sonia M. | ADDRESS ON FILE | | | | |
| 2411452 | MARTINEZ LOPEZ,ENID DEL C | ADDRESS ON FILE | | | | |
| 2416226 | MARTINEZ LOPEZ,NORMA | ADDRESS ON FILE | | | | |
| 2408409 | MARTINEZ LOPEZ,YANETT | ADDRESS ON FILE | | | | |
| 2407124 | MARTINEZ LUGO,WILLIAM | ADDRESS ON FILE | | | | |
| 2425078 | Martinez M Boglio Jose M. | ADDRESS ON FILE | | | | |
| 2423697 | Martinez M Escribano | ADDRESS ON FILE | | | | |
| 2450686 | Martinez Ma Alvarado | ADDRESS ON FILE | | | | |
| 2450421 | Martinez Ma Gonzalez | ADDRESS ON FILE | | | | |
| 2451705 | Martinez Ma Quinonez | ADDRESS ON FILE | | | | |
| 2448262 | Martinez Ma Torres | ADDRESS ON FILE | | | | |
| 1668565 | MARTINEZ MALAVE, JUANITA | ADDRESS ON FILE | | | | |
| 2399940 | MARTINEZ MALDONADO,CARMEN I | ADDRESS ON FILE | | | | |
| 2418393 | MARTINEZ MALDONADO,NELLY | ADDRESS ON FILE | | | | |
| 2411136 | MARTINEZ MALDONADO,ROSA M | ADDRESS ON FILE | | | | |
| 2406959 | MARTINEZ MARRERO,CARMEN M | ADDRESS ON FILE | | | | |
| 2410699 | MARTINEZ MARRERO,DELFIN | ADDRESS ON FILE | | | | |
| 1469680 | Martinez Martinea, Aracelis | ADDRESS ON FILE | | | | |
| 1500725 | MARTINEZ MARTINEZ, OTTMAN R. | ADDRESS ON FILE | | | | |
| 1420481 | MARTINEZ MARTÍNEZ, OTTMAN R. | ADDRESS ON FILE | | | | |
| 2405268 | MARTINEZ MARTINEZ,ALEJANDRA | ADDRESS ON FILE | | | | |
| 2420446 | MARTINEZ MARTINEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2420904 | MARTINEZ MARTINEZ,DAMARIS | ADDRESS ON FILE | | | | |
| 2420904 | MARTINEZ MARTINEZ,DAMARIS | ADDRESS ON FILE | | | | |
| 2422428 | MARTINEZ MARTINEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2420911 | MARTINEZ MARTINEZ,GLADYS | ADDRESS ON FILE | | | | |
| 2410432 | MARTINEZ MARTINEZ,LUZ | ADDRESS ON FILE | | | | |
| 2403731 | MARTINEZ MARTINEZ,MARIA L | ADDRESS ON FILE | | | | |
| 2414459 | MARTINEZ MARTINEZ,ODILA | ADDRESS ON FILE | | | | |
| 2409914 | MARTINEZ MARTINEZ,REBECA | ADDRESS ON FILE | | | | |
| 2418471 | MARTINEZ MARTINEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2408558 | MARTINEZ MEDIAVILLA,MELBA E | ADDRESS ON FILE | | | | |
| 310342 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | |
| 2408623 | MARTINEZ MEDINA,CARMEN G | ADDRESS ON FILE | | | | |
| 2403658 | MARTINEZ MEDINA,GLADYS | ADDRESS ON FILE | | | | |
| 2407065 | MARTINEZ MELENDEZ,MARIA E | ADDRESS ON FILE | | | | |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 2412062 | MARTINEZ MENDEZ,DENISSE G | ADDRESS ON FILE | | | | |
| 2401054 | MARTINEZ MENDOZA,MIRIAM | ADDRESS ON FILE | | | | |
| 1808317 | MARTINEZ MENENDEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 2411793 | MARTINEZ MENENDEZ,WILLIAM | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1145 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405221 | MARTINEZ MERCADO,LUIS A | ADDRESS ON FILE | | | | |
| 2406543 | MARTINEZ MERCED,LUIS A | ADDRESS ON FILE | | | | |
| 2408764 | MARTINEZ MOJICA,JANET | ADDRESS ON FILE | | | | |
| 2410962 | MARTINEZ MOLINA,DORIS G | ADDRESS ON FILE | | | | |
| 2419870 | MARTINEZ MOLINA,RAFAEL | ADDRESS ON FILE | | | | |
| 801436 | MARTINEZ MONTALVO, WANDA I | ADDRESS ON FILE | | | | |
| 2418757 | MARTINEZ MONTALVO,WANDA I | ADDRESS ON FILE | | | | |
| 2418661 | MARTINEZ MONTES,MARISOL | ADDRESS ON FILE | | | | |
| 2408086 | MARTINEZ MONTES,YOLANDA | ADDRESS ON FILE | | | | |
| 2402832 | MARTINEZ MONTOYO,CARMEN E | ADDRESS ON FILE | | | | |
| 2430655 | Martinez Morale Nelson | ADDRESS ON FILE | | | | |
| 1445258 | Martinez Morales, Israel | ADDRESS ON FILE | | | | |
| 2413021 | MARTINEZ MORALES,ANGEL | ADDRESS ON FILE | | | | |
| 2413834 | MARTINEZ MORALES,CARMEN M | ADDRESS ON FILE | | | | |
| 2404435 | MARTINEZ MORALES,ELBA I | ADDRESS ON FILE | | | | |
| 2422496 | MARTINEZ MORALES,JLIA R | ADDRESS ON FILE | | | | |
| 2412149 | MARTINEZ MORALES,JULIO H | ADDRESS ON FILE | | | | |
| 2412191 | MARTINEZ MORALES,MARTA M | ADDRESS ON FILE | | | | |
| 2420417 | MARTINEZ MORALES,RENE | ADDRESS ON FILE | | | | |
| 1585039 | Martinez Moralez, Hector L. | ADDRESS ON FILE | | | | |
| 1549925 | Martinez Morri, Noelia | ADDRESS ON FILE | | | | |
| 2410723 | MARTINEZ MULERO,SOCORRO | ADDRESS ON FILE | | | | |
| 2420213 | MARTINEZ MUNIZ,MYRNA M | ADDRESS ON FILE | | | | |
| 2402692 | MARTINEZ MUNIZ,RAMON C | ADDRESS ON FILE | | | | |
| 2405076 | MARTINEZ NATAL,CARMEN G | ADDRESS ON FILE | | | | |
| 2409502 | MARTINEZ NATAL,LUZ I | ADDRESS ON FILE | | | | |
| 2406523 | MARTINEZ NATAL,NYDIA E | ADDRESS ON FILE | | | | |
| 2414558 | MARTINEZ NAZARIO,LISANDRA | ADDRESS ON FILE | | | | |
| 2402283 | MARTINEZ NEGRON,AIDA L | ADDRESS ON FILE | | | | |
| 2421069 | MARTINEZ NEGRON,CARMEN | ADDRESS ON FILE | | | | |
| 2405772 | MARTINEZ NEGRON,IRMA M | ADDRESS ON FILE | | | | |
| 2410321 | MARTINEZ NEGRON,PEDRO R | ADDRESS ON FILE | | | | |
| 2420869 | MARTINEZ NIEVES,CARMELO | ADDRESS ON FILE | | | | |
| 2422421 | MARTINEZ NIEVES,MARIA A | ADDRESS ON FILE | | | | |
| 2400457 | MARTINEZ NIEVES,MARIA V | ADDRESS ON FILE | | | | |
| 1420487 | MARTINEZ NUÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 |
| 2411713 | MARTINEZ OLIVENCIA,SONIA M | ADDRESS ON FILE | | | | |
| 2403344 | MARTINEZ OLMEDO,JOSE J | ADDRESS ON FILE | | | | |
| 2404893 | MARTINEZ OLMEDO,MARGARITA | ADDRESS ON FILE | | | | |
| 2411849 | MARTINEZ OLMO,LIZETTE Y | ADDRESS ON FILE | | | | |
| 1811963 | Martinez Orsini, Aida | ADDRESS ON FILE | | | | |
| 2402088 | MARTINEZ ORTIZ,ALFREDO | ADDRESS ON FILE | | | | |
| 2409566 | MARTINEZ ORTIZ,ANA I | ADDRESS ON FILE | | | | |
| 2420585 | MARTINEZ ORTIZ,INEABELLE | ADDRESS ON FILE | | | | |
| 2400823 | MARTINEZ ORTIZ,JOSE L | ADDRESS ON FILE | | | | |
| 2420959 | MARTINEZ ORTIZ,LIZELIE A | ADDRESS ON FILE | | | | |
| 2413045 | MARTINEZ ORTIZ,MAGDALENA | ADDRESS ON FILE | | | | |
| 2421596 | MARTINEZ ORTIZ,MARITZA | ADDRESS ON FILE | | | | |
| 2417237 | MARTINEZ ORTIZ,MIRLA | ADDRESS ON FILE | | | | |
| 2411461 | MARTINEZ ORTIZ,MYRNA E | ADDRESS ON FILE | | | | |
| 2406143 | MARTINEZ OSUNA,EVELYN | ADDRESS ON FILE | | | | |
| 2407912 | MARTINEZ OTERO,ERIC S | ADDRESS ON FILE | | | | |
| 2405676 | MARTINEZ OTERO,MYRNA I | ADDRESS ON FILE | | | | |
| 2406918 | MARTINEZ PADILLA,AURELIO | ADDRESS ON FILE | | | | |
| 2410056 | MARTINEZ PAGAN,CARLOS E | ADDRESS ON FILE | | | | |
| 2412173 | MARTINEZ PANTOJA,ANA M | ADDRESS ON FILE | | | | |
| 2400029 | MARTINEZ PENA,CARMEN D | ADDRESS ON FILE | | | | |
| 2416589 | MARTINEZ PEREZ,GILBERTO | ADDRESS ON FILE | | | | |
| 2415899 | MARTINEZ PEREZ,HECTOR L | ADDRESS ON FILE | | | | |
| 2405078 | MARTINEZ PEREZ,NELIDA | ADDRESS ON FILE | | | | |
| 1483258 | Martinez Picart, Maria S | ADDRESS ON FILE | | | | |
| 2420104 | MARTINEZ PINEIRO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2418907 | MARTINEZ PIZARRO,WANDA I | ADDRESS ON FILE | | | | |
| 2405565 | MARTINEZ PUEYO,ENEIDA | ADDRESS ON FILE | | | | |
| 2424225 | Martinez Quinonez Winston | ADDRESS ON FILE | | | | |
| 2416961 | MARTINEZ QUINTANA,EDNA E | ADDRESS ON FILE | | | | |
| 2404110 | MARTINEZ QUINTANA,NYDIA | ADDRESS ON FILE | | | | |
| 2448382 | Martinez R Santiago | ADDRESS ON FILE | | | | |
| 2400739 | MARTINEZ RAMIREZ,ALIDA | ADDRESS ON FILE | | | | |
| 2417758 | MARTINEZ RAMIREZ,BIENVENIDA | ADDRESS ON FILE | | | | |
| 2406700 | MARTINEZ RAMOS,BLANCA I | ADDRESS ON FILE | | | | |
| 2408199 | MARTINEZ RAMOS,CARMEN | ADDRESS ON FILE | | | | |
| 2408955 | MARTINEZ RAMOS,ELBA L | ADDRESS ON FILE | | | | |
| 2422320 | MARTINEZ RAMOS,GLADYS | ADDRESS ON FILE | | | | |
| 2417830 | MARTINEZ RAMOS,JOSE I | ADDRESS ON FILE | | | | |
| 2400821 | MARTINEZ RAMOS,LIZZETTE M | ADDRESS ON FILE | | | | |
| 2409080 | MARTINEZ RAMOS,MARIANA | ADDRESS ON FILE | | | | |
| 2408470 | MARTINEZ RAMOS,MIRTA M | ADDRESS ON FILE | | | | |
| 2413073 | MARTINEZ RAMOS,NITZA E | ADDRESS ON FILE | | | | |
| 2176666 | MARTINEZ REMEDIOS, AURELIO | ADDRESS ON FILE | | | | |
| 1888124 | Martinez Remedos, Aurelio | ADDRESS ON FILE | | | | |
| 2417785 | MARTINEZ REYES,IRMA | ADDRESS ON FILE | | | | |
| 2416986 | MARTINEZ REYES,JUAN L | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2404514 | MARTINEZ REYES,LYDIA M | ADDRESS ON FILE | | | | | |
| 2419365 | MARTINEZ REYES,MARIA M | ADDRESS ON FILE | | | | | |
| 2422528 | MARTINEZ RIOS,ELI | ADDRESS ON FILE | | | | | |
| 2030931 | MARTINEZ RIVAS, ADA J | ADDRESS ON FILE | | | | | |
| 311863 | MARTINEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | |
| 311975 | MARTINEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | |
| 661225 | Martinez Rivera, Gloria Ma | ADDRESS ON FILE | | | | | |
| 1541856 | Martinez Rivera, Jandaniel | ADDRESS ON FILE | | | | | |
| 1564349 | Martinez Rivera, Juan F. | ADDRESS ON FILE | | | | | |
| 1790059 | Martinez Rivera, Kenneth | ADDRESS ON FILE | | | | | |
| 1561452 | MARTINEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | |
| 1566876 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | |
| 1521956 | Martinez Rivera, Nefdaniel | ADDRESS ON FILE | | | | | |
| 2414327 | MARTINEZ RIVERA,ANA M | ADDRESS ON FILE | | | | | |
| 2401879 | MARTINEZ RIVERA,ARTAGERGES | ADDRESS ON FILE | | | | | |
| 2406712 | MARTINEZ RIVERA,CANDIDA | ADDRESS ON FILE | | | | | |
| 2410591 | MARTINEZ RIVERA,CESAR L | ADDRESS ON FILE | | | | | |
| 2403215 | MARTINEZ RIVERA,CINTHIA R | ADDRESS ON FILE | | | | | |
| 2404369 | MARTINEZ RIVERA,DORIAN | ADDRESS ON FILE | | | | | |
| 2408457 | MARTINEZ RIVERA,EDGARDO | ADDRESS ON FILE | | | | | |
| 2417393 | MARTINEZ RIVERA,EUFEMIA | ADDRESS ON FILE | | | | | |
| 2404668 | MARTINEZ RIVERA,FERMAIN | ADDRESS ON FILE | | | | | |
| 2419321 | MARTINEZ RIVERA,GLORIA M | ADDRESS ON FILE | | | | | |
| 2421203 | MARTINEZ RIVERA,HELEN | ADDRESS ON FILE | | | | | |
| 2402542 | MARTINEZ RIVERA,HILDA S | ADDRESS ON FILE | | | | | |
| 2408217 | MARTINEZ RIVERA,IDALMIE | ADDRESS ON FILE | | | | | |
| 2408503 | MARTINEZ RIVERA,ISABEL | ADDRESS ON FILE | | | | | |
| 2420344 | MARTINEZ RIVERA,JOSE A | ADDRESS ON FILE | | | | | |
| 2417560 | MARTINEZ RIVERA,LORRAINE | ADDRESS ON FILE | | | | | |
| 2407522 | MARTINEZ RIVERA,LUIS A | ADDRESS ON FILE | | | | | |
| 2415362 | MARTINEZ RIVERA,MARIA | ADDRESS ON FILE | | | | | |
| 2407921 | MARTINEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2405287 | MARTINEZ RIVERA,MARIA L | ADDRESS ON FILE | | | | | |
| 2412567 | MARTINEZ RIVERA,MARTA M | ADDRESS ON FILE | | | | | |
| 2405568 | MARTINEZ RIVERA,NILDA R | ADDRESS ON FILE | | | | | |
| 2406814 | MARTINEZ RIVERA,OLGA M | ADDRESS ON FILE | | | | | |
| 2416896 | MARTINEZ RIVERA,ROSEMARIE | ADDRESS ON FILE | | | | | |
| 2423105 | MARTINEZ RIVERA,YOMARA M | ADDRESS ON FILE | | | | | |
| 2449457 | Martinez Rodriguez Israel | ADDRESS ON FILE | | | | | |
| 1631656 | Martinez Rodriguez, Angel R. | ADDRESS ON FILE | | | | | |
| 1758421 | MARTINEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | |
| 2407472 | MARTINEZ RODRIGUEZ,BENILDA | ADDRESS ON FILE | | | | | |
| 2400016 | MARTINEZ RODRIGUEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2421654 | MARTINEZ RODRIGUEZ,DAISY | ADDRESS ON FILE | | | | | |
| 2419494 | MARTINEZ RODRIGUEZ,IVETTE M | ADDRESS ON FILE | | | | | |
| 2401016 | MARTINEZ RODRIGUEZ,JORGE | ADDRESS ON FILE | | | | | |
| 2410390 | MARTINEZ RODRIGUEZ,JUAN | ADDRESS ON FILE | | | | | |
| 2403442 | MARTINEZ RODRIGUEZ,LUIS R | ADDRESS ON FILE | | | | | |
| 2404692 | MARTINEZ RODRIGUEZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2402586 | MARTINEZ RODRIGUEZ,MARIANA | ADDRESS ON FILE | | | | | |
| 2416153 | MARTINEZ RODRIGUEZ,NELLY I | ADDRESS ON FILE | | | | | |
| 2408181 | MARTINEZ RODRIGUEZ,NORBERTO | ADDRESS ON FILE | | | | | |
| 2415780 | MARTINEZ RODRIGUEZ,PAULITA | ADDRESS ON FILE | | | | | |
| 2415546 | MARTINEZ RODRIGUEZ,SOL | ADDRESS ON FILE | | | | | |
| 2404498 | MARTINEZ RODRIGUEZ,TIMOTEO | ADDRESS ON FILE | | | | | |
| 2404600 | MARTINEZ ROJAS,ANA | ADDRESS ON FILE | | | | | |
| 1420498 | Martinez Roman, Patsy | ADDRESS ON FILE | | | | | |
| 2402111 | MARTINEZ ROMAN,ENRIQUE | ADDRESS ON FILE | | | | | |
| 2413945 | MARTINEZ ROMAN,JOSE A | ADDRESS ON FILE | | | | | |
| 2418353 | MARTINEZ ROMERO,MADELINE | ADDRESS ON FILE | | | | | |
| 2408374 | MARTINEZ ROSA,MARIA DE L | ADDRESS ON FILE | | | | | |
| 2401275 | MARTINEZ ROSA,WANDA | ADDRESS ON FILE | | | | | |
| 2417386 | MARTINEZ ROSADO,MARIA V | ADDRESS ON FILE | | | | | |
| 1879958 | Martinez Rosario, Glamarys | ADDRESS ON FILE | | | | | |
| 1476324 | MARTINEZ ROSARIO, SANTOS | ADDRESS ON FILE | | | | | |
| 2413019 | MARTINEZ ROSARIO,LUZ C | ADDRESS ON FILE | | | | | |
| 2415096 | MARTINEZ ROSARIO,NILSA | ADDRESS ON FILE | | | | | |
| 2412465 | MARTINEZ ROSARIO,VIVIANA | ADDRESS ON FILE | | | | | |
| 2407020 | MARTINEZ ROSSO,WANDA I | ADDRESS ON FILE | | | | | |
| 2409902 | MARTINEZ RUIZ,GUILLERMO | ADDRESS ON FILE | | | | | |
| 2412875 | MARTINEZ RUIZ,MARGARITA DEL P | ADDRESS ON FILE | | | | | |
| 2409122 | MARTINEZ SAMPLE,CESAR A | ADDRESS ON FILE | | | | | |
| 2413289 | MARTINEZ SANABRIA,GRACIELA | ADDRESS ON FILE | | | | | |
| 951703 | MARTINEZ SANCHEZ, ANA I | ADDRESS ON FILE | | | | | |
| 607674 | MARTINEZ SANCHEZ, ANA I | ADDRESS ON FILE | | | | | |
| 1469160 | Martinez Sanchez, Ana L | ADDRESS ON FILE | | | | | |
| 2420735 | MARTINEZ SANCHEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2415602 | MARTINEZ SANCHEZ,JULIA | ADDRESS ON FILE | | | | | |
| 2412374 | MARTINEZ SANCHEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2408938 | MARTINEZ SANCHEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2411843 | MARTINEZ SANCHEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2418509 | MARTINEZ SANCHEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2414024 | MARTINEZ SANCHEZ,NYDIA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1697938 | MARTINEZ SANTANA, EVELYN | ADDRESS ON FILE | | | | | |
| 2414107 | MARTINEZ SANTANA,AIDA L | ADDRESS ON FILE | | | | | |
| 2410128 | MARTINEZ SANTANA,EVELYN M | ADDRESS ON FILE | | | | | |
| 972689 | MARTINEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | |
| 2417524 | MARTINEZ SANTIAGO,AIDA R | ADDRESS ON FILE | | | | | |
| 2401319 | MARTINEZ SANTIAGO,DAISY E | ADDRESS ON FILE | | | | | |
| 2409701 | MARTINEZ SANTIAGO,EDGAR | ADDRESS ON FILE | | | | | |
| 2402334 | MARTINEZ SANTIAGO,ENRIQUE | ADDRESS ON FILE | | | | | |
| 2407066 | MARTINEZ SANTIAGO,JOSE M | ADDRESS ON FILE | | | | | |
| 2407066 | MARTINEZ SANTIAGO,JOSE M | ADDRESS ON FILE | | | | | |
| 2403686 | MARTINEZ SANTIAGO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2415620 | MARTINEZ SANTIAGO,MARTHA J | ADDRESS ON FILE | | | | | |
| 2404180 | MARTINEZ SANTIAGO,MERCEDES | ADDRESS ON FILE | | | | | |
| 2418477 | MARTINEZ SANTIAGO,NIGDA | ADDRESS ON FILE | | | | | |
| 2415752 | MARTINEZ SANTIAGO,PETRITA | ADDRESS ON FILE | | | | | |
| 2412463 | MARTINEZ SANTIAGO,ROSALIA | ADDRESS ON FILE | | | | | |
| 2400984 | MARTINEZ SANTIAGO,SONIA E | ADDRESS ON FILE | | | | | |
| 1613174 | Martinez Santos, Bessie A. | ADDRESS ON FILE | | | | | |
| 2416105 | MARTINEZ SANTOS,GISELA | ADDRESS ON FILE | | | | | |
| 2419515 | MARTINEZ SCHETTINI,ANGEL L | ADDRESS ON FILE | | | | | |
| 2466602 | Martinez Serrano Ismael | ADDRESS ON FILE | | | | | |
| 1582826 | Martinez Serrano, Maria | ADDRESS ON FILE | | | | | |
| 713183 | Martinez Serrano, Maria | ADDRESS ON FILE | | | | | |
| 1053537 | Martinez Serrano, Maria M. | ADDRESS ON FILE | | | | | |
| 313154 | Martinez Serrano, Maria M. | ADDRESS ON FILE | | | | | |
| 2403636 | MARTINEZ SERRANO,AIDA | ADDRESS ON FILE | | | | | |
| 2405748 | MARTINEZ SIERRA,MIGDALIA R | ADDRESS ON FILE | | | | | |
| 2175075 | MARTÍNEZ SOLÍS, HÉCTOR R. | ADDRESS ON FILE | | | | | |
| 1221555 | MARTINEZ SOTO, IVELISSE | ADDRESS ON FILE | | | | | |
| 2175411 | MARTINEZ SOTO, IVELISSE | ADDRESS ON FILE | | | | | |
| 2413461 | MARTINEZ SOTO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2411469 | MARTINEZ SOTO,WILFRED | ADDRESS ON FILE | | | | | |
| 1571111 | Martinez Sotomayor, Ruperto | ADDRESS ON FILE | | | | | |
| 2188543 | Martinez Sotomayor, Ruperto | ADDRESS ON FILE | | | | | |
| 2421090 | MARTINEZ SUSTACHE,ALBERTO | ADDRESS ON FILE | | | | | |
| 2413056 | MARTINEZ TIRADO,LUZ M | ADDRESS ON FILE | | | | | |
| 1813479 | Martinez Toro, Angel | ADDRESS ON FILE | | | | | |
| 1764317 | Martinez Toro, Angel L. | ADDRESS ON FILE | | | | | |
| 2411891 | MARTINEZ TORO,CARLOS M | ADDRESS ON FILE | | | | | |
| 2409952 | MARTINEZ TORO,LIZZIE R | ADDRESS ON FILE | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | ADDRESS ON FILE | | | | | |
| 1619336 | Martinez Torres, Maria V. | ADDRESS ON FILE | | | | | |
| 2417111 | MARTINEZ TORRES,ANA I | ADDRESS ON FILE | | | | | |
| 2567056 | MARTINEZ TORRES,ELSA D | ADDRESS ON FILE | | | | | |
| 2420131 | MARTINEZ TORRES,EMERITA | ADDRESS ON FILE | | | | | |
| 2404437 | MARTINEZ TORRES,GREGORIA | ADDRESS ON FILE | | | | | |
| 2412220 | MARTINEZ TORRES,JOSE | ADDRESS ON FILE | | | | | |
| 2406659 | MARTINEZ TORRES,MANUEL A | ADDRESS ON FILE | | | | | |
| 2403055 | MARTINEZ TORRES,MARIA C | ADDRESS ON FILE | | | | | |
| 2403483 | MARTINEZ TORRES,NYSIS A | ADDRESS ON FILE | | | | | |
| 2409509 | MARTINEZ TORRES,ULYSSES I | ADDRESS ON FILE | | | | | |
| 2406993 | MARTINEZ TORRES,ZULMA | ADDRESS ON FILE | | | | | |
| 1529265 | Martinez Umpierre, Maria Del Carmen | ADDRESS ON FILE | | | | | |
| 2422693 | MARTINEZ VALENTIN,ANA L | ADDRESS ON FILE | | | | | |
| 2400688 | MARTINEZ VARGAS,BRAULIA | ADDRESS ON FILE | | | | | |
| 2404899 | MARTINEZ VARGAS,EVA I | ADDRESS ON FILE | | | | | |
| 2405159 | MARTINEZ VARGAS,LUIS A | ADDRESS ON FILE | | | | | |
| 1651947 | MARTÍNEZ VAZQUEZ, HARRIEL JOSE | ADDRESS ON FILE | | | | | |
| 1676911 | Martinez Vazquez, Jose E. | ADDRESS ON FILE | | | | | |
| 1464794 | MARTINEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 2422216 | MARTINEZ VAZQUEZ,GRISELIDES | ADDRESS ON FILE | | | | | |
| 2402769 | MARTINEZ VAZQUEZ,JUAN B | ADDRESS ON FILE | | | | | |
| 2422357 | MARTINEZ VEGA,PEDRO | ADDRESS ON FILE | | | | | |
| 1568167 | Martinez Velazquez, Juan  C | ADDRESS ON FILE | | | | | |
| 1463259 | MARTINEZ VELAZQUEZ, JUAN  CARLOS | ADDRESS ON FILE | | | | | |
| 231537 | MARTINEZ VELEZ, ISABEL I | ADDRESS ON FILE | | | | | |
| 2418702 | MARTINEZ VELEZ,RUTH D | ADDRESS ON FILE | | | | | |
| 2412157 | MARTINEZ VIDAL,MADELINE | ADDRESS ON FILE | | | | | |
| 2412189 | MARTINEZ VIDAL,NIVIA | ADDRESS ON FILE | | | | | |
| 2422175 | MARTINEZ VILLANUEVA,LYDIA | ADDRESS ON FILE | | | | | |
| 2422662 | MARTINEZ VIZCARRONDO,ANGEL L | ADDRESS ON FILE | | | | | |
| 2410668 | MARTINEZ ZAMBRANA,MARTA | ADDRESS ON FILE | | | | | |
| 2416567 | MARTINEZ ZAYAS,MONSERRATE | ADDRESS ON FILE | | | | | |
| 2414655 | MARTINEZ ZAYAS,RENE | ADDRESS ON FILE | | | | | |
| 1689215 | Martinez, Angel | ADDRESS ON FILE | | | | | |
| 1630237 | Martinez, Carlos  Caraballo | ADDRESS ON FILE | | | | | |
| 1676594 | MARTINEZ, DALILKA | ADDRESS ON FILE | | | | | |
| 1511581 | MARTINEZ, DALILKA | ADDRESS ON FILE | | | | | |
| 1507523 | Martinez, Gretchka | ADDRESS ON FILE | | | | | |
| 1418432 | Martinez, Javier Alvarado | ADDRESS ON FILE | | | | | |
| 2059946 | Martinez, Jose Carlos | ADDRESS ON FILE | | | | | |
| 1688078 | Martinez, Maria | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1148 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1115211 | MARTINEZ, MARLA PEREZ | ADDRESS ON FILE | | | | |
| 2176509 | MARTINEZ, MARYMER RIVERA | ADDRESS ON FILE | | | | |
| 1510556 | Martinez, Nancy | ADDRESS ON FILE | | | | |
| 2453004 | Martinez-Colon Carmen L. | ADDRESS ON FILE | | | | |
| 2424722 | Martinez-Colon N Elba N. | ADDRESS ON FILE | | | | |
| 1468590 | MARTINEZ-ECHEVARRIA, EDUARDO H | ADDRESS ON FILE | | | | |
| 2424451 | Martinez-Sanche Maribel Sanchez | ADDRESS ON FILE | | | | |
| 2452950 | Martiniano Ayala Molina | ADDRESS ON FILE | | | | |
| 2379176 | Martiniano J J Costa Perez | ADDRESS ON FILE | | | | |
| 2421276 | MARTINO GONZALEZ,LUZ C | ADDRESS ON FILE | | | | |
| 2420307 | MARTINO TORRES,SANDRA I | ADDRESS ON FILE | | | | |
| 2407389 | MARTIR ACEVEDO,BLANCA | ADDRESS ON FILE | | | | |
| 2421919 | MARTIR ACEVEDO,CARMEN L | ADDRESS ON FILE | | | | |
| 2416828 | MARTIR AGUILAR,WANDA | ADDRESS ON FILE | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | ADDRESS ON FILE | | | | |
| 2457440 | Martir Burgos Perez | ADDRESS ON FILE | | | | |
| 2414203 | MARTIR COLON,MARIA M | ADDRESS ON FILE | | | | |
| 2410669 | MARTIR DAVILA,NILSA E | ADDRESS ON FILE | | | | |
| 2416459 | MARTIR GUEVARA,PEDRO O | ADDRESS ON FILE | | | | |
| 2425017 | Martir Ma Perezangel | ADDRESS ON FILE | | | | |
| 2419603 | MARTIR PEREZ,ISABEL | ADDRESS ON FILE | | | | |
| 2401204 | MARTIR RODRIGUEZ,NILDA | ADDRESS ON FILE | | | | |
| 2412474 | MARTIR TOLEDO,IRIS D | ADDRESS ON FILE | | | | |
| 2420903 | MARTIR TORRES,SAUL | ADDRESS ON FILE | | | | |
| 2412692 | MARTIS GONZALEZ,SANDRA | ADDRESS ON FILE | | | | |
| 2484403 | MARTITA GARCIA GARCIA | ADDRESS ON FILE | | | | |
| 2483475 | MARTITA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2489163 | MARTITA SEPULVEDA MASS | ADDRESS ON FILE | | | | |
| 2389518 | Martita Lebron Reyes | ADDRESS ON FILE | | | | |
| 2497240 | MARTITA Z PIZARRO CRUZ | ADDRESS ON FILE | | | | |
| 2488794 | MARTIZA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | |
| 2401533 | MARTORELL AGUILO,ALBA I | ADDRESS ON FILE | | | | |
| 2468741 | Marty Maldonado Santana | ADDRESS ON FILE | | | | |
| 2417247 | MARTY MATOS,CARMEN V | ADDRESS ON FILE | | | | |
| 1777111 | Marty Ortiz, Katedalis | ADDRESS ON FILE | | | | |
| 2416021 | MARTY PINTOS,CARMEN A | ADDRESS ON FILE | | | | |
| 2416869 | MARTY SEDA,BETSY I | ADDRESS ON FILE | | | | |
| 1216711 | MARTY TROCHE, HIRAM L | ADDRESS ON FILE | | | | |
| 2415809 | MARTY VAZQUEZ,NIDIA | ADDRESS ON FILE | | | | |
| 2374296 | Maruca Llorens Quiñones | ADDRESS ON FILE | | | | |
| 2481896 | MARUJA BOBE SERRANO | ADDRESS ON FILE | | | | |
| 2467865 | Marusa Cardenas Surillo | ADDRESS ON FILE | | | | |
| 1485476 | MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | SAN JUAN | PR | 00902-2726 |
| 2424414 | Maruzzella Roque Morales | ADDRESS ON FILE | | | | |
| 2450616 | Marvalyn S Cordero Alvarez | ADDRESS ON FILE | | | | |
| 2451502 | Marvely Pizarro Fernandez | ADDRESS ON FILE | | | | |
| 2442048 | Marvilla Valentin Martinez | ADDRESS ON FILE | | | | |
| 2484883 | MARVIN MALDONADO LOPEZ | ADDRESS ON FILE | | | | |
| 2496845 | MARVIN SANTIAGO DE JESUS | ADDRESS ON FILE | | | | |
| 2395219 | Marvin Crespo Alvarado | ADDRESS ON FILE | | | | |
| 2459121 | Marvin D Martinez Negron | ADDRESS ON FILE | | | | |
| 2467137 | Marvin Gandis Vazquez | ADDRESS ON FILE | | | | |
| 2458864 | Marvin L Conde Gonzalez | ADDRESS ON FILE | | | | |
| 2435750 | Marvin M Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2454312 | Marvin Ma Blanco | ADDRESS ON FILE | | | | |
| 1747657 | Marxuach Dominguez, Alejandra M. | ADDRESS ON FILE | | | | |
| 1641293 | Marxuach Fagot, Jose M. | ADDRESS ON FILE | | | | |
| 1641293 | Marxuach Fagot, Jose M. | ADDRESS ON FILE | | | | |
| 1641293 | Marxuach Fagot, Jose M. | ADDRESS ON FILE | | | | |
| 2496551 | MARY GERENA ALVALLE | ADDRESS ON FILE | | | | |
| 2487105 | MARY HERNANDEZ VELEZ | ADDRESS ON FILE | | | | |
| 2487371 | MARY MATOS REYES | ADDRESS ON FILE | | | | |
| 2503523 | MARY MORALES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2471959 | MARY PALOU BONILLA | ADDRESS ON FILE | | | | |
| 2438572 | Mary A Alvarado | ADDRESS ON FILE | | | | |
| 2503025 | MARY A BAEZ DE JESUS | ADDRESS ON FILE | | | | |
| 2492340 | MARY A CORUJO LOPEZ | ADDRESS ON FILE | | | | |
| 2476342 | MARY A FERRER MONTANEZ | ADDRESS ON FILE | | | | |
| 2506768 | MARY A FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | |
| 2475749 | MARY A FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | |
| 2451471 | Mary A Gomez Suliveres | ADDRESS ON FILE | | | | |
| 2489355 | MARY A GONZALEZ RAMOS | ADDRESS ON FILE | | | | |
| 2489809 | MARY A LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2473758 | MARY A MALDONADO ESCOBAR | ADDRESS ON FILE | | | | |
| 2483963 | MARY A MILLAN LAZU | ADDRESS ON FILE | | | | |
| 2387635 | Mary A Rios Garcia | ADDRESS ON FILE | | | | |
| 2453228 | Mary A Rodriguez Miranda | ADDRESS ON FILE | | | | |
| 2433370 | Mary A Torres Matos | ADDRESS ON FILE | | | | |
| 2492115 | MARY ANN CABRERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2477612 | MARY ANN FRONTANES HEREDIA | ADDRESS ON FILE | | | | |
| 2503537 | MARY ANN MALDONADO MAESTRE | ADDRESS ON FILE | | | | |
| 2390342 | Mary Arce Ortiz | ADDRESS ON FILE | | | | |
| 2491059 | MARY B COSME VAZQUEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1149 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2389246 | Mary B Cruz Serrano | ADDRESS ON FILE |
| 2427156 | Mary B Hernandez Acevedo | ADDRESS ON FILE |
| 2459749 | Mary B Maldonado Ortiz | ADDRESS ON FILE |
| 2347676 | Mary B Ramirez Vda | ADDRESS ON FILE |
| 2481652 | MARY B RODRIGUEZ CORDERO | ADDRESS ON FILE |
| 2380010 | Mary Beltran Aviles | ADDRESS ON FILE |
| 2389090 | Mary Boyenger Carrion | ADDRESS ON FILE |
| 2430669 | Mary C Diaz Gonzalez | ADDRESS ON FILE |
| 2500904 | MARY C DIAZ OJEDA | ADDRESS ON FILE |
| 2423534 | Mary C Gonzalez Perez | ADDRESS ON FILE |
| 2458692 | Mary C Martinez Velazquez | ADDRESS ON FILE |
| 2484039 | MARY C NUNEZ GREEN | ADDRESS ON FILE |
| 2435543 | Mary C Ramos Lugo | ADDRESS ON FILE |
| 2482863 | MARY C RIVERA COTTO | ADDRESS ON FILE |
| 2484487 | Mary C RODRIGUEZ PEREZ | ADDRESS ON FILE |
| 2503698 | MARY C RODRIGUEZ RESTO | ADDRESS ON FILE |
| 2498578 | MARY C ROSADO CORREA | ADDRESS ON FILE |
| 2476601 | MARY C ROSADO PEREZ | ADDRESS ON FILE |
| 2477913 | MARY C ROSADO RIVERA | ADDRESS ON FILE |
| 2476199 | MARY C SILVA MORALES | ADDRESS ON FILE |
| 2501209 | MARY C TORRENS CANO | ADDRESS ON FILE |
| 2441690 | Mary C Velez Matienzo | ADDRESS ON FILE |
| 2441748 | Mary D Carrasquillo | ADDRESS ON FILE |
| 2495986 | MARY D DIAZ MEDERO | ADDRESS ON FILE |
| 2486684 | MARY E DEL VALLE SOSA | ADDRESS ON FILE |
| 2472186 | MARY E MARTINEZ GUILLEN | ADDRESS ON FILE |
| 2481674 | MARY E MELENDEZ ORTEGA | ADDRESS ON FILE |
| 2485070 | MARY E PINERO RIVERA | ADDRESS ON FILE |
| 2482412 | MARY E RIOS LEBRON | ADDRESS ON FILE |
| 2483505 | MARY E TORO CASIANO | ADDRESS ON FILE |
| 2464765 | Mary F Borrero Julia | ADDRESS ON FILE |
| 2478169 | MARY F MORON BARRADAS | ADDRESS ON FILE |
| 2427413 | Mary G Ramos Torres | ADDRESS ON FILE |
| 2487258 | MARY GLORY ZAYAS TORRES | ADDRESS ON FILE |
| 2347727 | Mary Hernandez Arocho | ADDRESS ON FILE |
| 2452366 | Mary I Molina Rodriguez | ADDRESS ON FILE |
| 2482313 | MARY I PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2427125 | Mary I Rivera Cruz | ADDRESS ON FILE |
| 2483781 | MARY J BETANCOURT DALY | ADDRESS ON FILE |
| 2450507 | Mary J Bravo Gonzalez | ADDRESS ON FILE |
| 2473931 | MARY J HAVER BERMUDEZ | ADDRESS ON FILE |
| 2474850 | MARY J HERNANDEZ DELGADO | ADDRESS ON FILE |
| 2392935 | Mary J J Roldan Morell | ADDRESS ON FILE |
| 2445022 | Mary J Machuca Diaz | ADDRESS ON FILE |
| 2490303 | MARY J NIEVES SANTIAGO | ADDRESS ON FILE |
| 2482264 | MARY J RIOS QUINONES | ADDRESS ON FILE |
| 2398694 | Mary J Skoff Beauchamp | ADDRESS ON FILE |
| 2574261 | Mary J Skoff Beauchamp | ADDRESS ON FILE |
| 2381829 | Mary Jean Veit | ADDRESS ON FILE |
| 2488842 | MARY L ADORNO ROSARIO | ADDRESS ON FILE |
| 2441529 | Mary L Arroyo Roman | ADDRESS ON FILE |
| 2453723 | Mary L Ayuso Gonzalez | ADDRESS ON FILE |
| 2494631 | MARY L BERRIOS LOPEZ | ADDRESS ON FILE |
| 2424608 | Mary L Camacho Lopez | ADDRESS ON FILE |
| 2431873 | Mary L Cruz Tirado | ADDRESS ON FILE |
| 2446563 | Mary L Espinell Pedroza | ADDRESS ON FILE |
| 2464011 | Mary L Luciano Rodriguez | ADDRESS ON FILE |
| 2498152 | MARY L MARTINEZ CARDONA | ADDRESS ON FILE |
| 2445772 | Mary L Medina Medina | ADDRESS ON FILE |
| 2388787 | Mary L Mercado Tirado | ADDRESS ON FILE |
| 2426747 | Mary L Negron Acosta | ADDRESS ON FILE |
| 2482253 | MARY L NEGRON REYES | ADDRESS ON FILE |
| 2497035 | MARY L ORTIZ CINTRON | ADDRESS ON FILE |
| 2499003 | MARY L PEREZ CORTES | ADDRESS ON FILE |
| 2465544 | Mary L Ramos Rivera | ADDRESS ON FILE |
| 2488088 | MARY L REYES DE LEON | ADDRESS ON FILE |
| 2436306 | Mary L Rodriguez | ADDRESS ON FILE |
| 2427524 | Mary L Rodriguez Rosa | ADDRESS ON FILE |
| 2485704 | MARY L SANABRIA MORALES | ADDRESS ON FILE |
| 2395931 | Mary L Santos Agosto | ADDRESS ON FILE |
| 2489485 | MARY L SERRANO TORRES | ADDRESS ON FILE |
| 2450241 | Mary L Soler Roman | ADDRESS ON FILE |
| 2468764 | Mary L Torres Melendez | ADDRESS ON FILE |
| 2432933 | Mary L Torres Vargas | ADDRESS ON FILE |
| 2499776 | MARY L VILLANUEVA RODRIGUEZ | ADDRESS ON FILE |
| 2438071 | Mary Lebron Lebron | ADDRESS ON FILE |
| 2474920 | MARY LIZ RIVERA SANTIAGO | ADDRESS ON FILE |
| 2493577 | MARY LUZ RODRIGUEZ CRUZ | ADDRESS ON FILE |
| 2395847 | Mary M Alvarez Gonzalez | ADDRESS ON FILE |
| 2488315 | MARY M FIGUEROA JARVIS | ADDRESS ON FILE |
| 2431583 | Mary M Gonzalez Lopez | ADDRESS ON FILE |
| 2487520 | MARY M MILLER TORRES | ADDRESS ON FILE |
| 2444052 | Mary M Ovalles Rojas | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2394136 | Mary Morales Reyes | ADDRESS ON FILE | | | | |
| 2496445 | MARY N RODRIGUEZ ESTERAS | ADDRESS ON FILE | | | | |
| 2397384 | Mary O Santiago Gonzalez | ADDRESS ON FILE | | | | |
| 2574763 | Mary O Santiago Gonzalez | ADDRESS ON FILE | | | | |
| 2464223 | Mary Ortiz Rosa | ADDRESS ON FILE | | | | |
| 2466059 | Mary Otero Ortiz | ADDRESS ON FILE | | | | |
| 2452232 | Mary R Melendez Negron | ADDRESS ON FILE | | | | |
| 2475300 | MARY R ORTEGA RIVERA | ADDRESS ON FILE | | | | |
| 2377601 | Mary Renovales Caban | ADDRESS ON FILE | | | | |
| 2443756 | Mary Resto Cruz | ADDRESS ON FILE | | | | |
| 2477338 | MARY S FIGUEROA SANTOS | ADDRESS ON FILE | | | | |
| 2462739 | Mary S Serrano Heredia | ADDRESS ON FILE | | | | |
| 2394386 | Mary Sanchez Guzman | ADDRESS ON FILE | | | | |
| 2374723 | Mary Santiago Andicula | ADDRESS ON FILE | | | | |
| 2373979 | Mary Travesier Leon | ADDRESS ON FILE | | | | |
| 2499626 | MARYALIN Y RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2424688 | Maryan O Sanchez Arroyo | ADDRESS ON FILE | | | | |
| 2503268 | MARYAN O SANCHEZ ARROYO | ADDRESS ON FILE | | | | |
| 2497891 | MARYAN Y LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2505047 | MARYANGIE RAMIREZ LANDRAU | ADDRESS ON FILE | | | | |
| 2473474 | MARYANN CARABALLO TORRE | ADDRESS ON FILE | | | | |
| 2472422 | MARYBEL CRUZ ARROYO | ADDRESS ON FILE | | | | |
| 2477723 | MARYBEL NEGRON CASIANO | ADDRESS ON FILE | | | | |
| 2497956 | MARYBEL SOTO OCASIO | ADDRESS ON FILE | | | | |
| 2398012 | Marybel Ayala Rivera | ADDRESS ON FILE | | | | |
| 2575051 | Marybel Ayala Rivera | ADDRESS ON FILE | | | | |
| 2468495 | Marybel Ramos Hernandez | ADDRESS ON FILE | | | | |
| 2391730 | Marybel Salcedo Rosas | ADDRESS ON FILE | | | | |
| 2485179 | MARYBELIN MILLAN RAMOS | ADDRESS ON FILE | | | | |
| 2498762 | MARYBELL FIGUEROA TORRES | ADDRESS ON FILE | | | | |
| 2494539 | MARYBELL PEREZ CABRERA | ADDRESS ON FILE | | | | |
| 2474550 | MARYBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2488391 | MARYCELUS ALMODOVAR TORRES | ADDRESS ON FILE | | | | |
| 2488391 | MARYCELUS ALMODOVAR TORRES | ADDRESS ON FILE | | | | |
| 2492487 | MARYCRUZ ALVARADO NARVAEZ | ADDRESS ON FILE | | | | |
| 2487296 | MARYDELLY RIVERA FIGUEROA | ADDRESS ON FILE | | | | |
| 2451560 | Maryel Rivera Lopez | ADDRESS ON FILE | | | | |
| 2493167 | MARYERIS FLORES GARCIA | ADDRESS ON FILE | | | | |
| 2484548 | MARYGUEL FUENTES LACEN | ADDRESS ON FILE | | | | |
| 2453459 | Maryii M Cartagena Maldonado | ADDRESS ON FILE | | | | |
| 2505573 | MARYLIE MIRANDA LASANTA | ADDRESS ON FILE | | | | |
| 2505365 | MARYLIE QUILES LLANES | ADDRESS ON FILE | | | | |
| 2494535 | MARYLIN AVILES ROMAN | ADDRESS ON FILE | | | | |
| 2493049 | MARYLIN BAEZ ESQUILIN | ADDRESS ON FILE | | | | |
| 2472067 | MARYLIN CHAPARRO PEREZ | ADDRESS ON FILE | | | | |
| 2488162 | MARYLIN COIRA REPOLLET | ADDRESS ON FILE | | | | |
| 2472026 | MARYLIN CRUZ PEREZ | ADDRESS ON FILE | | | | |
| 2475955 | MARYLIN LOPEZ CHINEA | ADDRESS ON FILE | | | | |
| 2496067 | MARYLIN LOPEZ DUMENG | ADDRESS ON FILE | | | | |
| 2476596 | MARYLIN NAZARIO CRUZ | ADDRESS ON FILE | | | | |
| 2483799 | MARYLIN ROMAN SOTO | ADDRESS ON FILE | | | | |
| 2480808 | MARYLIN VALENTIN GONZALEZ | ADDRESS ON FILE | | | | |
| 2347700 | Marylin Carrasquillo Colon | ADDRESS ON FILE | | | | |
| 2431332 | Marylin Concepcion Moreda | ADDRESS ON FILE | | | | |
| 2433404 | Marylin Correa Lopez | ADDRESS ON FILE | | | | |
| 2426422 | Marylin Guadalupe Garay | ADDRESS ON FILE | | | | |
| 2444708 | Marylin I Garcia | ADDRESS ON FILE | | | | |
| 2427115 | Marylin N Garcia Hernandez | ADDRESS ON FILE | | | | |
| 2463238 | Marylin Ramos Roman | ADDRESS ON FILE | | | | |
| 2458137 | Marylin Vargas Reguero | ADDRESS ON FILE | | | | |
| 2424951 | Maryline M Santana Mendez | ADDRESS ON FILE | | | | |
| 2444111 | Marylliam Reyes Santiago | ADDRESS ON FILE | | | | |
| 2501469 | MARYLOU RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2466435 | Maryluz Alamo Hornedo | ADDRESS ON FILE | | | | |
| 2439696 | Maryluz Osorio Osorio | ADDRESS ON FILE | | | | |
| 2445581 | Marymer Rivera Martinez | ADDRESS ON FILE | | | | |
| 2501956 | MARYNEL CAMACHO MARTINEZ | ADDRESS ON FILE | | | | |
| 2487626 | MARYNEL IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | |
| 2387167 | Marynerva Perez Padin | ADDRESS ON FILE | | | | |
| 2442315 | Marynes Maldonado Nieves | ADDRESS ON FILE | | | | |
| 2470787 | Maryorie Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2498964 | MARYSALIS RIVERA BROWN | ADDRESS ON FILE | | | | |
| 2499383 | MARYSEL AVILA FRANQUI | ADDRESS ON FILE | | | | |
| 2485538 | MARYSELL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2493580 | MARYSELLE RIOS ALMODOVAR | ADDRESS ON FILE | | | | |
| 2505465 | MARYSELLY SANTOS SANTOS | ADDRESS ON FILE | | | | |
| 2436057 | Maryset Torres Bonilla | ADDRESS ON FILE | | | | |
| 2495792 | MARYSOL SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | |
| 2500644 | MARYTEE RAMOS PABON | ADDRESS ON FILE | | | | |
| 2466876 | Maryvan Vega Flecha | ADDRESS ON FILE | | | | |
| 2484360 | MARYVETTE ORTIZ PENA | ADDRESS ON FILE | | | | |
| 2441423 | Marzalis Olmo Torres | ADDRESS ON FILE | | | | |
| 2421413 | MARZAN MARQUEZ,JUDITH E | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1151 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2412352 | MARZAN VEGA,GEORGE | ADDRESS ON FILE |
| 2434163 | Maroodio-Ortiz Machado | ADDRESS ON FILE |
| 2416196 | MAS CRUZ,MIGDALIA | ADDRESS ON FILE |
| 2446007 | Mas J Raul Santana | ADDRESS ON FILE |
| 2417225 | MAS MERCADO,BLANCA M | ADDRESS ON FILE |
| 2412510 | MAS MORALES,MARIBEL | ADDRESS ON FILE |
| 2417538 | MAS MUNIZ,ELIZABETH | ADDRESS ON FILE |
| 965700 | Mas Rodriguez, Carlos Elizabeth | ADDRESS ON FILE |
| 2492130 | MASE  MALDONADO DIAZ | ADDRESS ON FILE |
| 622818 | MASS RODRIGUEZ, CARLOS E | ADDRESS ON FILE |
| 2420787 | MASSA DIEPPA,HILDA | ADDRESS ON FILE |
| 2406699 | MASSA GONZALEZ,TOMASA | ADDRESS ON FILE |
| 1671101 | MASSA PEREZ, MARIA M. | ADDRESS ON FILE |
| 1586408 | Massanet Novales, Wanda I. | ADDRESS ON FILE |
| 2411154 | MASSARI GUIDO,LILLIAM | ADDRESS ON FILE |
| 2418323 | MASSAS CARRION,MARIA | ADDRESS ON FILE |
| 2413783 | MASSAS RODRIGUEZ,DIANA | ADDRESS ON FILE |
| 2423114 | MASSAS ROSARIO,JOSE A | ADDRESS ON FILE |
| 2505842 | MASSIEL A MARTINEZ NUNEZ | ADDRESS ON FILE |
| 2399883 | MASSO VAZQUEZ,HIRAM | ADDRESS ON FILE |
| 1416902 | MASSOL SANTA, WIGBERTO | ADDRESS ON FILE |
| 2414841 | MASSOL SANTANA,MARIA L | ADDRESS ON FILE |
| 2422791 | MASSOL SANTANA,SONIA | ADDRESS ON FILE |
| 2422043 | MASSOL SANTANA,ZORAIDA | ADDRESS ON FILE |
| 2403134 | MATANZO CORTES,MIGDALIA | ADDRESS ON FILE |
| 1469535 | MATANZO PEREZ, MARIA R. | ADDRESS ON FILE |
| 1668743 | MATEO AVILA, WILNERYS | ADDRESS ON FILE |
| 2188824 | MATEO AVILA, WILNERYS | ADDRESS ON FILE |
| 2420147 | MATEO BERMUDEZ,ANTONIO A | ADDRESS ON FILE |
| 2418906 | MATEO BERMUDEZ,VIVIAN E. | ADDRESS ON FILE |
| 2372077 | Mateo Hernandez Morales | ADDRESS ON FILE |
| 2408235 | MATEO HERNANDEZ,NYDIA I | ADDRESS ON FILE |
| 2411579 | MATEO MALDONADO,MARIA DEL C | ADDRESS ON FILE |
| 2387853 | Mateo R R Burgos Torres | ADDRESS ON FILE |
| 2394986 | Mateo R R Rosario Aguilera | ADDRESS ON FILE |
| 2413405 | MATEO RIVERA,MIGDALIA | ADDRESS ON FILE |
| 1544690 | Mateo Rodriguez, Jose | ADDRESS ON FILE |
| 2412379 | MATEO RODRIGUEZ,JENNIE | ADDRESS ON FILE |
| 2421257 | MATEO RODRIGUEZ,SANDRA I | ADDRESS ON FILE |
| 2440382 | Mateo Ruiz Soto | ADDRESS ON FILE |
| 2407401 | MATEO SANTIAGO,LUCILA | ADDRESS ON FILE |
| 2421836 | MATEO SANTIAGO,MARIA C | ADDRESS ON FILE |
| 2418641 | MATEO SOLIBAN,JOSE X | ADDRESS ON FILE |
| 2404318 | MATEO TORRES,LUZ E | ADDRESS ON FILE |
| 2415316 | MATEO TORRES,MARIA | ADDRESS ON FILE |
| 2413168 | MATEO VEGA,ILEANA | ADDRESS ON FILE |
| 2402975 | MATEO VEGA,MARIA M | ADDRESS ON FILE |
| 2407136 | MATHEU AGUIRRE,CARMEN M | ADDRESS ON FILE |
| 2420513 | MATHEU VERA,WALESKA | ADDRESS ON FILE |
| 1520868 | MATÍAS ACEVEDO, MARÍA I. | ADDRESS ON FILE |
| 2464815 | Matias Alvarez Velazquez | ADDRESS ON FILE |
| 2429794 | Matias Berdiel Pujols | ADDRESS ON FILE |
| 2424721 | Matias Borreli Noel | ADDRESS ON FILE |
| 2412236 | MATIAS CAMACHO,LUZ A | ADDRESS ON FILE |
| 2408041 | MATIAS COLON,CARMEN L | ADDRESS ON FILE |
| 1850953 | MATIAS CORTES, WILLIAM | ADDRESS ON FILE |
| 2408965 | MATIAS CORTES,ELIZABETH | ADDRESS ON FILE |
| 1565781 | MATIAS CRESPO, AGUSTIN | ADDRESS ON FILE |
| 2410983 | MATIAS GONZALEZ,JUAN | ADDRESS ON FILE |
| 2417321 | MATIAS LEBRON,LYDIA M | ADDRESS ON FILE |
| 2450982 | Matias Ma Rodriguez | ADDRESS ON FILE |
| 1464807 | MATIAS MATIAS, ROSA D | ADDRESS ON FILE |
| 2407581 | MATIAS MATIAS,MATIAS | ADDRESS ON FILE |
| 1529034 | Matias Mendenz, Evelyn | ADDRESS ON FILE |
| 1527136 | MATIAS MENDEZ, EVELYN | ADDRESS ON FILE |
| 159868 | MATIAS MENDEZ, EVELYN | ADDRESS ON FILE |
| 1520399 | MATIAS MORALES, ABNIEL | ADDRESS ON FILE |
| 1486781 | MATIAS NIEVES, LAURA | ADDRESS ON FILE |
| 1030025 | MATIAS NIEVES, LAURA | ADDRESS ON FILE |
| 1465644 | MATIAS NIEVES, LAURA E | ADDRESS ON FILE |
| 1500396 | Matias Noel, Raquel | ADDRESS ON FILE |
| 2046899 | Matias Perez, Jose A. | ADDRESS ON FILE |
| 2454709 | Matias R Rivera Toledo | ADDRESS ON FILE |
| 2407416 | MATIAS ROMERO,ADALBERTO | ADDRESS ON FILE |
| 2418348 | MATIAS SILVA,VILMA E | ADDRESS ON FILE |
| 2400755 | MATIAS VALE,DORIS | ADDRESS ON FILE |
| 2404937 | MATIAS VELEZ,GRACIA L | ADDRESS ON FILE |
| 2418267 | MATIAS VIALIZ,NORMA I | ADDRESS ON FILE |
| 2415061 | MATIENZO SOTOMAYOR,LILLIAN E | ADDRESS ON FILE |
| 2482962 | MATILDE  RODRIGUEZ ALMODOVAR | ADDRESS ON FILE |
| 2481668 | MATILDE  SERRANO SOTO | ADDRESS ON FILE |
| 2474373 | MATILDE  TOSAS SESENTON | ADDRESS ON FILE |
| 2395334 | Matilde Acevedo Molinary | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1152 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2424945 | Matilde Aguayo Rivera | ADDRESS ON FILE | | | | |
| 2377602 | Matilde Albaladejo Santiago | ADDRESS ON FILE | | | | |
| 2438758 | Matilde Baez Sanchez | ADDRESS ON FILE | | | | |
| 2427628 | Matilde Camacho Ruiz | ADDRESS ON FILE | | | | |
| 2448586 | Matilde Davila Mejias | ADDRESS ON FILE | | | | |
| 2439492 | Matilde Encarnacion Pluguz | ADDRESS ON FILE | | | | |
| 2431273 | Matilde Garcia Marrero | ADDRESS ON FILE | | | | |
| 2374339 | Matilde Gonzalez Degro | ADDRESS ON FILE | | | | |
| 2458616 | Matilde Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2391373 | Matilde Guzman Calderon | ADDRESS ON FILE | | | | |
| 2389989 | Matilde Iriarte Sanchez | ADDRESS ON FILE | | | | |
| 2391167 | Matilde Jorge Vazquez | ADDRESS ON FILE | | | | |
| 2382535 | Matilde Mendez Mendoza | ADDRESS ON FILE | | | | |
| 2382535 | Matilde Mendez Mendoza | ADDRESS ON FILE | | | | |
| 2444926 | Matilde Molina Velazquez | ADDRESS ON FILE | | | | |
| 2380260 | Matilde Monte Rosario | ADDRESS ON FILE | | | | |
| 2462014 | Matilde Ortiz | ADDRESS ON FILE | | | | |
| 2381558 | Matilde Pacheco Monta?Ez | ADDRESS ON FILE | | | | |
| 2463809 | Matilde Questell Rodriguez | ADDRESS ON FILE | | | | |
| 2429153 | Matilde Rodriguez Castro | ADDRESS ON FILE | | | | |
| 2377707 | Matilde Rodriguez Cruz | ADDRESS ON FILE | | | | |
| 2399311 | Matilde Rodriguez Marrero | ADDRESS ON FILE | | | | |
| 2574595 | Matilde Rodriguez Marrero | ADDRESS ON FILE | | | | |
| 2397138 | Matilde Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2572090 | Matilde Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2387434 | Matilde Rodriguez Velez | ADDRESS ON FILE | | | | |
| 2450234 | Matilde S Figueroa Garcia | ADDRESS ON FILE | | | | |
| 2461720 | Matilde Sierra Cintron | ADDRESS ON FILE | | | | |
| 2461274 | Matilde Toro Diaz | ADDRESS ON FILE | | | | |
| 2465038 | Matilde Trinidad Ortiz | ADDRESS ON FILE | | | | |
| 2437703 | Matilde Vazquez Baba | ADDRESS ON FILE | | | | |
| 2395242 | Matilde Velazquez Perez | ADDRESS ON FILE | | | | |
| 2484729 | MATILDITA  PEREZ CRESPO | ADDRESS ON FILE | | | | |
| 1585263 | Matinez Ramirez, Gualberto | ADDRESS ON FILE | | | | |
| 2469933 | Matla Santiago Burgos | ADDRESS ON FILE | | | | |
| 315637 | Matos Acosta, Lowel | ADDRESS ON FILE | | | | |
| 1537195 | MATOS ACOSTA, LOWEL | ADDRESS ON FILE | | | | |
| 2405261 | MATOS ALICEA,NOEMI | ADDRESS ON FILE | | | | |
| 1567835 | MATOS ALVARADO, FREDESWINDA | ADDRESS ON FILE | | | | |
| 1676926 | Matos Alvarado, Fredeswinda | ADDRESS ON FILE | | | | |
| 2417032 | MATOS ALVARADO,ALEYDA | ADDRESS ON FILE | | | | |
| 2402289 | MATOS ALVARADO,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2407609 | MATOS APONTE,ADA | ADDRESS ON FILE | | | | |
| 2418392 | MATOS ARCE,MARITZA | ADDRESS ON FILE | | | | |
| 2417434 | MATOS ARIAS,LOURDES M | ADDRESS ON FILE | | | | |
| 2418497 | MATOS ARROYO,MARIBEL | ADDRESS ON FILE | | | | |
| 2414012 | MATOS ARROYO,VICENTA | ADDRESS ON FILE | | | | |
| 2421776 | MATOS ARROYO,VICTOR | ADDRESS ON FILE | | | | |
| 2407974 | MATOS AYALA,ANGELINA | ADDRESS ON FILE | | | | |
| 2417441 | MATOS AYALA,GERARDO | ADDRESS ON FILE | | | | |
| 2412177 | MATOS AYALA,JUANITA | ADDRESS ON FILE | | | | |
| 2414118 | MATOS AYALA,MYRNA | ADDRESS ON FILE | | | | |
| 1568121 | Matos Beltran, Mared Z | ADDRESS ON FILE | | | | |
| 2407756 | MATOS CACERES,SYLVIA | ADDRESS ON FILE | | | | |
| 2412495 | MATOS CARO,MERCEDES | ADDRESS ON FILE | | | | |
| 2404388 | MATOS CARRASQUILLO,SYLVIA | ADDRESS ON FILE | | | | |
| 2404178 | MATOS CARRASQUILLO,ZAIDA L | ADDRESS ON FILE | | | | |
| 2416816 | MATOS CHEVERE,NELIDA | ADDRESS ON FILE | | | | |
| 2416137 | MATOS COLON,CARMEN M | ADDRESS ON FILE | | | | |
| 2408628 | MATOS CORCHADO,MARIA E | ADDRESS ON FILE | | | | |
| 2411371 | MATOS CORTES,EVA D | ADDRESS ON FILE | | | | |
| 2406870 | MATOS CORTES,RAMON | ADDRESS ON FILE | | | | |
| 1521065 | Matos Cotto, Jensley | ADDRESS ON FILE | | | | |
| 2404629 | MATOS COTTO,ANTONIO L | ADDRESS ON FILE | | | | |
| 2406722 | MATOS COTTO,LUZ DE LOS A | ADDRESS ON FILE | | | | |
| 1567338 | MATOS CRUZ, ADELAIDA | ADDRESS ON FILE | | | | |
| 1460470 | Matos Cruz, Adelaida | ADDRESS ON FILE | | | | |
| 1461779 | MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | |
| 2399880 | MATOS CRUZ,PORFIRIO | ADDRESS ON FILE | | | | |
| 2403703 | MATOS DAVILA,YOLANDA | ADDRESS ON FILE | | | | |
| 2405896 | MATOS DE JESUS,ANGEL M. | ADDRESS ON FILE | | | | |
| 2445668 | Matos E Rodriguez Velmy E. | ADDRESS ON FILE | | | | |
| 2445034 | Matos E Vega Luisa E | ADDRESS ON FILE | | | | |
| 2430657 | Matos Figueroa Figueroa | ADDRESS ON FILE | | | | |
| 1539952 | MATOS FORTUNA, PEDRO L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | MAYAGUEZ | PR | 00681 |
| 1586143 | MATOS GALARZA, NORMA I. | ADDRESS ON FILE | | | | |
| 1813312 | Matos Garced, Luis M | ADDRESS ON FILE | | | | |
| 2422663 | MATOS GOMEZ,JOSE | ADDRESS ON FILE | | | | |
| 2422982 | MATOS GONZALEZ,FELIPE | ADDRESS ON FILE | | | | |
| 2410581 | MATOS GONZALEZ,LYDIA M | ADDRESS ON FILE | | | | |
| 2414156 | MATOS GUTIERREZ,OLGA | ADDRESS ON FILE | | | | |
| 1949803 | Matos Hernandez, Rafael  A | ADDRESS ON FILE | | | | |
| 2413468 | MATOS HERNANDEZ,VICTOR R | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1153 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2011651 | MATOS JIMENEZ, YANIRA | ADDRESS ON FILE | | | |
| 2424052 | Matos L Rodriguez | ADDRESS ON FILE | | | |
| 2420182 | MATOS LABOY,FELICITA | ADDRESS ON FILE | | | |
| 2415158 | MATOS LAGUNA,EDILBERTO | ADDRESS ON FILE | | | |
| 2412267 | MATOS LOPEZ,LOURDES M | ADDRESS ON FILE | | | |
| 2405722 | MATOS LOPEZ,RAMONITA | ADDRESS ON FILE | | | |
| 1897638 | MATOS LUYANDA, MILDRED E | ADDRESS ON FILE | | | |
| 2408073 | MATOS LUYANDO,RICHARD | ADDRESS ON FILE | | | |
| 2414839 | MATOS MALDONADO,PRISCILLA | ADDRESS ON FILE | | | |
| 2421781 | MATOS MARRERO,JOSE A | ADDRESS ON FILE | | | |
| 2422587 | MATOS MARTINEZ,ENRIQUE | ADDRESS ON FILE | | | |
| 2412846 | MATOS MATOS,ALBA | ADDRESS ON FILE | | | |
| 2417356 | MATOS MATOS,ANA B | ADDRESS ON FILE | | | |
| 2413316 | MATOS MATOS,CARMEN E | ADDRESS ON FILE | | | |
| 2406450 | MATOS MATOS,MIRNA I | ADDRESS ON FILE | | | |
| 2420989 | MATOS MATOS,ROBERTO | ADDRESS ON FILE | | | |
| 2412675 | MATOS MAYMI,AGUSTINA | ADDRESS ON FILE | | | |
| 2409920 | MATOS MEDINA,IVETTE S | ADDRESS ON FILE | | | |
| 2423148 | MATOS MIRANDA,JOSE | ADDRESS ON FILE | | | |
| 2406663 | MATOS MOLERO,MARIA DE LOURDES | ADDRESS ON FILE | | | |
| 2411416 | MATOS MONTALVO,JUAN | ADDRESS ON FILE | | | |
| 2409210 | MATOS MORALES,WILMA E | ADDRESS ON FILE | | | |
| 2401849 | MATOS MOYA,ELIZABETH | ADDRESS ON FILE | | | |
| 1555687 | Matos Negron, Jesus Gabriel | ADDRESS ON FILE | | | |
| 2402478 | MATOS NEGRON,CARMEN M | ADDRESS ON FILE | | | |
| 2410379 | MATOS NEGRON,HECTOR L | ADDRESS ON FILE | | | |
| 2417863 | MATOS ORTA,LEYDA L | ADDRESS ON FILE | | | |
| 2175422 | MATOS ORTIZ, LUIS | ADDRESS ON FILE | | | |
| 1255453 | MATOS ORTIZ, LUIS R | ADDRESS ON FILE | | | |
| 1847381 | Matos Ortiz, Lymerka | ADDRESS ON FILE | | | |
| 1463292 | MATOS ORTIZ, SONIA E | ADDRESS ON FILE | | | |
| 2405491 | MATOS ORTIZ,AIDA L | ADDRESS ON FILE | | | |
| 2400152 | MATOS ORTIZ,DELIA | ADDRESS ON FILE | | | |
| 2413043 | MATOS ORTIZ,FRANCES | ADDRESS ON FILE | | | |
| 2411206 | MATOS OTERO,LUZ M | ADDRESS ON FILE | | | |
| 2414493 | MATOS PAGAN,SALVADOR | ADDRESS ON FILE | | | |
| 2422748 | MATOS PEREZ,GLADYS | ADDRESS ON FILE | | | |
| 2416957 | MATOS PEREZ,MIRTA | ADDRESS ON FILE | | | |
| 2400412 | MATOS PORTALATIN,LEIDA S | ADDRESS ON FILE | | | |
| 1474054 | Matos Ramos, Julio | ADDRESS ON FILE | | | |
| 2410478 | MATOS RAMOS,MARISA | ADDRESS ON FILE | | | |
| 2422329 | MATOS RIVERA,ANA M | ADDRESS ON FILE | | | |
| 2410506 | MATOS RIVERA,MARIA E | ADDRESS ON FILE | | | |
| 2410678 | MATOS RIVERA,MILDRED | ADDRESS ON FILE | | | |
| 866079 | MATOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | |
| 2410083 | MATOS RODRIGUEZ,ARIEL I | ADDRESS ON FILE | | | |
| 2414329 | MATOS RODRIGUEZ,ARMANDO | ADDRESS ON FILE | | | |
| 2402661 | MATOS RODRIGUEZ,DIANA E | ADDRESS ON FILE | | | |
| 2404628 | MATOS RODRIGUEZ,ELIZABETH | ADDRESS ON FILE | | | |
| 2409245 | MATOS RODRIGUEZ,FELICITA | ADDRESS ON FILE | | | |
| 2409256 | MATOS RODRIGUEZ,IDALMY | ADDRESS ON FILE | | | |
| 2418711 | MATOS ROLON,ZORAIDA | ADDRESS ON FILE | | | |
| 2399939 | MATOS ROMAN,MODESTA | ADDRESS ON FILE | | | |
| 2411383 | MATOS ROSA,MARITZA | ADDRESS ON FILE | | | |
| 1361411 | MATOS SANTOS, MYRIAM I | ADDRESS ON FILE | | | |
| 1565819 | MATOS TORO, WARNER | ADDRESS ON FILE | | | |
| 2417420 | MATOS TORRES,MIRTA | ADDRESS ON FILE | | | |
| 1583427 | Matos Valentin, Marisol | ADDRESS ON FILE | | | |
| 2408677 | MATOS VAZQUEZ,SONIA | ADDRESS ON FILE | | | |
| 2414592 | MATOS VEGA,MARIA DE LOS A | ADDRESS ON FILE | | | |
| 2407155 | MATOS VIDAL,ZAYRA | ADDRESS ON FILE | | | |
| 2412843 | MATOS VILLARRUBIA,PURA A | ADDRESS ON FILE | | | |
| 2412073 | MATOS ZAYAS,EVELYN | ADDRESS ON FILE | | | |
| 1508835 | Matos, Juan | ADDRESS ON FILE | | | |
| 2413431 | MATOSO FUENTES,WANDA | ADDRESS ON FILE | | | |
| 2373020 | Matsa M Martinez Colon | ADDRESS ON FILE | | | |
| 2420063 | MATTA DAVILA,ANA I | ADDRESS ON FILE | | | |
| 2416051 | MATTA MARQUEZ,BENIGNO E. | ADDRESS ON FILE | | | |
| 887772 | MATTA RIVERA, CARLOS C | ADDRESS ON FILE | | | |
| 2407050 | MATTA ROSADO,MARIA M | ADDRESS ON FILE | | | |
| 2419529 | MATTA SANTIAGO,ROSA | ADDRESS ON FILE | | | |
| 2405784 | MATTEI BALLESTER,CARLOS F | ADDRESS ON FILE | | | |
| 2420576 | MATTEI MADERA,MARLYN V | ADDRESS ON FILE | | | |
| 2415715 | MATTEI PACHECO,JAVIER | ADDRESS ON FILE | | | |
| 2399972 | MATTEI PADILLA,MARIA T | ADDRESS ON FILE | | | |
| 2421004 | MATTEI SAEZ,ELGA I | ADDRESS ON FILE | | | |
| 2418123 | MATTOS ESTRADA,MIGUEL A | ADDRESS ON FILE | | | |
| 2417246 | MATTOS MAIZONET,ANGEL D | ADDRESS ON FILE | | | |
| 2417109 | MATTOS RIVERA,CLARIBEL | ADDRESS ON FILE | | | |
| 2417683 | MATTOS RIVERA,MARILDA | ADDRESS ON FILE | | | |
| 2479510 | MAUDEE B PEREZ MORALES | ADDRESS ON FILE | | | |
| 2410226 | MAUNEZ CUADRA,MARGARITA | ADDRESS ON FILE | | | |
| 2497992 | MAURA TORRES SANCHEZ | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1154 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2471063 | Maura Santiago Ducos | ADDRESS ON FILE | | | | |
| 2440581 | Maura Y Melendez Caraballo | ADDRESS ON FILE | | | | |
| 2504686 | MAURA Y ROSADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2403458 | MAURAS CINTRON,CARMEN M | ADDRESS ON FILE | | | | |
| 2406133 | MAURAS GARCIA,IDA L | ADDRESS ON FILE | | | | |
| 2489714 | MAUREEN TORRES TELLADO | ADDRESS ON FILE | | | | |
| 2446923 | Maureen Calderon Alers | ADDRESS ON FILE | | | | |
| 2446214 | Maureen E Roman Rosado | ADDRESS ON FILE | | | | |
| 2501308 | MAUREEN Y SANTIAGO DIAZ | ADDRESS ON FILE | | | | |
| 2386978 | Mauri Jesus Rivera | ADDRESS ON FILE | | | | |
| 2462914 | Mauricio Garcia Rosa | ADDRESS ON FILE | | | | |
| 2457372 | Mauricio Pantoja Pares | ADDRESS ON FILE | | | | |
| 2445612 | Mauricio Rivera Colon | ADDRESS ON FILE | | | | |
| 2460547 | Mauricio Rodriguez | ADDRESS ON FILE | | | | |
| 2456957 | Mauro Reyes Cabrera | ADDRESS ON FILE | | | | |
| 2420614 | MAUROSA CRUZ,EDDA | ADDRESS ON FILE | | | | |
| 2389278 | Mavel Velez Adrover | ADDRESS ON FILE | | | | |
| 2472405 | MAVELINE AVILES VALENTIN | ADDRESS ON FILE | | | | |
| 2472387 | MAX ROSADO ANDRADES | ADDRESS ON FILE | | | | |
| 2374470 | Max Vidal Vazquez | ADDRESS ON FILE | | | | |
| 2478932 | MAXIMA D MARRERO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2397539 | Maxima D Marrero Hernandez | ADDRESS ON FILE | | | | |
| 2574917 | Maxima D Marrero Hernandez | ADDRESS ON FILE | | | | |
| 2483795 | MAXIMILIANE E CHARRIEZ NORMANDIA | ADDRESS ON FILE | | | | |
| 2379314 | Maximiliano Carranza Kloss | ADDRESS ON FILE | | | | |
| 2471973 | MAXIMINA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | |
| 2496462 | MAXIMINA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2382041 | Maximina Colon Falcon | ADDRESS ON FILE | | | | |
| 2396828 | Maximina Colon Falcon | ADDRESS ON FILE | | | | |
| 2371326 | Maximina Colon Melendez | ADDRESS ON FILE | | | | |
| 2462971 | Maximina Davila De Vallejo | ADDRESS ON FILE | | | | |
| 2374381 | Maximina Munoz Diaz | ADDRESS ON FILE | | | | |
| 2461105 | Maximina Salas | ADDRESS ON FILE | | | | |
| 2382415 | Maximina Vila Pizarro | ADDRESS ON FILE | | | | |
| 2474394 | MAXIMINO LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2473789 | MAXIMINO ORTIZ MORALES | ADDRESS ON FILE | | | | |
| 2488912 | MAXIMINO ROSADO SOTO | ADDRESS ON FILE | | | | |
| 2494114 | MAXIMINO TORRES ORTIZ | ADDRESS ON FILE | | | | |
| 2494696 | MAXIMINO TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2371567 | Maximino Amaro Vazquez | ADDRESS ON FILE | | | | |
| 2375190 | Maximino Castillo Castillo | ADDRESS ON FILE | | | | |
| 2423493 | Maximino Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2440569 | Maximino Cuevas Rivera | ADDRESS ON FILE | | | | |
| 2432393 | Maximino Flores Ortiz | ADDRESS ON FILE | | | | |
| 2396784 | Maximino Hernandez Lopez | ADDRESS ON FILE | | | | |
| 2477608 | MAXIMINO J TORRES RAMIREZ | ADDRESS ON FILE | | | | |
| 2395518 | Maximino Molina Perez | ADDRESS ON FILE | | | | |
| 2380630 | Maximino Ortiz Adorno | ADDRESS ON FILE | | | | |
| 2466210 | Maximino Rivera Laporte | ADDRESS ON FILE | | | | |
| 2396407 | Maximino Rivera Ramos | ADDRESS ON FILE | | | | |
| 2381509 | Maximino Rodriguez Arroyo | ADDRESS ON FILE | | | | |
| 2378714 | Maximino Rodriguez Negron | ADDRESS ON FILE | | | | |
| 2379674 | Maximino Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2467603 | Maximino Rodriguez Veguill | ADDRESS ON FILE | | | | |
| 2389712 | Maximino Rosa Guadalupe | ADDRESS ON FILE | | | | |
| 2382063 | Maximino Santiago Rosado | ADDRESS ON FILE | | | | |
| 2380761 | Maximino Torres Rivera | ADDRESS ON FILE | | | | |
| 2397248 | Maximino Torres Vazquez | ADDRESS ON FILE | | | | |
| 2572201 | Maximino Torres Vazquez | ADDRESS ON FILE | | | | |
| 2458288 | Maximino Valentin Cruz | ADDRESS ON FILE | | | | |
| 2437154 | Maximino Valle Santiago | ADDRESS ON FILE | | | | |
| 2494597 | MAXIMO ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | |
| 2382039 | Maximo Bauzo Morales | ADDRESS ON FILE | | | | |
| 2388200 | Maximo Cordova Rodriguez | ADDRESS ON FILE | | | | |
| 2471927 | MAXIMO E JOUBERT CONTIN | ADDRESS ON FILE | | | | |
| 2387162 | Maximo Gomez Machin | ADDRESS ON FILE | | | | |
| 2460668 | Maximo Goyco Gonzalez | ADDRESS ON FILE | | | | |
| 2376697 | Maximo Grano De Oro Smith | ADDRESS ON FILE | | | | |
| 2425821 | Maximo Irizarri Galarza | ADDRESS ON FILE | | | | |
| 2498097 | MAXIMO L GUAL VIGO | ADDRESS ON FILE | | | | |
| 2386469 | Maximo Leon Alicea | ADDRESS ON FILE | | | | |
| 2392432 | Maximo Moreno Velazquez | ADDRESS ON FILE | | | | |
| 2387568 | Maximo Pizarro Escalera | ADDRESS ON FILE | | | | |
| 2448631 | Maximo Reyes Morales | ADDRESS ON FILE | | | | |
| 2376034 | Maximo Santa Maldonado | ADDRESS ON FILE | | | | |
| 2432942 | Maximo Velez Marrero | ADDRESS ON FILE | | | | |
| 2501217 | MAXIREE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2414083 | MAYA VELAZQUEZ,MARLYN | ADDRESS ON FILE | | | | |
| 2433865 | Mayanin Hernandez Torres | ADDRESS ON FILE | | | | |
| 2473424 | MAYBEL M HERNANDEZ BAEZ | ADDRESS ON FILE | | | | |
| 2507264 | MAYBELLINE TORRES MARQUEZ | ADDRESS ON FILE | | | | |
| 2456564 | Maybelline Torres Cruz | ADDRESS ON FILE | | | | |
| 2488881 | MAYDA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1155 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2487617 | MAYDA  ORTEGA DECLET | ADDRESS ON FILE | | | | |
| 2494242 | MAYDA  TEXIDOR MANGUAL | ADDRESS ON FILE | | | | |
| 2397549 | Mayda Aviles Traverso | ADDRESS ON FILE | | | | |
| 2574927 | Mayda Aviles Traverso | ADDRESS ON FILE | | | | |
| 2377532 | Mayda Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2506567 | MAYDA E COTTE LOPEZ | ADDRESS ON FILE | | | | |
| 2475887 | MAYDA E GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2448770 | Mayda Gaston Ortiz | ADDRESS ON FILE | | | | |
| 2459628 | Mayda Guilloty Perez | ADDRESS ON FILE | | | | |
| 2486624 | MAYDA H PLAZA RIVERA | ADDRESS ON FILE | | | | |
| 2480962 | MAYDA I FEBLES LEON | ADDRESS ON FILE | | | | |
| 2452687 | Mayda I Vera Torruellas | ADDRESS ON FILE | | | | |
| 2501610 | MAYDA J VELAZQUEZ FACCIO | ADDRESS ON FILE | | | | |
| 2382324 | Mayda L Guzman Maldonado | ADDRESS ON FILE | | | | |
| 2376592 | Mayda L Perez Collado | ADDRESS ON FILE | | | | |
| 2500579 | MAYDA L RIVERA DAVILA | ADDRESS ON FILE | | | | |
| 2493170 | MAYDA L SOTO LOPEZ | ADDRESS ON FILE | | | | |
| 2438854 | Mayda Leoteaux Burgos | ADDRESS ON FILE | | | | |
| 2460220 | Mayda Ortiz Ramirez | ADDRESS ON FILE | | | | |
| 2393632 | Mayda Roman Marin | ADDRESS ON FILE | | | | |
| 2430303 | Mayda Rosario Lopez | ADDRESS ON FILE | | | | |
| 2432305 | Mayda S De Jesus Martinez | ADDRESS ON FILE | | | | |
| 2469153 | Mayda Soler Reyes | ADDRESS ON FILE | | | | |
| 2452919 | Maydad I Rivera De Jesus | ADDRESS ON FILE | | | | |
| 2502689 | MAYDALIS  SANTOS BELTRAN | ADDRESS ON FILE | | | | |
| 2489886 | MAYDALYN  FEBRES ROMERO | ADDRESS ON FILE | | | | |
| 2498797 | MAYELA  PEREZ COLON | ADDRESS ON FILE | | | | |
| 2505835 | MAYERLINNE  MONTAS RAMIREZ | ADDRESS ON FILE | | | | |
| 2498373 | MAYI  AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2498289 | MAYIGELLIS  GONZALEZ LABOY | ADDRESS ON FILE | | | | |
| 2503423 | MAYIRETTE  LAPORTE GONZALEZ | ADDRESS ON FILE | | | | |
| 2434836 | Mayka D Martinez | ADDRESS ON FILE | | | | |
| 2492541 | MAYKA E MUNIZ PONCE | ADDRESS ON FILE | | | | |
| 2478514 | MAYKA L SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2486068 | MAYLA E DURAN JIMENEZ | ADDRESS ON FILE | | | | |
| 2443374 | Mayla Sanchez Negron No Apellido | ADDRESS ON FILE | | | | |
| 2435040 | Mayla Zambrana Calo | ADDRESS ON FILE | | | | |
| 2447019 | Maylee L Figueroa Cosme | ADDRESS ON FILE | | | | |
| 2484088 | MAYLEEN  ACOSTA DELGADO | ADDRESS ON FILE | | | | |
| 2502696 | MAYLEEN  LOPEZ DELGADO | ADDRESS ON FILE | | | | |
| 2495668 | MAYLEEN  NIEVES LOPEZ | ADDRESS ON FILE | | | | |
| 2499907 | MAYLEEN  RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2425100 | Mayleen Barreiro Ortiz | ADDRESS ON FILE | | | | |
| 2476094 | MAYLENE  RAMOS CRESPO | ADDRESS ON FILE | | | | |
| 2456969 | Maylene Ortiz Acosta | ADDRESS ON FILE | | | | |
| 2482657 | MAYLIN  DONES OLIVIERI | ADDRESS ON FILE | | | | |
| 2502834 | MAYLIN  RODRIUEZ LEON | ADDRESS ON FILE | | | | |
| 2487640 | MAYLIN D GOYTIA ROSARIO | ADDRESS ON FILE | | | | |
| 2466714 | Mayline Martinez Salgado | ADDRESS ON FILE | | | | |
| 2444888 | Mayllelyn D Barnosky Rodgz | ADDRESS ON FILE | | | | |
| 1469232 | MAYMI FERNANDEZ, GRICEL | ADDRESS ON FILE | | | | |
| 1850474 | Maymi Fernandez, Grisel | ADDRESS ON FILE | | | | |
| 2410489 | MAYMI NIEVES,IRIS N | ADDRESS ON FILE | | | | |
| 2408660 | MAYMI OTERO,ANA M | ADDRESS ON FILE | | | | |
| 2410366 | MAYMI OTERO,FELIX | ADDRESS ON FILE | | | | |
| 2415518 | MAYMI OTERO,JUANA | ADDRESS ON FILE | | | | |
| 2402640 | MAYMI PRATTS,IRAIDA | ADDRESS ON FILE | | | | |
| 2372397 | Mayna Santiago Collazo | ADDRESS ON FILE | | | | |
| 2501351 | MAYNELIS  GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2410639 | MAYOL GONZALEZ,ANGELITA | ADDRESS ON FILE | | | | |
| 1420529 | nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | BAYAMON | PR | 00959 |
| 2452962 | Mayoral Ma Rodrigujuan | ADDRESS ON FILE | | | | |
| 2495596 | MAYORIE  HERNANDEZ ALDEA | ADDRESS ON FILE | | | | |
| 2501180 | MAYRA  AGUIRRE VARGAS | ADDRESS ON FILE | | | | |
| 2495133 | MAYRA  ALBINO VELEZ | ADDRESS ON FILE | | | | |
| 2480992 | MAYRA  ALCOVER IRIZARRY | ADDRESS ON FILE | | | | |
| 2499994 | MAYRA  ALVARADO JIMENEZ | ADDRESS ON FILE | | | | |
| 2475405 | MAYRA  ALVAREZ ESCALERA | ADDRESS ON FILE | | | | |
| 2487118 | MAYRA  BATIZ CABAN | ADDRESS ON FILE | | | | |
| 2471489 | MAYRA  BELTRAN VILLANUEVA | ADDRESS ON FILE | | | | |
| 2482913 | MAYRA  BETANCOURT RUIZ | ADDRESS ON FILE | | | | |
| 2475990 | MAYRA  BURGOS ORTEGA | ADDRESS ON FILE | | | | |
| 2474168 | MAYRA  CABAN SALAS | ADDRESS ON FILE | | | | |
| 2498135 | MAYRA  CABRET RIVERA | ADDRESS ON FILE | | | | |
| 2485625 | MAYRA  CANCEL SANCHEZ | ADDRESS ON FILE | | | | |
| 2477107 | MAYRA  CASTRO GONZALEZ | ADDRESS ON FILE | | | | |
| 2493519 | MAYRA  CINTRON DE JESUS | ADDRESS ON FILE | | | | |
| 2477389 | MAYRA  CLASS CAMACHO | ADDRESS ON FILE | | | | |
| 2503455 | MAYRA  CORDERO MONTESINOS | ADDRESS ON FILE | | | | |
| 2481979 | MAYRA  CORDOVA ESQUILIN | ADDRESS ON FILE | | | | |
| 2476946 | MAYRA  CORTES CLAUDIO | ADDRESS ON FILE | | | | |
| 2505052 | MAYRA  CRESPO MEDINA | ADDRESS ON FILE | | | | |
| 2495822 | MAYRA  DEL VALLE ORTIZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1156 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | |
|---|---|---|---|
| 2475077 | MAYRA DIAZ CARTAGENA | ADDRESS ON FILE | |
| 2505182 | MAYRA DIAZ DIAZ | ADDRESS ON FILE | |
| 2500648 | MAYRA DIAZ PADILLA | ADDRESS ON FILE | |
| 2506795 | MAYRA DURAN LOPEZ | ADDRESS ON FILE | |
| 2481806 | MAYRA ECHEVARRIA TORRUELLA | ADDRESS ON FILE | |
| 2476104 | MAYRA FERNANDEZ RIVERA | ADDRESS ON FILE | |
| 2497149 | MAYRA FERRAN TORRES | ADDRESS ON FILE | |
| 2478322 | MAYRA FIGUEROA CUEVA | ADDRESS ON FILE | |
| 2492472 | MAYRA FOURNIER CINTRON | ADDRESS ON FILE | |
| 2496780 | MAYRA FUENTES MARTINEZ | ADDRESS ON FILE | |
| 2477157 | MAYRA GALARZA RODRIGUEZ | ADDRESS ON FILE | |
| 2500819 | MAYRA GARCIA GONZALEZ | ADDRESS ON FILE | |
| 2503377 | MAYRA GARCIA RIVERA | ADDRESS ON FILE | |
| 2500803 | MAYRA GONZALEZ AYALA | ADDRESS ON FILE | |
| 2492500 | MAYRA GONZALEZ CAMACHO | ADDRESS ON FILE | |
| 2492500 | MAYRA GONZALEZ CAMACHO | ADDRESS ON FILE | |
| 2492500 | MAYRA GONZALEZ CAMACHO | ADDRESS ON FILE | |
| 2488985 | MAYRA GONZALEZ LIND | ADDRESS ON FILE | |
| 2481647 | MAYRA GRILLASCA ROSARIO | ADDRESS ON FILE | |
| 2472812 | MAYRA HERNANDEZ HUERTAS | ADDRESS ON FILE | |
| 2499412 | MAYRA HERNANDEZ VELASCO | ADDRESS ON FILE | |
| 2490214 | MAYRA IRIZARRY FIGUEROA | ADDRESS ON FILE | |
| 2488809 | MAYRA IRIZARRY GONZALEZ | ADDRESS ON FILE | |
| 2499597 | MAYRA IRIZARRY RIVERA | ADDRESS ON FILE | |
| 2503636 | MAYRA JIMENEZ LUGO | ADDRESS ON FILE | |
| 2501583 | MAYRA JUSTINIANO VELEZ | ADDRESS ON FILE | |
| 2504850 | MAYRA LLANOS BENITEZ | ADDRESS ON FILE | |
| 2503081 | MAYRA LLAURADO VALLADARES | ADDRESS ON FILE | |
| 2502674 | MAYRA LOZANO RAMOS | ADDRESS ON FILE | |
| 2497740 | MAYRA MARRERO SANTOS | ADDRESS ON FILE | |
| 2472379 | MAYRA MARTINEZ FONSECA | ADDRESS ON FILE | |
| 2502246 | MAYRA MARTINEZ GAUD | ADDRESS ON FILE | |
| 2474999 | MAYRA MARZAN GONZALEZ | ADDRESS ON FILE | |
| 2479101 | MAYRA MATOS CRUZ | ADDRESS ON FILE | |
| 2479628 | MAYRA MEDINA CINTRON | ADDRESS ON FILE | |
| 2497291 | MAYRA MELENDEZ AYALA | ADDRESS ON FILE | |
| 2498586 | MAYRA MELENDEZ CRUZ | ADDRESS ON FILE | |
| 2498320 | MAYRA MELENDEZ TRINIDAD | ADDRESS ON FILE | |
| 2483711 | MAYRA MENDEZ QUINONES | ADDRESS ON FILE | |
| 2479042 | MAYRA MOJICA ORTIZ | ADDRESS ON FILE | |
| 2488782 | MAYRA MONTALVO JIMENEZ | ADDRESS ON FILE | |
| 2484692 | MAYRA MONTANEZ CRUZ | ADDRESS ON FILE | |
| 2488011 | MAYRA MORALES MARTE | ADDRESS ON FILE | |
| 2474251 | MAYRA MORCIEGO VASALLO | ADDRESS ON FILE | |
| 2483602 | MAYRA NATER TIRADO | ADDRESS ON FILE | |
| 2502169 | MAYRA NAVARRO SOLIS | ADDRESS ON FILE | |
| 2474952 | MAYRA OLIVERAS IRIZARRY | ADDRESS ON FILE | |
| 2496509 | MAYRA OPIO MALDONADO | ADDRESS ON FILE | |
| 2488216 | MAYRA ORTIZ CRUZ | ADDRESS ON FILE | |
| 2483938 | MAYRA ORTIZ LOPEZ | ADDRESS ON FILE | |
| 2484453 | MAYRA ORTIZ MEDIAVILLA | ADDRESS ON FILE | |
| 2494331 | MAYRA PANAS LUCCA | ADDRESS ON FILE | |
| 2489760 | MAYRA PELLOT HERNANDEZ | ADDRESS ON FILE | |
| 2501363 | MAYRA PENA RUIZ | ADDRESS ON FILE | |
| 2495640 | MAYRA PEREZ DIAZ | ADDRESS ON FILE | |
| 2496795 | MAYRA PLAZA MALDONADO | ADDRESS ON FILE | |
| 2488015 | MAYRA QUILES HERNANDEZ | ADDRESS ON FILE | |
| 2481030 | MAYRA RAMOS OSTOLAZA | ADDRESS ON FILE | |
| 2494427 | MAYRA RAMOS RODRIGUEZ | ADDRESS ON FILE | |
| 2474196 | MAYRA RIOS TORRES | ADDRESS ON FILE | |
| 2494649 | MAYRA RIVERA MORALES | ADDRESS ON FILE | |
| 2488968 | MAYRA RIVERA RIVERA | ADDRESS ON FILE | |
| 2477148 | MAYRA RIVERA VAZQUEZ | ADDRESS ON FILE | |
| 2500895 | MAYRA RODRIGUEZ LOPEZ | ADDRESS ON FILE | |
| 2499243 | MAYRA RODRIGUEZ PACHECO | ADDRESS ON FILE | |
| 2481676 | MAYRA RODRIGUEZ RIVERA | ADDRESS ON FILE | |
| 2487071 | MAYRA RODRIGUEZ SOTO | ADDRESS ON FILE | |
| 2489306 | MAYRA RODRIGUEZ VELEZ | ADDRESS ON FILE | |
| 2498312 | MAYRA ROSA RODRIGUEZ | ADDRESS ON FILE | |
| 2481982 | MAYRA ROSADO PEREZ | ADDRESS ON FILE | |
| 2484919 | MAYRA ROSARIO RIVERA | ADDRESS ON FILE | |
| 2480529 | MAYRA SALDIVIA CARDONA | ADDRESS ON FILE | |
| 2506075 | MAYRA SANCHEZ GONZALEZ | ADDRESS ON FILE | |
| 2489724 | MAYRA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | |
| 2484807 | MAYRA SANTOS POLLOCK | ADDRESS ON FILE | |
| 2480326 | MAYRA SOSA HERNANDEZ | ADDRESS ON FILE | |
| 2499699 | MAYRA SOTO FLORIDO | ADDRESS ON FILE | |
| 2501710 | MAYRA SOTO GARCIA | ADDRESS ON FILE | |
| 2484011 | MAYRA TORRES BAEZ | ADDRESS ON FILE | |
| 2500784 | MAYRA TORRES FRANCO | ADDRESS ON FILE | |
| 2477715 | MAYRA TORRES MONTES | ADDRESS ON FILE | |
| 2501911 | MAYRA TORRES ORTIZ | ADDRESS ON FILE | |
| 2476415 | MAYRA TORRES SOTOMAYOR | ADDRESS ON FILE | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2494632 | MAYRA  VALENTIN ESCOBALES | ADDRESS ON FILE | | | | |
| 2475579 | MAYRA  VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2489369 | MAYRA A CEDENO SOTO | ADDRESS ON FILE | | | | |
| 2485870 | MAYRA A HERNANDEZ FEBLES | ADDRESS ON FILE | | | | |
| 2478572 | MAYRA A LUGO SEGARRA | ADDRESS ON FILE | | | | |
| 2483489 | MAYRA A MORALES MONTALVO | ADDRESS ON FILE | | | | |
| 2480480 | MAYRA A ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2391118 | Mayra A Rivera Irizarry | ADDRESS ON FILE | | | | |
| 2372331 | Mayra A Rosso Rosario | ADDRESS ON FILE | | | | |
| 2483968 | MAYRA A SOTO GONZALEZ | ADDRESS ON FILE | | | | |
| 2482245 | MAYRA A TORRES BENIQUEZ | ADDRESS ON FILE | | | | |
| 2457550 | Mayra Acevedo Irizarry | ADDRESS ON FILE | | | | |
| 2444853 | Mayra Acevedo Orta | ADDRESS ON FILE | | | | |
| 2440033 | Mayra Alvarez Fargas | ADDRESS ON FILE | | | | |
| 2399300 | Mayra Andrade Rivera | ADDRESS ON FILE | | | | |
| 2574584 | Mayra Andrade Rivera | ADDRESS ON FILE | | | | |
| 2427913 | Mayra Ayala Maldonado | ADDRESS ON FILE | | | | |
| 2467342 | Mayra Ayala Pega | ADDRESS ON FILE | | | | |
| 2443281 | Mayra Ayala Vidal | ADDRESS ON FILE | | | | |
| 2451140 | Mayra B Bonano Quinones | ADDRESS ON FILE | | | | |
| 2436242 | Mayra Badillo Cruz | ADDRESS ON FILE | | | | |
| 2462630 | Mayra Badillo Feliciano | ADDRESS ON FILE | | | | |
| 2436434 | Mayra Baez Hernandez | ADDRESS ON FILE | | | | |
| 2444316 | Mayra Barrantes Rivera | ADDRESS ON FILE | | | | |
| 2377976 | Mayra Burgos Rodriguez | ADDRESS ON FILE | | | | |
| 2424079 | Mayra Burgos Salgado | ADDRESS ON FILE | | | | |
| 2399177 | Mayra Busquets Munoz | ADDRESS ON FILE | | | | |
| 2574462 | Mayra Busquets Munoz | ADDRESS ON FILE | | | | |
| 2485809 | MAYRA C GARCIA ROSA | ADDRESS ON FILE | | | | |
| 2442427 | Mayra C Gonzalez Vargas | ADDRESS ON FILE | | | | |
| 2442764 | Mayra C Pe A Monta Ez | ADDRESS ON FILE | | | | |
| 2507338 | MAYRA C PEREZ CEDENO | ADDRESS ON FILE | | | | |
| 2463199 | Mayra C Ramirez Paduani | ADDRESS ON FILE | | | | |
| 2492506 | MAYRA C SIERRA LUCCA | ADDRESS ON FILE | | | | |
| 2435986 | Mayra Calderon Osorio | ADDRESS ON FILE | | | | |
| 2443493 | Mayra Camilo Roman | ADDRESS ON FILE | | | | |
| 2430455 | Mayra Canales Hiraldo | ADDRESS ON FILE | | | | |
| 2429208 | Mayra Cartagena Rodriguez | ADDRESS ON FILE | | | | |
| 2389476 | Mayra Casellas Rosario | ADDRESS ON FILE | | | | |
| 2396938 | Mayra Cintron Borrero | ADDRESS ON FILE | | | | |
| 2571890 | Mayra Cintron Borrero | ADDRESS ON FILE | | | | |
| 2445176 | Mayra Cintron Ortiz | ADDRESS ON FILE | | | | |
| 2454830 | Mayra Collado Nieves | ADDRESS ON FILE | | | | |
| 2462609 | Mayra Colon | ADDRESS ON FILE | | | | |
| 2383963 | Mayra Concepcion Ambert | ADDRESS ON FILE | | | | |
| 2437028 | Mayra Correa Delgado | ADDRESS ON FILE | | | | |
| 2385007 | Mayra Cruz Corsino | ADDRESS ON FILE | | | | |
| 2464536 | Mayra Cruz Echevarria | ADDRESS ON FILE | | | | |
| 2443921 | Mayra Cruz Rivera | ADDRESS ON FILE | | | | |
| 2427857 | Mayra D Arzola Negron | ADDRESS ON FILE | | | | |
| 2479967 | MAYRA D BURGOS MARIN | ADDRESS ON FILE | | | | |
| 2456898 | Mayra D Crespo Mandry | ADDRESS ON FILE | | | | |
| 2429252 | Mayra D Cruz Valentin | ADDRESS ON FILE | | | | |
| 2443346 | Mayra D Del C Guerrero | ADDRESS ON FILE | | | | |
| 2490052 | MAYRA D FERNANDINI LAMBOY | ADDRESS ON FILE | | | | |
| 2492532 | MAYRA D FUENTES MADONADO | ADDRESS ON FILE | | | | |
| 2470353 | Mayra D Quiñones Sanchez | ADDRESS ON FILE | | | | |
| 2426116 | Mayra D Ramos Maldonado | ADDRESS ON FILE | | | | |
| 2474220 | MAYRA D RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2492776 | MAYRA D SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | |
| 2470208 | Mayra D Santiago Matias | ADDRESS ON FILE | | | | |
| 2480519 | MAYRA D SILVA CINTRON | ADDRESS ON FILE | | | | |
| 2478435 | MAYRA D SOTO AVILES | ADDRESS ON FILE | | | | |
| 2501339 | MAYRA D TORRES ACEVEDO | ADDRESS ON FILE | | | | |
| 2429212 | Mayra De Jesus Flores | ADDRESS ON FILE | | | | |
| 2480317 | MAYRA DE LOS A. PEREZ LOPEZ | ADDRESS ON FILE | | | | |
| 2389832 | Mayra De Soto Perera | ADDRESS ON FILE | | | | |
| 2445081 | Mayra Decene Rivera | ADDRESS ON FILE | | | | |
| 2488034 | MAYRA DEL C  MARTINEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2488034 | MAYRA DEL C. MARTINEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2476333 | MAYRA DEL C  VERGES ROSA | ADDRESS ON FILE | | | | |
| 2441386 | Mayra Del C Berrios Perez | ADDRESS ON FILE | | | | |
| 2374896 | Mayra Del C Ramsamy Nieves | ADDRESS ON FILE | | | | |
| 2441465 | Mayra Del P Camacho Hornedo | ADDRESS ON FILE | | | | |
| 2378824 | Mayra Del Perez Calderon | ADDRESS ON FILE | | | | |
| 2436071 | Mayra Delpin Jimenez | ADDRESS ON FILE | | | | |
| 2397224 | Mayra Diaz Diaz | ADDRESS ON FILE | | | | |
| 2572177 | Mayra Diaz Diaz | ADDRESS ON FILE | | | | |
| 2448101 | Mayra Diaz Ortiz | ADDRESS ON FILE | | | | |
| 2429903 | Mayra Dorta Aguilar | ADDRESS ON FILE | | | | |
| 2500369 | MAYRA E ACEVEDO MALDONADO | ADDRESS ON FILE | | | | |
| 2450896 | Mayra E Alvarez Hernandez | ADDRESS ON FILE | | | | |
| 2455278 | Mayra E Arroyo Ortiz | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1158 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2474549 | MAYRA E BELTRAN ACEVEDO | ADDRESS ON FILE | | | | | |
| 2474852 | MAYRA E BLANCO MAYA | ADDRESS ON FILE | | | | | |
| 2490596 | MAYRA E BORGES MALDONADO | ADDRESS ON FILE | | | | | |
| 2482194 | MAYRA E CAMILO ROMAN | ADDRESS ON FILE | | | | | |
| 2467228 | Mayra E Campos Osorio | ADDRESS ON FILE | | | | | |
| 2455874 | Mayra E Carrasquillo Lopez | ADDRESS ON FILE | | | | | |
| 2476197 | MAYRA E CASTELLANO NEGRON | ADDRESS ON FILE | | | | | |
| 2470780 | Mayra E Colon Alicea | ADDRESS ON FILE | | | | | |
| 2489776 | MAYRA E COLON CASTRO | ADDRESS ON FILE | | | | | |
| 2447126 | Mayra E Cordero Romero | ADDRESS ON FILE | | | | | |
| 2448075 | Mayra E Correa Serrano | ADDRESS ON FILE | | | | | |
| 2425215 | Mayra E Cortes Cintron | ADDRESS ON FILE | | | | | |
| 2500753 | MAYRA E CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2446741 | Mayra E Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2491142 | MAYRA E FELICIANO ARROYO | ADDRESS ON FILE | | | | | |
| 2490225 | MAYRA E FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2433200 | Mayra E Figueroa Acevedo | ADDRESS ON FILE | | | | | |
| 2423455 | Mayra E Gonzalez Mendez | ADDRESS ON FILE | | | | | |
| 2496612 | MAYRA E GRACIANI SILVA | ADDRESS ON FILE | | | | | |
| 2473064 | MAYRA E HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2430400 | Mayra E Hernandez Vega | ADDRESS ON FILE | | | | | |
| 2498819 | MAYRA E HERNANDEZ VEGA | ADDRESS ON FILE | | | | | |
| 2436988 | Mayra E Jovet Ortiz | ADDRESS ON FILE | | | | | |
| 2430759 | Mayra E Lebron Morales | ADDRESS ON FILE | | | | | |
| 2423403 | Mayra E Martinez Martell | ADDRESS ON FILE | | | | | |
| 2376324 | Mayra E Maymi Rodriguez | ADDRESS ON FILE | | | | | |
| 2504196 | MAYRA E MERCADO ALOMAR | ADDRESS ON FILE | | | | | |
| 2398133 | Mayra E Moctezuma Rivera | ADDRESS ON FILE | | | | | |
| 2575172 | Mayra E Moctezuma Rivera | ADDRESS ON FILE | | | | | |
| 2446437 | Mayra E Molinary Brignoni | ADDRESS ON FILE | | | | | |
| 2503015 | MAYRA E MUNOZ MOJICA | ADDRESS ON FILE | | | | | |
| 2492729 | MAYRA E NIEVES ORTIZ | ADDRESS ON FILE | | | | | |
| 2480730 | MAYRA E NIEVES ROBLES | ADDRESS ON FILE | | | | | |
| 2435843 | Mayra E Nieves Velez | ADDRESS ON FILE | | | | | |
| 2426025 | Mayra E Padilla Cruz | ADDRESS ON FILE | | | | | |
| 2448007 | Mayra E Pagan Melendez | ADDRESS ON FILE | | | | | |
| 2471162 | Mayra E Pe¿A Santiago | ADDRESS ON FILE | | | | | |
| 2470868 | Mayra E Pena Santiago | ADDRESS ON FILE | | | | | |
| 2444615 | Mayra E Pereira Martinez | ADDRESS ON FILE | | | | | |
| 2430537 | Mayra E Perez Rivera | ADDRESS ON FILE | | | | | |
| 2453796 | Mayra E Pujols Pellot | ADDRESS ON FILE | | | | | |
| 2467754 | Mayra E Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2441043 | Mayra E Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2486517 | MAYRA E RIVERA SOTO | ADDRESS ON FILE | | | | | |
| 2476193 | MAYRA E ROBLES MUNIZ | ADDRESS ON FILE | | | | | |
| 2442680 | Mayra E Rodriguez Orjales | ADDRESS ON FILE | | | | | |
| 2491454 | MAYRA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2492725 | MAYRA E RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | |
| 2432546 | Mayra E Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2442102 | Mayra E Ruiz Perez | ADDRESS ON FILE | | | | | |
| 2491731 | MAYRA E SALAS VALENTIN | ADDRESS ON FILE | | | | | |
| 2483103 | MAYRA E SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | |
| 2432506 | Mayra E Santos Alayon | ADDRESS ON FILE | | | | | |
| 2444490 | Mayra E Torres Ramos | ADDRESS ON FILE | | | | | |
| 2441192 | Mayra E Velazquez Hernande | ADDRESS ON FILE | | | | | |
| 2479087 | MAYRA E VELEZ FOURNIER | ADDRESS ON FILE | | | | | |
| 2492482 | MAYRA E VELEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 2428163 | Mayra E Viruet Maldonado | ADDRESS ON FILE | | | | | |
| 2424428 | Mayra Echevarria Rosado | ADDRESS ON FILE | | | | | |
| 2398670 | Mayra Encarnacion Fernandez | ADDRESS ON FILE | | | | | |
| 2574237 | Mayra Encarnacion Fernandez | ADDRESS ON FILE | | | | | |
| 2430528 | Mayra Escalera Rivera | ADDRESS ON FILE | | | | | |
| 2459623 | Mayra Fagundo Velez | ADDRESS ON FILE | | | | | |
| 2439512 | Mayra Fernandez | ADDRESS ON FILE | | | | | |
| 2432454 | Mayra Fernandez Cruz | ADDRESS ON FILE | | | | | |
| 2425933 | Mayra Figueroa Diaz | ADDRESS ON FILE | | | | | |
| 2451392 | Mayra Fonseca Rodriguez | ADDRESS ON FILE | | | | | |
| 2434528 | Mayra Forst Garcia | ADDRESS ON FILE | | | | | |
| 2392453 | Mayra Franco Canales | ADDRESS ON FILE | | | | | |
| 2442735 | Mayra G Batista Aviles | ADDRESS ON FILE | | | | | |
| 2437627 | Mayra G Flores Agosto | ADDRESS ON FILE | | | | | |
| 2481302 | MAYRA G FLORES AGOSTO | ADDRESS ON FILE | | | | | |
| 2484502 | MAYRA G MARTINEZ IZQUIERDO | ADDRESS ON FILE | | | | | |
| 2479365 | MAYRA G MORALES BARDEGUEZ | ADDRESS ON FILE | | | | | |
| 2424854 | Mayra G Morales Lopez | ADDRESS ON FILE | | | | | |
| 2436074 | Mayra G Negron Delgado | ADDRESS ON FILE | | | | | |
| 2375774 | Mayra G Santos Cintron | ADDRESS ON FILE | | | | | |
| 2500583 | MAYRA G TOLEDO GALARZA | ADDRESS ON FILE | | | | | |
| 2381474 | Mayra Garcia Aleman | ADDRESS ON FILE | | | | | |
| 2469557 | Mayra Garcia Oquendo | ADDRESS ON FILE | | | | | |
| 2399265 | Mayra Gomez Ferrer | ADDRESS ON FILE | | | | | |
| 2574549 | Mayra Gomez Ferrer | ADDRESS ON FILE | | | | | |
| 2433353 | Mayra Guadalupe Berr | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2470954 | Mayra Huergo Cardoso | ADDRESS ON FILE | | | | | |
| 2471257 | Mayra Huergo Cardoso | ADDRESS ON FILE | | | | | |
| 2474904 | MAYRA I ACOSTA MUNIZ | ADDRESS ON FILE | | | | | |
| 2501440 | MAYRA I BERDASCO BOSQUES | ADDRESS ON FILE | | | | | |
| 2497033 | MAYRA I CALZADA DE JESUS | ADDRESS ON FILE | | | | | |
| 2474667 | MAYRA I CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2436907 | Mayra I Chacon Rodriguez | ADDRESS ON FILE | | | | | |
| 2485129 | MAYRA I COLON BAEZ | ADDRESS ON FILE | | | | | |
| 2440978 | Mayra I Colon Otero | ADDRESS ON FILE | | | | | |
| 2441940 | Mayra I Colon Otero | ADDRESS ON FILE | | | | | |
| 2434553 | Mayra I Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2474882 | MAYRA I COTTO RIVERA | ADDRESS ON FILE | | | | | |
| 2441107 | Mayra I Crespo Medina | ADDRESS ON FILE | | | | | |
| 2440001 | Mayra I Cruz Baez | ADDRESS ON FILE | | | | | |
| 2482798 | MAYRA I CRUZ BAEZ | ADDRESS ON FILE | | | | | |
| 2484674 | MAYRA I CRUZ CASANOVA | ADDRESS ON FILE | | | | | |
| 2437783 | Mayra I Cruz Guerra | ADDRESS ON FILE | | | | | |
| 2441035 | Mayra I De Jesus Alv I Arado | ADDRESS ON FILE | | | | | |
| 2489166 | MAYRA I DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2429272 | Mayra I De Jesus Ramirez | ADDRESS ON FILE | | | | | |
| 2489462 | MAYRA I DIAZ JUARBE | ADDRESS ON FILE | | | | | |
| 2449560 | Mayra I Diaz Morales | ADDRESS ON FILE | | | | | |
| 2470775 | Mayra I Encarnacion Ramos | ADDRESS ON FILE | | | | | |
| 2442434 | Mayra I Esteva Tirado | ADDRESS ON FILE | | | | | |
| 2457609 | Mayra I Figueroa Diaz | ADDRESS ON FILE | | | | | |
| 2488390 | MAYRA I FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | |
| 2454863 | Mayra I Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2396974 | Mayra I Fortes Davila | ADDRESS ON FILE | | | | | |
| 2571926 | Mayra I Fortes Davila | ADDRESS ON FILE | | | | | |
| 2487888 | MAYRA I GALI RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480225 | MAYRA I GARCIA BONHOMME | ADDRESS ON FILE | | | | | |
| 2425256 | Mayra I Garcia Borrero | ADDRESS ON FILE | | | | | |
| 2450079 | Mayra I Garcia Delgado | ADDRESS ON FILE | | | | | |
| 2486898 | MAYRA I GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2433846 | Mayra I Gonzalez Hernandez | ADDRESS ON FILE | | | | | |
| 2447270 | Mayra I Gonzalez Rivas | ADDRESS ON FILE | | | | | |
| 2444978 | Mayra I Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2371570 | Mayra I Guadalupe Burgos | ADDRESS ON FILE | | | | | |
| 2474082 | MAYRA I HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | |
| 2503772 | MAYRA I IRIZARRY SOTO | ADDRESS ON FILE | | | | | |
| 2453180 | Mayra I Lacen Rojas | ADDRESS ON FILE | | | | | |
| 2498956 | MAYRA I LAJARA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2478040 | MAYRA I LOPEZ TORO | ADDRESS ON FILE | | | | | |
| 2444847 | Mayra I Martinez Gomez | ADDRESS ON FILE | | | | | |
| 2445694 | Mayra I Matos Martinez | ADDRESS ON FILE | | | | | |
| 2492216 | MAYRA I MELENDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2467419 | Mayra I Mojica Rolon | ADDRESS ON FILE | | | | | |
| 2393836 | Mayra I Morales Montanez | ADDRESS ON FILE | | | | | |
| 2481197 | MAYRA I NIEVES CRUZ | ADDRESS ON FILE | | | | | |
| 2482479 | MAYRA I NIEVES PLAZA | ADDRESS ON FILE | | | | | |
| 2455441 | Mayra I Ortiz Nieves | ADDRESS ON FILE | | | | | |
| 2477559 | MAYRA I ORTIZ VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 2476243 | MAYRA I PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2437409 | Mayra I Perez Roman | ADDRESS ON FILE | | | | | |
| 2488979 | MAYRA I PINEIRO TORRES | ADDRESS ON FILE | | | | | |
| 2441485 | Mayra I Quiles Caraballo | ADDRESS ON FILE | | | | | |
| 2397403 | Mayra I Rivera Amalbert | ADDRESS ON FILE | | | | | |
| 2574782 | Mayra I Rivera Amalbert | ADDRESS ON FILE | | | | | |
| 2437574 | Mayra I Rivera Aponte | ADDRESS ON FILE | | | | | |
| 2444631 | Mayra I Rivera Correa | ADDRESS ON FILE | | | | | |
| 2431077 | Mayra I Rivera Flores | ADDRESS ON FILE | | | | | |
| 2429458 | Mayra I Rivera Rola | ADDRESS ON FILE | | | | | |
| 2453652 | Mayra I Rivera Torres | ADDRESS ON FILE | | | | | |
| 2455261 | Mayra I Rivera Torres | ADDRESS ON FILE | | | | | |
| 2486251 | MAYRA I ROBLES ORTIZ | ADDRESS ON FILE | | | | | |
| 2468895 | Mayra I Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2440130 | Mayra I Rodriguez Melendez | ADDRESS ON FILE | | | | | |
| 2495536 | MAYRA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2439315 | Mayra I Rodriguez Rosa | ADDRESS ON FILE | | | | | |
| 2482029 | MAYRA I RODRIGUEZ SEISE | ADDRESS ON FILE | | | | | |
| 2500367 | MAYRA I RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | |
| 2467991 | Mayra I Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2478722 | MAYRA I ROMERO MORALES | ADDRESS ON FILE | | | | | |
| 2483772 | MAYRA I SANTANA RIVERA | ADDRESS ON FILE | | | | | |
| 2448040 | Mayra I Santiago Gonzal | ADDRESS ON FILE | | | | | |
| 2486651 | MAYRA I SANTOS ORTIZ | ADDRESS ON FILE | | | | | |
| 2485971 | MAYRA I SANTOS RIVERA | ADDRESS ON FILE | | | | | |
| 2373138 | Mayra I Siaca Gonzalez | ADDRESS ON FILE | | | | | |
| 2426331 | Mayra I Sierra Rios | ADDRESS ON FILE | | | | | |
| 2475194 | MAYRA I SPRENG NIEVES | ADDRESS ON FILE | | | | | |
| 2490358 | MAYRA I TORRES CARABALLO | ADDRESS ON FILE | | | | | |
| 2440221 | Mayra I Torres Garcia | ADDRESS ON FILE | | | | | |
| 2425311 | Mayra I Torres Gonzalez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2453478 | Mayra I Torres Rosa | ADDRESS ON FILE | | | | |
| 2482060 | MAYRA I TORRES TORRES | ADDRESS ON FILE | | | | |
| 2466446 | Mayra I Vargas Eleno | ADDRESS ON FILE | | | | |
| 2429716 | Mayra I Vega Carmona | ADDRESS ON FILE | | | | |
| 2442283 | Mayra I Vega Gelica | ADDRESS ON FILE | | | | |
| 2491849 | MAYRA I VEGA OLMO | ADDRESS ON FILE | | | | |
| 2497779 | MAYRA I VIVES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2498014 | MAYRA J DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2460878 | Mayra J Hicks Colón | ADDRESS ON FILE | | | | |
| 2492847 | MAYRA J LOPEZ DE CHOUDENS | ADDRESS ON FILE | | | | |
| 2504544 | MAYRA J MONROY GONZAGUE | ADDRESS ON FILE | | | | |
| 2438669 | Mayra J Ramos Rivera | ADDRESS ON FILE | | | | |
| 2436238 | Mayra J Ramos Salinas | ADDRESS ON FILE | | | | |
| 2501813 | MAYRA J RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2481752 | MAYRA J RIVERA PEROZA | ADDRESS ON FILE | | | | |
| 2472435 | MAYRA J RODRIGUEZ VENTURA | ADDRESS ON FILE | | | | |
| 2443265 | Mayra J Roman Hernandez | ADDRESS ON FILE | | | | |
| 2395429 | Mayra J Serrano Borges | ADDRESS ON FILE | | | | |
| 2463622 | Mayra Jimenez Vazquez | ADDRESS ON FILE | | | | |
| 2443889 | Mayra L Alicea Anaya | ADDRESS ON FILE | | | | |
| 2492788 | MAYRA L BARRIOS PEREZ | ADDRESS ON FILE | | | | |
| 2444967 | Mayra L Cabrera Garcia | ADDRESS ON FILE | | | | |
| 2433290 | Mayra L Candelario Perez | ADDRESS ON FILE | | | | |
| 2432276 | Mayra L Caraballo Ruiz | ADDRESS ON FILE | | | | |
| 2446645 | Mayra L Carbonell De Jesus | ADDRESS ON FILE | | | | |
| 2437669 | Mayra L Cardona Flores | ADDRESS ON FILE | | | | |
| 2446720 | Mayra L Cardona Lugo | ADDRESS ON FILE | | | | |
| 2437200 | Mayra L Carrasquillo Arroyo | ADDRESS ON FILE | | | | |
| 2488892 | MAYRA L CARTAGENA BURGOS | ADDRESS ON FILE | | | | |
| 2435820 | Mayra L Colon Garcia | ADDRESS ON FILE | | | | |
| 2497005 | MAYRA L COLON PEREZ | ADDRESS ON FILE | | | | |
| 2451781 | Mayra L Colon Santos | ADDRESS ON FILE | | | | |
| 2451504 | Mayra L Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2492023 | MAYRA L DALMAU LLANOS | ADDRESS ON FILE | | | | |
| 2497368 | MAYRA L DIAZ GARCIA | ADDRESS ON FILE | | | | |
| 2491736 | MAYRA L DORTA AGUILAR | ADDRESS ON FILE | | | | |
| 2442217 | Mayra L Fernandez Romero | ADDRESS ON FILE | | | | |
| 2448141 | Mayra L Gonzalez | ADDRESS ON FILE | | | | |
| 2482173 | MAYRA L GUZMAN SOTO | ADDRESS ON FILE | | | | |
| 2502646 | MAYRA L JIMENEZ PEREZ | ADDRESS ON FILE | | | | |
| 2435008 | Mayra L Jorge Rivera | ADDRESS ON FILE | | | | |
| 2452631 | Mayra L Leon Hernandez | ADDRESS ON FILE | | | | |
| 2503723 | MAYRA L LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2446687 | Mayra L Montanez Martinez | ADDRESS ON FILE | | | | |
| 2429103 | Mayra L Montes Rosario | ADDRESS ON FILE | | | | |
| 2448346 | Mayra L Morales Antompietr | ADDRESS ON FILE | | | | |
| 2499262 | MAYRA L NEGRON MARTINEZ | ADDRESS ON FILE | | | | |
| 2395804 | Mayra L Nieves Garay | ADDRESS ON FILE | | | | |
| 2448443 | Mayra L Nigaglioni | ADDRESS ON FILE | | | | |
| 2398154 | Mayra L Ocana Lind | ADDRESS ON FILE | | | | |
| 2575193 | Mayra L Ocana Lind | ADDRESS ON FILE | | | | |
| 2447767 | Mayra L Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2487808 | MAYRA L ORTIZ RUIZ | ADDRESS ON FILE | | | | |
| 2430506 | Mayra L Pacheco Narvaez | ADDRESS ON FILE | | | | |
| 2466812 | Mayra L Padilla Bengochea | ADDRESS ON FILE | | | | |
| 2477518 | MAYRA L PAGAN GUTIERREZ | ADDRESS ON FILE | | | | |
| 2431168 | Mayra L Ramirez Ortiz | ADDRESS ON FILE | | | | |
| 2503311 | MAYRA L RAMIREZ RIVERA | ADDRESS ON FILE | | | | |
| 2426936 | Mayra L Rivera Mendoza | ADDRESS ON FILE | | | | |
| 2494959 | MAYRA L RIVERA MERCADO | ADDRESS ON FILE | | | | |
| 2456008 | Mayra L Rivera Torres | ADDRESS ON FILE | | | | |
| 2427578 | Mayra L Roman Gotay | ADDRESS ON FILE | | | | |
| 2442765 | Mayra L Santiago Cuevas | ADDRESS ON FILE | | | | |
| 2496129 | MAYRA L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | |
| 2498282 | MAYRA L SANTIAGO PADILLA | ADDRESS ON FILE | | | | |
| 2494946 | MAYRA L VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | |
| 2481150 | MAYRA L VELEZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2447112 | Mayra Laracuente Vazquez | ADDRESS ON FILE | | | | |
| 2377648 | Mayra Latorre Richardson | ADDRESS ON FILE | | | | |
| 1785720 | Garcia Acosta | ADDRESS ON FILE | | | | |
| 2397295 | Mayra Lopez Choudens | ADDRESS ON FILE | | | | |
| 2574674 | Mayra Lopez Choudens | ADDRESS ON FILE | | | | |
| 2432935 | Mayra Lopez Lebron | ADDRESS ON FILE | | | | |
| 2457965 | Mayra Lopez Rosado | ADDRESS ON FILE | | | | |
| 2443827 | Mayra Lopez Torres | ADDRESS ON FILE | | | | |
| 2485950 | MAYRA M AGUILAR PEREZ | ADDRESS ON FILE | | | | |
| 2398978 | Mayra M Alcazar Tirado | ADDRESS ON FILE | | | | |
| 2572406 | Mayra M Alcazar Tirado | ADDRESS ON FILE | | | | |
| 2501053 | MAYRA M AVILES ASENCIO | ADDRESS ON FILE | | | | |
| 2495085 | MAYRA M CALDERON HUECA | ADDRESS ON FILE | | | | |
| 2381508 | Mayra M Clemente Raymundi | ADDRESS ON FILE | | | | |
| 2431523 | Mayra M Cuadrado Ramirez | ADDRESS ON FILE | | | | |
| 2436790 | Mayra M Diaz Camacho | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1161 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2491892 | MAYRA M HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2436833 | Mayra M Jimenez Montesinos | ADDRESS ON FILE |
| 2470711 | Mayra M Melendez | ADDRESS ON FILE |
| 2429282 | Mayra M Nu?Ez Rivera | ADDRESS ON FILE |
| 2493766 | MAYRA M NUNEZ RIVERA | ADDRESS ON FILE |
| 2484281 | MAYRA M OCASIO SOTO | ADDRESS ON FILE |
| 2488055 | MAYRA M QUINTERO HERNANDEZ | ADDRESS ON FILE |
| 2445973 | Mayra M Rivera Garcia | ADDRESS ON FILE |
| 2469536 | Mayra M Rivera Tricoche | ADDRESS ON FILE |
| 2427506 | Mayra M Rodriguez Espada | ADDRESS ON FILE |
| 2490985 | MAYRA M RODRIGUEZ VIERA | ADDRESS ON FILE |
| 2437410 | Mayra M Rolon Mojica | ADDRESS ON FILE |
| 2489130 | MAYRA M ROSA SIFRE | ADDRESS ON FILE |
| 2479827 | MAYRA M ROSA VEGA | ADDRESS ON FILE |
| 2434216 | Mayra M Santiago Cartagena | ADDRESS ON FILE |
| 2506335 | MAYRA M SANTIAGO NAZARIO | ADDRESS ON FILE |
| 2387025 | Mayra M Vila Olivieri | ADDRESS ON FILE |
| 2445071 | Mayra M Zayas Gierbolini | ADDRESS ON FILE |
| 2454177 | Mayra Ma Atirrado | ADDRESS ON FILE |
| 2454584 | Mayra Ma Icandelario | ADDRESS ON FILE |
| 2453479 | Mayra Ma Iquiles | ADDRESS ON FILE |
| 2431392 | Mayra Ma Mendez | ADDRESS ON FILE |
| 2443727 | Mayra Ma Mora | ADDRESS ON FILE |
| 2454551 | Mayra Ma Rodriguez | ADDRESS ON FILE |
| 2436263 | Mayra Machado Rosado | ADDRESS ON FILE |
| 2464326 | Mayra Maldonado Velez | ADDRESS ON FILE |
| 2450374 | Mayra Maria Mendez Velez | ADDRESS ON FILE |
| 2440072 | Mayra Marrero Marrero | ADDRESS ON FILE |
| 2446641 | Mayra Martinez Carrillo | ADDRESS ON FILE |
| 2383908 | Mayra Matos Baez | ADDRESS ON FILE |
| 2428659 | Mayra Matos Martinez | ADDRESS ON FILE |
| 2393557 | Mayra Mendez Toledo | ADDRESS ON FILE |
| 2460140 | Mayra Merced Ramos | ADDRESS ON FILE |
| 2462645 | Mayra Millan Sagardia | ADDRESS ON FILE |
| 2454915 | Mayra Montanez Noel | ADDRESS ON FILE |
| 2392461 | Mayra Morales Guadalupe | ADDRESS ON FILE |
| 2431009 | Mayra Morales Marte | ADDRESS ON FILE |
| 2459020 | Mayra Mu?Oz Figueroa | ADDRESS ON FILE |
| 2468307 | Mayra Muniz Rosa | ADDRESS ON FILE |
| 2444826 | Mayra Munoz Delgado | ADDRESS ON FILE |
| 2376206 | Mayra N Cruz Alvarez | ADDRESS ON FILE |
| 2398364 | Mayra N Huertas Figueroa | ADDRESS ON FILE |
| 2572715 | Mayra N Huertas Figueroa | ADDRESS ON FILE |
| 2440008 | Mayra N Sanchez Hernandez | ADDRESS ON FILE |
| 2389457 | Mayra Nieves Curet | ADDRESS ON FILE |
| 2451698 | Mayra Nieves Perez | ADDRESS ON FILE |
| 2443851 | Mayra Nieves Santiago | ADDRESS ON FILE |
| 2447808 | Mayra Nunez Rios | ADDRESS ON FILE |
| 2441491 | Mayra O Pabon Sanchez | ADDRESS ON FILE |
| 2452338 | Mayra Ocasio Narvaez | ADDRESS ON FILE |
| 2453684 | Mayra Ortiz Soto | ADDRESS ON FILE |
| 2375109 | Mayra Otero Loubriel | ADDRESS ON FILE |
| 2387844 | Mayra P Rivera Lopez | ADDRESS ON FILE |
| 2437095 | Mayra Pacheco Morales | ADDRESS ON FILE |
| 2462200 | Mayra Parrilla Raya | ADDRESS ON FILE |
| 2397904 | Mayra Perez Rivera | ADDRESS ON FILE |
| 2574943 | Mayra Perez Rivera | ADDRESS ON FILE |
| 2451952 | Mayra R Castro Ortiz | ADDRESS ON FILE |
| 2429039 | Mayra R Doelter Baez | ADDRESS ON FILE |
| 2473863 | MAYRA R DOELTER BAEZ | ADDRESS ON FILE |
| 2431983 | Mayra R Melendez Gonzalez | ADDRESS ON FILE |
| 2431544 | Mayra R Ortiz Maldonado | ADDRESS ON FILE |
| 2443246 | Mayra Ramirez Hernandez | ADDRESS ON FILE |
| 2469923 | Mayra Ramos Reyes | ADDRESS ON FILE |
| 2469916 | Mayra Rios Mendez | ADDRESS ON FILE |
| 2424432 | Mayra Rivera Christian | ADDRESS ON FILE |
| 2467692 | Mayra Rivera Cordero | ADDRESS ON FILE |
| 2428486 | Mayra Rivera Garcia | ADDRESS ON FILE |
| 2442256 | Mayra Rivera Medina | ADDRESS ON FILE |
| 2445085 | Mayra Rivera Perez | ADDRESS ON FILE |
| 2447723 | Mayra Rivera Perez | ADDRESS ON FILE |
| 2447837 | Mayra Rivera Troche | ADDRESS ON FILE |
| 2395160 | Mayra Robles Rubin | ADDRESS ON FILE |
| 2451252 | Mayra Rodriguez Calderon | ADDRESS ON FILE |
| 2464444 | Mayra Rodriguez Ramos | ADDRESS ON FILE |
| 2448100 | Mayra Rodriguez Rivas | ADDRESS ON FILE |
| 2428217 | Mayra Rodriguez Santiago | ADDRESS ON FILE |
| 2428366 | Mayra Rodriguez Vega | ADDRESS ON FILE |
| 2383961 | Mayra Rodriquez Colon | ADDRESS ON FILE |
| 2427012 | Mayra Rosa Cruz | ADDRESS ON FILE |
| 2427029 | Mayra Rosa Fumero | ADDRESS ON FILE |
| 2399190 | Mayra Rosa Romero | ADDRESS ON FILE |
| 2574475 | Mayra Rosa Romero | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2435107 | Mayra Rosado Perez | ADDRESS ON FILE | | | | | | |
| 2483720 | MAYRA S ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2482443 | MAYRA S DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2503228 | MAYRA S OJEDA SOSA | ADDRESS ON FILE | | | | | | |
| 2476848 | MAYRA S PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2437725 | Mayra Santos Cruz | ADDRESS ON FILE | | | | | | |
| 2448105 | Mayra Serrano Soto | ADDRESS ON FILE | | | | | | |
| 2377031 | Mayra Silva Nolasco | ADDRESS ON FILE | | | | | | |
| 2376844 | Mayra Suarez Ramos | ADDRESS ON FILE | | | | | | |
| 2388531 | Mayra T Castillo Colon | ADDRESS ON FILE | | | | | | |
| 2467833 | Mayra T Cora Ramos | ADDRESS ON FILE | | | | | | |
| 2489572 | MAYRA T CORA RAMOS | ADDRESS ON FILE | | | | | | |
| 2376495 | Mayra T Forteza Morales | ADDRESS ON FILE | | | | | | |
| 2445329 | Mayra T Garcia Perez | ADDRESS ON FILE | | | | | | |
| 2441199 | Mayra T Pagan Pagan | ADDRESS ON FILE | | | | | | |
| 2447110 | Mayra T Rivera Pe\A | ADDRESS ON FILE | | | | | | |
| 2479761 | MAYRA T ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2395275 | Mayra Torres Isaac | ADDRESS ON FILE | | | | | | |
| 2431277 | Mayra Torres Llanos | ADDRESS ON FILE | | | | | | |
| 2480674 | MAYRA V NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 2397401 | Mayra V Vazquez Piñero | ADDRESS ON FILE | | | | | | |
| 2574780 | Mayra V Vazquez Piñero | ADDRESS ON FILE | | | | | | |
| 2444845 | Mayra Vale Mercado | ADDRESS ON FILE | | | | | | |
| 2430042 | Mayra Vargas Aponte | ADDRESS ON FILE | | | | | | |
| 2371966 | Mayra Vazquez Munoz | ADDRESS ON FILE | | | | | | |
| 2458770 | Mayra Vazquez Rivera | ADDRESS ON FILE | | | | | | |
| 2444184 | Mayra Velazquez | ADDRESS ON FILE | | | | | | |
| 2445628 | Mayra Velazquez Ortiz | ADDRESS ON FILE | | | | | | |
| 2387566 | Mayra Velez Cabrera | ADDRESS ON FILE | | | | | | |
| 2437366 | Mayra Velez Hernandez | ADDRESS ON FILE | | | | | | |
| 2426593 | Mayra Velez Medina | ADDRESS ON FILE | | | | | | |
| 2451070 | Mayra Velez Soto | ADDRESS ON FILE | | | | | | |
| 2452464 | Mayra Vellon Velazquez | ADDRESS ON FILE | | | | | | |
| 2459800 | Mayra Viera Oliveras | ADDRESS ON FILE | | | | | | |
| 2386391 | Mayra Viera Suarez | ADDRESS ON FILE | | | | | | |
| 2474481 | MAYRA W LASPINA RIVERA | ADDRESS ON FILE | | | | | | |
| 2482920 | MAYRA W RUIZ MORAN | ADDRESS ON FILE | | | | | | |
| 2481523 | MAYRA Y COLON LEON | ADDRESS ON FILE | | | | | | |
| 2443492 | Mayra Y Maldonado Rivera | ADDRESS ON FILE | | | | | | |
| 2386895 | Mayra Y Nieves Ortiz | ADDRESS ON FILE | | | | | | |
| 2476076 | MAYRA Y OJEDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2501029 | MAYRA Y ORTIZ MADERA | ADDRESS ON FILE | | | | | | |
| 2475352 | MAYRA Y ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2437487 | Mayra Y Qui?Ones Escalera | ADDRESS ON FILE | | | | | | |
| 2489477 | MAYRA Y SEGARRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 2428479 | Mayra Y Simon Erazo | ADDRESS ON FILE | | | | | | |
| 2486178 | MAYRA Z CANCEL ROSADO | ADDRESS ON FILE | | | | | | |
| 2451233 | Mayrah I Cotto Vellon | ADDRESS ON FILE | | | | | | |
| 2492989 | MAYRAM ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2478375 | MAYREL DEL C GUZMAN ESTAVILLO | ADDRESS ON FILE | | | | | | |
| 2505594 | MAYRELIS CEREZO MENDEZ | ADDRESS ON FILE | | | | | | |
| 2506159 | MAYRIN IRIZARRY VICENTI | ADDRESS ON FILE | | | | | | |
| 2506952 | MAYRIN A CARRION BETANCOURT | ADDRESS ON FILE | | | | | | |
| 2507211 | MAYRIN R SABAT VELEZ | ADDRESS ON FILE | | | | | | |
| 2404298 | MAYSONET BARRETO,ANTONIA | ADDRESS ON FILE | | | | | | |
| 2403266 | MAYSONET FALU,CARMEN M | ADDRESS ON FILE | | | | | | |
| 1495957 | Maysonet Garcia, Cristobal | ADDRESS ON FILE | | | | | | |
| 2419792 | MAYSONET GONZALEZ,IVONNE | ADDRESS ON FILE | | | | | | |
| 2415584 | MAYSONET HERNANDEZ,RAMONITA | ADDRESS ON FILE | | | | | | |
| 1494561 | Maysonet Martinez, Nelson | ADDRESS ON FILE | | | | | | |
| 2408728 | MAYSONET MEDINA,DAMARIS | ADDRESS ON FILE | | | | | | |
| 2412662 | MAYSONET NEGRON,NOEMI | ADDRESS ON FILE | | | | | | |
| 2414726 | MAYSONET ORTIZ,ENID | ADDRESS ON FILE | | | | | | |
| 2410474 | MAYSONET OTERO,BRENDA A | ADDRESS ON FILE | | | | | | |
| 2403811 | MAYSONET OTERO,LEYDA M. | ADDRESS ON FILE | | | | | | |
| 2420065 | MAYSONET PIZARRO,NORMA | ADDRESS ON FILE | | | | | | |
| 2417040 | MAYSONET REYES,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2405352 | MAYSONET RODRIGUEZ,ELBA | ADDRESS ON FILE | | | | | | |
| 2401112 | MAYSONET RODRIGUEZ,EVA | ADDRESS ON FILE | | | | | | |
| 1460714 | MAYSONET RUIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 1582882 | Maysonet Ruiz, Ivonne | ADDRESS ON FILE | | | | | | |
| 2188823 | Maysonet Ruiz, Ivonne | ADDRESS ON FILE | | | | | | |
| 1609641 | Maysonet, Mileyly | ADDRESS ON FILE | | | | | | |
| 1676521 | Maysonet, Victor | ADDRESS ON FILE | | | | | | |
| 2490336 | MAYTE JUARBE MATOS | ADDRESS ON FILE | | | | | | |
| 2503383 | MAYTE DEL R PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 2500961 | MAYTE E VAZQUEZ NOLASCO | ADDRESS ON FILE | | | | | | |
| 2397976 | Mayte Gomez Quevedo | ADDRESS ON FILE | | | | | | |
| 2575015 | Mayte Gomez Quevedo | ADDRESS ON FILE | | | | | | |
| 2481294 | MAYTEE BERRIOS FUENTES | ADDRESS ON FILE | | | | | | |
| 2504632 | MAYTEE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2502842 | MAZIEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2450480 | Mazo A Amill | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2406745 | MC CORMICK CALIMANO,NANCY | ADDRESS ON FILE | | | | |
| 2409670 | MCADNEY SANTOS,CAROLYN | ADDRESS ON FILE | | | | |
| 1668559 | McCann Erickson Corporation, SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | San Juan | PR | 00918 |
| 1687431 | McCann Erickson Corporation,SA | Colon Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | San Juan | PR | 00918 |
| 2407872 | MCCONNELL JIMENEZ,DOROTHY | ADDRESS ON FILE | | | | |
| 1622342 | McConnell Valdés LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 2417591 | MCCOY JORDAN,LOYD R | ADDRESS ON FILE | | | | |
| 2405717 | MCFERRIN GRIGGS,JEAN | ADDRESS ON FILE | | | | |
| 318514 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | CIALES | PR | 00638 |
| 1598471 | MeDadina, Gabriel | ADDRESS ON FILE | | | | |
| 2420154 | MEDAL PEREZ,ZORAIDA | ADDRESS ON FILE | | | | |
| 2474807 | MEDALIA ROMAN GONZALEZ | ADDRESS ON FILE | | | | |
| 2494985 | MEDARDO VARGAS MARRERO | ADDRESS ON FILE | | | | |
| 2376931 | Medardo Lopez Lopez | ADDRESS ON FILE | | | | |
| 2382788 | Medelicia Cancel Matos | ADDRESS ON FILE | | | | |
| 2442131 | Medeline Concepcion Rivera | ADDRESS ON FILE | | | | |
| 2447108 | Medero C Miranda | ADDRESS ON FILE | | | | |
| 2402979 | MEDERO CARRASQUILLO,LUZ N | ADDRESS ON FILE | | | | |
| 2420151 | MEDERO ESPANOL,DELIA I | ADDRESS ON FILE | | | | |
| 2402321 | MEDERO MEDERO,CARMEN L | ADDRESS ON FILE | | | | |
| 2414580 | MEDERO SUAREZ,MIRTA I | ADDRESS ON FILE | | | | |
| 2447584 | Medi R Mary Rodriguez | ADDRESS ON FILE | | | | |
| 2418586 | MEDIAVILLA GUZMAN,MYRIAM | ADDRESS ON FILE | | | | |
| 2420058 | MEDIAVILLA NEGRON,TANIA | ADDRESS ON FILE | | | | |
| 2388367 | Medin J J Fernandez Martinez | ADDRESS ON FILE | | | | |
| 1881357 | Medina , Amneris | ADDRESS ON FILE | | | | |
| 2416647 | MEDINA ACOSTA,NOEL | ADDRESS ON FILE | | | | |
| 2419711 | MEDINA AGOSTO,CARMEN N | ADDRESS ON FILE | | | | |
| 2422714 | MEDINA ALMODOVAR,DAISY | ADDRESS ON FILE | | | | |
| 1465648 | MEDINA ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | ADDRESS ON FILE | | | | |
| 2424868 | Medina Angulo Luis | ADDRESS ON FILE | | | | |
| 2422039 | MEDINA APONTE,EDUARDO | ADDRESS ON FILE | | | | |
| 2410350 | MEDINA APONTE,LUIS J | ADDRESS ON FILE | | | | |
| 2422429 | MEDINA APONTE,MIRIAM | ADDRESS ON FILE | | | | |
| 2418802 | MEDINA AVILES,HECTOR R | ADDRESS ON FILE | | | | |
| 2403339 | MEDINA AVILES,MIGUEL A | ADDRESS ON FILE | | | | |
| 2405250 | MEDINA AVILES,NORMA | ADDRESS ON FILE | | | | |
| 2403853 | MEDINA AVILES,RAFAEL A | ADDRESS ON FILE | | | | |
| 2406452 | MEDINA AVILES,VIRGEN P | ADDRESS ON FILE | | | | |
| 2422995 | MEDINA BAEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2404755 | MEDINA BARBOSA,BLANCA E | ADDRESS ON FILE | | | | |
| 2402599 | MEDINA BARROSO,ANA A | ADDRESS ON FILE | | | | |
| 2421237 | MEDINA CARRASQUILLO,CATHERINE | ADDRESS ON FILE | | | | |
| 2405901 | MEDINA CASILLA,DORIS | ADDRESS ON FILE | | | | |
| 2401296 | MEDINA COLON,LUIS E | ADDRESS ON FILE | | | | |
| 2407264 | MEDINA COLON,MARIA C | ADDRESS ON FILE | | | | |
| 2403595 | MEDINA CORDERO,ADALIN | ADDRESS ON FILE | | | | |
| 2401195 | MEDINA CORDERO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2422768 | MEDINA COSS,PRIMITIVO | ADDRESS ON FILE | | | | |
| 2425134 | Medina Coto | ADDRESS ON FILE | | | | |
| 2419655 | MEDINA CRESPO,MIGUEL | ADDRESS ON FILE | | | | |
| 2415579 | MEDINA CRUZ,CARMELO | ADDRESS ON FILE | | | | |
| 2418149 | MEDINA DE JESUS,ROSA L | ADDRESS ON FILE | | | | |
| 2401293 | MEDINA DE LEON,HILDA I | ADDRESS ON FILE | | | | |
| 365624 | MEDINA DE REYES, NITZA | ADDRESS ON FILE | | | | |
| 2407088 | MEDINA DEL VALLE,ELAINE | ADDRESS ON FILE | | | | |
| 2418846 | MEDINA DELGADO,CARMEN | ADDRESS ON FILE | | | | |
| 2423135 | MEDINA DELGADO,HECTOR | ADDRESS ON FILE | | | | |
| 2413434 | MEDINA DELGADO,JOSE | ADDRESS ON FILE | | | | |
| 2420406 | MEDINA DIAZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2411179 | MEDINA DIAZ,CONCEPCION | ADDRESS ON FILE | | | | |
| 2419835 | MEDINA DIAZ,LAURY M | ADDRESS ON FILE | | | | |
| 2411015 | MEDINA DIAZ,MINERVA | ADDRESS ON FILE | | | | |
| 2411138 | MEDINA ELIZA,ENID M | ADDRESS ON FILE | | | | |
| 2404638 | MEDINA ELIZA,IDALIA | ADDRESS ON FILE | | | | |
| 2416603 | MEDINA FELICIANO,IRIS B | ADDRESS ON FILE | | | | |
| 1554139 | Medina Figueroa, Julio, por si y en representacion de Naomi Maysonet | #488 Calle Juan Rodnogoez Bo. El Mani | | | Mayaguez | PR | 00680 |
| 2416203 | MEDINA FIGUEROA,ANGEL | ADDRESS ON FILE | | | | |
| 2405002 | MEDINA FIGUEROA,NOEMI | ADDRESS ON FILE | | | | |
| 2400745 | MEDINA FLORES,ANA M | ADDRESS ON FILE | | | | |
| 2406690 | MEDINA FLORES,NAYDA I | ADDRESS ON FILE | | | | |
| 2409829 | MEDINA FORTE,NYDIA | ADDRESS ON FILE | | | | |
| 1895040 | MEDINA GALINDO , RAMON | ADDRESS ON FILE | | | | |
| 2416821 | MEDINA GARCIA,INES | ADDRESS ON FILE | | | | |
| 2400651 | MEDINA GOMEZ,CARMEN E | ADDRESS ON FILE | | | | |
| 2419075 | MEDINA GONZÁLEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2417566 | MEDINA GONZALEZ,IDA N | ADDRESS ON FILE | | | | |
| 2418179 | MEDINA GONZALEZ,MARIA A | ADDRESS ON FILE | | | | |
| 2409026 | MEDINA GONZALEZ,MARINES | ADDRESS ON FILE | | | | |
| 2421560 | MEDINA GONZALEZ,MAXIMINO | ADDRESS ON FILE | | | | |
| 2408703 | MEDINA GUZMAN,BENJAMIN | ADDRESS ON FILE | | | | |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | |
|---|---|
| 2403476 | MEDINA HERNANDEZ,ALFREDO | ADDRESS ON FILE |
| 2410187 | MEDINA HERNANDEZ,ANGELA M | ADDRESS ON FILE |
| 2422494 | MEDINA HERNANDEZ,MARIA M | ADDRESS ON FILE |
| 1986792 | MEDINA HUERTAS, EDWIN | ADDRESS ON FILE |
| 319588 | MEDINA IRIZARRY, IDELISSA | ADDRESS ON FILE |
| 2416333 | MEDINA IRIZARRY,BIENVENIDO | ADDRESS ON FILE |
| 2421554 | MEDINA IRIZARRY,MIGDALIA | ADDRESS ON FILE |
| 2451921 | Medina Legrand Aida | ADDRESS ON FILE |
| 2403529 | MEDINA LOPEZ,CARMEN M | ADDRESS ON FILE |
| 2421123 | MEDINA LOPEZ,GLORICELA | ADDRESS ON FILE |
| 2403191 | MEDINA LOPEZ,NYDIA I | ADDRESS ON FILE |
| 2406801 | MEDINA LOPEZ,RAFAEL | ADDRESS ON FILE |
| 2412794 | MEDINA LORENZO,NORMA I | ADDRESS ON FILE |
| 2415853 | MEDINA LUGO,ALMA L | ADDRESS ON FILE |
| 2403061 | MEDINA LUGO,EDNA | ADDRESS ON FILE |
| 2446062 | Medina M Vazquez | ADDRESS ON FILE |
| 1465726 | MEDINA MALDONADO, MIGUEL A | ADDRESS ON FILE |
| 2422978 | MEDINA MALDONADO,MARIA | ADDRESS ON FILE |
| 1597737 | MEDINA Mantilla, Guillermo | ADDRESS ON FILE |
| 2421248 | MEDINA MARTINEZ,MARILYN | ADDRESS ON FILE |
| 2409590 | MEDINA MATIAS,ANTONIO | ADDRESS ON FILE |
| 2451745 | Medina Me Colon | ADDRESS ON FILE |
| 1492216 | Medina Medina, Ana L. | ADDRESS ON FILE |
| 2418804 | MEDINA MEDINA,LUZ R | ADDRESS ON FILE |
| 2405174 | MEDINA MEDINA,MARIA I | ADDRESS ON FILE |
| 2404004 | MEDINA MEDINA,MARIBEL | ADDRESS ON FILE |
| 2419854 | MEDINA MEDINA,SONIA | ADDRESS ON FILE |
| 2415543 | MEDINA MEDINA,YOLANDA | ADDRESS ON FILE |
| 2405208 | MEDINA MENDEZ,CAMELIA | ADDRESS ON FILE |
| 2408807 | MEDINA MENDEZ,MARIBEL | ADDRESS ON FILE |
| 2415514 | MEDINA MERCED,IRIS | ADDRESS ON FILE |
| 2410035 | MEDINA MOLINA,MARIA S | ADDRESS ON FILE |
| 2418752 | MEDINA MONTANEZ,ANA V | ADDRESS ON FILE |
| 2410141 | MEDINA MORALES,MIRIAM L | ADDRESS ON FILE |
| 2422110 | MEDINA MORALES,WILSON | ADDRESS ON FILE |
| 2406218 | MEDINA MORALES,ZORAIDA | ADDRESS ON FILE |
| 2418811 | MEDINA OCASIO,GLADYS | ADDRESS ON FILE |
| 2415315 | MEDINA OCASIO,ROSA | ADDRESS ON FILE |
| 2418775 | MEDINA OCASIO,VILMA D | ADDRESS ON FILE |
| 684511 | MEDINA OLIVERAS, JOSE J | ADDRESS ON FILE |
| 2415724 | MEDINA ORIZAL,BRENDA | ADDRESS ON FILE |
| 2401010 | MEDINA ORTA,ALEJANDRO | ADDRESS ON FILE |
| 1494229 | Medina Ortiz, Gadriel Omar | ADDRESS ON FILE |
| 2400475 | MEDINA ORTIZ,DALILA | ADDRESS ON FILE |
| 2403874 | MEDINA OTERO,ARACELIS | ADDRESS ON FILE |
| 2450522 | Medina Padilla Jose L | ADDRESS ON FILE |
| 2404946 | MEDINA PARRILLA,MARIA E | ADDRESS ON FILE |
| 2188778 | Medina Peraza, Rosana | ADDRESS ON FILE |
| 2405378 | MEDINA PEREZ,JUAN | ADDRESS ON FILE |
| 2412351 | MEDINA PERKINS,JOANN | ADDRESS ON FILE |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE |
| 2416696 | MEDINA QUINONES,JULIO | ADDRESS ON FILE |
| 2417980 | MEDINA RAMOS,CARMEN G | ADDRESS ON FILE |
| 2400374 | MEDINA RAMOS,DORCAS N | ADDRESS ON FILE |
| 2411123 | MEDINA RAMOS,MAGNA L | ADDRESS ON FILE |
| 2405545 | MEDINA RAMOS,ZORAIDA | ADDRESS ON FILE |
| 1587039 | Medina Remirez, Doris Mabel | ADDRESS ON FILE |
| 1461273 | Medina Reyes, Nitza | ADDRESS ON FILE |
| 1697156 | MEDINA RIVERA, ASNEL | ADDRESS ON FILE |
| 1757205 | MEDINA RIVERA, TERESA | ADDRESS ON FILE |
| 2411640 | MEDINA RIVERA,DIANA M | ADDRESS ON FILE |
| 2422674 | MEDINA RIVERA,EFRAIN | ADDRESS ON FILE |
| 2408783 | MEDINA RIVERA,IVETTE | ADDRESS ON FILE |
| 2412408 | MEDINA RIVERA,JUDITH | ADDRESS ON FILE |
| 2412005 | MEDINA RIVERA,LOURDES | ADDRESS ON FILE |
| 2411297 | MEDINA RIVERA,MARITZA | ADDRESS ON FILE |
| 2404839 | MEDINA RIVERA,NYDIA A | ADDRESS ON FILE |
| 2421533 | MEDINA RODRIGUEZ,CARMEN | ADDRESS ON FILE |
| 2405151 | MEDINA RODRIGUEZ,LILLIAN | ADDRESS ON FILE |
| 2421561 | MEDINA ROJAS,SERGIO R | ADDRESS ON FILE |
| 2415888 | MEDINA ROMAN,EDUARDO | ADDRESS ON FILE |
| 2407245 | MEDINA ROMERO,DORIS L | ADDRESS ON FILE |
| 2411534 | MEDINA ROQUE,PABLO | ADDRESS ON FILE |
| 1570503 | Medina Rosa, Carol | ADDRESS ON FILE |
| 1463145 | MEDINA ROSA, CAROL E. | ADDRESS ON FILE |
| 1546608 | MEDINA ROSA, CAROL R | ADDRESS ON FILE |
| 2423670 | Medina Rosado David | ADDRESS ON FILE |
| 2401969 | MEDINA ROSADO,DELIA M | ADDRESS ON FILE |
| 2420055 | MEDINA ROSADO,LUIS | ADDRESS ON FILE |
| 2415239 | MEDINA RUIZ,ROSARIO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1165 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405821 | MEDINA SAEZ,CELSA | ADDRESS ON FILE | | | | |
| 2408594 | MEDINA SAN MIGUEL,JANETTE A | ADDRESS ON FILE | | | | |
| 1444596 | Medina Sanabria, Jose A | ADDRESS ON FILE | | | | |
| 320686 | Medina Sanabria, Jose A | ADDRESS ON FILE | | | | |
| 1444546 | Medina Sanabria, Jose A | ADDRESS ON FILE | | | | |
| 2405661 | MEDINA SANCHEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2408737 | MEDINA SANCHEZ,JORGE | ADDRESS ON FILE | | | | |
| 2404673 | MEDINA SANCHEZ,MODESTA | ADDRESS ON FILE | | | | |
| 2406426 | MEDINA SANCHEZ,VICTOR | ADDRESS ON FILE | | | | |
| 2417167 | MEDINA SANCHEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2412858 | MEDINA SANFELIZ,IVETTE M | ADDRESS ON FILE | | | | |
| 2406207 | MEDINA SANJURJO,FREDYS WINDA | ADDRESS ON FILE | | | | |
| 1896247 | Medina Santiago, Jose Ogaden | ADDRESS ON FILE | | | | |
| 1565833 | MEDINA SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2404177 | MEDINA SANTIAGO,MARIA I | ADDRESS ON FILE | | | | |
| 2400338 | MEDINA SANTIAGO,SARA | ADDRESS ON FILE | | | | |
| 2103722 | Medina Santos, Edna Noemi | ADDRESS ON FILE | | | | |
| 2402396 | MEDINA SANTOS,EDNA N | ADDRESS ON FILE | | | | |
| 2415297 | MEDINA SANTOS,GERMAN | ADDRESS ON FILE | | | | |
| 2412217 | MEDINA SANTOS,GLADYS | ADDRESS ON FILE | | | | |
| 2419172 | MEDINA SANTOS,IDIA M | ADDRESS ON FILE | | | | |
| 2405027 | MEDINA SANTOS,VICTOR J | ADDRESS ON FILE | | | | |
| 2415590 | MEDINA SERRANO,ZOBEIDA | ADDRESS ON FILE | | | | |
| 2407225 | MEDINA SOSTRE,BENEDICTA | ADDRESS ON FILE | | | | |
| 1660653 | Medina Soto, Yvonne | ADDRESS ON FILE | | | | |
| 2411530 | MEDINA SOTO,ADA N | ADDRESS ON FILE | | | | |
| 2404806 | MEDINA SOTO,DENIS E | ADDRESS ON FILE | | | | |
| 2416138 | MEDINA SOTO,LUIS R | ADDRESS ON FILE | | | | |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | Ponce | PR | 00716-4612 |
| 1590737 | Medina Torres, Brenda I. | ADDRESS ON FILE | | | | |
| 964367 | MEDINA TORRES, BRENDA I. | ADDRESS ON FILE | | | | |
| 2400586 | MEDINA TORRES,LEIDA | ADDRESS ON FILE | | | | |
| 2416161 | MEDINA TORRES,MAYRA E | ADDRESS ON FILE | | | | |
| 2408074 | MEDINA TORRES,NICOLAS A | ADDRESS ON FILE | | | | |
| 2414613 | MEDINA TORRES,WADDY | ADDRESS ON FILE | | | | |
| 2408285 | MEDINA UBILES,MINERVA | ADDRESS ON FILE | | | | |
| 2421690 | MEDINA VALENTIN,MARIBEL | ADDRESS ON FILE | | | | |
| 1448692 | Medina Vazquez, Dennise Mar | ADDRESS ON FILE | | | | |
| 2408626 | MEDINA VAZQUEZ,CARLOS M | ADDRESS ON FILE | | | | |
| 2421942 | MEDINA VAZQUEZ,ENID Z | ADDRESS ON FILE | | | | |
| 2422847 | MEDINA VAZQUEZ,JOSE L | ADDRESS ON FILE | | | | |
| 2415747 | MEDINA VEGA,ANA M | ADDRESS ON FILE | | | | |
| 2422372 | MEDINA VELEZ,EDDIE A | ADDRESS ON FILE | | | | |
| 2416678 | MEDINA VENTURA,IVELISSE | ADDRESS ON FILE | | | | |
| 2415805 | MEDINA VIDAL,CARMEN P | ADDRESS ON FILE | | | | |
| 2418126 | MEDINA VIDAL,VIVIAN I | ADDRESS ON FILE | | | | |
| 2410480 | MEDINA VIERA,GLADYS E | ADDRESS ON FILE | | | | |
| 1503841 | Medina, Dyanissie | ADDRESS ON FILE | | | | |
| 2018662 | Medina, Miguel A. | ADDRESS ON FILE | | | | |
| 1637446 | Medina, Neidy Cintron | ADDRESS ON FILE | | | | |
| 944701 | MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | 280 PARK AVENUE | 6TH FLOOR EAST | NEW YORK | NY | 10017 |
| 2463738 | Medrado Robles Santiago | ADDRESS ON FILE | | | | |
| 2421167 | MEDRANO DURAN,LAURA I | ADDRESS ON FILE | | | | |
| 2408449 | MEDRANO RUIZ,MARIA M | ADDRESS ON FILE | | | | |
| 2485696 | MEG E ENGELL RIVERA | ADDRESS ON FILE | | | | |
| 2475269 | MEHIDA V ROLON RIVERA | ADDRESS ON FILE | | | | |
| 2490194 | MEIDA E PACHECO LOPEZ | ADDRESS ON FILE | | | | |
| 2483289 | MEIDA M PACHECO LOPEZ | ADDRESS ON FILE | | | | |
| 2441113 | Meida Raices Rodriguez | ADDRESS ON FILE | | | | |
| 2432914 | Meileen M Colon Velez | ADDRESS ON FILE | | | | |
| 2505266 | MEILIN GOMEZ ROMAN | ADDRESS ON FILE | | | | |
| 2446445 | Meiling L Nazario Medina | ADDRESS ON FILE | | | | |
| 2455104 | Meiling Lopez Santana | ADDRESS ON FILE | | | | |
| 2483907 | MEISALI M VAZQUEZ AYALA | ADDRESS ON FILE | | | | |
| 2410249 | MEJIAS BONET,ANGELA | ADDRESS ON FILE | | | | |
| 2405984 | MEJIAS CARDONA,MERCEDES | ADDRESS ON FILE | | | | |
| 1188621 | MEJIAS CARRILLO, DAVID | ADDRESS ON FILE | | | | |
| 2415730 | MEJIAS COLON,ALEXIS | ADDRESS ON FILE | | | | |
| 2415856 | MEJIAS DIAZ,HEROILDA | ADDRESS ON FILE | | | | |
| 2410868 | MEJIAS FIGUEROA,BURTON M | ADDRESS ON FILE | | | | |
| 2400148 | MEJIAS FLORES,MARGARITA | ADDRESS ON FILE | | | | |
| 2414790 | MEJIAS MARIN,LUZ | ADDRESS ON FILE | | | | |
| 2449833 | Mejias Me Rios | ADDRESS ON FILE | | | | |
| 2421643 | MEJIAS MUNIZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2415162 | MEJIAS RAMOS,REBECA | ADDRESS ON FILE | | | | |
| 2412512 | MEJIAS RIOS,GILDA | ADDRESS ON FILE | | | | |
| 2418263 | MEJIAS RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2406390 | MEJIAS SOTO,ADAMILA | ADDRESS ON FILE | | | | |
| 2422203 | MEJIAS TIRADO,NYDIA E | ADDRESS ON FILE | | | | |
| 2502997 | MEL M MORALES MATOS | ADDRESS ON FILE | | | | |
| 2471877 | MELAINE N TORRES FIGUEROA | ADDRESS ON FILE | | | | |
| 2392908 | Melanea Lopez Rivera | ADDRESS ON FILE | | | | |
| 2451320 | Melania Algarin De Jesus | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2388768 | Melania Cubero Soto | ADDRESS ON FILE | | | | |
| 2399353 | Melania Echevarria Jesus | ADDRESS ON FILE | | | | |
| 2502810 | MELANIE BRANA SOSA | ADDRESS ON FILE | | | | |
| 2506476 | MELANIE DAVILA OTERO | ADDRESS ON FILE | | | | |
| 2507035 | MELANIE FLORES SEPULVEDA | ADDRESS ON FILE | | | | |
| 2506970 | MELANIE FRANCO SANTOS | ADDRESS ON FILE | | | | |
| 2478556 | MELANIE GONZALEZ CORDERO | ADDRESS ON FILE | | | | |
| 2506796 | MELANIE IRIZARRY APONTE | ADDRESS ON FILE | | | | |
| 2500552 | MELANIE JIMENEZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2501814 | MELANIE MARRERO REYES | ADDRESS ON FILE | | | | |
| 2506540 | MELANIE MEJIAS SANTIAGO | ADDRESS ON FILE | | | | |
| 2490589 | MELANIE ORTIZ FELICIANO | ADDRESS ON FILE | | | | |
| 2502404 | MELANIE ORTIZ RUIZ | ADDRESS ON FILE | | | | |
| 2477528 | MELANIE QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2485183 | MELANIE RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2504136 | MELANIE SANTIAGO LEON | ADDRESS ON FILE | | | | |
| 2505787 | MELANIE TUA GONZALEZ | ADDRESS ON FILE | | | | |
| 2479360 | MELANIE VELEZ MEDINA | ADDRESS ON FILE | | | | |
| 2458567 | Melanie Castillo Gonzalez | ADDRESS ON FILE | | | | |
| 2506864 | MELANIE I ORTEGA DE LOS SANTOS | ADDRESS ON FILE | | | | |
| 2441309 | Melanie Lopez Pacheco | ADDRESS ON FILE | | | | |
| 2465116 | Melanie Santana Santana | ADDRESS ON FILE | | | | |
| 2502198 | MELANIE W VILA FUENTES | ADDRESS ON FILE | | | | |
| 2393313 | Melanio Gonzalez Santiago | ADDRESS ON FILE | | | | |
| 2493347 | MELANY REYES NAVARRO | ADDRESS ON FILE | | | | |
| 2505574 | MELANYE DELGADO SANTOS | ADDRESS ON FILE | | | | |
| 2476954 | MELBA CINTRON MERCADO | ADDRESS ON FILE | | | | |
| 2491895 | MELBA DIAZ DELGADO | ADDRESS ON FILE | | | | |
| 2480686 | MELBA MENDEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2478639 | MELBA PASSAPERA PINOTT | ADDRESS ON FILE | | | | |
| 2506855 | MELBA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2479702 | MELBA A MATOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2387169 | Melba Aviles Aviles | ADDRESS ON FILE | | | | |
| 2372289 | Melba Benitez Rivera | ADDRESS ON FILE | | | | |
| 2458785 | Melba Bonet Mu?Oz | ADDRESS ON FILE | | | | |
| 2427194 | Melba Casul Morales | ADDRESS ON FILE | | | | |
| 2427275 | Melba Collazo Rivera | ADDRESS ON FILE | | | | |
| 2426942 | Melba Correa Negron | ADDRESS ON FILE | | | | |
| 2393543 | Melba D Andujar Gonzalez | ADDRESS ON FILE | | | | |
| 2491349 | MELBA D BETANCOURT JIMENEZ | ADDRESS ON FILE | | | | |
| 2447217 | Melba De Jesus Garcia | ADDRESS ON FILE | | | | |
| 2476654 | MELBA I CARABALLO BONILLA | ADDRESS ON FILE | | | | |
| 2394051 | Melba I Davila Cortes | ADDRESS ON FILE | | | | |
| 2476956 | MELBA I DIAZ DE JESUS | ADDRESS ON FILE | | | | |
| 2486390 | MELBA I GATELL GONZALEZ | ADDRESS ON FILE | | | | |
| 2433350 | Melba I Gonzalez Torres | ADDRESS ON FILE | | | | |
| 2478818 | MELBA J JIMENEZ MIRANDA | ADDRESS ON FILE | | | | |
| 2459896 | Melba I Lopez Maldonado | ADDRESS ON FILE | | | | |
| 2492804 | MELBA I SANCHEZ TORRES | ADDRESS ON FILE | | | | |
| 2506095 | MELBA J RIVERA SANTINI | ADDRESS ON FILE | | | | |
| 2477294 | MELBA J ROSA VALLES | ADDRESS ON FILE | | | | |
| 2440972 | Melba J Rosario Torres | ADDRESS ON FILE | | | | |
| 2466875 | Melba L Cepero Castro | ADDRESS ON FILE | | | | |
| 2481174 | MELBA L MONGE FUENTES | ADDRESS ON FILE | | | | |
| 2450716 | Melba L Navas | ADDRESS ON FILE | | | | |
| 2398646 | Melba L Vega Torres | ADDRESS ON FILE | | | | |
| 2574213 | Melba L Vega Torres | ADDRESS ON FILE | | | | |
| 2373816 | Melba La O Guerra | ADDRESS ON FILE | | | | |
| 2470028 | Melba M Irizarry Ortiz | ADDRESS ON FILE | | | | |
| 2457024 | Melba M Santiago Perez | ADDRESS ON FILE | | | | |
| 2445467 | Melba N Hernandez Aponte | ADDRESS ON FILE | | | | |
| 2391624 | Melba Nazario Negron | ADDRESS ON FILE | | | | |
| 2481561 | MELBA R CORTES MAISONET | ADDRESS ON FILE | | | | |
| 2444675 | Melba Santana Hernandez | ADDRESS ON FILE | | | | |
| 2374475 | Melba Verdejo Parrilla | ADDRESS ON FILE | | | | |
| 2491743 | MELCHOR IRIZARRY RUIZ | ADDRESS ON FILE | | | | |
| 2406978 | MELECIO RODRIGUEZ,ARACELIS | ADDRESS ON FILE | | | | |
| 2440346 | Meleck I Roman Homs | ADDRESS ON FILE | | | | |
| 2506046 | MELEDY VEGA ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2438616 | Meledy Medina Vargas | ADDRESS ON FILE | | | | |
| 2414768 | MELENDEZ ACEVEDO,ASTRID | ADDRESS ON FILE | | | | |
| 2404919 | MELENDEZ AGUILAR,CARMEN D | ADDRESS ON FILE | | | | |
| 1788662 | Melendez Alicea, Carmen D. | ADDRESS ON FILE | | | | |
| 2414078 | MELENDEZ ALICEA,MARIA S | ADDRESS ON FILE | | | | |
| 2408888 | MELENDEZ ALSINA,ELBA I | ADDRESS ON FILE | | | | |
| 2409331 | MELENDEZ ALVARADO,CANDIDO | ADDRESS ON FILE | | | | |
| 2409624 | MELENDEZ ALVARADO,JULIA C | ADDRESS ON FILE | | | | |
| 2420079 | MELENDEZ ALVARADO,ROSAEL | ADDRESS ON FILE | | | | |
| 2451836 | Melendez Alvarez Francisco | ADDRESS ON FILE | | | | |
| 1857550 | Melendez Alvarez, Francisco J | ADDRESS ON FILE | | | | |
| 1676438 | MELENDEZ ALVIR, NICKY | ADDRESS ON FILE | | | | |
| 2405521 | MELENDEZ ANDINO,YANIRA | ADDRESS ON FILE | | | | |
| 2399870 | MELENDEZ BERMUDEZ,MARTA I | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2082466 | Melendez Berrios, Edna I | ADDRESS ON FILE | | | | |
| 2406892 | MELENDEZ BERRIOS,EDNA I | ADDRESS ON FILE | | | | |
| 2447080 | Melendez Bonilla Jose L. | ADDRESS ON FILE | | | | |
| 2404927 | MELENDEZ BRIGANTY,YOLANDA | ADDRESS ON FILE | | | | |
| 1523978 | Melendez Brulla, Pablo | ADDRESS ON FILE | | | | |
| 2417312 | MELENDEZ BRUNO,RICARDA | ADDRESS ON FILE | | | | |
| 2412133 | MELENDEZ BURGADO,MINERVA | ADDRESS ON FILE | | | | |
| 1948457 | Melendez Burgos, Felix I. | ADDRESS ON FILE | | | | |
| 2406070 | MELENDEZ BURGOS,ELBA N | ADDRESS ON FILE | | | | |
| 2416033 | MELENDEZ BURGOS,SANTOS L | ADDRESS ON FILE | | | | |
| 2417480 | MELENDEZ CALDERON,EVA L | ADDRESS ON FILE | | | | |
| 2401486 | MELENDEZ CAMACHO,RUTH M | ADDRESS ON FILE | | | | |
| 2407924 | MELENDEZ CARRERA,JOSE R | ADDRESS ON FILE | | | | |
| 2403707 | MELENDEZ CARRERAS,CAMILO | ADDRESS ON FILE | | | | |
| 2414065 | MELENDEZ CARRERAS,JORGE D | ADDRESS ON FILE | | | | |
| 2419762 | MELENDEZ CASTRO,LYDIA E | ADDRESS ON FILE | | | | |
| 2406341 | MELENDEZ CENTENO,ISRAEL | ADDRESS ON FILE | | | | |
| 1654368 | Melendez Cepeda, Juan | ADDRESS ON FILE | | | | |
| 2414796 | MELENDEZ CINTRON,DIANA | ADDRESS ON FILE | | | | |
| 1098755 | MELENDEZ CLASS, VICTOR | ADDRESS ON FILE | | | | |
| 2414739 | MELENDEZ COLLAZO,SONIA A | ADDRESS ON FILE | | | | |
| 1511970 | Melendez Colon, Diancheriska | ADDRESS ON FILE | | | | |
| 2405468 | MELENDEZ CORIANO,MARIA E | ADDRESS ON FILE | | | | |
| 2419942 | MELENDEZ CORREA,MARIA M | ADDRESS ON FILE | | | | |
| 2401572 | MELENDEZ COTTO,JOSE | ADDRESS ON FILE | | | | |
| 2407942 | MELENDEZ COTTO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2403243 | MELENDEZ CRUZ,CARLOS L | ADDRESS ON FILE | | | | |
| 2405514 | MELENDEZ CRUZ,DELIA | ADDRESS ON FILE | | | | |
| 2418732 | MELENDEZ CRUZ,MARIA L | ADDRESS ON FILE | | | | |
| 2422539 | MELENDEZ CUBERO,IVETTE | ADDRESS ON FILE | | | | |
| 2416683 | MELENDEZ DAVILA,MARGARITA | ADDRESS ON FILE | | | | |
| 1582326 | MELENDEZ DE JESUS, JORGE | ADDRESS ON FILE | | | | |
| 2422083 | MELENDEZ DE LEON,NORMA I | ADDRESS ON FILE | | | | |
| 2414898 | MELENDEZ DE LEON,RUTH M | ADDRESS ON FILE | | | | |
| 2432028 | Melender Del Ma Del C | ADDRESS ON FILE | | | | |
| 2403965 | MELENDEZ DELGADO,MARIA S | ADDRESS ON FILE | | | | |
| 2416683 | MELENDEZ DELGADO,MERCEDES | ADDRESS ON FILE | | | | |
| 1534858 | MELENDEZ DIAZ, MARIO E | ADDRESS ON FILE | | | | |
| 2413746 | MELENDEZ DIAZ,LIZAIDA | ADDRESS ON FILE | | | | |
| 2420512 | MELENDEZ DIAZ,RITA T | ADDRESS ON FILE | | | | |
| 2445250 | Melendez E Melend Melendez | ADDRESS ON FILE | | | | |
| 2464679 | Melendez Encarn Jose | ADDRESS ON FILE | | | | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | ADDRESS ON FILE | | | | |
| 289345 | MELENDEZ FALU, MAGDA  I | ADDRESS ON FILE | | | | |
| 2409906 | MELENDEZ FELIX,MARIA M | ADDRESS ON FILE | | | | |
| 1620024 | MELENDEZ FERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | |
| 1424101 | Melendez Fernandez, Jose Daniel | ADDRESS ON FILE | | | | |
| 2415962 | MELENDEZ FIGUEROA,ANANIM | ADDRESS ON FILE | | | | |
| 2406922 | MELENDEZ FLORES,CELIA DEL R | ADDRESS ON FILE | | | | |
| 2418243 | MELENDEZ FOX,MARIA DEL R | ADDRESS ON FILE | | | | |
| 1551936 | MELENDEZ FRAYUADA, EVA E | ADDRESS ON FILE | | | | |
| 2465984 | Melendez Fuerte Roberto | ADDRESS ON FILE | | | | |
| 2416441 | MELENDEZ GARCIA,ADA N | ADDRESS ON FILE | | | | |
| 1791708 | Melendez Gonzalez, Angel L. | ADDRESS ON FILE | | | | |
| 1534356 | Melendez Gonzalez, Luis Javier | ADDRESS ON FILE | | | | |
| 1507568 | MELENDEZ GONZALEZ, SUGEILY | ADDRESS ON FILE | | | | |
| 2416698 | MELENDEZ GONZALEZ,ARACELIS | ADDRESS ON FILE | | | | |
| 2403928 | MELENDEZ GONZALEZ,EDNA | ADDRESS ON FILE | | | | |
| 2403706 | MELENDEZ GONZALEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2408795 | MELENDEZ GREEN,SOL M | ADDRESS ON FILE | | | | |
| 2403106 | MELENDEZ HERNANDEZ,ANA I | ADDRESS ON FILE | | | | |
| 2405865 | MELENDEZ HERRERA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2408355 | MELENDEZ JORGE,CARMEN V | ADDRESS ON FILE | | | | |
| 2450411 | Melendez L Crespo | ADDRESS ON FILE | | | | |
| 2423133 | MELENDEZ LEON,CARLOS | ADDRESS ON FILE | | | | |
| 2450277 | Melendez Lopez Janice | ADDRESS ON FILE | | | | |
| 2404238 | MELENDEZ LOPEZ,BEXAIDA | ADDRESS ON FILE | | | | |
| 2406927 | MELENDEZ LOPEZ,CARLOS A | ADDRESS ON FILE | | | | |
| 2405629 | MELENDEZ LOPEZ,CARLOS E | ADDRESS ON FILE | | | | |
| 2445816 | Melendez Lourdes Rodriguez | ADDRESS ON FILE | | | | |
| 2401838 | MELENDEZ LUGO,BRENDA R | ADDRESS ON FILE | | | | |
| 2404394 | MELENDEZ LUNA,MARIA I | ADDRESS ON FILE | | | | |
| 2417751 | MELENDEZ LUYANDO,LINDA | ADDRESS ON FILE | | | | |
| 2451906 | Melender M Melendez | ADDRESS ON FILE | | | | |
| 2411887 | MELENDEZ MAISONET,WANDA I | ADDRESS ON FILE | | | | |
| 2133060 | Melendez Maldonado, Grisel E. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2402356 | MELENDEZ MALDONADO,MIRIAM | ADDRESS ON FILE | | | | |
| 2410595 | MELENDEZ MALDONADO,NYDIA E | ADDRESS ON FILE | | | | |
| 2424191 | Melendez Maribel | ADDRESS ON FILE | | | | |
| 1617455 | Melendez Marrero , Michael | ADDRESS ON FILE | | | | |
| 2405849 | MELENDEZ MARRERO,ARACELIS | ADDRESS ON FILE | | | | |
| 2411242 | MELENDEZ MARRERO,IVETTE | ADDRESS ON FILE | | | | |
| 2424216 | Melendez Martinez Eduardo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1168 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2420789 | MELENDEZ MARTINEZ,HECTOR | ADDRESS ON FILE | | | | |
| 2419207 | MELENDEZ MARTINEZ,LIZZIE | ADDRESS ON FILE | | | | |
| 2400058 | MELENDEZ MARTINEZ,MARCELINA | ADDRESS ON FILE | | | | |
| 2453036 | Melendez Me Pomales | ADDRESS ON FILE | | | | |
| 2420209 | MELENDEZ MELENDEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2414608 | MELENDEZ MELENDEZ,GLORIA I | ADDRESS ON FILE | | | | |
| 2405389 | MELENDEZ MELENDEZ,JOSEFINA | ADDRESS ON FILE | | | | |
| 2412219 | MELENDEZ MELENDEZ,MARY E | ADDRESS ON FILE | | | | |
| 2400982 | MELENDEZ MELENDEZ,MYRNA | ADDRESS ON FILE | | | | |
| 2414316 | MELENDEZ MONTES,LUZ | ADDRESS ON FILE | | | | |
| 2405618 | MELENDEZ MORALES,LUZ | ADDRESS ON FILE | | | | |
| 2410201 | MELENDEZ MULERO,INES | ADDRESS ON FILE | | | | |
| 2422756 | MELENDEZ NAZARIO,MARITZA | ADDRESS ON FILE | | | | |
| 1591166 | Melendez Negrón, Maribel Y. | ADDRESS ON FILE | | | | |
| 2415698 | MELENDEZ NOGUERAS,EMMA V | ADDRESS ON FILE | | | | |
| 1668128 | Melendez Ocasio, Luz Amparo | ADDRESS ON FILE | | | | |
| 2400359 | MELENDEZ OCASIO,LUZ A | ADDRESS ON FILE | | | | |
| 2409402 | MELENDEZ OLMEDA,MARIA M | ADDRESS ON FILE | | | | |
| 1420564 | MELENDEZ ORTIZ, GADIEL | ADDRESS ON FILE | | | | |
| 1477209 | MELENDEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | |
| 2413963 | MELENDEZ ORTIZ,BIRLA M | ADDRESS ON FILE | | | | |
| 2412708 | MELENDEZ ORTIZ,JOSE C | ADDRESS ON FILE | | | | |
| 2419784 | MELENDEZ ORTIZ,MAGALY | ADDRESS ON FILE | | | | |
| 2449037 | Melendez Otero Angel J | ADDRESS ON FILE | | | | |
| 2424048 | Melendez P Juan R | ADDRESS ON FILE | | | | |
| 2409151 | MELENDEZ PACHECO,SANTA T | ADDRESS ON FILE | | | | |
| 2406251 | MELENDEZ PADIN,JUDITH E | ADDRESS ON FILE | | | | |
| 2418469 | MELENDEZ PAGAN,MARIA M | ADDRESS ON FILE | | | | |
| 2407876 | MELENDEZ PARRILLA,LUIS A | ADDRESS ON FILE | | | | |
| 2401948 | MELENDEZ PEREZ,JUANA M | ADDRESS ON FILE | | | | |
| 1470765 | MELENDEZ QUINONES, MYRNA | ADDRESS ON FILE | | | | |
| 2404761 | MELENDEZ QUINONES,MILDRED | ADDRESS ON FILE | | | | |
| 1484190 | Melendez Ramirez, Lesly Ann | ADDRESS ON FILE | | | | |
| 1484311 | Melendez Ramirez, Xavier | ADDRESS ON FILE | | | | |
| 2414914 | MELENDEZ RAMIREZ,EVELYN | ADDRESS ON FILE | | | | |
| 2408439 | MELENDEZ RAMOS,CARMEN | ADDRESS ON FILE | | | | |
| 2406149 | MELENDEZ RAMOS,CARMEN I | ADDRESS ON FILE | | | | |
| 2420613 | MELENDEZ RAMOS,NANCY | ADDRESS ON FILE | | | | |
| 2407187 | MELENDEZ REYES,MIRIAM | ADDRESS ON FILE | | | | |
| 2404653 | MELENDEZ RIOS,ANA D | ADDRESS ON FILE | | | | |
| 2411323 | MELENDEZ RIOS,DAGMA | ADDRESS ON FILE | | | | |
| 2420271 | MELENDEZ RIOS,MADELYN | ADDRESS ON FILE | | | | |
| 2470099 | Melendez Rivas William | ADDRESS ON FILE | | | | |
| 2451212 | Melendez Rivera William | ADDRESS ON FILE | | | | |
| 1535537 | MELENDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | |
| 2416843 | MELENDEZ RIVERA,ANIXA | ADDRESS ON FILE | | | | |
| 2402017 | MELENDEZ RIVERA,BRUNILDA | ADDRESS ON FILE | | | | |
| 2403377 | MELENDEZ RIVERA,CARMEN M | ADDRESS ON FILE | | | | |
| 2408373 | MELENDEZ RIVERA,JACKELINE | ADDRESS ON FILE | | | | |
| 2407299 | MELENDEZ RIVERA,JOSE A | ADDRESS ON FILE | | | | |
| 2400677 | MELENDEZ RIVERA,JUANA | ADDRESS ON FILE | | | | |
| 2406253 | MELENDEZ RIVERA,MARCOS A | ADDRESS ON FILE | | | | |
| 2400416 | MELENDEZ RIVERA,MARIA T | ADDRESS ON FILE | | | | |
| 2415791 | MELENDEZ RIVERA,MARIA T | ADDRESS ON FILE | | | | |
| 2450888 | Melendez Rodriguez Eduardo | ADDRESS ON FILE | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | |
| 1422793 | MELÉNDEZ RODRÍGUEZ, MARITZALI | ADDRESS ON FILE | | | | |
| 324015 | MELENDEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | |
| 2418919 | MELENDEZ RODRIGUEZ,AMARILIS | ADDRESS ON FILE | | | | |
| 2407475 | MELENDEZ RODRIGUEZ,JOSE R | ADDRESS ON FILE | | | | |
| 2408536 | MELENDEZ RODRIGUEZ,LUZ N | ADDRESS ON FILE | | | | |
| 2418138 | MELENDEZ RODRIGUEZ,MARIA C | ADDRESS ON FILE | | | | |
| 2402963 | MELENDEZ RODRIGUEZ,MARTHA M | ADDRESS ON FILE | | | | |
| 2405552 | MELENDEZ RODRIGUEZ,NEREIDA | ADDRESS ON FILE | | | | |
| 2402672 | MELENDEZ RODRIGUEZ,ZORAIDA | ADDRESS ON FILE | | | | |
| 2416494 | MELENDEZ ROMAN,ROSA | ADDRESS ON FILE | | | | |
| 2419838 | MELENDEZ ROMAN,ROSA E | ADDRESS ON FILE | | | | |
| 2403890 | MELENDEZ ROSA,JUAN JOSE | ADDRESS ON FILE | | | | |
| 2422400 | MELENDEZ ROSA,LAURA B | ADDRESS ON FILE | | | | |
| 2412936 | MELENDEZ ROSA,LUIS | ADDRESS ON FILE | | | | |
| 2403567 | MELENDEZ ROSADO,CARMEN E | ADDRESS ON FILE | | | | |
| 2422443 | MELENDEZ ROSADO,CESAR | ADDRESS ON FILE | | | | |
| 2400459 | MELENDEZ ROSADO,LILLIAM | ADDRESS ON FILE | | | | |
| 2401368 | MELENDEZ ROSADO,LUZ M | ADDRESS ON FILE | | | | |
| 2408691 | MELENDEZ ROSADO,VIVIAN | ADDRESS ON FILE | | | | |
| 2413647 | MELENDEZ ROSADO,YOLANDA | ADDRESS ON FILE | | | | |
| 324099 | MELENDEZ ROSARIO, ANA | ADDRESS ON FILE | | | | |
| 2410776 | MELENDEZ ROSARIO,ANA | ADDRESS ON FILE | | | | |
| 2420837 | MELENDEZ ROSARIO,JOSE S | ADDRESS ON FILE | | | | |
| 1512095 | MELENDEZ SAEZ, LUIS A. | ADDRESS ON FILE | | | | |
| 2406432 | MELENDEZ SANTIAGO,CECILIA | ADDRESS ON FILE | | | | |
| 2404720 | MELENDEZ SANTIAGO,MARGARITA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2464751 | Melendre Santos Jose A. | ADDRESS ON FILE | | | | |
| 2415863 | MELENDEZ SOLA,AIDA | ADDRESS ON FILE | | | | |
| 2417797 | MELENDEZ SOTO,AWILDA | ADDRESS ON FILE | | | | |
| 2416963 | MELENDEZ SOTO,EVELYN | ADDRESS ON FILE | | | | |
| 2406505 | MELENDEZ TIRADO,ANA M | ADDRESS ON FILE | | | | |
| 2404358 | MELENDEZ TORRES,BRUNILDA | ADDRESS ON FILE | | | | |
| 2403728 | MELENDEZ TORRES,PEDRO | ADDRESS ON FILE | | | | |
| 143530 | MELENDEZ VEGA, DOMINGO | ADDRESS ON FILE | | | | |
| 2404455 | MELENDEZ VEGA,CARMEN | ADDRESS ON FILE | | | | |
| 2408281 | MELENDEZ VEGA,MADELINE | ADDRESS ON FILE | | | | |
| 2413462 | MELENDEZ VELAZQUEZ,GLORYMAR | ADDRESS ON FILE | | | | |
| 1553549 | Melendez Velez, Jackeline | ADDRESS ON FILE | | | | |
| 2421170 | MELENDEZ VELEZ,EDDA | ADDRESS ON FILE | | | | |
| 2405489 | MELENDEZ VICENTE,LUZ M | ADDRESS ON FILE | | | | |
| 2400134 | MELENDEZ ZAYAS,CARMEN L | ADDRESS ON FILE | | | | |
| 1459592 | Melendez, Dora Alicea | ADDRESS ON FILE | | | | |
| 1538034 | Melendez, Santiago Nunez | ADDRESS ON FILE | | | | |
| 1515861 | Melendez, Yahaira | ADDRESS ON FILE | | | | |
| 2405234 | MELENDEZ,MAYRA M | ADDRESS ON FILE | | | | |
| 2442471 | Melendez-Ayala Carmen Ayala | ADDRESS ON FILE | | | | |
| 2426776 | Melendez-Beltra Rosa M. | ADDRESS ON FILE | | | | |
| 2426209 | Melendez-Navarr Elizabeth | ADDRESS ON FILE | | | | |
| 2429396 | Melendez-Navarr Wanda | ADDRESS ON FILE | | | | |
| 2451229 | Melendez-Vazque Luis A. | ADDRESS ON FILE | | | | |
| 2411393 | MELERO PEREZ,WENDY | ADDRESS ON FILE | | | | |
| 2421940 | MELERO TORRES,LORRAINE | ADDRESS ON FILE | | | | |
| 1586373 | Meleudez Hernanez, Jose A. | ADDRESS ON FILE | | | | |
| 2483201 | MELIANA E CANINO SANTOS | ADDRESS ON FILE | | | | |
| 2504855 | MELIANIS HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2372762 | Melida Roman Munoz | ADDRESS ON FILE | | | | |
| 2478307 | MELINA ALVARADO TORRES | ADDRESS ON FILE | | | | |
| 2474435 | MELINDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2506238 | MELINDA ORTIZ PADILLA | ADDRESS ON FILE | | | | |
| 2471709 | MELINDA PINEDA MARTINEZ | ADDRESS ON FILE | | | | |
| 2497735 | MELINDA ROSARIO SUAREZ | ADDRESS ON FILE | | | | |
| 2456666 | Melinda Mendez Santiago | ADDRESS ON FILE | | | | |
| 2503335 | MELINDA O ARCAYA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2473418 | MELINDA P MAXWELL GIBB | ADDRESS ON FILE | | | | |
| 2465269 | Melinda Pica Cartagena | ADDRESS ON FILE | | | | |
| 2455596 | Melinda Y Chapman Martinez | ADDRESS ON FILE | | | | |
| 2482126 | MELUNNA MATOS VELEZ | ADDRESS ON FILE | | | | |
| 2482376 | MELISA ALICEA RAMOS | ADDRESS ON FILE | | | | |
| 2489365 | MELISA APONTE NAVARRO | ADDRESS ON FILE | | | | |
| 2492184 | MELISA AYALA MADERO | ADDRESS ON FILE | | | | |
| 2501348 | MELISA JORDAN MARRERO | ADDRESS ON FILE | | | | |
| 2471947 | MELISA PEREZ PEREZ | ADDRESS ON FILE | | | | |
| 2477577 | MELISA PEREZ VILLEGAS | ADDRESS ON FILE | | | | |
| 2483451 | MELISA PUENTE ROLON | ADDRESS ON FILE | | | | |
| 2473255 | MELISA RIVERA FLORES | ADDRESS ON FILE | | | | |
| 2474869 | MELISA ZACHEUS CONDE | ADDRESS ON FILE | | | | |
| 2455328 | Melisa Diaz Gonzalez | ADDRESS ON FILE | | | | |
| 2478806 | MELISA E MARTINEZ RIVERA | ADDRESS ON FILE | | | | |
| 2483204 | MELISA M RAMOS TRINIDAD | ADDRESS ON FILE | | | | |
| 2440509 | Melisa Torres Colon | ADDRESS ON FILE | | | | |
| 2493387 | MELISA Y HERRERA CINTRON | ADDRESS ON FILE | | | | |
| 2438979 | Melisandra Natal Orama | ADDRESS ON FILE | | | | |
| 2501220 | MELISSA AYALA SANTOS | ADDRESS ON FILE | | | | |
| 2498855 | MELISSA BARRETO CRUZ | ADDRESS ON FILE | | | | |
| 2500692 | MELISSA CACERES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475920 | MELISSA CAMACHO FONTAN | ADDRESS ON FILE | | | | |
| 2488847 | MELISSA CARABALLO BAEZ | ADDRESS ON FILE | | | | |
| 2475839 | MELISSA CARTAGENA FELIX | ADDRESS ON FILE | | | | |
| 2485705 | MELISSA CINTRON CATALA | ADDRESS ON FILE | | | | |
| 2483198 | MELISSA COLLAZO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2503993 | MELISSA COLON DIAZ | ADDRESS ON FILE | | | | |
| 2506359 | MELISSA CONSUEGRA CORIANO | ADDRESS ON FILE | | | | |
| 2479357 | MELISSA DENIZARD MELENDEZ | ADDRESS ON FILE | | | | |
| 2499161 | MELISSA DIAZ MORALES | ADDRESS ON FILE | | | | |
| 2492501 | MELISSA ESNINOSA IRIZARRY | ADDRESS ON FILE | | | | |
| 2473387 | MELISSA FERNANDEZ TORRES | ADDRESS ON FILE | | | | |
| 2497820 | MELISSA FERRER TOLEDO | ADDRESS ON FILE | | | | |
| 2500686 | MELISSA FIGUEROA ALVARADO | ADDRESS ON FILE | | | | |
| 2471743 | MELISSA FIGUEROA CURET | ADDRESS ON FILE | | | | |
| 2504123 | MELISSA GALARZA PENA | ADDRESS ON FILE | | | | |
| 2478812 | MELISSA GANDIA HUERTA | ADDRESS ON FILE | | | | |
| 2479267 | MELISSA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2472699 | MELISSA GORDILLO GOMEZ | ADDRESS ON FILE | | | | |
| 2503885 | MELISSA HERMINA HERMINA | ADDRESS ON FILE | | | | |
| 2473109 | MELISSA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2502763 | MELISSA JIMENEZ MEDINA | ADDRESS ON FILE | | | | |
| 2483903 | MELISSA JUSTINIANO SORRENTINI | ADDRESS ON FILE | | | | |
| 2492345 | MELISSA LAMOURT ROMAN | ADDRESS ON FILE | | | | |
| 2503317 | MELISSA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1170 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2504712 | MELISSA MAISONET ROVIRA | ADDRESS ON FILE |
| 2472780 | MELISSA MARTI TIRADO | ADDRESS ON FILE |
| 2499385 | MELISSA MORALES MARTINEZ | ADDRESS ON FILE |
| 2504318 | MELISSA MORALES RAMOS | ADDRESS ON FILE |
| 2501328 | MELISSA MORENO NAZARIO | ADDRESS ON FILE |
| 2484010 | MELISSA MUNOZ RUIZ | ADDRESS ON FILE |
| 2506124 | MELISSA NAZARIO COLON | ADDRESS ON FILE |
| 2484101 | MELISSA NEGRON MARTINEZ | ADDRESS ON FILE |
| 2485542 | MELISSA NEGRON RIOS | ADDRESS ON FILE |
| 2503881 | MELISSA NIEVES LASALLE | ADDRESS ON FILE |
| 2500506 | MELISSA NIEVES RIVERA | ADDRESS ON FILE |
| 2501300 | MELISSA NUNEZ MOYETT | ADDRESS ON FILE |
| 2478813 | MELISSA OCASIO BAEZ | ADDRESS ON FILE |
| 2504647 | MELISSA OCASIO PEREZ | ADDRESS ON FILE |
| 2505175 | MELISSA PEREZ JIMENEZ | ADDRESS ON FILE |
| 2473002 | MELISSA PEREZ REYES | ADDRESS ON FILE |
| 2471789 | MELISSA PEREZ ROSARIO | ADDRESS ON FILE |
| 2471442 | MELISSA RAMIREZ MALAVE | ADDRESS ON FILE |
| 2500000 | MELISSA RAMIREZ RIVERA | ADDRESS ON FILE |
| 2485848 | MELISSA RAMOS RIVERA | ADDRESS ON FILE |
| 2497981 | MELISSA REYES PAGAN | ADDRESS ON FILE |
| 2504741 | MELISSA RIOS RESTO | ADDRESS ON FILE |
| 2483447 | MELISSA RIVERA BERRIOS | ADDRESS ON FILE |
| 2484934 | MELISSA RIVERA CRUZ | ADDRESS ON FILE |
| 2476257 | MELISSA RIVERA MATOS | ADDRESS ON FILE |
| 2505629 | MELISSA RIVERA MERCADO | ADDRESS ON FILE |
| 2505700 | MELISSA RIVERA OTERO | ADDRESS ON FILE |
| 2504612 | MELISSA RIVERA RIOS | ADDRESS ON FILE |
| 2476572 | MELISSA RIVERA RIVERA | ADDRESS ON FILE |
| 2502115 | MELISSA RODRIGUEZ DELGADO | ADDRESS ON FILE |
| 2472580 | MELISSA RODRIGUEZ HILERIO | ADDRESS ON FILE |
| 2504188 | MELISSA ROMAN SANTIAGO | ADDRESS ON FILE |
| 2507197 | MELISSA ROSADO GILBES | ADDRESS ON FILE |
| 2502117 | MELISSA TORRES SANCHEZ | ADDRESS ON FILE |
| 2506391 | MELISSA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| 2473001 | MELISSA VAZQUEZ PADIN | ADDRESS ON FILE |
| 2485197 | MELISSA A COLON COLON | ADDRESS ON FILE |
| 2435068 | Melissa A Smart Morales | ADDRESS ON FILE |
| 2431981 | Melissa Carlo Corsino | ADDRESS ON FILE |
| 2456666 | Melissa Colon Ortiz | ADDRESS ON FILE |
| 2470332 | Melissa De Jesus Mendez | ADDRESS ON FILE |
| 2450734 | Melissa Del C Vazquez | ADDRESS ON FILE |
| 2506784 | MELISSA E ORTIZ MERCADO | ADDRESS ON FILE |
| 2507362 | MELISSA E ROMAN PAGAN | ADDRESS ON FILE |
| 2504148 | MELISSA I ALAMEDA MALDONADO | ADDRESS ON FILE |
| 2482078 | MELISSA I DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2501647 | MELISSA I ORTIZ ROMAN | ADDRESS ON FILE |
| 2471429 | MELISSA I PINTADO ORTIZ | ADDRESS ON FILE |
| 2504941 | MELISSA I RIVERA COLLAZO | ADDRESS ON FILE |
| 2505369 | MELISSA M ARROYO RIVERA | ADDRESS ON FILE |
| 2504472 | MELISSA M ORSINI MONTANEZ | ADDRESS ON FILE |
| 2491241 | MELISSA M ORTIZ MIRANDA | ADDRESS ON FILE |
| 2456649 | Melissa M Perez Reilly | ADDRESS ON FILE |
| 2502035 | MELISSA M RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2431347 | Melissa M Sanchez Hernandez | ADDRESS ON FILE |
| 2504363 | MELISSA M VEGA MELENDEZ | ADDRESS ON FILE |
| 2431093 | Melissa Maldonado Canales | ADDRESS ON FILE |
| 2439413 | Melissa Maldonado Sustache | ADDRESS ON FILE |
| 2446827 | Melissa Marrero Diaz | ADDRESS ON FILE |
| 2424536 | Melissa Morales Martinez | ADDRESS ON FILE |
| 2505055 | MELISSA N FERNANDEZ GUZMAN | ADDRESS ON FILE |
| 2505630 | MELISSA N MORALES SANTOS | ADDRESS ON FILE |
| 2452655 | Melissa Nieves | ADDRESS ON FILE |
| 2501565 | MELISSA O FLORES PEREZ | ADDRESS ON FILE |
| 2467902 | Melissa Sanchez Encarnacion | ADDRESS ON FILE |
| 2471266 | Melissa Santiago Nunez Santiago Nunez | ADDRESS ON FILE |
| 2456814 | Melissa Sepulveda Rivera | ADDRESS ON FILE |
| 2471238 | Melissa Soto Rivera Soto Rivera | ADDRESS ON FILE |
| 2485605 | MELISSA T HERNANDEZ COLON | ADDRESS ON FILE |
| 2399014 | Melissa Vargas Diaz | ADDRESS ON FILE |
| 2572442 | Melissa Vargas Diaz | ADDRESS ON FILE |
| 2502190 | MELISSA Z MIRANDA ROMAN | ADDRESS ON FILE |
| 2461298 | Meliton Garcia Velazquez | ADDRESS ON FILE |
| 2502227 | MELITZA CORTES RANCEL | ADDRESS ON FILE |
| 2479412 | MELITZA GARCIA WINFIELD | ADDRESS ON FILE |
| 2505329 | MELITZA LOPEZ COTTO | ADDRESS ON FILE |
| 2476611 | MELITZA NIEVES AGOSTO | ADDRESS ON FILE |
| 2482767 | MELITZA TABALES ROSADO | ADDRESS ON FILE |
| 2490272 | MELITZA VAZQUEZ DIAZ | ADDRESS ON FILE |
| 2491997 | MELITZA VELAZQUEZ | ADDRESS ON FILE |
| 2444019 | Melitza Lopez Pimentel | ADDRESS ON FILE |
| 2438704 | Melitza M Fuentes Vazquez | ADDRESS ON FILE |
| 2468754 | Melitza Rodriguez Placeres | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1171 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2503099 | MELIXA  VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2424660 | Melixa Perez Toledo | ADDRESS ON FILE | | | | |
| 2498137 | MELIXSA  RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2503170 | MELIZA  MELENDEZ TIRADO | ADDRESS ON FILE | | | | |
| 2507180 | MELIZA  RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2469983 | Meliza Rodriguez Madera | ADDRESS ON FILE | | | | |
| 2503840 | MELIZABETH  FLORES VELEZ | ADDRESS ON FILE | | | | |
| 2459203 | Melizet Acaron Rodriguez | ADDRESS ON FILE | | | | |
| 2491146 | MELLANIE  CRUZ GARCIA | ADDRESS ON FILE | | | | |
| 2481146 | MELLIANGEE  PEREZ MALDONADO | ADDRESS ON FILE | | | | |
| 2402770 | MELLOWES FREYRE,ANA M | ADDRESS ON FILE | | | | |
| 2478122 | MELODY M FELICIANO MARTINEZ | ADDRESS ON FILE | | | | |
| 2382407 | Melquiades Alvarez Alicea | ADDRESS ON FILE | | | | |
| 2455995 | Melquiades Bellido Santiag | ADDRESS ON FILE | | | | |
| 2451414 | Melquiades Medina Melendez | ADDRESS ON FILE | | | | |
| 2376106 | Melquiades Rivera Torres | ADDRESS ON FILE | | | | |
| 2466751 | Melquiades Rodriguez Pomales | ADDRESS ON FILE | | | | |
| 2455094 | Melquiades Toro Santos | ADDRESS ON FILE | | | | |
| 2467565 | Melquiades Torres Albarran | ADDRESS ON FILE | | | | |
| 2454706 | Melquiel J Rivera Rivera | ADDRESS ON FILE | | | | |
| 2496930 | MELVA  FELICIANO FIGUEROA | ADDRESS ON FILE | | | | |
| 2485178 | MELVA  QUINTERO SOLLIVAN | ADDRESS ON FILE | | | | |
| 2476112 | MELVA  SANCHEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2394447 | Melva Aguayo Pizarro | ADDRESS ON FILE | | | | |
| 2461991 | Melva E Perez Bosques | ADDRESS ON FILE | | | | |
| 2494080 | MELVA G RIVERA DELGADO | ADDRESS ON FILE | | | | |
| 2491825 | MELVA G ZAMORA QUILES | ADDRESS ON FILE | | | | |
| 2444943 | Melva I Cotto Aponte | ADDRESS ON FILE | | | | |
| 2429311 | Melva I Gatell Gonzalez | ADDRESS ON FILE | | | | |
| 2389614 | Melva N Quinonez Martinez | ADDRESS ON FILE | | | | |
| 2429227 | Melva Pacheco Vargas | ADDRESS ON FILE | | | | |
| 2389897 | Melva V V Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2386143 | Melva Villaran Ortiz | ADDRESS ON FILE | | | | |
| 2457048 | Melvies Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2465148 | Melville Hernandez Morales | ADDRESS ON FILE | | | | |
| 2474651 | MELVIN  BARRETO RUIZ | ADDRESS ON FILE | | | | |
| 2500001 | MELVIN  CARRASQUILLO FIGUEROA | ADDRESS ON FILE | | | | |
| 2495663 | MELVIN  CASIANO TORRES | ADDRESS ON FILE | | | | |
| 2471470 | MELVIN  DELACRUZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2483454 | MELVIN  FELICIANO DAVILA | ADDRESS ON FILE | | | | |
| 2503312 | MELVIN  FONSECA AGOSTO | ADDRESS ON FILE | | | | |
| 2481184 | MELVIN  GONALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2502032 | MELVIN  LUGO ANGUITA | ADDRESS ON FILE | | | | |
| 2496155 | MELVIN  MARTINEZ MERCADO | ADDRESS ON FILE | | | | |
| 2484850 | MELVIN  PACHECO MUNIZ | ADDRESS ON FILE | | | | |
| 2501715 | MELVIN  PADILLA ROSARIO | ADDRESS ON FILE | | | | |
| 2491053 | MELVIN  RAMOS VALENTIN | ADDRESS ON FILE | | | | |
| 2491045 | MELVIN  ROBLES PADILLA | ADDRESS ON FILE | | | | |
| 2498394 | MELVIN  ROSA BENITEZ | ADDRESS ON FILE | | | | |
| 2494317 | MELVIN  RUIZ REYES | ADDRESS ON FILE | | | | |
| 2498374 | MELVIN  TOLEDO VEGA | ADDRESS ON FILE | | | | |
| 2475701 | MELVIN  TORRES RUPERTO | ADDRESS ON FILE | | | | |
| 2456852 | Melvin A Alvarado Ortiz | ADDRESS ON FILE | | | | |
| 2458833 | Melvin A Alvarado Pagan | ADDRESS ON FILE | | | | |
| 2466794 | Melvin A Bonilla Torres | ADDRESS ON FILE | | | | |
| 2492003 | MELVIN A BONILLA TORRES | ADDRESS ON FILE | | | | |
| 2504562 | MELVIN A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2463597 | Melvin A Padilla Fuentes | ADDRESS ON FILE | | | | |
| 2453144 | Melvin A Rivera Lopez | ADDRESS ON FILE | | | | |
| 2451878 | Melvin Albino Figueroa | ADDRESS ON FILE | | | | |
| 2450772 | Melvin Alicea Maldonado | ADDRESS ON FILE | | | | |
| 2455060 | Melvin Alvarado Jimenez | ADDRESS ON FILE | | | | |
| 2428034 | Melvin Amante Martinez | ADDRESS ON FILE | | | | |
| 2423629 | Melvin Arroyo Seda | ADDRESS ON FILE | | | | |
| 2444861 | Melvin Barreto Negron | ADDRESS ON FILE | | | | |
| 2380657 | Melvin Berrios David | ADDRESS ON FILE | | | | |
| 2451517 | Melvin Burgos Pizarro | ADDRESS ON FILE | | | | |
| 2425554 | Melvin Burgos Rivera | ADDRESS ON FILE | | | | |
| 2453797 | Melvin Candelario Velez | ADDRESS ON FILE | | | | |
| 2449544 | Melvin Canino Ortiz | ADDRESS ON FILE | | | | |
| 2467741 | Melvin Cardin Lopez | ADDRESS ON FILE | | | | |
| 2438998 | Melvin Chaparro Perez | ADDRESS ON FILE | | | | |
| 2452706 | Melvin Cintron Velez | ADDRESS ON FILE | | | | |
| 2467441 | Melvin Colon Gallego | ADDRESS ON FILE | | | | |
| 2455222 | Melvin Colon Perez | ADDRESS ON FILE | | | | |
| 2452190 | Melvin Cruz Oquendo | ADDRESS ON FILE | | | | |
| 2423661 | Melvin Cruz Perez | ADDRESS ON FILE | | | | |
| 2454604 | Melvin D Martinez Medina | ADDRESS ON FILE | | | | |
| 2459762 | Melvin Delgado Jurado | ADDRESS ON FILE | | | | |
| 2444341 | Melvin E Colon Velez | ADDRESS ON FILE | | | | |
| 2431732 | Melvin E De Jesus Gonzalez | ADDRESS ON FILE | | | | |
| 2430968 | Melvin E Hernandez | ADDRESS ON FILE | | | | |
| 2399719 | Melvin E Maldonado Colon | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2437517 | Melvin E Marin Kuilan | ADDRESS ON FILE |
| 2483339 | MELVIN E ROSA RIVERA | ADDRESS ON FILE |
| 2455769 | Melvin E Santana Cruz | ADDRESS ON FILE |
| 2465638 | Melvin F Perez Cruz | ADDRESS ON FILE |
| 2458579 | Melvin Figueroa Ostolaza | ADDRESS ON FILE |
| 2451299 | Melvin Figueroa Varela | ADDRESS ON FILE |
| 2448030 | Melvin Fuentes Rodriguez | ADDRESS ON FILE |
| 2395844 | Melvin G. G Perez Urbina | ADDRESS ON FILE |
| 2469630 | Melvin Gonzalez Viruet | ADDRESS ON FILE |
| 2502540 | MELVIN I LOPEZ ORENCE | ADDRESS ON FILE |
| 2505577 | MELVIN I RIVERA VELEZ | ADDRESS ON FILE |
| 2371900 | Melvin Irizarry Jusino | ADDRESS ON FILE |
| 2459071 | Melvin J Cruz Palmer | ADDRESS ON FILE |
| 2465990 | Melvin J Febles Serrano | ADDRESS ON FILE |
| 2426228 | Melvin J Figueroa Alvarado | ADDRESS ON FILE |
| 2455933 | Melvin J Rosado Sanchez | ADDRESS ON FILE |
| 2452900 | Melvin J Zapata Montalvo | ADDRESS ON FILE |
| 2445686 | Melvin Javier Vega Ortiz | ADDRESS ON FILE |
| 2501253 | MELVIN L PEREZ PEDRAZA | ADDRESS ON FILE |
| 2485883 | MELVIN L TORRES GONZALEZ | ADDRESS ON FILE |
| 2397760 | Melvin Lopez Rosa | ADDRESS ON FILE |
| 2571732 | Melvin Lopez Rosa | ADDRESS ON FILE |
| 2452974 | Melvin Lopez Rosado | ADDRESS ON FILE |
| 2490071 | MELVIN M  TORRES COLON | ADDRESS ON FILE |
| 2435494 | Melvin M Gonzalez Rosario | ADDRESS ON FILE |
| 2500274 | MELVIN M JIMENEZ MELENDEZ | ADDRESS ON FILE |
| 2505058 | MELVIN M MALDONADO MONTALVO | ADDRESS ON FILE |
| 2469040 | Melvin M Martinez Hernande | ADDRESS ON FILE |
| 2439327 | Melvin M Morales Medina | ADDRESS ON FILE |
| 2435815 | Melvin M Rivera Rivera | ADDRESS ON FILE |
| 2446022 | Melvin M Torres Ortiz | ADDRESS ON FILE |
| 2444280 | Melvin M Torres Padilla | ADDRESS ON FILE |
| 2384768 | Melvin Martinez Melendez | ADDRESS ON FILE |
| 2454569 | Melvin Me Carrero | ADDRESS ON FILE |
| 2457063 | Melvin Me Jgarcia | ADDRESS ON FILE |
| 2454531 | Melvin Me Medina | ADDRESS ON FILE |
| 2454256 | Melvin Me Rivera | ADDRESS ON FILE |
| 2454485 | Melvin Me Rrivera | ADDRESS ON FILE |
| 2441984 | Melvin Molina Rivera | ADDRESS ON FILE |
| 2380933 | Melvin Monell Cardona | ADDRESS ON FILE |
| 2440844 | Melvin Morales Prado | ADDRESS ON FILE |
| 2500607 | MELVIN O COLLAZO PEREZ | ADDRESS ON FILE |
| 2484302 | MELVIN O SANTANA DE JESUS | ADDRESS ON FILE |
| 2441750 | Melvin Ocasio Ramirez | ADDRESS ON FILE |
| 2460043 | Melvin O'Neill Rosado | ADDRESS ON FILE |
| 2399498 | Melvin Padilla Feliciano | ADDRESS ON FILE |
| 2386696 | Melvin Padilla Toro | ADDRESS ON FILE |
| 2445235 | Melvin Perez Miranda | ADDRESS ON FILE |
| 2433668 | Melvin Perez Rivera | ADDRESS ON FILE |
| 2455392 | Melvin R Encarnacion Massa | ADDRESS ON FILE |
| 2464491 | Melvin Rios Gonzalez | ADDRESS ON FILE |
| 2450182 | Melvin Rivas Ortiz | ADDRESS ON FILE |
| 2449053 | Melvin Rivera Green | ADDRESS ON FILE |
| 2397656 | Melvin Rivera Rodriguez | ADDRESS ON FILE |
| 2571627 | Melvin Rivera Rodriguez | ADDRESS ON FILE |
| 2423570 | Melvin Robles Torrales | ADDRESS ON FILE |
| 1851570 | Melvin Rodriguez Carrasquillo & Rosin Carrasquillo Del Valle | ADDRESS ON FILE |
| 2455594 | Melvin Rodriguez Colon | ADDRESS ON FILE |
| 2447175 | Melvin Rodriguez Gonzalez | ADDRESS ON FILE |
| 2423382 | Melvin Rodriguez Zaragoza | ADDRESS ON FILE |
| 2467185 | Melvin Rosa Gonzalez | ADDRESS ON FILE |
| 2457345 | Melvin Rosa Ocasio | ADDRESS ON FILE |
| 2436806 | Melvin Ruiz Correa | ADDRESS ON FILE |
| 2464446 | Melvin Santiago Alvarado | ADDRESS ON FILE |
| 2392429 | Melvin Sepulveda Vargas | ADDRESS ON FILE |
| 2444548 | Melvin Soto Caban | ADDRESS ON FILE |
| 2385002 | Melvin Torres Gaud | ADDRESS ON FILE |
| 2441892 | Melvin Torres Lopez | ADDRESS ON FILE |
| 2457627 | Melvin Torres Pabon | ADDRESS ON FILE |
| 2452459 | Melvin Torres Rivera | ADDRESS ON FILE |
| 2440775 | Melvin V Casiano Rivera | ADDRESS ON FILE |
| 2460136 | Melvin Valle Lopez | ADDRESS ON FILE |
| 2468797 | Melvin Vazquez Ortiz | ADDRESS ON FILE |
| 2457859 | Melvin Vega Diaz | ADDRESS ON FILE |
| 2447046 | Melvin Vega Gonzalez | ADDRESS ON FILE |
| 2469063 | Melvin Vega Ortiz | ADDRESS ON FILE |
| 2468262 | Melvin Velazquez Santiago | ADDRESS ON FILE |
| 2441212 | Melvin W Torres Serrano | ADDRESS ON FILE |
| 2463624 | Melving A Fresse Gonzalez | ADDRESS ON FILE |
| 2499259 | MELVYN  GONZALEZ MARTINEZ | ADDRESS ON FILE |
| 2382620 | Melvyn Fontan Otero | ADDRESS ON FILE |
| 2502883 | MELWIN E MORALES VELEZ | ADDRESS ON FILE |
| 2470535 | Mely Rosario Ruiz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1173 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2473435 | MEMARIE ORTIZ BURGOS | ADDRESS ON FILE | | | | |
| 1502355 | Members of the estate of Rosa Acevedo Quiñones | Juan Jose Feliciano Acevedo | Apartado 5425 | | Ponce | PR | 00733-5425 |
| 2421382 | MENA DIAZ,PRISCILLA | ADDRESS ON FILE | | | | |
| 2420954 | MENA MARTE,DIANA | ADDRESS ON FILE | | | | |
| 2409563 | MENA MOLINA,MARCOS A | ADDRESS ON FILE | | | | |
| 2404248 | MENA TORRES,MARIA T | ADDRESS ON FILE | | | | |
| 2382665 | Menai Collazo Torres | ADDRESS ON FILE | | | | |
| 2441702 | Menario Marrero Rivera | ADDRESS ON FILE | | | | |
| 2397315 | Menayra Pons Figueroa | ADDRESS ON FILE | | | | |
| 2574694 | Menayra Pons Figueroa | ADDRESS ON FILE | | | | |
| 2416552 | MENDEZ ACOSTA,BRUNILDA | ADDRESS ON FILE | | | | |
| 2423648 | Mendez Adorno Ricardo | ADDRESS ON FILE | | | | |
| 2422707 | MENDEZ AGOSTO,GILBERTO | ADDRESS ON FILE | | | | |
| 2409925 | MENDEZ ARROYO,ADELINA | ADDRESS ON FILE | | | | |
| 2408033 | MENDEZ ARROYO,NAHIR | ADDRESS ON FILE | | | | |
| 2404796 | MENDEZ AVILES,ALBERTO | ADDRESS ON FILE | | | | |
| 2407728 | MENDEZ AVILES,NORKA | ADDRESS ON FILE | | | | |
| 2406289 | MENDEZ BABILONIA,EMILIO | ADDRESS ON FILE | | | | |
| 2417816 | MENDEZ BARRETO,ANA D | ADDRESS ON FILE | | | | |
| 2422853 | MENDEZ BARRETO,ANA N | ADDRESS ON FILE | | | | |
| 2417039 | MENDEZ BLANCO,ANA M | ADDRESS ON FILE | | | | |
| 2408445 | MENDEZ CABAN,HECTOR M | ADDRESS ON FILE | | | | |
| 2414867 | MENDEZ CABAN,JOSEFINA | ADDRESS ON FILE | | | | |
| 2406880 | MENDEZ CABAN,LUCELENIA | ADDRESS ON FILE | | | | |
| 2421707 | MENDEZ CABAN,LUIS A | ADDRESS ON FILE | | | | |
| 2415186 | MENDEZ CABAN,MARIBEL | ADDRESS ON FILE | | | | |
| 2418680 | MENDEZ CACERES,MARIA M | ADDRESS ON FILE | | | | |
| 2405914 | MENDEZ CALDERON,ANA I | ADDRESS ON FILE | | | | |
| 2411601 | MENDEZ CAMACHO,VIVIAN M | ADDRESS ON FILE | | | | |
| 1525890 | Mendez Cancel , Giovanni | ADDRESS ON FILE | | | | |
| 2452699 | Mendez Cancel Xavier | ADDRESS ON FILE | | | | |
| 2401498 | MENDEZ CARABALLO,CARMEN M | ADDRESS ON FILE | | | | |
| 2401993 | MENDEZ CARDONA,ELSA | ADDRESS ON FILE | | | | |
| 2418718 | MENDEZ CARDONA,ELSIE | ADDRESS ON FILE | | | | |
| 2404468 | MENDEZ CARDONA,HILDA | ADDRESS ON FILE | | | | |
| 2446609 | Mendez Carrero Elena | ADDRESS ON FILE | | | | |
| 2411366 | MENDEZ CARRION,EMMA | ADDRESS ON FILE | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | ADDRESS ON FILE | | | | |
| 1420579 | MENDEZ COLON, HARILEEN | ADDRESS ON FILE | | | | |
| 1420579 | MENDEZ COLON, HARILEEN | ADDRESS ON FILE | | | | |
| 2416556 | MENDEZ COLON,GRETCHEL I | ADDRESS ON FILE | | | | |
| 2410736 | MENDEZ COLON,JAVIER I | ADDRESS ON FILE | | | | |
| 2404260 | MENDEZ COLON,MARIA | ADDRESS ON FILE | | | | |
| 2400212 | MENDEZ CORDERO,SERAFIN | ADDRESS ON FILE | | | | |
| 2027965 | Mendez Cortes, Maria I. | ADDRESS ON FILE | | | | |
| 2417940 | MENDEZ COTTO,VICTOR M | ADDRESS ON FILE | | | | |
| 2422094 | MENDEZ CRESPO,FRANCISCO | ADDRESS ON FILE | | | | |
| 2430660 | Mendez Cruz | ADDRESS ON FILE | | | | |
| 2417394 | MENDEZ CRUZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2417481 | MENDEZ CUEVAS,ADA I | ADDRESS ON FILE | | | | |
| 2422071 | MENDEZ CUEVAS,MARGARITA | ADDRESS ON FILE | | | | |
| 2407189 | MENDEZ DAVID,EDWIN | ADDRESS ON FILE | | | | |
| 2414682 | MENDEZ DEL VALLE,ALIDA | ADDRESS ON FILE | | | | |
| 2406888 | MENDEZ DELGADO,SONIA L | ADDRESS ON FILE | | | | |
| 2405963 | MENDEZ DIAZ,JESUS M | ADDRESS ON FILE | | | | |
| 1240829 | MENDEZ ESTRADA, JUAN B | ADDRESS ON FILE | | | | |
| 2467451 | Mendez F Ramos | ADDRESS ON FILE | | | | |
| 2402704 | MENDEZ FIGUEROA,ANA A | ADDRESS ON FILE | | | | |
| 2418655 | MENDEZ FIGUEROA,ROSA M | ADDRESS ON FILE | | | | |
| 2448058 | Mendez Garcia Angel L. | ADDRESS ON FILE | | | | |
| 2439196 | Mendez Garcia Marisol | ADDRESS ON FILE | | | | |
| 2405044 | MENDEZ GARCIA,MIRIAM | ADDRESS ON FILE | | | | |
| 2411299 | MENDEZ GARCIA,OLGA | ADDRESS ON FILE | | | | |
| 2404852 | MENDEZ GARCIA,WIGBERTO | ADDRESS ON FILE | | | | |
| 1634972 | Mendez Gonzalez , Juan J. | ADDRESS ON FILE | | | | |
| 1778785 | Mendez Gonzalez, Angel | ADDRESS ON FILE | | | | |
| 1768166 | Mendez Gonzalez, Angel | ADDRESS ON FILE | | | | |
| 955391 | Mendez Gonzalez, Angel L | ADDRESS ON FILE | | | | |
| 1549950 | Mendez Gonzalez, Julio. E. | ADDRESS ON FILE | | | | |
| 2420701 | MENDEZ GONZALEZ,AGUSTIN | ADDRESS ON FILE | | | | |
| 2421615 | MENDEZ GONZALEZ,ANGEL M | ADDRESS ON FILE | | | | |
| 2422293 | MENDEZ GONZALEZ,HECTOR F | ADDRESS ON FILE | | | | |
| 2406848 | MENDEZ GONZALEZ,HECTOR L | ADDRESS ON FILE | | | | |
| 2421213 | MENDEZ GONZALEZ,LUZ N | ADDRESS ON FILE | | | | |
| 2422498 | MENDEZ GONZALEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2413796 | MENDEZ GONZALEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2416218 | MENDEZ GONZÁLEZ,OSVALDO | ADDRESS ON FILE | | | | |
| 2422738 | MENDEZ GONZALEZ,ROSA L | ADDRESS ON FILE | | | | |
| 2407750 | MENDEZ GUASP,WILSON A | ADDRESS ON FILE | | | | |
| 1825729 | MENDEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | |
| 2409187 | MENDEZ HERNANDEZ,GABRIEL | ADDRESS ON FILE | | | | |
| 2413157 | MENDEZ IRIZARRY,AURORA | ADDRESS ON FILE | | | | |
| 2401187 | MENDEZ IRIZARRY,NOEMI | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2428079 | Mendez J Carmelo Jimenez | ADDRESS ON FILE | | | | | |
| 2401352 | MENDEZ JIMENEZ,ANIBAL | ADDRESS ON FILE | | | | | |
| 1490710 | MENDEZ LARACUENTE, RAMON | ADDRESS ON FILE | | | | | |
| 1491054 | Mendez Laracuente, Ramon | ADDRESS ON FILE | | | | | |
| 2416018 | MENDEZ LASSALLE,AMELIA | ADDRESS ON FILE | | | | | |
| 2420996 | MENDEZ LICEAGA,NANETTE | ADDRESS ON FILE | | | | | |
| 2418217 | MENDEZ LOPEZ,CARMEN A | ADDRESS ON FILE | | | | | |
| 2401963 | MENDEZ LOPEZ,ELADIO | ADDRESS ON FILE | | | | | |
| 2413578 | MENDEZ LOPEZ,GILBERTO | ADDRESS ON FILE | | | | | |
| 2412698 | MENDEZ LOPEZ,GRISELLE | ADDRESS ON FILE | | | | | |
| 2420556 | MENDEZ LOPEZ,JUDITH | ADDRESS ON FILE | | | | | |
| 2423300 | Mendez Lorenzo Benjamin | ADDRESS ON FILE | | | | | |
| 2403836 | MENDEZ LUGO,JUANA M | ADDRESS ON FILE | | | | | |
| 2414215 | MENDEZ LUGO,VILMA B | ADDRESS ON FILE | | | | | |
| 2400160 | MENDEZ MALAVE,DENISMAR | ADDRESS ON FILE | | | | | |
| 2420691 | MENDEZ MARCIAL,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2400616 | MENDEZ MARTI,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2400559 | MENDEZ MARTINEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2422038 | MENDEZ MARTINEZ,NITZA M | ADDRESS ON FILE | | | | | |
| 2423854 | Mendez Me Gonzalez | ADDRESS ON FILE | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | |
| 944420 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | ISABELA | PR | 00662 |
| 1144246 | MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | |
| 935909 | MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | |
| 2417134 | MENDEZ MENDEZ,ANA H | ADDRESS ON FILE | | | | | |
| 2403103 | MENDEZ MENDEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2413139 | MENDEZ MENDEZ,IRMA L | ADDRESS ON FILE | | | | | |
| 2417016 | MENDEZ MENDEZ,MAGDALENA | ADDRESS ON FILE | | | | | |
| 2404414 | MENDEZ MENDOZA,REMIGIA | ADDRESS ON FILE | | | | | |
| 2420642 | MENDEZ MILLET,JOSE R | ADDRESS ON FILE | | | | | |
| 2421498 | MENDEZ MORALES,JOSE A | ADDRESS ON FILE | | | | | |
| 2420257 | MENDEZ MUNIZ,VIVIAN M | ADDRESS ON FILE | | | | | |
| 2219069 | Mendez Munoz, Elba N. | ADDRESS ON FILE | | | | | |
| 2412841 | MENDEZ MUNOZ,ELBA N | ADDRESS ON FILE | | | | | |
| 2408963 | MENDEZ NIEVES,CLARIBEL | ADDRESS ON FILE | | | | | |
| 2417542 | MENDEZ NIEVES,CONSUELO | ADDRESS ON FILE | | | | | |
| 2408964 | MENDEZ NIEVES,ELBA J | ADDRESS ON FILE | | | | | |
| 2418841 | MENDEZ NIEVES,EUCLIDES | ADDRESS ON FILE | | | | | |
| 2422070 | MENDEZ NIEVES,GLADYS E | ADDRESS ON FILE | | | | | |
| 2415497 | MENDEZ NIEVES,MILDRED | ADDRESS ON FILE | | | | | |
| 2402490 | MENDEZ NIEVES,OLGA I | ADDRESS ON FILE | | | | | |
| 1465654 | MENDEZ ORCINI, LUCIA | ADDRESS ON FILE | | | | | |
| 2449692 | Mendez Padilla Wallis E. | ADDRESS ON FILE | | | | | |
| 1420583 | MENDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | |
| 2415655 | MENDEZ PAGAN,JUDITH | ADDRESS ON FILE | | | | | |
| 2422818 | MENDEZ PALES,ANA M | ADDRESS ON FILE | | | | | |
| 2406191 | MENDEZ PENA,CARMEN I | ADDRESS ON FILE | | | | | |
| 2409379 | MENDEZ PENA,MAGDA | ADDRESS ON FILE | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | | |
| 2034175 | Mendez Perez, Wanda Zoe | ADDRESS ON FILE | | | | | |
| 2039069 | Mendez Perez, Wanda Zoe | ADDRESS ON FILE | | | | | |
| 2418330 | MENDEZ PEREZ,GEORGINA | ADDRESS ON FILE | | | | | |
| 2421282 | MENDEZ PEREZ,IRMA | ADDRESS ON FILE | | | | | |
| 2407536 | MENDEZ PEREZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2417428 | MENDEZ PEREZ,WANDA Z | ADDRESS ON FILE | | | | | |
| 2412313 | MENDEZ REYES,MABEL E | ADDRESS ON FILE | | | | | |
| 2404269 | MENDEZ REYES,ROSALINA | ADDRESS ON FILE | | | | | |
| 2404211 | MENDEZ RIOS,LEONARDO | ADDRESS ON FILE | | | | | |
| 2418875 | MENDEZ RIVERA,LYDIA E | ADDRESS ON FILE | | | | | |
| 1746995 | Mendez Rodriguez, Arturo | ADDRESS ON FILE | | | | | |
| 2407690 | MENDEZ RODRIGUEZ,ADELAIDA | ADDRESS ON FILE | | | | | |
| 2420937 | MENDEZ RODRIGUEZ,ANA L | ADDRESS ON FILE | | | | | |
| 2401056 | MENDEZ RODRIGUEZ,JUAN F | ADDRESS ON FILE | | | | | |
| 2401210 | MENDEZ RODRIGUEZ,LUZ A | ADDRESS ON FILE | | | | | |
| 2401662 | MENDEZ RODRIGUEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2409957 | MENDEZ RODRIGUEZ,NILDA M | ADDRESS ON FILE | | | | | |
| 2414395 | MENDEZ RODRIGUEZ,ROSALIA | ADDRESS ON FILE | | | | | |
| 2403166 | MENDEZ ROMAN,CARMEN | ADDRESS ON FILE | | | | | |
| 1567846 | Mendez Ruiz, Serafina | ADDRESS ON FILE | | | | | |
| 2412608 | MENDEZ RUIZ,OCTAVIO | ADDRESS ON FILE | | | | | |
| 2438341 | Mendez S Sergio Salinas | ADDRESS ON FILE | | | | | |
| 2419575 | MENDEZ SALCEDO,EDILTRUDIS | ADDRESS ON FILE | | | | | |
| 2402366 | MENDEZ SANTIAGO,CARMEN L | ADDRESS ON FILE | | | | | |
| 2410732 | MENDEZ SANTIAGO,ELSA | ADDRESS ON FILE | | | | | |
| 2404819 | MENDEZ SANTIAGO,MARIA M | ADDRESS ON FILE | | | | | |
| 2419829 | MENDEZ SANTIAGO,TIRSA D | ADDRESS ON FILE | | | | | |
| 2411671 | MENDEZ SERRANO,OLGA L | ADDRESS ON FILE | | | | | |
| 803269 | MENDEZ TERRERO, MAGDA | ADDRESS ON FILE | | | | | |
| 1551527 | Mendez Toro, Adam A. | ADDRESS ON FILE | | | | | |
| 2413789 | MENDEZ TORRES,ANNIE L | ADDRESS ON FILE | | | | | |
| 2400139 | MENDEZ TORRES,ELIADA | ADDRESS ON FILE | | | | | |
| 2414757 | MENDEZ VALENTIN,EDDIE | ADDRESS ON FILE | | | | | |
| 2412243 | MENDEZ VARGAS,HERIBERTO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1175 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2403407 | MENDEZ VAZQUEZ,LUIS A | ADDRESS ON FILE |
| 2400065 | MENDEZ VELEZ,VICTOR | ADDRESS ON FILE |
| 1531603 | Mendez, Luis | ADDRESS ON FILE |
| 1058449 | MENDEZ, MARTA ALICEA | ADDRESS ON FILE |
| 1543602 | MENDEZ, WILLIAM ESTREMERA | ADDRESS ON FILE |
| 2417677 | MENDIA GARCIA,MARIA | ADDRESS ON FILE |
| 2418862 | MENDIZABAL GARCIA,MILAGROS M | ADDRESS ON FILE |
| 2414250 | MENDOZA AVILES,SONIA I | ADDRESS ON FILE |
| 2400328 | MENDOZA CABRERA,MAYRA L | ADDRESS ON FILE |
| 2416935 | MENDOZA CANDELARIA,MAYRA | ADDRESS ON FILE |
| 2410981 | MENDOZA CARDONA,NEREIDA | ADDRESS ON FILE |
| 2400644 | MENDOZA GARCIA,ISABEL | ADDRESS ON FILE |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | ADDRESS ON FILE |
| 2418950 | MENDOZA GONZALEZ,MAGDA | ADDRESS ON FILE |
| 2402611 | MENDOZA HEREDIA,CRUZ A | ADDRESS ON FILE |
| 2399873 | MENDOZA MALDONADO,MARIA E | ADDRESS ON FILE |
| 2448776 | Mendoza Me Alers | ADDRESS ON FILE |
| 2424033 | Mendoza R Agosto Juan R. | ADDRESS ON FILE |
| 2403540 | MENDOZA REYES,AWILDA | ADDRESS ON FILE |
| 2416848 | MENDOZA REYES,ROSA M | ADDRESS ON FILE |
| 2417766 | MENDOZA RIVERA,AIDA | ADDRESS ON FILE |
| 2401888 | MENDOZA RIVERA,RAUL | ADDRESS ON FILE |
| 2447628 | Mendoza Rodriguez Carlos | ADDRESS ON FILE |
| 2417869 | MENDOZA RODRIGUEZ,MARIBEL L | ADDRESS ON FILE |
| 1496082 | Mendoza Ruiz, Orealis | ADDRESS ON FILE |
| 1074517 | MENDOZA RUIZ, OREALIS | ADDRESS ON FILE |
| 2414054 | MENDOZA TORRES,ROGER L | ADDRESS ON FILE |
| 1517164 | Mendoza Vazquez, Elimanier | ADDRESS ON FILE |
| 1963338 | Mendoza Vazquez, Maria M. | ADDRESS ON FILE |
| 2415151 | MENDOZA VAZQUEZ,MARIA M | ADDRESS ON FILE |
| 2407829 | MENDOZA VICENTE,GLADYS | ADDRESS ON FILE |
| 2415055 | MENDOZA VICENTE,MARGARITA | ADDRESS ON FILE |
| 1517755 | Mendoza, Elimanier | ADDRESS ON FILE |
| 2425153 | Mendoza-Cartage R Luis R. | ADDRESS ON FILE |
| 855718 | Mendoza-Mendez, Enrique J | ADDRESS ON FILE |
| 2499233 | MENDY I PEREZ FELICIANO | ADDRESS ON FILE |
| 2400226 | MENENDEZ COLON,AUREA E | ADDRESS ON FILE |
| 2409754 | MENENDEZ COLON,ROSA E | ADDRESS ON FILE |
| 2402338 | MENENDEZ FEBLES,AWILDA | ADDRESS ON FILE |
| 2406702 | MENENDEZ GARCIA,MADELINE | ADDRESS ON FILE |
| 1758775 | Menendez Hernandez, Julio A. | ADDRESS ON FILE |
| 2402865 | MENENDEZ MENENDEZ,CARMEN M | ADDRESS ON FILE |
| 2399833 | MENENDEZ MORALES,ELSA | ADDRESS ON FILE |
| 2415967 | MENENDEZ PROSPER,MYRNA | ADDRESS ON FILE |
| 2415885 | MENENDEZ PROSPER,PEDRO A | ADDRESS ON FILE |
| 2406495 | MENENDEZ ROBLES,MILAGROS | ADDRESS ON FILE |
| 1605710 | Menendez Sepulveda, Jorge | ADDRESS ON FILE |
| 2408993 | MENENDEZ SEPULVEDA,JORGE H | ADDRESS ON FILE |
| 2403583 | MENENDEZ SOTO,ANA D | ADDRESS ON FILE |
| 2403265 | MENENDEZ SOTO,GLADYS M | ADDRESS ON FILE |
| 2401689 | MENENDEZ TORRES,WILLIAM J | ADDRESS ON FILE |
| 1615677 | Menendez Vega, Pedro Angel David | ADDRESS ON FILE |
| 2501050 | MERAB AVILES CINTRON | ADDRESS ON FILE |
| 2452004 | Merab Ortiz Rivera | ADDRESS ON FILE |
| 1420592 | MERADO JIMENEZ, MARIA | ADDRESS ON FILE |
| 299592 | MERADO JIMENEZ, MARÍA | ADDRESS ON FILE |
| 2453235 | Meralda Figueroa | ADDRESS ON FILE |
| 2496279 | MERALDO BAEZ PAGAN | ADDRESS ON FILE |
| 2488501 | MERALIES GALARZA TORRES | ADDRESS ON FILE |
| 2493196 | MERALIS OLIVERO VELEZ | ADDRESS ON FILE |
| 2478320 | MERALIZ CALDERON BETANCOURT | ADDRESS ON FILE |
| 2465594 | Meraly Miranda Santana | ADDRESS ON FILE |
| 2505202 | MERALYS APONTE LOPEZ | ADDRESS ON FILE |
| 2500978 | MERALYS FLORES CRUZ | ADDRESS ON FILE |
| 2446015 | Meralys Cuadrado Lozada | ADDRESS ON FILE |
| 2397377 | Meralys Ramos Delgado | ADDRESS ON FILE |
| 2574756 | Meralys Ramos Delgado | ADDRESS ON FILE |
| 2501183 | MERANIE MEJIAS ARROYO | ADDRESS ON FILE |
| 2473516 | MERARI VEGA GARCIA | ADDRESS ON FILE |
| 2499026 | MERARI FIGUEROA ARES | ADDRESS ON FILE |
| 2482710 | MERARI GOMEZ OPIO | ADDRESS ON FILE |
| 2473133 | MERARI HERNANDEZ AYALA | ADDRESS ON FILE |
| 2488045 | MERARI MALDONADO RIVERA | ADDRESS ON FILE |
| 2490412 | MERARI RIVERA SOTO | ADDRESS ON FILE |
| 2495721 | MERARI SANTOS SANTIAGO | ADDRESS ON FILE |
| 2483241 | MERARI TIRADO GARCIA | ADDRESS ON FILE |
| 2482206 | MERARI C DIAZ LUGOVINAS | ADDRESS ON FILE |
| 2472197 | MERARIS MAISONET CARABALLO | ADDRESS ON FILE |
| 2502925 | MERARIS TORRES VELEZ | ADDRESS ON FILE |
| 2503299 | MERARY ALGARIN RODRIGUEZ | ADDRESS ON FILE |
| 2498700 | MERARY DAVILA COLON | ADDRESS ON FILE |
| 2426964 | Merary Candelaria Padilla | ADDRESS ON FILE |
| 2439723 | Merary Diaz Rodriguez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | |
|---|---|
| 2387916 | Merary Vargas Rivera | ADDRESS ON FILE |
| 2488690 | MERARYS OLIVERA MERCADO | ADDRESS ON FILE |
| 2452365 | Merarys Lopez Santiago | ADDRESS ON FILE |
| 1458552 | MERCADO ACEVEDO, IVAN | ADDRESS ON FILE |
| 2415126 | MERCADO ACEVEDO,AMILCAR | ADDRESS ON FILE |
| 2406850 | MERCADO ACEVEDO,MARIZEL | ADDRESS ON FILE |
| 2415443 | MERCADO ARROYO,DAVID | ADDRESS ON FILE |
| 2406020 | MERCADO AVILES,JOSE A | ADDRESS ON FILE |
| 1902835 | Mercado Ayala , Manuel A | ADDRESS ON FILE |
| 1870637 | Mercado Ayala, William A. | ADDRESS ON FILE |
| 2403108 | MERCADO AYBAR,RENE | ADDRESS ON FILE |
| 2414653 | MERCADO BANOS,ADELAIDA | ADDRESS ON FILE |
| 1858519 | Mercado Berrios, Maria Delma | ADDRESS ON FILE |
| 2414164 | MERCADO BONETA,QUITERIA | ADDRESS ON FILE |
| 2423099 | MERCADO BRIGNONI,EDWIN | ADDRESS ON FILE |
| 1469256 | MERCADO BURGOS, GUILLERMO | ADDRESS ON FILE |
| 2415474 | MERCADO BURGOS,MARIA | ADDRESS ON FILE |
| 2402030 | MERCADO BURGOS,RAQUEL | ADDRESS ON FILE |
| 2445065 | Mercado C Avila | ADDRESS ON FILE |
| 2414769 | MERCADO CABRERA,MARIA | ADDRESS ON FILE |
| 2409177 | MERCADO CAMACHO,EULALIA | ADDRESS ON FILE |
| 2404749 | MERCADO CAMACHO,JUAN H | ADDRESS ON FILE |
| 2414830 | MERCADO CARABALLO,MILADY | ADDRESS ON FILE |
| 2408590 | MERCADO CARABALLO,MILDRED | ADDRESS ON FILE |
| 2413334 | MERCADO CARDONA,FELIX A | ADDRESS ON FILE |
| 2422229 | MERCADO CARDONA,LUIS E | ADDRESS ON FILE |
| 2417990 | MERCADO CARDONA,MIRIAM | ADDRESS ON FILE |
| 699381 | MERCADO CARRASQUILLO, JULIO C | ADDRESS ON FILE |
| 2401179 | MERCADO CARTAGENA,CELESTINO | ADDRESS ON FILE |
| 2414515 | MERCADO CARTAGENA,LOURDES | ADDRESS ON FILE |
| 2406278 | MERCADO CARTAGENA,MARIBEL | ADDRESS ON FILE |
| 2422584 | MERCADO CASTRO,CARMEN M | ADDRESS ON FILE |
| 2400246 | MERCADO COLLAZO,MARGARITA | ADDRESS ON FILE |
| 1504445 | Mercado Colon, Carlos | ADDRESS ON FILE |
| 2412766 | MERCADO COLON,ELSA | ADDRESS ON FILE |
| 2418410 | MERCADO COLON,NORA | ADDRESS ON FILE |
| 2405405 | MERCADO CONCEPCION,GLADYS E | ADDRESS ON FILE |
| 1565895 | MERCADO CORDERO, PEDRO A. | ADDRESS ON FILE |
| 2422992 | MERCADO CORTES,DIANA L | ADDRESS ON FILE |
| 2418139 | MERCADO CRUZ,NAHIR | ADDRESS ON FILE |
| 2402141 | MERCADO CRUZ,NEREIDA | ADDRESS ON FILE |
| 2399967 | MERCADO CUEVAS,HILDA | ADDRESS ON FILE |
| 2400549 | MERCADO DAVILA,ESTHER L | ADDRESS ON FILE |
| 2414527 | MERCADO DAVILA,RAMON A | ADDRESS ON FILE |
| 2417179 | MERCADO DE LEON,LUZ E | ADDRESS ON FILE |
| 2403331 | MERCADO DIAZ,ADA I | ADDRESS ON FILE |
| 2420657 | MERCADO DIAZ,EMMA | ADDRESS ON FILE |
| 2406768 | MERCADO DOMENA,MINERVA | ADDRESS ON FILE |
| 2418371 | MERCADO DURAN,ANGY L | ADDRESS ON FILE |
| 2450497 | Mercado F Morales | ADDRESS ON FILE |
| 2405662 | MERCADO FELICIANO,NILDA | ADDRESS ON FILE |
| 2400827 | MERCADO FELICIANO,YOLANDA | ADDRESS ON FILE |
| 1467017 | MERCADO FIGUEROA, SONIA L. | ADDRESS ON FILE |
| 2409786 | MERCADO FIGUEROA,NILDA I | ADDRESS ON FILE |
| 2416305 | MERCADO FLORES,EMMA C | ADDRESS ON FILE |
| 2411542 | MERCADO FRANCO,ANETTE | ADDRESS ON FILE |
| 2410578 | MERCADO GARCIA,EDWIN A | ADDRESS ON FILE |
| 2415883 | MERCADO GARCIA,ROSAURA | ADDRESS ON FILE |
| 2402882 | MERCADO GARCIA,VIRGEN DEL R | ADDRESS ON FILE |
| 1531986 | MERCADO GONZALEZ, JAZMIN | ADDRESS ON FILE |
| 2404483 | MERCADO GONZALEZ,EVA P | ADDRESS ON FILE |
| 2412714 | MERCADO GONZALEZ,LUIS | ADDRESS ON FILE |
| 2420052 | MERCADO GUIDO,KATHERINE | ADDRESS ON FILE |
| 1463969 | Mercado Hernandez, Edgardo | ADDRESS ON FILE |
| 2402392 | MERCADO HERNANDEZ,MARIA | ADDRESS ON FILE |
| 2406552 | MERCADO HERNANDEZ,RAQUEL | ADDRESS ON FILE |
| 2446985 | Mercado Irizarry Ingrid | ADDRESS ON FILE |
| 2416938 | MERCADO IRIZARRY,EVELYN | ADDRESS ON FILE |
| 2423446 | Mercado L Manuel Matias | ADDRESS ON FILE |
| 1939898 | MERCADO LOPEZ, MAGDA I | ADDRESS ON FILE |
| 2401543 | MERCADO LOPEZ,LYDIA M. | ADDRESS ON FILE |
| 2408960 | MERCADO LOPEZ,RAQUEL | ADDRESS ON FILE |
| 2449855 | Mercado Lorenzo Maria Del C. | ADDRESS ON FILE |
| 1531054 | MERCADO LUGO, JOSE LUIS | ADDRESS ON FILE |
| 2403661 | MERCADO LUGO,ANGEL D | ADDRESS ON FILE |
| 2422997 | MERCADO MARTINEZ,DAMARIS | ADDRESS ON FILE |
| 2407850 | MERCADO MARTINEZ,NYDIA I | ADDRESS ON FILE |
| 2416099 | MERCADO MARTINEZ,ONECIMO | ADDRESS ON FILE |
| 2447905 | Mercado Me Alvarado | ADDRESS ON FILE |
| 2449546 | Mercado Me Quinones | ADDRESS ON FILE |
| 2423533 | Mercado Me Santiago | ADDRESS ON FILE |
| 2452846 | Mercado Me Vazquez | ADDRESS ON FILE |
| 2400390 | MERCADO MEDINA,ELIDIA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2402245 | MERCADO MELENDEZ,NAHIR D | ADDRESS ON FILE | | | | |
| 2442770 | Mercado Mendez Grisel | ADDRESS ON FILE | | | | |
| 2401044 | MERCADO MENDEZ,ADA | ADDRESS ON FILE | | | | |
| 2400514 | MERCADO MERCADO,DIANA | ADDRESS ON FILE | | | | |
| 2415303 | MERCADO MERCADO,NANCY | ADDRESS ON FILE | | | | |
| 2412700 | MERCADO MERLE,NORA E | ADDRESS ON FILE | | | | |
| 2419849 | MERCADO MIRANDA,ADELAIDA | ADDRESS ON FILE | | | | |
| 300968 | Mercado Montalvo, Maribelle | ADDRESS ON FILE | | | | |
| 1604842 | MERCADO MONTALVO, MARIBELLE | ADDRESS ON FILE | | | | |
| 2406279 | MERCADO MONTALVO,NELLY | ADDRESS ON FILE | | | | |
| 2400355 | MERCADO MORALES,ANDREA | ADDRESS ON FILE | | | | |
| 2403172 | MERCADO MORALES,ESTELA | ADDRESS ON FILE | | | | |
| 2422084 | MERCADO MORALES,ROSENDO | ADDRESS ON FILE | | | | |
| 2421810 | MERCADO NEGRON,ALBA N | ADDRESS ON FILE | | | | |
| 2410018 | MERCADO OLIVENCIA,MAGDALENA | ADDRESS ON FILE | | | | |
| 2400945 | MERCADO OLIVERA,IVETTE | ADDRESS ON FILE | | | | |
| 2417086 | MERCADO OLIVERO,RAMON | ADDRESS ON FILE | | | | |
| 2430222 | Mercado Ortiz Aleida | ADDRESS ON FILE | | | | |
| 151179 | MERCADO ORTIZ, ELIAS R | ADDRESS ON FILE | | | | |
| 2421053 | MERCADO ORTIZ,BRENDA | ADDRESS ON FILE | | | | |
| 2419657 | MERCADO OSORIO,IRIS M | ADDRESS ON FILE | | | | |
| 2031725 | Mercado Pabon, Maria | ADDRESS ON FILE | | | | |
| 1677998 | Mercado Pacheco, Rowena | ADDRESS ON FILE | | | | |
| 2413611 | MERCADO PADILLA,ISABEL M | ADDRESS ON FILE | | | | |
| 2408023 | MERCADO PADILLA,LOURDES | ADDRESS ON FILE | | | | |
| 2413041 | MERCADO PAGAN,ISAAC | ADDRESS ON FILE | | | | |
| 2405924 | MERCADO PAGAN,NESTOR | ADDRESS ON FILE | | | | |
| 2419147 | MERCADO PENA,CARMEN M | ADDRESS ON FILE | | | | |
| 2465291 | Mercado Perez Maria M. | ADDRESS ON FILE | | | | |
| 2415357 | MERCADO QUINONES,CARLOS | ADDRESS ON FILE | | | | |
| 2420891 | MERCADO QUINONES,RAFAEL | ADDRESS ON FILE | | | | |
| 2421224 | MERCADO RAMOS,CARMEN | ADDRESS ON FILE | | | | |
| 2425193 | Mercado Rivera Adelaida | ADDRESS ON FILE | | | | |
| 5214 | MERCADO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | |
| 2409046 | MERCADO RIVERA,ADA I | ADDRESS ON FILE | | | | |
| 2414278 | MERCADO RIVERA,CARMEN M | ADDRESS ON FILE | | | | |
| 2407701 | MERCADO RIVERA,MARIA L | ADDRESS ON FILE | | | | |
| 2422529 | MERCADO RIVERA,RICHARD | ADDRESS ON FILE | | | | |
| 1797752 | MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | |
| 1949711 | Mercado Rodriguez, Isa Y. | ADDRESS ON FILE | | | | |
| 2415855 | MERCADO RODRIGUEZ,MARIA I | ADDRESS ON FILE | | | | |
| 2412617 | MERCADO ROMAN,NANCY | ADDRESS ON FILE | | | | |
| 2406286 | MERCADO ROSARIO,LUIS A | ADDRESS ON FILE | | | | |
| 1420603 | MERCADO RUIZ, CARLOS J | ADDRESS ON FILE | | | | |
| 1675022 | Mercado Ruiz, Isabel | ADDRESS ON FILE | | | | |
| 2417240 | MERCADO RUIZ,FELIX A | ADDRESS ON FILE | | | | |
| 2412811 | MERCADO RUIZ,ISABEL | ADDRESS ON FILE | | | | |
| 2400376 | MERCADO SANTIAGO,MARIBEL | ADDRESS ON FILE | | | | |
| 2409501 | MERCADO SANTIAGO,SOFIA | ADDRESS ON FILE | | | | |
| 2400972 | MERCADO SANTOS,MARTA | ADDRESS ON FILE | | | | |
| 2423031 | MERCADO SILVA,ZORAIDA | ADDRESS ON FILE | | | | |
| 2416449 | MERCADO SORRENTINI,SANTOS M | ADDRESS ON FILE | | | | |
| 2175501 | MERCADO SOTO, DANIEL | ADDRESS ON FILE | | | | |
| 2175755 | MERCADO SOTO, DANIEL | ADDRESS ON FILE | | | | |
| 2419399 | MERCADO SOTO,GENOVEVA | ADDRESS ON FILE | | | | |
| 2403355 | MERCADO TIRADO,RODDY | ADDRESS ON FILE | | | | |
| 1825603 | Mercado Torres, Esperanza | ADDRESS ON FILE | | | | |
| 2401208 | MERCADO TORRES,JAIME | ADDRESS ON FILE | | | | |
| 2400052 | MERCADO TORRES,JOSE L | ADDRESS ON FILE | | | | |
| 2421953 | MERCADO TORRES,MANRIQUE | ADDRESS ON FILE | | | | |
| 2421536 | MERCADO TORRES,RAFAEL | ADDRESS ON FILE | | | | |
| 2402723 | MERCADO TOSADO,CARMEN G | ADDRESS ON FILE | | | | |
| 2402089 | MERCADO VALENTIN,JULIA | ADDRESS ON FILE | | | | |
| 1675779 | Mercado Vazquez, Luz Maria | ADDRESS ON FILE | | | | |
| 834488 | MERCADO VELAZQUEZ, SANDRA | P O BOX 331445 | | PONCE | PR | 00733-1445 |
| 2405886 | MERCADO VELEZ,CATALINO | ADDRESS ON FILE | | | | |
| 2409507 | MERCADO VELEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2407146 | MERCADO VELEZ,IRIS A | ADDRESS ON FILE | | | | |
| 2465256 | Mercado Zayas Carmelo | ADDRESS ON FILE | | | | |
| 1420608 | MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | SAN JUAN | PR | 00902-1782 |
| 1420609 | MERCADO, LARY | ADDRESS ON FILE | | | | |
| 1807577 | MERCADO, MARIA M | ADDRESS ON FILE | | | | |
| 2416122 | MERCED ACEVEDO,ZOBEIDA | ADDRESS ON FILE | | | | |
| 2418719 | MERCED AGOSTO,ELSIE | ADDRESS ON FILE | | | | |
| 2415140 | MERCED ALAMO,JOSE | ADDRESS ON FILE | | | | |
| 2417409 | MERCED ANDINO,LILLIAM I | ADDRESS ON FILE | | | | |
| 2423145 | MERCED CRUZ,MIRIAM | ADDRESS ON FILE | | | | |
| 952777 | MERCED DIAZ, ANA | ADDRESS ON FILE | | | | |
| 1476574 | Merced Diaz, Ana M | ADDRESS ON FILE | | | | |
| 1468821 | MERCED DIAZ, ANA M. | ADDRESS ON FILE | | | | |
| 2402042 | MERCED FLORES,DORIS J | ADDRESS ON FILE | | | | |
| 2417782 | MERCED FLORES,JOSE L | ADDRESS ON FILE | | | | |
| 2420802 | MERCED HERNANDEZ,NORMA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 1234097 | MERCED LOPEZ, JOSE E | ADDRESS ON FILE |
| 2410794 | MERCED LOPEZ,MARIA DE L | ADDRESS ON FILE |
| 2411436 | MERCED LOPEZ,MARIA DE L | ADDRESS ON FILE |
| 2409717 | MERCED LOPEZ,NILSA A | ADDRESS ON FILE |
| 2066878 | Merced Merced, Neri | ADDRESS ON FILE |
| 330205 | MERCED MIRABAL, DOLORES | ADDRESS ON FILE |
| 933027 | MERCED MIRABAL, RAMONITA | ADDRESS ON FILE |
| 2412585 | MERCED MORALES,CARMEN I | ADDRESS ON FILE |
| 2413390 | MERCED MORALES,MARGARITA | ADDRESS ON FILE |
| 330246 | MERCED PEREZ, JUAN | ADDRESS ON FILE |
| 2175758 | MERCED PEREZ, JUAN | ADDRESS ON FILE |
| 2424661 | Merced R Carlos J | ADDRESS ON FILE |
| 2407905 | MERCED REYES,VIDALINA | ADDRESS ON FILE |
| 2414037 | MERCED REYES,ZORAIDA | ADDRESS ON FILE |
| 2405203 | MERCED RIVERA,JOSE | ADDRESS ON FILE |
| 2401063 | MERCED RIVERA,MARIA S | ADDRESS ON FILE |
| 2408237 | MERCED RODRIGUEZ,CARMEN J | ADDRESS ON FILE |
| 2402494 | MERCED RODRIGUEZ,MARIA DEL R | ADDRESS ON FILE |
| 2411926 | MERCED ROSA,ANA L | ADDRESS ON FILE |
| 2412083 | MERCED ROSA,MINERVA | ADDRESS ON FILE |
| 2402394 | MERCED SANTOS,MARIA | ADDRESS ON FILE |
| 2408469 | MERCED SANTOS,MARIA DE L | ADDRESS ON FILE |
| 2407745 | MERCED SANTOS,OLGA I | ADDRESS ON FILE |
| 2399871 | MERCED SERRA,MARIA E | ADDRESS ON FILE |
| 2407273 | MERCED SOTO,MAYRA | ADDRESS ON FILE |
| 2414086 | MERCED VALLEJO,NOEL | ADDRESS ON FILE |
| 2408014 | MERCED VELAZQUEZ,JOSE M | ADDRESS ON FILE |
| 2407255 | MERCED ZAYAS,LUZ C | ADDRESS ON FILE |
| 2404346 | MERCED ZAYAS,MARIA M | ADDRESS ON FILE |
| 2419716 | MERCED,JOSE R | ADDRESS ON FILE |
| 1517210 | Merced-Centeno, Carlos Luis | ADDRESS ON FILE |
| 2402878 | MERCEDEO ORTIZ,CARMEN A | ADDRESS ON FILE |
| 2495329 | MERCEDES ALVAREZ GIBOYEAUX | ADDRESS ON FILE |
| 2491481 | MERCEDES ALVERIO RIVERA | ADDRESS ON FILE |
| 2503277 | MERCEDES AVILES MORALES | ADDRESS ON FILE |
| 2498042 | MERCEDES BAEZ VELAZQUEZ | ADDRESS ON FILE |
| 2481507 | MERCEDES CANCEL RODRIGUEZ | ADDRESS ON FILE |
| 2475207 | MERCEDES CARRERO MORALES | ADDRESS ON FILE |
| 2493913 | MERCEDES CHARDON TIRADO | ADDRESS ON FILE |
| 2485671 | MERCEDES CRUZ GARCIA | ADDRESS ON FILE |
| 2490556 | MERCEDES FABERLLE CORREA | ADDRESS ON FILE |
| 2488405 | MERCEDES FIGUEROA SOTO | ADDRESS ON FILE |
| 2492858 | MERCEDES GARCIA ROSADO | ADDRESS ON FILE |
| 2497042 | MERCEDES MALDONADO FLORES | ADDRESS ON FILE |
| 2473728 | MERCEDES MALDONADO HERNANDEZ | ADDRESS ON FILE |
| 2483469 | MERCEDES MARQUEZ SILVA | ADDRESS ON FILE |
| 2497501 | MERCEDES MARTINEZ PINEDO | ADDRESS ON FILE |
| 2496772 | MERCEDES MONTANEZ MATTA | ADDRESS ON FILE |
| 2495696 | MERCEDES ORTIZ VAZQUEZ | ADDRESS ON FILE |
| 2472481 | MERCEDES PATRONI GONZALEZ | ADDRESS ON FILE |
| 2489121 | MERCEDES PATXOT OLIVO | ADDRESS ON FILE |
| 2503631 | MERCEDES RAMOS MUNIZ | ADDRESS ON FILE |
| 2506593 | MERCEDES RIVERA MARTINEZ | ADDRESS ON FILE |
| 2475093 | MERCEDES RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2500361 | MERCEDES SANTIAGO ROSADO | ADDRESS ON FILE |
| 2493102 | MERCEDES SANTIAGO SERRANO | ADDRESS ON FILE |
| 2494309 | MERCEDES SAPIA OQUENDO | ADDRESS ON FILE |
| 2480820 | MERCEDES SUAREZ DELGADO | ADDRESS ON FILE |
| 2500338 | MERCEDES TORRES ALMODOVAR | ADDRESS ON FILE |
| 2473391 | MERCEDES VARGAS RAMIREZ | ADDRESS ON FILE |
| 2490440 | MERCEDES VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| 2487434 | MERCEDES A GAUD SANCHEZ | ADDRESS ON FILE |
| 2484682 | MERCEDES A PAREDES | ADDRESS ON FILE |
| 2395663 | Mercedes A Rios Ortiz | ADDRESS ON FILE |
| 2483423 | MERCEDES A VIZCAINO COSTOSO | ADDRESS ON FILE |
| 2383064 | Mercedes Abadia Cortijo | ADDRESS ON FILE |
| 2423805 | Mercedes Abreu Leon | ADDRESS ON FILE |
| 2452316 | Mercedes Abril Hernandez | ADDRESS ON FILE |
| 2463792 | Mercedes Acevedo Dones | ADDRESS ON FILE |
| 2427970 | Mercedes Alejandro Gomez | ADDRESS ON FILE |
| 2427609 | Mercedes Alvarado Vicente | ADDRESS ON FILE |
| 1642104 | Mercedes Beauchamp, Ariadna Paola | ADDRESS ON FILE |
| 2441482 | Mercedes Beltran Velazquez | ADDRESS ON FILE |
| 2567001 | Mercedes Birriel Fernandez | ADDRESS ON FILE |
| 2380140 | Mercedes Burgos Valentin | ADDRESS ON FILE |
| 2492288 | MERCEDES C FOSTER | ADDRESS ON FILE |
| 2470773 | Mercedes Cancio Santos | ADDRESS ON FILE |
| 2453668 | Mercedes Candelario Castro | ADDRESS ON FILE |
| 2461401 | Mercedes Carrero Santoni | ADDRESS ON FILE |
| 2439558 | Mercedes Claudio Ortiz | ADDRESS ON FILE |
| 2437665 | Mercedes Constantino Garcia | ADDRESS ON FILE |
| 2383976 | Mercedes Cordero Rosado | ADDRESS ON FILE |
| 2377859 | Mercedes Crespo Gonzalez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2374471 | Mercedes Del C Caballero Morales | ADDRESS ON FILE |
| 2387308 | Mercedes Delgado Gonzalez | ADDRESS ON FILE |
| 2377520 | Mercedes Diaz Martinez | ADDRESS ON FILE |
| 2500040 | MERCEDES E PABON LAGO | ADDRESS ON FILE |
| 2490399 | MERCEDES F ORTIZ LLOVERAS | ADDRESS ON FILE |
| 2378511 | Mercedes Falcon Ramos | ADDRESS ON FILE |
| 2447136 | Mercedes Gauthier Velez | ADDRESS ON FILE |
| 2464913 | Mercedes Geigel Sejo | ADDRESS ON FILE |
| 2372051 | Mercedes Gomez Marrero | ADDRESS ON FILE |
| 2379847 | Mercedes Gonzalez Perez | ADDRESS ON FILE |
| 2373160 | Mercedes Gonzalez Torres | ADDRESS ON FILE |
| 2392318 | Mercedes Gutierrez Gomez | ADDRESS ON FILE |
| 2398910 | Mercedes Guzman Maldonado | ADDRESS ON FILE |
| 2572337 | Mercedes Guzman Maldonado | ADDRESS ON FILE |
| 2381283 | Mercedes Guzman Santiago | ADDRESS ON FILE |
| 2441960 | Mercedes Hernandez Guilbe | ADDRESS ON FILE |
| 2461522 | Mercedes Jimenez Rodriguez | ADDRESS ON FILE |
| 2388966 | Mercedes Lebron Ruiz | ADDRESS ON FILE |
| 2387418 | Mercedes Lopez Castillo | ADDRESS ON FILE |
| 2393643 | Mercedes Lopez De Lopez | ADDRESS ON FILE |
| 2384632 | Mercedes Lopez Llompart | ADDRESS ON FILE |
| 2429625 | Mercedes M Garcia Rodrigue | ADDRESS ON FILE |
| 2430876 | Mercedes M Hernandez Cintron | ADDRESS ON FILE |
| 2390312 | Mercedes M Rivera Vazquez | ADDRESS ON FILE |
| 2460928 | Mercedes Maldonado Rivera | ADDRESS ON FILE |
| 2399666 | Mercedes Marrero | ADDRESS ON FILE |
| 2440582 | Mercedes Marrero Sanchez | ADDRESS ON FILE |
| 2371940 | Mercedes Martinez Valiente | ADDRESS ON FILE |
| 2467687 | Mercedes Matos Diaz | ADDRESS ON FILE |
| 2381966 | Mercedes Melendez Maldonado | ADDRESS ON FILE |
| 2372604 | Mercedes Milan Nazario | ADDRESS ON FILE |
| 2439452 | Mercedes Nieves Villanueva | ADDRESS ON FILE |
| 2429251 | Mercedes Ortiz Martinez | ADDRESS ON FILE |
| 2373052 | Mercedes Ortiz Martinez | ADDRESS ON FILE |
| 2391116 | Mercedes Osorio Torres | ADDRESS ON FILE |
| 2453529 | Mercedes Pabon Rios | ADDRESS ON FILE |
| 2377970 | Mercedes Pacheco Rivera | ADDRESS ON FILE |
| 2443333 | Mercedes Padilla Velez | ADDRESS ON FILE |
| 2394745 | Mercedes Perez Alvarez | ADDRESS ON FILE |
| 2443871 | Mercedes Perez Figueroa | ADDRESS ON FILE |
| 2460025 | Mercedes Pizarro Nieves | ADDRESS ON FILE |
| 2440416 | Mercedes Plaza Rivera | ADDRESS ON FILE |
| 2496671 | MERCEDES Q RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| 2464542 | Mercedes Rios Arroyo | ADDRESS ON FILE |
| 2464181 | Mercedes Rivera Berrios | ADDRESS ON FILE |
| 2389214 | Mercedes Rivera Rodriguez | ADDRESS ON FILE |
| 2395006 | Mercedes Rodriguez Marrero | ADDRESS ON FILE |
| 2470454 | Mercedes Rodriguez Pujols | ADDRESS ON FILE |
| 2384740 | Mercedes Roman Cuascut | ADDRESS ON FILE |
| 2377504 | Mercedes Roman Donis | ADDRESS ON FILE |
| 2393805 | Mercedes Romero Garcia | ADDRESS ON FILE |
| 2391485 | Mercedes Ruiz Arocho | ADDRESS ON FILE |
| 2451451 | Mercedes Sepulveda Polanco | ADDRESS ON FILE |
| 2394103 | Mercedes Tomas Alonso | ADDRESS ON FILE |
| 2378351 | Mercedes Torregrosa De La Rosa | ADDRESS ON FILE |
| 2372292 | Mercedes Torres Rodriguez | ADDRESS ON FILE |
| 2384279 | Mercedes Torres Rodriguez | ADDRESS ON FILE |
| 2392416 | Mercedes Trossi Perez | ADDRESS ON FILE |
| 2432399 | Mercedes Vazquez Santos | ADDRESS ON FILE |
| 2373722 | Mercedes Velazquez Nieves | ADDRESS ON FILE |
| 2496594 | MERCEDES Y MENDEZ MARTINEZ | ADDRESS ON FILE |
| 2385811 | Mercedez Guzman Despiau | ADDRESS ON FILE |
| 2474474 | MERCEDITA  CRUZ MELENDEZ | ADDRESS ON FILE |
| 2476167 | MERCEDITA  MARTIR ALVAREZ | ADDRESS ON FILE |
| 2501603 | MERCEDITAS  FELICIANO CRUZ | ADDRESS ON FILE |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | ADDRESS ON FILE |
| 2401186 | MERCUCCI PIETRI,MARTHA | ADDRESS ON FILE |
| 2414826 | MERCUCCI QUINONES,LYZETTE | ADDRESS ON FILE |
| 2488219 | MERCY  ROSARIO VALENTIN | ADDRESS ON FILE |
| 2506135 | MERCY M VAZQUEZ URBINA | ADDRESS ON FILE |
| 2479579 | MEREDITH  MASS PEREZ | ADDRESS ON FILE |
| 2432994 | Meredith Rivera Vazquez | ADDRESS ON FILE |
| 2482407 | MERELINE  SUAREZ VELAZQUEZ | ADDRESS ON FILE |
| 2490424 | MERIAM  DE JESUS APONTE | ADDRESS ON FILE |
| 2470680 | Merida A Blanco Zayas | ADDRESS ON FILE |
| 2394160 | Merida Caban Loperena | ADDRESS ON FILE |
| 2373968 | Merida E Ayala Perez | ADDRESS ON FILE |
| 2470327 | Merida G Ortiz Garcia | ADDRESS ON FILE |
| 2444462 | Merida Galagarza Ramos | ADDRESS ON FILE |
| 2448307 | Merida L Ortiz Maldonado | ADDRESS ON FILE |
| 2377368 | Merida Mendez Rivera | ADDRESS ON FILE |
| 2373807 | Merida Pagan Acosta | ADDRESS ON FILE |
| 2461714 | Merida Rivera Cruz | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2373985 | Merida Trabal Torres | ADDRESS ON FILE | | | | | |
| 2377778 | Meridania Ramirez Rivera | ADDRESS ON FILE | | | | | |
| 2398506 | Merido Gonzalez Marte | ADDRESS ON FILE | | | | | |
| 2572857 | Merido Gonzalez Marte | ADDRESS ON FILE | | | | | |
| 2499750 | MERIEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2504603 | MERIELIS FERNOS SUAREZ | ADDRESS ON FILE | | | | | |
| 2479660 | MERIELLE K ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2489829 | MERILINDA LEFRANC RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498503 | MERILYN DONATO LAVIENA | ADDRESS ON FILE | | | | | |
| 2488044 | MERILYN ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2430179 | Merilyn Malaret Serrano | ADDRESS ON FILE | | | | | |
| 2377152 | Merilyn Pujals Janer | ADDRESS ON FILE | | | | | |
| 2446259 | Merilyn Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2421468 | MERINO FALU,AIXA | ADDRESS ON FILE | | | | | |
| 2506478 | MERISSA GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2469748 | Meritza Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2484843 | MERITZI PAGAN ORENGO | ADDRESS ON FILE | | | | | |
| 2453914 | Merky Me Vazquez | ADDRESS ON FILE | | | | | |
| 2415800 | MERLE CINTRON,JOSE H | ADDRESS ON FILE | | | | | |
| 2434485 | Merlin Dones Lopez | ADDRESS ON FILE | | | | | |
| 2501087 | MERLIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2373725 | Merlix Ortiz Figueroa | ADDRESS ON FILE | | | | | |
| 2427925 | Merliza Figueroa Diaz | ADDRESS ON FILE | | | | | |
| 2502542 | MERLY K SOTO TORRES | ADDRESS ON FILE | | | | | |
| 2436590 | Merlyn L Falcon Malave | ADDRESS ON FILE | | | | | |
| 2479235 | MERLYN Y ORTA CARDONA | ADDRESS ON FILE | | | | | |
| 2438458 | Merphys Rivera Alicea | ADDRESS ON FILE | | | | | |
| 2411143 | MERTINEZ RODRIGUEZ,ELEUTERIA | ADDRESS ON FILE | | | | | |
| 2507082 | MERVALIZ REYES RIVERA | ADDRESS ON FILE | | | | | |
| 2486831 | MERVIN ESPADA COLON | ADDRESS ON FILE | | | | | |
| 2465058 | Mervin Gomez Moreno | ADDRESS ON FILE | | | | | |
| 2440521 | Mervin M Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2456013 | Mervin Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2485550 | MERY A RABELO TAPIA | ADDRESS ON FILE | | | | | |
| 2443572 | Mery E Ayala Ruiz | ADDRESS ON FILE | | | | | |
| 2469071 | Mery I Santos Rodriguez | ADDRESS ON FILE | | | | | |
| 2481122 | MERY J ESTRELLA GUERRERO | ADDRESS ON FILE | | | | | |
| 2376453 | Merybel Feliciano Torres | ADDRESS ON FILE | | | | | |
| 2486668 | MERYLIN GANDIA LOUBRIEL | ADDRESS ON FILE | | | | | |
| 2433369 | Meryline Fernandez | ADDRESS ON FILE | | | | | |
| 1457409 | Meryline Pacheco López en representación de BFP | ADDRESS ON FILE | | | | | |
| 1739905 | Meryline Pacheco y Bryan Ferrer Pacheco | ADDRESS ON FILE | | | | | |
| 2402750 | MESTEY BERGOLLO,EMMA I | ADDRESS ON FILE | | | | | |
| 2403574 | MESTEY NEGRON,VIVIAN | ADDRESS ON FILE | | | | | |
| 2450595 | Mestre Flecha Wilberto | ADDRESS ON FILE | | | | | |
| 2399984 | MESTRE GOMEZ,TERESA | ADDRESS ON FILE | | | | | |
| 330811 | METLIFE INSURANCE COMPANY USA | 11225 North Community | House Road | | Charlotte | NC | 28277 |
| 2473020 | MEXAYRA MONTANEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2506785 | MEXCEIDI REYES ROSA | ADDRESS ON FILE | | | | | |
| 2482009 | MEY L DOMINGUEZ RIOS | ADDRESS ON FILE | | | | | |
| 2404090 | MEYER COMAS,SARA | ADDRESS ON FILE | | | | | |
| 2423976 | Meylin Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2502023 | MEYLING WONG PIERALDI | ADDRESS ON FILE | | | | | |
| 2434243 | Mia M Quian Clemente | ADDRESS ON FILE | | | | | |
| 2441223 | Mianed M Freytes Rojas | ADDRESS ON FILE | | | | | |
| 2449191 | Mibari Rivera Sanfiorenzo | ADDRESS ON FILE | | | | | |
| 2457466 | Mibet Ruiz Torres | ADDRESS ON FILE | | | | | |
| 2484462 | MICHAEL COLLAZO GARCIA | ADDRESS ON FILE | | | | | |
| 2499591 | MICHAEL AGOSTO CAMACHO | ADDRESS ON FILE | | | | | |
| 2491556 | MICHAEL ARROYO VALLEJO | ADDRESS ON FILE | | | | | |
| 2507360 | MICHAEL BATISTA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2484300 | MICHAEL BELLO BELLO | ADDRESS ON FILE | | | | | |
| 2503418 | MICHAEL CHAMBLIN SOLERO | ADDRESS ON FILE | | | | | |
| 2505989 | MICHAEL DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479426 | MICHAEL FELICIANO QUINONES | ADDRESS ON FILE | | | | | |
| 2504194 | MICHAEL GARCIA FEAL | ADDRESS ON FILE | | | | | |
| 2480723 | MICHAEL GONZALEZ FLORES | ADDRESS ON FILE | | | | | |
| 2484030 | MICHAEL GREEN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2486715 | MICHAEL MORENO PEREZ | ADDRESS ON FILE | | | | | |
| 2472953 | MICHAEL RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2471889 | MICHAEL SPEARS SOBRADO | ADDRESS ON FILE | | | | | |
| 2477801 | MICHAEL A ALVIRA NEGRON | ADDRESS ON FILE | | | | | |
| 2433567 | Michael A Pizarro Espada | ADDRESS ON FILE | | | | | |
| 2496112 | MICHAEL A SALCEDO PACHECO | ADDRESS ON FILE | | | | | |
| 2441741 | Michael Abrahante Ortiz | ADDRESS ON FILE | | | | | |
| 2437264 | Michael Andino Santana | ADDRESS ON FILE | | | | | |
| 2469470 | Michael Arroyo Boada | ADDRESS ON FILE | | | | | |
| 2376644 | Michael Bravo White | ADDRESS ON FILE | | | | | |
| 2452118 | Michael Calo Colon | ADDRESS ON FILE | | | | | |
| 2424984 | Michael Camacho Ramirez | ADDRESS ON FILE | | | | | |
| 2462569 | Michael Caraballo Salcedo | ADDRESS ON FILE | | | | | |
| 2398689 | Michael Centeno Diaz | ADDRESS ON FILE | | | | | |
| 2574256 | Michael Centeno Diaz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1181 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2472769 | MICHAEL D CASTRO COLLAZO | ADDRESS ON FILE | | | | | |
| 2446670 | Michael D Flores Cortes | ADDRESS ON FILE | | | | | |
| 2501857 | MICHAEL D ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2442694 | Michael Danuz Reyes | ADDRESS ON FILE | | | | | |
| 2384375 | Michael Diaz Monta?Ez | ADDRESS ON FILE | | | | | |
| 2452057 | Michael F Rodriguez Roldan | ADDRESS ON FILE | | | | | |
| 2378234 | Michael Gonzalez Betancourt | ADDRESS ON FILE | | | | | |
| 2389338 | Michael Irizarry Tulier | ADDRESS ON FILE | | | | | |
| 2451667 | Michael J Lazzarini Alicea | ADDRESS ON FILE | | | | | |
| 2447574 | Michael J Santana Vera | ADDRESS ON FILE | | | | | |
| 2424215 | Michael Jimenez Baumbach | ADDRESS ON FILE | | | | | |
| 2455462 | Michael Lagomarsini Martin | ADDRESS ON FILE | | | | | |
| 2462735 | Michael M Alba | ADDRESS ON FILE | | | | | |
| 2429559 | Michael M Guzman Rivera | ADDRESS ON FILE | | | | | |
| 2423266 | Michael M Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2459890 | Michael Melendez Marrero | ADDRESS ON FILE | | | | | |
| 2454482 | Michael Mi Diaz | ADDRESS ON FILE | | | | | |
| 2481434 | MICHAEL N ESPINOSA MORALES | ADDRESS ON FILE | | | | | |
| 2505766 | MICHAEL N MARIN COLON | ADDRESS ON FILE | | | | | |
| 2452733 | Michael Orama Cartagena | ADDRESS ON FILE | | | | | |
| 2449100 | Michael Quinonez Hernandez | ADDRESS ON FILE | | | | | |
| 2453130 | Michael Rivera | ADDRESS ON FILE | | | | | |
| 2376767 | Michael Roman Adames | ADDRESS ON FILE | | | | | |
| 2455020 | Michael Sanchez Raneyo | ADDRESS ON FILE | | | | | |
| 2458146 | Michael Sierra Gomez | ADDRESS ON FILE | | | | | |
| 2455188 | Michael Torres Sierra | ADDRESS ON FILE | | | | | |
| 2492512 | MICHEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2502719 | MICHEL MIR MARTINEZ | ADDRESS ON FILE | | | | | |
| 2429038 | Michel Adorno Rodriguez | ADDRESS ON FILE | | | | | |
| 2567169 | Michel Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2500300 | MICHEL M MIRANDA DIAZ | ADDRESS ON FILE | | | | | |
| 2440766 | Michel Mi Samot | ADDRESS ON FILE | | | | | |
| 2468027 | Michelangelo Ramirez Montalvo | ADDRESS ON FILE | | | | | |
| 2500561 | MICHELE GAVILAN ALBERTI | ADDRESS ON FILE | | | | | |
| 2500117 | MICHELE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498188 | MICHELE RODRIGUEZ FRONTERA | ADDRESS ON FILE | | | | | |
| 2475711 | MICHELE VEGA RUIZ | ADDRESS ON FILE | | | | | |
| 2478596 | MICHELE N PICKET ARROYO | ADDRESS ON FILE | | | | | |
| 2499153 | MICHELETTE QUINONES LOPEZ | ADDRESS ON FILE | | | | | |
| 2504085 | MICHELL MEDINA MALDONADO | ADDRESS ON FILE | | | | | |
| 2504002 | MICHELL PINEIRO CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2502043 | MICHELL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2492220 | MICHELL SOTO MINTANEZ | ADDRESS ON FILE | | | | | |
| 2436838 | Michell Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2489534 | MICHELLE ALVAREZ RAMOS | ADDRESS ON FILE | | | | | |
| 2490994 | MICHELLE AVILES SIRETT | ADDRESS ON FILE | | | | | |
| 2478565 | MICHELLE BAZAN GARCIA | ADDRESS ON FILE | | | | | |
| 2499267 | MICHELLE CAMACHO MERCADO | ADDRESS ON FILE | | | | | |
| 2479008 | MICHELLE CARDONA MORALES | ADDRESS ON FILE | | | | | |
| 2499452 | MICHELLE CINTRON OLIVIERI | ADDRESS ON FILE | | | | | |
| 2472129 | MICHELLE DAVILA ORTIZ | ADDRESS ON FILE | | | | | |
| 2484740 | MICHELLE DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2473316 | MICHELLE ESTEVA CRESPO | ADDRESS ON FILE | | | | | |
| 2491328 | MICHELLE FEBLES CRUZ | ADDRESS ON FILE | | | | | |
| 2482332 | MICHELLE FRANCO PLAZA | ADDRESS ON FILE | | | | | |
| 2492005 | MICHELLE GONZALEZ LOZADA | ADDRESS ON FILE | | | | | |
| 2490201 | MICHELLE GONZALEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2502297 | MICHELLE HABER CRESPO | ADDRESS ON FILE | | | | | |
| 2476672 | MICHELLE HEREDIA RIVERA | ADDRESS ON FILE | | | | | |
| 2485142 | MICHELLE HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2500285 | MICHELLE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | |
| 2501273 | MICHELLE LEANDRY VARGAS | ADDRESS ON FILE | | | | | |
| 2505659 | MICHELLE LOPEZ COLONBANI | ADDRESS ON FILE | | | | | |
| 2479678 | MICHELLE MALDONADO BONILLA | ADDRESS ON FILE | | | | | |
| 2505996 | MICHELLE MARRERO TRINIDAD | ADDRESS ON FILE | | | | | |
| 2498635 | MICHELLE NUNEZ CABALLERO | ADDRESS ON FILE | | | | | |
| 2503647 | MICHELLE NUNEZ CISNEROS | ADDRESS ON FILE | | | | | |
| 2502265 | MICHELLE OQUENDO NUNEZ | ADDRESS ON FILE | | | | | |
| 2505902 | MICHELLE ORTIZ ALONSO | ADDRESS ON FILE | | | | | |
| 2502631 | MICHELLE PAGAN MORALES | ADDRESS ON FILE | | | | | |
| 2505675 | MICHELLE PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2488641 | MICHELLE PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2505426 | MICHELLE PEREZ MULER | ADDRESS ON FILE | | | | | |
| 2476480 | MICHELLE PESQUERA CUEVAS | ADDRESS ON FILE | | | | | |
| 2485630 | MICHELLE RAMIREZ PLAZA | ADDRESS ON FILE | | | | | |
| 2476986 | MICHELLE RIVERA FLORES | ADDRESS ON FILE | | | | | |
| 2504145 | MICHELLE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2492972 | MICHELLE RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | |
| 2506180 | MICHELLE RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2492986 | MICHELLE RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | |
| 2499238 | MICHELLE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2472983 | MICHELLE RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2498690 | MICHELLE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2473102 | MICHELLE  RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2483140 | MICHELLE  SANCHEZ MORENO | ADDRESS ON FILE |
| 2504374 | MICHELLE  SANTANA ALLENDE | ADDRESS ON FILE |
| 2490023 | MICHELLE  SANTIAGO NEGRON | ADDRESS ON FILE |
| 2496197 | MICHELLE  SANTONI CARRERO | ADDRESS ON FILE |
| 2506750 | MICHELLE  SOLIVAN SOLIVAN | ADDRESS ON FILE |
| 2499640 | MICHELLE  SOTO VAZQUEZ | ADDRESS ON FILE |
| 2504835 | MICHELLE  TIRADO ESCOBAR | ADDRESS ON FILE |
| 2492748 | MICHELLE  TOSADO RODRIGUEZ | ADDRESS ON FILE |
| 2481415 | MICHELLE  VARGAS SOSA | ADDRESS ON FILE |
| 2506411 | MICHELLE  VEGA SANTIAGO | ADDRESS ON FILE |
| 2506814 | MICHELLE  VELAZQUEZ GANDIA | ADDRESS ON FILE |
| 2502601 | MICHELLE A ROSSY ROBLES | ADDRESS ON FILE |
| 2471222 | Michelle Camacho Nieves | ADDRESS ON FILE |
| 2455732 | Michelle Colon Santiago | ADDRESS ON FILE |
| 2427123 | Michelle Cora Perez | ADDRESS ON FILE |
| 2501081 | MICHELLE D MARTINEZ CESANI | ADDRESS ON FILE |
| 2491139 | MICHELLE D NIEVES ALBINO | ADDRESS ON FILE |
| 2458040 | Michelle D Oliver Velez | ADDRESS ON FILE |
| 2507227 | MICHELLE D RIVERA ACEVEDO | ADDRESS ON FILE |
| 2490526 | MICHELLE E CRUZ INDA | ADDRESS ON FILE |
| 2453516 | Michelle Figueroa Moreno | ADDRESS ON FILE |
| 2499630 | MICHELLE G BRAVO PINELA | ADDRESS ON FILE |
| 2453512 | Michelle Gotay Morales | ADDRESS ON FILE |
| 2455099 | Michelle Hernandez Lozada | ADDRESS ON FILE |
| 2505237 | MICHELLE J QUINTANA RIVERA | ADDRESS ON FILE |
| 2490559 | MICHELLE L PIMENTEL ORTIZ | ADDRESS ON FILE |
| 2487702 | MICHELLE L RAMIREZ CARRION | ADDRESS ON FILE |
| 2493191 | MICHELLE L TORO MARTINEZ | ADDRESS ON FILE |
| 2399269 | Michelle L Waters Muñoz | ADDRESS ON FILE |
| 2574553 | Michelle L Waters Muñoz | ADDRESS ON FILE |
| 2501188 | MICHELLE M ALVARADO COLON | ADDRESS ON FILE |
| 2489943 | MICHELLE M BONILLA GOYCO | ADDRESS ON FILE |
| 2472863 | MICHELLE M GONZALEZ JIMENEZ | ADDRESS ON FILE |
| 2485004 | MICHELLE M MATOS ALVARADO | ADDRESS ON FILE |
| 2486644 | MICHELLE M MONGE CAMPOS | ADDRESS ON FILE |
| 2502751 | MICHELLE M PEREZ CORREA | ADDRESS ON FILE |
| 2504192 | MICHELLE M RIVERA CASTRO | ADDRESS ON FILE |
| 2501576 | MICHELLE M RIVERA ESPADA | ADDRESS ON FILE |
| 2505085 | MICHELLE M RODRIGUEZ ANDUJAR | ADDRESS ON FILE |
| 2491318 | MICHELLE M TAPIA MARTINEZ | ADDRESS ON FILE |
| 2479375 | MICHELLE M TORRES PEREZ | ADDRESS ON FILE |
| 2504223 | MICHELLE M WHITE GIRALDEZ | ADDRESS ON FILE |
| 2454325 | Michelle Mi Cruz | ADDRESS ON FILE |
| 2451760 | Michelle Mi Gonzalez | ADDRESS ON FILE |
| 2447009 | Michelle Mojica Ortiz | ADDRESS ON FILE |
| 2504761 | MICHELLE N CINTRON RAMOS | ADDRESS ON FILE |
| 2453482 | Michelle Rivera | ADDRESS ON FILE |
| 2455827 | Michelle Rivera Davila | ADDRESS ON FILE |
| 2485019 | MICHELLE Y NIEHOFF SANTIAGO | ADDRESS ON FILE |
| 2483875 | MICHELLE Z RIVERA ARCE | ADDRESS ON FILE |
| 2500871 | MICHSHEILLA  HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2470961 | Mickey J Espada Medina | ADDRESS ON FILE |
| 2443442 | Mickey Rivera Soto | ADDRESS ON FILE |
| 2438330 | Mickmar Mi Colon | ADDRESS ON FILE |
| 2446135 | Midaliz Torres Irizarry | ADDRESS ON FILE |
| 2497583 | MIDAYMA  CRUZ MORENO | ADDRESS ON FILE |
| 2492434 | MIDDALIA  RODRIGUEZ ABREU | ADDRESS ON FILE |
| 2433005 | Middy E Pabon Reyes | ADDRESS ON FILE |
| 2442235 | Mideli S Rivera Rivera | ADDRESS ON FILE |
| 2507075 | MIDELYS  SANTIAGO GARCIA | ADDRESS ON FILE |
| 2503979 | MIDIAM E RIVERA TIRADO | ADDRESS ON FILE |
| 2385168 | Midiam Figueroa Baez | ADDRESS ON FILE |
| 2482118 | MIDNA  GONZALEZ DIAZ | ADDRESS ON FILE |
| 2375072 | Midna Gonzalez Gerena | ADDRESS ON FILE |
| 2453703 | Midzaida Irizarry Ramirez | ADDRESS ON FILE |
| 2416514 | MIELES MOYA,EDITH V | ADDRESS ON FILE |
| 2409116 | MIELES REICHARD,EDWIN C | ADDRESS ON FILE |
| 2424482 | Migdalia Davila Qui7Ones | ADDRESS ON FILE |
| 2505927 | MIGALIA  GUEVARA DIAZ | ADDRESS ON FILE |
| 2459937 | Migbel Guzman Velazquez | ADDRESS ON FILE |
| 2443881 | Migberly Rivera Pastor | ADDRESS ON FILE |
| 2501163 | MIGDA  MARTINEZ PADILLA | ADDRESS ON FILE |
| 2505186 | MIGDA A RUIZ LOPEZ | ADDRESS ON FILE |
| 2494562 | MIGDA B MORALES CRUZ | ADDRESS ON FILE |
| 2498552 | MIGDA E SANTIAGO RIVERA | ADDRESS ON FILE |
| 2378399 | Migda Hernandez Rosario | ADDRESS ON FILE |
| 2488728 | MIGDA L RODRIGUEZ MOLINA | ADDRESS ON FILE |
| 2493455 | MIGDA L SANTANA LOPEZ | ADDRESS ON FILE |
| 2500669 | MIGDA R PRADO CARRILLO | ADDRESS ON FILE |
| 2471342 | Migdali Ramos Rivera | ADDRESS ON FILE |
| 2482161 | MIGDALIA  HERNANDEZ FIGUEROA | ADDRESS ON FILE |
| 2472163 | MIGDALIA  RODRIGUEZ OCASIO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2496925 | MIGDALIA SANTIAGO RIVERA | ADDRESS ON FILE |
| 2493287 | MIGDALIA ACEVEDO CORSINO | ADDRESS ON FILE |
| 2481137 | MIGDALIA ACEVEDO PEREZ | ADDRESS ON FILE |
| 2495719 | MIGDALIA ACOSTA MORALES | ADDRESS ON FILE |
| 2483912 | MIGDALIA ADORNO RIVERA | ADDRESS ON FILE |
| 2499109 | MIGDALIA AGOSTO MELENDEZ | ADDRESS ON FILE |
| 2494511 | MIGDALIA AGUIRRE TIRADO | ADDRESS ON FILE |
| 2500586 | MIGDALIA ALEMAN ROQUE | ADDRESS ON FILE |
| 2491363 | MIGDALIA ALGARIN FIGUEROA | ADDRESS ON FILE |
| 2490825 | MIGDALIA ALVARADO MONTALVO | ADDRESS ON FILE |
| 2492637 | MIGDALIA APONTE DIAZ | ADDRESS ON FILE |
| 2474041 | MIGDALIA BELARDO CARAMBOT | ADDRESS ON FILE |
| 2498919 | MIGDALIA BERMUDEZ CENTENO | ADDRESS ON FILE |
| 2500808 | MIGDALIA BERRIOS GUEVARA | ADDRESS ON FILE |
| 2482041 | MIGDALIA BERRIOS VEGA | ADDRESS ON FILE |
| 2486521 | MIGDALIA BURGOS RIVERA | ADDRESS ON FILE |
| 2497136 | MIGDALIA CARDONA DIAZ | ADDRESS ON FILE |
| 2473915 | MIGDALIA CARRASCO CLAUDIO | ADDRESS ON FILE |
| 2486384 | MIGDALIA CASTRO MARTINEZ | ADDRESS ON FILE |
| 2497196 | MIGDALIA COLON ACOSTA | ADDRESS ON FILE |
| 2473152 | MIGDALIA COLON LOPEZ | ADDRESS ON FILE |
| 2499133 | MIGDALIA CONCEPCION RIVERA | ADDRESS ON FILE |
| 2484678 | MIGDALIA CORREA MARTE | ADDRESS ON FILE |
| 2472930 | MIGDALIA CRESPO DEL VALLE | ADDRESS ON FILE |
| 2471899 | MIGDALIA CRUZ HERNANDEZ | ADDRESS ON FILE |
| 2478291 | MIGDALIA DAVILA SEPULVEDA | ADDRESS ON FILE |
| 2486889 | MIGDALIA DE JESUS BERRIOS | ADDRESS ON FILE |
| 2495270 | MIGDALIA DIAZ RIVERA | ADDRESS ON FILE |
| 2497862 | MIGDALIA DIAZ ROCHE | ADDRESS ON FILE |
| 2482106 | MIGDALIA ESPADA VAZQUEZ | ADDRESS ON FILE |
| 2494634 | MIGDALIA ESTRELLA MORALES | ADDRESS ON FILE |
| 2471510 | MIGDALIA FEBLES AGOSTO | ADDRESS ON FILE |
| 2472775 | MIGDALIA FELICIANO SOTO | ADDRESS ON FILE |
| 2482643 | MIGDALIA FIGUEROA COLON | ADDRESS ON FILE |
| 2487423 | MIGDALIA FIGUEROA ORTEGA | ADDRESS ON FILE |
| 2472935 | MIGDALIA GALLOZA ACEVEDO | ADDRESS ON FILE |
| 2499111 | MIGDALIA GARCIA REYES | ADDRESS ON FILE |
| 2487232 | MIGDALIA GONZALEZ ACOSTA | ADDRESS ON FILE |
| 2477603 | MIGDALIA GONZALEZ GRANADOS | ADDRESS ON FILE |
| 2488886 | MIGDALIA GONZALEZ SANCHEZ | ADDRESS ON FILE |
| 2499505 | MIGDALIA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| 2498930 | MIGDALIA GUTIERREZ LOPEZ | ADDRESS ON FILE |
| 2498038 | MIGDALIA GUZMAN MALDONADO | ADDRESS ON FILE |
| 2493684 | MIGDALIA HERNANDEZ LOPEZ | ADDRESS ON FILE |
| 2482116 | MIGDALIA HERNANDEZ QUINONES | ADDRESS ON FILE |
| 2487028 | MIGDALIA IBARRA RODRIGUEZ | ADDRESS ON FILE |
| 2486250 | MIGDALIA IGARTUA LAGUER | ADDRESS ON FILE |
| 2491748 | MIGDALIA JIMENEZ HERNANDEZ | ADDRESS ON FILE |
| 2490661 | MIGDALIA LEBRON BORRERO | ADDRESS ON FILE |
| 2488318 | MIGDALIA LOZADA RIVERA | ADDRESS ON FILE |
| 2500834 | MIGDALIA LUCIANO LOPEZ | ADDRESS ON FILE |
| 2490160 | MIGDALIA MAISONET AGUILA | ADDRESS ON FILE |
| 2483768 | MIGDALIA MALDONADO CABRERA | ADDRESS ON FILE |
| 2486501 | MIGDALIA MALDONADO GONZALEZ | ADDRESS ON FILE |
| 2476540 | MIGDALIA MARTELL CASTRO | ADDRESS ON FILE |
| 2491021 | MIGDALIA MARTINEZ MEDINA | ADDRESS ON FILE |
| 2493053 | MIGDALIA MARTINEZ PUMAREJO | ADDRESS ON FILE |
| 2493511 | MIGDALIA MERCADO SANCHEZ | ADDRESS ON FILE |
| 2489744 | MIGDALIA MONGE CORTES | ADDRESS ON FILE |
| 2477173 | MIGDALIA MORALES ALICEA | ADDRESS ON FILE |
| 2490516 | MIGDALIA MORALES GONZALEZ | ADDRESS ON FILE |
| 2499964 | MIGDALIA MORALES ROSADO | ADDRESS ON FILE |
| 2474802 | MIGDALIA MUNIZ SANTIAGO | ADDRESS ON FILE |
| 2505997 | MIGDALIA NAVARRETO MENDOZA | ADDRESS ON FILE |
| 2491878 | MIGDALIA NIEVES ACEVEDO | ADDRESS ON FILE |
| 2501008 | MIGDALIA NIEVES PABON | ADDRESS ON FILE |
| 2496851 | MIGDALIA NUNEZ SANTIAGO | ADDRESS ON FILE |
| 2493658 | MIGDALIA OLIVO RODRIUGEZ | ADDRESS ON FILE |
| 2472506 | MIGDALIA ORTIZ GIRONA | ADDRESS ON FILE |
| 2482729 | MIGDALIA ORTIZ ORAMA | ADDRESS ON FILE |
| 2483928 | MIGDALIA ORTIZ SANES | ADDRESS ON FILE |
| 2487489 | MIGDALIA PACHECO RODRIGUEZ | ADDRESS ON FILE |
| 2493889 | MIGDALIA PADILLA ALVELO | ADDRESS ON FILE |
| 2487153 | MIGDALIA PEREZ AROCHO | ADDRESS ON FILE |
| 2495945 | MIGDALIA PEREZ MERCED | ADDRESS ON FILE |
| 2479397 | MIGDALIA PEREZ RIOS | ADDRESS ON FILE |
| 2473480 | MIGDALIA PEREZ SOTO | ADDRESS ON FILE |
| 2472599 | MIGDALIA PINTO MIRANDA | ADDRESS ON FILE |
| 2481759 | MIGDALIA POLANCO CAMACHO | ADDRESS ON FILE |
| 2481761 | MIGDALIA QUILES DIAZ | ADDRESS ON FILE |
| 2475746 | MIGDALIA QUILES RAMOS | ADDRESS ON FILE |
| 2498645 | MIGDALIA QUINTANA CORDERO | ADDRESS ON FILE |
| 2475504 | MIGDALIA RAMOS ACEVEDO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1184 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2474331 | MIGDALIA RAMOS CRUZ | ADDRESS ON FILE | | | | | |
| 2498417 | MIGDALIA RAMOS DEL VALLE | ADDRESS ON FILE | | | | | |
| 2494195 | MIGDALIA REYES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2491381 | MIGDALIA RIVERA AGUILERA | ADDRESS ON FILE | | | | | |
| 2497025 | MIGDALIA RIVERA BAEZ | ADDRESS ON FILE | | | | | |
| 2478200 | MIGDALIA RIVERA FUENTES | ADDRESS ON FILE | | | | | |
| 2486381 | MIGDALIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2485099 | MIGDALIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2487624 | MIGDALIA RIVERA MATOS | ADDRESS ON FILE | | | | | |
| 2494930 | MIGDALIA RIVERA OLIVERO | ADDRESS ON FILE | | | | | |
| 2497258 | MIGDALIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2480255 | MIGDALIA RIVERA RIOS | ADDRESS ON FILE | | | | | |
| 2486526 | MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491168 | MIGDALIA RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2488035 | MIGDALIA RIVERA VALENTIN | ADDRESS ON FILE | | | | | |
| 2480670 | MIGDALIA ROBLES NIEVES | ADDRESS ON FILE | | | | | |
| 2474533 | MIGDALIA ROBLES ROSADO | ADDRESS ON FILE | | | | | |
| 2495331 | MIGDALIA ROBLES SANTIAGO | ADDRESS ON FILE | | | | | |
| 2478287 | MIGDALIA RODRIGUEZ AMARO | ADDRESS ON FILE | | | | | |
| 2476168 | MIGDALIA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2499106 | MIGDALIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2485314 | MIGDALIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2475121 | MIGDALIA ROMAN MUNOZ | ADDRESS ON FILE | | | | | |
| 2495974 | MIGDALIA ROMAN TERRON | ADDRESS ON FILE | | | | | |
| 2488810 | MIGDALIA ROQUE GARCIA | ADDRESS ON FILE | | | | | |
| 2471779 | MIGDALIA ROSA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2491788 | MIGDALIA ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2482821 | MIGDALIA RUIZ CLAUDIO | ADDRESS ON FILE | | | | | |
| 2478740 | MIGDALIA RUIZ DELGADO | ADDRESS ON FILE | | | | | |
| 2493568 | MIGDALIA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | |
| 2481324 | MIGDALIA SEGUI CORCHADO | ADDRESS ON FILE | | | | | |
| 2489083 | MIGDALIA SOLIVAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2475273 | MIGDALIA SONERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491707 | MIGDALIA SOTO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2480603 | MIGDALIA SOTO ORTIZ | ADDRESS ON FILE | | | | | |
| 2486038 | MIGDALIA SOTO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2480126 | MIGDALIA TORRES CANDELARIA | ADDRESS ON FILE | | | | | |
| 2489540 | MIGDALIA TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 2496583 | MIGDALIA TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 2500600 | MIGDALIA TOSADO IRIZARRY | ADDRESS ON FILE | | | | | |
| 2480868 | MIGDALIA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2487042 | MIGDALIA VARELA RUIZ | ADDRESS ON FILE | | | | | |
| 2479046 | MIGDALIA VARGAS RAMOS | ADDRESS ON FILE | | | | | |
| 2475437 | MIGDALIA VARGAS ROSADO | ADDRESS ON FILE | | | | | |
| 2472174 | MIGDALIA VASQUEZ LEBRON | ADDRESS ON FILE | | | | | |
| 2480199 | MIGDALIA VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 2474075 | MIGDALIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2498433 | MIGDALIA VENTURA SOTO | ADDRESS ON FILE | | | | | |
| 2484884 | MIGDALIA ZAYAS ROSARIO | ADDRESS ON FILE | | | | | |
| 2429315 | Migdalia Acevedo Ruiz | ADDRESS ON FILE | | | | | |
| 2432019 | Migdalia Adorno Reyes | ADDRESS ON FILE | | | | | |
| 2372231 | Migdalia Adrover Rodriguez | ADDRESS ON FILE | | | | | |
| 2467835 | Migdalia Agosto Melendez | ADDRESS ON FILE | | | | | |
| 2428531 | Migdalia Alicea Diaz | ADDRESS ON FILE | | | | | |
| 2425895 | Migdalia Alicea Garcia | ADDRESS ON FILE | | | | | |
| 2439054 | Migdalia Alicea Garcia | ADDRESS ON FILE | | | | | |
| 2462186 | Migdalia Alvarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2433342 | Migdalia Andino Mald Onado | ADDRESS ON FILE | | | | | |
| 2389197 | Migdalia Aponte Melendez | ADDRESS ON FILE | | | | | |
| 2438242 | Migdalia Arocho Ramirez | ADDRESS ON FILE | | | | | |
| 2378668 | Migdalia Ayala Ayala | ADDRESS ON FILE | | | | | |
| 2393735 | Migdalia B B Negron Padilla | ADDRESS ON FILE | | | | | |
| 2448098 | Migdalia Baerga Aviles | ADDRESS ON FILE | | | | | |
| 2438433 | Migdalia Baez Rodriguez | ADDRESS ON FILE | | | | | |
| 2378123 | Migdalia Barrios Ayala | ADDRESS ON FILE | | | | | |
| 2388973 | Migdalia Berlingeri Hernan | ADDRESS ON FILE | | | | | |
| 2377309 | Migdalia Bonds Rosario | ADDRESS ON FILE | | | | | |
| 2440092 | Migdalia Bonilla Alicea | ADDRESS ON FILE | | | | | |
| 2450486 | Migdalia Bonilla Mendez | ADDRESS ON FILE | | | | | |
| 2391454 | Migdalia Burgos Martinez | ADDRESS ON FILE | | | | | |
| 2462206 | Migdalia Cancel De Laguer | ADDRESS ON FILE | | | | | |
| 2385520 | Migdalia Carrasquillo Muler | ADDRESS ON FILE | | | | | |
| 2452345 | Migdalia Carrasquillo Resto | ADDRESS ON FILE | | | | | |
| 2428750 | Migdalia Carrion Gonzalez | ADDRESS ON FILE | | | | | |
| 2453540 | Migdalia Carrucini T Orres | ADDRESS ON FILE | | | | | |
| 2426078 | Migdalia Casado Roman | ADDRESS ON FILE | | | | | |
| 2398368 | Migdalia Cintron Cintron | ADDRESS ON FILE | | | | | |
| 2572719 | Migdalia Cintron Cintron | ADDRESS ON FILE | | | | | |
| 2394492 | Migdalia Cintron Figuer | ADDRESS ON FILE | | | | | |
| 2444003 | Migdalia Colon Encarnacion | ADDRESS ON FILE | | | | | |
| 2443462 | Migdalia Colon Rosado | ADDRESS ON FILE | | | | | |
| 2445024 | Migdalia Concepcion Baez | ADDRESS ON FILE | | | | | |
| 2379904 | Migdalia Corchado Cubero | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1185 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2465092 | Migdalia Correa Castro | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2438271 | Migdalia Cosme Morales | ADDRESS ON FILE | | | | | | |
| 2461797 | Migdalia Cotto Lopez | ADDRESS ON FILE | | | | | | |
| 2452988 | Migdalia Cruz Batista | ADDRESS ON FILE | | | | | | |
| 2425030 | Migdalia Cruz Cruz | ADDRESS ON FILE | | | | | | |
| 2437987 | Migdalia Cruz Reyes | ADDRESS ON FILE | | | | | | |
| 2374236 | Migdalia Cruz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2379526 | Migdalia Cruz Salvat | ADDRESS ON FILE | | | | | | |
| 2444580 | Migdalia Cuyar Lucca | ADDRESS ON FILE | | | | | | |
| 2456887 | Migdalia Davila Colon | ADDRESS ON FILE | | | | | | |
| 2431655 | Migdalia De Jesus Guishard | ADDRESS ON FILE | | | | | | |
| 2427296 | Migdalia De Jesus Nieves | ADDRESS ON FILE | | | | | | |
| 2384559 | Migdalia De Jesus Santiago | ADDRESS ON FILE | | | | | | |
| 2395127 | Migdalia Decos Soto | ADDRESS ON FILE | | | | | | |
| 2454029 | Migdalia Del C Ortiz Casti | ADDRESS ON FILE | | | | | | |
| 2383730 | Migdalia Delestre Reyes | ADDRESS ON FILE | | | | | | |
| 2386873 | Migdalia Delgado Gomez | ADDRESS ON FILE | | | | | | |
| 2388997 | Migdalia Delgado Rivera | ADDRESS ON FILE | | | | | | |
| 2372982 | Migdalia Diaz Alvarado | ADDRESS ON FILE | | | | | | |
| 2428197 | Migdalia Diaz Diaz | ADDRESS ON FILE | | | | | | |
| 2383449 | Migdalia Diaz Sola | ADDRESS ON FILE | | | | | | |
| 2389754 | Migdalia Dones Castillo | ADDRESS ON FILE | | | | | | |
| 2434992 | Migdalia Due?O Soto | ADDRESS ON FILE | | | | | | |
| 2504575 | MIGDALIA E COLON MELECIO | ADDRESS ON FILE | | | | | | |
| 2427623 | Migdalia E Rivera Sanchez | ADDRESS ON FILE | | | | | | |
| 2389816 | Migdalia Elias Campos | ADDRESS ON FILE | | | | | | |
| 2390632 | Migdalia Erazo Diaz | ADDRESS ON FILE | | | | | | |
| 2377147 | Migdalia Espino Pitre | ADDRESS ON FILE | | | | | | |
| 2378188 | Migdalia Estrada Santos | ADDRESS ON FILE | | | | | | |
| 2468829 | Migdalia Estremera Gonzale | ADDRESS ON FILE | | | | | | |
| 2397362 | Migdalia Feliciano Vazquez | ADDRESS ON FILE | | | | | | |
| 2574741 | Migdalia Feliciano Vazquez | ADDRESS ON FILE | | | | | | |
| 2465672 | Migdalia Fernandez Encarnacion | ADDRESS ON FILE | | | | | | |
| 2428180 | Migdalia Figueroa Padilla | ADDRESS ON FILE | | | | | | |
| 2444428 | Migdalia Figueroa Santiago | ADDRESS ON FILE | | | | | | |
| 2469490 | Migdalia Figueroa Viera | ADDRESS ON FILE | | | | | | |
| 2398681 | Migdalia Flores Velazquez | ADDRESS ON FILE | | | | | | |
| 2574248 | Migdalia Flores Velazquez | ADDRESS ON FILE | | | | | | |
| 2399690 | Migdalia Fraticelli Torres | ADDRESS ON FILE | | | | | | |
| 2435940 | Migdalia Fuentes Baez | ADDRESS ON FILE | | | | | | |
| 2383038 | Migdalia Garcia De La Rosa | ADDRESS ON FILE | | | | | | |
| 2436360 | Migdalia Garcia Ortiz | ADDRESS ON FILE | | | | | | |
| 2445765 | Migdalia Garcia Torres | ADDRESS ON FILE | | | | | | |
| 2567022 | Migdalia Garcia Torres | ADDRESS ON FILE | | | | | | |
| 2432397 | Migdalia Geigel Almestica | ADDRESS ON FILE | | | | | | |
| 2371641 | Migdalia Gomez Andicula | ADDRESS ON FILE | | | | | | |
| 2465022 | Migdalia Gomez Diaz | ADDRESS ON FILE | | | | | | |
| 2389166 | Migdalia Gonzalez Albarran | ADDRESS ON FILE | | | | | | |
| 2428923 | Migdalia Gonzalez Arce | ADDRESS ON FILE | | | | | | |
| 2374360 | Migdalia Gonzalez Colon | ADDRESS ON FILE | | | | | | |
| 2388617 | Migdalia Gonzalez Hernandez | ADDRESS ON FILE | | | | | | |
| 2468963 | Migdalia Gonzalez Maldonado | ADDRESS ON FILE | | | | | | |
| 2380193 | Migdalia Gonzalez Ramirez | ADDRESS ON FILE | | | | | | |
| 2466632 | Migdalia Gonzalez Vargas | ADDRESS ON FILE | | | | | | |
| 2374300 | Migdalia Gonzalez Vivaldi | ADDRESS ON FILE | | | | | | |
| 2441977 | Migdalia Gonzalves Hernandez | ADDRESS ON FILE | | | | | | |
| 2428901 | Migdalia Goycochea Perez | ADDRESS ON FILE | | | | | | |
| 2464268 | Migdalia Green Vega | ADDRESS ON FILE | | | | | | |
| 2432298 | Migdalia Gutierrez Rivera | ADDRESS ON FILE | | | | | | |
| 2437722 | Migdalia H Matos Hernandez | ADDRESS ON FILE | | | | | | |
| 2432909 | Migdalia Hernaiz Martinez | ADDRESS ON FILE | | | | | | |
| 2469743 | Migdalia Hernandez Cuadrado | ADDRESS ON FILE | | | | | | |
| 2424123 | Migdalia Hernandez Garcia | ADDRESS ON FILE | | | | | | |
| 2446860 | Migdalia Hernandez Rios | ADDRESS ON FILE | | | | | | |
| 2430381 | Migdalia Hernandez Rivas | ADDRESS ON FILE | | | | | | |
| 2373737 | Migdalia Hernandez Torres | ADDRESS ON FILE | | | | | | |
| 2386520 | Migdalia Hernandez Vazquez | ADDRESS ON FILE | | | | | | |
| 2377863 | Migdalia Hernandez Vidot | ADDRESS ON FILE | | | | | | |
| 2469572 | Migdalia I Porrata Vega | ADDRESS ON FILE | | | | | | |
| 2425566 | Migdalia Ibarra Rodriguez | ADDRESS ON FILE | | | | | | |
| 2457658 | Migdalia Irizarry Clavell | ADDRESS ON FILE | | | | | | |
| 2452872 | Migdalia Irizarry Maldonad | ADDRESS ON FILE | | | | | | |
| 2375418 | Migdalia Jesus Jesus | ADDRESS ON FILE | | | | | | |
| 2375060 | Migdalia Jimenez Nieves | ADDRESS ON FILE | | | | | | |
| 2445342 | Migdalia Lebron Correa | ADDRESS ON FILE | | | | | | |
| 2371974 | Migdalia Lebron Lamboy | ADDRESS ON FILE | | | | | | |
| 2377103 | Migdalia Leon Leon | ADDRESS ON FILE | | | | | | |
| 2382119 | Migdalia Leon Nogueras | ADDRESS ON FILE | | | | | | |
| 2382316 | Migdalia Lopez Garcia | ADDRESS ON FILE | | | | | | |
| 2390649 | Migdalia Lopez Lopez | ADDRESS ON FILE | | | | | | |
| 2431488 | Migdalia Lopez Velez | ADDRESS ON FILE | | | | | | |
| 2395667 | Migdalia Lopez Velez | ADDRESS ON FILE | | | | | | |
| 2424135 | Migdalia Lorenzo Mendez | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2448541 Migdalia Lugo Martinez | ADDRESS ON FILE | |
| 2387711 Migdalia Luna Cruz | ADDRESS ON FILE | |
| 2378064 Migdalia M De Leon Velez | ADDRESS ON FILE | |
| 2474466 MIGDALIA M GARCIA SANTIAGO | ADDRESS ON FILE | |
| 2495025 MIGDALIA M LAMBOY NUNEZ | ADDRESS ON FILE | |
| 2471931 MIGDALIA M LOPEZ VEGA | ADDRESS ON FILE | |
| 2384009 Migdalia M M Rosado Malavet | ADDRESS ON FILE | |
| 2502458 MIGDALIA M RIVERA ROBLES | ADDRESS ON FILE | |
| 2445958 Migdalia M Rodriguez Figueroa | ADDRESS ON FILE | |
| 2441443 Migdalia M Torres Diaz | ADDRESS ON FILE | |
| 2426471 Migdalia M Torres Santiago | ADDRESS ON FILE | |
| 2442543 Migdalia Maisonet Martinez | ADDRESS ON FILE | |
| 2442071 Migdalia Maisonet Ortiz | ADDRESS ON FILE | |
| 2375656 Migdalia Maldonado Matos | ADDRESS ON FILE | |
| 2430339 Migdalia Maldonado Santiag | ADDRESS ON FILE | |
| 2462842 Migdalia Marrero Calderon | ADDRESS ON FILE | |
| 2375248 Migdalia Marrero Rodrig | ADDRESS ON FILE | |
| 2381326 Migdalia Marrero Santiago | ADDRESS ON FILE | |
| 2462757 Migdalia Martinez Medina | ADDRESS ON FILE | |
| 2462117 Migdalia Martinez Morton | ADDRESS ON FILE | |
| 2398536 Migdalia Martinez Reyes | ADDRESS ON FILE | |
| 2574103 Migdalia Martinez Reyes | ADDRESS ON FILE | |
| 2391865 Migdalia Martinez Venegas | ADDRESS ON FILE | |
| 2432214 Migdalia Medina Collazo | ADDRESS ON FILE | |
| 2378631 Migdalia Medina Perez | ADDRESS ON FILE | |
| 2392715 Migdalia Melendez Lopez | ADDRESS ON FILE | |
| 2466067 Migdalia Melendez Melendez | ADDRESS ON FILE | |
| 2445494 Migdalia Mendez De Jesus | ADDRESS ON FILE | |
| 2438526 Migdalia Mendez Figueroa | ADDRESS ON FILE | |
| 2431276 Migdalia Mercado Escalera | ADDRESS ON FILE | |
| 2377461 Migdalia Mercado Parson | ADDRESS ON FILE | |
| 2392817 Migdalia Merced Martinez | ADDRESS ON FILE | |
| 2429105 Migdalia Mi Crambelen | ADDRESS ON FILE | |
| 2453239 Migdalia Mi Hernandez | ADDRESS ON FILE | |
| 2467909 Migdalia Millan Rivera | ADDRESS ON FILE | |
| 2392391 Migdalia Miranda Diaz | ADDRESS ON FILE | |
| 2470767 Migdalia Miranda Roman | ADDRESS ON FILE | |
| 2393844 Migdalia Molina Mendez | ADDRESS ON FILE | |
| 2464738 Migdalia Mont Rivera | ADDRESS ON FILE | |
| 2426675 Migdalia Morales Alejandro | ADDRESS ON FILE | |
| 2388779 Migdalia Morales Hernandez | ADDRESS ON FILE | |
| 2433089 Migdalia Mouliert Santana | ADDRESS ON FILE | |
| 2445375 Migdalia Munoz Matos | ADDRESS ON FILE | |
| 2373893 Migdalia Munoz Serra | ADDRESS ON FILE | |
| 2392814 Migdalia Navarro Estrada | ADDRESS ON FILE | |
| 2427398 Migdalia Nieves Nieves | ADDRESS ON FILE | |
| 2347692 Migdalia Nieves Peña | ADDRESS ON FILE | |
| 2427362 Migdalia Nu?Ez Santiago | ADDRESS ON FILE | |
| 2448229 Migdalia Ocasio Andujar | ADDRESS ON FILE | |
| 2468686 Migdalia Oquendo Soto | ADDRESS ON FILE | |
| 2435605 Migdalia Ortiz | ADDRESS ON FILE | |
| 2468894 Migdalia Ortiz Aviles | ADDRESS ON FILE | |
| 2453359 Migdalia Ortiz Cotto | ADDRESS ON FILE | |
| 2469167 Migdalia Ortiz De Morales | ADDRESS ON FILE | |
| 2390192 Migdalia Ortiz Marrero | ADDRESS ON FILE | |
| 2381754 Migdalia Ortiz Melendez | ADDRESS ON FILE | |
| 2388910 Migdalia Osorio Castro | ADDRESS ON FILE | |
| 2428196 Migdalia Otero Ceballos | ADDRESS ON FILE | |
| 2374938 Migdalia Otero Loubriel | ADDRESS ON FILE | |
| 2373634 Migdalia Oyola Cuadrado | ADDRESS ON FILE | |
| 2371750 Migdalia Padilla Alvelo | ADDRESS ON FILE | |
| 2425275 Migdalia Pagan Reyes | ADDRESS ON FILE | |
| 2372735 Migdalia Pedraza Nieves | ADDRESS ON FILE | |
| 2383232 Migdalia Perez Alvarez | ADDRESS ON FILE | |
| 2439802 Migdalia Perez Carrasquillo | ADDRESS ON FILE | |
| 2428973 Migdalia Perez Garcia | ADDRESS ON FILE | |
| 2427922 Migdalia Perez Lagares | ADDRESS ON FILE | |
| 2467397 Migdalia Perez Martinez | ADDRESS ON FILE | |
| 2374114 Migdalia Perez Plaza | ADDRESS ON FILE | |
| 2467557 Migdalia Picart Hernandez | ADDRESS ON FILE | |
| 2387111 Migdalia Piñero Velez | ADDRESS ON FILE | |
| 2426789 Migdalia Pinto Cruz | ADDRESS ON FILE | |
| 2393719 Migdalia Pomales Diaz | ADDRESS ON FILE | |
| 2461729 Migdalia Ramirez Rivera | ADDRESS ON FILE | |
| 2436213 Migdalia Ramirez Torres | ADDRESS ON FILE | |
| 2446043 Migdalia Ramirez Torres | ADDRESS ON FILE | |
| 2378092 Migdalia Ramirez Velez | ADDRESS ON FILE | |
| 2424604 Migdalia Ramos Rodriguez | ADDRESS ON FILE | |
| 2566935 Migdalia Ramos Rodriguez | ADDRESS ON FILE | |
| 2371628 Migdalia Rentas Reyes | ADDRESS ON FILE | |
| 2435255 Migdalia Reyes Carrion | ADDRESS ON FILE | |
| 2462606 Migdalia Reyes Chevere | ADDRESS ON FILE | |
| 2431095 Migdalia Reyes Gonzalez | ADDRESS ON FILE | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2467752 | Migdalia Reyes Lopez | ADDRESS ON FILE | | | | | |
| 2385784 | Migdalia Reyes Quinonez | ADDRESS ON FILE | | | | | |
| 2464672 | Migdalia Reyes Reyes | ADDRESS ON FILE | | | | | |
| 2388569 | Migdalia Rios Rivera | ADDRESS ON FILE | | | | | |
| 2427758 | Migdalia Rivera Aguilera | ADDRESS ON FILE | | | | | |
| 2394131 | Migdalia Rivera Aristud | ADDRESS ON FILE | | | | | |
| 2439430 | Migdalia Rivera Aviles | ADDRESS ON FILE | | | | | |
| 2375387 | Migdalia Rivera Colon | ADDRESS ON FILE | | | | | |
| 2461960 | Migdalia Rivera Cuevas | ADDRESS ON FILE | | | | | |
| 2435079 | Migdalia Rivera Feliciano | ADDRESS ON FILE | | | | | |
| 2436498 | Migdalia Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2375995 | Migdalia Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2452192 | Migdalia Rivera Leon | ADDRESS ON FILE | | | | | |
| 2435120 | Migdalia Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2379934 | Migdalia Rivera Pimentel | ADDRESS ON FILE | | | | | |
| 2382688 | Migdalia Rivera Rangel | ADDRESS ON FILE | | | | | |
| 2444626 | Migdalia Rivera Rios | ADDRESS ON FILE | | | | | |
| 2382548 | Migdalia Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2437835 | Migdalia Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2429582 | Migdalia Rivera Vega | ADDRESS ON FILE | | | | | |
| 2427914 | Migdalia Rodriguez | ADDRESS ON FILE | | | | | |
| 2379614 | Migdalia Rodriguez Feliciano | ADDRESS ON FILE | | | | | |
| 2446303 | Migdalia Rodriguez Figuer | ADDRESS ON FILE | | | | | |
| 2384684 | Migdalia Rodriguez Oquendo | ADDRESS ON FILE | | | | | |
| 2429926 | Migdalia Rodriguez Orangel | ADDRESS ON FILE | | | | | |
| 2387529 | Migdalia Rodriguez Ostolaza | ADDRESS ON FILE | | | | | |
| 2374932 | Migdalia Rodriguez Rodrigu | ADDRESS ON FILE | | | | | |
| 2450216 | Migdalia Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2394733 | Migdalia Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2399129 | Migdalia Roman Vazquez | ADDRESS ON FILE | | | | | |
| 2574414 | Migdalia Roman Vazquez | ADDRESS ON FILE | | | | | |
| 2424395 | Migdalia Romero | ADDRESS ON FILE | | | | | |
| 2443956 | Migdalia Rosa Martinez | ADDRESS ON FILE | | | | | |
| 2397517 | Migdalia Rosa Olivo | ADDRESS ON FILE | | | | | |
| 2574895 | Migdalia Rosa Olivo | ADDRESS ON FILE | | | | | |
| 2448180 | Migdalia Rosa Reyes | ADDRESS ON FILE | | | | | |
| 2394320 | Migdalia Rosa Rodriguez | ADDRESS ON FILE | | | | | |
| 2390731 | Migdalia Rosado De Soto | ADDRESS ON FILE | | | | | |
| 2469646 | Migdalia Rosario Berdecia | ADDRESS ON FILE | | | | | |
| 2384353 | Migdalia Rosario Medina | ADDRESS ON FILE | | | | | |
| 2465517 | Migdalia Rosario Santiago | ADDRESS ON FILE | | | | | |
| 2379895 | Migdalia Rosario Velez | ADDRESS ON FILE | | | | | |
| 2462913 | Migdalia Rosario Vicente | ADDRESS ON FILE | | | | | |
| 2442668 | Migdalia San Ignacio C | ADDRESS ON FILE | | | | | |
| 2377564 | Migdalia Sanchez Vazquez | ADDRESS ON FILE | | | | | |
| 2426867 | Migdalia Santiago | ADDRESS ON FILE | | | | | |
| 2428910 | Migdalia Santiago | ADDRESS ON FILE | | | | | |
| 2443042 | Migdalia Santiago Flores | ADDRESS ON FILE | | | | | |
| 2388911 | Migdalia Santiago Hernandez | ADDRESS ON FILE | | | | | |
| 2461773 | Migdalia Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2466725 | Migdalia Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2390984 | Migdalia Santiago Torres | ADDRESS ON FILE | | | | | |
| 2432781 | Migdalia Serrano Perez | ADDRESS ON FILE | | | | | |
| 2468877 | Migdalia Silva Acevedo | ADDRESS ON FILE | | | | | |
| 2377623 | Migdalia Sorrentini Rodriguez | ADDRESS ON FILE | | | | | |
| 2441167 | Migdalia Sosa Quinones | ADDRESS ON FILE | | | | | |
| 2428017 | Migdalia Soto Burgos | ADDRESS ON FILE | | | | | |
| 2384968 | Migdalia Soto Ledesma | ADDRESS ON FILE | | | | | |
| 2436870 | Migdalia Soto Matias | ADDRESS ON FILE | | | | | |
| 2452875 | Migdalia Soto Santos | ADDRESS ON FILE | | | | | |
| 2468571 | Migdalia T Garcia Santiago | ADDRESS ON FILE | | | | | |
| 2388059 | Migdalia Toro Caraballo | ADDRESS ON FILE | | | | | |
| 2381768 | Migdalia Torres Maldonado | ADDRESS ON FILE | | | | | |
| 2456203 | Migdalia Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2465849 | Migdalia Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2374957 | Migdalia Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2427068 | Migdalia Torres Roman | ADDRESS ON FILE | | | | | |
| 2435673 | Migdalia Torres Velez | ADDRESS ON FILE | | | | | |
| 2488455 | MIGDALIA V VENTURA BAEZ | ADDRESS ON FILE | | | | | |
| 2463410 | Migdalia Valle Ramirez | ADDRESS ON FILE | | | | | |
| 2374508 | Migdalia Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2464534 | Migdalia Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2380785 | Migdalia Vazquez Vazquez | ADDRESS ON FILE | | | | | |
| 2374336 | Migdalia Vega Arce | ADDRESS ON FILE | | | | | |
| 2430178 | Migdalia Vega Cruz | ADDRESS ON FILE | | | | | |
| 2441442 | Migdalia Vega Martinez | ADDRESS ON FILE | | | | | |
| 2393996 | Migdalia Velazquez Perez | ADDRESS ON FILE | | | | | |
| 2391382 | Migdalia Velez Caraballo | ADDRESS ON FILE | | | | | |
| 2449444 | Migdalia Vilches Maldoando | ADDRESS ON FILE | | | | | |
| 2391736 | Migdalia Villegas Figueroa | ADDRESS ON FILE | | | | | |
| 2438611 | Migdalia Viruet Pabon | ADDRESS ON FILE | | | | | |
| 2425381 | Migdalia Zapata Ramirez | ADDRESS ON FILE | | | | | |
| 2452917 | Migdalia Zayas Rodriguez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2506962 | MIGDALIS AGOSTO MARQUEZ | ADDRESS ON FILE | | | | |
| 2502722 | MIGDALIS APONTE DONES | ADDRESS ON FILE | | | | |
| 2489344 | MIGDALIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493324 | MIGDALIZ GARCIA PEREZ | ADDRESS ON FILE | | | | |
| 2445646 | Migdalia Cabrera Miranda | ADDRESS ON FILE | | | | |
| 2455366 | Migdaliz Ortiz Morales | ADDRESS ON FILE | | | | |
| 2397901 | Migdaliz Rosario Lopez | ADDRESS ON FILE | | | | |
| 2574940 | Migdaliz Rosario Lopez | ADDRESS ON FILE | | | | |
| 2507310 | MIGDALY FIGUEROA RIVERA | ADDRESS ON FILE | | | | |
| 2433236 | Migdaly Vega Berrios | ADDRESS ON FILE | | | | |
| 2459106 | Migdamary Davila Morales | ADDRESS ON FILE | | | | |
| 2428141 | Migdarelis M De Jesus Diaz | ADDRESS ON FILE | | | | |
| 2503629 | MIGDARELYS VICENTE BERRIOS | ADDRESS ON FILE | | | | |
| 2477607 | MIGDELINA DIAZ ORTIZ | ADDRESS ON FILE | | | | |
| 2424358 | Migdiel Qui?Ones Montanez | ADDRESS ON FILE | | | | |
| 2384522 | Migdoel Rodriguez Pacheco | ADDRESS ON FILE | | | | |
| 2450619 | Migdonio Camacho Camacho | ADDRESS ON FILE | | | | |
| 2472871 | MIGNA CENTENO RIVERA | ADDRESS ON FILE | | | | |
| 2399286 | Migna A Mendez Perez | ADDRESS ON FILE | | | | |
| 2574570 | Migna A Mendez Perez | ADDRESS ON FILE | | | | |
| 2392352 | Migna Burgos Ortiz | ADDRESS ON FILE | | | | |
| 2389840 | Migna Burgos Rodriguez | ADDRESS ON FILE | | | | |
| 2427186 | Migna D Nieves Rivera | ADDRESS ON FILE | | | | |
| 2475017 | MIGNA L MALDONADO ORTIZ | ADDRESS ON FILE | | | | |
| 2430456 | Migna L Rosa Medina | ADDRESS ON FILE | | | | |
| 2467711 | Migna M Rivera Acevedo | ADDRESS ON FILE | | | | |
| 2456587 | Migna M Velazquez Delgado | ADDRESS ON FILE | | | | |
| 2462278 | Migna Negron De Melendez | ADDRESS ON FILE | | | | |
| 2431978 | Migna Perez Ruiz | ADDRESS ON FILE | | | | |
| 2394923 | Migna Valles Ortiz | ADDRESS ON FILE | | | | |
| 2487394 | MIGNALIS DIAZ MONTANEZ | ADDRESS ON FILE | | | | |
| 2499838 | MIGNELIA ALMOOOVAR QUIRINDONG | ADDRESS ON FILE | | | | |
| 2393055 | Mignon Pico Valls | ADDRESS ON FILE | | | | |
| 1840613 | Migrant Health Center, Inc. | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | Nashville | TN | 37219 |
| 1813566 | Migrant Health Center, Inc. | Jorge L. Gerena-Mendez, Esq. | PO Box 363524 | | San Juan | PR | 00936-3524 |
| 2205629 | Migrant Health Center, Inc. | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | San Juan | PR | 00936-3524 |
| 2493079 | MIGUEL MATOS ZAYAS | ADDRESS ON FILE | | | | |
| 2472859 | MIGUEL ACEVEDO GARCIA | ADDRESS ON FILE | | | | |
| 2479189 | MIGUEL ALVAREZ PINET | ADDRESS ON FILE | | | | |
| 2475708 | MIGUEL BONET MUNOZ | ADDRESS ON FILE | | | | |
| 2495089 | MIGUEL CHACON CRUZ | ADDRESS ON FILE | | | | |
| 2475224 | MIGUEL CLAUDIO DEL VALLE | ADDRESS ON FILE | | | | |
| 2479013 | MIGUEL CLEMENTE GONZALEZ | ADDRESS ON FILE | | | | |
| 2485290 | MIGUEL CORTES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489982 | MIGUEL CRESPO PEREA | ADDRESS ON FILE | | | | |
| 2505726 | MIGUEL DAVILA PEREZ | ADDRESS ON FILE | | | | |
| 2502164 | MIGUEL DELGADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2497117 | MIGUEL FELICIANO REYES | ADDRESS ON FILE | | | | |
| 2494277 | MIGUEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501167 | MIGUEL FLORES BETANCOURT | ADDRESS ON FILE | | | | |
| 2507339 | MIGUEL FLORES GONZALEZ | ADDRESS ON FILE | | | | |
| 2494600 | MIGUEL GONZALEZ PRATTS | ADDRESS ON FILE | | | | |
| 2495527 | MIGUEL GONZALEZ QUILES | ADDRESS ON FILE | | | | |
| 2489000 | MIGUEL GROSFOGUEL BIDOT | ADDRESS ON FILE | | | | |
| 2483389 | MIGUEL HERNANDEZ COLON | ADDRESS ON FILE | | | | |
| 2505313 | MIGUEL JUSTINIANO LAJARA | ADDRESS ON FILE | | | | |
| 2505313 | MIGUEL JUSTINIANO LAJARA | ADDRESS ON FILE | | | | |
| 2495902 | MIGUEL MARRERO SANTIAGO | ADDRESS ON FILE | | | | |
| 2495511 | MIGUEL MEDINA LOPEZ | ADDRESS ON FILE | | | | |
| 2474465 | MIGUEL MORALES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2489771 | MIGUEL NIEVES CURBELO | ADDRESS ON FILE | | | | |
| 2486981 | MIGUEL OQUENDO COSME | ADDRESS ON FILE | | | | |
| 2490624 | MIGUEL PIZARRO CASANOVA | ADDRESS ON FILE | | | | |
| 2483769 | MIGUEL QUINONES COBEO | ADDRESS ON FILE | | | | |
| 2483258 | MIGUEL QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480936 | MIGUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2487921 | MIGUEL ROSADO COLON | ADDRESS ON FILE | | | | |
| 2486776 | MIGUEL SAMALOT CHICO | ADDRESS ON FILE | | | | |
| 2496816 | MIGUEL SANTIAGO SANTANA | ADDRESS ON FILE | | | | |
| 2476732 | MIGUEL VARGAS SANTOS | ADDRESS ON FILE | | | | |
| 2490349 | MIGUEL VIERA MARTINEZ | ADDRESS ON FILE | | | | |
| 2426606 | Miguel 'Colon Rivera | ADDRESS ON FILE | | | | |
| 2473586 | MIGUEL A AVILES FELICIANO | ADDRESS ON FILE | | | | |
| 2498879 | MIGUEL A ROSADO VIERA | ADDRESS ON FILE | | | | |
| 2473557 | MIGUEL A SERANO SANCHEZ | ADDRESS ON FILE | | | | |
| 2450005 | Miguel A *Hance Castro | ADDRESS ON FILE | | | | |
| 2392600 | Miguel A A Acosta Serrano | ADDRESS ON FILE | | | | |
| 2392601 | Miguel A A Andujar Santiago | ADDRESS ON FILE | | | | |
| 2378417 | Miguel A A Arroyo Feliciano | ADDRESS ON FILE | | | | |
| 2395248 | Miguel A A Arroyo Gomez | ADDRESS ON FILE | | | | |
| 2386140 | Miguel A A Bello Jesus | ADDRESS ON FILE | | | | |
| 2372649 | Miguel A A Bermudez Carmona | ADDRESS ON FILE | | | | |
| 2396197 | Miguel A A Candelario Camach | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | |
|---|---|
| 2378103 | Miguel A A Casanova Quiles | ADDRESS ON FILE |
| 2396333 | Miguel A A Correa Guardarram | ADDRESS ON FILE |
| 2396762 | Miguel A A Delgado Gomez | ADDRESS ON FILE |
| 2384220 | Miguel A A Figueroa Arroy | ADDRESS ON FILE |
| 2377761 | Miguel A A Figueroa Padilla | ADDRESS ON FILE |
| 2392892 | Miguel A A Flores Morales | ADDRESS ON FILE |
| 2388359 | Miguel A A Garcia Corps | ADDRESS ON FILE |
| 2390372 | Miguel A A Garcia Mariani | ADDRESS ON FILE |
| 2395000 | Miguel A A Garcia Noble | ADDRESS ON FILE |
| 2399771 | Miguel A A Gimenez Mu?Oz | ADDRESS ON FILE |
| 2396289 | Miguel A A Gonzalez Maldonad | ADDRESS ON FILE |
| 2373445 | Miguel A A Gonzalez Puig | ADDRESS ON FILE |
| 2380834 | Miguel A A Gonzalez Rosa | ADDRESS ON FILE |
| 2390812 | Miguel A A Jorge Melendez | ADDRESS ON FILE |
| 2386531 | Miguel A A Leon Rodriguez | ADDRESS ON FILE |
| 2394623 | Miguel A A Lopez Garcia | ADDRESS ON FILE |
| 2374706 | Miguel A A Martin Velez | ADDRESS ON FILE |
| 2378649 | Miguel A A Mas Leon | ADDRESS ON FILE |
| 2393318 | Miguel A A Mercado Nazario | ADDRESS ON FILE |
| 2389111 | Miguel A A Miranda Rodriguez | ADDRESS ON FILE |
| 2394373 | Miguel A A Muniz Torres | ADDRESS ON FILE |
| 2395136 | Miguel A A Nieves Rodriguez | ADDRESS ON FILE |
| 2392532 | Miguel A A Nieves Rosa | ADDRESS ON FILE |
| 2396736 | Miguel A A Ocasio Matos | ADDRESS ON FILE |
| 2386527 | Miguel A A Orozco Torres | ADDRESS ON FILE |
| 2396511 | Miguel A A Ortiz Agosto | ADDRESS ON FILE |
| 2396295 | Miguel A A Otero Fuentes | ADDRESS ON FILE |
| 2372698 | Miguel A A Padilla Liano | ADDRESS ON FILE |
| 2388248 | Miguel A A Pereira Suarez | ADDRESS ON FILE |
| 2395385 | Miguel A A Rios Rivera | ADDRESS ON FILE |
| 2399515 | Miguel A A Rivera Arroyo | ADDRESS ON FILE |
| 2387944 | Miguel A A Rivera Medina | ADDRESS ON FILE |
| 2396718 | Miguel A A Rivera Ramos | ADDRESS ON FILE |
| 2389606 | Miguel A A Rodriguez Martinez | ADDRESS ON FILE |
| 2396272 | Miguel A A Rodriguez Ramos | ADDRESS ON FILE |
| 2394104 | Miguel A A Santiago Rivera | ADDRESS ON FILE |
| 2390218 | Miguel A A Santiago Roble | ADDRESS ON FILE |
| 2387990 | Miguel A A Soto Velazquez | ADDRESS ON FILE |
| 2379097 | Miguel A A Stuart Rodriguez | ADDRESS ON FILE |
| 2396119 | Miguel A A Torres Rodriguez | ADDRESS ON FILE |
| 2386598 | Miguel A A Vega Franquiz | ADDRESS ON FILE |
| 2385303 | Miguel A A Vega Ramirez | ADDRESS ON FILE |
| 2468552 | Miguel A Acevedo Robles | ADDRESS ON FILE |
| 2445836 | Miguel A Acevedo Santiago | ADDRESS ON FILE |
| 2424421 | Miguel A Acosta Felix | ADDRESS ON FILE |
| 2473579 | MIGUEL A ACOSTA MONTALVO | ADDRESS ON FILE |
| 2383155 | Miguel A Adams Erazo | ADDRESS ON FILE |
| 2457816 | Miguel A Agosto Cordero | ADDRESS ON FILE |
| 2466906 | Miguel A Albarran Sanchez | ADDRESS ON FILE |
| 2463983 | Miguel A Alejandro Monta?E | ADDRESS ON FILE |
| 2436288 | Miguel A Alicea Bruno | ADDRESS ON FILE |
| 2483793 | MIGUEL A ALICEA BUFFILL | ADDRESS ON FILE |
| 2500557 | MIGUEL A ALICEA CASTRO | ADDRESS ON FILE |
| 2440945 | Miguel A Alicea Colon | ADDRESS ON FILE |
| 2384917 | Miguel A Alicea Colon | ADDRESS ON FILE |
| 2503106 | MIGUEL A ALICEA OJEDA | ADDRESS ON FILE |
| 2464829 | Miguel A Alicea Romero | ADDRESS ON FILE |
| 2490297 | MIGUEL A ALMEYDA PEREZ | ADDRESS ON FILE |
| 2496093 | MIGUEL A ALMODOVAR MEDINA | ADDRESS ON FILE |
| 2373384 | Miguel A Alonso Benique | ADDRESS ON FILE |
| 2435759 | Miguel A Alvarado Jimenez | ADDRESS ON FILE |
| 2473659 | MIGUEL A ALVARADO SANTOS | ADDRESS ON FILE |
| 2372079 | Miguel A Alvarado Santos | ADDRESS ON FILE |
| 2446743 | Miguel A Alvares Velazquez | ADDRESS ON FILE |
| 2459082 | Miguel A Alvarez Aponte | ADDRESS ON FILE |
| 2458320 | Miguel A Alvarez Carrasqui | ADDRESS ON FILE |
| 2458642 | Miguel A Alvarez Mendez | ADDRESS ON FILE |
| 2466152 | Miguel A Alvarez Negron | ADDRESS ON FILE |
| 2486860 | MIGUEL A ANADON RIVERA | ADDRESS ON FILE |
| 2448582 | Miguel A Andino Pastrana | ADDRESS ON FILE |
| 2428936 | Miguel A Andino Velazquez | ADDRESS ON FILE |
| 2469158 | Miguel A Aponte Alicea | ADDRESS ON FILE |
| 2399321 | Miguel A Arana Colon | ADDRESS ON FILE |
| 2574605 | Miguel A Arana Colon | ADDRESS ON FILE |
| 2472857 | MIGUEL A ARCE RAMOS | ADDRESS ON FILE |
| 2458508 | Miguel A Arocho Irizarry | ADDRESS ON FILE |
| 2482338 | MIGUEL A AROCHO RIOS | ADDRESS ON FILE |
| 2423539 | Miguel A Arroyo | ADDRESS ON FILE |
| 2483061 | MIGUEL A ARROYO MARTINEZ | ADDRESS ON FILE |
| 2483575 | MIGUEL A AVILES RIVERA | ADDRESS ON FILE |
| 2387358 | Miguel A Ayala Betancourt | ADDRESS ON FILE |
| 2455734 | Miguel A Ayala Cruz | ADDRESS ON FILE |
| 2389066 | Miguel A Baez Reyes | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2454674 | Miguel A Barreto Hernandez | ADDRESS ON FILE | | | | | | |
| 2465296 | Miguel A Barrios Colon | ADDRESS ON FILE | | | | | | |
| 2381486 | Miguel A Basabe Arroyo | ADDRESS ON FILE | | | | | | |
| 2426272 | Miguel A Belen Gonzalez | ADDRESS ON FILE | | | | | | |
| 2469372 | Miguel A Bello Camacho | ADDRESS ON FILE | | | | | | |
| 2399170 | Miguel A Bermudez Diaz | ADDRESS ON FILE | | | | | | |
| 2574455 | Miguel A Bermudez Diaz | ADDRESS ON FILE | | | | | | |
| 2396926 | Miguel A Bermudez Rivera | ADDRESS ON FILE | | | | | | |
| 2571878 | Miguel A Bermudez Rivera | ADDRESS ON FILE | | | | | | |
| 2456579 | Miguel A Berrios Gonzalez | ADDRESS ON FILE | | | | | | |
| 2379113 | Miguel A Berrios Rios | ADDRESS ON FILE | | | | | | |
| 2428459 | Miguel A Betancourt Negron | ADDRESS ON FILE | | | | | | |
| 2500447 | MIGUEL A BETANCOURT ROSADO | ADDRESS ON FILE | | | | | | |
| 2382185 | Miguel A Bilbrau Sanchez | ADDRESS ON FILE | | | | | | |
| 2456447 | Miguel A Blanco Ortiz | ADDRESS ON FILE | | | | | | |
| 2454825 | Miguel A Bonano Figueroa | ADDRESS ON FILE | | | | | | |
| 2470168 | Miguel A Bonet Santiago | ADDRESS ON FILE | | | | | | |
| 2446830 | Miguel A Bonini | ADDRESS ON FILE | | | | | | |
| 2473995 | MIGUEL A BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2458374 | Miguel A Borrero Gonzalez | ADDRESS ON FILE | | | | | | |
| 2477650 | MIGUEL A BRITO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2431734 | Miguel A Burgos Nieves | ADDRESS ON FILE | | | | | | |
| 2443999 | Miguel A Burgos Ortiz | ADDRESS ON FILE | | | | | | |
| 2464833 | Miguel A Burgos Pagan | ADDRESS ON FILE | | | | | | |
| 2468969 | Miguel A Burgos Torres | ADDRESS ON FILE | | | | | | |
| 2475637 | MIGUEL A CABAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 2382148 | Miguel A Cabrera Caban | ADDRESS ON FILE | | | | | | |
| 2496092 | MIGUEL A CABRERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2464726 | Miguel A Caceres Caceres | ADDRESS ON FILE | | | | | | |
| 2448239 | Miguel A Camacho Diaz | ADDRESS ON FILE | | | | | | |
| 2469922 | Miguel A Camacho Diaz | ADDRESS ON FILE | | | | | | |
| 2506423 | MIGUEL A CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2475820 | MIGUEL A CAMACHO SOSA | ADDRESS ON FILE | | | | | | |
| 2424462 | Miguel A Cancel Ruberte | ADDRESS ON FILE | | | | | | |
| 2459253 | Miguel A Candelario Rodrig | ADDRESS ON FILE | | | | | | |
| 2459965 | Miguel A Capeles Santiago | ADDRESS ON FILE | | | | | | |
| 2489050 | MIGUEL A CARABALLO FRED | ADDRESS ON FILE | | | | | | |
| 2446000 | Miguel A Caraballo Rivera | ADDRESS ON FILE | | | | | | |
| 2371625 | Miguel A Caro Vargas | ADDRESS ON FILE | | | | | | |
| 2492855 | MIGUEL A CARRASQUILLO COTTO | ADDRESS ON FILE | | | | | | |
| 2392366 | Miguel A Carrasquillo Garcia | ADDRESS ON FILE | | | | | | |
| 2435654 | Miguel A Carrillo Bermudez | ADDRESS ON FILE | | | | | | |
| 2434542 | Miguel A Carrillo Cancel | ADDRESS ON FILE | | | | | | |
| 2379330 | Miguel A Carrillo Velazquez | ADDRESS ON FILE | | | | | | |
| 2490158 | MIGUEL A CARRION MOLINA | ADDRESS ON FILE | | | | | | |
| 2376466 | Miguel A Cartagena | ADDRESS ON FILE | | | | | | |
| 2371873 | Miguel A Cartagena Gutierrez | ADDRESS ON FILE | | | | | | |
| 2376808 | Miguel A Casiano Velazquez | ADDRESS ON FILE | | | | | | |
| 2386603 | Miguel A Casillas Colon | ADDRESS ON FILE | | | | | | |
| 2372642 | Miguel A Castellano Castro | ADDRESS ON FILE | | | | | | |
| 2477928 | MIGUEL A CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2381269 | Miguel A Castro Cardona | ADDRESS ON FILE | | | | | | |
| 2433768 | Miguel A Castro Figueroa | ADDRESS ON FILE | | | | | | |
| 2433024 | Miguel A Castro Paniagua | ADDRESS ON FILE | | | | | | |
| 2451020 | Miguel A Castro Rivera | ADDRESS ON FILE | | | | | | |
| 2434174 | Miguel A Cepeda Osorio | ADDRESS ON FILE | | | | | | |
| 2441020 | Miguel A Cepeda Pizarro | ADDRESS ON FILE | | | | | | |
| 2502947 | MIGUEL A CHAVEZ LICETTI | ADDRESS ON FILE | | | | | | |
| 2459866 | Miguel A Chico Montijo | ADDRESS ON FILE | | | | | | |
| 2452723 | Miguel A Cintron Burgos | ADDRESS ON FILE | | | | | | |
| 2489782 | MIGUEL A CINTRON MADERA | ADDRESS ON FILE | | | | | | |
| 2454971 | Miguel A Cintron Rivera | ADDRESS ON FILE | | | | | | |
| 2466776 | Miguel A Cintron Sanchez | ADDRESS ON FILE | | | | | | |
| 2466763 | Miguel A Claudio Velazquez | ADDRESS ON FILE | | | | | | |
| 2476737 | MIGUEL A COLLAZO FLORES | ADDRESS ON FILE | | | | | | |
| 2435274 | Miguel A Collazo Perez | ADDRESS ON FILE | | | | | | |
| 2449150 | Miguel A Collazo Sierra | ADDRESS ON FILE | | | | | | |
| 2436279 | Miguel A Colon Acevedo | ADDRESS ON FILE | | | | | | |
| 2430768 | Miguel A Colon Aponte | ADDRESS ON FILE | | | | | | |
| 2448410 | Miguel A Colon Cordova | ADDRESS ON FILE | | | | | | |
| 2379981 | Miguel A Colon Davila | ADDRESS ON FILE | | | | | | |
| 2393566 | Miguel A Colon De Jesus | ADDRESS ON FILE | | | | | | |
| 2448076 | Miguel A Colon Morales | ADDRESS ON FILE | | | | | | |
| 2379871 | Miguel A Colon Nieves | ADDRESS ON FILE | | | | | | |
| 2377166 | Miguel A Colon Pineiro | ADDRESS ON FILE | | | | | | |
| 2468182 | Miguel A Colon Rodriguez | ADDRESS ON FILE | | | | | | |
| 2448344 | Miguel A Colon Salich | ADDRESS ON FILE | | | | | | |
| 2459078 | Miguel A Colon Santiago | ADDRESS ON FILE | | | | | | |
| 2394218 | Miguel A Concepcion Alvarado | ADDRESS ON FILE | | | | | | |
| 2477075 | MIGUEL A CONTRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2462064 | Miguel A Contreras Soto | ADDRESS ON FILE | | | | | | |
| 2439279 | Miguel A Conty Roman | ADDRESS ON FILE | | | | | | |
| 2391166 | Miguel A Corchado Dumeng | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1191 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2384615 | Miguel A Cordero Asencio | ADDRESS ON FILE | | | | | |
| 2380740 | Miguel A Cordero Lugo | ADDRESS ON FILE | | | | | |
| 2494888 | MIGUEL A CORDERO RIVERA | ADDRESS ON FILE | | | | | |
| 2395358 | Miguel A Core Ortiz | ADDRESS ON FILE | | | | | |
| 2467698 | Miguel A Correa Baez | ADDRESS ON FILE | | | | | |
| 2384549 | Miguel A Correa Lopez | ADDRESS ON FILE | | | | | |
| 2430005 | Miguel A Correa Monclova | ADDRESS ON FILE | | | | | |
| 2460464 | Miguel A Correa Munoz | ADDRESS ON FILE | | | | | |
| 2430065 | Miguel A Correa Morales | ADDRESS ON FILE | | | | | |
| 2426185 | Miguel A Corti Morales | ADDRESS ON FILE | | | | | |
| 2443610 | Miguel A Crespo Rodriguez | ADDRESS ON FILE | | | | | |
| 2486488 | MIGUEL A Crespo Vargas | ADDRESS ON FILE | | | | | |
| 2455498 | MIGUEL A CRUZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2428722 | Miguel A Cruz Alvarez | ADDRESS ON FILE | | | | | |
| 2430556 | Miguel A Cruz Cordero | ADDRESS ON FILE | | | | | |
| 2380813 | Miguel A Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2467684 | Miguel A Cruz Guerra | ADDRESS ON FILE | | | | | |
| 2492106 | Miguel A Cruz Martinez | ADDRESS ON FILE | | | | | |
| 2446555 | MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2374281 | Miguel A Cruz Matos | ADDRESS ON FILE | | | | | |
| 2449666 | Miguel A Cruz Perez | ADDRESS ON FILE | | | | | |
| 2443789 | Miguel A Cruz Reyes | ADDRESS ON FILE | | | | | |
| 2376498 | Miguel A Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2477103 | Miguel A Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2479666 | MIGUEL A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2500476 | Miguel A CUBILETE MEDINA | ADDRESS ON FILE | | | | | |
| 2425190 | MIGUEL A CUMBA PEREDA | ADDRESS ON FILE | | | | | |
| 2464375 | Miguel A Davila Rivera | ADDRESS ON FILE | | | | | |
| 2392127 | Miguel A Davila Torres | ADDRESS ON FILE | | | | | |
| 2437653 | Miguel A Davila Torres | ADDRESS ON FILE | | | | | |
| 2444832 | Miguel A De Jesus Correa | ADDRESS ON FILE | | | | | |
| 2476276 | Miguel A De Jesus Ocacio | ADDRESS ON FILE | | | | | |
| 2376386 | MIGUEL A DE JESUS ORTIZ | ADDRESS ON FILE | | | | | |
| 2459611 | Miguel A De Jesus Rivera | ADDRESS ON FILE | | | | | |
| 2461420 | Miguel A De Jesus Santiago | ADDRESS ON FILE | | | | | |
| 2390929 | Miguel A De Leon Vives | ADDRESS ON FILE | | | | | |
| 2461115 | Miguel A Del Valle | ADDRESS ON FILE | | | | | |
| 2394527 | Miguel A Del Valle | ADDRESS ON FILE | | | | | |
| 2479169 | Miguel A Del Valle Cordero | ADDRESS ON FILE | | | | | |
| 2437237 | MIGUEL A DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | |
| 2432143 | Miguel A Delgado | ADDRESS ON FILE | | | | | |
| 2468837 | Miguel A Delgado Marin | ADDRESS ON FILE | | | | | |
| 2462879 | Miguel A Delgado Moura | ADDRESS ON FILE | | | | | |
| 2487279 | Miguel A Delgado Perez | ADDRESS ON FILE | | | | | |
| 2389560 | MIGUEL A DELGADO RIVERA | ADDRESS ON FILE | | | | | |
| 2399261 | Miguel A Deynes Soto | ADDRESS ON FILE | | | | | |
| 2574545 | Miguel A Deynes Vargas | ADDRESS ON FILE | | | | | |
| 2444279 | Miguel A Deynes Vargas | ADDRESS ON FILE | | | | | |
| 2493609 | Miguel A Diaz Alicea | ADDRESS ON FILE | | | | | |
| 2440588 | MIGUEL A DIAZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2468169 | Miguel A Diaz Cotto | ADDRESS ON FILE | | | | | |
| 2427866 | Miguel A Diaz Davila | ADDRESS ON FILE | | | | | |
| 2460127 | Miguel A Diaz Gomez | ADDRESS ON FILE | | | | | |
| 2485448 | Miguel A Diaz Reyes | ADDRESS ON FILE | | | | | |
| 2469279 | MIGUEL A DIAZ RIOS | ADDRESS ON FILE | | | | | |
| 2447866 | Miguel A Diaz Ruiz | ADDRESS ON FILE | | | | | |
| 2468087 | Miguel A Diaz Seijo | ADDRESS ON FILE | | | | | |
| 2424280 | Miguel A Dumas Rosa | ADDRESS ON FILE | | | | | |
| 2469753 | Miguel A Dumeng Rivera | ADDRESS ON FILE | | | | | |
| 2450387 | Miguel A Encarnacion Valle | ADDRESS ON FILE | | | | | |
| 2488750 | Miguel A Escalera Rosado | ADDRESS ON FILE | | | | | |
| 2455703 | MIGUEL A ESCRIBANO MARRERO | ADDRESS ON FILE | | | | | |
| 2494883 | Miguel A Espada Diaz | ADDRESS ON FILE | | | | | |
| 2455289 | MIGUEL A ESTRADA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2456209 | Miguel A Feliciano Ramirez | ADDRESS ON FILE | | | | | |
| 2435348 | Miguel A Feliciano Rosado | ADDRESS ON FILE | | | | | |
| 2463727 | Miguel A Fernandez | ADDRESS ON FILE | | | | | |
| 2469072 | Miguel A Ferrer Irizarry | ADDRESS ON FILE | | | | | |
| 2452740 | Miguel A Ferrer Morales | ADDRESS ON FILE | | | | | |
| 2476745 | Miguel A Figueroa Baez | ADDRESS ON FILE | | | | | |
| 2438844 | MIGUEL A FIGUEROA MEDINA | ADDRESS ON FILE | | | | | |
| 2431803 | Miguel A Figueroa Perez | ADDRESS ON FILE | | | | | |
| 2466341 | Miguel A Figueroa Rodrigue | ADDRESS ON FILE | | | | | |
| 2453768 | Miguel A Figueroa Sanchez | ADDRESS ON FILE | | | | | |
| 2439105 | Miguel A Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2429939 | Miguel A Flores Collado | ADDRESS ON FILE | | | | | |
| 2432911 | Miguel A Flores Flores | ADDRESS ON FILE | | | | | |
| 2473891 | Miguel A Flores Reyes | ADDRESS ON FILE | | | | | |
| 2457435 | MIGUEL A FLORES REYES | ADDRESS ON FILE | | | | | |
| 2481466 | Miguel A Fonseca Hernandez | ADDRESS ON FILE | | | | | |
| 2397870 | MIGUEL A FRANCESCHI FIGUEROA | ADDRESS ON FILE | | | | | |
| 2571842 | Miguel A Fuentes Cirino | ADDRESS ON FILE | | | | | |
| 2390371 | Miguel A Fuentes Cirino | ADDRESS ON FILE | | | | | |
| | Miguel A Fuentes Mendez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1192 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2428607 | Miguel A Fuentes Rolon | ADDRESS ON FILE | | | | | | | |
| 2470749 | Miguel A Garcia Bermudez | ADDRESS ON FILE | | | | | | | |
| 2495848 | MIGUEL A GARCIA CADIZ | ADDRESS ON FILE | | | | | | | |
| 2398797 | Miguel A Garcia Garcia | ADDRESS ON FILE | | | | | | | |
| 2574364 | Miguel A Garcia Garcia | ADDRESS ON FILE | | | | | | | |
| 2473737 | MIGUEL A GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 2387979 | Miguel A Garcia Melendez | ADDRESS ON FILE | | | | | | | |
| 2459730 | Miguel A Garcia Morales | ADDRESS ON FILE | | | | | | | |
| 2376437 | Miguel A Garcia Rivera | ADDRESS ON FILE | | | | | | | |
| 2448986 | Miguel A Garcia Robl A Edo Robledo | ADDRESS ON FILE | | | | | | | |
| 2442711 | Miguel A Garcia Robles | ADDRESS ON FILE | | | | | | | |
| 2387483 | Miguel A Gaud Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2492555 | MIGUEL A GOMEZ GUILFU | ADDRESS ON FILE | | | | | | | |
| 2380861 | Miguel A Gomez Machin | ADDRESS ON FILE | | | | | | | |
| 2387133 | Miguel A Gonzalez Baez | ADDRESS ON FILE | | | | | | | |
| 2478359 | MIGUEL A GONZALEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 2382748 | Miguel A Gonzalez Colon | ADDRESS ON FILE | | | | | | | |
| 2390762 | Miguel A Gonzalez Colon | ADDRESS ON FILE | | | | | | | |
| 2449967 | Miguel A Gonzalez Cruz | ADDRESS ON FILE | | | | | | | |
| 2477182 | MIGUEL A GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 2458520 | Miguel A Gonzalez Figueroa | ADDRESS ON FILE | | | | | | | |
| 2505136 | MIGUEL A GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 2504519 | MIGUEL A GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 2425343 | Miguel A Gonzalez Pagan | ADDRESS ON FILE | | | | | | | |
| 2455635 | Miguel A Gonzalez Rivera | ADDRESS ON FILE | | | | | | | |
| 2459754 | Miguel A Gonzalez Rodrigue | ADDRESS ON FILE | | | | | | | |
| 2448408 | Miguel A Gonzalez Rosa | ADDRESS ON FILE | | | | | | | |
| 2458739 | Miguel A Gonzalez Rosado | ADDRESS ON FILE | | | | | | | |
| 2382616 | Miguel A Gonzalez Sanchez | ADDRESS ON FILE | | | | | | | |
| 2476820 | MIGUEL A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2373403 | Miguel A Gonzalez Vargas | ADDRESS ON FILE | | | | | | | |
| 2504444 | MIGUEL A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2466552 | Miguel A Gonzalez Vega | ADDRESS ON FILE | | | | | | | |
| 2398853 | Miguel A Gracia Salva | ADDRESS ON FILE | | | | | | | |
| 2572281 | Miguel A Gracia Salva | ADDRESS ON FILE | | | | | | | |
| 2457681 | Miguel A Grullon Lopez | ADDRESS ON FILE | | | | | | | |
| 2481901 | MIGUEL A GUZMAN FUENTES | ADDRESS ON FILE | | | | | | | |
| 2491237 | MIGUEL A GUZMAN OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 2384148 | Miguel A Guzman Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2371482 | Miguel A Guzman Soto | ADDRESS ON FILE | | | | | | | |
| 2485894 | MIGUEL A HERNAIZ LLORENS | ADDRESS ON FILE | | | | | | | |
| 2438857 | Miguel A Hernandez | ADDRESS ON FILE | | | | | | | |
| 2453810 | Miguel A Hernandez Acevedo | ADDRESS ON FILE | | | | | | | |
| 2455439 | Miguel A Hernandez Alvelo | ADDRESS ON FILE | | | | | | | |
| 2440489 | Miguel A Hernandez Cuevas | ADDRESS ON FILE | | | | | | | |
| 2474000 | MIGUEL A HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2439664 | Miguel A Hernandez Flores | ADDRESS ON FILE | | | | | | | |
| 2381305 | Miguel A Hernandez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2371695 | Miguel A Hernandez Perez | ADDRESS ON FILE | | | | | | | |
| 2441653 | Miguel A Hernandez Resto | ADDRESS ON FILE | | | | | | | |
| 2423271 | Miguel A Hernandez Rivera | ADDRESS ON FILE | | | | | | | |
| 2494591 | MIGUEL A HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 2462459 | Miguel A Hernandez Rosario | ADDRESS ON FILE | | | | | | | |
| 2399305 | Miguel A Hernandez Torres | ADDRESS ON FILE | | | | | | | |
| 2574589 | Miguel A Hernandez Torres | ADDRESS ON FILE | | | | | | | |
| 2457307 | Miguel A Hernandez Valenti | ADDRESS ON FILE | | | | | | | |
| 2433666 | Miguel A Hiraldo Suarez | ADDRESS ON FILE | | | | | | | |
| 2440525 | Miguel A Irizarry Pagan | ADDRESS ON FILE | | | | | | | |
| 2451850 | Miguel A Jimenez Candelaria | ADDRESS ON FILE | | | | | | | |
| 2493488 | MIGUEL A JIMENEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 2474641 | MIGUEL A JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 2426282 | Miguel A Jimenez Mendez | ADDRESS ON FILE | | | | | | | |
| 2374573 | Miguel A Jordan Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2458831 | Miguel A Jorge Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2393922 | Miguel A Juarbe Dominguez | ADDRESS ON FILE | | | | | | | |
| 2464591 | Miguel A Jusino Ortiz | ADDRESS ON FILE | | | | | | | |
| 2440967 | Miguel A Laboy Rivera | ADDRESS ON FILE | | | | | | | |
| 2463708 | Miguel A Laboy Rubert | ADDRESS ON FILE | | | | | | | |
| 2424149 | Miguel A Lamourt Segarra | ADDRESS ON FILE | | | | | | | |
| 2433959 | Miguel A Lasalle Santana | ADDRESS ON FILE | | | | | | | |
| 2425162 | Miguel A Laureano Diaz | ADDRESS ON FILE | | | | | | | |
| 2428731 | Miguel A Laureano Medina | ADDRESS ON FILE | | | | | | | |
| 2450890 | Miguel A Laureano Sanchez | ADDRESS ON FILE | | | | | | | |
| 2437118 | Miguel A Lebron Claudio | ADDRESS ON FILE | | | | | | | |
| 2394506 | Miguel A Lebron Lebron | ADDRESS ON FILE | | | | | | | |
| 2425867 | Miguel A Leduc Sanchez | ADDRESS ON FILE | | | | | | | |
| 2437580 | Miguel A Leon Santiago | ADDRESS ON FILE | | | | | | | |
| 2460570 | Miguel A Liboy De Vega | ADDRESS ON FILE | | | | | | | |
| 2464425 | Miguel A Lind De Jesus | ADDRESS ON FILE | | | | | | | |
| 2496219 | MIGUEL A LOIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 2438726 | Miguel A Lopez | ADDRESS ON FILE | | | | | | | |
| 2449945 | Miguel A Lopez Alvarez | ADDRESS ON FILE | | | | | | | |
| 2426186 | Miguel A Lopez Arroyo | ADDRESS ON FILE | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1193 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2449657 | Miguel A Lopez Bartolomei | ADDRESS ON FILE | | | | | |
| 2456517 | Miguel A Lopez Cherena | ADDRESS ON FILE | | | | | |
| 2397373 | Miguel A Lopez Del Valle | ADDRESS ON FILE | | | | | |
| 2574752 | Miguel A Lopez Del Valle | ADDRESS ON FILE | | | | | |
| 2492423 | MIGUEL A LOPEZ DUPREY | ADDRESS ON FILE | | | | | |
| 2471283 | Miguel A Lopez Feliciano Lopez Feliciano | ADDRESS ON FILE | | | | | |
| 2466551 | Miguel A Lopez Gonzalez | ADDRESS ON FILE | | | | | |
| 2462903 | Miguel A Lopez Guzman | ADDRESS ON FILE | | | | | |
| 2469227 | Miguel A Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2504514 | MIGUEL A LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2399172 | Miguel A Lopez Ocasio | ADDRESS ON FILE | | | | | |
| 2574457 | Miguel A Lopez Ocasio | ADDRESS ON FILE | | | | | |
| 2465068 | Miguel A Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2495733 | MIGUEL A LOPEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2458385 | Miguel A Lopez Santiago | ADDRESS ON FILE | | | | | |
| 2426642 | Miguel A Lopez Soto | ADDRESS ON FILE | | | | | |
| 2427709 | Miguel A Lorenzo Cordero | ADDRESS ON FILE | | | | | |
| 2493536 | MIGUEL A LORENZO CORDERO | ADDRESS ON FILE | | | | | |
| 2458255 | Miguel A Luciano Velazquez | ADDRESS ON FILE | | | | | |
| 2494770 | MIGUEL A LUGO ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2459427 | Miguel A Lugo Rodriguez | ADDRESS ON FILE | | | | | |
| 2487189 | MIGUEL A LUNA DE JESUS | ADDRESS ON FILE | | | | | |
| 2397628 | Miguel A Luna Sanchez | ADDRESS ON FILE | | | | | |
| 2571599 | Miguel A Luna Sanchez | ADDRESS ON FILE | | | | | |
| 2455384 | Miguel A Luzunaris Marcano | ADDRESS ON FILE | | | | | |
| 2399652 | Miguel A Magraner Lizardi | ADDRESS ON FILE | | | | | |
| 2454056 | Miguel A Malave Vega | ADDRESS ON FILE | | | | | |
| 2461922 | Miguel A Maldonado Negron | ADDRESS ON FILE | | | | | |
| 2397780 | Miguel A Maldonado Negron | ADDRESS ON FILE | | | | | |
| 2571752 | Miguel A Maldonado Negron | ADDRESS ON FILE | | | | | |
| 2435458 | Miguel A Maldonado Pagan | ADDRESS ON FILE | | | | | |
| 2375256 | Miguel A Maldonado Rodriguez | ADDRESS ON FILE | | | | | |
| 2392113 | Miguel A Maldonado Rodriguez | ADDRESS ON FILE | | | | | |
| 2463325 | Miguel A Mangual Rodriguez | ADDRESS ON FILE | | | | | |
| 2386927 | Miguel A Manso Walker | ADDRESS ON FILE | | | | | |
| 2494992 | MIGUEL A MARIN MORALES | ADDRESS ON FILE | | | | | |
| 2483179 | MIGUEL A MARQUES FUENTES | ADDRESS ON FILE | | | | | |
| 2457115 | Miguel A Marquez Concepcio | ADDRESS ON FILE | | | | | |
| 2465936 | Miguel A Marrero Caraballo | ADDRESS ON FILE | | | | | |
| 2384602 | Miguel A Marrero Huertas | ADDRESS ON FILE | | | | | |
| 2380158 | Miguel A Marrero Marrero | ADDRESS ON FILE | | | | | |
| 2447634 | Miguel A Marrero Quinonez | ADDRESS ON FILE | | | | | |
| 2434247 | Miguel A Marrero Rivas | ADDRESS ON FILE | | | | | |
| 2376412 | Miguel A Marrero Santiago | ADDRESS ON FILE | | | | | |
| 2476723 | MIGUEL A MARRERO VALENTIN | ADDRESS ON FILE | | | | | |
| 2490529 | MIGUEL A MARTELL CRUZ | ADDRESS ON FILE | | | | | |
| 2452238 | Miguel A Martell Velez | ADDRESS ON FILE | | | | | |
| 2398008 | Miguel A Martinez Ayala | ADDRESS ON FILE | | | | | |
| 2575047 | Miguel A Martinez Ayala | ADDRESS ON FILE | | | | | |
| 2438247 | Miguel A Martinez Borges | ADDRESS ON FILE | | | | | |
| 2500714 | MIGUEL A MARTINEZ FUENTES | ADDRESS ON FILE | | | | | |
| 2465616 | Miguel A Martinez Marrero | ADDRESS ON FILE | | | | | |
| 2424783 | Miguel A Martinez Matos | ADDRESS ON FILE | | | | | |
| 2376515 | Miguel A Martinez Mendez | ADDRESS ON FILE | | | | | |
| 2503084 | MIGUEL A MARTINEZ PONCE | ADDRESS ON FILE | | | | | |
| 2423653 | Miguel A Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2371712 | Miguel A Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2474791 | MIGUEL A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2398393 | Miguel A Martinez Roman | ADDRESS ON FILE | | | | | |
| 2572744 | Miguel A Martinez Roman | ADDRESS ON FILE | | | | | |
| 2461765 | Miguel A Mateo Torres | ADDRESS ON FILE | | | | | |
| 2464961 | Miguel A Matias Rosa | ADDRESS ON FILE | | | | | |
| 2468599 | Miguel A Matos Ocasio | ADDRESS ON FILE | | | | | |
| 2431458 | Miguel A Matos Rivera | ADDRESS ON FILE | | | | | |
| 2435045 | Miguel A Medina Alicea | ADDRESS ON FILE | | | | | |
| 2396002 | Miguel A Medina Maldonado | ADDRESS ON FILE | | | | | |
| 2466490 | Miguel A Medina Ortiz | ADDRESS ON FILE | | | | | |
| 2440403 | Miguel A Medina Santos | ADDRESS ON FILE | | | | | |
| 2441550 | Miguel A Mejias Maldonado | ADDRESS ON FILE | | | | | |
| 2432343 | Miguel A Melendez Melendez | ADDRESS ON FILE | | | | | |
| 2454940 | Miguel A Mendez Gonzalez | ADDRESS ON FILE | | | | | |
| 2375760 | Miguel A Mercado Cerpa | ADDRESS ON FILE | | | | | |
| 2428686 | Miguel A Merced Santiago | ADDRESS ON FILE | | | | | |
| 2174754 | MIGUEL A MIR Y ASOCIADOS | P.O. BOX 240 | | | | TRUJILLO ALTO | PR | 00977 |
| 2470840 | Miguel A Miranda Conde | ADDRESS ON FILE | | | | | |
| 2493138 | MIGUEL A MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2461533 | Miguel A Molina Fontanez | ADDRESS ON FILE | | | | | |
| 2456805 | Miguel A Molina Silva | ADDRESS ON FILE | | | | | |
| 2458978 | Miguel A Monta?Ez | ADDRESS ON FILE | | | | | |
| 2466831 | Miguel A Montalvo Quiles | ADDRESS ON FILE | | | | | |
| 2433940 | Miguel A Montero Pellot | ADDRESS ON FILE | | | | | |
| 2455514 | Miguel A Morales Illan | ADDRESS ON FILE | | | | | |
| 2478905 | MIGUEL A MORALES MERCED | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1194 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2428855 | Miguel A Morales Rivera | ADDRESS ON FILE | | | | |
| 2374405 | Miguel A Morales Rivera | ADDRESS ON FILE | | | | |
| 2448637 | Miguel A Moringlanes Tomasko | ADDRESS ON FILE | | | | |
| 2460306 | Miguel A Moya Cordero | ADDRESS ON FILE | | | | |
| 2463474 | Miguel A Mu?Oz Arzuaga | ADDRESS ON FILE | | | | |
| 2463937 | Miguel A Muriel Santana | ADDRESS ON FILE | | | | |
| 2431203 | Miguel A Narvaez Figueroa | ADDRESS ON FILE | | | | |
| 2435370 | Miguel A Nazario Rodriguez | ADDRESS ON FILE | | | | |
| 2460943 | Miguel A Nazario Suarez | ADDRESS ON FILE | | | | |
| 2494623 | MIGUEL A NEGRON COLON | ADDRESS ON FILE | | | | |
| 2497417 | MIGUEL A NEGRON LOPEZ | ADDRESS ON FILE | | | | |
| 2432993 | Miguel A Negron Perez | ADDRESS ON FILE | | | | |
| 2427584 | Miguel A Negron Roman | ADDRESS ON FILE | | | | |
| 2469741 | Miguel A Negron Vazquez | ADDRESS ON FILE | | | | |
| 2454725 | Miguel A Nieves Collazo | ADDRESS ON FILE | | | | |
| 2441906 | Miguel A Nieves Navarro | ADDRESS ON FILE | | | | |
| 2455586 | Miguel A Nieves Orozco | ADDRESS ON FILE | | | | |
| 2423217 | Miguel A Nieves Ortiz | ADDRESS ON FILE | | | | |
| 2393307 | Miguel A Nieves Quiles | ADDRESS ON FILE | | | | |
| 2462626 | Miguel A Nunez Colon | ADDRESS ON FILE | | | | |
| 2487517 | MIGUEL A NUNEZ FELIX | ADDRESS ON FILE | | | | |
| 2494075 | MIGUEL A NUNEZ MERCADO | ADDRESS ON FILE | | | | |
| 2445651 | Miguel A Ocasio Almodovar | ADDRESS ON FILE | | | | |
| 2427295 | Miguel A Ocasio Guzman | ADDRESS ON FILE | | | | |
| 2384924 | Miguel A Ocasio Rios | ADDRESS ON FILE | | | | |
| 2396868 | Miguel A Ocasio Rodriguez | ADDRESS ON FILE | | | | |
| 2438266 | Miguel A Ofray Ortiz | ADDRESS ON FILE | | | | |
| 2437962 | Miguel A Oliva Galarza | ADDRESS ON FILE | | | | |
| 2438435 | Miguel A Oliveras Barreto | ADDRESS ON FILE | | | | |
| 2467747 | Miguel A Oliveras Rivera | ADDRESS ON FILE | | | | |
| 2398901 | Miguel A Orlando Osorio | ADDRESS ON FILE | | | | |
| 2572328 | Miguel A Orlando Osorio | ADDRESS ON FILE | | | | |
| 2460830 | Miguel A Ortiz Amador | ADDRESS ON FILE | | | | |
| 2431357 | Miguel A Ortiz Arce | ADDRESS ON FILE | | | | |
| 2485824 | MIGUEL A ORTIZ BERRIOS | ADDRESS ON FILE | | | | |
| 2445190 | Miguel A Ortiz Gonzalez | ADDRESS ON FILE | | | | |
| 2433665 | Miguel A Ortiz Marrero | ADDRESS ON FILE | | | | |
| 2431229 | Miguel A Ortiz Nieves | ADDRESS ON FILE | | | | |
| 2465012 | Miguel A Ortiz Pizarro | ADDRESS ON FILE | | | | |
| 2377544 | Miguel A Ortiz Ramos | ADDRESS ON FILE | | | | |
| 2433472 | Miguel A Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2435460 | Miguel A Ortiz Sosa | ADDRESS ON FILE | | | | |
| 2446832 | Miguel A Otero Burgos | ADDRESS ON FILE | | | | |
| 2461303 | Miguel A Otero Camacho | ADDRESS ON FILE | | | | |
| 2504870 | MIGUEL A OTERO DIAZ | ADDRESS ON FILE | | | | |
| 2383598 | Miguel A Otero Guzman | ADDRESS ON FILE | | | | |
| 2467213 | Miguel A Otero Laboy | ADDRESS ON FILE | | | | |
| 2471865 | MIGUEL A PABELLON BENITEZ | ADDRESS ON FILE | | | | |
| 2457146 | Miguel A Pacheco Burgos | ADDRESS ON FILE | | | | |
| 2391993 | Miguel A Pacheco Gutierrez | ADDRESS ON FILE | | | | |
| 2458034 | Miguel A Pacheco Mercado | ADDRESS ON FILE | | | | |
| 2433957 | Miguel A Pacheco Santiago | ADDRESS ON FILE | | | | |
| 2486035 | MIGUEL A PADOVANI MARTINEZ | ADDRESS ON FILE | | | | |
| 2424281 | Miguel A Pagan Lopez | ADDRESS ON FILE | | | | |
| 2460231 | Miguel A Pagan Lopez | ADDRESS ON FILE | | | | |
| 2458440 | Miguel A Pagan Martinez | ADDRESS ON FILE | | | | |
| 2399128 | Miguel A Pagan Ortiz | ADDRESS ON FILE | | | | |
| 2574413 | Miguel A Pagan Ortiz | ADDRESS ON FILE | | | | |
| 2450956 | Miguel A Pagan Santiago | ADDRESS ON FILE | | | | |
| 2442125 | Miguel A Pares Hernandez | ADDRESS ON FILE | | | | |
| 2444893 | Miguel A Patino Jimenez | ADDRESS ON FILE | | | | |
| 2397740 | Miguel A Peña Lugo | ADDRESS ON FILE | | | | |
| 2571712 | Miguel A Peña Lugo | ADDRESS ON FILE | | | | |
| 2438375 | Miguel A Perdomo Ortiz | ADDRESS ON FILE | | | | |
| 2443213 | Miguel A Perez Burgos | ADDRESS ON FILE | | | | |
| 2373927 | Miguel A Perez Candelario | ADDRESS ON FILE | | | | |
| 2495452 | MIGUEL A PEREZ FLORES | ADDRESS ON FILE | | | | |
| 2431422 | Miguel A Perez Fuentes | ADDRESS ON FILE | | | | |
| 2429936 | Miguel A Perez Guerra | ADDRESS ON FILE | | | | |
| 2386465 | Miguel A Perez Hernandez | ADDRESS ON FILE | | | | |
| 2423977 | Miguel A Perez Laboy | ADDRESS ON FILE | | | | |
| 2458063 | Miguel A Perez Marti | ADDRESS ON FILE | | | | |
| 2473572 | MIGUEL A PEREZ MENDEZ | ADDRESS ON FILE | | | | |
| 2460167 | Miguel A Perez Mercado | ADDRESS ON FILE | | | | |
| 2468865 | Miguel A Perez Quinones | ADDRESS ON FILE | | | | |
| 2454988 | Miguel A Perez Ramos | ADDRESS ON FILE | | | | |
| 2424750 | Miguel A Perez Rivera | ADDRESS ON FILE | | | | |
| 2429035 | Miguel A Perez Roman | ADDRESS ON FILE | | | | |
| 2387811 | Miguel A Perez Santos | ADDRESS ON FILE | | | | |
| 2429598 | Miguel A Perez Torres | ADDRESS ON FILE | | | | |
| 2489564 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | |
| 2379546 | Miguel A Pi?Ero Diaz | ADDRESS ON FILE | | | | |
| 2383435 | Miguel A Pizarro Robles | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1195 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2458633 Miguel A Pomales Bonilla | ADDRESS ON FILE |
| 2456658 Miguel A Pratts Mercado | ADDRESS ON FILE |
| 2380830 Miguel A Prieto Rodriguez | ADDRESS ON FILE |
| 2456945 Miguel A Puello Perez | ADDRESS ON FILE |
| 2435378 Miguel A Qui?Ones Irizarry | ADDRESS ON FILE |
| 2464200 Miguel A Quiles Rodriguez | ADDRESS ON FILE |
| 2486457 MIGUEL A QUINONES CLAUDIO | ADDRESS ON FILE |
| 2397940 Miguel A Quinones Vazquez | ADDRESS ON FILE |
| 2574979 Miguel A Quinones Vazquez | ADDRESS ON FILE |
| 2496687 MIGUEL A RAMIREZ MORALES | ADDRESS ON FILE |
| 2467732 Miguel A Ramirez Pacheco | ADDRESS ON FILE |
| 2386117 Miguel A Ramos Cortes | ADDRESS ON FILE |
| 2433860 Miguel A Ramos Rios | ADDRESS ON FILE |
| 2386105 Miguel A Ramos Rivera | ADDRESS ON FILE |
| 2394396 Miguel A Ramos Rivera | ADDRESS ON FILE |
| 2379590 Miguel A Ramos Santos | ADDRESS ON FILE |
| 2442397 Miguel A Ramos Torres | ADDRESS ON FILE |
| 2395541 Miguel A Reyes Lugo | ADDRESS ON FILE |
| 2435428 Miguel A Reyes Pacheco | ADDRESS ON FILE |
| 2504579 MIGUEL A REYES ROSADO | ADDRESS ON FILE |
| 2453642 Miguel A Reyes Santiago | ADDRESS ON FILE |
| 2450883 Miguel A Reyes Vargas | ADDRESS ON FILE |
| 2438400 Miguel A Rios Cruz | ADDRESS ON FILE |
| 2469797 Miguel A Rivas Vazquez | ADDRESS ON FILE |
| 2426713 Miguel A Rivera | ADDRESS ON FILE |
| 2384397 Miguel A Rivera | ADDRESS ON FILE |
| 2461594 Miguel A Rivera Acosta | ADDRESS ON FILE |
| 2380561 Miguel A Rivera Alcazar | ADDRESS ON FILE |
| 2499497 MIGUEL A RIVERA ALICEA | ADDRESS ON FILE |
| 2394357 Miguel A Rivera Allende | ADDRESS ON FILE |
| 2396760 Miguel A Rivera Aviles | ADDRESS ON FILE |
| 2393659 Miguel A Rivera Boria | ADDRESS ON FILE |
| 2460018 Miguel A Rivera Cantres | ADDRESS ON FILE |
| 2438080 Miguel A Rivera Crespi | ADDRESS ON FILE |
| 2430646 Miguel A Rivera Cruz | ADDRESS ON FILE |
| 2470512 Miguel A Rivera Cruz | ADDRESS ON FILE |
| 2450617 Miguel A Rivera Gonzalez | ADDRESS ON FILE |
| 2483786 MIGUEL A RIVERA GONZALEZ | ADDRESS ON FILE |
| 2466661 Miguel A Rivera Gotay | ADDRESS ON FILE |
| 2488450 MIGUEL A RIVERA HERNANDEZ | ADDRESS ON FILE |
| 2457029 Miguel A Rivera Jimenez | ADDRESS ON FILE |
| 2442498 Miguel A Rivera Lopez | ADDRESS ON FILE |
| 2376511 Miguel A Rivera Medina | ADDRESS ON FILE |
| 2426473 Miguel A Rivera Melendez | ADDRESS ON FILE |
| 2385350 Miguel A Rivera Millet | ADDRESS ON FILE |
| 2440471 Miguel A Rivera Nevarez | ADDRESS ON FILE |
| 2388856 Miguel A Rivera Ortiz | ADDRESS ON FILE |
| 2488853 MIGUEL A RIVERA RAMOS | ADDRESS ON FILE |
| 2428967 Miguel A Rivera Reyes | ADDRESS ON FILE |
| 2426269 Miguel A Rivera Rivera | ADDRESS ON FILE |
| 2426628 Miguel A Rivera Rivera | ADDRESS ON FILE |
| 2427311 Miguel A Rivera Rivera | ADDRESS ON FILE |
| 2442940 Miguel A Rivera Rivera | ADDRESS ON FILE |
| 2444681 Miguel A Rivera Rivera | ADDRESS ON FILE |
| 2436354 Miguel A Rivera Rodriguez | ADDRESS ON FILE |
| 2443372 Miguel A Rivera Rodriguez | ADDRESS ON FILE |
| 2461587 Miguel A Rivera Rodriguez | ADDRESS ON FILE |
| 2469157 Miguel A Rivera Rodriguez | ADDRESS ON FILE |
| 2390030 Miguel A Rivera Rodriguez | ADDRESS ON FILE |
| 2434428 Miguel A Rivera Rosario | ADDRESS ON FILE |
| 2376924 Miguel A Rivera Santiago | ADDRESS ON FILE |
| 2435991 Miguel A Rivera Santos | ADDRESS ON FILE |
| 2470180 Miguel A Rivera Santos | ADDRESS ON FILE |
| 2459428 Miguel A Rivera Sepulveda | ADDRESS ON FILE |
| 2463986 Miguel A Rivera Torres | ADDRESS ON FILE |
| 2496201 MIGUEL A RIVERA TRINIDAD | ADDRESS ON FILE |
| 2491236 MIGUEL A RIVERA VARGAS | ADDRESS ON FILE |
| 2428772 Miguel A Rivera Vazquez | ADDRESS ON FILE |
| 2394604 Miguel A Rivera Vega | ADDRESS ON FILE |
| 2495268 MIGUEL A RIVERO OLMEDO | ADDRESS ON FILE |
| 2439533 Miguel A Robles Roses | ADDRESS ON FILE |
| 2426189 Miguel A Rodriguez | ADDRESS ON FILE |
| 2431476 Miguel A Rodriguez | ADDRESS ON FILE |
| 2487341 MIGUEL A RODRIGUEZ | ADDRESS ON FILE |
| 2457209 Miguel A Rodriguez Acevedo | ADDRESS ON FILE |
| 2668765 Miguel A Rodriguez Aviles | ADDRESS ON FILE |
| 2485597 MIGUEL A RODRIGUEZ AVILES | ADDRESS ON FILE |
| 2487387 MIGUEL A RODRIGUEZ BARALT | ADDRESS ON FILE |
| 2444501 Miguel A Rodriguez Bernecer | ADDRESS ON FILE |
| 2425599 Miguel A Rodriguez Escalante | ADDRESS ON FILE |
| 2386274 Miguel A Rodriguez Estremera | ADDRESS ON FILE |
| 2381649 Miguel A Rodriguez Falcon | ADDRESS ON FILE |
| 2456727 Miguel A Rodriguez Garcia | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2492931 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2464107 | Miguel A Rodriguez Gomez | ADDRESS ON FILE | | | | | | |
| 2382141 | Miguel A Rodriguez Herrera | ADDRESS ON FILE | | | | | | |
| 2469038 | Miguel A Rodriguez Matos | ADDRESS ON FILE | | | | | | |
| 2469732 | Miguel A Rodriguez Mendez | ADDRESS ON FILE | | | | | | |
| 2442531 | Miguel A Rodriguez Montalvo | ADDRESS ON FILE | | | | | | |
| 2428039 | Miguel A Rodriguez Morales | ADDRESS ON FILE | | | | | | |
| 2426313 | Miguel A Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2464511 | Miguel A Rodriguez Osorio | ADDRESS ON FILE | | | | | | |
| 2423754 | Miguel A Rodriguez Pagan | ADDRESS ON FILE | | | | | | |
| 2483482 | MIGUEL A RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 2433553 | Miguel A Rodriguez Roman | ADDRESS ON FILE | | | | | | |
| 2439592 | Miguel A Rodriguez Sanchez | ADDRESS ON FILE | | | | | | |
| 2503441 | MIGUEL A RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 2447525 | Miguel A Rodriguez Torres | ADDRESS ON FILE | | | | | | |
| 2446807 | Miguel A Rodriguez Vazquez | ADDRESS ON FILE | | | | | | |
| 2457379 | Miguel A Rodriguez Vazquez | ADDRESS ON FILE | | | | | | |
| 2397917 | Miguel A Rodriguez Villanueva | ADDRESS ON FILE | | | | | | |
| 2574956 | Miguel A Rodriguez Villanueva | ADDRESS ON FILE | | | | | | |
| 2436623 | Miguel A Rojas Centeno | ADDRESS ON FILE | | | | | | |
| 2453580 | Miguel A Roldan Ortiz | ADDRESS ON FILE | | | | | | |
| 2450084 | Miguel A Rolon Del Valle | ADDRESS ON FILE | | | | | | |
| 2460467 | Miguel A Rolon Picot | ADDRESS ON FILE | | | | | | |
| 2459027 | Miguel A Roman Perez | ADDRESS ON FILE | | | | | | |
| 2460957 | Miguel A Roman Quiles | ADDRESS ON FILE | | | | | | |
| 2445643 | Miguel A Roman Vazquez | ADDRESS ON FILE | | | | | | |
| 2388637 | Miguel A Romero Concepcion | ADDRESS ON FILE | | | | | | |
| 2451104 | Miguel A Romero Lugo | ADDRESS ON FILE | | | | | | |
| 2463209 | Miguel A Romero Perez | ADDRESS ON FILE | | | | | | |
| 2481973 | MIGUEL A ROQUE ROSARIO | ADDRESS ON FILE | | | | | | |
| 2396593 | Miguel A Rosa Cordero | ADDRESS ON FILE | | | | | | |
| 2434086 | Miguel A Rosa Diaz | ADDRESS ON FILE | | | | | | |
| 2447923 | Miguel A Rosa Lugo | ADDRESS ON FILE | | | | | | |
| 2437305 | Miguel A Rosa Rivera | ADDRESS ON FILE | | | | | | |
| 2383763 | Miguel A Rosado Lopez | ADDRESS ON FILE | | | | | | |
| 2383763 | Miguel A Rosado Lopez | ADDRESS ON FILE | | | | | | |
| 2455809 | Miguel A Rosado Nunez | ADDRESS ON FILE | | | | | | |
| 2426427 | Miguel A Rosado Rodriguez | ADDRESS ON FILE | | | | | | |
| 2466251 | Miguel A Rosado Rosado | ADDRESS ON FILE | | | | | | |
| 2426771 | Miguel A Rosado Sanchez | ADDRESS ON FILE | | | | | | |
| 2439776 | Miguel A Rosario Diaz | ADDRESS ON FILE | | | | | | |
| 2490573 | MIGUEL A ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 2464574 | Miguel A Rosario Ortiz | ADDRESS ON FILE | | | | | | |
| 2451591 | Miguel A Rosario Ramirez | ADDRESS ON FILE | | | | | | |
| 2399663 | Miguel A Rosario Reyes | ADDRESS ON FILE | | | | | | |
| 2489789 | MIGUEL A ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2390380 | Miguel A Rosario Velez | ADDRESS ON FILE | | | | | | |
| 2446936 | Miguel A Rosas Balaguer | ADDRESS ON FILE | | | | | | |
| 2505193 | MIGUEL A RUIZ COTTO | ADDRESS ON FILE | | | | | | |
| 2455640 | Miguel A Ruiz Hernandez | ADDRESS ON FILE | | | | | | |
| 2436030 | Miguel A Ruiz Lopez | ADDRESS ON FILE | | | | | | |
| 2458908 | Miguel A Ruiz Lopez | ADDRESS ON FILE | | | | | | |
| 2497580 | MIGUEL A RUIZ TORREZ | ADDRESS ON FILE | | | | | | |
| 2476785 | MIGUEL A SAEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2373781 | Miguel A Salas Sevilla | ADDRESS ON FILE | | | | | | |
| 2499034 | MIGUEL A SALVA FELICIANO | ADDRESS ON FILE | | | | | | |
| 2460000 | Miguel A Sanchez Caro | ADDRESS ON FILE | | | | | | |
| 2496588 | MIGUEL A SANCHEZ DECLET | ADDRESS ON FILE | | | | | | |
| 2382507 | Miguel A Sanchez Delgado | ADDRESS ON FILE | | | | | | |
| 2424246 | Miguel A Sanchez Esteves | ADDRESS ON FILE | | | | | | |
| 2435860 | Miguel A Sanchez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2435892 | Miguel A Sanchez Miranda | ADDRESS ON FILE | | | | | | |
| 2469973 | Miguel A Sanchez Miranda | ADDRESS ON FILE | | | | | | |
| 2430153 | Miguel A Sanchez Nieves | ADDRESS ON FILE | | | | | | |
| 2465161 | Miguel A Sanchez Perez | ADDRESS ON FILE | | | | | | |
| 2435669 | Miguel A Sanchez Regus | ADDRESS ON FILE | | | | | | |
| 2432122 | Miguel A Sanchez Serrano | ADDRESS ON FILE | | | | | | |
| 2467321 | Miguel A Santa Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2436667 | Miguel A Santiago Ayala | ADDRESS ON FILE | | | | | | |
| 2439730 | Miguel A Santiago Burgos | ADDRESS ON FILE | | | | | | |
| 2439102 | Miguel A Santiago Colon | ADDRESS ON FILE | | | | | | |
| 2384284 | Miguel A Santiago Cruz | ADDRESS ON FILE | | | | | | |
| 2453453 | Miguel A Santiago Cuadrado | ADDRESS ON FILE | | | | | | |
| 2424040 | Miguel A Santiago Del Valle | ADDRESS ON FILE | | | | | | |
| 2478666 | MIGUEL A SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2496664 | MIGUEL A SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | |
| 2395652 | Miguel A Santiago Miranda | ADDRESS ON FILE | | | | | | |
| 2435067 | Miguel A Santiago Montes | ADDRESS ON FILE | | | | | | |
| 2435174 | Miguel A Santiago Montes | ADDRESS ON FILE | | | | | | |
| 2489429 | MIGUEL A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 2397473 | Miguel A Santiago Quinones | ADDRESS ON FILE | | | | | | |
| 2574851 | Miguel A Santiago Quinones | ADDRESS ON FILE | | | | | | |
| 2375589 | Miguel A Santiago Rivera | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2499953 | MIGUEL A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2446329 | Miguel A Santiago Sanchez | ADDRESS ON FILE | | | | | |
| 2457392 | Miguel A Santiago Soto | ADDRESS ON FILE | | | | | |
| 2445852 | Miguel A Santiago Torres | ADDRESS ON FILE | | | | | |
| 2393776 | Miguel A Santiago Vazquez | ADDRESS ON FILE | | | | | |
| 2430866 | Miguel A Santos Febus | ADDRESS ON FILE | | | | | |
| 2462454 | Miguel A Santos Sepulveda | ADDRESS ON FILE | | | | | |
| 2462568 | Miguel A Segarra | ADDRESS ON FILE | | | | | |
| 2383119 | Miguel A Segarra Diaz | ADDRESS ON FILE | | | | | |
| 2391955 | Miguel A Segui Castillo | ADDRESS ON FILE | | | | | |
| 2452955 | Miguel A Seijo Martinez | ADDRESS ON FILE | | | | | |
| 2476771 | MIGUEL A SERPA LOPEZ | ADDRESS ON FILE | | | | | |
| 2474337 | MIGUEL A SERRANO CRUZ | ADDRESS ON FILE | | | | | |
| 2484793 | MIGUEL A SERRANO MEDINA | ADDRESS ON FILE | | | | | |
| 2459174 | Miguel A Serrano Mercado | ADDRESS ON FILE | | | | | |
| 2438313 | Miguel A Serrano Molina | ADDRESS ON FILE | | | | | |
| 2398306 | Miguel A Serrano Rosado | ADDRESS ON FILE | | | | | |
| 2572658 | Miguel A Serrano Rosado | ADDRESS ON FILE | | | | | |
| 2444212 | Miguel A Siberon Maldonado | ADDRESS ON FILE | | | | | |
| 2432279 | Miguel A Sierra Delgado | ADDRESS ON FILE | | | | | |
| 2439507 | Miguel A Sosa Merlo | ADDRESS ON FILE | | | | | |
| 2457095 | Miguel A Soto Garay | ADDRESS ON FILE | | | | | |
| 2455869 | Miguel A Soto Quiles | ADDRESS ON FILE | | | | | |
| 2426720 | Miguel A Soto Rivera | ADDRESS ON FILE | | | | | |
| 2501909 | MIGUEL A SOTO ROSARIO | ADDRESS ON FILE | | | | | |
| 2383957 | Miguel A Soto Soto | ADDRESS ON FILE | | | | | |
| 2397535 | Miguel A Soto Valentin | ADDRESS ON FILE | | | | | |
| 2574913 | Miguel A Soto Valentin | ADDRESS ON FILE | | | | | |
| 2461085 | Miguel A Sugra?Es Costa | ADDRESS ON FILE | | | | | |
| 2489115 | MIGUEL A TALAVERA NIEVES | ADDRESS ON FILE | | | | | |
| 2465447 | Miguel A Tirado Maldonado | ADDRESS ON FILE | | | | | |
| 2433546 | Miguel A Toledo Soto | ADDRESS ON FILE | | | | | |
| 2482306 | MIGUEL A TOLEDO TORRES | ADDRESS ON FILE | | | | | |
| 2493969 | MIGUEL A TORO MORALES | ADDRESS ON FILE | | | | | |
| 2459421 | Miguel A Torres Arroyo | ADDRESS ON FILE | | | | | |
| 2442348 | Miguel A Torres Ayala | ADDRESS ON FILE | | | | | |
| 2377528 | Miguel A Torres Colon | ADDRESS ON FILE | | | | | |
| 2465509 | Miguel A Torres Cruz | ADDRESS ON FILE | | | | | |
| 2443691 | Miguel A Torres Degro | ADDRESS ON FILE | | | | | |
| 2444400 | Miguel A Torres Deliz | ADDRESS ON FILE | | | | | |
| 2435371 | Miguel A Torres Feliciano | ADDRESS ON FILE | | | | | |
| 2490193 | MIGUEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | |
| 2474928 | MIGUEL A TORRES MALDONADO | ADDRESS ON FILE | | | | | |
| 2457621 | Miguel A Torres Medina | ADDRESS ON FILE | | | | | |
| 2393862 | Miguel A Torres Olmeda | ADDRESS ON FILE | | | | | |
| 2388240 | Miguel A Torres Perez | ADDRESS ON FILE | | | | | |
| 2458534 | Miguel A Torres Reyes | ADDRESS ON FILE | | | | | |
| 2506590 | MIGUEL A TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2380751 | Miguel A Torres Rivera | ADDRESS ON FILE | | | | | |
| 2387985 | Miguel A Torres Rivera | ADDRESS ON FILE | | | | | |
| 2434641 | Miguel A Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2436678 | Miguel A Torres Romero | ADDRESS ON FILE | | | | | |
| 2450251 | Miguel A Torres Santiago | ADDRESS ON FILE | | | | | |
| 2385884 | Miguel A Torres Santo Domingo | ADDRESS ON FILE | | | | | |
| 2433271 | Miguel A Torres Vazquez | ADDRESS ON FILE | | | | | |
| 2460614 | Miguel A Torrez Martinez | ADDRESS ON FILE | | | | | |
| 2389976 | Miguel A Travieso Rodriguez | ADDRESS ON FILE | | | | | |
| 2386314 | Miguel A Troche Mori | ADDRESS ON FILE | | | | | |
| 2440636 | Miguel A Troche Sambolin | ADDRESS ON FILE | | | | | |
| 2427666 | Miguel A Valdes Roldan | ADDRESS ON FILE | | | | | |
| 2487781 | MIGUEL A VALENTIN LOPEZ | ADDRESS ON FILE | | | | | |
| 2426792 | Miguel A Valentin Soto | ADDRESS ON FILE | | | | | |
| 2431889 | Miguel A Valentin Velez | ADDRESS ON FILE | | | | | |
| 2426835 | Miguel A Vargas Gomez | ADDRESS ON FILE | | | | | |
| 2425057 | Miguel A Vargas Vargas | ADDRESS ON FILE | | | | | |
| 2391386 | Miguel A Vazquez Andino | ADDRESS ON FILE | | | | | |
| 2501677 | MIGUEL A VAZQUEZ AYALA | ADDRESS ON FILE | | | | | |
| 2433467 | Miguel A Vazquez Diaz | ADDRESS ON FILE | | | | | |
| 2461994 | Miguel A Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2429960 | Miguel A Vazquez Rivas | ADDRESS ON FILE | | | | | |
| 2374717 | Miguel A Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2381959 | Miguel A Vazquez Rosa | ADDRESS ON FILE | | | | | |
| 2398316 | Miguel A Vega Benitez | ADDRESS ON FILE | | | | | |
| 2572668 | Miguel A Vega Benitez | ADDRESS ON FILE | | | | | |
| 2457427 | Miguel A Vega Cortes | ADDRESS ON FILE | | | | | |
| 2434475 | Miguel A Vega Figueroa | ADDRESS ON FILE | | | | | |
| 2463912 | Miguel A Vega Marquez | ADDRESS ON FILE | | | | | |
| 2480318 | MIGUEL A VEGA MISLA | ADDRESS ON FILE | | | | | |
| 2449278 | Miguel A Vega Nieves No Apellido Nieves | ADDRESS ON FILE | | | | | |
| 2438662 | Miguel A Vega Rivera | ADDRESS ON FILE | | | | | |
| 2431284 | Miguel A Velazquez | ADDRESS ON FILE | | | | | |
| 2458655 | Miguel A Velazquez Arce | ADDRESS ON FILE | | | | | |
| 2378240 | Miguel A Velazquez Guardarrama | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1198 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2378748 | Miguel A Velazquez Nieves | ADDRESS ON FILE | | | | | |
| 2434582 | Miguel A Velazquez Perez | ADDRESS ON FILE | | | | | |
| 2425671 | Miguel A Velez Hernandez | ADDRESS ON FILE | | | | | |
| 2462994 | Miguel A Velez Mercado | ADDRESS ON FILE | | | | | |
| 2484831 | MIGUEL A VELEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 2460107 | Miguel A Velez Vargas | ADDRESS ON FILE | | | | | |
| 2372356 | Miguel A Verdiales Morales | ADDRESS ON FILE | | | | | |
| 2464836 | Miguel A Vigo Garcia | ADDRESS ON FILE | | | | | |
| 2387993 | Miguel Agostini Perez | ADDRESS ON FILE | | | | | |
| 2392806 | Miguel A Villanueva Lopez | ADDRESS ON FILE | | | | | |
| 2437760 | Miguel A Villegas Alvarez | ADDRESS ON FILE | | | | | |
| 2497390 | MIGUEL A VIQUEIRA RIOS | ADDRESS ON FILE | | | | | |
| 2390032 | Miguel A Viruet Negron | ADDRESS ON FILE | | | | | |
| 2448898 | Miguel A Vives Lavoy | ADDRESS ON FILE | | | | | |
| 2446238 | Miguel A Vizcarrondo Rivera | ADDRESS ON FILE | | | | | |
| 2433683 | Miguel A Zalduondo Flores | ADDRESS ON FILE | | | | | |
| 2377885 | Miguel A Zurita Pagan | ADDRESS ON FILE | | | | | |
| 2457341 | Miguel A. Andaluz Baez | ADDRESS ON FILE | | | | | |
| 2461562 | Miguel Acevedo Moran | ADDRESS ON FILE | | | | | |
| 2394824 | Miguel Acevedo Soto | ADDRESS ON FILE | | | | | |
| 2378994 | Miguel Acosta Padilla | ADDRESS ON FILE | | | | | |
| 2387993 | Miguel Agostini Perez | ADDRESS ON FILE | | | | | |
| 2452269 | Miguel Alicea Gonzalez | ADDRESS ON FILE | | | | | |
| 2394138 | Miguel Alicea Rivera | ADDRESS ON FILE | | | | | |
| 2383214 | Miguel Alvarado Casanova | ADDRESS ON FILE | | | | | |
| 2382143 | Miguel Alvarado Figueroa | ADDRESS ON FILE | | | | | |
| 2450675 | Miguel Alvarado Sanchez | ADDRESS ON FILE | | | | | |
| 2457375 | Miguel Alvarado Torres | ADDRESS ON FILE | | | | | |
| 2397313 | Miguel Alvarez Calderon | ADDRESS ON FILE | | | | | |
| 2574692 | Miguel Alvarez Calderon | ADDRESS ON FILE | | | | | |
| 2390843 | Miguel Alvarez Perez | ADDRESS ON FILE | | | | | |
| 2390829 | Miguel Amador Parrilla | ADDRESS ON FILE | | | | | |
| 2383898 | Miguel Andujar Guzman | ADDRESS ON FILE | | | | | |
| 2382302 | Miguel Andujar Perez | ADDRESS ON FILE | | | | | |
| 2489220 | MIGUEL ANGEL  DAVILA RIVERA | ADDRESS ON FILE | | | | | |
| 2459038 | Miguel Aponte Ayala | ADDRESS ON FILE | | | | | |
| 2396355 | Miguel Arce Valentin | ADDRESS ON FILE | | | | | |
| 2399167 | Miguel Arroyo Lopez | ADDRESS ON FILE | | | | | |
| 2574452 | Miguel Arroyo Lopez | ADDRESS ON FILE | | | | | |
| 2382848 | Miguel Arroyo Maldonado | ADDRESS ON FILE | | | | | |
| 2395199 | Miguel Arroyo Ponce | ADDRESS ON FILE | | | | | |
| 2427246 | Miguel Asencio Betancourt | ADDRESS ON FILE | | | | | |
| 2379465 | Miguel Aviles Heredia | ADDRESS ON FILE | | | | | |
| 2390541 | Miguel Babilonia Guadalupe | ADDRESS ON FILE | | | | | |
| 2455731 | Miguel Barreto Cruz | ADDRESS ON FILE | | | | | |
| 2347675 | Miguel Barriera Pacheco | ADDRESS ON FILE | | | | | |
| 2396547 | Miguel Benitez Calderon | ADDRESS ON FILE | | | | | |
| 2391286 | Miguel Betancourt Caraballo | ADDRESS ON FILE | | | | | |
| 2379943 | Miguel Blay Gil | ADDRESS ON FILE | | | | | |
| 2388115 | Miguel Boque Dalmau | ADDRESS ON FILE | | | | | |
| 2396061 | Miguel Borri Diaz | ADDRESS ON FILE | | | | | |
| 2457421 | Miguel Brenes Concepcion | ADDRESS ON FILE | | | | | |
| 2436911 | Miguel Bruno Acevedo | ADDRESS ON FILE | | | | | |
| 2374977 | Miguel Burgos Aviles | ADDRESS ON FILE | | | | | |
| 2395780 | Miguel Burgos Martinez | ADDRESS ON FILE | | | | | |
| 2376388 | Miguel Busigo Borras | ADDRESS ON FILE | | | | | |
| 2424927 | Miguel C Soto Perez | ADDRESS ON FILE | | | | | |
| 2438221 | Miguel Caban Rosado | ADDRESS ON FILE | | | | | |
| 2452766 | Miguel Calo Lopez | ADDRESS ON FILE | | | | | |
| 2456657 | Miguel Camacho Diaz | ADDRESS ON FILE | | | | | |
| 2377835 | Miguel Canals Mora | ADDRESS ON FILE | | | | | |
| 2464838 | Miguel Cancel Marrero | ADDRESS ON FILE | | | | | |
| 2399511 | Miguel Cancio Bigas | ADDRESS ON FILE | | | | | |
| 2433511 | Miguel Caraballo Vargas | ADDRESS ON FILE | | | | | |
| 2385013 | Miguel Caraballo Villalongo | ADDRESS ON FILE | | | | | |
| 2375015 | Miguel Cardona Jesus | ADDRESS ON FILE | | | | | |
| 2376364 | Miguel Cardona Molina | ADDRESS ON FILE | | | | | |
| 2374123 | Miguel Cardona Salcedo | ADDRESS ON FILE | | | | | |
| 2386159 | Miguel Cardona Zambrana | ADDRESS ON FILE | | | | | |
| 2453472 | Miguel Carrasquillo | ADDRESS ON FILE | | | | | |
| 2386544 | Miguel Cartagena Flores | ADDRESS ON FILE | | | | | |
| 2390260 | Miguel Casiano Simonetti | ADDRESS ON FILE | | | | | |
| 2393786 | Miguel Castro Colon | ADDRESS ON FILE | | | | | |
| 2394943 | Miguel Castro Marquez | ADDRESS ON FILE | | | | | |
| 2379106 | Miguel Cedeno Gonzalez | ADDRESS ON FILE | | | | | |
| 2385854 | Miguel Charriez Lozada | ADDRESS ON FILE | | | | | |
| 2399071 | Miguel Cintron Merced | ADDRESS ON FILE | | | | | |
| 2572499 | Miguel Cintron Merced | ADDRESS ON FILE | | | | | |
| 2427917 | Miguel Claudio Valle | ADDRESS ON FILE | | | | | |
| 2391119 | Miguel Collazo Morales | ADDRESS ON FILE | | | | | |
| 2389979 | Miguel Collazo Rodriguez | ADDRESS ON FILE | | | | | |
| 2460823 | Miguel Colon Candelaria | ADDRESS ON FILE | | | | | |
| 2453802 | Miguel Colon Escalante | ADDRESS ON FILE | | | | | |
| 2386241 | Miguel Colon March | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2386241 | Miguel Colon March | ADDRESS ON FILE | | | | | |
| 2381151 | Miguel Colon Moreno | ADDRESS ON FILE | | | | | |
| 2371670 | Miguel Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2379615 | Miguel Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2390701 | Miguel Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2455848 | Miguel Colon Torres | ADDRESS ON FILE | | | | | |
| 2451937 | Miguel Concepcion Canino | ADDRESS ON FILE | | | | | |
| 2393956 | Miguel Cordova Ortiz | ADDRESS ON FILE | | | | | |
| 2449824 | Miguel Correa Quiles | ADDRESS ON FILE | | | | | |
| 2435280 | Miguel Cruz Canales | ADDRESS ON FILE | | | | | |
| 2427299 | Miguel Cruz Gonzalez | ADDRESS ON FILE | | | | | |
| 2385565 | Miguel Cruz Jimenez | ADDRESS ON FILE | | | | | |
| 2470982 | Miguel Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2382533 | Miguel Cuevas Rivera | ADDRESS ON FILE | | | | | |
| 2500131 | MIGUEL D ALMONTE ROBLES | ADDRESS ON FILE | | | | | |
| 2459630 | Miguel D Gonzalez Santiago | ADDRESS ON FILE | | | | | |
| 2439290 | Miguel D Torres Andujar | ADDRESS ON FILE | | | | | |
| 2396635 | Miguel Davila Rosario | ADDRESS ON FILE | | | | | |
| 2372590 | Miguel Davila Sanchez | ADDRESS ON FILE | | | | | |
| 2388554 | Miguel Del Valle Barreto | ADDRESS ON FILE | | | | | |
| 2471249 | Miguel Deynes Vargas | ADDRESS ON FILE | | | | | |
| 2465722 | Miguel Diaz Garcia | ADDRESS ON FILE | | | | | |
| 2374719 | Miguel Diaz Gomez | ADDRESS ON FILE | | | | | |
| 2451844 | Miguel Diaz Velez | ADDRESS ON FILE | | | | | |
| 2443234 | Miguel Dilan Perez | ADDRESS ON FILE | | | | | |
| 2438897 | Miguel Dominguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2387948 | Miguel Duque Cruz | ADDRESS ON FILE | | | | | |
| 2505034 | MIGUEL E CRUZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2386937 | Miguel E E Gonzalez Puig | ADDRESS ON FILE | | | | | |
| 2381446 | Miguel E E Nadal Fremaint | ADDRESS ON FILE | | | | | |
| 2460024 | Miguel E Figueroa Lugo | ADDRESS ON FILE | | | | | |
| 2467639 | Miguel E Guzman Segui | ADDRESS ON FILE | | | | | |
| 2457008 | Miguel E Mu?iz Cruz | ADDRESS ON FILE | | | | | |
| 2376488 | Miguel E Requena Maldonado | ADDRESS ON FILE | | | | | |
| 2449572 | Miguel E Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2434305 | Miguel E Romero Lopez | ADDRESS ON FILE | | | | | |
| 2470616 | Miguel E Vazquez Galarza | ADDRESS ON FILE | | | | | |
| 2424956 | Miguel Estremera Nieves | ADDRESS ON FILE | | | | | |
| 2347767 | Miguel F Capo Suria | ADDRESS ON FILE | | | | | |
| 2372190 | Miguel F Godreau Negrón | ADDRESS ON FILE | | | | | |
| 2455988 | Miguel F Miranda Cintron | ADDRESS ON FILE | | | | | |
| 2436524 | Miguel F Rivera Zapata | ADDRESS ON FILE | | | | | |
| 2387630 | Miguel F Rodriguez Crespi | ADDRESS ON FILE | | | | | |
| 2465521 | Miguel F Vientos Gonzalez | ADDRESS ON FILE | | | | | |
| 2399536 | Miguel Fabre Ramirez | ADDRESS ON FILE | | | | | |
| 2389896 | Miguel Feliciano Ramos | ADDRESS ON FILE | | | | | |
| 2376320 | Miguel Feliciano Vazquez | ADDRESS ON FILE | | | | | |
| 2386187 | Miguel Felix Jesus | ADDRESS ON FILE | | | | | |
| 2441949 | Miguel Fernandez Cedeno | ADDRESS ON FILE | | | | | |
| 2391347 | Miguel Figueroa Colon | ADDRESS ON FILE | | | | | |
| 2392900 | Miguel Figueroa Mejias | ADDRESS ON FILE | | | | | |
| 2385491 | Miguel Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2388307 | Miguel Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2389290 | Miguel Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2397282 | Miguel Figuerola Fernandez | ADDRESS ON FILE | | | | | |
| 2574661 | Miguel Figuerola Fernandez | ADDRESS ON FILE | | | | | |
| 2375343 | Miguel Flores Colon | ADDRESS ON FILE | | | | | |
| 2383433 | Miguel Flores Vazquez | ADDRESS ON FILE | | | | | |
| 2375884 | Miguel Fonseca Aponte | ADDRESS ON FILE | | | | | |
| 2381466 | Miguel Fontanez Rivera | ADDRESS ON FILE | | | | | |
| 2457523 | Miguel G Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2380860 | Miguel G Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2503930 | MIGUEL G SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2383690 | Miguel Garcia Carrasquillo | ADDRESS ON FILE | | | | | |
| 2436642 | Miguel Garcia Castillo | ADDRESS ON FILE | | | | | |
| 2434137 | Miguel Garcia Guerra | ADDRESS ON FILE | | | | | |
| 2397129 | Miguel Garcia Pastrana | ADDRESS ON FILE | | | | | |
| 2572081 | Miguel Garcia Pastrana | ADDRESS ON FILE | | | | | |
| 2424503 | Miguel Garcia Rosario | ADDRESS ON FILE | | | | | |
| 2425364 | Miguel Garcia Torres | ADDRESS ON FILE | | | | | |
| 2390212 | Miguel Gelabert Caraballo | ADDRESS ON FILE | | | | | |
| 2467938 | Miguel Girot Melendez | ADDRESS ON FILE | | | | | |
| 2382545 | Miguel Gonzalez Beniquez | ADDRESS ON FILE | | | | | |
| 2386326 | Miguel Gonzalez Colon | ADDRESS ON FILE | | | | | |
| 2375874 | Miguel Gonzalez Larraury | ADDRESS ON FILE | | | | | |
| 2464078 | Miguel Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2384290 | Miguel Gonzalez Melendez | ADDRESS ON FILE | | | | | |
| 2441663 | Miguel Gonzalez Olmo | ADDRESS ON FILE | | | | | |
| 2383343 | Miguel Gonzalez Rosario | ADDRESS ON FILE | | | | | |
| 2375853 | Miguel Gonzalez Traverso | ADDRESS ON FILE | | | | | |
| 2424605 | Miguel Gonzalez Vazquez | ADDRESS ON FILE | | | | | |
| 2381166 | Miguel Gonzalez Vazquez | ADDRESS ON FILE | | | | | |
| 2448665 | Miguel Gonzalez Vega | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1200 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2437494 | Miguel Goodsaid Zalduondo | ADDRESS ON FILE |
| 2467052 | Miguel Guzman Rodriguez | ADDRESS ON FILE |
| 2460733 | Miguel H Flores Toledo | ADDRESS ON FILE |
| 2492138 | MIGUEL H MORALES GALINDO | ADDRESS ON FILE |
| 2446567 | Miguel Hernandez | ADDRESS ON FILE |
| 2388087 | Miguel Hernandez Borrero | ADDRESS ON FILE |
| 2450677 | Miguel Hernandez Gutierrez | ADDRESS ON FILE |
| 2398162 | Miguel Hernandez Martinez | ADDRESS ON FILE |
| 2575201 | Miguel Hernandez Martinez | ADDRESS ON FILE |
| 2390407 | Miguel Hernandez Moreno | ADDRESS ON FILE |
| 2391760 | Miguel Herrera Aviles | ADDRESS ON FILE |
| 2388676 | Miguel Hidalgo Figueroa | ADDRESS ON FILE |
| 2465159 | Miguel I Rodriguez Cruz | ADDRESS ON FILE |
| 2390868 | Miguel Iglesias Marquez | ADDRESS ON FILE |
| 2381532 | Miguel Irizarry Vega | ADDRESS ON FILE |
| 2439966 | Miguel J Torres | ADDRESS ON FILE |
| 2438543 | Miguel J Vazquez | ADDRESS ON FILE |
| 2395873 | Miguel Jesus Cruz | ADDRESS ON FILE |
| 2392572 | Miguel Jesus Reyes | ADDRESS ON FILE |
| 2372617 | Miguel Jimenez Carrion | ADDRESS ON FILE |
| 2463033 | Miguel Jordan Ortiz | ADDRESS ON FILE |
| 2462718 | Miguel L Carrera Baez | ADDRESS ON FILE |
| 2460750 | Miguel L Emmanuelli Mattei | ADDRESS ON FILE |
| 2381505 | Miguel Laboy Moctezuma | ADDRESS ON FILE |
| 2463753 | Miguel Laureano Cosme | ADDRESS ON FILE |
| 2381110 | Miguel Laureano Rivera | ADDRESS ON FILE |
| 2433737 | Miguel Lebron Hernandez | ADDRESS ON FILE |
| 2454662 | Miguel Leon Mu?lz | ADDRESS ON FILE |
| 2383208 | Miguel Lopez Miranda | ADDRESS ON FILE |
| 2467243 | Miguel Lopez Molina | ADDRESS ON FILE |
| 2470474 | Miguel Lopez Roman | ADDRESS ON FILE |
| 2386174 | Miguel Lozada Nieves | ADDRESS ON FILE |
| 2464701 | Miguel Lozada Rosa | ADDRESS ON FILE |
| 2377460 | Miguel Luciano Roman | ADDRESS ON FILE |
| 2378429 | Miguel Lugo Montalvo | ADDRESS ON FILE |
| 2469214 | Miguel M Agonzalez | ADDRESS ON FILE |
| 2441968 | Miguel M Aldea Rivera | ADDRESS ON FILE |
| 2371937 | Miguel M Cancio Gonzalez | ADDRESS ON FILE |
| 2462467 | Miguel M Colon Valentin | ADDRESS ON FILE |
| 2435457 | Miguel M Hernandez Vazquez | ADDRESS ON FILE |
| 2394786 | Miguel Maldonado Cintron | ADDRESS ON FILE |
| 2443247 | Miguel Maldonado Pastoriza | ADDRESS ON FILE |
| 2394032 | Miguel Maldonado Ramos | ADDRESS ON FILE |
| 2388409 | Miguel Maldonado Rivera | ADDRESS ON FILE |
| 2397805 | Miguel Maldonado Viruet | ADDRESS ON FILE |
| 2571777 | Miguel Maldonado Viruet | ADDRESS ON FILE |
| 2392636 | Miguel Mangual Guilbe | ADDRESS ON FILE |
| 2384004 | Miguel Marin Hernandez | ADDRESS ON FILE |
| 2461052 | Miguel Marin Rosado | ADDRESS ON FILE |
| 2434261 | Miguel Marquez Espinet | ADDRESS ON FILE |
| 2384589 | Miguel Marrero Rolon | ADDRESS ON FILE |
| 2379150 | Miguel Martinez Almestica | ADDRESS ON FILE |
| 2460702 | Miguel Martinez Arroyo | ADDRESS ON FILE |
| 2429336 | Miguel Martinez Cepeda | ADDRESS ON FILE |
| 2432533 | Miguel Martinez Fontanez | ADDRESS ON FILE |
| 2445455 | Miguel Martinez Garcia | ADDRESS ON FILE |
| 2433789 | Miguel Martinez Laboy | ADDRESS ON FILE |
| 2383429 | Miguel Martinez Melendez | ADDRESS ON FILE |
| 2458105 | Miguel Martinez Rivera | ADDRESS ON FILE |
| 2463720 | Miguel Martinez Rodriguez | ADDRESS ON FILE |
| 2463461 | Miguel Matos Chevere | ADDRESS ON FILE |
| 2465090 | Miguel Matos Osorio | ADDRESS ON FILE |
| 2396585 | Miguel Medina Gonzalez | ADDRESS ON FILE |
| 2424112 | Miguel Medina Vazquez | ADDRESS ON FILE |
| 2374593 | Miguel Mejias Cruz | ADDRESS ON FILE |
| 2442500 | Miguel Melendez Lebron | ADDRESS ON FILE |
| 2375892 | Miguel Melendez Soto | ADDRESS ON FILE |
| 2428009 | Miguel Mendez Martinez | ADDRESS ON FILE |
| 2460864 | Miguel Mendez Santiago | ADDRESS ON FILE |
| 2390215 | Miguel Mendoza Rivera | ADDRESS ON FILE |
| 2435952 | Miguel Mercado Nu?Ez | ADDRESS ON FILE |
| 2386144 | Miguel Mercado Ramos | ADDRESS ON FILE |
| 2382160 | Miguel Mestre Ramos | ADDRESS ON FILE |
| 2454896 | Miguel Mi Acevedo | ADDRESS ON FILE |
| 2455603 | Miguel Mi Acouvertier | ADDRESS ON FILE |
| 2454077 | Miguel Mi Adiaz | ADDRESS ON FILE |
| 2455604 | Miguel Mi Adiaz | ADDRESS ON FILE |
| 2454739 | Miguel Mi Aguzman | ADDRESS ON FILE |
| 2454772 | Miguel Mi Alosa | ADDRESS ON FILE |
| 2448693 | Miguel Mi Amorales | ADDRESS ON FILE |
| 2454348 | Miguel Mi Amorales | ADDRESS ON FILE |
| 2454078 | Miguel Mi Aquinones | ADDRESS ON FILE |
| 2454103 | Miguel Mi Arivera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1201 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2454529 | Miguel Mi Arodriguez | ADDRESS ON FILE | | | | |
| 2456195 | Miguel Mi Arodriguez | ADDRESS ON FILE | | | | |
| 2454102 | Miguel Mi Asanchez | ADDRESS ON FILE | | | | |
| 2454974 | Miguel Mi Asanchez | ADDRESS ON FILE | | | | |
| 2425079 | Miguel Mi Curet | ADDRESS ON FILE | | | | |
| 2454095 | Miguel Mi Oocasio | ADDRESS ON FILE | | | | |
| 2452754 | Miguel Mi Ovega | ADDRESS ON FILE | | | | |
| 2454460 | Miguel Mi Velez | ADDRESS ON FILE | | | | |
| 2387542 | Miguel Miranda Diez | ADDRESS ON FILE | | | | |
| 2374315 | Miguel Miro Cordero | ADDRESS ON FILE | | | | |
| 2378314 | Miguel Miro Flores | ADDRESS ON FILE | | | | |
| 2426140 | Miguel Monroig Hernandez | ADDRESS ON FILE | | | | |
| 2374016 | Miguel Monroig Ingles | ADDRESS ON FILE | | | | |
| 2387861 | Miguel Morales Figueroa | ADDRESS ON FILE | | | | |
| 2456809 | Miguel Morales Luvice | ADDRESS ON FILE | | | | |
| 2464272 | Miguel Morales Perez | ADDRESS ON FILE | | | | |
| 2382592 | Miguel Morales Ramos | ADDRESS ON FILE | | | | |
| 2388491 | Miguel Morales Rivera | ADDRESS ON FILE | | | | |
| 2445151 | Miguel Morales Santana | ADDRESS ON FILE | | | | |
| 2397994 | Miguel Morales Soto | ADDRESS ON FILE | | | | |
| 2575033 | Miguel Morales Soto | ADDRESS ON FILE | | | | |
| 2469984 | Miguel Morales Villanueva | ADDRESS ON FILE | | | | |
| 2427898 | Miguel Moreno Perez | ADDRESS ON FILE | | | | |
| 2396434 | Miguel Morillo Ortiz | ADDRESS ON FILE | | | | |
| 2390822 | Miguel N Matos Ieves | ADDRESS ON FILE | | | | |
| 2434556 | Miguel Nazario Qui?Ones | ADDRESS ON FILE | | | | |
| 2394834 | Miguel Negron Ferrer | ADDRESS ON FILE | | | | |
| 2381264 | Miguel Negron Vega | ADDRESS ON FILE | | | | |
| 2388548 | Miguel Nieves Diaz | ADDRESS ON FILE | | | | |
| 2430075 | Miguel Nieves Hernandez | ADDRESS ON FILE | | | | |
| 2463606 | Miguel Nieves Rosado | ADDRESS ON FILE | | | | |
| 2476668 | MIGUEL O ACEVEDO RIVERA | ADDRESS ON FILE | | | | |
| 2567096 | Miguel O Martinez Ortiz | ADDRESS ON FILE | | | | |
| 2453150 | Miguel O Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2483589 | MIGUEL O TORRES VERA | ADDRESS ON FILE | | | | |
| 2428646 | Miguel Ocasio Betancourt | ADDRESS ON FILE | | | | |
| 2393355 | Miguel Ocasio Cuadro | ADDRESS ON FILE | | | | |
| 2382720 | Miguel Ocasio Yera | ADDRESS ON FILE | | | | |
| 2390392 | Miguel Olivera Rivera | ADDRESS ON FILE | | | | |
| 2385867 | Miguel Oliveras Santos | ADDRESS ON FILE | | | | |
| 2387316 | Miguel Ongay Martell | ADDRESS ON FILE | | | | |
| 2424323 | Miguel Orozco Hernandez | ADDRESS ON FILE | | | | |
| 2392740 | Miguel Orsini Sepulveda | ADDRESS ON FILE | | | | |
| 2396722 | Miguel Ortega Santos | ADDRESS ON FILE | | | | |
| 2428983 | Miguel Ortiz Alvarado | ADDRESS ON FILE | | | | |
| 2399267 | Miguel Ortiz Colon | ADDRESS ON FILE | | | | |
| 2574551 | Miguel Ortiz Colon | ADDRESS ON FILE | | | | |
| 2424185 | Miguel Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2470200 | Miguel Ortiz Rosado | ADDRESS ON FILE | | | | |
| 2392380 | Miguel Ortiz Torres | ADDRESS ON FILE | | | | |
| 2372273 | Miguel Ortiz Velez | ADDRESS ON FILE | | | | |
| 2380201 | Miguel Osorio Rodriguez | ADDRESS ON FILE | | | | |
| 2380396 | Miguel Ostolaza Miro | ADDRESS ON FILE | | | | |
| 2389475 | Miguel Pagan Hernandez | ADDRESS ON FILE | | | | |
| 2394860 | Miguel Pantoja Hernandez | ADDRESS ON FILE | | | | |
| 2465287 | Miguel Perez Reyes | ADDRESS ON FILE | | | | |
| 2377182 | Miguel Perez Sanchez | ADDRESS ON FILE | | | | |
| 2468143 | Miguel Perez Vazquez | ADDRESS ON FILE | | | | |
| 2460451 | Miguel Pineiro | ADDRESS ON FILE | | | | |
| 2378323 | Miguel Polanco Figueroa | ADDRESS ON FILE | | | | |
| 2380239 | Miguel Portalatin Torres | ADDRESS ON FILE | | | | |
| 2393342 | Miguel Pujols Soto | ADDRESS ON FILE | | | | |
| 2383226 | Miguel Quinones Bonano | ADDRESS ON FILE | | | | |
| 2448795 | Miguel Quinones Rivera | ADDRESS ON FILE | | | | |
| 2471248 | Miguel R Alameda Ramirez | ADDRESS ON FILE | | | | |
| 2479007 | MIGUEL R GONZALEZ COLON | ADDRESS ON FILE | | | | |
| 2484698 | MIGUEL R LUGO CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2443397 | Miguel R Pabon Ramos | ADDRESS ON FILE | | | | |
| 2446632 | Miguel R Quiles Diaz | ADDRESS ON FILE | | | | |
| 2464859 | Miguel R Velez Rodriguez | ADDRESS ON FILE | | | | |
| 2471306 | Miguel Ramirez Ramirez | ADDRESS ON FILE | | | | |
| 2454794 | Miguel Ramos Anquero | ADDRESS ON FILE | | | | |
| 2393369 | Miguel Ramos Ayala | ADDRESS ON FILE | | | | |
| 2446268 | Miguel Ramos Lind | ADDRESS ON FILE | | | | |
| 2389171 | Miguel Ramos Montero | ADDRESS ON FILE | | | | |
| 2396742 | Miguel Ramos Ortiz | ADDRESS ON FILE | | | | |
| 2382076 | Miguel Reyes Nunez | ADDRESS ON FILE | | | | |
| 2384410 | Miguel Rios Muñoz | ADDRESS ON FILE | | | | |
| 2397009 | Miguel Rivera Alvarado | ADDRESS ON FILE | | | | |
| 2571961 | Miguel Rivera Alvarado | ADDRESS ON FILE | | | | |
| 2464831 | Miguel Rivera Cabrera | ADDRESS ON FILE | | | | |
| 2373432 | Miguel Rivera Carrasquillo | ADDRESS ON FILE | | | | |
| 2379166 | Miguel Rivera Colon | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2374184 | Miguel Rivera Curbelo | ADDRESS ON FILE |
| 2373814 | Miguel Rivera Garcia | ADDRESS ON FILE |
| 2385712 | Miguel Rivera Lopez | ADDRESS ON FILE |
| 2440590 | Miguel Rivera Marti | ADDRESS ON FILE |
| 2377945 | Miguel Rivera Mercado | ADDRESS ON FILE |
| 2376841 | Miguel Rivera Miranda | ADDRESS ON FILE |
| 2461149 | Miguel Rivera Perez | ADDRESS ON FILE |
| 2392329 | Miguel Rivera Perez | ADDRESS ON FILE |
| 2387172 | Miguel Rivera Rivera | ADDRESS ON FILE |
| 2394619 | Miguel Rivera Rivera | ADDRESS ON FILE |
| 2390317 | Miguel Rivera Rohena | ADDRESS ON FILE |
| 2470511 | Miguel Rivera Rosa | ADDRESS ON FILE |
| 2466500 | Miguel Rivera Soto | ADDRESS ON FILE |
| 2468022 | Miguel Roche Rodriguez | ADDRESS ON FILE |
| 2394021 | Miguel Rodriguez Baez | ADDRESS ON FILE |
| 2460063 | Miguel Rodriguez De Jesus | ADDRESS ON FILE |
| 2390085 | Miguel Rodriguez Gonzalez | ADDRESS ON FILE |
| 2445256 | Miguel Rodriguez Hernandez | ADDRESS ON FILE |
| 2459663 | Miguel Rodriguez Irizarry | ADDRESS ON FILE |
| 2380734 | Miguel Rodriguez Lugo | ADDRESS ON FILE |
| 2430710 | Miguel Rodriguez Pedroza | ADDRESS ON FILE |
| 2462619 | Miguel Rodriguez Rodriguez | ADDRESS ON FILE |
| 2386042 | Miguel Rodriguez Rodriguez | ADDRESS ON FILE |
| 2390869 | Miguel Rodriguez Sanchez | ADDRESS ON FILE |
| 2390737 | Miguel Rodriguez Sierra | ADDRESS ON FILE |
| 2460461 | Miguel Rodriguez Soler | ADDRESS ON FILE |
| 2382704 | Miguel Rodriguez Varela | ADDRESS ON FILE |
| 2391061 | Miguel Rodriguez Vega | ADDRESS ON FILE |
| 2444636 | Miguel Rojas Reyes | ADDRESS ON FILE |
| 2390966 | Miguel Roman Burgos | ADDRESS ON FILE |
| 2463055 | Miguel Roman Cruz | ADDRESS ON FILE |
| 2434281 | Miguel Rosa Alejandro | ADDRESS ON FILE |
| 2453291 | Miguel Rosa Pabon | ADDRESS ON FILE |
| 2394737 | Miguel Rosado Alvarez | ADDRESS ON FILE |
| 2375453 | Miguel Rosado Carrero | ADDRESS ON FILE |
| 2451531 | Miguel Roura Cruz | ADDRESS ON FILE |
| 2424476 | Miguel Ruiz Carlo | ADDRESS ON FILE |
| 2395343 | Miguel Ruiz Milan | ADDRESS ON FILE |
| 2378053 | Miguel Ruiz Torres | ADDRESS ON FILE |
| 2435490 | Miguel S Ostalaza Torres | ADDRESS ON FILE |
| 2459613 | Miguel S Vazquez San Anton | ADDRESS ON FILE |
| 2384657 | Miguel Salas Hernandez | ADDRESS ON FILE |
| 2384453 | Miguel Sanchez Cotto | ADDRESS ON FILE |
| 2388009 | Miguel Sanchez Vazquez | ADDRESS ON FILE |
| 2371462 | Miguel Santana Bagur | ADDRESS ON FILE |
| 2446910 | Miguel Santiago Cruz | ADDRESS ON FILE |
| 2380381 | Miguel Santiago Espada | ADDRESS ON FILE |
| 2399753 | Miguel Santiago Gomez | ADDRESS ON FILE |
| 2470532 | Miguel Santiago Ortiz | ADDRESS ON FILE |
| 2398513 | Miguel Santiago Rivera | ADDRESS ON FILE |
| 2572864 | Miguel Santiago Rivera | ADDRESS ON FILE |
| 2372680 | Miguel Santiago Rosario | ADDRESS ON FILE |
| 2376721 | Miguel Santo Domingo | ADDRESS ON FILE |
| 2386912 | Miguel Santos Sepulveda | ADDRESS ON FILE |
| 2399047 | Miguel Segura Contreras | ADDRESS ON FILE |
| 2572475 | Miguel Segura Contreras | ADDRESS ON FILE |
| 2434417 | Miguel Selles Ortiz | ADDRESS ON FILE |
| 2390404 | Miguel Sepulveda Echevarria | ADDRESS ON FILE |
| 2375457 | Miguel Serrano Ramos | ADDRESS ON FILE |
| 2390158 | Miguel Serrano Reyes | ADDRESS ON FILE |
| 2379322 | Miguel Solis Santana | ADDRESS ON FILE |
| 2381793 | Miguel Solla Rivera | ADDRESS ON FILE |
| 2391074 | Miguel Sosa Martinez | ADDRESS ON FILE |
| 2395717 | Miguel Soto Arocho | ADDRESS ON FILE |
| 2459570 | Miguel Soto Flores | ADDRESS ON FILE |
| 2377545 | Miguel Soto Lopez | ADDRESS ON FILE |
| 2374897 | Miguel Soto Martinez | ADDRESS ON FILE |
| 2391343 | Miguel Suazo Delgado | ADDRESS ON FILE |
| 2371855 | Miguel Torres Bonilla | ADDRESS ON FILE |
| 2389971 | Miguel Torres Guzman | ADDRESS ON FILE |
| 2394323 | Miguel Torres Madera | ADDRESS ON FILE |
| 2426530 | Miguel Torres Ojeda | ADDRESS ON FILE |
| 2382541 | Miguel Torres Ramos | ADDRESS ON FILE |
| 2389141 | Miguel Torres Rodriguez | ADDRESS ON FILE |
| 2452819 | Miguel Torres Roman | ADDRESS ON FILE |
| 2392670 | Miguel Torres Santiago | ADDRESS ON FILE |
| 2373834 | Miguel Torres Soto | ADDRESS ON FILE |
| 2382867 | Miguel Torres Vargas | ADDRESS ON FILE |
| 2371928 | Miguel Torres Vega | ADDRESS ON FILE |
| 2471179 | Miguel Trabal Cuevas | ADDRESS ON FILE |
| 2465546 | Miguel Trinidad Flores | ADDRESS ON FILE |
| 2396912 | Miguel Turino Valdes | ADDRESS ON FILE |
| 2571864 | Miguel Turino Valdes | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1203 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2450579 | Miguel Valencia Prado | ADDRESS ON FILE |
| 2465389 | Miguel Vargas Almodovar | ADDRESS ON FILE |
| 2465426 | Miguel Vargas Rodriguez | ADDRESS ON FILE |
| 2371344 | Miguel Vazquez Aponte | ADDRESS ON FILE |
| 2462514 | Miguel Vazquez Cortes | ADDRESS ON FILE |
| 2426314 | Miguel Vazquez Estrada | ADDRESS ON FILE |
| 2380950 | Miguel Vega Lopez | ADDRESS ON FILE |
| 2433746 | Miguel Vega Santiago | ADDRESS ON FILE |
| 2379570 | Miguel Vega Tirado | ADDRESS ON FILE |
| 2423380 | Miguel Vega Vega | ADDRESS ON FILE |
| 2461044 | Miguel Velazquez Fernandez | ADDRESS ON FILE |
| 2397461 | Miguel Velazquez Lopez | ADDRESS ON FILE |
| 2574839 | Miguel Velazquez Lopez | ADDRESS ON FILE |
| 2386207 | Miguel Velazquez Soto | ADDRESS ON FILE |
| 2397021 | Miguel Velazquez Torres | ADDRESS ON FILE |
| 2571973 | Miguel Velazquez Torres | ADDRESS ON FILE |
| 2434710 | Miguel Velez Morales | ADDRESS ON FILE |
| 2381551 | Miguel Velez Santiago | ADDRESS ON FILE |
| 2383603 | Miguel Vila Osorio | ADDRESS ON FILE |
| 2389580 | Miguel Villanueva Feliciano | ADDRESS ON FILE |
| 2464276 | Miguel Villanueva Hernande | ADDRESS ON FILE |
| 2395202 | Miguel Villanueva Hernandez | ADDRESS ON FILE |
| 2445305 | Miguel Villarrubia Bonilla | ADDRESS ON FILE |
| 2389502 | Miguel Virella Archilla | ADDRESS ON FILE |
| 2477375 | MIGUEL Z MURPHY PEREZ | ADDRESS ON FILE |
| 2487551 | MIGUELA ALICEA MEDINA | ADDRESS ON FILE |
| 2480847 | MIGUELINA TORRES ROSA | ADDRESS ON FILE |
| 2466789 | Miguelina Guzman Garcia | ADDRESS ON FILE |
| 2466988 | Miguelina Hernandez | ADDRESS ON FILE |
| 2463224 | Miguelina Luna | ADDRESS ON FILE |
| 2462846 | Miguelina Morales Hernand | ADDRESS ON FILE |
| 2425355 | Miguelina Raposo Rodriguez | ADDRESS ON FILE |
| 2464929 | Miguelina Reyes Llanos | ADDRESS ON FILE |
| 2426665 | Miguelina Santiago Acevedo | ADDRESS ON FILE |
| 2452745 | Miguelina Torres Medina | ADDRESS ON FILE |
| 2503984 | MIGYOLY DE GRACIA CARTAGENA | ADDRESS ON FILE |
| 2449467 | Mike Mangual Diaz | ADDRESS ON FILE |
| 2443003 | Mikhail M Canales Diaz | ADDRESS ON FILE |
| 2503372 | MIKSARI O MERCADO ORTIZ | ADDRESS ON FILE |
| 2374160 | Miladi Lugo Perez | ADDRESS ON FILE |
| 2479144 | MILADIZ E ROMAN REYES | ADDRESS ON FILE |
| 2502941 | MILADY ARAGON RODRIGUEZ | ADDRESS ON FILE |
| 2488170 | MILADY CARTAGENA TORRES | ADDRESS ON FILE |
| 2504062 | MILADY PEREZ GERENA | ADDRESS ON FILE |
| 2441893 | Milady Rios Rodriguez | ADDRESS ON FILE |
| 2451297 | Milady Sorrentini Sanchez | ADDRESS ON FILE |
| 2444997 | Milady Vazquez Rosario | ADDRESS ON FILE |
| 2471591 | MILADYS BENITEZ TORRES | ADDRESS ON FILE |
| 2488591 | MILADYS MONTERO MALDONADO | ADDRESS ON FILE |
| 2499615 | MILADYS PASTOR DIAZ | ADDRESS ON FILE |
| 2481015 | MILADYS VELEZ CUSTODIO | ADDRESS ON FILE |
| 2435352 | Miladys Torres Rivera | ADDRESS ON FILE |
| 2424166 | Milafros Torres Pagan | ADDRESS ON FILE |
| 2429338 | Milagrito Lopez Cruz | ADDRESS ON FILE |
| 2452732 | Milagros Del C Rivera Hernandez | ADDRESS ON FILE |
| 2487163 | MILAGROS ACEVEDO HERNANDEZ | ADDRESS ON FILE |
| 2492679 | MILAGROS ACEVEDO JIMENEZ | ADDRESS ON FILE |
| 2494689 | MILAGROS ACEVEDO JIMENEZ | ADDRESS ON FILE |
| 2488572 | MILAGROS ACEVEDO TANO | ADDRESS ON FILE |
| 2500935 | MILAGROS ACOSTA VEGA | ADDRESS ON FILE |
| 2487136 | MILAGROS AGOSTINI PEREIRA | ADDRESS ON FILE |
| 2485835 | MILAGROS ALAMO LOZADA | ADDRESS ON FILE |
| 2481908 | MILAGROS ALVARADO NAZARIO | ADDRESS ON FILE |
| 2495723 | MILAGROS ANDUJAR ANDUJAR | ADDRESS ON FILE |
| 2496979 | MILAGROS ARZOLA MONTANEZ | ADDRESS ON FILE |
| 2488685 | MILAGROS AYALA NEGRON | ADDRESS ON FILE |
| 2489496 | MILAGROS BADILLO LOPEZ | ADDRESS ON FILE |
| 2474576 | MILAGROS BAEZ PAGAN | ADDRESS ON FILE |
| 2474877 | MILAGROS BARBOSA GRATEROLES | ADDRESS ON FILE |
| 2475199 | MILAGROS BETANCOURT LANZO | ADDRESS ON FILE |
| 2483166 | MILAGROS BLANQUEZ SOTO | ADDRESS ON FILE |
| 2494636 | MILAGROS CANCEL ROMAN | ADDRESS ON FILE |
| 2484249 | MILAGROS CANO SANCHEZ | ADDRESS ON FILE |
| 2490403 | MILAGROS CASIANO ACOSTA | ADDRESS ON FILE |
| 2500161 | MILAGROS CASTILLO LEBRON | ADDRESS ON FILE |
| 2476842 | MILAGROS CINTRON TORRES | ADDRESS ON FILE |
| 2496554 | MILAGROS COLON CORREA | ADDRESS ON FILE |
| 2473292 | MILAGROS CORDERO FIGUEROA | ADDRESS ON FILE |
| 2493852 | MILAGROS COSME BORRAS | ADDRESS ON FILE |
| 2490475 | MILAGROS CRUZ COLLAZO | ADDRESS ON FILE |
| 2485993 | MILAGROS CRUZ GENARO | ADDRESS ON FILE |
| 2487804 | MILAGROS CRUZ MENDEZ | ADDRESS ON FILE |
| 2494116 | MILAGROS CRUZ SANTIAGO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2491630 | MILAGROS DASTAS MONTALVO | ADDRESS ON FILE | | | | |
| 2472046 | MILAGROS DE HOYOS PENA | ADDRESS ON FILE | | | | |
| 2502250 | MILAGROS DIAZ CAMACHO | ADDRESS ON FILE | | | | |
| 2486627 | MILAGROS DIAZ SUAREZ | ADDRESS ON FILE | | | | |
| 2482325 | MILAGROS ELIAS SANTANA | ADDRESS ON FILE | | | | |
| 2479340 | MILAGROS ENRIQUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2483277 | MILAGROS ESCOBAR FERNANDEZ | ADDRESS ON FILE | | | | |
| 2474709 | MILAGROS FELICIANO VEGA | ADDRESS ON FILE | | | | |
| 2477137 | MILAGROS FERNANDEZ CARMONA | ADDRESS ON FILE | | | | |
| 2497616 | MILAGROS FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2482482 | MILAGROS FIGUEROA TORRES | ADDRESS ON FILE | | | | |
| 2474578 | MILAGROS FLECHA ROSSY | ADDRESS ON FILE | | | | |
| 2493261 | MILAGROS FONTANEZ COLON | ADDRESS ON FILE | | | | |
| 2478107 | MILAGROS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488823 | MILAGROS GARCIA SAEZ | ADDRESS ON FILE | | | | |
| 2496959 | MILAGROS GODEN VAZQUEZ | ADDRESS ON FILE | | | | |
| 2487451 | MILAGROS GONZALEZ TRABAL | ADDRESS ON FILE | | | | |
| 2489749 | MILAGROS IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | |
| 2506253 | MILAGROS LARREGUI VAZQUEZ | ADDRESS ON FILE | | | | |
| 2496307 | MILAGROS LEON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489686 | MILAGROS LOPEZ ABRIL | ADDRESS ON FILE | | | | |
| 2493486 | MILAGROS LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2493904 | MILAGROS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2489445 | MILAGROS MALDONADO VARGAS | ADDRESS ON FILE | | | | |
| 2474302 | MILAGROS MALDONADO VILLAFANE | ADDRESS ON FILE | | | | |
| 2487769 | MILAGROS MARI BONILLA | ADDRESS ON FILE | | | | |
| 2481004 | MILAGROS MARTINEZ ORTEGA | ADDRESS ON FILE | | | | |
| 2487849 | MILAGROS MARTINEZ RIVERA | ADDRESS ON FILE | | | | |
| 2474566 | MILAGROS MATEO MARTINEZ | ADDRESS ON FILE | | | | |
| 2504994 | MILAGROS MELENDEZ FOX | ADDRESS ON FILE | | | | |
| 2500756 | MILAGROS MENDEZ MERCADO | ADDRESS ON FILE | | | | |
| 2482584 | MILAGROS MIRANDA MIRANDA | ADDRESS ON FILE | | | | |
| 2497010 | MILAGROS MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2474455 | MILAGROS MONTANEZ TORRES | ADDRESS ON FILE | | | | |
| 2474844 | MILAGROS MORALES OCASIO | ADDRESS ON FILE | | | | |
| 2501305 | MILAGROS NARVAEZ GARCIA | ADDRESS ON FILE | | | | |
| 2488226 | MILAGROS NAVARRO FELICIANO | ADDRESS ON FILE | | | | |
| 2488899 | MILAGROS NEGRON CRUZ | ADDRESS ON FILE | | | | |
| 2506802 | MILAGROS NIEVES GONZALEZ | ADDRESS ON FILE | | | | |
| 2491779 | MILAGROS NIEVES RAMOS | ADDRESS ON FILE | | | | |
| 2479900 | MILAGROS NUNEZ FELIX | ADDRESS ON FILE | | | | |
| 2474824 | MILAGROS ORTIZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2499501 | MILAGROS ORTIZ DIAZ | ADDRESS ON FILE | | | | |
| 2488672 | MILAGROS ORTIZ ESPANDA | ADDRESS ON FILE | | | | |
| 2480278 | MILAGROS ORTIZ FERRER | ADDRESS ON FILE | | | | |
| 2481700 | MILAGROS ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2504781 | MILAGROS ORTOLAZA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493642 | MILAGROS PELLOT PEREZ | ADDRESS ON FILE | | | | |
| 2471427 | MILAGROS PEREZ ORTIZ | ADDRESS ON FILE | | | | |
| 2500305 | MILAGROS PEREZ ORTIZ | ADDRESS ON FILE | | | | |
| 2475019 | MILAGROS PEREZ OTERO | ADDRESS ON FILE | | | | |
| 2477146 | MILAGROS QUILES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2477703 | MILAGROS RAMOS BAEZ | ADDRESS ON FILE | | | | |
| 2495248 | MILAGROS RAMOS CRESPO | ADDRESS ON FILE | | | | |
| 2487349 | MILAGROS RAMOS RAMOS | ADDRESS ON FILE | | | | |
| 2474917 | MILAGROS RIVERA ACEVEDO | ADDRESS ON FILE | | | | |
| 2498705 | MILAGROS RIVERA APONTE | ADDRESS ON FILE | | | | |
| 2497080 | MILAGROS RIVERA FRET | ADDRESS ON FILE | | | | |
| 2476811 | MILAGROS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2494670 | MILAGROS RIVERA TEXIDOR | ADDRESS ON FILE | | | | |
| 2486963 | MILAGROS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2480031 | MILAGROS ROBLES TORRES | ADDRESS ON FILE | | | | |
| 2493804 | MILAGROS RODRIGUEZ ARCANO | ADDRESS ON FILE | | | | |
| 2496342 | MILAGROS RODRIGUEZ CARRION | ADDRESS ON FILE | | | | |
| 2492644 | MILAGROS RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | |
| 2483919 | MILAGROS RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2476297 | MILAGROS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2490096 | MILAGROS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2483361 | MILAGROS RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | |
| 2475577 | MILAGROS RODRIGUEZ MARIN | ADDRESS ON FILE | | | | |
| 2471942 | MILAGROS RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | |
| 2487897 | MILAGROS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493945 | MILAGROS RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | |
| 2476127 | MILAGROS ROLDAN QUINONES | ADDRESS ON FILE | | | | |
| 2478611 | MILAGROS ROLON SEPULVEDA | ADDRESS ON FILE | | | | |
| 2489240 | MILAGROS ROMERO MONTALVO | ADDRESS ON FILE | | | | |
| 2498434 | MILAGROS ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488820 | MILAGROS SALINAS VALENTIN | ADDRESS ON FILE | | | | |
| 2486016 | MILAGROS SANCHEZ COSME | ADDRESS ON FILE | | | | |
| 2479847 | MILAGROS SANCHEZ VIVES | ADDRESS ON FILE | | | | |
| 2484057 | MILAGROS SANTANA DELGADO | ADDRESS ON FILE | | | | |
| 2474572 | MILAGROS SANTIAGO CASTELLANO | ADDRESS ON FILE | | | | |
| 2482404 | MILAGROS SANTIAGO COLON | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1205 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2503481 | MILAGROS SANTIAGO RAMOS | ADDRESS ON FILE | | | |
| 2489823 | MILAGROS SERRANO COLON | ADDRESS ON FILE | | | |
| 2474222 | MILAGROS SIERRA RIVERA | ADDRESS ON FILE | | | |
| 2472485 | MILAGROS SOSA NIEVES | ADDRESS ON FILE | | | |
| 2487844 | MILAGROS SOTO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2482805 | MILAGROS TORRES DE JESUS | ADDRESS ON FILE | | | |
| 2482252 | MILAGROS TORRES SEGUINOT | ADDRESS ON FILE | | | |
| 2478480 | MILAGROS TORRES VAZQUEZ | ADDRESS ON FILE | | | |
| 2490066 | MILAGROS TUBENS MERCADO | ADDRESS ON FILE | | | |
| 2490830 | MILAGROS VAZQUEZ ORTEGA | ADDRESS ON FILE | | | |
| 2477701 | MILAGROS VEGA TORO | ADDRESS ON FILE | | | |
| 2488716 | MILAGROS VENTURA ROMAN | ADDRESS ON FILE | | | |
| 2480622 | MILAGROS VILLEGAS MELENDEZ | ADDRESS ON FILE | | | |
| 2396688 | Milagros A A Marquez Cardona | ADDRESS ON FILE | | | |
| 2396458 | Milagros A Blas Hidalgo | ADDRESS ON FILE | | | |
| 2489398 | Milagros A MEDINA GOVEO | ADDRESS ON FILE | | | |
| 2485277 | MILAGROS A ROLDAN MARCIAL | ADDRESS ON FILE | | | |
| 2480791 | MILAGROS A ROMAN GONZALEZ | ADDRESS ON FILE | | | |
| 2382007 | Milagros A Roman Mojica | ADDRESS ON FILE | | | |
| 2436455 | Milagros Acevedo Colon | ADDRESS ON FILE | | | |
| 2387097 | Milagros Acevedo Fres | ADDRESS ON FILE | | | |
| 2455787 | Milagros Acevedo Ramos | ADDRESS ON FILE | | | |
| 2379019 | Milagros Acevedo Santiago | ADDRESS ON FILE | | | |
| 2450620 | Milagros Adorno Rive Ra | ADDRESS ON FILE | | | |
| 2373736 | Milagros Alamo Ramos | ADDRESS ON FILE | | | |
| 2398609 | Milagros Albelo Soler | ADDRESS ON FILE | | | |
| 2574176 | Milagros Albelo Soler | ADDRESS ON FILE | | | |
| 2463193 | Milagros Albino Lugo | ADDRESS ON FILE | | | |
| 2453573 | Milagros Aleman Colon | ADDRESS ON FILE | | | |
| 2464076 | Milagros Alers Ponce | ADDRESS ON FILE | | | |
| 2392224 | Milagros Alicea Gonzalez | ADDRESS ON FILE | | | |
| 2376062 | Milagros Alvarez Torres | ADDRESS ON FILE | | | |
| 2462556 | Milagros Andino Maldonado | ADDRESS ON FILE | | | |
| 2428747 | Milagros Aponte Torres | ADDRESS ON FILE | | | |
| 2397226 | Milagros Arroyo Torres | ADDRESS ON FILE | | | |
| 2572179 | Milagros Arroyo Torres | ADDRESS ON FILE | | | |
| 2381646 | Milagros Arturet Rodriguez | ADDRESS ON FILE | | | |
| 2379242 | Milagros Ayala Bonilla | ADDRESS ON FILE | | | |
| 2436922 | Milagros Ayala Colon | ADDRESS ON FILE | | | |
| 2388211 | Milagros Ayala Concepcion | ADDRESS ON FILE | | | |
| 2456043 | Milagros B Carrasquillo Sa | ADDRESS ON FILE | | | |
| 2423263 | Milagros Badillo Lopez | ADDRESS ON FILE | | | |
| 2466081 | Milagros Barea Dragoni | ADDRESS ON FILE | | | |
| 2446767 | Milagros Barreto Barreto | ADDRESS ON FILE | | | |
| 2467555 | Milagros Barreto Torres | ADDRESS ON FILE | | | |
| 2377272 | Milagros Bayron Pena | ADDRESS ON FILE | | | |
| 2449701 | Milagros Bello Lugo | ADDRESS ON FILE | | | |
| 2392168 | Milagros Beltran Santiago | ADDRESS ON FILE | | | |
| 2431593 | Milagros Beniquez Ramos | ADDRESS ON FILE | | | |
| 2443689 | Milagros Berrios Ortiz | ADDRESS ON FILE | | | |
| 2374612 | Milagros Borrero Pacheco | ADDRESS ON FILE | | | |
| 2431069 | Milagros Burgos Gonzalez | ADDRESS ON FILE | | | |
| 2438415 | Milagros Buscamper Morales | ADDRESS ON FILE | | | |
| 2492620 | MILAGROS C COLLAZO CONCHA | ADDRESS ON FILE | | | |
| 2500564 | MILAGROS C COLLAZO CONCHA | ADDRESS ON FILE | | | |
| 2436638 | Milagros Calderon Escalera | ADDRESS ON FILE | | | |
| 2439676 | Milagros Calo Birriel | ADDRESS ON FILE | | | |
| 2443304 | Milagros Candelaria Ramos | ADDRESS ON FILE | | | |
| 2447677 | Milagros Caraballo | ADDRESS ON FILE | | | |
| 2376836 | Milagros Carazo Encarnacion | ADDRESS ON FILE | | | |
| 2434985 | Milagros Carmenatty Vargas | ADDRESS ON FILE | | | |
| 2429419 | Milagros Carreras Perez | ADDRESS ON FILE | | | |
| 2445325 | Milagros Chaparro Arroyo | ADDRESS ON FILE | | | |
| 2395467 | Milagros Cintron Diaz | ADDRESS ON FILE | | | |
| 2373525 | Milagros Colon Ortiz | ADDRESS ON FILE | | | |
| 2375617 | Milagros Colon Perez | ADDRESS ON FILE | | | |
| 2374145 | Milagros Colon Ramirez | ADDRESS ON FILE | | | |
| 2389376 | Milagros Conde Martinez | ADDRESS ON FILE | | | |
| 2429834 | Milagros Cordero Martinez | ADDRESS ON FILE | | | |
| 2380038 | Milagros Cordova Santos | ADDRESS ON FILE | | | |
| 2466243 | Milagros Coriano Rodriguez | ADDRESS ON FILE | | | |
| 2428791 | Milagros Correa Bonilla | ADDRESS ON FILE | | | |
| 2394476 | Milagros Correa Villegas | ADDRESS ON FILE | | | |
| 2444568 | Milagros Cotto Zavala | ADDRESS ON FILE | | | |
| 2375870 | Milagros Cruz Aponte | ADDRESS ON FILE | | | |
| 2443800 | Milagros Cruz Rexach | ADDRESS ON FILE | | | |
| 2440935 | Milagros Cruz Rivera | ADDRESS ON FILE | | | |
| 2450508 | Milagros Cruz Serrano | ADDRESS ON FILE | | | |
| 2375455 | Milagros Cuevas Gutierrez | ADDRESS ON FILE | | | |
| 2428258 | Milagros D Cruz Alvelo | ADDRESS ON FILE | | | |
| 2434515 | Milagros Davila Santana | ADDRESS ON FILE | | | |
| 2500179 | MILAGROS DE BAEZ COLLAZO | ADDRESS ON FILE | | | |
| 2427494 | Milagros De Jesus Caballer | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1206 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2379122 | Milagros De Jesus Nunez | ADDRESS ON FILE |
| 2397424 | Milagros De Jesus Perez | ADDRESS ON FILE |
| 2574803 | Milagros De Jesus Perez | ADDRESS ON FILE |
| 2387093 | Milagros De Leon Flecha | ADDRESS ON FILE |
| 2398386 | Milagros De Los A Miller Cruz | ADDRESS ON FILE |
| 2572737 | Milagros De Los A Miller Cruz | ADDRESS ON FILE |
| 2435168 | Milagros De Los A Santiago | ADDRESS ON FILE |
| 2435702 | Milagros De Resto Hernandez | ADDRESS ON FILE |
| 2438861 | Milagros Del C | ADDRESS ON FILE |
| 2388484 | Milagros Del C Mujica Molina | ADDRESS ON FILE |
| 2387839 | Milagros Del C Reyes Garcia | ADDRESS ON FILE |
| 2447836 | Milagros Del C Vargas | ADDRESS ON FILE |
| 2444332 | Milagros Del R Rivera | ADDRESS ON FILE |
| 2462230 | Milagros Diaz Cardona | ADDRESS ON FILE |
| 2453600 | Milagros Diaz Diaz | ADDRESS ON FILE |
| 2374351 | Milagros E Alarcon Vega | ADDRESS ON FILE |
| 2379586 | Milagros E Andrades Santiago | ADDRESS ON FILE |
| 2494784 | MILAGROS E DE JESUS SERBIA | ADDRESS ON FILE |
| 2446300 | Milagros E Lopez Camareno | ADDRESS ON FILE |
| 2486258 | MILAGROS E MUNOZ SUAREZ | ADDRESS ON FILE |
| 2458969 | Milagros E Nieves Rodrigue | ADDRESS ON FILE |
| 2470835 | Milagros E Rijos Ramos | ADDRESS ON FILE |
| 2487220 | MILAGROS E RIVERA MARTINEZ | ADDRESS ON FILE |
| 2385859 | Milagros Febles Pabon | ADDRESS ON FILE |
| 2380983 | Milagros Fernandez Rojas | ADDRESS ON FILE |
| 2385048 | Milagros Ferreira Trinidad | ADDRESS ON FILE |
| 2394909 | Milagros Ferrer Medina | ADDRESS ON FILE |
| 2392142 | Milagros Figueroa Soto | ADDRESS ON FILE |
| 2441417 | Milagros Fonseca Fonseca | ADDRESS ON FILE |
| 2462984 | Milagros Fuentes Calca?O | ADDRESS ON FILE |
| 2430191 | Milagros Fuentes Justiniano | ADDRESS ON FILE |
| 2398255 | Milagros G Lopez Campos | ADDRESS ON FILE |
| 2572607 | Milagros G Lopez Campos | ADDRESS ON FILE |
| 2393967 | Milagros Garcia Ruiz | ADDRESS ON FILE |
| 2395338 | Milagros Gerardino Del | ADDRESS ON FILE |
| 2375396 | Milagros Gomez Collazo | ADDRESS ON FILE |
| 2467021 | Milagros Gonzalez Bracero | ADDRESS ON FILE |
| 2462944 | Milagros Gonzalez Millan | ADDRESS ON FILE |
| 2373071 | Milagros Gonzalez Rodriguez | ADDRESS ON FILE |
| 2391907 | Milagros Gonzalez Rodriguez | ADDRESS ON FILE |
| 2441363 | Milagros Gonzalez Rosa | ADDRESS ON FILE |
| 2466866 | Milagros Gonzalez Santiago | ADDRESS ON FILE |
| 2394676 | Milagros Gorgas Martinez | ADDRESS ON FILE |
| 2458613 | Milagros Gotay Roman | ADDRESS ON FILE |
| 2444137 | Milagros Guevara | ADDRESS ON FILE |
| 2461152 | Milagros Guzman Davila | ADDRESS ON FILE |
| 2465642 | Milagros Guzman Suarez | ADDRESS ON FILE |
| 2393146 | Milagros Hernandez Hernandez | ADDRESS ON FILE |
| 2445050 | Milagros Hernandez Hurtado | ADDRESS ON FILE |
| 2377370 | Milagros Hernandez Nevarez | ADDRESS ON FILE |
| 2429016 | Milagros Hernandez Rivas | ADDRESS ON FILE |
| 2424973 | Milagros Hernandez Rodriguez | ADDRESS ON FILE |
| 2373095 | Milagros Huertas Colon | ADDRESS ON FILE |
| 2436648 | Milagros I Burgos | ADDRESS ON FILE |
| 2475179 | MILAGROS I PENA ROSARIO | ADDRESS ON FILE |
| 2501932 | MILAGROS I RODRIGUEZ GUEVARA | ADDRESS ON FILE |
| 2426110 | Milagros Irizarry Cruz | ADDRESS ON FILE |
| 2440384 | Milagros J Llompart Monge | ADDRESS ON FILE |
| 2465623 | Milagros J Perez Rivera | ADDRESS ON FILE |
| 2491658 | MILAGROS J RIVERA GONZALEZ | ADDRESS ON FILE |
| 2497036 | MILAGROS J RODRIGUEZ ORTEGA | ADDRESS ON FILE |
| 2388767 | Milagros J Rojas Gonzalez | ADDRESS ON FILE |
| 2385796 | Milagros Jimenez Perez | ADDRESS ON FILE |
| 2425870 | Milagros Jimenez Ramirez | ADDRESS ON FILE |
| 2438849 | Milagros Justiniano | ADDRESS ON FILE |
| 2477779 | MILAGROS K RIVERA REYES | ADDRESS ON FILE |
| 2381482 | Milagros Kareh Saade | ADDRESS ON FILE |
| 2395225 | Milagros L Ramos Mulero | ADDRESS ON FILE |
| 2462501 | Milagros Laboy Diaz | ADDRESS ON FILE |
| 2386932 | Milagros Lanza Caraballo | ADDRESS ON FILE |
| 2464041 | Milagros Laureano Lebron | ADDRESS ON FILE |
| 2398718 | Milagros Lopez Lopez | ADDRESS ON FILE |
| 2574285 | Milagros Lopez Lopez | ADDRESS ON FILE |
| 2456059 | Milagros Lopez Melendez | ADDRESS ON FILE |
| 2430272 | Milagros Lopez Morales | ADDRESS ON FILE |
| 2398944 | Milagros Lopez Quintero | ADDRESS ON FILE |
| 2572371 | Milagros Lopez Quintero | ADDRESS ON FILE |
| 2457269 | Milagros Lopez Rodriguez | ADDRESS ON FILE |
| 2395318 | Milagros Lozada Gonzalez | ADDRESS ON FILE |
| 2429512 | Milagros Lugo Velez | ADDRESS ON FILE |
| 1490635 | Milagros Luna Santiago, Marta | ADDRESS ON FILE |
| 2495040 | MILAGROS M ACEVEDO MENDEZ | ADDRESS ON FILE |
| 2435074 | Milagros M Agosto Vargas | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1207 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2429262 | Milagros M Castro Santa | ADDRESS ON FILE | | | |
| 2470505 | Milagros M Del Rio | ADDRESS ON FILE | | | |
| 2435484 | Milagros M Elias Feliciano | ADDRESS ON FILE | | | |
| 2567113 | Milagros M Escalera Gonzalez | ADDRESS ON FILE | | | |
| 2423353 | Milagros M Figueroa Rivera | ADDRESS ON FILE | | | |
| 2460510 | Milagros M Garced | ADDRESS ON FILE | | | |
| 2398628 | Milagros M Gonzalez Hernandez | ADDRESS ON FILE | | | |
| 2574195 | Milagros M Gonzalez Hernandez | ADDRESS ON FILE | | | |
| 2465635 | Milagros M Ortiz Santiago | ADDRESS ON FILE | | | |
| 2434964 | Milagros M Reyes Vazquez | ADDRESS ON FILE | | | |
| 2476115 | MILAGROS M RIVERA NEGRON | ADDRESS ON FILE | | | |
| 2443775 | Milagros M Rivera Rodriguez | ADDRESS ON FILE | | | |
| 2380891 | Milagros M Roman Ortiz | ADDRESS ON FILE | | | |
| 2397457 | Milagros Maldonado Ayala | ADDRESS ON FILE | | | |
| 2574835 | Milagros Maldonado Ayala | ADDRESS ON FILE | | | |
| 2376208 | Milagros Maldonado Zeda | ADDRESS ON FILE | | | |
| 2468238 | Milagros Manfredy Rivera | ADDRESS ON FILE | | | |
| 2436724 | Milagros Marcano Maldonado | ADDRESS ON FILE | | | |
| 2439545 | Milagros Martinez Carmona | ADDRESS ON FILE | | | |
| 2388516 | Milagros Martinez Justiniano | ADDRESS ON FILE | | | |
| 2459529 | Milagros Martinez Rodrigue | ADDRESS ON FILE | | | |
| 2435657 | Milagros Matos Barreto | ADDRESS ON FILE | | | |
| 2388942 | Milagros Medina Gonzalez | ADDRESS ON FILE | | | |
| 2566869 | Milagros Medina Oferrall | ADDRESS ON FILE | | | |
| 2380402 | Milagros Medina Perez | ADDRESS ON FILE | | | |
| 2451796 | Milagros Medina Rivera | ADDRESS ON FILE | | | |
| 2378149 | Milagros Mejias Perez | ADDRESS ON FILE | | | |
| 2430736 | Milagros Melendez Calderon | ADDRESS ON FILE | | | |
| 2463844 | Milagros Melendez Melendez | ADDRESS ON FILE | | | |
| 2381771 | Milagros Melendez Sanchez | ADDRESS ON FILE | | | |
| 2396779 | Milagros Mendez Rosario | ADDRESS ON FILE | | | |
| 2389954 | Milagros Mercado Rodriguez | ADDRESS ON FILE | | | |
| 2425527 | Milagros Merced Rodriguez | ADDRESS ON FILE | | | |
| 2429839 | Milagros Millan Pacheco | ADDRESS ON FILE | | | |
| 2434864 | Milagros Miranda Aviles | ADDRESS ON FILE | | | |
| 2377469 | Milagros Miranda Llorens | ADDRESS ON FILE | | | |
| 2462346 | Milagros Miranda Ortiz | ADDRESS ON FILE | | | |
| 2462959 | Milagros Mojica Marrero | ADDRESS ON FILE | | | |
| 2385188 | Milagros Monclova Perez | ADDRESS ON FILE | | | |
| 2385188 | Milagros Monclova Perez | ADDRESS ON FILE | | | |
| 2385188 | Milagros Monclova Perez | ADDRESS ON FILE | | | |
| 2460831 | Milagros Montalvo Rivera | ADDRESS ON FILE | | | |
| 2427589 | Milagros Monzon Algarin | ADDRESS ON FILE | | | |
| 2443478 | Milagros Morales Figueroa | ADDRESS ON FILE | | | |
| 2468092 | Milagros Morales Ocasio | ADDRESS ON FILE | | | |
| 2389936 | Milagros Morales Ramos | ADDRESS ON FILE | | | |
| 2427171 | Milagros Morales Sanchez | ADDRESS ON FILE | | | |
| 2385529 | Milagros Moyet Garcia | ADDRESS ON FILE | | | |
| 2471052 | Milagros Muñiz Mas | ADDRESS ON FILE | | | |
| 2375537 | Milagros Muñiz Ortiz | ADDRESS ON FILE | | | |
| 2429005 | Milagros N Solla Vargas | ADDRESS ON FILE | | | |
| 2372422 | Milagros Navarro Isaac | ADDRESS ON FILE | | | |
| 2388339 | Milagros Nazario Martinez | ADDRESS ON FILE | | | |
| 2385877 | Milagros Nieves Hernandez | ADDRESS ON FILE | | | |
| 2423793 | Milagros Nieves Lassen | ADDRESS ON FILE | | | |
| 2430908 | Milagros Nieves Lopez | ADDRESS ON FILE | | | |
| 2385925 | Milagros Nolla Franqui | ADDRESS ON FILE | | | |
| 2378629 | Milagros Ocasio Pagan | ADDRESS ON FILE | | | |
| 2385899 | Milagros Olivencia Vargas | ADDRESS ON FILE | | | |
| 2428998 | Milagros Oquendo Figueroa | ADDRESS ON FILE | | | |
| 2435674 | Milagros Oquendo Rivera | ADDRESS ON FILE | | | |
| 2424787 | Milagros Ortega Mejias | ADDRESS ON FILE | | | |
| 2427689 | Milagros Ortiz Angulo | ADDRESS ON FILE | | | |
| 2469056 | Milagros Ortiz Gonzalez | ADDRESS ON FILE | | | |
| 2399178 | Milagros Ortiz Ramos | ADDRESS ON FILE | | | |
| 2574463 | Milagros Ortiz Ramos | ADDRESS ON FILE | | | |
| 2380348 | Milagros Ortiz Rivera | ADDRESS ON FILE | | | |
| 2442137 | Milagros Ortiz Torres | ADDRESS ON FILE | | | |
| 2430346 | Milagros Oyola Rivera | ADDRESS ON FILE | | | |
| 2428339 | Milagros Padilla Rodriguez | ADDRESS ON FILE | | | |
| 2470186 | Milagros Padin Cruz | ADDRESS ON FILE | | | |
| 2469497 | Milagros Pagan Medina | ADDRESS ON FILE | | | |
| 2425978 | Milagros Parrilla Cepeda | ADDRESS ON FILE | | | |
| 2391365 | Milagros Pastrana Rivera | ADDRESS ON FILE | | | |
| 2395907 | Milagros Pena Rios | ADDRESS ON FILE | | | |
| 2386794 | Milagros Pepin Rivera | ADDRESS ON FILE | | | |
| 2429248 | Milagros Perez Aviles | ADDRESS ON FILE | | | |
| 2387926 | Milagros Perez Ayala | ADDRESS ON FILE | | | |
| 2386588 | Milagros Perez Basora | ADDRESS ON FILE | | | |
| 2433294 | Milagros Perez Garayalde | ADDRESS ON FILE | | | |
| 2434188 | Milagros Perez Sola | ADDRESS ON FILE | | | |
| 2437763 | Milagros Pizarro | ADDRESS ON FILE | | | |
| 2385238 | Milagros Pizarro Lopez | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2380985 | Milagros Qui?Ones Ortiz | ADDRESS ON FILE | | | | | |
| 2429214 | Milagros Qui?Onez Irizarry | ADDRESS ON FILE | | | | | |
| 2464051 | Milagros Quiles Hernandez | ADDRESS ON FILE | | | | | |
| 2380682 | Milagros Quinones Marti | ADDRESS ON FILE | | | | | |
| 2392824 | Milagros Quinones Rivera | ADDRESS ON FILE | | | | | |
| 2468269 | Milagros Quirindongo Perez | ADDRESS ON FILE | | | | | |
| 2429726 | Milagros R Cruz Carrion | ADDRESS ON FILE | | | | | |
| 2398997 | Milagros R Solis Ocasio | ADDRESS ON FILE | | | | | |
| 2572425 | Milagros R Solis Ocasio | ADDRESS ON FILE | | | | | |
| 2393651 | Milagros Ramos Perez | ADDRESS ON FILE | | | | | |
| 2385071 | Milagros Ramos Santiago | ADDRESS ON FILE | | | | | |
| 2393798 | Milagros Reyes Silva | ADDRESS ON FILE | | | | | |
| 2460114 | Milagros Reyes Tirado | ADDRESS ON FILE | | | | | |
| 2566922 | Milagros Rios Rosario | ADDRESS ON FILE | | | | | |
| 2444712 | Milagros Rivera Alvarez | ADDRESS ON FILE | | | | | |
| 2439511 | Milagros Rivera Correa | ADDRESS ON FILE | | | | | |
| 2444078 | Milagros Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2398021 | Milagros Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2575060 | Milagros Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2371589 | Milagros Rivera Guadarrama | ADDRESS ON FILE | | | | | |
| 2373481 | Milagros Rivera Lorenzi | ADDRESS ON FILE | | | | | |
| 2376847 | Milagros Rivera Opio | ADDRESS ON FILE | | | | | |
| 2373976 | Milagros Rivera Pagan | ADDRESS ON FILE | | | | | |
| 2426841 | Milagros Rivera Qui?Ones | ADDRESS ON FILE | | | | | |
| 2381770 | Milagros Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2392899 | Milagros Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2444290 | Milagros Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2385879 | Milagros Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2381778 | Milagros Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2447036 | Milagros Rivera Santana | ADDRESS ON FILE | | | | | |
| 2429818 | Milagros Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2470268 | Milagros Rivera Vega | ADDRESS ON FILE | | | | | |
| 2388756 | Milagros Rodríguez Ayala | ADDRESS ON FILE | | | | | |
| 2459825 | Milagros Rodriguez Castro | ADDRESS ON FILE | | | | | |
| 2399249 | Milagros Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2574533 | Milagros Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2433357 | Milagros Rodriguez Guzman | ADDRESS ON FILE | | | | | |
| 2441521 | Milagros Rodriguez Guzman | ADDRESS ON FILE | | | | | |
| 2382088 | Milagros Rodriguez Maestre | ADDRESS ON FILE | | | | | |
| 2448225 | Milagros Rodriguez Medina | ADDRESS ON FILE | | | | | |
| 2434464 | Milagros Rojas Rodriguez | ADDRESS ON FILE | | | | | |
| 2467842 | Milagros Rosa Quinonez | ADDRESS ON FILE | | | | | |
| 2379337 | Milagros Rosa Rivera | ADDRESS ON FILE | | | | | |
| 2388677 | Milagros Rosario Alvarez | ADDRESS ON FILE | | | | | |
| 2439210 | Milagros Rosario Cortes | ADDRESS ON FILE | | | | | |
| 2389144 | Milagros Rosario Jorge | ADDRESS ON FILE | | | | | |
| 2439604 | Milagros Rosario Rodriguez | ADDRESS ON FILE | | | | | |
| 2465497 | Milagros Rosario Vega | ADDRESS ON FILE | | | | | |
| 2436386 | Milagros Ruiz Aviles | ADDRESS ON FILE | | | | | |
| 2390537 | Milagros Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2428521 | Milagros Ruiz Santiago | ADDRESS ON FILE | | | | | |
| 2423349 | Milagros Ruiz Vega | ADDRESS ON FILE | | | | | |
| 2436011 | Milagros Ruiz Vega | ADDRESS ON FILE | | | | | |
| 2430599 | Milagros Ruperto Gonzalez | ADDRESS ON FILE | | | | | |
| 2393097 | Milagros S Basora Ruiz | ADDRESS ON FILE | | | | | |
| 2450166 | Milagros S Duclerec Mendez | ADDRESS ON FILE | | | | | |
| 2375967 | Milagros S Grajales Morales | ADDRESS ON FILE | | | | | |
| 2486533 | MILAGROS S SUAREZ AGUILAR | ADDRESS ON FILE | | | | | |
| 2468880 | Milagros Saade Alvarez | ADDRESS ON FILE | | | | | |
| 2450687 | Milagros Sanabria Irizarry | ADDRESS ON FILE | | | | | |
| 2384104 | Milagros Santana Santana | ADDRESS ON FILE | | | | | |
| 2379996 | Milagros Santiago Fuentes | ADDRESS ON FILE | | | | | |
| 2441826 | Milagros Santiago Gonzalez | ADDRESS ON FILE | | | | | |
| 2441326 | Milagros Santiago Medina | ADDRESS ON FILE | | | | | |
| 2442996 | Milagros Santiago Perez | ADDRESS ON FILE | | | | | |
| 2380229 | Milagros Santiago Remigio | ADDRESS ON FILE | | | | | |
| 2438945 | Milagros Santiago Rodrigue | ADDRESS ON FILE | | | | | |
| 2451816 | Milagros Santiago Serrano | ADDRESS ON FILE | | | | | |
| 2426468 | Milagros Santiago Thillet | ADDRESS ON FILE | | | | | |
| 2433250 | Milagros Serrano Colon | ADDRESS ON FILE | | | | | |
| 2393896 | Milagros Serrano Oneill | ADDRESS ON FILE | | | | | |
| 2429472 | Milagros Sol Torres | ADDRESS ON FILE | | | | | |
| 2376149 | Milagros Sosa Torres | ADDRESS ON FILE | | | | | |
| 2440365 | Milagros Soto Rodriguez | ADDRESS ON FILE | | | | | |
| 2464791 | Milagros Soto Rodriguez | ADDRESS ON FILE | | | | | |
| 2446086 | Milagros Suarez Del Valle | ADDRESS ON FILE | | | | | |
| 2386188 | Milagros Sulsona Ramos | ADDRESS ON FILE | | | | | |
| 2398980 | Milagros T Perez Ramos | ADDRESS ON FILE | | | | | |
| 2572408 | Milagros T Perez Ramos | ADDRESS ON FILE | | | | | |
| 2463868 | Milagros Tirado Santiago | ADDRESS ON FILE | | | | | |
| 2440778 | Milagros Torres Cruz | ADDRESS ON FILE | | | | | |
| 2372732 | Milagros Torres Garcia | ADDRESS ON FILE | | | | | |
| 2425864 | Milagros Torres Reyes | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1209 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2567138 | Milagros Torres Soto | ADDRESS ON FILE | | | | |
| 2431241 | Milagros Umpierre Camilo | ADDRESS ON FILE | | | | |
| 2441001 | Milagros Valle Sandoval | ADDRESS ON FILE | | | | |
| 2423645 | Milagros Vargas Lopez | ADDRESS ON FILE | | | | |
| 2452183 | Milagros Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2378034 | Milagros Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2441798 | Milagros Vazquez Velazquez | ADDRESS ON FILE | | | | |
| 2466851 | Milagros Vega Gonzalez | ADDRESS ON FILE | | | | |
| 2469820 | Milagros Vega Pirela | ADDRESS ON FILE | | | | |
| 2432173 | Milagros Vega Santiago | ADDRESS ON FILE | | | | |
| 2438924 | Milagros Vega Vega | ADDRESS ON FILE | | | | |
| 2464100 | Milagros Velazquez Perez | ADDRESS ON FILE | | | | |
| 2466136 | Milagros Velez Guadalupes | ADDRESS ON FILE | | | | |
| 2398936 | Milagros Velez Quiñones | ADDRESS ON FILE | | | | |
| 2572363 | Milagros Velez Quiñones | ADDRESS ON FILE | | | | |
| 2394002 | Milagros Velez Rios | ADDRESS ON FILE | | | | |
| 2468005 | Milagros Vializ Ortiz | ADDRESS ON FILE | | | | |
| 2431108 | Milagros Villegas Rivera | ADDRESS ON FILE | | | | |
| 2437046 | Milagros Villegas Rivera | ADDRESS ON FILE | | | | |
| 2437176 | Milagros Viruet Rivera | ADDRESS ON FILE | | | | |
| 2446020 | Milagros Y Rivera Ubarri | ADDRESS ON FILE | | | | |
| 2501847 | MILAGROS Y TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 1490198 | Milan Pietri, Javier | ADDRESS ON FILE | | | | |
| 2506018 | MILANDIS MARTINEZ AGOSTO | ADDRESS ON FILE | | | | |
| 2492551 | MILANGEE GONZALEZ RAMOS | ADDRESS ON FILE | | | | |
| 2460906 | Milarino Silva Rosario | ADDRESS ON FILE | | | | |
| 2498500 | MILARYS GONZALEZ DIAZ | ADDRESS ON FILE | | | | |
| 2375473 | Milba Cabrera Velazquez | ADDRESS ON FILE | | | | |
| 2488251 | MILCA DEIDA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2473484 | MILCA GUADALUPE CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2501375 | MILCA MUNOZ RIOS | ADDRESS ON FILE | | | | |
| 2485091 | MILCA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2483206 | MILCA RIVERA ALVARADO | ADDRESS ON FILE | | | | |
| 2427109 | Milca Colon Sanchez | ADDRESS ON FILE | | | | |
| 2495304 | MILCA I RIVAS AGOSTO | ADDRESS ON FILE | | | | |
| 2501590 | MILCA M VEGA MANZANET | ADDRESS ON FILE | | | | |
| 2427013 | Milca Melendez Santiago | ADDRESS ON FILE | | | | |
| 2500237 | MILCA N CORREA SOTO | ADDRESS ON FILE | | | | |
| 2444100 | Milca Ortiz Negron | ADDRESS ON FILE | | | | |
| 2490468 | MILCA S ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | |
| 2467758 | Milca V Aviles Moreno | ADDRESS ON FILE | | | | |
| 2371324 | Milciades Reyes Mendez | ADDRESS ON FILE | | | | |
| 2494307 | MILDA E RUIZ TOLLINCHI | ADDRESS ON FILE | | | | |
| 2428323 | Milda Estrada Delgado | ADDRESS ON FILE | | | | |
| 2489593 | MILDA I MONTES MIRANDA | ADDRESS ON FILE | | | | |
| 2394437 | Milda Reyes Maldonado | ADDRESS ON FILE | | | | |
| 2475628 | MILDRED RAMOS ORTIZ | ADDRESS ON FILE | | | | |
| 2482204 | MILDRED ACEVEDO CONCEPCION | ADDRESS ON FILE | | | | |
| 2475370 | MILDRED AROCHO SANCHEZ | ADDRESS ON FILE | | | | |
| 2496034 | MILDRED AVILES VALENTIN | ADDRESS ON FILE | | | | |
| 2487407 | MILDRED AYALA CRUZ | ADDRESS ON FILE | | | | |
| 2496589 | MILDRED BARBOSA MIRANDA | ADDRESS ON FILE | | | | |
| 2497248 | MILDRED BRITO LEBRON | ADDRESS ON FILE | | | | |
| 2497007 | MILDRED CARRASQUILLO NAZARIO | ADDRESS ON FILE | | | | |
| 2497122 | MILDRED CHAPMAN ACOSTA | ADDRESS ON FILE | | | | |
| 2487688 | MILDRED CRUZ CAMACHO | ADDRESS ON FILE | | | | |
| 2499102 | MILDRED CRUZ FELICIANO | ADDRESS ON FILE | | | | |
| 2488740 | MILDRED CUEVAS MARENGO | ADDRESS ON FILE | | | | |
| 2496211 | MILDRED DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497554 | MILDRED ESTEVEZ VILLANUEVA | ADDRESS ON FILE | | | | |
| 2505501 | MILDRED FALCON LORENZO | ADDRESS ON FILE | | | | |
| 2476381 | MILDRED FRATICELLI TORRES | ADDRESS ON FILE | | | | |
| 2477401 | MILDRED GIRAUD SALAS | ADDRESS ON FILE | | | | |
| 2474448 | MILDRED GIRONA ROSA | ADDRESS ON FILE | | | | |
| 2475011 | MILDRED GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2475816 | MILDRED GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2487395 | MILDRED GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2505371 | MILDRED GONZALEZ ROMERO | ADDRESS ON FILE | | | | |
| 2496137 | MILDRED HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2495458 | MILDRED IRIZARRY JUSINO | ADDRESS ON FILE | | | | |
| 2491128 | MILDRED IRIZARRY VARGAS | ADDRESS ON FILE | | | | |
| 2477554 | MILDRED LAFFOSSEE SOTO | ADDRESS ON FILE | | | | |
| 2501428 | MILDRED LEBRON RAMOS | ADDRESS ON FILE | | | | |
| 2486818 | MILDRED LOPEZ ESPOLA | ADDRESS ON FILE | | | | |
| 2490862 | MILDRED LOPEZ MORALES | ADDRESS ON FILE | | | | |
| 2484680 | MILDRED LUGO RUIZ | ADDRESS ON FILE | | | | |
| 2471460 | MILDRED MARQUEZ MATOS | ADDRESS ON FILE | | | | |
| 2476136 | MILDRED MARTINEZ OLIVENCIA | ADDRESS ON FILE | | | | |
| 2472248 | MILDRED MATIAS OTERO | ADDRESS ON FILE | | | | |
| 2489024 | MILDRED MERCADO ROMAN | ADDRESS ON FILE | | | | |
| 2494851 | MILDRED MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481245 | MILDRED MOLINA IRIZARRY | ADDRESS ON FILE | | | | |
| 2490603 | MILDRED MONTALVO GONZALEZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2485972 | MILDRED  MONTALVO SANTIAGO | ADDRESS ON FILE |
| 2490473 | MILDRED  MORALES GONZALEZ | ADDRESS ON FILE |
| 2476089 | MILDRED  MULERO MARTINEZ | ADDRESS ON FILE |
| 2494201 | MILDRED  NEGRON ORTIZ | ADDRESS ON FILE |
| 2479968 | MILDRED  NIEVES GONZALEZ | ADDRESS ON FILE |
| 2494137 | MILDRED  OLAVARRIA CARRILLO | ADDRESS ON FILE |
| 2500150 | MILDRED  ORTIZ LEON | ADDRESS ON FILE |
| 2489989 | MILDRED  ORTIZ MARTINEZ | ADDRESS ON FILE |
| 2506034 | MILDRED  PELLOT GALARZA | ADDRESS ON FILE |
| 2494084 | MILDRED  RIOS RIVERA | ADDRESS ON FILE |
| 2481149 | MILDRED  RIVERA ANDUJAR | ADDRESS ON FILE |
| 2499588 | MILDRED  RIVERA DIAZ | ADDRESS ON FILE |
| 2481574 | MILDRED  RIVERA FLORES | ADDRESS ON FILE |
| 2498907 | MILDRED  RIVERA GONZALEZ | ADDRESS ON FILE |
| 2477101 | MILDRED  RIVERA VEGA | ADDRESS ON FILE |
| 2501984 | MILDRED  RODRIGUEZ DIAZ | ADDRESS ON FILE |
| 2477802 | MILDRED  RODRIGUEZ FALCON | ADDRESS ON FILE |
| 2499168 | MILDRED  RODRIGUEZ MEDINA | ADDRESS ON FILE |
| 2486407 | MILDRED  RODRIGUEZ MUNDO | ADDRESS ON FILE |
| 2486190 | MILDRED  ROLDAN RAMIREZ | ADDRESS ON FILE |
| 2473837 | MILDRED  ROSA COTTO | ADDRESS ON FILE |
| 2496358 | MILDRED  ROSARIO RIVERA | ADDRESS ON FILE |
| 2472110 | MILDRED  RUIZ MEDINA | ADDRESS ON FILE |
| 2490252 | MILDRED  SANCHEZ SANCHEZ | ADDRESS ON FILE |
| 2487948 | MILDRED  SANTIAGO MATEO | ADDRESS ON FILE |
| 2474029 | MILDRED  SANTIAGO NEGRON | ADDRESS ON FILE |
| 2490499 | MILDRED  SERRA GONZALEZ | ADDRESS ON FILE |
| 2472037 | MILDRED  SOTO APONTE | ADDRESS ON FILE |
| 2498405 | MILDRED  SOTO CANCEL | ADDRESS ON FILE |
| 2487019 | MILDRED  SOTO ORTIZ | ADDRESS ON FILE |
| 2498016 | MILDRED  TORRES RIVERA | ADDRESS ON FILE |
| 2498911 | MILDRED  VALENTIN CRUZ | ADDRESS ON FILE |
| 2505976 | MILDRED  VALENTIN RIOS | ADDRESS ON FILE |
| 2497473 | MILDRED  VEGA PAGAN | ADDRESS ON FILE |
| 2497680 | MILDRED  VEGA RIVERA | ADDRESS ON FILE |
| 2505949 | MILDRED  VELAZQUEZ SANABRIA | ADDRESS ON FILE |
| 2472077 | MILDRED  VELEZ TOSADO | ADDRESS ON FILE |
| 2494652 | MILDRED  VELEZ VELEZ | ADDRESS ON FILE |
| 2500256 | MILDRED  ZAYAS VEGA | ADDRESS ON FILE |
| 2479696 | MILDRED A DE JESUS RIVERA | ADDRESS ON FILE |
| 2497722 | MILDRED A DEL VALLE GUZMAN | ADDRESS ON FILE |
| 2495899 | MILDRED A DELGADO RODRIGUEZ | ADDRESS ON FILE |
| 2447122 | Mildred A Morales Torres | ADDRESS ON FILE |
| 2494426 | MILDRED A RIVERA NEGRON | ADDRESS ON FILE |
| 2462034 | Mildred Aguilar Miranda | ADDRESS ON FILE |
| 2385637 | Mildred Albino Serrano | ADDRESS ON FILE |
| 2441215 | Mildred Andino Rosario | ADDRESS ON FILE |
| 2433693 | Mildred Aponte Ramos | ADDRESS ON FILE |
| 2442207 | Mildred Arroyo Arroyo | ADDRESS ON FILE |
| 2378793 | Mildred Aviles Colon | ADDRESS ON FILE |
| 2439032 | Mildred Baez Baez | ADDRESS ON FILE |
| 2468062 | Mildred Baez Davila | ADDRESS ON FILE |
| 2427372 | Mildred Baez Sanchez | ADDRESS ON FILE |
| 2430809 | Mildred Batista De Leon | ADDRESS ON FILE |
| 2469507 | Mildred Berrios Cintron | ADDRESS ON FILE |
| 2438577 | Mildred Bourdon Lasalle | ADDRESS ON FILE |
| 2447683 | Mildred C Lebron Crespo | ADDRESS ON FILE |
| 2382327 | Mildred Camacho Arroyo | ADDRESS ON FILE |
| 2381814 | Mildred Cancel Ortiz | ADDRESS ON FILE |
| 2464322 | Mildred Candelaria Candelaria | ADDRESS ON FILE |
| 2375470 | Mildred Canetti Lozano | ADDRESS ON FILE |
| 2423766 | Mildred Caraballo Alicea | ADDRESS ON FILE |
| 2427942 | Mildred Cardona Crespo | ADDRESS ON FILE |
| 2398867 | Mildred Carmona Lebron | ADDRESS ON FILE |
| 2572295 | Mildred Carmona Lebron | ADDRESS ON FILE |
| 2437571 | Mildred Castillo Velez | ADDRESS ON FILE |
| 2438833 | Mildred Castro Machuca | ADDRESS ON FILE |
| 2439748 | Mildred Chavez Nieves | ADDRESS ON FILE |
| 2436944 | Mildred Collado Ramirez | ADDRESS ON FILE |
| 2466147 | Mildred Colon Cruz | ADDRESS ON FILE |
| 2428606 | Mildred Concepcion Villan | ADDRESS ON FILE |
| 2500739 | MILDRED DEL C  LUGO CORDERO | ADDRESS ON FILE |
| 2495745 | MILDRED DEL C  REYES ORAMA | ADDRESS ON FILE |
| 2383613 | Mildred Del Prado Lopez | ADDRESS ON FILE |
| 2441744 | Mildred Del Valle Burgos | ADDRESS ON FILE |
| 2433229 | Mildred Diaz Collazo | ADDRESS ON FILE |
| 2374140 | Mildred Diaz Colon | ADDRESS ON FILE |
| 2435765 | Mildred Diaz Fernandez | ADDRESS ON FILE |
| 2390667 | Mildred E Cancel Almodovar | ADDRESS ON FILE |
| 2476060 | MILDRED E COLON MIRANDA | ADDRESS ON FILE |
| 2371753 | Mildred E Feliciano Perez | ADDRESS ON FILE |
| 2482377 | MILDRED E MALAVE CORREA | ADDRESS ON FILE |
| 2431464 | Mildred E Narvaez Re Yes | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1211 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2371737 | Mildred E Negron Martinez | ADDRESS ON FILE | | | | | |
| 2451360 | Mildred E Ostolaza Tapia | ADDRESS ON FILE | | | | | |
| 2447061 | Mildred E Oyola Narvaez | ADDRESS ON FILE | | | | | |
| 2487329 | MILDRED E REYES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2382412 | Mildred E Rosario Sanjurjo | ADDRESS ON FILE | | | | | |
| 2444480 | Mildred E Segarra Torres | ADDRESS ON FILE | | | | | |
| 2429274 | Mildred Encarnacion Castro | ADDRESS ON FILE | | | | | |
| 2463882 | Mildred Falu Torres | ADDRESS ON FILE | | | | | |
| 2428133 | Mildred Febus Berrios | ADDRESS ON FILE | | | | | |
| 2378896 | Mildred Ferrer Rodriguez | ADDRESS ON FILE | | | | | |
| 2378495 | Mildred Figueroa Collazo | ADDRESS ON FILE | | | | | |
| 2432209 | Mildred Figueroa Rodriguez | ADDRESS ON FILE | | | | | |
| 2440610 | Mildred Figueroa Viera | ADDRESS ON FILE | | | | | |
| 2372415 | Mildred Fuentes Concepcion | ADDRESS ON FILE | | | | | |
| 2505214 | MILDRED G FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | |
| 2471017 | Mildred G Pabon Charneco | ADDRESS ON FILE | | | | | |
| 2379110 | Mildred Gambaro O'Neill | ADDRESS ON FILE | | | | | |
| 2451251 | Mildred Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2470751 | Mildred Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2441238 | Mildred Gerena Medina | ADDRESS ON FILE | | | | | |
| 2397405 | Mildred Gonzalez Hernandez | ADDRESS ON FILE | | | | | |
| 2574784 | Mildred Gonzalez Hernandez | ADDRESS ON FILE | | | | | |
| 2428421 | Mildred Gonzalez Mesonero | ADDRESS ON FILE | | | | | |
| 2449441 | Mildred Hernandez Burgos | ADDRESS ON FILE | | | | | |
| 2493251 | MILDRED I  SALABERRIOS CUEVAS | ADDRESS ON FILE | | | | | |
| 2464890 | Mildred I Bayron | ADDRESS ON FILE | | | | | |
| 2566864 | Mildred I Goyco Maldonado | ADDRESS ON FILE | | | | | |
| 2486221 | MILDRED I LOMBAY ACOSTA | ADDRESS ON FILE | | | | | |
| 2478186 | MILDRED I LOPEZ ARRIAGA | ADDRESS ON FILE | | | | | |
| 2433226 | Mildred I Lopez Quinones | ADDRESS ON FILE | | | | | |
| 2495520 | MILDRED I MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2467047 | Mildred I Martinez Pantoja | ADDRESS ON FILE | | | | | |
| 2483070 | MILDRED I NEGRON SANTOS | ADDRESS ON FILE | | | | | |
| 2494429 | MILDRED I NIEVES CARABALLO | ADDRESS ON FILE | | | | | |
| 2488934 | MILDRED I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2446675 | Mildred I Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2432737 | Mildred I Torres Caraballo | ADDRESS ON FILE | | | | | |
| 2479323 | MILDRED J  VALENTIN APONTE | ADDRESS ON FILE | | | | | |
| 2476234 | MILDRED J BURGOS ORTIZ | ADDRESS ON FILE | | | | | |
| 2474819 | MILDRED J GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | |
| 2391849 | Mildred J Mage Soto | ADDRESS ON FILE | | | | | |
| 2494457 | MILDRED J MIRANDA RESTO | ADDRESS ON FILE | | | | | |
| 2495777 | MILDRED J NIEVES ROBLES | ADDRESS ON FILE | | | | | |
| 2432603 | Mildred J Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2506633 | MILDRED J VELEZ AGUILAR | ADDRESS ON FILE | | | | | |
| 2376305 | Mildred Jimenez Castro | ADDRESS ON FILE | | | | | |
| 2481249 | MILDRED L CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2485365 | MILDRED L MIELES SILLART | ADDRESS ON FILE | | | | | |
| 2500758 | MILDRED L MORALES CAMACHO | ADDRESS ON FILE | | | | | |
| 2391093 | Mildred Lange Vega | ADDRESS ON FILE | | | | | |
| 2445074 | Mildred Lopez Casas | ADDRESS ON FILE | | | | | |
| 2436321 | Mildred Lopez Pagan | ADDRESS ON FILE | | | | | |
| 2382660 | Mildred Lugo Ramirez | ADDRESS ON FILE | | | | | |
| 2481166 | MILDRED M ALVAREZ COTTO | ADDRESS ON FILE | | | | | |
| 2431192 | Mildred M Burgos Marin | ADDRESS ON FILE | | | | | |
| 2502819 | MILDRED M CAIGAS OLAVARRIA | ADDRESS ON FILE | | | | | |
| 2478414 | MILDRED M CHERENA ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2434015 | Mildred M Gonzalez Ruiz | ADDRESS ON FILE | | | | | |
| 2447265 | Mildred M Lopez Perez | ADDRESS ON FILE | | | | | |
| 2440568 | Mildred M Maldonado Echevarr | ADDRESS ON FILE | | | | | |
| 2436206 | Mildred M Mu?Oz Camacho | ADDRESS ON FILE | | | | | |
| 2499823 | MILDRED M OLIVARRI BERGOLLO | ADDRESS ON FILE | | | | | |
| 2495685 | MILDRED M PALMERO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2486849 | MILDRED M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2451235 | Mildred M Roman Serrano | ADDRESS ON FILE | | | | | |
| 2500356 | MILDRED M TORRES CASTILLO | ADDRESS ON FILE | | | | | |
| 2487527 | MILDRED M TORRES WILSON | ADDRESS ON FILE | | | | | |
| 2374164 | Mildred Maldonado Hernandez | ADDRESS ON FILE | | | | | |
| 2436065 | Mildred Mangual Acevedo | ADDRESS ON FILE | | | | | |
| 2440776 | Mildred Marin Ayala | ADDRESS ON FILE | | | | | |
| 2438972 | Mildred Marin Benitez | ADDRESS ON FILE | | | | | |
| 2440982 | Mildred Marquez Ocasio | ADDRESS ON FILE | | | | | |
| 1950441 | Mildred Martinez c/o Kian Marcano (hijo) Educacion Especial | ADDRESS ON FILE | | | | | |
| 2442533 | Mildred Martinez Gonzalez | ADDRESS ON FILE | | | | | |
| 2444575 | Mildred Martinez Jimenez | ADDRESS ON FILE | | | | | |
| 2470770 | Mildred Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2388053 | Mildred Martinez Torres | ADDRESS ON FILE | | | | | |
| 2391870 | Mildred Matos Luyanda | ADDRESS ON FILE | | | | | |
| 2567167 | Mildred Medina Cortes | ADDRESS ON FILE | | | | | |
| 2432102 | Mildred Mendez Mejias | ADDRESS ON FILE | | | | | |
| 2567007 | Mildred Mercado Cruz | ADDRESS ON FILE | | | | | |
| 2443291 | Mildred Mercado Flores | ADDRESS ON FILE | | | | | |
| 2440605 | Mildred Mi Cardona | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2452662 | Mildred Mi Chamorro | ADDRESS ON FILE | | | | |
| 2436713 | Mildred Mi Llanos | ADDRESS ON FILE | | | | |
| 2375877 | Mildred Morales Davila | ADDRESS ON FILE | | | | |
| 2486424 | MILDRED N LABOY COLON | ADDRESS ON FILE | | | | |
| 2473794 | MILDRED N TORRES PEREZ | ADDRESS ON FILE | | | | |
| 2435406 | Mildred Navarro Cancel | ADDRESS ON FILE | | | | |
| 2393617 | Mildred Nieves Castellano | ADDRESS ON FILE | | | | |
| 2387591 | Mildred Nieves Osorio | ADDRESS ON FILE | | | | |
| 2448299 | Mildred Noemi Perez Lugo | ADDRESS ON FILE | | | | |
| 2495354 | MILDRED O BAEZ TORRES | ADDRESS ON FILE | | | | |
| 2465726 | Mildred O Irizarry Velez | ADDRESS ON FILE | | | | |
| 2444029 | Mildred O Sanchez Maldonad | ADDRESS ON FILE | | | | |
| 2464627 | Mildred Olavarria Carrillo | ADDRESS ON FILE | | | | |
| 2462841 | Mildred Oppenheimer Santiago | ADDRESS ON FILE | | | | |
| 2397438 | Mildred Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2574817 | Mildred Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2435581 | Mildred Ortiz Rosario | ADDRESS ON FILE | | | | |
| 2450359 | Mildred Pacheco Rosa | ADDRESS ON FILE | | | | |
| 2427670 | Mildred Padilla Cruz | ADDRESS ON FILE | | | | |
| 2379874 | Mildred Pagan Martinez | ADDRESS ON FILE | | | | |
| 2371404 | Mildred Palmer Rivera | ADDRESS ON FILE | | | | |
| 2450151 | Mildred Peralta Vazquez | ADDRESS ON FILE | | | | |
| 2377069 | Mildred R Matos Martinez | ADDRESS ON FILE | | | | |
| 2392067 | Mildred R Rivera Santiago | ADDRESS ON FILE | | | | |
| 2443422 | Mildred Ramirez Ramirez | ADDRESS ON FILE | | | | |
| 2397297 | Mildred Ramos Martinez | ADDRESS ON FILE | | | | |
| 2574676 | Mildred Ramos Martinez | ADDRESS ON FILE | | | | |
| 2453544 | Mildred Ramos Mercado | ADDRESS ON FILE | | | | |
| 2438796 | Mildred Resto Baez | ADDRESS ON FILE | | | | |
| 2395256 | Mildred Reyes Bonilla | ADDRESS ON FILE | | | | |
| 2374701 | Mildred Reyes Ferreira | ADDRESS ON FILE | | | | |
| 2379601 | Mildred Reyes Rivera | ADDRESS ON FILE | | | | |
| 2445367 | Mildred Rios Rivera | ADDRESS ON FILE | | | | |
| 2438772 | Mildred Rivera Canales | ADDRESS ON FILE | | | | |
| 2440035 | Mildred Rivera Cruz | ADDRESS ON FILE | | | | |
| 2381980 | Mildred Rivera Luna | ADDRESS ON FILE | | | | |
| 2440500 | Mildred Rivera Maldonado | ADDRESS ON FILE | | | | |
| 2385319 | Mildred Rivera Martinez | ADDRESS ON FILE | | | | |
| 2428265 | Mildred Rivera Normandia | ADDRESS ON FILE | | | | |
| 2389821 | Mildred Rivera Ramos | ADDRESS ON FILE | | | | |
| 2466323 | Mildred Rivera Rosado | ADDRESS ON FILE | | | | |
| 2470832 | Mildred Robles Quianes | ADDRESS ON FILE | | | | |
| 2389512 | Mildred Rodriguez Baez | ADDRESS ON FILE | | | | |
| 2447805 | Mildred Rodriguez Casillas | ADDRESS ON FILE | | | | |
| 2452195 | Mildred Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2374510 | Mildred Roldan Dones | ADDRESS ON FILE | | | | |
| 2392395 | Mildred Roman Maisonet | ADDRESS ON FILE | | | | |
| 2470530 | Mildred Rosa Rivera | ADDRESS ON FILE | | | | |
| 2427173 | Mildred Rosado Rivera | ADDRESS ON FILE | | | | |
| 2490081 | MILDRED S BAEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2481657 | MILDRED S GONZALEZ CINTRON | ADDRESS ON FILE | | | | |
| 2441462 | Mildred S Gonzalez Robles | ADDRESS ON FILE | | | | |
| 2431772 | Mildred Salinas Burgos | ADDRESS ON FILE | | | | |
| 2427707 | Mildred Sanchez Ramos | ADDRESS ON FILE | | | | |
| 2383383 | Mildred Santiago Colon | ADDRESS ON FILE | | | | |
| 2467469 | Mildred Santiago Maisonet | ADDRESS ON FILE | | | | |
| 2465105 | Mildred Santiago Molina | ADDRESS ON FILE | | | | |
| 2447256 | Mildred Soto Adorno | ADDRESS ON FILE | | | | |
| 2440352 | Mildred Soto Rodriguez | ADDRESS ON FILE | | | | |
| 2448369 | Mildred Sotomayor Bourbon | ADDRESS ON FILE | | | | |
| 2384882 | Mildred Sued Caussade | ADDRESS ON FILE | | | | |
| 2399766 | Mildred Suren Fuentes | ADDRESS ON FILE | | | | |
| 2490640 | MILDRED T ARCHILLA BERROCAL | ADDRESS ON FILE | | | | |
| 2467105 | Mildred T Rivera Mu?Iz | ADDRESS ON FILE | | | | |
| 2391379 | Mildred Torres Cruz | ADDRESS ON FILE | | | | |
| 2372187 | Mildred Torres Hernandez | ADDRESS ON FILE | | | | |
| 2428305 | Mildred Torres Velazquez | ADDRESS ON FILE | | | | |
| 2442729 | Mildred Trujillo Ortega | ADDRESS ON FILE | | | | |
| 2389913 | Mildred Vazquez Pellot | ADDRESS ON FILE | | | | |
| 2376878 | Mildred Villegas Rivera | ADDRESS ON FILE | | | | |
| 2396820 | Mildred Williams Vazquez | ADDRESS ON FILE | | | | |
| 2430196 | Mildred Y Encarnacion Coss | ADDRESS ON FILE | | | | |
| 2431160 | Mildred Y Figueroa Rios | ADDRESS ON FILE | | | | |
| 2387087 | Mildred Z Ramos De Diaz | ADDRESS ON FILE | | | | |
| 2469719 | Mildred Zayas Martinez | ADDRESS ON FILE | | | | |
| 2493714 | MILDRED` DIAZ PEREZ | ADDRESS ON FILE | | | | |
| 2485556 | MILDRELYS ROMERO CHAPMAN | ADDRESS ON FILE | | | | |
| 2506226 | MILEDYS RODRIGUEZ CAMPOS | ADDRESS ON FILE | | | | |
| 2481694 | MILEIDA GUILFUE MARIANI | ADDRESS ON FILE | | | | |
| 2491395 | MILEIDY PEREZ TORRES | ADDRESS ON FILE | | | | |
| 2506893 | MILEIDY RIVERA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2398568 | Mileidy Izquierdo Rodriguez | ADDRESS ON FILE | | | | |
| 2574135 | Mileidy Izquierdo Rodriguez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2443906 | Mileidy Ortiz Mercado | ADDRESS ON FILE | | | |
| 2443440 | Milenda M Morales Santiago | ADDRESS ON FILE | | | |
| 2459583 | Milenes Colon Moran | ADDRESS ON FILE | | | |
| 2473506 | MILENNY DESSUS ALVARADO | ADDRESS ON FILE | | | |
| 2488233 | MILENY DIAZ SOTO | ADDRESS ON FILE | | | |
| 2421733 | MILETE FELICIANO,EDWIN | ADDRESS ON FILE | | | |
| 2481479 | MILEY C OLIVERAS PEREZ | ADDRESS ON FILE | | | |
| 2492897 | MILEYDI ROSA RIVERA | ADDRESS ON FILE | | | |
| 2493412 | MILEYSA MORALES RIVERA | ADDRESS ON FILE | | | |
| 1635026 | Milian , Ramon | ADDRESS ON FILE | | | |
| 2422850 | MILIAN COLON,ISMAEL | ADDRESS ON FILE | | | |
| 1760534 | Milián Delgado, Wanda I. | ADDRESS ON FILE | | | |
| 2418743 | MILIAN DELGADO,WANDA I | ADDRESS ON FILE | | | |
| 1480868 | Milian Martir, Carmen | ADDRESS ON FILE | | | |
| 1726815 | Milian Rodriguez, Bryan | ADDRESS ON FILE | | | |
| 1733719 | Milian Rodriguez, Sebastian | ADDRESS ON FILE | | | |
| 1629747 | Milian, Melanie Enriquez | ADDRESS ON FILE | | | |
| 1726552 | Milian, Ramon | ADDRESS ON FILE | | | |
| 2501659 | MILIANGELI MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2436007 | Milicsa Mi Gonzalez | ADDRESS ON FILE | | | |
| 2495958 | MILISSETTE LAGARES RIVERA | ADDRESS ON FILE | | | |
| 2485802 | MILITEA ESNADA RAMOS | ADDRESS ON FILE | | | |
| 2440924 | Milithza Ortiz Bermudez | ADDRESS ON FILE | | | |
| 2496173 | MILITSSA REYES ISAAC | ADDRESS ON FILE | | | |
| 2487281 | MILITZA ALVARADO RAMOS | ADDRESS ON FILE | | | |
| 2494831 | MILITZA BERRIOS BERRIOS | ADDRESS ON FILE | | | |
| 2496597 | MILITZA CORDOVA PASTRANA | ADDRESS ON FILE | | | |
| 2481843 | MILITZA DE JESUS DE JESUS | ADDRESS ON FILE | | | |
| 2500317 | MILITZA ESPADA SOTO | ADDRESS ON FILE | | | |
| 2497043 | MILITZA FELICIANO | ADDRESS ON FILE | | | |
| 2476402 | MILITZA LOPEZ PEREZ | ADDRESS ON FILE | | | |
| 2489312 | MILITZA MALDONADO RIVERA | ADDRESS ON FILE | | | |
| 2483223 | MILITZA MENDEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2481519 | MILITZA RAMOS ALICEA | ADDRESS ON FILE | | | |
| 2477945 | MILITZA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | |
| 2471353 | Militza De Jesus De Jesus De Jesus De Jesus | ADDRESS ON FILE | | | |
| 2466981 | Militza Feliciano | ADDRESS ON FILE | | | |
| 2464301 | Militza Hernandez Medero | ADDRESS ON FILE | | | |
| 2436427 | Militza Hernandez Rodrigue | ADDRESS ON FILE | | | |
| 2435876 | Militza Lorenzo Vega | ADDRESS ON FILE | | | |
| 2433426 | Militza Melendez Rivera | ADDRESS ON FILE | | | |
| 2454261 | Militza Mi Marquez | ADDRESS ON FILE | | | |
| 2432845 | Militza Ojeda Rivera | ADDRESS ON FILE | | | |
| 2444355 | Militza Rodriguez Garced | ADDRESS ON FILE | | | |
| 2450995 | Militza Rodriguez Perez | ADDRESS ON FILE | | | |
| 2440854 | Militza Rosario Maldonado | ADDRESS ON FILE | | | |
| 2442502 | Militza Santiago Toledo | ADDRESS ON FILE | | | |
| 2501130 | MILIXA LUGO AROCHO | ADDRESS ON FILE | | | |
| 2443857 | Milixa Cruz Ayala | ADDRESS ON FILE | | | |
| 2481027 | MILKA AGUILAR GONZALEZ | ADDRESS ON FILE | | | |
| 2426772 | Milka Calimano Rivera | ADDRESS ON FILE | | | |
| 2492304 | MILKA D CARABALLO GUZMAN | ADDRESS ON FILE | | | |
| 2433194 | Milka Favale Roman | ADDRESS ON FILE | | | |
| 2372150 | Milka Gonzalez Hernandez | ADDRESS ON FILE | | | |
| 2427519 | Milka Gonzalez Qui?Ones | ADDRESS ON FILE | | | |
| 2484772 | MILKA I SANTIAGO MALDONADO | ADDRESS ON FILE | | | |
| 2430386 | Milka L Jimenez Rodriguez | ADDRESS ON FILE | | | |
| 2493843 | MILKA L RODRIGUEZ BRIGNONI | ADDRESS ON FILE | | | |
| 2451821 | Milka M Cruz Cruz | ADDRESS ON FILE | | | |
| 2487887 | MILKA M OJEDA RIVERA | ADDRESS ON FILE | | | |
| 2455160 | Milka Y Collazo Diaz | ADDRESS ON FILE | | | |
| 2437578 | Milka Y Ortega Cortijo | ADDRESS ON FILE | | | |
| 2490148 | MILKAN N REYES GONZALEZ | ADDRESS ON FILE | | | |
| 2422741 | MILLAN BONILLA,GLADYS DEL C | ADDRESS ON FILE | | | |
| 2441871 | Millan Burgos Johnny | ADDRESS ON FILE | | | |
| 2403167 | MILLAN CORTES,ILEANA DEL MILAGROS | ADDRESS ON FILE | | | |
| 2418084 | MILLAN FERRER,CLARIBEL S | ADDRESS ON FILE | | | |
| 2417145 | MILLAN FERRER,LUCY M | ADDRESS ON FILE | | | |
| 2490088 | MILLAN M KWOK MONTOYO | ADDRESS ON FILE | | | |
| 1636524 | Millan Machuca, Rolando | ADDRESS ON FILE | | | |
| 2445871 | Millan Monge Maribel | ADDRESS ON FILE | | | |
| 2450737 | Millan Negron Gloria N. | ADDRESS ON FILE | | | |
| 1777048 | MILLAN RIVERA, RAMONITA | ADDRESS ON FILE | | | |
| 2418517 | MILLAN RODRIGUEZ,MARIA E | ADDRESS ON FILE | | | |
| 2412823 | MILLAN SANCHEZ,RAMONITA | ADDRESS ON FILE | | | |
| 2420491 | MILLAN SANTIAGO,NOEMI | ADDRESS ON FILE | | | |
| 2419108 | MILLAN SOTO,LUZ D | ADDRESS ON FILE | | | |
| 2418992 | MILLAN SOTO,MARGARITA | ADDRESS ON FILE | | | |
| 2424232 | Millan Vazquez Roberto | ADDRESS ON FILE | | | |
| 1587748 | Millan, Daisy Morales | ADDRESS ON FILE | | | |
| 2403372 | MILLAYES ROSA,AWILDA | ADDRESS ON FILE | | | |
| 2479262 | MILLAND A CANCEL CASIANO | ADDRESS ON FILE | | | |
| 334407 | MILLER & CHEVALIER CHARTERED | 900 16TH ST NW | | WASHINGTON | DC | 20006-2901 |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2412156 | MILLER CALABRIA,BARBARA | ADDRESS ON FILE | | | |
| 2417158 | MILLER CRUZ,GLADYS | ADDRESS ON FILE | | | |
| 2404897 | MILLET ABREU,ANGELA I | ADDRESS ON FILE | | | |
| 2415275 | MILLET CASTILLO,ANGEL | ADDRESS ON FILE | | | |
| 2504586 | MILLI COTTO MONTANEZ | ADDRESS ON FILE | | | |
| 2476366 | MILLIAM NBEGRON RODRIGUEZ | ADDRESS ON FILE | | | |
| 2495269 | MILLIAM RODRIGUEZ CASTRO | ADDRESS ON FILE | | | |
| 2477883 | MILLICENT LUGO ROMAN | ADDRESS ON FILE | | | |
| 2434233 | Millicent Cintron Herrera | ADDRESS ON FILE | | | |
| 2486841 | MILLIE ROMAN VEGA | ADDRESS ON FILE | | | |
| 2446164 | Millie Chinea Cabrera | ADDRESS ON FILE | | | |
| 2466545 | Millie Cotto Feliciano | ADDRESS ON FILE | | | |
| 2468884 | Millie Frye Pina | ADDRESS ON FILE | | | |
| 2478511 | MILLIE J PEREZ TORRES | ADDRESS ON FILE | | | |
| 2468281 | Millie Malines Lopez | ADDRESS ON FILE | | | |
| 2484882 | MILLIETTE RODRIGUEZ CINTRON | ADDRESS ON FILE | | | |
| 2489149 | MILLY CALDERA ROSADO | ADDRESS ON FILE | | | |
| 2497280 | MILLY RIVERA HERNANDEZ | ADDRESS ON FILE | | | |
| 2502294 | MILLY ANN NIEVES SOLIS | ADDRESS ON FILE | | | |
| 2437281 | Milly Feliciano Baez | ADDRESS ON FILE | | | |
| 2442563 | Milly J De Jesus Clemente | ADDRESS ON FILE | | | |
| 2503560 | MILNELY SANCHEZ SANTIAGO | ADDRESS ON FILE | | | |
| 2492160 | MILSIDA GONZALEZ DEL RIO | ADDRESS ON FILE | | | |
| 2382147 | Milta Caban Rodriguez | ADDRESS ON FILE | | | |
| 2480442 | MILTA E BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2489509 | MILTON RIVERA CUEVAS | ADDRESS ON FILE | | | |
| 2491205 | MILTON ACOSTA VINCENTY | ADDRESS ON FILE | | | |
| 2473944 | MILTON APONTE RODRIGUEZ | ADDRESS ON FILE | | | |
| 2473694 | MILTON DE JESUS SAEZ | ADDRESS ON FILE | | | |
| 2499249 | MILTON PEREZ RIOS | ADDRESS ON FILE | | | |
| 2481372 | MILTON ROSAS GAUD | ADDRESS ON FILE | | | |
| 2490644 | MILTON TOMASSINI DEL TORO | ADDRESS ON FILE | | | |
| 2471873 | MILTON VALENTIN ROMAN | ADDRESS ON FILE | | | |
| 2487083 | MILTON VEGA MONTALVO | ADDRESS ON FILE | | | |
| 2432561 | Milton A Arce Rivera | ADDRESS ON FILE | | | |
| 2479557 | MILTON A FELICIANO HERNANDEZ | ADDRESS ON FILE | | | |
| 2457109 | Milton A Jimenez Longo | ADDRESS ON FILE | | | |
| 2443741 | Milton A Vega Suarez | ADDRESS ON FILE | | | |
| 2441121 | Milton A Wiscovitch Ferrer | ADDRESS ON FILE | | | |
| 2373892 | Milton Acevedo Perez | ADDRESS ON FILE | | | |
| 2459737 | Milton Adorno Maldonado | ADDRESS ON FILE | | | |
| 2383895 | Milton Arroyo Lozada | ADDRESS ON FILE | | | |
| 2381346 | Milton Ayala Cruz | ADDRESS ON FILE | | | |
| 2455108 | Milton Ayala Martinez | ADDRESS ON FILE | | | |
| 2384996 | Milton Barreto Cruz | ADDRESS ON FILE | | | |
| 2431040 | Milton Borrero Torres | ADDRESS ON FILE | | | |
| 2390096 | Milton Burgos Diaz | ADDRESS ON FILE | | | |
| 2399056 | Milton Caballero Munoz | ADDRESS ON FILE | | | |
| 2572484 | Milton Caballero Munoz | ADDRESS ON FILE | | | |
| 2391020 | Milton Camacho Cordero | ADDRESS ON FILE | | | |
| 2450427 | Milton Cancel Ruiz | ADDRESS ON FILE | | | |
| 2434152 | Milton Caquias Rodriguez | ADDRESS ON FILE | | | |
| 2378302 | Milton Cardona Tirado | ADDRESS ON FILE | | | |
| 2379289 | Milton Clemente Calderon | ADDRESS ON FILE | | | |
| 2425696 | Milton Cruz Diaz | ADDRESS ON FILE | | | |
| 2423881 | Milton Cruz Rodriguez | ADDRESS ON FILE | | | |
| 2482683 | MILTON D BULTED ORTIZ | ADDRESS ON FILE | | | |
| 2474538 | MILTON D VEGA VARGAS | ADDRESS ON FILE | | | |
| 2452989 | Milton Dominguez Arroyo | ADDRESS ON FILE | | | |
| 2377981 | Milton E Fournier Leon | ADDRESS ON FILE | | | |
| 2466682 | Milton E Ramos Juarbe | ADDRESS ON FILE | | | |
| 2398811 | Milton E Rivera Fuentes | ADDRESS ON FILE | | | |
| 2574378 | Milton E Rivera Fuentes | ADDRESS ON FILE | | | |
| 2477907 | MILTON E RIVERA RIVERA | ADDRESS ON FILE | | | |
| 2456320 | Milton Feliciano Vargas | ADDRESS ON FILE | | | |
| 2437557 | Milton Feliciano Velez | ADDRESS ON FILE | | | |
| 2435626 | Milton Figueroa Rodriguez | ADDRESS ON FILE | | | |
| 2465140 | Milton G Acosta Luciano | ADDRESS ON FILE | | | |
| 2470910 | Milton Garland Cansobre | ADDRESS ON FILE | | | |
| 2437592 | Milton Garland Sola | ADDRESS ON FILE | | | |
| 2467040 | Milton Gonzalez Ayala | ADDRESS ON FILE | | | |
| 2456932 | Milton Gonzalez Morales | ADDRESS ON FILE | | | |
| 2432056 | Milton Gonzalez Sanchez | ADDRESS ON FILE | | | |
| 2396288 | Milton Gotay Valcarcel | ADDRESS ON FILE | | | |
| 2381197 | Milton Hernandez Cintron | ADDRESS ON FILE | | | |
| 2458011 | Milton I Acosta Ortiz | ADDRESS ON FILE | | | |
| 2443734 | Milton I Borrero Almodovar | ADDRESS ON FILE | | | |
| 2389063 | Milton Irizarry Lopez | ADDRESS ON FILE | | | |
| 2491765 | MILTON J NIEVES PIZARRO | ADDRESS ON FILE | | | |
| 2433975 | Milton Jimenez Echevarria | ADDRESS ON FILE | | | |
| 2487147 | MILTON L HERRERA AGOSTO | ADDRESS ON FILE | | | |
| 2473462 | MILTON L MALDONADO VAZQUEZ | ADDRESS ON FILE | | | |
| 2459693 | Milton Lopez Gonzalez | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1215 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2450124 | Milton Luccas Rodriguez | ADDRESS ON FILE | | | | |
| 2385683 | Milton Lugo Ortiz | ADDRESS ON FILE | | | | |
| 2505631 | MILTON M CORDERO FLORES | ADDRESS ON FILE | | | | |
| 2505824 | MILTON M RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | |
| 2486760 | MILTON M VELEZ ACOSTA | ADDRESS ON FILE | | | | |
| 2378274 | Milton Mercado Quiñones | ADDRESS ON FILE | | | | |
| 2566934 | Milton Montero Pozzi | ADDRESS ON FILE | | | | |
| 2433491 | Milton Morales Arroyo | ADDRESS ON FILE | | | | |
| 2383593 | Milton Morales Ramos | ADDRESS ON FILE | | | | |
| 2397468 | Milton Muñoz Cedeno | ADDRESS ON FILE | | | | |
| 2574846 | Milton Muñoz Cedeno | ADDRESS ON FILE | | | | |
| 2437531 | Milton Nieves Marrero | ADDRESS ON FILE | | | | |
| 2441849 | Milton Nieves Vargas | ADDRESS ON FILE | | | | |
| 2460156 | Milton Oquendo Diaz | ADDRESS ON FILE | | | | |
| 2460690 | Milton Padilla Rivera | ADDRESS ON FILE | | | | |
| 2433638 | Milton Pagan Guzman | ADDRESS ON FILE | | | | |
| 2429874 | Milton Parrilla Esquilin | ADDRESS ON FILE | | | | |
| 2390622 | Milton Perez Estrada | ADDRESS ON FILE | | | | |
| 2456405 | Milton R Ramirez Sanchez | ADDRESS ON FILE | | | | |
| 2394007 | Milton Reyes Gonzalez | ADDRESS ON FILE | | | | |
| 2444089 | Milton Ripoll Vazquez | ADDRESS ON FILE | | | | |
| 2458087 | Milton Rivera Matos | ADDRESS ON FILE | | | | |
| 2387105 | Milton Rivera Muniz | ADDRESS ON FILE | | | | |
| 2456240 | Milton Rivera Negron | ADDRESS ON FILE | | | | |
| 2452182 | Milton Rivera Padilla | ADDRESS ON FILE | | | | |
| 2378774 | Milton Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2375822 | Milton Rosa Dorta | ADDRESS ON FILE | | | | |
| 2425873 | Milton Rosado Justiniano | ADDRESS ON FILE | | | | |
| 2425657 | Milton Rosario Velazquez | ADDRESS ON FILE | | | | |
| 2442938 | Milton S Casiano Sanchez | ADDRESS ON FILE | | | | |
| 2444628 | Milton S Soto Torres | ADDRESS ON FILE | | | | |
| 2434715 | Milton Santana Martinez | ADDRESS ON FILE | | | | |
| 2388263 | Milton Torres Feliciano | ADDRESS ON FILE | | | | |
| 2435964 | Milton Torres Figueroa | ADDRESS ON FILE | | | | |
| 2435948 | Milton Vazquez Velez | ADDRESS ON FILE | | | | |
| 2391081 | Milton Velez Hernandez | ADDRESS ON FILE | | | | |
| 2504233 | MILVA E MORALES FIGUEROA | ADDRESS ON FILE | | | | |
| 2387474 | Milva Edet E Hoyos Santiago | ADDRESS ON FILE | | | | |
| 2503607 | MILVA L ALVARADO DIAZ | ADDRESS ON FILE | | | | |
| 2477663 | MILVIA ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2442112 | Milvia De Jesus Seda | ADDRESS ON FILE | | | | |
| 2505188 | MILYTZA MORALES ORTIZ | ADDRESS ON FILE | | | | |
| 2398808 | Mindrelyn Cordova Santana | ADDRESS ON FILE | | | | |
| 2574375 | Mindrelyn Cordova Santana | ADDRESS ON FILE | | | | |
| 2451934 | Minedy Garcia | ADDRESS ON FILE | | | | |
| 2455836 | Minelba Marrero Pomales | ADDRESS ON FILE | | | | |
| 2435684 | Minelia Ortiz Garcia | ADDRESS ON FILE | | | | |
| 2503676 | MINELIS ACEVEDO LOPEZ | ADDRESS ON FILE | | | | |
| 2476955 | MINELIZ CALIZ NEGRON | ADDRESS ON FILE | | | | |
| 2499881 | MINELLIE SANTIAGO PEREZ | ADDRESS ON FILE | | | | |
| 2504659 | MINELLIE SANTOS NIEVES | ADDRESS ON FILE | | | | |
| 2493377 | MINELLY IRIZARRY ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2477200 | MINELLY MORENO GALINDO | ADDRESS ON FILE | | | | |
| 2447005 | Minelly Hernandez Cancel | ADDRESS ON FILE | | | | |
| 2499016 | MINERVA ALVARADO FIGUEROA | ADDRESS ON FILE | | | | |
| 2492263 | MINERVA ARUZ BARBOSA | ADDRESS ON FILE | | | | |
| 2494496 | MINERVA CASTRO MARTINEZ | ADDRESS ON FILE | | | | |
| 2493085 | MINERVA CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | |
| 2489265 | MINERVA CONDE VEGA | ADDRESS ON FILE | | | | |
| 2489585 | MINERVA DE JEUS FIGUEROA | ADDRESS ON FILE | | | | |
| 2478534 | MINERVA ESPARRA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2492618 | MINERVA FELICIANO MINGUELA | ADDRESS ON FILE | | | | |
| 2495379 | MINERVA FIGUEROA RIVAS | ADDRESS ON FILE | | | | |
| 2483860 | MINERVA FOLCH DEL VALLE | ADDRESS ON FILE | | | | |
| 2487721 | MINERVA FUENTES MELENDEZ | ADDRESS ON FILE | | | | |
| 2476031 | MINERVA GALVEZ CALCANO | ADDRESS ON FILE | | | | |
| 2493802 | MINERVA GARCIA RIVERA | ADDRESS ON FILE | | | | |
| 2480434 | MINERVA GONZALEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2472984 | MINERVA GONZALEZ ROSA | ADDRESS ON FILE | | | | |
| 2492640 | MINERVA GUADALUPE BURGOS | ADDRESS ON FILE | | | | |
| 2502142 | MINERVA HERNANDEZ BOSQUE | ADDRESS ON FILE | | | | |
| 2492658 | MINERVA JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2477859 | MINERVA LOPEZ ESCRIBANO | ADDRESS ON FILE | | | | |
| 2496056 | MINERVA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480550 | MINERVA LORENZO CARRERO | ADDRESS ON FILE | | | | |
| 2472916 | MINERVA MALDONADO TORRES | ADDRESS ON FILE | | | | |
| 2493775 | MINERVA MOLINA LABOY | ADDRESS ON FILE | | | | |
| 2479386 | MINERVA NAVARRO LOPEZ | ADDRESS ON FILE | | | | |
| 2492794 | MINERVA OLIVERAS COLLAZO | ADDRESS ON FILE | | | | |
| 2491178 | MINERVA ORTIZ ALVARADO | ADDRESS ON FILE | | | | |
| 2477680 | MINERVA ORTIZ GARAYUA | ADDRESS ON FILE | | | | |
| 2497910 | MINERVA ORTIZ MENDEZ | ADDRESS ON FILE | | | | |
| 2472060 | MINERVA PEREZ PADUA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1216 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2493622 | MINERVA  RAMOS VELEZ | ADDRESS ON FILE | | | | | |
| 2473079 | MINERVA  RIVERA DE LEON | ADDRESS ON FILE | | | | | |
| 2480324 | MINERVA  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2486432 | MINERVA  RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2476727 | MINERVA  RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2500159 | MINERVA  RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2488420 | MINERVA  RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2473503 | MINERVA  ROMAN NIEVES | ADDRESS ON FILE | | | | | |
| 2471705 | MINERVA  RUIZ MENDOZA | ADDRESS ON FILE | | | | | |
| 2472632 | MINERVA  SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2501557 | MINERVA  SERPA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2443030 | Minerva Albaladejo Rivera | ADDRESS ON FILE | | | | | |
| 2433113 | Minerva Alicea Amador | ADDRESS ON FILE | | | | | |
| 2372741 | Minerva Alvarado Ortiz | ADDRESS ON FILE | | | | | |
| 2399312 | Minerva Aponte Cruz | ADDRESS ON FILE | | | | | |
| 2574596 | Minerva Aponte Cruz | ADDRESS ON FILE | | | | | |
| 2451266 | Minerva Aviles Ortega | ADDRESS ON FILE | | | | | |
| 2457603 | Minerva Ayala Irizarry | ADDRESS ON FILE | | | | | |
| 2426728 | Minerva Bahamundi Rivera | ADDRESS ON FILE | | | | | |
| 2444524 | Minerva Burgos Allende | ADDRESS ON FILE | | | | | |
| 2470124 | Minerva Burgos Rodriguez | ADDRESS ON FILE | | | | | |
| 2464183 | Minerva Calderon Morales | ADDRESS ON FILE | | | | | |
| 2463241 | Minerva Camacho Cruz | ADDRESS ON FILE | | | | | |
| 2462311 | Minerva Cantres Borges | ADDRESS ON FILE | | | | | |
| 2450302 | Minerva Carino Figueroa | ADDRESS ON FILE | | | | | |
| 2435817 | Minerva Carrion Lozada | ADDRESS ON FILE | | | | | |
| 2464361 | Minerva Cepeda Colon | ADDRESS ON FILE | | | | | |
| 2379771 | Minerva Class Morales | ADDRESS ON FILE | | | | | |
| 2435128 | Minerva Claudio Martinez | ADDRESS ON FILE | | | | | |
| 2430864 | Minerva Colon Garcia | ADDRESS ON FILE | | | | | |
| 2464941 | Minerva Colon Nieves | ADDRESS ON FILE | | | | | |
| 2389487 | Minerva Colon Rivera | ADDRESS ON FILE | | | | | |
| 2371788 | Minerva Correa Santiago | ADDRESS ON FILE | | | | | |
| 2381579 | Minerva Cotto Alicea | ADDRESS ON FILE | | | | | |
| 2437528 | Minerva Crespo Serrano | ADDRESS ON FILE | | | | | |
| 2436860 | Minerva Davila Arzuaga | ADDRESS ON FILE | | | | | |
| 2436328 | Minerva Davila Romero | ADDRESS ON FILE | | | | | |
| 2452630 | Minerva Delgado Pedroza | ADDRESS ON FILE | | | | | |
| 2423572 | Minerva Diaz Alicea | ADDRESS ON FILE | | | | | |
| 2388842 | Minerva E Maldonado Ortiz | ADDRESS ON FILE | | | | | |
| 2469976 | Minerva Figueroa Guzman | ADDRESS ON FILE | | | | | |
| 2384751 | Minerva Figueroa Hiraldo | ADDRESS ON FILE | | | | | |
| 2435127 | Minerva Figueroa Mendez | ADDRESS ON FILE | | | | | |
| 2397044 | Minerva Flores Castro | ADDRESS ON FILE | | | | | |
| 2571996 | Minerva Flores Castro | ADDRESS ON FILE | | | | | |
| 2381714 | Minerva Flores Ramos | ADDRESS ON FILE | | | | | |
| 2376036 | Minerva Fuentes Ortiz | ADDRESS ON FILE | | | | | |
| 2448819 | Minerva Garcia | ADDRESS ON FILE | | | | | |
| 2372555 | Minerva Garcia Andrade | ADDRESS ON FILE | | | | | |
| 2440625 | Minerva Garcia Garcia | ADDRESS ON FILE | | | | | |
| 2391572 | Minerva Garcia Monta?Ez | ADDRESS ON FILE | | | | | |
| 2383381 | Minerva Gomez Mendoza | ADDRESS ON FILE | | | | | |
| 2428145 | Minerva Gonzalez Osorio | ADDRESS ON FILE | | | | | |
| 2443364 | Minerva Gonzalez Roldan | ADDRESS ON FILE | | | | | |
| 2377831 | Minerva Guadalupe Gonzalez | ADDRESS ON FILE | | | | | |
| 2453820 | Minerva Guadalupe Perez | ADDRESS ON FILE | | | | | |
| 2489399 | MINERVA I RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | |
| 2381123 | Minerva I Valentin Crespo | ADDRESS ON FILE | | | | | |
| 2431372 | Minerva L Vizcarrondo Magr | ADDRESS ON FILE | | | | | |
| 2379376 | Minerva Leon Torres | ADDRESS ON FILE | | | | | |
| 2380212 | Minerva Lopez Acevedo | ADDRESS ON FILE | | | | | |
| 2443358 | Minerva Lopez Canales | ADDRESS ON FILE | | | | | |
| 2466634 | Minerva Lopez Figueroa | ADDRESS ON FILE | | | | | |
| 2373245 | Minerva Lopez Torres | ADDRESS ON FILE | | | | | |
| 2430699 | Minerva Lorenzo Vera | ADDRESS ON FILE | | | | | |
| 2446912 | Minerva Lozada Guzman | ADDRESS ON FILE | | | | | |
| 2378669 | Minerva Lugo Perez | ADDRESS ON FILE | | | | | |
| 2427474 | Minerva M Resto Feliciano | ADDRESS ON FILE | | | | | |
| 2396305 | Minerva M Sanchez Reyes | ADDRESS ON FILE | | | | | |
| 2444715 | Minerva M Vega Colon | ADDRESS ON FILE | | | | | |
| 2428226 | Minerva Maartinez Cruz | ADDRESS ON FILE | | | | | |
| 2386229 | Minerva Maldonado Maldonado | ADDRESS ON FILE | | | | | |
| 2391515 | Minerva Maldonado Soto | ADDRESS ON FILE | | | | | |
| 2395274 | Minerva Marquez Correa | ADDRESS ON FILE | | | | | |
| 2392298 | Minerva Martinez Madera | ADDRESS ON FILE | | | | | |
| 2430022 | Minerva Martinez Velez | ADDRESS ON FILE | | | | | |
| 2466861 | Minerva Medina Crespo | ADDRESS ON FILE | | | | | |
| 2378181 | Minerva Melendez Borrero | ADDRESS ON FILE | | | | | |
| 2388941 | Minerva Melendez Farias | ADDRESS ON FILE | | | | | |
| 2393637 | Minerva Morales Gonzalez | ADDRESS ON FILE | | | | | |
| 2393931 | Minerva Natal Rivera | ADDRESS ON FILE | | | | | |
| 2447825 | Minerva Nieves Martinez | ADDRESS ON FILE | | | | | |
| 2449101 | Minerva Olivera Ortiz | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2389101 | Minerva Ortiz Alvarado | ADDRESS ON FILE | | | | | | |
| 2461974 | Minerva Ortiz Calderon | ADDRESS ON FILE | | | | | | |
| 2466559 | Minerva Ortiz Ortiz | ADDRESS ON FILE | | | | | | |
| 2566968 | Minerva Ortiz Perez | ADDRESS ON FILE | | | | | | |
| 2430360 | Minerva Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2425535 | Minerva Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2393443 | Minerva Pabon Gonzalez | ADDRESS ON FILE | | | | | | |
| 2375443 | Minerva Palou Ayala | ADDRESS ON FILE | | | | | | |
| 2462319 | Minerva Perez Collazo | ADDRESS ON FILE | | | | | | |
| 2447090 | Minerva Perez Cuadrado | ADDRESS ON FILE | | | | | | |
| 2438068 | Minerva Perez Melendez | ADDRESS ON FILE | | | | | | |
| 2467729 | Minerva Perez Pomales | ADDRESS ON FILE | | | | | | |
| 2377838 | Minerva Perez Soto | ADDRESS ON FILE | | | | | | |
| 2441083 | Minerva Prospero Andino | ADDRESS ON FILE | | | | | | |
| 2453701 | Minerva Rabell Maysonet | ADDRESS ON FILE | | | | | | |
| 2380392 | Minerva Ramos Hernandez | ADDRESS ON FILE | | | | | | |
| 2384931 | Minerva Ramos Rivera | ADDRESS ON FILE | | | | | | |
| 2424227 | Minerva Ramos Sanchez | ADDRESS ON FILE | | | | | | |
| 2384403 | Minerva Resto Baez | ADDRESS ON FILE | | | | | | |
| 2465593 | Minerva Rivera Santiago | ADDRESS ON FILE | | | | | | |
| 2434371 | Minerva Rodriguez Colon | ADDRESS ON FILE | | | | | | |
| 2441523 | Minerva Rodriguez Guzman | ADDRESS ON FILE | | | | | | |
| 2394033 | Minerva Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2383334 | Minerva Rodriguez Resto | ADDRESS ON FILE | | | | | | |
| 2445076 | Minerva Rodriguez Rosado | ADDRESS ON FILE | | | | | | |
| 2470361 | Minerva Rodriguez Santiago | ADDRESS ON FILE | | | | | | |
| 2396436 | Minerva Rosado Alvarez | ADDRESS ON FILE | | | | | | |
| 2388536 | Minerva Rosado Nieves | ADDRESS ON FILE | | | | | | |
| 2379816 | Minerva Rosado Ortiz | ADDRESS ON FILE | | | | | | |
| 2435101 | Minerva Rosario Cabrera | ADDRESS ON FILE | | | | | | |
| 2444120 | Minerva Rosario Rodriguez | ADDRESS ON FILE | | | | | | |
| 2468952 | Minerva Ruiz Mendoza | ADDRESS ON FILE | | | | | | |
| 2469884 | Minerva Ruiz Soto | ADDRESS ON FILE | | | | | | |
| 2427384 | Minerva Sanchez Colon | ADDRESS ON FILE | | | | | | |
| 2438516 | Minerva Sanchez Rosa | ADDRESS ON FILE | | | | | | |
| 2383257 | Minerva Santiago Castejon | ADDRESS ON FILE | | | | | | |
| 2382810 | Minerva Santiago Gonzalez | ADDRESS ON FILE | | | | | | |
| 2440786 | Minerva Santiago Robles | ADDRESS ON FILE | | | | | | |
| 2338396 | Minerva Solis Quinones | ADDRESS ON FILE | | | | | | |
| 2428915 | Minerva Soto Rolon | ADDRESS ON FILE | | | | | | |
| 2393705 | Minerva Torres Flores | ADDRESS ON FILE | | | | | | |
| 2425435 | Minerva Torres Lebron | ADDRESS ON FILE | | | | | | |
| 2466628 | Minerva Torres Marrero | ADDRESS ON FILE | | | | | | |
| 2465555 | Minerva Torruellas Pagan | ADDRESS ON FILE | | | | | | |
| 2385688 | Minerva V Gonzalez Matos | ADDRESS ON FILE | | | | | | |
| 2392945 | Minerva Valentin Miranda | ADDRESS ON FILE | | | | | | |
| 2451408 | Minerva Vazquez Baez | ADDRESS ON FILE | | | | | | |
| 2441220 | Minerva Vazquez Vazquez | ADDRESS ON FILE | | | | | | |
| 2394789 | Minerva Velazquez Pena | ADDRESS ON FILE | | | | | | |
| 2392385 | Minerva Velez Carazo | ADDRESS ON FILE | | | | | | |
| 2466613 | Minerva Ventura Sanchez | ADDRESS ON FILE | | | | | | |
| 2464537 | Minerva Vidal Ramos | ADDRESS ON FILE | | | | | | |
| 2397545 | Minerva Zayas Rodriguez | ADDRESS ON FILE | | | | | | |
| 2574923 | Minerva Zayas Rodriguez | ADDRESS ON FILE | | | | | | |
| 2421812 | MINGUELA CINTRON,LYDIA E | ADDRESS ON FILE | | | | | | |
| 2420465 | MINGUELA SILVER,ERIC F | ADDRESS ON FILE | | | | | | |
| 2371417 | Minia Gonzalez Alvarez | ADDRESS ON FILE | | | | | | |
| 2430689 | Minita V Banch Lopez | ADDRESS ON FILE | | | | | | |
| 2481834 | MINITA V BANCHS LOPEZ | ADDRESS ON FILE | | | | | | |
| 2504665 | MINITSA  ROSADO VALENTIN | ADDRESS ON FILE | | | | | | |
| 2391220 | Minna I Diaz Ramos | ADDRESS ON FILE | | | | | | |
| 2502326 | MINNELLA  RIVERA MULERO | ADDRESS ON FILE | | | | | | |
| 2505804 | MINNELLI  MEJIA CHALAS | ADDRESS ON FILE | | | | | | |
| 2442725 | Minnelly Hernandez Huertas | ADDRESS ON FILE | | | | | | |
| 2377767 | Minnie Rodriguez Lopez | ADDRESS ON FILE | | | | | | |
| 2500320 | MINNIEILI  ALVAREZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 2496403 | MINNUETTE  RODRIGUEZ HARRISON | ADDRESS ON FILE | | | | | | |
| 2386038 | Minobel Gonzalez Mendez | ADDRESS ON FILE | | | | | | |
| 2384085 | Minverva Gonzalez Hernandez | ADDRESS ON FILE | | | | | | |
| 2475861 | MIOLANYS  RODRIGUEZ HOWELL | ADDRESS ON FILE | | | | | | |
| 2479425 | MIOSOTIS  CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2506413 | MIOSOTIS  MELENDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 2498984 | MIOSOTIS  RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 2502329 | MIOSOTIS  TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 2478162 | MIOSOTY  ESTREMERA RAMOS | ADDRESS ON FILE | | | | | | |
| 2496722 | MIOTHOTY  MORALES RIERA | ADDRESS ON FILE | | | | | | |
| 2478633 | MIOZOTIS  VELAZQUEZ OROZCO | ADDRESS ON FILE | | | | | | |
| 2411537 | MIRABAL LEANDRY,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2429141 | Mirabal M Lizbeth Miro | ADDRESS ON FILE | | | | | | |
| 2446287 | Mirabal Mi Santiago | ADDRESS ON FILE | | | | | | |
| 2420461 | MIRABAL ROBERTS,LOURDES | ADDRESS ON FILE | | | | | | |
| 2493171 | MIRAIDA  MEDINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2493208 | MIRAIDA  OTERO TORRES | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1218 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2493319 | MIRAIDA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2439136 | Miraida Lopez Carrion | ADDRESS ON FILE | | | | |
| 2498105 | MIRAINA QUILES MARTINEZ | ADDRESS ON FILE | | | | |
| 2480021 | MIRALBA VAZQUEZ DELGADO | ADDRESS ON FILE | | | | |
| 2501336 | MIRALIS FERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2503496 | MIRALYS PEREZ NIEVES | ADDRESS ON FILE | | | | |
| 2448008 | Miranda Acevedo Maribel | ADDRESS ON FILE | | | | |
| 2401036 | MIRANDA AMOROS,EMMA | ADDRESS ON FILE | | | | |
| 2408096 | MIRANDA BERMUDEZ,WANDA | ADDRESS ON FILE | | | | |
| 1576499 | MIRANDA BERRIOS, PABLO | ADDRESS ON FILE | | | | |
| 2415551 | MIRANDA BOYER,ETHEL E | ADDRESS ON FILE | | | | |
| 2422573 | MIRANDA CANDANEDO,IVAN | ADDRESS ON FILE | | | | |
| 2400790 | MIRANDA CARTAGEN,ZORAIDA M | ADDRESS ON FILE | | | | |
| 2409761 | MIRANDA CRUZ,CARMEN | ADDRESS ON FILE | | | | |
| 1460806 | Miranda De Jesus, Vanessa | ADDRESS ON FILE | | | | |
| 2408418 | MIRANDA DEL VALLE,BRENDA M | ADDRESS ON FILE | | | | |
| 2428768 | Miranda Feliciano Ulises | ADDRESS ON FILE | | | | |
| 2404454 | MIRANDA FIGUEROA,CARMEN | ADDRESS ON FILE | | | | |
| 2418366 | MIRANDA FIGUEROA,HILDA C | ADDRESS ON FILE | | | | |
| 2407090 | MIRANDA FIGUEROA,MARINA I | ADDRESS ON FILE | | | | |
| 2405400 | MIRANDA FIGUEROA,VICTOR M | ADDRESS ON FILE | | | | |
| 2417468 | MIRANDA FONTANEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2406837 | MIRANDA GANDIA,ARACELIS | ADDRESS ON FILE | | | | |
| 1596885 | Miranda Garcia, Josue | ADDRESS ON FILE | | | | |
| 2414521 | MIRANDA GARCIA,MARIA P | ADDRESS ON FILE | | | | |
| 2409576 | MIRANDA GIERBOLINI,DAMARIZ | ADDRESS ON FILE | | | | |
| 2418706 | MIRANDA GONZALEZ,BELKIS M | ADDRESS ON FILE | | | | |
| 2405962 | MIRANDA GONZALEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2422629 | MIRANDA GONZALEZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2417304 | MIRANDA GONZALEZ,GLORIA I | ADDRESS ON FILE | | | | |
| 2411479 | MIRANDA GONZALEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2420517 | MIRANDA GONZALEZ,PROVIDENCIA | ADDRESS ON FILE | | | | |
| 2421331 | MIRANDA GONZALEZ,ROSAURA | ADDRESS ON FILE | | | | |
| 2409905 | MIRANDA GONZALEZ,RUTH I | ADDRESS ON FILE | | | | |
| 2435505 | Miranda Graciani Israel | ADDRESS ON FILE | | | | |
| 2409431 | MIRANDA HERNANDEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2406474 | MIRANDA HERNANDEZ,LEYDA R | ADDRESS ON FILE | | | | |
| 2453583 | Miranda I Enid Torres | ADDRESS ON FILE | | | | |
| 2403435 | MIRANDA LLANERA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2405683 | MIRANDA LOPEZ,EVELYN | ADDRESS ON FILE | | | | |
| 1325424 | MIRANDA MAISONAVE, DAMARIS I | ADDRESS ON FILE | | | | |
| 2403182 | MIRANDA MARTINEZ,AIDA | ADDRESS ON FILE | | | | |
| 2407975 | MIRANDA MARTINEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 1609633 | Miranda Maysonet, Raul J. | ADDRESS ON FILE | | | | |
| 2406719 | MIRANDA MAYSONET,MADELEINE | ADDRESS ON FILE | | | | |
| 2404013 | MIRANDA MELENDEZ,WILMA | ADDRESS ON FILE | | | | |
| 2414102 | MIRANDA MENDEZ,ARMANDO | ADDRESS ON FILE | | | | |
| 2413196 | MIRANDA MENDEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2417437 | MIRANDA MERCADO,SIGFREDO | ADDRESS ON FILE | | | | |
| 2452174 | Miranda Mi Matta | ADDRESS ON FILE | | | | |
| 2403395 | MIRANDA MILLALLES,MARIA M | ADDRESS ON FILE | | | | |
| 2408406 | MIRANDA MIRANDA,LUZ T | ADDRESS ON FILE | | | | |
| 2419028 | MIRANDA MOLINA,EVA M | ADDRESS ON FILE | | | | |
| 2404627 | MIRANDA MUNOZ,NOELIA | ADDRESS ON FILE | | | | |
| 1597502 | Miranda Negron, Angel R. | ADDRESS ON FILE | | | | |
| 2408017 | MIRANDA OCASIO,JUDITH E | ADDRESS ON FILE | | | | |
| 2409762 | MIRANDA OQUENDO,FRANCES | ADDRESS ON FILE | | | | |
| 1473814 | Miranda Ortiz, Angel L | ADDRESS ON FILE | | | | |
| 2415492 | MIRANDA ORLANDO,ANA I | ADDRESS ON FILE | | | | |
| 1524019 | Miranda Ortiz , Ana Delia | ADDRESS ON FILE | | | | |
| 2120454 | Miranda Ortiz, Angel L. | ADDRESS ON FILE | | | | |
| 1962508 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | Ciales | PR | 00638 |
| 2418556 | MIRANDA ORTIZ,AURORA | ADDRESS ON FILE | | | | |
| 2403200 | MIRANDA ORTIZ,ELBA I | ADDRESS ON FILE | | | | |
| 2417598 | MIRANDA ORTIZ,ROBERTO | ADDRESS ON FILE | | | | |
| 2400045 | MIRANDA PACHECO,MYRNA | ADDRESS ON FILE | | | | |
| 2406055 | MIRANDA PAGAN,LEONIDES | ADDRESS ON FILE | | | | |
| 2408486 | MIRANDA PAGAN,WALLESCA I | ADDRESS ON FILE | | | | |
| 2400353 | MIRANDA PEREZ,LEA | ADDRESS ON FILE | | | | |
| 2407547 | MIRANDA PEREZ,SONIA | ADDRESS ON FILE | | | | |
| 2404868 | MIRANDA QUINONES,JENNY I | ADDRESS ON FILE | | | | |
| 2412635 | MIRANDA QUINONES,VERONICA | ADDRESS ON FILE | | | | |
| 2446699 | Miranda R Figueroa | ADDRESS ON FILE | | | | |
| 2449996 | Miranda Resto Carlos M. | ADDRESS ON FILE | | | | |
| 2410274 | MIRANDA REYES,MARIA E | ADDRESS ON FILE | | | | |
| 2414749 | MIRANDA RIOS,RAQUEL | ADDRESS ON FILE | | | | |
| 2404682 | MIRANDA RIVERA,DOMITILA | ADDRESS ON FILE | | | | |
| 2413816 | MIRANDA RIVERA,DORIS E | ADDRESS ON FILE | | | | |
| 2418089 | MIRANDA RIVERA,JORGE J | ADDRESS ON FILE | | | | |
| 2093606 | Miranda Rodriguez, Rosa Nelly | ADDRESS ON FILE | | | | |
| 1933099 | Miranda Rodriguez, Rosa Nelly | ADDRESS ON FILE | | | | |
| 2403805 | MIRANDA RODRIGUEZ,ANA H | ADDRESS ON FILE | | | | |
| 2418855 | MIRANDA RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1219 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2403262 | MIRANDA RODRIGUEZ,MARIO J | ADDRESS ON FILE |
| 2407613 | MIRANDA RODRIGUEZ,MARTA M | ADDRESS ON FILE |
| 2420910 | MIRANDA ROMAN,SYLVIA | ADDRESS ON FILE |
| 2420910 | MIRANDA ROMAN,SYLVIA | ADDRESS ON FILE |
| 1483078 | Miranda Romero, Darelis Naomi | ADDRESS ON FILE |
| 2415852 | MIRANDA ROMERO,JORGE L | ADDRESS ON FILE |
| 2404864 | MIRANDA RONDON,NILDA E | ADDRESS ON FILE |
| 2410922 | MIRANDA ROSA,BETHZAIDA | ADDRESS ON FILE |
| 1070101 | Miranda Rosario, Neysa | ADDRESS ON FILE |
| 2404797 | MIRANDA SALGADO,RUTH M | ADDRESS ON FILE |
| 2421131 | MIRANDA SANCHEZ,MARIANITA | ADDRESS ON FILE |
| 2414168 | MIRANDA SANTIAGO,HARRY C | ADDRESS ON FILE |
| 2399818 | MIRANDA SIERRA,IRMA | ADDRESS ON FILE |
| 2412108 | MIRANDA SUAREZ,MERCEDES | ADDRESS ON FILE |
| 2404616 | MIRANDA TIRADO,RAFAEL | ADDRESS ON FILE |
| 2401282 | MIRANDA TORRES,CYNTHIA | ADDRESS ON FILE |
| 2416551 | MIRANDA TORRES,JOSE L | ADDRESS ON FILE |
| 2416025 | MIRANDA TORRES,MARIA V | ADDRESS ON FILE |
| 2404204 | MIRANDA TORRES,MILDRED I | ADDRESS ON FILE |
| 1541535 | Miranda Velez, Sandra | ADDRESS ON FILE |
| 2408593 | MIRANDA WAGNER,SONIA I | ADDRESS ON FILE |
| 1509777 | MIRANDA ZAYAS, NOEL | ADDRESS ON FILE |
| 1481840 | Miranda, Luis B. | ADDRESS ON FILE |
| 1609658 | Miranda, Raul | ADDRESS ON FILE |
| 2437381 | Miranda-Pacheco Jose R. | ADDRESS ON FILE |
| 2483828 | MIRAYDA DELGADO DONES | ADDRESS ON FILE |
| 2499486 | MIREDSI A MEDINA RAMOS | ADDRESS ON FILE |
| 2485390 | MIREIA M TORRES MILLAN | ADDRESS ON FILE |
| 2495572 | MIREIDY HERNANDEZ MIRANDA | ADDRESS ON FILE |
| 2478963 | MIREILLE V SEPULVEDA ARROYO | ADDRESS ON FILE |
| 2458052 | Mireillie Rodriguez Cintron | ADDRESS ON FILE |
| 2455238 | Mireilly Diaz Martinez | ADDRESS ON FILE |
| 2485628 | MIREILY ARCE AQUINO | ADDRESS ON FILE |
| 2505002 | MIRELBA Y GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2482802 | MIRELIE LOPEZ LAMBOY | ADDRESS ON FILE |
| 2504236 | MIRELIS MALDONADO MALDONADO | ADDRESS ON FILE |
| 2506469 | MIRELIS NIEVES LOPEZ | ADDRESS ON FILE |
| 2502484 | MIRELISS VELLON COLON | ADDRESS ON FILE |
| 2484166 | MIRELLA DE JESUS GRAULAU | ADDRESS ON FILE |
| 2476978 | MIRELLA LOPEZ ROSARIO | ADDRESS ON FILE |
| 2503976 | MIRELLA SANTOS MARRERO | ADDRESS ON FILE |
| 2488077 | MIRELLA WALKER DIAZ | ADDRESS ON FILE |
| 2487635 | MIRELLA S NUNEZ LLANOS | ADDRESS ON FILE |
| 2438935 | Mirella Sanchez Jimenez | ADDRESS ON FILE |
| 2500889 | MIRELLIE DURAN TEJERA | ADDRESS ON FILE |
| 2500294 | MIRELLIE RIVERA SOTO | ADDRESS ON FILE |
| 2448966 | Mirelly Colon Ortiz | ADDRESS ON FILE |
| 2500954 | MIRELLYS DE JESUS RIVERA | ADDRESS ON FILE |
| 2466381 | Mirelsa Llanos Domenech | ADDRESS ON FILE |
| 2451125 | Mirely T Garcia Morales | ADDRESS ON FILE |
| 2471557 | MIRELYS AYALA CURBELO | ADDRESS ON FILE |
| 2503922 | MIRELYS BILBRAUT RIVERA | ADDRESS ON FILE |
| 2477121 | MIRELYS MACEIRA RUIZ | ADDRESS ON FILE |
| 2445616 | Miretza Diaz Rodriguez | ADDRESS ON FILE |
| 2504878 | MIREYA COTTO APONTE | ADDRESS ON FILE |
| 2478500 | MIREYA GONZALEZ SALCEDO | ADDRESS ON FILE |
| 2480881 | MIREYA MARQUEZ CUADRADO | ADDRESS ON FILE |
| 2483862 | MIREYA PAGAN VIERA | ADDRESS ON FILE |
| 2434972 | Mireya Rivera Del Valle | ADDRESS ON FILE |
| 2395459 | Mireya Robles Rivera | ADDRESS ON FILE |
| 2501552 | MIREYDA Y AGOSTO DIAZ | ADDRESS ON FILE |
| 2504291 | MIREYSHA SANCHEZ OYOLA | ADDRESS ON FILE |
| 2472886 | MIREYSHKA NIEVES DUPREY | ADDRESS ON FILE |
| 2437693 | Mirheilen M Rodriguez Garcia | ADDRESS ON FILE |
| 2487945 | MIRIAM ESTEVA CRUZ | ADDRESS ON FILE |
| 2491789 | MIRIAM ACEVEDO GARCIA | ADDRESS ON FILE |
| 2476284 | MIRIAM ACEVEDO PASTRANA | ADDRESS ON FILE |
| 2474548 | MIRIAM ALVEZ MILLAYES | ADDRESS ON FILE |
| 2473924 | MIRIAM ANDINO ISAAC | ADDRESS ON FILE |
| 2471550 | MIRIAM AROCHO REPOLLET | ADDRESS ON FILE |
| 2489439 | MIRIAM BAEZ SANTIAGO | ADDRESS ON FILE |
| 2497077 | MIRIAM CARRERO MORALES | ADDRESS ON FILE |
| 2478645 | MIRIAM CASTILLO COLON | ADDRESS ON FILE |
| 2495698 | MIRIAM CINTRON PEREZ | ADDRESS ON FILE |
| 2477209 | MIRIAM COLLAZO VAZQUEZ | ADDRESS ON FILE |
| 2489348 | MIRIAM COLON PEREZ | ADDRESS ON FILE |
| 2475643 | MIRIAM COLON RIVERA | ADDRESS ON FILE |
| 2488546 | MIRIAM COLON SOTO | ADDRESS ON FILE |
| 2496806 | MIRIAM CORREA COLON | ADDRESS ON FILE |
| 2491170 | MIRIAM CORTES RAMOS | ADDRESS ON FILE |
| 2475669 | MIRIAM DE JESUS SANTANA | ADDRESS ON FILE |
| 2488384 | MIRIAM DE _JESUS DIAZ | ADDRESS ON FILE |
| 2492616 | MIRIAM DELGADO CARABALLO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2485785 | MIRIAM DELGADO RAMOS | ADDRESS ON FILE |
| 2494455 | MIRIAM DELGADO RIVERA | ADDRESS ON FILE |
| 2473394 | MIRIAM EL HAGE HAGE | ADDRESS ON FILE |
| 2472294 | MIRIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE |
| 2474983 | MIRIAM FIGUEROA MARQUEZ | ADDRESS ON FILE |
| 2479774 | MIRIAM FLORES TORRES | ADDRESS ON FILE |
| 2492560 | MIRIAM HERNANDEZ MARRERO | ADDRESS ON FILE |
| 2477374 | MIRIAM HERNANDEZ NAVEDO | ADDRESS ON FILE |
| 2491890 | MIRIAM HIRALDO ROIG | ADDRESS ON FILE |
| 2482282 | MIRIAM IRIZARRY ARROYO | ADDRESS ON FILE |
| 2480035 | MIRIAM JUSTINIANO CRUZ | ADDRESS ON FILE |
| 2475987 | MIRIAM LABOY ESCOBAR | ADDRESS ON FILE |
| 2475703 | MIRIAM LAJARA SANABRIA | ADDRESS ON FILE |
| 2498211 | MIRIAM LATORRE ROMAN | ADDRESS ON FILE |
| 2495084 | MIRIAM LEBRON PERALES | ADDRESS ON FILE |
| 2475966 | MIRIAM LOPEZ GOMEZ | ADDRESS ON FILE |
| 2483419 | MIRIAM LOPEZ PEREZ | ADDRESS ON FILE |
| 2499095 | MIRIAM LOZADA NAZARIO | ADDRESS ON FILE |
| 2486683 | MIRIAM LOZADA TUA | ADDRESS ON FILE |
| 2487852 | MIRIAM LUGO OLIVERA | ADDRESS ON FILE |
| 2486557 | MIRIAM MALDONADO LUGO | ADDRESS ON FILE |
| 2501260 | MIRIAM MALDONADO MONTES | ADDRESS ON FILE |
| 2494951 | MIRIAM MARTINEZ BAEZ | ADDRESS ON FILE |
| 2489626 | MIRIAM MARTINEZ CORDERO | ADDRESS ON FILE |
| 2500689 | MIRIAM MARTINEZ LANAUSSE | ADDRESS ON FILE |
| 2471939 | MIRIAM MEDINA SANTIAGO | ADDRESS ON FILE |
| 2479965 | MIRIAM MONTESINO RIVERA | ADDRESS ON FILE |
| 2472062 | MIRIAM MORALES CARDONA | ADDRESS ON FILE |
| 2481777 | MIRIAM MORALES LOPEZ | ADDRESS ON FILE |
| 2475541 | MIRIAM MORALES ORTIZ | ADDRESS ON FILE |
| 2476030 | MIRIAM PABON CHEVERE | ADDRESS ON FILE |
| 2487822 | MIRIAM PEREZ ALVARADO | ADDRESS ON FILE |
| 2472644 | MIRIAM PEREZ CASTRO | ADDRESS ON FILE |
| 2476674 | MIRIAM PEREZ CRUZ | ADDRESS ON FILE |
| 2483958 | MIRIAM PEREZ SANCHEZ | ADDRESS ON FILE |
| 2480342 | MIRIAM PEREZ SANTIAGO | ADDRESS ON FILE |
| 2475126 | MIRIAM RAICES RIVERA | ADDRESS ON FILE |
| 2488307 | MIRIAM RAMIREZ IRIZARRY | ADDRESS ON FILE |
| 2476656 | MIRIAM RAMIREZ VALENTIN | ADDRESS ON FILE |
| 2484536 | MIRIAM RAMOS ORTIZ | ADDRESS ON FILE |
| 2472140 | MIRIAM RAMOS RODRIGUEZ | ADDRESS ON FILE |
| 2473269 | MIRIAM RIVERA CARRASQUILLO | ADDRESS ON FILE |
| 2487313 | MIRIAM RIVERA FIGUEROA | ADDRESS ON FILE |
| 2475823 | MIRIAM RIVERA MENDOZA | ADDRESS ON FILE |
| 2477051 | MIRIAM RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| 2473239 | MIRIAM RODRIGUEZ CRESPO | ADDRESS ON FILE |
| 2484561 | MIRIAM RODRIGUEZ GARCIA | ADDRESS ON FILE |
| 2497210 | MIRIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2472944 | MIRIAM RODRIGUEZ NAZARIO | ADDRESS ON FILE |
| 2498831 | MIRIAM RODRIGUEZ RAMIREZ | ADDRESS ON FILE |
| 2474885 | MIRIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2494507 | MIRIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2481080 | MIRIAM RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| 2487288 | MIRIAM ROMAN TRAVERSO | ADDRESS ON FILE |
| 2491003 | MIRIAM ROSADO REYES | ADDRESS ON FILE |
| 2482782 | MIRIAM ROSARIO CRUZ | ADDRESS ON FILE |
| 2474107 | MIRIAM SANCHEZ MARTINEZ | ADDRESS ON FILE |
| 2500591 | MIRIAM SANTIAGO BERMUDEZ | ADDRESS ON FILE |
| 2483117 | MIRIAM SANTIAGO SOTO | ADDRESS ON FILE |
| 2472010 | MIRIAM SANTOS VAZQUEZ | ADDRESS ON FILE |
| 2498776 | MIRIAM SERRANO OCASIO | ADDRESS ON FILE |
| 2474623 | MIRIAM TORRES ROSA | ADDRESS ON FILE |
| 2493605 | MIRIAM TRINTA DE LEON | ADDRESS ON FILE |
| 2489251 | MIRIAM URDAZ LAMPON | ADDRESS ON FILE |
| 2483280 | MIRIAM VARGAS VALLE | ADDRESS ON FILE |
| 2495947 | MIRIAM VEGA NEGRON | ADDRESS ON FILE |
| 2493454 | MIRIAM VELAZQUEZ AGOSTO | ADDRESS ON FILE |
| 2495748 | MIRIAM VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2492239 | MIRIAM VERGARA REYES | ADDRESS ON FILE |
| 2496999 | MIRIAM VILLANUEVA GONZALEZ | ADDRESS ON FILE |
| 2479015 | MIRIAM VIRUET OLIVERO | ADDRESS ON FILE |
| 2379556 | Miriam A A Rosario Rivera | ADDRESS ON FILE |
| 2430336 | Miriam A Batista Rodriguez | ADDRESS ON FILE |
| 2499191 | MIRIAM A COLON MENDOZA | ADDRESS ON FILE |
| 2495966 | MIRIAM A DIAZ ARROYO | ADDRESS ON FILE |
| 2427792 | Miriam A Fernandez Rosa | ADDRESS ON FILE |
| 2490209 | MIRIAM A GONZALEZ GUASCH | ADDRESS ON FILE |
| 2430120 | Miriam Acevedo Arroyo | ADDRESS ON FILE |
| 2436042 | Miriam Almodovar Vazquez | ADDRESS ON FILE |
| 2468549 | Miriam Alvarado Mendez | ADDRESS ON FILE |
| 2446671 | Miriam Alvarez Archilla | ADDRESS ON FILE |
| 2374750 | Miriam Alvarez Rodriguez | ADDRESS ON FILE |
| 2375136 | Miriam Angulo Capella | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2375719 | Miriam Arce Santiago | ADDRESS ON FILE | | | | | |
| 2386675 | Miriam Arce Tellado | ADDRESS ON FILE | | | | | |
| 2469914 | Miriam Arroyo Velez | ADDRESS ON FILE | | | | | |
| 2428500 | Miriam Ayala De Garcia | ADDRESS ON FILE | | | | | |
| 2437419 | Miriam Ayala Moreno | ADDRESS ON FILE | | | | | |
| 2371268 | Miriam Ayala Rivera | ADDRESS ON FILE | | | | | |
| 2383856 | Miriam Ayala Rosado | ADDRESS ON FILE | | | | | |
| 2431974 | Miriam Baez Baez | ADDRESS ON FILE | | | | | |
| 2395778 | Miriam Benitez Cirino | ADDRESS ON FILE | | | | | |
| 2466758 | Miriam Bonilla Rodriguez | ADDRESS ON FILE | | | | | |
| 2372078 | Miriam Bosch Lugo | ADDRESS ON FILE | | | | | |
| 2462341 | Miriam Burgos Colon | ADDRESS ON FILE | | | | | |
| 2480291 | MIRIAM C ALVARADO MALDONADO | ADDRESS ON FILE | | | | | |
| 2463969 | Miriam C Banks Gallardo | ADDRESS ON FILE | | | | | |
| 2394125 | Miriam Cabrera Medina | ADDRESS ON FILE | | | | | |
| 2399367 | Miriam Camacho Caraballo | ADDRESS ON FILE | | | | | |
| 2371318 | Miriam Camacho Rondon | ADDRESS ON FILE | | | | | |
| 2395605 | Miriam Campos Cruz | ADDRESS ON FILE | | | | | |
| 2441369 | Miriam Cardona De Jesus | ADDRESS ON FILE | | | | | |
| 2380691 | Miriam Carrion Rivera | ADDRESS ON FILE | | | | | |
| 2387654 | Miriam Cartagena Berrios | ADDRESS ON FILE | | | | | |
| 2447663 | Miriam Castillo Ramos | ADDRESS ON FILE | | | | | |
| 2435190 | Miriam Castro Castro | ADDRESS ON FILE | | | | | |
| 2427483 | Miriam Cintron Perez | ADDRESS ON FILE | | | | | |
| 2462927 | Miriam Collazo Rivera | ADDRESS ON FILE | | | | | |
| 2456846 | Miriam Colon Correa | ADDRESS ON FILE | | | | | |
| 2387390 | Miriam Colon Garcia | ADDRESS ON FILE | | | | | |
| 2383734 | Miriam Colon Santos | ADDRESS ON FILE | | | | | |
| 2437172 | Miriam Colon Vazquez | ADDRESS ON FILE | | | | | |
| 2395975 | Miriam Cortes Alvarez | ADDRESS ON FILE | | | | | |
| 2374709 | Miriam Cruz Barreto | ADDRESS ON FILE | | | | | |
| 2376706 | Miriam Cruz Castro | ADDRESS ON FILE | | | | | |
| 2445136 | Miriam Cruz Miranda | ADDRESS ON FILE | | | | | |
| 2398266 | Miriam Cuadrado Colon | ADDRESS ON FILE | | | | | |
| 2572618 | Miriam Cuadrado Colon | ADDRESS ON FILE | | | | | |
| 2439998 | Miriam Cuevas Santiago | ADDRESS ON FILE | | | | | |
| 2373889 | Miriam D Chaves Rios | ADDRESS ON FILE | | | | | |
| 2500743 | MIRIAM D COLON OYOLA | ADDRESS ON FILE | | | | | |
| 2459946 | Miriam D Jesus Garcia | ADDRESS ON FILE | | | | | |
| 2476413 | MIRIAM D LEBRON SANCHEZ | ADDRESS ON FILE | | | | | |
| 2445355 | Miriam D Matias Maldonado | ADDRESS ON FILE | | | | | |
| 2479573 | MIRIAM D MONTERO CARO | ADDRESS ON FILE | | | | | |
| 2380580 | Miriam D Rosado Fortys | ADDRESS ON FILE | | | | | |
| 2447889 | Miriam Del Valle Reyes | ADDRESS ON FILE | | | | | |
| 2467325 | Miriam Delgado Caraballo | ADDRESS ON FILE | | | | | |
| 2458667 | Miriam Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2446255 | Miriam E Acevedo Vazquez | ADDRESS ON FILE | | | | | |
| 2491772 | MIRIAM E BURGOS SOSA | ADDRESS ON FILE | | | | | |
| 2482903 | MIRIAM E CARABALLO LUCIANO | ADDRESS ON FILE | | | | | |
| 2471980 | MIRIAM E FELICIANO RAMOS | ADDRESS ON FILE | | | | | |
| 2395179 | Miriam E Machado Gonzalez | ADDRESS ON FILE | | | | | |
| 2454853 | Miriam E Matos Santos | ADDRESS ON FILE | | | | | |
| 2455789 | Miriam E Orta Fernandez | ADDRESS ON FILE | | | | | |
| 2497231 | MIRIAM E PAGAN OTERO | ADDRESS ON FILE | | | | | |
| 2480538 | MIRIAM E PEREZ ROSA | ADDRESS ON FILE | | | | | |
| 2495563 | MIRIAM E RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2375331 | Miriam E Roman Hernandez | ADDRESS ON FILE | | | | | |
| 2425653 | Miriam E Sanchez Alvarez | ADDRESS ON FILE | | | | | |
| 2494817 | MIRIAM E SOTO MODESTI | ADDRESS ON FILE | | | | | |
| 2378915 | Miriam E Soto Ramos | ADDRESS ON FILE | | | | | |
| 2494394 | MIRIAM E VEGA CORTES | ADDRESS ON FILE | | | | | |
| 2458066 | Miriam E. Marquez De Jesus | ADDRESS ON FILE | | | | | |
| 2389057 | Miriam Elicier Gomez | ADDRESS ON FILE | | | | | |
| 2461999 | Miriam Espinosa Vargas | ADDRESS ON FILE | | | | | |
| 2469509 | Miriam Estrada Del Valle | ADDRESS ON FILE | | | | | |
| 2425646 | Miriam Fernandez Melendez | ADDRESS ON FILE | | | | | |
| 2397430 | Miriam Fuentes Delgado | ADDRESS ON FILE | | | | | |
| 2574809 | Miriam Fuentes Delgado | ADDRESS ON FILE | | | | | |
| 2501730 | MIRIAM G FIGUEROA COLON | ADDRESS ON FILE | | | | | |
| 2476329 | MIRIAM G SERRANO PEREZ | ADDRESS ON FILE | | | | | |
| 2430243 | Miriam Galarza Vazquez | ADDRESS ON FILE | | | | | |
| 2387607 | Miriam Garcia Aponte | ADDRESS ON FILE | | | | | |
| 2435937 | Miriam Garcia Castro | ADDRESS ON FILE | | | | | |
| 2384317 | Miriam Garcia Rivera | ADDRESS ON FILE | | | | | |
| 2464893 | Miriam Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2436113 | Miriam Gonzalez Delgado | ADDRESS ON FILE | | | | | |
| 2371616 | Miriam Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2466933 | Miriam Gonzalez Sierra | ADDRESS ON FILE | | | | | |
| 2389826 | Miriam Grullon Grullon | ADDRESS ON FILE | | | | | |
| 2378867 | Miriam H Colon Torres | ADDRESS ON FILE | | | | | |
| 2476990 | MIRIAM H GONZALEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2432108 | Miriam H Santos Rodriguez | ADDRESS ON FILE | | | | | |
| 2492252 | MIRIAM I NIEVES ROJAS | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | |
|---|---|---|---|
| 2438626 | Miriam I Carrion Rosa | ADDRESS ON FILE | |
| 2446076 | Miriam I Casanova Toledo | ADDRESS ON FILE | |
| 2448325 | Miriam I Castellano Rivas | ADDRESS ON FILE | |
| 2475240 | MIRIAM I DE LEON VELAZQUEZ | ADDRESS ON FILE | |
| 2430461 | Miriam I Diaz Algarin | ADDRESS ON FILE | |
| 2443862 | Miriam I Felix Rodriguez | ADDRESS ON FILE | |
| 2469548 | Miriam I Martinez Aponte | ADDRESS ON FILE | |
| 2482410 | MIRIAM I MENDOZA DIAZ | ADDRESS ON FILE | |
| 2453375 | Miriam I Oyola Diaz | ADDRESS ON FILE | |
| 2486492 | MIRIAM I ROMAN CORTES | ADDRESS ON FILE | |
| 2494862 | MIRIAM I SOTO CRUZ | ADDRESS ON FILE | |
| 2480667 | MIRIAM I TORRES GONZALEZ | ADDRESS ON FILE | |
| 2429478 | Miriam I Velazquez Morales | ADDRESS ON FILE | |
| 2470507 | Miriam J Aguirre Duen | ADDRESS ON FILE | |
| 2454237 | Miriam J Cardona Padilla | ADDRESS ON FILE | |
| 2426297 | Miriam J Gomez Ayala | ADDRESS ON FILE | |
| 2567192 | MIRIAM J GOMEZ AYALA | ADDRESS ON FILE | |
| 2442045 | Miriam J Gonzalez Cruz | ADDRESS ON FILE | |
| 2375383 | Miriam J J Ramirez Garcia | ADDRESS ON FILE | |
| 2391963 | Miriam J Martinez Lugo | ADDRESS ON FILE | |
| 2496218 | MIRIAM J NIEVES FLORES | ADDRESS ON FILE | |
| 2373548 | Miriam J Rivera Rios | ADDRESS ON FILE | |
| 2477229 | MIRIAM J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | |
| 2497270 | MIRIAM J ROSARIO SOTO | ADDRESS ON FILE | |
| 2486623 | MIRIAM J SANTOS ARROYO | ADDRESS ON FILE | |
| 2449963 | Miriam J Vazquez Rivera | ADDRESS ON FILE | |
| 2485199 | MIRIAM J VEGA MENA | ADDRESS ON FILE | |
| 2389106 | Miriam Jesus Caratini | ADDRESS ON FILE | |
| 2378094 | Miriam Jimenez Lopez | ADDRESS ON FILE | |
| 2424632 | Miriam L Andino | ADDRESS ON FILE | |
| 2446026 | Miriam L Cruz De Monta?Ez | ADDRESS ON FILE | |
| 2387052 | Miriam L Del Valle Melendez | ADDRESS ON FILE | |
| 2449789 | Miriam L Garcia Roman | ADDRESS ON FILE | |
| 2431548 | Miriam L Jimenez Quintana | ADDRESS ON FILE | |
| 2477659 | MIRIAM L PEREZ MARTINEZ | ADDRESS ON FILE | |
| 2397856 | Miriam L Rivera Padilla | ADDRESS ON FILE | |
| 2571828 | Miriam L Rivera Padilla | ADDRESS ON FILE | |
| 2501064 | MIRIAM L ROSARIO PAGAN | ADDRESS ON FILE | |
| 2399414 | Miriam Laspina Rivera | ADDRESS ON FILE | |
| 2388461 | Miriam Laureano Lozada | ADDRESS ON FILE | |
| 2426060 | Miriam Llanes Toro | ADDRESS ON FILE | |
| 2467595 | Miriam Lopez Cardona | ADDRESS ON FILE | |
| 2446755 | Miriam Lopez Lopez | ADDRESS ON FILE | |
| 2435871 | Miriam Lopez Ortega | ADDRESS ON FILE | |
| 2391967 | Miriam Lopez Reyes | ADDRESS ON FILE | |
| 2427388 | Miriam Lopez Torres | ADDRESS ON FILE | |
| 2427971 | Miriam Luna Melendez | ADDRESS ON FILE | |
| 2427993 | Miriam M Aponte Santiago | ADDRESS ON FILE | |
| 2442340 | Miriam M Castro Qui\Ones | ADDRESS ON FILE | |
| 2466387 | Miriam M Garcia Reyes | ADDRESS ON FILE | |
| 2493310 | MIRIAM M GONZALEZ RAMOS | ADDRESS ON FILE | |
| 2441944 | Miriam M Gonzalez Rios | ADDRESS ON FILE | |
| 2487960 | MIRIAM M LIQUET CRESPO | ADDRESS ON FILE | |
| 2494585 | MIRIAM M MELENDEZ CABRERA | ADDRESS ON FILE | |
| 2476154 | MIRIAM M MERCADO CACERES | ADDRESS ON FILE | |
| 2451302 | Miriam M Ortega Delgado | ADDRESS ON FILE | |
| 2430387 | Miriam M Ortiz Collazo | ADDRESS ON FILE | |
| 2443059 | Miriam M Ortiz Torres | ADDRESS ON FILE | |
| 2469823 | Miriam M Peralta Ramos | ADDRESS ON FILE | |
| 2387283 | Miriam M Perez Carrillo | ADDRESS ON FILE | |
| 2390618 | Miriam M Ramos Figueroa | ADDRESS ON FILE | |
| 2435203 | Miriam M Rosario Figueroa | ADDRESS ON FILE | |
| 2428866 | Miriam M Serrano Gonzalez | ADDRESS ON FILE | |
| 2374864 | Miriam M Vazquez Claudio | ADDRESS ON FILE | |
| 2444775 | Miriam Maisonet Arzuaga | ADDRESS ON FILE | |
| 2373440 | Miriam Maiz Lopez | ADDRESS ON FILE | |
| 2448526 | Miriam Malave Rosa | ADDRESS ON FILE | |
| 2384774 | Miriam Maldonado Ortiz | ADDRESS ON FILE | |
| 2390755 | Miriam Marquez Elisa | ADDRESS ON FILE | |
| 2390711 | Miriam Marrero Garcia | ADDRESS ON FILE | |
| 2440462 | Miriam Marrero Soto | ADDRESS ON FILE | |
| 2433215 | Miriam Martinez Maldonado | ADDRESS ON FILE | |
| 2436984 | Miriam Martinez Ortiz | ADDRESS ON FILE | |
| 2386014 | Miriam Martinez Rivera | ADDRESS ON FILE | |
| 2397954 | Miriam Melendez Santiago | ADDRESS ON FILE | |
| 2574993 | Miriam Melendez Santiago | ADDRESS ON FILE | |
| 2390131 | Miriam Mendez Rodriguez | ADDRESS ON FILE | |
| 2377243 | Miriam Mercado Valles | ADDRESS ON FILE | |
| 2470771 | Miriam Mitchell Adolph | ADDRESS ON FILE | |
| 2389061 | Miriam Monclova Cruz | ADDRESS ON FILE | |
| 2452311 | Miriam Morales | ADDRESS ON FILE | |
| 2441631 | Miriam Morales Martinez | ADDRESS ON FILE | |
| 2446208 | Miriam Morales Morales | ADDRESS ON FILE | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2375325 | Miriam Morales Rivera | ADDRESS ON FILE |
| 2389906 | Miriam Morales Rodriguez | ADDRESS ON FILE |
| 2432471 | Miriam Morales Santos | ADDRESS ON FILE |
| 2437031 | Miriam Morgado Gonzalez | ADDRESS ON FILE |
| 2425244 | Miriam Munoz Villanueva | ADDRESS ON FILE |
| 2446680 | Miriam N Garcia Velazquez | ADDRESS ON FILE |
| 2441923 | Miriam Nieves Vazquez | ADDRESS ON FILE |
| 2463349 | Miriam Nu?Ez Algarin | ADDRESS ON FILE |
| 2390942 | Miriam Ocasio Maldonado | ADDRESS ON FILE |
| 2447769 | Miriam Olivero Cirino | ADDRESS ON FILE |
| 2461680 | Miriam Ortega Lozada | ADDRESS ON FILE |
| 2466848 | Miriam Pacheco Acevedo | ADDRESS ON FILE |
| 2461164 | Miriam Pagan Beauchamp | ADDRESS ON FILE |
| 2450442 | Miriam Perez Rivera | ADDRESS ON FILE |
| 2443104 | Miriam Perez Soto | ADDRESS ON FILE |
| 2385185 | Miriam Pion Bengoa | ADDRESS ON FILE |
| 2372656 | Miriam Qui?Ones Ruiz | ADDRESS ON FILE |
| 2391588 | Miriam Quiñones Montes | ADDRESS ON FILE |
| 2498019 | MIRIAM R  NAVARRETO PLACERES | ADDRESS ON FILE |
| 2487795 | MIRIAM R CARABALLO FELICIANO | ADDRESS ON FILE |
| 2474083 | MIRIAM R DEL RIO VELAZQUEZ | ADDRESS ON FILE |
| 2462215 | Miriam R Estrada Colon | ADDRESS ON FILE |
| 2391001 | Miriam R Quinones Conde | ADDRESS ON FILE |
| 2492805 | MIRIAM R RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2472744 | MIRIAM R RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| 2393745 | Miriam Ramos Torres | ADDRESS ON FILE |
| 2389378 | Miriam Ramos Vale | ADDRESS ON FILE |
| 2429108 | Miriam Ramos Vazquez | ADDRESS ON FILE |
| 2444525 | Miriam Ramos Vazquez | ADDRESS ON FILE |
| 2384778 | Miriam Requena Freyre | ADDRESS ON FILE |
| 2462316 | Miriam Rivera Casanova | ADDRESS ON FILE |
| 2470212 | Miriam Rivera Class | ADDRESS ON FILE |
| 2374052 | Miriam Rivera Irizarry | ADDRESS ON FILE |
| 2393968 | Miriam Rivera Irizarry | ADDRESS ON FILE |
| 2427681 | Miriam Rivera Lopez | ADDRESS ON FILE |
| 2390397 | Miriam Rivera Rivera | ADDRESS ON FILE |
| 2384081 | Miriam Rivera Rodriguez | ADDRESS ON FILE |
| 2375021 | Miriam Rivera Zayas | ADDRESS ON FILE |
| 2437065 | Miriam Rodriguez Cancel | ADDRESS ON FILE |
| 2432198 | Miriam Rodriguez Collazo | ADDRESS ON FILE |
| 2452227 | Miriam Rodriguez Cruz | ADDRESS ON FILE |
| 2393075 | Miriam Rodriguez Hernandez | ADDRESS ON FILE |
| 2372825 | Miriam Rodriguez Lopez | ADDRESS ON FILE |
| 2387768 | Miriam Rodriguez Matias | ADDRESS ON FILE |
| 2465433 | Miriam Rodriguez Mercado | ADDRESS ON FILE |
| 2443219 | Miriam Rodriguez Oliveras | ADDRESS ON FILE |
| 2437921 | Miriam Rodriguez Torres | ADDRESS ON FILE |
| 2457153 | Miriam Rodriguez Vazquez | ADDRESS ON FILE |
| 2437505 | Miriam Roldan Sanchez | ADDRESS ON FILE |
| 2376355 | Miriam Rolon Sanchez | ADDRESS ON FILE |
| 2442736 | Miriam Rosa Maldonado | ADDRESS ON FILE |
| 2429536 | Miriam Rosado Rivera | ADDRESS ON FILE |
| 2452481 | Miriam Rosario Marrero | ADDRESS ON FILE |
| 2462276 | Miriam Rosario Morales | ADDRESS ON FILE |
| 2450863 | Miriam Ruiz Ortiz | ADDRESS ON FILE |
| 2478223 | MIRIAM S ARVELO SILVA | ADDRESS ON FILE |
| 2426726 | Miriam S Ramos Hernandez | ADDRESS ON FILE |
| 2393486 | Miriam Sanchez Velazquez | ADDRESS ON FILE |
| 2468292 | Miriam Santiago Aponte | ADDRESS ON FILE |
| 2390166 | Miriam Santiago De Jesus | ADDRESS ON FILE |
| 2374447 | Miriam Santiago Diaz | ADDRESS ON FILE |
| 2399576 | Miriam Santiago Guzman | ADDRESS ON FILE |
| 2443703 | Miriam Santiago Ortiz | ADDRESS ON FILE |
| 2436070 | Miriam Santiago Reyes | ADDRESS ON FILE |
| 2430696 | Miriam Santiago Rivera | ADDRESS ON FILE |
| 2384170 | Miriam Sepulveda Martinez | ADDRESS ON FILE |
| 2391426 | Miriam Serrano Ocasio | ADDRESS ON FILE |
| 2450991 | Miriam Solano Medina | ADDRESS ON FILE |
| 2439117 | Miriam T Martinez Arce | ADDRESS ON FILE |
| 2436540 | Miriam T Rivera Zambrana | ADDRESS ON FILE |
| 2376260 | Miriam Tirado Perez | ADDRESS ON FILE |
| 2394438 | Miriam Toro Cuadrado | ADDRESS ON FILE |
| 2385812 | Miriam Torres Rivera | ADDRESS ON FILE |
| 2461158 | Miriam Torres Rodriguez | ADDRESS ON FILE |
| 2428390 | Miriam Torres Santiago | ADDRESS ON FILE |
| 2503776 | MIRIAM V CRUZ FLORES | ADDRESS ON FILE |
| 2502727 | MIRIAM V MELENDEZ CABRERA | ADDRESS ON FILE |
| 2489927 | MIRIAM V RIVERA AYALA | ADDRESS ON FILE |
| 2437743 | Miriam V Soto Suarez | ADDRESS ON FILE |
| 2430993 | Miriam V Torres Torres | ADDRESS ON FILE |
| 2462079 | Miriam Valentin Alers | ADDRESS ON FILE |
| 2380153 | Miriam Vazquez Delgado | ADDRESS ON FILE |
| 2395681 | Miriam Vazquez Torres | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2382864 | Miriam Veguilla Galarza | ADDRESS ON FILE | | | | | |
| 2445564 | Miriam Velazquez Cruz | ADDRESS ON FILE | | | | | |
| 2373285 | Miriam Velez Clavijo | ADDRESS ON FILE | | | | | |
| 2384932 | Miriam Velez De Bonilla | ADDRESS ON FILE | | | | | |
| 2374032 | Miriam Velez Mercado | ADDRESS ON FILE | | | | | |
| 2441050 | Miriam Velez Nieves | ADDRESS ON FILE | | | | | |
| 2388081 | Miriam Villa Torres | ADDRESS ON FILE | | | | | |
| 2463094 | Miriam Villanueva | ADDRESS ON FILE | | | | | |
| 2442052 | Miriam Villanueva Cordero | ADDRESS ON FILE | | | | | |
| 2439280 | Miriam Y Cruz Bussher | ADDRESS ON FILE | | | | | |
| 2486417 | MIRIAM Y DELPIN MARTINEZ | ADDRESS ON FILE | | | | | |
| 2430373 | Miriam Z Rivera Corchado | ADDRESS ON FILE | | | | | |
| 2491073 | MIRIAM Z RUIZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2472507 | MIRIAM Z TORRES BRUNO | ADDRESS ON FILE | | | | | |
| 2462038 | Miriam Zengotita Gracia | ADDRESS ON FILE | | | | | |
| 2499292 | MIRIAN  CASTILLO MALDONADO | ADDRESS ON FILE | | | | | |
| 2487507 | MIRIAN  HERNANDEZ BARBOSA | ADDRESS ON FILE | | | | | |
| 2474616 | MIRIAN  LOPEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2436369 | Mirian A Feliz Feliz | ADDRESS ON FILE | | | | | |
| 2443201 | Mirian A Marrero Sanchez | ADDRESS ON FILE | | | | | |
| 2439292 | Mirian Concepcion Osorio | ADDRESS ON FILE | | | | | |
| 2446282 | Mirian D Lebron Cruz | ADDRESS ON FILE | | | | | |
| 2427644 | Mirian E Morales Fuentes | ADDRESS ON FILE | | | | | |
| 2438052 | Mirilidia Fremaint | ADDRESS ON FILE | | | | | |
| 2472390 | MIRINA  MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2399767 | Mirinda Vicenty Nazario | ADDRESS ON FILE | | | | | |
| 2429756 | Miritza S Nazario Lopez | ADDRESS ON FILE | | | | | |
| 2459371 | Mirla E Morales De Jesus | ADDRESS ON FILE | | | | | |
| 2464292 | Mirla I Del Valle Lopez | ADDRESS ON FILE | | | | | |
| 2387460 | Mirla Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2437339 | Mirla Perez Curet | ADDRESS ON FILE | | | | | |
| 2397709 | Mirla Rodriguez Marin | ADDRESS ON FILE | | | | | |
| 2571681 | Mirla Rodriguez Marin | ADDRESS ON FILE | | | | | |
| 2479376 | MIRLA S MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2479376 | MIRLA S MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2391339 | Mirla Santisteban Valen | ADDRESS ON FILE | | | | | |
| 2485969 | MIRMA J BERRIOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 2503213 | MIRNA  FUSTER GALARZA | ADDRESS ON FILE | | | | | |
| 2498269 | MIRNA  MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2474693 | MIRNA  PEREZ ALICEA | ADDRESS ON FILE | | | | | |
| 2506745 | MIRNA  PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2501268 | MIRNA  PEREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2491420 | MIRNA  RAMOS RUIZ | ADDRESS ON FILE | | | | | |
| 2472330 | MIRNA  ROSARIO DE CAMACHO | ADDRESS ON FILE | | | | | |
| 2472234 | MIRNA  SOSA REYES | ADDRESS ON FILE | | | | | |
| 2382601 | Mirna Avila Arroyo | ADDRESS ON FILE | | | | | |
| 2467143 | Mirna C Ortiz Ocasio | ADDRESS ON FILE | | | | | |
| 2499535 | MIRNA C ORTIZ OCASIO | ADDRESS ON FILE | | | | | |
| 2387121 | Mirna Cortes Mitchell | ADDRESS ON FILE | | | | | |
| 2381002 | Mirna Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2448071 | Mirna D Vazquez Caban | ADDRESS ON FILE | | | | | |
| 2441848 | Mirna E Aponte Reyes | ADDRESS ON FILE | | | | | |
| 2428198 | Mirna E Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2382366 | Mirna E Mieles Nieves | ADDRESS ON FILE | | | | | |
| 2447187 | Mirna E Santiago Pagan | ADDRESS ON FILE | | | | | |
| 2487029 | MIRNA G GARCIA CRUZ | ADDRESS ON FILE | | | | | |
| 2379646 | Mirna Gonzalez Gutierrez | ADDRESS ON FILE | | | | | |
| 2423678 | Mirna I Acosta Collado | ADDRESS ON FILE | | | | | |
| 2495631 | MIRNA I BENITEZ RIOS | ADDRESS ON FILE | | | | | |
| 2429832 | Mirna I Cruz Ortiz | ADDRESS ON FILE | | | | | |
| 2488328 | MIRNA I CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2447184 | Mirna I Galan Viera | ADDRESS ON FILE | | | | | |
| 2448872 | Mirna I Guzman Melendez | ADDRESS ON FILE | | | | | |
| 2497233 | MIRNA I MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2480275 | MIRNA I MORALES NEGRON | ADDRESS ON FILE | | | | | |
| 2469625 | Mirna I Moreno Diaz | ADDRESS ON FILE | | | | | |
| 2387588 | Mirna I Narvaez Pola | ADDRESS ON FILE | | | | | |
| 2482218 | MIRNA I RAMOS LUGO | ADDRESS ON FILE | | | | | |
| 2432834 | Mirna I Rodriguez Benitez | ADDRESS ON FILE | | | | | |
| 2447543 | Mirna I Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2504552 | MIRNA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2463426 | Mirna I Gonzalez Laboy | ADDRESS ON FILE | | | | | |
| 2396222 | Mirna L L Rodriguez Mirna | ADDRESS ON FILE | | | | | |
| 2489986 | MIRNA L LUCIANO CORDERO | ADDRESS ON FILE | | | | | |
| 2447689 | Mirna Lozada Sanchez | ADDRESS ON FILE | | | | | |
| 2450474 | Mirna M Cardona Correa | ADDRESS ON FILE | | | | | |
| 2450243 | Mirna Ortiz Morales | ADDRESS ON FILE | | | | | |
| 2373311 | Mirna Pagan Pagan | ADDRESS ON FILE | | | | | |
| 2380870 | Mirna Ramos Batista | ADDRESS ON FILE | | | | | |
| 2383276 | Mirna Reyes Leon | ADDRESS ON FILE | | | | | |
| 2467216 | Mirna Santiago Colon | ADDRESS ON FILE | | | | | |
| 2434670 | Mirna Santiago Hernandez | ADDRESS ON FILE | | | | | |
| 2423341 | Mirna Velez Cintron | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1225 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2478661 | MIRNALIZ  ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2477906 | MIRNALY  BERRIOS CANDELARIA | ADDRESS ON FILE |
| 2506364 | MIRNALY  CARABALLO ORTIZ | ADDRESS ON FILE |
| 2496327 | MIRNALY  RENTAS VALENTIN | ADDRESS ON FILE |
| 2504564 | MIRNALY  TORRES IRIZARRY | ADDRESS ON FILE |
| 2443064 | Mirnaly Agosto Ortiz | ADDRESS ON FILE |
| 2429868 | Mirnalys Soto Echevarria | ADDRESS ON FILE |
| 2456574 | Mirnell Diaz Ruiz | ADDRESS ON FILE |
| 2449618 | Miroslava Luciano Andujar | ADDRESS ON FILE |
| 2503632 | MIRRAEL  RUIZ ZAPATA | ADDRESS ON FILE |
| 2423751 | Mirriam E Escalera Cotto | ADDRESS ON FILE |
| 2482642 | MIRSA  DIAZ HERNANDEZ | ADDRESS ON FILE |
| 2475653 | MIRSA  PEREZ SANTA | ADDRESS ON FILE |
| 2491797 | MIRSA  TORRES AVILES | ADDRESS ON FILE |
| 2489969 | MIRSONIA  BURGOS DE JESUS | ADDRESS ON FILE |
| 2488997 | MIRTA  ECHEVARRIA BORRERO | ADDRESS ON FILE |
| 2497502 | MIRTA  MORALES VELEZ | ADDRESS ON FILE |
| 2474532 | MIRTA  RODRIGUEZ SOTO | ADDRESS ON FILE |
| 2493694 | MIRTA  RUIZ TOMASSINI | ADDRESS ON FILE |
| 2490654 | MIRTA  TORRES ACEVEDO | ADDRESS ON FILE |
| 2380988 | Mirta Andrades Ruiz | ADDRESS ON FILE |
| 2383437 | Mirta Arroyo Figueroa | ADDRESS ON FILE |
| 2381173 | Mirta Bruno Candelario | ADDRESS ON FILE |
| 2373411 | Mirta Calderon Lacend | ADDRESS ON FILE |
| 2395498 | Mirta Canales Quinones | ADDRESS ON FILE |
| 2374620 | Mirta Carrasquillo Ferrer | ADDRESS ON FILE |
| 2439429 | Mirta Carrasquillo Morales | ADDRESS ON FILE |
| 2395914 | Mirta Castro Canales | ADDRESS ON FILE |
| 2388204 | Mirta Colon Ramos | ADDRESS ON FILE |
| 2452533 | Mirta Conde Santiago | ADDRESS ON FILE |
| 2391685 | Mirta Cordero Fuentes | ADDRESS ON FILE |
| 2439295 | Mirta D Nieves Torres | ADDRESS ON FILE |
| 2394106 | Mirta De Jesus Rivera | ADDRESS ON FILE |
| 2435774 | Mirta Duco Cordero | ADDRESS ON FILE |
| 2475055 | MIRTA E ACEVEDO LOPEZ | ADDRESS ON FILE |
| 2490950 | MIRTA E ALICEA SANTOS | ADDRESS ON FILE |
| 2496578 | MIRTA E CABAN RIVERA | ADDRESS ON FILE |
| 2499338 | MIRTA E CORREA RODRIGUEZ | ADDRESS ON FILE |
| 2398153 | Mirta E Gonzalez Caraballo | ADDRESS ON FILE |
| 2575192 | Mirta E Gonzalez Caraballo | ADDRESS ON FILE |
| 2493986 | MIRTA E GONZALEZ CRUZ | ADDRESS ON FILE |
| 2391375 | Mirta E Lopez Fuentes | ADDRESS ON FILE |
| 2384357 | Mirta E Reyes Miranda | ADDRESS ON FILE |
| 2500310 | MIRTA E RODRIGUEZ VELEZ | ADDRESS ON FILE |
| 2394114 | Mirta Faris Torres | ADDRESS ON FILE |
| 2371752 | Mirta Fernandez Garcia | ADDRESS ON FILE |
| 2434398 | Mirta Giboyeaux Febres | ADDRESS ON FILE |
| 2462052 | Mirta Gilbes Santiago | ADDRESS ON FILE |
| 2444741 | Mirta I Quinones Pinerio | ADDRESS ON FILE |
| 2500724 | MIRTA I RIVERA HERNANDEZ | ADDRESS ON FILE |
| 2466093 | Mirta I Rojas Colon | ADDRESS ON FILE |
| 2464442 | Mirta I Torres Acevedo | ADDRESS ON FILE |
| 2494406 | MIRTA J ANDINO PEREZ | ADDRESS ON FILE |
| 2478578 | MIRTA L RIVERA PEDROZA | ADDRESS ON FILE |
| 2491837 | MIRTA L RIVERA PEDROZA | ADDRESS ON FILE |
| 2391868 | Mirta Lopez Lopez | ADDRESS ON FILE |
| 2389222 | Mirta Lopez Perez | ADDRESS ON FILE |
| 2373002 | Mirta M Figueroa | ADDRESS ON FILE |
| 2442060 | Mirta M Figueroa Rodriguez | ADDRESS ON FILE |
| 2377480 | Mirta M Gonzalez Rodriguez | ADDRESS ON FILE |
| 2484846 | MIRTA M SANTOS RIVERA | ADDRESS ON FILE |
| 2391915 | Mirta Medina Barbosa | ADDRESS ON FILE |
| 2461703 | Mirta Medina Reyes | ADDRESS ON FILE |
| 1595104 | MAYSONET | ADDRESS ON FILE |
| 2461421 | Mirta N Carrasquillo | ADDRESS ON FILE |
| 2381419 | Mirta Olmo Quinones | ADDRESS ON FILE |
| 2442252 | Mirta Ortiz Lopez | ADDRESS ON FILE |
| 2376914 | Mirta Pla Rodriguez | ADDRESS ON FILE |
| 2380871 | Mirta R Torres Santos | ADDRESS ON FILE |
| 2439289 | Mirta Ramos Acosta | ADDRESS ON FILE |
| 2424621 | Mirta Rios Mejias | ADDRESS ON FILE |
| 2439557 | Mirta Rivera Rivera | ADDRESS ON FILE |
| 2436857 | Mirta Rodriguez Diaz | ADDRESS ON FILE |
| 2457223 | Mirta Rodriguez Leon | ADDRESS ON FILE |
| 2373241 | Mirta Rosas Cabrera | ADDRESS ON FILE |
| 2467375 | Mirta Silva Santiago | ADDRESS ON FILE |
| 2466863 | Mirta Soler Caraballo | ADDRESS ON FILE |
| 2428414 | Mirta T Rosario Garcia | ADDRESS ON FILE |
| 2383181 | Mirta Torres Adames | ADDRESS ON FILE |
| 2432084 | Mirta Trinidad Sola | ADDRESS ON FILE |
| 2393511 | Mirta Vera Cuevas | ADDRESS ON FILE |
| 2501332 | MIRTA Y SANCHEZ CRUZ | ADDRESS ON FILE |
| 2393824 | Mirtalina Lucca Velazquez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1226 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2469908 | Mirtea Avila Alvarez | ADDRESS ON FILE |
| 2375567 | Mirtelina Sauri Rodriguez | ADDRESS ON FILE |
| 2387622 | Mirtha Baez Fernandez | ADDRESS ON FILE |
| 2490230 | MIRTHA I FELICIANO TORRES | ADDRESS ON FILE |
| 2430073 | Mirtha L Fernandez Reyes | ADDRESS ON FILE |
| 2466466 | Mirtha Laspina Franco | ADDRESS ON FILE |
| 2436918 | Mirtha Mu?Oz Vargas | ADDRESS ON FILE |
| 2493771 | MIRTHA N BERNIER MASSARI | ADDRESS ON FILE |
| 2376173 | Mirtha S S Amador Martinez | ADDRESS ON FILE |
| 2453103 | Mirtza Montalvo Alicea | ADDRESS ON FILE |
| 2387354 | Mirtza Muriente Guzman | ADDRESS ON FILE |
| 2502175 | MIRVELISSES RIVERA ORTEGA | ADDRESS ON FILE |
| 2492295 | MIRYS RODRIGUEZ VEGA | ADDRESS ON FILE |
| 2439162 | Mirza I Lebron Chaparro | ADDRESS ON FILE |
| 2496567 | MIRZA I RODRIGUEZ ROMAN | ADDRESS ON FILE |
| 2484206 | MIRZA I ROTGER DIAZ | ADDRESS ON FILE |
| 2379712 | Mirza Romero Pizarro | ADDRESS ON FILE |
| 2398590 | Mirza Z Matos Robert | ADDRESS ON FILE |
| 2574157 | Mirza Z Matos Robert | ADDRESS ON FILE |
| 2506474 | MISAEL COLON GABRIEL | ADDRESS ON FILE |
| 2478070 | MISAEL CORTES LOPEZ | ADDRESS ON FILE |
| 2471522 | MISAEL GONZALEZ PAGAN | ADDRESS ON FILE |
| 2473979 | MISAEL GONZALEZ ROSARIO | ADDRESS ON FILE |
| 2479550 | MISAEL ROSARIO NUNEZ | ADDRESS ON FILE |
| 2466238 | Misael Alvarez Garcia | ADDRESS ON FILE |
| 2441448 | Misael Alvira Rivera | ADDRESS ON FILE |
| 2385759 | Misael Antonetty Gonzalez | ADDRESS ON FILE |
| 2454047 | Misael Cordero Lopez | ADDRESS ON FILE |
| 2433515 | Misael Cruz Gonzalez | ADDRESS ON FILE |
| 2434325 | Misael Delgado Batista | ADDRESS ON FILE |
| 2441065 | Misael E Hernand | ADDRESS ON FILE |
| 2442373 | Misael Feliciano Monell | ADDRESS ON FILE |
| 2453676 | Misael Gomez Marquez | ADDRESS ON FILE |
| 2504648 | MISAEL J LAGUNA NIEVES | ADDRESS ON FILE |
| 2457940 | Misael Kuilan Bruno | ADDRESS ON FILE |
| 2435464 | Misael M Cruz Estrada | ADDRESS ON FILE |
| 2372157 | Misael Martinez Quinones | ADDRESS ON FILE |
| 2452839 | Misael Medina Melend Ez Melendez | ADDRESS ON FILE |
| 2427724 | Misael Melendez Rodriguez | ADDRESS ON FILE |
| 2464608 | Misael Ortiz Sanchez | ADDRESS ON FILE |
| 2397014 | Misael Perez Nieves | ADDRESS ON FILE |
| 2571966 | Misael Perez Nieves | ADDRESS ON FILE |
| 2471153 | Misael Ramos Torres | ADDRESS ON FILE |
| 2450695 | Misael Rodriguez Alvarado | ADDRESS ON FILE |
| 2392849 | Misael Ruiz Gonzalez | ADDRESS ON FILE |
| 2424092 | Misael Troche Alvarez | ADDRESS ON FILE |
| 2466411 | Misael Vargas Toledo | ADDRESS ON FILE |
| 2443600 | Mishel Carrucini Hernandez | ADDRESS ON FILE |
| 2494489 | MISLA MARTINEZ VELEZ | ADDRESS ON FILE |
| 2409636 | MISLA TAVAREZ,GLORIA E | ADDRESS ON FILE |
| 2418370 | MISLAN COTTO,MARIA M | ADDRESS ON FILE |
| 2389780 | Misrail Cruz Poupart | ADDRESS ON FILE |
| 2469042 | Missael Rivera Vives | ADDRESS ON FILE |
| 2507323 | MISSLINER MUNIZ RAMOS | ADDRESS ON FILE |
| 2459183 | Mitchael Mitchells Amaro | ADDRESS ON FILE |
| 2435610 | Mitchel Diaz Marrero | ADDRESS ON FILE |
| 2434539 | Mitchel M Molina Pares | ADDRESS ON FILE |
| 2454570 | Mitchel Santana Claudio | ADDRESS ON FILE |
| 2433809 | Mitchell Calderon Encarna | ADDRESS ON FILE |
| 2453763 | Mitchell Mi Ede | ADDRESS ON FILE |
| 2454004 | Mitchell Rodriguez Pagan | ADDRESS ON FILE |
| 2442662 | Mitsi M Romero Torres | ADDRESS ON FILE |
| 2465207 | Mitza Caceres Guadalupe | ADDRESS ON FILE |
| 2500946 | MITZA E LUGO VALENTIN | ADDRESS ON FILE |
| 2446556 | Mitza N Diaz Carrasquillo | ADDRESS ON FILE |
| 2486049 | MITZI MENDEZ VELAZQUEZ | ADDRESS ON FILE |
| 2458574 | Mitzi A Encarnacion Ramos | ADDRESS ON FILE |
| 2398750 | Mitzie N Perez Padilla | ADDRESS ON FILE |
| 2574317 | Mitzie N Perez Padilla | ADDRESS ON FILE |
| 2503569 | MITZY RODRIGUEZ VICENTE | ADDRESS ON FILE |
| 2381763 | Mitzy D Martinez De Leon | ADDRESS ON FILE |
| 2460198 | Mitzy J Ramirez Sanchez | ADDRESS ON FILE |
| 2482569 | MITZY L ROQUE SEGARRA | ADDRESS ON FILE |
| 2382554 | Miurka Esteva Tirado | ADDRESS ON FILE |
| 1635973 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | ADDRESS ON FILE |
| 2498653 | MIZRAIM BERMUDEZ MELENDEZ | ADDRESS ON FILE |
| 2504966 | MIZRAIM CONCEPCION PADILLA | ADDRESS ON FILE |
| 2469897 | Mizraim Fernandez Miranda | ADDRESS ON FILE |
| 2388605 | Mizrain Perez Gonzalez | ADDRESS ON FILE |
| 2436625 | Mizrain Perez Perez | ADDRESS ON FILE |
| 2422359 | MOCKFORD NEGRON,ANN M | ADDRESS ON FILE |
| 2451065 | Moctezuma C Velazquez | ADDRESS ON FILE |
| 2422113 | MOCTEZUMA MALDONADO,NYDIA M | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2420135 | MOCTEZUMA ORTIZ,IVETTE M | ADDRESS ON FILE | | | | | |
| 2402529 | MOCTEZUMA VEGA,BIENVENIDA | ADDRESS ON FILE | | | | | |
| 2479956 | MODESTA RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 2382180 | Modesta Cruz Agosto | ADDRESS ON FILE | | | | | |
| 2377609 | Modesta Fuentes Ortiz | ADDRESS ON FILE | | | | | |
| 2391250 | Modesta Montañez Morales | ADDRESS ON FILE | | | | | |
| 2460811 | Modesta Nazario Morales | ADDRESS ON FILE | | | | | |
| 2438454 | Modesta Negron Mojica | ADDRESS ON FILE | | | | | |
| 2460602 | Modesta R Toro Velez | ADDRESS ON FILE | | | | | |
| 2428345 | Modesta Torres | ADDRESS ON FILE | | | | | |
| 2394507 | Modesta Villoch Rivera | ADDRESS ON FILE | | | | | |
| 2478664 | MODESTO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471535 | MODESTO GOMEZ SOBERAT | ADDRESS ON FILE | | | | | |
| 2373408 | Modesto Alverio Nieves | ADDRESS ON FILE | | | | | |
| 2447666 | Modesto Castro Lassus | ADDRESS ON FILE | | | | | |
| 2424565 | Modesto Colon Caraballo | ADDRESS ON FILE | | | | | |
| 2431302 | Modesto Cortes Cruz | ADDRESS ON FILE | | | | | |
| 2500006 | MODESTO E MUNIZ RUIZ | ADDRESS ON FILE | | | | | |
| 2470667 | Modesto Estrada Diaz | ADDRESS ON FILE | | | | | |
| 2463732 | Modesto Gomez Ortiz | ADDRESS ON FILE | | | | | |
| 2488289 | MODESTO L ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2395750 | Modesto L Pizarro Cirino | ADDRESS ON FILE | | | | | |
| 2461098 | Modesto Lopez Santana | ADDRESS ON FILE | | | | | |
| 2377283 | Modesto Lozano Otero | ADDRESS ON FILE | | | | | |
| 2433769 | Modesto Martinez Serrano | ADDRESS ON FILE | | | | | |
| 2402504 | MODESTO MARTINEZ,IRMA I | ADDRESS ON FILE | | | | | |
| 2454131 | Modesto Mo Malave | ADDRESS ON FILE | | | | | |
| 2442971 | Modesto Montes Ortiz | ADDRESS ON FILE | | | | | |
| 2402086 | MODESTO MUNIZ,CARMEN A | ADDRESS ON FILE | | | | | |
| 2439248 | Modesto Nu?Ez | ADDRESS ON FILE | | | | | |
| 2448678 | Modesto Ortega Pantoja | ADDRESS ON FILE | | | | | |
| 2388469 | Modesto Pineiro Lopez | ADDRESS ON FILE | | | | | |
| 2459330 | Modesto R Guevarez Garcia | ADDRESS ON FILE | | | | | |
| 2470618 | Modesto Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2470274 | Modesto Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2566883 | Modesto Romero Perez | ADDRESS ON FILE | | | | | |
| 2440374 | Modesto Sanchez De Leon | ADDRESS ON FILE | | | | | |
| 2462256 | Modesto Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2444426 | Modesto Vazquez Rosario | ADDRESS ON FILE | | | | | |
| 2435544 | Modesto Vazquez Velazquez | ADDRESS ON FILE | | | | | |
| 1420089 | Almasri | ADDRESS ON FILE | | | | | |
| 2487982 | MOIRA PARES DAVILA | ADDRESS ON FILE | | | | | |
| 2462349 | Moira L Figueroa Clemente | ADDRESS ON FILE | | | | | |
| 2482011 | MOISES CARTAGENA COLON | ADDRESS ON FILE | | | | | |
| 2482011 | MOISES CARTAGENA COLON | ADDRESS ON FILE | | | | | |
| 2480217 | MOISES INFANTE CRUZ | ADDRESS ON FILE | | | | | |
| 2491461 | MOISES PEREZ ARROYO | ADDRESS ON FILE | | | | | |
| 2500778 | MOISES RAMOS ORTIZ | ADDRESS ON FILE | | | | | |
| 2471594 | MOISES VARGAS RIVERA | ADDRESS ON FILE | | | | | |
| 2496427 | MOISES VELEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2437562 | Moises Abraham Medina | ADDRESS ON FILE | | | | | |
| 2426300 | Moises Acevedo Rodriguez | ADDRESS ON FILE | | | | | |
| 2392213 | Moises Adorno Rivera | ADDRESS ON FILE | | | | | |
| 2388027 | Moises Ayala Mendez | ADDRESS ON FILE | | | | | |
| 2392566 | Moises Ayala Morales | ADDRESS ON FILE | | | | | |
| 2456559 | Moises Brito Morales | ADDRESS ON FILE | | | | | |
| 2394553 | Moises Cancel Soto | ADDRESS ON FILE | | | | | |
| 2391413 | Moises Caraballo Gonzalez | ADDRESS ON FILE | | | | | |
| 2457190 | Moises Carrasquillo Delgad | ADDRESS ON FILE | | | | | |
| 2448439 | Moises Carrasquillo Santiago | ADDRESS ON FILE | | | | | |
| 2387224 | Moises Castro Acosta | ADDRESS ON FILE | | | | | |
| 2386807 | Moises Colon Franceschi | ADDRESS ON FILE | | | | | |
| 2433875 | Moises Corchado Santiago | ADDRESS ON FILE | | | | | |
| 2388473 | Moises Corcino Rosa | ADDRESS ON FILE | | | | | |
| 2375609 | Moises Cordero Garcia | ADDRESS ON FILE | | | | | |
| 2466329 | Moises Cosme Nieves | ADDRESS ON FILE | | | | | |
| 2391604 | Moises Cotto Villanueva | ADDRESS ON FILE | | | | | |
| 2387125 | Moises Cruz Jusino | ADDRESS ON FILE | | | | | |
| 2395989 | Moises Cruz Martinez | ADDRESS ON FILE | | | | | |
| 2456106 | Moises Cruz Mu?Iz | ADDRESS ON FILE | | | | | |
| 2378830 | Moises Diaz Medina | ADDRESS ON FILE | | | | | |
| 2383866 | Moises Figueroa Otero | ADDRESS ON FILE | | | | | |
| 2392524 | Moises Fuentes Tolentino | ADDRESS ON FILE | | | | | |
| 2456065 | Moises Fuentes Vega | ADDRESS ON FILE | | | | | |
| 2461184 | Moises Gabriel Munoz | ADDRESS ON FILE | | | | | |
| 2395995 | Moises Garcia Olivo | ADDRESS ON FILE | | | | | |
| 2463100 | Moises Garcia Ponce | ADDRESS ON FILE | | | | | |
| 2377756 | Moises Garcia Rosado | ADDRESS ON FILE | | | | | |
| 2388221 | Moises Garcia Viera | ADDRESS ON FILE | | | | | |
| 2452606 | Moises Gonzalez Colon | ADDRESS ON FILE | | | | | |
| 2455377 | Moises Hernandez Millet | ADDRESS ON FILE | | | | | |
| 2379523 | Moises Hernandez Moreno | ADDRESS ON FILE | | | | | |
| 2391230 | Moises Hernandez Suarez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1228 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2379296 | Moises Ibarra Rolon | ADDRESS ON FILE | | | |
| 2447182 | Moises J Diaz Ortiz | ADDRESS ON FILE | | | |
| 2460003 | Moises L Colon Rivera | ADDRESS ON FILE | | | |
| 2467225 | Moises Laguna Rivera | ADDRESS ON FILE | | | |
| 2474655 | MOISES M MERCADO GALINDO | ADDRESS ON FILE | | | |
| 2445447 | Moises Maldonado Fontan | ADDRESS ON FILE | | | |
| 2376022 | Moises Maldonado Paz | ADDRESS ON FILE | | | |
| 2381089 | Moises Martinez Garcia | ADDRESS ON FILE | | | |
| 2449470 | Moises Matos Fernandez | ADDRESS ON FILE | | | |
| 2468573 | Moises Medina Negron | ADDRESS ON FILE | | | |
| 2434885 | Moises Melendez Cruz | ADDRESS ON FILE | | | |
| 2433407 | Moises Molina Echevarria | ADDRESS ON FILE | | | |
| 2386740 | Moises Molina Rosado | ADDRESS ON FILE | | | |
| 2373545 | Moises Monge Rivera | ADDRESS ON FILE | | | |
| 2451303 | Moises Morot Sanchez | ADDRESS ON FILE | | | |
| 2387335 | Moises Muñiz Rios | ADDRESS ON FILE | | | |
| 2432668 | Moises Ojeda Osorio | ADDRESS ON FILE | | | |
| 2394757 | Moises Ortiz Sanchez | ADDRESS ON FILE | | | |
| 2461893 | Moises Ortiz Torres | ADDRESS ON FILE | | | |
| 2426570 | Moises Pacheco Torres | ADDRESS ON FILE | | | |
| 2452446 | Moises Pagan Diaz | ADDRESS ON FILE | | | |
| 2397489 | Moises Pagan Santana | ADDRESS ON FILE | | | |
| 2574867 | Moises Pagan Santana | ADDRESS ON FILE | | | |
| 2461754 | Moises Perez Fraticelli | ADDRESS ON FILE | | | |
| 2452022 | Moises Perez Garcia | ADDRESS ON FILE | | | |
| 2395642 | Moises Perez Garcia | ADDRESS ON FILE | | | |
| 2434195 | Moises Perez Velez | ADDRESS ON FILE | | | |
| 2395936 | Moises Pomales Castro | ADDRESS ON FILE | | | |
| 2435756 | Moises Quiles Serra | ADDRESS ON FILE | | | |
| 2467647 | Moises Quinones Felix | ADDRESS ON FILE | | | |
| 2482094 | MOISES R ORTIZ HERNANDEZ | ADDRESS ON FILE | | | |
| 2455978 | Moises Ramos Colon | ADDRESS ON FILE | | | |
| 2426264 | Moises Ramos Ortiz | ADDRESS ON FILE | | | |
| 2371899 | Moises Rivera Oneill | ADDRESS ON FILE | | | |
| 2378211 | Moises Rivera Rivera | ADDRESS ON FILE | | | |
| 2467863 | Moises Rivera Rodriguez | ADDRESS ON FILE | | | |
| 2380425 | Moises Rivera Trujillo | ADDRESS ON FILE | | | |
| 2375073 | Moises Rodriguez Sanchez | ADDRESS ON FILE | | | |
| 2439088 | Moises Rosa Figueroa | ADDRESS ON FILE | | | |
| 2461774 | Moises Rosario Negron | ADDRESS ON FILE | | | |
| 2441388 | Moises S Sebastian Lopez | ADDRESS ON FILE | | | |
| 2424584 | Moises Salas Perez | ADDRESS ON FILE | | | |
| 2439401 | Moises Santana | ADDRESS ON FILE | | | |
| 2438481 | Moises Sein Morales | ADDRESS ON FILE | | | |
| 2454695 | Moises Semidey Martinez | ADDRESS ON FILE | | | |
| 2380946 | Moises Serrano Cruz | ADDRESS ON FILE | | | |
| 2461342 | Moises Torres Vazquez | ADDRESS ON FILE | | | |
| 2456562 | Moises Valentin Miranda | ADDRESS ON FILE | | | |
| 2396060 | Moises Villanueva Robles | ADDRESS ON FILE | | | |
| 2403500 | MOJICA ALVERIO,CARMEN | ADDRESS ON FILE | | | |
| 2406400 | MOJICA BAEZ,NANCY | ADDRESS ON FILE | | | |
| 2414309 | MOJICA CARRION,MARIA DEL C | ADDRESS ON FILE | | | |
| 2419671 | MOJICA CHIQUES,ACISCLO | ADDRESS ON FILE | | | |
| 2405429 | MOJICA CRUZ,IRENE | ADDRESS ON FILE | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | ADDRESS ON FILE | | | |
| 2450022 | Mojica I Reyes | ADDRESS ON FILE | | | |
| 2407864 | MOJICA IGLESIAS,LUZ M | ADDRESS ON FILE | | | |
| 2404968 | MOJICA LOZANO,OLGA M | ADDRESS ON FILE | | | |
| 2439960 | Mojica Luciano | ADDRESS ON FILE | | | |
| 2414100 | MOJICA LUGO,WILLIAM | ADDRESS ON FILE | | | |
| 2407140 | MOJICA MARRERO,GLORIA E | ADDRESS ON FILE | | | |
| 2452614 | Mojica Mo Melendez | ADDRESS ON FILE | | | |
| 2418570 | MOJICA MORALES,VICENTA | ADDRESS ON FILE | | | |
| 2420394 | MOJICA NAZARIO,GAMARY F | ADDRESS ON FILE | | | |
| 2412772 | MOJICA ORTIZ,AWILDA | ADDRESS ON FILE | | | |
| 2403920 | MOJICA ORTIZ,LUCILA | ADDRESS ON FILE | | | |
| 2418696 | MOJICA PEREZ,SONIA I | ADDRESS ON FILE | | | |
| 1535876 | Mojica Rivera, Elston | ADDRESS ON FILE | | | |
| 2407720 | MOJICA RIVERA,CRUZ M | ADDRESS ON FILE | | | |
| 2417789 | MOJICA RIVERA,MARIA DE LOS A | ADDRESS ON FILE | | | |
| 2414461 | MOJICA RIVERA,NANCY | ADDRESS ON FILE | | | |
| 2421696 | MOJICA RIVERA,RUBEN | ADDRESS ON FILE | | | |
| 2412535 | MOJICA RIVERA,SOCORRO | ADDRESS ON FILE | | | |
| 2419393 | MOJICA RIVERA,SONIA N | ADDRESS ON FILE | | | |
| 2420837 | MOJICA ROSARIO,LUIS R | ADDRESS ON FILE | | | |
| 2416451 | MOJICA SANTIAGO,NOEMI | ADDRESS ON FILE | | | |
| 2411523 | MOJICA SERRANO,AGUSTIN | ADDRESS ON FILE | | | |
| 1224736 | MOJICA TORRES, JAVIER | ADDRESS ON FILE | | | |
| 2415439 | MOJICA TORRES,LIDUVINA | ADDRESS ON FILE | | | |
| 1736966 | Mojica, Daniel  Ryan | ADDRESS ON FILE | | | |
| 1469524 | MOJICAS RIVERA, MARIA  A. | ADDRESS ON FILE | | | |
| 2400566 | MOLINA ACEVEDO,PEDRO E | ADDRESS ON FILE | | | |
| 2420145 | MOLINA ANTONETTY,LYDIA E | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1229 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 839919 | Molina Aponte, Csar | ADDRESS ON FILE | | | | |
| 2405679 | MOLINA APONTE,TERESITA | ADDRESS ON FILE | | | | |
| 2421687 | MOLINA AYALA,GLORIA | ADDRESS ON FILE | | | | |
| 2420062 | MOLINA BERRIOS,MARTA M | ADDRESS ON FILE | | | | |
| 2411327 | MOLINA BORGES,WILFREDO | ADDRESS ON FILE | | | | |
| 2400786 | MOLINA CABRERA,BRYAN | ADDRESS ON FILE | | | | |
| 2402660 | MOLINA CABRERA,GLADYS | ADDRESS ON FILE | | | | |
| 2451155 | Molina Campos Luz D. | ADDRESS ON FILE | | | | |
| 2400237 | MOLINA CANCEL,BLANCA | ADDRESS ON FILE | | | | |
| 2422634 | MOLINA CANDELARIA,GUSTAVO | ADDRESS ON FILE | | | | |
| 2409155 | MOLINA CARMONA,RAMONA | ADDRESS ON FILE | | | | |
| 2400499 | MOLINA CARTAGENA,ANGEL L | ADDRESS ON FILE | | | | |
| 2402445 | MOLINA COLLAZO,JOSE E | ADDRESS ON FILE | | | | |
| 2420601 | MOLINA COLON,MAGDA | ADDRESS ON FILE | | | | |
| 2449912 | Molina Cosme Jesus G. | ADDRESS ON FILE | | | | |
| 2402216 | MOLINA CRUZ,GLORIA M | ADDRESS ON FILE | | | | |
| 2402305 | MOLINA CRUZ,LUISA E. | ADDRESS ON FILE | | | | |
| 2422632 | MOLINA DIAZ,LUZ N | ADDRESS ON FILE | | | | |
| 1874967 | Molina Echevarria, Moises | ADDRESS ON FILE | | | | |
| 2415532 | MOLINA ESCOBALES,LEYDA | ADDRESS ON FILE | | | | |
| 2401382 | MOLINA ESTRADA,ROBERTO | ADDRESS ON FILE | | | | |
| 2402671 | MOLINA FUENTES,NIDIA C | ADDRESS ON FILE | | | | |
| 2415968 | MOLINA GARCIA,CLOTILDE | ADDRESS ON FILE | | | | |
| 2401155 | MOLINA GUZMAN,CECILIA I. | ADDRESS ON FILE | | | | |
| 2413668 | MOLINA HERNANDEZ,ARLENE E | ADDRESS ON FILE | | | | |
| 2420984 | MOLINA IRIZARRY,IVETTE | ADDRESS ON FILE | | | | |
| 2408557 | MOLINA IRIZARRY,SANDRA | ADDRESS ON FILE | | | | |
| 1475330 | MOLINA LUNA, MARIA DE LOURDES | ADDRESS ON FILE | | | | |
| 2400106 | MOLINA MARTINEZ,MARIA H | ADDRESS ON FILE | | | | |
| 2408191 | MOLINA MELENDEZ,CARMEN D | ADDRESS ON FILE | | | | |
| 1114783 | MOLINA MILLER, MARIO | ADDRESS ON FILE | | | | |
| 1588979 | MOLINA MILLET, NEFTALI | ADDRESS ON FILE | | | | |
| 2447086 | Molina Mo Albino | ADDRESS ON FILE | | | | |
| 2451702 | Molina Mo Serrano | ADDRESS ON FILE | | | | |
| 2420000 | MOLINA MOLINA,YOLANDA | ADDRESS ON FILE | | | | |
| 2422060 | MOLINA MONTALVO,CARMELO A | ADDRESS ON FILE | | | | |
| 2425997 | Molina Morales Amid | ADDRESS ON FILE | | | | |
| 2414031 | MOLINA MUNDO,WILLIAM | ADDRESS ON FILE | | | | |
| 2412663 | MOLINA OCASIO,LUIS | ADDRESS ON FILE | | | | |
| 1581118 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | |
| 1589921 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | |
| 1590491 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | |
| 1576626 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | |
| 2404102 | MOLINA OTERO,ISILA | ADDRESS ON FILE | | | | |
| 2017159 | MOLINA PEREZ, PAULA | ADDRESS ON FILE | | | | |
| 2413106 | MOLINA PEREZ,MARIA D | ADDRESS ON FILE | | | | |
| 2420434 | MOLINA PEREZ,MERCEDES | ADDRESS ON FILE | | | | |
| 2420382 | MOLINA PEREZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2411048 | MOLINA RIOS,ADA | ADDRESS ON FILE | | | | |
| 2401531 | MOLINA RIOS,MARGARITA | ADDRESS ON FILE | | | | |
| 2416278 | MOLINA RIVERA,AMALIO | ADDRESS ON FILE | | | | |
| 2422998 | MOLINA RIVERA,CARLOS R | ADDRESS ON FILE | | | | |
| 2418648 | MOLINA RIVERA,GLORIA | ADDRESS ON FILE | | | | |
| 2404559 | MOLINA RIVERA,LUZ E | ADDRESS ON FILE | | | | |
| 2410413 | MOLINA ROLON,MARISOL | ADDRESS ON FILE | | | | |
| 2420495 | MOLINA ROMAN,VIVIAN M | ADDRESS ON FILE | | | | |
| 1649633 | Molina Ruiz, Lilia | ADDRESS ON FILE | | | | |
| 2413924 | MOLINA RUIZ,WALESKA | ADDRESS ON FILE | | | | |
| 2418505 | MOLINA SANCHEZ,JULIA E. | ADDRESS ON FILE | | | | |
| 2451102 | Molina Santiago Eusebio | ADDRESS ON FILE | | | | |
| 2466703 | Molina Santiago Pedro | ADDRESS ON FILE | | | | |
| 2412739 | MOLINA SANTIAGO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2446242 | Molina Serrano Maria L. | ADDRESS ON FILE | | | | |
| 2409156 | MOLINA SOTO,EDWIN | ADDRESS ON FILE | | | | |
| 2403387 | MOLINA SOTO,MILDRED | ADDRESS ON FILE | | | | |
| 2415585 | MOLINA SOTO,NELSON F | ADDRESS ON FILE | | | | |
| 2408148 | MOLINA SUAREZ,JOSE A | ADDRESS ON FILE | | | | |
| 2410944 | MOLINA TOLEDO,MARIA S | ADDRESS ON FILE | | | | |
| 2406236 | MOLINA TOLEDO,SEVERINO | ADDRESS ON FILE | | | | |
| 2406946 | MOLINA TORRES,LUIS A | ADDRESS ON FILE | | | | |
| 2399922 | MOLINA TORRES,MARISOL | ADDRESS ON FILE | | | | |
| 2402010 | MOLINA TORRES,NILDA | ADDRESS ON FILE | | | | |
| 2409232 | MOLINA VALENTIN,ELIZABETH | ADDRESS ON FILE | | | | |
| 2423056 | MOLINA VELAZQUEZ,MADELINE | ADDRESS ON FILE | | | | |
| 2416169 | MOLINA VELAZQUEZ,NEREIDA | ADDRESS ON FILE | | | | |
| 2413497 | MOLINARI FONTANEZ,MAYRA M | ADDRESS ON FILE | | | | |
| 2418316 | MOLINARI TORRES,ILSA | ADDRESS ON FILE | | | | |
| 2417720 | MOLINARI VAZQUEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2402879 | MOLINARY BORGES,AUREA L | ADDRESS ON FILE | | | | |
| 2420207 | MOLINARY BRIGNONI,IRIS A | ADDRESS ON FILE | | | | |
| 2419747 | MOLINARY ROJAS,GLORIA | ADDRESS ON FILE | | | | |
| 2402060 | MOLL BATIZ,MYRIAM | ADDRESS ON FILE | | | | |
| 2403868 | MOLL RIVERA,CARMEN | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2482660 | MOLLIE POMALES RIVERA | ADDRESS ON FILE | | | | |
| 2495081 | MOLLY I MORALES VALDES | ADDRESS ON FILE | | | | |
| 2506060 | MONDELIZ RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | |
| 2400245 | MONDRIGUEZ LOPEZ,LUIS R | ADDRESS ON FILE | | | | |
| 2411243 | MONELL CARRASQUILLO,BERNABE | ADDRESS ON FILE | | | | |
| 2422766 | MONELL VERA,ROXANA | ADDRESS ON FILE | | | | |
| 2413627 | MONERO BORIA,JOSE E | ADDRESS ON FILE | | | | |
| 2504258 | MONEVE N MAURAS COLON | ADDRESS ON FILE | | | | |
| 2407603 | MONGE BENABE,LUIS F | ADDRESS ON FILE | | | | |
| 2411773 | MONGE PACHECO,IRIS M | ADDRESS ON FILE | | | | |
| 1601844 | MONGE PLAZA, ELIZABETH J. | ADDRESS ON FILE | | | | |
| 2400103 | MONGE ROBERTIN,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2404928 | MONGE RUIZ,CARLOTA | ADDRESS ON FILE | | | | |
| 2421669 | MONGES CARRASQUILLO,GLADYS | ADDRESS ON FILE | | | | |
| 2504450 | MONICA ACEVEDO CORDERO | ADDRESS ON FILE | | | | |
| 2496745 | MONICA ALAMO MILLAN | ADDRESS ON FILE | | | | |
| 2503275 | MONICA AMADOR VELEZ | ADDRESS ON FILE | | | | |
| 2506870 | MONICA ARCE MORALES | ADDRESS ON FILE | | | | |
| 2481820 | MONICA BANCHS LOPEZ | ADDRESS ON FILE | | | | |
| 2492907 | MONICA BERRIOS LOZADA | ADDRESS ON FILE | | | | |
| 2506609 | MONICA CALDERON AMEZQUITA | ADDRESS ON FILE | | | | |
| 2499665 | MONICA CEDENO LOPEZ | ADDRESS ON FILE | | | | |
| 2502259 | MONICA CRUZ DIAZ | ADDRESS ON FILE | | | | |
| 2506489 | MONICA CUEVAS MU¬OZ | ADDRESS ON FILE | | | | |
| 2492650 | MONICA FERRER ROMAN | ADDRESS ON FILE | | | | |
| 2499447 | MONICA GARCIA GRACIA | ADDRESS ON FILE | | | | |
| 2501795 | MONICA GONZALEZ PEREZ | ADDRESS ON FILE | | | | |
| 2492009 | MONICA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2502112 | MONICA INFANZON DAVILA | ADDRESS ON FILE | | | | |
| 2506250 | MONICA JIMENEZ SOTO | ADDRESS ON FILE | | | | |
| 2485108 | MONICA LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2503245 | MONICA MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2502179 | MONICA MARTINEZ DELGADO | ADDRESS ON FILE | | | | |
| 2501705 | MONICA MATOS GOMEZ | ADDRESS ON FILE | | | | |
| 2499954 | MONICA ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2490704 | MONICA OTERO CRUZ | ADDRESS ON FILE | | | | |
| 2506879 | MONICA PADILLA COLON | ADDRESS ON FILE | | | | |
| 2492793 | MONICA PAGAN ORTEGA | ADDRESS ON FILE | | | | |
| 2499650 | MONICA PEREZ ORTIZ | ADDRESS ON FILE | | | | |
| 2479578 | MONICA PEREZ VELEZ | ADDRESS ON FILE | | | | |
| 2490477 | MONICA REYES COLON | ADDRESS ON FILE | | | | |
| 2503705 | MONICA RIVERA CINTRON | ADDRESS ON FILE | | | | |
| 2471579 | MONICA RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2494547 | MONICA RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2499866 | MONICA RIVERA SANTANA | ADDRESS ON FILE | | | | |
| 2506792 | MONICA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2492034 | MONICA RODRIGUEZ ROSELLO | ADDRESS ON FILE | | | | |
| 2483957 | MONICA ROMERO BRACERO | ADDRESS ON FILE | | | | |
| 2471414 | MONICA SANTANA FELICIANO | ADDRESS ON FILE | | | | |
| 2507332 | MONICA SOTO GARCIA | ADDRESS ON FILE | | | | |
| 2491133 | MONICA VALENTIN TOMASSINI | ADDRESS ON FILE | | | | |
| 2485533 | MONICA VARGAS MUNIZ | ADDRESS ON FILE | | | | |
| 2476626 | MONICA VIGO PEREZ | ADDRESS ON FILE | | | | |
| 2501701 | MONICA A OCASIO GOTAY | ADDRESS ON FILE | | | | |
| 2464357 | Monica Albaladejo Narvaez | ADDRESS ON FILE | | | | |
| 2471037 | Monica Algi Figueroa | ADDRESS ON FILE | | | | |
| 2478791 | MONICA B MUNOZ MERCADO | ADDRESS ON FILE | | | | |
| 2499009 | MONICA B TORRES SANTIAGO | ADDRESS ON FILE | | | | |
| 2479380 | MONICA C ORRACA GARCIA | ADDRESS ON FILE | | | | |
| 2469667 | Monica Cuadrado Rodriguez | ADDRESS ON FILE | | | | |
| 2505784 | MONICA D DIAZ GRANADOS GOMEZ | ADDRESS ON FILE | | | | |
| 2486867 | MONICA D JIMENEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2460228 | Monica D Torres Marrero | ADDRESS ON FILE | | | | |
| 2449086 | Monica Diaz | ADDRESS ON FILE | | | | |
| 2470115 | Monica Diaz Mattei | ADDRESS ON FILE | | | | |
| 2507214 | MONICA E COLON GONZALEZ | ADDRESS ON FILE | | | | |
| 2479559 | MONICA E DE JESUS NEGRON | ADDRESS ON FILE | | | | |
| 2446611 | Monica Figueroa Ramos | ADDRESS ON FILE | | | | |
| 2446722 | Monica Garcia Colon | ADDRESS ON FILE | | | | |
| 2481023 | MONICA I ELIAS RIVERA | ADDRESS ON FILE | | | | |
| 2443494 | Monica L Alvarez Cifuentes | ADDRESS ON FILE | | | | |
| 2440649 | Monica L Cacho Almodovar | ADDRESS ON FILE | | | | |
| 2477546 | MONICA L CINTRON ROSADO | ADDRESS ON FILE | | | | |
| 2485584 | MONICA L ROSA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2472853 | MONICA M LEANDRY SANTIAGO | ADDRESS ON FILE | | | | |
| 2487608 | MONICA M RIVERA CRUZ | ADDRESS ON FILE | | | | |
| 2492422 | MONICA M ROMAN CASTRO | ADDRESS ON FILE | | | | |
| 2499783 | MONICA M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2457289 | Monica Medina Nieves | ADDRESS ON FILE | | | | |
| 2448370 | Monica Riviere Vazquez | ADDRESS ON FILE | | | | |
| 2449181 | Monica Rodriguez Madrigal | ADDRESS ON FILE | | | | |
| 2429913 | Monica Sanchez Perez | ADDRESS ON FILE | | | | |
| 1755344 | Monica Torres Colon y Tattyana Torres Torres | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2469015 | Monico Del Valle Carrasqui | ADDRESS ON FILE |
| 2438663 | Monico Gonzalez Rodriguez | ADDRESS ON FILE |
| 2483936 | MONIKA NEGRON CARRASQUILLO | ADDRESS ON FILE |
| 2502374 | MONIQUE RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| 2459075 | Monique M Morales Quiles | ADDRESS ON FILE |
| 2400187 | MONROIG CABEZUDO,NANCY | ADDRESS ON FILE |
| 2408698 | MONROIG GONZALEZ,IRIS L | ADDRESS ON FILE |
| 2415545 | MONROIG GONZALEZ,MARTHA I | ADDRESS ON FILE |
| 2422615 | MONROIG JIMENEZ,IRIS I | ADDRESS ON FILE |
| 2403784 | MONROIG MORALES,ANGEL | ADDRESS ON FILE |
| 2407144 | MONROIG MORALES,CARLOS A | ADDRESS ON FILE |
| 2421009 | MONROIG SIERRA,MARTA | ADDRESS ON FILE |
| 2402435 | MONROUZEAU ALFONSO,JUAN A | ADDRESS ON FILE |
| 2418327 | MONROUZEAU OLIVERAS,SONIA M | ADDRESS ON FILE |
| 2409504 | MONSANTO LOZADA,VALOISA | ADDRESS ON FILE |
| 2401962 | MONSEGUIR VELEZ,LUISA D | ADDRESS ON FILE |
| 2406479 | MONSEGUR SANABRIA,MARGARITA | ADDRESS ON FILE |
| 2401320 | MONSEGUR VELEZ,LIGIA | ADDRESS ON FILE |
| 2401452 | MONSERRAT APONTE,MARTA | ADDRESS ON FILE |
| 2486448 | MONSERRAT ROSARIO TIRADO | ADDRESS ON FILE |
| 2493704 | MONSERRATE BERMUDEZ MARTINEZ | ADDRESS ON FILE |
| 2475456 | MONSERRATE BONILLA ALICEA | ADDRESS ON FILE |
| 2476083 | MONSERRATE COLON LUGO | ADDRESS ON FILE |
| 2473870 | MONSERRATE GALARZA RODRIGUEZ | ADDRESS ON FILE |
| 2482256 | MONSERRATE JIMENEZ PEREZ | ADDRESS ON FILE |
| 2482504 | MONSERRATE PEREZ CARABALLO | ADDRESS ON FILE |
| 2486670 | MONSERRATE QUINONES SERRANO | ADDRESS ON FILE |
| 2485927 | MONSERRATE RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2475487 | MONSERRATE VAZQUEZ SOTO | ADDRESS ON FILE |
| 2472703 | MONSERRATE VERA COLON | ADDRESS ON FILE |
| 2391671 | Monserrate Acevedo Alic | ADDRESS ON FILE |
| 2374925 | Monserrate Aviles Burgos | ADDRESS ON FILE |
| 2418042 | MONSERRATE AYALA,DAGOBERTO | ADDRESS ON FILE |
| 2435373 | Monserrate Babilonia Casia | ADDRESS ON FILE |
| 2387980 | Monserrate Beniquez Chico | ADDRESS ON FILE |
| 2427195 | Monserrate Caraballo | ADDRESS ON FILE |
| 2376709 | Monserrate Cordero Rivera | ADDRESS ON FILE |
| 2428384 | Monserrate Cruz Soto | ADDRESS ON FILE |
| 2412704 | MONSERRATE DAVILA,NILDA | ADDRESS ON FILE |
| 2445840 | Monserrate Del C Allende | ADDRESS ON FILE |
| 2422008 | MONSERRATE DIAZ,DELFINA | ADDRESS ON FILE |
| 2415668 | MONSERRATE DIAZ,MIGUEL | ADDRESS ON FILE |
| 2433048 | Monserrate Dingui Cartagen | ADDRESS ON FILE |
| 2466157 | Monserrate Feliciano | ADDRESS ON FILE |
| 1158347 | MONSERRATE FELICIANO, AIDA L | ADDRESS ON FILE |
| 1420645 | MONSERRATE FLECHA, ANA I. | ADDRESS ON FILE |
| 2416540 | MONSERRATE FLECHA,FRANK | ADDRESS ON FILE |
| 2436862 | Monserrate Garcia Borrero | ADDRESS ON FILE |
| 2374127 | Monserrate Garcia Rivera | ADDRESS ON FILE |
| 2442501 | Monserrate Gonzalez | ADDRESS ON FILE |
| 2388060 | Monserrate Gonzalez Camacho | ADDRESS ON FILE |
| 2461826 | Monserrate Gonzalez Perez | ADDRESS ON FILE |
| 2466733 | Monserrate Hernandez Range | ADDRESS ON FILE |
| 2437388 | Monserrate J Perez Nieves | ADDRESS ON FILE |
| 2468354 | Monserrate Lopez Lugo | ADDRESS ON FILE |
| 2435388 | Monserrate Lugo Morales | ADDRESS ON FILE |
| 2380320 | Monserrate Maldonado Sanchez | ADDRESS ON FILE |
| 2424351 | Monserrate Martinez Claudi | ADDRESS ON FILE |
| 1714981 | Monserrate Mills, Andres | ADDRESS ON FILE |
| 2431762 | Monserrate Moreno Miranda | ADDRESS ON FILE |
| 2466041 | Monserrate Nieves Medina | ADDRESS ON FILE |
| 2387207 | Monserrate Ortiz Davila | ADDRESS ON FILE |
| 2393743 | Monserrate Ortiz Montanez | ADDRESS ON FILE |
| 2434150 | Monserrate Padilla Felicia | ADDRESS ON FILE |
| 2461501 | Monserrate Pagan De Roig | ADDRESS ON FILE |
| 2435011 | Monserrate Perez Santiago | ADDRESS ON FILE |
| 2467545 | Monserrate Ramos Muniz | ADDRESS ON FILE |
| 2429166 | Monserrate Ramos Sein | ADDRESS ON FILE |
| 2373368 | Monserrate Rios Rivera | ADDRESS ON FILE |
| 2461559 | Monserrate Rios Sabater | ADDRESS ON FILE |
| 2405462 | MONSERRATE ROBLES,SARA | ADDRESS ON FILE |
| 2439214 | Monserrate Rodgz Rivera | ADDRESS ON FILE |
| 2388985 | Monserrate Rodriguez Donate | ADDRESS ON FILE |
| 2390000 | Monserrate Rodriguez Rodriguez | ADDRESS ON FILE |
| 2388057 | Monserrate Sanchez Gomez | ADDRESS ON FILE |
| 2460899 | Monserrate Sanchez Rosario | ADDRESS ON FILE |
| 2423377 | Monserrate Santana Montalvo | ADDRESS ON FILE |
| 2396121 | Monserrate Santiago Caez | ADDRESS ON FILE |
| 2379116 | Monserrate Santiago Martinez | ADDRESS ON FILE |
| 2388890 | Monserrate Santiago Martinez | ADDRESS ON FILE |
| 2375620 | Monserrate Torres Rivera | ADDRESS ON FILE |
| 2429632 | Monserrate Vega Torres | ADDRESS ON FILE |
| 2388242 | Monserrate Vera Nieves | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1232 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2412943 | MONSERRATE VICENS,NILSA E | ADDRESS ON FILE | | | | |
| 2426354 | Monserrate-Hern A Ndez Jose E | ADDRESS ON FILE | | | | |
| 2495932 | MONSITA LEON ROSARIO | ADDRESS ON FILE | | | | |
| 2507107 | MONSITA NAZARIO LUGO | ADDRESS ON FILE | | | | |
| 2442425 | Monsita D Otero Ruiz | ADDRESS ON FILE | | | | |
| 2471111 | Monsita Rivera Marchand | ADDRESS ON FILE | | | | |
| 2417671 | MONT RIVERA,VIONETTE Y | ADDRESS ON FILE | | | | |
| 1564121 | MONTA EZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | |
| 2409034 | MONTALBAN RIVERA,ANTONIO | ADDRESS ON FILE | | | | |
| 2419864 | MONTALBAN ROMAN,PEDRO L | ADDRESS ON FILE | | | | |
| 2403624 | MONTALNEZ DIEPPA,MILAGROS | ADDRESS ON FILE | | | | |
| 2423884 | Montalvo A Velez Juan A | ADDRESS ON FILE | | | | |
| 2421928 | MONTALVO APONTE,LISANDRA | ADDRESS ON FILE | | | | |
| 2417253 | MONTALVO ARROYO,DOMINGO | ADDRESS ON FILE | | | | |
| 1647052 | Montalvo Berrocales, Marco Antonio | ADDRESS ON FILE | | | | |
| 2404038 | MONTALVO BURGOS,MYRIAM A | ADDRESS ON FILE | | | | |
| 2408234 | MONTALVO CARLO,NANCY | ADDRESS ON FILE | | | | |
| 2420142 | MONTALVO CARRASQUILLO,HAYDEE | ADDRESS ON FILE | | | | |
| 2421212 | MONTALVO CARRIL,MIGDALIA | ADDRESS ON FILE | | | | |
| 2405598 | MONTALVO CASIANO,MARIA M | ADDRESS ON FILE | | | | |
| 2416950 | MONTALVO CASIANO,NOEMI | ADDRESS ON FILE | | | | |
| 2404777 | MONTALVO CASIANO,NORMA | ADDRESS ON FILE | | | | |
| 1205138 | MONTALVO CASTRO, FERNANDO | ADDRESS ON FILE | | | | |
| 2418229 | MONTALVO CINTRON,FRANCES M | ADDRESS ON FILE | | | | |
| 2416453 | MONTALVO COLLAZO,MARIA | ADDRESS ON FILE | | | | |
| 1565802 | Montalvo Diaz, Raul | ADDRESS ON FILE | | | | |
| 248189 | MONTALVO FEBUS, JOSE JAVIER | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS | 1705 URB. VISTA ALEGRE | PONCE | PR | 00717-2234 |
| 2415701 | MONTALVO FELICIANO,JUANA | ADDRESS ON FILE | | | | |
| 2404804 | MONTALVO FERRER,AITZA M | ADDRESS ON FILE | | | | |
| 2401811 | MONTALVO FLORES,ELIA | ADDRESS ON FILE | | | | |
| 2413336 | MONTALVO GONZALEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2404126 | MONTALVO GUZMAN,EFRAIN | ADDRESS ON FILE | | | | |
| 2401207 | MONTALVO GUZMAN,HERIBERTO | ADDRESS ON FILE | | | | |
| 1958772 | Montalvo Juarbe, Rosa V | ADDRESS ON FILE | | | | |
| 2400310 | MONTALVO JUSINO,LEIDA DEL C | ADDRESS ON FILE | | | | |
| 2401194 | MONTALVO JUSINO,SALVADORA | ADDRESS ON FILE | | | | |
| 1859564 | Montalvo LaFontaine, Maria de los A. | ADDRESS ON FILE | | | | |
| 1475854 | MONTALVO LAGUNA, YOLANDA | ADDRESS ON FILE | | | | |
| 2412754 | MONTALVO LOPEZ,GRACIELA | ADDRESS ON FILE | | | | |
| 2406119 | MONTALVO LOPEZ,MARIA M | ADDRESS ON FILE | | | | |
| 1900985 | MONTALVO MALDONADO, JEREMY | ADDRESS ON FILE | | | | |
| 2420007 | MONTALVO MANZANET,JOSE N | ADDRESS ON FILE | | | | |
| 2401869 | MONTALVO MARTELL,VIDAL | ADDRESS ON FILE | | | | |
| 2415473 | MONTALVO MARTINEZ,EDGAR N | ADDRESS ON FILE | | | | |
| 2419151 | MONTALVO MEDINA,MAYRA | ADDRESS ON FILE | | | | |
| 2406772 | MONTALVO MELENDEZ,VIRGINIA M | ADDRESS ON FILE | | | | |
| 2406241 | MONTALVO MENDEZ,IVAN | ADDRESS ON FILE | | | | |
| 2408853 | MONTALVO MONTALVO,MARIA V | ADDRESS ON FILE | | | | |
| 2413951 | MONTALVO MONTALVO,MARLIN | ADDRESS ON FILE | | | | |
| 2402398 | MONTALVO MONTALVO,PEDRO L | ADDRESS ON FILE | | | | |
| 2403870 | MONTALVO MONTES,LILLIAN M | ADDRESS ON FILE | | | | |
| 1634297 | Montalvo Nieves, Edgardo | ADDRESS ON FILE | | | | |
| 2408388 | MONTALVO NIEVES,RUTH I | ADDRESS ON FILE | | | | |
| 2416520 | MONTALVO NUNCI,LUZ A | ADDRESS ON FILE | | | | |
| 2466245 | Montalvo Ortiz Jose | ADDRESS ON FILE | | | | |
| 2399863 | MONTALVO ORTIZ,AUREA | ADDRESS ON FILE | | | | |
| 2415278 | MONTALVO OTANO,YAMIL | ADDRESS ON FILE | | | | |
| 2424692 | Montalvo Otero Aida | ADDRESS ON FILE | | | | |
| 2410256 | MONTALVO PADILLA,BRUNILDA | ADDRESS ON FILE | | | | |
| 2422531 | MONTALVO PADILLA,EMILDA | ADDRESS ON FILE | | | | |
| 2402226 | MONTALVO PADILLA,OLGA I | ADDRESS ON FILE | | | | |
| 2403101 | MONTALVO PADRO,CESAR | ADDRESS ON FILE | | | | |
| 2175768 | MONTALVO PEREZ, ERIC | ADDRESS ON FILE | | | | |
| 896668 | MONTALVO PEREZ, ERIC L | ADDRESS ON FILE | | | | |
| 1469447 | MONTALVO REYES, MARIA | ADDRESS ON FILE | | | | |
| 2407998 | MONTALVO REYES,LILLIAN | ADDRESS ON FILE | | | | |
| 2404986 | MONTALVO RIVERA,ANGEL | ADDRESS ON FILE | | | | |
| 2410873 | MONTALVO RIVERA,FRANCISCA | ADDRESS ON FILE | | | | |
| 2422067 | MONTALVO RIVERA,NILSA | ADDRESS ON FILE | | | | |
| 2410530 | MONTALVO RIVERA,SONIA | ADDRESS ON FILE | | | | |
| 2418722 | MONTALVO RIVERA,ZAIDA | ADDRESS ON FILE | | | | |
| 1420653 | MONTALVO RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | |
| 2418130 | MONTALVO RODRIGUEZ,EMILIO | ADDRESS ON FILE | | | | |
| 2412446 | MONTALVO RODRIGUEZ,IRIS A | ADDRESS ON FILE | | | | |
| 2401297 | MONTALVO RODRIGUEZ,ROSA N | ADDRESS ON FILE | | | | |
| 2417306 | MONTALVO RODRIGUEZ,SONIA | ADDRESS ON FILE | | | | |
| 2415319 | MONTALVO ROJAS,CARMEN | ADDRESS ON FILE | | | | |
| 2412034 | MONTALVO ROJAS,RALPHIS | ADDRESS ON FILE | | | | |
| 1941484 | MONTALVO ROQUE, ALICIA | ADDRESS ON FILE | | | | |
| 2401309 | MONTALVO ROSARIO,NEREIDA L | ADDRESS ON FILE | | | | |
| 2416627 | MONTALVO SAEZ,SONIA | ADDRESS ON FILE | | | | |
| 2412371 | MONTALVO SANCHEZ,LUISA M | ADDRESS ON FILE | | | | |
| 2409978 | MONTALVO SANTIAGO,AGNES | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2406135 | MONTALVO SANTIAGO,GLORIA E | ADDRESS ON FILE | | | | | |
| 2413567 | MONTALVO SANTIAGO,LIZA E | ADDRESS ON FILE | | | | | |
| 2466159 | Montalvo Vazquez Joel David | ADDRESS ON FILE | | | | | |
| 1554420 | Montalvo Vazquez, Mariana | ADDRESS ON FILE | | | | | |
| 2418148 | MONTALVO VAZQUEZ,MARIANA | ADDRESS ON FILE | | | | | |
| 2411351 | MONTALVO VAZQUEZ,NILDA | ADDRESS ON FILE | | | | | |
| 2418701 | MONTALVO VEGA,VIRGEN M | ADDRESS ON FILE | | | | | |
| 1761280 | Montalvo Velez, Danilo | ADDRESS ON FILE | | | | | |
| 2401874 | MONTALVO VELEZ,GISELDA | ADDRESS ON FILE | | | | | |
| 1515027 | MONTALVO, RICARDO J. | ADDRESS ON FILE | | | | | |
| 2420118 | MONTANEZ ANDINO,ISIDRA | ADDRESS ON FILE | | | | | |
| 2401225 | MONTANEZ ANDINO,JOSE S | ADDRESS ON FILE | | | | | |
| 2419709 | MONTANEZ APONTE,TERESA | ADDRESS ON FILE | | | | | |
| 1030800 | MONTANEZ BARBOSA, LETICIA | ADDRESS ON FILE | | | | | |
| 1463569 | MONTANEZ BARBOSA, LETICIA | ADDRESS ON FILE | | | | | |
| 2417279 | MONTANEZ CRUZ,MARIA D | ADDRESS ON FILE | | | | | |
| 2451415 | Montanez Diaz Dario | ADDRESS ON FILE | | | | | |
| 2412946 | MONTANEZ DIAZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2401354 | MONTANEZ DONES,MARIA | ADDRESS ON FILE | | | | | |
| 2409246 | MONTANEZ FELICIANO,LUZ D | ADDRESS ON FILE | | | | | |
| 2408512 | MONTANEZ FERNANDEZ,MARIA T | ADDRESS ON FILE | | | | | |
| 1514614 | Montanez Figueroa, Carlos Y. | ADDRESS ON FILE | | | | | |
| 2411290 | MONTANEZ FONTANEZ,RUTH | ADDRESS ON FILE | | | | | |
| 2411333 | MONTANEZ GOMEZ,ESMERALDA | ADDRESS ON FILE | | | | | |
| 2414058 | MONTANEZ HENRIQUEZ,NORMA | ADDRESS ON FILE | | | | | |
| 1559904 | MONTANEZ JOHNSON, GLENDA J | ADDRESS ON FILE | | | | | |
| 2409658 | MONTANEZ MALDONADO,ANDRES | ADDRESS ON FILE | | | | | |
| 2416042 | MONTANEZ MARCANO,MARIA L | ADDRESS ON FILE | | | | | |
| 2406017 | MONTANEZ MARRERO,LILLIAM | ADDRESS ON FILE | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | |
| 2409865 | MONTANEZ MARTINEZ,CARMEN S | ADDRESS ON FILE | | | | | |
| 2403718 | MONTANEZ MARTINEZ,SONIA M | ADDRESS ON FILE | | | | | |
| 2410975 | MONTANEZ MATTA,MYRNA | ADDRESS ON FILE | | | | | |
| 2413526 | MONTANEZ MEDINA,EDWIN | ADDRESS ON FILE | | | | | |
| 2413811 | MONTANEZ MORALES,LUIS R | ADDRESS ON FILE | | | | | |
| 2408480 | MONTANEZ MORALES,LUZ M | ADDRESS ON FILE | | | | | |
| 2413182 | MONTANEZ MUNIZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2424346 | Montanez O Jose A | ADDRESS ON FILE | | | | | |
| 2418204 | MONTANEZ OCASIO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2400082 | MONTANEZ OQUENDO,MARIA M | ADDRESS ON FILE | | | | | |
| 2424047 | Montanez Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 1513836 | Montanez Ortiz, Carmen | ADDRESS ON FILE | | | | | |
| 1466990 | MONTANEZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | |
| 1564037 | Montanez Parrilla, Yolanda | ADDRESS ON FILE | | | | | |
| 2452608 | Montanez Perez Roberto | ADDRESS ON FILE | | | | | |
| 2187022 | Montanez Ramos, Jeannette | ADDRESS ON FILE | | | | | |
| 1420658 | MONTAÑEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | |
| 2419433 | MONTANEZ RIVERA,ARELYS | ADDRESS ON FILE | | | | | |
| 2418717 | MONTANEZ RODRIGUEZ,HAYDEE | ADDRESS ON FILE | | | | | |
| 2419651 | MONTANEZ RODRIGUEZ,ROSA E | ADDRESS ON FILE | | | | | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | ADDRESS ON FILE | | | | | |
| 2405597 | MONTANEZ SANTANA,EDWIN O | ADDRESS ON FILE | | | | | |
| 2407272 | MONTANEZ SANTOS,EDWIN | ADDRESS ON FILE | | | | | |
| 2420639 | MONTANEZ SERRANO,JUANITA | ADDRESS ON FILE | | | | | |
| 2410625 | MONTANEZ SUAREZ,PAULINA | ADDRESS ON FILE | | | | | |
| 2416736 | MONTANEZ TORRES,MYRIAM J | ADDRESS ON FILE | | | | | |
| 2411957 | MONTANEZ TRINIDAD,RAQUEL I | ADDRESS ON FILE | | | | | |
| 2417385 | MONTANEZ VARGAS,NOEMI | ADDRESS ON FILE | | | | | |
| 2424696 | Montanez Velez | ADDRESS ON FILE | | | | | |
| 1515434 | Montanez, Carlos | ADDRESS ON FILE | | | | | |
| 1497026 | Montanez, Marilyn | ADDRESS ON FILE | | | | | |
| 2438451 | Montanez-Roman Michelle | ADDRESS ON FILE | | | | | |
| 2412636 | MONTANO TORRES,VIVIAN | ADDRESS ON FILE | | | | | |
| 2405707 | MONTENEGRO ROHENA,JULIA | ADDRESS ON FILE | | | | | |
| 2415020 | MONTERO COLLAZO,JEANNETTE | ADDRESS ON FILE | | | | | |
| 2402084 | MONTERO COLON,JUDITH | ADDRESS ON FILE | | | | | |
| 2419685 | MONTERO COLON,LUZ N | ADDRESS ON FILE | | | | | |
| 2418516 | MONTERO DOMENECH,LUIS | ADDRESS ON FILE | | | | | |
| 2422096 | MONTERO GONZALEZ,ARMANDO | ADDRESS ON FILE | | | | | |
| 2418239 | MONTERO GONZALEZ,SANDRA E | ADDRESS ON FILE | | | | | |
| 2408946 | MONTERO MARTINEZ,ADELAIDA | ADDRESS ON FILE | | | | | |
| 2418349 | MONTERO MORALES,MARIA I | ADDRESS ON FILE | | | | | |
| 2418088 | MONTERO MORALES,MARTA | ADDRESS ON FILE | | | | | |
| 1242059 | MONTERO NEGRON, JUAN J. | ADDRESS ON FILE | | | | | |
| 2413588 | MONTERO PAGAN,JORGE H | ADDRESS ON FILE | | | | | |
| 2403804 | MONTERO RAMOS,EFRAIN | ADDRESS ON FILE | | | | | |
| 2418181 | MONTERO RAMOS,ORLANDO | ADDRESS ON FILE | | | | | |
| 1616597 | MONTERO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | |
| 2407274 | MONTERO ROMAN,EMERITA | ADDRESS ON FILE | | | | | |
| 2422932 | MONTERO ROMAN,ENEIDA | ADDRESS ON FILE | | | | | |
| 2417136 | MONTERO ROSSY,CARMEN J | ADDRESS ON FILE | | | | | |
| 2403872 | MONTERO SOTO,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2411429 | MONTERO VELEZ,LONGINO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1234 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2413351 | MONTES ALICEA,PETRA | ADDRESS ON FILE | | | | | |
| 2404826 | MONTES ALVARADO,PEDRO A | ADDRESS ON FILE | | | | | |
| 2403949 | MONTES ALVAREZ,HIRAM | ADDRESS ON FILE | | | | | |
| 2413183 | MONTES ARROYO,ABEL | ADDRESS ON FILE | | | | | |
| 2402387 | MONTES ARROYO,MARIA M. | ADDRESS ON FILE | | | | | |
| 2410807 | MONTES AVILES,CONCHITA | ADDRESS ON FILE | | | | | |
| 2403807 | MONTES CANDELARIA,REYNALDO | ADDRESS ON FILE | | | | | |
| 2409471 | MONTES CARIRE,MARISOL | ADDRESS ON FILE | | | | | |
| 2420729 | MONTES CINTRON,LETICIA | ADDRESS ON FILE | | | | | |
| 2420560 | MONTES CINTRON,LISANDRA | ADDRESS ON FILE | | | | | |
| 2412586 | MONTES COLON,ANA I | ADDRESS ON FILE | | | | | |
| 2413727 | MONTES COLON,MADELINE A | ADDRESS ON FILE | | | | | |
| 2421502 | MONTES COLON,NANCY | ADDRESS ON FILE | | | | | |
| 2412084 | MONTES COLON,NYDIA E | ADDRESS ON FILE | | | | | |
| 2403480 | MONTES CORDERO,BLANCA N | ADDRESS ON FILE | | | | | |
| 2412619 | MONTES CORDERO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2405859 | MONTES CORDERO,MARIA L | ADDRESS ON FILE | | | | | |
| 2423057 | MONTES DE OCA HERNANDEZ,JULIO A | ADDRESS ON FILE | | | | | |
| 2051844 | Montes de Oca Lebron, Gladys | ADDRESS ON FILE | | | | | |
| 2411504 | MONTES DE OCA LEBRON,GLADYS | ADDRESS ON FILE | | | | | |
| 2411505 | MONTES DE OCA LEBRON,MARTHA | ADDRESS ON FILE | | | | | |
| 2419305 | MONTES FIGUEROA,ROSA M | ADDRESS ON FILE | | | | | |
| 2445537 | Montes Garcia Francisco A. | ADDRESS ON FILE | | | | | |
| 2414675 | MONTES GARCIA,RICARTE | ADDRESS ON FILE | | | | | |
| 2411982 | MONTES GONZALEZ,SONIA I | ADDRESS ON FILE | | | | | |
| 2419734 | MONTES MELENDEZ,LYDIA E | ADDRESS ON FILE | | | | | |
| 2411817 | MONTES MIRANDA,LUIS R | ADDRESS ON FILE | | | | | |
| 804479 | MONTES MONSEGUR, CARMEN | ADDRESS ON FILE | | | | | |
| 1704128 | Montes Monsegur, Maria I. | ADDRESS ON FILE | | | | | |
| 2402182 | MONTES MONSEGUR,MARIA I. | ADDRESS ON FILE | | | | | |
| 2407751 | MONTES OLIVERAS,ISABEL D | ADDRESS ON FILE | | | | | |
| 2414043 | MONTES O'NEILL,FRANCISCO J | ADDRESS ON FILE | | | | | |
| 2411486 | MONTES REYNES,LAURA | ADDRESS ON FILE | | | | | |
| 2401145 | MONTES RIVERA,CARMEN E | ADDRESS ON FILE | | | | | |
| 2402299 | MONTES RODRIGUEZ,CRUZ | ADDRESS ON FILE | | | | | |
| 2403462 | MONTES RODRIGUEZ,GLADYS | ADDRESS ON FILE | | | | | |
| 2409041 | MONTES RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2420239 | MONTES ROSARIO,IRIS M | ADDRESS ON FILE | | | | | |
| 2422667 | MONTES SANTIAGO,LISANDRA I | ADDRESS ON FILE | | | | | |
| 2416606 | MONTES SANTIAGO,FERNANDO | ADDRESS ON FILE | | | | | |
| 2417655 | MONTESINOS MARTINEZ,ISABEL | ADDRESS ON FILE | | | | | |
| 2411038 | MONTESINOS SANTIAGO,ALICE A | ADDRESS ON FILE | | | | | |
| 2409723 | MONTFORT RODRIGUEZ,IVONNE | ADDRESS ON FILE | | | | | |
| 2455721 | Montgomery Alers Salas | ADDRESS ON FILE | | | | | |
| 2400734 | MONTIJO ALAMO,JOSE A | ADDRESS ON FILE | | | | | |
| 2409954 | MONTIJO ALVELO,GLORIA E | ADDRESS ON FILE | | | | | |
| 2408646 | MONTIJO RIVERA,RAMON E | ADDRESS ON FILE | | | | | |
| 2400299 | MONTIJO RODRIGUEZ,LUZ A | ADDRESS ON FILE | | | | | |
| 2411808 | MONTIJO RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2404670 | MONTIJO SANTA,EVELYN | ADDRESS ON FILE | | | | | |
| 2412186 | MONTILLA ARROYO,DOMINGO | ADDRESS ON FILE | | | | | |
| 1465999 | MONTILLA NIEVES, ANABEL | ADDRESS ON FILE | | | | | |
| 2411872 | MONTOSA GARCIA,CARLOS A | ADDRESS ON FILE | | | | | |
| 2421488 | MONTOSA GARCIA,CARMEN H | ADDRESS ON FILE | | | | | |
| 2405507 | MONTOYO ROBLES,NOEMI | ADDRESS ON FILE | | | | | |
| 2448628 | Monzon Y Castro | ADDRESS ON FILE | | | | | |
| 2414424 | MORA AGUAYO,AILEEN B | ADDRESS ON FILE | | | | | |
| 2402134 | MORA ARROYO,JAIME | ADDRESS ON FILE | | | | | |
| 2401435 | MORA BARTOLOMEI,MARIA G. | ADDRESS ON FILE | | | | | |
| 2407292 | MORA DELGADO,CASILDA | ADDRESS ON FILE | | | | | |
| 2449413 | Mora Mo Velez | ADDRESS ON FILE | | | | | |
| 2404888 | MORA MORA,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2412216 | MORA PABON,AMARILYS L | ADDRESS ON FILE | | | | | |
| 2403305 | MORA VELAZQUEZ,CARMEN E | ADDRESS ON FILE | | | | | |
| 2400842 | MORA VELAZQUEZ,CARMEN R | ADDRESS ON FILE | | | | | |
| 2499384 | MORAIMA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505516 | MORAIMA BORRERO ALAMO | ADDRESS ON FILE | | | | | |
| 2478900 | MORAIMA CANCEL HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2471643 | MORAIMA CORTES GALARZA | ADDRESS ON FILE | | | | | |
| 2485815 | MORAIMA ESCANDON NEGRON | ADDRESS ON FILE | | | | | |
| 2490794 | MORAIMA ESCANDON NEGRON | ADDRESS ON FILE | | | | | |
| 2482357 | MORAIMA FELIX VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 2489533 | MORAIMA GARCIA QUINTANA | ADDRESS ON FILE | | | | | |
| 2482105 | MORAIMA LUGO CRUZ | ADDRESS ON FILE | | | | | |
| 2478554 | MORAIMA MORENO DIAZ | ADDRESS ON FILE | | | | | |
| 2484927 | MORAIMA PADILLA BELTRAN | ADDRESS ON FILE | | | | | |
| 2484062 | MORAIMA PEREZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2485161 | MORAIMA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2503613 | MORAIMA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2474309 | MORAIMA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | |
| 2502467 | MORAIMA RUIZ MOLINA | ADDRESS ON FILE | | | | | |
| 2490392 | MORAIMA SEPULVEDA MORALES | ADDRESS ON FILE | | | | | |
| 2501477 | MORAIMA SOSA PORRATA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1235 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2383864 | Moraima Berrios Calderon | ADDRESS ON FILE | | | | |
| 2386613 | Moraima Carrion Santiago | ADDRESS ON FILE | | | | |
| 2432303 | Moraima Casillas Torres | ADDRESS ON FILE | | | | |
| 2443336 | Moraima Corres Soto | ADDRESS ON FILE | | | | |
| 2490041 | MORAIMA DEL C MORALES RAIMUNDI | ADDRESS ON FILE | | | | |
| 2428674 | Moraima E Nieves Guadalupe | ADDRESS ON FILE | | | | |
| 2445423 | Moraima Figueroa Morales | ADDRESS ON FILE | | | | |
| 2477790 | MORAIMA I AYENDE GONZALEZ | ADDRESS ON FILE | | | | |
| 2504828 | MORAIMA I COLON MCKISSEN | ADDRESS ON FILE | | | | |
| 2507260 | MORAIMA I MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2481505 | MORAIMA J ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | |
| 2441128 | Moraima L Alvarado Figuero | ADDRESS ON FILE | | | | |
| 2443582 | Moraima L Cruz Barrientos | ADDRESS ON FILE | | | | |
| 2482982 | MORAIMA L SEGARRA TORRES | ADDRESS ON FILE | | | | |
| 2386324 | Moraima Lamboy Mercado | ADDRESS ON FILE | | | | |
| 2371878 | Moraima Landrau Moreno | ADDRESS ON FILE | | | | |
| 2455096 | Moraima Lopez Fuentes | ADDRESS ON FILE | | | | |
| 2462685 | Moraima Negron Rosado | ADDRESS ON FILE | | | | |
| 2444222 | Moraima Ortiz Gonzalez | ADDRESS ON FILE | | | | |
| 2435015 | Moraima Ortiz Lopez | ADDRESS ON FILE | | | | |
| 1457395 | Fonseca Picornell | Apartado 21400 | | San Juan | PR | 00928 |
| 2376253 | Moraima Ramirez Saez | ADDRESS ON FILE | | | | |
| 2443837 | Moraima Rivera Carrasquill | ADDRESS ON FILE | | | | |
| 2499257 | MORAIMA S MARQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2452958 | Moraima Silva Maisonet | ADDRESS ON FILE | | | | |
| 2427182 | Moraima Torres Guzman | ADDRESS ON FILE | | | | |
| 2451859 | Morales A Colon | ADDRESS ON FILE | | | | |
| 2449651 | Morales A Guadalupe | ADDRESS ON FILE | | | | |
| 2409562 | MORALES ACOSTA,ESTHER J | ADDRESS ON FILE | | | | |
| 2466848 | Morales Adames Nancy | ADDRESS ON FILE | | | | |
| 2409261 | MORALES ALBERTORIO,GLADYS | ADDRESS ON FILE | | | | |
| 2406761 | MORALES ALIER,JOSE | ADDRESS ON FILE | | | | |
| 2414855 | MORALES ALVARADO,NORMA | ADDRESS ON FILE | | | | |
| 1490341 | Morales Andrades, Edgar | ADDRESS ON FILE | | | | |
| 2406317 | MORALES ANDRADES,MARIA | ADDRESS ON FILE | | | | |
| 2416325 | MORALES ARIZMENDI,ROSA M | ADDRESS ON FILE | | | | |
| 2404062 | MORALES AROCHO,ANA C | ADDRESS ON FILE | | | | |
| 2419096 | MORALES ARRIETA,GLORIA I | ADDRESS ON FILE | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | ADDRESS ON FILE | | | | |
| 2411268 | MORALES ARROYO,CARMEN E | ADDRESS ON FILE | | | | |
| 2411264 | MORALES ARROYO,CARMEN L | ADDRESS ON FILE | | | | |
| 2401740 | MORALES ARROYO,EMILIA | ADDRESS ON FILE | | | | |
| 2401904 | MORALES ARROYO,JOSE O | ADDRESS ON FILE | | | | |
| 2414955 | MORALES ARROYO,SONIA I | ADDRESS ON FILE | | | | |
| 2418545 | MORALES ARROYO,WANDA | ADDRESS ON FILE | | | | |
| 2420174 | MORALES ARROYO,ZAIDA M | ADDRESS ON FILE | | | | |
| 2401264 | MORALES AVELLANET,AIXA | ADDRESS ON FILE | | | | |
| 2402918 | MORALES AVILES,ZULMA E | ADDRESS ON FILE | | | | |
| 2405289 | MORALES BAEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2415706 | MORALES BALSEIRO,SALVADOR | ADDRESS ON FILE | | | | |
| 2416598 | MORALES BATISTA,GLORIA I | ADDRESS ON FILE | | | | |
| 2422776 | MORALES BERMUDEZ,MANUEL | ADDRESS ON FILE | | | | |
| 343215 | MORALES BERRIOS, JENNIFER | ADDRESS ON FILE | | | | |
| 2418272 | MORALES BERRIOS,GLORIA M | ADDRESS ON FILE | | | | |
| 2418994 | MORALES BERRIOS,JENNIFER | ADDRESS ON FILE | | | | |
| 2415016 | MORALES BERRIOS,NIDIA Z | ADDRESS ON FILE | | | | |
| 1470780 | MORALES BIGAS, RAFAEL | ADDRESS ON FILE | | | | |
| 1420674 | MORALES BORGES, JOSE I | ADDRESS ON FILE | | | | |
| 2408679 | MORALES BORRERO,SOL M | ADDRESS ON FILE | | | | |
| 2420979 | MORALES CABRERA,CARMEN | ADDRESS ON FILE | | | | |
| 2408319 | MORALES CABRERA,CESAR | ADDRESS ON FILE | | | | |
| 2417242 | MORALES CABRERA,ROSE MARY | ADDRESS ON FILE | | | | |
| 2405923 | MORALES CALDERON,CARMEN N | ADDRESS ON FILE | | | | |
| 2412221 | MORALES CALZADA,MIRIAM | ADDRESS ON FILE | | | | |
| 2418541 | MORALES CAMERON,LUIS F | ADDRESS ON FILE | | | | |
| 2465457 | Morales Candela Luz | ADDRESS ON FILE | | | | |
| 1592529 | Morales Caraballo, Luis A | ADDRESS ON FILE | | | | |
| 1592479 | Morales Caraballo, Ricardo Luis | ADDRESS ON FILE | | | | |
| 1651237 | MORALES CARDONA, MANUEL | ADDRESS ON FILE | | | | |
| 2404219 | MORALES CARRASQUILLO,CARMELO | ADDRESS ON FILE | | | | |
| 2400326 | MORALES CARTAGENA,JOSE A | ADDRESS ON FILE | | | | |
| 2420982 | MORALES CASIANO,ROSA B | ADDRESS ON FILE | | | | |
| 2418599 | MORALES CASTRO,GEORGE R | ADDRESS ON FILE | | | | |
| 2405456 | MORALES CASTRO,HECTOR L | ADDRESS ON FILE | | | | |
| 2404259 | MORALES CLASS,CARMEN G | ADDRESS ON FILE | | | | |
| 2424963 | Morales Claudio Claudio | ADDRESS ON FILE | | | | |
| 1461602 | Morales Collado, Legna | ADDRESS ON FILE | | | | |
| 2418104 | MORALES COLON,CARLOS O | ADDRESS ON FILE | | | | |
| 2411651 | MORALES COLON,EDDA J | ADDRESS ON FILE | | | | |
| 2567076 | MORALES COLON,JOSE L | ADDRESS ON FILE | | | | |
| 2416411 | MORALES COLON,MIGUEL A | ADDRESS ON FILE | | | | |
| 2416794 | MORALES COLON,WANDA I | ADDRESS ON FILE | | | | |
| 1822428 | MORALES CORDERO, ROBERTO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1236 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2404874 | MORALES CORDERO,FILOMENO | ADDRESS ON FILE | | | | |
| 2405761 | MORALES CORREA,NELSIE | ADDRESS ON FILE | | | | |
| 2409485 | MORALES CORTES,BLANCA L | ADDRESS ON FILE | | | | |
| 1918105 | Morales Crespo, Norma E. | ADDRESS ON FILE | | | | |
| 2027977 | Morales Crespo, Norma Esther | ADDRESS ON FILE | | | | |
| 2404570 | MORALES CRESPO,NORMA E | ADDRESS ON FILE | | | | |
| 1211378 | MORALES CRUZ, GLORIMAR | ADDRESS ON FILE | | | | |
| 2411345 | MORALES CRUZ,AIDA L | ADDRESS ON FILE | | | | |
| 2412347 | MORALES CRUZ,ANGELA | ADDRESS ON FILE | | | | |
| 2421205 | MORALES CRUZ,IVETTE M | ADDRESS ON FILE | | | | |
| 2413233 | MORALES CRUZ,JOSE L | ADDRESS ON FILE | | | | |
| 2423168 | MORALES CRUZ,LYDIA | ADDRESS ON FILE | | | | |
| 2413601 | MORALES CRUZ,NANNETTE | ADDRESS ON FILE | | | | |
| 2412730 | MORALES DEL TORO,DIANA I | ADDRESS ON FILE | | | | |
| 2409900 | MORALES DELGADO,FELICITA | ADDRESS ON FILE | | | | |
| 2401209 | MORALES DELGADO,LUZ H | ADDRESS ON FILE | | | | |
| 2406463 | MORALES DELGADO,PETRA | ADDRESS ON FILE | | | | |
| 2405686 | MORALES DETRES,LIANA R | ADDRESS ON FILE | | | | |
| 1443967 | MORALES DIAZ, CARLOS N. | ADDRESS ON FILE | | | | |
| 1202778 | MORALES DIAZ, EVELYN | ADDRESS ON FILE | | | | |
| 1681868 | MORALES DIAZ, EVELYN | ADDRESS ON FILE | | | | |
| 1420680 | MORALES DIAZ, NANCY | ADDRESS ON FILE | | | | |
| 344042 | MORALES DIAZ, SONIA M | ADDRESS ON FILE | | | | |
| 804707 | MORALES DIAZ, SONIA M. | ADDRESS ON FILE | | | | |
| 2404030 | MORALES DIAZ,HAYDEE | ADDRESS ON FILE | | | | |
| 2422808 | MORALES DIAZ,NAYDA E | ADDRESS ON FILE | | | | |
| 2418703 | MORALES DIAZ,TERESITA | ADDRESS ON FILE | | | | |
| 2416437 | MORALES DILAN,MAYNA | ADDRESS ON FILE | | | | |
| 2422056 | MORALES DOBLE,DORIS N | ADDRESS ON FILE | | | | |
| 2410704 | MORALES DOMINGUEZ,JAIME L | ADDRESS ON FILE | | | | |
| 2420433 | MORALES DOMINGUEZ,RAMON A | ADDRESS ON FILE | | | | |
| 2410372 | MORALES DONES,ELIZABETH | ADDRESS ON FILE | | | | |
| 1519771 | Morales Duran, Joana | ADDRESS ON FILE | | | | |
| 1420681 | MORALES DURAN, JOSE A. | ADDRESS ON FILE | | | | |
| 2409977 | MORALES DURAND,JESUS | ADDRESS ON FILE | | | | |
| 2448207 | Morales E Suarez | ADDRESS ON FILE | | | | |
| 2408669 | MORALES ESPINOSA,MANUEL J | ADDRESS ON FILE | | | | |
| 2413067 | MORALES EXCIA,MARGARITA | ADDRESS ON FILE | | | | |
| 2406773 | MORALES FELICIANO,DIANA | ADDRESS ON FILE | | | | |
| 2419978 | MORALES FELICIANO,ROUSY E | ADDRESS ON FILE | | | | |
| 2400729 | MORALES FERNANDEZ,AUSBERTO | ADDRESS ON FILE | | | | |
| 2403413 | MORALES FIGUEROA,BETSY L | ADDRESS ON FILE | | | | |
| 2421819 | MORALES FIGUEROA,CARMEN A | ADDRESS ON FILE | | | | |
| 2405599 | MORALES FIGUEROA,EVELYN | ADDRESS ON FILE | | | | |
| 2411019 | MORALES FIGUEROA,JANETTE | ADDRESS ON FILE | | | | |
| 2416433 | MORALES FIGUEROA,MARGARITA | ADDRESS ON FILE | | | | |
| 2406185 | MORALES FIGUEROA,MILDRED | ADDRESS ON FILE | | | | |
| 2413684 | MORALES FIGUEROA,NORMA I | ADDRESS ON FILE | | | | |
| 2404463 | MORALES FIGUEROA,SYLVIA E. | ADDRESS ON FILE | | | | |
| 2408725 | MORALES FIGUEROA,ZORAIDA | ADDRESS ON FILE | | | | |
| 1638486 | Morales Flores, Ivan | ADDRESS ON FILE | | | | |
| 2057952 | Morales Flores, Nayda | ADDRESS ON FILE | | | | |
| 2413450 | MORALES FLORES,SANTOS | ADDRESS ON FILE | | | | |
| 1973687 | Morales Franceschi, Julissa | ADDRESS ON FILE | | | | |
| 1509002 | Morales Frontanes, Yadiel Yeray | ADDRESS ON FILE | | | | |
| 1520183 | Morales Frontanes, Yael Y. | ADDRESS ON FILE | | | | |
| 2421772 | MORALES FUENTES,FLORA H | ADDRESS ON FILE | | | | |
| 2403330 | MORALES FUENTES,GLADYS | ADDRESS ON FILE | | | | |
| 2410979 | MORALES GALARZA,ANA L | ADDRESS ON FILE | | | | |
| 2412695 | MORALES GARAY,TOMAS A | ADDRESS ON FILE | | | | |
| 1466023 | MORALES GARCIA, EFRAIN | ADDRESS ON FILE | | | | |
| 1761848 | MORALES GARCIA, KEVIN JOSUE | ADDRESS ON FILE | | | | |
| 1570351 | MORALES GARCIA, KEVIN JOSUE | ADDRESS ON FILE | | | | |
| 2410957 | MORALES GARCIA,HAZEL | ADDRESS ON FILE | | | | |
| 2420093 | MORALES GASCOT,ELIEZER | ADDRESS ON FILE | | | | |
| 2449292 | Morales Gomez Juan A. | ADDRESS ON FILE | | | | |
| 1852132 | Morales Gonzalez, Fermin | ADDRESS ON FILE | | | | |
| 2414386 | MORALES GONZALEZ,CARMEN S | ADDRESS ON FILE | | | | |
| 2422783 | MORALES GONZALEZ,CARMENCITA | ADDRESS ON FILE | | | | |
| 2402287 | MORALES GONZALEZ,HILDA I | ADDRESS ON FILE | | | | |
| 2412986 | MORALES GONZALEZ,LUZ E | ADDRESS ON FILE | | | | |
| 2405422 | MORALES GONZALEZ,ROSA A | ADDRESS ON FILE | | | | |
| 2407361 | MORALES GONZALEZ,SANTA E | ADDRESS ON FILE | | | | |
| 2417231 | MORALES GONZALEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2401174 | MORALES GUEVARA,MILAGROS E | ADDRESS ON FILE | | | | |
| 2402961 | MORALES GUZMAN,CARMEN L | ADDRESS ON FILE | | | | |
| 1968413 | Morales Hernandez, Ileana | ADDRESS ON FILE | | | | |
| 2418631 | MORALES HERNANDEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2422553 | MORALES HERNANDEZ,EMMA | ADDRESS ON FILE | | | | |
| 2417301 | MORALES HERNANDEZ,FRANCISCA | ADDRESS ON FILE | | | | |
| 2402194 | MORALES HERNANDEZ,JOSE E | ADDRESS ON FILE | | | | |
| 2419134 | MORALES HERNANDEZ,MARIA P | ADDRESS ON FILE | | | | |
| 2402038 | MORALES HERRERA,CARMEN V | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1237 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408053 | MORALES HERRERA,MIGUEL | ADDRESS ON FILE | | | | |
| 1896748 | MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR | RD-9 CALLE 11 | | TRUJILLO ALTO | PR | 00976 |
| 344771 | Morales Irizarry, Jose | ADDRESS ON FILE | | | | |
| 2409141 | MORALES IRIZARRY,IRIS M | ADDRESS ON FILE | | | | |
| 2400075 | MORALES IRIZARRY,LUZ M | ADDRESS ON FILE | | | | |
| 2400242 | MORALES IRIZARRY,LUZ S | ADDRESS ON FILE | | | | |
| 2410253 | MORALES IRIZARRY,PABLO | ADDRESS ON FILE | | | | |
| 2412525 | MORALES JUAN,VICTOR M | ADDRESS ON FILE | | | | |
| 2409578 | MORALES KUILAN,LYDIA P | ADDRESS ON FILE | | | | |
| 2421024 | MORALES LASANTA,AIDA L | ADDRESS ON FILE | | | | |
| 1512053 | Morales Lebron, Javier A | ADDRESS ON FILE | | | | |
| 2412051 | MORALES LEBRON,DEBORAH L | ADDRESS ON FILE | | | | |
| 2420557 | MORALES LEBRON,PRISCILLA | ADDRESS ON FILE | | | | |
| 2418784 | MORALES LEON,YOLANDA | ADDRESS ON FILE | | | | |
| 2416446 | MORALES LLANOS,JOSE | ADDRESS ON FILE | | | | |
| 2465153 | Morales Lopez Benjamin | ADDRESS ON FILE | | | | |
| 979549 | MORALES LOPEZ, DELIA | ADDRESS ON FILE | | | | |
| 1469158 | MORALES LOPEZ, DELIA R. | ADDRESS ON FILE | | | | |
| 1485567 | Morales Lopez, Diana  Iris | ADDRESS ON FILE | | | | |
| 1420685 | MORALES LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | |
| 2408117 | MORALES LOPEZ,EDDIE J | ADDRESS ON FILE | | | | |
| 2411968 | MORALES LOPEZ,MARILYN | ADDRESS ON FILE | | | | |
| 2410851 | MORALES LOPEZ,MARTA L | ADDRESS ON FILE | | | | |
| 2408290 | MORALES LOPEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2411806 | MORALES LOPEZ,URSULA | ADDRESS ON FILE | | | | |
| 2401399 | MORALES LOZADA,ANGEL | ADDRESS ON FILE | | | | |
| 1960122 | Morales Lugo, David Jaime | ADDRESS ON FILE | | | | |
| 1932795 | Morales Lugo, David Jamie | ADDRESS ON FILE | | | | |
| 2400643 | MORALES LUGO,IRSA | ADDRESS ON FILE | | | | |
| 2404294 | MORALES LUGO,NATIVIDAD | ADDRESS ON FILE | | | | |
| 2418760 | MORALES LUNA,LAURA | ADDRESS ON FILE | | | | |
| 2446890 | Morales M Osorio | ADDRESS ON FILE | | | | |
| 1615219 | MORALES MADERA, JOSUE | ADDRESS ON FILE | | | | |
| 1694965 | Morales Madera, Josue | ADDRESS ON FILE | | | | |
| 76950 | MORALES MALDONADO, CARMEN S | ADDRESS ON FILE | | | | |
| 2419468 | MORALES MALDONADO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2422453 | MORALES MALDONADO,SANTOS | ADDRESS ON FILE | | | | |
| 2414426 | MORALES MANGUAL,JANET | ADDRESS ON FILE | | | | |
| 2187294 | Morales Manzon, Gladys E. | ADDRESS ON FILE | | | | |
| 2412845 | MORALES MARIN,HECTOR L | ADDRESS ON FILE | | | | |
| 2412316 | MORALES MARIN,ROSA I | ADDRESS ON FILE | | | | |
| 2400005 | MORALES MARQUEZ,ANTONIA | ADDRESS ON FILE | | | | |
| 2402037 | MORALES MARQUEZ,CELENIA | ADDRESS ON FILE | | | | |
| 2465158 | Morales Marrero Efrain | ADDRESS ON FILE | | | | |
| 2419024 | MORALES MARRERO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2419060 | MORALES MARRERO,RAUL A | ADDRESS ON FILE | | | | |
| 2413445 | MORALES MARTE,MITZI | ADDRESS ON FILE | | | | |
| 1890859 | Morales Martinez, Luis Antonio | ADDRESS ON FILE | | | | |
| 2415880 | MORALES MARTINEZ,GISELA | ADDRESS ON FILE | | | | |
| 2417316 | MORALES MARTINEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2403606 | MORALES MARTINEZ,NELLY I | ADDRESS ON FILE | | | | |
| 2404730 | MORALES MATIAS,ROSA M | ADDRESS ON FILE | | | | |
| 1565930 | MORALES MATOS, GLINETTE | ADDRESS ON FILE | | | | |
| 2422630 | MORALES MATOS,ERMES | ADDRESS ON FILE | | | | |
| 2417965 | MORALES MATOS,FRANCISCA | ADDRESS ON FILE | | | | |
| 2401124 | MORALES MELECIO,MYRTA | ADDRESS ON FILE | | | | |
| 2423077 | MORALES MENDEZ,CARLOS I | ADDRESS ON FILE | | | | |
| 2448802 | Morales Mo Esmurria | ADDRESS ON FILE | | | | |
| 2448298 | Morales Mo Galarza | ADDRESS ON FILE | | | | |
| 2446591 | Morales Mo Melendez | ADDRESS ON FILE | | | | |
| 2450848 | Morales Mo Melendez | ADDRESS ON FILE | | | | |
| 2445713 | Morales Mo Nieves | ADDRESS ON FILE | | | | |
| 2424012 | Morales Mo Perez | ADDRESS ON FILE | | | | |
| 2452867 | Morales Mo Torres | ADDRESS ON FILE | | | | |
| 2421381 | MORALES MOLL,FELIPE | ADDRESS ON FILE | | | | |
| 345486 | Morales Montalvo, Freddy | ADDRESS ON FILE | | | | |
| 1478324 | MORALES MONTALVO, FREDDY | ADDRESS ON FILE | | | | |
| 2410005 | MORALES MONTALVO,MARTINA | ADDRESS ON FILE | | | | |
| 1514907 | Morales Montanez, Iris Violeta | ADDRESS ON FILE | | | | |
| 2413733 | MORALES MORA,XAE DE LOS A | ADDRESS ON FILE | | | | |
| 2450272 | Morales Morales Betzaida | ADDRESS ON FILE | | | | |
| 2426518 | Morales Morales Silverio | ADDRESS ON FILE | | | | |
| 1537872 | Morales Morales, Edison Gil | ADDRESS ON FILE | | | | |
| 1527250 | Morales Morales, Gil Daniel | ADDRESS ON FILE | | | | |
| 1994524 | MORALES MORALES, IVETTE | ADDRESS ON FILE | | | | |
| 296647 | MORALES MORALES, MARGARITA | ADDRESS ON FILE | | | | |
| 2402848 | MORALES MORALES,ELBA | ADDRESS ON FILE | | | | |
| 2400296 | MORALES MORALES,ENID | ADDRESS ON FILE | | | | |
| 2409009 | MORALES MORALES,ESTHER B | ADDRESS ON FILE | | | | |
| 2404702 | MORALES MORALES,IRIS M | ADDRESS ON FILE | | | | |
| 2408062 | MORALES MORALES,IRMA I | ADDRESS ON FILE | | | | |
| 2418948 | MORALES MORALES,IVETTE | ADDRESS ON FILE | | | | |
| 2404680 | MORALES MORALES,JANETTE | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1238 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2421443 | MORALES MORALES,LILLIAN | ADDRESS ON FILE |
| 2404845 | MORALES MORALES,MINERVA | ADDRESS ON FILE |
| 2403933 | MORALES MORALES,NAYDA R | ADDRESS ON FILE |
| 2415663 | MORALES MORALES,NELLY H | ADDRESS ON FILE |
| 2416835 | MORALES MORALES,NILSA J | ADDRESS ON FILE |
| 2403678 | MORALES MORALES,YOLANDA M | ADDRESS ON FILE |
| 2408663 | MORALES MUNIZ,RAMONITA | ADDRESS ON FILE |
| 2411591 | MORALES NEGRON,SILMA | ADDRESS ON FILE |
| 2411061 | MORALES NIEVES,JULIA | ADDRESS ON FILE |
| 2400369 | MORALES NIEVES,LEA | ADDRESS ON FILE |
| 2400002 | MORALES NIEVES,RAQUEL | ADDRESS ON FILE |
| 2421848 | MORALES NOEZ,WILFREDO | ADDRESS ON FILE |
| 2416144 | MORALES NUNEZ,NILSA | ADDRESS ON FILE |
| 2419656 | MORALES OQUENDO,EMILIANO | ADDRESS ON FILE |
| 1471339 | Morales Orellana, Jose | ADDRESS ON FILE |
| 2405448 | MORALES ORTEGA,CARMEN R | ADDRESS ON FILE |
| 2413991 | MORALES ORTEGA,MARIA DEL R | ADDRESS ON FILE |
| 2412654 | MORALES ORTEGA,SANDRA M | ADDRESS ON FILE |
| 2428362 | Morales Ortiz Maribel | ADDRESS ON FILE |
| 1500165 | Morales Ortiz, Luis A. | ADDRESS ON FILE |
| 1900818 | Morales Ortiz, Pedro C | ADDRESS ON FILE |
| 1077063 | MORALES ORTIZ, PEDRO C. | ADDRESS ON FILE |
| 2406649 | MORALES ORTIZ,MARIA E | ADDRESS ON FILE |
| 2410557 | MORALES ORTIZ,MARIA M | ADDRESS ON FILE |
| 2406075 | MORALES ORTIZ,MIRIAM | ADDRESS ON FILE |
| 2400974 | MORALES ORTIZ,RAMON | ADDRESS ON FILE |
| 2403987 | MORALES OSORIO,MERCEDES | ADDRESS ON FILE |
| 1465499 | MORALES PABON, CARMEN M. | ADDRESS ON FILE |
| 2417953 | MORALES PABON,CARMEN D | ADDRESS ON FILE |
| 2421900 | MORALES PABON,JRAIDA | ADDRESS ON FILE |
| 1603375 | MORALES PACHECO, MARIA N. | ADDRESS ON FILE |
| 2417530 | MORALES PACHECO,GLORIA M | ADDRESS ON FILE |
| 2403687 | MORALES PADILLA,DAMIAN | ADDRESS ON FILE |
| 1529097 | Morales Pagan, Benjamin | ADDRESS ON FILE |
| 2417414 | MORALES PENALOZA,GLORIA M | ADDRESS ON FILE |
| 1509482 | Morales Perez, Gabriel | ADDRESS ON FILE |
| 1526104 | Morales Perez, Gabriel | ADDRESS ON FILE |
| 1863419 | MORALES PEREZ, YOLANDA | ADDRESS ON FILE |
| 2413582 | MORALES PEREZ,ALINA | ADDRESS ON FILE |
| 2417799 | MORALES PEREZ,DORIS | ADDRESS ON FILE |
| 2416601 | MORALES PEREZ,MILTON | ADDRESS ON FILE |
| 2408904 | MORALES PEREZ,SILVIA | ADDRESS ON FILE |
| 2410802 | MORALES PIEVE,ROSANA DEL C | ADDRESS ON FILE |
| 2408144 | MORALES PINERO,ANGELA | ADDRESS ON FILE |
| 2421407 | MORALES PINTO,TULA | ADDRESS ON FILE |
| 2409359 | MORALES PIZARRO,HECTOR R | ADDRESS ON FILE |
| 2414419 | MORALES QUINONES,AIDA E | ADDRESS ON FILE |
| 2406013 | MORALES QUINONES,MAGDA I | ADDRESS ON FILE |
| 2410809 | MORALES QUINTANA,AIDA | ADDRESS ON FILE |
| 2405045 | MORALES QUINTANA,BLANCA I | ADDRESS ON FILE |
| 2422690 | MORALES QUINTERO,FRANCES | ADDRESS ON FILE |
| 2041097 | MORALES RAMIREZ, ROSA | ADDRESS ON FILE |
| 2419647 | MORALES RAMIREZ,GRISSEL | ADDRESS ON FILE |
| 2418329 | MORALES RAMIREZ,IRMA I | ADDRESS ON FILE |
| 2407531 | MORALES RAMIREZ,ROSA | ADDRESS ON FILE |
| 1420694 | MORALES RAMOS, JUDYANN | ADDRESS ON FILE |
| 1420695 | MORALES RAMOS, NEFTALI | ADDRESS ON FILE |
| 2421859 | MORALES RAMOS,AWILDA | ADDRESS ON FILE |
| 2405832 | MORALES RAMOS,CARMEN L | ADDRESS ON FILE |
| 2408523 | MORALES RAMOS,ELBA I | ADDRESS ON FILE |
| 2417911 | MORALES RAMOS,SONIA M | ADDRESS ON FILE |
| 2405073 | MORALES RAMOS,VIRGINIA | ADDRESS ON FILE |
| 2405916 | MORALES RIOS,ELISA | ADDRESS ON FILE |
| 2403607 | MORALES RIOS,ZORAIDA | ADDRESS ON FILE |
| 1486647 | Morales Rivera, Edgardo | ADDRESS ON FILE |
| 1526031 | Morales Rivera, Evelyn | ADDRESS ON FILE |
| 1529659 | Morales Rivera, Evelyn | ADDRESS ON FILE |
| 1530063 | Morales Rivera, Evelyn | ADDRESS ON FILE |
| 2415231 | MORALES RIVERA,ADALIA | ADDRESS ON FILE |
| 2405783 | MORALES RIVERA,ALMA N | ADDRESS ON FILE |
| 2405231 | MORALES RIVERA,BENJAMIN | ADDRESS ON FILE |
| 2411355 | MORALES RIVERA,EDITH | ADDRESS ON FILE |
| 2415937 | MORALES RIVERA,EFRAIN | ADDRESS ON FILE |
| 2409236 | MORALES RIVERA,ERMELINDA | ADDRESS ON FILE |
| 2411993 | MORALES RIVERA,ERMELINDA | ADDRESS ON FILE |
| 2411050 | MORALES RIVERA,ESPERANZA | ADDRESS ON FILE |
| 2422797 | MORALES RIVERA,EVA L. | ADDRESS ON FILE |
| 2416309 | MORALES RIVERA,HERDILDA | ADDRESS ON FILE |
| 2413267 | MORALES RIVERA,HIRAM | ADDRESS ON FILE |
| 2417030 | MORALES RIVERA,IRMA | ADDRESS ON FILE |
| 2423049 | MORALES RIVERA,JOSE | ADDRESS ON FILE |
| 2422035 | MORALES RIVERA,JOSE A | ADDRESS ON FILE |
| 2408451 | MORALES RIVERA,LICET | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1239 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2410652 | MORALES RIVERA,LUCIA | ADDRESS ON FILE | | | | |
| 2423091 | MORALES RIVERA,MARIA | ADDRESS ON FILE | | | | |
| 2402291 | MORALES RIVERA,MARIA DE L. | ADDRESS ON FILE | | | | |
| 2420731 | MORALES RIVERA,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2412994 | MORALES RIVERA,MIGUEL A | ADDRESS ON FILE | | | | |
| 2413338 | MORALES RIVERA,ROSA I | ADDRESS ON FILE | | | | |
| 2413438 | MORALES RIVERA,RUTH M | ADDRESS ON FILE | | | | |
| 2417806 | MORALES RIVERA,YOLANDA | ADDRESS ON FILE | | | | |
| 1562291 | Morales Rodriguez, Jorge L. | ADDRESS ON FILE | | | | |
| 2188378 | MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 1548571 | Morales Rodriguez, Loreto | ADDRESS ON FILE | | | | |
| 1463518 | MORALES RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | |
| 2408175 | MORALES RODRIGUEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2403455 | MORALES RODRIGUEZ,ELSIE | ADDRESS ON FILE | | | | |
| 2422518 | MORALES RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2406386 | MORALES RODRIGUEZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2416692 | MORALES RODRIGUEZ,GABRIEL | ADDRESS ON FILE | | | | |
| 2412787 | MORALES RODRIGUEZ,GEORGINA | ADDRESS ON FILE | | | | |
| 2415234 | MORALES RODRIGUEZ,IRAIDA L | ADDRESS ON FILE | | | | |
| 2413097 | MORALES RODRIGUEZ,IRMA | ADDRESS ON FILE | | | | |
| 2407577 | MORALES RODRIGUEZ,JAMES R | ADDRESS ON FILE | | | | |
| 2421783 | MORALES RODRIGUEZ,JUAN A | ADDRESS ON FILE | | | | |
| 2422004 | MORALES RODRIGUEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2411066 | MORALES RODRIGUEZ,MAYRA DEL C | ADDRESS ON FILE | | | | |
| 2421233 | MORALES RODRIGUEZ,OLGA | ADDRESS ON FILE | | | | |
| 2420596 | MORALES RODRIGUEZ,RAMONITA | ADDRESS ON FILE | | | | |
| 2417938 | MORALES RODRIGUEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 1460557 | MORALES ROLON, CARMEN L | ADDRESS ON FILE | | | | |
| 2413701 | MORALES ROLON,MARIA J | ADDRESS ON FILE | | | | |
| 2408598 | MORALES ROLON,YOLANDA I | ADDRESS ON FILE | | | | |
| 2412951 | MORALES ROMAN,MARY LOU | ADDRESS ON FILE | | | | |
| 2407208 | MORALES ROMAN,WANDA I | ADDRESS ON FILE | | | | |
| 2404281 | MORALES ROMERO,SOCORRO | ADDRESS ON FILE | | | | |
| 1420700 | MORALES ROSA, JULIA Y OTROS | ADDRESS ON FILE | | | | |
| 2411821 | MORALES ROSA,JUANITA E | ADDRESS ON FILE | | | | |
| 2419259 | MORALES ROSARIO,JAIME | ADDRESS ON FILE | | | | |
| 2422052 | MORALES ROSARIO,JORGE | ADDRESS ON FILE | | | | |
| 2402412 | MORALES ROSARIO,LOURDES DEL C | ADDRESS ON FILE | | | | |
| 2416116 | MORALES ROSARIO,NAYDA I | ADDRESS ON FILE | | | | |
| 2415643 | MORALES RUBERO,ANIBAL | ADDRESS ON FILE | | | | |
| 2075342 | Morales Ruiz, Maria del C | ADDRESS ON FILE | | | | |
| 2419192 | MORALES RUIZ,JUAN | ADDRESS ON FILE | | | | |
| 2415081 | MORALES RUIZ,SOL A | ADDRESS ON FILE | | | | |
| 2411394 | MORALES RULLAN,ROSEDIM J | ADDRESS ON FILE | | | | |
| 2411235 | MORALES SANCHEZ,ARLENE I | ADDRESS ON FILE | | | | |
| 2421800 | MORALES SANCHEZ,ELSIE A | ADDRESS ON FILE | | | | |
| 2405987 | MORALES SANCHEZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2404295 | MORALES SANCHEZ,MARIA | ADDRESS ON FILE | | | | |
| 2403161 | MORALES SANCHEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2410046 | MORALES SANCHEZ,SONIA I | ADDRESS ON FILE | | | | |
| 2413618 | MORALES SANTANA,NORMA I | ADDRESS ON FILE | | | | |
| 1467035 | MORALES SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | |
| 2410343 | MORALES SANTIAGO,EVA | ADDRESS ON FILE | | | | |
| 2405905 | MORALES SANTIAGO,GAMALIEL | ADDRESS ON FILE | | | | |
| 2404385 | MORALES SANTIAGO,JOSE L | ADDRESS ON FILE | | | | |
| 2421425 | MORALES SANTIAGO,LOURDES | ADDRESS ON FILE | | | | |
| 2410618 | MORALES SANTIAGO,MARGARITA | ADDRESS ON FILE | | | | |
| 2410299 | MORALES SANTIAGO,TEOFILO | ADDRESS ON FILE | | | | |
| 2414672 | MORALES SANTIAGO,ZOBEIDA | ADDRESS ON FILE | | | | |
| 2403234 | MORALES SANTIAGO,ZORAIDA | ADDRESS ON FILE | | | | |
| 2407197 | MORALES SANTOS,CRUZ M | ADDRESS ON FILE | | | | |
| 2413443 | MORALES SEPULVEDA,MILAGROS | ADDRESS ON FILE | | | | |
| 2418577 | MORALES SEVILLA,MILAGROS | ADDRESS ON FILE | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | ADDRESS ON FILE | | | | |
| 1847125 | MORALES SOSA, JUAN CARLOS | ADDRESS ON FILE | | | | |
| 2406324 | MORALES SOTO,FELIX | ADDRESS ON FILE | | | | |
| 2420615 | MORALES SOTO,IVETTE M | ADDRESS ON FILE | | | | |
| 2419687 | MORALES TIRADO,JAVIERA | ADDRESS ON FILE | | | | |
| 2406430 | MORALES TIRADO,MARTA | ADDRESS ON FILE | | | | |
| 2404554 | MORALES TIRADO,PROVIDENCIA | ADDRESS ON FILE | | | | |
| 1808693 | Morales Torres, Carmen D. | ADDRESS ON FILE | | | | |
| 2015706 | Morales Torres, Carmen D. | Box 702 | | | Anasco | PR | 00610 |
| 1960670 | Morales Torres, Francis M. | ADDRESS ON FILE | | | | |
| 2400108 | MORALES TORRES,ABAITA | ADDRESS ON FILE | | | | |
| 2422200 | MORALES TORRES,ALICIA DE LOS A | ADDRESS ON FILE | | | | |
| 2414114 | MORALES TORRES,ANDREITA | ADDRESS ON FILE | | | | |
| 2422363 | MORALES TORRES,ANGEL A | ADDRESS ON FILE | | | | |
| 2402476 | MORALES TORRES,ANGELICA | ADDRESS ON FILE | | | | |
| 2411353 | MORALES TORRES,GLADYS | ADDRESS ON FILE | | | | |
| 2403909 | MORALES TORRES,JOSEFINA | ADDRESS ON FILE | | | | |
| 2419142 | MORALES TORRES,MARIA V | ADDRESS ON FILE | | | | |
| 2420748 | MORALES TORRES,PETRA E | ADDRESS ON FILE | | | | |
| 2406069 | MORALES TORRES,YOLANDA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1057384 MORALES VALLES, MARISOL | ADDRESS ON FILE | | | | |
| 1462347 MORALES VALLES, MARISOL | ADDRESS ON FILE | | | | |
| 1668175 Morales Vargas, Edwin A. | ADDRESS ON FILE | | | | |
| 2404844 MORALES VARGAS,MABEL | ADDRESS ON FILE | | | | |
| 1853407 MORALES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 1631179 Morales Vazquez, Margarita | ADDRESS ON FILE | | | | |
| 715806 MORALES VAZQUEZ, MARINA E | ADDRESS ON FILE | | | | |
| 2403924 MORALES VAZQUEZ,AIDA I | ADDRESS ON FILE | | | | |
| 2416548 MORALES VAZQUEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2411481 MORALES VAZQUEZ,MARISOL | ADDRESS ON FILE | | | | |
| 2406216 MORALES VELAZQUEZ,DELIA | ADDRESS ON FILE | | | | |
| 2405755 MORALES VELAZQUEZ,JULIA | ADDRESS ON FILE | | | | |
| 2407118 MORALES VELAZQUEZ,RICHARD | ADDRESS ON FILE | | | | |
| 2451106 Morales Velez Milagros | ADDRESS ON FILE | | | | |
| 2419710 MORALES VELEZ,ENVINIA | ADDRESS ON FILE | | | | |
| 2410539 MORALES VELLON,ELBA N | ADDRESS ON FILE | | | | |
| 1499190 Morales Villamil, Maritza I. | ADDRESS ON FILE | | | | |
| 2418045 MORALES VILLANUEVA,ANA D | ADDRESS ON FILE | | | | |
| 2413592 MORALES VILLANUEVA,SANTA I | ADDRESS ON FILE | | | | |
| 834049 Morales, Augusto | ADDRESS ON FILE | | | | |
| 1626339 Morales, Catalina Ortiz | ADDRESS ON FILE | | | | |
| 1531581 Morales, Delimar | ADDRESS ON FILE | | | | |
| 1502143 Morales, Jan | ADDRESS ON FILE | | | | |
| 1689012 MORALES, RAQUEL | ADDRESS ON FILE | | | | |
| 1495003 Morales, Santiago | ADDRESS ON FILE | | | | |
| 1496099 Morales, Wanda | ADDRESS ON FILE | | | | |
| 2401804 MORALES,PATRICIO A | ADDRESS ON FILE | | | | |
| 1519789 Morales-Duran, Jose Javier | ADDRESS ON FILE | | | | |
| 1546659 Morales-Rosario, Julio | ADDRESS ON FILE | | | | |
| 2400792 MORAN GONZALEZ,RAFAEL | ADDRESS ON FILE | | | | |
| 1510554 MORAN LOUBRIEL, ANA | ADDRESS ON FILE | | | | |
| 1496351 MORAN LOUBRIEL, RAFAEL | ADDRESS ON FILE | | | | |
| 1506488 MORAN LOUBRIEL, RAMON | ADDRESS ON FILE | | | | |
| 2406636 MORAN MIRANDA,HILDA | ADDRESS ON FILE | | | | |
| 2417973 MORAN OJEDA,ELIZABETH | ADDRESS ON FILE | | | | |
| 734705 MORAN ORTIZ, PABLO L | PO BOX 1245 | | HORMIGUEROS | PR | 00660 |
| 1720292 MORAN RAMIREZ, MINERVA | ADDRESS ON FILE | | | | |
| 2404115 MORAN RIVERA,BERNARDO | ADDRESS ON FILE | | | | |
| 2422611 MORAN RODRIGUEZ,MARIA E | ADDRESS ON FILE | | | | |
| 1467057 MORAN ROSARIO, OLGA | ADDRESS ON FILE | | | | |
| 2421964 MORAN SERRANO,RAMON E | ADDRESS ON FILE | | | | |
| 1587318 Moran Vega, Carmen L. | ADDRESS ON FILE | | | | |
| 2471511 MORAYMA  ADORNO SANCHEZ | ADDRESS ON FILE | | | | |
| 2499208 MORAYMA  FUENTES ALICEA | ADDRESS ON FILE | | | | |
| 2498205 MORAYMA  VELEZ ROLDAN | ADDRESS ON FILE | | | | |
| 2485511 MORAYMA D NIEVES RIVERA | ADDRESS ON FILE | | | | |
| 2424273 Morayma M Reyes Ramos | ADDRESS ON FILE | | | | |
| 2426878 Morayma Vega Gonzalez | ADDRESS ON FILE | | | | |
| 1445554 Morciglio Zaragoza, Jose | ADDRESS ON FILE | | | | |
| 2417947 MOREIRA ALLENDE,PEDRO | ADDRESS ON FILE | | | | |
| 2417873 MOREIRA RIVERA,ROBERTO | ADDRESS ON FILE | | | | |
| 2402807 MOREL ALVARADO,ROBERTO | ADDRESS ON FILE | | | | |
| 2416063 MOREL RIVERA,BEVERLY | ADDRESS ON FILE | | | | |
| 2418337 MORELL ALOMAR,JULIA | ADDRESS ON FILE | | | | |
| 2401329 MORELL LOPEZ,ANA E | ADDRESS ON FILE | | | | |
| 2406628 MORELL MARTELL,CARLOS M | ADDRESS ON FILE | | | | |
| 2405493 MORELL MARTELL,JUDITH | ADDRESS ON FILE | | | | |
| 2422405 MORELL ROSADO,DIELMA | ADDRESS ON FILE | | | | |
| 1365676 MORELL SANTIAGO, PEDRO | ADDRESS ON FILE | | | | |
| 2410262 MORELLES RIVERA,DALILA | ADDRESS ON FILE | | | | |
| 2412317 MORELLES RIVERA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2420881 MORENO ACOSTA,MARIA S | ADDRESS ON FILE | | | | |
| 2405399 MORENO AGOSTO,MARISOL | ADDRESS ON FILE | | | | |
| 2423164 MORENO ALONSO,EDWARD | ADDRESS ON FILE | | | | |
| 2420107 MORENO CINTRON,EDA M | ADDRESS ON FILE | | | | |
| 2417552 MORENO CINTRON,MARTA M | ADDRESS ON FILE | | | | |
| 2421369 MORENO CUADRADO,MYRNA | ADDRESS ON FILE | | | | |
| 2418695 MORENO DE JESUS,IRIS E | ADDRESS ON FILE | | | | |
| 2411700 MORENO GONZALEZ,IVAN | ADDRESS ON FILE | | | | |
| 2464401 Moreno M Santoni | ADDRESS ON FILE | | | | |
| 2416639 MORENO MELCHOR,MARIA | ADDRESS ON FILE | | | | |
| 1581803 MORENO MIRANDA, MONSERATE | ADDRESS ON FILE | | | | |
| 2401288 MORENO MONTALVO,ROBERTO | ADDRESS ON FILE | | | | |
| 2417424 MORENO PANTOJA,ROSA R | ADDRESS ON FILE | | | | |
| 2402430 MORENO PEREZ,GILBERTO | ADDRESS ON FILE | | | | |
| 2415271 MORENO RAMOS,WILLIAM | ADDRESS ON FILE | | | | |
| 2407306 MORENO RODRIGUEZ,ALFREDO | ADDRESS ON FILE | | | | |
| 2406728 MORENO RODRIGUEZ,LUZ D | ADDRESS ON FILE | | | | |
| 2408012 MORENO ROSARIO,WILLIAM | ADDRESS ON FILE | | | | |
| 2411753 MORENO SALTARES,LILLIAM | ADDRESS ON FILE | | | | |
| 1780512 Moreno Soto, Irma T | ADDRESS ON FILE | | | | |
| 2417906 MORENO SOTO,AURELIO | ADDRESS ON FILE | | | | |
| 2419090 MORENO SOTO,IRMA T | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1241 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2466675 | Moreno Torres Delia M. | ADDRESS ON FILE | | | | |
| 2401139 | MORENO TORRES,RAQUEL | ADDRESS ON FILE | | | | |
| 2413263 | MORENO VEGA,LUZ A | ADDRESS ON FILE | | | | |
| 2410739 | MORERA RIVERA,LEIDA | ADDRESS ON FILE | | | | |
| 2421077 | MORET RODRIGUEZ,CHARLES H | ADDRESS ON FILE | | | | |
| 2411830 | MORET VELAZQUEZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 1484898 | Moretta, Sonny  H. | ADDRESS ON FILE | | | | |
| 2402514 | MOREU MUNOZ,CARMEN R | ADDRESS ON FILE | | | | |
| 2402353 | MOREU PEREZ,EILEEN A | ADDRESS ON FILE | | | | |
| 90288 | MOREYMA RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | |
| 2425589 | Morgan Figueroa Melendez | ADDRESS ON FILE | | | | |
| 2398965 | Morgan I Rivera Ramos | ADDRESS ON FILE | | | | |
| 2572392 | Morgan I Rivera Ramos | ADDRESS ON FILE | | | | |
| 2404772 | MORI RODRIGUEZ,ANGEL A | ADDRESS ON FILE | | | | |
| 2413971 | MORI RODRIGUEZ,ENID A | ADDRESS ON FILE | | | | |
| 2443914 | Morilan Velez Alicea | ADDRESS ON FILE | | | | |
| 2430029 | Morilda Morris Roman | ADDRESS ON FILE | | | | |
| 1771632 | MORLAES PEREZ, WANDA I. | ADDRESS ON FILE | | | | |
| 2459897 | Moro Cruz Jose R. | ADDRESS ON FILE | | | | |
| 1553462 | Moro Perez, Natalia | ADDRESS ON FILE | | | | |
| 726866 | MORO PEREZ, NATALIA | ADDRESS ON FILE | | | | |
| 1543302 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | Nashville | TN | 37129 |
| 1519337 | Morovis Community Health Center | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | Nashville | TN | 37129 |
| 1840142 | Morovis Community Health Center, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | Nashville | TN | 37219 |
| 2421616 | MORRABAL CINTRON,JUANITA | ADDRESS ON FILE | | | | |
| 2417258 | MORRABAL SANTIAGO,MARTA | ADDRESS ON FILE | | | | |
| 2386369 | Morthemer Ortiz Vilanova | ADDRESS ON FILE | | | | |
| 2478858 | MOSHAYRA  VICENTE CRUZ | ADDRESS ON FILE | | | | |
| 2419692 | MOTTA COLON,ELBA | ADDRESS ON FILE | | | | |
| 2400110 | MOTTA ESCOBAR,HECTOR | ADDRESS ON FILE | | | | |
| 2416526 | MOTTA OQUENDO,DOMINGA | ADDRESS ON FILE | | | | |
| 2403977 | MOURA CASTELLAR,NANCY I | ADDRESS ON FILE | | | | |
| 2403755 | MOURA GRACIA,ADA E | ADDRESS ON FILE | | | | |
| 2402833 | MOYA BENIQUEZ,AWILDA | ADDRESS ON FILE | | | | |
| 2411676 | MOYA CRUZ,MARIBEL | ADDRESS ON FILE | | | | |
| 2415059 | MOYA CUEVAS,CARMEN E | ADDRESS ON FILE | | | | |
| 1896710 | Moya Delfont, Angel M | ADDRESS ON FILE | | | | |
| 2423591 | Moya M Carides Jose M | ADDRESS ON FILE | | | | |
| 2416700 | MOYET DE LEON,CLARA | ADDRESS ON FILE | | | | |
| 2413224 | MOYET DE LEON,VIRGINIA | ADDRESS ON FILE | | | | |
| 2405240 | MOYET FELIX,FRANCISCA | ADDRESS ON FILE | | | | |
| 2418725 | MOYET MELENDEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2421834 | MOYETT CARRASQUILLO,VIVIAN | ADDRESS ON FILE | | | | |
| 2414923 | MOYETT MARTINEZ,GLADYS | ADDRESS ON FILE | | | | |
| 2416385 | MOZCO STERLING,OLGA | ADDRESS ON FILE | | | | |
| 1761981 | Mubarack Vega, Maysun | ADDRESS ON FILE | | | | |
| 2419721 | MUJICA BAUZO,JOSEFINA | ADDRESS ON FILE | | | | |
| 2419254 | MUJICA BAUZO,MARISOL | ADDRESS ON FILE | | | | |
| 2416776 | MUJICA DEL VALLE,MAGDA N | ADDRESS ON FILE | | | | |
| 1467635 | MUJICA HERNANDEZ, JUAN  E. | ADDRESS ON FILE | | | | |
| 2414480 | MUJICA VAZQUEZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2409768 | MULER RODRIGUEZ,LUIS | ADDRESS ON FILE | | | | |
| 2409314 | MULER RODRIGUEZ,LUZ E | ADDRESS ON FILE | | | | |
| 2410647 | MULER RODRIGUEZ,LUZ V | ADDRESS ON FILE | | | | |
| 2410648 | MULER RODRIGUEZ,MAYRA L | ADDRESS ON FILE | | | | |
| 1635298 | MULERO ARZUAGA, JOSE O. | ADDRESS ON FILE | | | | |
| 2434223 | Mulero C Acosta Maria | ADDRESS ON FILE | | | | |
| 2409655 | MULERO CABRERA,ROSAURA | ADDRESS ON FILE | | | | |
| 2410646 | MULERO CUADRA,MADELINE | ADDRESS ON FILE | | | | |
| 2407419 | MULERO CUADRA,MARITZA | ADDRESS ON FILE | | | | |
| 2413322 | MULERO DIAZ,ZENAIDA | ADDRESS ON FILE | | | | |
| 2414600 | MULERO MARTINEZ,MILDRED | ADDRESS ON FILE | | | | |
| 2453504 | Mulero Mu Rivera | ADDRESS ON FILE | | | | |
| 2408952 | MULERO PORTELA,ANA R | ADDRESS ON FILE | | | | |
| 1823135 | Mulero Rodriguez, Amauri | ADDRESS ON FILE | | | | |
| 1478176 | MULERO RODRIGUEZ, JENNIFER L | ADDRESS ON FILE | | | | |
| 2413593 | MULERO VAZQUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2415036 | MULER RODRIGUEZ,MARCIA M | ADDRESS ON FILE | | | | |
| 2410333 | MULER RODRIGUEZ,MYRNA | ADDRESS ON FILE | | | | |
| 594167 | MULTI GOMAS, INC. | WORLD WIDE TIRES INC., ET ALS, LIC. LUIS DOMINGUEZ FUERTES Y LIC. | HECTOR L. FUERTES ROMEU - ABOGADOS DEMAND | FUERTES & FUERTE | PMB 191, PO BOX | SAN JUAN | PR | 00919-4000 |
| 2416781 | MUNDO BIRRIEL,ANA E | ADDRESS ON FILE | | | | |
| 1899563 | Mundo Rodriguez, Fausto | ADDRESS ON FILE | | | | |
| 1466064 | MUNDO RODRIGUEZ, FAUSTO | ADDRESS ON FILE | | | | |
| 1459198 | Mundo Rodriguez, Fausto | ADDRESS ON FILE | | | | |
| 1502958 | Mundo Rodriguez, Victor | ADDRESS ON FILE | | | | |
| 2406310 | MUNERA ROSA,MARLYN A | ADDRESS ON FILE | | | | |
| 2415562 | MUNET MALDONADO,RAFAEL A | ADDRESS ON FILE | | | | |
| 1479711 | MUNICIPALITY OF BAYAMON | C/O JOSE FALCON Y OTROS | LCDA. KAREN MORALES | 623 PONCE DE LEON AVE | HATO REY | PR | 00917 |
| 1477293 | MUNICIPALITY OF BAYAMON | RE COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEON AVENUE | HATO REY | PR | 00917 |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| 1484824 | MUNICIPIO DE BAYAMON | RE HIRAM LOZADA RIVERA | KAREN K. MORALES PEREZ | BANCO COOPERAT | SUITE 205-B AVE. | HATO REY | PR | 00917 |
| 542100 | MUNICIPIO DE BAYAMON | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERAT | 623 PONCE DE LE | HATO REY | PR | 00917 |
| 1478819 | MUNICIPIO DE BAYAMON | RE: MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 |

Exhibit A
Voting Classes Service List
Served via first class mail

| 1479840 | MUNICIPIO DE BAYAMON | RE:DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 1422831 | MUNICIPIO DE BAYAMON | ADDRESS ON FILE | | | | | | |
| 571015 | MUNICIPIO DE BAYAMON | RE: ETERVINA VAZQUEZ LUCIANO | MANUEL D. HERRERO GARCIA | BANCO COOPERATSUITE 205-B 623 PIHATO REY | PR | 00917 | |
| 2401172 | MUNIZ ACEVEDO,JOSE | ADDRESS ON FILE | | | | | | |
| 2413744 | MUNIZ ARROYO,CLARIBET | ADDRESS ON FILE | | | | | | |
| 2412320 | MUNIZ BADILLO,MARYLIN | ADDRESS ON FILE | | | | | | |
| 2418315 | MUNIZ BERDEGUEZ,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2419564 | MUNIZ BETANCOURT,SANDRA | ADDRESS ON FILE | | | | | | |
| 2406184 | MUNIZ BONILLA,FELIPE | ADDRESS ON FILE | | | | | | |
| 2176382 | Muniz Burgos Inc | Cond Darlington | 1007 Ave Munoz Rivera | SUITE 809 | | San Juan | PR | 00925 |
| 2417890 | MUNIZ CAMACHO,ANA | ADDRESS ON FILE | | | | | | |
| 1469144 | MUÑIZ COLON, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 2420162 | MUNIZ CRUZ,CARMEN G | ADDRESS ON FILE | | | | | | |
| 1992603 | MUNIZ DIAZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 2401427 | MUNIZ DIAZ,ELIAS | ADDRESS ON FILE | | | | | | |
| 2416072 | MUNIZ DIAZ,MAYRA | ADDRESS ON FILE | | | | | | |
| 2400863 | MUNIZ DIAZ,PEDRO | ADDRESS ON FILE | | | | | | |
| 1578752 | Muniz Galarza, Juan | ADDRESS ON FILE | | | | | | |
| 1603244 | Muniz Galarza, Juan | ADDRESS ON FILE | | | | | | |
| 2418005 | MUNIZ GARCIA,LUIS F | ADDRESS ON FILE | | | | | | |
| 2408516 | MUNIZ GARCIA,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1564857 | MUNIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 2417244 | MUNIZ GONZALEZ,JORGE L | ADDRESS ON FILE | | | | | | |
| 2409417 | MUNIZ GONZALEZ,MONSERRATE | ADDRESS ON FILE | | | | | | |
| 2414813 | MUNIZ HERNANDEZ,NEREIDA | ADDRESS ON FILE | | | | | | |
| 2407591 | MUNIZ IRIZARRY,WILLIAM | ADDRESS ON FILE | | | | | | |
| 2413778 | MUNIZ JIMENEZ,AIXA | ADDRESS ON FILE | | | | | | |
| 2415891 | MUNIZ JIMENEZ,NANNETTE | ADDRESS ON FILE | | | | | | |
| 2413777 | MUNIZ JIMENEZ,ZULMA | ADDRESS ON FILE | | | | | | |
| 2407391 | MUNIZ LUGO,BEDZAIDA | ADDRESS ON FILE | | | | | | |
| 2413997 | MUNIZ MADERA,EMMA L | ADDRESS ON FILE | | | | | | |
| 2416812 | MUNIZ MALDONADO,APARICIO | ADDRESS ON FILE | | | | | | |
| 147681 | MUÑIZ MARRERO, EDIL | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | CABO ROJO | PR | 00623 | |
| 1621606 | Muniz Martinez, Jeriel Jose | ADDRESS ON FILE | | | | | | |
| 2414360 | MUNIZ MARTINEZ,ISABEL Y | ADDRESS ON FILE | | | | | | |
| 2050965 | Muniz Mendoza, Domitila | ADDRESS ON FILE | | | | | | |
| 2400248 | MUNIZ MENDOZA,DOMITILA | ADDRESS ON FILE | | | | | | |
| 2418205 | MUNIZ MORALES,CARMEN G | ADDRESS ON FILE | | | | | | |
| 2412593 | MUNIZ MORALES,INES | ADDRESS ON FILE | | | | | | |
| 2423911 | Muniz Mu Jimenez | ADDRESS ON FILE | | | | | | |
| 2441931 | Muniz Mu Velez | ADDRESS ON FILE | | | | | | |
| 2419943 | MUNIZ MUNIZ,EDITH M | ADDRESS ON FILE | | | | | | |
| 2400645 | MUNIZ MUNIZ,GLORIA | ADDRESS ON FILE | | | | | | |
| 2407164 | MUNIZ MUNIZ,NERIDA I | ADDRESS ON FILE | | | | | | |
| 2422247 | MUNIZ NIEVES,JULIO C | ADDRESS ON FILE | | | | | | |
| 2409019 | MUNIZ NIEVES,MIRLA E | ADDRESS ON FILE | | | | | | |
| 2413735 | MUNIZ PADILLA,ADA I | ADDRESS ON FILE | | | | | | |
| 2411336 | MUNIZ PELLOT,MARIA A | ADDRESS ON FILE | | | | | | |
| 2079606 | Muniz Perez, Gladys | ADDRESS ON FILE | | | | | | |
| 2409714 | MUNIZ PEREZ,GLADYS F | ADDRESS ON FILE | | | | | | |
| 2417781 | MUNIZ RAMIREZ,CARMEN | ADDRESS ON FILE | | | | | | |
| 2408182 | MUNIZ RIVERA,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2404869 | MUNIZ RIVERA,DANIEL | ADDRESS ON FILE | | | | | | |
| 2412009 | MUNIZ RIVERA,MAYRA | ADDRESS ON FILE | | | | | | |
| 2415321 | MUNIZ RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | | | |
| 2416204 | MUNIZ RODRIGUEZ,JUAN | ADDRESS ON FILE | | | | | | |
| 2402326 | MUNIZ ROSADO,CARMEN | ADDRESS ON FILE | | | | | | |
| 2413407 | MUNIZ ROSADO,EVELYN | ADDRESS ON FILE | | | | | | |
| 2406596 | MUNIZ ROSADO,LUZ E | ADDRESS ON FILE | | | | | | |
| 2412453 | MUNIZ ROSADO,MYRNA I | ADDRESS ON FILE | | | | | | |
| 835188 | Muniz Ruberte, Ruben | ADDRESS ON FILE | | | | | | |
| 2415270 | MUNIZ RUIZ,BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2411688 | MUNIZ SANTOS,GRACIELA | ADDRESS ON FILE | | | | | | |
| 2399898 | MUNIZ SERRANO,EDNA | ADDRESS ON FILE | | | | | | |
| 2037637 | Muniz Soto, Gloria E | ADDRESS ON FILE | | | | | | |
| 2032524 | Muniz Soto, Gloria E. | ADDRESS ON FILE | | | | | | |
| 2023339 | Muniz Soto, Irma I. | ADDRESS ON FILE | | | | | | |
| 2023147 | Muniz Soto, Irma I. | ADDRESS ON FILE | | | | | | |
| 2071617 | Muniz Soto, Juan J. | ADDRESS ON FILE | | | | | | |
| 2412632 | MUNIZ SOTO,GLORIA E | ADDRESS ON FILE | | | | | | |
| 2408820 | MUNIZ SOTO,IRMA I | ADDRESS ON FILE | | | | | | |
| 2412842 | MUNIZ SOTO,JUAN J | ADDRESS ON FILE | | | | | | |
| 2416262 | MUNIZ SOTOMAYOR,ENID M. | ADDRESS ON FILE | | | | | | |
| 2375974 | Muniz Soulette Aileen | ADDRESS ON FILE | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 2417177 | MUNIZ TORO,DORIS N | ADDRESS ON FILE | | | | | | |
| 2111363 | Muniz Torres, Alicia I | Urb Las Flores Calle 2H63 | | | | Juana Diaz | PR | 00795 |
| 2110877 | Muniz Torres, Alicia I. | ADDRESS ON FILE | | | | | | |
| 1988132 | MUNIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | |
| 1884834 | Muniz Torres, Eddie N. | ADDRESS ON FILE | | | | | | |
| 2401780 | MUNIZ TORRES,ALICIA I | ADDRESS ON FILE | | | | | | |
| 1529195 | Muniz Valera, Jose E | ADDRESS ON FILE | | | | | | |
| 2408983 | MUNIZ VAZQUEZ,ERIC J | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2403776 | MUNIZ VAZQUEZ,HECTOR | ADDRESS ON FILE |
| 2418522 | MUNIZ VAZQUEZ,MARIA T | ADDRESS ON FILE |
| 2400144 | MUNIZ VILLANUEVA,MONSERRATE | ADDRESS ON FILE |
| 1521143 | MUNIZ, JOSE | ADDRESS ON FILE |
| 1689389 | Muniz, Jose | ADDRESS ON FILE |
| 2402776 | MUNOZ ALVERIO,JESUSA | ADDRESS ON FILE |
| 2421908 | MUNOZ APONTE,RAFAEL V | ADDRESS ON FILE |
| 2416313 | MUNOZ BONET,LILLIAN | ADDRESS ON FILE |
| 2414379 | MUNOZ BURGOS,CARMEN T | ADDRESS ON FILE |
| 2402389 | MUNOZ CANCEL,MARIA T | ADDRESS ON FILE |
| 2400500 | MUNOZ CEDENO,ALMINA | ADDRESS ON FILE |
| 2418627 | MUNOZ CORDOVA,LUIS | ADDRESS ON FILE |
| 2422532 | MUNOZ DAVILA,CARLOS M | ADDRESS ON FILE |
| 2403783 | MUNOZ DE JESUS,MYRNA A | ADDRESS ON FILE |
| 1569547 | MUNOZ ESPINOSA, IRIS | ADDRESS ON FILE |
| 2402167 | MUNOZ FLORES,FRANCISCO | ADDRESS ON FILE |
| 2401629 | MUNOZ FLORES,RAFAEL | ADDRESS ON FILE |
| 1787867 | Munoz Franceschi, Iraida Margarita | ADDRESS ON FILE |
| 2418878 | MUNOZ FRANCESCHI,IRAIDA | ADDRESS ON FILE |
| 2413925 | MUNOZ FRONTERA,RODOLFO | ADDRESS ON FILE |
| 2400358 | MUNOZ GARCIA,ANTONIO | ADDRESS ON FILE |
| 2411126 | MUNOZ GARCIA,MARIA P | ADDRESS ON FILE |
| 2419508 | MUNOZ GONZALEZ,ERIC J | ADDRESS ON FILE |
| 2421484 | MUNOZ GONZALEZ,EVA | ADDRESS ON FILE |
| 2411809 | MUNOZ GONZALEZ,MARITZA | ADDRESS ON FILE |
| 2407493 | MUNOZ GONZALEZ,OLGA M | ADDRESS ON FILE |
| 2408091 | MUNOZ IRIZARRY,ADELAIDA | ADDRESS ON FILE |
| 2400039 | MUNOZ LOPEZ,CARMEN L | ADDRESS ON FILE |
| 1970003 | Munoz Lorenzo, Edith | ADDRESS ON FILE |
| 2417832 | MUNOZ LORENZO,EDITH | ADDRESS ON FILE |
| 2419988 | MUNOZ MARQUEZ,DAVID | ADDRESS ON FILE |
| 2410122 | MUNOZ MATOS,ELSIE | ADDRESS ON FILE |
| 2409510 | MUNOZ MEDINA,RAMON | ADDRESS ON FILE |
| 2420997 | MUNOZ MELENDEZ,MARIA DE LOS A | ADDRESS ON FILE |
| 2417710 | MUNOZ MENDEZ,MERCEDES | ADDRESS ON FILE |
| 2413637 | MUNOZ MOJICA,LOURDES E | ADDRESS ON FILE |
| 2410933 | MUNOZ MONTALVO,CARMEN D | ADDRESS ON FILE |
| 2407954 | MUNOZ MORALES,MYRNA E | ADDRESS ON FILE |
| 2431998 | Munoz Mu Marzan | ADDRESS ON FILE |
| 2420648 | MUNOZ MUNOZ,EVELYN | ADDRESS ON FILE |
| 2410202 | MUNOZ MUNOZ,LUZ E | ADDRESS ON FILE |
| 1785061 | Munoz Negron, Luis Alberto | ADDRESS ON FILE |
| 2400370 | MUNOZ NIEVES,ROSI | ADDRESS ON FILE |
| 1550287 | Munoz Olan, Oliver | ADDRESS ON FILE |
| 2415197 | MUNOZ ORTIZ,MARTA | ADDRESS ON FILE |
| 2409503 | MUNOZ ORTIZ,SAMUEL | ADDRESS ON FILE |
| 2414679 | MUNOZ OTERO,AMARILYS | ADDRESS ON FILE |
| 2410711 | MUNOZ PAGAN,ENID | ADDRESS ON FILE |
| 2418478 | MUNOZ PEREZ,EUNICE | ADDRESS ON FILE |
| 2406762 | MUNOZ RAMOS,FRANCISCA | ADDRESS ON FILE |
| 1027497 | MUNOZ REYES, JUDITH | ADDRESS ON FILE |
| 2409567 | MUNOZ REYES,IRIS I | ADDRESS ON FILE |
| 1898452 | Munoz Rivera, Ana Lourdes | ADDRESS ON FILE |
| 2404719 | MUNOZ RIVERA,AUREA E | ADDRESS ON FILE |
| 2402890 | MUNOZ RIVERA,DANIEL | ADDRESS ON FILE |
| 2421255 | MUNOZ RIVERA,QUETCY | ADDRESS ON FILE |
| 1844637 | Munoz Rodriguez, Zulma | ADDRESS ON FILE |
| 2419306 | MUNOZ RODRIGUEZ,NORMA I | ADDRESS ON FILE |
| 2408359 | MUNOZ RODRIGUEZ,ZULMA | ADDRESS ON FILE |
| 2402686 | MUNOZ ROLDAN,TERESITA | ADDRESS ON FILE |
| 2402118 | MUNOZ ROMAN,CARMEN L | ADDRESS ON FILE |
| 2409308 | MUNOZ ROMAN,LUZ M | ADDRESS ON FILE |
| 2401795 | MUNOZ ROMAN,LYDIA | ADDRESS ON FILE |
| 2401310 | MUNOZ ROSADO,MARIA S | ADDRESS ON FILE |
| 2416615 | MUNOZ SANCHEZ,MILAGROS S | ADDRESS ON FILE |
| 2426509 | Munoz Santiago Carmen L. | ADDRESS ON FILE |
| 2415825 | MUNOZ SANTIAGO,HECTOR J | ADDRESS ON FILE |
| 2422664 | MUNOZ SANTIAGO,NILKA E | ADDRESS ON FILE |
| 2406573 | MUNOZ TORRES,ISAURA I | ADDRESS ON FILE |
| 2407400 | MUNOZ TORRES,MAYRA I | ADDRESS ON FILE |
| 2405677 | MUNOZ TORRES,PEDRO J | ADDRESS ON FILE |
| 2403479 | MUNOZ VARGAS,BRUNILDA | ADDRESS ON FILE |
| 1550811 | Munoz, Melissa | ADDRESS ON FILE |
| 2440340 | Munoz-Torres E D Na J | ADDRESS ON FILE |
| 944186 | MUNTE DE CALERO, NORMA | ADDRESS ON FILE |
| 2407494 | MURATTI NIEVES,FRANCINNE | ADDRESS ON FILE |
| 2405092 | MURATTI ORTIZ,MYRNA | ADDRESS ON FILE |
| 2421941 | MURGA COLON,MILAGROS | ADDRESS ON FILE |
| 2468164 | Muriel C Escobar Ramos | ADDRESS ON FILE |
| 1569759 | Muriel Cancel, Jenny | ADDRESS ON FILE |
| 2402472 | MURIEL GUZMAN,OLGA | ADDRESS ON FILE |
| 1459754 | MURIEL LICIAGA, LYDIA | ADDRESS ON FILE |
| 2424817 | Muriel Rivera Santiago | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2403622 | MURIEL ROLDAN,ELSIE | ADDRESS ON FILE | | | | |
| 2406011 | MURIEL ROLDAN,INES | ADDRESS ON FILE | | | | |
| 2418224 | MURIEL SANTANA,OSWALD R | ADDRESS ON FILE | | | | |
| 2398558 | Muriel Z Matos Robert | ADDRESS ON FILE | | | | |
| 2574125 | Muriel Z Matos Robert | ADDRESS ON FILE | | | | |
| 2400921 | MURILLO PEREZ,MIGUEL R | ADDRESS ON FILE | | | | |
| 2409603 | MURILLO PEREZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2403222 | MURPHY FLORES,CARMEN R | ADDRESS ON FILE | | | | |
| 2424630 | Murphy Melendez Jessica | ADDRESS ON FILE | | | | |
| 2468072 | Murray Guadalupe Rosario | ADDRESS ON FILE | | | | |
| 839710 | Murray-Soto, Luisa | ADDRESS ON FILE | | | | |
| 2414408 | MUTT ORTIZ,SONIA | ADDRESS ON FILE | | | | |
| 2447113 | Muyoz Matos Beatriz Oz Matos | ADDRESS ON FILE | | | | |
| 2487779 | MYBETH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | |
| 1497110 | Myers, Dorothy | ADDRESS ON FILE | | | | |
| 2490157 | MYGNA D RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | |
| 2498658 | MYLAIDA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2451758 | Myleidy My Ocasio | ADDRESS ON FILE | | | | |
| 2483573 | MYLENE MELENDEZ COTTO | ADDRESS ON FILE | | | | |
| 2506905 | MYLENE A MARRERO MARTINEZ | ADDRESS ON FILE | | | | |
| 2470689 | Mylene Mul0z Castellanos | ADDRESS ON FILE | | | | |
| 2505505 | MYLIVETTE MORALES GARCIA | ADDRESS ON FILE | | | | |
| 2472273 | MYONER CORREA CORREA | ADDRESS ON FILE | | | | |
| 2491153 | MYRA APONTE ANDUJAR | ADDRESS ON FILE | | | | |
| 2488132 | MYRA RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2496381 | MYRA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2439216 | Myra Esparra Mulero | ADDRESS ON FILE | | | | |
| 2448215 | Myra I Gonzalez Rios | ADDRESS ON FILE | | | | |
| 2375000 | Myra Ortiz Comas | ADDRESS ON FILE | | | | |
| 2393642 | Myra Otero Rodriguez | ADDRESS ON FILE | | | | |
| 2373157 | Myra S S Gaetan Ramos | ADDRESS ON FILE | | | | |
| 2374019 | Myra Schwabe Salas | ADDRESS ON FILE | | | | |
| 2472309 | MYRA Y PAGAN BENITEZ | ADDRESS ON FILE | | | | |
| 2458790 | Myra Y Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2504447 | MYRAIDA AVILES MERCADO | ADDRESS ON FILE | | | | |
| 2485798 | MYRAIDA G ROSA SAEZ | ADDRESS ON FILE | | | | |
| 2427022 | Myraida Pedraza Camacho | ADDRESS ON FILE | | | | |
| 2506941 | MYRAIMAR BERRIOS FERRER | ADDRESS ON FILE | | | | |
| 2483724 | MYRANGELY COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2499481 | MYRCIA TOLEDO COLON | ADDRESS ON FILE | | | | |
| 2460329 | Myrelis M Hernandez Monta?Ez | ADDRESS ON FILE | | | | |
| 2506416 | MYREUZ DIAZ SANTOS | ADDRESS ON FILE | | | | |
| 2467582 | Myria Irizarry Rodriguez | ADDRESS ON FILE | | | | |
| 2459979 | Myria L Roque Palacios | ADDRESS ON FILE | | | | |
| 2478248 | MYRIAM TERRON SOTOMAYOR | ADDRESS ON FILE | | | | |
| 2487403 | MYRIAM BERROCALES BAEZ | ADDRESS ON FILE | | | | |
| 2505080 | MYRIAM CASTRO GONZALEZ | ADDRESS ON FILE | | | | |
| 2473890 | MYRIAM COLON DEL VALLE | ADDRESS ON FILE | | | | |
| 2481784 | MYRIAM COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496020 | MYRIAM CUEVAS COLON | ADDRESS ON FILE | | | | |
| 2496147 | MYRIAM DIAZ BELTRAN | ADDRESS ON FILE | | | | |
| 2476247 | MYRIAM FLORES TIRADO | ADDRESS ON FILE | | | | |
| 2481566 | MYRIAM GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2500371 | MYRIAM GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480467 | MYRIAM GUZMAN RAMOS | ADDRESS ON FILE | | | | |
| 2485901 | MYRIAM GUZMAN ROSARIO | ADDRESS ON FILE | | | | |
| 2495980 | MYRIAM JIMENEZ FEBRES | ADDRESS ON FILE | | | | |
| 2487197 | MYRIAM JIMENEZ MILLAN | ADDRESS ON FILE | | | | |
| 2493082 | MYRIAM MALAVE TORO | ADDRESS ON FILE | | | | |
| 2481997 | MYRIAM MENDEZ CARRERO | ADDRESS ON FILE | | | | |
| 2490293 | MYRIAM MENDEZ MUNOZ | ADDRESS ON FILE | | | | |
| 2488298 | MYRIAM OLIVERAS BAYRON | ADDRESS ON FILE | | | | |
| 2477245 | MYRIAM ORAMA MEDINA | ADDRESS ON FILE | | | | |
| 2494713 | MYRIAM ORTIZ MERCADO | ADDRESS ON FILE | | | | |
| 2496189 | MYRIAM ORTIZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2495491 | MYRIAM OSORIO ALVAREZ | ADDRESS ON FILE | | | | |
| 2494853 | MYRIAM PEREZ PEREZ | ADDRESS ON FILE | | | | |
| 2482434 | MYRIAM RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2491517 | MYRIAM RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2481484 | MYRIAM RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2497126 | MYRIAM RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2485753 | MYRIAM ROSARIO MILLAN | ADDRESS ON FILE | | | | |
| 2480909 | MYRIAM SANTIAGO DATIL | ADDRESS ON FILE | | | | |
| 2497412 | MYRIAM SANTIAGO ESTRADA | ADDRESS ON FILE | | | | |
| 2481003 | MYRIAM SOTO GARCIA | ADDRESS ON FILE | | | | |
| 2481292 | MYRIAM SOTO RIOS | ADDRESS ON FILE | | | | |
| 2479624 | MYRIAM TORRES SANTINI | ADDRESS ON FILE | | | | |
| 2474577 | MYRIAM VALENTIN RIOS | ADDRESS ON FILE | | | | |
| 2464007 | Myriam A Garcia Cortes | ADDRESS ON FILE | | | | |
| 2388899 | Myriam Acevedo Armaiz | ADDRESS ON FILE | | | | |
| 2427322 | Myriam Acevedo Mesonero | ADDRESS ON FILE | | | | |
| 2395768 | Myriam Acevedo Pineiro | ADDRESS ON FILE | | | | |
| 2438832 | Myriam Agosto Del Hoyo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1245 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2444728 | Myriam Alicea Santiago | ADDRESS ON FILE | | | | | |
| 2390056 | Myriam Almodovar Ojeda | ADDRESS ON FILE | | | | | |
| 2389950 | Myriam Arana Santiago | ADDRESS ON FILE | | | | | |
| 2390519 | Myriam Arrufat Rodriguez | ADDRESS ON FILE | | | | | |
| 2394121 | Myriam Aviles Belfort | ADDRESS ON FILE | | | | | |
| 2385471 | Myriam Ayala Mercado | ADDRESS ON FILE | | | | | |
| 2465106 | Myriam Betancourt Calderon | ADDRESS ON FILE | | | | | |
| 1851352 | MYRIAM BETANCOURT LOPEZ, ET ALS. | ADDRESS ON FILE | | | | | |
| 2394330 | Myriam Brigyoni Travers | ADDRESS ON FILE | | | | | |
| 2473115 | MYRIAM C RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2394073 | Myriam Carrero Perez | ADDRESS ON FILE | | | | | |
| 2395726 | Myriam Castro Castro | ADDRESS ON FILE | | | | | |
| 2375395 | Myriam Corazon Robles | ADDRESS ON FILE | | | | | |
| 2371298 | Myriam Cruz Claudio | ADDRESS ON FILE | | | | | |
| 2373479 | Myriam Cruz De Comulada | ADDRESS ON FILE | | | | | |
| 1652863 | Myriam de L. Alonzo Rosario & Carlos Emanuel Rivera Alonso | ADDRESS ON FILE | | | | | |
| 1633743 | Myriam de L. Alonzo Rosario, Carlos Gabriel Rivera Alonso | ADDRESS ON FILE | | | | | |
| 2497495 | MYRIAM DEL R  OTERO RIVERA | ADDRESS ON FILE | | | | | |
| 2433199 | Myriam Diaz Arroyo | ADDRESS ON FILE | | | | | |
| 2378480 | Myriam Dupont Vazquextell | ADDRESS ON FILE | | | | | |
| 2477138 | MYRIAM E  ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2428186 | Myriam E Bayron Ramirez | ADDRESS ON FILE | | | | | |
| 2480228 | MYRIAM E BAYRON RAMIREZ | ADDRESS ON FILE | | | | | |
| 2445974 | Myriam E Encarnacion Lopez | ADDRESS ON FILE | | | | | |
| 2485747 | MYRIAM E LOPEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 2431223 | Myriam E Martinez Castella | ADDRESS ON FILE | | | | | |
| 2452194 | Myriam E Mercado Baez | ADDRESS ON FILE | | | | | |
| 2472846 | MYRIAM E ORTIZ MONROIG | ADDRESS ON FILE | | | | | |
| 2473849 | MYRIAM E PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2489407 | MYRIAM E RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2491167 | MYRIAM E SANTIAGO CORDERO | ADDRESS ON FILE | | | | | |
| 2463082 | Myriam E Soto Delgado | ADDRESS ON FILE | | | | | |
| 2474685 | MYRIAM E VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2429479 | Myriam Fernandez Febres | ADDRESS ON FILE | | | | | |
| 2378157 | Myriam Ferreira Gonzalez | ADDRESS ON FILE | | | | | |
| 2392782 | Myriam Figueroa Robles | ADDRESS ON FILE | | | | | |
| 2385663 | Myriam Garcia Bigio | ADDRESS ON FILE | | | | | |
| 2462020 | Myriam Garcia De Laborde | ADDRESS ON FILE | | | | | |
| 2372258 | Myriam Garcia Negron | ADDRESS ON FILE | | | | | |
| 2436471 | Myriam Garcia Qui Ones | ADDRESS ON FILE | | | | | |
| 2469067 | Myriam Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2448726 | Myriam Gladys Larracuente | ADDRESS ON FILE | | | | | |
| 2452391 | Myriam Gonzalez Arroyo | ADDRESS ON FILE | | | | | |
| 2429856 | Myriam Gonzalez Galloza | ADDRESS ON FILE | | | | | |
| 2375042 | Myriam Gonzalez Melendez | ADDRESS ON FILE | | | | | |
| 2452012 | Myriam Guadalupe Marguez | ADDRESS ON FILE | | | | | |
| 2380383 | Myriam Guzman Alvarez | ADDRESS ON FILE | | | | | |
| 2443301 | Myriam H Chinea Alejandro | ADDRESS ON FILE | | | | | |
| 2451449 | Myriam H Perez Figueroa | ADDRESS ON FILE | | | | | |
| 2496124 | MYRIAM H TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2393480 | Myriam Hernandez Benet | ADDRESS ON FILE | | | | | |
| 2376329 | Myriam Hernandez Crespo | ADDRESS ON FILE | | | | | |
| 2383986 | Myriam Hernandez Diaz | ADDRESS ON FILE | | | | | |
| 2448573 | Myriam Hernandez Garcia | ADDRESS ON FILE | | | | | |
| 2442635 | Myriam Hernandez Rios | ADDRESS ON FILE | | | | | |
| 2485939 | MYRIAM I CATALA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2447953 | Myriam I Diaz Cotto | ADDRESS ON FILE | | | | | |
| 2491316 | MYRIAM I FIGUEROA APONTE | ADDRESS ON FILE | | | | | |
| 2425386 | Myriam I Figueroa Pastrana | ADDRESS ON FILE | | | | | |
| 2487952 | MYRIAM I GARCIA CALDERON | ADDRESS ON FILE | | | | | |
| 2394078 | Myriam I I Rivera Rios | ADDRESS ON FILE | | | | | |
| 2489764 | MYRIAM I LATIMER QUINONES | ADDRESS ON FILE | | | | | |
| 2392672 | Myriam I Liboy Munoz | ADDRESS ON FILE | | | | | |
| 2503011 | MYRIAM I LOPEZ AMEIIRO | ADDRESS ON FILE | | | | | |
| 2505054 | MYRIAM I MELENDEZ MORALES | ADDRESS ON FILE | | | | | |
| 2378878 | Myriam I Otero Hernandez | ADDRESS ON FILE | | | | | |
| 2496875 | MYRIAM I RIVERA ALVERIO | ADDRESS ON FILE | | | | | |
| 2382853 | Myriam I Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2439445 | Myriam I Vargas Pesa Nte | ADDRESS ON FILE | | | | | |
| 2453857 | Myriam I Viana Quiles | ADDRESS ON FILE | | | | | |
| 2437316 | Myriam Irizarry Lopez | ADDRESS ON FILE | | | | | |
| 2505408 | MYRIAM J ALBELO CARTAGENA | ADDRESS ON FILE | | | | | |
| 2482679 | MYRIAM J COLON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2460392 | Myriam J Flores Santiago | ADDRESS ON FILE | | | | | |
| 2475734 | MYRIAM J HERNANDEZ PABON | ADDRESS ON FILE | | | | | |
| 2394871 | Myriam J J Rodriguez Collazo | ADDRESS ON FILE | | | | | |
| 2440799 | Myriam J Osorio Rosario | ADDRESS ON FILE | | | | | |
| 2482688 | MYRIAM L AVILES ESTRADA | ADDRESS ON FILE | | | | | |
| 2432930 | Myriam L Barbosa Martinez | ADDRESS ON FILE | | | | | |
| 2486389 | MYRIAM L BERTIN BABILONIA | ADDRESS ON FILE | | | | | |
| 2471551 | MYRIAM L GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | |
| 2468151 | Myriam L Montes Cintron | ADDRESS ON FILE | | | | | |
| 2481026 | MYRIAM L MORALES ALVARADO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2457296 | Myriam L Morales Valles | ADDRESS ON FILE | | | | |
| 2388062 | Myriam L Reyes Torres | ADDRESS ON FILE | | | | |
| 2433441 | Myriam L Rivera Beltran | ADDRESS ON FILE | | | | |
| 2443904 | Myriam Lopez Cotto | ADDRESS ON FILE | | | | |
| 2432747 | Myriam Lopez Flores | ADDRESS ON FILE | | | | |
| 2383103 | Myriam Lopez Lozano | ADDRESS ON FILE | | | | |
| 2373952 | Myriam Lopez Soto | ADDRESS ON FILE | | | | |
| 2461112 | Myriam Lopez Ventura | ADDRESS ON FILE | | | | |
| 2429085 | Myriam Lugo De Jesus | ADDRESS ON FILE | | | | |
| 2378173 | Myriam Lugo Lopez | ADDRESS ON FILE | | | | |
| 2478412 | MYRIAM M BUSQUETS SCHROEDER | ADDRESS ON FILE | | | | |
| 2424263 | Myriam M Diaz Ramirez | ADDRESS ON FILE | | | | |
| 2495129 | MYRIAM M LOPEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2473690 | MYRIAM M MARQUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2436447 | Myriam M Marrero Ortiz | ADDRESS ON FILE | | | | |
| 2394276 | Myriam M Morales Cordero | ADDRESS ON FILE | | | | |
| 2504402 | MYRIAM M ORTIZ ROSADO | ADDRESS ON FILE | | | | |
| 2451344 | Myriam M Perez Stuart | ADDRESS ON FILE | | | | |
| 2436664 | Myriam M Rivera Lopez | ADDRESS ON FILE | | | | |
| 2494295 | MYRIAM M ROQUE APONTE | ADDRESS ON FILE | | | | |
| 2464084 | Myriam Maldonado Santiago | ADDRESS ON FILE | | | | |
| 2394706 | Myriam Marcano Cuadrado | ADDRESS ON FILE | | | | |
| 2448569 | Myriam Marrero Rivera | ADDRESS ON FILE | | | | |
| 2374899 | Myriam Martinez Perez | ADDRESS ON FILE | | | | |
| 2442465 | Myriam Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2465408 | Myriam Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2378966 | Myriam Medina Rodriguez | ADDRESS ON FILE | | | | |
| 2386404 | Myriam Melendez Rivera | ADDRESS ON FILE | | | | |
| 2467889 | Myriam Melendez Sella | ADDRESS ON FILE | | | | |
| 2374198 | Myriam Monge Gonzalez | ADDRESS ON FILE | | | | |
| 2435566 | Myriam Montero Martinez | ADDRESS ON FILE | | | | |
| 2387705 | Myriam Muriel Prieto | ADDRESS ON FILE | | | | |
| 2453976 | Myriam My Lrivera | ADDRESS ON FILE | | | | |
| 2379433 | Myriam N Lopez Lozada | ADDRESS ON FILE | | | | |
| 2466351 | Myriam Nieves Colon | ADDRESS ON FILE | | | | |
| 2385929 | Myriam Nieves Montero | ADDRESS ON FILE | | | | |
| 2440175 | Myriam O Perez Reices | ADDRESS ON FILE | | | | |
| 2437035 | Myriam Orozco Rodriguez | ADDRESS ON FILE | | | | |
| 1585193 | CESAR FOURMER CONSOLIDATED CASE DDP 2005- | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | | PO BOX 50189 | TOA BAJA | PR | 00950-0189 |
| 2395697 | Myriam Pacheco Orengo | ADDRESS ON FILE | | | | |
| 2456410 | Myriam Pe7A Hernandez | ADDRESS ON FILE | | | | |
| 2378910 | Myriam Perales Perez | ADDRESS ON FILE | | | | |
| 2387547 | Myriam Perez Gonzalez | ADDRESS ON FILE | | | | |
| 2393384 | Myriam Perez Santiago | ADDRESS ON FILE | | | | |
| 2399008 | Myriam Quintana Gonzalez | ADDRESS ON FILE | | | | |
| 2572436 | Myriam Quintana Gonzalez | ADDRESS ON FILE | | | | |
| 2478290 | MYRIAM R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2464114 | Myriam Rey Rodriguez | ADDRESS ON FILE | | | | |
| 2430737 | Myriam Reyes Martinez | ADDRESS ON FILE | | | | |
| 2394212 | Myriam Reyes Martinez | ADDRESS ON FILE | | | | |
| 2391427 | Myriam Rios Oyola | ADDRESS ON FILE | | | | |
| 2429322 | Myriam Rivera Cruz | ADDRESS ON FILE | | | | |
| 2467789 | Myriam Rivera Luna | ADDRESS ON FILE | | | | |
| 1694635 | Myriam Rivera O'Farrell, Indira Sanchez Rivera | ADDRESS ON FILE | | | | |
| 2372012 | Myriam Rivera Perez | ADDRESS ON FILE | | | | |
| 2383094 | Myriam Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2443185 | Myriam Rivera Villanueva | ADDRESS ON FILE | | | | |
| 2384199 | Myriam Rodriguez Gonzalez | ADDRESS ON FILE | | | | |
| 2427417 | Myriam Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2390564 | Myriam Rodriguez Molina | ADDRESS ON FILE | | | | |
| 2448919 | Myriam Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2389135 | Myriam Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2424846 | Myriam Romero Rosario | ADDRESS ON FILE | | | | |
| 2466352 | Myriam Rosa Rodriguez | ADDRESS ON FILE | | | | |
| 2462213 | Myriam Rosado Rivera | ADDRESS ON FILE | | | | |
| 2432326 | Myriam Rosado Rosario | ADDRESS ON FILE | | | | |
| 2452871 | Myriam Rozada Sein | ADDRESS ON FILE | | | | |
| 2452902 | Myriam S Cruz Melendez | ADDRESS ON FILE | | | | |
| 2394267 | Myriam Sanchez Hance | ADDRESS ON FILE | | | | |
| 2396026 | Myriam Sanchez Principe | ADDRESS ON FILE | | | | |
| 2437346 | Myriam Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2395553 | Myriam Santiago Lopez | ADDRESS ON FILE | | | | |
| 2446001 | Myriam Santiago Perez | ADDRESS ON FILE | | | | |
| 2566892 | Myriam Santos Cintron | ADDRESS ON FILE | | | | |
| 2453113 | Myriam Serrano Santiago | ADDRESS ON FILE | | | | |
| 2377485 | Myriam Soto Malave | ADDRESS ON FILE | | | | |
| 2457037 | Myriam Soto Pagan | ADDRESS ON FILE | | | | |
| 2458271 | Myriam Soto Velazquez | ADDRESS ON FILE | | | | |
| 2436903 | Myriam Suarez Santiago | ADDRESS ON FILE | | | | |
| 2473950 | MYRIAM T MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2396800 | Myriam Torres Figueroa | ADDRESS ON FILE | | | | |
| 2448591 | Myriam Torres Santos | ADDRESS ON FILE | | | | |
| 2429036 | Myriam V Mulero Torres | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1247 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2431817 | Myriam V Perez Roman | ADDRESS ON FILE |
| 2391435 | Myriam V V Margary Burgos | ADDRESS ON FILE |
| 2437106 | Myriam Vazquez Laureano | ADDRESS ON FILE |
| 2478954 | MYRIAM W SANTOS TOUSET | ADDRESS ON FILE |
| 2441955 | Myriam Zayas Ortiz | ADDRESS ON FILE |
| 2485685 | MYRIANNE  GOMEZ VAZQUEZ | ADDRESS ON FILE |
| 2504090 | MYRKA L CASTRO BADILLO | ADDRESS ON FILE |
| 2450506 | Myrla I Ruiz Mieles | ADDRESS ON FILE |
| 2455232 | Myrlette J De Suza Ramirez | ADDRESS ON FILE |
| 2493833 | MYRNA  APONTE MELENDEZ | ADDRESS ON FILE |
| 2474737 | MYRNA  AVILES TIRADO | ADDRESS ON FILE |
| 2475288 | MYRNA  BORGES COLON | ADDRESS ON FILE |
| 2488869 | MYRNA  CIRILO REYES | ADDRESS ON FILE |
| 2487701 | MYRNA  COLLADO RIVERA | ADDRESS ON FILE |
| 2478558 | MYRNA  CRUZ GONZALEZ | ADDRESS ON FILE |
| 2500907 | MYRNA  DIAZ SANTIAGO | ADDRESS ON FILE |
| 2501149 | MYRNA  GOMEZ SANTANA | ADDRESS ON FILE |
| 2491462 | MYRNA  GONZALEZ SANTIAGO | ADDRESS ON FILE |
| 2496077 | MYRNA  HURTADO DELGADO | ADDRESS ON FILE |
| 2490312 | MYRNA  IRIZARRY ESPINOSA | ADDRESS ON FILE |
| 2491727 | MYRNA  LOPEZ HERNANDEZ | ADDRESS ON FILE |
| 2474383 | MYRNA  MALDONADO CRESPO | ADDRESS ON FILE |
| 2475076 | MYRNA  MALDONADO RIOS | ADDRESS ON FILE |
| 2485679 | MYRNA  MANDIA GUTIERREZ | ADDRESS ON FILE |
| 2481319 | MYRNA  MARTINEZ GONZALEZ | ADDRESS ON FILE |
| 2481948 | MYRNA  MENA RIVERA | ADDRESS ON FILE |
| 2479759 | MYRNA  MORALES ALVAREZ | ADDRESS ON FILE |
| 2496302 | MYRNA  NEGRON SANTIAGO | ADDRESS ON FILE |
| 2476665 | MYRNA  ORTIZ CASTILLO | ADDRESS ON FILE |
| 2491578 | MYRNA  ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2492153 | MYRNA  OTERO BOSQUE | ADDRESS ON FILE |
| 2480640 | MYRNA  PAGAN PAGAN | ADDRESS ON FILE |
| 2502996 | MYRNA  PAGAN RODRIGUEZ | ADDRESS ON FILE |
| 2475485 | MYRNA  PEREZ LOPEZ | ADDRESS ON FILE |
| 2492336 | MYRNA  RIVERA RIVERA | ADDRESS ON FILE |
| 2499256 | MYRNA  ROMAN HERNANDEZ | ADDRESS ON FILE |
| 2486113 | MYRNA  ROSADO CAMACHO | ADDRESS ON FILE |
| 2472226 | MYRNA  ROSADO LOPEZ | ADDRESS ON FILE |
| 2474122 | MYRNA  SANTIAGO COSME | ADDRESS ON FILE |
| 2484830 | MYRNA  SANTIAGO MERCADO | ADDRESS ON FILE |
| 2474113 | MYRNA  SANTOS LOYO | ADDRESS ON FILE |
| 2481291 | MYRNA  TORO CRUZ | ADDRESS ON FILE |
| 2475846 | MYRNA  TORRES CAEZ | ADDRESS ON FILE |
| 2485599 | MYRNA  TRINTA LEON | ADDRESS ON FILE |
| 2486299 | MYRNA  VELEZ CASTRO | ADDRESS ON FILE |
| 2494618 | MYRNA  VELEZ MARTINEZ | ADDRESS ON FILE |
| 2486661 | MYRNA  VILLEGAS VAZQUEZ | ADDRESS ON FILE |
| 2487592 | MYRNA A MERCADO FIGUEROA | ADDRESS ON FILE |
| 2393771 | Myrna A Valle Ramos | ADDRESS ON FILE |
| 2379186 | Myrna Adorno Trindad | ADDRESS ON FILE |
| 2393801 | Myrna Aguilar Moya | ADDRESS ON FILE |
| 2375006 | Myrna Ayala Rivera | ADDRESS ON FILE |
| 2480159 | MYRNA B ROMAN ROMAN | ADDRESS ON FILE |
| 2426020 | Myrna Beltran Cintron | ADDRESS ON FILE |
| 2377098 | Myrna Boissen Alvarez | ADDRESS ON FILE |
| 2374952 | Myrna Bonilla Acosta | ADDRESS ON FILE |
| 2395718 | Myrna Bonilla Delgado | ADDRESS ON FILE |
| 2481858 | MYRNA C BADILLO FELICIANO | ADDRESS ON FILE |
| 2424354 | Myrna C Diaz Jimenez | ADDRESS ON FILE |
| 2478284 | MYRNA C NAVARRO BRISTOL | ADDRESS ON FILE |
| 2461948 | Myrna Caban Resto | ADDRESS ON FILE |
| 2462024 | Myrna Clavel De Figueroa | ADDRESS ON FILE |
| 2426521 | Myrna Collado Mercado | ADDRESS ON FILE |
| 2389391 | Myrna Cortes Pena | ADDRESS ON FILE |
| 2375932 | Myrna Crespo Robledo | ADDRESS ON FILE |
| 2372203 | Myrna Crespo Saavedra | ADDRESS ON FILE |
| 2378527 | Myrna D Cortes Montalvo | ADDRESS ON FILE |
| 2476937 | MYRNA D RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2380080 | Myrna Davila Monroig | ADDRESS ON FILE |
| 2378307 | Myrna De Jesus Vargas | ADDRESS ON FILE |
| 2394521 | Myrna Dejesus Colon | ADDRESS ON FILE |
| 2446746 | Myrna Del C Abreu Del Valle | ADDRESS ON FILE |
| 2375128 | Myrna Diaz Soto | ADDRESS ON FILE |
| 2503257 | MYRNA E BENIQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2436832 | Myrna E Benitez Torres | ADDRESS ON FILE |
| 2468939 | Myrna E Bonaco Vega | ADDRESS ON FILE |
| 2494836 | MYRNA E FONSECA TORRES | ADDRESS ON FILE |
| 2371550 | Myrna E Garcia Hernandez | ADDRESS ON FILE |
| 2490125 | MYRNA E HERNANDEZ BELLO | ADDRESS ON FILE |
| 2395846 | Myrna E Lopez Cumba | ADDRESS ON FILE |
| 2450628 | Myrna E Lozada Rivera | ADDRESS ON FILE |
| 2447197 | Myrna E Maldonado Tricoche | ADDRESS ON FILE |
| 2424155 | Myrna E Medina Lugo | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1248 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2479740 | Myrna E OLIVERAS CAMACHO | ADDRESS ON FILE | | | | |
| 2430920 | Myrna E Perez Leon | ADDRESS ON FILE | | | | |
| 2455819 | Myrna E Quintana Sandoval | ADDRESS ON FILE | | | | |
| 2436261 | Myrna E Ramos Gonzalez | ADDRESS ON FILE | | | | |
| 2459723 | Myrna E Rivera Camacho | ADDRESS ON FILE | | | | |
| 2371905 | Myrna E Rivera Negron | ADDRESS ON FILE | | | | |
| 2442775 | Myrna E Rodriguez Rodrigue | ADDRESS ON FILE | | | | |
| 2480942 | MYRNA E ROSA FELICIANO | ADDRESS ON FILE | | | | |
| 2478924 | MYRNA E SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2388316 | Myrna E Santos Colon | ADDRESS ON FILE | | | | |
| 2376981 | Myrna Figueroa Jimenez | ADDRESS ON FILE | | | | |
| 2396027 | Myrna Figueroa Medina | ADDRESS ON FILE | | | | |
| 2465250 | Myrna G Andino Davila | ADDRESS ON FILE | | | | |
| 2480793 | MYRNA G MENDEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2481098 | MYRNA G MIRANDA DIAZ | ADDRESS ON FILE | | | | |
| 2393765 | Myrna Garcia Ilarraza | ADDRESS ON FILE | | | | |
| 2382573 | Myrna Gonzalez Vazquez | ADDRESS ON FILE | | | | |
| 2469768 | Myrna Gutierrez Santana | ADDRESS ON FILE | | | | |
| 2388700 | Myrna Hernandez Rodriguez | ADDRESS ON FILE | | | | |
| 2373363 | Myrna I Baez Cotto | ADDRESS ON FILE | | | | |
| 2480673 | MYRNA I BAEZ RIVERA | ADDRESS ON FILE | | | | |
| 2395169 | Myrna I Batista Rodriguez | ADDRESS ON FILE | | | | |
| 2443705 | Myrna I Carrillo Fuentes | ADDRESS ON FILE | | | | |
| 2464085 | Myrna I Casiano Cruz | ADDRESS ON FILE | | | | |
| 2463875 | Myrna I Cintron Rosado | ADDRESS ON FILE | | | | |
| 2487173 | MYRNA I COLON ROSARIO | ADDRESS ON FILE | | | | |
| 2497912 | MYRNA I CRUZ LABOY | ADDRESS ON FILE | | | | |
| 2497364 | MYRNA I DIAZ MARRERO | ADDRESS ON FILE | | | | |
| 2373491 | Myrna I Fuentes Astacio | ADDRESS ON FILE | | | | |
| 2505466 | MYRNA I GANDIA FERRER | ADDRESS ON FILE | | | | |
| 2444465 | Myrna I Guzman Montanez | ADDRESS ON FILE | | | | |
| 2447909 | Myrna I Hernandez Ramos | ADDRESS ON FILE | | | | |
| 2396435 | Myrna I I Gonzalez Guzman | ADDRESS ON FILE | | | | |
| 2381570 | Myrna I I Rivera Cabrales | ADDRESS ON FILE | | | | |
| 2387823 | Myrna I I Rivera Myrna | ADDRESS ON FILE | | | | |
| 2392167 | Myrna I I Soltero Velez | ADDRESS ON FILE | | | | |
| 2373798 | Myrna I Irizarry De Serrano | ADDRESS ON FILE | | | | |
| 2443706 | Myrna I Jaime Espinosa | ADDRESS ON FILE | | | | |
| 2429854 | Myrna I Lugo De Alequin | ADDRESS ON FILE | | | | |
| 2493435 | MYRNA I MALDONADO MARTINEZ | ADDRESS ON FILE | | | | |
| 2466501 | Myrna I Mendoza Pagan | ADDRESS ON FILE | | | | |
| 2440077 | Myrna I Negron Quiles | ADDRESS ON FILE | | | | |
| 2469035 | Myrna I Nieves Rivera | ADDRESS ON FILE | | | | |
| 2506681 | MYRNA I ORTIZ MORALES | ADDRESS ON FILE | | | | |
| 2387034 | Myrna I Ortiz Torres | ADDRESS ON FILE | | | | |
| 2399064 | Myrna I Pagan Morales | ADDRESS ON FILE | | | | |
| 2572492 | Myrna I Pagan Morales | ADDRESS ON FILE | | | | |
| 2382578 | Myrna I Reyes Rodriguez | ADDRESS ON FILE | | | | |
| 2459647 | Myrna I Rivera Jimenez | ADDRESS ON FILE | | | | |
| 2439488 | Myrna I Rivera Rivera | ADDRESS ON FILE | | | | |
| 2457939 | Myrna I Rivera Torres | ADDRESS ON FILE | | | | |
| 2386176 | Myrna I Rivera Torres | ADDRESS ON FILE | | | | |
| 2393527 | Myrna I Rodriguez Medina | ADDRESS ON FILE | | | | |
| 2505330 | MYRNA I RUIZ DE LA CRUZ | ADDRESS ON FILE | | | | |
| 2430532 | Myrna I Santiago Gonzalez | ADDRESS ON FILE | | | | |
| 2381808 | Myrna I Santos Gonzalez | ADDRESS ON FILE | | | | |
| 2489665 | MYRNA I SIERRA CARRILLO | ADDRESS ON FILE | | | | |
| 2485892 | MYRNA I SIERRA RAMIREZ | ADDRESS ON FILE | | | | |
| 2484413 | MYRNA I VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | |
| 2373409 | Myrna I Velez Camacho | ADDRESS ON FILE | | | | |
| 2457941 | Myrna J Monta?Ez Cruz | ADDRESS ON FILE | | | | |
| 2495908 | MYRNA J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | |
| 2488436 | MYRNA J TORRES DIAZ | ADDRESS ON FILE | | | | |
| 2476292 | MYRNA L ALAMO GUADALUPE | ADDRESS ON FILE | | | | |
| 2443481 | Myrna L Alicea Rodriguez | ADDRESS ON FILE | | | | |
| 2442795 | Myrna L Batista Acevedo | ADDRESS ON FILE | | | | |
| 2467479 | Myrna L Bruno Collazo | ADDRESS ON FILE | | | | |
| 2488671 | MYRNA L BRUNO COLLAZO | ADDRESS ON FILE | | | | |
| 2436599 | Myrna L Burgos Diaz | ADDRESS ON FILE | | | | |
| 2497156 | MYRNA L CABRERA PEREZ | ADDRESS ON FILE | | | | |
| 2482111 | MYRNA L CAMACHO ROVIRA | ADDRESS ON FILE | | | | |
| 2375434 | Myrna L Camacho Vazquez | ADDRESS ON FILE | | | | |
| 2499146 | MYRNA L CANDELARIO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2378558 | Myrna L Claudio Casillas | ADDRESS ON FILE | | | | |
| 2467543 | Myrna L Cruz Ayala | ADDRESS ON FILE | | | | |
| 2496883 | MYRNA L DONES JIMENES | ADDRESS ON FILE | | | | |
| 2429888 | Myrna L Dones Jimenez | ADDRESS ON FILE | | | | |
| 2491310 | MYRNA L FIGUERDA BERMUDEZ | ADDRESS ON FILE | | | | |
| 2427864 | Myrna L Giovanetti | ADDRESS ON FILE | | | | |
| 2430887 | Myrna L Gonzalez Sierra | ADDRESS ON FILE | | | | |
| 2486404 | MYRNA L GORDON IGLESIAS | ADDRESS ON FILE | | | | |
| 2374298 | Myrna L L Agulu Soto | ADDRESS ON FILE | | | | |
| 2375716 | Myrna L L Cora Delgado | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1249 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2450608 | Myrna L Laracuente Rodriguez | ADDRESS ON FILE | | | | | | |
| 2482361 | MYRNA L LAUREANO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2442065 | Myrna L Llanos Roldan | ADDRESS ON FILE | | | | | | |
| 2380035 | Myrna L Lugo Jesus | ADDRESS ON FILE | | | | | | |
| 2479927 | MYRNA L LUINA CRUZ | ADDRESS ON FILE | | | | | | |
| 2374021 | Myrna L Maldonado Robles | ADDRESS ON FILE | | | | | | |
| 2478630 | MYRNA L MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2446281 | Myrna L Miranda Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2479241 | MYRNA L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2398511 | Myrna L Muriel Rodriguez | ADDRESS ON FILE | | | | | | |
| 2572862 | Myrna L Muriel Rodriguez | ADDRESS ON FILE | | | | | | |
| 2478114 | MYRNA L NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2440247 | Myrna L Oquendo Garcia | ADDRESS ON FILE | | | | | | |
| 2484635 | MYRNA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2442308 | Myrna L Padilla Padilla | ADDRESS ON FILE | | | | | | |
| 2437984 | Myrna L Perez Herrera | ADDRESS ON FILE | | | | | | |
| 2477553 | MYRNA L PICON TRENCHE | ADDRESS ON FILE | | | | | | |
| 2427529 | Myrna L Pizarro Sanchez | ADDRESS ON FILE | | | | | | |
| 2450547 | Myrna L Quinones Sandoval | ADDRESS ON FILE | | | | | | |
| 2453486 | Myrna L Reyes Fernandez | ADDRESS ON FILE | | | | | | |
| 2429107 | Myrna L Rivera Amezquita | ADDRESS ON FILE | | | | | | |
| 2446763 | Myrna L Rivera Camacho | ADDRESS ON FILE | | | | | | |
| 2398054 | Myrna L Rivera Cotto | ADDRESS ON FILE | | | | | | |
| 2575093 | Myrna L Rivera Cotto | ADDRESS ON FILE | | | | | | |
| 2489231 | MYRNA L RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 2453191 | Myrna L Rodriguez Aguayo | ADDRESS ON FILE | | | | | | |
| 2475719 | MYRNA L RUIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2380644 | Myrna L Russi Dilan | ADDRESS ON FILE | | | | | | |
| 2474580 | MYRNA L TAPIA ESPREO | ADDRESS ON FILE | | | | | | |
| 2482681 | MYRNA L TORRES BRUCELES | ADDRESS ON FILE | | | | | | |
| 2493314 | MYRNA L VELEZ CACHO | ADDRESS ON FILE | | | | | | |
| 2452000 | Myrna Laguerre Acevedo | ADDRESS ON FILE | | | | | | |
| 2386306 | Myrna Laureano Rosario | ADDRESS ON FILE | | | | | | |
| 2375931 | Myrna Lopez Fernandez | ADDRESS ON FILE | | | | | | |
| 2470678 | Myrna M Alvarado | ADDRESS ON FILE | | | | | | |
| 2494621 | MYRNA M BERDECIA RENTA | ADDRESS ON FILE | | | | | | |
| 2478053 | MYRNA M BROCO MIRANDA | ADDRESS ON FILE | | | | | | |
| 2499121 | MYRNA M CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 2466315 | Myrna M Diaz Torres | ADDRESS ON FILE | | | | | | |
| 2426692 | Myrna M Gomez Perez | ADDRESS ON FILE | | | | | | |
| 2506019 | MYRNA M MATEO SANTOS | ADDRESS ON FILE | | | | | | |
| 2427988 | Myrna M Medina Sanchez | ADDRESS ON FILE | | | | | | |
| 2398121 | Myrna M Otero Ramos | ADDRESS ON FILE | | | | | | |
| 2575160 | Myrna M Otero Ramos | ADDRESS ON FILE | | | | | | |
| 2438429 | Myrna M Parson Gonzalez | ADDRESS ON FILE | | | | | | |
| 2439586 | Myrna M Rivera Garcia | ADDRESS ON FILE | | | | | | |
| 2432485 | Myrna M Rosa Rivera | ADDRESS ON FILE | | | | | | |
| 2424306 | Myrna M Serrano Rivera | ADDRESS ON FILE | | | | | | |
| 2388466 | Myrna Maldonado Negron | ADDRESS ON FILE | | | | | | |
| 2396793 | Myrna Marcano Cruz | ADDRESS ON FILE | | | | | | |
| 2372832 | Myrna Mariani Fernandez | ADDRESS ON FILE | | | | | | |
| 2451326 | Myrna Martinez | ADDRESS ON FILE | | | | | | |
| 2398932 | Myrna Martinez Hernandez | ADDRESS ON FILE | | | | | | |
| 2572359 | Myrna Martinez Hernandez | ADDRESS ON FILE | | | | | | |
| 2435670 | Myrna Matos Roldan | ADDRESS ON FILE | | | | | | |
| 2444641 | Myrna Matos Rosario | ADDRESS ON FILE | | | | | | |
| 2376002 | Myrna Medina Lugo | ADDRESS ON FILE | | | | | | |
| 2443090 | Myrna Morales Ortiz | ADDRESS ON FILE | | | | | | |
| 2431496 | Myrna My Landrau | ADDRESS ON FILE | | | | | | |
| 2485666 | MYRNA N CRUZ BONILLA | ADDRESS ON FILE | | | | | | |
| 2480699 | MYRNA N MARTINEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 2463921 | Myrna N Torres Santos | ADDRESS ON FILE | | | | | | |
| 2389970 | Myrna Nuñez Lopez | ADDRESS ON FILE | | | | | | |
| 2442412 | Myrna Ortiz Cortez | ADDRESS ON FILE | | | | | | |
| 2390871 | Myrna Ortiz Diaz | ADDRESS ON FILE | | | | | | |
| 2389227 | Myrna Ortiz Morales | ADDRESS ON FILE | | | | | | |
| 2372788 | Myrna Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2375953 | Myrna Otero Rivera | ADDRESS ON FILE | | | | | | |
| 2395918 | Myrna Pacheco Roman | ADDRESS ON FILE | | | | | | |
| 2371850 | Myrna Padro Perez | ADDRESS ON FILE | | | | | | |
| 2429366 | Myrna Pantoja Rivera | ADDRESS ON FILE | | | | | | |
| 2371499 | Myrna Perez Colon | ADDRESS ON FILE | | | | | | |
| 2387343 | Myrna Perez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2371327 | Myrna Perez Perez | ADDRESS ON FILE | | | | | | |
| 2430220 | Myrna Perez Ramos | ADDRESS ON FILE | | | | | | |
| 2374549 | Myrna Perez Rivera | ADDRESS ON FILE | | | | | | |
| 2425298 | Myrna Perez Velez | ADDRESS ON FILE | | | | | | |
| 2493545 | MYRNA R BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2393676 | Myrna R Caballero Maysonet | ADDRESS ON FILE | | | | | | |
| 2375179 | Myrna R Cerezo Munoz | ADDRESS ON FILE | | | | | | |
| 2431621 | Myrna R Chevalier | ADDRESS ON FILE | | | | | | |
| 2387203 | Myrna R Colon Rodriguez | ADDRESS ON FILE | | | | | | |
| 2486968 | MYRNA R GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1250 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2435077 | Myrna R Negron Cruz | ADDRESS ON FILE |
| 2373711 | Myrna R Ocasio Trinidad | ADDRESS ON FILE |
| 2466868 | Myrna R Rios Arzola | ADDRESS ON FILE |
| 2486142 | MYRNA R ROLON COLON | ADDRESS ON FILE |
| 2499302 | MYRNA R ROMAN ARCE | ADDRESS ON FILE |
| 2462737 | Myrna R Torres Ramirez | ADDRESS ON FILE |
| 2439198 | Myrna R Valentin Reyes | ADDRESS ON FILE |
| 2441400 | Myrna Ramos Ramirez | ADDRESS ON FILE |
| 2378693 | Myrna Rivera Cabrera | ADDRESS ON FILE |
| 2385281 | Myrna Rivera Cora | ADDRESS ON FILE |
| 2395360 | Myrna Rivera Laboy | ADDRESS ON FILE |
| 2432105 | Myrna Rivera Monterrosa | ADDRESS ON FILE |
| 2390110 | Myrna Rodriguez Cedeno | ADDRESS ON FILE |
| 2445911 | Myrna Rodriguez Correa | ADDRESS ON FILE |
| 2373083 | Myrna Rodriguez Hernandez | ADDRESS ON FILE |
| 2467593 | Myrna Rodriguez Freytes | ADDRESS ON FILE |
| 2381676 | Myrna Rodriguez Fuertes | ADDRESS ON FILE |
| 2379942 | Myrna Rodriguez Garay | ADDRESS ON FILE |
| 2390655 | Myrna Rodriguez Ortiz | ADDRESS ON FILE |
| 2374152 | Myrna Rodriguez Vega | ADDRESS ON FILE |
| 2395821 | Myrna Rolon Morales | ADDRESS ON FILE |
| 2466080 | Myrna Roman Hernandez | ADDRESS ON FILE |
| 2397499 | Myrna Rosado Irizarry | ADDRESS ON FILE |
| 2574877 | Myrna Rosado Irizarry | ADDRESS ON FILE |
| 2461767 | Myrna Rosario Marquez | ADDRESS ON FILE |
| 2371852 | Myrna Rovira Ronda | ADDRESS ON FILE |
| 2393138 | Myrna Ruiz Guzman | ADDRESS ON FILE |
| 2450454 | Myrna S Alvarez Valentin | ADDRESS ON FILE |
| 2397640 | Myrna S Febus Renta | ADDRESS ON FILE |
| 2571611 | Myrna S Febus Renta | ADDRESS ON FILE |
| 2464123 | Myrna S Flores Flores | ADDRESS ON FILE |
| 2394364 | Myrna S Rivera De Menendez | ADDRESS ON FILE |
| 2447833 | Myrna S Rivera Velazquez | ADDRESS ON FILE |
| 2486696 | MYRNA S RULLAN BEAUCHAMP | ADDRESS ON FILE |
| 2451187 | Myrna S Serrano Irizarry | ADDRESS ON FILE |
| 2390452 | Myrna Sanchez Martinez | ADDRESS ON FILE |
| 2380706 | Myrna Santana Gonzalez | ADDRESS ON FILE |
| 2462730 | Myrna Santiago Torres | ADDRESS ON FILE |
| 2382565 | Myrna Santiago Velez | ADDRESS ON FILE |
| 2427257 | Myrna Sierra Carrillo | ADDRESS ON FILE |
| 2374292 | Myrna Soto Navedo | ADDRESS ON FILE |
| 2395898 | Myrna Soto Ramos | ADDRESS ON FILE |
| 2464184 | Myrna Suarez De Rivera | ADDRESS ON FILE |
| 2371887 | Myrna T Ortiz Comas | ADDRESS ON FILE |
| 2494532 | MYRNA T RUIZ RAMIREZ | ADDRESS ON FILE |
| 2434506 | Myrna Torres Berrios | ADDRESS ON FILE |
| 2372207 | Myrna Torres Correa | ADDRESS ON FILE |
| 2438880 | Myrna Torres Hernandez | ADDRESS ON FILE |
| 2439468 | Myrna Torres Lugo | ADDRESS ON FILE |
| 2398856 | Myrna Torres Perez | ADDRESS ON FILE |
| 2572284 | Myrna Torres Perez | ADDRESS ON FILE |
| 2381451 | Myrna Trinidad Rosado | ADDRESS ON FILE |
| 2503356 | MYRNA V VICENS RIVERA | ADDRESS ON FILE |
| 2395045 | Myrna Vales Hernandez | ADDRESS ON FILE |
| 2376826 | Myrna Vega Lopez | ADDRESS ON FILE |
| 2461854 | Myrna Vega Navedo | ADDRESS ON FILE |
| 2392043 | Myrna Velez Marichal | ADDRESS ON FILE |
| 2373293 | Myrna Velez Pineiro | ADDRESS ON FILE |
| 2503040 | MYRNA Y AMADEO RAMOS | ADDRESS ON FILE |
| 2491816 | MYRNA Y COLON LOPEZ | ADDRESS ON FILE |
| 2471468 | MYRNA Y ROMAN VILLAFANE | ADDRESS ON FILE |
| 2499538 | MYRNA Y SOTO TORRES | ADDRESS ON FILE |
| 2467864 | Myrna Z Colon Hernandez | ADDRESS ON FILE |
| 2506766 | MYRNA Z RIOS VELAZQUEZ | ADDRESS ON FILE |
| 2432163 | Myrna Z Rivera Serrano | ADDRESS ON FILE |
| 2488341 | MYRNA Z SANTIAGO RIVERA | ADDRESS ON FILE |
| 2503768 | MYRNAELISSE FELICIANO RIVERA | ADDRESS ON FILE |
| 2431397 | Myrnalee M Gomez Rosa | ADDRESS ON FILE |
| 2439898 | Mynali Gonzalez Ferrer | ADDRESS ON FILE |
| 2488445 | MYRNALIS IRIZARRY MALDONADO | ADDRESS ON FILE |
| 2489702 | MYRNALIX SANTIAGO TORRES | ADDRESS ON FILE |
| 2483852 | MYRNALY RODRIGUEZ CORREA | ADDRESS ON FILE |
| 2475992 | MYRNELIS SANCHEZ DAVILA | ADDRESS ON FILE |
| 2497835 | MYRTA PABON GARCIA | ADDRESS ON FILE |
| 2492844 | MYRTA QUINTANA JIMENEZ | ADDRESS ON FILE |
| 2493500 | MYRTA RONDON REYES | ADDRESS ON FILE |
| 2474061 | MYRTA SANTIAGO BAYON | ADDRESS ON FILE |
| 2447367 | Myrta A Mille Lafuente | ADDRESS ON FILE |
| 2451592 | Myrta Acevedo Lorenzo | ADDRESS ON FILE |
| 2383157 | Myrta Andino Salaman | ADDRESS ON FILE |
| 2374367 | Myrta Ayala Nieves | ADDRESS ON FILE |
| 2347725 | Myrta Berrios Lopez | ADDRESS ON FILE |
| 2386142 | Myrta Bonilla Muniz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1251 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1541756 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES | LEDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | CAYEY | PR | 00736 |
| 2387545 | Myrta Borges Massas | ADDRESS ON FILE | | | | |
| 2427991 | Myrta Cardona Alicea | ADDRESS ON FILE | | | | |
| 2379069 | Myrta Cardona Lopez | ADDRESS ON FILE | | | | |
| 2456128 | Myrta Cardona Morales | ADDRESS ON FILE | | | | |
| 2395824 | Myrta Collet Medina | ADDRESS ON FILE | | | | |
| 2390498 | Myrta Colon Negron | ADDRESS ON FILE | | | | |
| 2392321 | Myrta Cortes Rivera | ADDRESS ON FILE | | | | |
| 2466797 | Myrta Cruz Navarro | ADDRESS ON FILE | | | | |
| 2371958 | Myrta D Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2457726 | Myrta De La Rosa Reyes | ADDRESS ON FILE | | | | |
| 2437375 | Myrta E Figueroa Aponte | ADDRESS ON FILE | | | | |
| 2462102 | Myrta E Lopez Pol | ADDRESS ON FILE | | | | |
| 2477247 | MYRTA E RUIZ SANTOS | ADDRESS ON FILE | | | | |
| 2380951 | Myrta E Torres Aleman | ADDRESS ON FILE | | | | |
| 2387851 | Myrta Escalera Romero | ADDRESS ON FILE | | | | |
| 2398831 | Myrta F Hernandez Tirado | ADDRESS ON FILE | | | | |
| 2574398 | Myrta F Hernandez Tirado | ADDRESS ON FILE | | | | |
| 2429556 | Myrta Fabre Martinez | ADDRESS ON FILE | | | | |
| 2462599 | Myrta Figueroa | ADDRESS ON FILE | | | | |
| 2450336 | Myrta I Cartagena Diaz | ADDRESS ON FILE | | | | |
| 2439158 | Myrta I Mitjans Ruiz | ADDRESS ON FILE | | | | |
| 2478103 | MYRTA I QUINONES MUNIZ | ADDRESS ON FILE | | | | |
| 2390743 | Myrta I Rivera Rivera | ADDRESS ON FILE | | | | |
| 2448235 | Myrta I Torres Santiago | ADDRESS ON FILE | | | | |
| 2399625 | Myrta Irizarry Rios | ADDRESS ON FILE | | | | |
| 2428066 | Myrta J Suarez Colon | ADDRESS ON FILE | | | | |
| 2473534 | MYRTA L GONZALEZ GARCIA | ADDRESS ON FILE | | | | |
| 2391798 | Myrta L L Collazo Hernandez | ADDRESS ON FILE | | | | |
| 2388560 | Myrta L L Rivera Torres | ADDRESS ON FILE | | | | |
| 2427697 | Myrta M Cabrera Rivera | ADDRESS ON FILE | | | | |
| 2497262 | MYRTA M CASTILLO ARRILLAGA | ADDRESS ON FILE | | | | |
| 2442074 | Myrta M Crespo Medina | ADDRESS ON FILE | | | | |
| 2377501 | Myrta M Rodriguez Adorno | ADDRESS ON FILE | | | | |
| 2394099 | Myrta Marrero Feliciano | ADDRESS ON FILE | | | | |
| 2391229 | Myrta Mundo Miguel | ADDRESS ON FILE | | | | |
| 2454176 | Myrta My Gonzalez | ADDRESS ON FILE | | | | |
| 2493175 | MYRTA N SERRANO LOPEZ | ADDRESS ON FILE | | | | |
| 2373888 | Myrta Nieves Vega | ADDRESS ON FILE | | | | |
| 2462382 | Myrta Peraza Sanchez | ADDRESS ON FILE | | | | |
| 2372777 | Myrta Perez Roig | ADDRESS ON FILE | | | | |
| 2506041 | MYRTA R AGUIRRE RIVERA | ADDRESS ON FILE | | | | |
| 2393247 | Myrta Reyes Nieves | ADDRESS ON FILE | | | | |
| 2390151 | Myrta Rodriguez Gomez | ADDRESS ON FILE | | | | |
| 2450705 | Myrta Rosario Bon | ADDRESS ON FILE | | | | |
| 2451761 | Myrta Rosario Ramos | ADDRESS ON FILE | | | | |
| 2487734 | MYRTA S GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2429712 | Myrta Suarez Ayala | ADDRESS ON FILE | | | | |
| 2461662 | Myrta T Corujo De Bon | ADDRESS ON FILE | | | | |
| 2377725 | Myrta Velez Lugo | ADDRESS ON FILE | | | | |
| 2481433 | MYRTA W MARIANI RIVERA | ADDRESS ON FILE | | | | |
| 2483910 | MYRTA Y BEAUCHAMP RIOS | ADDRESS ON FILE | | | | |
| 1806893 | Myrta Y. Beauchamp Rios y/o Lorena P. Salaberrios Beauchamp | ADDRESS ON FILE | | | | |
| 2464677 | Mytelina Adorno Rojas | ADDRESS ON FILE | | | | |
| 2442943 | Mytelina Alicea Garcia | ADDRESS ON FILE | | | | |
| 2381275 | Mytelina Andujar Rivera | ADDRESS ON FILE | | | | |
| 2378058 | Mytelina Guzman Martinez | ADDRESS ON FILE | | | | |
| 2444612 | Mytelina Irizarry Garcia | ADDRESS ON FILE | | | | |
| 2372383 | Mytelina Lopez Montañz | ADDRESS ON FILE | | | | |
| 2381515 | Mytelina Roman Barrios | ADDRESS ON FILE | | | | |
| 2372268 | Mytelina Santiago Garcia | ADDRESS ON FILE | | | | |
| 2444139 | Mytelina Torres Berrios | ADDRESS ON FILE | | | | |
| 2387013 | Mytelina Zayas Pellicci | ADDRESS ON FILE | | | | |
| 2446418 | Mytelliza Flores Torres | ADDRESS ON FILE | | | | |
| 2501548 | MYRTHA E COELLO MATIAS | ADDRESS ON FILE | | | | |
| 2431744 | Myrtha E Rivera Ramirez | ADDRESS ON FILE | | | | |
| 2454848 | Myrtha L Paris Figueroa | ADDRESS ON FILE | | | | |
| 2485734 | MYRTHA M RAMIREZ LUGO | ADDRESS ON FILE | | | | |
| 2392472 | Myrtha Melecio Baez | ADDRESS ON FILE | | | | |
| 2481148 | MYRTHA Y RAMIREZ RIVERA | ADDRESS ON FILE | | | | |
| 2427955 | Myrthea I Perez Ramos | ADDRESS ON FILE | | | | |
| 2399490 | Mythia Miranda Rios | ADDRESS ON FILE | | | | |
| 2493483 | MYRTIS VILLALOBOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2494384 | MYRZA JIMENEZ ROQUE | ADDRESS ON FILE | | | | |
| 2347669 | Myrza Bocachica Vega | ADDRESS ON FILE | | | | |
| 2441538 | Myrza I Castro Santana | ADDRESS ON FILE | | | | |
| 2378461 | Myrza López Vázquez | ADDRESS ON FILE | | | | |
| 2432505 | Mytia Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2463398 | N M Carrasquill | ADDRESS ON FILE | | | | |
| 1446747 | N.A.R., a minor child (Johanna Roman, parent) | ADDRESS ON FILE | | | | |
| 1760022 | N.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | Camuy | PR | 00627 |
| 1677185 | N.I.V.S., a minor represented by parents Vivian Sanchez and Joel Vega Torres | ADDRESS ON FILE | | | | |
| 1790790 | N.J.M.R. | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 1675423 | Zaragoza | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 1720700 | N.L.P.L., and Tamara Lopez Cruz | ADDRESS ON FILE | | | | | |
| 1767529 | N.M.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | Camuy | PR | 00627 |
| 1626450 | Nelson Luis Lugo Vargas | ADDRESS ON FILE | | | | | |
| 1563769 | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS | ADDRESS ON FILE | | | | | |
| 1520022 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LRBG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 1628497 | N.M.T.M. | Xiomara Melendez De Leon | PO Box 1877 | | Hatillo | PR | 00627 |
| 1748095 | N.O.R., a minor child (Natalia Rosado Flores | ADDRESS ON FILE | | | | | |
| 1508976 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LRBG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 1758151 | N.R., a minor child (Carlos J, Rodriguez) | ADDRESS ON FILE | | | | | |
| 1659617 | Hernandez | 44B Calle Juan Rodriguez Bo. El Mani | | | Mayaguez | PR | 00680 |
| 2426504 | Na M. M Rivera Cruzmyr Cruz | ADDRESS ON FILE | | | | | |
| 2493094 | NAARA ORTA MALDONADO | ADDRESS ON FILE | | | | | |
| 2503766 | NAARA PEREZ MARCIAL | ADDRESS ON FILE | | | | | |
| 2478887 | NAARA SANTIAGO ABREU | ADDRESS ON FILE | | | | | |
| 2501950 | NAARA E CRUZ VILAR | ADDRESS ON FILE | | | | | |
| 2385441 | Nabal Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2506004 | NABLO L JIMENEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2501904 | NACHALEE SOTO PEREZ | ADDRESS ON FILE | | | | | |
| 2412744 | NADAL ARROYO,FRANCES | ADDRESS ON FILE | | | | | |
| 2414033 | NADAL ESTRADA,CARLOS J | ADDRESS ON FILE | | | | | |
| 2404272 | NADAL QUINTANA,MARIA I | ADDRESS ON FILE | | | | | |
| 2411971 | NADAL RABASSA,MARIA T | ADDRESS ON FILE | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | ADDRESS ON FILE | | | | | |
| 2394477 | Nadgie E Zea Rodriguez | ADDRESS ON FILE | | | | | |
| 2483976 | NADIA CASTANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493331 | NADIA MARTINEZ ALICEA | ADDRESS ON FILE | | | | | |
| 2479535 | NADIA VEGA MERCADO | ADDRESS ON FILE | | | | | |
| 2478474 | NADIA VIDAL PAGAN | ADDRESS ON FILE | | | | | |
| 2479408 | NADIA A RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | |
| 2473798 | NADIA E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2371785 | Nadia Huertas Morales | ADDRESS ON FILE | | | | | |
| 2476573 | NADIA I GONZALEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2375223 | Nadia I Quinones Velez | ADDRESS ON FILE | | | | | |
| 2483065 | NADIA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506278 | NADIA S RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505579 | NADIA Y SANTIAGO MORALES | ADDRESS ON FILE | | | | | |
| 2467209 | Nadina Mejias Roman | ADDRESS ON FILE | | | | | |
| 2389186 | Nadina Renta Gonzalez | ADDRESS ON FILE | | | | | |
| 2490357 | NADINE MELENDEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2399439 | Nadine Coppola Nadine | ADDRESS ON FILE | | | | | |
| 2504322 | NADINE M PAGAN LOPEZ | ADDRESS ON FILE | | | | | |
| 2372065 | Nadine Torres Torres | ADDRESS ON FILE | | | | | |
| 2445959 | Nadine V Rivera Moret | ADDRESS ON FILE | | | | | |
| 2501623 | NADIA CRUZ EMMANUELLI | ADDRESS ON FILE | | | | | |
| 2375159 | Nadja A Marcano Serralta | ADDRESS ON FILE | | | | | |
| 2379340 | Nadja Lugo Torres | ADDRESS ON FILE | | | | | |
| 2477416 | NADIA M COLON MERCADO | ADDRESS ON FILE | | | | | |
| 2455192 | Nadja M Serrano Santos | ADDRESS ON FILE | | | | | |
| 2504350 | NADIA V QUILES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2478566 | NADYA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 2485045 | NADYA C SOTO COLON | ADDRESS ON FILE | | | | | |
| 2442116 | Nadya D Rodriguez Alicea | ADDRESS ON FILE | | | | | |
| 2437219 | Nadya Fuentes Santiago | ADDRESS ON FILE | | | | | |
| 2499895 | NADYA M RIVERA CENTENO | ADDRESS ON FILE | | | | | |
| 2371973 | Nadya Morales Catala | ADDRESS ON FILE | | | | | |
| 2426152 | Nadya Viscarrondo Ayala | ADDRESS ON FILE | | | | | |
| 2432635 | Nafrancisco F Rodriguez Santa Santana | ADDRESS ON FILE | | | | | |
| 2472658 | NAGDIA M TORRES RULLAN | ADDRESS ON FILE | | | | | |
| 2436796 | Nahed P Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2467381 | Nahiome V Miguel Garcia | ADDRESS ON FILE | | | | | |
| 2503833 | NAHIR BATISTA ORTIZ | ADDRESS ON FILE | | | | | |
| 2436996 | Nahir A Serrano Perez | ADDRESS ON FILE | | | | | |
| 2467802 | Nahir Arocho Schmidt | ADDRESS ON FILE | | | | | |
| 2427080 | Nahir D Rivera Vives | ADDRESS ON FILE | | | | | |
| 2482862 | NAHIR E PADILLA RIOS | ADDRESS ON FILE | | | | | |
| 2505884 | NAHIR I MENDEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2478577 | NAHIR I VELEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2504367 | NAHIR M DEL VALLE MACHIN | ADDRESS ON FILE | | | | | |
| 2394385 | Nahir R R Aponte Lebron | ADDRESS ON FILE | | | | | |
| 2501633 | NAHOMI ROMERO RIVERA | ADDRESS ON FILE | | | | | |
| 2470193 | Naid Irizarry Rivera | ADDRESS ON FILE | | | | | |
| 2501089 | NAIDA ARCE GOBZALEZ | ADDRESS ON FILE | | | | | |
| 2493615 | NAIDA VELEZ MILLAN | ADDRESS ON FILE | | | | | |
| 2444960 | Naida Berrios Lopez | ADDRESS ON FILE | | | | | |
| 2376599 | Naida Carmona Rodriguez | ADDRESS ON FILE | | | | | |
| 2460623 | Naida I Maldonado | ADDRESS ON FILE | | | | | |
| 2476531 | NAIDA I RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2504550 | NAIDA J ROSADO QUINONES | ADDRESS ON FILE | | | | | |
| 2426292 | Naida Jimenez Gonzalez | ADDRESS ON FILE | | | | | |
| 2455454 | Naida L Alago Ayala | ADDRESS ON FILE | | | | | |
| 2372923 | Naida L Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2468859 | Naida Lorenzo Perez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2501551 | NAIDA M IRIZARRY TORRES | ADDRESS ON FILE | | | | |
| 2456820 | Naida M Rivera Soto | ADDRESS ON FILE | | | | |
| 2380221 | Naida R R Davila Criado | ADDRESS ON FILE | | | | |
| 2435688 | Naida Reyes Rivera | ADDRESS ON FILE | | | | |
| 2443204 | Naida Santiago Flores | ADDRESS ON FILE | | | | |
| 2439644 | Naida Zayas Serrano | ADDRESS ON FILE | | | | |
| 2505355 | NAIDALY  RIVERA SANTOS | ADDRESS ON FILE | | | | |
| 2506410 | NAIDYMAR  SANTIAGO VEGA | ADDRESS ON FILE | | | | |
| 2502640 | NAIHARA  HENRRICY BAERGA | ADDRESS ON FILE | | | | |
| 2501213 | NAIHOMI  REYES GUZMAN | ADDRESS ON FILE | | | | |
| 2478003 | NAILA L GONZALEZ TORRES | ADDRESS ON FILE | | | | |
| 2506652 | NAILA R TORRES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2478167 | NAILUZ  NIEVES ORTEGA | ADDRESS ON FILE | | | | |
| 2479237 | NAILYN  COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2498934 | NAIN  CARRASQUILLO PASTRANA | ADDRESS ON FILE | | | | |
| 2497894 | NAIRA M MELENDEZ TORRES | ADDRESS ON FILE | | | | |
| 2503029 | NAISY I MERCADO GONZALEZ | ADDRESS ON FILE | | | | |
| 2497000 | NAITSABES  MARTIR SOTO | ADDRESS ON FILE | | | | |
| 2493134 | NAJED I RIVERA CINTRON | ADDRESS ON FILE | | | | |
| 2428945 | Naldy M Plaza Rivera | ADDRESS ON FILE | | | | |
| 1640103 | Naldy Quiles Velez y Keishla M. Lugo Quiles | ADDRESS ON FILE | | | | |
| 1711038 | Naldy Quiles Velez y Odalys M. Lugo Quiles | ADDRESS ON FILE | | | | |
| 2403572 | NALES RAMOS,JOSE D | ADDRESS ON FILE | | | | |
| 1570664 | NALES RODRÍGUEZ, JORGE ELIUT | ADDRESS ON FILE | | | | |
| 2504094 | NALOMA S REYMUNDI MARTINEZ | ADDRESS ON FILE | | | | |
| 2485801 | NAMELA  FIGUEROA ALCALA | ADDRESS ON FILE | | | | |
| 2500704 | NAMHIR  CORREA IRIZARRY | ADDRESS ON FILE | | | | |
| 2440076 | Namir García Rodriguez | ADDRESS ON FILE | | | | |
| 2494023 | NANCY  AGOSTO CRUZ | ADDRESS ON FILE | | | | |
| 2472684 | NANCY  AGRISON LEBRON | ADDRESS ON FILE | | | | |
| 2482375 | NANCY  ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2482857 | NANCY  AYALA CRUZ | ADDRESS ON FILE | | | | |
| 2478081 | NANCY  AYALA MORALES | ADDRESS ON FILE | | | | |
| 2478081 | NANCY  AYALA MORALES | ADDRESS ON FILE | | | | |
| 2492537 | NANCY  BOYRIE GOMEZ | ADDRESS ON FILE | | | | |
| 2480769 | NANCY  CABRERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2486012 | NANCY  CALERO ALFARO | ADDRESS ON FILE | | | | |
| 2495375 | NANCY  CAMACHO JIMENEZ | ADDRESS ON FILE | | | | |
| 2477784 | NANCY  CARRION BORIA | ADDRESS ON FILE | | | | |
| 2486853 | NANCY  CENTENO FERREIRA | ADDRESS ON FILE | | | | |
| 2503219 | NANCY  CINTRON BONILLA | ADDRESS ON FILE | | | | |
| 2473964 | NANCY  CINTRON DE JESUS | ADDRESS ON FILE | | | | |
| 2493763 | NANCY  CINTRON VEGA | ADDRESS ON FILE | | | | |
| 2506678 | NANCY  COLON BERRIOS | ADDRESS ON FILE | | | | |
| 2482703 | NANCY  COLON HERNANDEZ | ADDRESS ON FILE | | | | |
| 2490766 | NANCY  COLON LOPEZ | ADDRESS ON FILE | | | | |
| 2486979 | NANCY  CONDE FELIX | ADDRESS ON FILE | | | | |
| 2497457 | NANCY  CORIANO FELICIANO | ADDRESS ON FILE | | | | |
| 2497809 | NANCY  CORREA COLOMBA | ADDRESS ON FILE | | | | |
| 2484321 | NANCY  COX SANCHEZ | ADDRESS ON FILE | | | | |
| 2480389 | NANCY  CRUZ GARCIA | ADDRESS ON FILE | | | | |
| 2495955 | NANCY  CRUZ NEGRON | ADDRESS ON FILE | | | | |
| 2478049 | NANCY  CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2488798 | NANCY  CUSTODIO SANTOS | ADDRESS ON FILE | | | | |
| 2474085 | NANCY  DAVILA COLON | ADDRESS ON FILE | | | | |
| 2496637 | NANCY  DE ALBA GARCIA | ADDRESS ON FILE | | | | |
| 2472262 | NANCY  DELGADO SOTOMAYOR | ADDRESS ON FILE | | | | |
| 2493578 | NANCY  DIAZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2482468 | NANCY  DIAZ BAHAMUNDI | ADDRESS ON FILE | | | | |
| 2485908 | NANCY  FALCON RIVERA | ADDRESS ON FILE | | | | |
| 2479801 | NANCY  FIGUEROA DEL TORO | ADDRESS ON FILE | | | | |
| 2499085 | NANCY  FONTANEZ OTERO | ADDRESS ON FILE | | | | |
| 2477257 | NANCY  FUENTES COLON | ADDRESS ON FILE | | | | |
| 2475203 | NANCY  GARCIA GUZMAN | ADDRESS ON FILE | | | | |
| 2496053 | NANCY  GONZALEZ CORUJO | ADDRESS ON FILE | | | | |
| 2473764 | NANCY  HERNANDEZ LOZADA | ADDRESS ON FILE | | | | |
| 2503095 | NANCY  HERNANDEZ SALVA | ADDRESS ON FILE | | | | |
| 2487218 | NANCY  HERNANDEZ SOTO | ADDRESS ON FILE | | | | |
| 2504576 | NANCY  HEYER TAVERAS | ADDRESS ON FILE | | | | |
| 2475633 | NANCY  IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2472389 | NANCY  JORGE RAMOS | ADDRESS ON FILE | | | | |
| 2484676 | NANCY  JUSTINIANO CARBONELL | ADDRESS ON FILE | | | | |
| 2474268 | NANCY  JUSTINIANO PEREZ | ADDRESS ON FILE | | | | |
| 2491035 | NANCY  LARA FELICIANO | ADDRESS ON FILE | | | | |
| 2490423 | NANCY  LOPEZ SIERRA | ADDRESS ON FILE | | | | |
| 2476907 | NANCY  MADERA GARCIA | ADDRESS ON FILE | | | | |
| 2486044 | NANCY  MAISONET SERRANO | ADDRESS ON FILE | | | | |
| 2497365 | NANCY  MALAVE TORO | ADDRESS ON FILE | | | | |
| 2475043 | NANCY  MATOS RAMOS | ADDRESS ON FILE | | | | |
| 2472041 | NANCY  MEDINA SANTIAGO | ADDRESS ON FILE | | | | |
| 2480676 | NANCY  MELENDEZ SOBERAL | ADDRESS ON FILE | | | | |
| 2486679 | NANCY  MENDEZ CORDERO | ADDRESS ON FILE | | | | |
| 2474259 | NANCY  MENDEZ SOTO | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2495428 | NANCY MERCADO FRANCO | ADDRESS ON FILE | | | | |
| 2475292 | NANCY MERCADO MERCADO | ADDRESS ON FILE | | | | |
| 2497204 | NANCY MORALES CINTRON | ADDRESS ON FILE | | | | |
| 2486835 | NANCY MORALES ORTIZ | ADDRESS ON FILE | | | | |
| 2492842 | NANCY MORALES PEREZ | ADDRESS ON FILE | | | | |
| 2492816 | NANCY MULERO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2495251 | NANCY NARVAEZ CORTES | ADDRESS ON FILE | | | | |
| 2490635 | NANCY NEVAREZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2496663 | NANCY OLAIZOLA ROSA | ADDRESS ON FILE | | | | |
| 2495476 | NANCY OLIVERA ROSADO | ADDRESS ON FILE | | | | |
| 2486732 | NANCY OLMEDA FALCON | ADDRESS ON FILE | | | | |
| 2479366 | NANCY ORTIZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2475655 | NANCY ORTIZ MENDEZ | ADDRESS ON FILE | | | | |
| 2480987 | NANCY PAGAN MARTINEZ | ADDRESS ON FILE | | | | |
| 2483104 | NANCY PASTRANA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2491571 | NANCY PENA PEREYRA | ADDRESS ON FILE | | | | |
| 2497355 | NANCY PEREZ ARROYO | ADDRESS ON FILE | | | | |
| 2501145 | NANCY PEREZ CARABALLO | ADDRESS ON FILE | | | | |
| 2482004 | NANCY PEREZ PEREZ | ADDRESS ON FILE | | | | |
| 2475786 | NANCY PEREZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2472847 | NANCY PEREZ VERA | ADDRESS ON FILE | | | | |
| 2472573 | NANCY QUILES ROLDAN | ADDRESS ON FILE | | | | |
| 2475416 | NANCY QUINONES ALICEA | ADDRESS ON FILE | | | | |
| 2487315 | NANCY RAMIREZ ROMERO | ADDRESS ON FILE | | | | |
| 2488477 | NANCY RAMOS RAMOS | ADDRESS ON FILE | | | | |
| 2480515 | NANCY RAMOS RUIZ | ADDRESS ON FILE | | | | |
| 2497675 | NANCY RAMOS SUAREZ | ADDRESS ON FILE | | | | |
| 2486949 | NANCY RAMOS VALENTIN | ADDRESS ON FILE | | | | |
| 2476395 | NANCY RIOS RIVERA | ADDRESS ON FILE | | | | |
| 2500206 | NANCY RIOS ROLDAN | ADDRESS ON FILE | | | | |
| 2480060 | NANCY RIVERA CRESPO | ADDRESS ON FILE | | | | |
| 2500810 | NANCY RIVERA JIMENEZ | ADDRESS ON FILE | | | | |
| 2495946 | NANCY RIVERA MUNIZ | ADDRESS ON FILE | | | | |
| 2495946 | NANCY RIVERA MUNIZ | ADDRESS ON FILE | | | | |
| 2471885 | NANCY RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2505861 | NANCY RODRIGUEZ ABREU | ADDRESS ON FILE | | | | |
| 2494925 | NANCY RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2482383 | NANCY ROMAN RIOS | ADDRESS ON FILE | | | | |
| 2482758 | NANCY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493683 | NANCY ROSARIO GUTIERREZ | ADDRESS ON FILE | | | | |
| 2493683 | NANCY ROSARIO GUTIERREZ | ADDRESS ON FILE | | | | |
| 2494439 | NANCY ROSARIO TORRES | ADDRESS ON FILE | | | | |
| 2472311 | NANCY RUIZ QUINTANA | ADDRESS ON FILE | | | | |
| 2497899 | NANCY RUIZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2486267 | NANCY SALCEDO SANTOS | ADDRESS ON FILE | | | | |
| 2490181 | NANCY SANCHEZ COLON | ADDRESS ON FILE | | | | |
| 2472414 | NANCY SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2483739 | NANCY SANCHEZ VINAS | ADDRESS ON FILE | | | | |
| 2500983 | NANCY SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | |
| 2477753 | NANCY SANTIAGO RIVERA | ADDRESS ON FILE | | | | |
| 2472502 | NANCY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481074 | NANCY SEDA NIEVES | ADDRESS ON FILE | | | | |
| 2494032 | NANCY SOLER ENCARNACION | ADDRESS ON FILE | | | | |
| 2474493 | NANCY SOTO FIGUEROA | ADDRESS ON FILE | | | | |
| 2490422 | NANCY TOMASSINI ADAMES | ADDRESS ON FILE | | | | |
| 2488123 | NANCY TORRES APONTE | ADDRESS ON FILE | | | | |
| 2487066 | NANCY TORRES CENTENO | ADDRESS ON FILE | | | | |
| 2472741 | NANCY TORRES MARTINEZ | ADDRESS ON FILE | | | | |
| 2494794 | NANCY TORRES TORRES | ADDRESS ON FILE | | | | |
| 2479825 | NANCY VARELA FLORES | ADDRESS ON FILE | | | | |
| 2486973 | NANCY VARGAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2491927 | NANCY VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2493583 | NANCY VELEZ BARRETO | ADDRESS ON FILE | | | | |
| 2471710 | NANCY VELEZ CANTRES | ADDRESS ON FILE | | | | |
| 2486742 | NANCY VELEZ DIAZ | ADDRESS ON FILE | | | | |
| 2495815 | NANCY VIANA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2450928 | Nancy *Sanchez Rivera | ADDRESS ON FILE | | | | |
| 2491426 | NANCY A ALICEA CABRERA | ADDRESS ON FILE | | | | |
| 2494393 | NANCY A GAMBEDOTTI CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2507312 | NANCY A ISLAND AVILA | ADDRESS ON FILE | | | | |
| 2506498 | NANCY A PEREZ MEDINA | ADDRESS ON FILE | | | | |
| 2389687 | Nancy Acevedo Rodriguez | ADDRESS ON FILE | | | | |
| 2464570 | Nancy Agosto Maldonado | ADDRESS ON FILE | | | | |
| 2428926 | Nancy Alabarces Lopez | ADDRESS ON FILE | | | | |
| 2461934 | Nancy Alvarez Garcia | ADDRESS ON FILE | | | | |
| 2427904 | Nancy Barrios Ortiz | ADDRESS ON FILE | | | | |
| 2445921 | Nancy Bernard Bonilla | ADDRESS ON FILE | | | | |
| 2449691 | Nancy Berrios Rodriguez | ADDRESS ON FILE | | | | |
| 2379647 | Nancy Boneta Lopez | ADDRESS ON FILE | | | | |
| 2397688 | Nancy Borges Martinez | ADDRESS ON FILE | | | | |
| 2571659 | Nancy Borges Martinez | ADDRESS ON FILE | | | | |
| 2448189 | Nancy Burgos Candelario | ADDRESS ON FILE | | | | |
| 2482469 | NANCY C NAVARRO DIBLIN | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1255 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2373565 | Nancy C Rosado Santiago | ADDRESS ON FILE |
| 2452782 | Nancy Cardona Alvarez | ADDRESS ON FILE |
| 2428013 | Nancy Carmona Oliveras | ADDRESS ON FILE |
| 2372241 | Nancy Carmona Rodriguez | ADDRESS ON FILE |
| 2470381 | Nancy Carmona Soto | ADDRESS ON FILE |
| 2447474 | Nancy Carrion Marrero | ADDRESS ON FILE |
| 2377298 | Nancy Cintron Salgado | ADDRESS ON FILE |
| 2380936 | Nancy Colon Lopez | ADDRESS ON FILE |
| 2392813 | Nancy Colon Oquendo | ADDRESS ON FILE |
| 2447815 | Nancy Cordero Rosado | ADDRESS ON FILE |
| 2451674 | Nancy Cornier Rodriguez | ADDRESS ON FILE |
| 2433151 | Nancy Cosme Barbosa | ADDRESS ON FILE |
| 2383867 | Nancy Crescioni Alers | ADDRESS ON FILE |
| 2468167 | Nancy Cruz Burgos | ADDRESS ON FILE |
| 2440277 | Nancy Cruz De Jesus | ADDRESS ON FILE |
| 2386862 | Nancy Cruz Flores | ADDRESS ON FILE |
| 2469419 | Nancy Cruz Perez | ADDRESS ON FILE |
| 2451595 | Nancy Cruz Rivera | ADDRESS ON FILE |
| 2445950 | Nancy D Durant Mestre | ADDRESS ON FILE |
| 2485361 | NANCY D HERNANDEZ DELGADO | ADDRESS ON FILE |
| 2430865 | Nancy Dasta Troche | ADDRESS ON FILE |
| 2442560 | Nancy De Casenave Crescion | ADDRESS ON FILE |
| 2434783 | Nancy De Jesus Rodriguez | ADDRESS ON FILE |
| 2429997 | Nancy Diaz Pagan | ADDRESS ON FILE |
| 2442383 | Nancy Diaz Rivera | ADDRESS ON FILE |
| 2481277 | NANCY E ALEMAN ORTIZ | ADDRESS ON FILE |
| 2481180 | NANCY E HERNANDEZ ROIG | ADDRESS ON FILE |
| 2448728 | Nancy E Laboy Pacheco | ADDRESS ON FILE |
| 2451638 | Nancy E Lopec Ortiz | ADDRESS ON FILE |
| 2490788 | NANCY E LUGO ORTIZ | ADDRESS ON FILE |
| 2476439 | NANCY E MARQUEZ PABON | ADDRESS ON FILE |
| 2447087 | Nancy E Martinez Colon | ADDRESS ON FILE |
| 2444510 | Nancy E Perez Molina | ADDRESS ON FILE |
| 2488549 | NANCY E RAMOS BARBOSA | ADDRESS ON FILE |
| 2434316 | Nancy E Ramos Villanueva | ADDRESS ON FILE |
| 2499740 | NANCY E RODRIGUEZ VEGA | ADDRESS ON FILE |
| 2473405 | NANCY E RUIZ DEIDA | ADDRESS ON FILE |
| 2373540 | Nancy E Salaberrios Rivera | ADDRESS ON FILE |
| 2505761 | NANCY E SIERRA RIVERA | ADDRESS ON FILE |
| 2425178 | Nancy E Torres Osorio | ADDRESS ON FILE |
| 2431086 | Nancy E Virella Rosado | ADDRESS ON FILE |
| 2428221 | Nancy Echevarria Roman | ADDRESS ON FILE |
| 2434167 | Nancy Esquilin Figueroa | ADDRESS ON FILE |
| 2436334 | Nancy Fargas Llanos | ADDRESS ON FILE |
| 2392039 | Nancy Feliciano Comas | ADDRESS ON FILE |
| 2389770 | Nancy Fernandez Torres | ADDRESS ON FILE |
| 2389355 | Nancy Ferreira Lopez | ADDRESS ON FILE |
| 2447800 | Nancy Figueroa Garcia | ADDRESS ON FILE |
| 2431315 | Nancy Figueroa Ortiz | ADDRESS ON FILE |
| 2386216 | Nancy Figueroa Rodriguez | ADDRESS ON FILE |
| 2492012 | NANCY G CRUET GORDILS | ADDRESS ON FILE |
| 2480432 | NANCY G GUILLERMETY RANGEL | ADDRESS ON FILE |
| 2479198 | NANCY G RIVERA MATEO | ADDRESS ON FILE |
| 2435479 | Nancy Galarza Escobar | ADDRESS ON FILE |
| 2440567 | Nancy Garcia Cruz | ADDRESS ON FILE |
| 2425594 | Nancy Garcia Reyes | ADDRESS ON FILE |
| 2375012 | Nancy Gonzalez Arocho | ADDRESS ON FILE |
| 2423847 | Nancy Gonzalez Carrero | ADDRESS ON FILE |
| 2445131 | Nancy Gonzalez Oliver | ADDRESS ON FILE |
| 2457758 | Nancy Gutierrez Valentin | ADDRESS ON FILE |
| 2395863 | Nancy Hernandez Caraballo | ADDRESS ON FILE |
| 2372440 | Nancy Hernandez Feliciano | ADDRESS ON FILE |
| 2446014 | Nancy Hevia Cintron | ADDRESS ON FILE |
| 2457472 | Nancy I Avila Ortiz | ADDRESS ON FILE |
| 2477748 | NANCY I CARABALLO MARRERO | ADDRESS ON FILE |
| 2435552 | Nancy I Casado Rivera | ADDRESS ON FILE |
| 2474234 | NANCY I COSME MATOS | ADDRESS ON FILE |
| 2455926 | Nancy I Espada Rios | ADDRESS ON FILE |
| 2398275 | Nancy I Feliciano Lopez | ADDRESS ON FILE |
| 2572627 | Nancy I Feliciano Lopez | ADDRESS ON FILE |
| 2451597 | Nancy I Figueora Rivera | ADDRESS ON FILE |
| 2452910 | Nancy I Figueroa Tarratz | ADDRESS ON FILE |
| 2455929 | Nancy I Hernandez Tirado | ADDRESS ON FILE |
| 2486121 | NANCY I LEON MARRERO | ADDRESS ON FILE |
| 2466294 | Nancy I Leon Morales | ADDRESS ON FILE |
| 2428629 | Nancy I Llanes Villegas | ADDRESS ON FILE |
| 2480594 | NANCY I LUGO BAEZ | ADDRESS ON FILE |
| 2432078 | Nancy I Martinez Rodriguez | ADDRESS ON FILE |
| 2397596 | Nancy I Martinez Suarez | ADDRESS ON FILE |
| 2571567 | Nancy I Martinez Suarez | ADDRESS ON FILE |
| 2429553 | Nancy I Medina Maldonado | ADDRESS ON FILE |
| 2483308 | NANCY I MELENDEZ TORRES | ADDRESS ON FILE |
| 2469708 | Nancy I Quirindongo Milanes | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1256 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2490047 | NANCY I RESTO NEGRON | ADDRESS ON FILE |
| 2451938 | Nancy I Rivas Rodriguez | ADDRESS ON FILE |
| 2448010 | Nancy I Rivera Aviles | ADDRESS ON FILE |
| 2475516 | NANCY I RIVERA MAYMI | ADDRESS ON FILE |
| 2452572 | Nancy I Rivera Morales | ADDRESS ON FILE |
| 2424080 | Nancy I Rivera Rivera | ADDRESS ON FILE |
| 2440074 | Nancy I Rivera Rivera | ADDRESS ON FILE |
| 2488836 | NANCY I RODRIGUEZ PAGAN | ADDRESS ON FILE |
| 2495293 | NANCY I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2480155 | NANCY I RUIZ CRUZ | ADDRESS ON FILE |
| 2447212 | Nancy I Sanchez Villanueva | ADDRESS ON FILE |
| 2501201 | NANCY I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| 2438596 | Nancy I Surillo Figueroa | ADDRESS ON FILE |
| 2475586 | NANCY I TORRES MARTI | ADDRESS ON FILE |
| 2385435 | Nancy I Velez Yambo | ADDRESS ON FILE |
| 2481353 | NANCY I VILLAFANE CAMACHO | ADDRESS ON FILE |
| 2436768 | Nancy Irizarry Torres | ADDRESS ON FILE |
| 2442435 | Nancy Irizarry Velazquez | ADDRESS ON FILE |
| 2381321 | Nancy Isaac Burgos | ADDRESS ON FILE |
| 1604999 | Nancy Izarry and Krizia Y Martinez Irizarry | ADDRESS ON FILE |
| 2477095 | NANCY J CORTEZ ORTIZ | ADDRESS ON FILE |
| 2447797 | Nancy J Figueroa Santapau | ADDRESS ON FILE |
| 2423273 | Nancy J Jimenez Rodriguez | ADDRESS ON FILE |
| 2468090 | Nancy Jimenez Hernandez | ADDRESS ON FILE |
| 2379497 | Nancy Justiniano Perez | ADDRESS ON FILE |
| 2467840 | Nancy L Bayron Ramirez | ADDRESS ON FILE |
| 2443657 | Nancy L Gomez Adrover | ADDRESS ON FILE |
| 2478856 | NANCY L LLOMNART HANKS | ADDRESS ON FILE |
| 2482666 | NANCY L MOJICA VEGA | ADDRESS ON FILE |
| 2486653 | NANCY L ORTIZ RIVERA | ADDRESS ON FILE |
| 2499556 | NANCY L RIVERA MALDONADO | ADDRESS ON FILE |
| 2482779 | NANCY L RIVERA TORRES | ADDRESS ON FILE |
| 2483494 | NANCY L ROCHE GONZALEZ | ADDRESS ON FILE |
| 2489687 | NANCY L SANTO RAMIREZ | ADDRESS ON FILE |
| 2395271 | Nancy Lafontaine Martell | ADDRESS ON FILE |
| 2438128 | Nancy Loperena Lopez | ADDRESS ON FILE |
| 2444101 | Nancy Lopez Mundo | ADDRESS ON FILE |
| 2439465 | Nancy Lopez Rivera | ADDRESS ON FILE |
| 2393504 | Nancy Lopez Torres | ADDRESS ON FILE |
| 2449316 | Nancy Lugo Castro | ADDRESS ON FILE |
| 2434977 | Nancy Lugo Sanabria | ADDRESS ON FILE |
| 2446419 | Nancy Luquis Guadalupe | ADDRESS ON FILE |
| 2434966 | Nancy M Aybar | ADDRESS ON FILE |
| 2449984 | Nancy M Centeno Perez | ADDRESS ON FILE |
| 2395284 | Nancy M Costa Cruz | ADDRESS ON FILE |
| 2428021 | Nancy M Diaz Alvarez | ADDRESS ON FILE |
| 2506999 | NANCY M MUNOZ GONZALEZ | ADDRESS ON FILE |
| 2467083 | Nancy M Nieto Caballero | ADDRESS ON FILE |
| 2381168 | Nancy M Ramirez Terron | ADDRESS ON FILE |
| 2491750 | NANCY M RIVERA AVILES | ADDRESS ON FILE |
| 2476121 | NANCY M RIVERA LUNA | ADDRESS ON FILE |
| 2423326 | Nancy M Rodriguez Ruiz | ADDRESS ON FILE |
| 2480491 | NANCY M RUIZ APONTE | ADDRESS ON FILE |
| 2440290 | Nancy M Sanchez De Coste | ADDRESS ON FILE |
| 2499563 | NANCY M SANTIAGO TORRES | ADDRESS ON FILE |
| 2425243 | Nancy M Serra | ADDRESS ON FILE |
| 2387805 | Nancy M Torres Santiago | ADDRESS ON FILE |
| 2446144 | Nancy M Vazquez Guilbert | ADDRESS ON FILE |
| 2397757 | Nancy M Vazquez Rosario | ADDRESS ON FILE |
| 2571729 | Nancy M Vazquez Rosario | ADDRESS ON FILE |
| 2463935 | Nancy Malave Santiago | ADDRESS ON FILE |
| 2445770 | Nancy Maldonado Cruz | ADDRESS ON FILE |
| 2428504 | Nancy Martinez Giral | ADDRESS ON FILE |
| 2380352 | Nancy Martinez Luciano | ADDRESS ON FILE |
| 2427685 | Nancy Martinez Ocasio | ADDRESS ON FILE |
| 2441709 | Nancy Martinez Santiago | ADDRESS ON FILE |
| 2469110 | Nancy Mas Marrero | ADDRESS ON FILE |
| 2463654 | Nancy Matos Torres | ADDRESS ON FILE |
| 2397687 | Nancy Matos Vazquez | ADDRESS ON FILE |
| 2571658 | Nancy Matos Vazquez | ADDRESS ON FILE |
| 2427383 | Nancy Medero Santiago | ADDRESS ON FILE |
| 2429370 | Nancy Mejias Feliciano | ADDRESS ON FILE |
| 2424969 | Nancy Mejias Gonzalez | ADDRESS ON FILE |
| 2457443 | Nancy Mendez Acevedo | ADDRESS ON FILE |
| 2431179 | Nancy Mendez Estrada | ADDRESS ON FILE |
| 2458955 | Nancy Mendez Mendez | ADDRESS ON FILE |
| 2429446 | Nancy Monta?Ez Ramos | ADDRESS ON FILE |
| 2427544 | Nancy Morales Crespo | ADDRESS ON FILE |
| 2449186 | Nancy Morales Cruz | ADDRESS ON FILE |
| 2446476 | Nancy Morales Diaz | ADDRESS ON FILE |
| 2432161 | Nancy Morales Justiniano | ADDRESS ON FILE |
| 2372181 | Nancy Morales Martinez | ADDRESS ON FILE |
| 2393310 | Nancy Morales Schettini | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1257 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2374916 | Nancy Muller Hernandez | ADDRESS ON FILE | | | | | | |
| 2454831 | Nancy N Asencio Matos | ADDRESS ON FILE | | | | | | |
| 2447680 | Nancy N Berrios Diaz, | ADDRESS ON FILE | | | | | | |
| 2441592 | Nancy N De Jesus Añanador | ADDRESS ON FILE | | | | | | |
| 2462476 | Nancy N Gonzalez Huertas | ADDRESS ON FILE | | | | | | |
| 2439023 | Nancy N Nazario Caraballo | ADDRESS ON FILE | | | | | | |
| 2440085 | Nancy N Rosado Cuevas | ADDRESS ON FILE | | | | | | |
| 2451503 | Nancy Na Colon | ADDRESS ON FILE | | | | | | |
| 2432879 | Nancy Na Del | ADDRESS ON FILE | | | | | | |
| 2440757 | Nancy Navedo Otero | ADDRESS ON FILE | | | | | | |
| 2439200 | Nancy Nazario Rodriguez | ADDRESS ON FILE | | | | | | |
| 2457411 | Nancy Negron Fuentes | ADDRESS ON FILE | | | | | | |
| 2467303 | Nancy Novoa Lopez | ADDRESS ON FILE | | | | | | |
| 2500876 | NANCY O ROMAN MOYA | ADDRESS ON FILE | | | | | | |
| 2380101 | Nancy Ocasio Rodriguez | ADDRESS ON FILE | | | | | | |
| 2424858 | Nancy Olmo Velez | ADDRESS ON FILE | | | | | | |
| 2381945 | Nancy Orta Perez | ADDRESS ON FILE | | | | | | |
| 2451985 | Nancy Ortiz Baez | ADDRESS ON FILE | | | | | | |
| 2445655 | Nancy Ortiz Castro | ADDRESS ON FILE | | | | | | |
| 2438520 | Nancy Ortiz Pellot | ADDRESS ON FILE | | | | | | |
| 2439356 | Nancy Ortiz Torres | ADDRESS ON FILE | | | | | | |
| 2429237 | Nancy Osorio Medero | ADDRESS ON FILE | | | | | | |
| 2452354 | Nancy Ostolaza Rodriguez | ADDRESS ON FILE | | | | | | |
| 2443218 | Nancy Otero Abreu | ADDRESS ON FILE | | | | | | |
| 2479934 | NANCY P COLOMBO PEREZ | ADDRESS ON FILE | | | | | | |
| 2441092 | Nancy Paneto Camacho | ADDRESS ON FILE | | | | | | |
| 2398179 | Nancy Pena Rodriguez | ADDRESS ON FILE | | | | | | |
| 2575218 | Nancy Pena Rodriguez | ADDRESS ON FILE | | | | | | |
| 2393019 | Nancy Pereira Lopez | ADDRESS ON FILE | | | | | | |
| 2429187 | Nancy Perez Fernandez | ADDRESS ON FILE | | | | | | |
| 2445833 | Nancy Perez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2381905 | Nancy Perez Morales | ADDRESS ON FILE | | | | | | |
| 2469112 | Nancy Perez Rosa | ADDRESS ON FILE | | | | | | |
| 2441598 | Nancy Perez Santiago | ADDRESS ON FILE | | | | | | |
| 2391147 | Nancy Pizarro Correa | ADDRESS ON FILE | | | | | | |
| 2502790 | NANCY R LAJARA RUIZ | ADDRESS ON FILE | | | | | | |
| 2376590 | Nancy Ramos Ramirez | ADDRESS ON FILE | | | | | | |
| 2382570 | Nancy Ramos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2429072 | Nancy Ramos Suarez | ADDRESS ON FILE | | | | | | |
| 2450435 | Nancy Reyes Ortiz | ADDRESS ON FILE | | | | | | |
| 2436148 | Nancy Reyes Umpierre | ADDRESS ON FILE | | | | | | |
| 2438757 | Nancy Rios Brignoni | ADDRESS ON FILE | | | | | | |
| 2395550 | Nancy Rios Marengo | ADDRESS ON FILE | | | | | | |
| 2386335 | Nancy Rivera Cortez | ADDRESS ON FILE | | | | | | |
| 2440464 | Nancy Rivera Diaz | ADDRESS ON FILE | | | | | | |
| 2446689 | Nancy Rivera Garcia | ADDRESS ON FILE | | | | | | |
| 2448696 | Nancy Rivera Lopez | ADDRESS ON FILE | | | | | | |
| 2397412 | Nancy Rivera Lopez | ADDRESS ON FILE | | | | | | |
| 2574791 | Nancy Rivera Lopez | ADDRESS ON FILE | | | | | | |
| 2426585 | Nancy Rivera Monserrate | ADDRESS ON FILE | | | | | | |
| 2439929 | Nancy Rivera Resto | ADDRESS ON FILE | | | | | | |
| 2469299 | Nancy Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2432702 | Nancy Rivera Valentin | ADDRESS ON FILE | | | | | | |
| 2390269 | Nancy Robles Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2466966 | Nancy Robles Rivera | ADDRESS ON FILE | | | | | | |
| 2443581 | Nancy Rodriguez Cortes | ADDRESS ON FILE | | | | | | |
| 2435936 | Nancy Rodriguez De Jesus | ADDRESS ON FILE | | | | | | |
| 2384525 | Nancy Rodriguez Fuente | ADDRESS ON FILE | | | | | | |
| 2452353 | Nancy Rodriguez Irizarry | ADDRESS ON FILE | | | | | | |
| 2399361 | Nancy Rodriguez Olivera | ADDRESS ON FILE | | | | | | |
| 2436514 | Nancy Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2374840 | Nancy Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2434934 | Nancy Rojas Vergara | ADDRESS ON FILE | | | | | | |
| 2432528 | Nancy Rosado Matos | ADDRESS ON FILE | | | | | | |
| 2430992 | Nancy Rosario Lopez | ADDRESS ON FILE | | | | | | |
| 2466994 | Nancy Rubert Andujar | ADDRESS ON FILE | | | | | | |
| 2436385 | Nancy S Rivera Cintron | ADDRESS ON FILE | | | | | | |
| 2425111 | Nancy Sanchez Vega | ADDRESS ON FILE | | | | | | |
| 2376992 | Nancy Santiago Burgos | ADDRESS ON FILE | | | | | | |
| 2427860 | Nancy Santiago Gonzalez | ADDRESS ON FILE | | | | | | |
| 2373085 | Nancy Santiago Hernandez | ADDRESS ON FILE | | | | | | |
| 2456226 | Nancy Santiago Marquez | ADDRESS ON FILE | | | | | | |
| 2397718 | Nancy Santiago Otero | ADDRESS ON FILE | | | | | | |
| 2571690 | Nancy Santiago Otero | ADDRESS ON FILE | | | | | | |
| 2462548 | Nancy Santiago Pabon | ADDRESS ON FILE | | | | | | |
| 2437849 | Nancy Santiago Plaza | ADDRESS ON FILE | | | | | | |
| 2424122 | Nancy Santiago Torres | ADDRESS ON FILE | | | | | | |
| 2426133 | Nancy Santos Adorno | ADDRESS ON FILE | | | | | | |
| 2452257 | Nancy Santos Ruiz | ADDRESS ON FILE | | | | | | |
| 2442274 | Nancy Seda Cardona | ADDRESS ON FILE | | | | | | |
| 2467249 | Nancy Seda Rivera | ADDRESS ON FILE | | | | | | |
| 2431082 | Nancy Seda Vega | ADDRESS ON FILE | | | | | | |
| 2444406 | Nancy Sein Aponte | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1258 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2446771 | Nancy Soto Lopez | ADDRESS ON FILE | | | | | |
| 2425708 | Nancy Soto Losada | ADDRESS ON FILE | | | | | |
| 2443604 | Nancy Soto Ortiz | ADDRESS ON FILE | | | | | |
| 2391478 | Nancy Torres Acevedo | ADDRESS ON FILE | | | | | |
| 2453735 | Nancy Torres Torruezas | ADDRESS ON FILE | | | | | |
| 2387594 | Nancy Valentin Ansiani | ADDRESS ON FILE | | | | | |
| 2450356 | Nancy Varela Rivera | ADDRESS ON FILE | | | | | |
| 2392603 | Nancy Vargas Acosta | ADDRESS ON FILE | | | | | |
| 2442585 | Nancy Vargas Asencio | ADDRESS ON FILE | | | | | |
| 2451258 | Nancy Vazquez Rosario | ADDRESS ON FILE | | | | | |
| 2459534 | Nancy Vega Santiago | ADDRESS ON FILE | | | | | |
| 2437686 | Nancy Velazquez Casillas | ADDRESS ON FILE | | | | | |
| 2432683 | Nancy Velez Alicea | ADDRESS ON FILE | | | | | |
| 2425926 | Nancy Vigo Figueroa | ADDRESS ON FILE | | | | | |
| 2491734 | NANCY W GARCIA ORTEGA | ADDRESS ON FILE | | | | | |
| 2501127 | NANCY Y ALVAREZ FLORES | ADDRESS ON FILE | | | | | |
| 2497588 | NANCY Y GARCIA DIAZ | ADDRESS ON FILE | | | | | |
| 2486102 | NANCY Y MIRANDA FLORES | ADDRESS ON FILE | | | | | |
| 2397387 | Nancy Y Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2574766 | Nancy Y Rodriguez Vega | ADDRESS ON FILE | | | | | |
| 2427373 | Nancy Zayas | ADDRESS ON FILE | | | | | |
| 2452412 | Naneth Chacon Grau | ADDRESS ON FILE | | | | | |
| 2490805 | NANETTE  ADAMES QUINTANA | ADDRESS ON FILE | | | | | |
| 2475406 | NANETTE  APONTE FELIX | ADDRESS ON FILE | | | | | |
| 2504758 | NANETTE  TRUJILLO RIVERA | ADDRESS ON FILE | | | | | |
| 2452838 | Nanette I Guevara Perez | ADDRESS ON FILE | | | | | |
| 2442922 | Nanette J Laguer Laguer | ADDRESS ON FILE | | | | | |
| 2442756 | Nanette N Nazario Saez | ADDRESS ON FILE | | | | | |
| 2427093 | Nanette Ortiz Agosto | ADDRESS ON FILE | | | | | |
| 2463577 | Nanette Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 2424200 | Nanette Z Torres Ocasio | ADDRESS ON FILE | | | | | |
| 2464757 | Nanette Z Torres Ocasio | ADDRESS ON FILE | | | | | |
| 2494505 | NANEY  PEREZ QUINONES | ADDRESS ON FILE | | | | | |
| 2507101 | NANMARIE  GARCIA MEDINA | ADDRESS ON FILE | | | | | |
| 2476585 | NANNETTE  MORALES CRUZ | ADDRESS ON FILE | | | | | |
| 2487758 | NANNETTE  OJEDA MARINI | ADDRESS ON FILE | | | | | |
| 2501753 | NANNETTE  PORTALATIN RIVERA | ADDRESS ON FILE | | | | | |
| 2482462 | NANNETTE  RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2490342 | NANNETTE  RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2504937 | NANNETTE  RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 2448932 | Nannette I Favale Roman | ADDRESS ON FILE | | | | | |
| 2435865 | Nannette Justiniano Linares | ADDRESS ON FILE | | | | | |
| 2440907 | Nannette M Abadia Muñz | ADDRESS ON FILE | | | | | |
| 2444195 | Nannette M Jimenez Osorio | ADDRESS ON FILE | | | | | |
| 2497217 | NANNETTE M JIMENEZ OSORIO | ADDRESS ON FILE | | | | | |
| 2459912 | Nannette N Santos Rolon | ADDRESS ON FILE | | | | | |
| 2398902 | Nannette Nazario Castro | ADDRESS ON FILE | | | | | |
| 2572329 | Nannette Nazario Castro | ADDRESS ON FILE | | | | | |
| 2426782 | Nannette Y Borrali Tirado | ADDRESS ON FILE | | | | | |
| 2457928 | Nantonio J Moro Perez | ADDRESS ON FILE | | | | | |
| 2478112 | NAOLA M GUZMAN RAMIREZ | ADDRESS ON FILE | | | | | |
| 2475623 | NAOMI  FELIX VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2505010 | NAOMI  RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 2492165 | NAOMI C MOLINA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2447189 | Naomi Figueroa Castro | ADDRESS ON FILE | | | | | |
| 2376077 | Naomi Rodriguez Correa | ADDRESS ON FILE | | | | | |
| 1532010 | NAOMI S MAYSONET MEDINA REPRESENTADO POR JULIO MEDINA | ADDRESS ON FILE | | | | | |
| 2503248 | NAOMI Y PEREZ JUSTINIANO | ADDRESS ON FILE | | | | | |
| 2488416 | NAOMY  RUIZ GARCES | ADDRESS ON FILE | | | | | |
| 2409901 | NAPOLITANO MATTA,GRACE M | ADDRESS ON FILE | | | | | |
| 2499754 | NARA  SOTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2451709 | Nara M Canino Salgado | ADDRESS ON FILE | | | | | |
| 2374995 | Narcisa Centeno Campos | ADDRESS ON FILE | | | | | |
| 2463231 | Narcisa Ruiz Vazquez | ADDRESS ON FILE | | | | | |
| 2489098 | NARCISO  NEGRON PEREZ | ADDRESS ON FILE | | | | | |
| 2486461 | NARCISO  VILLANUEVA DAVILA | ADDRESS ON FILE | | | | | |
| 2498147 | NARCISO  GOMEZ GONEZ | ADDRESS ON FILE | | | | | |
| 2489797 | NARCISO  GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 2470872 | Narciso A Moreno Beiso | ADDRESS ON FILE | | | | | |
| 2378192 | Narciso Acevedo Vega | ADDRESS ON FILE | | | | | |
| 2453063 | Narciso Alvarez Santiago | ADDRESS ON FILE | | | | | |
| 2385920 | Narciso Aponte Cartagena | ADDRESS ON FILE | | | | | |
| 2376502 | Narciso C C Davila Zayas | ADDRESS ON FILE | | | | | |
| 2447546 | Narciso De Jesus Cardona | ADDRESS ON FILE | | | | | |
| 2380242 | Narciso Lleras Pabon | ADDRESS ON FILE | | | | | |
| 2372929 | Narciso Matos Nazario | ADDRESS ON FILE | | | | | |
| 2389392 | Narciso Melendez Perez | ADDRESS ON FILE | | | | | |
| 2391561 | Narciso Mendoza Lebron | ADDRESS ON FILE | | | | | |
| 2453851 | Narciso Na Rodriguez | ADDRESS ON FILE | | | | | |
| 2392597 | Narciso Nazario De Jesus | ADDRESS ON FILE | | | | | |
| 2395810 | Narciso Perez Sanjurjo | ADDRESS ON FILE | | | | | |
| 2376451 | Narciso Velazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2455966 | Narcisus L Ocasio Parra | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1259 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2477933 | Narda C Santiago Guzman | ADDRESS ON FILE |
| 2472105 | NARDA C SANTIAGO GUZMAN | ADDRESS ON FILE |
| 2383047 | Narda I Roig Santana | ADDRESS ON FILE |
| 2445672 | Narda L. L Marquezrodrigez | ADDRESS ON FILE |
| 2488356 | NARDA M ALVAREZ ROSADO | ADDRESS ON FILE |
| 2489453 | NARDDY  FIGUERDA AYALA | ADDRESS ON FILE |
| 2457255 | Nardy Romero Flores | ADDRESS ON FILE |
| 2414158 | NARVAEZ ALAGO,DORIS | ADDRESS ON FILE |
| 2405238 | NARVAEZ AVILES,FELIX A | ADDRESS ON FILE |
| 1497103 | Narvaez Carrion, Jose | ADDRESS ON FILE |
| 2420191 | NARVAEZ CORTES,NANCY | ADDRESS ON FILE |
| 2405154 | NARVAEZ CORTEZ,HAYDEE | ADDRESS ON FILE |
| 2409752 | NARVAEZ DIAZ,GRACIELA | ADDRESS ON FILE |
| 2409373 | NARVAEZ LOPEZ,OLGA D | ADDRESS ON FILE |
| 1798683 | Narvaez Millan, Maria de los Angeles | ADDRESS ON FILE |
| 2411943 | NARVAEZ MILLAN,MARIA DE LOS A | ADDRESS ON FILE |
| 2407927 | NARVAEZ QUINONES,MINERVA | ADDRESS ON FILE |
| 2414409 | NARVAEZ RIVERA,CARMEN C | ADDRESS ON FILE |
| 2414962 | NARVAEZ RIVERA,NELLY | ADDRESS ON FILE |
| 2401829 | NARVAEZ ROSARIO,ANGEL G | ADDRESS ON FILE |
| 2396867 | Nashaly Castro Muniz | ADDRESS ON FILE |
| 2396861 | Nashaly Rivera Crespo | ADDRESS ON FILE |
| 2505468 | NASHELY R MELENDEZ MARTINEZ | ADDRESS ON FILE |
| 2501333 | NASHIRA  INCLAN MUNOZ | ADDRESS ON FILE |
| 2499273 | NASRA  NOFAL SERRANO | ADDRESS ON FILE |
| 2450597 | Nasrra I Ali Bonilla | ADDRESS ON FILE |
| 2453374 | Nasser Taha Estrada | ADDRESS ON FILE |
| 2476967 | NATAINA  AVILES TORRES | ADDRESS ON FILE |
| 52331 | NATAL FELICIANO, BETHZAIDA | ADDRESS ON FILE |
| 2399879 | NATAL HENRIQUEZ,MARIA DEL P | ADDRESS ON FILE |
| 2404698 | NATAL MARTINEZ,LORNA L | ADDRESS ON FILE |
| 1461825 | NATAL MONTERO, YADIRA | ADDRESS ON FILE |
| 2400435 | NATAL RAMOS,ELBA I | ADDRESS ON FILE |
| 2410980 | NATAL ROSA,ROBERTO | ADDRESS ON FILE |
| 2408142 | NATAL SALGADO,RUTH | ADDRESS ON FILE |
| 2504605 | NATALIA  APONTE MEDERO | ADDRESS ON FILE |
| 2502666 | NATALIA  ARZOLA CARDIN | ADDRESS ON FILE |
| 2497838 | NATALIA  CENTENO ARROYO | ADDRESS ON FILE |
| 2479464 | NATALIA  ECHEVARRIA JIMENEZ | ADDRESS ON FILE |
| 2503214 | NATALIA  GARCIA GARCIA | ADDRESS ON FILE |
| 2502425 | NATALIA  MENDEZ PALES | ADDRESS ON FILE |
| 2498527 | NATALIA  RIVERA CARRILLO | ADDRESS ON FILE |
| 2505405 | NATALIA  RIVERA MORALES | ADDRESS ON FILE |
| 2488486 | NATALIA  RIVERA RIVERA | ADDRESS ON FILE |
| 2502732 | NATALIA  VAZQUEZ LOPEZ | ADDRESS ON FILE |
| 2443672 | Natalia Colon Agosto | ADDRESS ON FILE |
| 2424307 | Natalia Figueroa Medina | ADDRESS ON FILE |
| 2388754 | Natalia Gonzalez Ortiz | ADDRESS ON FILE |
| 2479300 | NATALIA I COLON RIVERA | ADDRESS ON FILE |
| 2441990 | Natalia M Diaz Soler Vega | ADDRESS ON FILE |
| 2442419 | Natalia Perez Urena | ADDRESS ON FILE |
| 2218841 | Natalia, Garcia | ADDRESS ON FILE |
| 2472246 | NATALIE  AGOSTO RODRIGUES | ADDRESS ON FILE |
| 2491936 | NATALIE  CASTRO MARTINEZ | ADDRESS ON FILE |
| 2501561 | NATALIE  FRANCO FELIX | ADDRESS ON FILE |
| 2471494 | NATALIE  LUGO RIVERA | ADDRESS ON FILE |
| 2504357 | NATALIE  MARTINEZ ALABARCES | ADDRESS ON FILE |
| 2505000 | NATALIE  MERCADO CARDONA | ADDRESS ON FILE |
| 2504464 | NATALIE  NEGRON SEPULVEDA | ADDRESS ON FILE |
| 2503083 | NATALIE  RAMIREZ HERNANDEZ | ADDRESS ON FILE |
| 2503520 | NATALIE  ROSARIO GONZALEZ | ADDRESS ON FILE |
| 2501790 | NATALIE  SAMALOT SOTO | ADDRESS ON FILE |
| 2471937 | NATALIE  VARGAS VELEZ | ADDRESS ON FILE |
| 2501444 | NATALIE I RONDA TORO | ADDRESS ON FILE |
| 2505705 | NATALIE M CRUZ MIRANDA | ADDRESS ON FILE |
| 2461403 | Natalio Cintron Toro | ADDRESS ON FILE |
| 2389650 | Natalio Figueroa Ruiz | ADDRESS ON FILE |
| 2426710 | Natalio Irizarry Silva | ADDRESS ON FILE |
| 2488213 | NATANAEL  CINTRON QUINONES | ADDRESS ON FILE |
| 2399344 | Natanael Arroyo Cruz | ADDRESS ON FILE |
| 2574628 | Natanael Arroyo Cruz | ADDRESS ON FILE |
| 2380684 | Natanael Echevarria Echeva | ADDRESS ON FILE |
| 2396598 | Natanael Fonseca Gonzalez | ADDRESS ON FILE |
| 2455783 | Natanael Lopez Colom | ADDRESS ON FILE |
| 2384779 | Natanael Lopez Corcino | ADDRESS ON FILE |
| 2457512 | Natanael Ortiz Valentin | ADDRESS ON FILE |
| 2403782 | NATER ARROYO,ARTURO | ADDRESS ON FILE |
| 2400020 | NATER LOPEZ,NORA M | ADDRESS ON FILE |
| 2406583 | NATER MARRERO,ABIGAIL | ADDRESS ON FILE |
| 2417638 | NATER MARTINEZ,LUIS | ADDRESS ON FILE |
| 2407011 | NATER REYES,GLADYS A | ADDRESS ON FILE |
| 2503052 | NATHALI P MERINO QUINTANA | ADDRESS ON FILE |
| 2502111 | NATHALIA  RAMOS MARCANO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2472691 | NATHALIE GONZALEZ NEGRON | ADDRESS ON FILE | | | | |
| 2504381 | NATHALIE ORTIZ EMMANUEL | ADDRESS ON FILE | | | | |
| 2496344 | NATHANABEL ARROYO MARTINEZ | ADDRESS ON FILE | | | | |
| 2495762 | NATHANAEL RUIZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2503530 | NATHANAEL SUAREZ CORTES | ADDRESS ON FILE | | | | |
| 2455798 | Nathanael Alvarez Pesante | ADDRESS ON FILE | | | | |
| 2453904 | Nathanael Carmona | ADDRESS ON FILE | | | | |
| 2452462 | Nathanael Na Navarro | ADDRESS ON FILE | | | | |
| 2450092 | Nathanael Navarro Melendez | ADDRESS ON FILE | | | | |
| 2477741 | NATHANIEL BENITEZ DELGADO | ADDRESS ON FILE | | | | |
| 1453407 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW, 12th Floor | | Washington | DC | 20036 |
| 1523870 | National Building Maintenance Corp. | ADDRESS ON FILE | | | | |
| 1500805 | National Highway Traffic Safety Administration | Megan Brown | 1200 New Jersey Avenue SE | W41-219 | Washington | DC | 20590 |
| 1521460 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | Purchase | NY | 10577 |
| 1521460 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | Purchase | NY | 10577 |
| 1521460 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | Purchase | NY | 10577 |
| 1426608 | listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J. Larner | 80 Pine Street,13th Floor | New York | NY | 10005 |
| 2473098 | NATISHA MARIN FERNANDEZ | ADDRESS ON FILE | | | | |
| 2487582 | NATIVIDAD SANTIAGO NIEVES | ADDRESS ON FILE | | | | |
| 2488991 | NATIVIDAD CRUZ TORRES | ADDRESS ON FILE | | | | |
| 2472367 | NATIVIDAD ECHEVARRIA VELEZ | ADDRESS ON FILE | | | | |
| 2489612 | NATIVIDAD FIGUEROA FELICIANO | ADDRESS ON FILE | | | | |
| 2496667 | NATIVIDAD GARAYUA VELEZ | ADDRESS ON FILE | | | | |
| 2487893 | NATIVIDAD MENDEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2472607 | NATIVIDAD MONTALVO BLANDIN | ADDRESS ON FILE | | | | |
| 2480119 | NATIVIDAD PAGAN AVILES | ADDRESS ON FILE | | | | |
| 2486031 | NATIVIDAD PEREZ ROSA | ADDRESS ON FILE | | | | |
| 2473812 | NATIVIDAD RAMOS VEGA | ADDRESS ON FILE | | | | |
| 2483428 | NATIVIDAD REYES DEL VALLE | ADDRESS ON FILE | | | | |
| 2484842 | NATIVIDAD RIVERA IRIZARRY | ADDRESS ON FILE | | | | |
| 2487870 | NATIVIDAD RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2493876 | NATIVIDAD RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2474154 | NATIVIDAD ROSARIO FALCON | ADDRESS ON FILE | | | | |
| 2489150 | NATIVIDAD VARGAS GERENA | ADDRESS ON FILE | | | | |
| 2479484 | NATIVIDAD VILLODAS GOMEZ | ADDRESS ON FILE | | | | |
| 2448794 | Natividad Acana Munoz | ADDRESS ON FILE | | | | |
| 2388866 | Natividad Arzuaga Rosa | ADDRESS ON FILE | | | | |
| 2374311 | Natividad Chico Garcia | ADDRESS ON FILE | | | | |
| 2457851 | Natividad Colon Resto | ADDRESS ON FILE | | | | |
| 2465271 | Natividad Diaz Sarraga | ADDRESS ON FILE | | | | |
| 2461269 | Natividad Fernandez | ADDRESS ON FILE | | | | |
| 2463745 | Natividad Ferrer Medina | ADDRESS ON FILE | | | | |
| 2441565 | Natividad Garcia Leduc | ADDRESS ON FILE | | | | |
| 2391751 | Natividad Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2431048 | Natividad Hernandez Montal | ADDRESS ON FILE | | | | |
| 2395105 | Natividad Mandes Alvira | ADDRESS ON FILE | | | | |
| 2372492 | Natividad Matos Alvarado | ADDRESS ON FILE | | | | |
| 2429476 | Natividad Mendez Gonzalez | ADDRESS ON FILE | | | | |
| 2430798 | Natividad N Torres Nieves | ADDRESS ON FILE | | | | |
| 2397298 | Natividad Narvaez Serrano | ADDRESS ON FILE | | | | |
| 2574677 | Natividad Narvaez Serrano | ADDRESS ON FILE | | | | |
| 2395655 | Natividad Perez Rivera | ADDRESS ON FILE | | | | |
| 2389266 | Natividad Pomales Surens | ADDRESS ON FILE | | | | |
| 2463550 | Natividad Ramos Ramos | ADDRESS ON FILE | | | | |
| 2391547 | Natividad Rivera Torres | ADDRESS ON FILE | | | | |
| 2376672 | Natividad Romero Roman | ADDRESS ON FILE | | | | |
| 2427499 | Natividad Rosario Falcon | ADDRESS ON FILE | | | | |
| 2387213 | Natividad Saniel Maldonado | ADDRESS ON FILE | | | | |
| 2371371 | Natividad Santiago Rosado | ADDRESS ON FILE | | | | |
| 2427332 | Natividad Silva Segarra | ADDRESS ON FILE | | | | |
| 2449598 | Natividad Velez Rivera | ADDRESS ON FILE | | | | |
| 2502739 | NATRICIA DE JESUS PEREZ | ADDRESS ON FILE | | | | |
| 2488002 | NATRICIA RODRIGUEZ DELRIO | ADDRESS ON FILE | | | | |
| 2468500 | Naudalina Melendez Colon | ADDRESS ON FILE | | | | |
| 2502529 | NAULA I RIVERA FLORES | ADDRESS ON FILE | | | | |
| 2482136 | NAULINA ORTIZ MORALES | ADDRESS ON FILE | | | | |
| 2447378 | Naumy Marin Vega | ADDRESS ON FILE | | | | |
| 2485763 | NAURY G ALVAREZ RIVERA | ADDRESS ON FILE | | | | |
| 2388393 | Naval Rivera Ferrer | ADDRESS ON FILE | | | | |
| 2472427 | NAVAR DEYNES RAMIREZ | ADDRESS ON FILE | | | | |
| 1462939 | Navarrete Ortiz, Priscilla | ADDRESS ON FILE | | | | |
| 2420121 | NAVARRO ANDINO,MARIA J | ADDRESS ON FILE | | | | |
| 2401012 | NAVARRO BERNART,LUIS | ADDRESS ON FILE | | | | |
| 2424739 | Navarro Betanco Vanessa | ADDRESS ON FILE | | | | |
| 2400003 | NAVARRO BRISTOL,MIGDALIA | ADDRESS ON FILE | | | | |
| 355367 | Navarro Calderon, Alfredo J | ADDRESS ON FILE | | | | |
| 2413517 | NAVARRO CENTENO,JUDITH | ADDRESS ON FILE | | | | |
| 2404597 | NAVARRO COTTO,AGUSTINA | ADDRESS ON FILE | | | | |
| 2411516 | NAVARRO COTTO,MARIA S | ADDRESS ON FILE | | | | |
| 2406925 | NAVARRO FALCON,ELBA | ADDRESS ON FILE | | | | |
| 2407098 | NAVARRO FIGUEROA,ANDRES | ADDRESS ON FILE | | | | |
| 2407352 | NAVARRO FIGUEROA,OSCAR | ADDRESS ON FILE | | | | |
| 2422933 | NAVARRO LOPEZ,ALBA G | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2205303 | Navarro Iugo, Roberto | ADDRESS ON FILE | | | | | |
| 2413167 | NAVARRO MARTINEZ,EMMA M | ADDRESS ON FILE | | | | | |
| 2405056 | NAVARRO MARTINEZ,NOEL | ADDRESS ON FILE | | | | | |
| 2400126 | NAVARRO MARTINEZ,NORMA I | ADDRESS ON FILE | | | | | |
| 1239657 | NAVARRO MERCED, JOSELITO | ADDRESS ON FILE | | | | | |
| 2401059 | NAVARRO MUJICA,VIDALINA | ADDRESS ON FILE | | | | | |
| 2419662 | NAVARRO NEGRON,AWILDA | ADDRESS ON FILE | | | | | |
| 2405730 | NAVARRO OTERO,JOSE A | ADDRESS ON FILE | | | | | |
| 2400174 | NAVARRO RAMOS,MILDRED | ADDRESS ON FILE | | | | | |
| 2418302 | NAVARRO RIVERA,JUDITH | ADDRESS ON FILE | | | | | |
| 2032411 | Navarro Rodriguez, Evelio | ADDRESS ON FILE | | | | | |
| 2401255 | NAVARRO RODRIGUEZ,CARMEN M. | ADDRESS ON FILE | | | | | |
| 2406266 | NAVARRO RODRIGUEZ,LUIS | ADDRESS ON FILE | | | | | |
| 2409330 | NAVARRO ROSARIO,CARMEN | ADDRESS ON FILE | | | | | |
| 1467206 | Navarro Santana, Harry | ADDRESS ON FILE | | | | | |
| 2412707 | NAVARRO VALENTIN,EVELYN | ADDRESS ON FILE | | | | | |
| 1468452 | NAVARRO Y OTROS, CRUCITA IRIS | ADDRESS ON FILE | | | | | |
| 2403332 | NAVAS COLON,MARILYN | ADDRESS ON FILE | | | | | |
| 2423013 | NAVAS PEREZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 1545059 | Navedo Concepcion, Ana Gloria | ADDRESS ON FILE | | | | | |
| 1545158 | Navedo Concepcion, Ana Gloria | ADDRESS ON FILE | | | | | |
| 2422762 | NAVEDO DELGADO,CARMEN N | ADDRESS ON FILE | | | | | |
| 2422668 | NAVEDO LUNA,YELITSA | ADDRESS ON FILE | | | | | |
| 2411159 | NAVEDO MARRERO,ZULMA | ADDRESS ON FILE | | | | | |
| 2411375 | NAVEDO MONTES,SONIA L | ADDRESS ON FILE | | | | | |
| 1067844 | Navedo Otero, Nancy | ADDRESS ON FILE | | | | | |
| 355977 | NAVEDO OTERO, NANCY | ADDRESS ON FILE | | | | | |
| 1462182 | NAVEDO OTERO, NANCY | ADDRESS ON FILE | | | | | |
| 1520177 | NAVEDO SANTANA, ERIKA | ADDRESS ON FILE | | | | | |
| 2407207 | NAVEDO VIERA,IVETTE | ADDRESS ON FILE | | | | | |
| 2493240 | NAYADETH  GARCIA SIERRA | ADDRESS ON FILE | | | | | |
| 2499878 | NAYADETH  PEREZ JUSTINIANO | ADDRESS ON FILE | | | | | |
| 2503079 | NAYAL  ALFONSO PEREZ | ADDRESS ON FILE | | | | | |
| 2502877 | NAYBEL J SANTOS ALVAREZ | ADDRESS ON FILE | | | | | |
| 2484524 | NAYDA  DIAZ MONTES | ADDRESS ON FILE | | | | | |
| 2491953 | NAYDA  NEGRON NIEVES | ADDRESS ON FILE | | | | | |
| 2480497 | NAYDA  NIEVES SILVESTRINI | ADDRESS ON FILE | | | | | |
| 2507115 | NAYDA  PEREZ RAMOS | ADDRESS ON FILE | | | | | |
| 2495383 | NAYDA  RIVERA COLLAZO | ADDRESS ON FILE | | | | | |
| 2484914 | NAYDA  ROSARIO ROSARIO | ADDRESS ON FILE | | | | | |
| 2474511 | NAYDA  SUAREZ MORALES | ADDRESS ON FILE | | | | | |
| 2485395 | NAYDA  VELAZQUEZ ESPINOSA | ADDRESS ON FILE | | | | | |
| 2489194 | NAYDA A VILLAMIL MORALES | ADDRESS ON FILE | | | | | |
| 2440040 | Nayda C Alvarado Torres | ADDRESS ON FILE | | | | | |
| 2390898 | Nayda C Nieves Vazquez | ADDRESS ON FILE | | | | | |
| 2444289 | Nayda Chevere Irizarry | ADDRESS ON FILE | | | | | |
| 2386342 | Nayda Cordero Jimenez | ADDRESS ON FILE | | | | | |
| 2451829 | Nayda Cruz Velazquez | ADDRESS ON FILE | | | | | |
| 2390642 | Nayda Davila Luna | ADDRESS ON FILE | | | | | |
| 2373874 | Nayda Diaz Torres | ADDRESS ON FILE | | | | | |
| 2382725 | Nayda Diaz Torres | ADDRESS ON FILE | | | | | |
| 2501540 | NAYDA E AYALA QUINONES | ADDRESS ON FILE | | | | | |
| 2482366 | NAYDA E CABRERA GARCIA | ADDRESS ON FILE | | | | | |
| 2386407 | Nayda E Cruet Caratini | ADDRESS ON FILE | | | | | |
| 2488610 | NAYDA E DIAZ GARCIA | ADDRESS ON FILE | | | | | |
| 2487863 | NAYDA E GONZALEZ PERCY | ADDRESS ON FILE | | | | | |
| 2491638 | NAYDA E JUARBE VEGA | ADDRESS ON FILE | | | | | |
| 2469927 | Nayda E Lopez Maldonado | ADDRESS ON FILE | | | | | |
| 2496580 | NAYDA E ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2392864 | Nayda E Qui?Ones Velazquez | ADDRESS ON FILE | | | | | |
| 2440127 | Nayda E Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2388157 | Nayda E Zayas Negron | ADDRESS ON FILE | | | | | |
| 2378988 | Nayda Esteves Verdia | ADDRESS ON FILE | | | | | |
| 2501076 | NAYDA G GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2375608 | Nayda Galagarza Ramos | ADDRESS ON FILE | | | | | |
| 2457222 | Nayda Garcia Roman | ADDRESS ON FILE | | | | | |
| 2383836 | Nayda Giboyeaux Musseden | ADDRESS ON FILE | | | | | |
| 2376370 | Nayda Gutierrez Cruz | ADDRESS ON FILE | | | | | |
| 2429319 | Nayda I Ayala Villalobos | ADDRESS ON FILE | | | | | |
| 2487906 | NAYDA I CONCEPCION MOREDA | ADDRESS ON FILE | | | | | |
| 2443740 | Nayda I Diaz Santiago | ADDRESS ON FILE | | | | | |
| 2430823 | Nayda I Figueroa Correa | ADDRESS ON FILE | | | | | |
| 2501498 | NAYDA I LEBRON RIVERA | ADDRESS ON FILE | | | | | |
| 2491670 | NAYDA I MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2482621 | NAYDA I MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497318 | NAYDA I NERYS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2430797 | Nayda I Oyola Deliz | ADDRESS ON FILE | | | | | |
| 2385911 | Nayda I Ramirez Petrovich | ADDRESS ON FILE | | | | | |
| 2469746 | Nayda I Rodriguez Madera | ADDRESS ON FILE | | | | | |
| 2450728 | Nayda I Roman Martinez | ADDRESS ON FILE | | | | | |
| 2386845 | Nayda I Ruiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2482595 | NAYDA I SOTO JIMENEZ | ADDRESS ON FILE | | | | | |
| 2381396 | Nayda L Brignoni Ortiz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1262 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2482800 | NAYDA L GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2444419 | Nayda L Reyes Mir | ADDRESS ON FILE | | | | | | | |
| 2477673 | NAYDA L REYES PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 2439161 | Nayda L Reyes Rivera | ADDRESS ON FILE | | | | | | | |
| 2399101 | Nayda L Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 2572529 | Nayda L Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 2481905 | NAYDA L TUBENS CRESPO | ADDRESS ON FILE | | | | | | | |
| 2391489 | Nayda M Burgos Machado | ADDRESS ON FILE | | | | | | | |
| 2449702 | Nayda M Cardona Muniz | ADDRESS ON FILE | | | | | | | |
| 2379075 | Nayda M Crespo Virella | ADDRESS ON FILE | | | | | | | |
| 2476458 | NAYDA M DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 2489707 | NAYDA M MARQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 2447103 | Nayda M Qui?Ones Barreto | ADDRESS ON FILE | | | | | | | |
| 2445084 | Nayda M Rodriguez Dieppa | ADDRESS ON FILE | | | | | | | |
| 2482952 | NAYDA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2464976 | Nayda M Romero Reyes | ADDRESS ON FILE | | | | | | | |
| 2381374 | Nayda Marrero Ayala | ADDRESS ON FILE | | | | | | | |
| 2447200 | Nayda Marrero Deya | ADDRESS ON FILE | | | | | | | |
| 2375848 | Nayda Mendez Acevedo | ADDRESS ON FILE | | | | | | | |
| 2466145 | Nayda Morales Flores | ADDRESS ON FILE | | | | | | | |
| 2377730 | Nayda Morales Franco | ADDRESS ON FILE | | | | | | | |
| 2423258 | Nayda N Vargas Rivera | ADDRESS ON FILE | | | | | | | |
| 2371355 | Nayda Nicolau Castro | ADDRESS ON FILE | | | | | | | |
| 2431272 | Nayda Ojeda Diaz | ADDRESS ON FILE | | | | | | | |
| 2393755 | Nayda Ojeda Martinez | ADDRESS ON FILE | | | | | | | |
| 2390677 | Nayda Perez Garay | ADDRESS ON FILE | | | | | | | |
| 2442808 | Nayda Perez Romero | ADDRESS ON FILE | | | | | | | |
| 2459641 | Nayda Pumarejo Villanueva | ADDRESS ON FILE | | | | | | | |
| 2490333 | NAYDA R ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 2384245 | Nayda R Alverio Rivera | ADDRESS ON FILE | | | | | | | |
| 2497830 | NAYDA R LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 2486061 | NAYDA R NIEVES REYES | ADDRESS ON FILE | | | | | | | |
| 2389763 | Nayda Ramos Vazquez | ADDRESS ON FILE | | | | | | | |
| 2394167 | Nayda Rivera Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2386489 | Nayda S Ortiz Cordero | ADDRESS ON FILE | | | | | | | |
| 2481713 | NAYDA S RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 2347729 | Nayda Santiago Santiago | ADDRESS ON FILE | | | | | | | |
| 2386375 | Nayda T Garcia Ginorio | ADDRESS ON FILE | | | | | | | |
| 2380198 | Nayda T Marrero Santiago | ADDRESS ON FILE | | | | | | | |
| 2468055 | Nayda Y De Jesus Guadalupe | ADDRESS ON FILE | | | | | | | |
| 2484201 | NAYDA Y PEREZ NERIS | ADDRESS ON FILE | | | | | | | |
| 2491273 | NAYDAMAR ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 2505394 | NAYDAMAR N VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 2386473 | Naydamar Perez Lopez | ADDRESS ON FILE | | | | | | | |
| 2504768 | NAYDEE A DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2466982 | Naydia I Espino Mena | ADDRESS ON FILE | | | | | | | |
| 2483487 | NAYDIANN COSS DIAZ | ADDRESS ON FILE | | | | | | | |
| 2504413 | NAYDIMAR VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 2505806 | NAYELI HERNANDEZ BOBONIS | ADDRESS ON FILE | | | | | | | |
| 2484003 | NAYELY MARTINEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 2390185 | Nayip Pagan Matos | ADDRESS ON FILE | | | | | | | |
| 2492610 | NAYKA CRISPIN SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 2504570 | NAYLA I TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 2505476 | NAYLA M GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 2505093 | NAYMARA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2426880 | Nayra A Loaiza Marin | ADDRESS ON FILE | | | | | | | |
| 2499822 | NAYRA G CARRERO GALLOZA | ADDRESS ON FILE | | | | | | | |
| 2506054 | NAYRAH M VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1693797 | Nayram Rodriguez Sepulveda/ Maria N Sepulveda/ Angel L Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2502066 | NAYSA M CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 2505065 | NAYSELL E MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 2464687 | Nayza A Medina Reyes | ADDRESS ON FILE | | | | | | | |
| 2488987 | NAYZA A MEDINA REYES | ADDRESS ON FILE | | | | | | | |
| 2378476 | Nazael Montalvo Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1551486 | Nazario Acosta, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1538977 | Nazario Acosta, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2421298 | NAZARIO ALVIRA,HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2410987 | NAZARIO ANTONGIORGI,MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1836257 | NAZARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2426711 | Nazario Baez Marisol | ADDRESS ON FILE | | | | | | | |
| 1919951 | Nazario Barrera, Maria del C | ADDRESS ON FILE | | | | | | | |
| 1989969 | Nazario Barreras, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2421485 | NAZARIO BARRERAS,MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2410959 | NAZARIO BARRERAS,MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2404197 | NAZARIO BARRERAS,RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2434952 | Nazario Calderon Calderon | ADDRESS ON FILE | | | | | | | |
| 2418306 | NAZARIO CHERENA,CAMELIA M | ADDRESS ON FILE | | | | | | | |
| 2420482 | NAZARIO COLON,LESBIA | ADDRESS ON FILE | | | | | | | |
| 2409622 | NAZARIO COLON,ROSA | ADDRESS ON FILE | | | | | | | |
| 2422283 | NAZARIO CRUZ,AIDA L | ADDRESS ON FILE | | | | | | | |
| 2405365 | NAZARIO FLORES,CARLOS H | ADDRESS ON FILE | | | | | | | |
| 2415062 | NAZARIO FUENTES,LUZ N | ADDRESS ON FILE | | | | | | | |
| 2416769 | NAZARIO GARCIA,ADA S | ADDRESS ON FILE | | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1546039 | NAZARIO GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | |
| 2406468 | NAZARIO LLUBERAS,FRANCISCO L | ADDRESS ON FILE | | | | | |
| 2407642 | NAZARIO LOPEZ,ELBA L | ADDRESS ON FILE | | | | | |
| 2373260 | Nazario Lugo Silvagnoli | ADDRESS ON FILE | | | | | |
| 2410053 | NAZARIO LUGO,CARMEN D | ADDRESS ON FILE | | | | | |
| 2404734 | NAZARIO MALDONADO,KATHRYN | ADDRESS ON FILE | | | | | |
| 1011116 | NAZARIO MONTALVO, IVETTE | ADDRESS ON FILE | | | | | |
| 2418501 | NAZARIO MONTALVO,AIDA | ADDRESS ON FILE | | | | | |
| 2406988 | NAZARIO MORIN,MIRIAM | ADDRESS ON FILE | | | | | |
| 2408857 | NAZARIO NAVAS,ZAIDA | ADDRESS ON FILE | | | | | |
| 2418594 | NAZARIO NAZARIO,MYRNA T | ADDRESS ON FILE | | | | | |
| 2404335 | NAZARIO NEGRON,SARA | ADDRESS ON FILE | | | | | |
| 2403088 | NAZARIO OTERO,ADELIA | ADDRESS ON FILE | | | | | |
| 2424488 | Nazario Pagan Pagan | ADDRESS ON FILE | | | | | |
| 770349 | Nazario Perez, Zulma | ADDRESS ON FILE | | | | | |
| 2422694 | NAZARIO PEREZ,NANCY I | ADDRESS ON FILE | | | | | |
| 2400804 | NAZARIO PINERO,MARIA I | ADDRESS ON FILE | | | | | |
| 2403071 | NAZARIO PINERO,DELIA I | ADDRESS ON FILE | | | | | |
| 2411812 | NAZARIO RAMOS,NEREIDA | ADDRESS ON FILE | | | | | |
| 2402342 | NAZARIO RAMOS,PEDRO A. | ADDRESS ON FILE | | | | | |
| 2419279 | NAZARIO RIVERA,NOEMI | ADDRESS ON FILE | | | | | |
| 2415333 | NAZARIO RIVERA,RUTH | ADDRESS ON FILE | | | | | |
| 2402715 | NAZARIO ROBLES,ERNESTO | ADDRESS ON FILE | | | | | |
| 1561936 | Nazario Santana, Francisco | ADDRESS ON FILE | | | | | |
| 2418245 | NAZARIO SANTANA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2421720 | NAZARIO SANTIAGO,ADA M | ADDRESS ON FILE | | | | | |
| 2419778 | NAZARIO SANTIAGO,ELBA M | ADDRESS ON FILE | | | | | |
| 2410660 | NAZARIO SANTIAGO,ENELIDA | ADDRESS ON FILE | | | | | |
| 2400699 | NAZARIO SANTIAGO,OLGA | ADDRESS ON FILE | | | | | |
| 2422438 | NAZARIO SANTIAGO,ROSA L | ADDRESS ON FILE | | | | | |
| 1605988 | NAZARIO TORRES, JORGE A. | ADDRESS ON FILE | | | | | |
| 2420597 | NAZARIO TORRES,MONSERRATE | ADDRESS ON FILE | | | | | |
| 1678809 | Nazario Vega, Carlos | ADDRESS ON FILE | | | | | |
| 2449845 | Nazario Velez Betzaida | ADDRESS ON FILE | | | | | |
| 1657628 | Nazario Yordán, César | ADDRESS ON FILE | | | | | |
| 2193070 | Nazario Yordan, Cesar Hiram | ADDRESS ON FILE | | | | | |
| 2452103 | Ncisco Ramos Ortiz Fra | ADDRESS ON FILE | | | | | |
| 2452052 | Ndres Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2499669 | NECMAR SERRA HUGUETT | ADDRESS ON FILE | | | | | |
| 2442956 | Nectar M Negron Valentin | ADDRESS ON FILE | | | | | |
| 2490339 | NECTOR GONZALEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2484942 | NECTOR PLA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2389947 | Neddy Pacheco Caraballo | ADDRESS ON FILE | | | | | |
| 2480653 | NEDIA I SANTOS NORIEGA | ADDRESS ON FILE | | | | | |
| 2453669 | Neditza O Benitez Rosa | ADDRESS ON FILE | | | | | |
| 2428870 | Neelka M Velazquez Rivera | ADDRESS ON FILE | | | | | |
| 2503745 | NEFF A MORENO RUIZ | ADDRESS ON FILE | | | | | |
| 2506808 | NEFMARIE ROMAN REYES | ADDRESS ON FILE | | | | | |
| 2475427 | NEFTALI COLON FELICIANO | ADDRESS ON FILE | | | | | |
| 2494168 | NEFTALI CRUZ NEGRON | ADDRESS ON FILE | | | | | |
| 2488278 | NEFTALI FIGUEROA GARCIA | ADDRESS ON FILE | | | | | |
| 2500697 | NEFTALI FUENTES LANZO | ADDRESS ON FILE | | | | | |
| 2494734 | NEFTALI GINES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484828 | NEFTALI GONZALEZ BOLET | ADDRESS ON FILE | | | | | |
| 2476118 | NEFTALI MIRANDA SANTANA | ADDRESS ON FILE | | | | | |
| 2490814 | NEFTALI OJEDA ALVAREZ | ADDRESS ON FILE | | | | | |
| 2474246 | NEFTALI RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2491099 | NEFTALI RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2387722 | Neftali A A Morales Garayua | ADDRESS ON FILE | | | | | |
| 2448590 | Neftali A Soto Padro | ADDRESS ON FILE | | | | | |
| 2452948 | Neftali Acevedo Rodriguez | ADDRESS ON FILE | | | | | |
| 2386575 | Neftali Acevedo Ruiz | ADDRESS ON FILE | | | | | |
| 2396690 | Neftali Amaro Velazquez | ADDRESS ON FILE | | | | | |
| 2455277 | Neftali Baez De Jesus | ADDRESS ON FILE | | | | | |
| 2372495 | Neftali Becerril Sepulveda | ADDRESS ON FILE | | | | | |
| 2465392 | Neftali Castillo Rosario | ADDRESS ON FILE | | | | | |
| 2398065 | Neftali Cepeda Marquez | ADDRESS ON FILE | | | | | |
| 2575104 | Neftali Cepeda Marquez | ADDRESS ON FILE | | | | | |
| 2397734 | Neftali Crespo Saavedra | ADDRESS ON FILE | | | | | |
| 2571706 | Neftali Crespo Saavedra | ADDRESS ON FILE | | | | | |
| 2452891 | Neftali Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2452389 | Neftali Fuentes Sierra | ADDRESS ON FILE | | | | | |
| 2442627 | Neftali Garcia Hernandez | ADDRESS ON FILE | | | | | |
| 2439097 | Neftali Garcia Santiago | ADDRESS ON FILE | | | | | |
| 2389792 | Neftali Gomez Agosto | ADDRESS ON FILE | | | | | |
| 2457380 | Neftali Gonzalez Figueroa | ADDRESS ON FILE | | | | | |
| 2435252 | Neftali Gonzalez Rosario | ADDRESS ON FILE | | | | | |
| 2384160 | Neftali Hernandez Gonzalez | ADDRESS ON FILE | | | | | |
| 2394203 | Neftali Hernandez Santiago | ADDRESS ON FILE | | | | | |
| 2437382 | Neftali Irizarry Colon | ADDRESS ON FILE | | | | | |
| 2424475 | Neftali Lacuente Aponte | ADDRESS ON FILE | | | | | |
| 2441576 | Neftali Lopez Aviles | ADDRESS ON FILE | | | | | |
| 2423990 | Neftali Maldonado Davila | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1264 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2391358 | Neftali Maldonado Rosado | ADDRESS ON FILE |
| 2427211 | Neftali Mejías Méndez | ADDRESS ON FILE |
| 2374766 | Neftali Mercado Cortes | ADDRESS ON FILE |
| 2393588 | Neftali Morales Huertas | ADDRESS ON FILE |
| 2431628 | Neftali Morales Montalvo | ADDRESS ON FILE |
| 2469866 | Neftali N Gomez | ADDRESS ON FILE |
| 2435672 | Neftali Navarro Aviles | ADDRESS ON FILE |
| 2441064 | Neftali Orizal Ramos | ADDRESS ON FILE |
| 2389676 | Neftali Orizal Correa | ADDRESS ON FILE |
| 2397189 | Neftali Ortiz Santos | ADDRESS ON FILE |
| 2572141 | Neftali Ortiz Santos | ADDRESS ON FILE |
| 2467772 | Neftali Padilla Cruz | ADDRESS ON FILE |
| 2459642 | Neftali Reyes Gomez | ADDRESS ON FILE |
| 2386479 | Neftali Rivera Irizarry | ADDRESS ON FILE |
| 2386480 | Neftali Rivera Irizarry | ADDRESS ON FILE |
| 2423568 | Neftali Rivera Ramos | ADDRESS ON FILE |
| 2381485 | Neftali Rivera Roman | ADDRESS ON FILE |
| 2459676 | Neftali Rodriguez Melendez | ADDRESS ON FILE |
| 2438480 | Neftali Rodriguez Montalvo | ADDRESS ON FILE |
| 2375403 | Neftali Roman Barbosa | ADDRESS ON FILE |
| 2396976 | Neftali Rosado Vargas | ADDRESS ON FILE |
| 2571928 | Neftali Rosado Vargas | ADDRESS ON FILE |
| 2398806 | Neftali Santos Rivera | ADDRESS ON FILE |
| 2574373 | Neftali Santos Rivera | ADDRESS ON FILE |
| 2460499 | Neftali Soto Lopez | ADDRESS ON FILE |
| 2399463 | Neftali Soto Santiago | ADDRESS ON FILE |
| 2399474 | Neftali Soto Santiago | ADDRESS ON FILE |
| 2423552 | Neftali Valentin Irizarry | ADDRESS ON FILE |
| 2423683 | Neftali Valentin Irizarry | ADDRESS ON FILE |
| 2472845 | NEFTALY  MERCADO CARDONA | ADDRESS ON FILE |
| 2494238 | NEFTALY  RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2431868 | Negron A Cuevas | ADDRESS ON FILE |
| 2423731 | Negron A Irma Miranda | ADDRESS ON FILE |
| 2413232 | NEGRON ACEVEDO,ELBA I | ADDRESS ON FILE |
| 2420339 | NEGRON AGUILAR,CARMEN E | ADDRESS ON FILE |
| 2414449 | NEGRON ALAMO,CARMEN I | ADDRESS ON FILE |
| 2419098 | NEGRON ANGULO,JACQUELINE A | ADDRESS ON FILE |
| 2414175 | NEGRON APONTE,ELIA I | ADDRESS ON FILE |
| 2409378 | NEGRON BERDEGUEZ,VIVIAN | ADDRESS ON FILE |
| 2418589 | NEGRON BERMIO,CARMEN I | ADDRESS ON FILE |
| 2417589 | NEGRON BERMIO,EVELYN | ADDRESS ON FILE |
| 2414410 | NEGRON BERRIOS,ANA R | ADDRESS ON FILE |
| 1479046 | NEGRON BONILLA, CARMEN | ADDRESS ON FILE |
| 2411873 | NEGRON BURGOS,JOSE A | ADDRESS ON FILE |
| 2418748 | NEGRON CABRERA,VILMA E | ADDRESS ON FILE |
| 2419751 | NEGRON CAEZ,EMMA | ADDRESS ON FILE |
| 2412815 | NEGRON CALDER,JOSE M | ADDRESS ON FILE |
| 2414529 | NEGRON CARTAGENA,LOURDES M | ADDRESS ON FILE |
| 1563969 | Negron Collazo, Joseline | ADDRESS ON FILE |
| 2403550 | NEGRON COLLAZO,RUTH B | ADDRESS ON FILE |
| 1801131 | Negron Colon , Miguel A. | ADDRESS ON FILE |
| 2451749 | Negron Colon Maureen | ADDRESS ON FILE |
| 2413971 | NEGRON COLON,EDWIN | ADDRESS ON FILE |
| 2401002 | NEGRON COLON,ESTRELLA | ADDRESS ON FILE |
| 2408164 | NEGRON COLON,MIRTA M | ADDRESS ON FILE |
| 2422901 | NEGRON COLON,VICTOR M | ADDRESS ON FILE |
| 2406566 | NEGRON COLONDRES,JULIA M | ADDRESS ON FILE |
| 2401772 | NEGRON CORDERO,MIRIAM | ADDRESS ON FILE |
| 2402673 | NEGRON CORDOVA,SONIA | ADDRESS ON FILE |
| 2414594 | NEGRON CORTES,CARLOS R | ADDRESS ON FILE |
| 1739332 | NEGRON COSME, ARCITA | ADDRESS ON FILE |
| 2418278 | NEGRON CRUZ,DIANA I | ADDRESS ON FILE |
| 2409027 | NEGRON CRUZ,EMMA A | ADDRESS ON FILE |
| 2418136 | NEGRON CRUZ,MARCELINA | ADDRESS ON FILE |
| 2419432 | NEGRON CRUZ,MIGDALIA J | ADDRESS ON FILE |
| 2422031 | NEGRON CRUZ,MILAGROS | ADDRESS ON FILE |
| 2407444 | NEGRON CRUZ,MINERVA | ADDRESS ON FILE |
| 2413022 | NEGRON CRUZ,RAQUEL | ADDRESS ON FILE |
| 2420675 | NEGRON CUBANO,ANA M | ADDRESS ON FILE |
| 2063543 | Negron De Jesus, Angel L. | ADDRESS ON FILE |
| 1470699 | NEGRON DE JESUS, JOSE R. | ADDRESS ON FILE |
| 2448258 | Negron Delgado Geronimo | ADDRESS ON FILE |
| 2126425 | Negron Diaz, Jonuel | ADDRESS ON FILE |
| 2400915 | NEGRON FIGUEROA,NELIDA | ADDRESS ON FILE |
| 2422101 | NEGRON FIGUEROA,NILDA N | ADDRESS ON FILE |
| 2417824 | NEGRON FONTAN,ADA | ADDRESS ON FILE |
| 1575458 | NEGRON GARCIA, CARMEN MAGALI | ADDRESS ON FILE |
| 2415565 | NEGRON GARCIA,CARMEN | ADDRESS ON FILE |
| 2449671 | Negron Gonzalez Frank | ADDRESS ON FILE |
| 2419189 | NEGRON GONZALEZ,ARLENE | ADDRESS ON FILE |
| 2414581 | NEGRON GONZALEZ,CARMEN D | ADDRESS ON FILE |
| 2403224 | NEGRON GONZALEZ,MARIA DE J | ADDRESS ON FILE |
| 2402901 | NEGRON GONZALEZ,RAMON L | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1265 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2407073 | NEGRON GUEITS,MILDRED | ADDRESS ON FILE | | | | | |
| 2450523 | Negron Hernandez George | ADDRESS ON FILE | | | | | |
| 2402726 | NEGRON IBANEZ,NANCY | ADDRESS ON FILE | | | | | |
| 2401905 | NEGRON IGLESIAS,NILSA N | ADDRESS ON FILE | | | | | |
| 2411855 | NEGRON IRIZARRY,EILEEN | ADDRESS ON FILE | | | | | |
| 2409956 | NEGRON IRIZARRY,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2422373 | NEGRON IRIZARRY,LEIDA | ADDRESS ON FILE | | | | | |
| 2412945 | NEGRON JIMENEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2416626 | NEGRON JIMENEZ,GERARDO | ADDRESS ON FILE | | | | | |
| 2403995 | NEGRON JIMENEZ,GLADYS E | ADDRESS ON FILE | | | | | |
| 2450030 | Negron L Colon | ADDRESS ON FILE | | | | | |
| 2419600 | NEGRON LA SANTA,LUZ M | ADDRESS ON FILE | | | | | |
| 2464984 | Negron Laboy Israel | ADDRESS ON FILE | | | | | |
| 2187972 | Negron Largas, Santos | ADDRESS ON FILE | | | | | |
| 2413128 | NEGRON LEON,ASUNCION | ADDRESS ON FILE | | | | | |
| 1470678 | NEGRON LOPEZ, HILDA I. | ADDRESS ON FILE | | | | | |
| 2417739 | NEGRON LOZADA,ANACELYS | ADDRESS ON FILE | | | | | |
| 2408487 | NEGRON LUCIANO,FERDINAND | ADDRESS ON FILE | | | | | |
| 2407061 | NEGRON LUNA,EVELYN | ADDRESS ON FILE | | | | | |
| 1555198 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | Las Piedras | PR | 00771-9608 |
| 1461262 | NEGRON MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | |
| 1138922 | NEGRON MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | |
| 1420807 | NEGRÓN MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | |
| 2419553 | NEGRON MALDONADO,PABLO | ADDRESS ON FILE | | | | | |
| 2405891 | NEGRON MARIN,IRIS T | ADDRESS ON FILE | | | | | |
| 2410616 | NEGRON MARRERO,MARGARITA | ADDRESS ON FILE | | | | | |
| 1530342 | Negron Martinez, Elizabeth | ADDRESS ON FILE | | | | | |
| 1600687 | NEGRON MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 2418829 | NEGRON MARTINEZ,JAIME | ADDRESS ON FILE | | | | | |
| 2400463 | NEGRON MARTINEZ,NEREIDA | ADDRESS ON FILE | | | | | |
| 2450415 | Negron Mercado Alberto | ADDRESS ON FILE | | | | | |
| 2413525 | NEGRON MERCADO,ISRAEL | ADDRESS ON FILE | | | | | |
| 2411801 | NEGRON MIRAILH,YVETTE | ADDRESS ON FILE | | | | | |
| 2408692 | NEGRON MOJICA,MORAIMA | ADDRESS ON FILE | | | | | |
| 2420755 | NEGRON MOLINA,CARLOS E | ADDRESS ON FILE | | | | | |
| 2417854 | NEGRON MORAN,JEANETTE | ADDRESS ON FILE | | | | | |
| 2567059 | NEGRON MUNOZ,IRMA | ADDRESS ON FILE | | | | | |
| 2423996 | Negron Ne Cotto | ADDRESS ON FILE | | | | | |
| 2446048 | Negron Ne Cruz | ADDRESS ON FILE | | | | | |
| 2447906 | Negron Ne Gay | ADDRESS ON FILE | | | | | |
| 2441067 | Negron Ne Negron | ADDRESS ON FILE | | | | | |
| 2430649 | Negron Ne Rivera | ADDRESS ON FILE | | | | | |
| 2059311 | NEGRON NEGRON, CARMEN A. | ADDRESS ON FILE | | | | | |
| 2409592 | NEGRON NEGRON,MILDRED | ADDRESS ON FILE | | | | | |
| 2418688 | NEGRON NEGRON,MINERVA | ADDRESS ON FILE | | | | | |
| 2413238 | NEGRON NEGRON,NYDIA M | ADDRESS ON FILE | | | | | |
| 2414109 | NEGRON NEGRON,ZULMA I | ADDRESS ON FILE | | | | | |
| 2410897 | NEGRON OLIVIERI,ANA M | ADDRESS ON FILE | | | | | |
| 2415506 | NEGRON OQUENDO,IDALIA | ADDRESS ON FILE | | | | | |
| 1737099 | Negron Ortiz, Joriannmarie | ADDRESS ON FILE | | | | | |
| 1064807 | NEGRON ORTIZ, MILDRED | ADDRESS ON FILE | | | | | |
| 2407113 | NEGRON ORTIZ,ALICIA | ADDRESS ON FILE | | | | | |
| 2411699 | NEGRON ORTIZ,ARMANDO | ADDRESS ON FILE | | | | | |
| 2418821 | NEGRON ORTIZ,JENNY | ADDRESS ON FILE | | | | | |
| 2412344 | NEGRON ORTIZ,JUAN I | ADDRESS ON FILE | | | | | |
| 2402343 | NEGRON ORTIZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2405186 | NEGRON OTERO,ANGEL R | ADDRESS ON FILE | | | | | |
| 2409018 | NEGRON PACHECO,LUZ E | ADDRESS ON FILE | | | | | |
| 2402452 | NEGRÓN PAGAN,LUISA J | ADDRESS ON FILE | | | | | |
| 2413962 | NEGRON PAGAN,RAFAEL | ADDRESS ON FILE | | | | | |
| 2399920 | NEGRON QUINONES,ANA D | ADDRESS ON FILE | | | | | |
| 2403800 | NEGRON QUINONES,MARIA M | ADDRESS ON FILE | | | | | |
| 2416320 | NEGRON QUINONEZ,PURA L | ADDRESS ON FILE | | | | | |
| 2409250 | NEGRON RAMOS,ALBERT | ADDRESS ON FILE | | | | | |
| 2416073 | NEGRON RAMOS,NYDIA | ADDRESS ON FILE | | | | | |
| 2449383 | Negron Rentas Daniel | ADDRESS ON FILE | | | | | |
| 2414300 | NEGRON RENTAS,MYRNA I | ADDRESS ON FILE | | | | | |
| 2421567 | NEGRON REYES,EVELYN | ADDRESS ON FILE | | | | | |
| 1134718 | NEGRON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | |
| 2422640 | NEGRON RIVERA,ALMA I | ADDRESS ON FILE | | | | | |
| 2405466 | NEGRON RIVERA,CARMEN J | ADDRESS ON FILE | | | | | |
| 2399890 | NEGRON RIVERA,IRIS E | ADDRESS ON FILE | | | | | |
| 2410890 | NEGRON RIVERA,MARIA DEL P | ADDRESS ON FILE | | | | | |
| 2405655 | NEGRON RIVERA,RAMON L | ADDRESS ON FILE | | | | | |
| 2414557 | NEGRON RIVERA,SHEILA M | ADDRESS ON FILE | | | | | |
| 1474299 | Negron Roche, Manuel | ADDRESS ON FILE | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | |
| 2414502 | NEGRON RODRIGUEZ,ANGEL R | ADDRESS ON FILE | | | | | |
| 2408178 | NEGRON RODRIGUEZ,ELISA | ADDRESS ON FILE | | | | | |
| 2414184 | NEGRON RODRIGUEZ,ELOISA | ADDRESS ON FILE | | | | | |
| 2419963 | NEGRON RODRIGUEZ,MABEL | ADDRESS ON FILE | | | | | |
| 2418280 | NEGRON RODRIGUEZ,MADELINE | ADDRESS ON FILE | | | | | |
| 2401314 | NEGRON RODRIGUEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2414939 | NEGRON RODRIGUEZ,MARTA M | ADDRESS ON FILE | | | | |
| 2418918 | NEGRON RODRIGUEZ,NELSON A | ADDRESS ON FILE | | | | |
| 2420261 | NEGRON RODRIGUEZ,ORLANDO | ADDRESS ON FILE | | | | |
| 2407922 | NEGRON RODRIGUEZ,RAMON | ADDRESS ON FILE | | | | |
| 2408579 | NEGRON RODRIGUEZ,ROSAURA | ADDRESS ON FILE | | | | |
| 1464862 | NEGRON ROMAN, HECTOR | ADDRESS ON FILE | | | | |
| 2412092 | NEGRON ROMAN,EMILIA E | ADDRESS ON FILE | | | | |
| 2421726 | NEGRON RUIZ,MAYRA I | ADDRESS ON FILE | | | | |
| 2422892 | NEGRON SALDANA,JUAN M | ADDRESS ON FILE | | | | |
| 2404824 | NEGRON SANCHEZ,EDILBERTO | ADDRESS ON FILE | | | | |
| 2409775 | NEGRON SANCHEZ,PASTOR R | ADDRESS ON FILE | | | | |
| 2409007 | NEGRON SANTIAGO,ANGELA L | ADDRESS ON FILE | | | | |
| 2414720 | NEGRON SANTIAGO,ESMERALDA | ADDRESS ON FILE | | | | |
| 2417619 | NEGRON SANTIAGO,JUAN | ADDRESS ON FILE | | | | |
| 2415371 | NEGRON SANTIAGO,LUZ C | ADDRESS ON FILE | | | | |
| 2403956 | NEGRON SANTIAGO,MARGARITA | ADDRESS ON FILE | | | | |
| 2401932 | NEGRON SANTIAGO,MARIA J | ADDRESS ON FILE | | | | |
| 2406669 | NEGRON SANTIAGO,NORMA | ADDRESS ON FILE | | | | |
| 2405031 | NEGRON SORRENTINI,MARITZA | ADDRESS ON FILE | | | | |
| 2412268 | NEGRON SOTO,LUZ G. | ADDRESS ON FILE | | | | |
| 1420815 | Negron Toro, Lizbeth | ADDRESS ON FILE | | | | |
| 2409953 | NEGRON TORO,MILDRED | ADDRESS ON FILE | | | | |
| 2411423 | NEGRON TORO,PRISCILLA | ADDRESS ON FILE | | | | |
| 2402441 | NEGRON TORRES,CARLOS A | ADDRESS ON FILE | | | | |
| 2399996 | NEGRON TORRES,IRIS V | ADDRESS ON FILE | | | | |
| 2401216 | NEGRON TORRES,LUZ | ADDRESS ON FILE | | | | |
| 2407182 | NEGRON TORRES,MARIA T | ADDRESS ON FILE | | | | |
| 936758 | NEGRON VARGAS, SANTOS | ADDRESS ON FILE | | | | |
| 2419382 | NEGRON VARGAS,MYRNA R | ADDRESS ON FILE | | | | |
| 1818033 | Negron Vazquez, Joseph | ADDRESS ON FILE | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | ADDRESS ON FILE | | | | |
| 1634867 | Negron Vega, Karen Liz | ADDRESS ON FILE | | | | |
| 1695503 | Negron Vega, Karen Liz | ADDRESS ON FILE | | | | |
| 2421312 | NEGRON VELEZ,OLGA N | ADDRESS ON FILE | | | | |
| 2410071 | NEGRON ZAPATA,OSVALDO | ADDRESS ON FILE | | | | |
| 2406749 | NEGRON ZAYAS,JOSEFINA | ADDRESS ON FILE | | | | |
| 2419884 | NEGRON ZAYAS,REGINA | ADDRESS ON FILE | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | |
| 1764677 | Negron, Mariadelys | ADDRESS ON FILE | | | | |
| 1590616 | Negron, Mario Birriel | ADDRESS ON FILE | | | | |
| 1528911 | Negron, Mercedes | c/o Lcdo. Dennis J. Cruz Perez | P.O. Box 10720 | | Ponce | PR | 00732 |
| 1816278 | Negron, Nyree George | ADDRESS ON FILE | | | | |
| 2424611 | Negron-Abadia Maria I. | ADDRESS ON FILE | | | | |
| 1771787 | Negron-Correa, Rita  M | ADDRESS ON FILE | | | | |
| 2401505 | NEGRONI SERRANO,MARIA M | ADDRESS ON FILE | | | | |
| 2498364 | NEHEMIAS  GARCIA ROLON | ADDRESS ON FILE | | | | |
| 2381985 | Nehemias Cruz Garcia | ADDRESS ON FILE | | | | |
| 2384999 | Nehemias Velez Nieves | ADDRESS ON FILE | | | | |
| 2483180 | NEHIRA  MARTINEZ YAMBO | ADDRESS ON FILE | | | | |
| 2474518 | NEIDA  GARCIA NEGRON | ADDRESS ON FILE | | | | |
| 2496721 | NEIDA  LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2476315 | NEIDA  SANTIAGO TORRES | ADDRESS ON FILE | | | | |
| 2499657 | NEIDA A RIVERA COLLAZO | ADDRESS ON FILE | | | | |
| 2384281 | Neida Abraham Lourido | ADDRESS ON FILE | | | | |
| 2432558 | Neida Acevedo Rosario | ADDRESS ON FILE | | | | |
| 2429445 | Neida Burgos Collazo | ADDRESS ON FILE | | | | |
| 2379155 | Neida Correa Torres | ADDRESS ON FILE | | | | |
| 2426290 | Neida Cruz Velazquez | ADDRESS ON FILE | | | | |
| 2462716 | Neida Diaz Santiago | ADDRESS ON FILE | | | | |
| 2481860 | NEIDA E AVILES RIVERA | ADDRESS ON FILE | | | | |
| 2478747 | NEIDA E FIGUEROA RIVERA | ADDRESS ON FILE | | | | |
| 2374041 | Neida E Luque Garcia | ADDRESS ON FILE | | | | |
| 2438130 | Neida E Martinez Cruz E Cruz | ADDRESS ON FILE | | | | |
| 2503649 | NEIDA E SOTO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2428376 | Neida I Ramos | ADDRESS ON FILE | | | | |
| 2393350 | Neida I Vega Figueroa | ADDRESS ON FILE | | | | |
| 2507168 | NEIDA L ABRAHAN SOLIVAN | ADDRESS ON FILE | | | | |
| 2373860 | Neida L L Otero Concepcion | ADDRESS ON FILE | | | | |
| 2475095 | NEIDA L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2505698 | NEIDA L PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2435768 | Neida L Perez Marrero | ADDRESS ON FILE | | | | |
| 2451329 | Neida L Sierra Diaz | ADDRESS ON FILE | | | | |
| 2389032 | Neida L Torres Fontanez | ADDRESS ON FILE | | | | |
| 2388576 | Neida Landrau Rivera | ADDRESS ON FILE | | | | |
| 2478851 | NEIDA M MORALES MORALES | ADDRESS ON FILE | | | | |
| 2451247 | Neida M Perez Colon | ADDRESS ON FILE | | | | |
| 2462997 | Neida Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2441555 | Neida N Rodriguez Feliciano | ADDRESS ON FILE | | | | |
| 2391831 | Neida Ortiz Diaz | ADDRESS ON FILE | | | | |
| 2466499 | Neiddys Vazquez Rodriguez | ADDRESS ON FILE | | | | |
| 2397366 | Neidy A Gonzalez Ibarra | ADDRESS ON FILE | | | | |
| 2574745 | Neidy A Gonzalez Ibarra | ADDRESS ON FILE | | | | |
| 2505613 | NEIDY C COLON RIVERA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2459855 | Neidy L Ortiz Torres | ADDRESS ON FILE | | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|--|
| 2503746 | NEIKA  ROSA OTERO | ADDRESS ON FILE | | | | | | |
| 2494679 | NEIKA L GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2397846 | Neil Basabe Serrano | ADDRESS ON FILE | | | | | | |
| 2571818 | Neil Basabe Serrano | ADDRESS ON FILE | | | | | | |
| 2442690 | Neil Hernandez Espada | ADDRESS ON FILE | | | | | | |
| 2479625 | NEILA M ARROYO CASTILLO | ADDRESS ON FILE | | | | | | |
| 2507218 | NEISA C VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2460480 | Neisa Rivera Detres | ADDRESS ON FILE | | | | | | |
| 2496191 | NEISHA  VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 2481782 | NEISY D  SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2432497 | Neiza Pacheco Rosario | ADDRESS ON FILE | | | | | | |
| 2479829 | NEIZA Y MENENDEZ AMEZAGA | ADDRESS ON FILE | | | | | | |
| 2504918 | NELAIDA  RUBERTE RUIZ | ADDRESS ON FILE | | | | | | |
| 2495356 | NELBA D CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2393013 | Nelba Suarez Suarez | ADDRESS ON FILE | | | | | | |
| 2432892 | Nelba V Rodriguez Diaz | ADDRESS ON FILE | | | | | | |
| 2439377 | Nelda M Rivera Romero | ADDRESS ON FILE | | | | | | |
| 2427204 | Neldie Perez Pacheco | ADDRESS ON FILE | | | | | | |
| 2453611 | Neldy R Mercado Felix | ADDRESS ON FILE | | | | | | |
| 2567116 | Neldys A Cordero Caro | ADDRESS ON FILE | | | | | | |
| 2376768 | Neldys Davila Oneill | ADDRESS ON FILE | | | | | | |
| 2498018 | NELIDA  MILLAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2480316 | NELIDA  ALVARADO ARZOLA | ADDRESS ON FILE | | | | | | |
| 2490155 | NELIDA  CARDALDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2485112 | NELIDA  CORTES CORTES | ADDRESS ON FILE | | | | | | |
| 2476033 | NELIDA  ECHEANDIA CRUZ | ADDRESS ON FILE | | | | | | |
| 2480498 | NELIDA  FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2477087 | NELIDA  GARCIA DELGADO | ADDRESS ON FILE | | | | | | |
| 2499402 | NELIDA  GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 2486386 | NELIDA  HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2474720 | NELIDA  JIMENEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2494726 | NELIDA  LASANTA LASANTA | ADDRESS ON FILE | | | | | | |
| 2474960 | NELIDA  LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 2486023 | NELIDA  MENDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 2493281 | NELIDA  ORTIZ ESPADA | ADDRESS ON FILE | | | | | | |
| 2480107 | NELIDA  PADILLA ZAYAS | ADDRESS ON FILE | | | | | | |
| 2485595 | NELIDA  PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 2495192 | NELIDA  PIETRI AGRONT | ADDRESS ON FILE | | | | | | |
| 2486003 | NELIDA  RAMOS BUTLER | ADDRESS ON FILE | | | | | | |
| 2487396 | NELIDA  REYES NOGUE | ADDRESS ON FILE | | | | | | |
| 2494354 | NELIDA  RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 2479921 | NELIDA  ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2490821 | NELIDA  ROLON FONSECA | ADDRESS ON FILE | | | | | | |
| 2478784 | NELIDA  SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2480582 | NELIDA  SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 2475743 | NELIDA  SERRANO ARROYO | ADDRESS ON FILE | | | | | | |
| 2495994 | NELIDA  TORO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2490219 | NELIDA  TORRES FONTAN | ADDRESS ON FILE | | | | | | |
| 2485119 | NELIDA  VARGAS TORO | ADDRESS ON FILE | | | | | | |
| 2375089 | Nelida A A Rodriguez Estr | ADDRESS ON FILE | | | | | | |
| 2441531 | Nelida A Anglada Gonzalez | ADDRESS ON FILE | | | | | | |
| 2375215 | Nelida Alicea Cordero | ADDRESS ON FILE | | | | | | |
| 2429126 | Nelida Alicea Rivera | ADDRESS ON FILE | | | | | | |
| 2452239 | Nelida Alvarez Febus | ADDRESS ON FILE | | | | | | |
| 2425105 | Nelida Alvarez Perez | ADDRESS ON FILE | | | | | | |
| 2391226 | Nelida Ason Roche | ADDRESS ON FILE | | | | | | |
| 2384643 | Nelida Baez Millan | ADDRESS ON FILE | | | | | | |
| 2466306 | Nelida Burgos Hernandez | ADDRESS ON FILE | | | | | | |
| 2397754 | Nelida Burgos Ocaña | ADDRESS ON FILE | | | | | | |
| 2571726 | Nelida Burgos Ocaña | ADDRESS ON FILE | | | | | | |
| 2484497 | NELIDA C HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 2441761 | Nelida C Velez Laboy | ADDRESS ON FILE | | | | | | |
| 2390053 | Nelida Castro Valentin | ADDRESS ON FILE | | | | | | |
| 2430397 | Nelida Cintron Monzon | ADDRESS ON FILE | | | | | | |
| 2374415 | Nelida Clemente Mojica | ADDRESS ON FILE | | | | | | |
| 2382840 | Nelida Cortes Garcia | ADDRESS ON FILE | | | | | | |
| 2437083 | Nelida Cortes Perez | ADDRESS ON FILE | | | | | | |
| 2426819 | Nelida Cruz Feliciano | ADDRESS ON FILE | | | | | | |
| 2439941 | Nelida Davila Ayala | ADDRESS ON FILE | | | | | | |
| 2455050 | Nelida De Jesus Andujar | ADDRESS ON FILE | | | | | | |
| 2389637 | Nelida Diaz Marrero | ADDRESS ON FILE | | | | | | |
| 2387771 | Nelida Falcon Maldonado | ADDRESS ON FILE | | | | | | |
| 2566919 | Nelida Feliciano Silva | ADDRESS ON FILE | | | | | | |
| 2466688 | Nelida Flores De Leon | ADDRESS ON FILE | | | | | | |
| 2423235 | Nelida Garcia Ramos | ADDRESS ON FILE | | | | | | |
| 2567156 | Nelida Gomez Gomez | ADDRESS ON FILE | | | | | | |
| 2395575 | Nelida Gonzalez Torres | ADDRESS ON FILE | | | | | | |
| 2427045 | Nelida Guzman Rivera | ADDRESS ON FILE | | | | | | |
| 2504833 | NELIDA I COLON PAX | ADDRESS ON FILE | | | | | | |
| 2493569 | NELIDA I DIAZ SIERRA | ADDRESS ON FILE | | | | | | |
| 2399762 | Nelida Jimenez Velazquez | ADDRESS ON FILE | | | | | | |
| 2451733 | Nelida Laguna Figueroa | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2389686 | Nelida Lozada Alvarado | ADDRESS ON FILE |
| 2465013 | Nelida M Valle Lopez | ADDRESS ON FILE |
| 2388698 | Nelida Maldonado Hernandez | ADDRESS ON FILE |
| 2394025 | Nelida Marrero Rodriguez | ADDRESS ON FILE |
| 2371301 | Nelida Matos Caraballo | ADDRESS ON FILE |
| 2432833 | Nelida Morales Chacon | ADDRESS ON FILE |
| 2468655 | Nelida Morales Santos | ADDRESS ON FILE |
| 2464864 | Nelida Nieves Rivera | ADDRESS ON FILE |
| 2438243 | Nelida Osorio Vargas | ADDRESS ON FILE |
| 2381775 | Nelida Padilla Gonzalez | ADDRESS ON FILE |
| 2395307 | Nelida Pagan Rivera | ADDRESS ON FILE |
| 2437672 | Nelida Pagan Soto | ADDRESS ON FILE |
| 2392574 | Nelida Peya Quiyonez | ADDRESS ON FILE |
| 2393113 | Nelida R Nieves Reyes | ADDRESS ON FILE |
| 2375547 | Nelida Ramos Mercado | ADDRESS ON FILE |
| 2445219 | Nelida Ramos Santos | ADDRESS ON FILE |
| 2386957 | Nelida Rivera Aponte | ADDRESS ON FILE |
| 2452651 | Nelida Rivera Lebron | ADDRESS ON FILE |
| 2461691 | Nelida Rodriguez De Rivera | ADDRESS ON FILE |
| 2376043 | Nelida Rodriguez Melendez | ADDRESS ON FILE |
| 2386752 | Nelida Rosa De Lopez | ADDRESS ON FILE |
| 2467997 | Nelida Rosado Acevedo | ADDRESS ON FILE |
| 2375610 | Nelida Rosado Rodriguez | ADDRESS ON FILE |
| 2430082 | Nelida Sanchez Resto | ADDRESS ON FILE |
| 2440402 | Nelida Santos Rivera | ADDRESS ON FILE |
| 2427502 | Nelida Santos Santos | ADDRESS ON FILE |
| 2448144 | Nelida Seda Sulsona | ADDRESS ON FILE |
| 2462664 | Nelida Soto Lopez | ADDRESS ON FILE |
| 2395560 | Nelida Suarez Vargas | ADDRESS ON FILE |
| 2383890 | Nelida Torres Ripoll | ADDRESS ON FILE |
| 2427969 | Nelida Torres Torres | ADDRESS ON FILE |
| 2395751 | Nelida Torres Vega | ADDRESS ON FILE |
| 2398323 | Nelida Trujillo Nieves | ADDRESS ON FILE |
| 2572675 | Nelida Trujillo Nieves | ADDRESS ON FILE |
| 2458661 | Nelida Vargas Soto | ADDRESS ON FILE |
| 2380266 | Nelida Vazquez Maldonado | ADDRESS ON FILE |
| 2391012 | Nelida Vazquez Marrero | ADDRESS ON FILE |
| 2431547 | Nelida Vega Martinez | ADDRESS ON FILE |
| 2423561 | Nelida Velez Rullan | ADDRESS ON FILE |
| 2379284 | Nelida Zayas Zayas | ADDRESS ON FILE |
| 2491947 | NELIET  DONES MOJICA | ADDRESS ON FILE |
| 2478982 | NELIMAR  MARTINEZ LOZADA | ADDRESS ON FILE |
| 2506992 | NELIMEL  BERRIOS VELEZ | ADDRESS ON FILE |
| 2502879 | NELINDA  DELGADO VAZQUEZ | ADDRESS ON FILE |
| 2485830 | NELINETTE  CRUZ JAIME | ADDRESS ON FILE |
| 2436339 | Neliris Gonzalez | ADDRESS ON FILE |
| 2485036 | NELISSA  DOMINGUEZ DAVILA | ADDRESS ON FILE |
| 2479593 | NELITEA O RIVERA CASTRO | ADDRESS ON FILE |
| 2484012 | NELIVIS  GOMEZ GARCIA | ADDRESS ON FILE |
| 2505061 | NELKA F NEGRON SANCHEZ | ADDRESS ON FILE |
| 2485366 | NELLIAN  SANCHEZ GUZMAN | ADDRESS ON FILE |
| 2493981 | NELLIE  GONZALEZ TRINIDAD | ADDRESS ON FILE |
| 2493908 | NELLIE  MORALES LOPEZ | ADDRESS ON FILE |
| 2491897 | NELLIE  PAGAN MARTINEZ | ADDRESS ON FILE |
| 2486914 | NELLIE  RIOS RIVERA | ADDRESS ON FILE |
| 2386467 | Nellie D Gonzalez | ADDRESS ON FILE |
| 2397253 | Nellie E Millan Walker | ADDRESS ON FILE |
| 2574631 | Nellie E Millan Walker | ADDRESS ON FILE |
| 2372489 | Nellie Hernandez Figueroa | ADDRESS ON FILE |
| 2382476 | Nellie I I Anes Diaz | ADDRESS ON FILE |
| 2457679 | Nellie I Perez Diaz | ADDRESS ON FILE |
| 2493192 | NELLIE J PONCE DE LEON VERGARA | ADDRESS ON FILE |
| 2490462 | NELLIE J RIVERA NIEVES | ADDRESS ON FILE |
| 2384507 | Nellie M Figueroa Crespo | ADDRESS ON FILE |
| 2395041 | Nellie M M Roura Torres | ADDRESS ON FILE |
| 2375591 | Nellie Monroig Lozada | ADDRESS ON FILE |
| 2395666 | Nellie Nieves Ibanez | ADDRESS ON FILE |
| 2423501 | Nellie P El Oliveras | ADDRESS ON FILE |
| 2436565 | Nellie Pacheco Dominicci | ADDRESS ON FILE |
| 2388579 | Nellie Padilla Alvarez | ADDRESS ON FILE |
| 2469652 | Nellie Pagan Maldonado | ADDRESS ON FILE |
| 2466721 | Nellie Pagan Martinez | ADDRESS ON FILE |
| 2475833 | NELLIE V ACOSTA FIGUEROA | ADDRESS ON FILE |
| 2373271 | Nellie Vazquez Sanchez | ADDRESS ON FILE |
| 2468980 | Nelliebelle Cordero Colon | ADDRESS ON FILE |
| 2502573 | NELLMARIE  DE LA PAZ RAMOS | ADDRESS ON FILE |
| 2500348 | NELLY  PEREZ COLON | ADDRESS ON FILE |
| 2487148 | NELLY  ARROYO SOTO | ADDRESS ON FILE |
| 2481904 | NELLY  AVILA GOMEZ | ADDRESS ON FILE |
| 2497273 | NELLY  CARABALLO SERRANO | ADDRESS ON FILE |
| 2486656 | NELLY  CORDOVA NARVAEZ | ADDRESS ON FILE |
| 2486787 | NELLY  DEL VALLE MIRANDA | ADDRESS ON FILE |
| 2498009 | NELLY  DIAZ GONZALEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1269 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2475991 | NELLY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | |
| 2495389 | NELLY LOPEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2482539 | NELLY LUGO ROSARIO | ADDRESS ON FILE | | | | | |
| 2504150 | NELLY MARTINEZ PADILLA | ADDRESS ON FILE | | | | | |
| 2499030 | NELLY MONTANEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2496126 | NELLY OJEDA CARRION | ADDRESS ON FILE | | | | | |
| 2496709 | NELLY ORTIZ CANDELARIA | ADDRESS ON FILE | | | | | |
| 2496352 | NELLY REYES NUNEZ | ADDRESS ON FILE | | | | | |
| 2472997 | NELLY RIVERA FREYTES | ADDRESS ON FILE | | | | | |
| 2480493 | NELLY VARGAS CORTES | ADDRESS ON FILE | | | | | |
| 2391227 | Nelly A Padro Acosta | ADDRESS ON FILE | | | | | |
| 2461373 | Nelly Acosta De Tirado | ADDRESS ON FILE | | | | | |
| 2465484 | Nelly Ayala Leon | ADDRESS ON FILE | | | | | |
| 2478896 | NELLY B CRESPO ADORNO | ADDRESS ON FILE | | | | | |
| 2435147 | Nelly Barreto Gonzalez | ADDRESS ON FILE | | | | | |
| 2442846 | Nelly Berbere Villar | ADDRESS ON FILE | | | | | |
| 2380025 | Nelly Bonilla De Jesus | ADDRESS ON FILE | | | | | |
| 2442270 | Nelly C Devarie Rivera | ADDRESS ON FILE | | | | | |
| 2444191 | Nelly C Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2391021 | Nelly Carmona Hance | ADDRESS ON FILE | | | | | |
| 2474431 | NELLY D VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2347712 | Nelly D Vera Sanchez | ADDRESS ON FILE | | | | | |
| 2435171 | Nelly Delgado Ramos | ADDRESS ON FILE | | | | | |
| 2381028 | Nelly Dominguez Torres | ADDRESS ON FILE | | | | | |
| 2452402 | Nelly E Cabezudo Gonzalez | ADDRESS ON FILE | | | | | |
| 2424418 | Nelly E Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2473663 | NELLY E MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 2489331 | NELLY E NEGRON FELIBERTY | ADDRESS ON FILE | | | | | |
| 2504990 | NELLY E SERRANO COLON | ADDRESS ON FILE | | | | | |
| 2446683 | Nelly Estevez Ponce De Leo | ADDRESS ON FILE | | | | | |
| 2466376 | Nelly Falcon Cruz | ADDRESS ON FILE | | | | | |
| 2468112 | Nelly Flores Cintron | ADDRESS ON FILE | | | | | |
| 2391111 | Nelly Galindez Hernandez | ADDRESS ON FILE | | | | | |
| 2376665 | Nelly Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2391567 | Nelly Gorbea Ortiz | ADDRESS ON FILE | | | | | |
| 2428269 | Nelly Grau Rosa | ADDRESS ON FILE | | | | | |
| 2394060 | Nelly H Reyes Velez | ADDRESS ON FILE | | | | | |
| 2445991 | Nelly Hernandez Flores | ADDRESS ON FILE | | | | | |
| 2442679 | Nelly I Collazo Febus | ADDRESS ON FILE | | | | | |
| 2380426 | Nelly I Cruz Vargas | ADDRESS ON FILE | | | | | |
| 2441534 | Nelly I Echandy Torres | ADDRESS ON FILE | | | | | |
| 2387781 | Nelly I Ramirez Torres | ADDRESS ON FILE | | | | | |
| 2481242 | NELLY I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2499959 | NELLY I TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2385377 | Nelly Irizarry Aviles | ADDRESS ON FILE | | | | | |
| 2453552 | Nelly Izquierdo Pedrosa | ADDRESS ON FILE | | | | | |
| 2450183 | Nelly J Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2456806 | Nelly J Diaz Baez | ADDRESS ON FILE | | | | | |
| 2490890 | NELLY J MOLINA PEREZ | ADDRESS ON FILE | | | | | |
| 2468390 | Nelly J Sepulveda Pagan | ADDRESS ON FILE | | | | | |
| 2507326 | NELLY L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2378355 | Nelly Liboy De Bayron | ADDRESS ON FILE | | | | | |
| 2378887 | Nelly Lopez Molina | ADDRESS ON FILE | | | | | |
| 2439795 | Nelly Lozano Adorno | ADDRESS ON FILE | | | | | |
| 2506813 | NELLY M COSME CONDIT | ADDRESS ON FILE | | | | | |
| 2398092 | Nelly M Cuevas Santiago | ADDRESS ON FILE | | | | | |
| 2575131 | Nelly M Cuevas Santiago | ADDRESS ON FILE | | | | | |
| 2470009 | Nelly M De La Nuez De La Nuez | ADDRESS ON FILE | | | | | |
| 2449135 | Nelly M Diaz Zabala | ADDRESS ON FILE | | | | | |
| 2398284 | Nelly M Fantauzzi Diaz | ADDRESS ON FILE | | | | | |
| 2572636 | Nelly M Fantauzzi Diaz | ADDRESS ON FILE | | | | | |
| 2491352 | NELLY M GARCIA GARCIA | ADDRESS ON FILE | | | | | |
| 2443339 | Nelly M Medina Maldonado | ADDRESS ON FILE | | | | | |
| 2506467 | NELLY M RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | |
| 2499794 | NELLY M SEDA SEDA | ADDRESS ON FILE | | | | | |
| 2499893 | NELLY MABEL SEKULITS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2464878 | Nelly Martinez Figueroa | ADDRESS ON FILE | | | | | |
| 2398990 | Nelly Morales Castro | ADDRESS ON FILE | | | | | |
| 2572418 | Nelly Morales Castro | ADDRESS ON FILE | | | | | |
| 2566923 | Nelly Moreno Villegas | ADDRESS ON FILE | | | | | |
| 2444777 | Nelly Ne Del | ADDRESS ON FILE | | | | | |
| 2470768 | Nelly Orsini Buxeda | ADDRESS ON FILE | | | | | |
| 2384019 | Nelly Padilla Gonzalez | ADDRESS ON FILE | | | | | |
| 2371902 | Nelly Pereira Perez | ADDRESS ON FILE | | | | | |
| 2441081 | Nelly Perez Santana | ADDRESS ON FILE | | | | | |
| 2443773 | Nelly R Berrios Rodriguez | ADDRESS ON FILE | | | | | |
| 2434777 | Nelly R Lopez Marquez | ADDRESS ON FILE | | | | | |
| 2392320 | Nelly Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2462309 | Nelly Rodriguez Cancel | ADDRESS ON FILE | | | | | |
| 2377299 | Nelly Rodriquez Vega | ADDRESS ON FILE | | | | | |
| 2496895 | NELLY S MIRO JUSTINIANO | ADDRESS ON FILE | | | | | |
| 2375357 | Nelly Sanchez Santiago | ADDRESS ON FILE | | | | | |
| 2381651 | Nelly Tirado Rodriguez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2426798 | Nelly V Ortiz Vazquez | ADDRESS ON FILE | | | | |
| 2480250 | NELLY V ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2448853 | Nelly Valle Rivera | ADDRESS ON FILE | | | | |
| 2386496 | Nelly Vargas Cintron | ADDRESS ON FILE | | | | |
| 2481570 | NELLY Y BLANCO RIVERA | ADDRESS ON FILE | | | | |
| 2425357 | Nellybell Malave Velazquez | ADDRESS ON FILE | | | | |
| 2507135 | NELLYBER A CORREA RIVERA | ADDRESS ON FILE | | | | |
| 2487555 | NELLYS M RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | |
| 2506665 | NELLYSETT GOMEZ DIAZ | ADDRESS ON FILE | | | | |
| 2505559 | NELMA L ORTIZ CORREA | ADDRESS ON FILE | | | | |
| 2485873 | NELMALYS TORRES QUIRINDONGO | ADDRESS ON FILE | | | | |
| 2502398 | NELMARI ECHEVARRIA TOLENTINO | ADDRESS ON FILE | | | | |
| 2491657 | NELMARIE ROBLES ROMAN | ADDRESS ON FILE | | | | |
| 2505304 | NELMARY SEPULVEDA RAMOS | ADDRESS ON FILE | | | | |
| 2444162 | Nelsa Benitez Rosa | ADDRESS ON FILE | | | | |
| 2460143 | Nelsa L Acevedo Melendez | ADDRESS ON FILE | | | | |
| 2478930 | NELSA L ECHEVARRIA MELENDEZ | ADDRESS ON FILE | | | | |
| 2429807 | Nelsida Ortiz Perez | ADDRESS ON FILE | | | | |
| 2503407 | NELSIE RAMOS ACEVEDO | ADDRESS ON FILE | | | | |
| 2432986 | Nelsie Z Ramirez Merced | ADDRESS ON FILE | | | | |
| 2490831 | NELSON MALDONADO ROSARIO | ADDRESS ON FILE | | | | |
| 2483358 | NELSON NIEVES ORTEGA | ADDRESS ON FILE | | | | |
| 2486470 | NELSON ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2473937 | NELSON ALGARIN VAZQUEZ | ADDRESS ON FILE | | | | |
| 2486710 | NELSON ALICEA IZQUIERDO | ADDRESS ON FILE | | | | |
| 2480560 | NELSON ARROYO LOPEZ | ADDRESS ON FILE | | | | |
| 2500402 | NELSON BELTRAN GALARZA | ADDRESS ON FILE | | | | |
| 2476579 | NELSON BERMUDEZ MATTEI | ADDRESS ON FILE | | | | |
| 2488908 | NELSON CASILLAS HERNANDEZ | ADDRESS ON FILE | | | | |
| 2486433 | NELSON COLON ROSADO | ADDRESS ON FILE | | | | |
| 2473759 | NELSON CUEVAS ORTIZ | ADDRESS ON FILE | | | | |
| 2503449 | NELSON ENCARNACION GARCIA | ADDRESS ON FILE | | | | |
| 2493659 | NELSON ERAZO MORALES | ADDRESS ON FILE | | | | |
| 2489461 | NELSON FIGUEROA VEGA | ADDRESS ON FILE | | | | |
| 2493940 | NELSON FRED RAMOS | ADDRESS ON FILE | | | | |
| 2481911 | NELSON HERNANDEZ DIAZ | ADDRESS ON FILE | | | | |
| 2492435 | NELSON HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2492417 | NELSON HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2474409 | NELSON LABOY CRUZ | ADDRESS ON FILE | | | | |
| 2491187 | NELSON LABOY RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2472581 | NELSON LOPEZ BONILLA | ADDRESS ON FILE | | | | |
| 2494555 | NELSON MARTE CAMACHO | ADDRESS ON FILE | | | | |
| 2472460 | NELSON MARTINEZ FERRER | ADDRESS ON FILE | | | | |
| 2500865 | NELSON MARTY ALEQUIN | ADDRESS ON FILE | | | | |
| 2488920 | NELSON MIRANDA MAURA | ADDRESS ON FILE | | | | |
| 2474087 | NELSON MOLINA MANGUAL | ADDRESS ON FILE | | | | |
| 2504008 | NELSON MORALES BATISTA | ADDRESS ON FILE | | | | |
| 2487610 | NELSON NIEVES MENDEZ | ADDRESS ON FILE | | | | |
| 2496172 | NELSON OFARILL CORTES | ADDRESS ON FILE | | | | |
| 2496025 | NELSON PEREZ BARRETO | ADDRESS ON FILE | | | | |
| 2493677 | NELSON PEREZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2482877 | NELSON QUINONEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2500018 | NELSON QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2498210 | NELSON RIVERA AGOSTO | ADDRESS ON FILE | | | | |
| 2488492 | NELSON RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2480453 | NELSON RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2486024 | NELSON RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2472298 | NELSON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2483036 | NELSON RUIZ CORTES | ADDRESS ON FILE | | | | |
| 2482238 | NELSON SANTIAGO TORRES | ADDRESS ON FILE | | | | |
| 2489016 | NELSON SEGUI SEGUI | ADDRESS ON FILE | | | | |
| 2481698 | NELSON SOTO MIRANDA | ADDRESS ON FILE | | | | |
| 2479935 | NELSON VALENTIN RIVERA | ADDRESS ON FILE | | | | |
| 2472912 | NELSON VEGA MIRANDA | ADDRESS ON FILE | | | | |
| 2482189 | NELSON VELAZQUEZ REYES | ADDRESS ON FILE | | | | |
| 2487753 | NELSON VELEZ QUINONES | ADDRESS ON FILE | | | | |
| 2503183 | NELSON A ARROYO VIVES | ADDRESS ON FILE | | | | |
| 2484799 | NELSON A BAEZ MILAN | ADDRESS ON FILE | | | | |
| 2503254 | NELSON A FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | |
| 2472213 | NELSON A LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2458611 | Nelson A Ortiz Lleras | ADDRESS ON FILE | | | | |
| 2463064 | Nelson A Ortiz Morales | ADDRESS ON FILE | | | | |
| 2461198 | Nelson A Ortiz Parrilla | ADDRESS ON FILE | | | | |
| 2429157 | Nelson A Perez Herrera | ADDRESS ON FILE | | | | |
| 2436744 | Nelson A Rodriguez | ADDRESS ON FILE | | | | |
| 2438841 | Nelson A Rodriguez Ocasio | ADDRESS ON FILE | | | | |
| 2451811 | Nelson A Sierra Davila | ADDRESS ON FILE | | | | |
| 2469160 | Nelson Acosta Montanez | ADDRESS ON FILE | | | | |
| 2437661 | Nelson Acosta Pagan | ADDRESS ON FILE | | | | |
| 2435812 | Nelson Alicea Vizcarrondo | ADDRESS ON FILE | | | | |
| 2434754 | Nelson Almodovar Feliciano | ADDRESS ON FILE | | | | |
| 2393286 | Nelson Almodovar Rodriguez | ADDRESS ON FILE | | | | |
| 2392937 | Nelson Almodovar Rosa | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2428642 | Nelson Andino Hernandez | ADDRESS ON FILE |
| 2458221 | Nelson Arnau Aguilar | ADDRESS ON FILE |
| 2455024 | Nelson Arocho Ortiz | ADDRESS ON FILE |
| 2464789 | Nelson Arroyo Ortiz | ADDRESS ON FILE |
| 1811624 | Nelson Ayala, Orietta W. | ADDRESS ON FILE |
| 2380288 | Nelson B Santana Marrero | ADDRESS ON FILE |
| 2399357 | Nelson Baez Hernandez | ADDRESS ON FILE |
| 2447914 | Nelson Baez Morales | ADDRESS ON FILE |
| 2439085 | Nelson Baez Pastrana | ADDRESS ON FILE |
| 2468008 | Nelson Berrios Castro | ADDRESS ON FILE |
| 2382547 | Nelson Betancourt Aviles | ADDRESS ON FILE |
| 2447585 | Nelson Burgos Machuca | ADDRESS ON FILE |
| 2393376 | Nelson C Padilla Velez | ADDRESS ON FILE |
| 2465915 | Nelson Cabrera Barreto | ADDRESS ON FILE |
| 2430611 | Nelson Calo Alvarez | ADDRESS ON FILE |
| 2371606 | Nelson Canabal Perez | ADDRESS ON FILE |
| 2458629 | Nelson Cappas Cardona | ADDRESS ON FILE |
| 2459846 | Nelson Castro Nieves | ADDRESS ON FILE |
| 2451712 | Nelson Castro Santos | ADDRESS ON FILE |
| 2373252 | Nelson Colon Roman | ADDRESS ON FILE |
| 2425655 | Nelson Colon Vega | ADDRESS ON FILE |
| 2381128 | Nelson Concepcion Garcia | ADDRESS ON FILE |
| 2384255 | Nelson Cordero Gonzalez | ADDRESS ON FILE |
| 2452056 | Nelson Correa Delgado | ADDRESS ON FILE |
| 2391174 | Nelson Correa Gonzalez | ADDRESS ON FILE |
| 2437314 | Nelson Correa Negron | ADDRESS ON FILE |
| 2460556 | Nelson Cortes Matos | ADDRESS ON FILE |
| 2462540 | Nelson Cruz Colon | ADDRESS ON FILE |
| 2396196 | Nelson Cruz Cruz | ADDRESS ON FILE |
| 2443733 | Nelson Cruz Hernandez | ADDRESS ON FILE |
| 2387822 | Nelson Cruz Vazquez | ADDRESS ON FILE |
| 2396956 | Nelson Cuevas Torres | ADDRESS ON FILE |
| 2571908 | Nelson Cuevas Torres | ADDRESS ON FILE |
| 2484126 | NELSON D FREYTES VALLE | ADDRESS ON FILE |
| 2424713 | Nelson D Leon Diaz | ADDRESS ON FILE |
| 2444130 | Nelson D Lopez Esquerdo | ADDRESS ON FILE |
| 2494986 | NELSON D MORALES MENDEZ | ADDRESS ON FILE |
| 2470163 | Nelson D Pagan Martinez | ADDRESS ON FILE |
| 2459500 | Nelson D Rivera Colon | ADDRESS ON FILE |
| 2387704 | Nelson D Rosado Cintron | ADDRESS ON FILE |
| 2437949 | Nelson De Jesus Perez | ADDRESS ON FILE |
| 2432488 | Nelson De Leon Baez | ADDRESS ON FILE |
| 2447082 | Nelson Delgado De Jesus | ADDRESS ON FILE |
| 2459690 | Nelson Diaz Carrasquillo | ADDRESS ON FILE |
| 2437535 | Nelson Diaz Miranda | ADDRESS ON FILE |
| 2453826 | Nelson Diaz Osorio | ADDRESS ON FILE |
| 2388663 | Nelson Diaz Vargas | ADDRESS ON FILE |
| 2441492 | Nelson Duran Rivera | ADDRESS ON FILE |
| 2477212 | NELSON E CALDERAS ROSARIO | ADDRESS ON FILE |
| 2393554 | Nelson E Carmona Perez | ADDRESS ON FILE |
| 2392345 | Nelson E Gerena Cardona | ADDRESS ON FILE |
| 2465420 | Nelson E Lopez Martinez | ADDRESS ON FILE |
| 2455771 | Nelson E Murillo Rivera | ADDRESS ON FILE |
| 2483486 | NELSON E OTERO RIVERA | ADDRESS ON FILE |
| 2437318 | Nelson E Rentas Rodriguez | ADDRESS ON FILE |
| 2387329 | Nelson E Rivera Fuentes | ADDRESS ON FILE |
| 2399235 | Nelson E Rodriguez Ruiz | ADDRESS ON FILE |
| 2574520 | Nelson E Rodriguez Ruiz | ADDRESS ON FILE |
| 2378282 | Nelson Echevarria Hernandez | ADDRESS ON FILE |
| 2388435 | Nelson Escalera Rivera | ADDRESS ON FILE |
| 2371700 | Nelson Espinell Ortiz | ADDRESS ON FILE |
| 2397186 | Nelson F Maldonado Stgo | ADDRESS ON FILE |
| 2572138 | Nelson F Maldonado Stgo | ADDRESS ON FILE |
| 2397520 | Nelson F Molina Martinez | ADDRESS ON FILE |
| 2574898 | Nelson F Molina Martinez | ADDRESS ON FILE |
| 2394631 | Nelson F Nuñez | ADDRESS ON FILE |
| 2487680 | NELSON F RODRIGUEZ CALDERON | ADDRESS ON FILE |
| 2394944 | Nelson Feliciano Calero | ADDRESS ON FILE |
| 2463399 | Nelson Feliciano Ruiz | ADDRESS ON FILE |
| 2399260 | Nelson Figueroa Cotto | ADDRESS ON FILE |
| 2574544 | Nelson Figueroa Cotto | ADDRESS ON FILE |
| 2426391 | Nelson Figueroa Maldonado | ADDRESS ON FILE |
| 2382113 | Nelson Fonseca Rossy | ADDRESS ON FILE |
| 2456494 | Nelson Forti Perez | ADDRESS ON FILE |
| 2451333 | Nelson G Dieppa Gerena | ADDRESS ON FILE |
| 2455833 | Nelson G Gonzalez Qui?Ones | ADDRESS ON FILE |
| 2456869 | Nelson G Rivera Irizarry | ADDRESS ON FILE |
| 2381737 | Nelson Gali Rivera | ADDRESS ON FILE |
| 2459546 | Nelson Garcia Barreto | ADDRESS ON FILE |
| 2427663 | Nelson Garcia Sanchez | ADDRESS ON FILE |
| 2424100 | Nelson Garcia Serrano | ADDRESS ON FILE |
| 2468517 | Nelson Gomez Ortiz | ADDRESS ON FILE |
| 2439015 | Nelson Gonzalez Got | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2391869 | Nelson Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2470271 | Nelson Gonzalez Mercado | ADDRESS ON FILE | | | | | |
| 2469961 | Nelson Gonzalez Nunez | ADDRESS ON FILE | | | | | |
| 2456592 | Nelson Gonzalez Ortiz | ADDRESS ON FILE | | | | | |
| 2381546 | Nelson Gonzalez Quetell | ADDRESS ON FILE | | | | | |
| 2463812 | Nelson Gonzalez Viera | ADDRESS ON FILE | | | | | |
| 2453179 | Nelson Gutierrez Ayala | ADDRESS ON FILE | | | | | |
| 2452258 | Nelson Guzman Rodriguez | ADDRESS ON FILE | | | | | |
| 2435666 | Nelson Guzman Velazquez | ADDRESS ON FILE | | | | | |
| 2457268 | Nelson H Campos De Alba | ADDRESS ON FILE | | | | | |
| 2431675 | Nelson H Mateo Franco | ADDRESS ON FILE | | | | | |
| 2461983 | Nelson H Molina Rodriguez | ADDRESS ON FILE | | | | | |
| 2496609 | NELSON H RIVERA CARTAGENA | ADDRESS ON FILE | | | | | |
| 2427052 | Nelson H Vazquez Bandas | ADDRESS ON FILE | | | | | |
| 2387101 | Nelson Heredia Gonzalez | ADDRESS ON FILE | | | | | |
| 2396988 | Nelson Hernandez Acevedo | ADDRESS ON FILE | | | | | |
| 2571940 | Nelson Hernandez Acevedo | ADDRESS ON FILE | | | | | |
| 2399383 | Nelson Hernandez Aquino | ADDRESS ON FILE | | | | | |
| 2435259 | Nelson Hernandez Cruz | ADDRESS ON FILE | | | | | |
| 2424380 | Nelson Hernandez Ortiz | ADDRESS ON FILE | | | | | |
| 2446055 | Nelson Hernandez Rosario | ADDRESS ON FILE | | | | | |
| 2380307 | Nelson Hernandez Soler | ADDRESS ON FILE | | | | | |
| 2390336 | Nelson Herrera Rodriguez | ADDRESS ON FILE | | | | | |
| 2479957 | NELSON I GARCIA CREITOFF | ADDRESS ON FILE | | | | | |
| 2398598 | Nelson I Garcia Nieves | ADDRESS ON FILE | | | | | |
| 2574165 | Nelson I Garcia Nieves | ADDRESS ON FILE | | | | | |
| 2470062 | Nelson I Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2439344 | Nelson I Maysonet Marti | ADDRESS ON FILE | | | | | |
| 2468204 | Nelson I Morales Perez | ADDRESS ON FILE | | | | | |
| 2373139 | Nelson I Rojas Torres | ADDRESS ON FILE | | | | | |
| 2457504 | Nelson I Torres Garcia | ADDRESS ON FILE | | | | | |
| 2394524 | Nelson Iglesias Delgado | ADDRESS ON FILE | | | | | |
| 2428467 | Nelson J Echandy Vega | ADDRESS ON FILE | | | | | |
| 2423388 | Nelson J Galiano Martinez | ADDRESS ON FILE | | | | | |
| 2477543 | NELSON J GARCIA GUZMAN | ADDRESS ON FILE | | | | | |
| 2437278 | Nelson J Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2462551 | Nelson J Hernandez Soto | ADDRESS ON FILE | | | | | |
| 2392474 | Nelson J J Rivera Gierbolini | ADDRESS ON FILE | | | | | |
| 2488791 | NELSON J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2378944 | Nelson J Ortiz Sotomayor | ADDRESS ON FILE | | | | | |
| 2461271 | Nelson J Rivera | ADDRESS ON FILE | | | | | |
| 2440543 | Nelson J Rodriguez Marin | ADDRESS ON FILE | | | | | |
| 2499890 | NELSON J SANCHEZ MORALES | ADDRESS ON FILE | | | | | |
| 2378561 | Nelson J Tirado Aponte | ADDRESS ON FILE | | | | | |
| 2456242 | Nelson J Torres Figueroa | ADDRESS ON FILE | | | | | |
| 2398485 | Nelson J Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2572836 | Nelson J Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2466337 | Nelson J Velez Qui?Ones | ADDRESS ON FILE | | | | | |
| 2375437 | Nelson Jesus Nelson | ADDRESS ON FILE | | | | | |
| 2567002 | Nelson Jimenez Rodriguez | ADDRESS ON FILE | | | | | |
| 2478116 | NELSON L BENITEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2423995 | Nelson L Catala Cuevas | ADDRESS ON FILE | | | | | |
| 2445748 | Nelson L Febres Magris | ADDRESS ON FILE | | | | | |
| 2383008 | Nelson L Gonzalez Pagan | ADDRESS ON FILE | | | | | |
| 2501942 | NELSON L GUASN TORRES | ADDRESS ON FILE | | | | | |
| 2454606 | Nelson L Molina Molina | ADDRESS ON FILE | | | | | |
| 2375531 | Nelson L Quiñones Rios | ADDRESS ON FILE | | | | | |
| 2468004 | Nelson Larriuz Marrero | ADDRESS ON FILE | | | | | |
| 2396237 | Nelson Lebron Andino | ADDRESS ON FILE | | | | | |
| 2375808 | Nelson Lebron Lebron | ADDRESS ON FILE | | | | | |
| 2397210 | Nelson Lopez Garcia | ADDRESS ON FILE | | | | | |
| 2572162 | Nelson Lopez Garcia | ADDRESS ON FILE | | | | | |
| 2468527 | Nelson Lopez Lamboy | ADDRESS ON FILE | | | | | |
| 2443394 | Nelson Lopez Ramos | ADDRESS ON FILE | | | | | |
| 2427656 | Nelson Lopez Villanueva | ADDRESS ON FILE | | | | | |
| 2456670 | Nelson Lozada Alvarez | ADDRESS ON FILE | | | | | |
| 2397101 | Nelson Lugo Camacho | ADDRESS ON FILE | | | | | |
| 2572053 | Nelson Lugo Camacho | ADDRESS ON FILE | | | | | |
| 2398636 | Nelson Lugo Ortiz | ADDRESS ON FILE | | | | | |
| 2574203 | Nelson Lugo Ortiz | ADDRESS ON FILE | | | | | |
| 2427756 | Nelson M Colon Mateo | ADDRESS ON FILE | | | | | |
| 2438464 | Nelson M Conty Vazquez | ADDRESS ON FILE | | | | | |
| 2457134 | Nelson M De Leon Colon | ADDRESS ON FILE | | | | | |
| 2478093 | NELSON M GOMEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2396112 | Nelson M M Rivera Felix | ADDRESS ON FILE | | | | | |
| 2487799 | NELSON M M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2464925 | Nelson M Santiago Jimenez | ADDRESS ON FILE | | | | | |
| 2386101 | Nelson M Torres Maldonado | ADDRESS ON FILE | | | | | |
| 2383225 | Nelson Maldonado Figueroa | ADDRESS ON FILE | | | | | |
| 2389714 | Nelson Maldonado Maisonave | ADDRESS ON FILE | | | | | |
| 2386600 | Nelson Marfisi Colon | ADDRESS ON FILE | | | | | |
| 2398113 | Nelson Martell Cruz | ADDRESS ON FILE | | | | | |
| 2575152 | Nelson Martell Cruz | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2433670 | Nelson Martinez Martinez | ADDRESS ON FILE |
| 2382136 | Nelson Martinez Negron | ADDRESS ON FILE |
| 2430192 | Nelson Martinez Rodriguez | ADDRESS ON FILE |
| 2377940 | Nelson Martinez Rodriguez | ADDRESS ON FILE |
| 2464022 | Nelson Matos Torres | ADDRESS ON FILE |
| 2383710 | Nelson Medina Rivera | ADDRESS ON FILE |
| 2395231 | Nelson Melendez Casiano | ADDRESS ON FILE |
| 2466107 | Nelson Melendez Vega | ADDRESS ON FILE |
| 2434729 | Nelson Mendez Morales | ADDRESS ON FILE |
| 2465858 | Nelson Mendez Moreno | ADDRESS ON FILE |
| 2445114 | Nelson Mercado Felicino | ADDRESS ON FILE |
| 2457431 | Nelson Mercado Lugo | ADDRESS ON FILE |
| 2446332 | Nelson Mercado Perez | ADDRESS ON FILE |
| 2376330 | Nelson Miranda Maura | ADDRESS ON FILE |
| 2456877 | Nelson Miranda Rodriguez | ADDRESS ON FILE |
| 2462340 | Nelson Montalvo Garcia | ADDRESS ON FILE |
| 2375505 | Nelson Montes Colon | ADDRESS ON FILE |
| 2468402 | Nelson Montes La Santa | ADDRESS ON FILE |
| 2445271 | Nelson Morales Huertas | ADDRESS ON FILE |
| 2442511 | Nelson Morales Marrero | ADDRESS ON FILE |
| 2458562 | Nelson Morales Morales | ADDRESS ON FILE |
| 2374887 | Nelson Morales Rolon | ADDRESS ON FILE |
| 2433677 | Nelson Morales Santiago | ADDRESS ON FILE |
| 2399250 | Nelson Morales Santiago | ADDRESS ON FILE |
| 2574534 | Nelson Morales Santiago | ADDRESS ON FILE |
| 2389275 | Nelson Morell Martell | ADDRESS ON FILE |
| 2375565 | Nelson Moreno Caraballo | ADDRESS ON FILE |
| 2457548 | Nelson Mu?0z Sanchez | ADDRESS ON FILE |
| 2436487 | Nelson N Echevarria Padin | ADDRESS ON FILE |
| 2457233 | Nelson N Irizarry Santiago | ADDRESS ON FILE |
| 2445169 | Nelson N Lopez Pacheco | ADDRESS ON FILE |
| 2434178 | Nelson N Mu&lz Tubens | ADDRESS ON FILE |
| 2454331 | Nelson Ne Dgonzalez | ADDRESS ON FILE |
| 2455040 | Nelson Ne Lfeliciano | ADDRESS ON FILE |
| 2454496 | Nelson Ne Lrodriguez | ADDRESS ON FILE |
| 2453933 | Nelson Ne Lvillanueva | ADDRESS ON FILE |
| 2453212 | Nelson Ne Medina | ADDRESS ON FILE |
| 2445002 | Nelson Negron Reyes | ADDRESS ON FILE |
| 2399467 | Nelson Negron Roman | ADDRESS ON FILE |
| 2424764 | Nelson Nieves Arbelo | ADDRESS ON FILE |
| 2436183 | Nelson Nieves Santiago | ADDRESS ON FILE |
| 2506059 | NELSON O DE LEON MENDEZ | ADDRESS ON FILE |
| 2506414 | NELSON O DEL ROSARIO PEREZ | ADDRESS ON FILE |
| 2451852 | Nelson O Figueroa Rivera | ADDRESS ON FILE |
| 2478148 | NELSON O ITHIER REYES | ADDRESS ON FILE |
| 2374094 | Nelson O O Torres Rodriguez | ADDRESS ON FILE |
| 2425337 | Nelson Oliveras Colon | ADDRESS ON FILE |
| 2436929 | Nelson Oquendo Betancourt | ADDRESS ON FILE |
| 2466482 | Nelson Oquendo Vargas | ADDRESS ON FILE |
| 2439643 | Nelson Ortiz Alvarez | ADDRESS ON FILE |
| 2440589 | Nelson Ortiz De Jesus | ADDRESS ON FILE |
| 2379520 | Nelson Ortiz Figuero | ADDRESS ON FILE |
| 2425412 | Nelson Ortiz Jusino | ADDRESS ON FILE |
| 2444607 | Nelson Ortiz Lopez | ADDRESS ON FILE |
| 2456866 | Nelson Ortiz Ortiz | ADDRESS ON FILE |
| 2377868 | Nelson P Acevedo Cruz | ADDRESS ON FILE |
| 2386798 | Nelson Padilla Garcia | ADDRESS ON FILE |
| 2463915 | Nelson Pagan Marrero | ADDRESS ON FILE |
| 2380637 | Nelson Pagan Rivera | ADDRESS ON FILE |
| 2386090 | Nelson Palomo Ramos | ADDRESS ON FILE |
| 2392109 | Nelson Perez Alequin | ADDRESS ON FILE |
| 2430415 | Nelson Perez Calderon | ADDRESS ON FILE |
| 2374771 | Nelson Perez Cordero | ADDRESS ON FILE |
| 2458848 | Nelson Perez Lasalle | ADDRESS ON FILE |
| 2388596 | Nelson Perez Orengo | ADDRESS ON FILE |
| 2435889 | Nelson Perez Soto | ADDRESS ON FILE |
| 2380177 | Nelson Piñeiro Hernandez | ADDRESS ON FILE |
| 2391144 | Nelson Pinero Soto | ADDRESS ON FILE |
| 2468228 | Nelson Prieto Pizarro | ADDRESS ON FILE |
| 2444940 | Nelson Qui?Ones Qui?Ones | ADDRESS ON FILE |
| 2384492 | Nelson Quiles Belen | ADDRESS ON FILE |
| 2453339 | Nelson Quintana Ortiz | ADDRESS ON FILE |
| 2372655 | Nelson R Bassat Torres | ADDRESS ON FILE |
| 2433166 | Nelson R Cintron Noriega | ADDRESS ON FILE |
| 2498837 | NELSON R GARCIA IZQUIERDO | ADDRESS ON FILE |
| 2454837 | Nelson R Hernandez Acevedo | ADDRESS ON FILE |
| 2453704 | Nelson R Moll Martinez | ADDRESS ON FILE |
| 2440137 | Nelson R Palacios Leon | ADDRESS ON FILE |
| 2429174 | Nelson R Qui?Onez | ADDRESS ON FILE |
| 2375465 | Nelson R R Cordero Otero | ADDRESS ON FILE |
| 2375465 | Nelson R R Cordero Otero | ADDRESS ON FILE |
| 2383219 | Nelson R Torres Lopez | ADDRESS ON FILE |
| 2398551 | Nelson R Vazquez Otero | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1274 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2574118 | Nelson R Vazquez Otero | ADDRESS ON FILE |
| 1754564 | Nelson Rafael Rios Vazquez, menor (Zilma Ivette Vazquez Becerra, madre) | ADDRESS ON FILE |
| 2465131 | Nelson Ramos Detres | ADDRESS ON FILE |
| 2387688 | Nelson Ramos Melendez | ADDRESS ON FILE |
| 2423910 | Nelson Ramos Perez | ADDRESS ON FILE |
| 2458157 | Nelson Ramos Romero | ADDRESS ON FILE |
| 2447340 | Nelson Ramos Suarez | ADDRESS ON FILE |
| 2386343 | Nelson Riopedre Gelabert | ADDRESS ON FILE |
| 2448205 | Nelson Rivas Rivera | ADDRESS ON FILE |
| 2379822 | Nelson Rivera Agosto | ADDRESS ON FILE |
| 2425676 | Nelson Rivera Ayala | ADDRESS ON FILE |
| 2433251 | Nelson Rivera Bermudez | ADDRESS ON FILE |
| 2447681 | Nelson Rivera Calderon | ADDRESS ON FILE |
| 2383737 | Nelson Rivera Encarnacion | ADDRESS ON FILE |
| 2382052 | Nelson Rivera Gonzalez | ADDRESS ON FILE |
| 2388294 | Nelson Rivera Lozada | ADDRESS ON FILE |
| 2425737 | Nelson Rivera Maldonado | ADDRESS ON FILE |
| 2380247 | Nelson Rivera Perez | ADDRESS ON FILE |
| 2380295 | Nelson Rivera Quiles | ADDRESS ON FILE |
| 2379963 | Nelson Rivera Ramos | ADDRESS ON FILE |
| 2389838 | Nelson Rivera Rodriguez | ADDRESS ON FILE |
| 2451855 | Nelson Rivera Varela | ADDRESS ON FILE |
| 2438741 | Nelson Rodriguez Aponte | ADDRESS ON FILE |
| 2464867 | Nelson Rodriguez Cirilo | ADDRESS ON FILE |
| 2426006 | Nelson Rodriguez Maldonado | ADDRESS ON FILE |
| 2431234 | Nelson Rodriguez Melendez | ADDRESS ON FILE |
| 2457891 | Nelson Rodriguez Nieves | ADDRESS ON FILE |
| 2469224 | Nelson Rodriguez Rivera | ADDRESS ON FILE |
| 2466201 | Nelson Rodriguez Sanchez | ADDRESS ON FILE |
| 2442386 | Nelson Rodriguez Serrano | ADDRESS ON FILE |
| 2437133 | Nelson Rodriguez Torres | ADDRESS ON FILE |
| 2457988 | Nelson Rodriguez Torres | ADDRESS ON FILE |
| 2382732 | Nelson Roldan Calero | ADDRESS ON FILE |
| 2376858 | Nelson Roman Angueira | ADDRESS ON FILE |
| 2435685 | Nelson Roman Lugo | ADDRESS ON FILE |
| 2459032 | Nelson Rosa Lorenzo | ADDRESS ON FILE |
| 2378998 | Nelson Rosa Sierra | ADDRESS ON FILE |
| 2388032 | Nelson Rosado Colon | ADDRESS ON FILE |
| 2465639 | Nelson Rosado Vargas | ADDRESS ON FILE |
| 2386802 | Nelson Rosado Velazquez | ADDRESS ON FILE |
| 2463886 | Nelson Rosario Acevedo | ADDRESS ON FILE |
| 2464993 | Nelson Rosario Rivera | ADDRESS ON FILE |
| 2373709 | Nelson Rubio Caraballo | ADDRESS ON FILE |
| 2457932 | Nelson Ruiz Medina | ADDRESS ON FILE |
| 2383235 | Nelson Ruiz Perez | ADDRESS ON FILE |
| 2460468 | Nelson Ruiz Ruiz | ADDRESS ON FILE |
| 2431344 | Nelson Ruiz Soto | ADDRESS ON FILE |
| 2390039 | Nelson Ruiz Tirado | ADDRESS ON FILE |
| 2384235 | Nelson Salgado Calderon | ADDRESS ON FILE |
| 2385240 | Nelson Salgado Pantoja | ADDRESS ON FILE |
| 2438397 | Nelson Sanchez Cruz | ADDRESS ON FILE |
| 2468559 | Nelson Sanchez Perez | ADDRESS ON FILE |
| 2459835 | Nelson Santana Montalvo | ADDRESS ON FILE |
| 2392575 | Nelson Santana Rivera | ADDRESS ON FILE |
| 2380055 | Nelson Santana Roche | ADDRESS ON FILE |
| 2388092 | Nelson Santiago Reyes | ADDRESS ON FILE |
| 2469700 | Nelson Santiago Rios | ADDRESS ON FILE |
| 2425379 | Nelson Santiago Vargas | ADDRESS ON FILE |
| 2425118 | Nelson Serrano Hernandez | ADDRESS ON FILE |
| 2464824 | Nelson Silva Pabon | ADDRESS ON FILE |
| 2398138 | Nelson Soto Lopez | ADDRESS ON FILE |
| 2575177 | Nelson Soto Lopez | ADDRESS ON FILE |
| 2458986 | Nelson Soto Santos | ADDRESS ON FILE |
| 2460485 | Nelson Suarez Laureano | ADDRESS ON FILE |
| 2446526 | Nelson Tirado Morales | ADDRESS ON FILE |
| 2432687 | Nelson Torres Alvarez | ADDRESS ON FILE |
| 2460159 | Nelson Torres Gonzalez | ADDRESS ON FILE |
| 2382560 | Nelson Torres Pagan | ADDRESS ON FILE |
| 2443245 | Nelson V Cruz Santiago | ADDRESS ON FILE |
| 2386415 | Nelson Vargas Cruz | ADDRESS ON FILE |
| 2460034 | Nelson Vazquez Cruz | ADDRESS ON FILE |
| 2390993 | Nelson Vazquez Rios | ADDRESS ON FILE |
| 2470126 | Nelson Vazquez Rosado | ADDRESS ON FILE |
| 2375002 | Nelson Vazquez Santiago | ADDRESS ON FILE |
| 2458353 | Nelson Vega Montalvo | ADDRESS ON FILE |
| 2467924 | Nelson Vega Vega | ADDRESS ON FILE |
| 2463220 | Nelson Velazquez Cruz | ADDRESS ON FILE |
| 2435284 | Nelson Velez Galarza | ADDRESS ON FILE |
| 2398071 | Nelson Vélez Martínez | ADDRESS ON FILE |
| 2575110 | Nelson Vélez Martínez | ADDRESS ON FILE |
| 2377620 | Nelson Velez Vazquez | ADDRESS ON FILE |
| 2391450 | Nelson Vera Orta | ADDRESS ON FILE |
| 2436819 | Nelson Vicente Rivera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1275 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2431207 | Nelson Villa Rodriguez | ADDRESS ON FILE | | | | | |
| 2383397 | Nelson Villafañe Matias | ADDRESS ON FILE | | | | | |
| 2428644 | Nelson Villanueva | ADDRESS ON FILE | | | | | |
| 2439709 | Nelson Villanueva Morales | ADDRESS ON FILE | | | | | |
| 2437445 | Nelson Villanueva Santos | ADDRESS ON FILE | | | | | |
| 2443217 | Nelson Villegas Encarnacion | ADDRESS ON FILE | | | | | |
| 2446548 | Nelson W Saavedra Barreto | ADDRESS ON FILE | | | | | |
| 2485419 | NELSON Y MARFISI ROSADO | ADDRESS ON FILE | | | | | |
| 2497351 | NELVA PONS PEREZ | ADDRESS ON FILE | | | | | |
| 2442354 | Nelvin L Marin Gonzalez | ADDRESS ON FILE | | | | | |
| 2470177 | Nelvin Rodriguez Calderon | ADDRESS ON FILE | | | | | |
| 2447698 | Nelvy M Irizarry Sierra | ADDRESS ON FILE | | | | | |
| 2392919 | Nely Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2378329 | Nelydia Melendez Manso | ADDRESS ON FILE | | | | | |
| 2495914 | NELYN E ORTIZ MORALES | ADDRESS ON FILE | | | | | |
| 2505272 | NELYNMAR AYALA NIEVES | ADDRESS ON FILE | | | | | |
| 2377745 | Nemesia Rijos Castro | ADDRESS ON FILE | | | | | |
| 2460662 | Nemesio Bonet Rodriguez | ADDRESS ON FILE | | | | | |
| 2461022 | Nemesio Cirino Pizarro | ADDRESS ON FILE | | | | | |
| 2379979 | Nemesio Figueroa Sanchez | ADDRESS ON FILE | | | | | |
| 2382621 | Nemesio Guzman Gonzalez | ADDRESS ON FILE | | | | | |
| 2384781 | Nemesio Guzman Quinones | ADDRESS ON FILE | | | | | |
| 2371638 | Nemesio Irizarry Torres | ADDRESS ON FILE | | | | | |
| 2444649 | Nemesio Montanez Martinez | ADDRESS ON FILE | | | | | |
| 2387699 | Nemesio Rosario Morales | ADDRESS ON FILE | | | | | |
| 2396705 | Nemesio Vega Ramos | ADDRESS ON FILE | | | | | |
| 2507009 | NEMESIS M FLORES BERRIOS | ADDRESS ON FILE | | | | | |
| 1491562 | Neomed Center, Inc | c/o Marvin Diaz Ferrer Esq | Cond Vick Center C-202 | 867 Munoz Rivera Ave. | San Juan | PR | 00925 |
| 1491936 | NEOMED CENTER, INC | C/O MARVIN DIAZ FERRER, ESQ. | COND VICK CENTER C-202 | 867 MUNOZ RIVERA AVE | SAN JUAN | PR | 00925 |
| 1501081 | NEOMED CENTER, INC. | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE | SAN JUAN | PR | 00925 |
| 1500252 | NEOMED CENTER, INC. | C/O MARVIN DIAZ FERRER, ESQ | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE | SAN JUAN | PR | 00925 |
| 1869916 | NeoMed Center,Inc. | Thomas T.Pennington, Esq. Reno & Cavanaugh, PLLc | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 |
| 2477223 | NEPHBIA Y RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | |
| 2407925 | NEPTUNE MOLINA,GRACIELA | ADDRESS ON FILE | | | | | |
| 2398436 | Ner M Gonzalez Encarnacion | ADDRESS ON FILE | | | | | |
| 2572787 | Ner M Gonzalez Encarnacion | ADDRESS ON FILE | | | | | |
| 2495689 | NEREIDA AGUIRRE VEGA | ADDRESS ON FILE | | | | | |
| 2479788 | NEREIDA AYALA GUZMAN | ADDRESS ON FILE | | | | | |
| 2499922 | NEREIDA BERRIOS VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2476993 | NEREIDA CABAN CORREA | ADDRESS ON FILE | | | | | |
| 2481333 | NEREIDA CABAN JIMENEZ | ADDRESS ON FILE | | | | | |
| 2495539 | NEREIDA COLON CORTES | ADDRESS ON FILE | | | | | |
| 2494912 | NEREIDA COLON HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2471902 | NEREIDA COTTO VARGAS | ADDRESS ON FILE | | | | | |
| 2494299 | NEREIDA CRUZ COLON | ADDRESS ON FILE | | | | | |
| 2501570 | NEREIDA DIAZ PEREZ | ADDRESS ON FILE | | | | | |
| 2472896 | NEREIDA ENCARNACION LEBRON | ADDRESS ON FILE | | | | | |
| 2490150 | NEREIDA ESTRADA PENA | ADDRESS ON FILE | | | | | |
| 2486000 | NEREIDA FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2482124 | NEREIDA GABRIEL MORALES | ADDRESS ON FILE | | | | | |
| 2481013 | NEREIDA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2473218 | NEREIDA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2499935 | NEREIDA HERNANDEZ COLON | ADDRESS ON FILE | | | | | |
| 2487726 | NEREIDA MARTES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2483627 | NEREIDA MATEO LUGO | ADDRESS ON FILE | | | | | |
| 2480828 | NEREIDA MORALES PABON | ADDRESS ON FILE | | | | | |
| 2499919 | NEREIDA NECO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2479736 | NEREIDA NIEVES MEDINA | ADDRESS ON FILE | | | | | |
| 2487167 | NEREIDA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | |
| 2486324 | NEREIDA RAMIREZ OLIVO | ADDRESS ON FILE | | | | | |
| 2471537 | NEREIDA RAMOS BERNARD | ADDRESS ON FILE | | | | | |
| 2495896 | NEREIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | |
| 2494866 | NEREIDA RIVERA OCASIO | ADDRESS ON FILE | | | | | |
| 2491250 | NEREIDA RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2473662 | NEREIDA RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | |
| 2499502 | NEREIDA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | |
| 2473036 | NEREIDA ROLON SEDA | ADDRESS ON FILE | | | | | |
| 2472434 | NEREIDA RUIZ RAMOS | ADDRESS ON FILE | | | | | |
| 2494368 | NEREIDA SANTANA VARGAS | ADDRESS ON FILE | | | | | |
| 2474827 | NEREIDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2498874 | NEREIDA SOTO CINTRON | ADDRESS ON FILE | | | | | |
| 2496246 | NEREIDA SOTO ROSARIO | ADDRESS ON FILE | | | | | |
| 2497183 | NEREIDA TORRES MERCADO | ADDRESS ON FILE | | | | | |
| 2493999 | NEREIDA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2494680 | NEREIDA VELEZ TIRADO | ADDRESS ON FILE | | | | | |
| 2397466 | Nereida Acevedo Barreto | ADDRESS ON FILE | | | | | |
| 2574844 | Nereida Acevedo Barreto | ADDRESS ON FILE | | | | | |
| 2460428 | Nereida Adams Ramirez | ADDRESS ON FILE | | | | | |
| 2464558 | Nereida Alers Cruz | ADDRESS ON FILE | | | | | |
| 2437801 | Nereida Alicea Cosme | ADDRESS ON FILE | | | | | |
| 2391835 | Nereida Alvarez Alvarado | ADDRESS ON FILE | | | | | |
| 2395517 | Nereida Alvarez Torres | ADDRESS ON FILE | | | | | |
| 2450493 | Nereida Aponte Dominguez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1276 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2466937 | Nereida Arocho Mercado | ADDRESS ON FILE |
| 2376657 | Nereida Aviles Morales | ADDRESS ON FILE |
| 2437832 | Nereida Ayala Gomez | ADDRESS ON FILE |
| 2451436 | Nereida Ayala Hernandez | ADDRESS ON FILE |
| 2392338 | Nereida Badillo Maldonado | ADDRESS ON FILE |
| 2384014 | Nereida Bonet Silva | ADDRESS ON FILE |
| 2427439 | Nereida Cabello Mulero | ADDRESS ON FILE |
| 2466731 | Nereida Cartagena Rivera | ADDRESS ON FILE |
| 2460133 | Nereida Claudio Rosario | ADDRESS ON FILE |
| 2427643 | Nereida Colon Sanchez | ADDRESS ON FILE |
| 2437748 | Nereida Colon Sanchez | ADDRESS ON FILE |
| 2443034 | Nereida Colon Torres | ADDRESS ON FILE |
| 2426062 | Nereida Correa Pagan | ADDRESS ON FILE |
| 2471020 | Nereida Cortes Gonzalez | ADDRESS ON FILE |
| 2391138 | Nereida Cruz Ayala | ADDRESS ON FILE |
| 2441634 | Nereida D Jesus Nieves | ADDRESS ON FILE |
| 2392665 | Nereida De Cos De Cos | ADDRESS ON FILE |
| 2447286 | Nereida De Jesus Lazu | ADDRESS ON FILE |
| 2430326 | Nereida De Jesus Vega | ADDRESS ON FILE |
| 2441030 | Nereida Dedos Colon | ADDRESS ON FILE |
| 2393083 | Nereida Diaz Melendez | ADDRESS ON FILE |
| 2506566 | NEREIDA E ARIMONT FIGUEROA | ADDRESS ON FILE |
| 2471055 | Nereida Feliciano Ramos | ADDRESS ON FILE |
| 2389337 | Nereida Feliciano Rosado | ADDRESS ON FILE |
| 2389603 | Nereida Ferrer Paris | ADDRESS ON FILE |
| 2440195 | Nereida Figueroa Colon | ADDRESS ON FILE |
| 2429828 | Nereida Figueroa Echevarri | ADDRESS ON FILE |
| 2436295 | Nereida Fontan Nieves | ADDRESS ON FILE |
| 2452205 | Nereida Franco Gonzalez | ADDRESS ON FILE |
| 2470634 | Nereida Galarza Maldonado | ADDRESS ON FILE |
| 2397785 | Nereida Garcia Arnaldi | ADDRESS ON FILE |
| 2571757 | Nereida Garcia Arnaldi | ADDRESS ON FILE |
| 2462313 | Nereida Garcia Garcia | ADDRESS ON FILE |
| 2386285 | Nereida Gerena Reyes | ADDRESS ON FILE |
| 2389967 | Nereida Gonzalez Colon | ADDRESS ON FILE |
| 2446460 | Nereida Gonzalez Quinones | ADDRESS ON FILE |
| 2386742 | Nereida Gonzalez Quinones | ADDRESS ON FILE |
| 2427050 | Nereida Herrera De Jesus | ADDRESS ON FILE |
| 2440209 | Nereida Herrera Rodriguez | ADDRESS ON FILE |
| 2489192 | NEREIDA I BURGOS MATOS | ADDRESS ON FILE |
| 2504480 | NEREIDA J RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2384825 | Nereida L Rivera Gonzalez | ADDRESS ON FILE |
| 2395328 | Nereida Lebron Hernandez | ADDRESS ON FILE |
| 2430888 | Nereida Lopez Nieves | ADDRESS ON FILE |
| 2441686 | Nereida Lozada Caraballo | ADDRESS ON FILE |
| 2443410 | Nereida Lugo Torres | ADDRESS ON FILE |
| 2474354 | NEREIDA M AGUIRRE VARGAS | ADDRESS ON FILE |
| 2462655 | Nereida Mendez Acevedo | ADDRESS ON FILE |
| 2389213 | Nereida Mercado Rivera | ADDRESS ON FILE |
| 2436371 | Nereida Molina Texidor | ADDRESS ON FILE |
| 2440496 | Nereida Morales Benitez | ADDRESS ON FILE |
| 2441994 | Nereida N Matos Garcia | ADDRESS ON FILE |
| 2427994 | Nereida Nieves Ayala | ADDRESS ON FILE |
| 2374247 | Nereida Nieves Gonzalez | ADDRESS ON FILE |
| 2397726 | Nereida Ortiz Rodriguez | ADDRESS ON FILE |
| 2571698 | Nereida Ortiz Rodriguez | ADDRESS ON FILE |
| 2468550 | Nereida Ortiz Vazquez | ADDRESS ON FILE |
| 2447359 | Nereida Pacheco Garcia | ADDRESS ON FILE |
| 2433049 | Nereida Perez Camacho | ADDRESS ON FILE |
| 2465204 | Nereida Perez Graud | ADDRESS ON FILE |
| 2434725 | Nereida Perez Ruiz | ADDRESS ON FILE |
| 2391016 | Nereida Quinones Mirand | ADDRESS ON FILE |
| 2395121 | Nereida Ramirez Morales | ADDRESS ON FILE |
| 2427261 | Nereida Ramos Inostroza | ADDRESS ON FILE |
| 2429292 | Nereida Ramos Rodriguez | ADDRESS ON FILE |
| 2445051 | Nereida Rivera Aquino | ADDRESS ON FILE |
| 2462066 | Nereida Rivera Arroyo | ADDRESS ON FILE |
| 2461781 | Nereida Rodriguez De Baez | ADDRESS ON FILE |
| 2388399 | Nereida Rodriguez Otero | ADDRESS ON FILE |
| 2383007 | Nereida Rodriguez Peña | ADDRESS ON FILE |
| 2372124 | Nereida Rojas Guadalupe | ADDRESS ON FILE |
| 2439825 | Nereida Roldan Suarez | ADDRESS ON FILE |
| 2378647 | Nereida Romero Rivera | ADDRESS ON FILE |
| 2396814 | Nereida Santa Nunez | ADDRESS ON FILE |
| 2445174 | Nereida Santana Castro | ADDRESS ON FILE |
| 2398560 | Nereida Santiago Colon | ADDRESS ON FILE |
| 2574127 | Nereida Santiago Colon | ADDRESS ON FILE |
| 2445277 | Nereida Santiago Lopez | ADDRESS ON FILE |
| 2433411 | Nereida Santos Vazquez | ADDRESS ON FILE |
| 2393829 | Nereida Sierra Del | ADDRESS ON FILE |
| 2388300 | Nereida Soto Villanueva | ADDRESS ON FILE |
| 2426717 | Nereida Tirado Martir | ADDRESS ON FILE |
| 2374540 | Nereida Tirado Vega | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1277 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2378411 | Nereida Torres Berrios | ADDRESS ON FILE |
| 2443309 | Nereida Torres Collazo | ADDRESS ON FILE |
| 2452005 | Nereida Torres Duran | ADDRESS ON FILE |
| 2393173 | Nereida Trinidad Ramos | ADDRESS ON FILE |
| 2463111 | Nereida Vazquez Lopez | ADDRESS ON FILE |
| 2382874 | Nereida Velazquez Diaz | ADDRESS ON FILE |
| 2427415 | Nerelyn I Natal Ortiz | ADDRESS ON FILE |
| 2472102 | NEREYDA COLON ORTIZ | ADDRESS ON FILE |
| 2372683 | Nereyda S Ortiz Martinez | ADDRESS ON FILE |
| 2494484 | NERI RAMOS RAMOS | ADDRESS ON FILE |
| 2496829 | NERI L FIGUEROA NAVEDO | ADDRESS ON FILE |
| 2461141 | Neri N Ramos Feliciano | ADDRESS ON FILE |
| 2379475 | Neri Velez Perez | ADDRESS ON FILE |
| 2488922 | NERIA I LEBRON REYES | ADDRESS ON FILE |
| 2435708 | Neribel Del Toro Lugo | ADDRESS ON FILE |
| 2494340 | NERIBELLE MURATI RODRIGUEZ | ADDRESS ON FILE |
| 2493242 | NERICHNA A CRUZ OLAVARRIA | ADDRESS ON FILE |
| 2493516 | NERIDA MENDEZ BENDREL | ADDRESS ON FILE |
| 2490684 | NERIDA NEGRON MELENDEZ | ADDRESS ON FILE |
| 2387269 | Nerida Rivera Melendez | ADDRESS ON FILE |
| 2465583 | Nerihaida Sanchez Torres | ADDRESS ON FILE |
| 2482274 | NERILY VELEZ MALDONADO | ADDRESS ON FILE |
| 2410951 | NERIS FLORES,RAFAEL | ADDRESS ON FILE |
| 2408610 | NERIS GALARZA,MINERVA | ADDRESS ON FILE |
| 2408492 | NERIS MULERO,MARIA E | ADDRESS ON FILE |
| 1783581 | NERIS TORRES, ALVIN J. Y/O 31 | ADDRESS ON FILE |
| 2374792 | Nerissa Avila Velazquez | ADDRESS ON FILE |
| 2471004 | Nerissa Rivera Gonzalez | ADDRESS ON FILE |
| 2471107 | Nerisvel C Duran Guzman | ADDRESS ON FILE |
| 2432891 | Neritza Santiago Alvarado | ADDRESS ON FILE |
| 2428647 | Nerixa Arroyo Cruz | ADDRESS ON FILE |
| 2488858 | NERLIN VAZQUEZ BENITEZ | ADDRESS ON FILE |
| 2433897 | Nerlin Rios Nieves | ADDRESS ON FILE |
| 2507138 | NERLYN M HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| 2505171 | NERMARIE TORRES LINARES | ADDRESS ON FILE |
| 2507174 | NERMARIS E VELEZ MEDINA | ADDRESS ON FILE |
| 2425695 | Nermin Rivera Maldonado | ADDRESS ON FILE |
| 2376917 | Nery Calzada Llanos | ADDRESS ON FILE |
| 2388979 | Nery Cruz Reyes | ADDRESS ON FILE |
| 2405216 | NERY CRUZ,IVAN S | ADDRESS ON FILE |
| 2389012 | Nery Diaz Torrellas | ADDRESS ON FILE |
| 2470957 | Nery E Adames Soto | ADDRESS ON FILE |
| 2471224 | Nery E Adames Soto | ADDRESS ON FILE |
| 2428796 | Nery E Rivera Ayala | ADDRESS ON FILE |
| 2474514 | NERY E RIVERA AYALA | ADDRESS ON FILE |
| 2390927 | Nery I Ocasio Galarza | ADDRESS ON FILE |
| 2497047 | NERY I RIVERA RAMOS | ADDRESS ON FILE |
| 2481305 | NERY I RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| 2500903 | NERY K RODRIGUEZ VILLA | ADDRESS ON FILE |
| 2493077 | NERY L COLON APONTE | ADDRESS ON FILE |
| 2452200 | Nery L Natal Reyes | ADDRESS ON FILE |
| 2444202 | Nery L Rosario Figueroa | ADDRESS ON FILE |
| 2463605 | Nery Lumbano An D Rade | ADDRESS ON FILE |
| 2390712 | Nery Mendez Correa | ADDRESS ON FILE |
| 2391776 | Nery Ocasio Galarza | ADDRESS ON FILE |
| 2391764 | Nery Rincon Leon | ADDRESS ON FILE |
| 2389931 | Nery Rivera Rivera | ADDRESS ON FILE |
| 2427986 | Nery Rosario Torres | ADDRESS ON FILE |
| 2385866 | Nery Santiago Cruz | ADDRESS ON FILE |
| 2388651 | Nery Tomas Leon | ADDRESS ON FILE |
| 2484090 | NERYBETH PABON MORALES | ADDRESS ON FILE |
| 2470166 | Nerydmag Martinez Laboy | ADDRESS ON FILE |
| 2374442 | Nerylin Vazquez Rodriguez | ADDRESS ON FILE |
| 2493165 | NERYS FILPO URENA | ADDRESS ON FILE |
| 2387683 | Nerys Miranda Ventura | ADDRESS ON FILE |
| 2488992 | NERYS Y AYALA RIVERA | ADDRESS ON FILE |
| 2484559 | NESLIHAM ORTIZ BURGOS | ADDRESS ON FILE |
| 2477760 | NESTAR Y SOLIVAN BERUNGERI | ADDRESS ON FILE |
| 2480744 | NESTOR CAMACHO MUNOZ | ADDRESS ON FILE |
| 2480074 | NESTOR CRUZ PACHECO | ADDRESS ON FILE |
| 2491733 | NESTOR GARCIA ORTEGA | ADDRESS ON FILE |
| 2489955 | NESTOR GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| 2471679 | NESTOR GUZMAN ACEVEDO | ADDRESS ON FILE |
| 2473817 | NESTOR IRIZARRY ALBINO | ADDRESS ON FILE |
| 2498905 | NESTOR IRIZARRY REMUS | ADDRESS ON FILE |
| 2490721 | NESTOR RIVERA ANDINO | ADDRESS ON FILE |
| 2482360 | NESTOR ROSADO ROSADO | ADDRESS ON FILE |
| 2396238 | Nestor A A Garcia Quinones | ADDRESS ON FILE |
| 2483414 | NESTOR A ARZON GARCIA | ADDRESS ON FILE |
| 2506433 | NESTOR A BENIQUEZ VALE | ADDRESS ON FILE |
| 2385760 | Nestor A Blanco Torres | ADDRESS ON FILE |
| 2459797 | Nestor A Bones Cora | ADDRESS ON FILE |
| 2465928 | Nestor A Boneta Lopez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2478571 NESTOR A DE JESUS CHOMPRE | ADDRESS ON FILE |
| 2397515 Nestor A Feliciano Vargas | ADDRESS ON FILE |
| 2574893 Nestor A Feliciano Vargas | ADDRESS ON FILE |
| 2373430 Nestor A Flores Acosta | ADDRESS ON FILE |
| 2490016 NESTOR A GALARZA CUEVAS | ADDRESS ON FILE |
| 2434151 Nestor A Garcia Cardon | ADDRESS ON FILE |
| 2469077 Nestor A Miranda Cuadrado | ADDRESS ON FILE |
| 2435360 Nestor A Ortiz Montero | ADDRESS ON FILE |
| 2451843 Nestor A Perez Molina | ADDRESS ON FILE |
| 2456422 Nestor A Torres Marcucci | ADDRESS ON FILE |
| 2464917 Nestor A Valentin Blay | ADDRESS ON FILE |
| 2459269 Nestor Adames Figueroa | ADDRESS ON FILE |
| 2448946 Nestor Agosto Rivera | ADDRESS ON FILE |
| 2380608 Nestor Alicea Ortiz | ADDRESS ON FILE |
| 2378849 Nestor Alvarez Ramirez | ADDRESS ON FILE |
| 2399797 Nestor Aponte Hernandez | ADDRESS ON FILE |
| 2387299 Nestor Aponte Torres | ADDRESS ON FILE |
| 2398134 Nestor Armaiz Martinez | ADDRESS ON FILE |
| 2575173 Nestor Armaiz Martinez | ADDRESS ON FILE |
| 2425740 Nestor Aviles Chaparro | ADDRESS ON FILE |
| 2390206 Nestor B Miranda Padilla | ADDRESS ON FILE |
| 2382515 Nestor Barreto Marrero | ADDRESS ON FILE |
| 2398716 Nestor Batiz Gullon | ADDRESS ON FILE |
| 2574283 Nestor Batiz Gullon | ADDRESS ON FILE |
| 2467288 Nestor Berrios Diaz | ADDRESS ON FILE |
| 2386416 Nestor Beyley Pont | ADDRESS ON FILE |
| 2399029 Nestor Bracero Caraballo | ADDRESS ON FILE |
| 2572457 Nestor Bracero Caraballo | ADDRESS ON FILE |
| 2371551 Nestor Clemente Sanchez | ADDRESS ON FILE |
| 2458245 Nestor Colon Ortiz | ADDRESS ON FILE |
| 2380768 Nestor Cruz Sanchez | ADDRESS ON FILE |
| 2386906 Nestor Curet Gonzalez | ADDRESS ON FILE |
| 2473089 NESTOR D GALARZA DIAZ | ADDRESS ON FILE |
| 2505074 NESTOR D RIVERA LASANTA | ADDRESS ON FILE |
| 2460913 Nestor Diaz Maldonado | ADDRESS ON FILE |
| 2449201 Nestor E Acevedo Rivera | ADDRESS ON FILE |
| 2383516 Nestor E Lopez Rosario | ADDRESS ON FILE |
| 2455043 Nestor E Rivera Santiago | ADDRESS ON FILE |
| 2457369 Nestor E Rodriguez Gomez | ADDRESS ON FILE |
| 2486874 NESTOR E TOSADO AROCHO | ADDRESS ON FILE |
| 2461268 Nestor Espinosa Rodriguez | ADDRESS ON FILE |
| 2373048 Nestor F Aponte Fonseca | ADDRESS ON FILE |
| 2439708 Nestor F Diaz Febo | ADDRESS ON FILE |
| 2397460 Nestor Fuentes Ortiz | ADDRESS ON FILE |
| 2574838 Nestor Fuentes Ortiz | ADDRESS ON FILE |
| 2427867 Nestor Garcia Ocasio | ADDRESS ON FILE |
| 2371686 Nestor Garcia Sotelo | ADDRESS ON FILE |
| 2388482 Nestor Gonzalez Calderon | ADDRESS ON FILE |
| 2394308 Nestor Gonzalez Rivera | ADDRESS ON FILE |
| 2378604 Nestor Gregory Carrasco | ADDRESS ON FILE |
| 2380488 Nestor Guzman Gonzalez | ADDRESS ON FILE |
| 2448652 Nestor Guzman Rivera | ADDRESS ON FILE |
| 2457458 Nestor H Rodriguez Heredia | ADDRESS ON FILE |
| 2464547 Nestor Harrison Serrano | ADDRESS ON FILE |
| 2371370 Nestor Hernandez Rivera | ADDRESS ON FILE |
| 2499603 NESTOR I DIAZ LUGO | ADDRESS ON FILE |
| 2465675 Nestor I Rodriguez Cintron | ADDRESS ON FILE |
| 2371793 Nestor J Colon Berlingeri | ADDRESS ON FILE |
| 2427170 Nestor J Costas Torres | ADDRESS ON FILE |
| 2391172 Nestor J Morales Rodriguez | ADDRESS ON FILE |
| 2507279 NESTOR J NEGRON CASTRO | ADDRESS ON FILE |
| 2443062 Nestor J Pizarro Rivera | ADDRESS ON FILE |
| 2481243 NESTOR L RIVERA ZABALA | ADDRESS ON FILE |
| 2389522 Nestor L Alvarez Guzman | ADDRESS ON FILE |
| 2374975 Nestor L Caceres Rivera | ADDRESS ON FILE |
| 2377275 Nestor L Cortes Silva | ADDRESS ON FILE |
| 2442453 Nestor L Cotto Perez | ADDRESS ON FILE |
| 2482149 NESTOR L DEJESUS GUISHARD | ADDRESS ON FILE |
| 2498591 NESTOR L HERNANDEZ GARCIA | ADDRESS ON FILE |
| 2503798 NESTOR L JANEIRO GONZALEZ | ADDRESS ON FILE |
| 2384320 Nestor L Lopez Reyes | ADDRESS ON FILE |
| 2466486 Nestor L Lozada Correa | ADDRESS ON FILE |
| 2398389 Nestor L Nazario Hernandez | ADDRESS ON FILE |
| 2572740 Nestor L Nazario Hernandez | ADDRESS ON FILE |
| 2429947 Nestor L Nevarez Sanchez | ADDRESS ON FILE |
| 2437116 Nestor L Pabon Ortiz | ADDRESS ON FILE |
| 2428679 Nestor L Plaza Manso | ADDRESS ON FILE |
| 2491888 NESTOR L PLAZA MANSO | ADDRESS ON FILE |
| 2398102 Nestor L Ramos Rivera | ADDRESS ON FILE |
| 2575141 Nestor L Ramos Rivera | ADDRESS ON FILE |
| 2379372 Nestor L Santiago Arevalo | ADDRESS ON FILE |
| 2574751 Nestor L Santiago Arevalo | ADDRESS ON FILE |
| 2461570 Nestor L Santiago Feliciano | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461567 | Nestor L Santiago Irizarry | ADDRESS ON FILE | | | | | |
| 2432821 | Nestor L Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2473404 | NESTOR L VEGA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2388545 | Nestor Liceaga Cancel | ADDRESS ON FILE | | | | | |
| 2396751 | Nestor Lopez Cruz | ADDRESS ON FILE | | | | | |
| 2387113 | Nestor Lozada Ortiz | ADDRESS ON FILE | | | | | |
| 2423275 | Nestor Lozada Sanabria | ADDRESS ON FILE | | | | | |
| 2427392 | Nestor Lugo Sanabria | ADDRESS ON FILE | | | | | |
| 2452514 | Nestor M Alvarez Figueroa | ADDRESS ON FILE | | | | | |
| 2395330 | Nestor M M Rivera Vega | ADDRESS ON FILE | | | | | |
| 2470218 | Nestor M Peña Siaca | ADDRESS ON FILE | | | | | |
| 2460879 | Nestor M Reyes Ortiz | ADDRESS ON FILE | | | | | |
| 2469311 | Nestor M Solis Diaz | ADDRESS ON FILE | | | | | |
| 2461616 | Nestor Machado De La Rosa | ADDRESS ON FILE | | | | | |
| 2382216 | Nestor Marrero Marrero | ADDRESS ON FILE | | | | | |
| 2434466 | Nestor Martinez | ADDRESS ON FILE | | | | | |
| 2386859 | Nestor Martinez Morales | ADDRESS ON FILE | | | | | |
| 2387086 | Nestor Medina Rosario | ADDRESS ON FILE | | | | | |
| 2378116 | Nestor Mercado Ramos | ADDRESS ON FILE | | | | | |
| 2448136 | Nestor Milete Echevarria | ADDRESS ON FILE | | | | | |
| 2380531 | Nestor Montalvo Torres | ADDRESS ON FILE | | | | | |
| 2463535 | Nestor Morales Concepcion | ADDRESS ON FILE | | | | | |
| 2428709 | Nestor Morales De Jesus | ADDRESS ON FILE | | | | | |
| 2384331 | Nestor Morales Munich | ADDRESS ON FILE | | | | | |
| 2454518 | Nestor Ne Feliberty | ADDRESS ON FILE | | | | | |
| 2454203 | Nestor Ne Jortiz | ADDRESS ON FILE | | | | | |
| 2454214 | Nestor Ne Rodriguez | ADDRESS ON FILE | | | | | |
| 2458781 | Nestor Nu7Ez Orta | ADDRESS ON FILE | | | | | |
| 2470804 | Nestor O Feliciano Medina | ADDRESS ON FILE | | | | | |
| 2453433 | Nestor Perez Torres | ADDRESS ON FILE | | | | | |
| 2429025 | Nestor R Diaz Sanabria | ADDRESS ON FILE | | | | | |
| 2398352 | Nestor R Guasp Monge | ADDRESS ON FILE | | | | | |
| 2572703 | Nestor R Guasp Monge | ADDRESS ON FILE | | | | | |
| 2457070 | Nestor R Maldonado Velez | ADDRESS ON FILE | | | | | |
| 2495099 | NESTOR R MOYET DE LEON | ADDRESS ON FILE | | | | | |
| 2373803 | Nestor R R Ramirez Ortiz | ADDRESS ON FILE | | | | | |
| 2501684 | NESTOR R ROBLES MORALES | ADDRESS ON FILE | | | | | |
| 2460925 | Nestor R Rodriguez Aponte | ADDRESS ON FILE | | | | | |
| 2470000 | Nestor R Rodriguez Casanova | ADDRESS ON FILE | | | | | |
| 2445696 | Nestor R Rodriguez Santiag | ADDRESS ON FILE | | | | | |
| 2473873 | NESTOR R VEGA CABRERA | ADDRESS ON FILE | | | | | |
| 2378510 | Nestor Rico Ramos | ADDRESS ON FILE | | | | | |
| 2379634 | Nestor Rivera Cardona | ADDRESS ON FILE | | | | | |
| 2468339 | Nestor Rivera Robles | ADDRESS ON FILE | | | | | |
| 2395583 | Nestor Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2390365 | Nestor Roldan Colon | ADDRESS ON FILE | | | | | |
| 2497161 | NESTOR S QUETELL VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2470953 | Nestor Saez Rodriguez | ADDRESS ON FILE | | | | | |
| 2452505 | Nestor Sanchez Mercado | ADDRESS ON FILE | | | | | |
| 2383965 | Nestor Sanchez Ortiz | ADDRESS ON FILE | | | | | |
| 2382178 | Nestor V Cardona Aviles | ADDRESS ON FILE | | | | | |
| 2435417 | Nestor Vazquez Lopez | ADDRESS ON FILE | | | | | |
| 2388247 | Nestor Vega Aponte | ADDRESS ON FILE | | | | | |
| 2375526 | Nestor Velazquez Garcia | ADDRESS ON FILE | | | | | |
| 2377660 | Nestor Velazquez Loayza | ADDRESS ON FILE | | | | | |
| 2398894 | Nestor W Camacho Cabret | ADDRESS ON FILE | | | | | |
| 2572321 | Nestor W Camacho Cabret | ADDRESS ON FILE | | | | | |
| 2381064 | Nestor Zayas Diaz | ADDRESS ON FILE | | | | | |
| 2448387 | Nesvi M Mercado | ADDRESS ON FILE | | | | | |
| 2443268 | Nesvia Fontanez Marin | ADDRESS ON FILE | | | | | |
| 2475781 | NESVIA S BARRETO TRAVERSO | ADDRESS ON FILE | | | | | |
| 2401191 | NET VELAZQUEZ,SONIA O | ADDRESS ON FILE | | | | | |
| 1459151 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 |
| 1485607 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | San Jaun | PR | 00901 |
| 2372920 | Netzaida Custodio Gonzalez | ADDRESS ON FILE | | | | | |
| 2466788 | Netzaida Echevarria | ADDRESS ON FILE | | | | | |
| 2504389 | NEURIS CONTRERAS OJEDA | ADDRESS ON FILE | | | | | |
| 2373716 | Nevada E Carrion Diaz | ADDRESS ON FILE | | | | | |
| 2419140 | NEVAREZ CHEVERE,ELBA | ADDRESS ON FILE | | | | | |
| 2401173 | NEVAREZ DIAZ,MANUEL DE JESUS | ADDRESS ON FILE | | | | | |
| 2421623 | NEVAREZ HERNANDEZ,LUIS A | ADDRESS ON FILE | | | | | |
| 2406446 | NEVAREZ MARRERO,EVELIA | ADDRESS ON FILE | | | | | |
| 2410392 | NEVAREZ MOJICA,ANGEL A | ADDRESS ON FILE | | | | | |
| 2409350 | NEVAREZ RIVERA,NELSON | ADDRESS ON FILE | | | | | |
| 2400708 | NEVAREZ ROBLES,JOSE R | ADDRESS ON FILE | | | | | |
| 2443638 | Nevarez Rolon Minerva | ADDRESS ON FILE | | | | | |
| 2420123 | NEVAREZ ROLON,SARA | ADDRESS ON FILE | | | | | |
| 2412172 | NEVAREZ SANTANA,JORGE A | ADDRESS ON FILE | | | | | |
| 2482026 | NEVELYNE M RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2441221 | Neville Garcia Rivera | ADDRESS ON FILE | | | | | |
| 1511333 | Neville Rodriguez (por Hector G. Rodriguez Vogel) | ADDRESS ON FILE | | | | | |
| 1511248 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | ADDRESS ON FILE | | | | | |
| 2386288 | Nexaida Vazquez Ramos | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2476754 | NEXTUIN  MONTECINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2498553 | NEXY E SANCHEZ BLANCO | ADDRESS ON FILE | | | | | | |
| 2482507 | NEXY M RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2456352 | Ney E Morales Romero | ADDRESS ON FILE | | | | | | |
| 2481547 | NEY M MOLINA NAVARRO | ADDRESS ON FILE | | | | | | |
| 2505486 | NEYCHA L TERSON CARTAGENA | ADDRESS ON FILE | | | | | | |
| 2500824 | NEYDA  MENA OLMEDA | ADDRESS ON FILE | | | | | | |
| 2485360 | NEYDA G BASCO COLON | ADDRESS ON FILE | | | | | | |
| 2439836 | Neyda Hernandez Noriega | ADDRESS ON FILE | | | | | | |
| 2435039 | Neyda I Heyliger Cruz | ADDRESS ON FILE | | | | | | |
| 2444595 | Neyda I Lucena Laureano | ADDRESS ON FILE | | | | | | |
| 2479466 | NEYDA L ALMESTICA DE JESUS | ADDRESS ON FILE | | | | | | |
| 2431381 | Neyda L Costas Gonzalez | ADDRESS ON FILE | | | | | | |
| 2387435 | Neyda M M Aponte Ortiz | ADDRESS ON FILE | | | | | | |
| 2462875 | Neyda Rivera Febles | ADDRESS ON FILE | | | | | | |
| 2394614 | Neyda Ruiz Zapata | ADDRESS ON FILE | | | | | | |
| 2397614 | Neyda Torres Colon | ADDRESS ON FILE | | | | | | |
| 2571585 | Neyda Torres Colon | ADDRESS ON FILE | | | | | | |
| 2398979 | Neydis T Tavarez Carvajal | ADDRESS ON FILE | | | | | | |
| 2572407 | Neydis T Tavarez Carvajal | ADDRESS ON FILE | | | | | | |
| 1678988 | Neyka K Diaz Serrano/ Lydia Serrano de Diaz | ADDRESS ON FILE | | | | | | |
| 2479107 | NEYLAN N DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2473413 | NEYMI  APONTE GOMEZ | ADDRESS ON FILE | | | | | | |
| 2483693 | NEYRA L CARRASQUILLO ZAYAS | ADDRESS ON FILE | | | | | | |
| 2478079 | NEYSA  CABAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2483718 | NEYSA  ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | |
| 2502099 | NEYSA  HERNANDEZ CANINO | ADDRESS ON FILE | | | | | | |
| 2503450 | NEYSA  JIMENEZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 2502922 | NEYSA  PAGAN RUIZ | ADDRESS ON FILE | | | | | | |
| 2483562 | NEYSA E CARRION RIVERA | ADDRESS ON FILE | | | | | | |
| 2457183 | Neysa E Merle Rodriguez | ADDRESS ON FILE | | | | | | |
| 2473858 | NEYSA J CACERES ORTIZ | ADDRESS ON FILE | | | | | | |
| 2442269 | Neysa N Montanez Lopez | ADDRESS ON FILE | | | | | | |
| 2440215 | Neysa Roubert Santiago | ADDRESS ON FILE | | | | | | |
| 2483586 | NEYSA Y ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2485075 | NEYSA Z VILLAREAL LOPEZ | ADDRESS ON FILE | | | | | | |
| 2504819 | NEYSHA  COLON CRESPO | ADDRESS ON FILE | | | | | | |
| 2502436 | NEYSHA  RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 2506026 | NEYSHA A GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 2502435 | NEYSHA J IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2478712 | NEYSHA M REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2505513 | NEYSHMA S BENITEZ ANGULO | ADDRESS ON FILE | | | | | | |
| 2431723 | Neysis Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 1563951 | Neysmar Mercado Matos representado por su madre | ADDRESS ON FILE | | | | | | |
| 2485150 | NEYSSA I SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 2379801 | Neyssa M Hernandez Wichy | ADDRESS ON FILE | | | | | | |
| 2506504 | NEYVELISS  LAUREANO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2478147 | NEYVETTE Y MARTE MORALES | ADDRESS ON FILE | | | | | | |
| 2436160 | Neyza Lewis Santiago | ADDRESS ON FILE | | | | | | |
| 2493306 | NIANTI E GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 2376414 | Nibsa Garcia Davila | ADDRESS ON FILE | | | | | | |
| 2426388 | Nicanor Lopez Cardona | ADDRESS ON FILE | | | | | | |
| 2466033 | Nicanor Reyes Chico | ADDRESS ON FILE | | | | | | |
| 2389554 | Nicanor Rosado Gonzalez | ADDRESS ON FILE | | | | | | |
| 2500207 | NICASIO  MOJICA RIVERA | ADDRESS ON FILE | | | | | | |
| 2394801 | Nicasio Delvalle Nuñez | ADDRESS ON FILE | | | | | | |
| 2463438 | Nicasio Mercado Jimenez | ADDRESS ON FILE | | | | | | |
| 2380772 | Nicasio Rodriguez Del Valle | ADDRESS ON FILE | | | | | | |
| 2385131 | Nicasio Villanueva Vargas | ADDRESS ON FILE | | | | | | |
| 2430594 | Nicholas Torres Ortiz | ADDRESS ON FILE | | | | | | |
| 2482054 | NICK N COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2477186 | NICKY  AVILES BATISTA | ADDRESS ON FILE | | | | | | |
| 2393565 | Nicky A Sanchez Quiles | ADDRESS ON FILE | | | | | | |
| 2455282 | Nicky Ruiz Ramos | ADDRESS ON FILE | | | | | | |
| 2418581 | NICOLA ALTIERY,ISABEL | ADDRESS ON FILE | | | | | | |
| 2477208 | NICOLAS  CINTRON ALBERTORIO | ADDRESS ON FILE | | | | | | |
| 2483249 | NICOLAS  ORTIZ VILLODAS | ADDRESS ON FILE | | | | | | |
| 2479891 | NICOLAS  RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2440013 | Nicolas A Aquino Torres | ADDRESS ON FILE | | | | | | |
| 2382756 | Nicolas Amaro Rosa | ADDRESS ON FILE | | | | | | |
| 2398859 | Nicolas Burgos Martinez | ADDRESS ON FILE | | | | | | |
| 2572287 | Nicolas Burgos Martinez | ADDRESS ON FILE | | | | | | |
| 2448889 | Nicolas Cintron Velazquez | ADDRESS ON FILE | | | | | | |
| 2460439 | Nicolas Cotto Santiago | ADDRESS ON FILE | | | | | | |
| 2392913 | Nicolas Cruz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2374359 | Nicolas Cruz Quinones | ADDRESS ON FILE | | | | | | |
| 2465298 | Nicolas Cruz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2426943 | Nicolas Diaz Claudio | ADDRESS ON FILE | | | | | | |
| 2390445 | Nicolas E Segarra Pagan | ADDRESS ON FILE | | | | | | |
| 2383518 | Nicolas Encarnacion Hiraldo | ADDRESS ON FILE | | | | | | |
| 2450333 | Nicolas Escobar Marin | ADDRESS ON FILE | | | | | | |
| 2381751 | Nicolas Flores Acevedo | ADDRESS ON FILE | | | | | | |
| 2381153 | Nicolas Hernandez Rivera | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2503910 | NICOLAS J SOTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2384195 | Nicolas Laboy Sanabria | ADDRESS ON FILE | | | | | |
| 2463848 | Nicolas Lopez Huertas | ADDRESS ON FILE | | | | | |
| 2387222 | Nicolas Lopez Matos | ADDRESS ON FILE | | | | | |
| 2381711 | Nicolas Lopez Torres | ADDRESS ON FILE | | | | | |
| 2396842 | Nicolas Malave Matos | ADDRESS ON FILE | | | | | |
| 2459432 | Nicolas Maldonado Cruz | ADDRESS ON FILE | | | | | |
| 2457959 | Nicolas Maldonado Velez | ADDRESS ON FILE | | | | | |
| 2380879 | Nicolas Marcial Hernandez | ADDRESS ON FILE | | | | | |
| 2371457 | Nicolas Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2380178 | Nicolas Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2395370 | Nicolas Morales Mercado | ADDRESS ON FILE | | | | | |
| 2387769 | Nicolas Muniz Hernandez | ADDRESS ON FILE | | | | | |
| 2393198 | Nicolas Negron Rivera | ADDRESS ON FILE | | | | | |
| 2454144 | Nicolas Ni Diaz | ADDRESS ON FILE | | | | | |
| 2438570 | Nicolas Ni Santiago | ADDRESS ON FILE | | | | | |
| 2470470 | Nicolas Nogueras Cartagena | ADDRESS ON FILE | | | | | |
| 2501826 | NICOLAS O CABRERO SANTA | ADDRESS ON FILE | | | | | |
| 2381620 | Nicolas Oquendo Marrero | ADDRESS ON FILE | | | | | |
| 2374096 | Nicolas Pedraza Montanez | ADDRESS ON FILE | | | | | |
| 2448863 | Nicolas Perez Cintron | ADDRESS ON FILE | | | | | |
| 2451840 | Nicolas Resto Colon | ADDRESS ON FILE | | | | | |
| 2430361 | Nicolas Rivera Colon | ADDRESS ON FILE | | | | | |
| 2453719 | Nicolas Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2376354 | Nicolas Santiago Ruiz | ADDRESS ON FILE | | | | | |
| 2460865 | Nicolas Skerrett Ramos | ADDRESS ON FILE | | | | | |
| 2383428 | Nicolas Sobrado Figueroa | ADDRESS ON FILE | | | | | |
| 2437624 | Nicolas Sosa Olivencia | ADDRESS ON FILE | | | | | |
| 2457949 | Nicolas Torrens Rodriguez | ADDRESS ON FILE | | | | | |
| 2378463 | Nicolas Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2468185 | Nicolas Trinidad Quiñones | ADDRESS ON FILE | | | | | |
| 2465460 | Nicolas Vazquez Torres | ADDRESS ON FILE | | | | | |
| 2486942 | NICOLASA  DE JESUS MARIANI | ADDRESS ON FILE | | | | | |
| 2479342 | NICOLASA  MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2391598 | Nicolasa Feliciano Rabelo | ADDRESS ON FILE | | | | | |
| 2456863 | Nicolasa Rodriguez Mercado | ADDRESS ON FILE | | | | | |
| 2392110 | Nicolasa Rosado Salgado | ADDRESS ON FILE | | | | | |
| 2388215 | Nicolasa Ruiz Gondola | ADDRESS ON FILE | | | | | |
| 2499914 | NICOLE  ALICEA FRANCO | ADDRESS ON FILE | | | | | |
| 2502632 | NICOLE  AYALA MALDONADO | ADDRESS ON FILE | | | | | |
| 2490978 | NICOLE  ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 2507230 | NICOLE  RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2502067 | NICOLE  TORRES ROSA | ADDRESS ON FILE | | | | | |
| 2502713 | NICOLE  VAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2501238 | NICOLE A FELICIANO MONTALVO | ADDRESS ON FILE | | | | | |
| 2506642 | NICOLE M MATTEI ALTIERI | ADDRESS ON FILE | | | | | |
| 2373708 | Nicolino Liberatore Marinelli | ADDRESS ON FILE | | | | | |
| 2376702 | Nicomedes Ayala Toledo | ADDRESS ON FILE | | | | | |
| 2391921 | Nicomedes Colon Torres | ADDRESS ON FILE | | | | | |
| 2398749 | Nicomedes Laureano Marrero | ADDRESS ON FILE | | | | | |
| 2574316 | Nicomedes Laureano Marrero | ADDRESS ON FILE | | | | | |
| 2374287 | Nicomedes Morales Morales | ADDRESS ON FILE | | | | | |
| 2457225 | Nicomedes Vargas Figueroa | ADDRESS ON FILE | | | | | |
| 2475125 | NIDIA  CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2475880 | NIDIA  HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2434391 | Nidia Casellas Ramos | ADDRESS ON FILE | | | | | |
| 2383179 | Nidia E E Medina Tomassini | ADDRESS ON FILE | | | | | |
| 2484149 | NIDIA E ESTRADA GALARZA | ADDRESS ON FILE | | | | | |
| 2441087 | Nidia E Lopez Figueroa | ADDRESS ON FILE | | | | | |
| 2380668 | Nidia E Rovira Ortiz | ADDRESS ON FILE | | | | | |
| 2481454 | NIDIA G HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2475271 | NIDIA I GARCIA APONTE | ADDRESS ON FILE | | | | | |
| 2493820 | NIDIA I HENRIQUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2432836 | Nidia I Reyes Rentas | ADDRESS ON FILE | | | | | |
| 2500782 | NIDIA I REYES RENTAS | ADDRESS ON FILE | | | | | |
| 2460304 | Nidia L Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2397165 | Nidia L Torres Garcia | ADDRESS ON FILE | | | | | |
| 2572117 | Nidia L Torres Garcia | ADDRESS ON FILE | | | | | |
| 2501835 | NIDIA M COLON NIEVES | ADDRESS ON FILE | | | | | |
| 2387026 | Nidia Nieves Franco | ADDRESS ON FILE | | | | | |
| 2377605 | Nidia Torres Colon | ADDRESS ON FILE | | | | | |
| 1420820 | NIDO, INC., RAFAEL J. | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | BAYAMÓN | PR | 00961 |
| 2438374 | Nidra I Roman Ruiz | ADDRESS ON FILE | | | | | |
| 2468130 | Nidra I Carballo Lopez | ADDRESS ON FILE | | | | | |
| 2440623 | Nidsandra Torres Rosado | ADDRESS ON FILE | | | | | |
| 2441105 | Nidtza I Martinez Roman | ADDRESS ON FILE | | | | | |
| 2425322 | Nidya N Albelo Gonzalez | ADDRESS ON FILE | | | | | |
| 2459035 | Nidyvette Lugo Beauchamp | ADDRESS ON FILE | | | | | |
| 2505153 | NIDZA C GALARZA ORTIZ | ADDRESS ON FILE | | | | | |
| 2434861 | Nidza Cordero Baez | ADDRESS ON FILE | | | | | |
| 2435563 | Nidza J J Llanos Guzman | ADDRESS ON FILE | | | | | |
| 2430504 | Nidza L Santiago Lizardi | ADDRESS ON FILE | | | | | |
| 2445629 | Nidza M Cabrera Rios | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1282 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2394913 | Nidza Torres Santiago | ADDRESS ON FILE | | | | |
| 2392372 | Nielson Reyes Pena | ADDRESS ON FILE | | | | |
| 1816572 | Nienez Fox, Cecilia M. | ADDRESS ON FILE | | | | |
| 2421074 | NIETO ROSADO,PEGGY S | ADDRESS ON FILE | | | | |
| 2408968 | NIETZSCHE CESAREO,JACQUELINE | ADDRESS ON FILE | | | | |
| 2414816 | NIEVA FALTO,CARMEN | ADDRESS ON FILE | | | | |
| 2503554 | NIEVE LINARES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2408329 | NIEVE MARTINEZ,EDITH M | ADDRESS ON FILE | | | | |
| 2477214 | NIEVES FERRER MELENDEZ | ADDRESS ON FILE | | | | |
| 2473868 | NIEVES GONZALEZ PEREZ | ADDRESS ON FILE | | | | |
| 2506895 | NIEVES GUILLERMO SANTANA | ADDRESS ON FILE | | | | |
| 1569538 | Nieves Acevedo, Jaime | ADDRESS ON FILE | | | | |
| 2401683 | NIEVES ACEVEDO,BENJAMIN | ADDRESS ON FILE | | | | |
| 2424223 | Nieves Agosto Elias | ADDRESS ON FILE | | | | |
| 2412964 | NIEVES AGRONT,ISMAEL | ADDRESS ON FILE | | | | |
| 2410242 | NIEVES ALICEA,GLADYS | ADDRESS ON FILE | | | | |
| 2407913 | NIEVES ALICEA,GLORIA | ADDRESS ON FILE | | | | |
| 2406938 | NIEVES ALICEA,ISMAEL | ADDRESS ON FILE | | | | |
| 2418086 | NIEVES ALICEA,LUCIA | ADDRESS ON FILE | | | | |
| 2401069 | NIEVES APONTE,MILAGROS | ADDRESS ON FILE | | | | |
| 2408731 | NIEVES AREVALO,NYDIA | ADDRESS ON FILE | | | | |
| 2408580 | NIEVES ARVELO,ROBERTO | ADDRESS ON FILE | | | | |
| 2403914 | NIEVES AVILES,RUTH D | ADDRESS ON FILE | | | | |
| 2400414 | NIEVES AYALA,MILAGROS | ADDRESS ON FILE | | | | |
| 2409036 | NIEVES BERNARD,DAMARIS | ADDRESS ON FILE | | | | |
| 2408915 | NIEVES BERNARD,EMMY | ADDRESS ON FILE | | | | |
| 2422166 | NIEVES BERNARD,SARAI | ADDRESS ON FILE | | | | |
| 2419759 | NIEVES BERRIOS,GLORIA M | ADDRESS ON FILE | | | | |
| 2421270 | NIEVES BONILLA,ENIDSA | ADDRESS ON FILE | | | | |
| 2410910 | NIEVES BORIA,ELSIE D | ADDRESS ON FILE | | | | |
| 1824691 | Nieves Borrero, Elizabeth | ADDRESS ON FILE | | | | |
| 2112221 | Nieves Borrero, Flor Ileana | ADDRESS ON FILE | | | | |
| 2415348 | NIEVES BORRERO,JUAN | ADDRESS ON FILE | | | | |
| 2420626 | NIEVES CADIZ,YOLANDA I | ADDRESS ON FILE | | | | |
| 2409735 | NIEVES CALDERO,CARMEN L | ADDRESS ON FILE | | | | |
| 2415845 | NIEVES CALDERO,JOAQUIN | ADDRESS ON FILE | | | | |
| 1559998 | NIEVES CALDERON, WANDA L | ADDRESS ON FILE | | | | |
| 2402007 | NIEVES CANINO,CARLOS A | ADDRESS ON FILE | | | | |
| 2404992 | NIEVES CARDONA,MARIA DEL P | ADDRESS ON FILE | | | | |
| 2434298 | Nieves Carmona Ileana | ADDRESS ON FILE | | | | |
| 2417123 | NIEVES CARNERO,BETHSAIDA | ADDRESS ON FILE | | | | |
| 2424594 | Nieves Carrasquillo Javier | ADDRESS ON FILE | | | | |
| 2403891 | NIEVES CARRASQUILLO,ZAIDA | ADDRESS ON FILE | | | | |
| 2403441 | NIEVES CARRION,MARTHA I | ADDRESS ON FILE | | | | |
| 2403429 | NIEVES CARRUCINI,OLGA A | ADDRESS ON FILE | | | | |
| 2413790 | NIEVES CASTELLANO,JUDITH | ADDRESS ON FILE | | | | |
| 2419129 | NIEVES CASTRO,MARISTELLA | ADDRESS ON FILE | | | | |
| 2415265 | NIEVES CINTRON,MARIA | ADDRESS ON FILE | | | | |
| 2401880 | NIEVES CINTRON,MIGUEL A | ADDRESS ON FILE | | | | |
| 2444807 | Nieves Collazo Anibal | ADDRESS ON FILE | | | | |
| 1471027 | Nieves Collazo, Jose | ADDRESS ON FILE | | | | |
| 2450023 | Nieves Colon Marianela | ADDRESS ON FILE | | | | |
| 2403415 | NIEVES COLON,MARIA T | ADDRESS ON FILE | | | | |
| 2420844 | NIEVES COLON,VIRGINIA | ADDRESS ON FILE | | | | |
| 1766296 | Nieves Corchado, Ernesto | ADDRESS ON FILE | | | | |
| 1801108 | Nieves Corchado, Noemi | ADDRESS ON FILE | | | | |
| 1678033 | Nieves Cruz, Iris M. | ADDRESS ON FILE | | | | |
| 1397736 | NIEVES CRUZ, JAIME | ADDRESS ON FILE | | | | |
| 2008246 | Nieves Cruz, Wanda | ADDRESS ON FILE | | | | |
| 1933330 | Nieves Cruz, Wanda | ADDRESS ON FILE | | | | |
| 2417769 | NIEVES CRUZ,BLANCA R | ADDRESS ON FILE | | | | |
| 2404216 | NIEVES CRUZ,LILLIAN A | ADDRESS ON FILE | | | | |
| 2411477 | NIEVES CRUZ,WANDA | ADDRESS ON FILE | | | | |
| 2431652 | Nieves D Ayala Ortiz | ADDRESS ON FILE | | | | |
| 2419830 | NIEVES DE JESUS,AMARILIS | ADDRESS ON FILE | | | | |
| 2416110 | NIEVES DE JESUS,ILEANA | ADDRESS ON FILE | | | | |
| 2403486 | NIEVES DE SNYDER,DORIS N | ADDRESS ON FILE | | | | |
| 2401782 | NIEVES DIAZ,ANA R | ADDRESS ON FILE | | | | |
| 2404816 | NIEVES DIAZ,ANILDA | ADDRESS ON FILE | | | | |
| 2407396 | NIEVES DIAZ,LOURDES M | ADDRESS ON FILE | | | | |
| 1422792 | NIEVES DOMINGUEZ, HERIBERTO | ADDRESS ON FILE | | | | |
| 2402760 | NIEVES DONES,JUANITA | ADDRESS ON FILE | | | | |
| 2418954 | NIEVES ESCRIBANO,JOSEPHINE | ADDRESS ON FILE | | | | |
| 2449817 | Nieves Estrada Ismael | ADDRESS ON FILE | | | | |
| 2426631 | Nieves Evelyn Rosario | ADDRESS ON FILE | | | | |
| 2444956 | Nieves Feliberty Salvador | ADDRESS ON FILE | | | | |
| 2401617 | NIEVES FELICIANO,MIRTA | ADDRESS ON FILE | | | | |
| 2406237 | NIEVES FELICIANO,NILDA | ADDRESS ON FILE | | | | |
| 2408502 | NIEVES FIGUEROA,EDDIE | ADDRESS ON FILE | | | | |
| 2409517 | NIEVES FIGUEROA,EVA | ADDRESS ON FILE | | | | |
| 2401311 | NIEVES FIGUEROA,ISRAEL | ADDRESS ON FILE | | | | |
| 1173724 | NIEVES FREITA, BETZAIDA | ADDRESS ON FILE | | | | |
| 2419114 | NIEVES GALARZA,HERMITANIA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1283 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415610 | NIEVES GALLARDO,ROBERTO | ADDRESS ON FILE | | | | |
| 2415610 | NIEVES GALLARDO,ROBERTO | ADDRESS ON FILE | | | | |
| 2403457 | NIEVES GALLOZA,EDILBURGA | ADDRESS ON FILE | | | | |
| 2124332 | Nieves Garay, Abe | ADDRESS ON FILE | | | | |
| 1481307 | NIEVES GARCIA, CARMEN M | ADDRESS ON FILE | | | | |
| 712230 | NIEVES GARCIA, MARIA J | ADDRESS ON FILE | | | | |
| 1782285 | Nieves Garcia, Zoraida | HC 2 Box 8699 | | Corozal | PR | 00783 |
| 2404032 | NIEVES GARCIA,JOSE I | ADDRESS ON FILE | | | | |
| 2421989 | NIEVES GARCIA,JUDITH | ADDRESS ON FILE | | | | |
| 2409477 | NIEVES GARCIA,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2419982 | NIEVES GARCIA,MARIA J | ADDRESS ON FILE | | | | |
| 2406810 | NIEVES GARCIA,MILDRED | ADDRESS ON FILE | | | | |
| 2419125 | NIEVES GARCIA,NEREIDA | ADDRESS ON FILE | | | | |
| 2111930 | Nieves Gonzalez, Angel | ADDRESS ON FILE | | | | |
| 1544807 | Nieves Gonzalez, Dianne | ADDRESS ON FILE | | | | |
| 236900 | Nieves Gonzalez, Jean R | ADDRESS ON FILE | | | | |
| 2412303 | NIEVES GONZALEZ,ALMA A | ADDRESS ON FILE | | | | |
| 2404745 | NIEVES GONZALEZ,ANA G | ADDRESS ON FILE | | | | |
| 2422119 | NIEVES GONZALEZ,AURORA | ADDRESS ON FILE | | | | |
| 2405795 | NIEVES GONZALEZ,CRUZ C | ADDRESS ON FILE | | | | |
| 2416616 | NIEVES GONZALEZ,IRAIDA | ADDRESS ON FILE | | | | |
| 2413174 | NIEVES GONZALEZ,JAIME | ADDRESS ON FILE | | | | |
| 2408006 | NIEVES GONZALEZ,MARISOL | ADDRESS ON FILE | | | | |
| 2420480 | NIEVES GONZALEZ,NEJIDA | ADDRESS ON FILE | | | | |
| 2411063 | NIEVES GONZALEZ,ROBERTO | ADDRESS ON FILE | | | | |
| 2409628 | NIEVES GONZALEZ,TERESA | ADDRESS ON FILE | | | | |
| 2416704 | NIEVES GONZALEZ,YARITZA R | ADDRESS ON FILE | | | | |
| 2414097 | NIEVES GUZMAN,AUREA E | ADDRESS ON FILE | | | | |
| 1561608 | NIEVES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 2417298 | NIEVES HERNANDEZ,ALICIA M | ADDRESS ON FILE | | | | |
| 2403240 | NIEVES HERNANDEZ,ARCADIA | ADDRESS ON FILE | | | | |
| 2412963 | NIEVES HERNANDEZ,JORGE E | ADDRESS ON FILE | | | | |
| 2408987 | NIEVES HERNANDEZ,MARTA E | ADDRESS ON FILE | | | | |
| 2415923 | NIEVES HERNANDEZ,OLGA | ADDRESS ON FILE | | | | |
| 2401534 | NIEVES HERNANDEZ,SARA | ADDRESS ON FILE | | | | |
| 2408967 | NIEVES HUERTAS,CARMEN M | ADDRESS ON FILE | | | | |
| 2408933 | NIEVES IRIZARRY,ELIZABETH | ADDRESS ON FILE | | | | |
| 2422155 | NIEVES JIMENEZ,IRIS M | ADDRESS ON FILE | | | | |
| 2449021 | Nieves L Negron | ADDRESS ON FILE | | | | |
| 2400014 | NIEVES LAMOSO,ESTHER Y | ADDRESS ON FILE | | | | |
| 2414913 | NIEVES LICIAGA,MARTA Y | ADDRESS ON FILE | | | | |
| 2413220 | NIEVES LIZASUAIN,ANDRES | ADDRESS ON FILE | | | | |
| 2413001 | NIEVES LOPEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2412508 | NIEVES LOPEZ,GYADYS E | ADDRESS ON FILE | | | | |
| 2419973 | NIEVES LOPEZ,MAYLEEN | ADDRESS ON FILE | | | | |
| 2380387 | Nieves M Rodriguez Delgado | ADDRESS ON FILE | | | | |
| 2461028 | Nieves M Vargas Chamorro | ADDRESS ON FILE | | | | |
| 2422353 | NIEVES MALDONADO,DELIA M | ADDRESS ON FILE | | | | |
| 2407620 | NIEVES MALDONADO,MYRIAM Y | ADDRESS ON FILE | | | | |
| 2417919 | NIEVES MALDONADO,NITZA M | ADDRESS ON FILE | | | | |
| 1507052 | NIEVES MARCANO, WILFREDO | ADDRESS ON FILE | | | | |
| 1420829 | NIEVES MARCANO, WILFREDO | ADDRESS ON FILE | | | | |
| 1524122 | Nieves Marrero, Yamil D. | ADDRESS ON FILE | | | | |
| 2410192 | NIEVES MARTINEZ,ANA J | ADDRESS ON FILE | | | | |
| 2403503 | NIEVES MARTINEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2411341 | NIEVES MARTINEZ,GLADYS M | ADDRESS ON FILE | | | | |
| 2410363 | NIEVES MAYSONET,HECTOR L | ADDRESS ON FILE | | | | |
| 2467567 | Nieves Medina Noel | ADDRESS ON FILE | | | | |
| 2416469 | NIEVES MEDINA,EDNA L | ADDRESS ON FILE | | | | |
| 2399934 | NIEVES MELENDEZ,ANA I | ADDRESS ON FILE | | | | |
| 2409488 | NIEVES MELENDEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2410664 | NIEVES MENDEZ,NORMA | ADDRESS ON FILE | | | | |
| 2409792 | NIEVES MERCED,ANA M | ADDRESS ON FILE | | | | |
| 2407830 | NIEVES MONROIG,MILAGROS G | ADDRESS ON FILE | | | | |
| 2418079 | NIEVES MONTANEZ,ANTONIA | ADDRESS ON FILE | | | | |
| 2419322 | NIEVES MONTANEZ,NORMA I | ADDRESS ON FILE | | | | |
| 2422846 | NIEVES MONTESINO,WANDA | ADDRESS ON FILE | | | | |
| 1490688 | Nieves Morales, Eduardo | ADDRESS ON FILE | | | | |
| 2410963 | NIEVES MORALES,LUIS | ADDRESS ON FILE | | | | |
| 2422037 | NIEVES MORALES,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 853885 | NIEVES MUNIZ, MARISOL | ADDRESS ON FILE | | | | |
| 2422397 | NIEVES MUNOZ,EDDIE N | ADDRESS ON FILE | | | | |
| 2420535 | NIEVES MUNOZ,INOCENCIA | ADDRESS ON FILE | | | | |
| 2463052 | Nieves Navarro Daniel E. | ADDRESS ON FILE | | | | |
| 2420552 | NIEVES NAZARIO,MARITZA | ADDRESS ON FILE | | | | |
| 2450018 | Nieves Ni Carrasqunereida | ADDRESS ON FILE | | | | |
| 2445684 | Nieves Ni Nieves | ADDRESS ON FILE | | | | |
| 2451658 | Nieves Ni Ufarry | ADDRESS ON FILE | | | | |
| 2421362 | NIEVES NIEVES,AWILDA | ADDRESS ON FILE | | | | |
| 2409917 | NIEVES NIEVES,CARMEN D | ADDRESS ON FILE | | | | |
| 2406061 | NIEVES NIEVES,CARMEN M | ADDRESS ON FILE | | | | |
| 2410830 | NIEVES OLIVERAS,JOSE | ADDRESS ON FILE | | | | |
| 2415808 | NIEVES ORTEGA,LISET | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1284 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1694335 | Nieves Pabon, Idalis G | ADDRESS ON FILE |
| 363523 | Nieves Pabon, Idaliz Griselle | ADDRESS ON FILE |
| 2423355 | Nieves Perez Herolda | ADDRESS ON FILE |
| 2462474 | Nieves Perez Ortiz | ADDRESS ON FILE |
| 1476345 | NIEVES PEREZ, VICTOR M. | ADDRESS ON FILE |
| 2403882 | NIEVES PEREZ,CARIDAD | ADDRESS ON FILE |
| 2403559 | NIEVES PEREZ,ISABEL | ADDRESS ON FILE |
| 2403990 | NIEVES PEREZ,OLGA I | ADDRESS ON FILE |
| 2412691 | NIEVES PEREZ,PABLO I | ADDRESS ON FILE |
| 2411647 | NIEVES PRIETO,RAFAEL E | ADDRESS ON FILE |
| 2412060 | NIEVES QUILES,MARILYN | ADDRESS ON FILE |
| 2408662 | NIEVES QUINONES,WANDA M | ADDRESS ON FILE |
| 2424257 | Nieves R Danny Rivera | ADDRESS ON FILE |
| 2419084 | NIEVES RAMIREZ,HUMBERTO | ADDRESS ON FILE |
| 1841866 | NIEVES RAMOS, ADELAIDA | ADDRESS ON FILE |
| 1959610 | Nieves Ramos, Gladys | ADDRESS ON FILE |
| 363800 | NIEVES REYES, JINNIE L. | ADDRESS ON FILE |
| 2411439 | NIEVES REYES,ELBA N | ADDRESS ON FILE |
| 2404139 | NIEVES REYES,GLORIA I | ADDRESS ON FILE |
| 2422950 | NIEVES REYES,RAMONA | ADDRESS ON FILE |
| 2405332 | NIEVES RIOS,GLADYS M | ADDRESS ON FILE |
| 2417705 | NIEVES RIOS,HILCA L | ADDRESS ON FILE |
| 2420472 | NIEVES RIVAS,MARGARITA | ADDRESS ON FILE |
| 363848 | NIEVES RIVERA, ANGEL | ADDRESS ON FILE |
| 1976629 | Nieves Rivera, Edwin | ADDRESS ON FILE |
| 2420083 | NIEVES RIVERA,DAMACIA E | ADDRESS ON FILE |
| 2407453 | NIEVES RIVERA,ELBA | ADDRESS ON FILE |
| 2417473 | NIEVES RIVERA,EVETTE | ADDRESS ON FILE |
| 2417545 | NIEVES RIVERA,JANET | ADDRESS ON FILE |
| 2416288 | NIEVES RIVERA,JOSE D | ADDRESS ON FILE |
| 2401138 | NIEVES RIVERA,LILLIAM I | ADDRESS ON FILE |
| 2402757 | NIEVES RIVERA,MARGARITA | ADDRESS ON FILE |
| 2419319 | NIEVES RIVERA,NOEMI | ADDRESS ON FILE |
| 2401769 | NIEVES RIVERA,OLGA | ADDRESS ON FILE |
| 2418540 | NIEVES RIVERA,PEDRO J | ADDRESS ON FILE |
| 2402428 | NIEVES RIVERA,RUTH M | ADDRESS ON FILE |
| 2408854 | NIEVES ROBLES,EVELYN | ADDRESS ON FILE |
| 1488496 | Nieves Rodriguez, Jose Rafael | ADDRESS ON FILE |
| 2411667 | NIEVES RODRIGUEZ,AWILDA | ADDRESS ON FILE |
| 2407754 | NIEVES RODRIGUEZ,ELIZABETH | ADDRESS ON FILE |
| 2404846 | NIEVES RODRIGUEZ,PEDRO | ADDRESS ON FILE |
| 2414177 | NIEVES ROJAS,NILDA E | ADDRESS ON FILE |
| 2419570 | NIEVES ROJAS,ROSA M | ADDRESS ON FILE |
| 2412932 | NIEVES ROLDAN,JUANA | ADDRESS ON FILE |
| 1999495 | Nieves Roman, Wilfredo | ADDRESS ON FILE |
| 2403524 | NIEVES ROMAN,IRMA E | ADDRESS ON FILE |
| 2406178 | NIEVES ROMAN,LUIS R | ADDRESS ON FILE |
| 2408529 | NIEVES ROMAN,LUZ I | ADDRESS ON FILE |
| 2407906 | NIEVES ROMAN,MIRIAM | ADDRESS ON FILE |
| 2407687 | NIEVES ROMAN,WILFREDO | ADDRESS ON FILE |
| 2403719 | NIEVES ROMAN,ZAIDA M | ADDRESS ON FILE |
| 2401530 | NIEVES ROSA,DANIEL | ADDRESS ON FILE |
| 1541846 | Nieves Rosario, Celso | ADDRESS ON FILE |
| 2411214 | NIEVES ROSARIO,ALFREDO | ADDRESS ON FILE |
| 2404828 | NIEVES ROSARIO,ESMERALDA | ADDRESS ON FILE |
| 2407648 | NIEVES ROSARIO,LETICIA | ADDRESS ON FILE |
| 1740358 | NIEVES RUIZ, WENDY | ADDRESS ON FILE |
| 1719587 | NIEVES SANCHEZ, GINALISSE | ADDRESS ON FILE |
| 2042506 | Nieves Sanchez, Luz Celenia | ADDRESS ON FILE |
| 2414642 | NIEVES SANCHEZ,BLANCA | ADDRESS ON FILE |
| 1465722 | NIEVES SANTIAGO, MERCEDES | ADDRESS ON FILE |
| 2414434 | NIEVES SANTIAGO,ALICIA | ADDRESS ON FILE |
| 2407867 | NIEVES SANTIAGO,CARMEN L | ADDRESS ON FILE |
| 2409201 | NIEVES SANTIAGO,EVELYN | ADDRESS ON FILE |
| 2413587 | NIEVES SANTOS,ALBA N | ADDRESS ON FILE |
| 2410544 | NIEVES SERRANO,CYNTHIA | ADDRESS ON FILE |
| 2408360 | NIEVES SOTO,ADALBERTO | ADDRESS ON FILE |
| 2403901 | NIEVES SOTO,EDWIN | ADDRESS ON FILE |
| 2404363 | NIEVES SOTO,WILFREDO | ADDRESS ON FILE |
| 1830243 | NIEVES TORRES, MARITZA | ADDRESS ON FILE |
| 1462659 | NIEVES TORRES, MARITZA | ADDRESS ON FILE |
| 2410564 | NIEVES TORRES,ELIZABETH | ADDRESS ON FILE |
| 2415452 | NIEVES TORRES,EMILIO | ADDRESS ON FILE |
| 2411762 | NIEVES TORRES,ESTHER | ADDRESS ON FILE |
| 2401813 | NIEVES TORRES,JUANITA | ADDRESS ON FILE |
| 2406729 | NIEVES TORRES,RAFAELA | ADDRESS ON FILE |
| 2400666 | NIEVES TORRES,SYLVIA V | ADDRESS ON FILE |
| 2414320 | NIEVES TORRES,VICTORIA | ADDRESS ON FILE |
| 1560222 | NIEVES TROCHE, IVELESE | ADDRESS ON FILE |
| 2422970 | NIEVES VALLE,SERGIO | ADDRESS ON FILE |
| 1461171 | NIEVES VARGAS, MILTON | ADDRESS ON FILE |
| 723468 | Nieves Vargas, Milton | ADDRESS ON FILE |
| 2402598 | NIEVES VARGAS,IRIS M | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1285 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2416729 | NIEVES VARGAS,ISABEL | ADDRESS ON FILE |
| 2414194 | NIEVES VAZQUEZ,ALMA | ADDRESS ON FILE |
| 2409822 | NIEVES VAZQUEZ,CARMEN I | ADDRESS ON FILE |
| 2419863 | NIEVES VAZQUEZ,IRAIDA | ADDRESS ON FILE |
| 2411964 | NIEVES VAZQUEZ,NYDIA | ADDRESS ON FILE |
| 2411042 | NIEVES VAZQUEZ,PEDRO | ADDRESS ON FILE |
| 2422210 | NIEVES VAZQUEZ,VILMA S | ADDRESS ON FILE |
| 2414693 | NIEVES VELAZCO,AIDA | ADDRESS ON FILE |
| 2419428 | NIEVES VELAZQUEZ,JERSON L | ADDRESS ON FILE |
| 1460756 | Nieves Velez, Carmen | ADDRESS ON FILE |
| 364781 | NIEVES VELEZ, CARMEN L. | ADDRESS ON FILE |
| 1683199 | Nieves Velez, Carmen L. | ADDRESS ON FILE |
| 2422304 | NIEVES VELEZ,JUDITH | ADDRESS ON FILE |
| 2422021 | NIEVES VELEZ,LUZ N | ADDRESS ON FILE |
| 2433972 | Nieves Vera Carlos | ADDRESS ON FILE |
| 2416091 | NIEVES VIDAL,OLGA | ADDRESS ON FILE |
| 2409827 | NIEVES VIERA,MATILDE | ADDRESS ON FILE |
| 2460746 | Nieves Viruet Torres | ADDRESS ON FILE |
| 1524757 | Nieves, Astrid | ADDRESS ON FILE |
| 943627 | NIEVES, LUIS ALERS | ADDRESS ON FILE |
| 1527204 | Nieves, Marta | ADDRESS ON FILE |
| 1683077 | Nieves, Yomaira Caraballo | ADDRESS ON FILE |
| 1538032 | Nieves-Lopez, Beatriz | ADDRESS ON FILE |
| 1504203 | Nieves-Pabon, Idaliz | ADDRESS ON FILE |
| 2478311 | NIGEIRY O MONTALVO GONZALEZ | ADDRESS ON FILE |
| 2473348 | NIGSA I SANABRIA GARCIA | ADDRESS ON FILE |
| 2471667 | NIKE R RIVERA MORALES | ADDRESS ON FILE |
| 2485252 | NIKOLE VELOZ IRIZARRY | ADDRESS ON FILE |
| 2476941 | NILBA M ROMAN RIVERA | ADDRESS ON FILE |
| 2452863 | Nilber Medina Pesante | ADDRESS ON FILE |
| 2493292 | NILBERTO RIVERA SERRANO | ADDRESS ON FILE |
| 2486588 | NILCA J DELGADO ARROYO | ADDRESS ON FILE |
| 2499917 | NILDA AGOSTO MEDINA | ADDRESS ON FILE |
| 2487981 | NILDA CONCEPCION DELGADO | ADDRESS ON FILE |
| 2474937 | NILDA CRUZ AVILES | ADDRESS ON FILE |
| 2497789 | NILDA DAVILA RIVERA | ADDRESS ON FILE |
| 2492671 | NILDA DELGADO RIOS | ADDRESS ON FILE |
| 2482840 | NILDA ESCOBAR GONZALEZ | ADDRESS ON FILE |
| 2495220 | NILDA FELICIANO GONZALEZ | ADDRESS ON FILE |
| 2490811 | NILDA GONZALEZ ROSARIO | ADDRESS ON FILE |
| 2473740 | NILDA LEBRON MORALES | ADDRESS ON FILE |
| 2497876 | NILDA LINARES RODRIGUEZ | ADDRESS ON FILE |
| 2481845 | NILDA LOPEZ CRUZ | ADDRESS ON FILE |
| 2481924 | NILDA LOPEZ ROBLES | ADDRESS ON FILE |
| 2490298 | NILDA LORENZO VERA | ADDRESS ON FILE |
| 2502607 | NILDA NIEVES LOPEZ | ADDRESS ON FILE |
| 2498049 | NILDA RAMOS ALEJANDRO | ADDRESS ON FILE |
| 2479887 | NILDA RIVERA DAVILA | ADDRESS ON FILE |
| 2498217 | NILDA RIVERA MORALES | ADDRESS ON FILE |
| 2481467 | NILDA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2494172 | NILDA RODRIGUEZ COLON | ADDRESS ON FILE |
| 2500297 | NILDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2493924 | NILDA RODRIGUEZ NIEVES | ADDRESS ON FILE |
| 2475034 | NILDA SANTAELLA SERRANO | ADDRESS ON FILE |
| 2474105 | NILDA SANTOS LOYO | ADDRESS ON FILE |
| 2487013 | NILDA SANTOS RODRIGUEZ | ADDRESS ON FILE |
| 2499118 | NILDA SOTO GONZALEZ | ADDRESS ON FILE |
| 2499808 | NILDA SUSTACHE GOMEZ | ADDRESS ON FILE |
| 2485977 | NILDA TORRES VELEZ | ADDRESS ON FILE |
| 2487873 | NILDA VILLANUEVA DIAZ | ADDRESS ON FILE |
| 2444597 | Nilda A Agosto Maldonado | ADDRESS ON FILE |
| 2495342 | NILDA A NIEVES OQUENDO | ADDRESS ON FILE |
| 2477511 | NILDA A PEREZ LUGO | ADDRESS ON FILE |
| 2451950 | Nilda A Santana Morales | ADDRESS ON FILE |
| 1590185 | NILDA ACEVEDO CUEVAS (Parent of Wendy Rodriguez Acevedo) | ADDRESS ON FILE |
| 2432720 | Nilda Adames Mu?tz | ADDRESS ON FILE |
| 1797050 | Maldonado Plaintiff Group")C | ADDRESS ON FILE |
| 2384295 | Nilda Algarin Vargas | ADDRESS ON FILE |
| 2382320 | Nilda Amador Perez | ADDRESS ON FILE |
| 2468021 | Nilda Aponte Rivera | ADDRESS ON FILE |
| 2439747 | Nilda Avila Ortiz | ADDRESS ON FILE |
| 2390557 | Nilda Ayala Ferreira | ADDRESS ON FILE |
| 2397490 | Nilda Ayala Maldonado | ADDRESS ON FILE |
| 2574868 | Nilda Ayala Maldonado | ADDRESS ON FILE |
| 2467192 | Nilda Bermudez Sanchez | ADDRESS ON FILE |
| 2442288 | Nilda Bruceles Merced | ADDRESS ON FILE |
| 2380714 | Nilda Carrasquillo Bonilla | ADDRESS ON FILE |
| 2429859 | Nilda Carrero Jusino | ADDRESS ON FILE |
| 2384799 | Nilda Castro Quinones | ADDRESS ON FILE |
| 2390588 | Nilda Concepcion Rodriguez | ADDRESS ON FILE |
| 2389783 | Nilda Cora George | ADDRESS ON FILE |
| 2373692 | Nilda Cordero Parrilla | ADDRESS ON FILE |
| 2463982 | Nilda Correa Birriel | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2462807 | Nilda Correa Henriquez | ADDRESS ON FILE |
| 2391240 | Nilda Cortes Diaz | ADDRESS ON FILE |
| 2461153 | Nilda Crespo Mu?lz | ADDRESS ON FILE |
| 2389015 | Nilda Cruz Cruz | ADDRESS ON FILE |
| 2385553 | Nilda Cruz Mendez | ADDRESS ON FILE |
| 2461673 | Nilda Cruz Villanueva | ADDRESS ON FILE |
| 2394157 | Nilda Cuevas Quevedo | ADDRESS ON FILE |
| 2375255 | Nilda D Alameda Mercado | ADDRESS ON FILE |
| 2479938 | NILDA D GONZALEZ RIVERA | ADDRESS ON FILE |
| 2447462 | Nilda D Olavarria Franqui | ADDRESS ON FILE |
| 2373124 | Nilda D Ortiz Alfaro | ADDRESS ON FILE |
| 2378852 | Nilda D Perez Morales | ADDRESS ON FILE |
| 2474216 | NILDA D SERRANO PEREZ | ADDRESS ON FILE |
| 2389445 | Nilda Diaz Gines | ADDRESS ON FILE |
| 2395826 | Nilda Diaz Rivera | ADDRESS ON FILE |
| 2391502 | Nilda Dipini Nieves | ADDRESS ON FILE |
| 2399381 | Nilda Druet Perez | ADDRESS ON FILE |
| 2492715 | NILDA E ALFONZO ZAMOT | ADDRESS ON FILE |
| 2429577 | Nilda E Blondet Navedo | ADDRESS ON FILE |
| 2397638 | Nilda E Chevere Reyes | ADDRESS ON FILE |
| 2571609 | Nilda E Chevere Reyes | ADDRESS ON FILE |
| 2472961 | NILDA E COLLAZO SANTIAGO | ADDRESS ON FILE |
| 2385336 | Nilda E E Colon Santiago | ADDRESS ON FILE |
| 2394090 | Nilda E E Cruz Maldonado | ADDRESS ON FILE |
| 2394031 | Nilda E E Montalvo Pastoriza | ADDRESS ON FILE |
| 2384309 | Nilda E E Trinidad Rivera | ADDRESS ON FILE |
| 2496756 | NILDA E ECHEVARRIA MARTINEZ | ADDRESS ON FILE |
| 2473935 | NILDA E HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2426206 | Nilda E Hernandez Rodriguez | ADDRESS ON FILE |
| 2472335 | NILDA E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2425073 | Nilda E Marrero Rodriguez | ADDRESS ON FILE |
| 2429197 | Nilda E Mateo Rivera | ADDRESS ON FILE |
| 2427548 | Nilda E Morales Ayala | ADDRESS ON FILE |
| 2504601 | NILDA E MORALES SANTOS | ADDRESS ON FILE |
| 2452530 | Nilda E Olivero Monge | ADDRESS ON FILE |
| 2432441 | Nilda E Padilla Barret | ADDRESS ON FILE |
| 2395044 | Nilda E Perez Molina | ADDRESS ON FILE |
| 2471423 | NILDA E PEREZ SANTIAGO | ADDRESS ON FILE |
| 2461568 | Nilda E Perez Torres | ADDRESS ON FILE |
| 2474965 | NILDA E PINTADO DIAZ | ADDRESS ON FILE |
| 2431300 | Nilda E Ramos Vazquez | ADDRESS ON FILE |
| 2476176 | NILDA E RIVERA GARCIA | ADDRESS ON FILE |
| 2487911 | NILDA E ROBLES DE LEON | ADDRESS ON FILE |
| 2384689 | Nilda E Rodriguez Alejandro | ADDRESS ON FILE |
| 2432786 | Nilda E Roman Diaz | ADDRESS ON FILE |
| 2388903 | Nilda E Toro Negron | ADDRESS ON FILE |
| 2495674 | NILDA E TORRES RODRIGUEZ | ADDRESS ON FILE |
| 1730325 | Nilda E. Ramos Vazquez y Amanda G. Villafañe Ramos | ADDRESS ON FILE |
| 2448592 | Nilda Emmanuelli Mu\lz | ADDRESS ON FILE |
| 2449999 | Nilda Falcon Perez | ADDRESS ON FILE |
| 2427858 | Nilda Figueroa Marquez | ADDRESS ON FILE |
| 2439358 | Nilda G Negron Ortiz | ADDRESS ON FILE |
| 2461707 | Nilda Garcia Rivera | ADDRESS ON FILE |
| 2378957 | Nilda Garcia Santana | ADDRESS ON FILE |
| 2394537 | Nilda Gierbolini Guzman | ADDRESS ON FILE |
| 2375252 | Nilda Gonzalez Agront | ADDRESS ON FILE |
| 2382376 | Nilda Gonzalez Alvira | ADDRESS ON FILE |
| 2427472 | Nilda Gonzalez Pagan | ADDRESS ON FILE |
| 2380655 | Nilda H Rosa Irizarry | ADDRESS ON FILE |
| 2442702 | Nilda I Almeda Rodriguez | ADDRESS ON FILE |
| 2390144 | Nilda I Andujar Vargas | ADDRESS ON FILE |
| 2490962 | NILDA I AVILES CRUZ | ADDRESS ON FILE |
| 2487766 | NILDA I BAEZ CRUZ | ADDRESS ON FILE |
| 2497869 | NILDA I BERMUDEZ NEGRON | ADDRESS ON FILE |
| 2469649 | Nilda I Cases De Ayala | ADDRESS ON FILE |
| 2427940 | Nilda I Colon Arocho | ADDRESS ON FILE |
| 2477188 | NILDA I CRUZ SANCHEZ | ADDRESS ON FILE |
| 2487719 | NILDA I DE JESUS GONZALEZ | ADDRESS ON FILE |
| 2464577 | Nilda I Diaz Gonzalez | ADDRESS ON FILE |
| 2500731 | NILDA I DIAZ GONZALEZ | ADDRESS ON FILE |
| 2425455 | Nilda I Diaz Ramos | ADDRESS ON FILE |
| 2462131 | Nilda I Garcia Garcia | ADDRESS ON FILE |
| 2428852 | Nilda I Garcia Santiago | ADDRESS ON FILE |
| 2497998 | NILDA I GONZALEZ CRESPO | ADDRESS ON FILE |
| 2430185 | Nilda I Gonzalez Pabon | ADDRESS ON FILE |
| 2376271 | Nilda I Gozalez Laguer | ADDRESS ON FILE |
| 2473966 | NILDA I HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2466014 | Nilda I Lorenzo Vera | ADDRESS ON FILE |
| 2384187 | Nilda I Matias Rivera | ADDRESS ON FILE |
| 2457644 | Nilda I Melendez Rivera | ADDRESS ON FILE |
| 2463682 | Nilda I Navarro Trinidad | ADDRESS ON FILE |
| 2497247 | NILDA I NEGRON NEGRON | ADDRESS ON FILE |
| 2441870 | Nilda I Ramirez Varela | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2498706 | NILDA I RIVERA ALEJANDRO | ADDRESS ON FILE | | | | | |
| 2493877 | NILDA I RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2452883 | Nilda I Rivera Haddock | ADDRESS ON FILE | | | | | |
| 2435606 | Nilda I Rojas Marrero | ADDRESS ON FILE | | | | | |
| 2381926 | Nilda I Romero Medina | ADDRESS ON FILE | | | | | |
| 2432713 | Nilda I Roque Alicea | ADDRESS ON FILE | | | | | |
| 2398057 | Nilda I Rosario Andino | ADDRESS ON FILE | | | | | |
| 2575096 | Nilda I Rosario Andino | ADDRESS ON FILE | | | | | |
| 2438283 | Nilda I Tejero Ortiz | ADDRESS ON FILE | | | | | |
| 2371943 | Nilda I Torres Heredia | ADDRESS ON FILE | | | | | |
| 2445749 | Nilda I Velez Reyes | ADDRESS ON FILE | | | | | |
| 2479029 | NILDA J VIDAL CLARILLO | ADDRESS ON FILE | | | | | |
| 2437342 | Nilda J Albino Velez | ADDRESS ON FILE | | | | | |
| 2445260 | Nilda J Lebron Morales | ADDRESS ON FILE | | | | | |
| 2467814 | Nilda J Orocco Perez | ADDRESS ON FILE | | | | | |
| 2465779 | Nilda J Rivera Calderon | ADDRESS ON FILE | | | | | |
| 2460137 | Nilda L Alicea Arce | ADDRESS ON FILE | | | | | |
| 2382793 | Nilda L Alvarez Ayala | ADDRESS ON FILE | | | | | |
| 2430781 | Nilda L Arroyo Estrada | ADDRESS ON FILE | | | | | |
| 2487909 | NILDA L BAERGA | ADDRESS ON FILE | | | | | |
| 2466465 | Nilda L Cosme Diaz | ADDRESS ON FILE | | | | | |
| 2473250 | NILDA L CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 2484616 | NILDA L DAVILA GARCIA | ADDRESS ON FILE | | | | | |
| 2376974 | Nilda L Fontanez Rivera | ADDRESS ON FILE | | | | | |
| 2388964 | Nilda L Kuilan Gonzalez | ADDRESS ON FILE | | | | | |
| 2566687 | Nilda L L Sepulveda Perez | ADDRESS ON FILE | | | | | |
| 2480940 | NILDA L LAPORTE MIRANDA | ADDRESS ON FILE | | | | | |
| 2374532 | Nilda L Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2464341 | Nilda L Martinez Suarez | ADDRESS ON FILE | | | | | |
| 2477047 | NILDA L MEDINA ALVARADO | ADDRESS ON FILE | | | | | |
| 2465841 | Nilda L Pabon | ADDRESS ON FILE | | | | | |
| 2395672 | Nilda L Paler Cora | ADDRESS ON FILE | | | | | |
| 2464801 | Nilda L Pena Roldan | ADDRESS ON FILE | | | | | |
| 2486368 | NILDA L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2423948 | Nilda L Rivera Aviles | ADDRESS ON FILE | | | | | |
| 2376162 | Nilda L Rivera Velez | ADDRESS ON FILE | | | | | |
| 2497851 | NILDA L RODRIGUEZ MASSAS | ADDRESS ON FILE | | | | | |
| 2494117 | NILDA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2428617 | Nilda L Rodriguez Sierra | ADDRESS ON FILE | | | | | |
| 2567180 | NILDA L RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | |
| 2452886 | Nilda L Rosa Burgos | ADDRESS ON FILE | | | | | |
| 2375780 | Nilda L Rosa Vera | ADDRESS ON FILE | | | | | |
| 2497749 | NILDA L ROSARIO GARCIA | ADDRESS ON FILE | | | | | |
| 2427338 | Nilda L Santaella Benitez | ADDRESS ON FILE | | | | | |
| 2423553 | Nilda L Santiago Mercado | ADDRESS ON FILE | | | | | |
| 2492222 | NILDA L SANTOS ARROYO | ADDRESS ON FILE | | | | | |
| 2372296 | Nilda L Velazquez Cardona | ADDRESS ON FILE | | | | | |
| 2447250 | Nilda Landron Marrero | ADDRESS ON FILE | | | | | |
| 2461951 | Nilda Lopez Acevedo | ADDRESS ON FILE | | | | | |
| 2443327 | Nilda Lopez Lebron | ADDRESS ON FILE | | | | | |
| 2383937 | Nilda Lopez Rosado | ADDRESS ON FILE | | | | | |
| 2380283 | Nilda M Ayala Reyes | ADDRESS ON FILE | | | | | |
| 2378330 | Nilda M Burgos Rodriguez | ADDRESS ON FILE | | | | | |
| 2378331 | Nilda M Burgos Rodriguez | ADDRESS ON FILE | | | | | |
| 2492054 | NILDA M COLON BONILLA | ADDRESS ON FILE | | | | | |
| 2480981 | NILDA M COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2504649 | NILDA M FUENTES LOPEZ | ADDRESS ON FILE | | | | | |
| 2444175 | Nilda M Gonzalez | ADDRESS ON FILE | | | | | |
| 2440368 | Nilda M Lopez Vazquez | ADDRESS ON FILE | | | | | |
| 2462318 | Nilda M Marcano Santiago | ADDRESS ON FILE | | | | | |
| 2494054 | NILDA M MARQUEZ CONCEPCION | ADDRESS ON FILE | | | | | |
| 2474922 | NILDA M MARRERO CRUZ | ADDRESS ON FILE | | | | | |
| 2478690 | NILDA M NEGRON GARCIA | ADDRESS ON FILE | | | | | |
| 2486430 | NILDA M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2496341 | NILDA M PEREZ CASTELLANO | ADDRESS ON FILE | | | | | |
| 2379370 | Nilda M Ramos Cosme | ADDRESS ON FILE | | | | | |
| 2425036 | Nilda M Rios Cardona | ADDRESS ON FILE | | | | | |
| 2437968 | Nilda M Rivera Barreto | ADDRESS ON FILE | | | | | |
| 2501071 | NILDA M RIVERA TORRUELLA | ADDRESS ON FILE | | | | | |
| 2505310 | NILDA M ROSARIO PLANAS | ADDRESS ON FILE | | | | | |
| 2396813 | Nilda M Santiago Betancourt | ADDRESS ON FILE | | | | | |
| 2391355 | Nilda M Velez Alicea | ADDRESS ON FILE | | | | | |
| 2502077 | NILDA M VELEZ ROSSNER | ADDRESS ON FILE | | | | | |
| 2467951 | Nilda M Verges Hernandez | ADDRESS ON FILE | | | | | |
| 2376309 | Nilda Maisonet Pellot | ADDRESS ON FILE | | | | | |
| 2447550 | Nilda Marchany Morales | ADDRESS ON FILE | | | | | |
| 2467904 | Nilda Martinez James | ADDRESS ON FILE | | | | | |
| 2379357 | Nilda Martinez Lopez | ADDRESS ON FILE | | | | | |
| 2437784 | Nilda Medina Torres | ADDRESS ON FILE | | | | | |
| 2386949 | Nilda Melendez Riquelme | ADDRESS ON FILE | | | | | |
| 2470647 | Nilda Mendez | ADDRESS ON FILE | | | | | |
| 2460418 | Nilda Mercado Paredes | ADDRESS ON FILE | | | | | |
| 2374303 | Nilda Molina Nieves | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2439476 | Nilda Monta\Ez Vega | ADDRESS ON FILE |
| 2388535 | Nilda Morales Rosado | ADDRESS ON FILE |
| 2379738 | Nilda Moya Morales | ADDRESS ON FILE |
| 2390598 | Nilda Muniz Negron | ADDRESS ON FILE |
| 2377731 | Nilda Munoz Acosta | ADDRESS ON FILE |
| 2429253 | Nilda N Alcea Medina | ADDRESS ON FILE |
| 2386685 | Nilda N Colon Valentin | ADDRESS ON FILE |
| 2505994 | NILDA N FELICIANO CORTES | ADDRESS ON FILE |
| 2494125 | NILDA N LOPEZ MARQUEZ | ADDRESS ON FILE |
| 2496087 | NILDA N RIOS FIGUEROA | ADDRESS ON FILE |
| 2374875 | Nilda N Rios Figueroa | ADDRESS ON FILE |
| 2432610 | Nilda N Rodriguez Acosta | ADDRESS ON FILE |
| 2435599 | Nilda N Rodriguez Negron | ADDRESS ON FILE |
| 2451210 | Nilda Nazario Rivera | ADDRESS ON FILE |
| 2393393 | Nilda Negron Rodriguez | ADDRESS ON FILE |
| 2471863 | NILDA O LUCIANO JOURNET | ADDRESS ON FILE |
| 2503933 | NILDA O RIVERA BALLESTER | ADDRESS ON FILE |
| 2443968 | Nilda Oquendo Gonzalez | ADDRESS ON FILE |
| 2394387 | Nilda Ortiz Dividu | ADDRESS ON FILE |
| 2395512 | Nilda Ortiz Ortiz | ADDRESS ON FILE |
| 2436128 | Nilda Pe?A Ortiz | ADDRESS ON FILE |
| 2423660 | Nilda Perez Gonzalez | ADDRESS ON FILE |
| 2373877 | Nilda Perez Rousset | ADDRESS ON FILE |
| 2394352 | Nilda Quinones Adorno | ADDRESS ON FILE |
| 2389368 | Nilda Quinones Escalera | ADDRESS ON FILE |
| 2488394 | NILDA R BURGOS ALVARADO | ADDRESS ON FILE |
| 2379848 | Nilda R Cameron Miranda | ADDRESS ON FILE |
| 2432325 | Nilda R Colon Otero | ADDRESS ON FILE |
| 2381979 | Nilda R De Jesus Pla | ADDRESS ON FILE |
| 2477012 | NILDA R DIAZ O'NEILL | ADDRESS ON FILE |
| 2474368 | NILDA R FALU FALU | ADDRESS ON FILE |
| 2429852 | Nilda R Flores Borges | ADDRESS ON FILE |
| 2482051 | NILDA R FLORES BORGES | ADDRESS ON FILE |
| 2476791 | NILDA R GARCIA PASTOR | ADDRESS ON FILE |
| 2374905 | Nilda R Jimenez Roldan | ADDRESS ON FILE |
| 2383291 | Nilda R Marcano Cosme | ADDRESS ON FILE |
| 2473780 | NILDA R MARTINEZ BARRETO | ADDRESS ON FILE |
| 2371811 | Nilda R Ramirez Ortiz | ADDRESS ON FILE |
| 2441593 | Nilda R Santiago Hernandez | ADDRESS ON FILE |
| 2439432 | Nilda R Vicente Amaro | ADDRESS ON FILE |
| 2395088 | Nilda Ramos Arzola | ADDRESS ON FILE |
| 2387091 | Nilda Ramos Correa | ADDRESS ON FILE |
| 1597337 | Nilda Rivera Estela representative of Luis A Boch Rivera | ADDRESS ON FILE |
| 2450159 | Nilda Rivera Mercado | ADDRESS ON FILE |
| 2394436 | Nilda Rivera Morales | ADDRESS ON FILE |
| 2393317 | Nilda Rivera Roman | ADDRESS ON FILE |
| 2469465 | Nilda Rivera Torres | ADDRESS ON FILE |
| 2387388 | Nilda Rodriguez Alvarez | ADDRESS ON FILE |
| 2426007 | Nilda Rodriguez Martinez | ADDRESS ON FILE |
| 2388902 | Nilda Rodriguez Martinez | ADDRESS ON FILE |
| 2386841 | Nilda Rodriguez Melendez | ADDRESS ON FILE |
| 2388008 | Nilda Rodriguez Principe | ADDRESS ON FILE |
| 2396812 | Nilda Rodriguez Quinonez | ADDRESS ON FILE |
| 2391525 | Nilda Rodriguez Rodriguez | ADDRESS ON FILE |
| 2374417 | Nilda Rodriguez Soler | ADDRESS ON FILE |
| 2441260 | Nilda Roman Santiago | ADDRESS ON FILE |
| 2431952 | Nilda Romero Andino | ADDRESS ON FILE |
| 2461907 | Nilda Roque Sierra | ADDRESS ON FILE |
| 2461853 | Nilda Rosa Vazquez Nieves | ADDRESS ON FILE |
| 2380591 | Nilda Rosado Mercado | ADDRESS ON FILE |
| 2453714 | Nilda Rosado Vazquez | ADDRESS ON FILE |
| 2390883 | Nilda Rosas Moreno | ADDRESS ON FILE |
| 2455776 | Nilda Ruiz Ruiz | ADDRESS ON FILE |
| 2392529 | Nilda S Encarnacion Campos | ADDRESS ON FILE |
| 2500698 | NILDA S PEREZ FARIAS | ADDRESS ON FILE |
| 2498525 | NILDA S SOTO BERRIOS | ADDRESS ON FILE |
| 2451678 | Nilda S Torres Reyes | ADDRESS ON FILE |
| 2470192 | Nilda Salabarria Serrano | ADDRESS ON FILE |
| 2384529 | Nilda Santiago Ortiz | ADDRESS ON FILE |
| 2381644 | Nilda Serrano Velez | ADDRESS ON FILE |
| 2462055 | Nilda Sierra De Otero | ADDRESS ON FILE |
| 2382728 | Nilda Silva Vazquez | ADDRESS ON FILE |
| 2439067 | Nilda Solis De Jesus | ADDRESS ON FILE |
| 2373789 | Nilda Sotomayor Gonzalez | ADDRESS ON FILE |
| 2479286 | NILDA T ALEJANDRO IRIZARRY | ADDRESS ON FILE |
| 2433183 | Nilda T Carrero Lopez | ADDRESS ON FILE |
| 2452791 | Nilda T Maisonet Rivera | ADDRESS ON FILE |
| 2503807 | NILDA V RIOS GOLDEROS | ADDRESS ON FILE |
| 2382524 | Nilda Vargas Rosa | ADDRESS ON FILE |
| 2431885 | Nilda Virella Rodriguez | ADDRESS ON FILE |
| 2502000 | NILDA Y CARABALLO ALVAREZ | ADDRESS ON FILE |
| 2472191 | NILDA Y GARCIA ALVAREZ | ADDRESS ON FILE |
| 2372838 | Nilda Y Santiago Gonzalez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1289 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2443022 | Nilda Z Morales Vazquez | ADDRESS ON FILE |
| 2474372 | NILDA Z PEREZ ROIS | ADDRESS ON FILE |
| 2390953 | Nilda Zalduondo Gonzalez | ADDRESS ON FILE |
| 2461712 | Nilda Zavala Rivera | ADDRESS ON FILE |
| 2484504 | NILDABEL ACOSTA TORRES | ADDRESS ON FILE |
| 2489727 | NILDAI I VELEZ LUCIANO | ADDRESS ON FILE |
| 2504743 | NILDALIZ RAMOS RUIZ | ADDRESS ON FILE |
| 2442107 | Nildaliz Lebron Berrios | ADDRESS ON FILE |
| 2503504 | NILDALY ROSARIO VEGA | ADDRESS ON FILE |
| 2440683 | Nildanid Rivera Collazo | ADDRESS ON FILE |
| 2372430 | Nilde Roman Ramos | ADDRESS ON FILE |
| 2499457 | NILDELIZ RUIZ SOTO | ADDRESS ON FILE |
| 2480708 | NILIA E DIAZ RIOS | ADDRESS ON FILE |
| 2507092 | NILITZA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2496694 | NILKA CAMACHO RIVERA | ADDRESS ON FILE |
| 2481639 | NILKA CINTRON ALVARADO | ADDRESS ON FILE |
| 2503590 | NILKA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2482872 | NILKA LAMBERTY VALENTIN | ADDRESS ON FILE |
| 2489307 | NILKA PIZARRO SOLIS | ADDRESS ON FILE |
| 2497192 | NILKA ROSADO NIEVES | ADDRESS ON FILE |
| 2479677 | NILKA A TORRES FLORES | ADDRESS ON FILE |
| 2392829 | Nilka Coradin Ruiz | ADDRESS ON FILE |
| 2478075 | NILKA D CRUZ BERRIOS | ADDRESS ON FILE |
| 2489680 | NILKA E CRUZ MARTINEZ | ADDRESS ON FILE |
| 2450081 | Nilka E Valentin Colon | ADDRESS ON FILE |
| 2503121 | NILKA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2494319 | NILKA I VIERA GARCIA | ADDRESS ON FILE |
| 2441806 | Nilka L Alvira Robles | ADDRESS ON FILE |
| 2502990 | NILKA L COLON LOPEZ | ADDRESS ON FILE |
| 2428081 | Nilka M Alicea Rodriguez | ADDRESS ON FILE |
| 2429899 | Nilka M Castro Pierluissi | ADDRESS ON FILE |
| 2503501 | NILKA M CASTRO PIERLUISSI | ADDRESS ON FILE |
| 2427836 | Nilka M Domenech Manso | ADDRESS ON FILE |
| 2452776 | Nilka M Gonzalez Castillo | ADDRESS ON FILE |
| 2425056 | Nilka Pizarro Solis | ADDRESS ON FILE |
| 2428831 | Nilka R Avila Ramirez | ADDRESS ON FILE |
| 2483334 | NILKA R VARGAS NEGRON | ADDRESS ON FILE |
| 2459530 | Nilka Vega Mercado | ADDRESS ON FILE |
| 2483371 | NILKA Z MODESTO SANTIAGO | ADDRESS ON FILE |
| 2447199 | Nilliam Aponte Marrero | ADDRESS ON FILE |
| 2480983 | NILMA COLON SANTIAGO | ADDRESS ON FILE |
| 2474019 | NILMA TORRES RIVERA | ADDRESS ON FILE |
| 2479534 | NILMA A PEREZ DIAZ | ADDRESS ON FILE |
| 2495813 | NILMA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2484327 | NILMARA RODRIGUEZ AYALA | ADDRESS ON FILE |
| 2504127 | NILMARI LOPEZ BONILLA | ADDRESS ON FILE |
| 2485720 | NILMARIE GONZALEZ TORRES | ADDRESS ON FILE |
| 2484475 | NILMARIE PEREZ MENDEZ | ADDRESS ON FILE |
| 2483444 | NILMARIE TRAVERSO PEREZ | ADDRESS ON FILE |
| 2482684 | NILMARIS CRESPO LOPEZ | ADDRESS ON FILE |
| 2504703 | NILMARIS GONZALEZ SIERRA | ADDRESS ON FILE |
| 2478177 | NILMARY RAMOS DAVILA | ADDRESS ON FILE |
| 2505301 | NILMERY M PEREZ CASTRODAD | ADDRESS ON FILE |
| 2393035 | Nilo Garcia Colon | ADDRESS ON FILE |
| 2488332 | NILSA ARCELAY CAMACHO | ADDRESS ON FILE |
| 2483803 | NILSA AVILES PEREZ | ADDRESS ON FILE |
| 2477131 | NILSA CASTRO GONZALEZ | ADDRESS ON FILE |
| 2474016 | NILSA COLON CARTAGENA | ADDRESS ON FILE |
| 2471782 | NILSA COLON MIRANDA | ADDRESS ON FILE |
| 2495255 | NILSA COLON SANTIAGO | ADDRESS ON FILE |
| 2475086 | NILSA CRUZ MATOS | ADDRESS ON FILE |
| 2496371 | NILSA DE JESUS ORTIZ | ADDRESS ON FILE |
| 2502155 | NILSA MARRERO RIVERA | ADDRESS ON FILE |
| 2482012 | NILSA MEDINA LEBRON | ADDRESS ON FILE |
| 2495618 | NILSA MELENDEZ GAUTHIER | ADDRESS ON FILE |
| 2478885 | NILSA MENDEZ CABAN | ADDRESS ON FILE |
| 2506918 | NILSA MENENDEZ BADILLO | ADDRESS ON FILE |
| 2471999 | NILSA ORTIZ MOLINA | ADDRESS ON FILE |
| 2480115 | NILSA PAGAN OTERO | ADDRESS ON FILE |
| 2492283 | NILSA PEREZ MATOS | ADDRESS ON FILE |
| 2490621 | NILSA QUINONES SANTIAGO | ADDRESS ON FILE |
| 2497850 | NILSA RAMOS APONTE | ADDRESS ON FILE |
| 2475729 | NILSA RIVERA RIVERA | ADDRESS ON FILE |
| 2501484 | NILSA RUIZ HERNANDEZ | ADDRESS ON FILE |
| 2496328 | NILSA RUIZ MENDOZA | ADDRESS ON FILE |
| 2476513 | NILSA TORRES ARROYO | ADDRESS ON FILE |
| 2491514 | NILSA TORRES BOUGAL | ADDRESS ON FILE |
| 2497470 | NILSA VALDES FELICIANO | ADDRESS ON FILE |
| 2486413 | NILSA VEGA SANABRIA | ADDRESS ON FILE |
| 2386322 | Nilsa A Colon Otero | ADDRESS ON FILE |
| 2387516 | Nilsa A Diaz Serrano | ADDRESS ON FILE |
| 2393063 | Nilsa A Gonzalez Lopez | ADDRESS ON FILE |
| 2490156 | NILSA A GONZALEZ VALLE | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2482397 | NILSA A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2440194 | Nilsa A Jimenez Colon | ADDRESS ON FILE | | | | | |
| 2488314 | NILSA A SANCHEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2430181 | Nilsa A Torres Guzman | ADDRESS ON FILE | | | | | |
| 2389558 | Nilsa A Vazquez Robles | ADDRESS ON FILE | | | | | |
| 2438845 | Nilsa Abrahante Gonzalez | ADDRESS ON FILE | | | | | |
| 2432220 | Nilsa Alverio Rodriguez | ADDRESS ON FILE | | | | | |
| 2399480 | Nilsa Aneses Loperena | ADDRESS ON FILE | | | | | |
| 2381032 | Nilsa Aponte Lopez | ADDRESS ON FILE | | | | | |
| 2443653 | Nilsa Aponte Sanchez | ADDRESS ON FILE | | | | | |
| 2392006 | Nilsa Aviles Gonzalez | ADDRESS ON FILE | | | | | |
| 2460155 | Nilsa Bonilla Santos | ADDRESS ON FILE | | | | | |
| 2434803 | Nilsa Bou Fuentes | ADDRESS ON FILE | | | | | |
| 2394890 | Nilsa Caballero Morales | ADDRESS ON FILE | | | | | |
| 2424001 | Nilsa Camacho Santiago | ADDRESS ON FILE | | | | | |
| 2457295 | Nilsa Caraballo Denisa | ADDRESS ON FILE | | | | | |
| 2465240 | Nilsa Castro Cruz | ADDRESS ON FILE | | | | | |
| 2392781 | Nilsa Cintron Torres | ADDRESS ON FILE | | | | | |
| 2427272 | Nilsa Colon Padin | ADDRESS ON FILE | | | | | |
| 2380115 | Nilsa Corcino Maldonado | ADDRESS ON FILE | | | | | |
| 2399100 | Nilsa Cotto Ramos | ADDRESS ON FILE | | | | | |
| 2572528 | Nilsa Cotto Ramos | ADDRESS ON FILE | | | | | |
| 2397110 | Nilsa Cruz Melendez | ADDRESS ON FILE | | | | | |
| 2572062 | Nilsa Cruz Melendez | ADDRESS ON FILE | | | | | |
| 2381206 | Nilsa Cruz Perez | ADDRESS ON FILE | | | | | |
| 2390438 | Nilsa Cruz Rosado | ADDRESS ON FILE | | | | | |
| 2440511 | Nilsa D Lopez Pacheco | ADDRESS ON FILE | | | | | |
| 2480377 | NILSA D OTERO CORDERO | ADDRESS ON FILE | | | | | |
| 2427198 | Nilsa D Rentas Guzman | ADDRESS ON FILE | | | | | |
| 2567183 | NILSA D RENTAS GUZMAN | ADDRESS ON FILE | | | | | |
| 2461782 | Nilsa De Jesus Melendez | ADDRESS ON FILE | | | | | |
| 2459117 | Nilsa Delgado Alejandro | ADDRESS ON FILE | | | | | |
| 2380836 | Nilsa E Cruz Martinez | ADDRESS ON FILE | | | | | |
| 2496480 | NILSA E CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 2474468 | NILSA E DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2440832 | Nilsa E Diaz Alicea | ADDRESS ON FILE | | | | | |
| 2459022 | Nilsa E Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2489915 | NILSA E LQZADA CRUZ | ADDRESS ON FILE | | | | | |
| 2480153 | NILSA E MENDEZ ROSA | ADDRESS ON FILE | | | | | |
| 2377918 | Nilsa E Montijo Rodriguez | ADDRESS ON FILE | | | | | |
| 2459157 | Nilsa E Morales Espinel | ADDRESS ON FILE | | | | | |
| 2447332 | Nilsa E Mu-Oz Alvarez | ADDRESS ON FILE | | | | | |
| 2374582 | Nilsa E Perez Roman | ADDRESS ON FILE | | | | | |
| 2439398 | Nilsa E Perez Torrado | ADDRESS ON FILE | | | | | |
| 2435346 | Nilsa E Quijano Ayuso | ADDRESS ON FILE | | | | | |
| 2448772 | Nilsa E Ramirez Velez | ADDRESS ON FILE | | | | | |
| 2499542 | NILSA E RIVERA COLAMER | ADDRESS ON FILE | | | | | |
| 2489580 | NILSA E RODRIGUEZ DE_JESUS | ADDRESS ON FILE | | | | | |
| 2502884 | NILSA E RODRIGUEZ MIELES | ADDRESS ON FILE | | | | | |
| 2481511 | NILSA E SANCHEZ ROSA | ADDRESS ON FILE | | | | | |
| 2441636 | Nilsa E Sierra Belardo | ADDRESS ON FILE | | | | | |
| 2470619 | Nilsa E Toro Roldan | ADDRESS ON FILE | | | | | |
| 2382549 | Nilsa Emmanuelli Espada | ADDRESS ON FILE | | | | | |
| 2424481 | Nilsa Escalante Santos | ADDRESS ON FILE | | | | | |
| 2441603 | Nilsa Fernandez Otero | ADDRESS ON FILE | | | | | |
| 2457805 | Nilsa Figueroa Garcia | ADDRESS ON FILE | | | | | |
| 2372319 | Nilsa Figueroa Martinez | ADDRESS ON FILE | | | | | |
| 2371771 | Nilsa Flores Diaz | ADDRESS ON FILE | | | | | |
| 2383640 | Nilsa Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2379926 | Nilsa Gonzalez Ortega | ADDRESS ON FILE | | | | | |
| 2393649 | Nilsa Guilbe Plaza | ADDRESS ON FILE | | | | | |
| 2443945 | Nilsa H Ortiz Troche | ADDRESS ON FILE | | | | | |
| 2439828 | Nilsa I Acosta Molina | ADDRESS ON FILE | | | | | |
| 2499724 | NILSA I ACOSTA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2435009 | Nilsa I Alicea Massas | ADDRESS ON FILE | | | | | |
| 2398051 | Nilsa I Arocho Lopez | ADDRESS ON FILE | | | | | |
| 2575090 | Nilsa I Arocho Lopez | ADDRESS ON FILE | | | | | |
| 2442268 | Nilsa I Barreiro Machin | ADDRESS ON FILE | | | | | |
| 2374512 | Nilsa I Candelario Rosas | ADDRESS ON FILE | | | | | |
| 2490636 | NILSA I CINTRON RIOS | ADDRESS ON FILE | | | | | |
| 2431824 | Nilsa I Cintron Santiago | ADDRESS ON FILE | | | | | |
| 2398886 | Nilsa I Collazo Marin | ADDRESS ON FILE | | | | | |
| 2572313 | Nilsa I Collazo Marin | ADDRESS ON FILE | | | | | |
| 2426895 | Nilsa I Colon Oyola | ADDRESS ON FILE | | | | | |
| 2506972 | NILSA I CRUZ MERCADO | ADDRESS ON FILE | | | | | |
| 2484331 | NILSA I CUEVAS PINEIRO | ADDRESS ON FILE | | | | | |
| 2464745 | Nilsa I Curet Galindo | ADDRESS ON FILE | | | | | |
| 2494107 | NILSA I DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498708 | NILSA I FLECHA ESPINOSA | ADDRESS ON FILE | | | | | |
| 2495619 | NILSA I GARCIA ROMERO | ADDRESS ON FILE | | | | | |
| 2445428 | Nilsa I Gonzalez Barriera | ADDRESS ON FILE | | | | | |
| 2566861 | Nilsa I Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2433239 | Nilsa I Hernandez Olivieri | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2464861 | Nilsa I Lopez | ADDRESS ON FILE | | | | | | |
| 2488648 | NILSA I MACHADO PEREZ | ADDRESS ON FILE | | | | | | |
| 2495943 | NILSA I MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2427859 | Nilsa I Morales Sanchez | ADDRESS ON FILE | | | | | | |
| 2497926 | NILSA I MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 2435049 | Nilsa I Pacheco | ADDRESS ON FILE | | | | | | |
| 2426715 | Nilsa I Padilla Perez | ADDRESS ON FILE | | | | | | |
| 2430469 | Nilsa I Pagan Rivera | ADDRESS ON FILE | | | | | | |
| 2430838 | Nilsa I Pellicier Lopez | ADDRESS ON FILE | | | | | | |
| 2398163 | Nilsa I Perez Franceschini | ADDRESS ON FILE | | | | | | |
| 2575202 | Nilsa I Perez Franceschini | ADDRESS ON FILE | | | | | | |
| 2480867 | NILSA I PEREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 2495688 | NILSA I REYES MANSO | ADDRESS ON FILE | | | | | | |
| 2482099 | NILSA I RIVAS ANDINO | ADDRESS ON FILE | | | | | | |
| 2472890 | NILSA I RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 2447725 | Nilsa I Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2499806 | NILSA I SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 2474543 | NILSA I SANTIAGO BABILONIA | ADDRESS ON FILE | | | | | | |
| 2470657 | Nilsa I Torres Sanchez | ADDRESS ON FILE | | | | | | |
| 2481358 | NILSA I VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 2380611 | Nilsa Irizarry Toro | ADDRESS ON FILE | | | | | | |
| 2457013 | Nilsa J Arzuaga Rivera | ADDRESS ON FILE | | | | | | |
| 2436745 | Nilsa J Ayuso | ADDRESS ON FILE | | | | | | |
| 2480411 | NILSA J BENERO ROSSY | ADDRESS ON FILE | | | | | | |
| 2440928 | Nilsa J Diaz Velez | ADDRESS ON FILE | | | | | | |
| 2436616 | Nilsa J Xuilan Collazo | ADDRESS ON FILE | | | | | | |
| 2440850 | Nilsa J Vazquez Cintron | ADDRESS ON FILE | | | | | | |
| 2386178 | Nilsa Juarbe Suarez | ADDRESS ON FILE | | | | | | |
| 2423657 | Nilsa Jusino Ortiz | ADDRESS ON FILE | | | | | | |
| 2397171 | Nilsa L Fuentes Torres | ADDRESS ON FILE | | | | | | |
| 2572123 | Nilsa L Fuentes Torres | ADDRESS ON FILE | | | | | | |
| 2490727 | NILSA L RAMOS MONGE | ADDRESS ON FILE | | | | | | |
| 2389198 | Nilsa L Rivera Pintado | ADDRESS ON FILE | | | | | | |
| 2465931 | Nilsa Lacen Quinones | ADDRESS ON FILE | | | | | | |
| 2399069 | Nilsa Lassalle Castro | ADDRESS ON FILE | | | | | | |
| 2572497 | Nilsa Lassalle Castro | ADDRESS ON FILE | | | | | | |
| 2566970 | Nilsa Lopez Quintana | ADDRESS ON FILE | | | | | | |
| 2483132 | NILSA M ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 2502501 | NILSA M AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2441277 | Nilsa M Caban Torres | ADDRESS ON FILE | | | | | | |
| 2478222 | NILSA M CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2373264 | Nilsa M Class Miranda | ADDRESS ON FILE | | | | | | |
| 2378345 | Nilsa M Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2447632 | Nilsa M Gracia Santiago | ADDRESS ON FILE | | | | | | |
| 2372441 | Nilsa M Jusino Rodriguez | ADDRESS ON FILE | | | | | | |
| 2480295 | NILSA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2378284 | Nilsa M M Perez Perez | ADDRESS ON FILE | | | | | | |
| 2431965 | Nilsa M Mnieves Hernandez | ADDRESS ON FILE | | | | | | |
| 2456840 | Nilsa M Nazario Lopez | ADDRESS ON FILE | | | | | | |
| 2504027 | NILSA M NIEVES BRIGNONI | ADDRESS ON FILE | | | | | | |
| 2463035 | Nilsa M Padilla Melendez | ADDRESS ON FILE | | | | | | |
| 2462216 | Nilsa M Ramos Ortiz | ADDRESS ON FILE | | | | | | |
| 2487499 | NILSA M RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 2487055 | NILSA M SANCHEZ VIERA | ADDRESS ON FILE | | | | | | |
| 2372399 | Nilsa M Velez Torres | ADDRESS ON FILE | | | | | | |
| 2470357 | Nilsa Malave Gonzalez | ADDRESS ON FILE | | | | | | |
| 2424262 | Nilsa Marrero Rodriguez | ADDRESS ON FILE | | | | | | |
| 2445175 | Nilsa Martinez Figueroa | ADDRESS ON FILE | | | | | | |
| 2376809 | Nilsa Martinez Santiago | ADDRESS ON FILE | | | | | | |
| 2431177 | Nilsa Martir Rosa | ADDRESS ON FILE | | | | | | |
| 2394037 | Nilsa Maysonet Rosa | ADDRESS ON FILE | | | | | | |
| 2386374 | Nilsa Mendoza Chaparro | ADDRESS ON FILE | | | | | | |
| 2449775 | Nilsa Mendoza Cruz | ADDRESS ON FILE | | | | | | |
| 2448317 | Nilsa Mora Muniz | ADDRESS ON FILE | | | | | | |
| 2448318 | Nilsa Munoz Justiniano | ADDRESS ON FILE | | | | | | |
| 2397724 | Nilsa Muñoz Muñoz | ADDRESS ON FILE | | | | | | |
| 2571696 | Nilsa Muñoz Muñoz | ADDRESS ON FILE | | | | | | |
| 2427808 | Nilsa N Caraballo Torres | ADDRESS ON FILE | | | | | | |
| 2490590 | NILSA N PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2497360 | NILSA N RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2424134 | Nilsa N Santiago Rios | ADDRESS ON FILE | | | | | | |
| 2427254 | Nilsa Nu?Ez Torres | ADDRESS ON FILE | | | | | | |
| 2484916 | NILSA O DIAZ MATOS | ADDRESS ON FILE | | | | | | |
| 2485867 | NILSA O LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2428844 | Nilsa Pabon Gonzalez | ADDRESS ON FILE | | | | | | |
| 2393930 | Nilsa Pratts Alfaro | ADDRESS ON FILE | | | | | | |
| 2382889 | Nilsa Ramos Valles | ADDRESS ON FILE | | | | | | |
| 2465578 | Nilsa Reyes Burgos | ADDRESS ON FILE | | | | | | |
| 2467433 | Nilsa Reyes Diaz | ADDRESS ON FILE | | | | | | |
| 2394404 | Nilsa Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2387783 | Nilsa Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2378095 | Nilsa Rivera Negron | ADDRESS ON FILE | | | | | | |
| 2440620 | Nilsa Rivera Nieves | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2379037 | Nilsa Rivera Pagan | ADDRESS ON FILE |
| 2452612 | Nilsa Rivera Torres | ADDRESS ON FILE |
| 2381668 | Nilsa Rivera Vilanova | ADDRESS ON FILE |
| 2430069 | Nilsa Rodriguez Torres | ADDRESS ON FILE |
| 2430350 | Nilsa Sanchez Santiago | ADDRESS ON FILE |
| 2373230 | Nilsa Santana Rosario | ADDRESS ON FILE |
| 2566890 | Nilsa Santiago Ortiz | ADDRESS ON FILE |
| 2391743 | Nilsa Simounet Nieves | ADDRESS ON FILE |
| 2395981 | Nilsa T Alvarez Rivera | ADDRESS ON FILE |
| 2464803 | Nilsa Torres Arroyo | ADDRESS ON FILE |
| 2434351 | Nilsa Torres Burgos | ADDRESS ON FILE |
| 2448221 | Nilsa Torres Montalvo | ADDRESS ON FILE |
| 2389995 | Nilsa Torres Ramos | ADDRESS ON FILE |
| 2372654 | Nilsa V Alvarez Montalvo | ADDRESS ON FILE |
| 2457304 | Nilsa V Lopez Matias | ADDRESS ON FILE |
| 2433059 | Nilsa V Pabon | ADDRESS ON FILE |
| 2432112 | Nilsa Velazquez Lozada | ADDRESS ON FILE |
| 2385132 | Nilsa Velazquez Santiago | ADDRESS ON FILE |
| 2477166 | NILSA W ARROYO SANTONI | ADDRESS ON FILE |
| 2474690 | NILSA W PEREZ IRIZARRY | ADDRESS ON FILE |
| 2500928 | NILSA W QUINONES CRESPO | ADDRESS ON FILE |
| 2432368 | Nilsa Y Colon Otero | ADDRESS ON FILE |
| 2451335 | Nilsa Y Montero Santiago | ADDRESS ON FILE |
| 2487712 | NILSA Y TORRES GARCIA | ADDRESS ON FILE |
| 2436251 | Nilsa Yambo Cruz | ADDRESS ON FILE |
| 2432748 | Nilsa Z Jimenez Soto | ADDRESS ON FILE |
| 2501827 | NILSABEL CACERES MORALES | ADDRESS ON FILE |
| 2481751 | NILVA E GAVILLAN SANCHEZ | ADDRESS ON FILE |
| 2476459 | NILVIA A LAUREANO MORALES | ADDRESS ON FILE |
| 2377301 | Nilvia I Perez Rodriguez | ADDRESS ON FILE |
| 2443585 | Nilvia Martinez Colon | ADDRESS ON FILE |
| 2507181 | NILVIALIZ DEL POZO AYALA | ADDRESS ON FILE |
| 2494033 | NILZA SANTIAGO RIVERA | ADDRESS ON FILE |
| 2481732 | NILZA E MOJICA CRUZ | ADDRESS ON FILE |
| 2488816 | NILZA E SOTOMAYOR RIOS | ADDRESS ON FILE |
| 2469950 | Nilza I Fuentes Cintron | ADDRESS ON FILE |
| 2429540 | Nilza Montalvo Rodriguez | ADDRESS ON FILE |
| 2505376 | NIMARIS G BRUNO RIVERA | ADDRESS ON FILE |
| 2388668 | Nimia Claudio Rodriguez | ADDRESS ON FILE |
| 2393281 | Nimia Loayza Jusino | ADDRESS ON FILE |
| 2451034 | Nimia Ortiz Alicea | ADDRESS ON FILE |
| 2396997 | Nimrod Nieves Hernandez | ADDRESS ON FILE |
| 2571949 | Nimrod Nieves Hernandez | ADDRESS ON FILE |
| 2408273 | NIN COLON,ELSA | ADDRESS ON FILE |
| 2496316 | NINA BAELLO REY | ADDRESS ON FILE |
| 2486004 | NINA OTERO APONTE | ADDRESS ON FILE |
| 2481107 | NINA SABO CALDERIN | ADDRESS ON FILE |
| 2389663 | Nina M Torres Zayas | ADDRESS ON FILE |
| 2481921 | NINETTE E GARCIA NEGRON | ADDRESS ON FILE |
| 2437754 | Ninfa E Aquino | ADDRESS ON FILE |
| 2486749 | NINIA RIVERA MERCADO | ADDRESS ON FILE |
| 2428210 | Ninive Luna Santiago | ADDRESS ON FILE |
| 2389622 | Ninivel Melendez Perez | ADDRESS ON FILE |
| 2374461 | Niniver Marrero Zayas | ADDRESS ON FILE |
| 2492308 | NINOSHKA Y FLORES BONILLA | ADDRESS ON FILE |
| 2500270 | NINOSKA ORTIZ ORTIZ | ADDRESS ON FILE |
| 2454413 | Ninoska Ni Sanchez | ADDRESS ON FILE |
| 2500968 | NIRA J FIGUEROA FERREIRA | ADDRESS ON FILE |
| 2502497 | NIRIA RODRIGUEZ MORALES | ADDRESS ON FILE |
| 2466086 | Nirian Rivera Vegas | ADDRESS ON FILE |
| 2442969 | Nirka E Burgos Perez | ADDRESS ON FILE |
| 2480455 | NIRMA ORTIZ MANGUAL | ADDRESS ON FILE |
| 2495228 | NIRMA ROMAN REYES | ADDRESS ON FILE |
| 2427114 | Nirma E Ortiz Guzman | ADDRESS ON FILE |
| 2495935 | NIRMA I RIVERA RIVERA | ADDRESS ON FILE |
| 2387212 | Nirma Rivera Mangual | ADDRESS ON FILE |
| 2501521 | NIRMA Y VAZQUEZ GARCIA | ADDRESS ON FILE |
| 2485130 | NIRMARIE BRACERO MERCADO | ADDRESS ON FILE |
| 2482949 | NIRSA S GARCIA | ADDRESS ON FILE |
| 2496537 | NIRVA M SERRANO RODRIGUEZ | ADDRESS ON FILE |
| 2474906 | NIRVIA ROSARIO TORRES | ADDRESS ON FILE |
| 2396055 | Nirza Santana Velez | ADDRESS ON FILE |
| 2456627 | Nisanes Ortiz Laboy | ADDRESS ON FILE |
| 2507231 | NISHKA L QUINONES REYES | ADDRESS ON FILE |
| 2504210 | NISHMA M PEREZ SAAVEDRA | ADDRESS ON FILE |
| 2388271 | Nissette Soto Rodriguez | ADDRESS ON FILE |
| 2505428 | NISSI A CRUZ GAUTIER | ADDRESS ON FILE |
| 2478508 | NITAI PONS PEREZ | ADDRESS ON FILE |
| 2377433 | Nitty Perez Fontanez | ADDRESS ON FILE |
| 2481794 | NITZA DAVILA PEREZ | ADDRESS ON FILE |
| 2476071 | NITZA FONTANEZ FALCON | ADDRESS ON FILE |
| 2499137 | NITZA MORALES PEREZ | ADDRESS ON FILE |
| 2480684 | NITZA PEREZ OCASIO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1293 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2476854 | NITZA  QUINONES DELGADO | ADDRESS ON FILE | | | | | |
| 2498862 | NITZA  RAMOS ORTIZ | ADDRESS ON FILE | | | | | |
| 2475075 | NITZA  RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2501514 | NITZA  ROSARIO PLANAS | ADDRESS ON FILE | | | | | |
| 2489884 | NITZA  VALENCIA ALVAREZ | ADDRESS ON FILE | | | | | |
| 2443639 | Nitza A Baez Santiago | ADDRESS ON FILE | | | | | |
| 2484407 | NITZA A FRATICELLI MEJIAS | ADDRESS ON FILE | | | | | |
| 2503735 | NITZA A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2441723 | Nitza A Santos Rivera | ADDRESS ON FILE | | | | | |
| 2398898 | Nitza Aguayo De Jesus | ADDRESS ON FILE | | | | | |
| 2572325 | Nitza Aguayo De Jesus | ADDRESS ON FILE | | | | | |
| 2375043 | Nitza Arbelo Linares | ADDRESS ON FILE | | | | | |
| 2397076 | Nitza Aviles Medina | ADDRESS ON FILE | | | | | |
| 2572028 | Nitza Aviles Medina | ADDRESS ON FILE | | | | | |
| 2392009 | Nitza Ayala Fuentes | ADDRESS ON FILE | | | | | |
| 2457487 | Nitza B Rivera Pinta | ADDRESS ON FILE | | | | | |
| 2453255 | Nitza Colon Gonzalez | ADDRESS ON FILE | | | | | |
| 2442080 | Nitza Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2425191 | Nitza E Badillo Vera | ADDRESS ON FILE | | | | | |
| 2372386 | Nitza E Bladuell Maldonado | ADDRESS ON FILE | | | | | |
| 2431056 | Nitza E Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2438887 | Nitza E Medina Morales | ADDRESS ON FILE | | | | | |
| 2442705 | Nitza E Miranda Velez | ADDRESS ON FILE | | | | | |
| 2381890 | Nitza E Morales Mojica | ADDRESS ON FILE | | | | | |
| 2484050 | NITZA E ORTIZ GUZMAN | ADDRESS ON FILE | | | | | |
| 2430898 | Nitza E Perez Hernandez | ADDRESS ON FILE | | | | | |
| 2504917 | NITZA E SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | |
| 2469192 | Nitza Esteras Camacho | ADDRESS ON FILE | | | | | |
| 2429060 | Nitza Figueroa Bonilla | ADDRESS ON FILE | | | | | |
| 2440407 | Nitza Fontanez Lopez | ADDRESS ON FILE | | | | | |
| 2482223 | NITZA G OYOLA CORDOVA | ADDRESS ON FILE | | | | | |
| 2386722 | Nitza Gallardo Rodriguez | ADDRESS ON FILE | | | | | |
| 2451587 | Nitza Garay Reillo | ADDRESS ON FILE | | | | | |
| 2465464 | Nitza Hernandez Lopez | ADDRESS ON FILE | | | | | |
| 2392525 | Nitza Hernandez Sandoval | ADDRESS ON FILE | | | | | |
| 2456767 | Nitza I 7Eco Cintron | ADDRESS ON FILE | | | | | |
| 2472407 | NITZA I BETANCOURT SANJURJO | ADDRESS ON FILE | | | | | |
| 2491444 | NITZA I CORDOVA ROLON | ADDRESS ON FILE | | | | | |
| 2478043 | NITZA I CORTES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2397704 | Nitza I Figueroa Seraballs | ADDRESS ON FILE | | | | | |
| 2571675 | Nitza I Figueroa Seraballs | ADDRESS ON FILE | | | | | |
| 2460144 | Nitza I Garcia Maldonado | ADDRESS ON FILE | | | | | |
| 2443400 | Nitza I Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2488218 | NITZA I HERNANDEZ GERENA | ADDRESS ON FILE | | | | | |
| 2475225 | NITZA I ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 2440294 | Nitza I Perez Nussa | ADDRESS ON FILE | | | | | |
| 2473769 | NITZA I RIVERA SANTA | ADDRESS ON FILE | | | | | |
| 2428753 | Nitza I Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2489179 | NITZA I SANTOS LOPEZ | ADDRESS ON FILE | | | | | |
| 2441635 | Nitza I Umpiere Crespo | ADDRESS ON FILE | | | | | |
| 2469817 | Nitza I Velez Lugo | ADDRESS ON FILE | | | | | |
| 2398888 | Nitza J Cotto Rodriguez | ADDRESS ON FILE | | | | | |
| 2572315 | Nitza J Cotto Rodriguez | ADDRESS ON FILE | | | | | |
| 2441197 | Nitza J Galarza Flores | ADDRESS ON FILE | | | | | |
| 2458119 | Nitza J Segarra Aponte | ADDRESS ON FILE | | | | | |
| 2483328 | NITZA J TORRES ALVARADO | ADDRESS ON FILE | | | | | |
| 2388360 | Nitza La Fuente Rivera | ADDRESS ON FILE | | | | | |
| 2387732 | Nitza Lopez Ramos | ADDRESS ON FILE | | | | | |
| 2441335 | Nitza Lozada Molina | ADDRESS ON FILE | | | | | |
| 2383913 | Nitza M Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2379727 | Nitza M Garcia Ortiz | ADDRESS ON FILE | | | | | |
| 2496673 | NITZA M HERNANDEZ OLIVO | ADDRESS ON FILE | | | | | |
| 2505081 | NITZA M LOPEZ COTTO | ADDRESS ON FILE | | | | | |
| 2429320 | Nitza M Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2376867 | Nitza M Massini Padilla | ADDRESS ON FILE | | | | | |
| 2494211 | NITZA M MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2432749 | Nitza M Mercado Hernandez | ADDRESS ON FILE | | | | | |
| 2450047 | Nitza M Natal De Jesus | ADDRESS ON FILE | | | | | |
| 2498408 | NITZA M NIEVES MALDONADO | ADDRESS ON FILE | | | | | |
| 2393493 | Nitza M Ramirez Iglesias | ADDRESS ON FILE | | | | | |
| 2386714 | Nitza M Ramos Arroyo | ADDRESS ON FILE | | | | | |
| 2474510 | NITZA M RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2478436 | NITZA M SANCHEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 2426801 | Nitza M Vega Rivera | ADDRESS ON FILE | | | | | |
| 2388834 | Nitza M Victoria Del | ADDRESS ON FILE | | | | | |
| 2465352 | Nitza M Zayas Blanco | ADDRESS ON FILE | | | | | |
| 2383424 | Nitza Maldonado Perez | ADDRESS ON FILE | | | | | |
| 2443402 | Nitza Marrero Fontan | ADDRESS ON FILE | | | | | |
| 2425213 | Nitza Martinez Fuentes | ADDRESS ON FILE | | | | | |
| 2388304 | Nitza Medina Reyes | ADDRESS ON FILE | | | | | |
| 2437541 | Nitza Miranda Santos | ADDRESS ON FILE | | | | | |
| 2466108 | Nitza Morales Martinez | ADDRESS ON FILE | | | | | |
| 2373851 | Nitza Otero Medina | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2427511 | Nitza Pagan Ocasio | ADDRESS ON FILE |
| 2381348 | Nitza Perez Conde | ADDRESS ON FILE |
| 2390635 | Nitza Pietri Figueroa | ADDRESS ON FILE |
| 2373203 | Nitza Pinzon Rodriguez | ADDRESS ON FILE |
| 2464587 | Nitza R Vega Machicote | ADDRESS ON FILE |
| 2443751 | Nitza Rivera Trinidad | ADDRESS ON FILE |
| 2382989 | Nitza Rodriguez Rodriguez | ADDRESS ON FILE |
| 2376951 | Nitza Rodriguez Sterling | ADDRESS ON FILE |
| 2452825 | Nitza Roman Ortiz | ADDRESS ON FILE |
| 2494589 | NITZA S CANDELARIA CORCHADO | ADDRESS ON FILE |
| 2373733 | Nitza Santaella Figueroa | ADDRESS ON FILE |
| 2451969 | Nitza Santiago Rivera | ADDRESS ON FILE |
| 2427400 | Nitza Santiago Sosa | ADDRESS ON FILE |
| 2399368 | Nitza Soto Alvarez | ADDRESS ON FILE |
| 2441594 | Nitza T Perez Colon | ADDRESS ON FILE |
| 2439876 | Nitza Valentin Crespo | ADDRESS ON FILE |
| 2372317 | Nitza Vargas Mathews | ADDRESS ON FILE |
| 2386673 | Nitza Vazquez Otero | ADDRESS ON FILE |
| 2427083 | Nitza Vega Rodriguez | ADDRESS ON FILE |
| 2388617 | Nitza Vizcarrondo Fernandez | ADDRESS ON FILE |
| 2395596 | Nitzaida Torres Andujar | ADDRESS ON FILE |
| 2493139 | NITZALID SOTO ACEVEDO | ADDRESS ON FILE |
| 2479790 | NITZALY SANTIAGO CRUZ | ADDRESS ON FILE |
| 2441911 | Nitzaz Y Colon | ADDRESS ON FILE |
| 2383052 | Nitzia Amadeo Gonzalez | ADDRESS ON FILE |
| 2452593 | Niulca I Davila Correa | ADDRESS ON FILE |
| 2489158 | NIURCA V RIVERA RAMOS | ADDRESS ON FILE |
| 2500699 | NIURKA RIJOS RIVERA | ADDRESS ON FILE |
| 2448890 | Niurka E Rivera Rivera | ADDRESS ON FILE |
| 2484205 | NIURKA I DELGADO DIAZ | ADDRESS ON FILE |
| 2423590 | Niurka Mercado Padilla | ADDRESS ON FILE |
| 2488446 | NIURKA N BENITEZ LOPEZ | ADDRESS ON FILE |
| 2376263 | Niurka Rivera Roldan | ADDRESS ON FILE |
| 2438110 | Niurka Rodriguez Gomez | ADDRESS ON FILE |
| 2502268 | NIURKA Z ROBLES MORALES | ADDRESS ON FILE |
| 2399283 | Niva Blas Alamo | ADDRESS ON FILE |
| 2574567 | Niva Blas Alamo | ADDRESS ON FILE |
| 2499193 | NIVEA JIMENEZ ALICEA | ADDRESS ON FILE |
| 2399617 | Nivea Aviles Caratini | ADDRESS ON FILE |
| 2378904 | Nivea E Cabrera Cintron | ADDRESS ON FILE |
| 2460294 | Nivea E Collazo Calderon | ADDRESS ON FILE |
| 2446110 | Nivea E Martinez Santiago | ADDRESS ON FILE |
| 2434227 | Nivea E Rodriguez Diaz | ADDRESS ON FILE |
| 2488804 | NIVEA I CABRERA ESTRADA | ADDRESS ON FILE |
| 2385334 | Nivea I I Colon Berrios | ADDRESS ON FILE |
| 2480642 | NIVEA I RIVERA BERRIOS | ADDRESS ON FILE |
| 2487613 | NIVEA I ROQUE COLON | ADDRESS ON FILE |
| 2440240 | Nivea N Matias Acevedo | ADDRESS ON FILE |
| 2473517 | NIVIA RAMIREZ SKERRET | ADDRESS ON FILE |
| 2443129 | Nivia A Benvenutti Miro | ADDRESS ON FILE |
| 2477961 | NIVIA A MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2399013 | Nivia Alvarado Rivera | ADDRESS ON FILE |
| 2572441 | Nivia Alvarado Rivera | ADDRESS ON FILE |
| 2428139 | Nivia B Rodriguez Rivera | ADDRESS ON FILE |
| 2495949 | NIVIA D MARRERO ORTIZ | ADDRESS ON FILE |
| 2428296 | Nivia D Morales Garcia | ADDRESS ON FILE |
| 2373512 | Nivia E Cruz Ortiz | ADDRESS ON FILE |
| 2477278 | NIVIA E MARRERO CABALLERO | ADDRESS ON FILE |
| 2436141 | Nivia E Rodriguez Lopez | ADDRESS ON FILE |
| 2443448 | Nivia E Velez Velez | ADDRESS ON FILE |
| 2438739 | Nivia H Ramirez Rodriguez | ADDRESS ON FILE |
| 2467846 | Nivia I Andino Reyes | ADDRESS ON FILE |
| 2374124 | Nivia I I Morales Caraballo | ADDRESS ON FILE |
| 2426920 | Nivia I Rodriguez Rosado | ADDRESS ON FILE |
| 1810136 | Nivia L. Rosado Torres en representación de Ángel Daniel Álvarez Rosado | ADDRESS ON FILE |
| 1753193 | Nivia L. Rosado Torres en representación Eduardo Gabriel Álvarez Rosado | ADDRESS ON FILE |
| 2456591 | Nivia J Arce Rivera | ADDRESS ON FILE |
| 2479881 | NIVIA J MALDONADO VARGAS | ADDRESS ON FILE |
| 2487537 | NIVIA J ORTIZ MONTESINO | ADDRESS ON FILE |
| 2473026 | NIVIA J RIVERA CINTRON | ADDRESS ON FILE |
| 2471699 | NIVIA L GARCIA APONTE | ADDRESS ON FILE |
| 2431240 | Nivia L Lozada Rodriguez | ADDRESS ON FILE |
| 2390406 | Nivia M Flores Rodriguez | ADDRESS ON FILE |
| 2441445 | Nivia R Sierra Candelario | ADDRESS ON FILE |
| 2451976 | Nivia R Vazquez Ferri | ADDRESS ON FILE |
| 2443067 | Nivia Roman Andaluz | ADDRESS ON FILE |
| 2479769 | NIXA CESAREO MAYSONET | ADDRESS ON FILE |
| 2433292 | Nixa E Sanchez Maldonado | ADDRESS ON FILE |
| 2488198 | NIXA I CEDENO MARCANO | ADDRESS ON FILE |
| 2494218 | NIXA I DIAZ MEDINA | ADDRESS ON FILE |
| 2468045 | Nixa I Maldonado Torres | ADDRESS ON FILE |
| 2443501 | Nixa I Rivera Rodriguez | ADDRESS ON FILE |
| 2373444 | Nixa Jimenez Ortiz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1295 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2472555 | NIXA M OCASIO TORRES | ADDRESS ON FILE |
| 2425180 | Nixa Ortiz Carrera | ADDRESS ON FILE |
| 2395381 | Nixa Rosado Santiago | ADDRESS ON FILE |
| 2455940 | Nixa Santiago Aponte | ADDRESS ON FILE |
| 2381137 | Nixa Suarez Torres | ADDRESS ON FILE |
| 2501534 | NIXEALIS AVILES GONZALEZ | ADDRESS ON FILE |
| 2497298 | NIXIDA SANCHEZ ORTIZ | ADDRESS ON FILE |
| 2497824 | NIXIDA VELEZ FRANCESCHI | ADDRESS ON FILE |
| 2374679 | Nixida Colon Matos | ADDRESS ON FILE |
| 2457680 | Nixida Luna Rivera | ADDRESS ON FILE |
| 2501600 | NIXIDIA TORRES MARTINES | ADDRESS ON FILE |
| 2478984 | NIXSA MOLINA PAGAN | ADDRESS ON FILE |
| 2497784 | NIXSIDA PEREZ RAMOS | ADDRESS ON FILE |
| 2472860 | NIXZA YAMBO NEGRON | ADDRESS ON FILE |
| 2501848 | NIXZALIZ REYES CASTRODAD | ADDRESS ON FILE |
| 2500112 | NIZALIZ CURBELO HERNANDEZ | ADDRESS ON FILE |
| 1770327 | NMPP representada por su madre Victoria Perez | ADDRESS ON FILE |
| 2460688 | No Nombre | ADDRESS ON FILE |
| 2460703 | No Nombre | ADDRESS ON FILE |
| 2443020 | No Nombre 130865 | ADDRESS ON FILE |
| 2437335 | No Nombre A Carlos Rodriguez | ADDRESS ON FILE |
| 2450726 | No Nombre A Elka | ADDRESS ON FILE |
| 2424192 | No Nombre D Losaria | ADDRESS ON FILE |
| 2445519 | No Nombre E Josemontanez | ADDRESS ON FILE |
| 2452601 | No Nombre E Naydaz | ADDRESS ON FILE |
| 2438379 | No Nombre J Jerickz | ADDRESS ON FILE |
| 2437399 | No Nombre M Ana | ADDRESS ON FILE |
| 2444588 | No Nombre M Angel | ADDRESS ON FILE |
| 2443850 | No Nombre M Editharaballo Caraballo | ADDRESS ON FILE |
| 2449245 | No Nombre N Edithfigueroa | ADDRESS ON FILE |
| 2451493 | No Nombre No Apellido | ADDRESS ON FILE |
| 2458028 | No Nombre R Diaz | ADDRESS ON FILE |
| 2492768 | NOANGEL VELAZQUEZ MONTALVO | ADDRESS ON FILE |
| 2464472 | Nobel Feliciano Baez | ADDRESS ON FILE |
| 2390044 | Noberto Matos Roman | ADDRESS ON FILE |
| 2409265 | NOBLE OPIO,MIGUEL A | ADDRESS ON FILE |
| 2414314 | NOBLE TORRES,DORIS | ADDRESS ON FILE |
| 2405833 | NOBLE TORRES,IVONNE | ADDRESS ON FILE |
| 2406708 | NOBLES MELENDEZ,SERVILIANO | ADDRESS ON FILE |
| 1795154 | Nodar Gaud, Elme J. | ADDRESS ON FILE |
| 2187790 | Nodar Gaud, Elme J. | ADDRESS ON FILE |
| 2475299 | NODRAN LEON VALENTIN | ADDRESS ON FILE |
| 2503134 | NOE CLEMENTE RIOS | ADDRESS ON FILE |
| 2467262 | Noe Carrasquillo Castro | ADDRESS ON FILE |
| 2434352 | Noe Diaz Carrasquillo | ADDRESS ON FILE |
| 2390092 | Noe Lisboa Casillas | ADDRESS ON FILE |
| 2438824 | Noe Lugo Acosta | ADDRESS ON FILE |
| 2347771 | Noe Lugo Rivera | ADDRESS ON FILE |
| 2386921 | Noe Lugo Suarez | ADDRESS ON FILE |
| 2391897 | Noe Martin Torres | ADDRESS ON FILE |
| 2478899 | NOE O RAMOS LOZANO | ADDRESS ON FILE |
| 2457467 | Noe Quirsola Alequin | ADDRESS ON FILE |
| 2450743 | Noe Ramirez Toro | ADDRESS ON FILE |
| 2428742 | Noe Vazquez Rodriguez | ADDRESS ON FILE |
| 2383347 | Noe Vidal Martinez | ADDRESS ON FILE |
| 2485997 | NOEL ACEVEDO VALENTIN | ADDRESS ON FILE |
| 2486594 | NOEL ALVARADO RODRIGUEZ | ADDRESS ON FILE |
| 2478759 | NOEL ARROYO RAMIREZ | ADDRESS ON FILE |
| 2496997 | NOEL BARRETO PEREZ | ADDRESS ON FILE |
| 2488568 | NOEL BATISTA SANTANA | ADDRESS ON FILE |
| 2500941 | NOEL BELEN SANTIAGO | ADDRESS ON FILE |
| 2472372 | NOEL CASIANO SAEZ | ADDRESS ON FILE |
| 2493821 | NOEL CIMA DE VILLA MALAVE | ADDRESS ON FILE |
| 2488376 | NOEL GALLOZA GALLOZA | ADDRESS ON FILE |
| 2491265 | NOEL LLABRERAS GONZALEZ | ADDRESS ON FILE |
| 2483514 | NOEL MALDONADO SANTIAGO | ADDRESS ON FILE |
| 2503117 | NOEL NIEVES ESTEVES | ADDRESS ON FILE |
| 2485631 | NOEL PAGAN REYES | ADDRESS ON FILE |
| 2481475 | NOEL PRADO MARQUEZ | ADDRESS ON FILE |
| 2495693 | NOEL RIVERA ACEVEDO | ADDRESS ON FILE |
| 2489085 | NOEL RIVERA DIAZ | ADDRESS ON FILE |
| 2501387 | NOEL RIVERA SANCHEZ | ADDRESS ON FILE |
| 2497762 | NOEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE |
| 2495419 | NOEL SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2487498 | NOEL SERRANO PADILLA | ADDRESS ON FILE |
| 2480786 | NOEL TORRES NEGRON | ADDRESS ON FILE |
| 2498610 | NOEL TORRES RIVAS | ADDRESS ON FILE |
| 2481620 | NOEL VALENTIN ALVAREZ | ADDRESS ON FILE |
| 2457852 | Noel A Aquino Soberal | ADDRESS ON FILE |
| 2458845 | Noel A Castillo Berrios | ADDRESS ON FILE |
| 2457708 | NOEL A CUEVAS FUENTES | ADDRESS ON FILE |
| 2457598 | Noel A De Jesus Alvarado | ADDRESS ON FILE |
| 2398427 | Noel A Irizarry De_Jesus | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2572778 | Noel A Irizarry De_Jesus | ADDRESS ON FILE | | | | | |
| 2441500 | Noel A Muniz Gonzalez | ADDRESS ON FILE | | | | | |
| 2457285 | Noel A Ramos Ortiz | ADDRESS ON FILE | | | | | |
| 2500813 | NOEL A RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | |
| 2458962 | Noel A Rovira Oliveras | ADDRESS ON FILE | | | | | |
| 2426960 | Noel Acevedo Gonzalez | ADDRESS ON FILE | | | | | |
| 2468107 | Noel Acevedo Rosado | ADDRESS ON FILE | | | | | |
| 2431793 | Noel Agosto Molina | ADDRESS ON FILE | | | | | |
| 2397257 | Noel Alfonso Sanchez | ADDRESS ON FILE | | | | | |
| 2574635 | Noel Alfonso Sanchez | ADDRESS ON FILE | | | | | |
| 2463871 | Noel Andujar Bonilla | ADDRESS ON FILE | | | | | |
| 2433622 | Noel Aponte Cintron | ADDRESS ON FILE | | | | | |
| 2391643 | Noel Araballo Flores | ADDRESS ON FILE | | | | | |
| 2442281 | Noel Aviles Jimenez | ADDRESS ON FILE | | | | | |
| 2456665 | Noel Ayala Perez | ADDRESS ON FILE | | | | | |
| 2451025 | Noel Bayron Ramos | ADDRESS ON FILE | | | | | |
| 2455689 | Noel Berrios Rodriguez | ADDRESS ON FILE | | | | | |
| 2435628 | Noel Burgos Allende | ADDRESS ON FILE | | | | | |
| 2437151 | Noel Burgos Melendez | ADDRESS ON FILE | | | | | |
| 2439073 | Noel Caban Aviles | ADDRESS ON FILE | | | | | |
| 2455299 | Noel Caban Rivera | ADDRESS ON FILE | | | | | |
| 2384259 | Noel Calderon Alvarez | ADDRESS ON FILE | | | | | |
| 2431257 | Noel Cartagena Fuentes | ADDRESS ON FILE | | | | | |
| 2397564 | Noel Collazo Perez | ADDRESS ON FILE | | | | | |
| 2571535 | Noel Collazo Perez | ADDRESS ON FILE | | | | | |
| 2441023 | Noel Colon Bonilla | ADDRESS ON FILE | | | | | |
| 2397841 | Noel Colon Torres | ADDRESS ON FILE | | | | | |
| 2571813 | Noel Colon Torres | ADDRESS ON FILE | | | | | |
| 2452131 | Noel Colon Trinidad | ADDRESS ON FILE | | | | | |
| 2442336 | Noel Cordero Fernandez | ADDRESS ON FILE | | | | | |
| 2426150 | Noel Curbelo Fernandez | ADDRESS ON FILE | | | | | |
| 2467298 | Noel Diaz Busquets | ADDRESS ON FILE | | | | | |
| 2460484 | Noel Diaz Colon | ADDRESS ON FILE | | | | | |
| 2434627 | Noel Domenech Vega | ADDRESS ON FILE | | | | | |
| 2469348 | Noel E Colon Negron | ADDRESS ON FILE | | | | | |
| 2486435 | NOEL E FELICIANO RIVERA | ADDRESS ON FILE | | | | | |
| 2438149 | Noel E Gines Otero | ADDRESS ON FILE | | | | | |
| 2425647 | Noel E Orsini Acosta | ADDRESS ON FILE | | | | | |
| 2567215 | NOEL E ORSINI ACOSTA | ADDRESS ON FILE | | | | | |
| 2495835 | NOEL E SORIA ROMAN | ADDRESS ON FILE | | | | | |
| 2426603 | Noel E Vega Santos | ADDRESS ON FILE | | | | | |
| 2459308 | Noel Esmurria Torres | ADDRESS ON FILE | | | | | |
| 2467769 | Noel Feliciano Febus | ADDRESS ON FILE | | | | | |
| 2436654 | Noel Figueroa Maldonado | ADDRESS ON FILE | | | | | |
| 2389771 | Noel Galiano Rodriguez | ADDRESS ON FILE | | | | | |
| 2379728 | Noel Garcia Diaz | ADDRESS ON FILE | | | | | |
| 2450881 | Noel Garcia Nater | ADDRESS ON FILE | | | | | |
| 2379349 | Noel Gomez Rodriguez | ADDRESS ON FILE | | | | | |
| 2396100 | Noel Gonzalez Acevedo | ADDRESS ON FILE | | | | | |
| 2469124 | Noel Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2392032 | Noel Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2447002 | Noel Gracia Molina | ADDRESS ON FILE | | | | | |
| 2450104 | Noel Guzman Soto | ADDRESS ON FILE | | | | | |
| 2506372 | NOEL H CRESPO CAJIGAS | ADDRESS ON FILE | | | | | |
| 2388002 | Noel Hernandez Acevedo | ADDRESS ON FILE | | | | | |
| 2453517 | Noel Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2482930 | NOEL I PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2456131 | Noel Jimenez Gonzalez | ADDRESS ON FILE | | | | | |
| 2372965 | Noel Lopez Torres | ADDRESS ON FILE | | | | | |
| 2476364 | NOEL M CEDENO SANTANA | ADDRESS ON FILE | | | | | |
| 2502669 | NOEL M CORDERO SOTO | ADDRESS ON FILE | | | | | |
| 2452485 | Noel Marrero Alvarado | ADDRESS ON FILE | | | | | |
| 2456061 | Noel Martinez Crespo | ADDRESS ON FILE | | | | | |
| 2469874 | Noel Mendez Nieves | ADDRESS ON FILE | | | | | |
| 2460027 | Noel Mendez Rivera | ADDRESS ON FILE | | | | | |
| 2373366 | Noel Mercado Irizarry | ADDRESS ON FILE | | | | | |
| 2456789 | Noel Miranda Hernandez | ADDRESS ON FILE | | | | | |
| 2458366 | Noel Miranda Zayas | ADDRESS ON FILE | | | | | |
| 2394931 | Noel Morales Orta | ADDRESS ON FILE | | | | | |
| 2426046 | Noel N Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2434740 | Noel Nieves Lebron | ADDRESS ON FILE | | | | | |
| 2454087 | Noel No Areal | ADDRESS ON FILE | | | | | |
| 2459105 | Noel No Arosado | ADDRESS ON FILE | | | | | |
| 2427574 | Noel No Castro | ADDRESS ON FILE | | | | | |
| 2458426 | Noel No Colon | ADDRESS ON FILE | | | | | |
| 2453943 | Noel No Hernandez | ADDRESS ON FILE | | | | | |
| 2454118 | Noel No Martir | ADDRESS ON FILE | | | | | |
| 2458238 | Noel No Ortiz | ADDRESS ON FILE | | | | | |
| 2436682 | Noel No Pagan | ADDRESS ON FILE | | | | | |
| 2454422 | Noel No Vega | ADDRESS ON FILE | | | | | |
| 2458588 | Noel Oquedo Andujar | ADDRESS ON FILE | | | | | |
| 2433696 | Noel Ortiz Figueroa | ADDRESS ON FILE | | | | | |
| 2435927 | Noel Ortiz Lopez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1297 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2385717 | Noel Ortiz Lugo | ADDRESS ON FILE |
| 2435251 | Noel Ortiz Rios | ADDRESS ON FILE |
| 2459782 | Noel Perez Crespo | ADDRESS ON FILE |
| 2457484 | Noel Perez Lopez | ADDRESS ON FILE |
| 2439096 | Noel Qui?Ones De Jesus | ADDRESS ON FILE |
| 2380211 | Noel Quiles Rivera | ADDRESS ON FILE |
| 2470518 | Noel R Antongiorgi Buchholz | ADDRESS ON FILE |
| 2470518 | Noel R Antongiorgi Buchholz | ADDRESS ON FILE |
| 2501975 | NOEL R VARGAS CASIANO | ADDRESS ON FILE |
| 2453599 | Noel Ramos Santiago | ADDRESS ON FILE |
| 2457322 | Noel Reyes Rivera | ADDRESS ON FILE |
| 2373338 | Noel Reyes Rivera | ADDRESS ON FILE |
| 2456083 | Noel Rivera Arroyo | ADDRESS ON FILE |
| 2457257 | Noel Rivera Chaparro | ADDRESS ON FILE |
| 2386801 | Noel Rivera Gonzalez | ADDRESS ON FILE |
| 2468951 | Noel Rivera Marcano | ADDRESS ON FILE |
| 2398875 | Noel Rivera Rivera | ADDRESS ON FILE |
| 2572302 | Noel Rivera Rivera | ADDRESS ON FILE |
| 2426295 | Noel Rodriguez Colon | ADDRESS ON FILE |
| 2431103 | Noel Rodriguez Correa | ADDRESS ON FILE |
| 2382385 | Noel Rodriguez Droz | ADDRESS ON FILE |
| 2441374 | Noel Rodriguez Napoleon | ADDRESS ON FILE |
| 2469046 | Noel Rodriguez Rodriguez | ADDRESS ON FILE |
| 2386576 | Noel Rodriguez Torres | ADDRESS ON FILE |
| 2434564 | Noel Rosario Albarran | ADDRESS ON FILE |
| 2433016 | Noel Ruiz Torres | ADDRESS ON FILE |
| 2469854 | Noel Russi Hernandez | ADDRESS ON FILE |
| 2392880 | Noel S Román Rosa | ADDRESS ON FILE |
| 2431370 | Noel Salvat Rivera | ADDRESS ON FILE |
| 2434735 | Noel Sanabria Cintron | ADDRESS ON FILE |
| 2465480 | Noel Santiago Arce | ADDRESS ON FILE |
| 2373665 | Noel Santiago Jimenez | ADDRESS ON FILE |
| 2458754 | Noel Santiago Marrero | ADDRESS ON FILE |
| 2457154 | Noel Santiago Negron | ADDRESS ON FILE |
| 2372964 | Noel Santiago Rivera | ADDRESS ON FILE |
| 2427732 | Noel Santiago Rodriguez | ADDRESS ON FILE |
| 2428430 | Noel Santiago Santiago | ADDRESS ON FILE |
| 2440587 | Noel Santiago Santiago | ADDRESS ON FILE |
| 2439650 | Noel Sotero Goldilla | ADDRESS ON FILE |
| 2458795 | Noel Stuart Morales | ADDRESS ON FILE |
| 2492884 | NOEL T CALVI PEREZ | ADDRESS ON FILE |
| 2390577 | Noel Toro Cruz | ADDRESS ON FILE |
| 2434589 | Noel Toro Irizarry | ADDRESS ON FILE |
| 2461404 | Noel Toro Nazario | ADDRESS ON FILE |
| 2439040 | Noel Torres Rivera | ADDRESS ON FILE |
| 2375577 | Noel Torres Roca | ADDRESS ON FILE |
| 2380898 | Noel Vale Torres | ADDRESS ON FILE |
| 2459473 | Noel Vargas Feliciano | ADDRESS ON FILE |
| 2448324 | Noel Vazquez Morales | ADDRESS ON FILE |
| 2451309 | Noel Velazquez Cay | ADDRESS ON FILE |
| 2445268 | Noel Velez Angueira | ADDRESS ON FILE |
| 2458947 | Noel Zeno Ruiz | ADDRESS ON FILE |
| 2491945 | NOELANIE  FUENTES CARDONA | ADDRESS ON FILE |
| 2505130 | NOELDY  MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2505407 | NOELIA  CAMPOS ORTIZ | ADDRESS ON FILE |
| 2504311 | NOELIA  CARDOZA DIAZ | ADDRESS ON FILE |
| 2474449 | NOELIA  COLON CARRASQUILLO | ADDRESS ON FILE |
| 2482064 | NOELIA  COLON RIVERA | ADDRESS ON FILE |
| 2484132 | NOELIA  CRUZ BAEZ | ADDRESS ON FILE |
| 2487292 | NOELIA  CRUZ ROSARIO | ADDRESS ON FILE |
| 2476789 | NOELIA  FELICIANO DEGALDO | ADDRESS ON FILE |
| 2476684 | NOELIA  FLORES CANDELARIO | ADDRESS ON FILE |
| 2473710 | NOELIA  FLORES RODRIGUEZ | ADDRESS ON FILE |
| 2495075 | NOELIA  FREYTES RIVAS | ADDRESS ON FILE |
| 2474672 | NOELIA  GARCIA RIVERA | ADDRESS ON FILE |
| 2482036 | NOELIA  MARTINEZ ZAYAS | ADDRESS ON FILE |
| 2493184 | NOELIA  MEDINA TOSADO | ADDRESS ON FILE |
| 2493182 | NOELIA  MORALES RIVERA | ADDRESS ON FILE |
| 2500223 | NOELIA  OCASIO ROSADO | ADDRESS ON FILE |
| 2489692 | NOELIA  ORTEGA MARRERO | ADDRESS ON FILE |
| 2474310 | NOELIA  ORTIZ ZAYAS | ADDRESS ON FILE |
| 2480091 | NOELIA  PEREZ NIEVES | ADDRESS ON FILE |
| 2493563 | NOELIA  RIOS GARAY | ADDRESS ON FILE |
| 2491940 | NOELIA  RIVERA DENIZARD | ADDRESS ON FILE |
| 2496758 | NOELIA  RIVERA SANTIAGO | ADDRESS ON FILE |
| 2497406 | NOELIA  ROSARIO MALAVE | ADDRESS ON FILE |
| 2473325 | NOELIA  SANTANA SANTANA | ADDRESS ON FILE |
| 2499583 | NOELIA  TOLEDO ROMAN | ADDRESS ON FILE |
| 2471707 | NOELIA  VALENTIN MALDONADO | ADDRESS ON FILE |
| 2443288 | Noelia Colon Jimenez | ADDRESS ON FILE |
| 2495828 | NOELIA E NIEVES PRUNA | ADDRESS ON FILE |
| 2500962 | NOELIA E ROSARIO GONZALEZ | ADDRESS ON FILE |
| 2442040 | Noelia Esteves Perez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1298 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | |
|---|---|---|---|
| 2386676 | Noelia Flores Carrion | ADDRESS ON FILE | |
| 2383010 | Noelia Hernandez Morales | ADDRESS ON FILE | |
| 2380379 | Noelia Hernandez Negron | ADDRESS ON FILE | |
| 2375670 | Noelia Jimenez Rivera | ADDRESS ON FILE | |
| 2437345 | Noelia Lopez Garcia | ADDRESS ON FILE | |
| 2391453 | Noelia Matias Acevedo | ADDRESS ON FILE | |
| 2372885 | Noelia Medina Gonzalez | ADDRESS ON FILE | |
| 2463841 | Noelia Mejias Lorenzo | ADDRESS ON FILE | |
| 2445442 | Noelia N Reyes Cordero | ADDRESS ON FILE | |
| 2389371 | Noelia Negron Ceballos | ADDRESS ON FILE | |
| 2347689 | Noelia Ortega Figueroa | ADDRESS ON FILE | |
| 2428434 | Noelia Pumarejo Gerena | ADDRESS ON FILE | |
| 2431841 | Noelia Quinones Franco | ADDRESS ON FILE | |
| 2396894 | Noelia Quinones Jimenez | ADDRESS ON FILE | |
| 2574082 | Noelia Quinones Jimenez | ADDRESS ON FILE | |
| 2427512 | Noelia Rios Garay | ADDRESS ON FILE | |
| 2462085 | Noelia Saez Figueroa | ADDRESS ON FILE | |
| 2477653 | NOELIS G REYES RODRIGUEZ | ADDRESS ON FILE | |
| 2449994 | Noeliz L Carmona Mariani | ADDRESS ON FILE | |
| 2474694 | NOELLIE HERNANDEZ SANTIAGO | ADDRESS ON FILE | |
| 2496373 | NOELLY DEL VALLE PEREZ | ADDRESS ON FILE | |
| 2500584 | NOELYS AYALA GONZALEZ | ADDRESS ON FILE | |
| 2501097 | NOELYS COLON PEREZ | ADDRESS ON FILE | |
| 2470823 | Noema Giralt Armada | ADDRESS ON FILE | |
| 2507057 | NOEMARIE ORTIZ CORREA | ADDRESS ON FILE | |
| 2481191 | NOEMI AQUINO GONZALEZ | ADDRESS ON FILE | |
| 2496958 | NOEMI AQUINO GONZALEZ | ADDRESS ON FILE | |
| 2501465 | NOEMI AVILES MERCADO | ADDRESS ON FILE | |
| 2477395 | NOEMI BERASTAIN SANES | ADDRESS ON FILE | |
| 2494337 | NOEMI BETANCOURT GARCIA | ADDRESS ON FILE | |
| 2487208 | NOEMI BORGES SANTIAGO | ADDRESS ON FILE | |
| 2471721 | NOEMI BURGOS MELENDEZ | ADDRESS ON FILE | |
| 2489635 | NOEMI CANDELARIO PORTUGUEZ | ADDRESS ON FILE | |
| 2477466 | NOEMI CARRION ROSA | ADDRESS ON FILE | |
| 2483176 | NOEMI CHEVERE SANCHEZ | ADDRESS ON FILE | |
| 2483636 | NOEMI COLON DIAZ | ADDRESS ON FILE | |
| 2495555 | NOEMI COLON PEREZ | ADDRESS ON FILE | |
| 2476372 | NOEMI CONDE FELICIANO | ADDRESS ON FILE | |
| 2472256 | NOEMI CRUZ SEDA | ADDRESS ON FILE | |
| 2484410 | NOEMI DE JESUS LOPEZ | ADDRESS ON FILE | |
| 2488925 | NOEMI DE JESUS REYES | ADDRESS ON FILE | |
| 2505724 | NOEMI DE LEON CARRERAS | ADDRESS ON FILE | |
| 2476793 | NOEMI DIAZ CALDERON | ADDRESS ON FILE | |
| 2488275 | NOEMI DIAZ MIRANDA | ADDRESS ON FILE | |
| 2473901 | NOEMI DIAZ RUBERTE | ADDRESS ON FILE | |
| 2504344 | NOEMI EABALA DURAN | ADDRESS ON FILE | |
| 2496209 | NOEMI FALCON DIAZ | ADDRESS ON FILE | |
| 2479571 | NOEMI GALARZA SANABRIA | ADDRESS ON FILE | |
| 2501389 | NOEMI GARCIA COLON | ADDRESS ON FILE | |
| 2490869 | NOEMI GARCIA RUIZ | ADDRESS ON FILE | |
| 2493815 | NOEMI GONZALEZ PEREZ | ADDRESS ON FILE | |
| 2485911 | NOEMI HIRALDO SANTIAGO | ADDRESS ON FILE | |
| 2497866 | NOEMI IZAGUIRRE MELENDEZ | ADDRESS ON FILE | |
| 2498504 | NOEMI JIMENEZ RIVERA | ADDRESS ON FILE | |
| 2471520 | NOEMI LAUREANO CANCEL | ADDRESS ON FILE | |
| 2500800 | NOEMI LICEAGA CRUZ | ADDRESS ON FILE | |
| 2491159 | NOEMI LOPEZ MERCADO | ADDRESS ON FILE | |
| 2484924 | NOEMI LUGO NIEVES | ADDRESS ON FILE | |
| 2473872 | NOEMI MARIN COTTO | ADDRESS ON FILE | |
| 2492291 | NOEMI MARQUEZ FEBRES | ADDRESS ON FILE | |
| 2494969 | NOEMI MELENDEZ ROSADO | ADDRESS ON FILE | |
| 2471726 | NOEMI MENENDEZ VALDES | ADDRESS ON FILE | |
| 2487641 | NOEMI MERCADO PABON | ADDRESS ON FILE | |
| 2498577 | NOEMI MILLAN SANTIAGO | ADDRESS ON FILE | |
| 2495460 | NOEMI MINGUELA IRIZARRY | ADDRESS ON FILE | |
| 2496944 | NOEMI MORALES RODRIGUEZ | ADDRESS ON FILE | |
| 2472660 | NOEMI MORALES SANTIAGO | ADDRESS ON FILE | |
| 2485581 | NOEMI NEGRON SANTOS | ADDRESS ON FILE | |
| 2474611 | NOEMI NIEVES GOIRE | ADDRESS ON FILE | |
| 2496817 | NOEMI NIEVES ROMERO | ADDRESS ON FILE | |
| 2493527 | NOEMI NUNEZ ESQUILIN | ADDRESS ON FILE | |
| 2499687 | NOEMI OCASIO ALDARONDO | ADDRESS ON FILE | |
| 2471732 | NOEMI PABON NEVAREZ | ADDRESS ON FILE | |
| 2495692 | NOEMI PADILLA REYES | ADDRESS ON FILE | |
| 2494381 | NOEMI PEREZ BAEZ | ADDRESS ON FILE | |
| 2472709 | NOEMI PEREZ DAVILA | ADDRESS ON FILE | |
| 2475220 | NOEMI PEREZ IRIZARRY | ADDRESS ON FILE | |
| 2494407 | NOEMI PEREZ RUIZ | ADDRESS ON FILE | |
| 2486231 | NOEMI PINA MERCADO | ADDRESS ON FILE | |
| 2506401 | NOEMI RAMIREZ RAMIREZ | ADDRESS ON FILE | |
| 2483271 | NOEMI RAMOS RIVERA | ADDRESS ON FILE | |
| 2473015 | NOEMI RAMOS SOTO | ADDRESS ON FILE | |
| 2475239 | NOEMI REYES OCASIO | ADDRESS ON FILE | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2506901 | NOEMI  RIVERA DE JESUS | ADDRESS ON FILE |
| 2489715 | NOEMI  RIVERA GONZALEZ | ADDRESS ON FILE |
| 2474211 | NOEMI  RIVERA MELENDEZ | ADDRESS ON FILE |
| 2499443 | NOEMI  RIVERA NEGRON | ADDRESS ON FILE |
| 2497374 | NOEMI  RIVERA ORTIZ | ADDRESS ON FILE |
| 2482635 | NOEMI  RIVERA SAEZ | ADDRESS ON FILE |
| 2491711 | NOEMI  RODRIGUEZ FIGUEROA | ADDRESS ON FILE |
| 2490262 | NOEMI  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2473023 | NOEMI  RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| 2499707 | NOEMI  ROMAN COLLAZO | ADDRESS ON FILE |
| 2474656 | NOEMI  ROMAN DE JESUS | ADDRESS ON FILE |
| 2505183 | NOEMI  ROMAN RODRIGUEZ | ADDRESS ON FILE |
| 2495785 | NOEMI  ROSARIO NIEVES | ADDRESS ON FILE |
| 2475339 | NOEMI  RUIZ RUIZ | ADDRESS ON FILE |
| 2483033 | NOEMI  SAEZ VELEZ | ADDRESS ON FILE |
| 2495982 | NOEMI  SALAS JIMENEZ | ADDRESS ON FILE |
| 2496222 | NOEMI  SANTIAGO CORE | ADDRESS ON FILE |
| 2476430 | NOEMI  TOSTE ARANA | ADDRESS ON FILE |
| 2499688 | NOEMI  VALENTIN CORDERO | ADDRESS ON FILE |
| 2472329 | NOEMI  VALENTIN SOTOMAYOR | ADDRESS ON FILE |
| 2481622 | NOEMI  VAZQUEZ ORTIZ | ADDRESS ON FILE |
| 2485165 | NOEMI  VELAZQUEZ CRUZ | ADDRESS ON FILE |
| 2494753 | NOEMI  VELAZQUEZ LUGO | ADDRESS ON FILE |
| 2480887 | NOEMI  VIRELLA SANTIAGO | ADDRESS ON FILE |
| 2445666 | Noemi A Rivera Rondon | ADDRESS ON FILE |
| 2382804 | Noemi Acosta Cruz | ADDRESS ON FILE |
| 2467632 | Noemi Alamo Adorno | ADDRESS ON FILE |
| 2374608 | Noemi Alfonso Valle | ADDRESS ON FILE |
| 2460443 | Noemi Almocera Rodriguez | ADDRESS ON FILE |
| 2443480 | Noemi Aviles Alicea No Apellido | ADDRESS ON FILE |
| 2460799 | Noemi Ayala Richards | ADDRESS ON FILE |
| 2488138 | NOEMI B SILVA BADILLO | ADDRESS ON FILE |
| 2430894 | Noemi Beltran De Ruiz | ADDRESS ON FILE |
| 2377123 | Noemi Benn Bocanegra | ADDRESS ON FILE |
| 2429836 | Noemi Berastain Sanes | ADDRESS ON FILE |
| 2374617 | Noemi Bonilla Ramos | ADDRESS ON FILE |
| 2377344 | Noemi Burgos Castro | ADDRESS ON FILE |
| 2371583 | Noemi Cabrera Garces | ADDRESS ON FILE |
| 2469894 | Noemi Candelario Santiago | ADDRESS ON FILE |
| 2381259 | Noemi Caraballo Arocho | ADDRESS ON FILE |
| 2371827 | Noemi Caraballo Lopez | ADDRESS ON FILE |
| 2373535 | Noemi Castro Clavijo | ADDRESS ON FILE |
| 2467923 | Noemi Castro Santiago | ADDRESS ON FILE |
| 2436534 | Noemi Claudio Rodriguez | ADDRESS ON FILE |
| 2371560 | Noemi Colon Rios | ADDRESS ON FILE |
| 2388380 | Noemi Colon Ruiz | ADDRESS ON FILE |
| 2398996 | Noemi Colon Santiago | ADDRESS ON FILE |
| 2572424 | Noemi Colon Santiago | ADDRESS ON FILE |
| 2439477 | Noemi Concepcion Maldonado | ADDRESS ON FILE |
| 2391139 | Noemi Concepcion Tirado | ADDRESS ON FILE |
| 2387996 | Noemi Cordero Rosario | ADDRESS ON FILE |
| 2434898 | Noemi Correa Pedrogo | ADDRESS ON FILE |
| 2469101 | Noemi Cortes Ruiz | ADDRESS ON FILE |
| 2429830 | Noemi Cotto Cotto | ADDRESS ON FILE |
| 2391370 | Noemi Cotto Rivera | ADDRESS ON FILE |
| 2375232 | Noemi Davis Marte | ADDRESS ON FILE |
| 2381021 | Noemi Diaz Cintron | ADDRESS ON FILE |
| 2450867 | Noemi Erazo Morales | ADDRESS ON FILE |
| 2455151 | Noemi Figueroa Agront | ADDRESS ON FILE |
| 2394343 | Noemi Fumero Lopez | ADDRESS ON FILE |
| 2429521 | Noemi Garcia Velez | ADDRESS ON FILE |
| 2387786 | Noemi Garcia Ventura | ADDRESS ON FILE |
| 2430895 | Noemi Gonzalez Castro | ADDRESS ON FILE |
| 2432512 | Noemi Gonzalez Navedo | ADDRESS ON FILE |
| 2432286 | Noemi Hernandez Escalera | ADDRESS ON FILE |
| 2433356 | Noemi Hernandez Melendez | ADDRESS ON FILE |
| 2451677 | Noemi Hernandez Morales | ADDRESS ON FILE |
| 2465674 | Noemi Ingles Lucret | ADDRESS ON FILE |
| 2376102 | Noemi Irizarry Santiago | ADDRESS ON FILE |
| 2475392 | NOEMI J TORRES RIVERA | ADDRESS ON FILE |
| 2384644 | Noemi Jesus Reyes | ADDRESS ON FILE |
| 2467510 | Noemi Lebron Ortiz | ADDRESS ON FILE |
| 2439312 | Noemi Lopez De Wharton | ADDRESS ON FILE |
| 2452957 | Noemi Lopez Rohena | ADDRESS ON FILE |
| 2394988 | Noemi Lugo Aviles | ADDRESS ON FILE |
| 2461624 | Noemi Lugo Rodriguez | ADDRESS ON FILE |
| 2428669 | Noemi M Garcia Salda?A | ADDRESS ON FILE |
| 2482646 | NOEMI M GARCIA SALDANA | ADDRESS ON FILE |
| 2391581 | Noemi Maldonado Sanchez | ADDRESS ON FILE |
| 2389500 | Noemi Martinez Rivera | ADDRESS ON FILE |
| 2391680 | Noemi Martinez Rosario | ADDRESS ON FILE |
| 2432872 | Noemi Medero Monta?Ez | ADDRESS ON FILE |
| 2438631 | Noemi Melendez Merced | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1300 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2423383 | Noemi Morales Cruz | ADDRESS ON FILE |
| 2423314 | Noemi Morales Martinez | ADDRESS ON FILE |
| 2430793 | Noemi Morales Rodriguez | ADDRESS ON FILE |
| 2453055 | Noemi Morales Santiago | ADDRESS ON FILE |
| 2446113 | Noemi Moraza Rivera | ADDRESS ON FILE |
| 2567023 | Noemi Munoz Ares | ADDRESS ON FILE |
| 2426124 | Noemi N Castro Martinez | ADDRESS ON FILE |
| 2399187 | Noemi Nieves Cruz | ADDRESS ON FILE |
| 2574472 | Noemi Nieves Cruz | ADDRESS ON FILE |
| 2393462 | Noemi Nieves Pena | ADDRESS ON FILE |
| 2425798 | Noemi Nieves Perez | ADDRESS ON FILE |
| 2436531 | Noemi Ocasio Oquendo | ADDRESS ON FILE |
| 2428386 | Noemi Ocasio Terron | ADDRESS ON FILE |
| 2463480 | Noemi Oquendo Delgado | ADDRESS ON FILE |
| 2391819 | Noemi Orta Oquendo | ADDRESS ON FILE |
| 2469424 | Noemi Ortiz Alicea | ADDRESS ON FILE |
| 2451917 | Noemi Ortiz Montalvo | ADDRESS ON FILE |
| 2384952 | Noemi Otero Ayende | ADDRESS ON FILE |
| 2453110 | Noemi P Rodriguez Cirilo | ADDRESS ON FILE |
| 2440994 | Noemi Padilla Oyola | ADDRESS ON FILE |
| 2441840 | Noemi Padilla Rivera | ADDRESS ON FILE |
| 2379061 | Noemi Pantoja Tosado | ADDRESS ON FILE |
| 2392054 | Noemi Pares Pares | ADDRESS ON FILE |
| 2392054 | Noemi Pares Pares | ADDRESS ON FILE |
| 2391058 | Noemi Pares Velez | ADDRESS ON FILE |
| 2466095 | Noemi Pe?A Velez | ADDRESS ON FILE |
| 2388510 | Noemi Perez Burgos | ADDRESS ON FILE |
| 2567118 | Noemi Perez Colon | ADDRESS ON FILE |
| 2567134 | Noemi Perez Feliciano | ADDRESS ON FILE |
| 2442267 | Noemi Perez Tejera | ADDRESS ON FILE |
| 2394029 | Noemi Pomales Lopez | ADDRESS ON FILE |
| 2441032 | Noemi Pratts Ayala | ADDRESS ON FILE |
| 2566966 | Noemi Ramirez Alicea | ADDRESS ON FILE |
| 2451033 | Noemi Ramos Feliciano | ADDRESS ON FILE |
| 2461512 | Noemi Renta Luca | ADDRESS ON FILE |
| 2446137 | Noemi Reyes Laguer | ADDRESS ON FILE |
| 2443869 | Noemi Rivera Colon | ADDRESS ON FILE |
| 2449195 | Noemi Rivera De Leon | ADDRESS ON FILE |
| 2381342 | Noemi Rivera Diaz | ADDRESS ON FILE |
| 2377328 | Noemi Rivera Febo | ADDRESS ON FILE |
| 2444846 | Noemi Rivera Hernandez | ADDRESS ON FILE |
| 2398278 | Noemi Rivera Laboy | ADDRESS ON FILE |
| 2572630 | Noemi Rivera Laboy | ADDRESS ON FILE |
| 2447626 | Noemi Rivera Souffront | ADDRESS ON FILE |
| 2428956 | Noemi Rodriguez | ADDRESS ON FILE |
| 2390427 | Noemi Rodriguez Agron | ADDRESS ON FILE |
| 2397711 | Noemi Rodriguez Baez | ADDRESS ON FILE |
| 2571683 | Noemi Rodriguez Baez | ADDRESS ON FILE |
| 2447526 | Noemi Rodriguez Canales | ADDRESS ON FILE |
| 2468466 | Noemi Rodriguez Concepcion | ADDRESS ON FILE |
| 2387803 | Noemi Rodriguez Morales | ADDRESS ON FILE |
| 2435131 | Noemi Rodriguez Perez | ADDRESS ON FILE |
| 2386828 | Noemi Rodriguez Rivera | ADDRESS ON FILE |
| 2394431 | Noemi Rodriguez Rivera | ADDRESS ON FILE |
| 2423616 | Noemi Rojas Velazquez | ADDRESS ON FILE |
| 2463166 | Noemi Rosado Santiago | ADDRESS ON FILE |
| 2396948 | Noemi Ruiz Bonet | ADDRESS ON FILE |
| 2571900 | Noemi Ruiz Bonet | ADDRESS ON FILE |
| 2382906 | Noemi Ruiz Cruz | ADDRESS ON FILE |
| 2426899 | Noemi Ruiz Gerena | ADDRESS ON FILE |
| 2455091 | Noemi Rullan Ruiz | ADDRESS ON FILE |
| 2424801 | Noemi S. S De Leonclaudio Leonclaudio | ADDRESS ON FILE |
| 2377348 | Noemi Santiago Garcia | ADDRESS ON FILE |
| 2427501 | Noemi Santiago Marti | ADDRESS ON FILE |
| 2427497 | Noemi Santiago Martinez | ADDRESS ON FILE |
| 2372448 | Noemi Santos Santiago | ADDRESS ON FILE |
| 2445450 | Noemi Sosa Acosta | ADDRESS ON FILE |
| 2398062 | Noemi Torres Mercado | ADDRESS ON FILE |
| 2575101 | Noemi Torres Mercado | ADDRESS ON FILE |
| 2393748 | Noemi Torres Munoz | ADDRESS ON FILE |
| 2394463 | Noemi Torres Robles | ADDRESS ON FILE |
| 2387223 | Noemi V Kemp Torres | ADDRESS ON FILE |
| 2388403 | Noemi Valentin Marrero | ADDRESS ON FILE |
| 2423213 | Noemi Vazquez Martinez | ADDRESS ON FILE |
| 2381934 | Noemi Velazquez Ortiz | ADDRESS ON FILE |
| 2377229 | Noemi Velez Seda | ADDRESS ON FILE |
| 2389934 | Noemi Vizcarrondo Acosta | ADDRESS ON FILE |
| 2461899 | Noemi Warington Rodriguez | ADDRESS ON FILE |
| 2501525 | NOEMI Y CRESPO RIVERA | ADDRESS ON FILE |
| 2497515 | NOEMIA  GARCIA MONTANEZ | ADDRESS ON FILE |
| 2502020 | NOEMIRYS  BIDOT MORALES | ADDRESS ON FILE |
| 2409178 | NOGUE FIGUEROA,LUZ R | ADDRESS ON FILE |
| 2409178 | NOGUE FIGUEROA,LUZ R | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2413482 | NOGUE OTERO,LILLIAN | ADDRESS ON FILE | | | | | |
| 1641506 | Nogue Resto, Zaida | ADDRESS ON FILE | | | | | |
| 2413050 | NOGUE VELEZ,ROSANA | ADDRESS ON FILE | | | | | |
| 2417784 | NOGUERAS COLON,ABIGAIL | ADDRESS ON FILE | | | | | |
| 2419974 | NOGUERAS COLON,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2414296 | NOGUERAS DAVILA,SUSANA | ADDRESS ON FILE | | | | | |
| 2407588 | NOGUERAS GONZALEZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2403659 | NOGUERAS LOPEZ,JUANITA | ADDRESS ON FILE | | | | | |
| 2416849 | NOGUERAS RODRIGUEZ,HECTOR | ADDRESS ON FILE | | | | | |
| 2401796 | NOGUERAS SICARDO,MAGDALY | ADDRESS ON FILE | | | | | |
| 2505434 | NOHEL ROSADO RAMOS | ADDRESS ON FILE | | | | | |
| 2471018 | Noheliz Reyes Berrios | ADDRESS ON FILE | | | | | |
| 2498973 | NOHEMA CARRION SANCHEZ | ADDRESS ON FILE | | | | | |
| 2371491 | Nohemi Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2434538 | Nohnny F Esquilin Baez | ADDRESS ON FILE | | | | | |
| 2382045 | Nola M M Pabon Rosario | ADDRESS ON FILE | | | | | |
| 2377860 | Nolan Portalatin Pena | ADDRESS ON FILE | | | | | |
| 2450760 | Nolasco Acevedo Moises | ADDRESS ON FILE | | | | | |
| 2454661 | Nolasco Pizarro Pizarro | ADDRESS ON FILE | | | | | |
| 2376098 | Nolberto Rodriguez Oquendo | ADDRESS ON FILE | | | | | |
| 2398337 | Nolia L Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2572689 | Nolia L Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2483203 | NOLLYRIS ALGARIN ROSADO | ADDRESS ON FILE | | | | | |
| 2476307 | NOLVA J GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2432383 | Nomar Martinez Ortiz | ADDRESS ON FILE | | | | | |
| 2474439 | NOMARA I SEGUI MEDINA | ADDRESS ON FILE | | | | | |
| 2500999 | NORA MALDONADO REYES | ADDRESS ON FILE | | | | | |
| 2475163 | NORA RIVERA BAEZ | ADDRESS ON FILE | | | | | |
| 2501863 | NORA TORRES MERCADO | ADDRESS ON FILE | | | | | |
| 2440046 | Nora A Viera Gonzalez | ADDRESS ON FILE | | | | | |
| 2377289 | Nora Atwood Escudero | ADDRESS ON FILE | | | | | |
| 2442229 | Nora Camacho Nieves | ADDRESS ON FILE | | | | | |
| 2372307 | Nora Caraballo Garcia | ADDRESS ON FILE | | | | | |
| 2425999 | Nora Cruz Gonzalez | ADDRESS ON FILE | | | | | |
| 2434244 | Nora Del Moral Tirado | ADDRESS ON FILE | | | | | |
| 2441515 | Nora E De Jesus Sanabria | ADDRESS ON FILE | | | | | |
| 2462022 | Nora E Flores Rodriguez | ADDRESS ON FILE | | | | | |
| 2466996 | Nora E Hernandez Rosario | ADDRESS ON FILE | | | | | |
| 2486409 | NORA E NEGRON TEXIDOR | ADDRESS ON FILE | | | | | |
| 2467062 | Nora E Rodriguez Cintron | ADDRESS ON FILE | | | | | |
| 2434415 | Nora E Rojas De Arroyo | ADDRESS ON FILE | | | | | |
| 2372779 | Nora E Torres Burgos | ADDRESS ON FILE | | | | | |
| 2427937 | Nora E Verdejo Sanchez | ADDRESS ON FILE | | | | | |
| 2475005 | NORA G GUZMAN AYUSO | ADDRESS ON FILE | | | | | |
| 2430508 | Nora G Santiago Andujar | ADDRESS ON FILE | | | | | |
| 2428417 | Nora H Berrios Alicea | ADDRESS ON FILE | | | | | |
| 2426111 | Nora H Collazo Collazo | ADDRESS ON FILE | | | | | |
| 2430186 | Nora H Davila Rivera | ADDRESS ON FILE | | | | | |
| 2426743 | Nora H Lebron Mercado | ADDRESS ON FILE | | | | | |
| 2394722 | Nora H Olmedo Amaro | ADDRESS ON FILE | | | | | |
| 2462636 | Nora H Ortiz Rangel | ADDRESS ON FILE | | | | | |
| 2488211 | NORA H RIVERA MAGDALENO | ADDRESS ON FILE | | | | | |
| 2466987 | Nora I Canales Del Valle | ADDRESS ON FILE | | | | | |
| 2492279 | NORA I CANALES DEL VALLE | ADDRESS ON FILE | | | | | |
| 2497254 | NORA I DOMINGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2499353 | NORA I GUAL OCASIO | ADDRESS ON FILE | | | | | |
| 2429381 | Nora I Mercado Cruz | ADDRESS ON FILE | | | | | |
| 2478324 | NORA I ORTIZ NEGRON | ADDRESS ON FILE | | | | | |
| 2487574 | NORA I RIVERA GOMEZ | ADDRESS ON FILE | | | | | |
| 2466709 | Nora I Salas Garcia | ADDRESS ON FILE | | | | | |
| 2439993 | Nora J Alomar Aponte | ADDRESS ON FILE | | | | | |
| 2486419 | NORA J ANTUNA MALAVE | ADDRESS ON FILE | | | | | |
| 2440250 | Nora Jauregui Castro | ADDRESS ON FILE | | | | | |
| 2452164 | Nora L Mejias Ramos | ADDRESS ON FILE | | | | | |
| 2448744 | Nora Lucia Salls Soto | ADDRESS ON FILE | | | | | |
| 2438395 | Nora M Arce Diaz | ADDRESS ON FILE | | | | | |
| 2494365 | NORA M ARROYO SUAREZ | ADDRESS ON FILE | | | | | |
| 2430141 | Nora M Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2446744 | Nora M Maiz Olivera | ADDRESS ON FILE | | | | | |
| 2503606 | NORA M NATER NIEVES | ADDRESS ON FILE | | | | | |
| 2432962 | Nora M Pe?A Quintero | ADDRESS ON FILE | | | | | |
| 2382982 | Nora Martinez Skelton | ADDRESS ON FILE | | | | | |
| 2375139 | Nora Morales Fortuno | ADDRESS ON FILE | | | | | |
| 2426101 | Nora N Torres Quiles | ADDRESS ON FILE | | | | | |
| 2468943 | Nora Negron Rosario | ADDRESS ON FILE | | | | | |
| 2452997 | Nora Ramirez Zenoni | ADDRESS ON FILE | | | | | |
| 2393278 | Nora Ramos Echevarria | ADDRESS ON FILE | | | | | |
| 2459220 | Nora Ramos Morales | ADDRESS ON FILE | | | | | |
| 2393989 | Nora Reyes Reyes | ADDRESS ON FILE | | | | | |
| 2398995 | Nora Rijos Mercado | ADDRESS ON FILE | | | | | |
| 2572423 | Nora Rijos Mercado | ADDRESS ON FILE | | | | | |
| 2393674 | Nora Rivera Mendoza | ADDRESS ON FILE | | | | | |
| 2462245 | Nora Rodriguez Porrata | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2469747 | Nora V Plaza Davila | ADDRESS ON FILE |
| 2390947 | Nora Valcarcel Iglesias | ADDRESS ON FILE |
| 2488759 | NORA Y TORRES MONTALVO | ADDRESS ON FILE |
| 2377455 | Nora Zenoni Garcia | ADDRESS ON FILE |
| 2390172 | Norabeth Lopez Marcucci | ADDRESS ON FILE |
| 2399684 | Norah E Vallejo Cruz | ADDRESS ON FILE |
| 2441586 | Norah I Paredes Montano | ADDRESS ON FILE |
| 2502237 | NORAH M RODRIGUEZ BULGALA | ADDRESS ON FILE |
| 2391181 | Norah Medina Gonzalez | ADDRESS ON FILE |
| 2495831 | NORAIDA BLANCOVITCH VELEZ | ADDRESS ON FILE |
| 2507162 | NORAIDA MALDONADO RAMOS | ADDRESS ON FILE |
| 2503300 | NORAIDA MORALES EDMEADE | ADDRESS ON FILE |
| 2483817 | NORAIDA OLMO RODRIGUEZ | ADDRESS ON FILE |
| 2459013 | Noraida Alicea Villegas | ADDRESS ON FILE |
| 2468733 | Noraida Ayala Reyes | ADDRESS ON FILE |
| 2377394 | Noraida Flores Jesus | ADDRESS ON FILE |
| 2502504 | NORAIDA L CAMACHO JIMENEZ | ADDRESS ON FILE |
| 2467821 | Noraida Rodriguez Pimentel | ADDRESS ON FILE |
| 2456521 | Norail Travieso Rivera | ADDRESS ON FILE |
| 2496866 | NORAIMA GOMEZ CARRASQUILLO | ADDRESS ON FILE |
| 2483759 | NORAIMA E MERCADO VAZQUEZ | ADDRESS ON FILE |
| 2504167 | NORAIMA E ROSARIO MULERO | ADDRESS ON FILE |
| 2437542 | Noraima Mercado Acevedo | ADDRESS ON FILE |
| 2506759 | NORALIS MEDINA RIVERA | ADDRESS ON FILE |
| 2428212 | Noralis Balseiro Astor | ADDRESS ON FILE |
| 2499616 | NORALMIL RIVERA JIMENEZ | ADDRESS ON FILE |
| 2479184 | NORALY RODRIGUEZ BONILLA | ADDRESS ON FILE |
| 2484215 | NORAMID PENA FELICIANO | ADDRESS ON FILE |
| 2475315 | NORANA MALDONADO FIGUEROA | ADDRESS ON FILE |
| 2485680 | NORANGELLY SANTIAGO RAMIREZ | ADDRESS ON FILE |
| 2420511 | NORAT MELENDEZ,MELBA M | ADDRESS ON FILE |
| 2413164 | NORAT ORTIZ,AIDA | ADDRESS ON FILE |
| 2417429 | NORAT PEREZ,GLADYS D | ADDRESS ON FILE |
| 2418514 | NORAT QUINTERO,MIRTA | ADDRESS ON FILE |
| 2471630 | NORAYMA MONTALVO BOTA | ADDRESS ON FILE |
| 2433476 | Norbert Ayala Ramirez | ADDRESS ON FILE |
| 2398254 | Norbert L Acosta Calderon | ADDRESS ON FILE |
| 2572606 | Norbert L Acosta Calderon | ADDRESS ON FILE |
| 2458595 | Norbert Lopez Narvaez | ADDRESS ON FILE |
| 2379135 | Norbert Lugo Ramos | ADDRESS ON FILE |
| 2437233 | Norbert R Mirabal Garay | ADDRESS ON FILE |
| 2466278 | Norbert Romero Villanueva | ADDRESS ON FILE |
| 2435923 | Norbert Santiago Nazario | ADDRESS ON FILE |
| 2465109 | Norberta lopez Martinez | ADDRESS ON FILE |
| 2467248 | Norberta Ramos Lopez | ADDRESS ON FILE |
| 2487480 | NORBERTO APONTE MELENDEZ | ADDRESS ON FILE |
| 2480527 | NORBERTO CALDERON HERRERA | ADDRESS ON FILE |
| 2498771 | NORBERTO CRUZ SANTOS | ADDRESS ON FILE |
| 2506536 | NORBERTO HERNANDEZ RAMOS | ADDRESS ON FILE |
| 2484173 | NORBERTO JUSINO OLAN | ADDRESS ON FILE |
| 2490284 | NORBERTO LOPEZ PANTOJA | ADDRESS ON FILE |
| 2490996 | NORBERTO MALDONADO SALVA | ADDRESS ON FILE |
| 2504895 | NORBERTO MARIN RODRIGUEZ | ADDRESS ON FILE |
| 2481679 | NORBERTO MARQUEZ RIVERA | ADDRESS ON FILE |
| 2493322 | NORBERTO MORALES TORRES | ADDRESS ON FILE |
| 2474362 | NORBERTO ROSARIO BURGOS | ADDRESS ON FILE |
| 2494728 | NORBERTO VALLADARES CRESPO | ADDRESS ON FILE |
| 2437913 | Norberto Acevedo Vales | ADDRESS ON FILE |
| 2382696 | Norberto Alvarez Martinez | ADDRESS ON FILE |
| 2381384 | Norberto Badillo Molina | ADDRESS ON FILE |
| 2469759 | Norberto Batista Santiago | ADDRESS ON FILE |
| 2432177 | Norberto Berrios Mateo | ADDRESS ON FILE |
| 2457882 | Norberto Berrios Rosado | ADDRESS ON FILE |
| 2382421 | Norberto Betances Vanduykeren | ADDRESS ON FILE |
| 2397068 | Norberto Caraballo Carabal | ADDRESS ON FILE |
| 2572020 | Norberto Caraballo Carabal | ADDRESS ON FILE |
| 2393583 | Norberto Carrillo Soto | ADDRESS ON FILE |
| 2458260 | Norberto Claudio Torres | ADDRESS ON FILE |
| 2446313 | Norberto Collazo Gonzalez | ADDRESS ON FILE |
| 2387963 | Norberto Colom Colom | ADDRESS ON FILE |
| 2465239 | Norberto Colon Rosado | ADDRESS ON FILE |
| 2379177 | Norberto Cruz Linares | ADDRESS ON FILE |
| 2396670 | Norberto Cruz Romero | ADDRESS ON FILE |
| 2391847 | Norberto Diaz Serrano | ADDRESS ON FILE |
| 2374927 | Norberto E Garcia Morales | ADDRESS ON FILE |
| 2500399 | NORBERTO E LOPEZ ARBELO | ADDRESS ON FILE |
| 2465047 | Norberto Figueroa Cruzado | ADDRESS ON FILE |
| 2468218 | Norberto Gonzalez Perez | ADDRESS ON FILE |
| 2455521 | Norberto Gonzalez Velez | ADDRESS ON FILE |
| 2430959 | Norberto Gracia Perez | ADDRESS ON FILE |
| 2442577 | Norberto Jimenez Burgos | ADDRESS ON FILE |
| 2468845 | Norberto Jimenez Vazquez | ADDRESS ON FILE |
| 2381999 | Norberto Lopez Feliciano | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2383206 | Norberto Lopez Melendez | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2372696 | Norberto Lugardo Rosado | ADDRESS ON FILE | | | | | |
| 2425670 | Norberto Lugo Ramirez | ADDRESS ON FILE | | | | | |
| 2382172 | Norberto Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2468201 | Norberto Marti Malave | ADDRESS ON FILE | | | | | |
| 2457148 | Norberto Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2443648 | Norberto Matos Romero | ADDRESS ON FILE | | | | | |
| 2438477 | Norberto Mercado Melendez | ADDRESS ON FILE | | | | | |
| 2388695 | Norberto Montalvo Martinez | ADDRESS ON FILE | | | | | |
| 2425032 | Norberto Montero Alvarado | ADDRESS ON FILE | | | | | |
| 2399503 | Norberto Montes Figueroa | ADDRESS ON FILE | | | | | |
| 2434068 | Norberto N Diaz Antonetty | ADDRESS ON FILE | | | | | |
| 2439236 | Norberto N Figueroa Morales | ADDRESS ON FILE | | | | | |
| 2445395 | Norberto Negron Matos | ADDRESS ON FILE | | | | | |
| 2391273 | Norberto Nieves Berrios | ADDRESS ON FILE | | | | | |
| 2468507 | Norberto Nieves Hernandez | ADDRESS ON FILE | | | | | |
| 2452482 | Norberto Nieves Izquierdo | ADDRESS ON FILE | | | | | |
| 2470472 | Norberto Nieves Roman | ADDRESS ON FILE | | | | | |
| 2379382 | Norberto Nieves Torrales | ADDRESS ON FILE | | | | | |
| 2453923 | Norberto No Cruz | ADDRESS ON FILE | | | | | |
| 2453849 | Norberto No Jimenez | ADDRESS ON FILE | | | | | |
| 2453833 | Norberto No Lopez | ADDRESS ON FILE | | | | | |
| 2385020 | Norberto Ocana Lopez | ADDRESS ON FILE | | | | | |
| 2448707 | Norberto Orama Chico | ADDRESS ON FILE | | | | | |
| 2442863 | Norberto Ortega Caez | ADDRESS ON FILE | | | | | |
| 2459624 | Norberto Ortiz Cotto | ADDRESS ON FILE | | | | | |
| 2432373 | Norberto Ortiz Negron | ADDRESS ON FILE | | | | | |
| 2381496 | Norberto Perez Algarin | ADDRESS ON FILE | | | | | |
| 2383668 | Norberto Perez Aquino | ADDRESS ON FILE | | | | | |
| 2463822 | Norberto Perez Colon | ADDRESS ON FILE | | | | | |
| 2380781 | Norberto Pineiro Concepcion | ADDRESS ON FILE | | | | | |
| 2468846 | Norberto Pizarro Rohena | ADDRESS ON FILE | | | | | |
| 2468782 | Norberto Quinones Feliciano | ADDRESS ON FILE | | | | | |
| 2432193 | Norberto Quintana Qui?Ones | ADDRESS ON FILE | | | | | |
| 2397795 | Norberto Rios Matos | ADDRESS ON FILE | | | | | |
| 2571767 | Norberto Rios Matos | ADDRESS ON FILE | | | | | |
| 2347762 | Norberto Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2436659 | Norberto Robles Carrion | ADDRESS ON FILE | | | | | |
| 2460629 | Norberto Rodriguez | ADDRESS ON FILE | | | | | |
| 2372378 | Norberto Rodriguez Alicea | ADDRESS ON FILE | | | | | |
| 2465412 | Norberto Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2462856 | Norberto Rodriguez Fuentes | ADDRESS ON FILE | | | | | |
| 2434574 | Norberto Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 1736079 | NORBERTO ROMÁN ROMÁN & GABRIEL ALEJANDRO ROMAN TAPIA | ADDRESS ON FILE | | | | | |
| 1658506 | NORBERTO ROMAN ROMAN & JOSE M. ROMAN ROMAN | HC-01 | BOX 3922 | | ADJUNTAS | PR | 00601 |
| 2457899 | Norberto Rosa Mendez | ADDRESS ON FILE | | | | | |
| 2438461 | Norberto Rosario Luna | ADDRESS ON FILE | | | | | |
| 2459837 | Norberto Saez Bermudez | ADDRESS ON FILE | | | | | |
| 2469161 | Norberto Sanes Cintron | ADDRESS ON FILE | | | | | |
| 2379620 | Norberto Sanoguet Romeu | ADDRESS ON FILE | | | | | |
| 2458269 | Norberto Santiago Sanchez | ADDRESS ON FILE | | | | | |
| 2465467 | Norberto Santos Quiles | ADDRESS ON FILE | | | | | |
| 2469057 | Norberto Sierra Cintron | ADDRESS ON FILE | | | | | |
| 2390179 | Norberto Soto Santos | ADDRESS ON FILE | | | | | |
| 1653087 | CONSOLIDATED JUDGEMENT ENTERED ON | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 |
| 2459350 | Norberto Torres Padilla | ADDRESS ON FILE | | | | | |
| 2440886 | Norberto Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2466661 | Norberto Trujillo Rodriguez | ADDRESS ON FILE | | | | | |
| 2452116 | Norberto Velazquez Velazquez | ADDRESS ON FILE | | | | | |
| 2461575 | Norberto Vidro Torres | ADDRESS ON FILE | | | | | |
| 2458809 | Norberto Vilanova San Migu | ADDRESS ON FILE | | | | | |
| 2477771 | NORCA  CALDERON LANZO | ADDRESS ON FILE | | | | | |
| 2490335 | NORCA  FUENTES PAGAN | ADDRESS ON FILE | | | | | |
| 2506794 | NORCA M RIVERA COTTY | ADDRESS ON FILE | | | | | |
| 2488747 | NORCANADIS  ORTEGA BATISTA | ADDRESS ON FILE | | | | | |
| 2382876 | Nordelia Barreto Cabrera | ADDRESS ON FILE | | | | | |
| 2441017 | Nordellie Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2399181 | Nordellie Torres Zayas | ADDRESS ON FILE | | | | | |
| 2574466 | Nordellie Torres Zayas | ADDRESS ON FILE | | | | | |
| 2430001 | Noreen Jusino Morales | ADDRESS ON FILE | | | | | |
| 2424830 | Norelie N Monroig Qui&Ones | ADDRESS ON FILE | | | | | |
| 2479649 | NORELIS  ATILES CRUZ | ADDRESS ON FILE | | | | | |
| 2501117 | NORELIS  CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | |
| 2483566 | NORELIS  CENTENO ROMAN | ADDRESS ON FILE | | | | | |
| 2503719 | NORELIX M RIVERA SANTANA | ADDRESS ON FILE | | | | | |
| 2477959 | NORELSIE  NIEVES RAMIREZ | ADDRESS ON FILE | | | | | |
| 2504881 | NORELYS  GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471627 | NORGIN  CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2465839 | Norgin I Camacho Acevedo | ADDRESS ON FILE | | | | | |
| 2489643 | NORGY  MORALES MORALES | ADDRESS ON FILE | | | | | |
| 2477634 | NORIA  MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 2506130 | NORIANN  APONTE RIVERA | ADDRESS ON FILE | | | | | |
| 2407981 | NORIEGA LORENZO,SYLVIA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2484016 | NORIENA CHACON LUGO | ADDRESS ON FILE |
| 2441018 | Norilenn No Vidal | ADDRESS ON FILE |
| 2501566 | NORIMAR GONZALEZ BARRIOS | ADDRESS ON FILE |
| 2477794 | NORIMAR LAGUER CORCHADO | ADDRESS ON FILE |
| 2480811 | NORIS BAEZ NIEVES | ADDRESS ON FILE |
| 2477318 | NORIS RESTO PEDRAZA | ADDRESS ON FILE |
| 2488875 | NORIS A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE |
| 2373231 | Noris A Rivera Cortes | ADDRESS ON FILE |
| 2387112 | Noris Aviles Santiago | ADDRESS ON FILE |
| 2443778 | Noris E Rodriguez Mendez | ADDRESS ON FILE |
| 2434798 | Noris G Vazquez Bonilla | ADDRESS ON FILE |
| 2501243 | NORIS J RUBERO JIMENEZ | ADDRESS ON FILE |
| 2475670 | NORIS J HERNANDEZ RAMOS | ADDRESS ON FILE |
| 2446883 | Noris M Rodriguez Suris | ADDRESS ON FILE |
| 2436915 | Noris Rodriguez Felix | ADDRESS ON FILE |
| 2465315 | Noris V Jordan Reyes | ADDRESS ON FILE |
| 2478455 | NORIS Y AVILES LOPEZ | ADDRESS ON FILE |
| 2492274 | NORISSA QUINONES PEREZ | ADDRESS ON FILE |
| 2473438 | NORIVELL TORRES NEGRON | ADDRESS ON FILE |
| 2499396 | NORKA CAQUIAS VEGA | ADDRESS ON FILE |
| 2476878 | NORKA ROLON TOLEDO | ADDRESS ON FILE |
| 2391354 | Norka Castro Mangual | ADDRESS ON FILE |
| 2440973 | Norka I Garcia Aviles | ADDRESS ON FILE |
| 2482558 | NORKA I SIFONTE PEREZ | ADDRESS ON FILE |
| 2505482 | NORKA M CUMBA PAGAN | ADDRESS ON FILE |
| 2498342 | NORKA M HERNANDEZ COLON | ADDRESS ON FILE |
| 2484048 | NORKA M JIMENEZ GONZALEZ | ADDRESS ON FILE |
| 2377360 | Norka Velez Delgado | ADDRESS ON FILE |
| 2492927 | NORLISA AYALA BALINES | ADDRESS ON FILE |
| 2474648 | NORMA ALMODOVAR ROBLES | ADDRESS ON FILE |
| 2476602 | NORMA CONCEPCION ROMAN | ADDRESS ON FILE |
| 2489591 | NORMA DE JESUS SOTO | ADDRESS ON FILE |
| 2497491 | NORMA GERENA GIRAU | ADDRESS ON FILE |
| 2473156 | NORMA GOMEZ SOLIS | ADDRESS ON FILE |
| 2497610 | NORMA GRULLON PIMENTEL | ADDRESS ON FILE |
| 2491207 | NORMA HERNANDEZ FLECHA | ADDRESS ON FILE |
| 2500469 | NORMA LUCIANO CAMACHO | ADDRESS ON FILE |
| 2474494 | NORMA MANGUAL CALO | ADDRESS ON FILE |
| 2500198 | NORMA MARTINEZ BURGOS | ADDRESS ON FILE |
| 2475050 | NORMA MURIEL GARCIA | ADDRESS ON FILE |
| 2481720 | NORMA QUINONES VILLEGAS | ADDRESS ON FILE |
| 2498110 | NORMA RIVERA GONZALEZ | ADDRESS ON FILE |
| 2471701 | NORMA RIVERA MENDEZ | ADDRESS ON FILE |
| 2489699 | NORMA RIVERA SANCHEZ | ADDRESS ON FILE |
| 2488280 | NORMA RIVERA SOTO | ADDRESS ON FILE |
| 2494825 | NORMA RODRIGUEZ DE LEON | ADDRESS ON FILE |
| 2491717 | NORMA RODRIGUEZ SALINAS | ADDRESS ON FILE |
| 2483534 | NORMA ROQUE ORTIZ | ADDRESS ON FILE |
| 2503591 | NORMA RUIZ VARGAS | ADDRESS ON FILE |
| 2481360 | NORMA SANTIAGO ALICEA | ADDRESS ON FILE |
| 2495612 | NORMA SANTIAGO ORTIZ | ADDRESS ON FILE |
| 2507031 | NORMA SANTIAGO RAMOS | ADDRESS ON FILE |
| 2488616 | NORMA TORO ADORNO | ADDRESS ON FILE |
| 2471553 | NORMA TORRES CRUZ | ADDRESS ON FILE |
| 2498792 | NORMA TORRES DURAN | ADDRESS ON FILE |
| 2487264 | NORMA VELAZQUEZ ALVAREZ | ADDRESS ON FILE |
| 2481706 | NORMA VELAZQUEZ MALDONADO | ADDRESS ON FILE |
| 2494140 | NORMA VELAZQUEZ PEREZ | ADDRESS ON FILE |
| 2499709 | NORMA VIERA RODRIGUEZ | ADDRESS ON FILE |
| 2462907 | Norma A Ramirez Davila | ADDRESS ON FILE |
| 2491460 | NORMA A RENTAS RIVERA | ADDRESS ON FILE |
| 2452556 | Norma A Rodriguez Colon | ADDRESS ON FILE |
| 2374190 | Norma A Vivoni Gregory | ADDRESS ON FILE |
| 2448789 | Norma Alvarado Rodriguez | ADDRESS ON FILE |
| 2373575 | Norma Alvira Ruiz | ADDRESS ON FILE |
| 2474239 | NORMA B CARDONA CRUZ | ADDRESS ON FILE |
| 2372663 | Norma Berdecia Algarin | ADDRESS ON FILE |
| 2438186 | Norma Betancourt Del Rio | ADDRESS ON FILE |
| 2390897 | Norma Borras Osorio | ADDRESS ON FILE |
| 2371470 | Norma Burgos Andujar | ADDRESS ON FILE |
| 2486939 | NORMA C POMALES ROLON | ADDRESS ON FILE |
| 2448119 | Norma C Santiago Collazo | ADDRESS ON FILE |
| 2427410 | Norma Caldero Padilla | ADDRESS ON FILE |
| 2394739 | Norma Carbonell Rosario | ADDRESS ON FILE |
| 2373340 | Norma Class Villanueva | ADDRESS ON FILE |
| 2397324 | Norma Claudio Figueroa | ADDRESS ON FILE |
| 2574703 | Norma Claudio Figueroa | ADDRESS ON FILE |
| 2389346 | Norma Claudio Guardiola | ADDRESS ON FILE |
| 2465488 | Norma Cofresi Ortiz | ADDRESS ON FILE |
| 2439729 | Norma Colon Agosto | ADDRESS ON FILE |
| 2436786 | Norma Colon Domenech | ADDRESS ON FILE |
| 2397570 | Norma Colon Hernandez | ADDRESS ON FILE |
| 2571541 | Norma Colon Hernandez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2372499 | Norma Cordero Cruz | ADDRESS ON FILE | | | | | | | |
| 2431557 | Norma Correa Rivera | ADDRESS ON FILE | | | | | | | |
| 2373233 | Norma Cortes Batista | ADDRESS ON FILE | | | | | | | |
| 2425598 | Norma Cotto Ramos | ADDRESS ON FILE | | | | | | | |
| 2468625 | Norma Cruz Crespo | ADDRESS ON FILE | | | | | | | |
| 2388370 | Norma Cruz Ortiz | ADDRESS ON FILE | | | | | | | |
| 2447345 | Norma Cuadrado Melendez | ADDRESS ON FILE | | | | | | | |
| 2394061 | Norma D D Vazquez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2494863 | NORMA D SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2473130 | NORMA D SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 2495029 | NORMA D TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2474750 | NORMA D ZAMOT ROJAS | ADDRESS ON FILE | | | | | | | |
| 2374628 | Norma Davila Rivera | ADDRESS ON FILE | | | | | | | |
| 2425376 | Norma Davila Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2385275 | Norma Davila Roman | ADDRESS ON FILE | | | | | | | |
| 2423789 | Norma De Jesus | ADDRESS ON FILE | | | | | | | |
| 2375515 | Norma De Jesus Quintana | ADDRESS ON FILE | | | | | | | |
| 2447592 | Norma Del C Acosta De Stgo | ADDRESS ON FILE | | | | | | | |
| 2442857 | Norma Diaz Perez | ADDRESS ON FILE | | | | | | | |
| 2392827 | Norma Diaz Perez | ADDRESS ON FILE | | | | | | | |
| 2465510 | Norma Diaz Vega | ADDRESS ON FILE | | | | | | | |
| 2384130 | Norma Dipini Ramos | ADDRESS ON FILE | | | | | | | |
| 2387931 | Norma Dominguez Cordova | ADDRESS ON FILE | | | | | | | |
| 2493086 | NORMA E BERDECIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 2481957 | NORMA E CARIRE LISBOA | ADDRESS ON FILE | | | | | | | |
| 2495188 | NORMA E COLLAZO PABON | ADDRESS ON FILE | | | | | | | |
| 2395854 | Norma E Colon Colon | ADDRESS ON FILE | | | | | | | |
| 2381104 | Norma E Cruz Ortiz | ADDRESS ON FILE | | | | | | | |
| 2474219 | NORMA E DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2382501 | Norma E E Rivera Torres | ADDRESS ON FILE | | | | | | | |
| 2443993 | Norma E Feliciano Velez | ADDRESS ON FILE | | | | | | | |
| 2433032 | Norma E Loaisiga Velazquez | ADDRESS ON FILE | | | | | | | |
| 2505615 | NORMA E MARCANO MULERO | ADDRESS ON FILE | | | | | | | |
| 2488306 | NORMA E MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2503526 | NORMA E NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2460515 | Norma E Ortiz Rosa | ADDRESS ON FILE | | | | | | | |
| 2463365 | Norma E Ortiz Rosado | ADDRESS ON FILE | | | | | | | |
| 2384610 | Norma E Pagan Valentin | ADDRESS ON FILE | | | | | | | |
| 2443873 | Norma E Panet Diaz | ADDRESS ON FILE | | | | | | | |
| 2494923 | NORMA E RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 2394868 | Norma E Reyes Velazquez | ADDRESS ON FILE | | | | | | | |
| 2479369 | NORMA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2502508 | NORMA E SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 2474428 | NORMA E VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 2391201 | Norma E Velez Ortiz | ADDRESS ON FILE | | | | | | | |
| 2445061 | Norma E Williams Suarez | ADDRESS ON FILE | | | | | | | |
| 2466647 | Norma E Zambrana Rivera | ADDRESS ON FILE | | | | | | | |
| 2373294 | Norma Felton Ayala | ADDRESS ON FILE | | | | | | | |
| 2445557 | Norma Fernandez Esteves | ADDRESS ON FILE | | | | | | | |
| 2390844 | Norma Figueroa Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2374998 | Norma Figueroa Torres | ADDRESS ON FILE | | | | | | | |
| 2395023 | Norma Flores Freyte | ADDRESS ON FILE | | | | | | | |
| 2384471 | Norma Flores Hernandez | ADDRESS ON FILE | | | | | | | |
| 2372589 | Norma Flores Marcial | ADDRESS ON FILE | | | | | | | |
| 2393255 | Norma Fuentes Rivera | ADDRESS ON FILE | | | | | | | |
| 2451641 | Norma G Mejias Puentes | ADDRESS ON FILE | | | | | | | |
| 2492868 | NORMA G MERCADO GOICOCHEA | ADDRESS ON FILE | | | | | | | |
| 2376019 | Norma Garcia Garcia | ADDRESS ON FILE | | | | | | | |
| 2379246 | Norma Gierbolini Hoyos | ADDRESS ON FILE | | | | | | | |
| 2457557 | Norma Guerra De Jesus | ADDRESS ON FILE | | | | | | | |
| 2445185 | Norma Guzman Mercado | ADDRESS ON FILE | | | | | | | |
| 2482380 | NORMA H ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 2378361 | Norma Hernandez Carrion | ADDRESS ON FILE | | | | | | | |
| 2446117 | Norma Hernandez Martinez | ADDRESS ON FILE | | | | | | | |
| 2392861 | Norma Hernandez Ortiz | ADDRESS ON FILE | | | | | | | |
| 2496095 | NORMA I ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2442772 | Norma I Agosto Perez | ADDRESS ON FILE | | | | | | | |
| 2375405 | Norma I Alicea Cintron | ADDRESS ON FILE | | | | | | | |
| 2494750 | NORMA I APONTE CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 2459155 | Norma I Arce Cruz | ADDRESS ON FILE | | | | | | | |
| 2373015 | Norma I Arzuaga Marquez | ADDRESS ON FILE | | | | | | | |
| 2481204 | NORMA I AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2442628 | Norma I Ayala De Jesus | ADDRESS ON FILE | | | | | | | |
| 2478593 | NORMA I BAEZ | ADDRESS ON FILE | | | | | | | |
| 2485592 | NORMA I BRACERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2475511 | NORMA I BUTLER LEBRON | ADDRESS ON FILE | | | | | | | |
| 2378832 | Norma I Calderon Ferdinand | ADDRESS ON FILE | | | | | | | |
| 2426746 | Norma I Calo Garcia | ADDRESS ON FILE | | | | | | | |
| 2443382 | Norma I Canales De Leon | ADDRESS ON FILE | | | | | | | |
| 2428086 | Norma I Carrasquillo | ADDRESS ON FILE | | | | | | | |
| 2451254 | Norma I Carrasquillo Rosario | ADDRESS ON FILE | | | | | | | |
| 2386304 | Norma I Casiano Castro | ADDRESS ON FILE | | | | | | | |
| 2478413 | NORMA I CASTRO CEPERO | ADDRESS ON FILE | | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2425832 | Norma I Cedeno | ADDRESS ON FILE | | | | | | |
| 2391459 | Norma I Cirino Sanchez | ADDRESS ON FILE | | | | | | |
| 2385528 | Norma I Collazo Caraballo | ADDRESS ON FILE | | | | | | |
| 2469889 | Norma I Collazo Melendez | ADDRESS ON FILE | | | | | | |
| 2448198 | Norma I Colon Ortiz | ADDRESS ON FILE | | | | | | |
| 2437015 | Norma I Colon Perez | ADDRESS ON FILE | | | | | | |
| 2474200 | NORMA I COLON REYES | ADDRESS ON FILE | | | | | | |
| 2375938 | Norma I Concepcion Rivera | ADDRESS ON FILE | | | | | | |
| 2435456 | Norma I Cornier Cruz | ADDRESS ON FILE | | | | | | |
| 2430311 | Norma I Cosme Lopez | ADDRESS ON FILE | | | | | | |
| 2377804 | Norma I Cruz Lopez | ADDRESS ON FILE | | | | | | |
| 2484397 | NORMA I CRUZ MONTERO | ADDRESS ON FILE | | | | | | |
| 2463599 | Norma I Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2484053 | NORMA I CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2496960 | NORMA I CUEBAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2443635 | Norma I Cuevas Rosa | ADDRESS ON FILE | | | | | | |
| 2482055 | NORMA I DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2441379 | Norma I De Jesus Claudio | ADDRESS ON FILE | | | | | | |
| 2470745 | Norma I Diaz Hernandez | ADDRESS ON FILE | | | | | | |
| 2500578 | NORMA I DIAZ PARIS | ADDRESS ON FILE | | | | | | |
| 2487008 | NORMA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2388066 | Norma I Diaz Velez | ADDRESS ON FILE | | | | | | |
| 2463164 | Norma I Donate Casanova | ADDRESS ON FILE | | | | | | |
| 2473314 | NORMA I ESTEVA RIVERA | ADDRESS ON FILE | | | | | | |
| 2431014 | Norma I Feliciano Ayala | ADDRESS ON FILE | | | | | | |
| 2488814 | NORMA I FERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 2462274 | Norma I Ferrer Rivera | ADDRESS ON FILE | | | | | | |
| 2492825 | NORMA I FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | |
| 2499345 | NORMA I FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 2494716 | NORMA I FIGUERDA RIVERA | ADDRESS ON FILE | | | | | | |
| 2386958 | Norma I Fuentes Delgado | ADDRESS ON FILE | | | | | | |
| 2493073 | NORMA I GARCIA ROLDAN | ADDRESS ON FILE | | | | | | |
| 2465494 | Norma I Garcia Vivas | ADDRESS ON FILE | | | | | | |
| 2497670 | NORMA I GAZMEY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2494147 | NORMA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2476099 | NORMA I GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2468426 | Norma I Gonzalez Reyes | ADDRESS ON FILE | | | | | | |
| 2452337 | Norma I Gonzalez Vazquez | ADDRESS ON FILE | | | | | | |
| 2463296 | Norma I Gonzalez Vega | ADDRESS ON FILE | | | | | | |
| 2478499 | NORMA I GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 2424387 | Norma I Guzman | ADDRESS ON FILE | | | | | | |
| 2395056 | Norma I Guzman Chaparro | ADDRESS ON FILE | | | | | | |
| 2443294 | Norma I Guzman Garcia | ADDRESS ON FILE | | | | | | |
| 2474660 | NORMA I GUZMAN MORALES | ADDRESS ON FILE | | | | | | |
| 2494576 | NORMA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2476774 | NORMA I HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2371646 | Norma I Hiraldo Cancel | ADDRESS ON FILE | | | | | | |
| 2384398 | Norma I I Andrillon Morales | ADDRESS ON FILE | | | | | | |
| 2376871 | Norma I I Aviles Lopez | ADDRESS ON FILE | | | | | | |
| 2378002 | Norma I I Latalladys Burgos | ADDRESS ON FILE | | | | | | |
| 2373773 | Norma I I Leduc Rosario | ADDRESS ON FILE | | | | | | |
| 2376510 | Norma I I Rojas Santana | ADDRESS ON FILE | | | | | | |
| 2445706 | Norma I Imarcano Viera | ADDRESS ON FILE | | | | | | |
| 2425006 | Norma I Inegron | ADDRESS ON FILE | | | | | | |
| 2480312 | NORMA I IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 2490663 | NORMA I IRIZARRY SOSA | ADDRESS ON FILE | | | | | | |
| 2384468 | Norma I Irizarry Sosa | ADDRESS ON FILE | | | | | | |
| 2476440 | NORMA I JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2398291 | Norma I Jordan Torres | ADDRESS ON FILE | | | | | | |
| 2572643 | Norma I Jordan Torres | ADDRESS ON FILE | | | | | | |
| 2430161 | Norma I Juarbe Amador | ADDRESS ON FILE | | | | | | |
| 2491228 | NORMA I LEON SANTOS | ADDRESS ON FILE | | | | | | |
| 2383294 | Norma I Lopez Alvarado | ADDRESS ON FILE | | | | | | |
| 2498442 | NORMA I LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2481274 | NORMA I LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2477919 | NORMA I LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2493115 | NORMA I LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 2486480 | NORMA I LUGO COSME | ADDRESS ON FILE | | | | | | |
| 2379477 | Norma I Lugo Maldonado | ADDRESS ON FILE | | | | | | |
| 2436834 | Norma I Maldonado Rodrigue | ADDRESS ON FILE | | | | | | |
| 2436029 | Norma I Marcano Vega | ADDRESS ON FILE | | | | | | |
| 2425892 | Norma I Marquez Rivera | ADDRESS ON FILE | | | | | | |
| 2470799 | Norma I Marrero Melendez | ADDRESS ON FILE | | | | | | |
| 2384629 | Norma I Marrero Vazquez | ADDRESS ON FILE | | | | | | |
| 2480628 | NORMA I MARTINEZ MATEO | ADDRESS ON FILE | | | | | | |
| 2484380 | NORMA I MARTINEZ TEJERA | ADDRESS ON FILE | | | | | | |
| 2398090 | Norma I Martinez Toucet | ADDRESS ON FILE | | | | | | |
| 2575129 | Norma I Martinez Toucet | ADDRESS ON FILE | | | | | | |
| 2372623 | Norma I Mendred Desarden | ADDRESS ON FILE | | | | | | |
| 2452834 | Norma I Miranda Morales | ADDRESS ON FILE | | | | | | |
| 2424541 | Norma I Molina Fontanez | ADDRESS ON FILE | | | | | | |
| 2428247 | Norma I Morales Berrios | ADDRESS ON FILE | | | | | | |
| 2438016 | Norma I Morales Rolon | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2391533 | Norma I Morales Ruiz | ADDRESS ON FILE | | | | | |
| 2464206 | Norma I Mu?Oz Sepulveda | ADDRESS ON FILE | | | | | |
| 2503987 | NORMA I MUNOZ VARELA | ADDRESS ON FILE | | | | | |
| 2486237 | NORMA I NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2494202 | NORMA I NATAL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2443900 | Norma I Navedo Roman | ADDRESS ON FILE | | | | | |
| 2464498 | Norma I Negron Barbosa | ADDRESS ON FILE | | | | | |
| 2467305 | Norma I Nieves Gonzalez | ADDRESS ON FILE | | | | | |
| 2495878 | NORMA I NIEVES TORRES | ADDRESS ON FILE | | | | | |
| 2472295 | NORMA I NUNEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2494894 | NORMA I ORTEGA ROSA | ADDRESS ON FILE | | | | | |
| 2443848 | Norma I Ortiz Correa | ADDRESS ON FILE | | | | | |
| 2372033 | Norma I Ortiz Figueroa | ADDRESS ON FILE | | | | | |
| 2377075 | Norma I Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2473784 | NORMA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2469576 | Norma I Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2480184 | NORMA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480880 | NORMA I OSORIO OSORIO | ADDRESS ON FILE | | | | | |
| 2476425 | NORMA I PACHECO CHRISTIAN | ADDRESS ON FILE | | | | | |
| 2461930 | Norma I Pacheco Martinez | ADDRESS ON FILE | | | | | |
| 2497349 | NORMA I PADILLA GARCIA | ADDRESS ON FILE | | | | | |
| 2487827 | NORMA I PAGAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2383162 | Norma I Pardo Ortiz | ADDRESS ON FILE | | | | | |
| 2397436 | Norma I Pedraza Cruz | ADDRESS ON FILE | | | | | |
| 2574815 | Norma I Pedraza Cruz | ADDRESS ON FILE | | | | | |
| 2500785 | NORMA I PEREZ AVILES | ADDRESS ON FILE | | | | | |
| 2440411 | Norma I Perez Ayala | ADDRESS ON FILE | | | | | |
| 2372062 | Norma I Perez Ramos | ADDRESS ON FILE | | | | | |
| 2444327 | Norma I Perez Salda?A | ADDRESS ON FILE | | | | | |
| 2494460 | NORMA I PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2371844 | Norma I Pinero Cintron | ADDRESS ON FILE | | | | | |
| 2489064 | NORMA I PONCE LOPEZ | ADDRESS ON FILE | | | | | |
| 2462071 | Norma I Quiles Ojeda | ADDRESS ON FILE | | | | | |
| 2467311 | Norma I Quiros Irizarry | ADDRESS ON FILE | | | | | |
| 2487988 | NORMA I RAMIREZ MANGUAL | ADDRESS ON FILE | | | | | |
| 2490296 | NORMA I RAMIREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2434311 | Norma I Ramirez Torres | ADDRESS ON FILE | | | | | |
| 2483014 | NORMA I RAMOS MATOS | ADDRESS ON FILE | | | | | |
| 2489979 | NORMA I RAMOS MILLAN | ADDRESS ON FILE | | | | | |
| 2388528 | Norma I Ramos Mojica | ADDRESS ON FILE | | | | | |
| 2380228 | Norma I Ramos Reyes | ADDRESS ON FILE | | | | | |
| 2438373 | Norma I Reyes Rodriguez | ADDRESS ON FILE | | | | | |
| 2381286 | Norma I Rios Lugo | ADDRESS ON FILE | | | | | |
| 2456744 | Norma I Rios Rojas | ADDRESS ON FILE | | | | | |
| 2427900 | Norma I Rivas Bermudez | ADDRESS ON FILE | | | | | |
| 2379225 | Norma I Rivera Candelaria | ADDRESS ON FILE | | | | | |
| 2501004 | NORMA I RIVERA CASANOVA | ADDRESS ON FILE | | | | | |
| 2475238 | NORMA I RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2393112 | Norma I Rivera De Delgado | ADDRESS ON FILE | | | | | |
| 2389318 | Norma I Rivera Escribano | ADDRESS ON FILE | | | | | |
| 2490736 | NORMA I RIVERA FONTANEZ | ADDRESS ON FILE | | | | | |
| 2491114 | NORMA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2398695 | Norma I Rivera Horrach | ADDRESS ON FILE | | | | | |
| 2574262 | Norma I Rivera Horrach | ADDRESS ON FILE | | | | | |
| 2452467 | Norma I Rivera Laureano | ADDRESS ON FILE | | | | | |
| 2431580 | Norma I Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2432062 | Norma I Rivera Nieves | ADDRESS ON FILE | | | | | |
| 2498389 | NORMA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2425027 | Norma I Rivera Perez | ADDRESS ON FILE | | | | | |
| 2375227 | Norma I Rivera Portalatin | ADDRESS ON FILE | | | | | |
| 2485903 | NORMA I RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2460487 | Norma I Rodrigu E Z | ADDRESS ON FILE | | | | | |
| 2452418 | Norma I Rodriguez Albino | ADDRESS ON FILE | | | | | |
| 2496986 | NORMA I RODRIGUEZ ALMEDINA | ADDRESS ON FILE | | | | | |
| 2438502 | Norma I Rodriguez Aponte | ADDRESS ON FILE | | | | | |
| 2480814 | NORMA I RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | |
| 2495860 | NORMA I RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2465913 | Norma I Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2475683 | NORMA I RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2494423 | NORMA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2376860 | Norma I Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2381937 | Norma I Rodriguez Vazquez | ADDRESS ON FILE | | | | | |
| 2442724 | Norma I Roig Alicea | ADDRESS ON FILE | | | | | |
| 2451087 | Norma I Roldan Arzuaga | ADDRESS ON FILE | | | | | |
| 2383788 | Norma I Roman Hernandez | ADDRESS ON FILE | | | | | |
| 2380977 | Norma I Rosado Melendez | ADDRESS ON FILE | | | | | |
| 2387702 | Norma I Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2393913 | Norma I Rosado Valentin | ADDRESS ON FILE | | | | | |
| 2486320 | NORMA I ROSARIO RAMOS | ADDRESS ON FILE | | | | | |
| 2385574 | Norma I Ruiz Pacheco | ADDRESS ON FILE | | | | | |
| 2396624 | Norma I Ruiz Rivera | ADDRESS ON FILE | | | | | |
| 2500881 | NORMA I SALGADO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2394844 | Norma I Sanchez Fontanez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1308 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2434038 | Norma I Sanchez Sepulveda | ADDRESS ON FILE | | | | | |
| 2478641 | NORMA I SANFELIZ ARROYO | ADDRESS ON FILE | | | | | |
| 2471415 | NORMA I SANTANA FELICIANO | ADDRESS ON FILE | | | | | |
| 2491499 | NORMA I SANTIAGO DOMENECH | ADDRESS ON FILE | | | | | |
| 2487188 | NORMA I SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | |
| 2479807 | NORMA I SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2396875 | Norma I Santiago Ramos | ADDRESS ON FILE | | | | | |
| 2427847 | Norma I Santiago Rojas | ADDRESS ON FILE | | | | | |
| 2466747 | Norma I Santiago Vega | ADDRESS ON FILE | | | | | |
| 2488733 | NORMA I SERRANO PEREZ | ADDRESS ON FILE | | | | | |
| 2435394 | Norma I Sierra Bonilla | ADDRESS ON FILE | | | | | |
| 2430749 | Norma I Sierra Rivera | ADDRESS ON FILE | | | | | |
| 2391994 | Norma I Silvagnoli Diaz | ADDRESS ON FILE | | | | | |
| 2389879 | Norma I Soler Reyes | ADDRESS ON FILE | | | | | |
| 2384005 | Norma I Soto Mesonero | ADDRESS ON FILE | | | | | |
| 2474411 | NORMA I SOTO ROSARIO | ADDRESS ON FILE | | | | | |
| 2496107 | NORMA I SOTO TORRES | ADDRESS ON FILE | | | | | |
| 2375487 | Norma I Soto Torres | ADDRESS ON FILE | | | | | |
| 2449107 | Norma I Toledo Colon | ADDRESS ON FILE | | | | | |
| 2386750 | Norma I Torres Diaz | ADDRESS ON FILE | | | | | |
| 2493576 | NORMA I TORRES GARCIA | ADDRESS ON FILE | | | | | |
| 2467408 | Norma I Torres Marti | ADDRESS ON FILE | | | | | |
| 2495216 | NORMA I TORRES RAMOS | ADDRESS ON FILE | | | | | |
| 2472404 | NORMA I TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2486746 | NORMA I TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2376719 | Norma I Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2435530 | Norma I Trinidad Fontanez | ADDRESS ON FILE | | | | | |
| 2432302 | Norma I Valentin Santiago | ADDRESS ON FILE | | | | | |
| 2481667 | NORMA I VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 2389938 | Norma I Vega Hernandez | ADDRESS ON FILE | | | | | |
| 2433833 | Norma I Vega Leon | ADDRESS ON FILE | | | | | |
| 2397604 | Norma I Vega Nieves | ADDRESS ON FILE | | | | | |
| 2571575 | Norma I Vega Nieves | ADDRESS ON FILE | | | | | |
| 2397311 | Norma I Vega Ortiz | ADDRESS ON FILE | | | | | |
| 2574690 | Norma I Vega Ortiz | ADDRESS ON FILE | | | | | |
| 2475791 | NORMA I VEGA RIVERA | ADDRESS ON FILE | | | | | |
| 2460150 | Norma I Vega Romero | ADDRESS ON FILE | | | | | |
| 2496976 | NORMA I VEGUILLA JAURIDES | ADDRESS ON FILE | | | | | |
| 2431976 | Norma I Velazquez Encarna | ADDRESS ON FILE | | | | | |
| 2426854 | Norma I Velazquez Felix | ADDRESS ON FILE | | | | | |
| 2423665 | Norma I Velazquez Zayas | ADDRESS ON FILE | | | | | |
| 2434792 | Norma I Velez Cotto | ADDRESS ON FILE | | | | | |
| 2457476 | Norma I Velez Cruz | ADDRESS ON FILE | | | | | |
| 2467514 | Norma I Velez Ortiz | ADDRESS ON FILE | | | | | |
| 2389282 | Norma I Vergara Vega | ADDRESS ON FILE | | | | | |
| 2384658 | Norma I Vergne Maldonado | ADDRESS ON FILE | | | | | |
| 2447499 | Norma I Vializ Hernandez | ADDRESS ON FILE | | | | | |
| 2499395 | NORMA I ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | |
| 2485385 | NORMA I ZAYAS SAN MIGUEL | ADDRESS ON FILE | | | | | |
| 2424269 | Norma I. I Cantres Velez | ADDRESS ON FILE | | | | | |
| 2466785 | Norma J Alvarado Torres | ADDRESS ON FILE | | | | | |
| 2492051 | NORMA J ALVARADO TORRES | ADDRESS ON FILE | | | | | |
| 2383296 | Norma J J Diaz Morganti | ADDRESS ON FILE | | | | | |
| 2385783 | Norma J J Torres Aviles | ADDRESS ON FILE | | | | | |
| 2495613 | NORMA J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2428093 | Norma Jaimen Alvarado | ADDRESS ON FILE | | | | | |
| 2494760 | NORMA L ALMODOVAR BORRERO | ADDRESS ON FILE | | | | | |
| 2397639 | Norma L Caban Rosa | ADDRESS ON FILE | | | | | |
| 2571610 | Norma L Caban Rosa | ADDRESS ON FILE | | | | | |
| 2383336 | Norma L Cardona Flores | ADDRESS ON FILE | | | | | |
| 2373330 | Norma L Cortes Carrasco | ADDRESS ON FILE | | | | | |
| 2500144 | NORMA L GANDIA TORRES | ADDRESS ON FILE | | | | | |
| 2470132 | Norma L Garrafa Solis | ADDRESS ON FILE | | | | | |
| 2439845 | Norma L Graciani Figueroa | ADDRESS ON FILE | | | | | |
| 2463632 | Norma L Maldonado Cruz | ADDRESS ON FILE | | | | | |
| 2462292 | Norma L Martinez Ortiz | ADDRESS ON FILE | | | | | |
| 2490525 | NORMA L MIRANDA RAMOS | ADDRESS ON FILE | | | | | |
| 2473042 | NORMA L ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2446530 | Norma L Perez Albandoz | ADDRESS ON FILE | | | | | |
| 2453009 | Norma L Rios Alicea | ADDRESS ON FILE | | | | | |
| 2498219 | NORMA L RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2479705 | NORMA L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2464476 | Norma L Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2436106 | Norma L Roman Torres | ADDRESS ON FILE | | | | | |
| 2445326 | Norma Lizardi | ADDRESS ON FILE | | | | | |
| 2373224 | Norma Llaguno Frances | ADDRESS ON FILE | | | | | |
| 2459678 | Norma Llop-Reyes L No Apellido | ADDRESS ON FILE | | | | | |
| 2424889 | Norma Lopez Cruz | ADDRESS ON FILE | | | | | |
| 2462053 | Norma Lopez De Aponte | ADDRESS ON FILE | | | | | |
| 2374602 | Norma Lopez Morales | ADDRESS ON FILE | | | | | |
| 2394495 | Norma Lopez Ramirez | ADDRESS ON FILE | | | | | |
| 2376634 | Norma Lora Longoria | ADDRESS ON FILE | | | | | |
| 2386683 | Norma Lucena Betancourt | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1309 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2429946 | Norma Lugo Romero | ADDRESS ON FILE |
| 2394269 | Norma Lugo Toro | ADDRESS ON FILE |
| 2374696 | Norma Lugo Velez | ADDRESS ON FILE |
| 2376242 | Norma Luzunaris Gonzalez | ADDRESS ON FILE |
| 2492379 | NORMA M ORTIZ GUZMAN | ADDRESS ON FILE |
| 2450467 | Norma M Ortiz Sanchez | ADDRESS ON FILE |
| 2461860 | Norma M Rivera | ADDRESS ON FILE |
| 2462829 | Norma M Torres | ADDRESS ON FILE |
| 2383736 | Norma M Vazquez Quinones | ADDRESS ON FILE |
| 2376236 | Norma Machin Borges | ADDRESS ON FILE |
| 2387302 | Norma Maldonado Colon | ADDRESS ON FILE |
| 2393768 | Norma Martinez Alicea | ADDRESS ON FILE |
| 2374168 | Norma Martinez Torres | ADDRESS ON FILE |
| 2398218 | Norma Mejias Rodriguez | ADDRESS ON FILE |
| 2572570 | Norma Mejias Rodriguez | ADDRESS ON FILE |
| 2466272 | Norma Mendez Figueroa | ADDRESS ON FILE |
| 2379798 | Norma Mendoza Cruz | ADDRESS ON FILE |
| 2388763 | Norma Mercado Rodriguez | ADDRESS ON FILE |
| 2443373 | Norma Monta\Ez Gonzalez | ADDRESS ON FILE |
| 2385653 | Norma Montanez Laboy | ADDRESS ON FILE |
| 2399555 | Norma Morales Baez | ADDRESS ON FILE |
| 2442182 | Norma Morales Colon | ADDRESS ON FILE |
| 2423471 | Norma Morales Morales | ADDRESS ON FILE |
| 2446560 | Norma Morales Pastrana | ADDRESS ON FILE |
| 2374670 | Norma Morales Perez | ADDRESS ON FILE |
| 2436875 | Norma Muniz Lorenzo | ADDRESS ON FILE |
| 2377873 | Norma Muniz Rodriguez | ADDRESS ON FILE |
| 2387454 | Norma N Figueroa Correa | ADDRESS ON FILE |
| 2423214 | Norma N Gonzalez Nu?Ez | ADDRESS ON FILE |
| 2387650 | Norma N N Quintana Perez | ADDRESS ON FILE |
| 2474125 | NORMA N RAMOS FRATICELLI | ADDRESS ON FILE |
| 2436556 | Norma Negron Lopez | ADDRESS ON FILE |
| 2383212 | Norma Nieves Mendez | ADDRESS ON FILE |
| 2388883 | Norma Nieves Vazquez | ADDRESS ON FILE |
| 2430370 | Norma Olmeda Corchado | ADDRESS ON FILE |
| 2434044 | Norma Ortiz Pagan | ADDRESS ON FILE |
| 2448724 | Norma Ortiz Perez | ADDRESS ON FILE |
| 2379883 | Norma Otero Ortiz | ADDRESS ON FILE |
| 2378162 | Norma Pastrana Gonzalez | ADDRESS ON FILE |
| 2380461 | Norma Ponce Rivera | ADDRESS ON FILE |
| 2444008 | Norma Quinones Ramirez | ADDRESS ON FILE |
| 2373169 | Norma R Brignoni Serrano | ADDRESS ON FILE |
| 2476013 | NORMA R TORRES BONILLA | ADDRESS ON FILE |
| 2439814 | Norma Reyes De Leon | ADDRESS ON FILE |
| 2379466 | Norma Rios Cordero | ADDRESS ON FILE |
| 2393202 | Norma Rivera Diou | ADDRESS ON FILE |
| 2390181 | Norma Rivera Perez | ADDRESS ON FILE |
| 2440336 | Norma Roche Rabell | ADDRESS ON FILE |
| 2395476 | Norma Rodriguez Figueroa | ADDRESS ON FILE |
| 2438910 | Norma Rodriguez Gonzalez | ADDRESS ON FILE |
| 2461941 | Norma Rodriguez Montero | ADDRESS ON FILE |
| 2375059 | Norma Rodriguez Perez | ADDRESS ON FILE |
| 2448055 | Norma Rodriguez Toro | ADDRESS ON FILE |
| 2445984 | Norma Roldan Vazquez | ADDRESS ON FILE |
| 2462218 | Norma Roman Rodriguez | ADDRESS ON FILE |
| 1514384 | Norma Romeo Santiago / Gretchen Rodgriguez Romero | ADDRESS ON FILE |
| 1600706 | Norma Romero Santiago and Gretchen Rodríguez Romero | ADDRESS ON FILE |
| 2431473 | Norma S Nieves Rodriguez | ADDRESS ON FILE |
| 2502368 | NORMA S SERRANO RODRIGUEZ | ADDRESS ON FILE |
| 2374226 | Norma Saez Santos | ADDRESS ON FILE |
| 2386484 | Norma Sanchez Acevedo | ADDRESS ON FILE |
| 2382498 | Norma Sanchez Reyes | ADDRESS ON FILE |
| 2393356 | Norma Santana Lopez | ADDRESS ON FILE |
| 2377343 | Norma Santiago Garcia | ADDRESS ON FILE |
| 2375644 | Norma Santiago Maura | ADDRESS ON FILE |
| 2458451 | Norma Serrano Del Valle | ADDRESS ON FILE |
| 2391110 | Norma Soto Grajales | ADDRESS ON FILE |
| 2392166 | Norma Toro Melendez | ADDRESS ON FILE |
| 2377413 | Norma Trabal Garcia | ADDRESS ON FILE |
| 2373457 | Norma Trinidad Santos | ADDRESS ON FILE |
| 2460929 | Norma V Rodriguez Lugo | ADDRESS ON FILE |
| 2386768 | Norma Vargas Baez | ADDRESS ON FILE |
| 2452358 | Norma Vargas Martinez | ADDRESS ON FILE |
| 2395478 | Norma Vazquez Ferrer | ADDRESS ON FILE |
| 2392209 | Norma Vazquez Medina | ADDRESS ON FILE |
| 2462738 | Norma Vega Martinez | ADDRESS ON FILE |
| 2371505 | Norma Vega Ramos | ADDRESS ON FILE |
| 2425397 | Norma Viera Rodriguez | ADDRESS ON FILE |
| 2444053 | Norma Vigo Ramos | ADDRESS ON FILE |
| 2462790 | Norma Villalba Colon | ADDRESS ON FILE |
| 2485760 | NORMAN DE LA ROSA DIAZ | ADDRESS ON FILE |
| 2483190 | NORMAN ROSARIO VELAZQUEZ | ADDRESS ON FILE |
| 2385687 | Norman A Roman Velez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1310 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2458853 | Norman A Velez Rosas | ADDRESS ON FILE | | | | |
| 2453776 | Norman D Torrens Pizarro | ADDRESS ON FILE | | | | |
| 2455983 | Norman E Pagan Ramos | ADDRESS ON FILE | | | | |
| 2436448 | Norman I Nevarez Bruno | ADDRESS ON FILE | | | | |
| 2387193 | Norman J J Lopez Acosta | ADDRESS ON FILE | | | | |
| 2385872 | Norman Morales Irizarry | ADDRESS ON FILE | | | | |
| 2441392 | Norman N Pabon Ortiz | ADDRESS ON FILE | | | | |
| 2396185 | Norman Orengo Ruiz | ADDRESS ON FILE | | | | |
| 2396983 | Norman Peralta Correa | ADDRESS ON FILE | | | | |
| 2571935 | Norman Peralta Correa | ADDRESS ON FILE | | | | |
| 2383822 | Norman S Ferrer Montalvo | ADDRESS ON FILE | | | | |
| 2432344 | Norman Santiago Ortega | ADDRESS ON FILE | | | | |
| 1465746 | NORMANDIA RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | |
| 1122447 | NORMANDIA RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | |
| 2503742 | NORMARIE HERNANDEZ SANTINI | ADDRESS ON FILE | | | | |
| 2502853 | NORMARIE MELENDEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2492236 | NORMARIE RIVERA USERA | ADDRESS ON FILE | | | | |
| 2484705 | NORMARIS APONTE MARTIR | ADDRESS ON FILE | | | | |
| 2500948 | NORMARIS DAVILA DROZ | ADDRESS ON FILE | | | | |
| 2502741 | NORMARYS COSME TORRES | ADDRESS ON FILE | | | | |
| 2492568 | NORMINES ESCALERA FONTANEZ | ADDRESS ON FILE | | | | |
| 2497964 | NORMITZA SEPULVEDA VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2376535 | Norres D Marrero Gonzalez | ADDRESS ON FILE | | | | |
| 2479471 | NORRIS L LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 1509538 | Northwest Security Management, Inc | The Batista Law Group, PSC | PO Box 191059 | | San Juan | PR | 00919 |
| 2455458 | Norton Hernandez Rosario | ADDRESS ON FILE | | | | |
| 2384239 | Norton J Jusino Torres | ADDRESS ON FILE | | | | |
| 2392444 | Norva I Torres Berrios | ADDRESS ON FILE | | | | |
| 2435282 | Norvin Alvarado Pagan | ADDRESS ON FILE | | | | |
| 2399108 | Nory L Berrios David | ADDRESS ON FILE | | | | |
| 2572536 | Nory L Berrios David | ADDRESS ON FILE | | | | |
| 2485897 | NORY L MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2491763 | NORYED LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2480178 | NORYS A GONZALEZ VELEZ | ADDRESS ON FILE | | | | |
| 2491442 | NORYS L GALLOZA ARROYO | ADDRESS ON FILE | | | | |
| 2488461 | NOVAE R PADRON DALY | ADDRESS ON FILE | | | | |
| 1420793 | NOVAS BEATO, JEFFREY | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL I | SAN JUAN | PR | 00926 |
| 1558963 | Novoa Figueroa, Jose M | ADDRESS ON FILE | | | | |
| 1560647 | Novoa Figueroa, Jose M. | ADDRESS ON FILE | | | | |
| 2413932 | NOVOA GONZALEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2495517 | NOYRA L ADORNO SERRANO | ADDRESS ON FILE | | | | |
| 2452055 | Nrique Gutierrez Rivera | ADDRESS ON FILE | | | | |
| 2500497 | NRISCILA E NIEVES GOY | ADDRESS ON FILE | | | | |
| 2452058 | Ntonia Lassalle Melendez | ADDRESS ON FILE | | | | |
| 2472542 | NUBIA C GUZMAN MARTINEZ | ADDRESS ON FILE | | | | |
| 2387405 | Nubia Donado Vergara | ADDRESS ON FILE | | | | |
| 2502950 | NUBIA E ULLOA VILLAMIL | ADDRESS ON FILE | | | | |
| 2504534 | NUBIA J CAQUIAS FELICIANO | ADDRESS ON FILE | | | | |
| 2484224 | NUBIA M FONT CRUZ | ADDRESS ON FILE | | | | |
| 2475674 | NUMARIS SANCHEZ PLANADEBALL | ADDRESS ON FILE | | | | |
| 2465500 | Numida Rivera Morales | ADDRESS ON FILE | | | | |
| 2417811 | NUNCI ROURA,CARMEN T | ADDRESS ON FILE | | | | |
| 2423529 | Nunez A Roldan Luis A. | ADDRESS ON FILE | | | | |
| 2406014 | NUNEZ AQUINO,AIDA LUZ | ADDRESS ON FILE | | | | |
| 2412807 | NUNEZ CABRERA,ANGEL L | ADDRESS ON FILE | | | | |
| 2403541 | NUNEZ CARABALLO,EDWIN | ADDRESS ON FILE | | | | |
| 1462631 | Nunez Corcova, Juanita | ADDRESS ON FILE | | | | |
| 2411690 | NUNEZ CORDERO,DEANNA | ADDRESS ON FILE | | | | |
| 2423947 | Nunez Correa Pedro | ADDRESS ON FILE | | | | |
| 2405472 | NUNEZ CRUZ,LUZ Z | ADDRESS ON FILE | | | | |
| 2409386 | NUNEZ CUASCUT,MARIA M | ADDRESS ON FILE | | | | |
| 2421620 | NUNEZ DEL VALLE,SYLVIA | ADDRESS ON FILE | | | | |
| 2418510 | NUNEZ DIAZ,LUZ C | ADDRESS ON FILE | | | | |
| 2400385 | NUNEZ DIAZ,SARAI B | ADDRESS ON FILE | | | | |
| 2418844 | NUNEZ FALCON,EMMA L | ADDRESS ON FILE | | | | |
| 2420022 | NUNEZ FONTANEZ,LOURDES B | ADDRESS ON FILE | | | | |
| 2415066 | NUNEZ FOX,CECILIA M | ADDRESS ON FILE | | | | |
| 1579127 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | SANTURCE | PR | 00912 |
| 1469559 | NUNEZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | |
| 2419875 | NUNEZ LOPEZ,EDMY T | ADDRESS ON FILE | | | | |
| 2411207 | NUNEZ LUNA,ANGEL | ADDRESS ON FILE | | | | |
| 2403680 | NUNEZ MARTINEZ,ANGEL D | ADDRESS ON FILE | | | | |
| 2419155 | NUNEZ MELENDEZ,JULIO A | ADDRESS ON FILE | | | | |
| 2412432 | NUNEZ MERCADO,CELIA I | ADDRESS ON FILE | | | | |
| 2414153 | NUNEZ MERCADO,LUZ E | ADDRESS ON FILE | | | | |
| 2407166 | NUNEZ MERCADO,MARIA T | ADDRESS ON FILE | | | | |
| 1420849 | NUÑEZ MORLA, HECTOR | ADDRESS ON FILE | | | | |
| 2400279 | NUNEZ NAZARIO,ANGEL R | ADDRESS ON FILE | | | | |
| 367944 | Nunez Nieves, Jose R. | ADDRESS ON FILE | | | | |
| 2404641 | NUNEZ ORTIZ,ELSA D | ADDRESS ON FILE | | | | |
| 2411972 | NUNEZ ORTIZ,REINALDO | ADDRESS ON FILE | | | | |
| 2418984 | NUNEZ PAGAN,JULIO A | ADDRESS ON FILE | | | | |
| 2412436 | NUNEZ PENA,CARLOS E | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2404106 | NUNEZ PENA,CARMEN L | ADDRESS ON FILE |
| 2408884 | NUNEZ PENA,HECTOR R | ADDRESS ON FILE |
| 2407228 | NUNEZ PEREZ,JOSE L | ADDRESS ON FILE |
| 2404756 | NUNEZ PEREZ,ANGEL L | ADDRESS ON FILE |
| 2408891 | NUNEZ PEREZ,IRIS N | ADDRESS ON FILE |
| 2401559 | NUNEZ PEREZ,TERESA L | ADDRESS ON FILE |
| 2422824 | NUNEZ QUILES,MADELINE | ADDRESS ON FILE |
| 2419748 | NUNEZ QUILES,MIGDALIA | ADDRESS ON FILE |
| 2411886 | NUNEZ RAMOS,CARMEN Y | ADDRESS ON FILE |
| 368073 | NUNEZ RIOS, MAYRA | ADDRESS ON FILE |
| 2187221 | Nunez Rios, Mayra N. | ADDRESS ON FILE |
| 2402828 | NUNEZ RIVERA,LIDIA E | ADDRESS ON FILE |
| 2401236 | NUNEZ RODRIGUEZ,CARMEN J | ADDRESS ON FILE |
| 2417721 | NUNEZ RODRIGUEZ,CARMEN M | ADDRESS ON FILE |
| 2421210 | NUNEZ RODRIGUEZ,SONIA E | ADDRESS ON FILE |
| 2406125 | NUNEZ ROLDAN,SEBASTIAN | ADDRESS ON FILE |
| 2418704 | NUNEZ VELAZQUEZ,MARIANO | ADDRESS ON FILE |
| 2422946 | NUNEZ ZACHAVOUS,SHIRLEY | ADDRESS ON FILE |
| 1544059 | Nunez, Yadines | ADDRESS ON FILE |
| 2385476 | Nunila Cordova Marrero | ADDRESS ON FILE |
| 2473914 | NURAIDA RIVERA SANCHEZ | ADDRESS ON FILE |
| 2446823 | Nuri Y Curet Molina | ADDRESS ON FILE |
| 2496733 | NURIA A NEGRON JORDAN | ADDRESS ON FILE |
| 2445075 | Nuria Colon Trinidad | ADDRESS ON FILE |
| 2500284 | NURIA M GOMEZ MACHIN | ADDRESS ON FILE |
| 2451724 | Nuria Y Sanchez Cruz | ADDRESS ON FILE |
| 2450898 | Nuribel Rodriguez Alvarado | ADDRESS ON FILE |
| 2505753 | NURIMAR RAMOS OQUENDO | ADDRESS ON FILE |
| 2447605 | Nurys A Molina Perez | ADDRESS ON FILE |
| 2399338 | Nurys Paniagua Charles | ADDRESS ON FILE |
| 2574622 | Nurys Paniagua Charles | ADDRESS ON FILE |
| 2488066 | NYBIA MELENDEZ MARRERO | ADDRESS ON FILE |
| 2383210 | Nybia Cruz Andujar | ADDRESS ON FILE |
| 2429209 | Nybia D Melendez Marrero | ADDRESS ON FILE |
| 2505409 | NYCHOLE M ROMERO GONZALEZ | ADDRESS ON FILE |
| 2486971 | NYDENID TORRALES ALVARADO | ADDRESS ON FILE |
| 2481456 | NYDIA ACOSTA RAMOS | ADDRESS ON FILE |
| 2473986 | NYDIA ARBELO RODRIGUEZ | ADDRESS ON FILE |
| 2482329 | NYDIA ARROYO MORALES | ADDRESS ON FILE |
| 2503942 | NYDIA CAMACHO CRUZ | ADDRESS ON FILE |
| 2476172 | NYDIA CRUZ SANCHEZ | ADDRESS ON FILE |
| 2493965 | NYDIA DIAZ CRUZ | ADDRESS ON FILE |
| 2490274 | NYDIA DIAZ DELGADO | ADDRESS ON FILE |
| 2495600 | NYDIA FIGUEROA VEGA | ADDRESS ON FILE |
| 2475850 | NYDIA GONZALEZ QUINTANA | ADDRESS ON FILE |
| 2497288 | NYDIA GUTIERREZ CARTAGENA | ADDRESS ON FILE |
| 2495034 | NYDIA LARACUENTE SANCHEZ | ADDRESS ON FILE |
| 2478108 | NYDIA MARTINEZ SANCHEZ | ADDRESS ON FILE |
| 2494233 | NYDIA MIRANDA PEREZ | ADDRESS ON FILE |
| 2498343 | NYDIA MONTOYO RIVERA | ADDRESS ON FILE |
| 2477282 | NYDIA MORALES OLIVER | ADDRESS ON FILE |
| 2475108 | NYDIA MUNIZ FERNANDEZ | ADDRESS ON FILE |
| 2476387 | NYDIA NEGRON MALDONADO | ADDRESS ON FILE |
| 2499571 | NYDIA NUNEZ COLON | ADDRESS ON FILE |
| 2495076 | NYDIA PADILLA MARZAN | ADDRESS ON FILE |
| 2476046 | NYDIA PENA ALVARADO | ADDRESS ON FILE |
| 2497201 | NYDIA PIZARRO TRINIDAD | ADDRESS ON FILE |
| 2488635 | NYDIA RIVERA CABRERA | ADDRESS ON FILE |
| 2486474 | NYDIA RIVERA JIMENEZ | ADDRESS ON FILE |
| 2499096 | NYDIA RIVERA RIVERA | ADDRESS ON FILE |
| 2502238 | NYDIA SANTIAGO CASTRO | ADDRESS ON FILE |
| 2476005 | NYDIA SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| 2480113 | NYDIA SOSA QUILES | ADDRESS ON FILE |
| 2482293 | NYDIA TORRES PEREZ | ADDRESS ON FILE |
| 2488347 | NYDIA TRINIDAD PABON | ADDRESS ON FILE |
| 2489111 | NYDIA VELAZQUEZ SOUCHET | ADDRESS ON FILE |
| 2489237 | NYDIA A COLON ZAYAS | ADDRESS ON FILE |
| 2371767 | Nydia A Colon Zayas | ADDRESS ON FILE |
| 2500096 | NYDIA A FUENTES REYES | ADDRESS ON FILE |
| 2377000 | Nydia Arias Melendez | ADDRESS ON FILE |
| 2379496 | Nydia Arocho Rios | ADDRESS ON FILE |
| 2380449 | Nydia Arroyo Fuentes | ADDRESS ON FILE |
| 2394109 | Nydia Badillo Crespo | ADDRESS ON FILE |
| 2398954 | Nydia Borrero De Jesus | ADDRESS ON FILE |
| 2572381 | Nydia Borrero De Jesus | ADDRESS ON FILE |
| 2376639 | Nydia C C Russi Dilan | ADDRESS ON FILE |
| 2434457 | Nydia C Figueroa Figueroa | ADDRESS ON FILE |
| 2379593 | Nydia Caraballo Torres | ADDRESS ON FILE |
| 2399205 | Nydia Cartagena Fuentes | ADDRESS ON FILE |
| 2574490 | Nydia Cartagena Fuentes | ADDRESS ON FILE |
| 2373690 | Nydia Castro Ramos | ADDRESS ON FILE |
| 2465031 | Nydia Centeno Ortiz | ADDRESS ON FILE |
| 2425053 | Nydia Chaparro Roman | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2386980 | Nydia Cruz Encarnacion | ADDRESS ON FILE | | | | |
| 1596310 | Nydia Cruz Garcia representative of Angela I Reyes Cruz | Factor Calle 1 # Casa 2 | | Arecibo | PR | 00612 |
| 2488708 | NYDIA D BARRETO GONZALEZ | ADDRESS ON FILE | | | | |
| 2394260 | Nydia De Los A D Guzman Soto | ADDRESS ON FILE | | | | |
| 2471263 | Nydia Del C Rios Jimenez | ADDRESS ON FILE | | | | |
| 2438227 | Nydia Del C Rivera Perez | ADDRESS ON FILE | | | | |
| 2391409 | Nydia Diaz Ramos | ADDRESS ON FILE | | | | |
| 2375361 | Nydia E Alemany Delgado | ADDRESS ON FILE | | | | |
| 2452697 | Nydia E Alvarez Diaz | ADDRESS ON FILE | | | | |
| 2446224 | Nydia E Cardona Concepcion | ADDRESS ON FILE | | | | |
| 2476691 | NYDIA E CARTAGENA TORRES | ADDRESS ON FILE | | | | |
| 2448879 | Nydia E Castro Pi?Eiro | ADDRESS ON FILE | | | | |
| 2499107 | NYDIA E CHEVEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2423956 | Nydia E Coira Perdomo | ADDRESS ON FILE | | | | |
| 2431560 | Nydia E Cruz Baez | ADDRESS ON FILE | | | | |
| 2483100 | NYDIA E CRUZ RAMOS | ADDRESS ON FILE | | | | |
| 2380277 | Nydia E Cruz Rivera | ADDRESS ON FILE | | | | |
| 2425063 | Nydia E Davila Rosario | ADDRESS ON FILE | | | | |
| 2387964 | Nydia E E Ramirez Rivera | ADDRESS ON FILE | | | | |
| 2377664 | Nydia E E Santiago Aponte | ADDRESS ON FILE | | | | |
| 2465789 | Nydia E Feliciano Vasquez | ADDRESS ON FILE | | | | |
| 2447867 | Nydia E Fuentes Nieves | ADDRESS ON FILE | | | | |
| 2441886 | Nydia E Garcia Jaime | ADDRESS ON FILE | | | | |
| 2428616 | Nydia E Gonzalez Cortes | ADDRESS ON FILE | | | | |
| 2441250 | Nydia E Gonzalez Rolon | ADDRESS ON FILE | | | | |
| 2480177 | NYDIA E GUEVAREZ BENITEZ | ADDRESS ON FILE | | | | |
| 2395920 | Nydia E Lopez Arroyo | ADDRESS ON FILE | | | | |
| 2501358 | NYDIA E LUGO RIVERA | ADDRESS ON FILE | | | | |
| 2486790 | NYDIA E MONTES COLON | ADDRESS ON FILE | | | | |
| 2432592 | Nydia E Morales Vargas | ADDRESS ON FILE | | | | |
| 2397502 | Nydia E Ortega Lopez | ADDRESS ON FILE | | | | |
| 2574880 | Nydia E Ortega Lopez | ADDRESS ON FILE | | | | |
| 2379093 | Nydia E Ortiz Vargas | ADDRESS ON FILE | | | | |
| 2387860 | Nydia E Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2463903 | Nydia E Saladini Marcial | ADDRESS ON FILE | | | | |
| 2491025 | NYDIA E SANCHEZ CARRION | ADDRESS ON FILE | | | | |
| 2379338 | Nydia E Sanchez Carrion | ADDRESS ON FILE | | | | |
| 2447181 | Nydia E Sanchez Leon | ADDRESS ON FILE | | | | |
| 2477532 | NYDIA E SMITH MARTINEZ | ADDRESS ON FILE | | | | |
| 2423517 | Nydia E Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2399087 | Nydia E Vargas Melendez | ADDRESS ON FILE | | | | |
| 2572515 | Nydia E Vargas Melendez | ADDRESS ON FILE | | | | |
| 2427906 | Nydia E Vega Lugo | ADDRESS ON FILE | | | | |
| 2491230 | NYDIA E VELAZQUEZ ALVERIO | ADDRESS ON FILE | | | | |
| 2491072 | NYDIA E VELEZ LIZARDI | ADDRESS ON FILE | | | | |
| 2445523 | Nydia Esremera Gonzalez | ADDRESS ON FILE | | | | |
| 2373200 | Nydia F Rivera Ojeda | ADDRESS ON FILE | | | | |
| 2384797 | Nydia Fernandez Colon | ADDRESS ON FILE | | | | |
| 2442032 | Nydia Figueroa Otero | ADDRESS ON FILE | | | | |
| 2441864 | Nydia G Torres Sierra | ADDRESS ON FILE | | | | |
| 2379705 | Nydia Garcia Carrasquillo | ADDRESS ON FILE | | | | |
| 2389645 | Nydia Garcia Rivera | ADDRESS ON FILE | | | | |
| 2396882 | Nydia Gierbolini Rivera | ADDRESS ON FILE | | | | |
| 2574070 | Nydia Gierbolini Rivera | ADDRESS ON FILE | | | | |
| 2395071 | Nydia Gonzalez Arocho | ADDRESS ON FILE | | | | |
| 2377130 | Nydia Gonzalez Morales | ADDRESS ON FILE | | | | |
| 2375521 | Nydia Gonzalez Rosado | ADDRESS ON FILE | | | | |
| 2462672 | Nydia Guzman Marrero | ADDRESS ON FILE | | | | |
| 2431733 | Nydia Guzman Ortiz | ADDRESS ON FILE | | | | |
| 2380008 | Nydia Hernandez Crespo | ADDRESS ON FILE | | | | |
| 2387324 | Nydia Hernandez Hernandez | ADDRESS ON FILE | | | | |
| 2445499 | Nydia Hiraldo Rivera | ADDRESS ON FILE | | | | |
| 2434761 | Nydia I Acevedo Santiago | ADDRESS ON FILE | | | | |
| 2440260 | Nydia I Ayala Rodriguez | ADDRESS ON FILE | | | | |
| 2433758 | Nydia I Cartagena Chupany | ADDRESS ON FILE | | | | |
| 2484279 | NYDIA I CINTRON ORTIZ | ADDRESS ON FILE | | | | |
| 2430451 | Nydia I Correa Santana | ADDRESS ON FILE | | | | |
| 2441002 | Nydia I Cruz Ortiz | ADDRESS ON FILE | | | | |
| 2385905 | Nydia I Diaz Torres | ADDRESS ON FILE | | | | |
| 2464127 | Nydia I Estrada Lebron | ADDRESS ON FILE | | | | |
| 2467085 | Nydia I Figueroa Colon | ADDRESS ON FILE | | | | |
| 2464739 | Nydia I Gonzalez Acosta | ADDRESS ON FILE | | | | |
| 2388246 | Nydia I Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2399296 | Nydia I Hernandez Matos | ADDRESS ON FILE | | | | |
| 2574580 | Nydia I Hernandez Matos | ADDRESS ON FILE | | | | |
| 2488669 | NYDIA I LEBRON CRUZ | ADDRESS ON FILE | | | | |
| 2484277 | NYDIA I LOPEZ COLON | ADDRESS ON FILE | | | | |
| 2427290 | Nydia I Lopez Laguer | ADDRESS ON FILE | | | | |
| 2464311 | Nydia I Lopez Reyes | ADDRESS ON FILE | | | | |
| 2439461 | Nydia I Lopez Vega | ADDRESS ON FILE | | | | |
| 2486998 | NYDIA I MACHADO ACEVEDO | ADDRESS ON FILE | | | | |
| 2468036 | Nydia I Maldonado Reyes | ADDRESS ON FILE | | | | |
| 2484074 | NYDIA I MELENDEZ VEGA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2425406 | Nydia I Mercado Roman | ADDRESS ON FILE |
| 2505274 | NYDIA I MOLINA OTERO | ADDRESS ON FILE |
| 2394849 | Nydia I Montanez Correa | ADDRESS ON FILE |
| 2499559 | NYDIA I NUNEZ OQUENDO | ADDRESS ON FILE |
| 2487596 | NYDIA I OCANA ORTIZ | ADDRESS ON FILE |
| 2480726 | NYDIA I OLMEDA LUGO | ADDRESS ON FILE |
| 2396048 | Nydia I Orengo Rodriquez | ADDRESS ON FILE |
| 2487223 | NYDIA I PARIS VELAZQUEZ | ADDRESS ON FILE |
| 2439987 | Nydia I Perez Rodriguez | ADDRESS ON FILE |
| 2505533 | NYDIA I RAMOS RIOS | ADDRESS ON FILE |
| 2448850 | Nydia I Rivera Ortiz | ADDRESS ON FILE |
| 2444423 | Nydia I Rivera Ostolaza | ADDRESS ON FILE |
| 2425325 | Nydia I Rivera Rodriguez | ADDRESS ON FILE |
| 2486782 | NYDIA I RODRIGUEZ RIOS | ADDRESS ON FILE |
| 2380961 | Nydia I Rodriguez Rivera | ADDRESS ON FILE |
| 2487573 | NYDIA I ROSADO MUNOZ | ADDRESS ON FILE |
| 2441074 | Nydia I Salgado Clemente | ADDRESS ON FILE |
| 2433217 | Nydia I Santiago Rivera | ADDRESS ON FILE |
| 2473892 | NYDIA I SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2497967 | NYDIA I VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| 2494648 | NYDIA I VAZQUEZ RESTO | ADDRESS ON FILE |
| 2486743 | NYDIA I VEGA MILLAN | ADDRESS ON FILE |
| 2392953 | Nydia Ij Vega Gerena | ADDRESS ON FILE |
| 2484280 | NYDIA J CINTRON ORTIZ | ADDRESS ON FILE |
| 2377449 | Nydia J Cox Rosado | ADDRESS ON FILE |
| 2435408 | Nydia J Medina Arquinzoni | ADDRESS ON FILE |
| 2436060 | Nydia J Melendez Reyes | ADDRESS ON FILE |
| 2423997 | Nydia J Padilla Rodriguez | ADDRESS ON FILE |
| 2429591 | Nydia L Baez Reyes | ADDRESS ON FILE |
| 2447590 | Nydia L Claudio Torres | ADDRESS ON FILE |
| 2501159 | NYDIA L DOMENECH RIVERA | ADDRESS ON FILE |
| 2476814 | NYDIA L LEBRON FIGUEROA | ADDRESS ON FILE |
| 2372890 | Nydia L Medina Serrano | ADDRESS ON FILE |
| 2433114 | Nydia L Oquendo Caballero | ADDRESS ON FILE |
| 2452216 | Nydia L Reyes Maldonado | ADDRESS ON FILE |
| 2497418 | NYDIA L TORRES ALVARADO | ADDRESS ON FILE |
| 2485212 | NYDIA L TORRES GIRON | ADDRESS ON FILE |
| 2444303 | Nydia Leon Alvarado | ADDRESS ON FILE |
| 2474188 | NYDIA LIMARY SANCHEZ RAMOS | ADDRESS ON FILE |
| 2446190 | Nydia Linnette Rodriguez Velez | ADDRESS ON FILE |
| 2372505 | Nydia Lopez Hernandez | ADDRESS ON FILE |
| 2393359 | Nydia Lopez Ramos | ADDRESS ON FILE |
| 2429816 | Nydia Lugo Ortiz | ADDRESS ON FILE |
| 2393420 | Nydia Lugo Rodriguez | ADDRESS ON FILE |
| 2377190 | Nydia Luiggi Lopez | ADDRESS ON FILE |
| 2462136 | Nydia Luz Montalvo | ADDRESS ON FILE |
| 2435598 | Nydia M Alicea Colon | ADDRESS ON FILE |
| 2443209 | Nydia M Andino De Jesus | ADDRESS ON FILE |
| 2378738 | Nydia M Aponte Dominguez | ADDRESS ON FILE |
| 2445399 | Nydia M Aponte Rios | ADDRESS ON FILE |
| 2496821 | NYDIA M BECERRIL SEPULVEDA | ADDRESS ON FILE |
| 2447302 | Nydia M Calderon Rodriguez | ADDRESS ON FILE |
| 2399796 | Nydia M Cotto Vives | ADDRESS ON FILE |
| 2448247 | Nydia M Davila Guzman | ADDRESS ON FILE |
| 2451114 | Nydia M Lopez Reyes | ADDRESS ON FILE |
| 2431136 | Nydia M Mariani Lanausse | ADDRESS ON FILE |
| 2461284 | Nydia M Millan Arturet | ADDRESS ON FILE |
| 2473973 | NYDIA M NADAL ARROYO | ADDRESS ON FILE |
| 2443267 | Nydia M Rivera Garcia | ADDRESS ON FILE |
| 2482210 | NYDIA M RIVERA NARVAEZ | ADDRESS ON FILE |
| 2399107 | Nydia M Rodriguez Rivera | ADDRESS ON FILE |
| 2572535 | Nydia M Rodriguez Rivera | ADDRESS ON FILE |
| 2506176 | NYDIA M SANTIAGO CARO | ADDRESS ON FILE |
| 2494345 | NYDIA M TORRES ARCE | ADDRESS ON FILE |
| 2486400 | NYDIA M VEGA CINTRON | ADDRESS ON FILE |
| 2385571 | Nydia Maldonado Santiago | ADDRESS ON FILE |
| 2461970 | Nydia Martinez Perez | ADDRESS ON FILE |
| 2392210 | Nydia Martinez Rivera | ADDRESS ON FILE |
| 2390729 | Nydia Martinez Robles | ADDRESS ON FILE |
| 2451711 | Nydia Mercado Vega | ADDRESS ON FILE |
| 2442225 | Nydia Montalvo Aviles | ADDRESS ON FILE |
| 2378763 | Nydia Morales Carrion | ADDRESS ON FILE |
| 2424861 | Nydia Morales Ortiz | ADDRESS ON FILE |
| 2427534 | Nydia N Ferrer Maldonado | ADDRESS ON FILE |
| 2428964 | Nydia N Medina Sud | ADDRESS ON FILE |
| 2378319 | Nydia Navia Chinea | ADDRESS ON FILE |
| 2462648 | Nydia Orengo Lasalle | ADDRESS ON FILE |
| 2374364 | Nydia Ortiz Matos | ADDRESS ON FILE |
| 2391762 | Nydia Ortiz Ramos | ADDRESS ON FILE |
| 2381157 | Nydia Osorio Velez | ADDRESS ON FILE |
| 2437355 | Nydia Pagan Montalban | ADDRESS ON FILE |
| 2451440 | Nydia Perez Oquendo | ADDRESS ON FILE |
| 2388956 | Nydia Pitre Olmo | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2474376 | NYDIA R PACHECO OCASIO | ADDRESS ON FILE | | | | | | | |
| 2486339 | NYDIA R PEDRAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 2377862 | Nydia R Vanbrakle Fernandez | ADDRESS ON FILE | | | | | | | |
| 2397822 | Nydia R Velez Vargas | ADDRESS ON FILE | | | | | | | |
| 2571794 | Nydia R Velez Vargas | ADDRESS ON FILE | | | | | | | |
| 2381101 | Nydia Ramos González | ADDRESS ON FILE | | | | | | | |
| 2377931 | Nydia Ramos Pabon | ADDRESS ON FILE | | | | | | | |
| 2393851 | Nydia Ramos Torres | ADDRESS ON FILE | | | | | | | |
| 2438118 | Nydia Reyes Lopez | ADDRESS ON FILE | | | | | | | |
| 2374182 | Nydia Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 2380614 | Nydia Rivera Rosado | ADDRESS ON FILE | | | | | | | |
| 834299 | Nydia Rivera Santos and others | ADDRESS ON FILE | | | | | | | |
| 2378215 | Nydia Rodriguez Calzada | ADDRESS ON FILE | | | | | | | |
| 2389799 | Nydia Rodriguez Diaz | ADDRESS ON FILE | | | | | | | |
| 2375352 | Nydia Rodriguez Ortiz | ADDRESS ON FILE | | | | | | | |
| 2435386 | Nydia Rojas Rivera | ADDRESS ON FILE | | | | | | | |
| 2442177 | Nydia Rosado Torres | ADDRESS ON FILE | | | | | | | |
| 2427103 | Nydia Santiago De Jesus | ADDRESS ON FILE | | | | | | | |
| 2441194 | Nydia Serrano Vargas | ADDRESS ON FILE | | | | | | | |
| 2449148 | Nydia Soto Valentin | ADDRESS ON FILE | | | | | | | |
| 2390294 | Nydia Torres Bonilla | ADDRESS ON FILE | | | | | | | |
| 2379023 | Nydia Torres Llorens | ADDRESS ON FILE | | | | | | | |
| 2374906 | Nydia Torres Ocasio | ADDRESS ON FILE | | | | | | | |
| 2467314 | Nydia Torres Vencebi | ADDRESS ON FILE | | | | | | | |
| 2431459 | Nydia V Quiles Cabrera | ADDRESS ON FILE | | | | | | | |
| 2390892 | Nydia Vargas Acevedo | ADDRESS ON FILE | | | | | | | |
| 2377984 | Nydia Vega Cruz | ADDRESS ON FILE | | | | | | | |
| 2379046 | Nydia Velazquez Nazario | ADDRESS ON FILE | | | | | | | |
| 2397283 | Nydia Villanueva Rivera | ADDRESS ON FILE | | | | | | | |
| 2574662 | Nydia Villanueva Rivera | ADDRESS ON FILE | | | | | | | |
| 2399043 | Nydia Y Perez Vega | ADDRESS ON FILE | | | | | | | |
| 2572471 | Nydia Y Perez Vega | ADDRESS ON FILE | | | | | | | |
| 2505906 | NYDIA Y REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2440214 | Nydia Yejo Rosado | ADDRESS ON FILE | | | | | | | |
| 2503970 | NYDIA Z CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2399658 | Nydia Z Jimenez Sanchez | ADDRESS ON FILE | | | | | | | |
| 2455100 | Nydia Z Ramos Martinez | ADDRESS ON FILE | | | | | | | |
| 2494588 | NYDIABEL  MARTORELL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2477086 | NYDMARIE  RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2478763 | NYDSY  SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2470907 | Nydza M Irizarry Algarin | ADDRESS ON FILE | | | | | | | |
| 2377737 | Nylda Lugo Padilla | ADDRESS ON FILE | | | | | | | |
| 2439694 | Nylda Madero Velazquez | ADDRESS ON FILE | | | | | | | |
| 2497181 | NYLMA  RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 2497239 | NYLMA C RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 2383512 | Nylma G Colon Negron | ADDRESS ON FILE | | | | | | | |
| 2506806 | NYLMARIS  CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2373805 | Nylsa Acosta Orozco | ADDRESS ON FILE | | | | | | | |
| 2380877 | Nylsa Cardona Carrasquillo | ADDRESS ON FILE | | | | | | | |
| 2451689 | Nylsa E Pabon Colon | ADDRESS ON FILE | | | | | | | |
| 2502347 | NYMARIS  DE LEON RIOS | ADDRESS ON FILE | | | | | | | |
| 2485259 | NYREE  GEORGE NEGRON | ADDRESS ON FILE | | | | | | | |
| 2445006 | Nyrma E Nieves Vargas | ADDRESS ON FILE | | | | | | | |
| 2430907 | Nyrma I Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 2481009 | NYRMA I SANCHEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 2398958 | Nyrma I Santos Santos | ADDRESS ON FILE | | | | | | | |
| 2572385 | Nyrma I Santos Santos | ADDRESS ON FILE | | | | | | | |
| 2433373 | Nyrma Jordan Ramos | ADDRESS ON FILE | | | | | | | |
| 2438203 | Nyrma M Diaz Naveira | ADDRESS ON FILE | | | | | | | |
| 2378805 | Nyrma Morales Lugo | ADDRESS ON FILE | | | | | | | |
| 2502445 | NYRMA O ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2461531 | Nyrma Vega Sanchez | ADDRESS ON FILE | | | | | | | |
| 2461605 | Nysa L Ortiz Rosario | ADDRESS ON FILE | | | | | | | |
| 2436326 | Nyurka M Torres Santiago | ADDRESS ON FILE | | | | | | | |
| 2372910 | Nyvia M Navarro Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2484957 | NYVIA M QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2442132 | O Jemyr E. E Gonzalez Corder Cordero | ADDRESS ON FILE | | | | | | | |
| 2444544 | O Sara Fernandez Cast | ADDRESS ON FILE | | | | | | | |
| 1792212 | Modesto Cintron Torres | ADDRESS ON FILE | | | | | | | |
| 2507335 | OBBAL  VASALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 2455561 | Obdulfo Pagan Reyes | ADDRESS ON FILE | | | | | | | |
| 2486704 | OBDULIA  CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2485916 | OBDULIA  VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2385850 | Obdulia Lopez Lugo | ADDRESS ON FILE | | | | | | | |
| 2442105 | Obdulia O Rosario Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2483798 | OBDULIO  SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 2389506 | Obdulio Collazo Alicea | ADDRESS ON FILE | | | | | | | |
| 2438941 | Obdulio Correa Velazquez | ADDRESS ON FILE | | | | | | | |
| 2383991 | Obdulio Dumeng Corchado | ADDRESS ON FILE | | | | | | | |
| 2381393 | Obdulio Lopez Delgado | ADDRESS ON FILE | | | | | | | |
| 2461944 | Obdulio Martinez Quinones | ADDRESS ON FILE | | | | | | | |
| 2458815 | Obdulio Padilla Perez | ADDRESS ON FILE | | | | | | | |
| 2566974 | Obdulio Pena Roman | ADDRESS ON FILE | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1315 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2457545 | Obdulio Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2371631 | Obdulio R Melendez Ramos | ADDRESS ON FILE | | | | | |
| 2434304 | Obdulio Robles Arroyo | ADDRESS ON FILE | | | | | |
| 2383352 | Obdulio Soto Caban | ADDRESS ON FILE | | | | | |
| 2461407 | Obdulio Vega Mendez | ADDRESS ON FILE | | | | | |
| 2506626 | OBED AYMAT FAS | ADDRESS ON FILE | | | | | |
| 2496539 | OBED CIRINO ROMERO | ADDRESS ON FILE | | | | | |
| 2480916 | OBED SEPULVEDA ROMAN | ADDRESS ON FILE | | | | | |
| 2502200 | OBED A LOPEZ CRESPO | ADDRESS ON FILE | | | | | |
| 2386084 | Obed Carrasquillo Ayala | ADDRESS ON FILE | | | | | |
| 2451902 | Obed Colon Matos | ADDRESS ON FILE | | | | | |
| 2429827 | Obed Leon Rodriguez | ADDRESS ON FILE | | | | | |
| 2438381 | Obed Morales Vargas | ADDRESS ON FILE | | | | | |
| 2468096 | Obed Ramos Correa | ADDRESS ON FILE | | | | | |
| 2453398 | Obed Ramos Valentin | ADDRESS ON FILE | | | | | |
| 2381235 | Obed Rivera Colon | ADDRESS ON FILE | | | | | |
| 2433803 | Obed Ruiz Lopez | ADDRESS ON FILE | | | | | |
| 2435577 | Obed Sanchez Rosario | ADDRESS ON FILE | | | | | |
| 2435625 | Obed Vazquez Vidot | ADDRESS ON FILE | | | | | |
| 2397393 | Obed Velez Mercado | ADDRESS ON FILE | | | | | |
| 2574772 | Obed Velez Mercado | ADDRESS ON FILE | | | | | |
| 2394042 | Obeida Jesus Colon | ADDRESS ON FILE | | | | | |
| 2429293 | Obeida Morales Mendez | ADDRESS ON FILE | | | | | |
| 2478443 | OBNELLIS RIVERA PINET | ADDRESS ON FILE | | | | | |
| 2408075 | OBREGON GARCIA,ESTHER L | ADDRESS ON FILE | | | | | |
| 2455403 | Obtavio Ayala Morales | ADDRESS ON FILE | | | | | |
| 2453572 | Ocana Oc Claudio | ADDRESS ON FILE | | | | | |
| 2421832 | OCANA ZAYAS,DAISY | ADDRESS ON FILE | | | | | |
| 2450571 | Ocasio A Jose A. | ADDRESS ON FILE | | | | | |
| 2417867 | OCASIO ACEVEDO,NANCY A | ADDRESS ON FILE | | | | | |
| 2409268 | OCASIO ALMODOVAR,ANGEL M | ADDRESS ON FILE | | | | | |
| 2404787 | OCASIO ALSINA,GLADYS | ADDRESS ON FILE | | | | | |
| 2464754 | Ocasio Alvarez Juan | ADDRESS ON FILE | | | | | |
| 2410870 | OCASIO ARROYO,CARMEN | ADDRESS ON FILE | | | | | |
| 2415640 | OCASIO BAEZ,NORMA E | ADDRESS ON FILE | | | | | |
| 2417635 | OCASIO BERRIOS,GUILLERMINA | ADDRESS ON FILE | | | | | |
| 2416852 | OCASIO BERRIOS,LUZ M | ADDRESS ON FILE | | | | | |
| 1420856 | OCASIO BRAVO, RODOLFO G | ADDRESS ON FILE | | | | | |
| 2055310 | Ocasio Burgos , Cynthia E. | ADDRESS ON FILE | | | | | |
| 2401480 | OCASIO BURGOS,LILYBET | ADDRESS ON FILE | | | | | |
| 1556297 | OCASIO CARRERO, ALINA I | ADDRESS ON FILE | | | | | |
| 2413853 | OCASIO CARRION,MIKE | ADDRESS ON FILE | | | | | |
| 2403409 | OCASIO CEBALLOS,LUZ E | ADDRESS ON FILE | | | | | |
| 2403447 | OCASIO COLLAZO,OLGA | ADDRESS ON FILE | | | | | |
| 2407520 | OCASIO COLON,ANA R | ADDRESS ON FILE | | | | | |
| 2403478 | OCASIO COLON,JORGE | ADDRESS ON FILE | | | | | |
| 2414142 | OCASIO COLON,NILDA | ADDRESS ON FILE | | | | | |
| 1460602 | OCASIO CUEVAS, CARMEN | ADDRESS ON FILE | | | | | |
| 1461956 | OCASIO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | |
| 2401901 | OCASIO DE LA ROSA,LINDA | ADDRESS ON FILE | | | | | |
| 2446286 | Ocasio De Leon | ADDRESS ON FILE | | | | | |
| 2419374 | OCASIO DE LEON,ROSA | ADDRESS ON FILE | | | | | |
| 2421453 | OCASIO DEL BUSTO,DIANA M | ADDRESS ON FILE | | | | | |
| 888916 | Ocasio Feliciano, Carmen G | ADDRESS ON FILE | | | | | |
| 888916 | Ocasio Feliciano, Carmen G | ADDRESS ON FILE | | | | | |
| 2403021 | OCASIO FELICIANO,MARIA | ADDRESS ON FILE | | | | | |
| 2410199 | OCASIO FELIX,LUZ I | ADDRESS ON FILE | | | | | |
| 2416820 | OCASIO FERNANDEZ,ROBBIN | ADDRESS ON FILE | | | | | |
| 2400203 | OCASIO FLORES,CARMEN | ADDRESS ON FILE | | | | | |
| 1496172 | Ocasio Fontanez, Delilah | ADDRESS ON FILE | | | | | |
| 866113 | OCASIO GARCIA, DIANA I | ADDRESS ON FILE | | | | | |
| 1639574 | Ocasio Gonzalez, Cheril Gisela | ADDRESS ON FILE | | | | | |
| 839896 | Ocasio Gonzalez, Zaida | ADDRESS ON FILE | | | | | |
| 2401181 | OCASIO GONZALEZ,DOMINGO | ADDRESS ON FILE | | | | | |
| 2407953 | OCASIO GONZALEZ,HIRAM | ADDRESS ON FILE | | | | | |
| 2420816 | OCASIO GONZALEZ,LOURDES | ADDRESS ON FILE | | | | | |
| 2400760 | OCASIO HERNANDEZ,JUAN E | ADDRESS ON FILE | | | | | |
| 2424779 | Ocasio L Cruz | ADDRESS ON FILE | | | | | |
| 2421754 | OCASIO LANDRON,JUSTINA | ADDRESS ON FILE | | | | | |
| 2407630 | OCASIO LAUREANO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2446108 | Ocasio Livia Roman | ADDRESS ON FILE | | | | | |
| 2415290 | OCASIO LLANES,ZORAIDA I | ADDRESS ON FILE | | | | | |
| 1531793 | OCASIO LOPEZ POR SI Y EN REPRESENTACION DE ALINA OCASIO, OMAR F | ADDRESS ON FILE | | | | | |
| 2419443 | OCASIO LOPEZ,JULIA | ADDRESS ON FILE | | | | | |
| 2419649 | OCASIO LOPEZ,MARISOL I | ADDRESS ON FILE | | | | | |
| 2406127 | OCASIO LOZADA,MARIA D | ADDRESS ON FILE | | | | | |
| 2416335 | OCASIO MARTINEZ,EDNA L | ADDRESS ON FILE | | | | | |
| 2406817 | OCASIO MARTINEZ,GLADYS | ADDRESS ON FILE | | | | | |
| 1616197 | OCASIO MATOS, BARBARA | ADDRESS ON FILE | | | | | |
| 2465149 | Ocasio Maysonet Irving I. | ADDRESS ON FILE | | | | | |
| 2422986 | OCASIO MERCADO,MARIA F | ADDRESS ON FILE | | | | | |
| 2420609 | OCASIO MIRANDA,EVA M | ADDRESS ON FILE | | | | | |
| 839904 | Ocasio Montaez, Luis | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1316 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405980 | OCASIO MORALES,MAXIMINA | ADDRESS ON FILE | | | | | |
| 2410338 | OCASIO MOYA,MARIA | ADDRESS ON FILE | | | | | |
| 2418091 | OCASIO NAVARRO,MARINA | ADDRESS ON FILE | | | | | |
| 2451923 | Ocasio Oc Ortiz | ADDRESS ON FILE | | | | | |
| 2451923 | Ocasio Oc Ortiz | ADDRESS ON FILE | | | | | |
| 2439968 | Ocasio Oc Rivera | ADDRESS ON FILE | | | | | |
| 2409084 | OCASIO ORTIZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2410082 | OCASIO PEREZ,IRIS M | ADDRESS ON FILE | | | | | |
| 2416340 | OCASIO PEREZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2401332 | OCASIO PEREZ,MARIA E | ADDRESS ON FILE | | | | | |
| 2421107 | OCASIO PIZARRO,JOSE L | ADDRESS ON FILE | | | | | |
| 2401265 | OCASIO RAMOS,JUAN T | ADDRESS ON FILE | | | | | |
| 1468991 | OCASIO REPOLLET, JOSE B. | ADDRESS ON FILE | | | | | |
| 686613 | OCASIO RIOS, JOSE | ADDRESS ON FILE | | | | | |
| 1517828 | Ocasio Rivera , Angel L. | ADDRESS ON FILE | | | | | |
| 2418632 | OCASIO RIVERA,JESUS O | ADDRESS ON FILE | | | | | |
| 2410142 | OCASIO RIVERA,MARTA L | ADDRESS ON FILE | | | | | |
| 2412711 | OCASIO RIVERA,RUTH | ADDRESS ON FILE | | | | | |
| 2416581 | OCASIO RIVERO,CARMELO | ADDRESS ON FILE | | | | | |
| 2402094 | OCASIO RIVERO,TEOFILO | ADDRESS ON FILE | | | | | |
| 2413054 | OCASIO RODRIGUEZ,ANGEL L | ADDRESS ON FILE | | | | | |
| 2411975 | OCASIO ROQUE,AWILDA | ADDRESS ON FILE | | | | | |
| 2406072 | OCASIO ROQUE,SANTOS | ADDRESS ON FILE | | | | | |
| 2416644 | OCASIO ROSA,MARIA Y | ADDRESS ON FILE | | | | | |
| 2411348 | OCASIO ROSA,MAYRA M | ADDRESS ON FILE | | | | | |
| 1581064 | OCASIO ROSADO, NILSA E. | ADDRESS ON FILE | | | | | |
| 2403926 | OCASIO ROSARIO,DIGNA L | ADDRESS ON FILE | | | | | |
| 2405469 | OCASIO SALGADO,DANIEL | ADDRESS ON FILE | | | | | |
| 2414618 | OCASIO SANJURJO,WANDY | ADDRESS ON FILE | | | | | |
| 2033487 | Ocasio Santiago, Olga L. | ADDRESS ON FILE | | | | | |
| 2418832 | OCASIO SANTIAGO,OLGA L | ADDRESS ON FILE | | | | | |
| 2405117 | OCASIO SILVA,SAMMY | ADDRESS ON FILE | | | | | |
| 1721879 | Ocasio Toro, Nidia Iris | ADDRESS ON FILE | | | | | |
| 2407821 | OCASIO VAZQUEZ,MARIA S. | ADDRESS ON FILE | | | | | |
| 2421494 | OCASIO VEGA,IVIS | ADDRESS ON FILE | | | | | |
| 2419017 | OCASIO VELAZQUEZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2422014 | OCASIO VELEZ,ANIBAL | ADDRESS ON FILE | | | | | |
| 2406469 | OCASIO YERA,CARMEN C | ADDRESS ON FILE | | | | | |
| 2476752 | OCTAVIA CINTRON CRUZ | ADDRESS ON FILE | | | | | |
| 2401431 | OCTAVIANI IRIZARRY,SOFIA | ADDRESS ON FILE | | | | | |
| 2405115 | OCTAVIANI ROCA,HUMBERTO | ADDRESS ON FILE | | | | | |
| 2411273 | OCTAVIANI VELEZ,BEDIA I | ADDRESS ON FILE | | | | | |
| 2489120 | OCTAVIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2489822 | OCTAVIO MENDEZ MENDOZA | ADDRESS ON FILE | | | | | |
| 2485860 | OCTAVIO OTERO DIAZ | ADDRESS ON FILE | | | | | |
| 2491608 | OCTAVIO SANTOS QUIROS | ADDRESS ON FILE | | | | | |
| 2441345 | Octavio A Martinez Santana | ADDRESS ON FILE | | | | | |
| 2377350 | Octavio Alvarez Negron | ADDRESS ON FILE | | | | | |
| 2373661 | Octavio Bujosa Gonzalez | ADDRESS ON FILE | | | | | |
| 2374994 | Octavio Cabrera Alfaro | ADDRESS ON FILE | | | | | |
| 2470844 | Octavio Capo Perez | ADDRESS ON FILE | | | | | |
| 2384544 | Octavio Colon Colon | ADDRESS ON FILE | | | | | |
| 2375480 | Octavio Cruz Candelario | ADDRESS ON FILE | | | | | |
| 2386909 | Octavio Figueroa Ramirez | ADDRESS ON FILE | | | | | |
| 2463371 | Octavio Hernandez Hernande | ADDRESS ON FILE | | | | | |
| 2386249 | Octavio Jimenez Rodriguez | ADDRESS ON FILE | | | | | |
| 2464417 | Octavio Marrero Negron | ADDRESS ON FILE | | | | | |
| 2427072 | Octavio Martinez Valle | ADDRESS ON FILE | | | | | |
| 2430100 | Octavio Nieves Lebron | ADDRESS ON FILE | | | | | |
| 2454342 | Octavio Oc Soto | ADDRESS ON FILE | | | | | |
| 2424426 | Octavio Olmeda Ayala | ADDRESS ON FILE | | | | | |
| 2383718 | Octavio Ortiz Burgos | ADDRESS ON FILE | | | | | |
| 2390831 | Octavio Pena Rodriguez | ADDRESS ON FILE | | | | | |
| 2467251 | Octavio Perez Colon | ADDRESS ON FILE | | | | | |
| 2468335 | Octavio Perez Gonzalez | ADDRESS ON FILE | | | | | |
| 2468341 | Octavio Ruperto Torres | ADDRESS ON FILE | | | | | |
| 2386382 | Octavio Santana Ocasio | ADDRESS ON FILE | | | | | |
| 2383652 | Octavio Santiago Rosado | ADDRESS ON FILE | | | | | |
| 2433471 | Octavio Segui Roman | ADDRESS ON FILE | | | | | |
| 2378366 | Oda Sanabria Lopez | ADDRESS ON FILE | | | | | |
| 2486515 | ODALIS COLLAZO ALAYON | ADDRESS ON FILE | | | | | |
| 2471388 | ODALIS FIGUEROA RAMOS | ADDRESS ON FILE | | | | | |
| 2472113 | ODALIS GONZALEZ BOU | ADDRESS ON FILE | | | | | |
| 2501331 | ODALIS MACHADO URQUIA | ADDRESS ON FILE | | | | | |
| 2504036 | ODALIS MARRERO ORTIZ | ADDRESS ON FILE | | | | | |
| 2372737 | Odalis A Reyes Diaz | ADDRESS ON FILE | | | | | |
| 2455997 | Odalis Ayala Fonseca | ADDRESS ON FILE | | | | | |
| 2501750 | ODALIS E RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2380208 | Odalis Oquendo Tenorio | ADDRESS ON FILE | | | | | |
| 2492588 | ODALIZ LEON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506086 | ODALIZ PAGAN GARCIA | ADDRESS ON FILE | | | | | |
| 2503086 | ODALIZ TORRES BURGOS | ADDRESS ON FILE | | | | | |
| 2430606 | Odaliz Rivera Acevedo | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2503390 | ODALLIA L VARGAS TOLEDO | ADDRESS ON FILE | | | | |
| 2503971 | ODALYS  FUENTES VERGARA | ADDRESS ON FILE | | | | |
| 2505960 | ODALYS  GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2501613 | ODALYS  ORAMAS ROLDAN | ADDRESS ON FILE | | | | |
| 2472656 | ODALYS  VALENTIN VARGAS | ADDRESS ON FILE | | | | |
| 2493376 | ODALYS  VELAZQUEZ PINA | ADDRESS ON FILE | | | | |
| 2468386 | Odalys Collazo Maestre | ADDRESS ON FILE | | | | |
| 2399036 | Odalys De La Cruz Valle | ADDRESS ON FILE | | | | |
| 2572464 | Odalys De La Cruz Valle | ADDRESS ON FILE | | | | |
| 2501108 | ODALYS I RIVERA ROJAS | ADDRESS ON FILE | | | | |
| 2503622 | ODALYS M LOPEZ VELEZ | ADDRESS ON FILE | | | | |
| 2459719 | Odalys Rivera Santiago | ADDRESS ON FILE | | | | |
| 2394377 | Odalys Zapata Perez | ADDRESS ON FILE | | | | |
| 2504296 | ODAMARIS  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2459045 | Odelitza Cruz Cruz | ADDRESS ON FILE | | | | |
| 2492511 | ODELYS  MEJIAS ZAYAS | ADDRESS ON FILE | | | | |
| 2481567 | ODEMARIS  DELGADO DELGADO | ADDRESS ON FILE | | | | |
| 2503211 | ODEMARIS  ORTIZ PASTRANA | ADDRESS ON FILE | | | | |
| 2458012 | Odemaris Cabrera Rodriguez | ADDRESS ON FILE | | | | |
| 2436630 | Odemaris Colon Cosme | ADDRESS ON FILE | | | | |
| 2429015 | Odemaris Estrada Colon | ADDRESS ON FILE | | | | |
| 2495093 | ODETTE  NIEVES CABALLERO | ADDRESS ON FILE | | | | |
| 2505455 | ODETTE  RODRIGUEZ ALAMO | ADDRESS ON FILE | | | | |
| 2476472 | ODETTE  VIGO GARCIA | ADDRESS ON FILE | | | | |
| 2463213 | Odette A Aquino Perez | ADDRESS ON FILE | | | | |
| 2469720 | Odette A Collazo | ADDRESS ON FILE | | | | |
| 2398327 | Odette A Gonzalez Colon | ADDRESS ON FILE | | | | |
| 2572679 | Odette A Gonzalez Colon | ADDRESS ON FILE | | | | |
| 2397496 | Odette Bengochea Vazquez | ADDRESS ON FILE | | | | |
| 2574874 | Odette Bengochea Vazquez | ADDRESS ON FILE | | | | |
| 2378768 | Odette Carrion Torres | ADDRESS ON FILE | | | | |
| 2455471 | Odette D Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2476125 | ODETTE E DE AZA BOISSARD | ADDRESS ON FILE | | | | |
| 2374901 | Odette Garcia Vinas | ADDRESS ON FILE | | | | |
| 2431630 | Odette Jaume Torres | ADDRESS ON FILE | | | | |
| 2505801 | ODETTE M  RODRIGUEZ CABAN | ADDRESS ON FILE | | | | |
| 2498699 | ODETTE M BAEZ ARROYO | ADDRESS ON FILE | | | | |
| 2483708 | ODETTE M CASANOVA SOTO | ADDRESS ON FILE | | | | |
| 2434312 | Odette M Roman Davila | ADDRESS ON FILE | | | | |
| 2452949 | Odette Pola Maldonado | ADDRESS ON FILE | | | | |
| 2460030 | Odette Santiago Vega | ADDRESS ON FILE | | | | |
| 2505606 | ODETTE T CUADROS RAMIREZ | ADDRESS ON FILE | | | | |
| 2381824 | Odila Del C Caban Badillo | ADDRESS ON FILE | | | | |
| 2432757 | Odilio Feliciano Rosado | ADDRESS ON FILE | | | | |
| 2500511 | ODIMAR  BERRIOS SILVA | ADDRESS ON FILE | | | | |
| 1505751 | Odiott Ruiz, Jimmarie | ADDRESS ON FILE | | | | |
| 1518785 | ODIOTT RUIZ, JIMMARIE E. | ADDRESS ON FILE | | | | |
| 2501816 | ODLAN  IGLESIAS ACOSTA | ADDRESS ON FILE | | | | |
| 2506392 | ODLANIER  FARIA OYOLA | ADDRESS ON FILE | | | | |
| 2498087 | ODRA Y VELEZ CHETRANGOLO | ADDRESS ON FILE | | | | |
| 2425522 | Odriguez Gonzalez Brinibell | ADDRESS ON FILE | | | | |
| 2443285 | Oemi A Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2399849 | OFARRIL ENCARNACION,RAMON | ADDRESS ON FILE | | | | |
| 2402295 | OFARRIL QUINONES,MIGDALIA | ADDRESS ON FILE | | | | |
| 2416263 | OFARRILL CORTES,JANNETTE | ADDRESS ON FILE | | | | |
| 1499754 | O'Farrill Rivera, Rafael | ADDRESS ON FILE | | | | |
| 1498872 | O'Farrill Torres, Ethan | ADDRESS ON FILE | | | | |
| 2491213 | OFELIA  GARCIA QUINONES | ADDRESS ON FILE | | | | |
| 2493640 | OFELIA  NEGRON MALDONADO | ADDRESS ON FILE | | | | |
| 2475079 | OFELIA  ORTIZ COLON | ADDRESS ON FILE | | | | |
| 2474871 | OFELIA  RAMOS QUILES | ADDRESS ON FILE | | | | |
| 2498921 | OFELIA  ROBLEDO SOLIS | ADDRESS ON FILE | | | | |
| 2428979 | Ofelia Castro Martinez | ADDRESS ON FILE | | | | |
| 2464262 | Ofelia Estrella Aponte | ADDRESS ON FILE | | | | |
| 2394902 | Ofelia Perez Beltran | ADDRESS ON FILE | | | | |
| 2383006 | Ofelia Velazquez De Jesus | ADDRESS ON FILE | | | | |
| 2488098 | OFELIA Y LAGARES AGUEDA | ADDRESS ON FILE | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | ADDRESS ON FILE | | | | |
| 370213 | OFFICE GALLERY INC. | PO BOX 1815 | | CIDRA | PR | 00739-1815 |
| 2418012 | OGINO FRANQUI,BELINDA | ADDRESS ON FILE | | | | |
| 2505929 | OHANDA L  MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2473204 | OHMAYRA  AVILES CARDONA | ADDRESS ON FILE | | | | |
| 2401163 | OJEAS SNEED,HAROLD | ADDRESS ON FILE | | | | |
| 2413990 | OJEDA ALVAREZ,IRMA I | ADDRESS ON FILE | | | | |
| 1564484 | Ojeda Carlo, Edsel | ADDRESS ON FILE | | | | |
| 2419545 | OJEDA COLLAZO,CARMEN M | ADDRESS ON FILE | | | | |
| 2404419 | OJEDA CURET,OLGA | ADDRESS ON FILE | | | | |
| 1465752 | OJEDA DE ALGARIN, NAYDA | ADDRESS ON FILE | | | | |
| 2416701 | OJEDA DE JESUS,JUANA M | ADDRESS ON FILE | | | | |
| 2400853 | OJEDA DEL RIO,NEREIDA | ADDRESS ON FILE | | | | |
| 2407882 | OJEDA FIGUEROA,CARMEN L | ADDRESS ON FILE | | | | |
| 2413780 | OJEDA FLORES,EVELYN | ADDRESS ON FILE | | | | |
| 2414289 | OJEDA HERNANDEZ,ADELAIDA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1123294 | Ojeda Martinez, Nayda | ADDRESS ON FILE | | | | | |
| 2419513 | OJEDA MEDINA,CARMEN A | ADDRESS ON FILE | | | | | |
| 2406398 | OJEDA MUNOZ,ALEX | ADDRESS ON FILE | | | | | |
| 2417373 | OJEDA OCASIO,EDWIN | ADDRESS ON FILE | | | | | |
| 2418356 | OJEDA OJEDA,EMMA | ADDRESS ON FILE | | | | | |
| 2421429 | OJEDA PADOVANI,AIXA M | ADDRESS ON FILE | | | | | |
| 2420633 | OJEDA RIOS,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2567091 | OJEDA RIVERA,MADELINE | ADDRESS ON FILE | | | | | |
| 2399845 | OJEDA ROSADO,CARMEN L | ADDRESS ON FILE | | | | | |
| 2419002 | OJEDA VEGA,MARITZA | ADDRESS ON FILE | | | | | |
| 2436520 | Ola I Adorno Ramos | ADDRESS ON FILE | | | | | |
| 2456540 | Olaf Vi?As Matos | ADDRESS ON FILE | | | | | |
| 2446482 | Olaguibet Guilffuchi Vazquez | ADDRESS ON FILE | | | | | |
| 2432988 | Olaguibet Negron Olabarria | ADDRESS ON FILE | | | | | |
| 2506156 | OLAMI  SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2465815 | Olami Sanchez Santiago | ADDRESS ON FILE | | | | | |
| 2412956 | OLAN MARTINEZ,ADA I | ADDRESS ON FILE | | | | | |
| 2410020 | OLAN MARTINEZ,MARIA D | ADDRESS ON FILE | | | | | |
| 1511261 | Olan Morales, Wilson | ADDRESS ON FILE | | | | | |
| 2079201 | Olan Ramirez, Aida L. | ADDRESS ON FILE | | | | | |
| 2415504 | OLAN VELEZ,ANA C | ADDRESS ON FILE | | | | | |
| 2422186 | OLAVARRIA MENDEZ,MARIA | ADDRESS ON FILE | | | | | |
| 2410137 | OLAVARRIA MORALES,SANDRA I | ADDRESS ON FILE | | | | | |
| 2444882 | Olban De Jesus Hernandez | ADDRESS ON FILE | | | | | |
| 2505351 | OLBEN  DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2379549 | Olbin Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2471989 | OLENKA  CARRANZA LOAYZA | ADDRESS ON FILE | | | | | |
| 2454775 | Olfrett Ol Ortiz | ADDRESS ON FILE | | | | | |
| 2492074 | OLGA   BERNARD MOJICA | ADDRESS ON FILE | | | | | |
| 2474593 | OLGA  IRIZARRY REYES | ADDRESS ON FILE | | | | | |
| 2484148 | OLGA   MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 2480010 | OLGA   ROBLES TORRES | ADDRESS ON FILE | | | | | |
| 2487283 | OLGA  AGUIRRE COLON | ADDRESS ON FILE | | | | | |
| 2475831 | OLGA  AYALA FONSECA | ADDRESS ON FILE | | | | | |
| 2488613 | OLGA  BRUNO ROLDAN | ADDRESS ON FILE | | | | | |
| 2481916 | OLGA  CARRERO CASTILLO | ADDRESS ON FILE | | | | | |
| 2496799 | OLGA  CORDERO ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2476963 | OLGA  CRESPO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2494619 | OLGA  EMMANUELLI MUNIZ | ADDRESS ON FILE | | | | | |
| 2482082 | OLGA  FEBO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2481872 | OLGA  FLORES LOPEZ | ADDRESS ON FILE | | | | | |
| 2486090 | OLGA  GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2494785 | OLGA  GUTIERREZ MEDINA | ADDRESS ON FILE | | | | | |
| 2479899 | OLGA  HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2479514 | OLGA  LUGO JIMENEZ | ADDRESS ON FILE | | | | | |
| 2489230 | OLGA  MARRERO DIAZ | ADDRESS ON FILE | | | | | |
| 2496383 | OLGA  MARTINEZ AVILES | ADDRESS ON FILE | | | | | |
| 2476821 | OLGA  MENENDEZ | ADDRESS ON FILE | | | | | |
| 2497347 | OLGA  MESA RIVERA | ADDRESS ON FILE | | | | | |
| 2498769 | OLGA  NIEVES VALLE | ADDRESS ON FILE | | | | | |
| 2481746 | OLGA  NOGUERAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2475748 | OLGA  ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2473613 | OLGA  PABON ROSADO | ADDRESS ON FILE | | | | | |
| 2479953 | OLGA  POMALES ANDINO | ADDRESS ON FILE | | | | | |
| 2488483 | OLGA  QUINONES RUIZ | ADDRESS ON FILE | | | | | |
| 2496636 | OLGA  QUINTANA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2491095 | OLGA  RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 2478835 | OLGA  RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | |
| 2478939 | OLGA  ROLON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2486625 | OLGA  ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484711 | OLGA  RUIZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2477649 | OLGA  SEGARRA LUGO | ADDRESS ON FILE | | | | | |
| 2475728 | OLGA  VAZQUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2474379 | OLGA  VEGA PEREZ | ADDRESS ON FILE | | | | | |
| 2507069 | OLGA A JOGLAR BILLOCH | ADDRESS ON FILE | | | | | |
| 2386704 | Olga A Lasa Delgado | ADDRESS ON FILE | | | | | |
| 2398982 | Olga A Lopez Figueroa | ADDRESS ON FILE | | | | | |
| 2572410 | Olga A Lopez Figueroa | ADDRESS ON FILE | | | | | |
| 2372983 | Olga A Montalvo Montalvo | ADDRESS ON FILE | | | | | |
| 2433337 | Olga A Vega Rohena | ADDRESS ON FILE | | | | | |
| 2376359 | Olga Acosta Quinones | ADDRESS ON FILE | | | | | |
| 2444287 | Olga Aguiar Marquez | ADDRESS ON FILE | | | | | |
| 2462159 | Olga Aldea Perez | ADDRESS ON FILE | | | | | |
| 2466043 | Olga Alicea Escribano | ADDRESS ON FILE | | | | | |
| 2429369 | Olga B Guilffuchi Vazquez | ADDRESS ON FILE | | | | | |
| 2475894 | OLGA B TRINIDAD TRAVIESO | ADDRESS ON FILE | | | | | |
| 2374503 | Olga Barreto Viera | ADDRESS ON FILE | | | | | |
| 2387923 | Olga Benitez Montalvo | ADDRESS ON FILE | | | | | |
| 2463151 | Olga Bonilla Castillo | ADDRESS ON FILE | | | | | |
| 2505459 | OLGA C ABREU VEGA | ADDRESS ON FILE | | | | | |
| 2393061 | Olga C Inesta Mass | ADDRESS ON FILE | | | | | |
| 2385147 | Olga C Ramirez Beniques | ADDRESS ON FILE | | | | | |
| 2478493 | OLGA C RAMOS ROSARIO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1319 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2376742 | Olga Capo Santiago | ADDRESS ON FILE |
| 2465626 | Olga Cartagena Ortiz | ADDRESS ON FILE |
| 2434828 | Olga Ceda7O Martinez | ADDRESS ON FILE |
| 2425917 | Olga Collazo Santos | ADDRESS ON FILE |
| 2444736 | Olga Colon Padilla | ADDRESS ON FILE |
| 2392793 | Olga Colon Velez | ADDRESS ON FILE |
| 2374563 | Olga Cortes Alvarado | ADDRESS ON FILE |
| 2392055 | Olga Cosme Rivera | ADDRESS ON FILE |
| 2371710 | Olga Crespo Marchand | ADDRESS ON FILE |
| 2382472 | Olga Cruz Rodriguez | ADDRESS ON FILE |
| 2442477 | Olga Cruz Velez | ADDRESS ON FILE |
| 2497006 | OLGA D CENTENO GONZALEZ | ADDRESS ON FILE |
| 2389667 | Olga D Cherena Velez | ADDRESS ON FILE |
| 2502146 | OLGA D VIDAL TINAJERO | ADDRESS ON FILE |
| 2384144 | Olga Davila Irizarry | ADDRESS ON FILE |
| 2424370 | Olga Del Valle Aceveo | ADDRESS ON FILE |
| 2482255 | OLGA E AGUSTY REYES | ADDRESS ON FILE |
| 2386266 | Olga E Arocho Hernandez | ADDRESS ON FILE |
| 2503892 | OLGA E AROCHO SOTO | ADDRESS ON FILE |
| 2385590 | Olga E Barreto Toledo | ADDRESS ON FILE |
| 2471075 | Olga E Birriel Cardona | ADDRESS ON FILE |
| 2489425 | OLGA E BONILLA VEGA | ADDRESS ON FILE |
| 2477079 | OLGA E BORRERO RAMOS | ADDRESS ON FILE |
| 2480681 | OLGA E CARDONA DINGUI | ADDRESS ON FILE |
| 2375762 | Olga E Cintron Rodriguez | ADDRESS ON FILE |
| 2424137 | Olga E Collazo Batista | ADDRESS ON FILE |
| 2479179 | OLGA E CORDERO RODRIGUEZ | ADDRESS ON FILE |
| 2430842 | Olga E Custodio Cruz | ADDRESS ON FILE |
| 2387063 | Olga E E Perlloni Figueroa | ADDRESS ON FILE |
| 2426868 | Olga E Gonzalez Santiago | ADDRESS ON FILE |
| 2379290 | Olga E Henriquez Ortiz | ADDRESS ON FILE |
| 2467903 | Olga E Jimenez | ADDRESS ON FILE |
| 2492641 | OLGA E LAUREANO MARTINEZ | ADDRESS ON FILE |
| 2470838 | Olga E Lopez Baez | ADDRESS ON FILE |
| 2494911 | OLGA E MARRERO OLMEDA | ADDRESS ON FILE |
| 2388388 | Olga E Martinez Aviles | ADDRESS ON FILE |
| 2453028 | Olga E Martinez Flores | ADDRESS ON FILE |
| 2441399 | Olga E Mojica | ADDRESS ON FILE |
| 2481726 | OLGA E MONTALVO PABON | ADDRESS ON FILE |
| 2495038 | OLGA E MONTES ALVAREZ | ADDRESS ON FILE |
| 2447567 | Olga E Negron Bonilla | ADDRESS ON FILE |
| 2425050 | Olga E Ocasio Cruz | ADDRESS ON FILE |
| 2453647 | Olga E Ortiz Hernandez | ADDRESS ON FILE |
| 2466665 | Olga E Pacheco Rodriguez | ADDRESS ON FILE |
| 2503122 | OLGA E PACHECO VELEZ | ADDRESS ON FILE |
| 2390101 | Olga E Rios Rivera | ADDRESS ON FILE |
| 2465535 | Olga E Rivera Gonzalez | ADDRESS ON FILE |
| 2441969 | Olga E Rodriguez Otero | ADDRESS ON FILE |
| 2462473 | Olga E Roman Mas | ADDRESS ON FILE |
| 2382770 | Olga E Seda Vivas | ADDRESS ON FILE |
| 2477393 | OLGA E TORRES ECHEVARRIA | ADDRESS ON FILE |
| 2487404 | OLGA E TORRES ROMAN | ADDRESS ON FILE |
| 2465652 | Olga E Velazquez Santiago | ADDRESS ON FILE |
| 2389360 | Olga E. Ramirez Muñiz | ADDRESS ON FILE |
| 2443384 | Olga Echevarria | ADDRESS ON FILE |
| 2383567 | Olga Encarnacion Sanchez | ADDRESS ON FILE |
| 2434805 | Olga Esteves Esteves | ADDRESS ON FILE |
| 2379117 | Olga F F Colon Febles | ADDRESS ON FILE |
| 2461240 | Olga F Rodriguez | ADDRESS ON FILE |
| 2387841 | Olga Figueroa Rodriguez | ADDRESS ON FILE |
| 2391051 | Olga Figueroa Vazquez | ADDRESS ON FILE |
| 2372380 | Olga G Zarate Villard | ADDRESS ON FILE |
| 2466798 | Olga Galarza Gonzalez | ADDRESS ON FILE |
| 2386846 | Olga Ghigliotty Castro | ADDRESS ON FILE |
| 2464243 | Olga Gonzalez Charon | ADDRESS ON FILE |
| 2386361 | Olga Gonzalez Pluguez | ADDRESS ON FILE |
| 2439829 | Olga Gonzalez Saez | ADDRESS ON FILE |
| 2506816 | OLGA H ELIZA RAMOS | ADDRESS ON FILE |
| 2447727 | Olga H Martinez Santiago | ADDRESS ON FILE |
| 2391862 | Olga Heredia Bonilla | ADDRESS ON FILE |
| 2380447 | Olga Hernandez Burgos | ADDRESS ON FILE |
| 2381870 | Olga Hernandez Sosa | ADDRESS ON FILE |
| 2431519 | Olga Herrera Carrasquillo | ADDRESS ON FILE |
| 2461787 | Olga I Acevedo Caban | ADDRESS ON FILE |
| 2467499 | Olga I Acosta Carrasquillo | ADDRESS ON FILE |
| 2390222 | Olga I Adorno Salgado | ADDRESS ON FILE |
| 2444414 | Olga I Algarin Ortiz | ADDRESS ON FILE |
| 2487461 | OLGA I ALVELO MORALES | ADDRESS ON FILE |
| 2461879 | Olga I Ayala Rodriguez | ADDRESS ON FILE |
| 2471792 | OLGA I BAEZ AGOSTO | ADDRESS ON FILE |
| 2472823 | OLGA I BAUZA COLON | ADDRESS ON FILE |
| 2476962 | OLGA I BELMONT RUIZ | ADDRESS ON FILE |
| 2457664 | Olga I Bonet Cruz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1320 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2461674 | Olga I Burgos Pi?Ero | ADDRESS ON FILE | | | | | | | |
| 2432478 | Olga I Carrasquillo Campos | ADDRESS ON FILE | | | | | | | |
| 2438899 | Olga I Carrero Ramirez | ADDRESS ON FILE | | | | | | | |
| 2397347 | Olga I Cintron Molina | ADDRESS ON FILE | | | | | | | |
| 2574726 | Olga I Cintron Molina | ADDRESS ON FILE | | | | | | | |
| 2487646 | OLGA I COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 2424673 | Olga I Colon Cosme | ADDRESS ON FILE | | | | | | | |
| 2427481 | Olga I Colon Torres | ADDRESS ON FILE | | | | | | | |
| 2497108 | OLGA I COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 2490501 | OLGA I CONCEPCION LAGUNA | ADDRESS ON FILE | | | | | | | |
| 2480289 | OLGA I CORDERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 2429363 | Olga I Correa Carreras | ADDRESS ON FILE | | | | | | | |
| 2493057 | OLGA I CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 2465506 | Olga I Cortes De Bruno | ADDRESS ON FILE | | | | | | | |
| 2429271 | Olga I Cortes Garcia | ADDRESS ON FILE | | | | | | | |
| 2464975 | Olga I Cruz Crispin | ADDRESS ON FILE | | | | | | | |
| 2476686 | OLGA I CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 2395131 | Olga I Cruz Valentin | ADDRESS ON FILE | | | | | | | |
| 2468437 | Olga I De Jesus Rivas | ADDRESS ON FILE | | | | | | | |
| 2462562 | Olga I Diaz De Jesus | ADDRESS ON FILE | | | | | | | |
| 2452620 | Olga I Diaz Ortiz | ADDRESS ON FILE | | | | | | | |
| 2475997 | OLGA I DOLAGARAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2467146 | Olga I Figueroa Cuadrado | ADDRESS ON FILE | | | | | | | |
| 2463019 | Olga I Fontanez Cruz | ADDRESS ON FILE | | | | | | | |
| 2481737 | OLGA I FONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 2432791 | Olga I Fuentes Melendez | ADDRESS ON FILE | | | | | | | |
| 2465656 | Olga I Garcia Acosta | ADDRESS ON FILE | | | | | | | |
| 2483925 | OLGA I GARCIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 2471176 | Olga I Garcia Vicenty | ADDRESS ON FILE | | | | | | | |
| 2441184 | Olga I Goden Vazquez | ADDRESS ON FILE | | | | | | | |
| 2494094 | OLGA I GONZALEZ BACETY | ADDRESS ON FILE | | | | | | | |
| 2494374 | OLGA I GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2425468 | Olga I Gonzalez Santiago | ADDRESS ON FILE | | | | | | | |
| 2424681 | Olga I Guerra Silva | ADDRESS ON FILE | | | | | | | |
| 2492084 | OLGA I HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 2385569 | Olga I Hernandez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2486467 | OLGA I HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2396358 | Olga I I Jesus Olga | ADDRESS ON FILE | | | | | | | |
| 2391031 | Olga I I Martinez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2388072 | Olga I I Montanes Cintron | ADDRESS ON FILE | | | | | | | |
| 2389566 | Olga I I Nieves Pagan | ADDRESS ON FILE | | | | | | | |
| 2386243 | Olga I I Rosario Medina | ADDRESS ON FILE | | | | | | | |
| 2426553 | Olga I Lara Burgos | ADDRESS ON FILE | | | | | | | |
| 2447562 | Olga I Lebron Rivera | ADDRESS ON FILE | | | | | | | |
| 2480632 | OLGA I LOPEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 2488186 | OLGA I LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 2466127 | Olga I Lopez Lopez | ADDRESS ON FILE | | | | | | | |
| 2397082 | Olga I Lopez Lopez | ADDRESS ON FILE | | | | | | | |
| 2572034 | Olga I Lopez Lopez | ADDRESS ON FILE | | | | | | | |
| 2482536 | OLGA I LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2498186 | OLGA I LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 2476574 | OLGA I MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2438282 | Olga I Manso Casanova | ADDRESS ON FILE | | | | | | | |
| 2375908 | Olga I Marcano Benitez | ADDRESS ON FILE | | | | | | | |
| 2480343 | OLGA I MARQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 2494069 | OLGA I MARTE MARIN | ADDRESS ON FILE | | | | | | | |
| 2432907 | Olga I Martinez Carrasquil | ADDRESS ON FILE | | | | | | | |
| 2430238 | Olga I Martinez Ortiz | ADDRESS ON FILE | | | | | | | |
| 2467437 | Olga I Martinez Ramos | ADDRESS ON FILE | | | | | | | |
| 2488236 | OLGA I MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 2469350 | Olga I Martinez Santiago | ADDRESS ON FILE | | | | | | | |
| 2436193 | Olga I Maysonet Martinez | ADDRESS ON FILE | | | | | | | |
| 2484095 | OLGA I MAYSONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2469273 | Olga I Melendez Caraballo | ADDRESS ON FILE | | | | | | | |
| 2503708 | OLGA I MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2430831 | Olga I Mercado Medina | ADDRESS ON FILE | | | | | | | |
| 2464606 | Olga I Miranda Maisonet | ADDRESS ON FILE | | | | | | | |
| 2424141 | Olga I Miranda Marrero | ADDRESS ON FILE | | | | | | | |
| 2499117 | OLGA I MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 2391987 | Olga I Montesino Rivera | ADDRESS ON FILE | | | | | | | |
| 2477099 | OLGA I MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 2451817 | Olga I Navarro Serrano | ADDRESS ON FILE | | | | | | | |
| 2461871 | Olga I Negron Rivera | ADDRESS ON FILE | | | | | | | |
| 2496451 | OLGA I NOVOA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 2436849 | Olga I Ocacio Llopiz | ADDRESS ON FILE | | | | | | | |
| 2474463 | OLGA I OLMEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 2493976 | OLGA I OLMO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2397480 | Olga I Ortega Gomez | ADDRESS ON FILE | | | | | | | |
| 2574858 | Olga I Ortega Gomez | ADDRESS ON FILE | | | | | | | |
| 2494898 | OLGA I ORTIZ GREEN | ADDRESS ON FILE | | | | | | | |
| 2482153 | OLGA I ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 2451129 | Olga I Ortiz Ortiz | ADDRESS ON FILE | | | | | | | |
| 2432260 | Olga I Oyola Nu?Ez | ADDRESS ON FILE | | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2471472 | OLGA I PADILLA NUNEZ | ADDRESS ON FILE |
| 2395915 | Olga I Perez Nieves | ADDRESS ON FILE |
| 2441866 | Olga I Plaza Toledo | ADDRESS ON FILE |
| 2486809 | OLGA I RAMIREZ ACOSTA | ADDRESS ON FILE |
| 2493427 | OLGA I RAMOS MERCADO | ADDRESS ON FILE |
| 2492070 | OLGA I RAMOS NIEVES | ADDRESS ON FILE |
| 2448459 | Olga I Ramos Rivera | ADDRESS ON FILE |
| 2375843 | Olga I Rentas Lopez | ADDRESS ON FILE |
| 2430942 | Olga I Rivera Cruz | ADDRESS ON FILE |
| 2502185 | OLGA I RIVERA GARCIA | ADDRESS ON FILE |
| 2426444 | Olga I Rivera Rodriguez | ADDRESS ON FILE |
| 2426760 | Olga I Rivera Rosario | ADDRESS ON FILE |
| 2498936 | OLGA I RIVERA SANCHEZ | ADDRESS ON FILE |
| 2437383 | Olga I Rivera Verdejo | ADDRESS ON FILE |
| 2463109 | Olga I Roca Aquino | ADDRESS ON FILE |
| 2497942 | OLGA I RODRIGUEZ CONSTANTINO | ADDRESS ON FILE |
| 2428639 | Olga I Rodriguez Ortiz | ADDRESS ON FILE |
| 2469701 | Olga I Rodriguez Vega | ADDRESS ON FILE |
| 2372704 | Olga I Rosa Rios | ADDRESS ON FILE |
| 2474930 | OLGA I ROSADO | ADDRESS ON FILE |
| 2426984 | Olga I Rosado Caseres | ADDRESS ON FILE |
| 2490267 | OLGA I ROSADO RODRIGUEZ | ADDRESS ON FILE |
| 2392028 | Olga I Rosario Lopez | ADDRESS ON FILE |
| 2483131 | OLGA I SANCHEZ RAMOS | ADDRESS ON FILE |
| 2471915 | OLGA I SANTIAGO APONTE | ADDRESS ON FILE |
| 2463857 | Olga I Santiago Vazquez | ADDRESS ON FILE |
| 2486519 | OLGA I SEPULVEDA MEDINA | ADDRESS ON FILE |
| 2470026 | Olga I Serrano Delgado | ADDRESS ON FILE |
| 2378423 | Olga I Solvan Colon | ADDRESS ON FILE |
| 2499521 | OLGA I TORRES CASTRO | ADDRESS ON FILE |
| 2389497 | Olga I Torres Curbelo | ADDRESS ON FILE |
| 2394935 | Olga I Torres Ortega | ADDRESS ON FILE |
| 2449438 | Olga I Torres Valles | ADDRESS ON FILE |
| 2434865 | Olga I Vargas Osorio | ADDRESS ON FILE |
| 2468394 | Olga I Vazquez Figueroa | ADDRESS ON FILE |
| 2385832 | Olga I Vazquez Rodriguez | ADDRESS ON FILE |
| 2466358 | Olga I Vazquez Sanchez | ADDRESS ON FILE |
| 2462899 | Olga I Vazquez Vazquez | ADDRESS ON FILE |
| 2453608 | Olga I Vega Santos | ADDRESS ON FILE |
| 2428834 | Olga I Yambo Cruz | ADDRESS ON FILE |
| 2397820 | Olga Irizarry Lopez | ADDRESS ON FILE |
| 2571792 | Olga Irizarry Lopez | ADDRESS ON FILE |
| 2432282 | Olga J Camacho Mateo | ADDRESS ON FILE |
| 2446213 | Olga J Colon Cosme | ADDRESS ON FILE |
| 2504970 | OLGA J CRUZ MORALES | ADDRESS ON FILE |
| 2464928 | Olga J Encarnacion Otero | ADDRESS ON FILE |
| 2484532 | OLGA J FONTANEZ BERRIOS | ADDRESS ON FILE |
| 2501394 | OLGA J RODRIGUEZ ALONSO | ADDRESS ON FILE |
| 2382073 | Olga Janeiro Vilella | ADDRESS ON FILE |
| 2478816 | OLGA L ALBALADEJO SANTIAGO | ADDRESS ON FILE |
| 2393064 | Olga L Alvarez Barreto | ADDRESS ON FILE |
| 2452942 | Olga L Alvarez Rios | ADDRESS ON FILE |
| 2492303 | OLGA L ARROYO GARCIA | ADDRESS ON FILE |
| 2426564 | Olga L Arroyo Martinez | ADDRESS ON FILE |
| 2437020 | Olga L Caraballo Camacho | ADDRESS ON FILE |
| 2373670 | Olga L Carmona Diaz | ADDRESS ON FILE |
| 2490611 | OLGA L COLON FIGUEROA | ADDRESS ON FILE |
| 2477369 | OLGA L COLON SANTIAGO | ADDRESS ON FILE |
| 2493558 | OLGA L CORREA SOTO | ADDRESS ON FILE |
| 2495910 | OLGA L CRUZ VELAZQUEZ | ADDRESS ON FILE |
| 2398317 | Olga L Cuadrado Orlando | ADDRESS ON FILE |
| 2572669 | Olga L Cuadrado Orlando | ADDRESS ON FILE |
| 2499561 | OLGA L DIAZ BONES | ADDRESS ON FILE |
| 2470113 | Olga L Diaz Neris | ADDRESS ON FILE |
| 2432270 | Olga L Diaz Ramirez | ADDRESS ON FILE |
| 2441519 | Olga L Feliciano Cruz | ADDRESS ON FILE |
| 2473573 | OLGA L FERDINAND RAMOS | ADDRESS ON FILE |
| 2480553 | OLGA L FIGUEROA CRUZ | ADDRESS ON FILE |
| 2494997 | OLGA L GONZALEZ BAEZ | ADDRESS ON FILE |
| 2443831 | Olga L Gonzalez Gonzalez | ADDRESS ON FILE |
| 2505855 | OLGA L GONZALEZ HEVERT | ADDRESS ON FILE |
| 2486084 | OLGA L GONZALEZ ROMAN | ADDRESS ON FILE |
| 2440088 | Olga L Gutierrez Jimenez | ADDRESS ON FILE |
| 2378385 | Olga L L Ortiz Guadalupe | ADDRESS ON FILE |
| 2386503 | Olga L L Perez Perez | ADDRESS ON FILE |
| 2394552 | Olga L L Velazquez Camarena | ADDRESS ON FILE |
| 2474406 | OLGA L LLORET RUIZ | ADDRESS ON FILE |
| 2482848 | OLGA L LOPEZ DAVILA | ADDRESS ON FILE |
| 2440318 | Olga L Lopez Ortiz | ADDRESS ON FILE |
| 2443043 | Olga L Melendez Otero | ADDRESS ON FILE |
| 2442588 | Olga L Mercado Aviles | ADDRESS ON FILE |
| 2438937 | Olga L Millan Viera | ADDRESS ON FILE |
| 2486717 | OLGA L MORALES RIVERA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2385120 | Olga L Morales Santiago | ADDRESS ON FILE |
| 2436097 | Olga L Nieves Lugo | ADDRESS ON FILE |
| 2431224 | Olga L Ortiz Baez | ADDRESS ON FILE |
| 2451762 | Olga L Perez Pagan L No Apellido | ADDRESS ON FILE |
| 2462504 | Olga L Ponce Valle | ADDRESS ON FILE |
| 2486372 | OLGA L QUINONES ROLDAN | ADDRESS ON FILE |
| 2434372 | Olga L Ramirez Mendez | ADDRESS ON FILE |
| 2450530 | Olga L Ramos Martinez | ADDRESS ON FILE |
| 2397622 | Olga L Rivera Allende | ADDRESS ON FILE |
| 2571593 | Olga L Rivera Allende | ADDRESS ON FILE |
| 2395304 | Olga L Rivera Rodriguez | ADDRESS ON FILE |
| 2451978 | Olga L Rodriguez Rivera | ADDRESS ON FILE |
| 2492856 | OLGA L ROSADO SOTO | ADDRESS ON FILE |
| 2375592 | Olga L Santana Rivera | ADDRESS ON FILE |
| 2484657 | OLGA L SANTIAGO COLON | ADDRESS ON FILE |
| 2454881 | Olga L Santiago Gomez | ADDRESS ON FILE |
| 2448808 | Olga L Santiago Lopez | ADDRESS ON FILE |
| 2427795 | Olga L Valdes Sanchez | ADDRESS ON FILE |
| 2399362 | Olga L Vega Rios | ADDRESS ON FILE |
| 2426971 | Olga L Vendrell Cubano | ADDRESS ON FILE |
| 2488377 | OLGA L ZAYAS ALVAREZ | ADDRESS ON FILE |
| 2385609 | Olga Lugo Vazquez | ADDRESS ON FILE |
| 2502724 | OLGA M ALICEA RIVERA | ADDRESS ON FILE |
| 2447155 | Olga M Cabeza Cintron | ADDRESS ON FILE |
| 2479765 | OLGA M CASILLAS SANTOS | ADDRESS ON FILE |
| 2451389 | Olga M Castellano Rivera | ADDRESS ON FILE |
| 2426460 | Olga M Colon Torres | ADDRESS ON FILE |
| 2446594 | Olga M Colon Vega | ADDRESS ON FILE |
| 2467130 | Olga M De Jesus Otero | ADDRESS ON FILE |
| 2427696 | Olga M Delgado Torres | ADDRESS ON FILE |
| 2446538 | Olga M Fas Santiago | ADDRESS ON FILE |
| 2504417 | OLGA M FIGARO KELLY | ADDRESS ON FILE |
| 2387746 | Olga M Flores Feliciano | ADDRESS ON FILE |
| 2489611 | OLGA M GONZALEZ PLUGUEZ | ADDRESS ON FILE |
| 2478109 | OLGA M GONZALEZ SANTANA | ADDRESS ON FILE |
| 2392059 | Olga M Gracia Vazquez | ADDRESS ON FILE |
| 2480580 | OLGA M HERNANDEZ SILVA | ADDRESS ON FILE |
| 2487620 | OLGA M HURTADO FELICIANO | ADDRESS ON FILE |
| 2395901 | Olga M Luna Rivera | ADDRESS ON FILE |
| 2373424 | Olga M M Colon Villafane | ADDRESS ON FILE |
| 2378759 | Olga M M Vazquez Soto | ADDRESS ON FILE |
| 2498739 | OLGA M MORALES DEFENDINI | ADDRESS ON FILE |
| 2461495 | Olga M Morales Ojeda | ADDRESS ON FILE |
| 2431404 | Olga M Nieves Ruiz | ADDRESS ON FILE |
| 2394938 | Olga M Nina Graciano | ADDRESS ON FILE |
| 2495755 | OLGA M ORTIZ ACEVEDO | ADDRESS ON FILE |
| 2474007 | OLGA M ORTIZ ALBELO | ADDRESS ON FILE |
| 2460323 | Olga M Ortiz Ramirez | ADDRESS ON FILE |
| 2486506 | OLGA M OSORIO VAZQUEZ | ADDRESS ON FILE |
| 2441546 | Olga M Pagani Candelario | ADDRESS ON FILE |
| 2460541 | Olga M Perez De Rodriguez | ADDRESS ON FILE |
| 2455715 | Olga M Perez Irizarry | ADDRESS ON FILE |
| 2460863 | Olga M Perez Matos | ADDRESS ON FILE |
| 2463017 | Olga M Ramos Garcia | ADDRESS ON FILE |
| 2392756 | Olga M Rivera Calderon | ADDRESS ON FILE |
| 2473189 | OLGA M RIVERA LA LUZ | ADDRESS ON FILE |
| 2487947 | OLGA M RIVERA RIOS | ADDRESS ON FILE |
| 2496763 | OLGA M RIVERA RUBI | ADDRESS ON FILE |
| 2504038 | OLGA M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2467207 | Olga M Rodriguez Torres | ADDRESS ON FILE |
| 2463255 | Olga M Roman Iglesias | ADDRESS ON FILE |
| 2456403 | Olga M Rosado Centeno | ADDRESS ON FILE |
| 2485169 | OLGA M RUIZ GONZALEZ | ADDRESS ON FILE |
| 2486273 | OLGA M SANTOS VAZQUEZ | ADDRESS ON FILE |
| 2372820 | Olga M Stella Arrillaga | ADDRESS ON FILE |
| 2444767 | Olga M Suarez Ramos | ADDRESS ON FILE |
| 2490724 | OLGA M TORRES COLON | ADDRESS ON FILE |
| 2464267 | Olga M Torres Martinez | ADDRESS ON FILE |
| 2442657 | Olga M Ubiles Maldonado | ADDRESS ON FILE |
| 2449318 | Olga M Velazquez Hidalgo | ADDRESS ON FILE |
| 2384373 | Olga Machuca Garcia | ADDRESS ON FILE |
| 2384683 | Olga Maldonado Fontanez | ADDRESS ON FILE |
| 2452228 | Olga Martinez Dumeng | ADDRESS ON FILE |
| 1260322 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | ADDRESS ON FILE |
| 2390815 | Olga Matos Santiago | ADDRESS ON FILE |
| 2466621 | Olga Medina Betancourt | ADDRESS ON FILE |
| 2442205 | Olga Medina MontaLEz | ADDRESS ON FILE |
| 2395217 | Olga Medina Santiago | ADDRESS ON FILE |
| 2430211 | Olga Melendez Navarro | ADDRESS ON FILE |
| 2394567 | Olga Melendez Rivera | ADDRESS ON FILE |
| 2467310 | Olga Mesa Rivera | ADDRESS ON FILE |
| 2388600 | Olga Miranda Perez | ADDRESS ON FILE |
| 2375823 | Olga Mojica Martinez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1323 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2372675 | Olga N Arandes Machuca | ADDRESS ON FILE | | | | | | | |
| 2383992 | Olga N Calero Velez | ADDRESS ON FILE | | | | | | | |
| 2389254 | Olga N Canales Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2395458 | Olga N Davila Santiago | ADDRESS ON FILE | | | | | | | |
| 2491172 | OLGA N FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2389982 | Olga N Garcia Rivera | ADDRESS ON FILE | | | | | | | |
| 2493030 | OLGA N HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2482170 | OLGA N HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 2474842 | OLGA N IRIZARRY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 2445210 | Olga N Morales Torres | ADDRESS ON FILE | | | | | | | |
| 2446126 | Olga N Munoz | ADDRESS ON FILE | | | | | | | |
| 2437840 | Olga N Negron Negron | ADDRESS ON FILE | | | | | | | |
| 2427042 | Olga N Rivas Torres | ADDRESS ON FILE | | | | | | | |
| 2397606 | Olga N Rivera Ayala | ADDRESS ON FILE | | | | | | | |
| 2571577 | Olga N Rivera Ayala | ADDRESS ON FILE | | | | | | | |
| 2472227 | OLGA N RODRIGUEZ CALVENTE | ADDRESS ON FILE | | | | | | | |
| 2432650 | Olga N Rosario Torres | ADDRESS ON FILE | | | | | | | |
| 2378918 | Olga Nevarez Ortiz | ADDRESS ON FILE | | | | | | | |
| 2439390 | Olga Nieves Ayala | ADDRESS ON FILE | | | | | | | |
| 2381463 | Olga Nieves Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2386267 | Olga Nieves Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2465520 | Olga Nieves Vidal | ADDRESS ON FILE | | | | | | | |
| 2440797 | Olga O Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2457858 | Olga O Matos William | ADDRESS ON FILE | | | | | | | |
| 2428587 | Olga Ocasio Arce | ADDRESS ON FILE | | | | | | | |
| 2454259 | Olga Ol Nperez | ADDRESS ON FILE | | | | | | | |
| 2378419 | Olga Olivieri Sanchez | ADDRESS ON FILE | | | | | | | |
| 2442329 | Olga Oquendo Del Valle | ADDRESS ON FILE | | | | | | | |
| 2392497 | Olga Ortega Marrero | ADDRESS ON FILE | | | | | | | |
| 2373676 | Olga Ortiz Figueroa | ADDRESS ON FILE | | | | | | | |
| 2391105 | Olga Ortiz Seda | ADDRESS ON FILE | | | | | | | |
| 2461246 | Olga Osorio Ortiz | ADDRESS ON FILE | | | | | | | |
| 2426175 | Olga P Dos Santos | ADDRESS ON FILE | | | | | | | |
| 2461335 | Olga P Dos Santos | ADDRESS ON FILE | | | | | | | |
| 2424309 | Olga Pacheco Mori | ADDRESS ON FILE | | | | | | | |
| 2462985 | Olga Pagan Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2382229 | Olga Pagan Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2378037 | Olga Perez Aviles | ADDRESS ON FILE | | | | | | | |
| 2374484 | Olga Perez Giron | ADDRESS ON FILE | | | | | | | |
| 2428922 | Olga Quintero Melendez | ADDRESS ON FILE | | | | | | | |
| 2489837 | Olga Quiros Feliciano | ADDRESS ON FILE | | | | | | | |
| 2462081 | OLGA R COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 2428249 | Olga R Robles Torres | ADDRESS ON FILE | | | | | | | |
| 2392924 | Olga Ramos Acevedo | ADDRESS ON FILE | | | | | | | |
| 2376217 | Olga Ramos Del | ADDRESS ON FILE | | | | | | | |
| 2431062 | Olga Rivas Berrios | ADDRESS ON FILE | | | | | | | |
| 2385228 | Olga Rivera Cumba | ADDRESS ON FILE | | | | | | | |
| 2395762 | Olga Rivera Gutierrez | ADDRESS ON FILE | | | | | | | |
| 2372185 | Olga Rivera Padilla | ADDRESS ON FILE | | | | | | | |
| 2452136 | Olga Rodriguez Castro | ADDRESS ON FILE | | | | | | | |
| 2391901 | Olga Rodriguez Collazo | ADDRESS ON FILE | | | | | | | |
| 2435802 | Olga Rodriguez Colon | ADDRESS ON FILE | | | | | | | |
| 2387604 | Olga Rodriguez Figueroa | ADDRESS ON FILE | | | | | | | |
| 2374974 | Olga Rodriguez Galarza | ADDRESS ON FILE | | | | | | | |
| 2436099 | Olga Rodriguez Moreno | ADDRESS ON FILE | | | | | | | |
| 2440097 | Olga Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2378353 | Olga Roman Chevalier | ADDRESS ON FILE | | | | | | | |
| 2372622 | Olga Rosado Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2388598 | Olga Ruiz Perez | ADDRESS ON FILE | | | | | | | |
| 2375831 | Olga S S Alers Montes | ADDRESS ON FILE | | | | | | | |
| 2386477 | Olga Sanchez Lopez | ADDRESS ON FILE | | | | | | | |
| 2380366 | Olga Sanchez Rivera | ADDRESS ON FILE | | | | | | | |
| 2470728 | Olga Santana Santiago | ADDRESS ON FILE | | | | | | | |
| 2376574 | Olga Santiago Jimenez | ADDRESS ON FILE | | | | | | | |
| 2395657 | Olga Santiago Jimenez | ADDRESS ON FILE | | | | | | | |
| 2391380 | Olga Santiago Santos | ADDRESS ON FILE | | | | | | | |
| 2447456 | Olga Santos Clemente | ADDRESS ON FILE | | | | | | | |
| 2502569 | Olga T Del Valle Rivera | ADDRESS ON FILE | | | | | | | |
| 2388373 | OLGA T PAGAN DAVID | ADDRESS ON FILE | | | | | | | |
| 2377442 | Olga T T Del Rio | ADDRESS ON FILE | | | | | | | |
| 2394232 | Olga Tirado Flores | ADDRESS ON FILE | | | | | | | |
| 2395195 | Olga Toro Ruiz | ADDRESS ON FILE | | | | | | | |
| 2446355 | Olga Torres Van | ADDRESS ON FILE | | | | | | | |
| 2502440 | OLGA V Lopez Rivera | ADDRESS ON FILE | | | | | | | |
| 2477428 | OLGA V MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 2486124 | OLGA V NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2506627 | OLGA V PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2372438 | OLGA V RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2451452 | Olga Valentin Rivera | ADDRESS ON FILE | | | | | | | |
| 2399468 | Olga Varela Roman | ADDRESS ON FILE | | | | | | | |
| 2393488 | Olga Vazquez De Arzan | ADDRESS ON FILE | | | | | | | |
| 2387279 | Olga Velazquez Montalvo | ADDRESS ON FILE | | | | | | | |
| 2379131 | Olga Velez Reyes | ADDRESS ON FILE | | | | | | | |
| | Olga Velez Vega | ADDRESS ON FILE | | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2376637 | Olga Vinas Curiel | ADDRESS ON FILE | | | |
| 2473025 | OLGA W RODRIGUEZ CRUZ | ADDRESS ON FILE | | | |
| 2429316 | Olga Y Santana Garcia | ADDRESS ON FILE | | | |
| 2499236 | OLGA Y SOTO PONCE DE LEON | ADDRESS ON FILE | | | |
| 2490184 | OLGA Y VAZQUEZ SANTANA | ADDRESS ON FILE | | | |
| 2502456 | OLGA Y ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2430665 | Olgal L Ostalaza Rivera | ADDRESS ON FILE | | | |
| 2486411 | OLGUITA MARTINEZ RIVERA | ADDRESS ON FILE | | | |
| 2466508 | Olimpia Garcia Solis | ADDRESS ON FILE | | | |
| 2445388 | Olinda O Rivera Lopez | ADDRESS ON FILE | | | |
| 2383783 | Oliva Galvan Vera | ADDRESS ON FILE | | | |
| 2461053 | Oliva Rios Arce | ADDRESS ON FILE | | | |
| 2400723 | OLIVARES PACHECO,RAQUEL | ADDRESS ON FILE | | | |
| 1494386 | Olivencia Avila, Yadriel Omar | ADDRESS ON FILE | | | |
| 2405713 | OLIVENCIA COLON,HECTOR L | ADDRESS ON FILE | | | |
| 2411538 | OLIVENCIA MARCHANY,ROSA M | ADDRESS ON FILE | | | |
| 2410872 | OLIVENCIA MARTINEZ,LUZ E | ADDRESS ON FILE | | | |
| 2411181 | OLIVENCIA SANTIAGO,WANDA | ADDRESS ON FILE | | | |
| 1897607 | Olivencia Vargas, Milagros | ADDRESS ON FILE | | | |
| 2454630 | Oliver A Irizarry Vidal | ADDRESS ON FILE | | | |
| 2405825 | OLIVER CANABAL,CESAR A | ADDRESS ON FILE | | | |
| 2402766 | OLIVER DELGADO,ROSA M | ADDRESS ON FILE | | | |
| 1935575 | Oliver Franco, Elfren C. | P.O. Box 100 | | Villalba | PR | 00766 |
| 1893009 | OLIVER FRANCO, ELFREN C. | ADDRESS ON FILE | | | |
| 1948453 | OLIVER FRANCO, ELFREN C. | ADDRESS ON FILE | | | |
| 2414752 | OLIVER FRANCO,ELIZABETH | ADDRESS ON FILE | | | |
| 2435103 | Oliver Medina Caraballo | ADDRESS ON FILE | | | |
| 2405693 | OLIVER ORTIZ,FRANCISCO | ADDRESS ON FILE | | | |
| 2415369 | OLIVER RIVERA,JUANITA | ADDRESS ON FILE | | | |
| 2403357 | OLIVER ROMAN,NOEMI | ADDRESS ON FILE | | | |
| 2408187 | OLIVERA CASTILLO,ANGEL F | ADDRESS ON FILE | | | |
| 2414892 | OLIVERA MERCADO,MERARYS | ADDRESS ON FILE | | | |
| 2401076 | OLIVERA MONTALVO,EDDIE | ADDRESS ON FILE | | | |
| 2415424 | OLIVERA RIVERA,MARIA DEL ROSARIO | ADDRESS ON FILE | | | |
| 1420878 | OLIVERA RODRÍGUEZ, YAZIRA | ADDRESS ON FILE | | | |
| 1758279 | Olivera Seda, Gilberto | ADDRESS ON FILE | | | |
| 1155943 | OLIVERA VARGAS, ZORAIDA | ADDRESS ON FILE | | | |
| 2408467 | OLIVERAS ACEVEDO,IRIS N | ADDRESS ON FILE | | | |
| 2419354 | OLIVERAS BAEZ,WANDA | ADDRESS ON FILE | | | |
| 2403741 | OLIVERAS CARABALLO,MILCA | ADDRESS ON FILE | | | |
| 2420099 | OLIVERAS DEL TORO,CARMEN | ADDRESS ON FILE | | | |
| 371831 | OLIVERAS GONZALEZ, ADIS | ADDRESS ON FILE | | | |
| 2414536 | OLIVERAS MONTALVO,NILDA R | ADDRESS ON FILE | | | |
| 2417800 | OLIVERAS MONTALVO,NORMA I | ADDRESS ON FILE | | | |
| 2401037 | OLIVERAS ORTEGA,ADA N | ADDRESS ON FILE | | | |
| 2399998 | OLIVERAS ORTIZ,WILFREDO | ADDRESS ON FILE | | | |
| 2416165 | OLIVERAS OYOLA,ELISA | ADDRESS ON FILE | | | |
| 2403964 | OLIVERAS PEREZ,NORA I | ADDRESS ON FILE | | | |
| 2412827 | OLIVERAS RAMOS,FELIPE | ADDRESS ON FILE | | | |
| 2411031 | OLIVERAS RAMOS,MILTA | ADDRESS ON FILE | | | |
| 2416121 | OLIVERAS RIVERA,CARMEN | ADDRESS ON FILE | | | |
| 2404040 | OLIVERAS RIVERA,WILMA | ADDRESS ON FILE | | | |
| 2419230 | OLIVERAS ROSARIO,RAFAEL | ADDRESS ON FILE | | | |
| 2421393 | OLIVERAS SANTIAGO,ALEXIS | ADDRESS ON FILE | | | |
| 2406796 | OLIVERAS SANTIAGO,DAISY | ADDRESS ON FILE | | | |
| 2069388 | OLIVERAS VELÁZQUEZ, AGLAED | ADDRESS ON FILE | | | |
| 2404851 | OLIVERAS VILLANUEVA,AIDA R | ADDRESS ON FILE | | | |
| 1868194 | Oliveras, Nivea E | ADDRESS ON FILE | | | |
| 1831947 | Oliveras, Norma I. | ADDRESS ON FILE | | | |
| 1528463 | Oliveras-Vazquez, Bethzaida | ADDRESS ON FILE | | | |
| 1497140 | Olivero Alvaraz, Ruth | ADDRESS ON FILE | | | |
| 2405837 | OLIVERO ALVAREZ,LUIS A | ADDRESS ON FILE | | | |
| 1522900 | OLIVERO ASTACIO, IVONNE | ADDRESS ON FILE | | | |
| 2416541 | OLIVERO ASTACIO,IVONNE | ADDRESS ON FILE | | | |
| 2402896 | OLIVERO BERRIOS,PRISCILLA M | ADDRESS ON FILE | | | |
| 2436987 | Oliverto Candelaria Suarez | ADDRESS ON FILE | | | |
| 2437643 | Olivertro Rodriguez Claudio | ADDRESS ON FILE | | | |
| 2453767 | Olivet Esteras Rivera | ADDRESS ON FILE | | | |
| 2399647 | Olivette Sagebien Raffo | ADDRESS ON FILE | | | |
| 2491853 | OLIVIA SANTANA ACOSTA | ADDRESS ON FILE | | | |
| 2440117 | Olivia Beltran Caraballo | ADDRESS ON FILE | | | |
| 2478894 | OLIVIA L ALVARADO ROMERO | ADDRESS ON FILE | | | |
| 2433924 | Olivia Portillo Aguilar | ADDRESS ON FILE | | | |
| 2385779 | Olivia Rivera Quinones | ADDRESS ON FILE | | | |
| 2419970 | OLIVIERI CANO,SANDRA | ADDRESS ON FILE | | | |
| 2405130 | OLIVIERI CARTAGENA,SILVIA I | ADDRESS ON FILE | | | |
| 2404753 | OLIVIERI GONZALEZ,MILKA M | ADDRESS ON FILE | | | |
| 2410947 | OLIVIERI RIVERA,ELSA | ADDRESS ON FILE | | | |
| 2416104 | OLIVIERI SANCHEZ,AIXA M | ADDRESS ON FILE | | | |
| 2407122 | OLIVIERI TORRES,MARIA DE L | ADDRESS ON FILE | | | |
| 2407015 | OLIVO CLAUDIO,MARIA A | ADDRESS ON FILE | | | |
| 2400336 | OLIVO CRESPO,WANDA | ADDRESS ON FILE | | | |
| 2463805 | Olivo Gonzalez Perez | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405540 | OLIVO HERNANDEZ,NILDA R | ADDRESS ON FILE | | | | | |
| 2416889 | OLIVO IRIZARRY,MERIDA | ADDRESS ON FILE | | | | | |
| 847336 | OLIVO KUILAN, MARIA L. | ADDRESS ON FILE | | | | | |
| 2420367 | OLIVO MARRERO,HILDA M | ADDRESS ON FILE | | | | | |
| 2418369 | OLIVO MEDINA,GABRIEL | ADDRESS ON FILE | | | | | |
| 2196492 | Olivo Ojeda, Jose M. | ADDRESS ON FILE | | | | | |
| 2408925 | OLIVO ROMERO,MIRIAM | ADDRESS ON FILE | | | | | |
| 2420581 | OLIVO RUIZ,MARIA | ADDRESS ON FILE | | | | | |
| 2422427 | OLIVO SANTOS,LAURA R | ADDRESS ON FILE | | | | | |
| 2468239 | Olmart N Olan Martinez | ADDRESS ON FILE | | | | | |
| 2504762 | OLMARY CASTRO QUINTANA | ADDRESS ON FILE | | | | | |
| 1759301 | Olmeda Almadovar, Lydia E | ADDRESS ON FILE | | | | | |
| 1674824 | Olmeda Almodovar, Saadi | ADDRESS ON FILE | | | | | |
| 2414213 | OLMEDA AVILES,ROSA I | ADDRESS ON FILE | | | | | |
| 2422746 | OLMEDA CASANOVA,ROBERTO P | ADDRESS ON FILE | | | | | |
| 2417455 | OLMEDA MARQUEZ,BETTY | ADDRESS ON FILE | | | | | |
| 2417275 | OLMEDA NIEVES,MIRIAM R | ADDRESS ON FILE | | | | | |
| 2412237 | OLMEDA OLMEDA,RIGOBERTO | ADDRESS ON FILE | | | | | |
| 2422870 | OLMEDA PENA,IVONNE | ADDRESS ON FILE | | | | | |
| 2401563 | OLMEDA VIDRO,LADISLAO | ADDRESS ON FILE | | | | | |
| 2410039 | OLMO ACEVEDO,IDA L | ADDRESS ON FILE | | | | | |
| 2451915 | Olmo Aldeco Yazmin | ADDRESS ON FILE | | | | | |
| 2406557 | OLMO ALVAREZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2417461 | OLMO BARREIRO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2453057 | Olmo Cruz Gustavo | ADDRESS ON FILE | | | | | |
| 2402391 | OLMO DIAZ,MINERVA | ADDRESS ON FILE | | | | | |
| 2420873 | OLMO ESQUILIN,NEREIDA | ADDRESS ON FILE | | | | | |
| 2452716 | Olmo Gonzalez Angel M. | ADDRESS ON FILE | | | | | |
| 2035910 | OLMO MATIAS, MALDA I | ADDRESS ON FILE | | | | | |
| 2414446 | OLMO RAMOS,NANCY | ADDRESS ON FILE | | | | | |
| 2463131 | Olmo Rivera Alex | ADDRESS ON FILE | | | | | |
| 2407162 | OLMO RIVERA,OMAR | ADDRESS ON FILE | | | | | |
| 1446981 | Olmo Semprit, Axel R. | ADDRESS ON FILE | | | | | |
| 2432354 | Olmo Torres Carmen | ADDRESS ON FILE | | | | | |
| 2477689 | OLPHA SERRANO CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2445383 | Olivia M Martinez Lopez | ADDRESS ON FILE | | | | | |
| 2385803 | Olvin Castro Robles | ADDRESS ON FILE | | | | | |
| 2459761 | Olvin L Aulet Maldonado | ADDRESS ON FILE | | | | | |
| 2436808 | Olvin Martinez Montero | ADDRESS ON FILE | | | | | |
| 2477718 | OMAIRA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2478715 | OMAIRA LOPEZ SOTO | ADDRESS ON FILE | | | | | |
| 2471633 | OMAIRA MARTI GONZALEZ | ADDRESS ON FILE | | | | | |
| 2496759 | OMAIRA MORALES DE JESUS | ADDRESS ON FILE | | | | | |
| 2473208 | OMAIRA ORTIZ APONTE | ADDRESS ON FILE | | | | | |
| 2501591 | OMAIRA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2438486 | Omaira Adames Quintana | ADDRESS ON FILE | | | | | |
| 2457441 | Omaira Bruno Alicea | ADDRESS ON FILE | | | | | |
| 2455618 | Omaira E Laboy Lind | ADDRESS ON FILE | | | | | |
| 2473162 | OMAIRA E MORENO SOTO | ADDRESS ON FILE | | | | | |
| 2501073 | OMAIRA I FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2493664 | OMAIRA I SHUKRI ESCHEIK | ADDRESS ON FILE | | | | | |
| 2467276 | Omaira Santiago Burgos | ADDRESS ON FILE | | | | | |
| 2501423 | OMAIRA Y GRACIA VEGA | ADDRESS ON FILE | | | | | |
| 2501499 | OMAIRY D ROMAN TORRES | ADDRESS ON FILE | | | | | |
| 2505932 | OMAR PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2499459 | OMAR SANTIAGO MARTE | ADDRESS ON FILE | | | | | |
| 2506610 | OMAR CALDERON AMEZQUITA | ADDRESS ON FILE | | | | | |
| 2484737 | OMAR CANALES VELEZ | ADDRESS ON FILE | | | | | |
| 2490873 | OMAR FREYTES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2471669 | OMAR GONZALEZ MOLINA | ADDRESS ON FILE | | | | | |
| 2485577 | OMAR GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2476598 | OMAR MACHADO RIOS | ADDRESS ON FILE | | | | | |
| 2475716 | OMAR MARTINEZ PAGAN | ADDRESS ON FILE | | | | | |
| 2506403 | OMAR MENDEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2505682 | OMAR NEGRON VELEZ | ADDRESS ON FILE | | | | | |
| 2504502 | OMAR ORTIZ MORALES | ADDRESS ON FILE | | | | | |
| 2505075 | OMAR RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2488843 | OMAR SANOGUET CANCEL | ADDRESS ON FILE | | | | | |
| 2497420 | OMAR SANTOS VARGAS | ADDRESS ON FILE | | | | | |
| 2478133 | OMAR SERRANO MEDINA | ADDRESS ON FILE | | | | | |
| 2478236 | OMAR SOTO SOTO | ADDRESS ON FILE | | | | | |
| 2499505 | OMAR TORRES COLON | ADDRESS ON FILE | | | | | |
| 2498683 | OMAR VICENS JIMENEZ | ADDRESS ON FILE | | | | | |
| 2483935 | OMAR A MARRERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2465157 | Omar A Ofarrill Diaz | ADDRESS ON FILE | | | | | |
| 2500122 | OMAR A ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 2431005 | Omar A Ortiz Morales | ADDRESS ON FILE | | | | | |
| 2467967 | Omar A Oyola Lebron | ADDRESS ON FILE | | | | | |
| 2477926 | OMAR A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2455781 | Omar A Soto Rivera | ADDRESS ON FILE | | | | | |
| 2456078 | Omar A Urbina Sanchez | ADDRESS ON FILE | | | | | |
| 2469612 | Omar A Vazquez Ferrer | ADDRESS ON FILE | | | | | |
| 2375170 | Omar Acevedo Hernandez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1326 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2457383 | Omar Amalbert Perez | ADDRESS ON FILE |
| 2398554 | Omar Ayala Carrasquillo | ADDRESS ON FILE |
| 2574121 | Omar Ayala Carrasquillo | ADDRESS ON FILE |
| 2448525 | Omar Ayala Hernandez | ADDRESS ON FILE |
| 2436690 | Omar B Reyes | ADDRESS ON FILE |
| 2398906 | Omar B Valentin Arbelo | ADDRESS ON FILE |
| 2572333 | Omar B Valentin Arbelo | ADDRESS ON FILE |
| 2445056 | Omar Carmona Cancel | ADDRESS ON FILE |
| 2372943 | Omar Cartagena Cancel | ADDRESS ON FILE |
| 2379568 | Omar Castillo Hernandez | ADDRESS ON FILE |
| 2456044 | Omar Cordero Rodriguez | ADDRESS ON FILE |
| 2485730 | OMAR D FALCON VELAZQUEZ | ADDRESS ON FILE |
| 2456797 | Omar D Santos Gonzalez | ADDRESS ON FILE |
| 2425750 | Omar D Tavarez Gonzalez | ADDRESS ON FILE |
| 2459666 | Omar Davila Ramos | ADDRESS ON FILE |
| 2398128 | Omar Diaz Esguilin | ADDRESS ON FILE |
| 2575167 | Omar Diaz Esguilin | ADDRESS ON FILE |
| 2376114 | Omar E Diaz Ortega | ADDRESS ON FILE |
| 2501272 | OMAR E GARCIA DAVILA | ADDRESS ON FILE |
| 2506577 | OMAR E GONZALEZ ANDINO | ADDRESS ON FILE |
| 2504982 | OMAR E MARTINEZ FORESTIER | ADDRESS ON FILE |
| 2457828 | Omar E Mendez Ruiz | ADDRESS ON FILE |
| 2502512 | OMAR E QUINONES CRUZ | ADDRESS ON FILE |
| 2440203 | Omar E Rivera Berrios | ADDRESS ON FILE |
| 2491399 | OMAR E RODRIGUEZ CINTRON | ADDRESS ON FILE |
| 2493382 | OMAR F GONZALEZ ADAMES | ADDRESS ON FILE |
| 2483707 | OMAR F OCASIO LOPEZ | ADDRESS ON FILE |
| 2439871 | Omar F Rapale Servia | ADDRESS ON FILE |
| 2456364 | Omar F Villarubia Ruiz | ADDRESS ON FILE |
| 2439626 | Omar Fonseca Melendez | ADDRESS ON FILE |
| 2425262 | Omar Gracia Escalera | ADDRESS ON FILE |
| 2445780 | Omar Hernandez Martinez | ADDRESS ON FILE |
| 2433861 | Omar I Marquez Arroyo | ADDRESS ON FILE |
| 2505316 | OMAR J CASTILLO SANTONI | ADDRESS ON FILE |
| 2445864 | Omar J De Jesus Medina | ADDRESS ON FILE |
| 2505575 | OMAR J NEGRON LOPEZ | ADDRESS ON FILE |
| 2487586 | OMAR L VAZQUEZ FIGUEROA | ADDRESS ON FILE |
| 2435220 | Omar Ledesma Suarez | ADDRESS ON FILE |
| 2455998 | Omar Lopez Figueroa | ADDRESS ON FILE |
| 2469166 | Omar Lorenzo Zambrana | ADDRESS ON FILE |
| 2484340 | OMAR M DELGADO GUZMAN | ADDRESS ON FILE |
| 2481281 | OMAR M HERNANDEZ BELEN | ADDRESS ON FILE |
| 2426428 | Omar M Hernandez Mojica | ADDRESS ON FILE |
| 2497892 | OMAR M RODRIGUEZ ROSADO | ADDRESS ON FILE |
| 2433826 | Omar Machado Acevedo | ADDRESS ON FILE |
| 2465807 | Omar Martinez Ramirez | ADDRESS ON FILE |
| 2433969 | Omar Morales Acevedo | ADDRESS ON FILE |
| 2454966 | Omar Morales Aponte | ADDRESS ON FILE |
| 2465437 | Omar Muniz Ramos | ADDRESS ON FILE |
| 2502210 | OMAR N RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| 2462491 | Omar Nunez Muller | ADDRESS ON FILE |
| 2446873 | Omar O Alvarez Morales | ADDRESS ON FILE |
| 2440552 | Omar O Baez Vazquez | ADDRESS ON FILE |
| 2437915 | Omar O Figueroa Marrero | ADDRESS ON FILE |
| 2445253 | Omar O Flores Diaz | ADDRESS ON FILE |
| 2500905 | OMAR O MERCADO RIVERA | ADDRESS ON FILE |
| 2445302 | Omar O Pitre Perez | ADDRESS ON FILE |
| 2440613 | Omar O Soto Gonzalez | ADDRESS ON FILE |
| 2435470 | Omar O Vargas Torres | ADDRESS ON FILE |
| 2454363 | Omar Om Aquirindongo | ADDRESS ON FILE |
| 2457050 | Omar Om Bcollazo | ADDRESS ON FILE |
| 2454235 | Omar Om Marrero | ADDRESS ON FILE |
| 2453344 | Omar Om Omelendez | ADDRESS ON FILE |
| 2454108 | Omar Om Quinones | ADDRESS ON FILE |
| 2458428 | Omar Om Santos | ADDRESS ON FILE |
| 2446457 | Omar Ortiz Cruz | ADDRESS ON FILE |
| 2455902 | Omar Otero Rosario | ADDRESS ON FILE |
| 2454037 | Omar Padilla Padilla | ADDRESS ON FILE |
| 2425013 | Omar Pena Lebron | ADDRESS ON FILE |
| 2425557 | Omar Robles Pizarro | ADDRESS ON FILE |
| 2382927 | Omar Rodriguez Del | ADDRESS ON FILE |
| 2468263 | Omar Rodriguez Montanez | ADDRESS ON FILE |
| 2466606 | Omar Rosario Febles | ADDRESS ON FILE |
| 2501518 | OMAR S GUADALUPE ORTIZ | ADDRESS ON FILE |
| 2457126 | Omar Santiago Ducos | ADDRESS ON FILE |
| 2435264 | Omar Serrano Rivera | ADDRESS ON FILE |
| 2458067 | Omar Soto Rodriguez | ADDRESS ON FILE |
| 2455901 | Omar Valle Rivera | ADDRESS ON FILE |
| 2495684 | OMARA  COTTO RAMOS | ADDRESS ON FILE |
| 2491582 | OMARA  ROURE ROURE | ADDRESS ON FILE |
| 2430067 | Omara Castro | ADDRESS ON FILE |
| 2504634 | OMARA I MORALES DELGADO | ADDRESS ON FILE |
| 2459190 | Omara Y Moreno Milian Y Milian | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1327 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2484419 OMARALY SEISE SEISE | ADDRESS ON FILE | |
| 2478023 OMARIA RODRIGUEZ ALICEA | ADDRESS ON FILE | |
| 2491621 OMARIS CASTRO RODRIGUEZ | ADDRESS ON FILE | |
| 2485272 OMARIS SANJURJO RODRIGUEZ | ADDRESS ON FILE | |
| 2437001 Omaris Plaza Toledo | ADDRESS ON FILE | |
| 2478531 OMARY ESPINELL NARVAEZ | ADDRESS ON FILE | |
| 2499065 OMARY BRITO PACHECO | ADDRESS ON FILE | |
| 2488435 OMAYDA BENITEZ HIRALDO | ADDRESS ON FILE | |
| 2430345 Omayda Benitez Hiraldo | ADDRESS ON FILE | |
| 2475375 OMAYRA CARMONA PEREZ | ADDRESS ON FILE | |
| 2503128 OMAYRA ALBARRAN CRESPO | ADDRESS ON FILE | |
| 2497962 OMAYRA ARZUAGA RESTO | ADDRESS ON FILE | |
| 2497014 OMAYRA BELEN AVILES | ADDRESS ON FILE | |
| 2475663 OMAYRA BONILLA CINTRON | ADDRESS ON FILE | |
| 2501810 OMAYRA BURGOS COLON | ADDRESS ON FILE | |
| 2502177 OMAYRA CANDELARIA VILELLA | ADDRESS ON FILE | |
| 2495296 OMAYRA CASILLAS RODRIGUEZ | ADDRESS ON FILE | |
| 2479687 OMAYRA CEDENO MUNOZ | ADDRESS ON FILE | |
| 2482002 OMAYRA COLON VAZQUEZ | ADDRESS ON FILE | |
| 2485811 OMAYRA CRUZ APONTE | ADDRESS ON FILE | |
| 2487691 OMAYRA CRUZ CAMACHO | ADDRESS ON FILE | |
| 2502270 OMAYRA CRUZ RIVAS | ADDRESS ON FILE | |
| 2498127 OMAYRA CRUZ TORRES | ADDRESS ON FILE | |
| 2471452 OMAYRA CUEVAS TORRES | ADDRESS ON FILE | |
| 2477222 OMAYRA DIAZ CASTRO | ADDRESS ON FILE | |
| 2505940 OMAYRA ESPADA REYES | ADDRESS ON FILE | |
| 2504536 OMAYRA FLORES ROSADO | ADDRESS ON FILE | |
| 2473197 OMAYRA GARCIA GARCIA | ADDRESS ON FILE | |
| 2481902 OMAYRA GARCIA VENTURA | ADDRESS ON FILE | |
| 2488878 OMAYRA GONZALEZ BOSQUES | ADDRESS ON FILE | |
| 2497428 OMAYRA GONZALEZ CUEVAS | ADDRESS ON FILE | |
| 2485152 OMAYRA GONZALEZ LOPEZ | ADDRESS ON FILE | |
| 2479409 OMAYRA GORGAS RIVERA | ADDRESS ON FILE | |
| 2494819 OMAYRA JIMENEZ SANCHEZ | ADDRESS ON FILE | |
| 2476377 OMAYRA MALAVE HERNANDEZ | ADDRESS ON FILE | |
| 2483972 OMAYRA MEDINA GUTIERREZ | ADDRESS ON FILE | |
| 2478832 OMAYRA MERCADO MIRANDA | ADDRESS ON FILE | |
| 2494955 OMAYRA MORALES JURADO | ADDRESS ON FILE | |
| 2472352 OMAYRA NIEVES TORRES | ADDRESS ON FILE | |
| 2491403 OMAYRA ORTA PEDRAZA | ADDRESS ON FILE | |
| 2479001 OMAYRA ORTIZ DE JESUS | ADDRESS ON FILE | |
| 2479127 OMAYRA PEREIRA ESTRADA | ADDRESS ON FILE | |
| 2498247 OMAYRA PEREZ GONZALEZ | ADDRESS ON FILE | |
| 2495599 OMAYRA POMALES MORALES | ADDRESS ON FILE | |
| 2497620 OMAYRA RAMOS SALDANA | ADDRESS ON FILE | |
| 2478920 OMAYRA RIOS CARO | ADDRESS ON FILE | |
| 2482171 OMAYRA RIVERA FIGUEROA | ADDRESS ON FILE | |
| 2477445 OMAYRA RIVERA OLIVERAS | ADDRESS ON FILE | |
| 2477510 OMAYRA RODRIGUEZ KUILAN | ADDRESS ON FILE | |
| 2499215 OMAYRA ROMAN RIVERA | ADDRESS ON FILE | |
| 2506531 OMAYRA RUIZ LISBOA | ADDRESS ON FILE | |
| 2479167 OMAYRA SANTIAGO ALBINO | ADDRESS ON FILE | |
| 2483485 OMAYRA SANTIAGO CRUZ | ADDRESS ON FILE | |
| 2477034 OMAYRA SANTIAGO SANTIAGO | ADDRESS ON FILE | |
| 2494590 OMAYRA SOTOMAYOR ALONSO | ADDRESS ON FILE | |
| 2491066 OMAYRA TAPIA QUINONES | ADDRESS ON FILE | |
| 2476720 OMAYRA TORRES PEREZ | ADDRESS ON FILE | |
| 2487125 OMAYRA TORRES RIOS | ADDRESS ON FILE | |
| 2506129 OMAYRA TORRES RUIZ | ADDRESS ON FILE | |
| 2485085 OMAYRA VAZQUEZ LOPEZ | ADDRESS ON FILE | |
| 2477221 OMAYRA VELAZQUEZ GONZALEZ | ADDRESS ON FILE | |
| 2482289 OMAYRA VELEZ MEDINA | ADDRESS ON FILE | |
| 2502358 OMAYRA A FIGUEROA MULERO | ADDRESS ON FILE | |
| 2443970 Omayra Aviles Santiago | ADDRESS ON FILE | |
| 2454627 Omayra Betancourt Ramirez | ADDRESS ON FILE | |
| 2433992 Omayra Crespo Gracia | ADDRESS ON FILE | |
| 2440834 Omayra Cruz Franco | ADDRESS ON FILE | |
| 2437280 Omayra E Cotto Romero | ADDRESS ON FILE | |
| 2437094 Omayra Gerena Mendez | ADDRESS ON FILE | |
| 2430256 Omayra Hernandez Varela | ADDRESS ON FILE | |
| 2475555 OMAYRA I MARTINEZ GONZALEZ | ADDRESS ON FILE | |
| 2494183 OMAYRA I ORTIZ VAZQUEZ | ADDRESS ON FILE | |
| 2503163 OMAYRA I RUIZ FIGUEROA | ADDRESS ON FILE | |
| 2496525 OMAYRA J RODRIGUEZ TORRES | ADDRESS ON FILE | |
| 2485675 OMAYRA J ALEMAN GERENA | ADDRESS ON FILE | |
| 2491136 OMAYRA J MELECIO CLAUDIO | ADDRESS ON FILE | |
| 2492538 OMAYRA J ORTIZ PINERO | ADDRESS ON FILE | |
| 2498368 OMAYRA J RAMOS VAZQUEZ | ADDRESS ON FILE | |
| 2435242 Omayra J Toyos Gonzalez | ADDRESS ON FILE | |
| 2455891 Omayra Jimenez Ayala | ADDRESS ON FILE | |
| 2482079 OMAYRA L ALBINO MOSCATO | ADDRESS ON FILE | |
| 2444385 Omayra L Bernacet Due® | ADDRESS ON FILE | |
| 2501211 OMAYRA L CALDERON RIVERA | ADDRESS ON FILE | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2479245 | OMAYRA L CARRION LAUREANO | ADDRESS ON FILE | | | | |
| 2506324 | OMAYRA L GONZALEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2503568 | OMAYRA L RIVERA AGOSTINI | ADDRESS ON FILE | | | | |
| 2460260 | Omayra Lopez Acevedo | ADDRESS ON FILE | | | | |
| 2437165 | Omayra Lopez Girald | ADDRESS ON FILE | | | | |
| 2459069 | Omayra Martinez Rodriguez | ADDRESS ON FILE | | | | |
| 2453950 | Omayra Om Robles | ADDRESS ON FILE | | | | |
| 2468376 | Omayra Otero Adorno | ADDRESS ON FILE | | | | |
| 2429608 | Omayra Padin Luyando | ADDRESS ON FILE | | | | |
| 2441847 | Omayra Pereira Navarro | ADDRESS ON FILE | | | | |
| 2466425 | Omayra Perez Viera | ADDRESS ON FILE | | | | |
| 2468340 | Omayra Rivera Acevedo | ADDRESS ON FILE | | | | |
| 2444932 | Omayra Rivera Rios | ADDRESS ON FILE | | | | |
| 2467020 | Omayra Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2468615 | Omayra Rivera Torres | ADDRESS ON FILE | | | | |
| 2470500 | Omayra Serrano Sosa | ADDRESS ON FILE | | | | |
| 2432249 | Omayra Tirado Diaz | ADDRESS ON FILE | | | | |
| 2450112 | Omayra Torres Maldonado | ADDRESS ON FILE | | | | |
| 2496004 | OMAYRA V OLIVERA ESCABI | ADDRESS ON FILE | | | | |
| 2436406 | Omayra Vazquez Gonzalez | ADDRESS ON FILE | | | | |
| 2470432 | Omayra Vazquez Maysonet | ADDRESS ON FILE | | | | |
| 2452491 | Omayra Vega Garcia | ADDRESS ON FILE | | | | |
| 2439857 | Omayra Vera Vargas | ADDRESS ON FILE | | | | |
| 2441716 | Omayra Vidal Colon | ADDRESS ON FILE | | | | |
| 2443461 | Omhar Sosa Falu | ADDRESS ON FILE | | | | |
| 2477469 | OMY TORRES GONZALEZ | ADDRESS ON FILE | | | | |
| 2477596 | OMYRA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 373297 | ON POINT TECHNOLOGY INC | ADDRESS ON FILE | | | | |
| 2505357 | ONAISA LOPEZ MENDEZ | ADDRESS ON FILE | | | | |
| 2503614 | ONEIDA MATOS SANCHEZ | ADDRESS ON FILE | | | | |
| 2487155 | ONEIDA RAMIREZ IBANEZ | ADDRESS ON FILE | | | | |
| 2481655 | ONEIDA RIVERA PEREZ | ADDRESS ON FILE | | | | |
| 2500960 | ONEIDA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | |
| 2497906 | ONEIDA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | |
| 2430445 | Oneida Cabo Rodriguez | ADDRESS ON FILE | | | | |
| 2438153 | Oneida Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2450378 | Oneida Gutierrez Rivera | ADDRESS ON FILE | | | | |
| 2442020 | Oneida Lopez Guzman | ADDRESS ON FILE | | | | |
| 2459953 | Oneida O Hernandez Lopez | ADDRESS ON FILE | | | | |
| 1658109 | Oneida Sanchez Calderon y Jeriel A. Medero Sanchez | ADDRESS ON FILE | | | | |
| 2442803 | Oneida Sanchez Cruz | ADDRESS ON FILE | | | | |
| 2445149 | Oneida Santiago Sepulveda | ADDRESS ON FILE | | | | |
| 2435825 | Oneida Valentin Maisonet | ADDRESS ON FILE | | | | |
| 2485418 | ONEIDA Y LASALLE GONZALEZ | ADDRESS ON FILE | | | | |
| 2434687 | Oneil De Jesus Orengo | ADDRESS ON FILE | | | | |
| 2419328 | ONEILL ACEVEDO,CARMEN Z | ADDRESS ON FILE | | | | |
| 2373657 | O'Neill Gonzalez Berrios | ADDRESS ON FILE | | | | |
| 2418805 | O'NEILL GONZALEZ,WANDA | ADDRESS ON FILE | | | | |
| 2462946 | Oneill Nieves Rivera | ADDRESS ON FILE | | | | |
| 1962486 | O'Neill Oyola, Leida | ADDRESS ON FILE | | | | |
| 2401858 | ONEILL QUINTANA,MARIA J | ADDRESS ON FILE | | | | |
| 2413098 | ONEILL QUINTANA,MARICELA | ADDRESS ON FILE | | | | |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | PO Box 1057 | | | Guayama | PR | 00785 |
| 2493708 | ONELIA VALENTIN IRIZARRY | ADDRESS ON FILE | | | | |
| 1457415 | Onelia Lopez Santos Por Si Y En Representacion De JNL | ADDRESS ON FILE | | | | |
| 2482834 | ONELIA M ROSA PEREZ | ADDRESS ON FILE | | | | |
| 2494801 | ONELLY DIAZ RAMOS | ADDRESS ON FILE | | | | |
| 2431516 | Onelly Diaz Lugo | ADDRESS ON FILE | | | | |
| 2462855 | Onesa Ramirez Mendoza | ADDRESS ON FILE | | | | |
| 2488184 | ONESIMO HERNANDEZ COLON | ADDRESS ON FILE | | | | |
| 2498556 | ONEYDA VILELLA RIVERA | ADDRESS ON FILE | | | | |
| 2432350 | Onica Quinones Cruzm | ADDRESS ON FILE | | | | |
| 2471000 | Oniel Carattini Santiago | ADDRESS ON FILE | | | | |
| 2469366 | Onil Rojas Montañez | ADDRESS ON FILE | | | | |
| 2495996 | ONILDA GARCIA CAMACHO | ADDRESS ON FILE | | | | |
| 2450586 | Onilda Ramos Garcia | ADDRESS ON FILE | | | | |
| 2436264 | Onis Fernandez Ramirez | ADDRESS ON FILE | | | | |
| 2483580 | ONIX MONSERRATE PICCARD | ADDRESS ON FILE | | | | |
| 2431632 | Onix A Alicea Tacoronte | ADDRESS ON FILE | | | | |
| 2457294 | Onix A Zayas Veguilla | ADDRESS ON FILE | | | | |
| 2426258 | Onix Fernandez Gomez | ADDRESS ON FILE | | | | |
| 2492701 | ONIX M FIGUEROA RAMOS | ADDRESS ON FILE | | | | |
| 2468663 | Onix Morales Torres | ADDRESS ON FILE | | | | |
| 2453295 | Onix Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2469873 | Onix Santiago De Armas | ADDRESS ON FILE | | | | |
| 2499689 | ONOFRE E MUNIZ PEREZ | ADDRESS ON FILE | | | | |
| 2499989 | ONOFRE E ROMAN MARTINEZ | ADDRESS ON FILE | | | | |
| 2466553 | Onofre Nieves Montalvo | ADDRESS ON FILE | | | | |
| 2427736 | Onoria Peralta De Cuevas | ADDRESS ON FILE | | | | |
| 1496328 | Ontano Rosario, Jose | David Carrion Baralt | PO Box 364463 | | San Juan | PR | 00936-4463 |
| 2414759 | OPIO MALDONADO,MAYRA | ADDRESS ON FILE | | | | |
| 2412081 | OPPENHEIMER GARAY,PRISCILLA | ADDRESS ON FILE | | | | |
| 1679130 | Oppenheimer Ramos, Norberto | 8726 Tierra Vista Cir. | Apt. 201 | | Kissimmee | FL | 34747 |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2450224 | Oppenheimer Santiago Edwin | ADDRESS ON FILE | | | | | |
| 2176786 | OPQ ARCHITECTS C.S.P. | PO BOX 12337 | | | SANTURCE | PR | 00914-0337 |
| 2411894 | OQUENDO ADORNO,JOSE L | ADDRESS ON FILE | | | | | |
| 2405371 | OQUENDO ALBELO,JULIA E | ADDRESS ON FILE | | | | | |
| 2407068 | OQUENDO BAEZ,IDA M | ADDRESS ON FILE | | | | | |
| 2414709 | OQUENDO BERRIOS,CARMEN | ADDRESS ON FILE | | | | | |
| 2415192 | OQUENDO BONILLA,ELMY | ADDRESS ON FILE | | | | | |
| 2420728 | OQUENDO DIAZ,NURIA S | ADDRESS ON FILE | | | | | |
| 1470734 | Oquendo Gastalituri, Luz M. | ADDRESS ON FILE | | | | | |
| 1070588 | OQUENDO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | |
| 1841623 | OQUENDO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | |
| 2437225 | Oquendo Hernandez Carlos | ADDRESS ON FILE | | | | | |
| 2408552 | OQUENDO HERNANDEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 1554981 | Oquendo Isales, Lourdes | ADDRESS ON FILE | | | | | |
| 1529668 | Oquendo Isales, LOURDES | ADDRESS ON FILE | | | | | |
| 853939 | OQUENDO ISALES, LOURDES | ADDRESS ON FILE | | | | | |
| 2408996 | OQUENDO JACOME,ELBA N | ADDRESS ON FILE | | | | | |
| 2416024 | OQUENDO MARCANO,LUZ D | ADDRESS ON FILE | | | | | |
| 1465400 | OQUENDO MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | |
| 2412572 | OQUENDO MARTINEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2416910 | OQUENDO MIRANDA,OLGA M | ADDRESS ON FILE | | | | | |
| 2409023 | OQUENDO MONTERO,RAMON | ADDRESS ON FILE | | | | | |
| 2449726 | Oquendo Nazario Giovanna | ADDRESS ON FILE | | | | | |
| 2410289 | OQUENDO PADUA,LUIS A | ADDRESS ON FILE | | | | | |
| 2414810 | OQUENDO PANELLI,ANA D | ADDRESS ON FILE | | | | | |
| 2406952 | OQUENDO PANELLI,PABLO J | ADDRESS ON FILE | | | | | |
| 2402482 | OQUENDO PINTADO,LAURA | ADDRESS ON FILE | | | | | |
| 2416959 | OQUENDO PIZARRO,ELBA N | ADDRESS ON FILE | | | | | |
| 2420698 | OQUENDO PRADO,BETHZAIDA | ADDRESS ON FILE | | | | | |
| 2437730 | Oquendo Rigoberto Roldan | ADDRESS ON FILE | | | | | |
| 1475276 | Oquendo Rivera, William | ADDRESS ON FILE | | | | | |
| 2420181 | OQUENDO RIVERA,MARIA | ADDRESS ON FILE | | | | | |
| 2401149 | OQUENDO ROSSY,BLANCA I. | ADDRESS ON FILE | | | | | |
| 2422759 | OQUENDO SANTIAGO,MAGDA N | ADDRESS ON FILE | | | | | |
| 2400243 | OQUENDO SOTO,GLORIA E | ADDRESS ON FILE | | | | | |
| 2407871 | OQUINDO RODRIGUEZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2420981 | ORABONA OCASIO,ESTHER | ADDRESS ON FILE | | | | | |
| 2490522 | ORALIS  ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2404983 | ORAMA FELICIANO,CRUCITA | ADDRESS ON FILE | | | | | |
| 2001374 | Orama Medina, Myriam | ADDRESS ON FILE | | | | | |
| 2408430 | ORAMA MEDINA,OLGA | ADDRESS ON FILE | | | | | |
| 2401950 | ORAMAS NIVAL,MADELINE I | ADDRESS ON FILE | | | | | |
| 2453424 | Orangel Carrasquillo Pena | ADDRESS ON FILE | | | | | |
| 2380932 | Orben Irizarry Munoz | ADDRESS ON FILE | | | | | |
| 2387827 | Ordonel Morales Castro | ADDRESS ON FILE | | | | | |
| 2417152 | ORDONEZ ARIAS,YOLANDA | ADDRESS ON FILE | | | | | |
| 2445221 | Orealis Mendoza Ruiz | ADDRESS ON FILE | | | | | |
| 2430568 | Orealis Sanchez Morales | ADDRESS ON FILE | | | | | |
| 2417910 | ORELLANA ACEVEDO,EMMA | ADDRESS ON FILE | | | | | |
| 2417786 | ORELLANA RENOVALES,LUZ I | ADDRESS ON FILE | | | | | |
| 2407481 | ORELLANA ROMERO,JOSE A | ADDRESS ON FILE | | | | | |
| 2500471 | ORELYS  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2407456 | ORENCH JUSTINIANO,AURA L | ADDRESS ON FILE | | | | | |
| 2421806 | ORENGO ALBARRAN,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2409074 | ORENGO CEDENO,WILFREDO | ADDRESS ON FILE | | | | | |
| 2413992 | ORENGO CRUZ,DURBIN | ADDRESS ON FILE | | | | | |
| 2408699 | ORENGO FELICIANO,MIRTA | ADDRESS ON FILE | | | | | |
| 1687356 | Orengo Garcia, Isaias | ADDRESS ON FILE | | | | | |
| 1570020 | Orengo Lopez, Kery A. | ADDRESS ON FILE | | | | | |
| 2421347 | ORENGO MORALES,GIZEL | ADDRESS ON FILE | | | | | |
| 2445724 | Orengo Or Nieves | ADDRESS ON FILE | | | | | |
| 2421786 | ORENGO PUIG,JANETTE | ADDRESS ON FILE | | | | | |
| 2421728 | ORENGO PUIG,MIGDELINA | ADDRESS ON FILE | | | | | |
| 2250154 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | |
| 2422276 | ORENGO ROHENA,ZORAIDA | ADDRESS ON FILE | | | | | |
| 2412469 | ORENGO SANTIAGO,ENRIQUE | ADDRESS ON FILE | | | | | |
| 2399824 | ORENGO SANTIAGO,RAQUEL | ADDRESS ON FILE | | | | | |
| 2418110 | ORENGO SUAREZ,JOSE | ADDRESS ON FILE | | | | | |
| 2494343 | ORESTE  CORTES ORTIZ | ADDRESS ON FILE | | | | | |
| 2437965 | Oreste Rivera De Jesus | ADDRESS ON FILE | | | | | |
| 2397199 | Orestes Maldonado Galifianes | ADDRESS ON FILE | | | | | |
| 2572151 | Orestes Maldonado Galifianes | ADDRESS ON FILE | | | | | |
| 2489755 | ORFA M APONTE VAZQUEZ | ADDRESS ON FILE | | | | | |
| 1769409 | Orfila Hernandez, Edwin | ADDRESS ON FILE | | | | | |
| 2429789 | Oria I Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2473491 | ORIA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2438365 | Oria I Santana Caro | ADDRESS ON FILE | | | | | |
| 2417157 | ORIA PEREZ,AMELIA R | ADDRESS ON FILE | | | | | |
| 2477376 | ORIALYS  RIVERA LEON | ADDRESS ON FILE | | | | | |
| 2577766 | Oriental Bank | Attn: Eduardo Melendez, Special Assets Unit | PO Box 195115 | | San Juan | PR | 00919-5115 |
| 1771219 | Oriental Bank as assignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | ADDRESS ON FILE | | | | | |
| 1790390 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | William Santiago Sastre | PO Box 79552 | | Carolina | PR | 00984 |
| 2176747 | ORIENTAL ENGINEERS CORP | P.O. BOX 31353 | | | SAN JUAN | PR | 00929-2241 |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1563925 | Oriental Engineers, Corp. | Jorge Lora Longoria, Esq | 128 Isabel Andreu Aguilar | | San Juan | PR | 00918 |
| 2377331 | Orietta Roman Lopez | ADDRESS ON FILE | | | | | |
| 2484106 | ORIETTA W NELSON AYALA | ADDRESS ON FILE | | | | | |
| 2404251 | ORILLANOS MEDERO,LOURDES | ADDRESS ON FILE | | | | | |
| 2459606 | Orimar G Urbina Reyes Gl Reyes | ADDRESS ON FILE | | | | | |
| 2378370 | Oriol A Miranda Rodriguez | ADDRESS ON FILE | | | | | |
| 2464282 | Orison Davila Bocachica | ADDRESS ON FILE | | | | | |
| 2450933 | Orison Trossi Oliviera | ADDRESS ON FILE | | | | | |
| 2386715 | Orissi Trossi Orlandi | ADDRESS ON FILE | | | | | |
| 1862772 | ORITZ GARCIA, MARIELY NICOLE | ADDRESS ON FILE | | | | | |
| 1425602 | ORLANDI GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | |
| 2505203 | ORLANDO  MARINA MALPICA | ADDRESS ON FILE | | | | | |
| 2480098 | ORLANDO  NEGRON SOTO | ADDRESS ON FILE | | | | | |
| 2499883 | ORLANDO  ACOSTA VINCENTY | ADDRESS ON FILE | | | | | |
| 2485424 | ORLANDO  AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2498066 | ORLANDO  ALVARADO DE JESUS | ADDRESS ON FILE | | | | | |
| 2503995 | ORLANDO  ANTONETTI AVILES | ADDRESS ON FILE | | | | | |
| 2499837 | ORLANDO  APONTE ORTIZ | ADDRESS ON FILE | | | | | |
| 2494342 | ORLANDO  AROCHO SANTOS | ADDRESS ON FILE | | | | | |
| 2490233 | ORLANDO  CARRERAS PADILLA | ADDRESS ON FILE | | | | | |
| 2498301 | ORLANDO  CENTENO GAUD | ADDRESS ON FILE | | | | | |
| 2501458 | ORLANDO  CRUZ CAPELLA | ADDRESS ON FILE | | | | | |
| 2486276 | ORLANDO  DE JESUS ACEVEDO | ADDRESS ON FILE | | | | | |
| 2481944 | ORLANDO  DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2493029 | ORLANDO  DIAZ COLON | ADDRESS ON FILE | | | | | |
| 2486272 | ORLANDO  DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 2472911 | ORLANDO  DIAZ NAVARRO | ADDRESS ON FILE | | | | | |
| 2475600 | ORLANDO  DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2492706 | ORLANDO  FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2493669 | ORLANDO  GARCIA LUGO | ADDRESS ON FILE | | | | | |
| 2471979 | ORLANDO  GONZALEZ BAEZ | ADDRESS ON FILE | | | | | |
| 2504016 | ORLANDO  GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2481316 | ORLANDO  GONZALEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2487739 | ORLANDO  GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2476553 | ORLANDO  GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2482341 | ORLANDO  HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | |
| 2473829 | ORLANDO  LUCIANO PLAZA | ADDRESS ON FILE | | | | | |
| 2490147 | ORLANDO  MARRERO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2478342 | ORLANDO  MEJIAS LUGO | ADDRESS ON FILE | | | | | |
| 2505522 | ORLANDO  MORALES DE LA ROSA | ADDRESS ON FILE | | | | | |
| 2492454 | ORLANDO  OQUENDO LOPEZ | ADDRESS ON FILE | | | | | |
| 2483001 | ORLANDO  OROPEZA COSME | ADDRESS ON FILE | | | | | |
| 2496504 | ORLANDO  ORTIZ QUINONES | ADDRESS ON FILE | | | | | |
| 2499645 | ORLANDO  ORTIZ SANTANA | ADDRESS ON FILE | | | | | |
| 2497184 | ORLANDO  OTERO VALENTIN | ADDRESS ON FILE | | | | | |
| 2473814 | ORLANDO  PENA LOPEZ | ADDRESS ON FILE | | | | | |
| 2490143 | ORLANDO  RIO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2485302 | ORLANDO  RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2504323 | ORLANDO  ROBLES VILLEGAS | ADDRESS ON FILE | | | | | |
| 2499339 | ORLANDO  RODRIGUEZ ALGARIN | ADDRESS ON FILE | | | | | |
| 2503045 | ORLANDO  RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | |
| 2502752 | ORLANDO  ROSADO PEREZ | ADDRESS ON FILE | | | | | |
| 2497098 | ORLANDO  SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | |
| 2495408 | ORLANDO  SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 2495854 | ORLANDO  SANTIAGO RAMOS | ADDRESS ON FILE | | | | | |
| 2483139 | ORLANDO  SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 2480944 | ORLANDO  SERRANO SOTO | ADDRESS ON FILE | | | | | |
| 2480986 | ORLANDO  SOSTRE ORTIZ | ADDRESS ON FILE | | | | | |
| 2474873 | ORLANDO  SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2494502 | ORLANDO  TANON MOLINA | ADDRESS ON FILE | | | | | |
| 2488057 | ORLANDO  TORRES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2488976 | ORLANDO  TORRES PAGAN | ADDRESS ON FILE | | | | | |
| 2485981 | ORLANDO  TORRES TORRES | ADDRESS ON FILE | | | | | |
| 2481275 | ORLANDO  VARGAS GARCIA | ADDRESS ON FILE | | | | | |
| 2497767 | ORLANDO  VIDAL RIOS | ADDRESS ON FILE | | | | | |
| 2499176 | ORLANDO  ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2455834 | Orlando A Flores Cortes | ADDRESS ON FILE | | | | | |
| 2459640 | Orlando A Lopez Perez | ADDRESS ON FILE | | | | | |
| 2441196 | Orlando A Salas Vazquez | ADDRESS ON FILE | | | | | |
| 2498826 | ORLANDO A VALENTIN LEON | ADDRESS ON FILE | | | | | |
| 2382102 | Orlando Abreu Rivera | ADDRESS ON FILE | | | | | |
| 2470292 | Orlando Acevedo Acevedo | ADDRESS ON FILE | | | | | |
| 2386877 | Orlando Acevedo Hernandez | ADDRESS ON FILE | | | | | |
| 2458967 | Orlando Acevedo Roldan | ADDRESS ON FILE | | | | | |
| 2459181 | Orlando Adames Cardona | ADDRESS ON FILE | | | | | |
| 2466261 | Orlando Adorno Perez | ADDRESS ON FILE | | | | | |
| 2379844 | Orlando Afanador Andujar | ADDRESS ON FILE | | | | | |
| 2388276 | Orlando Albarran Rosado | ADDRESS ON FILE | | | | | |
| 2397884 | Orlando Aleman Ortiz | ADDRESS ON FILE | | | | | |
| 2571855 | Orlando Aleman Ortiz | ADDRESS ON FILE | | | | | |
| 2431492 | Orlando Alfonzo Gonzalez | ADDRESS ON FILE | | | | | |
| 2377525 | Orlando Almodovar Lopez | ADDRESS ON FILE | | | | | |
| 2390575 | Orlando Alvarado Rodriguez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1331 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2457589 | Orlando Alvarez Nieves | ADDRESS ON FILE |
| 2396386 | Orlando Ambert Rivera | ADDRESS ON FILE |
| 2376929 | Orlando Amoros Nieves | ADDRESS ON FILE |
| 2437596 | Orlando Aponte Cruz | ADDRESS ON FILE |
| 2566960 | Orlando Aponte Molina | ADDRESS ON FILE |
| 2455109 | Orlando Arroyo Guadalupe | ADDRESS ON FILE |
| 2390721 | Orlando Arroyo Martinez | ADDRESS ON FILE |
| 2382624 | Orlando Arroyo Roman | ADDRESS ON FILE |
| 2457861 | Orlando Ayende Figueroa | ADDRESS ON FILE |
| 2438169 | Orlando Baez Perez | ADDRESS ON FILE |
| 2388944 | Orlando Bermudez Lopez | ADDRESS ON FILE |
| 2384985 | Orlando Berrios Robles | ADDRESS ON FILE |
| 2468970 | Orlando Bonano Mendoza | ADDRESS ON FILE |
| 2423913 | Orlando Bonilla Cintron | ADDRESS ON FILE |
| 2382609 | Orlando Bonilla Ortiz | ADDRESS ON FILE |
| 2384208 | Orlando Borgos Colon | ADDRESS ON FILE |
| 2465135 | Orlando Boria Correa | ADDRESS ON FILE |
| 2372425 | Orlando Calderon Serrano | ADDRESS ON FILE |
| 2395420 | Orlando Candelaria De Jesus | ADDRESS ON FILE |
| 2437794 | Orlando Cardona Flores | ADDRESS ON FILE |
| 2446096 | Orlando Carrasquillo Gomez | ADDRESS ON FILE |
| 2425716 | Orlando Cartagena Vazquez | ADDRESS ON FILE |
| 2383185 | Orlando Casanova Velez | ADDRESS ON FILE |
| 2393428 | Orlando Castro Marquez | ADDRESS ON FILE |
| 2383966 | Orlando Castro Ortiz | ADDRESS ON FILE |
| 2443002 | Orlando Cede\O Vazquez | ADDRESS ON FILE |
| 2449487 | Orlando Centeno Gonzalez | ADDRESS ON FILE |
| 2432060 | Orlando Centeno Maldonado | ADDRESS ON FILE |
| 2449164 | Orlando Cintron De Jesus | ADDRESS ON FILE |
| 2380883 | Orlando Colon Colon | ADDRESS ON FILE |
| 2458730 | Orlando Colon Rosado | ADDRESS ON FILE |
| 2397779 | Orlando Colon Torres | ADDRESS ON FILE |
| 2571751 | Orlando Colon Torres | ADDRESS ON FILE |
| 2432275 | Orlando Colon Vazquez | ADDRESS ON FILE |
| 2453043 | Orlando Concepcion Rosado | ADDRESS ON FILE |
| 2398132 | Orlando Cora Delgado | ADDRESS ON FILE |
| 2575171 | Orlando Cora Delgado | ADDRESS ON FILE |
| 2434205 | Orlando Cordova Novoa | ADDRESS ON FILE |
| 2380014 | Orlando Cortes Cordero | ADDRESS ON FILE |
| 2380876 | Orlando Cortes Estela | ADDRESS ON FILE |
| 2425971 | Orlando Cortes Montijo | ADDRESS ON FILE |
| 2426037 | Orlando Cortes Perez | ADDRESS ON FILE |
| 2450904 | Orlando Cotto Davila | ADDRESS ON FILE |
| 2385539 | Orlando Couvertier Sosa | ADDRESS ON FILE |
| 2424133 | Orlando Crespo Alvarez | ADDRESS ON FILE |
| 2469062 | Orlando Crespo Crespo | ADDRESS ON FILE |
| 2465183 | Orlando Cruz Lopez | ADDRESS ON FILE |
| 2452653 | Orlando Cruz Ojeda | ADDRESS ON FILE |
| 2435500 | Orlando Cruz Pujals | ADDRESS ON FILE |
| 2433521 | Orlando Cruz Santiago | ADDRESS ON FILE |
| 2454594 | Orlando Custodio Hernandez | ADDRESS ON FILE |
| 2444677 | Orlando Davila Lopez | ADDRESS ON FILE |
| 2467103 | Orlando Davila Ramos | ADDRESS ON FILE |
| 2425775 | Orlando De Jesus Acevedo | ADDRESS ON FILE |
| 2457300 | Orlando De Jesus Garcia | ADDRESS ON FILE |
| 2463716 | Orlando De Jesus Sanjurjo | ADDRESS ON FILE |
| 2458840 | Orlando De Jesus Vera | ADDRESS ON FILE |
| 2459664 | Orlando De Leon Rivera | ADDRESS ON FILE |
| 2456227 | Orlando Del Valle Rodrigue | ADDRESS ON FILE |
| 2434047 | Orlando Diaz Aviles | ADDRESS ON FILE |
| 2394177 | Orlando Diaz Carrasquillo | ADDRESS ON FILE |
| 2457926 | Orlando Diaz Lebron | ADDRESS ON FILE |
| 2467246 | Orlando Diaz Nieves | ADDRESS ON FILE |
| 2399024 | Orlando Diaz Nunez | ADDRESS ON FILE |
| 2572452 | Orlando Diaz Nunez | ADDRESS ON FILE |
| 2392770 | Orlando Diaz Osorio | ADDRESS ON FILE |
| 2434296 | Orlando Diaz Quijano | ADDRESS ON FILE |
| 2371770 | Orlando Diaz Quirindongo | ADDRESS ON FILE |
| 2391334 | Orlando Diaz Solis | ADDRESS ON FILE |
| 2471357 | Orlando Duran Medero | ADDRESS ON FILE |
| 2502454 | ORLANDO E AVILES SANTIAGO | ADDRESS ON FILE |
| 2471379 | Orlando E Aviles Santiago | ADDRESS ON FILE |
| 2454797 | Orlando E De Jesus Rodrigu | ADDRESS ON FILE |
| 2442349 | Orlando E Miranda Martinez | ADDRESS ON FILE |
| 2377666 | Orlando Espada Roman | ADDRESS ON FILE |
| 2381161 | Orlando Esparra Cartagena | ADDRESS ON FILE |
| 2384442 | Orlando F Cordero Avila | ADDRESS ON FILE |
| 2445662 | Orlando Farias Ostolaza | ADDRESS ON FILE |
| 2387573 | Orlando Febo Marin | ADDRESS ON FILE |
| 2398619 | Orlando Feliciano Gonzalez | ADDRESS ON FILE |
| 2574186 | Orlando Feliciano Gonzalez | ADDRESS ON FILE |
| 2423739 | Orlando Feliciano Sepulveda | ADDRESS ON FILE |
| 2392018 | Orlando Feliciano Velez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2382492 | Orlando Felix De Jesus | ADDRESS ON FILE | | | | | |
| 2431653 | Orlando Fernandez Colon | ADDRESS ON FILE | | | | | |
| 2465587 | Orlando Fernandez Ginez | ADDRESS ON FILE | | | | | |
| 2431611 | Orlando Fernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2469571 | Orlando Figueroa Gonzalez | ADDRESS ON FILE | | | | | |
| 2469935 | Orlando Figueroa Morales | ADDRESS ON FILE | | | | | |
| 2380286 | Orlando Figueroa Morales | ADDRESS ON FILE | | | | | |
| 2386248 | Orlando Figueroa Quinones | ADDRESS ON FILE | | | | | |
| 2424171 | Orlando Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2377491 | Orlando Flores Negron | ADDRESS ON FILE | | | | | |
| 2398975 | Orlando Forty Reyes | ADDRESS ON FILE | | | | | |
| 2572403 | Orlando Forty Reyes | ADDRESS ON FILE | | | | | |
| 2455274 | Orlando Fuentes Agosto | ADDRESS ON FILE | | | | | |
| 2460493 | Orlando Galindo Herrera | ADDRESS ON FILE | | | | | |
| 2448551 | Orlando Gallego Maldonado | ADDRESS ON FILE | | | | | |
| 2465932 | Orlando Garcia Lopez | ADDRESS ON FILE | | | | | |
| 2466032 | Orlando Garcia Lugo | ADDRESS ON FILE | | | | | |
| 2435398 | Orlando Garcia Medina | ADDRESS ON FILE | | | | | |
| 2391640 | Orlando Garcia Pumarejo | ADDRESS ON FILE | | | | | |
| 2462413 | Orlando Garcia Soto | ADDRESS ON FILE | | | | | |
| 2373732 | Orlando Gely Mauras | ADDRESS ON FILE | | | | | |
| 2386861 | Orlando Gonzalez Centeno | ADDRESS ON FILE | | | | | |
| 2399081 | Orlando Gonzalez Collazo | ADDRESS ON FILE | | | | | |
| 2572509 | Orlando Gonzalez Collazo | ADDRESS ON FILE | | | | | |
| 2435487 | Orlando Gonzalez Montalvo | ADDRESS ON FILE | | | | | |
| 2437311 | Orlando Gonzalez Muniz | ADDRESS ON FILE | | | | | |
| 2452512 | Orlando Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2464987 | Orlando Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2433204 | Orlando Guzman Mendez | ADDRESS ON FILE | | | | | |
| 2379383 | Orlando Guzman Villanueva | ADDRESS ON FILE | | | | | |
| 2469721 | Orlando Hernandez Arroyo | ADDRESS ON FILE | | | | | |
| 2427037 | Orlando Hernandez Batista | ADDRESS ON FILE | | | | | |
| 2463191 | Orlando Hernandez Santiago | ADDRESS ON FILE | | | | | |
| 2444787 | Orlando Hernandez Soto | ADDRESS ON FILE | | | | | |
| 2443313 | Orlando Huertas Aponte | ADDRESS ON FILE | | | | | |
| 2372537 | Orlando I Aldebol Borrero | ADDRESS ON FILE | | | | | |
| 2397123 | Orlando I Gilbes Negron | ADDRESS ON FILE | | | | | |
| 2572075 | Orlando I Gilbes Negron | ADDRESS ON FILE | | | | | |
| 2459816 | Orlando I Vargas Lopez | ADDRESS ON FILE | | | | | |
| 2436815 | Orlando Irizarry Gonzalez | ADDRESS ON FILE | | | | | |
| 2389354 | Orlando Irizarry Mendez | ADDRESS ON FILE | | | | | |
| 2374726 | Orlando Izquierdo Santiago | ADDRESS ON FILE | | | | | |
| 2458280 | Orlando J Matos Acevedo | ADDRESS ON FILE | | | | | |
| 2443628 | Orlando J Requena Vazquez | ADDRESS ON FILE | | | | | |
| 2473436 | ORLANDO J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2440704 | Orlando J Soldevilla Hernandez | ADDRESS ON FILE | | | | | |
| 2452987 | Orlando Jimenez Rodriguez | ADDRESS ON FILE | | | | | |
| 2474397 | ORLANDO L  PAGAN SALGADO | ADDRESS ON FILE | | | | | |
| 2429949 | Orlando L Cabrera Garcia | ADDRESS ON FILE | | | | | |
| 2464484 | Orlando L Lozano Miranda | ADDRESS ON FILE | | | | | |
| 2381277 | Orlando L Lugo Medina | ADDRESS ON FILE | | | | | |
| 2396144 | Orlando L Melecio Abreu | ADDRESS ON FILE | | | | | |
| 2389510 | Orlando L Perez Robles | ADDRESS ON FILE | | | | | |
| 2374344 | Orlando L Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2487101 | ORLANDO L RIVERA QUINONES | ADDRESS ON FILE | | | | | |
| 2433125 | Orlando L Vazquez Ortega | ADDRESS ON FILE | | | | | |
| 2450315 | Orlando Laguna O'Neill | ADDRESS ON FILE | | | | | |
| 2466957 | Orlando Lastra Rosario | ADDRESS ON FILE | | | | | |
| 2388312 | Orlando Lebron Soto | ADDRESS ON FILE | | | | | |
| 2446742 | Orlando Limardo Reyes | ADDRESS ON FILE | | | | | |
| 2434276 | Orlando Llanos Bonilla | ADDRESS ON FILE | | | | | |
| 2449081 | Orlando Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2464957 | Orlando Lozada Alvarado | ADDRESS ON FILE | | | | | |
| 2466109 | Orlando Luciano Plaza | ADDRESS ON FILE | | | | | |
| 2489037 | ORLANDO LUIS  RIVERA BELBRU | ADDRESS ON FILE | | | | | |
| 2489556 | ORLANDO M ADAMES PEREZ | ADDRESS ON FILE | | | | | |
| 2451561 | Orlando Machuca Ortiz | ADDRESS ON FILE | | | | | |
| 2434747 | Orlando Maldonado Gonzalez | ADDRESS ON FILE | | | | | |
| 2377783 | Orlando Maldonado Reyes | ADDRESS ON FILE | | | | | |
| 2436140 | Orlando Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2443371 | Orlando Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2397999 | Orlando Maldonado Roldan | ADDRESS ON FILE | | | | | |
| 2575038 | Orlando Maldonado Roldan | ADDRESS ON FILE | | | | | |
| 2446380 | Orlando Maldonado Serrano | ADDRESS ON FILE | | | | | |
| 2384910 | Orlando Maldonado Vazquez | ADDRESS ON FILE | | | | | |
| 2383851 | Orlando Marina Rivera | ADDRESS ON FILE | | | | | |
| 2431445 | Orlando Marrero Perez | ADDRESS ON FILE | | | | | |
| 2462850 | Orlando Martinez Arias | ADDRESS ON FILE | | | | | |
| 2438471 | Orlando Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2463284 | Orlando Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2467121 | Orlando Martinez Rolon | ADDRESS ON FILE | | | | | |
| 2374911 | Orlando Martinez Velez | ADDRESS ON FILE | | | | | |
| 2374035 | Orlando Mas Mu?iz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1333 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2450576 | Orlando Matheus Delgado | ADDRESS ON FILE |
| 2383446 | Orlando Matos Figueroa | ADDRESS ON FILE |
| 2398111 | Orlando Medina Martell | ADDRESS ON FILE |
| 2575150 | Orlando Medina Martell | ADDRESS ON FILE |
| 2372613 | Orlando Melender Melendez | ADDRESS ON FILE |
| 2395485 | Orlando Melendez Santiago | ADDRESS ON FILE |
| 2375766 | Orlando Melendez Serrano | ADDRESS ON FILE |
| 2448861 | Orlando Mendez Vazquez | ADDRESS ON FILE |
| 2380280 | Orlando Merced Ramos | ADDRESS ON FILE |
| 2445720 | Orlando Merced Serrano | ADDRESS ON FILE |
| 2396452 | Orlando Molina Perez | ADDRESS ON FILE |
| 2458703 | Orlando Montero Fernandez | ADDRESS ON FILE |
| 2435267 | Orlando Morales Arce | ADDRESS ON FILE |
| 2396130 | Orlando Muniz Caban | ADDRESS ON FILE |
| 2431525 | Orlando Munoz Pimentel | ADDRESS ON FILE |
| 2382411 | Orlando Nevarez Fuster | ADDRESS ON FILE |
| 2458916 | Orlando Nieves Hernandez | ADDRESS ON FILE |
| 2438348 | Orlando Nieves Martinez | ADDRESS ON FILE |
| 2468748 | Orlando Nieves Muniz | ADDRESS ON FILE |
| 2438528 | Orlando Nieves Rojas | ADDRESS ON FILE |
| 2397050 | Orlando Nieves Valentin | ADDRESS ON FILE |
| 2572002 | Orlando Nieves Valentin | ADDRESS ON FILE |
| 2430172 | Orlando O Arroyo Hernandez | ADDRESS ON FILE |
| 2440056 | Orlando O Caraballo Fratice | ADDRESS ON FILE |
| 2436110 | Orlando O Hernander Rivera | ADDRESS ON FILE |
| 2436597 | Orlando O Marrero Rivera | ADDRESS ON FILE |
| 2469995 | Orlando O Ortiz | ADDRESS ON FILE |
| 2440558 | Orlando O Padilla Rosado | ADDRESS ON FILE |
| 2434183 | Orlando O Rivera Mauras | ADDRESS ON FILE |
| 2431401 | Orlando O Rodriguez Santiago | ADDRESS ON FILE |
| 2440551 | Orlando O Sanchez Luyando | ADDRESS ON FILE |
| 2441298 | Orlando O Santana Martinez | ADDRESS ON FILE |
| 2452396 | Orlando O Santiago De Jesus | ADDRESS ON FILE |
| 2452546 | Orlando Ocasio Vega | ADDRESS ON FILE |
| 2567153 | Orlando Ojeda Torres | ADDRESS ON FILE |
| 2374589 | Orlando Olivera Rivera | ADDRESS ON FILE |
| 2567131 | Orlando Oliveras Rivera | ADDRESS ON FILE |
| 2381292 | Orlando Oppenheimer Franceschini | ADDRESS ON FILE |
| 2458143 | Orlando Or Camacho | ADDRESS ON FILE |
| 2432812 | Orlando Or Lcornier | ADDRESS ON FILE |
| 2453905 | Orlando Or Lopez | ADDRESS ON FILE |
| 2445709 | Orlando Or Ortiz | ADDRESS ON FILE |
| 2449105 | Orlando Or Rivas | ADDRESS ON FILE |
| 2436726 | Orlando Or Rosado | ADDRESS ON FILE |
| 2454336 | Orlando Or Sanchez | ADDRESS ON FILE |
| 2448381 | Orlando Ortis Chevres | ADDRESS ON FILE |
| 2450082 | Orlando Ortiz Collazo | ADDRESS ON FILE |
| 2456749 | Orlando Ortiz Cotto | ADDRESS ON FILE |
| 2383271 | Orlando Ortiz Cruz | ADDRESS ON FILE |
| 2376941 | Orlando Ortiz Davila | ADDRESS ON FILE |
| 2384890 | Orlando Ortiz Maldonado | ADDRESS ON FILE |
| 2427381 | Orlando Ortiz Marrero | ADDRESS ON FILE |
| 2443926 | Orlando Ortiz Moreno | ADDRESS ON FILE |
| 2455646 | Orlando Ortiz Santiago | ADDRESS ON FILE |
| 2395443 | Orlando Ortiz Soto | ADDRESS ON FILE |
| 2467204 | Orlando Oyola Otero | ADDRESS ON FILE |
| 2436961 | Orlando Pabon Betancourt | ADDRESS ON FILE |
| 2463060 | Orlando Pabon Del Rio | ADDRESS ON FILE |
| 2437974 | Orlando Pacheco Burgos | ADDRESS ON FILE |
| 2447733 | Orlando Pantoja Hernandez | ADDRESS ON FILE |
| 2387187 | Orlando Parga Figueroa | ADDRESS ON FILE |
| 2450142 | Orlando Pedrosa Feliciano | ADDRESS ON FILE |
| 2443642 | Orlando Peralta Rodriguez | ADDRESS ON FILE |
| 2465040 | Orlando Perez Ferrer | ADDRESS ON FILE |
| 2467166 | Orlando Perez Ortiz | ADDRESS ON FILE |
| 2438599 | Orlando Perez Perez | ADDRESS ON FILE |
| 2440421 | Orlando Perez Perez | ADDRESS ON FILE |
| 2385707 | Orlando Perez Ramos | ADDRESS ON FILE |
| 2424592 | Orlando Pizarro Sanchez | ADDRESS ON FILE |
| 2422495 | ORLANDO PIZARRO,ZORAIDA | ADDRESS ON FILE |
| 2471015 | Orlando Puldo Gomez | ADDRESS ON FILE |
| 2434345 | Orlando Qui?Ones | ADDRESS ON FILE |
| 2438396 | Orlando Qui?Ones Aviles | ADDRESS ON FILE |
| 2397078 | Orlando R Casiano Homar | ADDRESS ON FILE |
| 2572030 | Orlando R Casiano Homar | ADDRESS ON FILE |
| 2434421 | Orlando R Diaz Diaz | ADDRESS ON FILE |
| 2468196 | Orlando R Lopez Alicea | ADDRESS ON FILE |
| 2466215 | Orlando R Maldonado Martin | ADDRESS ON FILE |
| 2385740 | Orlando R Mercado Santana | ADDRESS ON FILE |
| 2435782 | Orlando R Negron Rivera | ADDRESS ON FILE |
| 2396730 | Orlando R R Ortiz Gonzalez | ADDRESS ON FILE |
| 2435609 | Orlando Ramirez Martinez | ADDRESS ON FILE |
| 2453317 | Orlando Ramirez Perez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2446449 | Orlando Ramirez Toledo | ADDRESS ON FILE | | | | |
| 2381689 | Orlando Ramos Ortiz | ADDRESS ON FILE | | | | |
| 2396669 | Orlando Ramos Rodriguez | ADDRESS ON FILE | | | | |
| 2468174 | Orlando Rentas Vargas | ADDRESS ON FILE | | | | |
| 2379823 | Orlando Reyes Garcia | ADDRESS ON FILE | | | | |
| 2433112 | Orlando Reyes Robles | ADDRESS ON FILE | | | | |
| 2450731 | Orlando Rios Soto | ADDRESS ON FILE | | | | |
| 2391789 | Orlando Rivas Rivera | ADDRESS ON FILE | | | | |
| 2438139 | Orlando Rivera Abolafia | ADDRESS ON FILE | | | | |
| 2438156 | Orlando Rivera Cruz | ADDRESS ON FILE | | | | |
| 2435924 | Orlando Rivera Garcia | ADDRESS ON FILE | | | | |
| 2440988 | Orlando Rivera Lebron | ADDRESS ON FILE | | | | |
| 2460359 | Orlando Rivera Lebron | ADDRESS ON FILE | | | | |
| 2454698 | Orlando Rivera Lugardo | ADDRESS ON FILE | | | | |
| 2447102 | Orlando Rivera Moreno | ADDRESS ON FILE | | | | |
| 375016 | RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | Bayamón | PR | 00959 |
| 2378059 | Orlando Rivera Ostolaza | ADDRESS ON FILE | | | | |
| 2390435 | Orlando Rivera Pacheco | ADDRESS ON FILE | | | | |
| 2447685 | Orlando Rivera Romero | ADDRESS ON FILE | | | | |
| 2468590 | Orlando Rivera Torres | ADDRESS ON FILE | | | | |
| 2398810 | Orlando Rivera Torres | ADDRESS ON FILE | | | | |
| 2574377 | Orlando Rivera Torres | ADDRESS ON FILE | | | | |
| 2371263 | Orlando Rivera Vélez | ADDRESS ON FILE | | | | |
| 2441177 | Orlando Robles Mojica | ADDRESS ON FILE | | | | |
| 2386783 | Orlando Rodriguez Almedina | ADDRESS ON FILE | | | | |
| 2462773 | Orlando Rodriguez Arce | ADDRESS ON FILE | | | | |
| 2388737 | Orlando Rodriguez Ayala | ADDRESS ON FILE | | | | |
| 2445112 | Orlando Rodriguez Cochran | ADDRESS ON FILE | | | | |
| 2469187 | Orlando Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2382318 | Orlando Rodriguez Donate | ADDRESS ON FILE | | | | |
| 2394174 | Orlando Rodriguez Gonzalez | ADDRESS ON FILE | | | | |
| 2397551 | Orlando Rodriguez Hernande | ADDRESS ON FILE | | | | |
| 2574929 | Orlando Rodriguez Hernande | ADDRESS ON FILE | | | | |
| 2376182 | Orlando Rodriguez Hernandez | ADDRESS ON FILE | | | | |
| 2428930 | Orlando Rodriguez Lugo | ADDRESS ON FILE | | | | |
| 2424077 | Orlando Rodriguez Medina | ADDRESS ON FILE | | | | |
| 2397589 | Orlando Rodriguez Morales | ADDRESS ON FILE | | | | |
| 2571560 | Orlando Rodriguez Morales | ADDRESS ON FILE | | | | |
| 2391418 | Orlando Rodriguez Pagán | ADDRESS ON FILE | | | | |
| 2437190 | Orlando Rodriguez Reyes | ADDRESS ON FILE | | | | |
| 2431514 | Orlando Rodriguez Rios | ADDRESS ON FILE | | | | |
| 2445480 | Orlando Rodriguez Rodrigue | ADDRESS ON FILE | | | | |
| 2455672 | Orlando Rodriguez Rodrigue | ADDRESS ON FILE | | | | |
| 2464050 | Orlando Rodriguez Rosado | ADDRESS ON FILE | | | | |
| 2443314 | Orlando Rodriguez Santiago | ADDRESS ON FILE | | | | |
| 2464250 | Orlando Rodriguez Santos | ADDRESS ON FILE | | | | |
| 2387818 | Orlando Rodriguez Soto | ADDRESS ON FILE | | | | |
| 2389010 | Orlando Rodriguez Vega | ADDRESS ON FILE | | | | |
| 2439235 | Orlando Roldan Venacio | ADDRESS ON FILE | | | | |
| 2385858 | Orlando Rolon Castillo | ADDRESS ON FILE | | | | |
| 2461309 | Orlando Roman Moreno | ADDRESS ON FILE | | | | |
| 2433380 | Orlando Roque Velazquez | ADDRESS ON FILE | | | | |
| 2470405 | Orlando Rosa Caldero | ADDRESS ON FILE | | | | |
| 2467176 | Orlando Rosa Figueroa | ADDRESS ON FILE | | | | |
| 2467857 | Orlando Rosa Jimenez | ADDRESS ON FILE | | | | |
| 2393501 | Orlando Rosado Alcazar | ADDRESS ON FILE | | | | |
| 2456492 | Orlando Rosado Picorelli | ADDRESS ON FILE | | | | |
| 2393329 | Orlando Rosario Colon | ADDRESS ON FILE | | | | |
| 2467188 | Orlando Rosario Rivera | ADDRESS ON FILE | | | | |
| 2448719 | Orlando Rosario Rodriguez | ADDRESS ON FILE | | | | |
| 2460238 | Orlando Rubert Ramos | ADDRESS ON FILE | | | | |
| 2430051 | Orlando Ruttell Ferreiro | ADDRESS ON FILE | | | | |
| 2389009 | Orlando Sanchez Amador | ADDRESS ON FILE | | | | |
| 2383815 | Orlando Sanchez Martinez | ADDRESS ON FILE | | | | |
| 2447750 | Orlando Santana Aviles | ADDRESS ON FILE | | | | |
| 2386384 | Orlando Santana Hutchinson | ADDRESS ON FILE | | | | |
| 2437464 | Orlando Santiago Aybar | ADDRESS ON FILE | | | | |
| 2433561 | Orlando Santiago Borrero | ADDRESS ON FILE | | | | |
| 2428989 | Orlando Santiago Molina | ADDRESS ON FILE | | | | |
| 2437400 | Orlando Santiago Moyeno | ADDRESS ON FILE | | | | |
| 2373633 | Orlando Santos Rosado | ADDRESS ON FILE | | | | |
| 2470100 | Orlando Santos Velez | ADDRESS ON FILE | | | | |
| 2432969 | Orlando Serrano Vega | ADDRESS ON FILE | | | | |
| 2438999 | Orlando Siberio Brignoni | ADDRESS ON FILE | | | | |
| 2436668 | Orlando Siva Sevilla | ADDRESS ON FILE | | | | |
| 2438964 | Orlando Sojo Ruiz | ADDRESS ON FILE | | | | |
| 2425576 | Orlando Sostre Ortiz | ADDRESS ON FILE | | | | |
| 2439555 | Orlando Soto Maldonado | ADDRESS ON FILE | | | | |
| 2454997 | Orlando Soto Qui?Ones | ADDRESS ON FILE | | | | |
| 2391464 | Orlando Soto Rappa | ADDRESS ON FILE | | | | |
| 2425287 | Orlando Soto Rivera | ADDRESS ON FILE | | | | |
| 2469969 | Orlando Soto Sanchez | ADDRESS ON FILE | | | | |
| 2455775 | Orlando Sotomayor Domingue | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1335 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2378347 | Orlando Tapia Maisonet | ADDRESS ON FILE | | | | | |
| 2389460 | Orlando Toledo Ruiz | ADDRESS ON FILE | | | | | |
| 2396940 | Orlando Tollens Ortiz | ADDRESS ON FILE | | | | | |
| 2571892 | Orlando Tollens Ortiz | ADDRESS ON FILE | | | | | |
| 2371717 | Orlando Torres Diaz | ADDRESS ON FILE | | | | | |
| 2384944 | Orlando Torres Franco | ADDRESS ON FILE | | | | | |
| 2381395 | Orlando Torres Gonzalez | ADDRESS ON FILE | | | | | |
| 2451893 | Orlando Torres Otero | ADDRESS ON FILE | | | | | |
| 245848Z | Orlando Torres Soto | ADDRESS ON FILE | | | | | |
| 2387270 | Orlando Trinidad Estrada | ADDRESS ON FILE | | | | | |
| 2432357 | Orlando V Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2439580 | Orlando Vargas Oliver | ADDRESS ON FILE | | | | | |
| 2396588 | Orlando Vazquez Davila | ADDRESS ON FILE | | | | | |
| 2396486 | Orlando Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 1508299 | KATHLEEN VEGA | ADDRESS ON FILE | | | | | |
| 2425621 | Orlando Vega Mendez | ADDRESS ON FILE | | | | | |
| 2374067 | Orlando Vega Montanez | ADDRESS ON FILE | | | | | |
| 2457093 | Orlando Vega Suarez | ADDRESS ON FILE | | | | | |
| 2397364 | Orlando Velazquez Colon | ADDRESS ON FILE | | | | | |
| 2574743 | Orlando Velazquez Colon | ADDRESS ON FILE | | | | | |
| 2399532 | Orlando Velazquez Iglesias | ADDRESS ON FILE | | | | | |
| 2449172 | Orlando Velazquez Reyes | ADDRESS ON FILE | | | | | |
| 2452343 | Orlando Velazquez Rivera | ADDRESS ON FILE | | | | | |
| 2391570 | Orlando Velazquez Rosa | ADDRESS ON FILE | | | | | |
| 2435169 | Orlando Velazquez Sanchez | ADDRESS ON FILE | | | | | |
| 2466066 | Orlando Velez Alvarado | ADDRESS ON FILE | | | | | |
| 2457756 | Orlando Velez Montes | ADDRESS ON FILE | | | | | |
| 2429333 | Orlando Velez Torres | ADDRESS ON FILE | | | | | |
| 2373933 | Orlando Velez Torres | ADDRESS ON FILE | | | | | |
| 2382888 | Orlando Vigo Zenon | ADDRESS ON FILE | | | | | |
| 2433707 | Orlando Villegas Reyes | ADDRESS ON FILE | | | | | |
| 2465758 | Orlando W Rodriguez | ADDRESS ON FILE | | | | | |
| 2384049 | Orlando Zayas Vera | ADDRESS ON FILE | | | | | |
| 2378298 | Orlando Zengotita Padro | ADDRESS ON FILE | | | | | |
| 2393977 | Orlinda Avila Mendez | ADDRESS ON FILE | | | | | |
| 2442234 | Orlinda Lacen Calcano | ADDRESS ON FILE | | | | | |
| 2501475 | ORLISA  CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2416188 | OROZCO DONES,ROSA E | ADDRESS ON FILE | | | | | |
| 1584313 | OROZCO LABOY, VILMA L | ADDRESS ON FILE | | | | | |
| 2420620 | OROZCO LOZADA,MARIA J | ADDRESS ON FILE | | | | | |
| 2421746 | OROZCO MONGE,SANTA | ADDRESS ON FILE | | | | | |
| 2414001 | OROZCO PEREZ,MINERVA | ADDRESS ON FILE | | | | | |
| 2413822 | OROZCO ZURINAGA,YAZMIN | ADDRESS ON FILE | | | | | |
| 2392228 | Orpha Caraballo Irigoyen | ADDRESS ON FILE | | | | | |
| 2395018 | Orpha Pagan Cales | ADDRESS ON FILE | | | | | |
| 2383884 | Orquidea Villanueva Gonzalez | ADDRESS ON FILE | | | | | |
| 2382672 | Orquidia Ortiz Ramos | ADDRESS ON FILE | | | | | |
| 2453232 | Orres Laboy Sharito | ADDRESS ON FILE | | | | | |
| 2449545 | Orres Or Nigaglioni | ADDRESS ON FILE | | | | | |
| 834503 | Orsini, Aida Martinez | ADDRESS ON FILE | | | | | |
| 2425128 | Ort M Del C Figueroa | ADDRESS ON FILE | | | | | |
| 2419723 | ORTA DIAZ,LUZ N | ADDRESS ON FILE | | | | | |
| 74830 | ORTA FALU, CARMEN  D | ADDRESS ON FILE | | | | | |
| 1465492 | ORTA FALU, CARMEN D. | ADDRESS ON FILE | | | | | |
| 2430501 | Orta Or Melendez | ADDRESS ON FILE | | | | | |
| 2416638 | ORTA ROSADO,MYANELL | ADDRESS ON FILE | | | | | |
| 2421491 | ORTA SERRANO,MARIA C | ADDRESS ON FILE | | | | | |
| 2411396 | ORTA TORRES,DELIA | ADDRESS ON FILE | | | | | |
| 1564166 | Orta Vazquez, Henry | ADDRESS ON FILE | | | | | |
| 2400059 | ORTA VELEZ,RUTH | ADDRESS ON FILE | | | | | |
| 2403404 | ORTEGA BAEZ,NEREIDA | ADDRESS ON FILE | | | | | |
| 2410974 | ORTEGA BERNARD,ANA G | ADDRESS ON FILE | | | | | |
| 2402907 | ORTEGA BRANA,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2417599 | ORTEGA CARLO,MARIA E | ADDRESS ON FILE | | | | | |
| 2403337 | ORTEGA CHINEA,YOLANDA | ADDRESS ON FILE | | | | | |
| 2421247 | ORTEGA CONCEPCION,MARGARITA | ADDRESS ON FILE | | | | | |
| 2408817 | ORTEGA CRUZ,ANA R | ADDRESS ON FILE | | | | | |
| 2400727 | ORTEGA CRUZ,VICTOR | ADDRESS ON FILE | | | | | |
| 2420316 | ORTEGA DELGADO,NEIDA I | ADDRESS ON FILE | | | | | |
| 375719 | ORTEGA DIAZ, BLANCA | ADDRESS ON FILE | | | | | |
| 2405542 | ORTEGA FALCON,ANA M | ADDRESS ON FILE | | | | | |
| 2410129 | ORTEGA FERNANDEZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2413579 | ORTEGA FLORES,JANETTE | ADDRESS ON FILE | | | | | |
| 2411344 | ORTEGA FONSECA,JUAN | ADDRESS ON FILE | | | | | |
| 2423042 | ORTEGA LUCIANO,IRIS | ADDRESS ON FILE | | | | | |
| 2423082 | ORTEGA MEDINA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2406006 | ORTEGA MORALES,EMILIA | ADDRESS ON FILE | | | | | |
| 2416393 | ORTEGA OJEDA,EDWIN | ADDRESS ON FILE | | | | | |
| 2416094 | ORTEGA ORTIZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 1465666 | ORTEGA PEREZ, LUZ | ADDRESS ON FILE | | | | | |
| 1893154 | Ortega Richardson, David O | ADDRESS ON FILE | | | | | |
| 2411317 | ORTEGA RIVERA,CARMEN E | ADDRESS ON FILE | | | | | |
| 2408997 | ORTEGA RODRIGUEZ,EDGARDO | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2418548 | ORTEGA RODRIGUEZ,FRANCISCO J | ADDRESS ON FILE |
| 2416899 | ORTEGA RODRIGUEZ,JOSE L | ADDRESS ON FILE |
| 2409664 | ORTEGA ROLON,CARMEN D | ADDRESS ON FILE |
| 2411055 | ORTEGA RUIZ,ADELA | ADDRESS ON FILE |
| 2415238 | ORTEGA SANTIAGO,DIANA S | ADDRESS ON FILE |
| 2407769 | ORTEGA TOLEDO,MIGDALIA | ADDRESS ON FILE |
| 2409534 | ORTEGA TORRES,GABRIEL | ADDRESS ON FILE |
| 2402312 | ORTEGA VAZQUEZ,AUREA | ADDRESS ON FILE |
| 2421749 | ORTEGA VAZQUEZ,CARMEN M | ADDRESS ON FILE |
| 1591350 | Ortega, Iraida Erazo | ADDRESS ON FILE |
| 1520749 | Ortega, Maria T. | ADDRESS ON FILE |
| 1499332 | ORTEGA, YAHAIRA | ADDRESS ON FILE |
| 1499032 | Ortiz (por Pedro Juan Santiago Ortiz), Tabetha K | ADDRESS ON FILE |
| 2449401 | Ortiz A Alvarado Felix A. | ADDRESS ON FILE |
| 2423587 | Ortiz A Collazo Luis A. | ADDRESS ON FILE |
| 2482074 | ORTIZ A NELSON ORTIZ | ADDRESS ON FILE |
| 2438542 | Ortiz A Srta | ADDRESS ON FILE |
| 1842090 | ORTIZ ABRAHAM, JOHANNA | ADDRESS ON FILE |
| 2412529 | ORTIZ ACEVEDO,RAUL | ADDRESS ON FILE |
| 1998514 | Ortiz Aevnendez, Angel L | ADDRESS ON FILE |
| 2406990 | ORTIZ AGOSTO,HENRY | ADDRESS ON FILE |
| 2422340 | ORTIZ AGOSTO,LOURDES | ADDRESS ON FILE |
| 2423377 | ORTIZ AGUAYO,MARIA | ADDRESS ON FILE |
| 2413943 | ORTIZ AGUILU,CARLOS M | ADDRESS ON FILE |
| 807581 | ORTIZ AHORRIO, EDGAR | ADDRESS ON FILE |
| 2422275 | ORTIZ AHORRIO,EDGAR | ADDRESS ON FILE |
| 2410560 | ORTIZ ALICEA,LUZ E | ADDRESS ON FILE |
| 2399997 | ORTIZ ALICEA,LUZ M | ADDRESS ON FILE |
| 1594400 | Ortiz Alvarado, Zulma Milagros | ADDRESS ON FILE |
| 2421885 | ORTIZ ALVARADO,DILKA N | ADDRESS ON FILE |
| 2404863 | ORTIZ ALVARADO,EVELYN | ADDRESS ON FILE |
| 2405274 | ORTIZ ALVARADO,MARILYN | ADDRESS ON FILE |
| 2406384 | ORTIZ ALVARADO,MIRIAM | ADDRESS ON FILE |
| 2408918 | ORTIZ ALVARADO,NORMA I | ADDRESS ON FILE |
| 2408059 | ORTIZ ALVAREZ,JOSEFINA | ADDRESS ON FILE |
| 2414774 | ORTIZ ALVAREZ,MILAGROS | ADDRESS ON FILE |
| 2409577 | ORTIZ ALVAREZ,MYRIAM | ADDRESS ON FILE |
| 2414657 | ORTIZ APONTE,ADA M | ADDRESS ON FILE |
| 2403041 | ORTIZ APONTE,FELICITA | ADDRESS ON FILE |
| 2412757 | ORTIZ APONTE,ORLANDO | ADDRESS ON FILE |
| 2409237 | ORTIZ ARCHILLA,LYDIA I | ADDRESS ON FILE |
| 2413820 | ORTIZ ARIAS,WILFREDO | ADDRESS ON FILE |
| 2418913 | ORTIZ ARROYO,ALBERTO | ADDRESS ON FILE |
| 2400023 | ORTIZ ARROYO,CARMEN L | ADDRESS ON FILE |
| 2406812 | ORTIZ AVILES,MIRIAM | ADDRESS ON FILE |
| 2410607 | ORTIZ AYALA,ZIOMAR | ADDRESS ON FILE |
| 2463383 | Ortiz Baez Jose A | ADDRESS ON FILE |
| 2411029 | ORTIZ BAEZ,NILSA I | ADDRESS ON FILE |
| 2419562 | ORTIZ BALLESTER,HILDA A | ADDRESS ON FILE |
| 2414753 | ORTIZ BAYRON,WILFREDO | ADDRESS ON FILE |
| 2408707 | ORTIZ BELEN,JANNETTE | ADDRESS ON FILE |
| 2400771 | ORTIZ BELLO,FRANK J | ADDRESS ON FILE |
| 2412759 | ORTIZ BENITEZ,ASUNCION | ADDRESS ON FILE |
| 2419599 | ORTIZ BERDECIA,ROSA | ADDRESS ON FILE |
| 2419814 | ORTIZ BERRIOS,CARMEN I | ADDRESS ON FILE |
| 2415627 | ORTIZ BERRIOS,ELIBEL | ADDRESS ON FILE |
| 1313770 | ORTIZ BETANCOURT, AIXA | ADDRESS ON FILE |
| 1470801 | ORTIZ BETANCOURT, RUTH E. | ADDRESS ON FILE |
| 2403978 | ORTIZ BILBRAUT,ANA V | ADDRESS ON FILE |
| 2414045 | ORTIZ BONILLA,ESTHER Y | ADDRESS ON FILE |
| 2408249 | ORTIZ BORRERO,LUZ V | ADDRESS ON FILE |
| 1490334 | Ortiz Bracetti, Antonio | ADDRESS ON FILE |
| 2418060 | ORTIZ BRACETTY,MARIA A | ADDRESS ON FILE |
| 2420533 | ORTIZ BRANA,LEYLA E | ADDRESS ON FILE |
| 2407204 | ORTIZ BURGOS,ANA M | ADDRESS ON FILE |
| 2415329 | ORTIZ BURGOS,MARIA | ADDRESS ON FILE |
| 2406131 | ORTIZ BURGOS,MARIA E | ADDRESS ON FILE |
| 2408368 | ORTIZ BURGOS,SONIA N | ADDRESS ON FILE |
| 2402304 | ORTIZ BURGOS,VICTOR M | ADDRESS ON FILE |
| 1512208 | Ortiz Cadiz, Ingrid | ADDRESS ON FILE |
| 1420906 | ORTIZ CADIZ, INGRID | ADDRESS ON FILE |
| 1458589 | ORTIZ CALDERON, LUZ M. | ADDRESS ON FILE |
| 2400973 | ORTIZ CALDERON,CARMEN D | ADDRESS ON FILE |
| 2418839 | ORTIZ CALDERON,LIZETTE | ADDRESS ON FILE |
| 2410017 | ORTIZ CAMACHO,GLADYS M | ADDRESS ON FILE |
| 2405406 | ORTIZ CANALS,MARGARITA C | ADDRESS ON FILE |
| 2419357 | ORTIZ CANCEL,CARMEN R | ADDRESS ON FILE |
| 2420021 | ORTIZ CAPELES,MYRNA I | ADDRESS ON FILE |
| 2411103 | ORTIZ CARABALLO,MIRIAM | ADDRESS ON FILE |
| 2413808 | ORTIZ CARLO,SONIA M | ADDRESS ON FILE |
| 2415090 | ORTIZ CARMONA,MATILDE Z | ADDRESS ON FILE |
| 2407063 | ORTIZ CARRASQUILLO,DIANA L | ADDRESS ON FILE |
| 2420360 | ORTIZ CARRASQUILLO,LUZ D | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405110 | ORTIZ CARRASQUILLO,NORMA E | ADDRESS ON FILE | | | | | |
| 2410214 | ORTIZ CARRASQUILLO,SANDRA J | ADDRESS ON FILE | | | | | |
| 2401471 | ORTIZ CARRILLO,FULGENCIO | ADDRESS ON FILE | | | | | |
| 2408922 | ORTIZ CARRION,WILMA | ADDRESS ON FILE | | | | | |
| 1061890 | ORTIZ CARTAGENA, MIGDALIA | ADDRESS ON FILE | | | | | |
| 2416302 | ORTIZ CARTAGENA,MARTA E | ADDRESS ON FILE | | | | | |
| 2405790 | ORTIZ CASTILLO,ELAINE | ADDRESS ON FILE | | | | | |
| 1463038 | Ortiz Castro, Magaly | ADDRESS ON FILE | | | | | |
| 2416066 | ORTIZ CEDENO,ARCADIO | ADDRESS ON FILE | | | | | |
| 2413704 | ORTIZ CENTENO,BETZAIDA | ADDRESS ON FILE | | | | | |
| 2400772 | ORTIZ CERPA,SARA | ADDRESS ON FILE | | | | | |
| 2415098 | ORTIZ CESAREO,MARISSA | ADDRESS ON FILE | | | | | |
| 2176613 | ORTIZ CESARIO, NELLY | ADDRESS ON FILE | | | | | |
| 2415094 | ORTIZ CHARRIEZ,JOSE | ADDRESS ON FILE | | | | | |
| 2419965 | ORTIZ CHEVERE,NEREIDA | ADDRESS ON FILE | | | | | |
| 2189407 | Ortiz Cintron, Juan R | ADDRESS ON FILE | | | | | |
| 2408140 | ORTIZ CINTRON,CARMEN M | ADDRESS ON FILE | | | | | |
| 2418449 | ORTIZ CINTRON,CARMEN Y | ADDRESS ON FILE | | | | | |
| 2418178 | ORTIZ CINTRON,CARMIN | ADDRESS ON FILE | | | | | |
| 2420137 | ORTIZ CINTRON,IVETTE | ADDRESS ON FILE | | | | | |
| 2400255 | ORTIZ CINTRON,JUAN A | ADDRESS ON FILE | | | | | |
| 2421644 | ORTIZ CINTRON,JULIA | ADDRESS ON FILE | | | | | |
| 2409409 | ORTIZ CLAS,OLGA | ADDRESS ON FILE | | | | | |
| 2408787 | ORTIZ COLLADO,ANA H | ADDRESS ON FILE | | | | | |
| 1495844 | Ortiz Colon, Angel J. | ADDRESS ON FILE | | | | | |
| 377556 | Ortiz Colon, Bianca M | ADDRESS ON FILE | | | | | |
| 1511590 | Ortiz Colon, Jose Enrique | ADDRESS ON FILE | | | | | |
| 1511646 | Ortiz Colon, Yohanelis Mary | ADDRESS ON FILE | | | | | |
| 2402985 | ORTIZ COLON,AWILDA | ADDRESS ON FILE | | | | | |
| 2421388 | ORTIZ COLON,CARMEN D | ADDRESS ON FILE | | | | | |
| 2417436 | ORTIZ COLON,CARMEN M | ADDRESS ON FILE | | | | | |
| 2404759 | ORTIZ COLON,DORCA J | ADDRESS ON FILE | | | | | |
| 2401685 | ORTIZ COLON,ELBA | ADDRESS ON FILE | | | | | |
| 2407295 | ORTIZ COLON,IRAIDA | ADDRESS ON FILE | | | | | |
| 2406939 | ORTIZ COLON,JOSE A | ADDRESS ON FILE | | | | | |
| 2414453 | ORTIZ COLON,MARIA | ADDRESS ON FILE | | | | | |
| 2413049 | ORTIZ COLON,NEREIDA | ADDRESS ON FILE | | | | | |
| 2403246 | ORTIZ COLON,NICOLAS | ADDRESS ON FILE | | | | | |
| 2401081 | ORTIZ COLON,OLGA B | ADDRESS ON FILE | | | | | |
| 2400241 | ORTIZ COLON,PEDRO M | ADDRESS ON FILE | | | | | |
| 2422713 | ORTIZ COLON,WANDA M | ADDRESS ON FILE | | | | | |
| 2420885 | ORTIZ COLON,WINDA A | ADDRESS ON FILE | | | | | |
| 1582268 | Ortiz Comas, Myrna T. | ADDRESS ON FILE | | | | | |
| 1122544 | ORTIZ COMAS, MYRNA T | ADDRESS ON FILE | | | | | |
| 2418674 | ORTIZ CONCEPCION,MARITZA | ADDRESS ON FILE | | | | | |
| 2419853 | ORTIZ CONTRERAS,RENE | ADDRESS ON FILE | | | | | |
| 1674507 | Ortiz Cordero, Abdias J | ADDRESS ON FILE | | | | | |
| 2401353 | ORTIZ CORDOVA,ANA L. | ADDRESS ON FILE | | | | | |
| 2418320 | ORTIZ CORREA,LOURDES | ADDRESS ON FILE | | | | | |
| 2419981 | ORTIZ COSME,JESUS F | ADDRESS ON FILE | | | | | |
| 2414875 | ORTIZ COSME,LYDIA E | ADDRESS ON FILE | | | | | |
| 2401325 | ORTIZ COSME,ROSA I | ADDRESS ON FILE | | | | | |
| 2411011 | ORTIZ COSS,SUSANA | ADDRESS ON FILE | | | | | |
| 1897808 | ORTIZ COTTO, ANGEL R. | ADDRESS ON FILE | | | | | |
| 1752103 | Ortiz Cotto, Gloria E. | ADDRESS ON FILE | | | | | |
| 2409028 | ORTIZ COTTO,PEDRO J | ADDRESS ON FILE | | | | | |
| 2404917 | ORTIZ COTTO,RICARDA | ADDRESS ON FILE | | | | | |
| 2407240 | ORTIZ COTTO,SIXTA | ADDRESS ON FILE | | | | | |
| 2413648 | ORTIZ CRESPO,ADA A | ADDRESS ON FILE | | | | | |
| 2418072 | ORTIZ CRISTIAN,MILAGROS | ADDRESS ON FILE | | | | | |
| 378042 | ORTIZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | |
| 2403016 | ORTIZ CRUZ,ANGELITA | ADDRESS ON FILE | | | | | |
| 2567071 | ORTIZ CRUZ,AUREA E | ADDRESS ON FILE | | | | | |
| 2413536 | ORTIZ CRUZ,CARMEN A | ADDRESS ON FILE | | | | | |
| 2415812 | ORTIZ CRUZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2406076 | ORTIZ CRUZ,CARMEN Z | ADDRESS ON FILE | | | | | |
| 2414169 | ORTIZ CRUZ,EDWIN R | ADDRESS ON FILE | | | | | |
| 2400133 | ORTIZ CRUZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2421495 | ORTIZ CRUZ,JUAN | ADDRESS ON FILE | | | | | |
| 2417882 | ORTIZ CRUZ,JUDIBERTH | ADDRESS ON FILE | | | | | |
| 2409154 | ORTIZ CRUZ,MARIA A | ADDRESS ON FILE | | | | | |
| 2417127 | ORTIZ CUADRADO,OLGA M | ADDRESS ON FILE | | | | | |
| 2567080 | ORTIZ CURET,JUAN | ADDRESS ON FILE | | | | | |
| 2443536 | Ortiz D Jesus Irene | ADDRESS ON FILE | | | | | |
| 2406144 | ORTIZ DALIOT,GLADYS B | ADDRESS ON FILE | | | | | |
| 1098524 | ORTIZ DAVID, VICTOR M | ADDRESS ON FILE | | | | | |
| 2188373 | Ortiz David, Victor M. | ADDRESS ON FILE | | | | | |
| 2409319 | ORTIZ DAVID,MILDRED | ADDRESS ON FILE | | | | | |
| 2417698 | ORTIZ DAVILA,ALBERTO | ADDRESS ON FILE | | | | | |
| 2417124 | ORTIZ DAVILA,CARMEN D | ADDRESS ON FILE | | | | | |
| 2405125 | ORTIZ DAVILA,EVELYN M | ADDRESS ON FILE | | | | | |
| 2405048 | ORTIZ DE JESUS,CARMEN L | ADDRESS ON FILE | | | | | |
| 2409004 | ORTIZ DE JESUS,JORGE | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408340 | ORTIZ DE JESUS,JULIO C | ADDRESS ON FILE | | | | |
| 2415370 | ORTIZ DE JESUS,LIBERTAD | ADDRESS ON FILE | | | | |
| 2415198 | ORTIZ DE JESUS,OLGA | ADDRESS ON FILE | | | | |
| 2415925 | ORTIZ DE JESUS,OLGA M. | ADDRESS ON FILE | | | | |
| 2422735 | ORTIZ DE LA CRUZ,FERNANDO | ADDRESS ON FILE | | | | |
| 2405972 | ORTIZ DEL ROSARIO,ENEIDA | ADDRESS ON FILE | | | | |
| 2403163 | ORTIZ DEL ROSARIO,YOLANDA | ADDRESS ON FILE | | | | |
| 2406362 | ORTIZ DEL VALLE,ANDREA | ADDRESS ON FILE | | | | |
| 2402803 | ORTIZ DEL VALLE,JEANNETTE | ADDRESS ON FILE | | | | |
| 2416861 | ORTIZ DEL VALLE,JERRY | ADDRESS ON FILE | | | | |
| 2417717 | ORTIZ DELGADO,EVELIA | ADDRESS ON FILE | | | | |
| 2404155 | ORTIZ DELGADO,JUAN F | ADDRESS ON FILE | | | | |
| 2408256 | ORTIZ DESARDEN,CARMEN L | ADDRESS ON FILE | | | | |
| 2425501 | Ortiz Diaz Nitza | ADDRESS ON FILE | | | | |
| 1546949 | Ortiz Diaz, Awilda | ADDRESS ON FILE | | | | |
| 1465670 | ORTIZ DIAZ, MAGDA | ADDRESS ON FILE | | | | |
| 2405799 | ORTIZ DIAZ,ANA M | ADDRESS ON FILE | | | | |
| 2420486 | ORTIZ DIAZ,ANA R | ADDRESS ON FILE | | | | |
| 2400851 | ORTIZ DIAZ,ANTONIA | ADDRESS ON FILE | | | | |
| 2402638 | ORTIZ DIAZ,HELEN | ADDRESS ON FILE | | | | |
| 2409542 | ORTIZ DIAZ,JOSE A | ADDRESS ON FILE | | | | |
| 2421937 | ORTIZ DIAZ,JOSEFINA | ADDRESS ON FILE | | | | |
| 2403527 | ORTIZ DIAZ,JUDITH | ADDRESS ON FILE | | | | |
| 2420159 | ORTIZ DIAZ,LILLIAM I | ADDRESS ON FILE | | | | |
| 2418663 | ORTIZ DIAZ,LOURDES | ADDRESS ON FILE | | | | |
| 2401587 | ORTIZ DIAZ,MARIA M | ADDRESS ON FILE | | | | |
| 2405647 | ORTIZ DIAZ,ROSA M | ADDRESS ON FILE | | | | |
| 2402255 | ORTIZ DIAZ,WANDA E. | ADDRESS ON FILE | | | | |
| 2400628 | ORTIZ DOMENECH,MARIA DEL C | ADDRESS ON FILE | | | | |
| 1904010 | ORTIZ DONES, JOSE | ADDRESS ON FILE | | | | |
| 2410386 | ORTIZ ECHEVARRIA,EVELYN | ADDRESS ON FILE | | | | |
| 1578186 | Ortiz Encarnacion, Ismael Ben | ADDRESS ON FILE | | | | |
| 2419135 | ORTIZ ESCRIBANO,LUISA | ADDRESS ON FILE | | | | |
| 2449549 | Ortiz Espada Manuel | ADDRESS ON FILE | | | | |
| 2410545 | ORTIZ ESPADA,GUDELIA | ADDRESS ON FILE | | | | |
| 2402761 | ORTIZ ESPADA,TEODOSIA | ADDRESS ON FILE | | | | |
| 2419087 | ORTIZ ESTRADA,AURORA | ADDRESS ON FILE | | | | |
| 1463380 | ORTIZ FANTAUZZI, EVANGELINA | ADDRESS ON FILE | | | | |
| 2410731 | ORTIZ FELICIANO,AIDA M | ADDRESS ON FILE | | | | |
| 2420682 | ORTIZ FELICIANO,AIDA E | ADDRESS ON FILE | | | | |
| 2404551 | ORTIZ FELICIANO,LYDIA E | ADDRESS ON FILE | | | | |
| 2402972 | ORTIZ FELICIANO,MIRIAM J | ADDRESS ON FILE | | | | |
| 2402973 | ORTIZ FELIX,DELVIS | ADDRESS ON FILE | | | | |
| 2421864 | ORTIZ FERRER,RAFAEL A | ADDRESS ON FILE | | | | |
| 2414544 | ORTIZ FIGUEROA,CARLOS | ADDRESS ON FILE | | | | |
| 2404657 | ORTIZ FLORES,IRMA R | ADDRESS ON FILE | | | | |
| 2412085 | ORTIZ FLORES,IVONNE | ADDRESS ON FILE | | | | |
| 2405242 | ORTIZ FLORES,JECKSAN | ADDRESS ON FILE | | | | |
| 2414352 | ORTIZ FONTANEZ,ANNA E | ADDRESS ON FILE | | | | |
| 2421109 | ORTIZ FONTANEZ,GLADYS N | ADDRESS ON FILE | | | | |
| 2402340 | ORTIZ FONTANEZ,MARIA | ADDRESS ON FILE | | | | |
| 1777726 | Ortiz Forrodona, Luisa | ADDRESS ON FILE | | | | |
| 1933912 | Ortiz Garcia, Joshua Noel | ADDRESS ON FILE | | | | |
| 1776239 | Ortiz Garcia, Pedro A | ADDRESS ON FILE | | | | |
| 2412479 | ORTIZ GARCIA,BEATRIZ | ADDRESS ON FILE | | | | |
| 2418406 | ORTIZ GARCIA,FRANCISCA | ADDRESS ON FILE | | | | |
| 2417831 | ORTIZ GARCIA,JUANITA | ADDRESS ON FILE | | | | |
| 2419392 | ORTIZ GARCIA,JULIO C | ADDRESS ON FILE | | | | |
| 2416081 | ORTIZ GARCIA,LORENZA | ADDRESS ON FILE | | | | |
| 2401103 | ORTIZ GARCIA,MARIA E | ADDRESS ON FILE | | | | |
| 2411694 | ORTIZ GARCIA,MARIA M | ADDRESS ON FILE | | | | |
| 2401850 | ORTIZ GARRAFA,RAMONA | ADDRESS ON FILE | | | | |
| 2414846 | ORTIZ GELPI,ERICK R | ADDRESS ON FILE | | | | |
| 2402225 | ORTIZ GINDRIO,FERNANDO | ADDRESS ON FILE | | | | |
| 1247720 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| 2412816 | ORTIZ GONZALEZ,ALBA G | ADDRESS ON FILE | | | | |
| 2413666 | ORTIZ GONZALEZ,BLANCA E | ADDRESS ON FILE | | | | |
| 2400820 | ORTIZ GONZALEZ,MARIA DE L | ADDRESS ON FILE | | | | |
| 2400218 | ORTIZ GONZALEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2407730 | ORTIZ GONZALEZ,MARISABEL | ADDRESS ON FILE | | | | |
| 2402129 | ORTIZ GONZALEZ,NILDA R. | ADDRESS ON FILE | | | | |
| 2405198 | ORTIZ GONZALEZ,RAQUEL | ADDRESS ON FILE | | | | |
| 2422336 | ORTIZ GONZALEZ,RAQUEL | ADDRESS ON FILE | | | | |
| 2400836 | ORTIZ GONZALEZ,ROSA | ADDRESS ON FILE | | | | |
| 2400281 | ORTIZ GONZALEZ,ROSITA | ADDRESS ON FILE | | | | |
| 2419228 | ORTIZ GONZALEZ,SONIA I | ADDRESS ON FILE | | | | |
| 2411816 | ORTIZ GONZALEZ,WANDA I | ADDRESS ON FILE | | | | |
| 2410367 | ORTIZ GREEN,LUZ N | ADDRESS ON FILE | | | | |
| 1568592 | Ortiz Guevara, Luis R | ADDRESS ON FILE | | | | |
| 2070204 | Ortiz Guzman, Zoraida | ADDRESS ON FILE | | | | |
| 2405087 | ORTIZ GUZMAN,EVELYN | ADDRESS ON FILE | | | | |
| 2400524 | ORTIZ GUZMAN,LUZ E | ADDRESS ON FILE | | | | |
| 2423654 | Ortiz Hernandez Jorge | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2452381 | Ortiz Hernandez Yamilka | ADDRESS ON FILE | | | | | | |
| 2093864 | Ortiz Hernandez, Gladys M. | ADDRESS ON FILE | | | | | | |
| 2417581 | ORTIZ HERNANDEZ,ANGEL L | ADDRESS ON FILE | | | | | | |
| 2401899 | ORTIZ HERNANDEZ,EDUVILDO | ADDRESS ON FILE | | | | | | |
| 2417908 | ORTIZ HERNANDEZ,ISMAEL | ADDRESS ON FILE | | | | | | |
| 2404462 | ORTIZ HERNANDEZ,LEONIDES | ADDRESS ON FILE | | | | | | |
| 2407030 | ORTIZ HERNANDEZ,MARIA E | ADDRESS ON FILE | | | | | | |
| 2401502 | ORTIZ HERNANDEZ,MILDRED | ADDRESS ON FILE | | | | | | |
| 2447392 | Ortiz I Rodriguez | ADDRESS ON FILE | | | | | | |
| 1525114 | Ortiz Irizarry, Lcda. Elizabeth | ADDRESS ON FILE | | | | | | |
| 2414099 | ORTIZ IRIZARRY,ANABETH | ADDRESS ON FILE | | | | | | |
| 2412672 | ORTIZ IRIZARRY,GLORIA N | ADDRESS ON FILE | | | | | | |
| 2452361 | Ortiz J N Gonzalez | ADDRESS ON FILE | | | | | | |
| 2422622 | ORTIZ JIMENEZ,JOSE | ADDRESS ON FILE | | | | | | |
| 2421606 | ORTIZ JIMENEZ,NORBERTO | ADDRESS ON FILE | | | | | | |
| 2424922 | Ortiz Kuilan Francisco | ADDRESS ON FILE | | | | | | |
| 2408637 | ORTIZ LABOY,EDUARDO | ADDRESS ON FILE | | | | | | |
| 1836567 | Ortiz Labrador, Edna Maria | ADDRESS ON FILE | | | | | | |
| 2408410 | ORTIZ LABRADOR,EDNA M | ADDRESS ON FILE | | | | | | |
| 2424151 | Ortiz Laureano Montanez | ADDRESS ON FILE | | | | | | |
| 2409078 | ORTIZ LEBRON,ELIAS | ADDRESS ON FILE | | | | | | |
| 2415900 | ORTIZ LEBRON,JESUS | ADDRESS ON FILE | | | | | | |
| 2406820 | ORTIZ LEBRON,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2412247 | ORTIZ LEBRON,PAULA | ADDRESS ON FILE | | | | | | |
| 2410651 | ORTIZ LEBRON,SYLVIA | ADDRESS ON FILE | | | | | | |
| 2410349 | ORTIZ LEBRON,YAZMIN D | ADDRESS ON FILE | | | | | | |
| 379720 | ORTIZ LEGRAND, LUIS GABRIEL | ADDRESS ON FILE | | | | | | |
| 2417577 | ORTIZ LEMOIS,CARMEN | ADDRESS ON FILE | | | | | | |
| 2415989 | ORTIZ LLOVERAS,LOURDES | ADDRESS ON FILE | | | | | | |
| 1581563 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2174639 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2418470 | ORTIZ LOPEZ,ALBERTO | ADDRESS ON FILE | | | | | | |
| 2411945 | ORTIZ LOPEZ,ANA I | ADDRESS ON FILE | | | | | | |
| 2408587 | ORTIZ LOPEZ,CARMEN | ADDRESS ON FILE | | | | | | |
| 2403910 | ORTIZ LOPEZ,DIGNA | ADDRESS ON FILE | | | | | | |
| 2404466 | ORTIZ LOPEZ,GLORIA M | ADDRESS ON FILE | | | | | | |
| 2406255 | ORTIZ LOPEZ,LUIS A | ADDRESS ON FILE | | | | | | |
| 2418436 | ORTIZ LOPEZ,MARITZA | ADDRESS ON FILE | | | | | | |
| 2422549 | ORTIZ LOPEZ,MYRIAM | ADDRESS ON FILE | | | | | | |
| 2400350 | ORTIZ LOPEZ,PEDRO | ADDRESS ON FILE | | | | | | |
| 2417504 | ORTIZ LOPEZ,SANDRA I | ADDRESS ON FILE | | | | | | |
| 2412825 | ORTIZ LOZADA,HAYDEE | ADDRESS ON FILE | | | | | | |
| 1962203 | Ortiz Lugo, Aracelis | ADDRESS ON FILE | | | | | | |
| 2412906 | ORTIZ LUGO,ARACELIS | ADDRESS ON FILE | | | | | | |
| 2418281 | ORTIZ LUGO,GILBERTO | ADDRESS ON FILE | | | | | | |
| 2409118 | ORTIZ LUGO,JOSE R | ADDRESS ON FILE | | | | | | |
| 1558240 | ORTIZ LUNA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2406832 | ORTIZ LUNA,ELBIA L | ADDRESS ON FILE | | | | | | |
| 2407896 | ORTIZ LUNA,GABRIEL A | ADDRESS ON FILE | | | | | | |
| 2453454 | Ortiz M Santaella Ortiz | ADDRESS ON FILE | | | | | | |
| 1502326 | Ortiz Madera, Jose R | ADDRESS ON FILE | | | | | | |
| 2402555 | ORTIZ MADERA,ALIDA R | ADDRESS ON FILE | | | | | | |
| 1632172 | Ortiz Maldonado, Mayra R. | ADDRESS ON FILE | | | | | | |
| 2413347 | ORTIZ MALDONADO,MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2406707 | ORTIZ MALDONADO,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2415215 | ORTIZ MANGUAL,NIRMA | ADDRESS ON FILE | | | | | | |
| 2408151 | ORTIZ MARCUCCI,ZAIDA | ADDRESS ON FILE | | | | | | |
| 2408911 | ORTIZ MARQUEZ,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2419901 | ORTIZ MARRERO,AWILDA | ADDRESS ON FILE | | | | | | |
| 2421178 | ORTIZ MARRERO,JOSE | ADDRESS ON FILE | | | | | | |
| 2409876 | ORTIZ MARRERO,PATRIA M | ADDRESS ON FILE | | | | | | |
| 2423074 | ORTIZ MARRERO,SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 1469331 | ORTIZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1463041 | ORTIZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1502449 | Ortiz Martinez, Ileana | ADDRESS ON FILE | | | | | | |
| 1618379 | Ortiz Martinez, Lydia E | ADDRESS ON FILE | | | | | | |
| 1744326 | ORTIZ MARTINEZ, MYRNALI | ADDRESS ON FILE | | | | | | |
| 2415508 | ORTIZ MARTINEZ,ALFREDO | ADDRESS ON FILE | | | | | | |
| 2408591 | ORTIZ MARTINEZ,ENEIDA | ADDRESS ON FILE | | | | | | |
| 2399854 | ORTIZ MARTINEZ,ILSA I | ADDRESS ON FILE | | | | | | |
| 2411310 | ORTIZ MARTINEZ,JULIO | ADDRESS ON FILE | | | | | | |
| 2421386 | ORTIZ MARTINEZ,MYRTELINA | ADDRESS ON FILE | | | | | | |
| 1552716 | Ortiz Mateo, Arnaldo L | ADDRESS ON FILE | | | | | | |
| 2414048 | ORTIZ MATEO,ALBERTO | ADDRESS ON FILE | | | | | | |
| 2407614 | ORTIZ MATEO,NILDA E | ADDRESS ON FILE | | | | | | |
| 2415322 | ORTIZ MATIAS,CARMEN | ADDRESS ON FILE | | | | | | |
| 2423844 | Ortiz Matos Lydia | ADDRESS ON FILE | | | | | | |
| 2093550 | Ortiz Matos, Luz N. | ADDRESS ON FILE | | | | | | |
| 2421366 | ORTIZ MATOS,CARMEN | ADDRESS ON FILE | | | | | | |
| 2401420 | ORTIZ MATOS,NANCY | ADDRESS ON FILE | | | | | | |
| 2420599 | ORTIZ MAYMI,CARMEN I | ADDRESS ON FILE | | | | | | |
| 2422194 | ORTIZ MAYMI,IRIS R | ADDRESS ON FILE | | | | | | |
| 2186919 | Ortiz Medero, Juan Ariel | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1340 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1616232 | ORTIZ MEDINA, ANITZA | ADDRESS ON FILE | | | | | |
| 1593110 | Ortiz Medina, Juan Manuel | ADDRESS ON FILE | | | | | |
| 2415258 | ORTIZ MEDINA,DAISY | ADDRESS ON FILE | | | | | |
| 2405030 | ORTIZ MEDINA,NYDIA E | ADDRESS ON FILE | | | | | |
| 2409505 | ORTIZ MEDINA,VICTOR R | ADDRESS ON FILE | | | | | |
| 1495537 | Ortiz Melendez, Alejandra | ADDRESS ON FILE | | | | | |
| 2418972 | ORTIZ MELENDEZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 2421308 | ORTIZ MELENDEZ,MARTA I | ADDRESS ON FILE | | | | | |
| 2404050 | ORTIZ MELENDEZ,MINERVA | ADDRESS ON FILE | | | | | |
| 2403033 | ORTIZ MELENDEZ,REYNALDO | ADDRESS ON FILE | | | | | |
| 2416746 | ORTIZ MELENDEZ,WALESKA | ADDRESS ON FILE | | | | | |
| 2448462 | Ortiz Mendez Manuel | ADDRESS ON FILE | | | | | |
| 1472890 | Ortiz Mendez, Olga | ADDRESS ON FILE | | | | | |
| 2421914 | ORTIZ MENDOZA,MARIA E | ADDRESS ON FILE | | | | | |
| 2406529 | ORTIZ MENENDEZ,HECTOR L | ADDRESS ON FILE | | | | | |
| 1490149 | Ortiz Mercado, Angel | ADDRESS ON FILE | | | | | |
| 1556560 | Ortiz Mercado, Viviana | ADDRESS ON FILE | | | | | |
| 1711510 | ORTIZ MILLAN, SARA | ADDRESS ON FILE | | | | | |
| 2416032 | ORTIZ MILLAN,SARA E | ADDRESS ON FILE | | | | | |
| 1897402 | Ortiz Miranda, Adelita | ADDRESS ON FILE | | | | | |
| 2416477 | ORTIZ MIRANDA,MARIA O | ADDRESS ON FILE | | | | | |
| 2411685 | ORTIZ MIRANDA,MELVYN F | ADDRESS ON FILE | | | | | |
| 2423068 | ORTIZ MOJICA,MARIA M | ADDRESS ON FILE | | | | | |
| 2410630 | ORTIZ MOLINA,MARIA A | ADDRESS ON FILE | | | | | |
| 2400009 | ORTIZ MONTALVO,GLADYS | ADDRESS ON FILE | | | | | |
| 2420668 | ORTIZ MONTALVO,IRIS I | ADDRESS ON FILE | | | | | |
| 2420071 | ORTIZ MONTALVO,MERISI | ADDRESS ON FILE | | | | | |
| 2408850 | ORTIZ MONTANEZ,EDNA L | ADDRESS ON FILE | | | | | |
| 2422876 | ORTIZ MONTANEZ,MARTA G | ADDRESS ON FILE | | | | | |
| 2419947 | ORTIZ MONTANEZ,WANDA I | ADDRESS ON FILE | | | | | |
| 1617569 | ORTIZ MONTES, CESAR LUIS | ADDRESS ON FILE | | | | | |
| 2421292 | ORTIZ MONTES,CARMELO | ADDRESS ON FILE | | | | | |
| 2403908 | ORTIZ MONTES,MYRIAM | ADDRESS ON FILE | | | | | |
| 2419857 | ORTIZ MONTESINO,NILDA M | ADDRESS ON FILE | | | | | |
| 1457724 | ORTIZ MORALES, JOSE ANTONIO | ADDRESS ON FILE | | | | | |
| 1521399 | Ortiz Morales, Jose Enrique | ADDRESS ON FILE | | | | | |
| 2400658 | ORTIZ MORALES,OLGA M | ADDRESS ON FILE | | | | | |
| 2403227 | ORTIZ MORALES,ROSA A | ADDRESS ON FILE | | | | | |
| 2403227 | ORTIZ MORALES,ROSA A | ADDRESS ON FILE | | | | | |
| 2422343 | ORTIZ MUNDO,MARITZA | ADDRESS ON FILE | | | | | |
| 2419843 | ORTIZ NAVARRO,NORA | ADDRESS ON FILE | | | | | |
| 1528381 | Ortiz Nazario, Ruth A | ADDRESS ON FILE | | | | | |
| 2420208 | ORTIZ NAZARIO,ANAIDA | ADDRESS ON FILE | | | | | |
| 2413123 | ORTIZ NAZARIO,SOLEDAD | ADDRESS ON FILE | | | | | |
| 2450101 | Ortiz Negron Eddie | ADDRESS ON FILE | | | | | |
| 2404330 | ORTIZ NEGRON,ADA E | ADDRESS ON FILE | | | | | |
| 2407461 | ORTIZ NEGRON,AMPARO | ADDRESS ON FILE | | | | | |
| 2420493 | ORTIZ NEGRON,EMMA | ADDRESS ON FILE | | | | | |
| 2417479 | ORTIZ NEGRON,JOSE F | ADDRESS ON FILE | | | | | |
| 2403204 | ORTIZ NEGRON,MANUELA | ADDRESS ON FILE | | | | | |
| 2408815 | ORTIZ NEGRON,MARGARITA | ADDRESS ON FILE | | | | | |
| 2405457 | ORTIZ NEGRON,TERESA | ADDRESS ON FILE | | | | | |
| 2416730 | ORTIZ NEGRON,WILLIAM | ADDRESS ON FILE | | | | | |
| 1571178 | Ortiz Nieves, Lilliam I | ADDRESS ON FILE | | | | | |
| 1584329 | Ortiz Nieves, Lilliam I. | ADDRESS ON FILE | | | | | |
| 1688743 | Ortiz Nieves, Samuel | ADDRESS ON FILE | | | | | |
| 2402358 | ORTIZ NIEVES,ANA M. | ADDRESS ON FILE | | | | | |
| 2417102 | ORTIZ NOGUERAS,ARNALDO | ADDRESS ON FILE | | | | | |
| 2414077 | ORTIZ NOGUERAS,OSCAR | ADDRESS ON FILE | | | | | |
| 1792713 | Ortiz Ojeda, Luis Alberto | ADDRESS ON FILE | | | | | |
| 2415722 | ORTIZ OJEDA,ZAIDA | ADDRESS ON FILE | | | | | |
| 2411837 | ORTIZ OLIVERO,GILBERTO | ADDRESS ON FILE | | | | | |
| 2407463 | ORTIZ OQUENDO,EFRAIN | ADDRESS ON FILE | | | | | |
| 2401150 | ORTIZ OQUENDO,SARA | ADDRESS ON FILE | | | | | |
| 2453464 | Ortiz Or Ayala | ADDRESS ON FILE | | | | | |
| 2425152 | Ortiz Or Cabrera | ADDRESS ON FILE | | | | | |
| 2446298 | Ortiz Or Carattini | ADDRESS ON FILE | | | | | |
| 2449953 | Ortiz Or Cepeda | ADDRESS ON FILE | | | | | |
| 2424534 | Ortiz Or Echevarria | ADDRESS ON FILE | | | | | |
| 2447223 | Ortiz Or Feliciano | ADDRESS ON FILE | | | | | |
| 2446037 | Ortiz Or Figueroa | ADDRESS ON FILE | | | | | |
| 2450391 | Ortiz Or Gonzalez | ADDRESS ON FILE | | | | | |
| 2446887 | Ortiz Or Negron | ADDRESS ON FILE | | | | | |
| 2448565 | Ortiz Or Ortiz | ADDRESS ON FILE | | | | | |
| 2446537 | Ortiz Or Rivera | ADDRESS ON FILE | | | | | |
| 1934449 | Ortiz Orengo, Lydia | ADDRESS ON FILE | | | | | |
| 2410928 | ORTIZ ORENGO,FELIBERTO | ADDRESS ON FILE | | | | | |
| 2408261 | ORTIZ ORLANDO,GLADYS | ADDRESS ON FILE | | | | | |
| 1912889 | Ortiz Ortiz, Efrain | ADDRESS ON FILE | | | | | |
| 1777409 | ORTIZ ORTIZ, JOANSELLE | ADDRESS ON FILE | | | | | |
| 1396459 | ORTIZ ORTIZ, MARGARITA R | ADDRESS ON FILE | | | | | |
| 2416287 | ORTIZ ORTIZ,AIDA R | ADDRESS ON FILE | | | | | |
| 2422407 | ORTIZ ORTIZ,ANIBAL | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2400491 | ORTIZ ORTIZ,CARMEN G | ADDRESS ON FILE | | | |
| 2421460 | ORTIZ ORTIZ,CARMEN I | ADDRESS ON FILE | | | |
| 2400875 | ORTIZ ORTIZ,EFRAIN | ADDRESS ON FILE | | | |
| 2401985 | ORTIZ ORTIZ,ELIZABETH | ADDRESS ON FILE | | | |
| 2411321 | ORTIZ ORTIZ,GLADYS | ADDRESS ON FILE | | | |
| 2407051 | ORTIZ ORTIZ,GLORIA E | ADDRESS ON FILE | | | |
| 2416127 | ORTIZ ORTIZ,GLORIA M | ADDRESS ON FILE | | | |
| 2419159 | ORTIZ ORTIZ,ILSA I | ADDRESS ON FILE | | | |
| 2406919 | ORTIZ ORTIZ,JORGE L | ADDRESS ON FILE | | | |
| 2417511 | ORTIZ ORTIZ,JOSE A | ADDRESS ON FILE | | | |
| 2415084 | ORTIZ ORTIZ,LUIS F | ADDRESS ON FILE | | | |
| 2412036 | ORTIZ ORTIZ,LUIS J | ADDRESS ON FILE | | | |
| 2420669 | ORTIZ ORTIZ,LUZ S | ADDRESS ON FILE | | | |
| 2419239 | ORTIZ ORTIZ,MARGARITA R | ADDRESS ON FILE | | | |
| 2415083 | ORTIZ ORTIZ,MARIA | ADDRESS ON FILE | | | |
| 2401239 | ORTIZ ORTIZ,MARIA E. | ADDRESS ON FILE | | | |
| 2412055 | ORTIZ ORTIZ,MARIA F | ADDRESS ON FILE | | | |
| 2403235 | ORTIZ ORTIZ,MARIA I | ADDRESS ON FILE | | | |
| 2413575 | ORTIZ ORTIZ,MAYRA | ADDRESS ON FILE | | | |
| 2405797 | ORTIZ ORTIZ,NAYDA P | ADDRESS ON FILE | | | |
| 2413896 | ORTIZ ORTIZ,NEFTALI | ADDRESS ON FILE | | | |
| 2400946 | ORTIZ ORTIZ,NELLIE | ADDRESS ON FILE | | | |
| 2420423 | ORTIZ ORTIZ,RITA E | ADDRESS ON FILE | | | |
| 2401215 | ORTIZ ORTIZ,ROSALIA | ADDRESS ON FILE | | | |
| 2414563 | ORTIZ ORTIZ,WILLIAM | ADDRESS ON FILE | | | |
| 1553112 | ORTIZ OSORIO, MAYRA J | ADDRESS ON FILE | | | |
| 1217671 | ORTIZ OTERO, ILIA S. | ADDRESS ON FILE | | | |
| 2100380 | Ortiz Otero, Ilia S. | ADDRESS ON FILE | | | |
| 2418156 | ORTIZ OYOLA,ROSA | ADDRESS ON FILE | | | |
| 2071691 | Ortiz Pacheco, Carlos  A | ADDRESS ON FILE | | | |
| 2407710 | ORTIZ PACHECO,EDNA R | ADDRESS ON FILE | | | |
| 2406033 | ORTIZ PADILLA,CARMEN | ADDRESS ON FILE | | | |
| 2410500 | ORTIZ PADUA,JESUS R | ADDRESS ON FILE | | | |
| 2420498 | ORTIZ PAGAN,CARMEN D | ADDRESS ON FILE | | | |
| 2420129 | ORTIZ PAGAN,HILDA E | ADDRESS ON FILE | | | |
| 2400298 | ORTIZ PAGAN,JUAN | ADDRESS ON FILE | | | |
| 2404300 | ORTIZ PAGAN,LUZ N | ADDRESS ON FILE | | | |
| 2409293 | ORTIZ PAGAN,MARIA T | ADDRESS ON FILE | | | |
| 1471350 | ORTIZ PANIAGUA, EVELYN | ADDRESS ON FILE | | | |
| 1465625 | ORTIZ PANIZO, JERRY L | ADDRESS ON FILE | | | |
| 2406799 | ORTIZ PARRILLA,AWILDA M | ADDRESS ON FILE | | | |
| 1599851 | Ortiz Pastrana, Edwin | ADDRESS ON FILE | | | |
| 2406259 | ORTIZ PERALES,PRISCILA | ADDRESS ON FILE | | | |
| 1580719 | Ortiz Pereira, Raquel | ADDRESS ON FILE | | | |
| 2430423 | Ortiz Perez | ADDRESS ON FILE | | | |
| 1594650 | Ortiz Perez, Deborah | ADDRESS ON FILE | | | |
| 1510306 | Ortiz Perez, Diana  M. | ADDRESS ON FILE | | | |
| 637991 | ORTIZ PEREZ, DIANA  M. | ADDRESS ON FILE | | | |
| 637991 | ORTIZ PEREZ, DIANA  M. | ADDRESS ON FILE | | | |
| 1510183 | Ortiz Perez, Diana M. | ADDRESS ON FILE | | | |
| 1526650 | Ortiz Perez, Diana M. | ADDRESS ON FILE | | | |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | GUAYAMA | PR | 00785 |
| 2418345 | ORTIZ PEREZ,GLORIA E | ADDRESS ON FILE | | | |
| 2406819 | ORTIZ PEREZ,IRIS M | ADDRESS ON FILE | | | |
| 2401035 | ORTIZ PEREZ,IVELISSE DEL C | ADDRESS ON FILE | | | |
| 2412553 | ORTIZ PEREZ,JOSEFINA | ADDRESS ON FILE | | | |
| 2409789 | ORTIZ PEREZ,MARIA | ADDRESS ON FILE | | | |
| 2418836 | ORTIZ PEREZ,MARIA M | ADDRESS ON FILE | | | |
| 2412590 | ORTIZ PEREZ,NORMA I | ADDRESS ON FILE | | | |
| 2421614 | ORTIZ PIZARRO,CARMEN L | ADDRESS ON FILE | | | |
| 2421442 | ORTIZ QUINONES,ANGEL A | ADDRESS ON FILE | | | |
| 2400521 | ORTIZ QUINONES,VIRGINIA | ADDRESS ON FILE | | | |
| 2409946 | ORTIZ QUINONES,YAZMIN | ADDRESS ON FILE | | | |
| 2408978 | ORTIZ QUINONES,ZENAIDA | ADDRESS ON FILE | | | |
| 2413685 | ORTIZ RAMIREZ,ADA A | ADDRESS ON FILE | | | |
| 2421562 | ORTIZ RAMIREZ,ANGEL L | ADDRESS ON FILE | | | |
| 2417023 | ORTIZ RAMIREZ,BENJAMIN | ADDRESS ON FILE | | | |
| 2409815 | ORTIZ RAMIREZ,GLORIA M | ADDRESS ON FILE | | | |
| 2403796 | ORTIZ RAMIREZ,JOSE E | ADDRESS ON FILE | | | |
| 2420788 | ORTIZ RAMIREZ,NELSON | ADDRESS ON FILE | | | |
| 2567058 | ORTIZ RAMIREZ,WILLIAM | ADDRESS ON FILE | | | |
| 2408263 | ORTIZ RAMOS,ADELINE | ADDRESS ON FILE | | | |
| 2418109 | ORTIZ RAMOS,CARMEN D | ADDRESS ON FILE | | | |
| 2416102 | ORTIZ RAMOS,CARMEN T | ADDRESS ON FILE | | | |
| 2414071 | ORTIZ RAMOS,INES | ADDRESS ON FILE | | | |
| 2420242 | ORTIZ RAMOS,MARIA I | ADDRESS ON FILE | | | |
| 2414547 | ORTIZ RAMOS,MARITZA | ADDRESS ON FILE | | | |
| 1859535 | Ortiz Recio, Adan N. | ADDRESS ON FILE | | | |
| 2030768 | ORTIZ RECIO, LOURDES | ADDRESS ON FILE | | | |
| 2415835 | ORTIZ RESTO,JUAN A | ADDRESS ON FILE | | | |
| 1638792 | Ortiz Reyes, Pedro | ADDRESS ON FILE | | | |
| 2408102 | ORTIZ REYES,ALEJO | ADDRESS ON FILE | | | |
| 2421469 | ORTIZ REYES,CARMEN B | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405247 | ORTIZ REYES,GLADYS | ADDRESS ON FILE | | | | | |
| 2415180 | ORTIZ REYES,JORGE E | ADDRESS ON FILE | | | | | |
| 2413474 | ORTIZ REYES,LEYDA N | ADDRESS ON FILE | | | | | |
| 2412277 | ORTIZ REYES,MYRNA M | ADDRESS ON FILE | | | | | |
| 2410021 | ORTIZ REYES,SHEILA I | ADDRESS ON FILE | | | | | |
| 2401430 | ORTIZ REYES,WANDALISA | ADDRESS ON FILE | | | | | |
| 2412917 | ORTIZ REYES,ZULMA H | ADDRESS ON FILE | | | | | |
| 2405013 | ORTIZ REYES,ZULMA M | ADDRESS ON FILE | | | | | |
| 2401101 | ORTIZ RIVAS,CARMEN | ADDRESS ON FILE | | | | | |
| 2425041 | Ortiz Rivera Catalina | ADDRESS ON FILE | | | | | |
| 2450539 | Ortiz Rivera Sonia | ADDRESS ON FILE | | | | | |
| 1467991 | ORTIZ RIVERA, DIANA | ADDRESS ON FILE | | | | | |
| 1784383 | Ortiz Rivera, Jorge Luis | ADDRESS ON FILE | | | | | |
| 1420942 | ORTIZ RIVERA, JOSÉ E | ADDRESS ON FILE | | | | | |
| 2078231 | Ortiz Rivera, Paula | ADDRESS ON FILE | | | | | |
| 766886 | ORTIZ RIVERA, WILMA | ADDRESS ON FILE | | | | | |
| 383094 | ORTIZ RIVERA, YAIRA | ADDRESS ON FILE | | | | | |
| 2410485 | ORTIZ RIVERA,ADELA | ADDRESS ON FILE | | | | | |
| 2419534 | ORTIZ RIVERA,AIDA M | ADDRESS ON FILE | | | | | |
| 2420838 | ORTIZ RIVERA,ANA M | ADDRESS ON FILE | | | | | |
| 2421882 | ORTIZ RIVERA,CARMEN | ADDRESS ON FILE | | | | | |
| 2408076 | ORTIZ RIVERA,CARMEN A | ADDRESS ON FILE | | | | | |
| 2412438 | ORTIZ RIVERA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2421200 | ORTIZ RIVERA,DIGNA | ADDRESS ON FILE | | | | | |
| 2420221 | ORTIZ RIVERA,EDNA D | ADDRESS ON FILE | | | | | |
| 2412407 | ORTIZ RIVERA,ENRIQUE | ADDRESS ON FILE | | | | | |
| 2410444 | ORTIZ RIVERA,FELIX O | ADDRESS ON FILE | | | | | |
| 2420636 | ORTIZ RIVERA,GLADYS | ADDRESS ON FILE | | | | | |
| 2402553 | ORTIZ RIVERA,KELMELL R | ADDRESS ON FILE | | | | | |
| 2407761 | ORTIZ RIVERA,LOURDES M | ADDRESS ON FILE | | | | | |
| 2401596 | ORTIZ RIVERA,MARIA | ADDRESS ON FILE | | | | | |
| 2414340 | ORTIZ RIVERA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2411723 | ORTIZ RIVERA,MARIA M | ADDRESS ON FILE | | | | | |
| 2407021 | ORTIZ RIVERA,MARIANA | ADDRESS ON FILE | | | | | |
| 2422245 | ORTIZ RIVERA,MIRNA | ADDRESS ON FILE | | | | | |
| 2412762 | ORTIZ RIVERA,NAYDA | ADDRESS ON FILE | | | | | |
| 2402192 | ORTIZ RIVERA,NYDIA E. | ADDRESS ON FILE | | | | | |
| 2410842 | ORTIZ RIVERA,OLGA | ADDRESS ON FILE | | | | | |
| 2409014 | ORTIZ RIVERA,WANDA I | ADDRESS ON FILE | | | | | |
| 2408775 | ORTIZ ROBLEDO,BRUNILDA | ADDRESS ON FILE | | | | | |
| 1469043 | ORTIZ RODRIGUEZ, CASILDA | ADDRESS ON FILE | | | | | |
| 2189193 | ORTIZ RODRIGUEZ, ESTHERMARI | ADDRESS ON FILE | | | | | |
| 1463514 | ORTIZ RODRIGUEZ, GLORIA  I. | ADDRESS ON FILE | | | | | |
| 1536138 | ORTIZ RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | |
| 1592225 | ORTIZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 353216 | ORTIZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | |
| 1810011 | ORTIZ RODRIGUEZ, NORMA I | BO. ALGARROBO, 701S | CALLE PEDRO NATER | | | VEGA BAJA | PR | 00693 |
| 1538209 | Ortiz Rodriguez, Pablo  Cesar | ADDRESS ON FILE | | | | | |
| 1448841 | Ortiz Rodriguez, Shianed | ADDRESS ON FILE | | | | | |
| 2415283 | ORTIZ RODRIGUEZ,ALEIDA | ADDRESS ON FILE | | | | | |
| 2401691 | ORTIZ RODRIGUEZ,CARMEN N | ADDRESS ON FILE | | | | | |
| 2418785 | ORTIZ RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2405567 | ORTIZ RODRIGUEZ,FLORA A | ADDRESS ON FILE | | | | | |
| 2400847 | ORTIZ RODRIGUEZ,LUZ I | ADDRESS ON FILE | | | | | |
| 2409862 | ORTIZ RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2413937 | ORTIZ RODRIGUEZ,MARILYN | ADDRESS ON FILE | | | | | |
| 2417381 | ORTIZ RODRIGUEZ,MELBA | ADDRESS ON FILE | | | | | |
| 2423159 | ORTIZ RODRIGUEZ,NILDA | ADDRESS ON FILE | | | | | |
| 2419004 | ORTIZ RODRIGUEZ,NORMA | ADDRESS ON FILE | | | | | |
| 2410089 | ORTIZ RODRIGUEZ,ORLANDO | ADDRESS ON FILE | | | | | |
| 2421163 | ORTIZ RODRIGUEZ,RICARDO | ADDRESS ON FILE | | | | | |
| 2410768 | ORTIZ RODRIGUEZ,SONIA | ADDRESS ON FILE | | | | | |
| 2412549 | ORTIZ RODRIGUEZ,TERESITA | ADDRESS ON FILE | | | | | |
| 2420350 | ORTIZ ROJAS,WILFREDO | ADDRESS ON FILE | | | | | |
| 2417456 | ORTIZ ROLDAN,LUIS T | ADDRESS ON FILE | | | | | |
| 2451162 | Ortiz Roman Maria De L. | ADDRESS ON FILE | | | | | |
| 2412102 | ORTIZ ROMAN,THYNDIA | ADDRESS ON FILE | | | | | |
| 1817216 | ORTIZ ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | |
| 1968088 | ORTIZ ROSA, YENICE | ADDRESS ON FILE | | | | | |
| 2412781 | ORTIZ ROSA,MAGNA | ADDRESS ON FILE | | | | | |
| 2405814 | ORTIZ ROSA,VICTOR M | ADDRESS ON FILE | | | | | |
| 2419547 | ORTIZ ROSADO,ANA E | ADDRESS ON FILE | | | | | |
| 2404445 | ORTIZ ROSADO,MANUEL DE J | ADDRESS ON FILE | | | | | |
| 2402613 | ORTIZ ROSADO,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2415675 | ORTIZ ROSADO,THALMA I | ADDRESS ON FILE | | | | | |
| 383853 | Ortiz Rosario, Mildred | ADDRESS ON FILE | | | | | |
| 2406126 | ORTIZ ROSARIO,AIDA | ADDRESS ON FILE | | | | | |
| 2409844 | ORTIZ ROSARIO,BENJAMIN | ADDRESS ON FILE | | | | | |
| 2418854 | ORTIZ ROSARIO,GLORIA E | ADDRESS ON FILE | | | | | |
| 2407294 | ORTIZ ROURA,ROSA M | ADDRESS ON FILE | | | | | |
| 2404143 | ORTIZ RUIZ,ERNESTO L | ADDRESS ON FILE | | | | | |
| 2421062 | ORTIZ RUIZ,FLOR M | ADDRESS ON FILE | | | | | |
| 2421737 | ORTIZ RUIZ,LUZ M | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1343 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2405301 | ORTIZ RUIZ,ROSALINA | ADDRESS ON FILE |
| 2416981 | ORTIZ SALCEDO,MILAGROS | ADDRESS ON FILE |
| 2408883 | ORTIZ SALINAS,JUAN P | ADDRESS ON FILE |
| 2409595 | ORTIZ SALINAS,MARIA L | ADDRESS ON FILE |
| 1601022 | Ortiz Sanabria, Luis M. | ADDRESS ON FILE |
| 384021 | ORTIZ SANCHEZ, GLORIMAR | ADDRESS ON FILE |
| 2422487 | ORTIZ SANCHEZ,LILLY I | ADDRESS ON FILE |
| 2409336 | ORTIZ SANFELIZ,MILAGROS | ADDRESS ON FILE |
| 2405239 | ORTIZ SANTANA,FELIPA | ADDRESS ON FILE |
| 2400660 | ORTIZ SANTANA,LEONARDO | ADDRESS ON FILE |
| 2401619 | ORTIZ SANTANA,ZENAIDA | ADDRESS ON FILE |
| 1948575 | ORTIZ SANTIAGO, JUANITA | ADDRESS ON FILE |
| 751211 | ORTIZ SANTIAGO, SAMUEL | ADDRESS ON FILE |
| 2399950 | ORTIZ SANTIAGO,ADA I | ADDRESS ON FILE |
| 2409097 | ORTIZ SANTIAGO,ELIZABETH | ADDRESS ON FILE |
| 2418520 | ORTIZ SANTIAGO,GLENNY Z | ADDRESS ON FILE |
| 2419478 | ORTIZ SANTIAGO,HILDA | ADDRESS ON FILE |
| 2407601 | ORTIZ SANTIAGO,HILDA E | ADDRESS ON FILE |
| 2420499 | ORTIZ SANTIAGO,MARTA I | ADDRESS ON FILE |
| 2412066 | ORTIZ SANTIAGO,MILDRED | ADDRESS ON FILE |
| 2420125 | ORTIZ SANTIAGO,NILDA E | ADDRESS ON FILE |
| 2408245 | ORTIZ SANTIAGO,PAULA | ADDRESS ON FILE |
| 2410454 | ORTIZ SANTIAGO,RUTH I | ADDRESS ON FILE |
| 2412760 | ORTIZ SANTOS,CARMEN N | ADDRESS ON FILE |
| 2404827 | ORTIZ SANTOS,DOLORES J | ADDRESS ON FILE |
| 2416765 | ORTIZ SANTOS,MIGUEL A | ADDRESS ON FILE |
| 2419180 | ORTIZ SAURA,LUIS A | ADDRESS ON FILE |
| 1510531 | Ortiz Serrano, Ivette | ADDRESS ON FILE |
| 2401213 | ORTIZ SESENTON,JEANNETTE | ADDRESS ON FILE |
| 2450485 | Ortiz Silva Lisandra | ADDRESS ON FILE |
| 2405728 | ORTIZ SILVA,ISRAEL | ADDRESS ON FILE |
| 2403626 | ORTIZ SILVA,JOSE N | ADDRESS ON FILE |
| 2414313 | ORTIZ SOLDEVILA,GLADYS M | ADDRESS ON FILE |
| 2449675 | Ortiz Solis William | ADDRESS ON FILE |
| 2415957 | ORTIZ SOLIS,MARIA | ADDRESS ON FILE |
| 2408328 | ORTIZ SOLIS,TERESA | ADDRESS ON FILE |
| 2449386 | Ortiz Sosa Jose | ADDRESS ON FILE |
| 2403943 | ORTIZ SOSTRE,BERNARDINA | ADDRESS ON FILE |
| 1471089 | Ortiz Soto, Joel | ADDRESS ON FILE |
| 2404375 | ORTIZ SOTO,CARMEN A | ADDRESS ON FILE |
| 2420415 | ORTIZ SOTO,MARIA H | ADDRESS ON FILE |
| 2412451 | ORTIZ SOTO,NANCY | ADDRESS ON FILE |
| 2414162 | ORTIZ SUAREZ,EVELYN | ADDRESS ON FILE |
| 2412623 | ORTIZ SUAREZ,MARITZA | ADDRESS ON FILE |
| 1579884 | Ortiz Torres, Lorenzo | ADDRESS ON FILE |
| 1879970 | Ortiz Torres, Luz V. | ADDRESS ON FILE |
| 2054965 | ORTIZ TORRES, SUHEIL | ADDRESS ON FILE |
| 2410208 | ORTIZ TORRES,ALEXIS | ADDRESS ON FILE |
| 2408493 | ORTIZ TORRES,ANA G | ADDRESS ON FILE |
| 2420168 | ORTIZ TORRES,DANA | ADDRESS ON FILE |
| 2405072 | ORTIZ TORRES,DANIELA | ADDRESS ON FILE |
| 2405576 | ORTIZ TORRES,FLORENCIA | ADDRESS ON FILE |
| 2418457 | ORTIZ TORRES,JESUS | ADDRESS ON FILE |
| 2408547 | ORTIZ TORRES,LOIDA | ADDRESS ON FILE |
| 2410086 | ORTIZ TORRES,MIGUEL A | ADDRESS ON FILE |
| 2421673 | ORTIZ TORRES,RAUL | ADDRESS ON FILE |
| 2413563 | ORTIZ TORRES,ROSA V | ADDRESS ON FILE |
| 2415854 | ORTIZ TORRES,WANDA | ADDRESS ON FILE |
| 2419434 | ORTIZ VALDES,NILDA L | ADDRESS ON FILE |
| 1564738 | Ortiz Valentin , Luis J. | ADDRESS ON FILE |
| 2418595 | ORTIZ VALENTIN,CARMEN R | ADDRESS ON FILE |
| 2414546 | ORTIZ VALENTIN,DIANA | ADDRESS ON FILE |
| 2422702 | ORTIZ VALLADARES,IVONNE | ADDRESS ON FILE |
| 2405920 | ORTIZ VARGAS,JUAN A | ADDRESS ON FILE |
| 2404344 | ORTIZ VARGAS,MIRIAN | ADDRESS ON FILE |
| 2450168 | Ortiz Vazquez Alberto | ADDRESS ON FILE |
| 1484258 | Ortiz Vazquez, Marangely | ADDRESS ON FILE |
| 2405702 | ORTIZ VAZQUEZ,AUREA E | ADDRESS ON FILE |
| 2420598 | ORTIZ VAZQUEZ,LUZ C | ADDRESS ON FILE |
| 2405895 | ORTIZ VAZQUEZ,LUZ E | ADDRESS ON FILE |
| 2412561 | ORTIZ VAZQUEZ,MARIBEL | ADDRESS ON FILE |
| 2404762 | ORTIZ VAZQUEZ,MAYRA I | ADDRESS ON FILE |
| 2422645 | ORTIZ VAZQUEZ,MIRNA | ADDRESS ON FILE |
| 2409294 | ORTIZ VAZQUEZ,MYRNA V | ADDRESS ON FILE |
| 2406308 | ORTIZ VAZQUEZ,NANCY | ADDRESS ON FILE |
| 2401333 | ORTIZ VAZQUEZ,NIDZA | ADDRESS ON FILE |
| 1590520 | Ortiz Vega, Ramon A | ADDRESS ON FILE |
| 1546023 | Ortiz Vega, Ramon A. | ADDRESS ON FILE |
| 2404854 | ORTIZ VEGA,ASUNCION | ADDRESS ON FILE |
| 2403036 | ORTIZ VEGA,AWILDA | ADDRESS ON FILE |
| 2413607 | ORTIZ VEGA,BETZAIDA | ADDRESS ON FILE |
| 2406698 | ORTIZ VEGA,CALIXTO | ADDRESS ON FILE |
| 2401073 | ORTIZ VEGA,DOMINGO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1344 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2402971 | ORTIZ VEGA,LUZ J | ADDRESS ON FILE | | | | |
| 2420798 | ORTIZ VELAZQUEZ,NORA | ADDRESS ON FILE | | | | |
| 2420967 | ORTIZ VELAZQUEZ,PABLO O | ADDRESS ON FILE | | | | |
| 2443156 | Ortiz Velez Francisco | ADDRESS ON FILE | | | | |
| 1460443 | ORTIZ VELEZ, BRENDA | ADDRESS ON FILE | | | | |
| 1559499 | ORTIZ VELEZ, BRENDA | ADDRESS ON FILE | | | | |
| 1174899 | ORTIZ VELEZ, BRENDA | ADDRESS ON FILE | | | | |
| 2401162 | ORTIZ VELEZ,LUIS E | ADDRESS ON FILE | | | | |
| 2413383 | ORTIZ VELEZ,NINIVETH | ADDRESS ON FILE | | | | |
| 2418450 | ORTIZ VELEZ,NOELIA | ADDRESS ON FILE | | | | |
| 2405139 | ORTIZ VELEZ,NYDIA M | ADDRESS ON FILE | | | | |
| 1470084 | ORTIZ VERAS, MARGARITA | ADDRESS ON FILE | | | | |
| 2423882 | Ortiz Victor N | ADDRESS ON FILE | | | | |
| 1596403 | Ortiz Vilanova, Wilfredo | ADDRESS ON FILE | | | | |
| 2410186 | ORTIZ VILLALOBOS,MYRIAM | ADDRESS ON FILE | | | | |
| 2439967 | Ortiz Y Febus | ADDRESS ON FILE | | | | |
| 2407283 | ORTIZ ZAVALA,MIGUEL V | ADDRESS ON FILE | | | | |
| 640029 | ORTIZ ZAYAS, EDDIE | ADDRESS ON FILE | | | | |
| 2412648 | ORTIZ ZAYAS,LILLIAN H | ADDRESS ON FILE | | | | |
| 2413983 | ORTIZ ZAYAS,MARIA DE L | ADDRESS ON FILE | | | | |
| 2402994 | ORTIZ ZAYAS,MARIA V | ADDRESS ON FILE | | | | |
| 2410492 | ORTIZ ZAYAS,MARIBEL | ADDRESS ON FILE | | | | |
| 1512332 | Ortiz, Carmen Y. | ADDRESS ON FILE | | | | |
| 1597365 | Ortiz, Edward | ADDRESS ON FILE | | | | |
| 1668092 | Ortiz, Javier Martoral | ADDRESS ON FILE | | | | |
| 1420954 | ORTIZ, JUAN Y SERRANO, BLANCA | HECTOR CASTRO PEREZ | PO BOX 227 | | YABUCOA | PR | 00767-0227 |
| 1484011 | Ortiz, Santos | ADDRESS ON FILE | | | | |
| 1494266 | Ortiz, Yajaira | ADDRESS ON FILE | | | | |
| 2424485 | Ortiz-Baez Maria I | ADDRESS ON FILE | | | | |
| 1574299 | Ortiz-Comas, Marian E. | ADDRESS ON FILE | | | | |
| 2423749 | Ortiz-Correa Javier R. | ADDRESS ON FILE | | | | |
| 1546881 | Ortiz-Figueroa, Marcel | ADDRESS ON FILE | | | | |
| 2445579 | Ortiz-Pena Luz D. | ADDRESS ON FILE | | | | |
| 1453755 | Ortiz-Santiago, Ileana | ADDRESS ON FILE | | | | |
| 2418900 | ORTOLAZA PAGAN,DOMINGA | ADDRESS ON FILE | | | | |
| 1881262 | ORTOLAZA, DOMINGA | ADDRESS ON FILE | | | | |
| 2379391 | Ortos Gutierrez Colon | ADDRESS ON FILE | | | | |
| 2468255 | Orven Irizarry Bonilla | ADDRESS ON FILE | | | | |
| 2500078 | ORVILLE PAGAN PAGAN | ADDRESS ON FILE | | | | |
| 2479227 | ORVILLE E GOMEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2467556 | Orville Rivera Torres | ADDRESS ON FILE | | | | |
| 2458404 | Orville Santiago Conejo | ADDRESS ON FILE | | | | |
| 2434326 | Osa Rivera Margarita | ADDRESS ON FILE | | | | |
| 2477811 | OSBALDO MARTINEZ VEGA | ADDRESS ON FILE | | | | |
| 2479507 | OSCAR BAEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2494635 | OSCAR CENTENO COLON | ADDRESS ON FILE | | | | |
| 2481781 | OSCAR FUENTES AYALA | ADDRESS ON FILE | | | | |
| 2477388 | OSCAR HERNANDEZ CRUZ | ADDRESS ON FILE | | | | |
| 2503332 | OSCAR MARTINEZ CINTRON | ADDRESS ON FILE | | | | |
| 2486332 | OSCAR MARTINEZ ROSADO | ADDRESS ON FILE | | | | |
| 2496176 | OSCAR O'FARRIL CORTES | ADDRESS ON FILE | | | | |
| 2483970 | OSCAR ORTIZ NOGUERAS | ADDRESS ON FILE | | | | |
| 2475494 | OSCAR ORTIZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2477446 | OSCAR OTERO PINEIRO | ADDRESS ON FILE | | | | |
| 2477442 | OSCAR RAMIREZ MACHIN | ADDRESS ON FILE | | | | |
| 2484556 | OSCAR RAMIREZ ROSA | ADDRESS ON FILE | | | | |
| 2503260 | OSCAR RIVERA RUIZ | ADDRESS ON FILE | | | | |
| 2499149 | OSCAR ROBINSON SIERRA | ADDRESS ON FILE | | | | |
| 2499138 | OSCAR SERRANO CORREA | ADDRESS ON FILE | | | | |
| 2490656 | OSCAR TIRADO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2485989 | OSCAR VEGA PEREZ | ADDRESS ON FILE | | | | |
| 2495446 | OSCAR VELAZQUEZ ALVARADO | ADDRESS ON FILE | | | | |
| 2504859 | OSCAR VILLANUEVA CARDONA | ADDRESS ON FILE | | | | |
| 2375842 | Oscar A A Pagan Colon | ADDRESS ON FILE | | | | |
| 2432321 | Oscar A Carreras Toledo | ADDRESS ON FILE | | | | |
| 2467215 | Oscar A Diaz Figueroa | ADDRESS ON FILE | | | | |
| 2395916 | Oscar A Mandry Aparicio | ADDRESS ON FILE | | | | |
| 2378337 | Oscar A Mendoza Perez | ADDRESS ON FILE | | | | |
| 2456822 | Oscar A Ortiz Diaz | ADDRESS ON FILE | | | | |
| 2375960 | Oscar A Pagan Rivera | ADDRESS ON FILE | | | | |
| 2399266 | Oscar A Perez Becerra | ADDRESS ON FILE | | | | |
| 2574550 | Oscar A Perez Becerra | ADDRESS ON FILE | | | | |
| 2506961 | Oscar A RIVER FIGUEROA | ADDRESS ON FILE | | | | |
| 2455075 | Oscar A Vargas Rodriguez | ADDRESS ON FILE | | | | |
| 2463339 | Oscar Aquino Perez | ADDRESS ON FILE | | | | |
| 2457875 | Oscar Badillo Cortes | ADDRESS ON FILE | | | | |
| 2396491 | Oscar Baez Questell | ADDRESS ON FILE | | | | |
| 2388068 | Oscar Benitez Suarez | ADDRESS ON FILE | | | | |
| 2426335 | Oscar Berrios Berrios | ADDRESS ON FILE | | | | |
| 2394792 | Oscar Bunker Perez | ADDRESS ON FILE | | | | |
| 2450028 | Oscar Camacho Seijo | ADDRESS ON FILE | | | | |
| 2468702 | Oscar Carcano Llano | ADDRESS ON FILE | | | | |
| 2388712 | Oscar Carrasquillo Carrasquil | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461443 | Oscar Carreras Furment | ADDRESS ON FILE | | | | | |
| 2453519 | Oscar Centeno Cosme | ADDRESS ON FILE | | | | | |
| 2426869 | Oscar Cintron Perez | ADDRESS ON FILE | | | | | |
| 2373825 | Oscar Cintron Perez | ADDRESS ON FILE | | | | | |
| 2378214 | Oscar Cirino Sanchez | ADDRESS ON FILE | | | | | |
| 2379130 | Oscar Colon Maysonet | ADDRESS ON FILE | | | | | |
| 2378764 | Oscar Cruz Cajigas | ADDRESS ON FILE | | | | | |
| 2425209 | Oscar Cruz Carrero | ADDRESS ON FILE | | | | | |
| 2448792 | Oscar Cruz Davila | ADDRESS ON FILE | | | | | |
| 2454994 | Oscar D Rodriguez Moreno | ADDRESS ON FILE | | | | | |
| 2431818 | Oscar D Rosa Padilla | ADDRESS ON FILE | | | | | |
| 2399692 | Oscar Davila Suliveres | ADDRESS ON FILE | | | | | |
| 2459186 | Oscar De Jesus Torres | ADDRESS ON FILE | | | | | |
| 2391159 | Oscar Diaz Martinez | ADDRESS ON FILE | | | | | |
| 2382118 | Oscar Diaz Monserrate | ADDRESS ON FILE | | | | | |
| 2433503 | Oscar E Bonilla Qui?Ones | ADDRESS ON FILE | | | | | |
| 2381318 | Oscar E Caraballo Torres | ADDRESS ON FILE | | | | | |
| 2444110 | Oscar E Gamez Torres | ADDRESS ON FILE | | | | | |
| 2447586 | Oscar E Gonzalez Robles | ADDRESS ON FILE | | | | | |
| 2481418 | OSCAR E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2393314 | Oscar E Roman Vargas | ADDRESS ON FILE | | | | | |
| 2458530 | Oscar E Varela Negron | ADDRESS ON FILE | | | | | |
| 2390644 | Oscar Febo Serrano | ADDRESS ON FILE | | | | | |
| 2374091 | Oscar Fermaintt Giboyeaux | ADDRESS ON FILE | | | | | |
| 2380753 | Oscar Fernandez Hernandez | ADDRESS ON FILE | | | | | |
| 2470829 | Oscar Fhernandez Lugo | ADDRESS ON FILE | | | | | |
| 2387481 | Oscar Flores Ramos | ADDRESS ON FILE | | | | | |
| 2431712 | Oscar Fuentes Ayala | ADDRESS ON FILE | | | | | |
| 2453747 | Oscar G Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2389469 | Oscar Gascot Sierra | ADDRESS ON FILE | | | | | |
| 2396403 | Oscar Gonzalez Baez | ADDRESS ON FILE | | | | | |
| 2451911 | Oscar Gonzalez Benitez | ADDRESS ON FILE | | | | | |
| 2434108 | Oscar Gonzalez Gual | ADDRESS ON FILE | | | | | |
| 2454948 | Oscar H Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2489216 | OSCAR H MENDEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2389922 | Oscar Hernandez Catalan | ADDRESS ON FILE | | | | | |
| 2372829 | Oscar Hernandez Nevarez | ADDRESS ON FILE | | | | | |
| 2461272 | Oscar Hidalgo Cardona | ADDRESS ON FILE | | | | | |
| 2482299 | OSCAR I RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | |
| 2497678 | OSCAR I ROSADO BERNARD | ADDRESS ON FILE | | | | | |
| 2379096 | Oscar I J Negron Vazquez | ADDRESS ON FILE | | | | | |
| 2479600 | OSCAR J NEGRON RIVERA | ADDRESS ON FILE | | | | | |
| 2485262 | OSCAR J LABOY RIVERA | ADDRESS ON FILE | | | | | |
| 2377726 | OSCAR J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2450711 | Oscar Jimenez Berrios | ADDRESS ON FILE | | | | | |
| 2454596 | Oscar L Colon Santos | ADDRESS ON FILE | | | | | |
| 2466897 | Oscar L Delgado Jimenez | ADDRESS ON FILE | | | | | |
| 2426372 | Oscar L Negron Guzman | ADDRESS ON FILE | | | | | |
| 2383663 | Oscar Lopez Bonilla | ADDRESS ON FILE | | | | | |
| 2425340 | Oscar Lopez Merced | ADDRESS ON FILE | | | | | |
| 2391002 | Oscar Lugo Flores | ADDRESS ON FILE | | | | | |
| 2457027 | Oscar Luna Martinez | ADDRESS ON FILE | | | | | |
| 2471064 | Oscar M Cortes Santiago | ADDRESS ON FILE | | | | | |
| 2393094 | Oscar M. Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2387723 | Oscar Machuca Santiago | ADDRESS ON FILE | | | | | |
| 2462953 | Oscar Maldonado Gonzalez | ADDRESS ON FILE | | | | | |
| 2396150 | Oscar Maldonado Maldonado | ADDRESS ON FILE | | | | | |
| 2468795 | Oscar Martinez Jorge | ADDRESS ON FILE | | | | | |
| 2385831 | Oscar Matos Matos | ADDRESS ON FILE | | | | | |
| 2431751 | Oscar Melendez Calderon | ADDRESS ON FILE | | | | | |
| 2376918 | Oscar Melendez Rodriguez | ADDRESS ON FILE | | | | | |
| 2460900 | Oscar Morales Calderon | ADDRESS ON FILE | | | | | |
| 2463279 | Oscar Mu?Iz Echevarria | ADDRESS ON FILE | | | | | |
| 2461410 | Oscar Mu?Iz Gonzalez | ADDRESS ON FILE | | | | | |
| 2467074 | Oscar Negron Velez | ADDRESS ON FILE | | | | | |
| 2434007 | Oscar Nieves Matos | ADDRESS ON FILE | | | | | |
| 2470585 | Oscar O Barber Figueroa | ADDRESS ON FILE | | | | | |
| 2435475 | Oscar O Colon Santiago | ADDRESS ON FILE | | | | | |
| 2373756 | Oscar O Ortiz Colon | ADDRESS ON FILE | | | | | |
| 2373631 | Oscar Olivencia Font | ADDRESS ON FILE | | | | | |
| 2468597 | Oscar Olmeda Mercado | ADDRESS ON FILE | | | | | |
| 2459318 | Oscar Orsini Carrero | ADDRESS ON FILE | | | | | |
| 2463661 | Oscar Ortiz Cosme | ADDRESS ON FILE | | | | | |
| 2392409 | Oscar Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2392079 | Oscar Ortiz Marrero | ADDRESS ON FILE | | | | | |
| 2454282 | Oscar Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2454136 | Oscar Os Alejandro | ADDRESS ON FILE | | | | | |
| 2453848 | Oscar Os Cruz | ADDRESS ON FILE | | | | | |
| 2458427 | Oscar Os Dones | ADDRESS ON FILE | | | | | |
| 2453977 | Oscar Os Efigueroa | ADDRESS ON FILE | | | | | |
| 2453989 | Oscar Os Lcastillo | ADDRESS ON FILE | | | | | |
| 2453861 | Oscar Os Morales | ADDRESS ON FILE | | | | | |
| 2454542 | Oscar Os Oestela | ADDRESS ON FILE | | | | | |
| | Oscar Os Sanchez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1346 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2435524 | Oscar Osuna Carrasquillo | ADDRESS ON FILE |
| 2432427 | Oscar Otero Cosme | ADDRESS ON FILE |
| 2373243 | Oscar Otero Ramos | ADDRESS ON FILE |
| 2470860 | Oscar Oyola Rivera | ADDRESS ON FILE |
| 2456623 | Oscar Pabon Rojas | ADDRESS ON FILE |
| 2437795 | Oscar Padilla | ADDRESS ON FILE |
| 2393800 | Oscar Pena Perez | ADDRESS ON FILE |
| 2376353 | Oscar Peralta Narvaez | ADDRESS ON FILE |
| 2437169 | Oscar Perez Pinet | ADDRESS ON FILE |
| 2436397 | Oscar Perez Rivera | ADDRESS ON FILE |
| 2371566 | Oscar Perez Sosa | ADDRESS ON FILE |
| 2389268 | Oscar Perez Velez | ADDRESS ON FILE |
| 2464147 | Oscar Qui?Onez Velazquez | ADDRESS ON FILE |
| 2371621 | Oscar R Arana Serrano | ADDRESS ON FILE |
| 2452287 | Oscar R Colon Carlos | ADDRESS ON FILE |
| 2459786 | Oscar R Cordero Hernandez | ADDRESS ON FILE |
| 2460077 | Oscar R Ortiz Burgos | ADDRESS ON FILE |
| 2445858 | Oscar R Soto Marquez | ADDRESS ON FILE |
| 2480736 | OSCAR R TORRES CUBERO | ADDRESS ON FILE |
| 2456929 | Oscar R Uma?A Perez | ADDRESS ON FILE |
| 2378450 | Oscar Ramirez Santiago | ADDRESS ON FILE |
| 2465852 | Oscar Ramos Linares | ADDRESS ON FILE |
| 2371408 | Oscar Ramos Melendez | ADDRESS ON FILE |
| 2436441 | Oscar Rivera Bonet | ADDRESS ON FILE |
| 2374943 | Oscar Rivera Cruz | ADDRESS ON FILE |
| 2426706 | Oscar Rivera De Leon | ADDRESS ON FILE |
| 2440454 | Oscar Rivera Lebron | ADDRESS ON FILE |
| 2448112 | Oscar Rivera Ortiz | ADDRESS ON FILE |
| 2425700 | Oscar Rivera Reyes | ADDRESS ON FILE |
| 2435969 | Oscar Rivera Rivera | ADDRESS ON FILE |
| 2398370 | Oscar Rivera Rivera | ADDRESS ON FILE |
| 2572721 | Oscar Rivera Rivera | ADDRESS ON FILE |
| 2391749 | Oscar Rivera Rodriguez | ADDRESS ON FILE |
| 2426677 | Oscar Rivera Rosado | ADDRESS ON FILE |
| 2463093 | Oscar Rivera Rosario | ADDRESS ON FILE |
| 2453589 | Oscar Rodriguez Cordova | ADDRESS ON FILE |
| 2436028 | Oscar Rodriguez Cruz | ADDRESS ON FILE |
| 2447850 | Oscar Rodriguez Estrella | ADDRESS ON FILE |
| 2379400 | Oscar Rodriguez Garcia | ADDRESS ON FILE |
| 2392459 | Oscar Rodriguez Gonzalez | ADDRESS ON FILE |
| 2347752 | Oscar Rodriguez Hernandez | ADDRESS ON FILE |
| 2468480 | Oscar Rodriguez Maldonado | ADDRESS ON FILE |
| 2444610 | Oscar Rodriguez Miranda | ADDRESS ON FILE |
| 2381567 | Oscar Rodriguez Otero | ADDRESS ON FILE |
| 2463736 | Oscar Rodriguez Rodriguez | ADDRESS ON FILE |
| 2466662 | Oscar Rodriguez Vazquez | ADDRESS ON FILE |
| 2390442 | Oscar Roldan Miralla | ADDRESS ON FILE |
| 2393214 | Oscar Rosario Amador | ADDRESS ON FILE |
| 2399497 | Oscar Sanchez Lamboy | ADDRESS ON FILE |
| 2445358 | Oscar Santiago Figueroa | ADDRESS ON FILE |
| 2436595 | Oscar Santiago Maldonado | ADDRESS ON FILE |
| 2382658 | Oscar Serrano Serrano | ADDRESS ON FILE |
| 2455627 | Oscar Siberio Brignoni | ADDRESS ON FILE |
| 2443668 | Oscar Soto Torres | ADDRESS ON FILE |
| 2445018 | Oscar Sotomayor Vincent | ADDRESS ON FILE |
| 2377444 | Oscar Toledo Rosa | ADDRESS ON FILE |
| 2398340 | Oscar Torres Leon | ADDRESS ON FILE |
| 2572394 | Oscar Torres Leon | ADDRESS ON FILE |
| 2451685 | Oscar Trinidad Jaime | ADDRESS ON FILE |
| 2466463 | Oscar Valentin Santiago | ADDRESS ON FILE |
| 2384484 | Oscar Vazquez Munoz | ADDRESS ON FILE |
| 2426604 | Oscar Vega Rivera | ADDRESS ON FILE |
| 2461836 | Oscar Vega Sanchez | ADDRESS ON FILE |
| 2440362 | Oscar Velazquez Martinez | ADDRESS ON FILE |
| 2500673 | OSCAR Y MAESO MALDONDO | ADDRESS ON FILE |
| 2377345 | Osdila Ortiz Deliz | ADDRESS ON FILE |
| 2447219 | Ose J Morales Bauzaj Bauza | ADDRESS ON FILE |
| 2451481 | Ose M Quinones | ADDRESS ON FILE |
| 2388925 | Oseas Rodriguez Ortiz | ADDRESS ON FILE |
| 2439498 | Osmar Colon Quintero | ADDRESS ON FILE |
| 2455362 | Osmara B Molina Rosario | ADDRESS ON FILE |
| 1689376 | Osoria Molina, Ana I. | ADDRESS ON FILE |
| 2409644 | OSORIO ALLENDE,RAQUEL | ADDRESS ON FILE |
| 2421876 | OSORIO BAUZO,MAGALIS | ADDRESS ON FILE |
| 2404373 | OSORIO BLONDET,MARIA L | ADDRESS ON FILE |
| 2423939 | Osorio C Santana | ADDRESS ON FILE |
| 1531047 | Osorio Cepeda, Jaime Luis | ADDRESS ON FILE |
| 1587596 | OSORIO CEPEDA, MARIBEL | ADDRESS ON FILE |
| 2408813 | OSORIO CORREA,ADA O | ADDRESS ON FILE |
| 2424220 | Osorio Cruz Pablo | ADDRESS ON FILE |
| 1486645 | Osorio Cruz, Miguel | ADDRESS ON FILE |
| 2406436 | OSORIO CRUZ,DIGNA L | ADDRESS ON FILE |
| 2414140 | OSORIO ELVIRA,MAYRA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1563587 | Osorio Febres, Elson Javier | ADDRESS ON FILE | | | | | |
| 2415487 | OSORIO GARCIA,REGINA | ADDRESS ON FILE | | | | | |
| 2419179 | OSORIO HERNANDEZ,ANGEL L | ADDRESS ON FILE | | | | | |
| 149893 | OSORIO IGLESIAS, EFRAÍN | ADDRESS ON FILE | | | | | |
| 2412862 | OSORIO LOPEZ,MAURA V | ADDRESS ON FILE | | | | | |
| 1461188 | OSORIO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | |
| 2405947 | OSORIO ORTIZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2419799 | OSORIO OSORIO,OSVALDO | ADDRESS ON FILE | | | | | |
| 2406550 | OSORIO PEREZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 489295 | OSORIO PIZARRO, NEIDA | ADDRESS ON FILE | | | | | |
| 2413504 | OSORIO RIOS,ANA L | ADDRESS ON FILE | | | | | |
| 2408921 | OSORIO RIVERA,HAYDEE | ADDRESS ON FILE | | | | | |
| 2421794 | OSORIO SANCHEZ,VIVIANA | ADDRESS ON FILE | | | | | |
| 2404582 | OSORIO SERRANO,ANA L | ADDRESS ON FILE | | | | | |
| 2420038 | OSORIO VAZQUEZ,NILSA | ADDRESS ON FILE | | | | | |
| 1771664 | Osorio, Aury | ADDRESS ON FILE | | | | | |
| 1515430 | Osorio-Collazon, Holvin | ADDRESS ON FILE | | | | | |
| 1521211 | Osso, Suhail | ADDRESS ON FILE | | | | | |
| 2406074 | OSTOLAZA MORALES,EDIA | ADDRESS ON FILE | | | | | |
| 1578831 | OSTOLAZA, CESAR | ADDRESS ON FILE | | | | | |
| 333517 | OSUNA RUIZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 2432366 | Osval E Martinez Pizarro | ADDRESS ON FILE | | | | | |
| 2490348 | OSVALDO AGOSTO RIVERA | ADDRESS ON FILE | | | | | |
| 2480022 | OSVALDO ANTOMPIETRI TRUJILLO | ADDRESS ON FILE | | | | | |
| 2478153 | OSVALDO AVILES FONSECA | ADDRESS ON FILE | | | | | |
| 2499700 | OSVALDO CORA TIRADO | ADDRESS ON FILE | | | | | |
| 2498232 | OSVALDO DE JESUS SANTANA | ADDRESS ON FILE | | | | | |
| 2477877 | OSVALDO DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 2473998 | OSVALDO DIAZ GARCIA | ADDRESS ON FILE | | | | | |
| 2493701 | OSVALDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2484897 | OSVALDO GOTAY RUIZ | ADDRESS ON FILE | | | | | |
| 2494349 | OSVALDO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2480719 | OSVALDO MEDINA IRIZARRY | ADDRESS ON FILE | | | | | |
| 2493822 | OSVALDO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2485922 | OSVALDO MORALES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2497939 | OSVALDO MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474282 | OSVALDO MUNOZ CRUZ | ADDRESS ON FILE | | | | | |
| 2494786 | OSVALDO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | |
| 2493218 | OSVALDO OCASIO VELEZ | ADDRESS ON FILE | | | | | |
| 2483952 | OSVALDO ORTEGA VELEZ | ADDRESS ON FILE | | | | | |
| 2490249 | OSVALDO PARES RIVERA | ADDRESS ON FILE | | | | | |
| 2480499 | OSVALDO PEREZ AVILES | ADDRESS ON FILE | | | | | |
| 2474410 | OSVALDO RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2489324 | OSVALDO RODRIGUEZ LOPES | ADDRESS ON FILE | | | | | |
| 2498991 | OSVALDO RULLAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 2483529 | OSVALDO SANCHEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2484723 | OSVALDO SOTO GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2502977 | OSVALDO VIERA CRUZ | ADDRESS ON FILE | | | | | |
| 2479856 | OSVALDO WILLIAMS CRUZ | ADDRESS ON FILE | | | | | |
| 2462061 | Osvaldo A Jimenez Perez | ADDRESS ON FILE | | | | | |
| 2457900 | Osvaldo A Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2463641 | Osvaldo A Padron Alfonso | ADDRESS ON FILE | | | | | |
| 2454229 | Osvaldo Acevedo Soto | ADDRESS ON FILE | | | | | |
| 2436203 | Osvaldo Acevedo Vega | ADDRESS ON FILE | | | | | |
| 2430281 | Osvaldo Acosta Montanez | ADDRESS ON FILE | | | | | |
| 2439950 | Osvaldo Albarran Villafa?E | ADDRESS ON FILE | | | | | |
| 2461924 | Osvaldo Aldarondo Qui?Ones | ADDRESS ON FILE | | | | | |
| 2433950 | Osvaldo Allende Sierra | ADDRESS ON FILE | | | | | |
| 2439306 | Osvaldo Alvarado Miranda | ADDRESS ON FILE | | | | | |
| 2427616 | Osvaldo Alvarez Morales | ADDRESS ON FILE | | | | | |
| 2437036 | Osvaldo Amalbert Sanchez | ADDRESS ON FILE | | | | | |
| 2429146 | Osvaldo Aponte Meléndez | ADDRESS ON FILE | | | | | |
| 2377854 | Osvaldo Arroyo Ortiz | ADDRESS ON FILE | | | | | |
| 2433443 | Osvaldo Babilonia | ADDRESS ON FILE | | | | | |
| 2454978 | Osvaldo Baez Polidura | ADDRESS ON FILE | | | | | |
| 2458954 | Osvaldo Berrios Franco | ADDRESS ON FILE | | | | | |
| 2430571 | Osvaldo Bravo Ramos | ADDRESS ON FILE | | | | | |
| 2454023 | Osvaldo Burgos Figueroa | ADDRESS ON FILE | | | | | |
| 2388685 | Osvaldo Camacho Ramos | ADDRESS ON FILE | | | | | |
| 2423701 | Osvaldo Camuy Gonzalez | ADDRESS ON FILE | | | | | |
| 2433610 | Osvaldo Canales Jimenez | ADDRESS ON FILE | | | | | |
| 2379002 | Osvaldo Cardona Gonzalez | ADDRESS ON FILE | | | | | |
| 2397193 | Osvaldo Carrasquillo Rivera | ADDRESS ON FILE | | | | | |
| 2572145 | Osvaldo Carrasquillo Rivera | ADDRESS ON FILE | | | | | |
| 2432800 | Osvaldo Carrasquillo Rosario | ADDRESS ON FILE | | | | | |
| 2459877 | Osvaldo Cartagena Sanchez | ADDRESS ON FILE | | | | | |
| 2464880 | Osvaldo Castillo Nieves | ADDRESS ON FILE | | | | | |
| 2431358 | Osvaldo Cede?O Vazquez | ADDRESS ON FILE | | | | | |
| 2428368 | Osvaldo Chaparro Vega | ADDRESS ON FILE | | | | | |
| 2374428 | Osvaldo Colon Reyes | ADDRESS ON FILE | | | | | |
| 2380253 | Osvaldo Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2382645 | Osvaldo Colon Torres | ADDRESS ON FILE | | | | | |
| 2391952 | Osvaldo Comas Musse | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.

Case No. 17 BK 3283-LTS

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2396501 | Osvaldo Cordero Hernandez | ADDRESS ON FILE | | | | | | | |
| 2437127 | Osvaldo Cordero Ramos | ADDRESS ON FILE | | | | | | | |
| 2457123 | Osvaldo Cormona Colon | ADDRESS ON FILE | | | | | | | |
| 2454941 | Osvaldo Correa Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2453042 | Osvaldo Cosme Burgos | ADDRESS ON FILE | | | | | | | |
| 2446527 | Osvaldo Costa Perez | ADDRESS ON FILE | | | | | | | |
| 2374885 | Osvaldo Cotte Lopez | ADDRESS ON FILE | | | | | | | |
| 2425593 | Osvaldo Cruz Osorio | ADDRESS ON FILE | | | | | | | |
| 2464851 | Osvaldo De Jesus Gomez | ADDRESS ON FILE | | | | | | | |
| 2379402 | Osvaldo De Jesus Reyes | ADDRESS ON FILE | | | | | | | |
| 2469236 | Osvaldo Delgado Rivera | ADDRESS ON FILE | | | | | | | |
| 2468669 | Osvaldo Diaz Garcia | ADDRESS ON FILE | | | | | | | |
| 2435092 | Osvaldo E Diaz Garcia | ADDRESS ON FILE | | | | | | | |
| 2470467 | Osvaldo Egozcue Chandri | ADDRESS ON FILE | | | | | | | |
| 2469845 | Osvaldo Estrella Munoz | ADDRESS ON FILE | | | | | | | |
| 2458919 | Osvaldo Feliciano Felix | ADDRESS ON FILE | | | | | | | |
| 2468916 | Osvaldo Feliciano Sotomayor | ADDRESS ON FILE | | | | | | | |
| 2391278 | Osvaldo Ferrer Rivera | ADDRESS ON FILE | | | | | | | |
| 2385863 | Osvaldo Figueroa Romero | ADDRESS ON FILE | | | | | | | |
| 2382219 | Osvaldo Figueroa Santana | ADDRESS ON FILE | | | | | | | |
| 2380018 | Osvaldo Figueroa Soto | ADDRESS ON FILE | | | | | | | |
| 2379544 | Osvaldo Figueroa Velez | ADDRESS ON FILE | | | | | | | |
| 2383110 | Osvaldo Flores Ramos | ADDRESS ON FILE | | | | | | | |
| 2377842 | Osvaldo Garcia Fonseca | ADDRESS ON FILE | | | | | | | |
| 2468513 | Osvaldo Garcia Pacheco | ADDRESS ON FILE | | | | | | | |
| 2470788 | Osvaldo Garcia Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2385380 | Osvaldo Garcia Rosado | ADDRESS ON FILE | | | | | | | |
| 2452075 | Osvaldo Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2384645 | Osvaldo Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2384318 | Osvaldo Gonzalez Torres | ADDRESS ON FILE | | | | | | | |
| 2425220 | Osvaldo Guerrero Alequin | ADDRESS ON FILE | | | | | | | |
| 2388299 | Osvaldo Gutierrez Cortes | ADDRESS ON FILE | | | | | | | |
| 2459048 | Osvaldo Guzman Lopez | ADDRESS ON FILE | | | | | | | |
| 2469703 | Osvaldo Hernandez Adorno | ADDRESS ON FILE | | | | | | | |
| 2453508 | Osvaldo Hernandez Diaz | ADDRESS ON FILE | | | | | | | |
| 2382861 | Osvaldo Hernandez Rivera | ADDRESS ON FILE | | | | | | | |
| 2463062 | Osvaldo Hernandez Soto | ADDRESS ON FILE | | | | | | | |
| 2389534 | Osvaldo Iglesias Perez | ADDRESS ON FILE | | | | | | | |
| 2442933 | Osvaldo J Chardon Casals | ADDRESS ON FILE | | | | | | | |
| 2503552 | OSVALDO J GUZMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 2494199 | OSVALDO J HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 2440366 | Osvaldo J Orraca Garcia | ADDRESS ON FILE | | | | | | | |
| 2468123 | Osvaldo J Santiago Cruz | ADDRESS ON FILE | | | | | | | |
| 2424773 | Osvaldo Jimenez Qui7Ones | ADDRESS ON FILE | | | | | | | |
| 2458100 | Osvaldo L Justino Meletich | ADDRESS ON FILE | | | | | | | |
| 2392093 | Osvaldo L L Rios Melendez | ADDRESS ON FILE | | | | | | | |
| 2444949 | Osvaldo L Maldonado Martin | ADDRESS ON FILE | | | | | | | |
| 2457028 | Osvaldo L Pe7A De Jesus | ADDRESS ON FILE | | | | | | | |
| 2398205 | Osvaldo L Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2572557 | Osvaldo L Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2388814 | Osvaldo L Zambrana Rivera | ADDRESS ON FILE | | | | | | | |
| 2382716 | Osvaldo La Santa Morales | ADDRESS ON FILE | | | | | | | |
| 2371235 | Osvaldo Lago Cabret | ADDRESS ON FILE | | | | | | | |
| 2448547 | Osvaldo Laporte Rivera | ADDRESS ON FILE | | | | | | | |
| 2453405 | Osvaldo Lopez Cartagena | ADDRESS ON FILE | | | | | | | |
| 2437226 | Osvaldo Lopez Solla | ADDRESS ON FILE | | | | | | | |
| 2443521 | Osvaldo Lorenzo Suarez | ADDRESS ON FILE | | | | | | | |
| 2455300 | Osvaldo Lugo Crespo | ADDRESS ON FILE | | | | | | | |
| 2424056 | Osvaldo Maldonado Castro | ADDRESS ON FILE | | | | | | | |
| 2397636 | Osvaldo Maldonado Nazario | ADDRESS ON FILE | | | | | | | |
| 2571607 | Osvaldo Maldonado Nazario | ADDRESS ON FILE | | | | | | | |
| 2446099 | Osvaldo Martinez De Jesus | ADDRESS ON FILE | | | | | | | |
| 2435809 | Osvaldo Martinez Lopez | ADDRESS ON FILE | | | | | | | |
| 2466249 | Osvaldo Martinez Toucet | ADDRESS ON FILE | | | | | | | |
| 2437932 | Osvaldo Matos Aviles | ADDRESS ON FILE | | | | | | | |
| 2382680 | Osvaldo Matos Fontanez | ADDRESS ON FILE | | | | | | | |
| 2458494 | Osvaldo Matos Valentin | ADDRESS ON FILE | | | | | | | |
| 2382849 | Osvaldo Melendez Rexach | ADDRESS ON FILE | | | | | | | |
| 2396658 | Osvaldo Melendez Santana | ADDRESS ON FILE | | | | | | | |
| 2433870 | Osvaldo Misla Perez | ADDRESS ON FILE | | | | | | | |
| 2467177 | Osvaldo Montero Fernandez | ADDRESS ON FILE | | | | | | | |
| 2453616 | Osvaldo Morales Negron | ADDRESS ON FILE | | | | | | | |
| 2470290 | Osvaldo Morales Santiago | ADDRESS ON FILE | | | | | | | |
| 2429080 | Osvaldo Muniz Moro | ADDRESS ON FILE | | | | | | | |
| 2459948 | Osvaldo Munoz Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2429668 | Osvaldo Negron Acosta | ADDRESS ON FILE | | | | | | | |
| 2433478 | Osvaldo Negron Figueroa | ADDRESS ON FILE | | | | | | | |
| 2449942 | Osvaldo Negron Rivera | ADDRESS ON FILE | | | | | | | |
| 2397141 | Osvaldo Neris Ortiz | ADDRESS ON FILE | | | | | | | |
| 2572093 | Osvaldo Neris Ortiz | ADDRESS ON FILE | | | | | | | |
| 2380398 | Osvaldo Nieves Otero | ADDRESS ON FILE | | | | | | | |
| 2440165 | Osvaldo O Lopez Vives | ADDRESS ON FILE | | | | | | | |
| 2469623 | Osvaldo O Rodriguez | ADDRESS ON FILE | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1349 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2388442 | Osvaldo Ocasio Vega | ADDRESS ON FILE |
| 2443177 | Osvaldo Ofarrill Nieves | ADDRESS ON FILE |
| 2386039 | Osvaldo Ortiz Dones | ADDRESS ON FILE |
| 2397161 | Osvaldo Ortiz Gonzalez | ADDRESS ON FILE |
| 2572113 | Osvaldo Ortiz Gonzalez | ADDRESS ON FILE |
| 2447236 | Osvaldo Ortiz Santos | ADDRESS ON FILE |
| 2444591 | Osvaldo Ortiz Zayas | ADDRESS ON FILE |
| 2470820 | Osvaldo Ortolaza Figueroa | ADDRESS ON FILE |
| 2454918 | Osvaldo Os Arocho | ADDRESS ON FILE |
| 2454591 | Osvaldo Os Camacho | ADDRESS ON FILE |
| 2454288 | Osvaldo Os Cortes | ADDRESS ON FILE |
| 2457059 | Osvaldo Os Diaz | ADDRESS ON FILE |
| 2454592 | Osvaldo Os Galarza | ADDRESS ON FILE |
| 2454492 | Osvaldo Os Huertas | ADDRESS ON FILE |
| 2436719 | Osvaldo Os Ortega | ADDRESS ON FILE |
| 2454213 | Osvaldo Os Torres | ADDRESS ON FILE |
| 2424821 | Osvaldo Otero Colon | ADDRESS ON FILE |
| 2445505 | Osvaldo Oyola Cosme | ADDRESS ON FILE |
| 2377572 | Osvaldo Perez Almeyda | ADDRESS ON FILE |
| 2435102 | Osvaldo Perez Gonzalez | ADDRESS ON FILE |
| 2427382 | Osvaldo Perez Fontan | ADDRESS ON FILE |
| 2380500 | Osvaldo Ponce Perez | ADDRESS ON FILE |
| 2430465 | Osvaldo Quiles Franco | ADDRESS ON FILE |
| 2502315 | OSVALDO R CADIZ GARCIA | ADDRESS ON FILE |
| 2468384 | Osvaldo R Camacho Colon | ADDRESS ON FILE |
| 2469441 | Osvaldo R Gonzalez Cortes | ADDRESS ON FILE |
| 2448660 | Osvaldo R Maldonado Ramos | ADDRESS ON FILE |
| 2388546 | Osvaldo R Zayas Pratts | ADDRESS ON FILE |
| 2387780 | Osvaldo Ramos Santana | ADDRESS ON FILE |
| 2388089 | Osvaldo Reyes Rivera | ADDRESS ON FILE |
| 2386239 | Osvaldo Reyes Rodriguez | ADDRESS ON FILE |
| 2383695 | Osvaldo Rivera Alvarado | ADDRESS ON FILE |
| 2431913 | Osvaldo Rivera Delgado | ADDRESS ON FILE |
| 2389951 | Osvaldo Rivera Dominguez | ADDRESS ON FILE |
| 2372995 | Osvaldo Rivera Gonzalez | ADDRESS ON FILE |
| 2437633 | Osvaldo Rivera Marty | ADDRESS ON FILE |
| 2436940 | Osvaldo Rivera Oquendo | ADDRESS ON FILE |
| 2390616 | Osvaldo Rivera Ramirez | ADDRESS ON FILE |
| 2466608 | Osvaldo Rivera Rivera | ADDRESS ON FILE |
| 2390200 | Osvaldo Rivera Santos | ADDRESS ON FILE |
| 2425549 | Osvaldo Rivera Velazquez | ADDRESS ON FILE |
| 2448675 | Osvaldo Rodriguez Maysonet | ADDRESS ON FILE |
| 2453146 | Osvaldo Rodriguez Rodriguez | ADDRESS ON FILE |
| 2376744 | Osvaldo Rosa Alvarez | ADDRESS ON FILE |
| 2446797 | Osvaldo Ruiz Vazquez | ADDRESS ON FILE |
| 2456953 | Osvaldo Santana Santiago | ADDRESS ON FILE |
| 2347756 | Osvaldo Santiago Cruz | ADDRESS ON FILE |
| 2371976 | Osvaldo Santiago Dones | ADDRESS ON FILE |
| 2454832 | Osvaldo Serrano Rivera | ADDRESS ON FILE |
| 2423542 | Osvaldo Tirado Martir | ADDRESS ON FILE |
| 2448271 | Osvaldo Tirado Negron | ADDRESS ON FILE |
| 2470156 | Osvaldo Torres Martinez | ADDRESS ON FILE |
| 2438892 | Osvaldo Torres Roman | ADDRESS ON FILE |
| 2452063 | Osvaldo Trujillo Rolon | ADDRESS ON FILE |
| 2425188 | Osvaldo Valdes Molina | ADDRESS ON FILE |
| 2443224 | Osvaldo Valentin Martinez | ADDRESS ON FILE |
| 2464509 | Osvaldo Vazquez Gonzalez | ADDRESS ON FILE |
| 2406632 | Osvaldo Vazquez Ruiz | ADDRESS ON FILE |
| 2428364 | Osvaldo Villanueva Lopez | ADDRESS ON FILE |
| 2478132 | OSVETTE I MATOS CARMONA | ADDRESS ON FILE |
| 2427159 | Oswalda Reyes Vega | ADDRESS ON FILE |
| 2440133 | Oswald O Cabrera Torres | ADDRESS ON FILE |
| 2498142 | OSWALDO ECHEVARRIA SERRANO | ADDRESS ON FILE |
| 2427015 | Oswaldo Cruz Rosado | ADDRESS ON FILE |
| 2448533 | Oswaldo Ramos Morales | ADDRESS ON FILE |
| 2374132 | Oswaldo Rivera Maldonado | ADDRESS ON FILE |
| 2411249 | OTANO CUEVAS,CLARIBEL | ADDRESS ON FILE |
| 2403105 | OTANO CUEVAS,HECTOR | ADDRESS ON FILE |
| 2413154 | OTANO SANTIAGO,IRAIDA | ADDRESS ON FILE |
| 2404584 | OTANO SANTIAGO,JOSE A | ADDRESS ON FILE |
| 2446769 | Otero A Arce Luis | ADDRESS ON FILE |
| 2450578 | Otero A Fontan | ADDRESS ON FILE |
| 890944 | OTERO AMEZAGA, CESAR | ADDRESS ON FILE |
| 2400871 | OTERO BARBOSA,ANA D | ADDRESS ON FILE |
| 2417580 | OTERO BRACERO,KRIMILDA | ADDRESS ON FILE |
| 2416250 | OTERO BRACERO,NORMA I | ADDRESS ON FILE |
| 2413297 | OTERO BRACERO,OSVALDO | ADDRESS ON FILE |
| 2408991 | OTERO BRUNO,WILLIAM | ADDRESS ON FILE |
| 193922 | OTERO BURGOS, GLORIMAR | ADDRESS ON FILE |
| 2406305 | OTERO BURGOS,MARIA V | ADDRESS ON FILE |
| 2411183 | OTERO CABALLERO,NESTOR | ADDRESS ON FILE |
| 2421711 | OTERO CARDONA,JOSE A | ADDRESS ON FILE |
| 2412346 | OTERO CASTRO,IDA M | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2413655 | OTERO CLASS,IRIS D | ADDRESS ON FILE |
| 2406558 | OTERO CLAUDIO,JUAN A | ADDRESS ON FILE |
| 1465513 | OTERO COLON, CARMEN | ADDRESS ON FILE |
| 1465532 | OTERO COLON, DAPHNE | ADDRESS ON FILE |
| 2401085 | OTERO COLON,OSCAR | ADDRESS ON FILE |
| 2412741 | OTERO CORREA,JOSE M | ADDRESS ON FILE |
| 2447787 | Otero Crespo Glenis | ADDRESS ON FILE |
| 2413444 | OTERO CRISTOBAL,CARMEN | ADDRESS ON FILE |
| 2409665 | OTERO DEL VALLE,ALEIDA | ADDRESS ON FILE |
| 2420134 | OTERO ECHANDI,IVETTE | ADDRESS ON FILE |
| 2405064 | OTERO ECHEVARRIA,MARIA L | ADDRESS ON FILE |
| 2415519 | OTERO FALCON,ANGEL | ADDRESS ON FILE |
| 2405024 | OTERO FIGUEROA,CARMEN D | ADDRESS ON FILE |
| 2417995 | OTERO FIGUEROA,CARMEN J | ADDRESS ON FILE |
| 2401362 | OTERO FIGUEROA,ROMULO | ADDRESS ON FILE |
| 2414256 | OTERO FLORES,ROSA I | ADDRESS ON FILE |
| 2418930 | OTERO FONTANEZ,MARGARITA | ADDRESS ON FILE |
| 2400860 | OTERO FREYTES,LILLIAM | ADDRESS ON FILE |
| 2008462 | OTERO GARCIA, JOSE A. | ADDRESS ON FILE |
| 1495829 | Otero Gomez, Josian M | ADDRESS ON FILE |
| 2409254 | OTERO GONZALEZ,ISABEL | ADDRESS ON FILE |
| 2412947 | OTERO GONZALEZ,MARIA A | ADDRESS ON FILE |
| 2408732 | OTERO GONZALEZ,SOCORRO | ADDRESS ON FILE |
| 2407673 | OTERO LOPEZ,ELIEZER | ADDRESS ON FILE |
| 2419282 | OTERO LOPEZ,OLGA | ADDRESS ON FILE |
| 2401495 | OTERO LOPEZ,ZELIDETH | ADDRESS ON FILE |
| 2418344 | OTERO LUGO,IDA L | ADDRESS ON FILE |
| 2407579 | OTERO MALDONADO,NORMA | ADDRESS ON FILE |
| 1565300 | Otero Marrero, Luis Angel | ADDRESS ON FILE |
| 2413126 | OTERO MARRERO,AWILDA M | ADDRESS ON FILE |
| 2413363 | OTERO MARRERO,CARMEN A | ADDRESS ON FILE |
| 2421018 | OTERO MARRERO,MARTA | ADDRESS ON FILE |
| 2421913 | OTERO MEDINA,ELIDA G | ADDRESS ON FILE |
| 2415536 | OTERO MIRANDA,ELSA J | ADDRESS ON FILE |
| 2407206 | OTERO MIRANDA,MYRNA L | ADDRESS ON FILE |
| 2418061 | OTERO MIRANDA,NELLY | ADDRESS ON FILE |
| 2401176 | OTERO MOLINA,JULIA | ADDRESS ON FILE |
| 2400260 | OTERO MONTES,AURORA | ADDRESS ON FILE |
| 1169709 | OTERO MORALES, ANTONIO | ADDRESS ON FILE |
| 2422751 | OTERO NEGRON,ANA L | ADDRESS ON FILE |
| 2417716 | OTERO NEGRON,ANGEL F | ADDRESS ON FILE |
| 1573816 | OTERO NIEVES, ARMANDO | ADDRESS ON FILE |
| 2417489 | OTERO NIEVES,ANA L | ADDRESS ON FILE |
| 2418114 | OTERO NIEVES,LUZ C. | ADDRESS ON FILE |
| 2404847 | OTERO NIEVES,OLGA L | ADDRESS ON FILE |
| 2406379 | OTERO NIEVES,OLGA N | ADDRESS ON FILE |
| 2470704 | Otero O Torres | ADDRESS ON FILE |
| 1574211 | Otero Ortiz, Carlos J. | ADDRESS ON FILE |
| 2403944 | OTERO ORTIZ,PEDRO | ADDRESS ON FILE |
| 2422577 | OTERO ORTIZ,PETRA I | ADDRESS ON FILE |
| 2445779 | Otero P Jorge Luis | ADDRESS ON FILE |
| 2405215 | OTERO PERELES,EVY | ADDRESS ON FILE |
| 2422697 | OTERO PEREZ,MARIA E | ADDRESS ON FILE |
| 2416685 | OTERO PONS,ASTRID | ADDRESS ON FILE |
| 2411295 | OTERO QUINONES,NANCY | ADDRESS ON FILE |
| 2445896 | Otero R Gonzalez | ADDRESS ON FILE |
| 2412885 | OTERO RAMIREZ,ELSA M | ADDRESS ON FILE |
| 2409625 | OTERO RAMOS,GILBERTO | ADDRESS ON FILE |
| 1584926 | Otero Rios, Ariett A. | ADDRESS ON FILE |
| 2406593 | OTERO RIVERA,AWILDA | ADDRESS ON FILE |
| 2414761 | OTERO RIVERA,CRISTINA I | ADDRESS ON FILE |
| 2417087 | OTERO RIVERA,ELBA I | ADDRESS ON FILE |
| 2422691 | OTERO RIVERA,ELSA Y | ADDRESS ON FILE |
| 2402165 | OTERO RIVERA,ROSA B | ADDRESS ON FILE |
| 2410745 | OTERO RODRIGUEZ,ENEIDA | ADDRESS ON FILE |
| 2409215 | OTERO RODRIGUEZ,LILIA M | ADDRESS ON FILE |
| 2408448 | OTERO RODRIGUEZ,ZORAIDA | ADDRESS ON FILE |
| 2407559 | OTERO ROSARIO,RUBEN | ADDRESS ON FILE |
| 2412207 | OTERO ROSARIO,SEBASTIAN | ADDRESS ON FILE |
| 2174868 | OTERO SANTANA, ANTHONY | ADDRESS ON FILE |
| 2400955 | OTERO SANTIAGO,IRMA L | ADDRESS ON FILE |
| 2413100 | OTERO SANTIAGO,JOSE R | ADDRESS ON FILE |
| 2412212 | OTERO SANTIAGO,LUIS A | ADDRESS ON FILE |
| 2406277 | OTERO SANTO DOMINGO,ADRIA I | ADDRESS ON FILE |
| 2403285 | OTERO TORRES,CARMEN E | ADDRESS ON FILE |
| 2409414 | OTERO VEGA,JUSTINA | ADDRESS ON FILE |
| 1501821 | Otero, Ady Paz | ADDRESS ON FILE |
| 1641062 | Otero, Justin Rivera | ADDRESS ON FILE |
| 1501567 | Otero, Miguel A. | ADDRESS ON FILE |
| 927184 | OTERO, NANCY NAVEDO | ADDRESS ON FILE |
| 1656955 | Otero, Rosa H. | ADDRESS ON FILE |
| 2480830 | OTHNIEL D SANCHEZ SANTOS | ADDRESS ON FILE |
| 2459522 | Othoniel Cruz Cruz | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2384744 | Othoniel Rosa Velez | ADDRESS ON FILE | | | | | |
| 2487203 | OTILIA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2378773 | Otilia Cruz Soto | ADDRESS ON FILE | | | | | |
| 2457247 | Otilia H Sabater Rivera | ADDRESS ON FILE | | | | | |
| 2465783 | Otilia Lopez Plaza | ADDRESS ON FILE | | | | | |
| 2427174 | Otilia Maldonado Garcia | ADDRESS ON FILE | | | | | |
| 2374764 | Otilia Molina Carly | ADDRESS ON FILE | | | | | |
| 2470382 | Otilia Quirindongo Vega | ADDRESS ON FILE | | | | | |
| 2386570 | Otilia Sanchez Diaz | ADDRESS ON FILE | | | | | |
| 2502698 | OTILIO PENA CABRERA | ADDRESS ON FILE | | | | | |
| 2493484 | OTILIO SANTIAGO LOZADA | ADDRESS ON FILE | | | | | |
| 2432810 | Otilio Colon Guzman | ADDRESS ON FILE | | | | | |
| 2427207 | Otilio Felix Zayas | ADDRESS ON FILE | | | | | |
| 2387938 | Otilio Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2381014 | Otilio Matos Perez | ADDRESS ON FILE | | | | | |
| 2384069 | Otilio Matos Torres | ADDRESS ON FILE | | | | | |
| 2464800 | Otilio Nieves Martinez | ADDRESS ON FILE | | | | | |
| 2439371 | Otilio O Pe?A Cabrera | ADDRESS ON FILE | | | | | |
| 2396437 | Otilio Perez Zayas | ADDRESS ON FILE | | | | | |
| 2466133 | Otilio Rivera Berdecia | ADDRESS ON FILE | | | | | |
| 2386264 | Otilio Robles Cruz | ADDRESS ON FILE | | | | | |
| 2475627 | OTILIO ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 2500221 | OTNIEL TORO AYALA | ADDRESS ON FILE | | | | | |
| 2479090 | OTONIEL CARRASQUILLO BONANO | ADDRESS ON FILE | | | | | |
| 2394907 | Otoniel Ayala Cruz | ADDRESS ON FILE | | | | | |
| 2378835 | Otoniel Figueroa Mateo | ADDRESS ON FILE | | | | | |
| 2393839 | Otoniel Figueroa Otero | ADDRESS ON FILE | | | | | |
| 2448168 | Otoniel Figueroa Rodriguez | ADDRESS ON FILE | | | | | |
| 2397944 | Otoniel Gonzalez Garcia | ADDRESS ON FILE | | | | | |
| 2574983 | Otoniel Gonzalez Garcia | ADDRESS ON FILE | | | | | |
| 2433713 | Otoniel Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2451367 | Otoniel Hernandez Ortiz | ADDRESS ON FILE | | | | | |
| 2430573 | Otoniel J Domenech Duprey | ADDRESS ON FILE | | | | | |
| 2434650 | Otoniel Jimenez Marrero | ADDRESS ON FILE | | | | | |
| 2439420 | Otoniel Marcano Velazquez | ADDRESS ON FILE | | | | | |
| 2457118 | Otoniel Matos Sanchez | ADDRESS ON FILE | | | | | |
| 2454819 | Otoniel Natal Orama | ADDRESS ON FILE | | | | | |
| 2374928 | Otoniel Ortiz Claudio | ADDRESS ON FILE | | | | | |
| 2384749 | Otoniel Rodriguez Ayala | ADDRESS ON FILE | | | | | |
| 2380486 | Otoniel Valentin Soto | ADDRESS ON FILE | | | | | |
| 2404987 | OTRTIZ CINTRON,ELBA L | ADDRESS ON FILE | | | | | |
| 2497639 | OTTIS Y SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2379009 | Ottman R Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2385406 | Ottmar De Santiago Grant | ADDRESS ON FILE | | | | | |
| 2442619 | Otto A Osorio Nieves | ADDRESS ON FILE | | | | | |
| 2396456 | Otto G G Fuentes Villanueva | ADDRESS ON FILE | | | | | |
| 2389526 | Otto J Riefkohl Gorbea | ADDRESS ON FILE | | | | | |
| 2461731 | Otto N Portalatin Gonzalez | ADDRESS ON FILE | | | | | |
| 2452266 | Ottoniel Zayas Colon | ADDRESS ON FILE | | | | | |
| 2506953 | OTZALY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2426742 | Oval A Ortiz Melendez | ADDRESS ON FILE | | | | | |
| 2458729 | Oved E Irizarry Seda | ADDRESS ON FILE | | | | | |
| 2474377 | OVELINDA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2380886 | Ovelinda Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2476017 | OVELIO FELICIANO TORRES | ADDRESS ON FILE | | | | | |
| 2451069 | Ovelyn Bonet Ramos | ADDRESS ON FILE | | | | | |
| 2404268 | OVERMAN LEBRON,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2468991 | Overt Elena Rodriguez | ADDRESS ON FILE | | | | | |
| 2473580 | OVIDIO PESANTE CRESPO | ADDRESS ON FILE | | | | | |
| 2382685 | Ovidio Amill Acosta | ADDRESS ON FILE | | | | | |
| 2375907 | Ovidio Davila Davila | ADDRESS ON FILE | | | | | |
| 2432876 | Ovidio Gonzalez La Torre | ADDRESS ON FILE | | | | | |
| 2430333 | Ovidio Irizarry Rodriguez | ADDRESS ON FILE | | | | | |
| 2450211 | Ovidio J Torres Santiago | ADDRESS ON FILE | | | | | |
| 2380325 | Ovidio Latorre Mendez | ADDRESS ON FILE | | | | | |
| 2438618 | Ovidio Perez Delgado | ADDRESS ON FILE | | | | | |
| 2396531 | Ovidio R R R Perez Roman | ADDRESS ON FILE | | | | | |
| 2394971 | Ovidio Rivera Ramos | ADDRESS ON FILE | | | | | |
| 2423667 | Ovidio Rodriguez Alequin | ADDRESS ON FILE | | | | | |
| 2463250 | Ovidio Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2376026 | Ovidio Ruiz Fontanet | ADDRESS ON FILE | | | | | |
| 2405299 | OYOLA ALVARADO,MYRIAM | ADDRESS ON FILE | | | | | |
| 2408048 | OYOLA COLON,ENID G | ADDRESS ON FILE | | | | | |
| 2400081 | OYOLA CRUZ,JULIA | ADDRESS ON FILE | | | | | |
| 2410254 | OYOLA CRUZ,MARTA J | ADDRESS ON FILE | | | | | |
| 2412323 | OYOLA DE NUNEZ,ANA L | ADDRESS ON FILE | | | | | |
| 2399988 | OYOLA DEL VALLE,EDUARDO | ADDRESS ON FILE | | | | | |
| 2407234 | OYOLA FRANCO,JUANA M | ADDRESS ON FILE | | | | | |
| 2419043 | OYOLA LOPEZ,DAISY | ADDRESS ON FILE | | | | | |
| 2410955 | OYOLA LOPEZ,DIANA R | ADDRESS ON FILE | | | | | |
| 2413025 | OYOLA MELENDEZ,NILSA | ADDRESS ON FILE | | | | | |
| 2423162 | OYOLA MORALES,DINELIA | ADDRESS ON FILE | | | | | |
| 2419581 | OYOLA RIOS,ANA L | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2409600 | OYOLA RIOS,GLORIA I | ADDRESS ON FILE | | | |
| 2411729 | OYOLA RIOS,GRICELLY DEL C | ADDRESS ON FILE | | | |
| 2422703 | OYOLA RIVERA,RAMON | ADDRESS ON FILE | | | |
| 2429030 | Oyola Rodriguez Claribel | ADDRESS ON FILE | | | |
| 2420412 | OYOLA RODRIGUEZ,JULIO L | ADDRESS ON FILE | | | |
| 2425292 | Oyola Rosado Rosado | ADDRESS ON FILE | | | |
| 1465387 | OYOLO ROSA, AGUSTIN | ADDRESS ON FILE | | | |
| 2405838 | OZORES BANCHS,CARLOS | ADDRESS ON FILE | | | |
| 1617898 | Colon | Calle Retiro #95 Oeste | | Guayama | PR | 00784-5211 |
| 1537644 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 |
| 1552655 | P.D.C.M. ASSOCIATES, S.E. | ADDRESS ON FILE | | | |
| 1533084 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 |
| 1552633 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 |
| 1632294 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | ADDRESS ON FILE | | | |
| 1460541 | P.R. Agro - Terra International | Orquidea 34, Urb. Santa Maria | | San Juan | PR | 00927 |
| 1463206 | P.R. AGRO-TERRA INTERNATIONAL | ADDRESS ON FILE | | | |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | San Juan | PR | 00918-1722 |
| 2415859 | PABELLON ALAMO,JANET | ADDRESS ON FILE | | | |
| 2420247 | PABELLON ALAMO,OLGA I | ADDRESS ON FILE | | | |
| 2416901 | PABELLON IMBERT,MARTA Y | ADDRESS ON FILE | | | |
| 2437241 | Pablito Carmona Tirado | ADDRESS ON FILE | | | |
| 2490612 | PABLO  AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2473623 | PABLO  CRUZ GARCIA | ADDRESS ON FILE | | | |
| 2493585 | PABLO  CUADRADO ARES | ADDRESS ON FILE | | | |
| 2507343 | PABLO  GOMEZ DIAZ | ADDRESS ON FILE | | | |
| 2480055 | PABLO  GONZALEZ RIVERA | ADDRESS ON FILE | | | |
| 2484261 | PABLO  MARQUEZ SANTIAGO | ADDRESS ON FILE | | | |
| 2477726 | PABLO  MAYSONET VALLE | ADDRESS ON FILE | | | |
| 2485662 | PABLO  MEDINA GARCIA | ADDRESS ON FILE | | | |
| 2502726 | PABLO  PINTADO BURGOS | ADDRESS ON FILE | | | |
| 2491871 | PABLO  RAMOS RAMOS | ADDRESS ON FILE | | | |
| 2499720 | PABLO  RENTAS ACEVEDO | ADDRESS ON FILE | | | |
| 2473527 | PABLO  RIVERA TEXIDOR | ADDRESS ON FILE | | | |
| 2480143 | PABLO  RODRIGUEZ CARRERO | ADDRESS ON FILE | | | |
| 2482460 | PABLO  SANTIAGO FELICIANO | ADDRESS ON FILE | | | |
| 2491160 | PABLO  SOTO LOPEZ | ADDRESS ON FILE | | | |
| 2481056 | PABLO  VARGAS RODRIGUEZ | ADDRESS ON FILE | | | |
| 2396661 | Pablo A A Colon Perales | ADDRESS ON FILE | | | |
| 2396717 | Pablo A A Latimer Maysonet | ADDRESS ON FILE | | | |
| 2384120 | Pablo A Acosta Rosas | ADDRESS ON FILE | | | |
| 2462668 | Pablo A Diaz Ramos | ADDRESS ON FILE | | | |
| 2497074 | PABLO A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2381517 | Pablo A Gil Sanchez | ADDRESS ON FILE | | | |
| 2436839 | Pablo A Gomez Cortes | ADDRESS ON FILE | | | |
| 2436772 | Pablo A Jimenez Salas | ADDRESS ON FILE | | | |
| 2392686 | Pablo A Pagan Pagan | ADDRESS ON FILE | | | |
| 2488714 | PABLO A QUINONES IRIZARRY | ADDRESS ON FILE | | | |
| 2433762 | Pablo A Rivera Flores | ADDRESS ON FILE | | | |
| 2491592 | PABLO A RIVERA VILLEGAS | ADDRESS ON FILE | | | |
| 2466228 | Pablo A Rodriguez Ripoll | ADDRESS ON FILE | | | |
| 2492425 | PABLO A RODRIGUEZ SALAS | ADDRESS ON FILE | | | |
| 2433506 | Pablo A Rodriguez Velez | ADDRESS ON FILE | | | |
| 2505196 | PABLO A VELEZ RIVERA | ADDRESS ON FILE | | | |
| 2424524 | Pablo Abolafia Esteva | ADDRESS ON FILE | | | |
| 2463343 | Pablo Acevedo Rivera | ADDRESS ON FILE | | | |
| 2445208 | Pablo Agosto Loubriel | ADDRESS ON FILE | | | |
| 2424121 | Pablo Aristud Santiago | ADDRESS ON FILE | | | |
| 2430746 | Pablo Ayala Betancourt | ADDRESS ON FILE | | | |
| 2467036 | Pablo B Delgado Cruz | ADDRESS ON FILE | | | |
| 2433675 | Pablo Badillo Roman | ADDRESS ON FILE | | | |
| 2379399 | Pablo Baez Rossy | ADDRESS ON FILE | | | |
| 2460797 | Pablo Benitez Garcia | ADDRESS ON FILE | | | |
| 2456625 | Pablo Berrios Robles | ADDRESS ON FILE | | | |
| 2376575 | Pablo Bonano Parrilla | ADDRESS ON FILE | | | |
| 2433884 | Pablo C Nieves Rosa | ADDRESS ON FILE | | | |
| 2461612 | Pablo Cabrera Rodriguez | ADDRESS ON FILE | | | |
| 2375838 | Pablo Cardona Guzman | ADDRESS ON FILE | | | |
| 2433642 | Pablo Cede?O Aponte | ADDRESS ON FILE | | | |
| 2381281 | Pablo Centeno Rivera | ADDRESS ON FILE | | | |
| 2380844 | Pablo Cintron Berrios | ADDRESS ON FILE | | | |
| 2453677 | Pablo Collazo Cortes | ADDRESS ON FILE | | | |
| 2392206 | Pablo Colon Arroyo | ADDRESS ON FILE | | | |
| 2450120 | Pablo Colon Mejias | ADDRESS ON FILE | | | |
| 2449178 | Pablo Colon Sanchez | ADDRESS ON FILE | | | |
| 2379303 | Pablo Cordero Rodriguez | ADDRESS ON FILE | | | |
| 2427720 | Pablo Correa Rosado | ADDRESS ON FILE | | | |
| 2470852 | Pablo Cosme Gonzalez | ADDRESS ON FILE | | | |
| 2383522 | Pablo Cotto Castro | ADDRESS ON FILE | | | |
| 2371273 | Pablo Crespo Claudio | ADDRESS ON FILE | | | |
| 2391573 | Pablo Crespo Perez | ADDRESS ON FILE | | | |
| 2372714 | Pablo Crespo Torres | ADDRESS ON FILE | | | |
| 2387849 | Pablo Cruz Barroso | ADDRESS ON FILE | | | |
| 2398305 | Pablo Cruz Betancourt | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1353 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2572657 | Pablo Cruz Betancourt | ADDRESS ON FILE |
| 2396755 | Pablo Cruz Bultron | ADDRESS ON FILE |
| 2455905 | Pablo Cruz Castro | ADDRESS ON FILE |
| 2460606 | Pablo Cruz Cruz | ADDRESS ON FILE |
| 2387869 | Pablo Cruz Moralez | ADDRESS ON FILE |
| 2424539 | Pablo Cruz Rivera | ADDRESS ON FILE |
| 2378542 | Pablo Cruz Rodriguez | ADDRESS ON FILE |
| 2429452 | Pablo Cuadrado Ares | ADDRESS ON FILE |
| 2385345 | Pablo D Cartagena Burgos | ADDRESS ON FILE |
| 2463679 | Pablo D Cruz Figueroa | ADDRESS ON FILE |
| 2393787 | Pablo D D Burgos Marrero | ADDRESS ON FILE |
| 2466018 | Pablo D Garcia Vargas | ADDRESS ON FILE |
| 2487289 | PABLO D ORTIZ FELICIANO | ADDRESS ON FILE |
| 2459459 | Pablo D Torres Ponce | ADDRESS ON FILE |
| 2457232 | Pablo De Jesus Borrero | ADDRESS ON FILE |
| 2386850 | Pablo Del Rio Maldonado | ADDRESS ON FILE |
| 2466973 | Pablo Delgado Arroyo | ADDRESS ON FILE |
| 2464889 | Pablo Delgado Garay | ADDRESS ON FILE |
| 2395422 | Pablo Diaz Ayala | ADDRESS ON FILE |
| 2468158 | Pablo E Baez Rivera | ADDRESS ON FILE |
| 2465272 | Pablo E Caban Rosa | ADDRESS ON FILE |
| 2490300 | PABLO E CASTRO ROMAN | ADDRESS ON FILE |
| 2377668 | Pablo E Diaz Gonzalez | ADDRESS ON FILE |
| 2451009 | Pablo E Lopez Dumas | ADDRESS ON FILE |
| 2469875 | Pablo E Maldonado Guardiol | ADDRESS ON FILE |
| 2441395 | Pablo E Marrero Ortiz | ADDRESS ON FILE |
| 2497635 | PABLO E MENDEZ RIVERA | ADDRESS ON FILE |
| 2448577 | Pablo E Ortega Erazo | ADDRESS ON FILE |
| 2437468 | Pablo E Perez | ADDRESS ON FILE |
| 2502313 | PABLO E PEREZ SERRANO | ADDRESS ON FILE |
| 2496568 | PABLO E ROQUE SANTOS | ADDRESS ON FILE |
| 2384974 | Pablo E Rosado Reyes | ADDRESS ON FILE |
| 2481704 | PABLO E ROSADO SANCHEZ | ADDRESS ON FILE |
| 2431927 | Pablo E Vega Perez | ADDRESS ON FILE |
| 2447671 | Pablo Echevarria Pagan | ADDRESS ON FILE |
| 2390661 | Pablo F Bonelli Ortiz | ADDRESS ON FILE |
| 2481525 | PABLO F MERCED ALMENAS | ADDRESS ON FILE |
| 2378309 | Pablo F Rivera Sanchez | ADDRESS ON FILE |
| 2444866 | Pablo F Rosado Font | ADDRESS ON FILE |
| 2450907 | Pablo F Torrellas Diaz | ADDRESS ON FILE |
| 2380236 | Pablo Feliciano Orengo | ADDRESS ON FILE |
| 2461449 | Pablo Fernandez Torres | ADDRESS ON FILE |
| 2396827 | Pablo Figueroa Plumey | ADDRESS ON FILE |
| 2465941 | Pablo Flecha Fonseca | ADDRESS ON FILE |
| 2384787 | Pablo Fonollosa Cruz | ADDRESS ON FILE |
| 2446125 | Pablo Fonseca Casillas | ADDRESS ON FILE |
| 2390233 | Pablo Frontanes Santiago | ADDRESS ON FILE |
| 2383617 | Pablo Fuentes Pagan | ADDRESS ON FILE |
| 2386993 | Pablo Fuentes Rodriguez | ADDRESS ON FILE |
| 2386198 | Pablo G G Rivera Rentas | ADDRESS ON FILE |
| 2432979 | Pablo Garcia Quintana | ADDRESS ON FILE |
| 2379232 | Pablo Gomez Alvarez | ADDRESS ON FILE |
| 2376959 | Pablo Gomez Muniz | ADDRESS ON FILE |
| 2389014 | Pablo Gonzalez Diaz | ADDRESS ON FILE |
| 2460490 | Pablo Gonzalez O So | ADDRESS ON FILE |
| 2455839 | Pablo Gonzalez Schettini | ADDRESS ON FILE |
| 2445927 | Pablo Gonzalez Serrano | ADDRESS ON FILE |
| 2468018 | Pablo Gonzalez Velez | ADDRESS ON FILE |
| 2461463 | Pablo Hernander Ortiz | ADDRESS ON FILE |
| 2468715 | Pablo Hernandez Rodriguez | ADDRESS ON FILE |
| 2460955 | Pablo Hernandez Torres | ADDRESS ON FILE |
| 2438722 | Pablo I Guash Vega | ADDRESS ON FILE |
| 2475882 | PABLO J  CRUZ CUEVAS | ADDRESS ON FILE |
| 2490334 | PABLO J AYALA RAMIREZ | ADDRESS ON FILE |
| 2495705 | PABLO J BETANCOURT SANTANA | ADDRESS ON FILE |
| 2375005 | Pablo J Carrasquillo Pizarro | ADDRESS ON FILE |
| 2462445 | Pablo J Castrodad Diaz | ADDRESS ON FILE |
| 2390756 | Pablo J Colon Castro | ADDRESS ON FILE |
| 2444481 | Pablo J Cotto Huertas | ADDRESS ON FILE |
| 2430389 | Pablo J Cotto Reyes | ADDRESS ON FILE |
| 2493703 | PABLO J FRANCESCHI ESCOBAR | ADDRESS ON FILE |
| 2477258 | PABLO J GOMEZ MENDEZ | ADDRESS ON FILE |
| 2500010 | PABLO J HERNANDEZ GARCIA | ADDRESS ON FILE |
| 2389091 | Pablo J J Rijos Davila | ADDRESS ON FILE |
| 2428681 | Pablo J Lopez Moret | ADDRESS ON FILE |
| 2457139 | Pablo J Lopez Robles | ADDRESS ON FILE |
| 2389044 | Pablo J Marrero Castillo | ADDRESS ON FILE |
| 2496912 | PABLO J MEDINA MARIN | ADDRESS ON FILE |
| 2498447 | PABLO J OQUENDO GARCIA | ADDRESS ON FILE |
| 2486904 | PABLO J PEREZ PRATTS | ADDRESS ON FILE |
| 2425047 | Pablo J Perez Velez | ADDRESS ON FILE |
| 2453575 | Pablo J Ramos Castillo | ADDRESS ON FILE |
| 2461758 | Pablo J Rivera Perez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2468109 | Pablo J Rodriguez Loyola | ADDRESS ON FILE |
| 2487924 | PABLO J ROSARIO PEREZ | ADDRESS ON FILE |
| 2454946 | Pablo J Serpa Ocasio | ADDRESS ON FILE |
| 2436156 | Pablo J Sierra Serrano | ADDRESS ON FILE |
| 2448618 | Pablo J Torres Santiago | ADDRESS ON FILE |
| 2446368 | Pablo J Valentin Gonzalez | ADDRESS ON FILE |
| 2505954 | PABLO J VAZQUEZ PEREZ | ADDRESS ON FILE |
| 2398002 | Pablo L Bayona Quintana | ADDRESS ON FILE |
| 2575041 | Pablo L Bayona Quintana | ADDRESS ON FILE |
| 2380754 | Pablo L Colon Davila | ADDRESS ON FILE |
| 2504071 | PABLO L CRESPO VARGAS | ADDRESS ON FILE |
| 2424863 | Pablo L Cruz Garcia | ADDRESS ON FILE |
| 2459941 | Pablo L Gonzalez Flores | ADDRESS ON FILE |
| 2385594 | Pablo L L Tirado Colon | ADDRESS ON FILE |
| 2482620 | PABLO L LATIMER MARTINEZ | ADDRESS ON FILE |
| 2443270 | Pablo L Nieves Melendez | ADDRESS ON FILE |
| 2434590 | Pablo L Pinto Burgos | ADDRESS ON FILE |
| 2374599 | Pablo L Rosa Maldonado | ADDRESS ON FILE |
| 2385439 | Pablo L Salaman Bobonis | ADDRESS ON FILE |
| 2453141 | Pablo L Santiago Cotto | ADDRESS ON FILE |
| 2373031 | Pablo Lafontaine Rodriguez | ADDRESS ON FILE |
| 2380838 | Pablo Lisojo Rivera | ADDRESS ON FILE |
| 2375604 | Pablo Lopez Baez | ADDRESS ON FILE |
| 2462451 | Pablo Lopez Pantoja | ADDRESS ON FILE |
| 2386016 | Pablo Lopez Pantojas | ADDRESS ON FILE |
| 2429982 | Pablo Lopez Rivera | ADDRESS ON FILE |
| 2460561 | Pablo Lopez Soto | ADDRESS ON FILE |
| 2463251 | Pablo Lopez Vazquez | ADDRESS ON FILE |
| 2470012 | Pablo Lozada Velazquez | ADDRESS ON FILE |
| 2467736 | Pablo M Cedeño Cruz | ADDRESS ON FILE |
| 2391415 | Pablo M Ocasio Pantoja | ADDRESS ON FILE |
| 2378825 | Pablo M Ortiz Santiago | ADDRESS ON FILE |
| 2456669 | Pablo Malave Mu?lz | ADDRESS ON FILE |
| 2399380 | Pablo Maldonado Rodriguez | ADDRESS ON FILE |
| 2462405 | Pablo Martinez Bouchet | ADDRESS ON FILE |
| 2453253 | Pablo Mas Otero | ADDRESS ON FILE |
| 2434603 | Pablo Matos De Jesus | ADDRESS ON FILE |
| 2468791 | Pablo Mc Field | ADDRESS ON FILE |
| 2388948 | Pablo Medina Gonzalez | ADDRESS ON FILE |
| 2460739 | Pablo Melendez Delgado | ADDRESS ON FILE |
| 2398433 | Pablo Melendez Hernandez | ADDRESS ON FILE |
| 2572784 | Pablo Melendez Hernandez | ADDRESS ON FILE |
| 2462883 | Pablo Melendez Melendez | ADDRESS ON FILE |
| 2371500 | Pablo Melendez Rivera | ADDRESS ON FILE |
| 2423488 | Pablo Melendez Velazquez | ADDRESS ON FILE |
| 2465700 | Pablo Menéndez Pérez | ADDRESS ON FILE |
| 2430639 | Pablo Millan Muniz | ADDRESS ON FILE |
| 2443390 | Pablo Miranda Berrios | ADDRESS ON FILE |
| 2347724 | Pablo Miranda Hernandez | ADDRESS ON FILE |
| 2466481 | Pablo Molina De Leon | ADDRESS ON FILE |
| 2465054 | Pablo Molina Rivera | ADDRESS ON FILE |
| 2374881 | Pablo Monroig Torres | ADDRESS ON FILE |
| 2429335 | Pablo Montanez Ruiz | ADDRESS ON FILE |
| 2449798 | Pablo Mora Mora | ADDRESS ON FILE |
| 2457695 | Pablo N Dumeng Feliciano | ADDRESS ON FILE |
| 2447967 | Pablo Nazario Concepcion | ADDRESS ON FILE |
| 2395876 | Pablo Nieves Villalongo | ADDRESS ON FILE |
| 2467858 | Pablo Ocasio Nieves | ADDRESS ON FILE |
| 2393821 | Pablo Ocasio Sanchez | ADDRESS ON FILE |
| 2392248 | Pablo Ortiz Castro | ADDRESS ON FILE |
| 2372859 | Pablo Ortiz Lebron | ADDRESS ON FILE |
| 2440726 | Pablo Ortiz Rodriguez | ADDRESS ON FILE |
| 2434213 | Pablo P Hernandez Agudo | ADDRESS ON FILE |
| 2453871 | Pablo Pa Jrodriguez | ADDRESS ON FILE |
| 2454096 | Pablo Pa Mbarreto | ADDRESS ON FILE |
| 2453984 | Pablo Pa Mmartir | ADDRESS ON FILE |
| 2458132 | Pablo Pa Rosado | ADDRESS ON FILE |
| 2392047 | Pablo Padilla Gonzalez | ADDRESS ON FILE |
| 2463187 | Pablo Padilla Padilla | ADDRESS ON FILE |
| 2445900 | Pablo Perez Diaz | ADDRESS ON FILE |
| 2433483 | Pablo Perez Gerena | ADDRESS ON FILE |
| 2426998 | Pablo Perez Lopez | ADDRESS ON FILE |
| 2384860 | Pablo Perez Quinonez | ADDRESS ON FILE |
| 2451886 | Pablo Quinonez Torres | ADDRESS ON FILE |
| 2460837 | Pablo R Casasus Luciano | ADDRESS ON FILE |
| 2504225 | PABLO R DELGADO CEDENO | ADDRESS ON FILE |
| 2456224 | Pablo R Escribano Miranda | ADDRESS ON FILE |
| 2436221 | Pablo R Guilbert Rivera | ADDRESS ON FILE |
| 2487789 | PABLO R NEGRON ORTIZ | ADDRESS ON FILE |
| 2459482 | Pablo R Pluguez Alvarrado | ADDRESS ON FILE |
| 2487337 | PABLO R TORRES GARCIA | ADDRESS ON FILE |
| 2381219 | Pablo R Torres Santiago | ADDRESS ON FILE |
| 2438350 | Pablo R Vazquez Ramirez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2442861 | Pablo R Vega Martinez | ADDRESS ON FILE | | | | |
| 2444494 | Pablo R Villegas Melendez | ADDRESS ON FILE | | | | |
| 2430283 | Pablo Ramirez Rivera | ADDRESS ON FILE | | | | |
| 2450870 | Pablo Ramos Torres | ADDRESS ON FILE | | | | |
| 2373617 | Pablo Reyes Bonilla | ADDRESS ON FILE | | | | |
| 2394176 | Pablo Reyes Torres | ADDRESS ON FILE | | | | |
| 2424051 | Pablo Rios Guzman | ADDRESS ON FILE | | | | |
| 2460983 | Pablo Rivera Clemente | ADDRESS ON FILE | | | | |
| 2382193 | Pablo Rivera Lopez | ADDRESS ON FILE | | | | |
| 2465996 | Pablo Rivera Martinez | ADDRESS ON FILE | | | | |
| 2389636 | Pablo Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2391073 | Pablo Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2381199 | Pablo Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2428556 | Pablo Rivera Santiago | ADDRESS ON FILE | | | | |
| 2376067 | Pablo Rivera Santiago | ADDRESS ON FILE | | | | |
| 2373454 | Pablo Rodriguez Colorado | ADDRESS ON FILE | | | | |
| 2435855 | Pablo Rodriguez Cotto | ADDRESS ON FILE | | | | |
| 2466745 | Pablo Rodriguez Cuadrado | ADDRESS ON FILE | | | | |
| 2374204 | Pablo Rodriguez Guzman | ADDRESS ON FILE | | | | |
| 2462320 | Pablo Rodriguez Melendez | ADDRESS ON FILE | | | | |
| 2424110 | Pablo Rodriguez Negron | ADDRESS ON FILE | | | | |
| 2436986 | Pablo Rodriguez Ramos | ADDRESS ON FILE | | | | |
| 2424434 | Pablo Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2424686 | Pablo Rodriguez Rolon | ADDRESS ON FILE | | | | |
| 2377013 | Pablo Rodriguez Ryan | ADDRESS ON FILE | | | | |
| 2395954 | Pablo Rojas Acevedo | ADDRESS ON FILE | | | | |
| 2377214 | Pablo Roman Roman | ADDRESS ON FILE | | | | |
| 2462421 | Pablo Rosario Soto | ADDRESS ON FILE | | | | |
| 2477891 | PABLO S GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2396614 | Pablo Sanabria Rosado | ADDRESS ON FILE | | | | |
| 2391279 | Pablo Sanchez Cuevas | ADDRESS ON FILE | | | | |
| 2372426 | Pablo Santana Oyola | ADDRESS ON FILE | | | | |
| 2460784 | Pablo Santiago Cotto | ADDRESS ON FILE | | | | |
| 2467501 | Pablo Santiago Feliciano | ADDRESS ON FILE | | | | |
| 2374480 | Pablo Santiago Gonzalez | ADDRESS ON FILE | | | | |
| 2395568 | Pablo Santiago Mercado | ADDRESS ON FILE | | | | |
| 2382832 | Pablo Santiago Rosado | ADDRESS ON FILE | | | | |
| 2395365 | Pablo Santos Cartagena | ADDRESS ON FILE | | | | |
| 2449283 | Pablo Santos Diaz | ADDRESS ON FILE | | | | |
| 2383740 | Pablo Seda Ayala | ADDRESS ON FILE | | | | |
| 2397010 | Pablo Seguinot Acevedo | ADDRESS ON FILE | | | | |
| 2571962 | Pablo Seguinot Acevedo | ADDRESS ON FILE | | | | |
| 2462777 | Pablo Sierra Adorno | ADDRESS ON FILE | | | | |
| 2423833 | Pablo Soto Centeno | ADDRESS ON FILE | | | | |
| 2456350 | Pablo Soto Perea | ADDRESS ON FILE | | | | |
| 2452024 | Pablo T Muriel Motta | ADDRESS ON FILE | | | | |
| 2381842 | Pablo Texidor Lopez | ADDRESS ON FILE | | | | |
| 2391312 | Pablo Torres Class | ADDRESS ON FILE | | | | |
| 2373198 | Pablo Torres Maldonado | ADDRESS ON FILE | | | | |
| 2444972 | Pablo Toyens Quintana | ADDRESS ON FILE | | | | |
| 2372747 | Pablo Valentin Torres | ADDRESS ON FILE | | | | |
| 2451338 | Pablo Valpais Morales | ADDRESS ON FILE | | | | |
| 2462027 | Pablo Velazquez Vilella | ADDRESS ON FILE | | | | |
| 2384844 | Pablo Venes Novoa | ADDRESS ON FILE | | | | |
| 2385511 | Pablo Villegas Villegas | ADDRESS ON FILE | | | | |
| 2460697 | Pablo W Rivera Montanez | ADDRESS ON FILE | | | | |
| 2391224 | Pablo W W Soto Padilla | ADDRESS ON FILE | | | | |
| 388891 | PABLO ALMODOVAR, SANTIAGO J. | ADDRESS ON FILE | | | | |
| 2414387 | PABON ANDALUZ,ILENE M | ADDRESS ON FILE | | | | |
| 2402054 | PABON AVILES,HILDA L | ADDRESS ON FILE | | | | |
| 2422258 | PABON BRACERO,SYLVETTE | ADDRESS ON FILE | | | | |
| 2415753 | PABON CABRERA,MARTA | ADDRESS ON FILE | | | | |
| 2408649 | PABON CALDERON,ELIZABETH | ADDRESS ON FILE | | | | |
| 2402168 | PABON CAY,LEONOR E | ADDRESS ON FILE | | | | |
| 2422991 | PABON CORA,DIANAIN | ADDRESS ON FILE | | | | |
| 2402717 | PABON CORDERO,BERNARDITA | ADDRESS ON FILE | | | | |
| 1580189 | Pabon Cortes, Vivian | ADDRESS ON FILE | | | | |
| 2413544 | PABON DIAZ,WANDA I | ADDRESS ON FILE | | | | |
| 1564790 | Pabon Durant, Ricardo | ADDRESS ON FILE | | | | |
| 1676182 | Pabon Flores , Saturnina | ADDRESS ON FILE | | | | |
| 2422951 | PABON GARCIA,RAQUEL | ADDRESS ON FILE | | | | |
| 2401806 | PABON GONZALEZ,RUBEN | ADDRESS ON FILE | | | | |
| 2465027 | Pabon I Cruz | ADDRESS ON FILE | | | | |
| 2423853 | Pabon L Bosque Ana | ADDRESS ON FILE | | | | |
| 2406466 | PABON MALDONADO,ISABEL M | ADDRESS ON FILE | | | | |
| 389116 | PABÓN MARTÍNEZ, ARACELIS | ADDRESS ON FILE | | | | |
| 2406858 | PABON MELENDEZ,MARIA E | ADDRESS ON FILE | | | | |
| 1653324 | PABON MENDEZ, CARMEN M. | ADDRESS ON FILE | | | | |
| 2448657 | Pabon Morales Rafael | ADDRESS ON FILE | | | | |
| 2409826 | PABÓN MORALES,LUZ M | ADDRESS ON FILE | | | | |
| 2402480 | PABON NELSON,VIRGEN M | ADDRESS ON FILE | | | | |
| 1461921 | PABON OTERO, SIXTO | ADDRESS ON FILE | | | | |
| 2422860 | PABON PEREZ,CARMEN D | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2402811 | PABON PEREZ,HELWIN | ADDRESS ON FILE | | | | |
| 2408569 | PABON PEREZ,JUANA I | ADDRESS ON FILE | | | | |
| 2412258 | PABON QUINONES,OSVALDO | ADDRESS ON FILE | | | | |
| 2421581 | PABON RAMIREZ,MAGALY | ADDRESS ON FILE | | | | |
| 2415307 | PABON RIVAS,WANDA | ADDRESS ON FILE | | | | |
| 2452773 | Pabon Rodriguez Waldo | ADDRESS ON FILE | | | | |
| 2420863 | PABON RODRIGUEZ,ABIGAIL | ADDRESS ON FILE | | | | |
| 2402554 | PABON RODRIGUEZ,EMILIO J. | ADDRESS ON FILE | | | | |
| 2413961 | PABON ROSADO,ANGEL | ADDRESS ON FILE | | | | |
| 2408631 | PABON ROSADO,CARMEN J | ADDRESS ON FILE | | | | |
| 2421431 | PABON ROSADO,OLGA E | ADDRESS ON FILE | | | | |
| 2421917 | PABN SUAREZ,MAYBELL | ADDRESS ON FILE | | | | |
| 2415738 | PABON TIRADO,YOLANDA | ADDRESS ON FILE | | | | |
| 2410434 | PABON TORO,MYRNA I | ADDRESS ON FILE | | | | |
| 2448682 | Pabon Torres Freddy | ADDRESS ON FILE | | | | |
| 2408424 | PABON VAZQUEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2411667 | PABON VAZQUEZ,WILLIAM | ADDRESS ON FILE | | | | |
| 2416272 | PABN VIDRO,SUZZETTE | ADDRESS ON FILE | | | | |
| 2405279 | PACHECO ALVARADO,LUZ B | ADDRESS ON FILE | | | | |
| 2401616 | PACHECO AVILES,MIGDALIA | ADDRESS ON FILE | | | | |
| 2421925 | PACHECO BARRETO,MYRNA E | ADDRESS ON FILE | | | | |
| 2407709 | PACHECO BARRETO,ROSALINA | ADDRESS ON FILE | | | | |
| 2416132 | PACHECO CABASSA,NORA M | ADDRESS ON FILE | | | | |
| 2127843 | Pacheco Calderon, Iris Benita | ADDRESS ON FILE | | | | |
| 2422140 | PACHECO CALDERON,IRIS B | ADDRESS ON FILE | | | | |
| 2406168 | PACHECO CAMACHO,ERIC M | ADDRESS ON FILE | | | | |
| 2402401 | PACHECO CARABALLO,NEREIDA | ADDRESS ON FILE | | | | |
| 2413707 | PACHECO CASTELLA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2421079 | PACHECO CEDENO,MARIBEL | ADDRESS ON FILE | | | | |
| 2401742 | PACHECO CEDENO,MILAGROS | ADDRESS ON FILE | | | | |
| 2410383 | PACHECO CIRILO,GLADYS | ADDRESS ON FILE | | | | |
| 2403785 | PACHECO COLON,ADELAIDA | ADDRESS ON FILE | | | | |
| 2448164 | Pacheco Cruz Maribel | ADDRESS ON FILE | | | | |
| 2441159 | Pacheco E Santana | ADDRESS ON FILE | | | | |
| 2450594 | Pacheco Febo Rosa | ADDRESS ON FILE | | | | |
| 192854 | PACHECO FIGUEROA, GLADYS L. | ADDRESS ON FILE | | | | |
| 2404064 | PACHECO FUENTES,SYLVIA N | ADDRESS ON FILE | | | | |
| 1249060 | PACHECO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | |
| 2411380 | PACHECO GUZMAN,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2413507 | PACHECO MARRERO,WANDA Y | ADDRESS ON FILE | | | | |
| 2423915 | Pacheco Martinez Elido | ADDRESS ON FILE | | | | |
| 731109 | PACHECO MARTINEZ, NORMA J | ADDRESS ON FILE | | | | |
| 2413608 | PACHECO MARTINEZ,ELSIE J | ADDRESS ON FILE | | | | |
| 2420301 | PACHECO MARTINEZ,NORMA I | ADDRESS ON FILE | | | | |
| 2415757 | PACHECO MARTINEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2410712 | PACHECO MARTINEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 226792 | PACHECO MORALES, ILEANA | ADDRESS ON FILE | | | | |
| 1507258 | Pacheco Morales, Ryan Jhoniel | ADDRESS ON FILE | | | | |
| 1630358 | Pacheco Muniz, Edna | ADDRESS ON FILE | | | | |
| 2419485 | PACHECO NAZARIO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 1557724 | Pacheco Nunez, Luis Enrique | ADDRESS ON FILE | | | | |
| 2404913 | PACHECO OLIVERA,WANDA N | ADDRESS ON FILE | | | | |
| 2419209 | PACHECO ORTIZ,ENEIDA | ADDRESS ON FILE | | | | |
| 2423021 | PACHECO OTERO,MAXIMINO | ADDRESS ON FILE | | | | |
| 257014 | PACHECO QUINONES, JUSTINO | ADDRESS ON FILE | | | | |
| 2403136 | PACHECO QUINONES,SAMUEL | ADDRESS ON FILE | | | | |
| 2409656 | PACHECO RAMIREZ,MARTA M | ADDRESS ON FILE | | | | |
| 2400404 | PACHECO RAMOS,LYDIA E | ADDRESS ON FILE | | | | |
| 1983660 | Pacheco Rodriguez, Ferdinand | ADDRESS ON FILE | | | | |
| 2400469 | PACHECO RODRIGUEZ,MAYRA | ADDRESS ON FILE | | | | |
| 2410147 | PACHECO ROMAN,EDNA L | ADDRESS ON FILE | | | | |
| 2419646 | PACHECO RUIZ,EZEQUIEL | ADDRESS ON FILE | | | | |
| 2411825 | PACHECO SANTANA,IRIS B | ADDRESS ON FILE | | | | |
| 1516843 | PACHECO SANTIAGO, SONIA | ADDRESS ON FILE | | | | |
| 2415714 | PACHECO SANTIAGO,IRIS J | ADDRESS ON FILE | | | | |
| 2417236 | PACHECO SANTIAGO,MAYRA I | ADDRESS ON FILE | | | | |
| 2399973 | PACHECO SANTIAGO,MONSERRATE | ADDRESS ON FILE | | | | |
| 2417675 | PACHECO TORRES,ARGEO | ADDRESS ON FILE | | | | |
| 2410389 | PACHECO TRINIDAD,SARAH H | ADDRESS ON FILE | | | | |
| 1727639 | PACHECO VALDIVIESO, ABIGAIL | ADDRESS ON FILE | | | | |
| 944844 | PACHECO VALDIVIESO, ABIGAIL | ADDRESS ON FILE | | | | |
| 2416814 | PACHECO VALEDON,ANGEL L | ADDRESS ON FILE | | | | |
| 2413416 | PACHECO VAZQUEZ,MARIA | ADDRESS ON FILE | | | | |
| 2406476 | PACHECO VELEZ,HECTOR | ADDRESS ON FILE | | | | |
| 1614823 | Pacheco-Estrada, Carlos J. | ADDRESS ON FILE | | | | |
| 2401887 | PADILLA ACEVEDO,ROSARIO | ADDRESS ON FILE | | | | |
| 1666383 | Padilla Acosta, Carmen Ana | ADDRESS ON FILE | | | | |
| 2412850 | PADILLA ALVAREZ,IRIS M | ADDRESS ON FILE | | | | |
| 2402258 | PADILLA CAMACHO,SONIA I | ADDRESS ON FILE | | | | |
| 1564868 | Padilla Caraballo, Imelda E. | ADDRESS ON FILE | | | | |
| 1649562 | Padilla Carreras, Cristian | ADDRESS ON FILE | | | | |
| 2421961 | PADILLA CINTRON,GLORIA A | ADDRESS ON FILE | | | | |
| 2402012 | PADILLA CLAUDIO,NYDIA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1357 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2404249 | PADILLA COLON,CARMEN I | ADDRESS ON FILE |
| 2415983 | PADILLA COLON,LINETTE | ADDRESS ON FILE |
| 2422330 | PADILLA COMAS,ADA L | ADDRESS ON FILE |
| 1770008 | Padilla Cruz, Nadina | ADDRESS ON FILE |
| 2399838 | PADILLA CRUZ,LYDIA | ADDRESS ON FILE |
| 2418428 | PADILLA CRUZ,MINERVA | ADDRESS ON FILE |
| 2418901 | PADILLA CRUZ,NADINA | ADDRESS ON FILE |
| 2426616 | Padilla D Jesus Yolanda | ADDRESS ON FILE |
| 1563875 | Padilla Ferrer, Luis A. | ADDRESS ON FILE |
| 2404650 | PADILLA FERRER,BLANCA I | ADDRESS ON FILE |
| 2420705 | PADILLA FLORES,ELIZABETH | ADDRESS ON FILE |
| 2407327 | PADILLA GARCIA,GISELA | ADDRESS ON FILE |
| 2414385 | PADILLA GIL,VICTOR M | ADDRESS ON FILE |
| 2403201 | PADILLA GONZALEZ,JOSE M | ADDRESS ON FILE |
| 2411580 | PADILLA GONZALEZ,MIRIAM Y | ADDRESS ON FILE |
| 2416172 | PADILLA GONZALEZ,ROSA M | ADDRESS ON FILE |
| 2418065 | PADILLA HERNANDEZ,CARMEN A | ADDRESS ON FILE |
| 2423721 | Padilla Jose L. | ADDRESS ON FILE |
| 2410396 | PADILLA LLERA,MARIA M | ADDRESS ON FILE |
| 2417141 | PADILLA LUGO,VIRGENMINA | ADDRESS ON FILE |
| 2407375 | PADILLA MACAYA,MAGDALENA | ADDRESS ON FILE |
| 2414234 | PADILLA MALAVE,PEDRO | ADDRESS ON FILE |
| 2421259 | PADILLA MARTINEZ,CARMEN L | ADDRESS ON FILE |
| 2405943 | PADILLA MARTINEZ,ZAIDA I | ADDRESS ON FILE |
| 2403893 | PADILLA MATIAS,FELIPE | ADDRESS ON FILE |
| 2411057 | PADILLA MATOS,EVA Y | ADDRESS ON FILE |
| 2404133 | PADILLA MENENDEZ,HILDA L | ADDRESS ON FILE |
| 1468979 | PADILLA MERCADO, ADA SELLY | ADDRESS ON FILE |
| 2414120 | PADILLA MIRANDA,REINALDO | ADDRESS ON FILE |
| 2188548 | Padilla Morales, Jose M | ADDRESS ON FILE |
| 2420568 | PADILLA MORALES,MARIA M | ADDRESS ON FILE |
| 2407477 | PADILLA MUNIZ,LUZ M | ADDRESS ON FILE |
| 2451005 | Padilla N Rosado Miguel N | ADDRESS ON FILE |
| 1478151 | Padilla Ortiz, Marisel | ADDRESS ON FILE |
| 1477782 | Padilla Ortiz, Marisel | ADDRESS ON FILE |
| 2417639 | PADILLA PADILLA,INOCENCIA M | ADDRESS ON FILE |
| 2406048 | PADILLA PADILLA,MARIBEL | ADDRESS ON FILE |
| 2401490 | PADILLA PERDOMO,CELESTE | ADDRESS ON FILE |
| 1986809 | Padilla Perez, Daisy | ADDRESS ON FILE |
| 1577034 | PADILLA PEREZ, DAISY | ADDRESS ON FILE |
| 2404271 | PADILLA RAMOS,ARACELIA | ADDRESS ON FILE |
| 2421311 | PADILLA RAMOS,EDITH | ADDRESS ON FILE |
| 2449910 | Padilla Reyes Gilberto | ADDRESS ON FILE |
| 1670189 | Padilla Rios , Bernaldino | ADDRESS ON FILE |
| 1533582 | PADILLA RIVERA, ROBERT F. | ADDRESS ON FILE |
| 2404639 | PADILLA ROBLES,MIGDALIA | ADDRESS ON FILE |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | ADDRESS ON FILE |
| 1762996 | Padilla Rodriguez, Glenn A. | ADDRESS ON FILE |
| 1565394 | Padilla Rodriguez, Jesus A. | ADDRESS ON FILE |
| 2409451 | PADILLA RODRIGUEZ,DIANA I | ADDRESS ON FILE |
| 2416623 | PADILLA RODRIGUEZ,GLENN | ADDRESS ON FILE |
| 2414464 | PADILLA RODRIGUEZ,MILDRED I | ADDRESS ON FILE |
| 2400371 | PADILLA ROSA,DAMARIS | ADDRESS ON FILE |
| 2406273 | PADILLA ROSADO,DOMINGO | ADDRESS ON FILE |
| 2409469 | PADILLA SANOGUET,RUTH | ADDRESS ON FILE |
| 2419637 | PADILLA SANTIAGO,CARMEN T | ADDRESS ON FILE |
| 2416311 | PADILLA SANTOS,GLADYS L | ADDRESS ON FILE |
| 1864385 | Padilla Segarra, Celia | ADDRESS ON FILE |
| 2413870 | PADILLA SEGARRA,IVONNE | ADDRESS ON FILE |
| 2400577 | PADILLA SIERRA,MARIBEL | ADDRESS ON FILE |
| 2402393 | PADILLA SIERRA,SAMUEL | ADDRESS ON FILE |
| 2401462 | PADILLA TORO,ARACELIS | ADDRESS ON FILE |
| 1565412 | Padilla Torres, Myriam D | ADDRESS ON FILE |
| 2401080 | PADILLA TORRES,MYRIAM | ADDRESS ON FILE |
| 2175011 | PADILLA VAZQUEZ, FELIPE | ADDRESS ON FILE |
| 2409879 | PADILLA VAZQUEZ,MARIA L | ADDRESS ON FILE |
| 2402234 | PADILLA VAZQUEZ,MERCEDES | ADDRESS ON FILE |
| 2406706 | PADILLA VAZQUEZ,MYRNA I | ADDRESS ON FILE |
| 1420995 | PADILLA VELEZ, ANIBAL | ADDRESS ON FILE |
| 1569606 | Padilla Velez, Jesus | ADDRESS ON FILE |
| 2418081 | PADILLA VELEZ,FERNANDO | ADDRESS ON FILE |
| 2405364 | PADILLA VIERA,CARMEN L | ADDRESS ON FILE |
| 2423530 | Padin Adames Heriberto | ADDRESS ON FILE |
| 2469337 | Padin Aquino Steven | ADDRESS ON FILE |
| 2438244 | Padin Bermudez Norbert | ADDRESS ON FILE |
| 2421630 | PADIN BERMUDEZ,GLADYS | ADDRESS ON FILE |
| 2405754 | PADIN ESTREMERA,BLAS A | ADDRESS ON FILE |
| 2448690 | Padin L Valle Angel L | ADDRESS ON FILE |
| 2416471 | PADIN LOPEZ,CARMEN R | ADDRESS ON FILE |
| 2414926 | PADIN MERCADO,IRIS | ADDRESS ON FILE |
| 2399866 | PADIN PADIN,NORIS M | ADDRESS ON FILE |
| 2416124 | PADIN PEREZ,ROSA I | ADDRESS ON FILE |
| 2414542 | PADIN RIVERA,MARTA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2406765 | PADIN RODRIGUEZ,AIDA L | ADDRESS ON FILE | | | | | | |
| 2419621 | PADIN ROJAS,SAYONARA | ADDRESS ON FILE | | | | | | |
| 2422301 | PADOVANI OJEDA,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1513861 | Padro Caballero, Evelyn | ADDRESS ON FILE | | | | | | |
| 2418924 | PADRO DIAZ,CARMEN | ADDRESS ON FILE | | | | | | |
| 2415115 | PADRO DIAZ,MARIA E | ADDRESS ON FILE | | | | | | |
| 2401991 | PADRO LUGO,IVETTE | ADDRESS ON FILE | | | | | | |
| 2409617 | PADRO MARINA,OCTAVIO C | ADDRESS ON FILE | | | | | | |
| 2417955 | PADRO MATIAS,MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2400892 | PADRO MONSERRATE,CARMEN I | ADDRESS ON FILE | | | | | | |
| 2404566 | PADRO PEREIRA,MYRNA I | ADDRESS ON FILE | | | | | | |
| 2400066 | PADRO RAMIREZ,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2403230 | PADRO RIVERA,LUZ D | ADDRESS ON FILE | | | | | | |
| 2404301 | PADRO RODRIGUEZ,MINERVA | ADDRESS ON FILE | | | | | | |
| 2420737 | PADRO SANTIAGO,MARY A | ADDRESS ON FILE | | | | | | |
| 2400838 | PADRO VELEZ,CARMEN A | ADDRESS ON FILE | | | | | | |
| 2408260 | PADRON VELEZ,DOLORES A | ADDRESS ON FILE | | | | | | |
| 2413989 | PADUA PRATTS,LEYDA DEL C | ADDRESS ON FILE | | | | | | |
| 2418331 | PADUA SANTIAGO,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2408348 | PADUA SERRANO,MARIA M | ADDRESS ON FILE | | | | | | |
| 2419493 | PADUA SOTO,MYRIAN | ADDRESS ON FILE | | | | | | |
| 2390351 | Padwin Velez Hernandez | ADDRESS ON FILE | | | | | | |
| 1464818 | PAGAN ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | |
| 1512180 | Pagan Acevedo, Rosa | ADDRESS ON FILE | | | | | | |
| 2405188 | PAGAN ACEVEDO,HILDELISA | ADDRESS ON FILE | | | | | | |
| 2448681 | Pagan Agosto Edwin | ADDRESS ON FILE | | | | | | |
| 2401341 | PAGAN AGUAYO,MARTA S | ADDRESS ON FILE | | | | | | |
| 2403952 | PAGAN ALBINO,ROSALINA | ADDRESS ON FILE | | | | | | |
| 1467026 | PAGAN ALFARO, TEODOSIA | ADDRESS ON FILE | | | | | | |
| 2405863 | PAGAN ALVARADO,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2418413 | PAGAN ALVARADO,NYLMA | ADDRESS ON FILE | | | | | | |
| 2098575 | Pagan Alvarez, Angel Manuel | ADDRESS ON FILE | | | | | | |
| 2401190 | PAGAN ANAYA,MARIA G | ADDRESS ON FILE | | | | | | |
| 2402056 | PAGAN ANAYA,OLGA N | ADDRESS ON FILE | | | | | | |
| 2411835 | PAGAN ANES,LOURDES R | ADDRESS ON FILE | | | | | | |
| 2402927 | PAGAN ANES,RAFAELA L | ADDRESS ON FILE | | | | | | |
| 1442856 | PAGAN BEAUCHAMP, CARLOS | ADDRESS ON FILE | | | | | | |
| 1814654 | PAGAN BEAUCHAMP, MARIA DESIREE | ADDRESS ON FILE | | | | | | |
| 2409279 | PAGAN BELTRAN,ILSA R | ADDRESS ON FILE | | | | | | |
| 2424390 | Pagan Bonilla Manuel | ADDRESS ON FILE | | | | | | |
| 2421216 | PAGAN BONILLA,RODOLFO | ADDRESS ON FILE | | | | | | |
| 2410286 | PAGAN BRAVO,BRENDA E | ADDRESS ON FILE | | | | | | |
| 2414755 | PAGAN CALCANO,EDNA | ADDRESS ON FILE | | | | | | |
| 2419009 | PAGAN CAMACHO,AIDA L | ADDRESS ON FILE | | | | | | |
| 2425150 | Pagan Cardona Lourdes | ADDRESS ON FILE | | | | | | |
| 2420255 | PAGAN CARDONA,SONIA | ADDRESS ON FILE | | | | | | |
| 2416410 | PAGAN COLOM,EVELYN A | ADDRESS ON FILE | | | | | | |
| 2414087 | PAGAN COLON,NYDIA | ADDRESS ON FILE | | | | | | |
| 2410391 | PAGAN COLON,NYDIA T | ADDRESS ON FILE | | | | | | |
| 2410992 | PAGAN CORDERO,LUISA E | ADDRESS ON FILE | | | | | | |
| 2408554 | PAGAN CORDERO,MARIA S | ADDRESS ON FILE | | | | | | |
| 2402048 | PAGAN CORREA,DIANA | ADDRESS ON FILE | | | | | | |
| 2405263 | PAGAN CORTES,NANCY | ADDRESS ON FILE | | | | | | |
| 2422034 | PAGAN COSME,REINALDO | ADDRESS ON FILE | | | | | | |
| 2419533 | PAGAN COTTO,JULIA M | ADDRESS ON FILE | | | | | | |
| 2411287 | PAGAN CRESPO,HILDA J | ADDRESS ON FILE | | | | | | |
| 2420057 | PAGAN CRUZ,CARMEN H | ADDRESS ON FILE | | | | | | |
| 2404306 | PAGAN CRUZ,CARMEN I | ADDRESS ON FILE | | | | | | |
| 2408998 | PAGAN CRUZ,ISOLINA | ADDRESS ON FILE | | | | | | |
| 1727263 | Pagan Cuascut, Liz A | ADDRESS ON FILE | | | | | | |
| 2415109 | PAGAN D ARCO,MICHELLE | ADDRESS ON FILE | | | | | | |
| 2414011 | PAGAN DAVID,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2412699 | PAGAN DAVID,LYDIA D | ADDRESS ON FILE | | | | | | |
| 2405440 | PAGAN DELGADO,ANA I | ADDRESS ON FILE | | | | | | |
| 2419690 | PAGAN DIAZ,EDNA | ADDRESS ON FILE | | | | | | |
| 2407971 | PAGAN DIAZ,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2410234 | PAGAN DIAZ,LUZ E | ADDRESS ON FILE | | | | | | |
| 2416793 | PAGAN DOMENECH,AUREA E | ADDRESS ON FILE | | | | | | |
| 2416697 | PAGAN DOMENECH,AWILDA | ADDRESS ON FILE | | | | | | |
| 2410164 | PAGAN DURAN,ANGEL | ADDRESS ON FILE | | | | | | |
| 2412094 | PAGAN DURAN,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2406355 | PAGAN ESTRADA,LUZ G | ADDRESS ON FILE | | | | | | |
| 1716051 | PAGAN FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | |
| 2417227 | PAGAN FELICIANO,GLADYS | ADDRESS ON FILE | | | | | | |
| 2415719 | PAGAN FELIX,ANGEL | ADDRESS ON FILE | | | | | | |
| 2409398 | PAGAN FERNANDEZ,ORLANDO | ADDRESS ON FILE | | | | | | |
| 2417181 | PAGAN FIGUEROA,MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2416130 | PAGAN FIGUEROA,SONIA | ADDRESS ON FILE | | | | | | |
| 2418979 | PAGAN FIGUEROA,WANDA | ADDRESS ON FILE | | | | | | |
| 2400320 | PAGAN FLORES,EDISONIA | ADDRESS ON FILE | | | | | | |
| 2409673 | PAGAN FRANQUI,LOURDES S | ADDRESS ON FILE | | | | | | |
| 2411082 | PAGAN FRANQUI,PEDRO L | ADDRESS ON FILE | | | | | | |
| 2031810 | PAGAN GARCIA, JOEL | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 123955 | PAGAN GILLETE, DANIELA | ADDRESS ON FILE | | | |
| 392658 | Pagan Gomez , Roberto | ADDRESS ON FILE | | | |
| 1472772 | Pagan Gonzalez, Erick D. | ADDRESS ON FILE | | | |
| 2410415 | PAGAN GONZALEZ,NILDA E | ADDRESS ON FILE | | | |
| 2416107 | PAGAN GUZMAN,IRIS N | ADDRESS ON FILE | | | |
| 1465662 | PAGAN GUZMAN, LUZ E | ADDRESS ON FILE | | | |
| 1566558 | Pagan Hansen, Bianca V | ADDRESS ON FILE | | | |
| 2441146 | Pagan Hernandez Janet | ADDRESS ON FILE | | | |
| 2429398 | Pagan I Borrero | ADDRESS ON FILE | | | |
| 2423682 | Pagan I Rivera | ADDRESS ON FILE | | | |
| 2415980 | PAGAN JIMENEZ,LILLIAM N | ADDRESS ON FILE | | | |
| 2406600 | PAGAN JUSINO,ANTONIO | ADDRESS ON FILE | | | |
| 2413590 | PAGAN KORTRIGHT,MIGDALIA M | ADDRESS ON FILE | | | |
| 2439706 | Pagan L Villafane | ADDRESS ON FILE | | | |
| 1469273 | Pagan Lopez, Jose M. | ADDRESS ON FILE | | | |
| 2407042 | PAGAN LOPEZ,MAYRA | ADDRESS ON FILE | | | |
| 2409763 | PAGAN LUGO,LOURDES | ADDRESS ON FILE | | | |
| 2419206 | PAGAN MALDONADO,SONIA N | ADDRESS ON FILE | | | |
| 392918 | Pagan Marin, Jorge L. | ADDRESS ON FILE | | | |
| 2402989 | PAGAN MARTINEZ,NORMA | ADDRESS ON FILE | | | |
| 2420508 | PAGAN MARTINEZ,OSVALDO | ADDRESS ON FILE | | | |
| 2421610 | PAGAN MEDINA,LUIS A | ADDRESS ON FILE | | | |
| 2416646 | PAGAN MELENDEZ,ELBA I | ADDRESS ON FILE | | | |
| 2412914 | PAGAN MENDEZ,MIRTA S | ADDRESS ON FILE | | | |
| 1823265 | Pagan Mercado, Radames | ADDRESS ON FILE | | | |
| 2411442 | PAGAN MIRANDA,CARMEN G | ADDRESS ON FILE | | | |
| 2411864 | PAGAN MONTALVO,JAVIER F | ADDRESS ON FILE | | | |
| 2409189 | PAGAN MONTALVO,MARICEL | ADDRESS ON FILE | | | |
| 2422603 | PAGAN MONTALVO,RAMON L | ADDRESS ON FILE | | | |
| 2405498 | PAGAN MORALES,ANA R | ADDRESS ON FILE | | | |
| 2419774 | PAGAN MORALES,ELSIE R | ADDRESS ON FILE | | | |
| 2399862 | PAGAN MORALES,GLADYS | ADDRESS ON FILE | | | |
| 2400569 | PAGAN MORALES,MANUEL | ADDRESS ON FILE | | | |
| 2411731 | PAGAN MORALES,MILKA M | ADDRESS ON FILE | | | |
| 2405163 | PAGAN MORALES,MYRIAM | ADDRESS ON FILE | | | |
| 2403139 | PAGAN NAZARIO,MINERVA | ADDRESS ON FILE | | | |
| 2411874 | PAGAN NEGRON,JANETTE | ADDRESS ON FILE | | | |
| 2400191 | PAGAN ORAMA,GLORIA E | ADDRESS ON FILE | | | |
| 2415540 | PAGAN ORTA,DORCA I | ADDRESS ON FILE | | | |
| 1659739 | Pagan Ortiz, Daphne Y. | ADDRESS ON FILE | | | |
| 983197 | PAGAN ORTIZ, EDWARD | ADDRESS ON FILE | | | |
| 2418070 | PAGAN ORTIZ,CARMEN M | ADDRESS ON FILE | | | |
| 2418078 | PAGAN ORTIZ,ESTEBANIA | ADDRESS ON FILE | | | |
| 2417405 | PAGAN ORTIZ,GILBERTO | ADDRESS ON FILE | | | |
| 2418796 | PAGAN ORTIZ,MARIA S | ADDRESS ON FILE | | | |
| 2404672 | PAGAN ORTIZ,PEDRO A | ADDRESS ON FILE | | | |
| 1533164 | PAGAN OTERO, CANDIDO  G. | ADDRESS ON FILE | | | |
| 2399869 | PAGAN OTERO,NYDIA E | ADDRESS ON FILE | | | |
| 2446347 | Pagan Pa Arana | ADDRESS ON FILE | | | |
| 2446038 | Pagan Pa Gonzalez | ADDRESS ON FILE | | | |
| 2448627 | Pagan Pa Ortiz | ADDRESS ON FILE | | | |
| 2430484 | Pagan Pa Reyes | ADDRESS ON FILE | | | |
| 2446019 | Pagan Pa Rivera | ADDRESS ON FILE | | | |
| 2451080 | Pagan Pa Soto | ADDRESS ON FILE | | | |
| 1561033 | Pagan Pacheco, Anderson | ADDRESS ON FILE | | | |
| 1891747 | Pagan Pacheco, Brenda | ADDRESS ON FILE | | | |
| 1478452 | Pagan Pagan, Irma | ADDRESS ON FILE | | | |
| 2400978 | PAGAN PAGAN,ILDE | ADDRESS ON FILE | | | |
| 2402601 | PAGAN PAGAN,MYRTA M. | ADDRESS ON FILE | | | |
| 2419130 | PAGAN PAGAN,OLGA I | ADDRESS ON FILE | | | |
| 2404288 | PAGAN PEDRAZA,ELENA | ADDRESS ON FILE | | | |
| 2411286 | PAGAN PEREZ,AGAPITO | ADDRESS ON FILE | | | |
| 2400363 | PAGAN PEREZ,RADAMES | ADDRESS ON FILE | | | |
| 2412302 | PAGAN RESTO,GLADYS | ADDRESS ON FILE | | | |
| 2414865 | PAGAN REYES,LUZ O | ADDRESS ON FILE | | | |
| 2449308 | Pagan Rios Edgar | ADDRESS ON FILE | | | |
| 1586091 | Pagan Rios, Juan  Carlos | ADDRESS ON FILE | | | |
| 2422684 | PAGAN RIOS,JOSE I | ADDRESS ON FILE | | | |
| 1484213 | PAGAN RIVERA , MARIA | ADDRESS ON FILE | | | |
| 1632788 | Pagan Rivera, Brenda E | ADDRESS ON FILE | | | |
| 1465757 | PAGAN RIVERA, RAMON L | ADDRESS ON FILE | | | |
| 1091710 | PAGAN RIVERA, SANDRA | ADDRESS ON FILE | | | |
| 2175019 | PAGAN RIVERA, SANDRA | ADDRESS ON FILE | | | |
| 2412428 | PAGAN RIVERA,DAISY | ADDRESS ON FILE | | | |
| 2407064 | PAGAN RIVERA,EMMA R | ADDRESS ON FILE | | | |
| 2415755 | PAGAN RIVERA,JESUS | ADDRESS ON FILE | | | |
| 2419770 | PAGAN RIVERA,JOSE A | ADDRESS ON FILE | | | |
| 2410194 | PAGAN RIVERA,MARITZA | ADDRESS ON FILE | | | |
| 2417703 | PAGAN RIVERA,NILDA | ADDRESS ON FILE | | | |
| 2406548 | PAGAN RIVERA,NILSA | ADDRESS ON FILE | | | |
| 2450161 | Pagan Rodriguez Victor | ADDRESS ON FILE | | | |
| 1462353 | PAGAN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | |
| 1973592 | Pagan Rodriguez, Milagros | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1360 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1505720 | PAGAN RODRIGUEZ, ROBERT L. | ADDRESS ON FILE | | | |
| 2416523 | PAGAN RODRIGUEZ,ARIEL | ADDRESS ON FILE | | | |
| 2420084 | PAGAN RODRIGUEZ,BETHZAIDA | ADDRESS ON FILE | | | |
| 2412215 | PAGAN RODRIGUEZ,SOLANGEL | ADDRESS ON FILE | | | |
| 2417341 | PAGAN RODRIGUEZ,SONIA M | ADDRESS ON FILE | | | |
| 2413070 | PAGAN ROMAN,CARLOS | ADDRESS ON FILE | | | |
| 2410323 | PAGAN ROMAN,GLORIA E | ADDRESS ON FILE | | | |
| 2401943 | PAGAN SALGADO,MARIA DEL R | ADDRESS ON FILE | | | |
| 2415486 | PAGAN SANCHEZ,MARY S | ADDRESS ON FILE | | | |
| 2407014 | PAGAN SANTANA,LESLIE | ADDRESS ON FILE | | | |
| 2419489 | PAGAN SEGARRA,MYRTA | ADDRESS ON FILE | | | |
| 2417228 | PAGAN SILVA,ALEIDA | ADDRESS ON FILE | | | |
| 2418942 | PAGAN SOSTRE,ENID | ADDRESS ON FILE | | | |
| 2399837 | PAGAN SUAREZ,ANA L | ADDRESS ON FILE | | | |
| 2402060 | PAGAN TACORONTE,ANA M | ADDRESS ON FILE | | | |
| 1132527 | PAGAN TANTAO, PEDRO V. | ADDRESS ON FILE | | | |
| 2405874 | PAGAN TORRES,AGUSTIN | ADDRESS ON FILE | | | |
| 2419076 | PAGAN TORRES,CARMEN | ADDRESS ON FILE | | | |
| 2417673 | PAGAN TORRES,CARMEN D | ADDRESS ON FILE | | | |
| 2407929 | PAGAN TORRES,ELIZABETH | ADDRESS ON FILE | | | |
| 2400638 | PAGAN TORRES,MARIA N | ADDRESS ON FILE | | | |
| 2407349 | PAGAN TORRES,NEREIDA | ADDRESS ON FILE | | | |
| 2416158 | PAGAN TORRES,SONIA | ADDRESS ON FILE | | | |
| 2411854 | PAGAN URBAN,ARLENE | ADDRESS ON FILE | | | |
| 2408211 | PAGAN VARGAS,LILIANA | ADDRESS ON FILE | | | |
| 1469367 | Pagan Vega, Maria | ADDRESS ON FILE | | | |
| 2403461 | PAGAN VEGA,ELIZABETH | ADDRESS ON FILE | | | |
| 2418027 | PAGAN VELAZQUEZ,ZORAIDA | ADDRESS ON FILE | | | |
| 2421399 | PAGAN VELEZ,EVELYN | ADDRESS ON FILE | | | |
| 2409460 | PAGAN VELEZ,SAMUEL | ADDRESS ON FILE | | | |
| 2412786 | PAGAN WISCOVITCH,ESTRELLA | ADDRESS ON FILE | | | |
| 1694721 | Pagan, East J. | ADDRESS ON FILE | | | |
| 1495524 | Pagan, Gilberto | ADDRESS ON FILE | | | |
| 1495529 | Pagan, Omar Padro | ADDRESS ON FILE | | | |
| 2424313 | Pagan-Nery Maribel | ADDRESS ON FILE | | | |
| 1501559 | Palacio Camacho, Wilfrido | ADDRESS ON FILE | | | |
| 2413389 | PALACIOS FLORES,VICTOR M | ADDRESS ON FILE | | | |
| 2419822 | PALACIOS LOPEZ,VICTORIA | ADDRESS ON FILE | | | |
| 2402617 | PALACIOS ORTIZ,MARIA A | ADDRESS ON FILE | | | |
| 2408392 | PALACIOS SANTOS,JOSE E | ADDRESS ON FILE | | | |
| 2439986 | Palacios-Velazq Elida Arlyn | ADDRESS ON FILE | | | |
| 659034 | Palau Rios, German | ADDRESS ON FILE | | | |
| 2415588 | PALER LEBRON,ANDREA | ADDRESS ON FILE | | | |
| 2404911 | PALER LEBRON,MARIA S | ADDRESS ON FILE | | | |
| 1477194 | Palerm Fernandez, Gabriel Fransico | ADDRESS ON FILE | | | |
| 1596309 | Palermo Rivera, Milagros | ADDRESS ON FILE | | | |
| 2407222 | PALMER BERMUDEZ,MARTHA | ADDRESS ON FILE | | | |
| 2417009 | PALMER FERNANDEZ,MARIBEL | ADDRESS ON FILE | | | |
| 2402196 | PALMER RAMOS,ROSA M | ADDRESS ON FILE | | | |
| 2480943 | PALMIRA CEDENO MUNOZ | ADDRESS ON FILE | | | |
| 2487061 | PALMIRA MORALES FELICIANO | ADDRESS ON FILE | | | |
| 2429349 | Palmira Canchani Martinez | ADDRESS ON FILE | | | |
| 2450205 | Palmira L Questell Garcia | ADDRESS ON FILE | | | |
| 2450580 | Palmira Torres Velazco | ADDRESS ON FILE | | | |
| 2502437 | PALOMA ORTIZ ROJAS | ADDRESS ON FILE | | | |
| 2477803 | PAMARIS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | |
| 2421199 | PAMBLANCO ALEMAN,WOODROW | ADDRESS ON FILE | | | |
| 2504971 | PAMELA RIVERA MERCADO | ADDRESS ON FILE | | | |
| 2502439 | PAMELA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | |
| 2503428 | PAMELA ROSADO ROMAN | ADDRESS ON FILE | | | |
| 2486065 | PAMELA TARRATS FARRELLY | ADDRESS ON FILE | | | |
| 2492510 | PAMELA B HERNANDEZ COLON | ADDRESS ON FILE | | | |
| 2505546 | PAMELA M NARVAEZ SALGADO | ADDRESS ON FILE | | | |
| 2444502 | Pamela Ortiz Olmo | ADDRESS ON FILE | | | |
| 1547827 | Pan American Health Organization (PAHO) | 525 23rd St NW | Pan American Health Organization | Washington | DC | 20037 |
| 2392267 | Panchita Munoz Sepulveda | ADDRESS ON FILE | | | |
| 2410050 | PANCORBO CINTRON,IRIS E | ADDRESS ON FILE | | | |
| 2421535 | PANCORBO CINTRON,LYSIS | ADDRESS ON FILE | | | |
| 2406160 | PANCORBO TROCHE,YOLANDA | ADDRESS ON FILE | | | |
| 2414298 | PANELES OLMEDA,ANA M | ADDRESS ON FILE | | | |
| 2416343 | PANELL ADORNO,BERSABIT | ADDRESS ON FILE | | | |
| 2402272 | PANELL ADORNO,ELIEZER | ADDRESS ON FILE | | | |
| 2433090 | Panell Diaz Sheila | ADDRESS ON FILE | | | |
| 2412064 | PANELLI NARVAEZ,LURILDA | ADDRESS ON FILE | | | |
| 1421022 | PANIAGUA BENITEZ, YARITZA | ADDRESS ON FILE | | | |
| 2400422 | PANIAGUA PANIAGUA,EVENCIO | ADDRESS ON FILE | | | |
| 2408976 | PANIAGUA RAMOS,GIOVANNI S | ADDRESS ON FILE | | | |
| 2400518 | PANIAGUA RUIZ,ARGENTINA | ADDRESS ON FILE | | | |
| 2412476 | PANTOJA CONCEPCION,MAYRA | ADDRESS ON FILE | | | |
| 2407961 | PANTOJA GONZALEZ,LUZ M | ADDRESS ON FILE | | | |
| 2416061 | PANTOJA LOPEZ,MARIA J | ADDRESS ON FILE | | | |
| 2420612 | PANTOJA MALDONADO,MINERVA | ADDRESS ON FILE | | | |
| 2420811 | PANTOJA NEGRON,CARLOS | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1361 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2413421 | PANTOJA NEGRON,HECTOR L | ADDRESS ON FILE |
| 2401060 | PANTOJA PANTOJA,MARIA M | ADDRESS ON FILE |
| 2422365 | PANTOJA PANTOJA,PABLO | ADDRESS ON FILE |
| 1245870 | Pantoja Torres, Karla M | ADDRESS ON FILE |
| 2404887 | PANTOJAS CAMACHO,ROLANDO | ADDRESS ON FILE |
| 2416428 | PANTOJAS GONZALEZ,CARLOS | ADDRESS ON FILE |
| 2449558 | Pantojas Pantojas Heraclio | ADDRESS ON FILE |
| 1601995 | PANTOJAS, ADALBERTO | ADDRESS ON FILE |
| 2504078 | PAOLA C SANTIAGO MATOS | ADDRESS ON FILE |
| 2500899 | PAOLA I GARCIA BRUNET | ADDRESS ON FILE |
| 2468691 | Paola J Carradero Beltran | ADDRESS ON FILE |
| 2501756 | PAOLA M AYALA CARTAGENA | ADDRESS ON FILE |
| 2426858 | Paola Maldonado Cruz | ADDRESS ON FILE |
| 2420582 | PAOLI GOMEZ,JOSE | ADDRESS ON FILE |
| 2402594 | PAOLI SOTO,ELBA | ADDRESS ON FILE |
| 1510535 | Paoli Velez, Claribel | ADDRESS ON FILE |
| 1689144 | Paoli Velez, Claribel | ADDRESS ON FILE |
| 2488831 | PAQUITA  CUEVAS SANTOS | ADDRESS ON FILE |
| 2486325 | PAQUITO  RIVERA RIVERA | ADDRESS ON FILE |
| 2371727 | Paquito Rivera Rivera | ADDRESS ON FILE |
| 2405846 | PARDELLA RODRIGUEZ,SARA | ADDRESS ON FILE |
| 2410827 | PARDO FERRER,MARTA C | ADDRESS ON FILE |
| 2401761 | PARDO MARTINEZ,CANDIDA | ADDRESS ON FILE |
| 2400924 | PARDO MORAN,JUAN A | ADDRESS ON FILE |
| 2423270 | Pardo Toro Ivis | ADDRESS ON FILE |
| 2419395 | PARDO VELEZ,NANCY | ADDRESS ON FILE |
| 2417440 | PAREDES RIVERA,MARIA DE LOS A | ADDRESS ON FILE |
| 1495495 | PAREDES SANCHEZ, KEVIN J | ADDRESS ON FILE |
| 2401693 | PAREDES VALENTIN,ESTER M | ADDRESS ON FILE |
| 2419686 | PARES COLON,MARIA M | ADDRESS ON FILE |
| 2408515 | PARIS AYALA,JUAN M | ADDRESS ON FILE |
| 2414884 | PARIS MEDINA,MIGUELINA | ADDRESS ON FILE |
| 2449036 | Paris Millan Dharma U | ADDRESS ON FILE |
| 2415815 | PARIS ROMERO,CARMEN L | ADDRESS ON FILE |
| 2410834 | PARRA CACHOLA,LYDIA | ADDRESS ON FILE |
| 2402754 | PARRILLA CALDERON,ARMANDO | ADDRESS ON FILE |
| 2422371 | PARRILLA ESQUILIN,JESUS M | ADDRESS ON FILE |
| 2416706 | PARRILLA MATOS,YOLANDA | ADDRESS ON FILE |
| 1164030 | Parrilla Perez, Ana | ADDRESS ON FILE |
| 2403069 | PARRILLA PEREZ,RUBEN | ADDRESS ON FILE |
| 2402663 | PARRILLA SOTOMAYOR,OLGA A | ADDRESS ON FILE |
| 2432761 | Parrilla Torrens Yarilis | ADDRESS ON FILE |
| 1995607 | Parrilla, Alicia Quinoues | ADDRESS ON FILE |
| 2400767 | PARZONS RODRIGUEZ,LIBERTAD | ADDRESS ON FILE |
| 1497480 | Pasapera Sanchez, Lianette | ADDRESS ON FILE |
| 2463182 | Pascasio Cruz Hernandez | ADDRESS ON FILE |
| 2486962 | PASCUAL  NORMANDIA DE JESUS | ADDRESS ON FILE |
| 2390327 | Pascual Caro Mu?tz | ADDRESS ON FILE |
| 2462521 | Pascual Claudio Gonzalez | ADDRESS ON FILE |
| 2468295 | Pascual Colon Ortiz | ADDRESS ON FILE |
| 2379371 | Pascual Cruz Morales | ADDRESS ON FILE |
| 2442509 | Pascual Cruz Ramirez | ADDRESS ON FILE |
| 2455845 | Pascual Delgado Soto | ADDRESS ON FILE |
| 2391898 | Pascual Diaz Lopez | ADDRESS ON FILE |
| 2443719 | Pascual E Velazquez Garcia | ADDRESS ON FILE |
| 2460524 | Pascual Jimenez Morales | ADDRESS ON FILE |
| 2374047 | Pascual Marrero Alvarado | ADDRESS ON FILE |
| 2429955 | Pascual Parrilla Carrasquillo | ADDRESS ON FILE |
| 2388011 | Pascual Plaza Plaza | ADDRESS ON FILE |
| 885293 | Pascual Rodriguez , Asdrubal | ADDRESS ON FILE |
| 2460446 | Pascual Roman | ADDRESS ON FILE |
| 2408444 | PASCUAL SOLER,ANGEL M | ADDRESS ON FILE |
| 2388139 | Pascual Vazquez Rodriguez | ADDRESS ON FILE |
| 2481577 | PASCUALA  TORRES RIVERA | ADDRESS ON FILE |
| 2462978 | Pascuala Carmona Santana | ADDRESS ON FILE |
| 2413512 | PASCUCCI MACEDONIO,PAUL V | ADDRESS ON FILE |
| 2415746 | PASTOR CORTES,MILAGROS DEL C | ADDRESS ON FILE |
| 2438046 | Pastor Dominguez Santiago | ADDRESS ON FILE |
| 2395087 | Pastor F F Rios Mendez | ADDRESS ON FILE |
| 1465456 | PASTOR FLORES, ARTURO | ADDRESS ON FILE |
| 960804 | PASTOR FLORES, ARTURO  E. | ADDRESS ON FILE |
| 1578702 | Pastor Flores, Arturo E. | ADDRESS ON FILE |
| 2410024 | PASTOR GARCIA,MARILUZ | ADDRESS ON FILE |
| 2486890 | PASTOR L RAMOS ROMAN | ADDRESS ON FILE |
| 2432599 | Pastor Perez Ortiz | ADDRESS ON FILE |
| 2408393 | PASTOR RIVERA,ELIZABETH | ADDRESS ON FILE |
| 2387277 | Pastor Rodriguez Hernandez | ADDRESS ON FILE |
| 2396122 | Pastor Velez Delgado | ADDRESS ON FILE |
| 2404555 | PASTORIZA ROSARIO,MILDRED | ADDRESS ON FILE |
| 845078 | PASTRANA ALAMO, IVETTE | ADDRESS ON FILE |
| 1652379 | PASTRANA ALAMO, MILAGROS | ADDRESS ON FILE |
| 2450223 | Pastrana Cardona Heriberto | ADDRESS ON FILE |
| 2405604 | PASTRANA COLON,RAFAEL | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2420346 | PASTRANA FERRER,RAFAEL | ADDRESS ON FILE | | | | |
| 2409610 | PASTRANA MURIEL,MARITZA | ADDRESS ON FILE | | | | |
| 1588107 | Pastrana Ortiz, Pedro | ADDRESS ON FILE | | | | |
| 2417257 | PASTRANA ORTIZ,PEDRO | ADDRESS ON FILE | | | | |
| 2404501 | PASTRANA PASTRANA,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2415221 | PASTRANA PEREZ,MARITZA | ADDRESS ON FILE | | | | |
| 2416813 | PASTRANA PEREZ,VANESSA | ADDRESS ON FILE | | | | |
| 2415786 | PASTRANA RIVERA,NOEMI | ADDRESS ON FILE | | | | |
| 2406840 | PASTRANA SERRANO,PEDRO | ADDRESS ON FILE | | | | |
| 2417723 | PASTRANA VALENTIN,JOSE | ADDRESS ON FILE | | | | |
| 2415613 | PASTRANA VEGA,JORGE | ADDRESS ON FILE | | | | |
| 1475995 | PASTRANA, MAYRA | ADDRESS ON FILE | | | | |
| 2395829 | Paterno Garca Perez | ADDRESS ON FILE | | | | |
| 2413079 | PATINO CHAPARRO,HECTOR M | ADDRESS ON FILE | | | | |
| 2401942 | PATINO MEJIAS,MIGUEL A | ADDRESS ON FILE | | | | |
| 2487408 | PATRIA  BORRERO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2484333 | PATRIA  LOPEZ MATOS | ADDRESS ON FILE | | | | |
| 2497728 | PATRIA  RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2434666 | Patria Alvarado Rivera | ADDRESS ON FILE | | | | |
| 2441329 | Patria I Ramos Torres | ADDRESS ON FILE | | | | |
| 2374104 | Patria Lizardi Lopez | ADDRESS ON FILE | | | | |
| 2426010 | Patria Lugo Ortiz | ADDRESS ON FILE | | | | |
| 2378573 | Patria N Baez Marrero | ADDRESS ON FILE | | | | |
| 2443236 | Patria Nelly Oca?A Ortiz | ADDRESS ON FILE | | | | |
| 2393513 | Patria Perez Muniz | ADDRESS ON FILE | | | | |
| 2385186 | Patria Rivera Vega | ADDRESS ON FILE | | | | |
| 2437903 | Patria Valentin Rodriguez | ADDRESS ON FILE | | | | |
| 2481926 | PATRICIA  AVILES TORRES | ADDRESS ON FILE | | | | |
| 2502683 | PATRICIA  CINTRON OTERO | ADDRESS ON FILE | | | | |
| 2505822 | PATRICIA  FIGUEROA MORALES | ADDRESS ON FILE | | | | |
| 2504749 | PATRICIA  FIGUEROA RIVERA | ADDRESS ON FILE | | | | |
| 2500953 | PATRICIA  MARCANO LOPEZ | ADDRESS ON FILE | | | | |
| 2484877 | PATRICIA  MORA CASTRO | ADDRESS ON FILE | | | | |
| 2496409 | PATRICIA  NIEVES SANCHEZ | ADDRESS ON FILE | | | | |
| 2477251 | PATRICIA  OLMO COLLAZO | ADDRESS ON FILE | | | | |
| 2499858 | PATRICIA  ROBLES CINTRON | ADDRESS ON FILE | | | | |
| 2498785 | PATRICIA  SALCEDO VELEZ | ADDRESS ON FILE | | | | |
| 2482955 | PATRICIA  VALENTIN BERRIOS | ADDRESS ON FILE | | | | |
| 2484232 | PATRICIA  YUMET SOLIS | ADDRESS ON FILE | | | | |
| 2502649 | PATRICIA  ZAMBRANA ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2470807 | Patricia A Castaing Lespier | ADDRESS ON FILE | | | | |
| 2473458 | PATRICIA A HUTCHERSON DE ORTEGA | ADDRESS ON FILE | | | | |
| 2455339 | Patricia Aguilar Mercado | ADDRESS ON FILE | | | | |
| 2471735 | PATRICIA C EJIOFOR CHIMA | ADDRESS ON FILE | | | | |
| 2378723 | Patricia Castaneda Licon | ADDRESS ON FILE | | | | |
| 2423237 | Patricia Dalmasi Mejia | ADDRESS ON FILE | | | | |
| 2431640 | Patricia Gines Gonzalez | ADDRESS ON FILE | | | | |
| 1454801 | Representacion de su Hijo Meno de Ed | ADDRESS ON FILE | | | | |
| 2505683 | PATRICIA L BESSOM MORALES | ADDRESS ON FILE | | | | |
| 2485378 | PATRICIA L ESTRELLA DE JESUS | ADDRESS ON FILE | | | | |
| 2506781 | PATRICIA L LANDERS SANTIAGO | ADDRESS ON FILE | | | | |
| 2397112 | Patricia Molina Acevedo | ADDRESS ON FILE | | | | |
| 2572064 | Patricia Molina Acevedo | ADDRESS ON FILE | | | | |
| 2453555 | Patricia Negron Rivera | ADDRESS ON FILE | | | | |
| 2457528 | Patricia Ortiz Cruz | ADDRESS ON FILE | | | | |
| 2390604 | Patricia Oton Olivieri | ADDRESS ON FILE | | | | |
| 2428023 | Patricia Pabon Ramirez | ADDRESS ON FILE | | | | |
| 2442160 | Patricia R Martinez Roura | ADDRESS ON FILE | | | | |
| 2390855 | Patricia Recio Gomez | ADDRESS ON FILE | | | | |
| 2447170 | Patricia Rivera Berrios | ADDRESS ON FILE | | | | |
| 2440738 | Patricia Rivera Figueroa | ADDRESS ON FILE | | | | |
| 2455275 | Patricia Velazquez Irizarry | ADDRESS ON FILE | | | | |
| 2393891 | Patricia Vila Perez | ADDRESS ON FILE | | | | |
| 2502866 | PATRICIA Y GONZALEZ ACOSTA | ADDRESS ON FILE | | | | |
| 2482525 | PATRICIO  WILLMER VICENCIO | ADDRESS ON FILE | | | | |
| 2462832 | Patricio Frontanes Santiago | ADDRESS ON FILE | | | | |
| 2447119 | Patrick Cuebas Fantauzzi | ADDRESS ON FILE | | | | |
| 2381435 | Patrick George Santos | ADDRESS ON FILE | | | | |
| 2374552 | Patsy Martinez Roman | ADDRESS ON FILE | | | | |
| 2446249 | Patsy Velazquez Del Valle | ADDRESS ON FILE | | | | |
| 2438842 | Patterson Aviles Duran | ADDRESS ON FILE | | | | |
| 2502855 | PAUL  FARECELLI GUEDEZ | ADDRESS ON FILE | | | | |
| 2501575 | PAUL  MELENDEZ SUSTACHE | ADDRESS ON FILE | | | | |
| 2469403 | Paul A Singh Cruz | ADDRESS ON FILE | | | | |
| 2435616 | Paul Binet Robles | ADDRESS ON FILE | | | | |
| 2382134 | Paul Cruz Arrieta | ADDRESS ON FILE | | | | |
| 2467799 | Paul G Fret Delgado | ADDRESS ON FILE | | | | |
| 2458868 | Paul G Rivera Collazo | ADDRESS ON FILE | | | | |
| 2492490 | PAUL L MOREAU PEREZ | ADDRESS ON FILE | | | | |
| 2479297 | PAUL R CEDENO ROSAS | ADDRESS ON FILE | | | | |
| 2473372 | PAUL S GONZALEZ MORALES | ADDRESS ON FILE | | | | |
| 2469109 | Paul S Millan | ADDRESS ON FILE | | | | |
| 2398921 | Paul Valentin Romero | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1363 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2572348 | Paul Valentin Romero | ADDRESS ON FILE | | | | | |
| 2457836 | Paul W Newton Sepulved | ADDRESS ON FILE | | | | | |
| 2490163 | PAULA  CRUZ GOMEZ | ADDRESS ON FILE | | | | | |
| 2493797 | PAULA  LOPEZ PLACERES | ADDRESS ON FILE | | | | | |
| 2480952 | PAULA  LOPEZ VENDRELL | ADDRESS ON FILE | | | | | |
| 2474596 | PAULA  MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479907 | PAULA  MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2493557 | PAULA  RIOS TEXEIRA | ADDRESS ON FILE | | | | | |
| 2505716 | PAULA  RIVERA ESPADA | ADDRESS ON FILE | | | | | |
| 2473553 | PAULA  RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 2486263 | PAULA  RODRIGUEZ FALCON | ADDRESS ON FILE | | | | | |
| 2506854 | PAULA  RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2487558 | PAULA  TIRADO AYALA | ADDRESS ON FILE | | | | | |
| 2487473 | PAULA  VAZQUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2461451 | Paula A Nieves Guzman | ADDRESS ON FILE | | | | | |
| 2500378 | PAULA A RODRIGUEZ HOMS | ADDRESS ON FILE | | | | | |
| 2444082 | Paula Bruno Breton | ADDRESS ON FILE | | | | | |
| 2506865 | PAULA C CRUZ FLORES | ADDRESS ON FILE | | | | | |
| 2457169 | Paula C Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2376797 | Paula Cedeno Rodriguez | ADDRESS ON FILE | | | | | |
| 2390939 | Paula Colon Huertas | ADDRESS ON FILE | | | | | |
| 2452371 | Paula De Jesus Rivas | ADDRESS ON FILE | | | | | |
| 2428492 | Paula Diaz Delgado | ADDRESS ON FILE | | | | | |
| 2431986 | Paula Diaz Velez | ADDRESS ON FILE | | | | | |
| 2479153 | PAULA E SANTIAGO SANTOS | ADDRESS ON FILE | | | | | |
| 2566948 | Paula Estrada Diaz | ADDRESS ON FILE | | | | | |
| 2463214 | Paula Ferrer Cordero | ADDRESS ON FILE | | | | | |
| 2488865 | PAULA I SANTIAGO RAMOS | ADDRESS ON FILE | | | | | |
| 2488729 | PAULA L BADILLO PEREZ | ADDRESS ON FILE | | | | | |
| 2373109 | Paula Lebron Lopez | ADDRESS ON FILE | | | | | |
| 2427455 | Paula Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2489633 | PAULA M MARQUEZ GUERRA | ADDRESS ON FILE | | | | | |
| 2428784 | Paula Marcano Vazquez | ADDRESS ON FILE | | | | | |
| 2462973 | Paula Morales Qui7Ones | ADDRESS ON FILE | | | | | |
| 2462494 | Paula Ocacio Laureano | ADDRESS ON FILE | | | | | |
| 2375213 | Paula Perez Ortiz | ADDRESS ON FILE | | | | | |
| 2424398 | Paula Perez Rosa | ADDRESS ON FILE | | | | | |
| 2392903 | Paula R De Jesus Rosado | ADDRESS ON FILE | | | | | |
| 2458847 | Paula R Hernandez Nieves | ADDRESS ON FILE | | | | | |
| 2380565 | Paula R Rosario Diaz | ADDRESS ON FILE | | | | | |
| 2381947 | Paula Rios Rodriguez | ADDRESS ON FILE | | | | | |
| 2441389 | Paula Rivera Torres | ADDRESS ON FILE | | | | | |
| 2378609 | Paula Sanchez Rios | ADDRESS ON FILE | | | | | |
| 2461740 | Paula V Castro Oyola | ADDRESS ON FILE | | | | | |
| 2478383 | PAULETTE  CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2432636 | Paulette Bermudez Ramirez | ADDRESS ON FILE | | | | | |
| 2500967 | PAULINA  DELERME BONANO | ADDRESS ON FILE | | | | | |
| 2494161 | PAULINA  RIVERA MATOS | ADDRESS ON FILE | | | | | |
| 2495825 | PAULINA  RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | |
| 2496128 | PAULINA  TORRES COLLAZO | ADDRESS ON FILE | | | | | |
| 2390590 | Paulina Calo Pizarro | ADDRESS ON FILE | | | | | |
| 2465342 | Paulina Lebron Lebron | ADDRESS ON FILE | | | | | |
| 2436258 | Paulina P Medina Torres | ADDRESS ON FILE | | | | | |
| 2436551 | Paulina Romero Perez | ADDRESS ON FILE | | | | | |
| 2461425 | Paulina Vega Planas | ADDRESS ON FILE | | | | | |
| 2492795 | PAULINE  PANTOJA LOPEZ | ADDRESS ON FILE | | | | | |
| 2504722 | PAULINE  VAZQUEZ RIOS | ADDRESS ON FILE | | | | | |
| 2475805 | PAULINE  VELEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2473595 | PAULINO  OCASIO DIAZ | ADDRESS ON FILE | | | | | |
| 2387309 | Paulino Fontanez Torres | ADDRESS ON FILE | | | | | |
| 2456263 | Paulino Hernandez Perez | ADDRESS ON FILE | | | | | |
| 2395587 | Paulino Laguna Garcia | ADDRESS ON FILE | | | | | |
| 2378820 | Paulino Reyes Jesus | ADDRESS ON FILE | | | | | |
| 2392807 | Paulino Rodriguez Fonseca | ADDRESS ON FILE | | | | | |
| 2475639 | PAULIT A PAGAN CRESPO | ADDRESS ON FILE | | | | | |
| 2391500 | Paulita Bones Gonzalez | ADDRESS ON FILE | | | | | |
| 2395139 | Paulita Colon Rivera | ADDRESS ON FILE | | | | | |
| 2376843 | Paulita Galarza Santos | ADDRESS ON FILE | | | | | |
| 2427337 | Paulita Garcia Reyes | ADDRESS ON FILE | | | | | |
| 2385216 | Paulita Santiago Cartagena | ADDRESS ON FILE | | | | | |
| 2460710 | Paulita Vazquez Torres | ADDRESS ON FILE | | | | | |
| 2505849 | PAULO E DIAZ ALVARADO | ADDRESS ON FILE | | | | | |
| 2407915 | PAUNETO ORTIZ,REBECCA | ADDRESS ON FILE | | | | | |
| 2420553 | PAYTON VAZQUEZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2373076 | Paz C Salas De Jesus | ADDRESS ON FILE | | | | | |
| 2403773 | PAZ LOPEZ,MOISES | ADDRESS ON FILE | | | | | |
| 2379841 | Paz N N Varela Berrios | ADDRESS ON FILE | | | | | |
| 1609953 | Paz Otero, Ady | ADDRESS ON FILE | | | | | |
| 1448905 | Paz Rodriguez, Gina M. | ADDRESS ON FILE | | | | | |
| 1007945 | PAZ VILLALOBOS, IRIS | ADDRESS ON FILE | | | | | |
| 2483834 | PEBBLES  RIVERA DELGADO | ADDRESS ON FILE | | | | | |
| 2486510 | PEDR I IGLESIAS CRESPO | ADDRESS ON FILE | | | | | |
| 1505847 | Pedraza Camacho, Jose G | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1364 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2404146 | PEDRAZA FERNANDEZ,ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2418975 | PEDRAZA LALVIDIA I | ADDRESS ON FILE | | | | | | |
| 2417396 | PEDRAZA MARTINEZ,WANDA I | ADDRESS ON FILE | | | | | | |
| 2420757 | PEDRAZA OLIQUE,NORMA I | ADDRESS ON FILE | | | | | | |
| 2380251 | Pedrio Figueroa Maldonado | ADDRESS ON FILE | | | | | | |
| 2473551 | PEDRO  MARRERO SOTO | ADDRESS ON FILE | | | | | | |
| 2480530 | PEDRO  AFANADOR ROSARIO | ADDRESS ON FILE | | | | | | |
| 2484675 | PEDRO  ALLENDE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2493616 | PEDRO  ALVARADO OLIVIERI | ADDRESS ON FILE | | | | | | |
| 2496289 | PEDRO  ARTURO ROSADO | ADDRESS ON FILE | | | | | | |
| 2482540 | PEDRO  AYALA TORRES | ADDRESS ON FILE | | | | | | |
| 2496500 | PEDRO  BERMUDEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 2473569 | PEDRO  BONILLA SANTANA | ADDRESS ON FILE | | | | | | |
| 2483391 | PEDRO  CANIZARES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2488107 | PEDRO  COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 2492869 | PEDRO  CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 2487054 | PEDRO  DELGADO ACOSTA | ADDRESS ON FILE | | | | | | |
| 2498783 | PEDRO  DENIS QUINONES | ADDRESS ON FILE | | | | | | |
| 2491691 | PEDRO  FELICIANO MUNOZ | ADDRESS ON FILE | | | | | | |
| 2489786 | PEDRO  GALARZA COLON | ADDRESS ON FILE | | | | | | |
| 2494554 | PEDRO  GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2479908 | PEDRO  JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 2493894 | PEDRO  LOZANO RAMOS | ADDRESS ON FILE | | | | | | |
| 2491372 | PEDRO  MANGUAL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2499365 | PEDRO  MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2487501 | PEDRO  MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2488470 | PEDRO  MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2506753 | PEDRO  ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2488536 | PEDRO  ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2499716 | PEDRO  PAGAN SIERRA | ADDRESS ON FILE | | | | | | |
| 2476976 | PEDRO  RIVAS CRUZ | ADDRESS ON FILE | | | | | | |
| 2489896 | PEDRO  RIVERA ESCALERA | ADDRESS ON FILE | | | | | | |
| 2486726 | PEDRO  RIVERA REILLO | ADDRESS ON FILE | | | | | | |
| 2480059 | PEDRO  RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2481387 | PEDRO  RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 2477796 | PEDRO  RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2494980 | PEDRO  RUIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 2478362 | PEDRO  SANCHEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 2479455 | PEDRO  SANCHEZ ROQUE | ADDRESS ON FILE | | | | | | |
| 2502235 | PEDRO  SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2486828 | PEDRO  VARGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 2496631 | PEDRO  VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2488585 | PEDRO A. REYES APONTE | ADDRESS ON FILE | | | | | | |
| 2389562 | Pedro A A Adorno Santiago | ADDRESS ON FILE | | | | | | |
| 2392034 | Pedro A A Diaz Rivera | ADDRESS ON FILE | | | | | | |
| 2396691 | Pedro A A Gonzalez Pedro | ADDRESS ON FILE | | | | | | |
| 2378324 | Pedro A A Lugo Cruz | ADDRESS ON FILE | | | | | | |
| 2399477 | Pedro A A Perez Perez | ADDRESS ON FILE | | | | | | |
| 2373598 | Pedro A A Rivera Colon | ADDRESS ON FILE | | | | | | |
| 2470187 | Pedro A Acevedo Estrada | ADDRESS ON FILE | | | | | | |
| 2507147 | PEDRO A ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2372406 | Pedro A Alvarado Iglesias | ADDRESS ON FILE | | | | | | |
| 2504923 | PEDRO A AYALA AYALA | ADDRESS ON FILE | | | | | | |
| 2452284 | Pedro A Ayala Gomez | ADDRESS ON FILE | | | | | | |
| 2478027 | PEDRO A BARRERA RAMOS | ADDRESS ON FILE | | | | | | |
| 2446802 | Pedro A Bonilla Rodriguez | ADDRESS ON FILE | | | | | | |
| 2373186 | Pedro A Camacho Cosme | ADDRESS ON FILE | | | | | | |
| 2394963 | Pedro A Carino Figueroa | ADDRESS ON FILE | | | | | | |
| 2450670 | Pedro A Cepeda Borrero | ADDRESS ON FILE | | | | | | |
| 2453161 | Pedro A Cintron Gonzalez | ADDRESS ON FILE | | | | | | |
| 2499375 | PEDRO A CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2477143 | PEDRO A CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 2380859 | Pedro A Colomer Vidal | ADDRESS ON FILE | | | | | | |
| 2376609 | Pedro A Colon Rios | ADDRESS ON FILE | | | | | | |
| 2398700 | Pedro A Crespo Diaz | ADDRESS ON FILE | | | | | | |
| 2574267 | Pedro A Crespo Diaz | ADDRESS ON FILE | | | | | | |
| 2457710 | Pedro A Crespo Dones | ADDRESS ON FILE | | | | | | |
| 2454008 | Pedro A Custodio Aponte | ADDRESS ON FILE | | | | | | |
| 2433832 | Pedro A Del Valle Vendrell | ADDRESS ON FILE | | | | | | |
| 2457838 | Pedro A Dia Rodriguez | ADDRESS ON FILE | | | | | | |
| 2470681 | Pedro A Diaz Astacio | ADDRESS ON FILE | | | | | | |
| 2423768 | Pedro A Diaz Diaz | ADDRESS ON FILE | | | | | | |
| 2463491 | Pedro A Diaz Ramirez | ADDRESS ON FILE | | | | | | |
| 2399137 | Pedro A Diaz Torres | ADDRESS ON FILE | | | | | | |
| 2574422 | Pedro A Diaz Torres | ADDRESS ON FILE | | | | | | |
| 2430634 | Pedro A Feliciano Ortega | ADDRESS ON FILE | | | | | | |
| 2494481 | PEDRO A FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2456234 | Pedro A Feliciano Santiago | ADDRESS ON FILE | | | | | | |
| 2435226 | Pedro A Figueroa Perez | ADDRESS ON FILE | | | | | | |
| 2436218 | Pedro A Garcia Cruz | ADDRESS ON FILE | | | | | | |
| 2458467 | Pedro A Garcia Gonzalez | ADDRESS ON FILE | | | | | | |
| 2387216 | Pedro A Gonzalez Lopez | ADDRESS ON FILE | | | | | | |
| 2380273 | Pedro A Gonzalez Perez | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1365 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2435323 | Pedro A Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2466893 | Pedro A Gonzalez Rosa | ADDRESS ON FILE | | | | |
| 2481452 | PEDRO A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2387512 | Pedro A Gutierrez Rodriguez | ADDRESS ON FILE | | | | |
| 2424757 | Pedro A Hernandez Caraballo | ADDRESS ON FILE | | | | |
| 2493767 | PEDRO A HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2468139 | Pedro A Hieye Gonzalez | ADDRESS ON FILE | | | | |
| 2505795 | PEDRO A JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2477475 | PEDRO A LOPEZ GARCIA | ADDRESS ON FILE | | | | |
| 2459701 | Pedro A Lopez Sanchez | ADDRESS ON FILE | | | | |
| 2482951 | PEDRO A LUGO CRUZ | ADDRESS ON FILE | | | | |
| 2455846 | Pedro A Malave Velazquez | ADDRESS ON FILE | | | | |
| 2446488 | Pedro A Manzano Sierra | ADDRESS ON FILE | | | | |
| 2468869 | Pedro A Martinez Colon | ADDRESS ON FILE | | | | |
| 2396260 | Pedro A Matos Negron | ADDRESS ON FILE | | | | |
| 2378382 | Pedro A Melendez Correa | ADDRESS ON FILE | | | | |
| 2465834 | Pedro A Mercado Cordero | ADDRESS ON FILE | | | | |
| 2499611 | PEDRO A MOJICA BERMUDEZ | ADDRESS ON FILE | | | | |
| 2392152 | Pedro A Morales Mari | ADDRESS ON FILE | | | | |
| 2448334 | Pedro A Olivo Cortes | ADDRESS ON FILE | | | | |
| 2459407 | Pedro A Ortiz Martinez | ADDRESS ON FILE | | | | |
| 2449887 | Pedro A Ortiz Quesada | ADDRESS ON FILE | | | | |
| 2371410 | Pedro A Ortiz Santiago | ADDRESS ON FILE | | | | |
| 2447841 | Pedro A Otero Roman | ADDRESS ON FILE | | | | |
| 2481810 | PEDRO A PEREZ CARABALLO | ADDRESS ON FILE | | | | |
| 2502290 | PEDRO A PEREZ ROBLES | ADDRESS ON FILE | | | | |
| 2487454 | PEDRO A PESANTE VELEZ | ADDRESS ON FILE | | | | |
| 2397896 | Pedro A Quinones Camacho | ADDRESS ON FILE | | | | |
| 2574935 | Pedro A Quinones Camacho | ADDRESS ON FILE | | | | |
| 2441138 | Pedro A Ramos Lopez | ADDRESS ON FILE | | | | |
| 2457089 | Pedro A Rios Berrios | ADDRESS ON FILE | | | | |
| 2431758 | Pedro A Rios Guzman | ADDRESS ON FILE | | | | |
| 2457888 | Pedro A Rios Matias | ADDRESS ON FILE | | | | |
| 2455012 | Pedro A Rios Negron | ADDRESS ON FILE | | | | |
| 2398017 | Pedro A Rios Ruiz | ADDRESS ON FILE | | | | |
| 2575056 | Pedro A Rios Ruiz | ADDRESS ON FILE | | | | |
| 2377216 | Pedro A Rivera Arocho | ADDRESS ON FILE | | | | |
| 2462363 | Pedro A Rivera Garcia | ADDRESS ON FILE | | | | |
| 2461935 | Pedro A Rivera Santiago | ADDRESS ON FILE | | | | |
| 2452428 | Pedro A Robles Quiros | ADDRESS ON FILE | | | | |
| 2459146 | Pedro A Rodriguez Bonilla | ADDRESS ON FILE | | | | |
| 2428236 | Pedro A Rodriguez Medero | ADDRESS ON FILE | | | | |
| 2387872 | Pedro A Rodriguez Morales | ADDRESS ON FILE | | | | |
| 2394732 | Pedro A Rodriguez Sanchez | ADDRESS ON FILE | | | | |
| 2501327 | PEDRO A ROJAS CALAFAT | ADDRESS ON FILE | | | | |
| 2371806 | Pedro A Roman Quiles | ADDRESS ON FILE | | | | |
| 2376516 | Pedro A Roman Rivera | ADDRESS ON FILE | | | | |
| 2454617 | Pedro A Rosa Rivera | ADDRESS ON FILE | | | | |
| 2398314 | Pedro A Rosario Charles | ADDRESS ON FILE | | | | |
| 2572666 | Pedro A Rosario Charles | ADDRESS ON FILE | | | | |
| 2381664 | Pedro A Rosario Rodriguez | ADDRESS ON FILE | | | | |
| 2385276 | Pedro A Rosario Sanchez | ADDRESS ON FILE | | | | |
| 2436139 | Pedro A Ruiz Torres | ADDRESS ON FILE | | | | |
| 2461178 | Pedro A Sanchez Acosta | ADDRESS ON FILE | | | | |
| 2498752 | PEDRO A SANTIAGO GARCIA | ADDRESS ON FILE | | | | |
| 2454619 | Pedro A Santiago Montes | ADDRESS ON FILE | | | | |
| 2489321 | PEDRO A SILVA LOZADA | ADDRESS ON FILE | | | | |
| 2387636 | Pedro A Sostre Santos | ADDRESS ON FILE | | | | |
| 2450788 | Pedro A Torres Maldonado | ADDRESS ON FILE | | | | |
| 2474001 | PEDRO A TORRES PADIN | ADDRESS ON FILE | | | | |
| 2423339 | Pedro A Torres Seda | ADDRESS ON FILE | | | | |
| 2372648 | Pedro A Vazquez Montanez | ADDRESS ON FILE | | | | |
| 2463451 | Pedro A Vazquez Rosa | ADDRESS ON FILE | | | | |
| 2457840 | Pedro A Vega Figueroa | ADDRESS ON FILE | | | | |
| 2451528 | Pedro A Vega Gracia | ADDRESS ON FILE | | | | |
| 2482304 | PEDRO A VELAZQUEZ BOU | ADDRESS ON FILE | | | | |
| 2469256 | Pedro A Velez Font | ADDRESS ON FILE | | | | |
| 2371483 | Pedro A Velez Vincenti | ADDRESS ON FILE | | | | |
| 2385818 | Pedro A Zayas Santiago | ADDRESS ON FILE | | | | |
| 2467710 | Pedro A. Rivera Padua | ADDRESS ON FILE | | | | |
| 2460860 | Pedro Abadia Arroyo | ADDRESS ON FILE | | | | |
| 2382005 | Pedro Abadias Villanueva | ADDRESS ON FILE | | | | |
| 2381942 | Pedro Acevedo Pagan | ADDRESS ON FILE | | | | |
| 2424338 | Pedro Acosta Rodriguez | ADDRESS ON FILE | | | | |
| 2468591 | Pedro Alameda Camacho | ADDRESS ON FILE | | | | |
| 2392415 | Pedro Albino Sanchez | ADDRESS ON FILE | | | | |
| 2462435 | Pedro Albino Serrano | ADDRESS ON FILE | | | | |
| 2427987 | Pedro Allende Hernandez | ADDRESS ON FILE | | | | |
| 2379393 | Pedro Alvarado Viera | ADDRESS ON FILE | | | | |
| 2393561 | Pedro Alvarez Nieves | ADDRESS ON FILE | | | | |
| 2379667 | Pedro Alvarez Torres | ADDRESS ON FILE | | | | |
| 2378006 | Pedro Amparo Rodriguez | ADDRESS ON FILE | | | | |
| 2457974 | Pedro Andujar Sepulveda | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1366 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2383025 | Pedro Arevalo Echevarria | ADDRESS ON FILE | | | | | | |
| 2464897 | Pedro Arroyo Sanchez | ADDRESS ON FILE | | | | | | |
| 2393624 | Pedro Arroyo Torres | ADDRESS ON FILE | | | | | | |
| 2390666 | Pedro Ayala Figueroa | ADDRESS ON FILE | | | | | | |
| 2461980 | Pedro Ayala Santiago | ADDRESS ON FILE | | | | | | |
| 2507336 | PEDRO B COLLADO COLLADO | ADDRESS ON FILE | | | | | | |
| 2375348 | Pedro B Velez Velez | ADDRESS ON FILE | | | | | | |
| 2449716 | Pedro Baez Baez | ADDRESS ON FILE | | | | | | |
| 2393819 | Pedro Baez Luciano | ADDRESS ON FILE | | | | | | |
| 2394312 | Pedro Bagur Ruiz | ADDRESS ON FILE | | | | | | |
| 2384344 | Pedro Balestier Oquendo | ADDRESS ON FILE | | | | | | |
| 2380421 | Pedro Belaval Ramos | ADDRESS ON FILE | | | | | | |
| 2465781 | Pedro Beniquez Beniquez | ADDRESS ON FILE | | | | | | |
| 2463540 | Pedro Berrios Rios | ADDRESS ON FILE | | | | | | |
| 2468363 | Pedro Bonilla Rivera | ADDRESS ON FILE | | | | | | |
| 2429190 | Pedro Brown Oquendo | ADDRESS ON FILE | | | | | | |
| 2442900 | Pedro Bulgado Diaz | ADDRESS ON FILE | | | | | | |
| 2377777 | Pedro Burgos Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2444365 | Pedro C Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2469249 | Pedro C Perez Rosario | ADDRESS ON FILE | | | | | | |
| 2398188 | Pedro C Rivera Garcia | ADDRESS ON FILE | | | | | | |
| 2575227 | Pedro C Rivera Garcia | ADDRESS ON FILE | | | | | | |
| 2384315 | Pedro Cabrera Moreno | ADDRESS ON FILE | | | | | | |
| 2391397 | Pedro Calcano Ortiz | ADDRESS ON FILE | | | | | | |
| 2386816 | Pedro Camacho Cosme | ADDRESS ON FILE | | | | | | |
| 2466305 | Pedro Camacho Padilla | ADDRESS ON FILE | | | | | | |
| 2448172 | Pedro Camareno Camareno | ADDRESS ON FILE | | | | | | |
| 2373361 | Pedro Campos Delgado | ADDRESS ON FILE | | | | | | |
| 2382800 | Pedro Cardona Alicea | ADDRESS ON FILE | | | | | | |
| 2393704 | Pedro Carlo Muniz | ADDRESS ON FILE | | | | | | |
| 2424075 | Pedro Carrasco Martinez | ADDRESS ON FILE | | | | | | |
| 2465428 | Pedro Carrasquillo Fontan | ADDRESS ON FILE | | | | | | |
| 2394581 | Pedro Carrasquillo Fontan | ADDRESS ON FILE | | | | | | |
| 2467122 | Pedro Carrasquillo Matos | ADDRESS ON FILE | | | | | | |
| 2462376 | Pedro Carreras Serpa | ADDRESS ON FILE | | | | | | |
| 2453263 | Pedro Cartagena Rodr E Iguez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2392370 | Pedro Castro Guadalupe | ADDRESS ON FILE | | | | | | |
| 2452610 | Pedro Castro Hernandez | ADDRESS ON FILE | | | | | | |
| 2470133 | Pedro Cedeno Santiago | ADDRESS ON FILE | | | | | | |
| 2387023 | Pedro Centeno Morales | ADDRESS ON FILE | | | | | | |
| 2389887 | Pedro Chiclana Pastrana | ADDRESS ON FILE | | | | | | |
| 2389163 | Pedro Claudio Jesus | ADDRESS ON FILE | | | | | | |
| 2399722 | Pedro Claverol Siaca | ADDRESS ON FILE | | | | | | |
| 2449268 | Pedro Colon Burgos | ADDRESS ON FILE | | | | | | |
| 2381874 | Pedro Colon Pino | ADDRESS ON FILE | | | | | | |
| 2388824 | Pedro Colon Ruiz | ADDRESS ON FILE | | | | | | |
| 2449540 | Pedro Correa Rodriguez | ADDRESS ON FILE | | | | | | |
| 2441356 | Pedro Cortes Adorno | ADDRESS ON FILE | | | | | | |
| 2434238 | Pedro Couvertier Rivera | ADDRESS ON FILE | | | | | | |
| 2450680 | Pedro Crespo Ortiz | ADDRESS ON FILE | | | | | | |
| 2384296 | Pedro Crespo Roman | ADDRESS ON FILE | | | | | | |
| 2433355 | Pedro Cruz Aquino | ADDRESS ON FILE | | | | | | |
| 2384817 | Pedro Cruz Ceballos | ADDRESS ON FILE | | | | | | |
| 2391115 | Pedro Cruz Cintron | ADDRESS ON FILE | | | | | | |
| 2387582 | Pedro Cruz Contreras | ADDRESS ON FILE | | | | | | |
| 2424237 | Pedro Cruz Guzman | ADDRESS ON FILE | | | | | | |
| 2378265 | Pedro Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2443162 | Pedro Cruz Vergara | ADDRESS ON FILE | | | | | | |
| 2453823 | Pedro D Jesus Berrios | ADDRESS ON FILE | | | | | | |
| 2460911 | Pedro D Morales Rivera | ADDRESS ON FILE | | | | | | |
| 2497747 | PEDRO D PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 2459909 | Pedro D Torres De Jesus | ADDRESS ON FILE | | | | | | |
| 2461064 | Pedro D Velez Alicea | ADDRESS ON FILE | | | | | | |
| 2390089 | Pedro Damey Ramos | ADDRESS ON FILE | | | | | | |
| 2442698 | Pedro Daumont Sanchez | ADDRESS ON FILE | | | | | | |
| 2454343 | Pedro De Arodriguez | ADDRESS ON FILE | | | | | | |
| 2443834 | Pedro De Vega | ADDRESS ON FILE | | | | | | |
| 2430884 | Pedro Del Valle Melendez | ADDRESS ON FILE | | | | | | |
| 2435335 | Pedro Delgado Cruz | ADDRESS ON FILE | | | | | | |
| 2390129 | Pedro Delgado Mateo | ADDRESS ON FILE | | | | | | |
| 2449274 | Pedro Delgado Rodrig Uez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2388485 | Pedro Diaz Aponte | ADDRESS ON FILE | | | | | | |
| 2380566 | Pedro Diaz Echevarria | ADDRESS ON FILE | | | | | | |
| 2385313 | Pedro Diaz Figueroa | ADDRESS ON FILE | | | | | | |
| 2468855 | Pedro Diaz Velez | ADDRESS ON FILE | | | | | | |
| 2433418 | Pedro Dieppa | ADDRESS ON FILE | | | | | | |
| 2379100 | Pedro Dones Sopeña | ADDRESS ON FILE | | | | | | |
| 2425778 | Pedro E Albino Figueroa | ADDRESS ON FILE | | | | | | |
| 2485331 | PEDRO E ALVARADO FERRER | ADDRESS ON FILE | | | | | | |
| 2497977 | PEDRO E CAMACHO CASTILLO | ADDRESS ON FILE | | | | | | |
| 2445757 | Pedro E Carbonera Pardo | ADDRESS ON FILE | | | | | | |
| 2452584 | Pedro E Castro Franco | ADDRESS ON FILE | | | | | | |
| 2377618 | Pedro E E Ciena Agrait | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1367 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2383009 | Pedro E E Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2375036 | Pedro E E Gippson Alvarez | ADDRESS ON FILE | | | | |
| 2392931 | Pedro E E Guerrero Rodriguez | ADDRESS ON FILE | | | | |
| 2492817 | PEDRO E FONT ZAMBRANA | ADDRESS ON FILE | | | | |
| 2375017 | Pedro E Hernandez Ortiz | ADDRESS ON FILE | | | | |
| 2382590 | Pedro E Hernandez Vega | ADDRESS ON FILE | | | | |
| 2428241 | Pedro E Lopez Ocasio | ADDRESS ON FILE | | | | |
| 2454842 | Pedro E Martinez Arroyo | ADDRESS ON FILE | | | | |
| 2377314 | Pedro E Martinez Peterson | ADDRESS ON FILE | | | | |
| 2383714 | Pedro E Medina Acevedo | ADDRESS ON FILE | | | | |
| 2429848 | Pedro E Morales Gonzalez | ADDRESS ON FILE | | | | |
| 2458469 | Pedro E Nieves Gerena | ADDRESS ON FILE | | | | |
| 2430489 | Pedro E Quiles Vega | ADDRESS ON FILE | | | | |
| 2504482 | PEDRO E RODRIGUEZ AMARO | ADDRESS ON FILE | | | | |
| 2474512 | PEDRO E RODRIGUEZ BARBOSA | ADDRESS ON FILE | | | | |
| 2486491 | PEDRO E RUIZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2459336 | Pedro E Ruiz Vega | ADDRESS ON FILE | | | | |
| 2479834 | PEDRO E SANTIAGO MALDONADO | ADDRESS ON FILE | | | | |
| 2382325 | Pedro E Sierra | ADDRESS ON FILE | | | | |
| 2464894 | Pedro E Vazquez Bravo | ADDRESS ON FILE | | | | |
| 2372824 | Pedro F Acevedo Acevedo | ADDRESS ON FILE | | | | |
| 2426090 | Pedro F Alvarez Rodriguez | ADDRESS ON FILE | | | | |
| 2496084 | PEDRO F CAPO SANTIAGO | ADDRESS ON FILE | | | | |
| 2433854 | Pedro F Delgado Rosa | ADDRESS ON FILE | | | | |
| 2373115 | Pedro F F Guevara Colon | ADDRESS ON FILE | | | | |
| 2429792 | Pedro F Ferdinand Lozada | ADDRESS ON FILE | | | | |
| 2476518 | PEDRO F LUGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2452580 | Pedro F Matias Valladares | ADDRESS ON FILE | | | | |
| 2397227 | Pedro F Rivera Rivera | ADDRESS ON FILE | | | | |
| 2572180 | Pedro F Rivera Rivera | ADDRESS ON FILE | | | | |
| 2445520 | Pedro F Rodriguez Marcantoni | ADDRESS ON FILE | | | | |
| 2462844 | Pedro F Segui Cordero | ADDRESS ON FILE | | | | |
| 2462443 | Pedro F Serrano Portalatin | ADDRESS ON FILE | | | | |
| 2381400 | Pedro F Serrano Portalatin | ADDRESS ON FILE | | | | |
| 2490523 | PEDRO F VAZQUEZ ROBLEDO | ADDRESS ON FILE | | | | |
| 2380788 | Pedro Falero Lopez | ADDRESS ON FILE | | | | |
| 2389146 | Pedro Figueroa Berrios | ADDRESS ON FILE | | | | |
| 2448110 | Pedro Figueroa Cintron | ADDRESS ON FILE | | | | |
| 2385026 | Pedro Figueroa Fernandez | ADDRESS ON FILE | | | | |
| 2385816 | Pedro Figueroa Figueroa | ADDRESS ON FILE | | | | |
| 2376352 | Pedro Figueroa Pagan | ADDRESS ON FILE | | | | |
| 2433648 | Pedro Figueroa Qui?Ones | ADDRESS ON FILE | | | | |
| 2372783 | Pedro Flecha Tolentino | ADDRESS ON FILE | | | | |
| 2395564 | Pedro Flores Ayala | ADDRESS ON FILE | | | | |
| 2455386 | Pedro Flores Martinez | ADDRESS ON FILE | | | | |
| 2442144 | Pedro Fontan Fontan | ADDRESS ON FILE | | | | |
| 2388812 | Pedro Fontan Nieves | ADDRESS ON FILE | | | | |
| 2423418 | Pedro Franqui Pagan | ADDRESS ON FILE | | | | |
| 2385912 | Pedro Fuentes Morales | ADDRESS ON FILE | | | | |
| 2391062 | Pedro Fuentes Pacheco | ADDRESS ON FILE | | | | |
| 2396301 | Pedro G G Torres Rivera | ADDRESS ON FILE | | | | |
| 2449190 | Pedro G Ruiz Sanchez | ADDRESS ON FILE | | | | |
| 2437776 | Pedro G Torres Colon | ADDRESS ON FILE | | | | |
| 2433853 | Pedro Garcia Aponte | ADDRESS ON FILE | | | | |
| 2468010 | Pedro Garcia Velez | ADDRESS ON FILE | | | | |
| 2385506 | Pedro Giusti Velilla | ADDRESS ON FILE | | | | |
| 2437739 | Pedro Gonzalez Berrios | ADDRESS ON FILE | | | | |
| 2385290 | Pedro Gonzalez Bonilla | ADDRESS ON FILE | | | | |
| 2381662 | Pedro Gonzalez Febres | ADDRESS ON FILE | | | | |
| 2376227 | Pedro Gonzalez Fonseca | ADDRESS ON FILE | | | | |
| 2378936 | Pedro Gonzalez Leon | ADDRESS ON FILE | | | | |
| 2383760 | Pedro Gonzalez Maldonado | ADDRESS ON FILE | | | | |
| 2379352 | Pedro Gonzalez Morales | ADDRESS ON FILE | | | | |
| 2424934 | Pedro Gonzalez Navarrete | ADDRESS ON FILE | | | | |
| 2389973 | Pedro Gonzalez Otero | ADDRESS ON FILE | | | | |
| 2371540 | Pedro Gonzalez Ramos | ADDRESS ON FILE | | | | |
| 2453393 | Pedro Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2427130 | Pedro Gonzalez Santiago | ADDRESS ON FILE | | | | |
| 2371421 | Pedro Goyco Amador | ADDRESS ON FILE | | | | |
| 2453451 | Pedro Guardiola Nieves | ADDRESS ON FILE | | | | |
| 2427044 | Pedro Guerra Ponce | ADDRESS ON FILE | | | | |
| 2487373 | PEDRO H ENRIQUEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2396567 | Pedro H H Mercado Irizarry | ADDRESS ON FILE | | | | |
| 2397146 | Pedro Hernandez Gomez | ADDRESS ON FILE | | | | |
| 2572098 | Pedro Hernandez Gomez | ADDRESS ON FILE | | | | |
| 2376110 | Pedro Hernandez Martinez | ADDRESS ON FILE | | | | |
| 2448163 | Pedro Hernandez Melendez | ADDRESS ON FILE | | | | |
| 2394999 | Pedro Hernandez Milian | ADDRESS ON FILE | | | | |
| 2390291 | Pedro Hernandez Munoz | ADDRESS ON FILE | | | | |
| 2382513 | Pedro Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2396489 | Pedro Hernandez Santiago | ADDRESS ON FILE | | | | |
| 2377005 | Pedro Herrera Cotal | ADDRESS ON FILE | | | | |
| 2444836 | Pedro Hieye Gonzalez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1368 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2455910 | Pedro I Aguila Gaona | ADDRESS ON FILE | | | | | |
| 2391277 | Pedro I Altreche Esponda | ADDRESS ON FILE | | | | | |
| 2392430 | Pedro I Guzman Alvarado | ADDRESS ON FILE | | | | | |
| 2386920 | Pedro I I Dicupe Cruz | ADDRESS ON FILE | | | | | |
| 2487430 | PEDRO I PEREZ SOTO | ADDRESS ON FILE | | | | | |
| 2482974 | PEDRO I RAMOS ROSADO | ADDRESS ON FILE | | | | | |
| 2385467 | Pedro I Reyes Cruz | ADDRESS ON FILE | | | | | |
| 2459389 | Pedro I Rodriguez Velez | ADDRESS ON FILE | | | | | |
| 2451103 | Pedro I Roig Rosario | ADDRESS ON FILE | | | | | |
| 2387775 | Pedro I Rosario Medina | ADDRESS ON FILE | | | | | |
| 2495583 | PEDRO I TORRES REYES | ADDRESS ON FILE | | | | | |
| 2435327 | Pedro Irizarry Santiago | ADDRESS ON FILE | | | | | |
| 2390973 | Pedro Isaac Pineiro | ADDRESS ON FILE | | | | | |
| 2489777 | PEDRO J PACHECO TORRES | ADDRESS ON FILE | | | | | |
| 2478255 | PEDRO J RAMOS AVILES | ADDRESS ON FILE | | | | | |
| 2458680 | Pedro J Acevedo De Jesus | ADDRESS ON FILE | | | | | |
| 2461615 | Pedro J Adrover Oliver | ADDRESS ON FILE | | | | | |
| 2388325 | Pedro J Agosto Adorno | ADDRESS ON FILE | | | | | |
| 2385564 | Pedro J Alvarez Quiñones | ADDRESS ON FILE | | | | | |
| 2384608 | Pedro J Angulo Agosto | ADDRESS ON FILE | | | | | |
| 2482423 | PEDRO J ARROYO LEBRON | ADDRESS ON FILE | | | | | |
| 2454816 | Pedro J Ayala Rosado | ADDRESS ON FILE | | | | | |
| 2442616 | Pedro J Barnes Borrely | ADDRESS ON FILE | | | | | |
| 2439601 | Pedro J Benetti Bonaparte | ADDRESS ON FILE | | | | | |
| 2473793 | PEDRO J BERENGUER SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2463340 | Pedro J Berrios Lopez | ADDRESS ON FILE | | | | | |
| 2439831 | Pedro J Bracero Torres | ADDRESS ON FILE | | | | | |
| 2460380 | Pedro J Brugueras | ADDRESS ON FILE | | | | | |
| 2439394 | Pedro J Cabrera Bonet | ADDRESS ON FILE | | | | | |
| 2455340 | Pedro J Carlo Muniz | ADDRESS ON FILE | | | | | |
| 2499362 | PEDRO J CARMONA ALVAREZ | ADDRESS ON FILE | | | | | |
| 2467516 | Pedro J Chevere Borrero | ADDRESS ON FILE | | | | | |
| 2456982 | Pedro J Chevere Rosado | ADDRESS ON FILE | | | | | |
| 2424700 | Pedro J Claudio Del Valle | ADDRESS ON FILE | | | | | |
| 2459983 | Pedro J Collado Leon | ADDRESS ON FILE | | | | | |
| 2458379 | Pedro J Colon Burgos | ADDRESS ON FILE | | | | | |
| 2379030 | Pedro J Colon Cruz | ADDRESS ON FILE | | | | | |
| 2372856 | Pedro J Concepcion Morales | ADDRESS ON FILE | | | | | |
| 2507026 | PEDRO J CORREA FERRERA | ADDRESS ON FILE | | | | | |
| 2388424 | Pedro J Correa Serrano | ADDRESS ON FILE | | | | | |
| 2444738 | Pedro J Cortes Acevedo | ADDRESS ON FILE | | | | | |
| 2438624 | Pedro J Cortes Andino | ADDRESS ON FILE | | | | | |
| 2489248 | PEDRO J COSME GARCIA | ADDRESS ON FILE | | | | | |
| 2497807 | PEDRO J CRESPO VENDRELL | ADDRESS ON FILE | | | | | |
| 2436703 | Pedro J Cruz | ADDRESS ON FILE | | | | | |
| 2470220 | Pedro J Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2482382 | PEDRO J CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 2457104 | Pedro J Cruz Perez | ADDRESS ON FILE | | | | | |
| 2470413 | Pedro J De Jesus Morales | ADDRESS ON FILE | | | | | |
| 2449218 | Pedro J De Leon Reyes | ADDRESS ON FILE | | | | | |
| 2504785 | PEDRO J DEL RIO LUGO | ADDRESS ON FILE | | | | | |
| 2491635 | PEDRO J DELGADO SANTOS | ADDRESS ON FILE | | | | | |
| 2490228 | PEDRO J DIAZ MORALES | ADDRESS ON FILE | | | | | |
| 2377886 | Pedro J Diaz Perez | ADDRESS ON FILE | | | | | |
| 2491327 | PEDRO J DIAZ QUINTANA | ADDRESS ON FILE | | | | | |
| 2462351 | Pedro J Felicie Martinez | ADDRESS ON FILE | | | | | |
| 2384926 | Pedro J Figueroa Albertorio | ADDRESS ON FILE | | | | | |
| 2506273 | PEDRO J FIGUEROA CRUZ | ADDRESS ON FILE | | | | | |
| 2462800 | Pedro J Figueroa Gomez | ADDRESS ON FILE | | | | | |
| 2431830 | Pedro J Figueroa Gonzalez | ADDRESS ON FILE | | | | | |
| 2386031 | Pedro J Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2462781 | Pedro J Flores Nazario | ADDRESS ON FILE | | | | | |
| 2475232 | PEDRO J FONSECA ORELLANA | ADDRESS ON FILE | | | | | |
| 2396070 | Pedro J Garcia González | ADDRESS ON FILE | | | | | |
| 2465938 | Pedro J Gonzalez Barroso | ADDRESS ON FILE | | | | | |
| 2468546 | Pedro J Gonzalez Feliciano | ADDRESS ON FILE | | | | | |
| 2375406 | Pedro J Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2446186 | Pedro J Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2382895 | Pedro J J Acevedo Torres | ADDRESS ON FILE | | | | | |
| 2385601 | Pedro J J Barbosa Muniz | ADDRESS ON FILE | | | | | |
| 2380972 | Pedro J J Cintron Davila | ADDRESS ON FILE | | | | | |
| 2388015 | Pedro J J Cordero Sepulveda | ADDRESS ON FILE | | | | | |
| 2396573 | Pedro J J Del Valle | ADDRESS ON FILE | | | | | |
| 2390706 | Pedro J J Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2385437 | Pedro J J Garcia Malavet | ADDRESS ON FILE | | | | | |
| 2392465 | Pedro J J Herrera Rodriguez | ADDRESS ON FILE | | | | | |
| 2390633 | Pedro J J Leon Rodriguez | ADDRESS ON FILE | | | | | |
| 2396346 | Pedro J J Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2395492 | Pedro J J Rios Vargas | ADDRESS ON FILE | | | | | |
| 2375695 | Pedro J J Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2375898 | Pedro J J Soto Colon | ADDRESS ON FILE | | | | | |
| 2394650 | Pedro J J Zayas Velez | ADDRESS ON FILE | | | | | |
| 2465970 | Pedro J La Viera Matos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1369 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2465037 | Pedro J Laureano Hernandez | ADDRESS ON FILE | | | | |
| 2480656 | PEDRO J LEBRON GUZMAN | ADDRESS ON FILE | | | | |
| 2383528 | Pedro J Lopez Agosto | ADDRESS ON FILE | | | | |
| 2506762 | PEDRO J LOPEZ CAMACHO | ADDRESS ON FILE | | | | |
| 2438511 | Pedro J Lopez De La Paz | ADDRESS ON FILE | | | | |
| 2455699 | Pedro J Lopez Molinari | ADDRESS ON FILE | | | | |
| 2500058 | PEDRO J LOPEZ PIZARRO | ADDRESS ON FILE | | | | |
| 2455185 | Pedro J Loyola Arroyo | ADDRESS ON FILE | | | | |
| 2460901 | Pedro J Lugo Bartolomei | ADDRESS ON FILE | | | | |
| 2381673 | Pedro J Maisonet Escobar | ADDRESS ON FILE | | | | |
| 2481978 | PEDRO J MALDONADO FEBLES | ADDRESS ON FILE | | | | |
| 2454181 | Pedro J Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2495775 | PEDRO J MARCANO RIVERA | ADDRESS ON FILE | | | | |
| 2432624 | Pedro J Marquez Aponte | ADDRESS ON FILE | | | | |
| 2464711 | Pedro J Marquez Astacio | ADDRESS ON FILE | | | | |
| 2390262 | Pedro J Martinez Andino | ADDRESS ON FILE | | | | |
| 2457147 | Pedro J Martinez Cruz | ADDRESS ON FILE | | | | |
| 2473324 | PEDRO J MARTINEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2394393 | Pedro J Martinez Pabon | ADDRESS ON FILE | | | | |
| 2458788 | Pedro J Martinez Resto | ADDRESS ON FILE | | | | |
| 2398376 | Pedro J Matos Marin | ADDRESS ON FILE | | | | |
| 2572727 | Pedro J Matos Marin | ADDRESS ON FILE | | | | |
| 2500534 | PEDRO J MATOS TORRES | ADDRESS ON FILE | | | | |
| 2452451 | Pedro J Medina Rodriguez | ADDRESS ON FILE | | | | |
| 2456125 | Pedro J Melendez Miranda | ADDRESS ON FILE | | | | |
| 2437421 | Pedro J Mercado Camacho | ADDRESS ON FILE | | | | |
| 2456235 | Pedro J Mercado Camacho | ADDRESS ON FILE | | | | |
| 2489341 | PEDRO J MINAYA | ADDRESS ON FILE | | | | |
| 2462352 | Pedro J Miranda Ortiz | ADDRESS ON FILE | | | | |
| 2445135 | Pedro J Monta?Ez De Leon | ADDRESS ON FILE | | | | |
| 2438706 | Pedro J Montes Vazquez | ADDRESS ON FILE | | | | |
| 2496968 | PEDRO J MORALES FIGUEROA | ADDRESS ON FILE | | | | |
| 2377796 | Pedro J Morales Figueroa | ADDRESS ON FILE | | | | |
| 2378624 | Pedro J Morales Maldonado | ADDRESS ON FILE | | | | |
| 2465492 | Pedro J Morales Martinez | ADDRESS ON FILE | | | | |
| 2445773 | Pedro J Morales Montilla | ADDRESS ON FILE | | | | |
| 2448888 | Pedro J Nazario Rentas | ADDRESS ON FILE | | | | |
| 2434856 | Pedro J Negron De Jesus | ADDRESS ON FILE | | | | |
| 2496966 | PEDRO J NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2433747 | Pedro J Nieves Mercado | ADDRESS ON FILE | | | | |
| 2439070 | Pedro J Nunez Feliciano | ADDRESS ON FILE | | | | |
| 2382755 | Pedro J Olmeda Caraballo | ADDRESS ON FILE | | | | |
| 2423202 | Pedro J Oquendo Andujar | ADDRESS ON FILE | | | | |
| 2462954 | Pedro J Ortiz Cepeda | ADDRESS ON FILE | | | | |
| 2438106 | Pedro J Ortiz Morales | ADDRESS ON FILE | | | | |
| 2483587 | PEDRO J ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2462719 | Pedro J Oyola Vazquez | ADDRESS ON FILE | | | | |
| 2380109 | Pedro J Pedraza Nieves | ADDRESS ON FILE | | | | |
| 2502742 | PEDRO J PEREZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2431033 | Pedro J Perez Montero | ADDRESS ON FILE | | | | |
| 2471159 | Pedro J Perez Nieves | ADDRESS ON FILE | | | | |
| 2395616 | Pedro J Perez Suarez | ADDRESS ON FILE | | | | |
| 2385727 | Pedro J Perez Tosado | ADDRESS ON FILE | | | | |
| 2464474 | Pedro J Pimentel Aguayo | ADDRESS ON FILE | | | | |
| 2376071 | Pedro J Plata Ortiz | ADDRESS ON FILE | | | | |
| 2424254 | Pedro J Qui?Ones Santana | ADDRESS ON FILE | | | | |
| 2453257 | Pedro J Quintana Rivera | ADDRESS ON FILE | | | | |
| 2373551 | Pedro J Ramos Bernard | ADDRESS ON FILE | | | | |
| 2379062 | Pedro J Ramos Jr. | ADDRESS ON FILE | | | | |
| 2459567 | Pedro J Ramos Rosario | ADDRESS ON FILE | | | | |
| 2375320 | Pedro J Ramos Torres | ADDRESS ON FILE | | | | |
| 2456788 | Pedro J Ramos Vazquez | ADDRESS ON FILE | | | | |
| 2449661 | Pedro J Reyes Dominguez | ADDRESS ON FILE | | | | |
| 2383970 | Pedro J Reyes Hernandez | ADDRESS ON FILE | | | | |
| 2395187 | Pedro J Reyes Mojica | ADDRESS ON FILE | | | | |
| 2462848 | Pedro J Rivera Alvarado | ADDRESS ON FILE | | | | |
| 2376553 | Pedro J Rivera Chinchilla | ADDRESS ON FILE | | | | |
| 2456321 | Pedro J Rivera Esquilin | ADDRESS ON FILE | | | | |
| 2381484 | Pedro J Rivera Figueroa | ADDRESS ON FILE | | | | |
| 2429991 | Pedro J Rivera Fuente | ADDRESS ON FILE | | | | |
| 2460320 | Pedro J Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2390369 | Pedro J Robles Velez | ADDRESS ON FILE | | | | |
| 2375087 | Pedro J Rodriguez Adorno | ADDRESS ON FILE | | | | |
| 2457262 | Pedro J Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2465861 | Pedro J Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2380629 | Pedro J Rodriguez Cordero | ADDRESS ON FILE | | | | |
| 2391585 | Pedro J Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2373175 | Pedro J Rodriguez Rosado | ADDRESS ON FILE | | | | |
| 2433543 | Pedro J Rodriguez Soto | ADDRESS ON FILE | | | | |
| 2433300 | Pedro J Rojas Lopez | ADDRESS ON FILE | | | | |
| 2480066 | PEDRO J ROSA DE JESUS | ADDRESS ON FILE | | | | |
| 2387565 | Pedro J Rosado Bonilla | ADDRESS ON FILE | | | | |
| 2372215 | Pedro J Rossello Gonzalez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2383350 | Pedro J Sanchez Alvarado | ADDRESS ON FILE | | | | | |
| 2494083 | PEDRO J SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2460326 | Pedro J Sanchez Vega | ADDRESS ON FILE | | | | | |
| 2376368 | Pedro J Santa Robles | ADDRESS ON FILE | | | | | |
| 2427129 | Pedro J Santiago Antuna | ADDRESS ON FILE | | | | | |
| 2482826 | PEDRO J SANTIAGO CASTRO | ADDRESS ON FILE | | | | | |
| 2371972 | Pedro J Santiago Guzman | ADDRESS ON FILE | | | | | |
| 2467487 | Pedro J Santiago Melendez | ADDRESS ON FILE | | | | | |
| 2398225 | Pedro J Santos Lebron | ADDRESS ON FILE | | | | | |
| 2572577 | Pedro J Santos Lebron | ADDRESS ON FILE | | | | | |
| 2501865 | PEDRO J SARRAGA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2449719 | Pedro J Solis Navarro | ADDRESS ON FILE | | | | | |
| 2497941 | PEDRO J SOTO PACHECO | ADDRESS ON FILE | | | | | |
| 2458882 | Pedro J Soto Rodriguez | ADDRESS ON FILE | | | | | |
| 2475045 | PEDRO J SUAREZ ANDINO | ADDRESS ON FILE | | | | | |
| 2452383 | Pedro J Torres Irizarry | ADDRESS ON FILE | | | | | |
| 2445424 | Pedro J Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2455270 | Pedro J Torres Rivera | ADDRESS ON FILE | | | | | |
| 2487587 | PEDRO J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2397730 | Pedro J Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2571702 | Pedro J Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2431326 | Pedro J Torres Rolon | ADDRESS ON FILE | | | | | |
| 2458726 | Pedro J Torres Roman | ADDRESS ON FILE | | | | | |
| 2426108 | Pedro J Trinidad Escalera | ADDRESS ON FILE | | | | | |
| 2456628 | Pedro J Vargas Hernandez | ADDRESS ON FILE | | | | | |
| 2373170 | Pedro J Vazquez Figueroa | ADDRESS ON FILE | | | | | |
| 2424695 | Pedro J Vazquez Hernandez | ADDRESS ON FILE | | | | | |
| 2455285 | Pedro J Vazquez Montanez | ADDRESS ON FILE | | | | | |
| 2448897 | Pedro J Vazquez Ortiz | ADDRESS ON FILE | | | | | |
| 2452970 | Pedro J Vega Cruz | ADDRESS ON FILE | | | | | |
| 2382436 | Pedro J Vega Felix | ADDRESS ON FILE | | | | | |
| 2427235 | Pedro J Velez Velazquez | ADDRESS ON FILE | | | | | |
| 2433013 | Pedro J Vergara Trinidad | ADDRESS ON FILE | | | | | |
| 2439656 | Pedro Jackson Carrasquillo | ADDRESS ON FILE | | | | | |
| 2376092 | Pedro Jesus Chompre | ADDRESS ON FILE | | | | | |
| 2423268 | Pedro Jimenez Echevarria | ADDRESS ON FILE | | | | | |
| 2443120 | Pedro Jimenez Rosas | ADDRESS ON FILE | | | | | |
| 2506125 | PEDRO JUAN  SANTANA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2481913 | PEDRO L  GORDIAN APONTE | ADDRESS ON FILE | | | | | |
| 2496138 | PEDRO L ALAMO CASIANO | ADDRESS ON FILE | | | | | |
| 2496669 | PEDRO L ANDRADES RIOS | ADDRESS ON FILE | | | | | |
| 2506787 | PEDRO L CABELLO RIVERA | ADDRESS ON FILE | | | | | |
| 2432530 | Pedro L Calderon Ramos | ADDRESS ON FILE | | | | | |
| 2435225 | Pedro L Carrasquillo | ADDRESS ON FILE | | | | | |
| 2463899 | Pedro L Chamorro Agosto | ADDRESS ON FILE | | | | | |
| 2425320 | Pedro L Cordero Alicea | ADDRESS ON FILE | | | | | |
| 2423298 | Pedro L Cornelios Millan | ADDRESS ON FILE | | | | | |
| 2431478 | Pedro L Cruz Pagan | ADDRESS ON FILE | | | | | |
| 2463601 | Pedro L Diaz Gonzalez | ADDRESS ON FILE | | | | | |
| 2459321 | Pedro L Figueroa Arroyo | ADDRESS ON FILE | | | | | |
| 2380750 | Pedro L Flores Guzman | ADDRESS ON FILE | | | | | |
| 2476761 | PEDRO L GARCIA MEDINA | ADDRESS ON FILE | | | | | |
| 2501676 | PEDRO L GARCIA MENDEZ | ADDRESS ON FILE | | | | | |
| 2496934 | PEDRO L GARCIA MUNOZ | ADDRESS ON FILE | | | | | |
| 2379922 | Pedro L Gonzalez Serrano | ADDRESS ON FILE | | | | | |
| 2477233 | PEDRO L GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2377713 | Pedro L Gonzalez Velazquez | ADDRESS ON FILE | | | | | |
| 2453183 | Pedro L Hernandez Conde | ADDRESS ON FILE | | | | | |
| 2497832 | PEDRO L HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | |
| 2470314 | Pedro L Hernandez Sostre | ADDRESS ON FILE | | | | | |
| 2500449 | PEDRO L HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2386864 | Pedro L Irizarry Lugo | ADDRESS ON FILE | | | | | |
| 2375854 | Pedro L L Damount Castillo | ADDRESS ON FILE | | | | | |
| 2396143 | Pedro L L Hernandez Pedro | ADDRESS ON FILE | | | | | |
| 2396109 | Pedro L L Mena Reillo | ADDRESS ON FILE | | | | | |
| 2389462 | Pedro L L Perez Merced | ADDRESS ON FILE | | | | | |
| 2378728 | Pedro L L Ruberte Pacheco | ADDRESS ON FILE | | | | | |
| 2378017 | Pedro L L Valle Rodriguez | ADDRESS ON FILE | | | | | |
| 2438906 | Pedro L Leon Lebron | ADDRESS ON FILE | | | | | |
| 2438906 | Pedro L Leon Lebron | ADDRESS ON FILE | | | | | |
| 2444054 | Pedro L Llopez Quinonez | ADDRESS ON FILE | | | | | |
| 2469793 | Pedro L Lopez Torres | ADDRESS ON FILE | | | | | |
| 2381072 | Pedro L Lugo Cruz | ADDRESS ON FILE | | | | | |
| 2460161 | Pedro L Matos Fortuna | ADDRESS ON FILE | | | | | |
| 2377404 | Pedro L Medina Fuentes | ADDRESS ON FILE | | | | | |
| 2461584 | Pedro L Mena Reillo | ADDRESS ON FILE | | | | | |
| 2424957 | Pedro L Mercado Martinez | ADDRESS ON FILE | | | | | |
| 2503991 | PEDRO L MORALES COLON | ADDRESS ON FILE | | | | | |
| 2465961 | Pedro L Morales Osorio | ADDRESS ON FILE | | | | | |
| 2433636 | Pedro L Nazario Ayala | ADDRESS ON FILE | | | | | |
| 2507074 | PEDRO L NIEVES RUIZ | ADDRESS ON FILE | | | | | |
| 2501980 | PEDRO L OQUENDO TORRES | ADDRESS ON FILE | | | | | |
| 2458761 | Pedro L Ortiz Bigay | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1371 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2371254 | Pedro L Ortiz Santos | ADDRESS ON FILE | | | | |
| 2497131 | PEDRO L PEREZ CEPEDA | ADDRESS ON FILE | | | | |
| 2465832 | Pedro L Perez Delgado | ADDRESS ON FILE | | | | |
| 2465648 | Pedro L Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2481701 | PEDRO L PEREZ TORRES | ADDRESS ON FILE | | | | |
| 2461048 | Pedro L Qui?Ones Robles | ADDRESS ON FILE | | | | |
| 2494064 | PEDRO L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2429064 | Pedro L Ramos Corchado | ADDRESS ON FILE | | | | |
| 2463270 | Pedro L Ramos Olmo | ADDRESS ON FILE | | | | |
| 2380603 | Pedro L Remigio Garcia | ADDRESS ON FILE | | | | |
| 2456785 | Pedro L Reyes Sanabria | ADDRESS ON FILE | | | | |
| 2495968 | PEDRO L RIVERA AVILES | ADDRESS ON FILE | | | | |
| 2496079 | PEDRO L RIVERA DIAZ | ADDRESS ON FILE | | | | |
| 2466902 | Pedro L Rivera Enriquez | ADDRESS ON FILE | | | | |
| 2373802 | Pedro L Rivera Garcia | ADDRESS ON FILE | | | | |
| 2456914 | Pedro L Rivera Manso | ADDRESS ON FILE | | | | |
| 2457133 | Pedro L Rivera Olivera | ADDRESS ON FILE | | | | |
| 2480029 | PEDRO L RODRIGUEZ FEBO | ADDRESS ON FILE | | | | |
| 2483320 | PEDRO L RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | |
| 2485002 | PEDRO L RODRIGUEZ MARIN | ADDRESS ON FILE | | | | |
| 2501894 | PEDRO L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2382727 | Pedro L Rolon Morales | ADDRESS ON FILE | | | | |
| 2463014 | Pedro L Rosa Villegas | ADDRESS ON FILE | | | | |
| 2384415 | Pedro L Rosario Hernandez | ADDRESS ON FILE | | | | |
| 2468047 | Pedro L Salas Santiago | ADDRESS ON FILE | | | | |
| 2453801 | Pedro L Santos Diaz | ADDRESS ON FILE | | | | |
| 2457982 | Pedro L Torres Guzman | ADDRESS ON FILE | | | | |
| 2381514 | Pedro L Torres Jimenez | ADDRESS ON FILE | | | | |
| 2435141 | Pedro L Torres Moreno | ADDRESS ON FILE | | | | |
| 2434119 | Pedro L Torres Valle | ADDRESS ON FILE | | | | |
| 2438685 | Pedro L Vazquez Maldonado | ADDRESS ON FILE | | | | |
| 2433759 | Pedro L Velez Gonzalez | ADDRESS ON FILE | | | | |
| 2392285 | Pedro L Velez Guzman | ADDRESS ON FILE | | | | |
| 2392349 | Pedro Lamboy Ortiz | ADDRESS ON FILE | | | | |
| 2391623 | Pedro Landrau Clemente | ADDRESS ON FILE | | | | |
| 2381614 | Pedro Laureano Melendez | ADDRESS ON FILE | | | | |
| 2393334 | Pedro Laza Vazquez | ADDRESS ON FILE | | | | |
| 2433951 | Pedro Liciaga Salas | ADDRESS ON FILE | | | | |
| 2381749 | Pedro Lopez Maymi | ADDRESS ON FILE | | | | |
| 2399686 | Pedro Lopez Oliver | ADDRESS ON FILE | | | | |
| 2381442 | Pedro Lopez Pecunia | ADDRESS ON FILE | | | | |
| 2372321 | Pedro Lopez Santos | ADDRESS ON FILE | | | | |
| 2424928 | Pedro Lopez Valentin | ADDRESS ON FILE | | | | |
| 2462174 | Pedro Lorenzo Hernandez | ADDRESS ON FILE | | | | |
| 2379436 | Pedro Lorenzo Hernandez | ADDRESS ON FILE | | | | |
| 2377555 | Pedro Lorenzo Ruiz | ADDRESS ON FILE | | | | |
| 2388861 | Pedro Lugo Almodovar | ADDRESS ON FILE | | | | |
| 2390522 | Pedro Lugo Sotero | ADDRESS ON FILE | | | | |
| 2486959 | PEDRO M BAUZA CASIANO | ADDRESS ON FILE | | | | |
| 2397516 | Pedro M Bauza Casiano | ADDRESS ON FILE | | | | |
| 2574894 | Pedro M Bauza Casiano | ADDRESS ON FILE | | | | |
| 2459359 | Pedro M Belpre Nunez | ADDRESS ON FILE | | | | |
| 2426982 | Pedro M Cancel Ruberte | ADDRESS ON FILE | | | | |
| 2567182 | PEDRO M CANCEL RUBERTE | ADDRESS ON FILE | | | | |
| 2493936 | PEDRO M CORTES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2445934 | Pedro M Cruz Vazquez | ADDRESS ON FILE | | | | |
| 2435950 | Pedro M De Jesus Torres | ADDRESS ON FILE | | | | |
| 2481841 | PEDRO M JANER MARTINEZ | ADDRESS ON FILE | | | | |
| 2470658 | Pedro M Lopez Tabio | ADDRESS ON FILE | | | | |
| 2389966 | Pedro M M Cruz Santana | ADDRESS ON FILE | | | | |
| 2455022 | Pedro M Negron Martinez | ADDRESS ON FILE | | | | |
| 2394964 | Pedro M Nieves Vargas | ADDRESS ON FILE | | | | |
| 2428250 | Pedro M Nu?Ez Lopez | ADDRESS ON FILE | | | | |
| 2436085 | Pedro M Ortiz Figueroa | ADDRESS ON FILE | | | | |
| 2459869 | Pedro M Pagan Matos | ADDRESS ON FILE | | | | |
| 2501315 | PEDRO M PEREZ MURGUIA | ADDRESS ON FILE | | | | |
| 2379187 | Pedro M Ramos Melendez | ADDRESS ON FILE | | | | |
| 2382274 | Pedro M Reyes Andino | ADDRESS ON FILE | | | | |
| 2391205 | Pedro M Rivera Garcia | ADDRESS ON FILE | | | | |
| 2390074 | Pedro M Rosario Andino | ADDRESS ON FILE | | | | |
| 2439826 | Pedro M Santana Hernandez | ADDRESS ON FILE | | | | |
| 2461936 | Pedro M Santiago Hernandez | ADDRESS ON FILE | | | | |
| 2460224 | Pedro M Soto Melendez | ADDRESS ON FILE | | | | |
| 2427445 | Pedro M Suarez Concepcion | ADDRESS ON FILE | | | | |
| 2437196 | Pedro M Texidor Marin | ADDRESS ON FILE | | | | |
| 2384132 | Pedro M Torres Hernandez | ADDRESS ON FILE | | | | |
| 2502985 | PEDRO M ZAYAS GARCIA | ADDRESS ON FILE | | | | |
| 2394291 | Pedro Malave Diaz | ADDRESS ON FILE | | | | |
| 2394283 | Pedro Maldonado Melendez | ADDRESS ON FILE | | | | |
| 2470772 | Pedro Maldonado Santos | ADDRESS ON FILE | | | | |
| 2389358 | Pedro Marcano Fonseca | ADDRESS ON FILE | | | | |
| 2437511 | Pedro Marin Guadarrama | ADDRESS ON FILE | | | | |
| 2461958 | Pedro Marrero Melendez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1372 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2446415 | Pedro Marrero Morales | ADDRESS ON FILE |
| 2456889 | Pedro Marrero Zeno | ADDRESS ON FILE |
| 2392655 | Pedro Martinez Agosto | ADDRESS ON FILE |
| 2385557 | Pedro Martinez Alicea | ADDRESS ON FILE |
| 2379961 | Pedro Martinez Martinez | ADDRESS ON FILE |
| 2433042 | Pedro Martinez Rodriguez | ADDRESS ON FILE |
| 2388562 | Pedro Maysonet Vazquez | ADDRESS ON FILE |
| 2463387 | Pedro Medina Luciano | ADDRESS ON FILE |
| 2430305 | Pedro Medina Rivera | ADDRESS ON FILE |
| 2396495 | Pedro Medina Rodriguez | ADDRESS ON FILE |
| 2466474 | Pedro Medina Sepulveda | ADDRESS ON FILE |
| 2371459 | Pedro Medina Soto | ADDRESS ON FILE |
| 2396728 | Pedro Medina Soto | ADDRESS ON FILE |
| 2397064 | Pedro Melendez De Jesus | ADDRESS ON FILE |
| 2572016 | Pedro Melendez De Jesus | ADDRESS ON FILE |
| 2385431 | Pedro Menendez Rivera | ADDRESS ON FILE |
| 2382201 | Pedro Mercado Alvarado | ADDRESS ON FILE |
| 2444259 | Pedro Mercado Figueroa | ADDRESS ON FILE |
| 2396724 | Pedro Mercado Gamboa | ADDRESS ON FILE |
| 2444173 | Pedro Mercado Rivera | ADDRESS ON FILE |
| 2380699 | Pedro Mercado Sanchez | ADDRESS ON FILE |
| 2384945 | Pedro Merced Garcia | ADDRESS ON FILE |
| 2388947 | Pedro Modesto Lebron | ADDRESS ON FILE |
| 2393178 | Pedro Monserrate Olmo | ADDRESS ON FILE |
| 2395746 | Pedro Montalvo Burgos | ADDRESS ON FILE |
| 2392355 | Pedro Montalvo Gomez | ADDRESS ON FILE |
| 2386137 | Pedro Montañez Rivera | ADDRESS ON FILE |
| 2468140 | Pedro Montes Pagan | ADDRESS ON FILE |
| 2468746 | Pedro Morales Lorenzo | ADDRESS ON FILE |
| 2372780 | Pedro Morales Riollano | ADDRESS ON FILE |
| 2431617 | Pedro Morales Vazquez | ADDRESS ON FILE |
| 2383997 | Pedro Muniz Giusti | ADDRESS ON FILE |
| 2379840 | Pedro N Acosta Arroyo | ADDRESS ON FILE |
| 2493726 | PEDRO N FERNANDEZ REYES | ADDRESS ON FILE |
| 2459682 | Pedro N Marrero Miranda | ADDRESS ON FILE |
| 2426501 | Pedro N Soto Rivera | ADDRESS ON FILE |
| 2425427 | Pedro Nazario Gonzalez | ADDRESS ON FILE |
| 2386705 | Pedro Negron Jesus | ADDRESS ON FILE |
| 2428310 | Pedro Negron Rosado | ADDRESS ON FILE |
| 2383720 | Pedro Nevarez Rivera | ADDRESS ON FILE |
| 2377938 | Pedro Nicot Santana | ADDRESS ON FILE |
| 2467504 | Pedro Nieves De Jesus | ADDRESS ON FILE |
| 2468499 | Pedro Nieves Marcano | ADDRESS ON FILE |
| 2425871 | Pedro O Agosto Beltran | ADDRESS ON FILE |
| 2488739 | PEDRO O BRULL IRIZARRY | ADDRESS ON FILE |
| 2473813 | PEDRO O CRUZ BAREA | ADDRESS ON FILE |
| 2489357 | PEDRO O CUADRADO CORDOVA | ADDRESS ON FILE |
| 2488855 | PEDRO O MARTINO CASANOVA | ADDRESS ON FILE |
| 2379576 | Pedro O Mercado Martinez | ADDRESS ON FILE |
| 2435315 | Pedro O Ortiz Torres | ADDRESS ON FILE |
| 2468071 | Pedro O Santiago Santos | ADDRESS ON FILE |
| 2462890 | Pedro Ojeda Claudio | ADDRESS ON FILE |
| 2371671 | Pedro Oliver Covas | ADDRESS ON FILE |
| 2449727 | Pedro Olmeda Ubiles | ADDRESS ON FILE |
| 2398494 | Pedro Oquendo Vizcaya | ADDRESS ON FILE |
| 2572845 | Pedro Oquendo Vizcaya | ADDRESS ON FILE |
| 2465005 | Pedro Ortiz Colon | ADDRESS ON FILE |
| 2374657 | Pedro Ortiz Colon | ADDRESS ON FILE |
| 2453395 | Pedro Ortiz De Jesus | ADDRESS ON FILE |
| 2386250 | Pedro Ortiz Diaz | ADDRESS ON FILE |
| 2382419 | Pedro Ortiz Franqui | ADDRESS ON FILE |
| 2442610 | Pedro Ortiz Maldonado | ADDRESS ON FILE |
| 2380594 | Pedro Ortiz Reyes | ADDRESS ON FILE |
| 2395227 | Pedro Ortiz Rodriguez | ADDRESS ON FILE |
| 2383614 | Pedro Ortiz Ruiz | ADDRESS ON FILE |
| 2461334 | Pedro Otero Santa | ADDRESS ON FILE |
| 2440553 | Pedro P Acevedo Rodriguez | ADDRESS ON FILE |
| 2435418 | Pedro P Guzman Santiago | ADDRESS ON FILE |
| 2454247 | Pedro P Laureano Valentin | ADDRESS ON FILE |
| 2425403 | Pedro P Maldonado Carrion | ADDRESS ON FILE |
| 2465609 | Pedro P Miranda Gonzalez | ADDRESS ON FILE |
| 2443937 | Pedro P Nieves Aldarondo | ADDRESS ON FILE |
| 2455009 | Pedro P Olivo Ortiz | ADDRESS ON FILE |
| 2441365 | Pedro Pabon Soler | ADDRESS ON FILE |
| 2394862 | Pedro Pacheco Figueroa | ADDRESS ON FILE |
| 2371524 | Pedro Padilla Ayala | ADDRESS ON FILE |
| 2465156 | Pedro Pagan Candelaria | ADDRESS ON FILE |
| 2374981 | Pedro Pagan Cruz | ADDRESS ON FILE |
| 2447717 | Pedro Pagan Gonzalez | ADDRESS ON FILE |
| 2454266 | Pedro Pe Afeliciano | ADDRESS ON FILE |
| 2454262 | Pedro Pe Aramos | ADDRESS ON FILE |
| 2458242 | Pedro Pe Atorres | ADDRESS ON FILE |
| 2454511 | Pedro Pe Avega | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2436735 | Pedro Pe Cruz | ADDRESS ON FILE |
| 2454158 | Pedro Pe Emedina | ADDRESS ON FILE |
| 2433074 | Pedro Pe Flugo | ADDRESS ON FILE |
| 2454168 | Pedro Pe Jlaracuente | ADDRESS ON FILE |
| 2454471 | Pedro Pe Jrodriguez | ADDRESS ON FILE |
| 2454415 | Pedro Pe Jvelazquez | ADDRESS ON FILE |
| 2456252 | Pedro Pe Lramos | ADDRESS ON FILE |
| 2454357 | Pedro Pe Pietri | ADDRESS ON FILE |
| 2454397 | Pedro Pe Quintana | ADDRESS ON FILE |
| 2454071 | Pedro Pe Serrano | ADDRESS ON FILE |
| 2387402 | Pedro Pedroza Rivera | ADDRESS ON FILE |
| 2372628 | Pedro Perez Arroyo | ADDRESS ON FILE |
| 2374671 | Pedro Perez Butler | ADDRESS ON FILE |
| 2423460 | Pedro Perez Diaz | ADDRESS ON FILE |
| 2397359 | Pedro Perez Lorenzo | ADDRESS ON FILE |
| 2574738 | Pedro Perez Lorenzo | ADDRESS ON FILE |
| 2448807 | Pedro Perez Mateo | ADDRESS ON FILE |
| 2463401 | Pedro Perez Rodriguez | ADDRESS ON FILE |
| 2429385 | Pedro Pi A Esteraz | ADDRESS ON FILE |
| 2399431 | Pedro Polanco Bezares | ADDRESS ON FILE |
| 2468572 | Pedro Ponce Cirilo | ADDRESS ON FILE |
| 2385739 | Pedro Ponce Leon | ADDRESS ON FILE |
| 2438825 | Pedro Pons Cruz | ADDRESS ON FILE |
| 2378472 | Pedro Quinones Clemente | ADDRESS ON FILE |
| 2466456 | Pedro Quinones Figueroa | ADDRESS ON FILE |
| 2373827 | Pedro Quiyonez Velez | ADDRESS ON FILE |
| 2446089 | Pedro R Aponte Colon | ADDRESS ON FILE |
| 2456417 | Pedro R Aponte Pi?Eiro | ADDRESS ON FILE |
| 2371246 | Pedro R Cortez Pe?A | ADDRESS ON FILE |
| 2372330 | Pedro R Cruz Jiminez | ADDRESS ON FILE |
| 2429416 | Pedro R Del Valle Vega | ADDRESS ON FILE |
| 2398688 | Pedro R Marty Alicea | ADDRESS ON FILE |
| 2574255 | Pedro R Marty Alicea | ADDRESS ON FILE |
| 2371440 | Pedro R Negroni Brignoni | ADDRESS ON FILE |
| 2461690 | Pedro R Pagan Rivera | ADDRESS ON FILE |
| 2396643 | Pedro R R Cora Rivera | ADDRESS ON FILE |
| 2394001 | Pedro R R Maldonado Lebron | ADDRESS ON FILE |
| 2376939 | Pedro R R Velez Fernandez | ADDRESS ON FILE |
| 2386852 | Pedro R R Velez Negron | ADDRESS ON FILE |
| 2491526 | PEDRO R RAMOS FIGUEROA | ADDRESS ON FILE |
| 2436072 | Pedro R Ramos Rivera | ADDRESS ON FILE |
| 2434989 | Pedro R Reyes Bruselas | ADDRESS ON FILE |
| 2456600 | Pedro R Rodriguez Claudio | ADDRESS ON FILE |
| 2464187 | Pedro R Torruella Baez | ADDRESS ON FILE |
| 2392763 | Pedro Ramirez Cruz | ADDRESS ON FILE |
| 2463913 | Pedro Ramos Freire | ADDRESS ON FILE |
| 2371556 | Pedro Ramos Hiraldo | ADDRESS ON FILE |
| 2426347 | Pedro Ramos Pozzi | ADDRESS ON FILE |
| 2376765 | Pedro Ramos Rodriguez | ADDRESS ON FILE |
| 2456456 | Pedro Ramos Velez | ADDRESS ON FILE |
| 2388609 | Pedro Recci_Dominguez Pedro | ADDRESS ON FILE |
| 2384914 | Pedro Retamar Rentas | ADDRESS ON FILE |
| 2380848 | Pedro Reyes Mendez | ADDRESS ON FILE |
| 2372790 | Pedro Reyes Nieves | ADDRESS ON FILE |
| 2459899 | Pedro Reyes Romero | ADDRESS ON FILE |
| 2462754 | Pedro Rivas Guillot | ADDRESS ON FILE |
| 2430503 | Pedro Rivera Alers | ADDRESS ON FILE |
| 2471007 | Pedro Rivera Ayala | ADDRESS ON FILE |
| 2397198 | Pedro Rivera Calderon | ADDRESS ON FILE |
| 2572150 | Pedro Rivera Calderon | ADDRESS ON FILE |
| 2457656 | Pedro Rivera Cantres | ADDRESS ON FILE |
| 2464603 | Pedro Rivera Castro | ADDRESS ON FILE |
| 2449617 | Pedro Rivera Escalera | ADDRESS ON FILE |
| 2382815 | Pedro Rivera Fernandez | ADDRESS ON FILE |
| 2395692 | Pedro Rivera Figueroa | ADDRESS ON FILE |
| 2388659 | Pedro Rivera Hernandez | ADDRESS ON FILE |
| 2447038 | Pedro Rivera Marin | ADDRESS ON FILE |
| 2373550 | Pedro Rivera Melendez | ADDRESS ON FILE |
| 2393388 | Pedro Rivera Negron | ADDRESS ON FILE |
| 2391411 | Pedro Rivera Nieves | ADDRESS ON FILE |
| 2381055 | Pedro Rivera Otero | ADDRESS ON FILE |
| 2379906 | Pedro Rivera Perez | ADDRESS ON FILE |
| 2393269 | Pedro Rivera Pizarro | ADDRESS ON FILE |
| 2372855 | Pedro Rivera Ramirez | ADDRESS ON FILE |
| 2381788 | Pedro Rivera Rivera | ADDRESS ON FILE |
| 2390985 | Pedro Rivera Rivera | ADDRESS ON FILE |
| 2379557 | Pedro Rivera Roldan | ADDRESS ON FILE |
| 2381239 | Pedro Rivera Rosa | ADDRESS ON FILE |
| 2456653 | Pedro Rivera Rosario | ADDRESS ON FILE |
| 2469772 | Pedro Rivera Torres | ADDRESS ON FILE |
| 2466316 | Pedro Rivera Vazquez | ADDRESS ON FILE |
| 2347701 | Pedro Rivera Viera | ADDRESS ON FILE |
| 2378829 | Pedro Robles Leon | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1374 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2375049 | Pedro Rodriguez Bass | ADDRESS ON FILE |
| 2374232 | Pedro Rodriguez Camacho | ADDRESS ON FILE |
| 2385268 | Pedro Rodriguez Colon | ADDRESS ON FILE |
| 2373270 | Pedro Rodriguez Dominguez | ADDRESS ON FILE |
| 2446456 | Pedro Rodriguez Figueroa | ADDRESS ON FILE |
| 2443088 | Pedro Rodriguez Garnier | ADDRESS ON FILE |
| 2394233 | Pedro Rodriguez Hernandez | ADDRESS ON FILE |
| 2374690 | Pedro Rodriguez Malave | ADDRESS ON FILE |
| 2378007 | Pedro Rodriguez Martinez | ADDRESS ON FILE |
| 2382322 | Pedro Rodriguez Ortiz | ADDRESS ON FILE |
| 2376304 | Pedro Rodriguez Padilla | ADDRESS ON FILE |
| 2450912 | Pedro Rodriguez Ramos | ADDRESS ON FILE |
| 2385994 | Pedro Rodriguez Robles | ADDRESS ON FILE |
| 2440724 | Pedro Rodriguez Santiago | ADDRESS ON FILE |
| 2449474 | Pedro Rodriguez Santiago | ADDRESS ON FILE |
| 2374632 | Pedro Rodriguez Villanueva | ADDRESS ON FILE |
| 2387428 | Pedro Rojas Santos | ADDRESS ON FILE |
| 1477870 | Pedro Rolando Martinez Torres as Inheritor of Olga Finale | ADDRESS ON FILE |
| 1479808 | Pedro Rolando Martinez Torres by him | ADDRESS ON FILE |
| 1256208 | Cardenas | ADDRESS ON FILE |
| 2450247 | Pedro Roldan Roman | ADDRESS ON FILE |
| 2463636 | Pedro Roman Ort I Z | ADDRESS ON FILE |
| 2390786 | Pedro Rosa Roman | ADDRESS ON FILE |
| 2451527 | Pedro Rosa Vazquez | ADDRESS ON FILE |
| 2395932 | Pedro Rosa Vicens | ADDRESS ON FILE |
| 2463639 | Pedro Rosado Garcia | ADDRESS ON FILE |
| 2456716 | Pedro Rosario Arocho | ADDRESS ON FILE |
| 2427390 | Pedro Rosario Garcia | ADDRESS ON FILE |
| 2384788 | Pedro Rosario Leon | ADDRESS ON FILE |
| 2387608 | Pedro Ruiz Ortiz | ADDRESS ON FILE |
| 2495950 | PEDRO S DIAZ MELENDEZ | ADDRESS ON FILE |
| 2495802 | PEDRO S ORTIZ COLON | ADDRESS ON FILE |
| 2429024 | Pedro S Vazquez Rosado | ADDRESS ON FILE |
| 2395090 | Pedro S Velazquez Matos | ADDRESS ON FILE |
| 2424499 | Pedro S Villanueva | ADDRESS ON FILE |
| 2443977 | Pedro Salamo Rodriguez | ADDRESS ON FILE |
| 2471146 | Pedro Saldana Rosado | ADDRESS ON FILE |
| 2374730 | Pedro Salicrup Rivera | ADDRESS ON FILE |
| 2428469 | Pedro Sanchez De Leon | ADDRESS ON FILE |
| 2393025 | Pedro Sanchez Gines | ADDRESS ON FILE |
| 2457035 | Pedro Santana Rivera | ADDRESS ON FILE |
| 2455980 | Pedro Santiago Cintron | ADDRESS ON FILE |
| 2395130 | Pedro Santiago Gonzalez | ADDRESS ON FILE |
| 2374816 | Pedro Santiago Ortega | ADDRESS ON FILE |
| 2389596 | Pedro Santiago Quinones | ADDRESS ON FILE |
| 2389621 | Pedro Santiago Rivera | ADDRESS ON FILE |
| 2434753 | Pedro Santiago Vargas | ADDRESS ON FILE |
| 2456595 | Pedro Santiago Vargas | ADDRESS ON FILE |
| 2468452 | Pedro Seda Delgado | ADDRESS ON FILE |
| 2396357 | Pedro Serrano Claudio | ADDRESS ON FILE |
| 2378761 | Pedro Sosa Reyes | ADDRESS ON FILE |
| 2429390 | Pedro Soto Merced | ADDRESS ON FILE |
| 2396708 | Pedro Soto Rivera | ADDRESS ON FILE |
| 2384382 | Pedro Soto Salgado | ADDRESS ON FILE |
| 2376504 | Pedro Soto Santiago | ADDRESS ON FILE |
| 2397195 | Pedro T Lopez Ramirez | ADDRESS ON FILE |
| 2572147 | Pedro T Lopez Ramirez | ADDRESS ON FILE |
| 2390396 | Pedro T Poueymirou Ramirez | ADDRESS ON FILE |
| 2428996 | Pedro T Rosario Perez | ADDRESS ON FILE |
| 2377212 | Pedro T T Costa Pereles | ADDRESS ON FILE |
| 2433886 | Pedro Tapia Ortiz | ADDRESS ON FILE |
| 2379440 | Pedro Texidor Bonilla | ADDRESS ON FILE |
| 2446801 | Pedro Toledo Rios | ADDRESS ON FILE |
| 2449063 | Pedro Torres Alvarez | ADDRESS ON FILE |
| 2392383 | Pedro Torres Bonilla | ADDRESS ON FILE |
| 2438815 | Pedro Torres Hernandez | ADDRESS ON FILE |
| 2378383 | Pedro Torres Jimenez | ADDRESS ON FILE |
| 2434147 | Pedro Torres Morell | ADDRESS ON FILE |
| 2396783 | Pedro Torres Rivera | ADDRESS ON FILE |
| 2377141 | Pedro Torres Rodriguez | ADDRESS ON FILE |
| 2449453 | Pedro Torres Vargas | ADDRESS ON FILE |
| 2392625 | Pedro Torruellas Cosme | ADDRESS ON FILE |
| 2390956 | Pedro Tosado Nieves | ADDRESS ON FILE |
| 2452385 | Pedro V Martinez Pena | ADDRESS ON FILE |
| 2372695 | Pedro Valcarcel Marquez | ADDRESS ON FILE |
| 2390904 | Pedro Vargas Muniz | ADDRESS ON FILE |
| 2378421 | Pedro Vargas Sanchez | ADDRESS ON FILE |
| 2372687 | Pedro Vazquez Mendez | ADDRESS ON FILE |
| 2388593 | Pedro Vazquez Pagan | ADDRESS ON FILE |
| 2394522 | Pedro Vega Alicea | ADDRESS ON FILE |
| 2395903 | Pedro Vega Cordero | ADDRESS ON FILE |
| 2378081 | Pedro Velazquez Gonzalez | ADDRESS ON FILE |
| 2377615 | Pedro Velazquez Nieves | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2382105 | Pedro Velazquez Valentin | ADDRESS ON FILE | | | | | |
| 2469506 | Pedro Velazquez Vicente | ADDRESS ON FILE | | | | | |
| 2392801 | Pedro Velez Font | ADDRESS ON FILE | | | | | |
| 2396526 | Pedro Velez Ortiz | ADDRESS ON FILE | | | | | |
| 2376279 | Pedro Vidal Maldonado | ADDRESS ON FILE | | | | | |
| 2471330 | Pedro Vidal Rios | ADDRESS ON FILE | | | | | |
| 2462744 | Pedro Villafane Freytes | ADDRESS ON FILE | | | | | |
| 2388320 | Pedro Villegas Rivera | ADDRESS ON FILE | | | | | |
| 2450156 | Pedroez J Cruz | ADDRESS ON FILE | | | | | |
| 2403471 | PEDROGO ROSELLO,LIONEL | ADDRESS ON FILE | | | | | |
| 2407796 | PEDROSA NIEVES,ROSA I | ADDRESS ON FILE | | | | | |
| 1469983 | Pedroza Nieves, Luis A | ADDRESS ON FILE | | | | | |
| 2416283 | PEDROZA RODRIGUEZ,IDALIA | ADDRESS ON FILE | | | | | |
| 2494182 | PEDRQ  RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 2498273 | PEGGY  CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 2472357 | PEGGY  MONTALVO ROMAN | ADDRESS ON FILE | | | | | |
| 2443767 | Peggy A Pacheco Perez | ADDRESS ON FILE | | | | | |
| 2375288 | Peggy Diaz Valcarcel | ADDRESS ON FILE | | | | | |
| 2488389 | PEGGY E FRANCO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2445823 | Peggy England Romero | ADDRESS ON FILE | | | | | |
| 2434483 | Peggy Pagan Melendez | ADDRESS ON FILE | | | | | |
| 2471564 | PEGGY S TORRES LAWSON | ADDRESS ON FILE | | | | | |
| 1469462 | PEGUERO MENDOZA, LUIS A. | ADDRESS ON FILE | | | | | |
| 2414533 | PELATI NUNEZ,ERASTO | ADDRESS ON FILE | | | | | |
| 2470648 | Pelayo Llanos Lopez | ADDRESS ON FILE | | | | | |
| 2387584 | Pelayo Roman Zalazar | ADDRESS ON FILE | | | | | |
| 2505260 | PELEGRIN  BALAGUER RAMOS | ADDRESS ON FILE | | | | | |
| 2381431 | Pelegrin Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2460163 | Pelegrin Vazquez Montes | ADDRESS ON FILE | | | | | |
| 2459368 | Pelegrina Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2175025 | PELET BORDONADA, PIERRE | ADDRESS ON FILE | | | | | |
| 2400725 | PELET JIMENEZ,RUTH M | ADDRESS ON FILE | | | | | |
| 2416576 | PELET RODRIGUEZ,JORGE L | ADDRESS ON FILE | | | | | |
| 2415847 | PELLICIA ECHEVARRIA,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2400907 | PELLICIER MARTINEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2403423 | PELLOT  SOTO,MIRIAM | ADDRESS ON FILE | | | | | |
| 2401520 | PELLOT CABAN,JUAN | ADDRESS ON FILE | | | | | |
| 1005400 | PELLOT CORDOVA, HILDA | ADDRESS ON FILE | | | | | |
| 2014753 | Pellot Jimenez, Claribel | ADDRESS ON FILE | | | | | |
| 1469887 | PELLOT ORIZ, YESENIA | ADDRESS ON FILE | | | | | |
| 2407655 | PELLOT ORTIZ,RAMONA | ADDRESS ON FILE | | | | | |
| 2420489 | PELLOT ROLDAN,YOLANDA | ADDRESS ON FILE | | | | | |
| 2409347 | PELLOT ROSADO,ABIGAIL | ADDRESS ON FILE | | | | | |
| 1457233 | Pellot Velazquez, Samuel | ADDRESS ON FILE | | | | | |
| 2406929 | PELLOT VELAZQUEZ,AIDA | ADDRESS ON FILE | | | | | |
| 2422388 | PENA AGOSTO,NORMA I | ADDRESS ON FILE | | | | | |
| 2410953 | PENA ALGARIN,PETRA | ADDRESS ON FILE | | | | | |
| 2413033 | PENA BENITEZ,GLORIA | ADDRESS ON FILE | | | | | |
| 1458244 | PENA BETANCES, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 2405775 | PENA CINTRON,CARMEN A | ADDRESS ON FILE | | | | | |
| 2402941 | PENA CORREA,CLAUDIO | ADDRESS ON FILE | | | | | |
| 2402603 | PENA COSME,CARMEN I | ADDRESS ON FILE | | | | | |
| 2406900 | PENA CRUZ,DAMARIS | ADDRESS ON FILE | | | | | |
| 2446661 | Pena Diaz Yessenia | ADDRESS ON FILE | | | | | |
| 2421713 | PENA DIAZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2400763 | PENA DONES,RAFAEL A | ADDRESS ON FILE | | | | | |
| 1616433 | Pena- Dumas, Rey  A. | ADDRESS ON FILE | | | | | |
| 2410799 | PENA ESTRADA,MERARI | ADDRESS ON FILE | | | | | |
| 1481883 | Pena Falcon, Antonio | ADDRESS ON FILE | | | | | |
| 2418492 | PENA GOMEZ,MILAGRITOS | ADDRESS ON FILE | | | | | |
| 2422459 | PENA GUAL,HILIA | ADDRESS ON FILE | | | | | |
| 2438353 | Pena Hernandez Minerva | ADDRESS ON FILE | | | | | |
| 1745908 | Pena Hernandez, Luiz A. | ADDRESS ON FILE | | | | | |
| 1757565 | Pena Hernandez, Luz A. | ADDRESS ON FILE | | | | | |
| 2421613 | PENA JIMENEZ,GENOVEVA | ADDRESS ON FILE | | | | | |
| 2418090 | PENA LEBRON,SYLVIA | ADDRESS ON FILE | | | | | |
| 2407571 | PENA LOPEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2421252 | PENA LOPEZ,MILCA | ADDRESS ON FILE | | | | | |
| 398665 | PENA LUGUERA, JUAN C | ADDRESS ON FILE | | | | | |
| 2422409 | PENA MALDONADO,LYDIA I | ADDRESS ON FILE | | | | | |
| 2405631 | PENA MARTINEZ,WALDO A | ADDRESS ON FILE | | | | | |
| 591283 | PEÑA MEDINA, WANDA | LCDO. EITON ARROYO MUÑIZ | | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | MAYAGUEZ | PR | 00680 |
| 2400504 | PENA NAVARRO,CARMEN J | ADDRESS ON FILE | | | | | |
| 2402286 | PENA NICOLAU,JUANITA | ADDRESS ON FILE | | | | | |
| 2406823 | PENA PADILLA,MILDRED | ADDRESS ON FILE | | | | | |
| 2423423 | Pena Pe Delgado | ADDRESS ON FILE | | | | | |
| 2450263 | Pena Pe Ramos | ADDRESS ON FILE | | | | | |
| 2416527 | PENA PENA,RODOLFO | ADDRESS ON FILE | | | | | |
| 2407340 | PENA PENA,SILO E | ADDRESS ON FILE | | | | | |
| 2421813 | PENA PENA,WANDA I | ADDRESS ON FILE | | | | | |
| 2419577 | PENA PINTO,MARLYN I | ADDRESS ON FILE | | | | | |
| 2423137 | PENA RAMOS,EDGAR | ADDRESS ON FILE | | | | | |
| 2412466 | PENA RAMOS,FELIX | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2409000 | PENA RAMOS,MARIBEL | ADDRESS ON FILE |
| 2413471 | PENA RAMOS,WALLIES | ADDRESS ON FILE |
| 2422904 | PENA RAMOS,WILFREDO | ADDRESS ON FILE |
| 2412990 | PENA RIOS,GLADYS A | ADDRESS ON FILE |
| 2417370 | PENA RIVERA,JORGE | ADDRESS ON FILE |
| 2403763 | PENA RIVERA,MIGDALIA | ADDRESS ON FILE |
| 2410218 | PENA RIVERA,NORMA I | ADDRESS ON FILE |
| 1576194 | Peña Rodriguez, Keila | ADDRESS ON FILE |
| 2420330 | PENA RODRIGUEZ,ELBA J | ADDRESS ON FILE |
| 2410824 | PENA ROSARIO,LOURDES | ADDRESS ON FILE |
| 1481656 | Pena Santiago, Liliana | ADDRESS ON FILE |
| 2407937 | PENA SANTOS,VICTOR L | ADDRESS ON FILE |
| 2420041 | PENA SERRANO,NYDIA | ADDRESS ON FILE |
| 2406438 | PENA SOTO,IRIS D | ADDRESS ON FILE |
| 2414746 | PENA SOTO,NILSA DEL C | ADDRESS ON FILE |
| 2399974 | PENA SUAREZ,MERCEDES | ADDRESS ON FILE |
| 1591184 | Pena Vazquez, Josue | ADDRESS ON FILE |
| 2413630 | PENALOZA MORALES,DORSI W | ADDRESS ON FILE |
| 2411471 | PENALOZA PEREZ,JENNY | ADDRESS ON FILE |
| 1651156 | PENLEY MARRERO , JONI APRIL | ADDRESS ON FILE |
| 2419528 | PERALES CRUZ,AMERICA | ADDRESS ON FILE |
| 2412824 | PERALES RIVERA,CARMEN M | ADDRESS ON FILE |
| 2402423 | PERALES SANTIAGO,MARIO L | ADDRESS ON FILE |
| 2400071 | PERALES TORRES,LUZ M | ADDRESS ON FILE |
| 2412214 | PERALTA CRUZ,JOSEFINA | ADDRESS ON FILE |
| 1679176 | PERAZA AYALA, ANGEL | ADDRESS ON FILE |
| 2478212 | PERCIDA A  RODRIGUEZ GEORGI | ADDRESS ON FILE |
| 2390854 | Percida Torres Maldonado | ADDRESS ON FILE |
| 2479282 | PERCYCHEL  TORRES RIVERA | ADDRESS ON FILE |
| 2416832 | PERDOMO MORALES,ISTBAN O | ADDRESS ON FILE |
| 213488 | Perdomo Olmo, Nydia E. | ADDRESS ON FILE |
| 2424552 | Perea Escobar Evelyn | ADDRESS ON FILE |
| 1540162 | Perea Ginorio, Lilia M | ADDRESS ON FILE |
| 2404000 | PEREIRA COLON,IRIS V | ADDRESS ON FILE |
| 2421108 | PEREIRA COTTO,OLGA | ADDRESS ON FILE |
| 2404391 | PEREIRA CRUZ,HERIBERTO | ADDRESS ON FILE |
| 2419451 | PEREIRA GOMEZ,VIRGINIA | ADDRESS ON FILE |
| 2417946 | PEREIRA HERNANDEZ,ZORAIDA | ADDRESS ON FILE |
| 2413514 | PEREIRA LOZADA,MARIA M | ADDRESS ON FILE |
| 2413429 | PEREIRA LOZADA,YOLANDA | ADDRESS ON FILE |
| 9063 | PEREIRA MARTINEZ, AIDA | ADDRESS ON FILE |
| 2417645 | PEREIRA MONZON,LETICIA | ADDRESS ON FILE |
| 2423734 | Pereira Pe Ramos | ADDRESS ON FILE |
| 2422149 | PEREIRA RAMOS,CARMEN D | ADDRESS ON FILE |
| 2401907 | PEREIRA RIVERA,EVA S | ADDRESS ON FILE |
| 2415163 | PEREIRA TORRES,NYDIA | ADDRESS ON FILE |
| 2413765 | PERELES MARTINEZ,CARMEN N | ADDRESS ON FILE |
| 2422721 | PERERA ARMAS,MAXIMINA M | ADDRESS ON FILE |
| 2505168 | PEREZ  IVELISSE VELEZ | ADDRESS ON FILE |
| 2424622 | Perez A Guevarez | ADDRESS ON FILE |
| 2448039 | Perez A Velazquez | ADDRESS ON FILE |
| 2448219 | Perez Acevedo Angel L. | ADDRESS ON FILE |
| 837459 | Perez Acevedo, Vicente | ADDRESS ON FILE |
| 2417981 | PEREZ ACEVEDO,CLARIBEL | ADDRESS ON FILE |
| 2402785 | PEREZ ACEVEDO,ELSIE | ADDRESS ON FILE |
| 2418038 | PEREZ ACEVEDO,GLORIA E | ADDRESS ON FILE |
| 2404484 | PEREZ ACEVEDO,NORMA I | ADDRESS ON FILE |
| 2404191 | PEREZ ACEVEDO,RAQUEL | ADDRESS ON FILE |
| 2418008 | PEREZ ADAMES,JUAN | ADDRESS ON FILE |
| 2421438 | PEREZ ADORNO,DIANA | ADDRESS ON FILE |
| 2422571 | PEREZ ADORNO,FERNANDO | ADDRESS ON FILE |
| 2411144 | PEREZ ADORNO,MARIA DE LOS A | ADDRESS ON FILE |
| 2413386 | PEREZ ADORNO,MARIA DEL C | ADDRESS ON FILE |
| 1578374 | Perez Agostini, Efrain Ivan | ADDRESS ON FILE |
| 2406021 | PEREZ ALBARRAN,BEATRIZ | ADDRESS ON FILE |
| 2429492 | PEREZ ALBINO,CARMEN M | ADDRESS ON FILE |
| 2412993 | PEREZ ALBINO,MILAGROS | ADDRESS ON FILE |
| 2403027 | PEREZ ALBIZU,EFRAIN | ADDRESS ON FILE |
| 2416956 | PEREZ ALCOVER,LINDA J | ADDRESS ON FILE |
| 2405032 | PEREZ ALERS,ESTHER M | ADDRESS ON FILE |
| 2424591 | Perez Alvarez Roberto | ADDRESS ON FILE |
| 2401087 | PEREZ ALVES,CARMEN G. | ADDRESS ON FILE |
| 2411369 | PEREZ AMOROS,ESTHER D | ADDRESS ON FILE |
| 2421070 | PEREZ ANAYA,NORMA C | ADDRESS ON FILE |
| 1649142 | Perez Aponte, Luis  A | ADDRESS ON FILE |
| 1421049 | Perez Aponte, Melissa | ADDRESS ON FILE |
| 2414535 | PEREZ APONTE,IGDALIA E | ADDRESS ON FILE |
| 943177 | PEREZ ARCE, HARRY | ADDRESS ON FILE |
| 2408184 | PEREZ AREIZAGA,ANGEL M | ADDRESS ON FILE |
| 2408647 | PEREZ AROCHO,BETZAIDA | ADDRESS ON FILE |
| 2412983 | PEREZ ARROYO,CARMEN DE LOS A | ADDRESS ON FILE |
| 2417376 | PEREZ ARROYO,IRIS M | ADDRESS ON FILE |
| 2414877 | PEREZ ARROYO,NANCY I | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1377 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2403290 | PEREZ AULET,IVETTE | ADDRESS ON FILE |
| 2414450 | PEREZ AVILES,GLADYS | ADDRESS ON FILE |
| 1745716 | Perez Ayala, Moraina | ADDRESS ON FILE |
| 2419573 | PEREZ AYALA,ELSA I | ADDRESS ON FILE |
| 2399926 | PEREZ AYALA,MARCELINO | ADDRESS ON FILE |
| 2013302 | Perez Baez, Carmen Selenia | ADDRESS ON FILE |
| 2409657 | PEREZ BAEZ,MIRIAM | ADDRESS ON FILE |
| 2465209 | Perez Barbosa Jimmy | ADDRESS ON FILE |
| 2414430 | PEREZ BATISTA,MIGNA | ADDRESS ON FILE |
| 2405222 | PEREZ BELTRAN,LUZ N | ADDRESS ON FILE |
| 1521593 | Perez Benitez, Pedro Jesus | ADDRESS ON FILE |
| 2417690 | PEREZ BERG,EDITH M | ADDRESS ON FILE |
| 2444147 | Perez Berrios Madelinne | ADDRESS ON FILE |
| 2416962 | PEREZ BERRIOS,ALFREDO | ADDRESS ON FILE |
| 2421852 | PEREZ BIDO,JOSE H | ADDRESS ON FILE |
| 1575100 | Pérez Bonilla, María D. | ADDRESS ON FILE |
| 1562658 | Pérez Bonilla, María D. | ADDRESS ON FILE |
| 2414654 | PEREZ BONILLA,CARMEN I | ADDRESS ON FILE |
| 2418096 | PEREZ BONILLA,MARIA | ADDRESS ON FILE |
| 2421793 | PEREZ BONILLA,MARIA D | ADDRESS ON FILE |
| 2409257 | PEREZ BOSQUES,ANGEL L | ADDRESS ON FILE |
| 2404324 | PEREZ BOSQUES,MARIA L | ADDRESS ON FILE |
| 2416180 | PEREZ BOSQUEZ,ROSAEL A | ADDRESS ON FILE |
| 2419484 | PEREZ BRUNO,MARIA DEL C | ADDRESS ON FILE |
| 2411016 | PEREZ BURGOS,EMMA R | ADDRESS ON FILE |
| 2404592 | PEREZ BURGOS,EVELYN | ADDRESS ON FILE |
| 2420180 | PEREZ BURGOS,JOSEFINA | ADDRESS ON FILE |
| 1726389 | Perez Butler, Yanira | ADDRESS ON FILE |
| 1635663 | Pérez Butler, Yanira | ADDRESS ON FILE |
| 2449504 | Perez Caballero Nydia T. | ADDRESS ON FILE |
| 2409742 | PEREZ CABAN,MARYLIN | ADDRESS ON FILE |
| 2409327 | PEREZ CABASSA,MILAGROS | ADDRESS ON FILE |
| 2417945 | PEREZ CABRERA,ISRAEL | ADDRESS ON FILE |
| 2401504 | PEREZ CAJIGAS,CARMEN L | ADDRESS ON FILE |
| 2406448 | PEREZ CALDERON,ILDELIZA | ADDRESS ON FILE |
| 2403641 | PEREZ CAMACHO,LUZ C | ADDRESS ON FILE |
| 2414490 | PEREZ CAMACHO,NEREIDA | ADDRESS ON FILE |
| 2412820 | PEREZ CANCEL,EDNA L | ADDRESS ON FILE |
| 1778792 | Perez Canchany, Yolanda | ADDRESS ON FILE |
| 2404950 | PEREZ CAPIELO,ROSA | ADDRESS ON FILE |
| 2413330 | PEREZ CARABALLO,LUCIA | ADDRESS ON FILE |
| 2403546 | PEREZ CARABALLO,NANCY | ADDRESS ON FILE |
| 1808829 | PEREZ CARDONA, ELIEZER | ADDRESS ON FILE |
| 1448888 | Perez Cardona, Griselle | ADDRESS ON FILE |
| 2420043 | PEREZ CARMONA,LUIS R | ADDRESS ON FILE |
| 2414014 | PEREZ CARTAGENA,ESTHER | ADDRESS ON FILE |
| 1056513 | PEREZ CASANOVA, MARILYN I | ADDRESS ON FILE |
| 1511448 | Perez Casiano, Luz Neida | ADDRESS ON FILE |
| 2417732 | PEREZ CASILLAS,MARIA DE L | ADDRESS ON FILE |
| 2421658 | PEREZ CASTILLO,CELIA R | ADDRESS ON FILE |
| 2410066 | PEREZ CASTILLO,NYRMA I | ADDRESS ON FILE |
| 2416496 | PEREZ CASTRO,FRANK | ADDRESS ON FILE |
| 2406223 | PEREZ CASTRO,MERCEDES | ADDRESS ON FILE |
| 2405196 | PEREZ CASTRO,ROSA E | ADDRESS ON FILE |
| 2419800 | PEREZ CHACON,BEATRIZ | ADDRESS ON FILE |
| 2418817 | PEREZ CHERENA,LUIS | ADDRESS ON FILE |
| 2409864 | PEREZ COLLAZO,ALMIDA | ADDRESS ON FILE |
| 2402376 | PEREZ COLLAZO,ANA M | ADDRESS ON FILE |
| 2412329 | PEREZ COLLAZO,JUAN A | ADDRESS ON FILE |
| 2403685 | PEREZ COLLAZO,SONIA M | ADDRESS ON FILE |
| 2423618 | Perez Colon Evelyn | ADDRESS ON FILE |
| 959503 | PEREZ COLON, ANTONIO | ADDRESS ON FILE |
| 1474068 | Perez Colon, Jaime | ADDRESS ON FILE |
| 2408913 | PEREZ COLON,AUREA E | ADDRESS ON FILE |
| 2410769 | PEREZ COLON,ELIZA | ADDRESS ON FILE |
| 2406873 | PEREZ COLON,LUZ M | ADDRESS ON FILE |
| 2419390 | PEREZ COLON,NORMA I | ADDRESS ON FILE |
| 2422597 | PEREZ COLON,VICTOR M | ADDRESS ON FILE |
| 2417170 | PEREZ CONCEPCION,LUZ M | ADDRESS ON FILE |
| 2404413 | PEREZ CONCEPCION,ACENET | ADDRESS ON FILE |
| 2406046 | PEREZ CORCHADO,MIXABED | ADDRESS ON FILE |
| 2415898 | PEREZ CORDERO,GLADYS | ADDRESS ON FILE |
| 2419777 | PEREZ CORDERO,LUZ E | ADDRESS ON FILE |
| 2401526 | PEREZ CORDERO,MARIA E | ADDRESS ON FILE |
| 2402102 | PEREZ CORDERO,RUTH | ADDRESS ON FILE |
| 2405200 | PEREZ CORDERO,SUSANA | ADDRESS ON FILE |
| 2423180 | PEREZ CORREA,ANA H | ADDRESS ON FILE |
| 1939146 | PEREZ CORTES, ZORAIDA | ADDRESS ON FILE |
| 2423171 | PEREZ CORTES,ADA I | ADDRESS ON FILE |
| 2422454 | PEREZ COSME,IDA L | ADDRESS ON FILE |
| 2410307 | PEREZ COSME,IRIS N | ADDRESS ON FILE |
| 2408412 | PEREZ CRESPO,IRMA I | ADDRESS ON FILE |
| 1809967 | Perez Cruz, Alvin F. | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1378 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | |
|---|---|
| 1592490 | Perez Cruz, Victor M. | ADDRESS ON FILE |
| 2420695 | PEREZ CRUZ,ANA I | ADDRESS ON FILE |
| 2411842 | PEREZ CRUZ,DALYS O | ADDRESS ON FILE |
| 2409389 | PEREZ CRUZ,ELMO | ADDRESS ON FILE |
| 2403959 | PEREZ CRUZ,EVELYN | ADDRESS ON FILE |
| 2421325 | PEREZ CRUZ,NICOLAS A | ADDRESS ON FILE |
| 662344 | PEREZ DE JESUS, GRISEL | ADDRESS ON FILE |
| 2400135 | PEREZ DE JESUS,TEODORO | ADDRESS ON FILE |
| 2405398 | PEREZ DE JESUS,ZAIDA | ADDRESS ON FILE |
| 2400627 | PEREZ DE LEON,CARMEN | ADDRESS ON FILE |
| 2415542 | PEREZ DE LEON,MARTA I | ADDRESS ON FILE |
| 2401634 | PEREZ DE TORRES,TERESITA | ADDRESS ON FILE |
| 2414237 | PEREZ DEL VALLE,ANA W | ADDRESS ON FILE |
| 1771992 | Pérez Delgado, Francisco | ADDRESS ON FILE |
| 2418221 | PEREZ DELGADO,CARMEN L | ADDRESS ON FILE |
| 2415282 | PEREZ DELGADO,MARIA DEL | ADDRESS ON FILE |
| 2421649 | PEREZ DELGADO,NERYNA | ADDRESS ON FILE |
| 2405444 | PEREZ DELGADO,NIDZA I | ADDRESS ON FILE |
| 1811542 | Perez Deniza, Enid M | ADDRESS ON FILE |
| 2452111 | Perez Diaz Irvin | ADDRESS ON FILE |
| 1504208 | Perez Diaz, Gloria | ADDRESS ON FILE |
| 2420392 | PEREZ DIAZ,CARMEN Z | ADDRESS ON FILE |
| 2400006 | PEREZ DIAZ,IRIS D | ADDRESS ON FILE |
| 2417880 | PEREZ DIAZ,MARIA G | ADDRESS ON FILE |
| 2405339 | PEREZ DIAZ,NANCY | ADDRESS ON FILE |
| 2405919 | PEREZ DIAZ,NILDA | ADDRESS ON FILE |
| 2415397 | PEREZ DIAZ,WANDA | ADDRESS ON FILE |
| 2402273 | PEREZ DORTA,BIENVENIDA | ADDRESS ON FILE |
| 2419290 | PEREZ DUMENG,MARITZA I | ADDRESS ON FILE |
| 2409211 | PEREZ DURAN,MYRTA | ADDRESS ON FILE |
| 2421482 | PEREZ ESCOBAR,AGUSTIN O | ADDRESS ON FILE |
| 2410177 | PEREZ ESCOBAR,ANNETTE I | ADDRESS ON FILE |
| 2412645 | PEREZ ESPARRA,WILLIAM I | ADDRESS ON FILE |
| 2400956 | PEREZ ESTEVES,JORGE | ADDRESS ON FILE |
| 2405037 | PEREZ ESTRADA,DIANILDA | ADDRESS ON FILE |
| 2410797 | PEREZ ESTRADA,EVELYN | ADDRESS ON FILE |
| 2422313 | PEREZ FELICIANO,AIDA | ADDRESS ON FILE |
| 2411070 | PEREZ FELICIANO,MARIA D | ADDRESS ON FILE |
| 2403789 | PEREZ FELICIANO,MIGUEL A | ADDRESS ON FILE |
| 2421303 | PEREZ FERNANDEZ,GODYNIDSA | ADDRESS ON FILE |
| 2417770 | PEREZ FERNANDEZ,SALLIE A. | ADDRESS ON FILE |
| 2419668 | PEREZ FERRER,PATRIA G | ADDRESS ON FILE |
| 2405831 | PEREZ FIDALGO,JANETTE E | ADDRESS ON FILE |
| 2413805 | PEREZ FIDALGO,LUZ I | ADDRESS ON FILE |
| 2464813 | Perez Figueroa Delmy R. | ADDRESS ON FILE |
| 949652 | PEREZ FIGUEROA, ALMA E | ADDRESS ON FILE |
| 1465402 | PEREZ FIGUEROA, ALMA E. | ADDRESS ON FILE |
| 1995757 | Perez Figueroa, German | ADDRESS ON FILE |
| 2422919 | PEREZ FIGUEROA,HEBE | ADDRESS ON FILE |
| 2409452 | PEREZ FIGUEROA,MARIA M | ADDRESS ON FILE |
| 2413352 | PEREZ FIGUEROA,MARIA S | ADDRESS ON FILE |
| 2421260 | PEREZ FIGUEROA,NYVIA R | ADDRESS ON FILE |
| 2414139 | PEREZ FIGUEROA,VIRGINIA | ADDRESS ON FILE |
| 2414785 | PEREZ FLORES,LESTER | ADDRESS ON FILE |
| 2417075 | PEREZ FLORES,LIVIA | ADDRESS ON FILE |
| 1274110 | PEREZ FONSECA, ELIAS | ADDRESS ON FILE |
| 1816673 | Perez Font, Roberto | ADDRESS ON FILE |
| 2405862 | PEREZ FONT,ROBERTO | ADDRESS ON FILE |
| 2412927 | PEREZ FRATICELLI,MADELIN | ADDRESS ON FILE |
| 2034898 | Perez Fuentes, Hector A. | ADDRESS ON FILE |
| 2402892 | PEREZ FUENTES,ELIZABETH | ADDRESS ON FILE |
| 2412010 | PEREZ GALLEGO,JACQUELINE | ADDRESS ON FILE |
| 2424938 | Perez Garcia Roque | ADDRESS ON FILE |
| 2415882 | PEREZ GARCIA,DALIA E | ADDRESS ON FILE |
| 2419511 | PEREZ GARCIA,EDNA | ADDRESS ON FILE |
| 2406611 | PEREZ GARCIA,GLADYS S | ADDRESS ON FILE |
| 2417886 | PEREZ GARCIA,LETICIA | ADDRESS ON FILE |
| 2401496 | PEREZ GARCIA,LUCY E | ADDRESS ON FILE |
| 2417108 | PEREZ GARCIA,MIGDALIA | ADDRESS ON FILE |
| 2404553 | PEREZ GARCIA,SYLVIA | ADDRESS ON FILE |
| 2417803 | PEREZ GAUD,MARIA D | ADDRESS ON FILE |
| 2404781 | PEREZ GAUD,TERESITA | ADDRESS ON FILE |
| 2407855 | PEREZ GIRAU,EMILIO | ADDRESS ON FILE |
| 2405104 | PEREZ GIRAU,NAOMI | ADDRESS ON FILE |
| 1495783 | Perez Gomez, Carlos O | ADDRESS ON FILE |
| 2414059 | PEREZ GOMEZ,DAVID | ADDRESS ON FILE |
| 2422999 | PEREZ GOMEZ,JOSE M | ADDRESS ON FILE |
| 2045012 | Perez Gonzales, Ramonita | ADDRESS ON FILE |
| 2449581 | Perez Gonzalez Iris M. | ADDRESS ON FILE |
| 2431746 | Perez Gonzalez Jose A. | ADDRESS ON FILE |
| 1676218 | Perez Gonzalez, Lilian | ADDRESS ON FILE |
| 1690252 | Perez Gonzalez, Maximina | ADDRESS ON FILE |
| 2073157 | Perez Gonzalez, Ramonita | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2015288 | Perez Gonzalez, Romonita | ADDRESS ON FILE | | | |
| 2422393 | PEREZ GONZALEZ,AMARILIS | ADDRESS ON FILE | | | |
| 2404048 | PEREZ GONZALEZ,ELIZABETH | ADDRESS ON FILE | | | |
| 2417753 | PEREZ GONZALEZ,GLORIA I | ADDRESS ON FILE | | | |
| 2404056 | PEREZ GONZALEZ,INOCENCIA | ADDRESS ON FILE | | | |
| 2417182 | PEREZ GONZALEZ,JUANITA | ADDRESS ON FILE | | | |
| 2417182 | PEREZ GONZALEZ,JUANITA | ADDRESS ON FILE | | | |
| 2417182 | PEREZ GONZALEZ,JUANITA | ADDRESS ON FILE | | | |
| 2410823 | PEREZ GONZALEZ,LUIS A | ADDRESS ON FILE | | | |
| 2401414 | PEREZ GONZALEZ,LUZ M. | ADDRESS ON FILE | | | |
| 2417597 | PEREZ GONZALEZ,MARIA DE LOS A | ADDRESS ON FILE | | | |
| 2415141 | PEREZ GONZALEZ,MARIA E | ADDRESS ON FILE | | | |
| 2422026 | PEREZ GONZALEZ,MIGDALIA | ADDRESS ON FILE | | | |
| 2421898 | PEREZ GONZALEZ,RAMONITA | ADDRESS ON FILE | | | |
| 2404474 | PEREZ GONZALEZ,WILMA | ADDRESS ON FILE | | | |
| 2411658 | PEREZ GUADALUPE,SANDRA | ADDRESS ON FILE | | | |
| 2133045 | Perez Guillermety, Irma | PO Box 40177 | | San Juan | PR | 00940-0177 |
| 2431963 | Perez Guzman Jazmin | ADDRESS ON FILE | | | |
| 2418071 | PEREZ GUZMAN,EVA N | ADDRESS ON FILE | | | |
| 2411391 | PEREZ GUZMAN,LUZ D | ADDRESS ON FILE | | | |
| 2418120 | PEREZ GUZMAN,WANDA I | ADDRESS ON FILE | | | |
| 2418508 | PEREZ GUZMAN,ZAIDA H | ADDRESS ON FILE | | | |
| 2432232 | Perez Harrison Carlos | ADDRESS ON FILE | | | |
| 2083380 | Perez Hernandez, Carmencita | ADDRESS ON FILE | | | |
| 2407094 | PEREZ HERNANDEZ,EMILIA M | ADDRESS ON FILE | | | |
| 2421499 | PEREZ HERNANDEZ,EPIFANIO | ADDRESS ON FILE | | | |
| 2414545 | PEREZ HERNANDEZ,EVA J | ADDRESS ON FILE | | | |
| 2415288 | PEREZ HERNANDEZ,ILEANA | ADDRESS ON FILE | | | |
| 2401774 | PEREZ HERNANDEZ,JOSE M | ADDRESS ON FILE | | | |
| 2422442 | PEREZ HERNANDEZ,LORNA | ADDRESS ON FILE | | | |
| 2421118 | PEREZ HERNANDEZ,NELIDA | ADDRESS ON FILE | | | |
| 2401841 | PEREZ HERNANDEZ,SERGIO | ADDRESS ON FILE | | | |
| 943462 | PEREZ HERRERA, JOSE | ADDRESS ON FILE | | | |
| 2401579 | PEREZ HIDALGO,IRMA | ADDRESS ON FILE | | | |
| 2415407 | PEREZ HUERTAS,GLADYS M | ADDRESS ON FILE | | | |
| 2446360 | Perez I Acevedo | ADDRESS ON FILE | | | |
| 2424364 | Perez I Baez | ADDRESS ON FILE | | | |
| 2405111 | PEREZ IGARTUA,NOEMI | ADDRESS ON FILE | | | |
| 402980 | PEREZ IRIZARRY, GLORIDELL | ADDRESS ON FILE | | | |
| 2403302 | PEREZ IRIZARRY,ANA C | ADDRESS ON FILE | | | |
| 2400858 | PEREZ IRIZARRY,ELENA | ADDRESS ON FILE | | | |
| 2414497 | PEREZ JAIDAR,CARIDAD | ADDRESS ON FILE | | | |
| 2424511 | Perez Jimenez Jose M | ADDRESS ON FILE | | | |
| 2096869 | Perez Jimenez, Luis Daniel | ADDRESS ON FILE | | | |
| 2421364 | PEREZ JIMENEZ,ARACELIS | ADDRESS ON FILE | | | |
| 2400552 | PEREZ JIMENEZ,ELBA M | ADDRESS ON FILE | | | |
| 2417728 | PEREZ JIMENEZ,SAMUEL | ADDRESS ON FILE | | | |
| 2409597 | PEREZ JORGE,SANDRA I | ADDRESS ON FILE | | | |
| 2400031 | PEREZ JUSINO,FRANCISCO L | ADDRESS ON FILE | | | |
| 2422753 | PEREZ JUSINO,NILDA I. | ADDRESS ON FILE | | | |
| 2413656 | PEREZ JUSTINIANO,CLARA E | ADDRESS ON FILE | | | |
| 2415799 | PEREZ JUSTINIANO,LUZ N | ADDRESS ON FILE | | | |
| 2446295 | Perez L Mendoza | ADDRESS ON FILE | | | |
| 2413952 | PEREZ LABOY,LUZ M | ADDRESS ON FILE | | | |
| 2421120 | PEREZ LARACUENTE,WENDA J | ADDRESS ON FILE | | | |
| 403190 | PEREZ LEON, ZULMA E | ADDRESS ON FILE | | | |
| 2414634 | PEREZ LEON,ZULMA | ADDRESS ON FILE | | | |
| 1984629 | PEREZ LOPEZ, NYDIA | ADDRESS ON FILE | | | |
| 2404531 | PEREZ LOPEZ,BLANCA C | ADDRESS ON FILE | | | |
| 2413131 | PEREZ LOPEZ,CANDIDA | ADDRESS ON FILE | | | |
| 2399831 | PEREZ LOPEZ,EDNA | ADDRESS ON FILE | | | |
| 2403118 | PEREZ LOPEZ,ELSA M | ADDRESS ON FILE | | | |
| 2414617 | PEREZ LOPEZ,IRIS | ADDRESS ON FILE | | | |
| 2415276 | PEREZ LOPEZ,ISABELO | ADDRESS ON FILE | | | |
| 2407526 | PEREZ LOPEZ,MARTA | ADDRESS ON FILE | | | |
| 2406787 | PEREZ LOPEZ,MIGDALIA | ADDRESS ON FILE | | | |
| 2418931 | PEREZ LOPEZ,MYRNA L | ADDRESS ON FILE | | | |
| 2410245 | PEREZ LOPEZ,OSVALDO | ADDRESS ON FILE | | | |
| 2401768 | PEREZ LOPEZ,SONIA M | ADDRESS ON FILE | | | |
| 403432 | PEREZ LUCIANO, MYRTA I. | ADDRESS ON FILE | | | |
| 1584642 | Perez Lugo , Santos | ADDRESS ON FILE | | | |
| 1517699 | Perez Lugo, Edwin O | ADDRESS ON FILE | | | |
| 2413721 | PEREZ LUGO,CONSUELO G | ADDRESS ON FILE | | | |
| 2413112 | PEREZ LUGO,MARTA E | ADDRESS ON FILE | | | |
| 2452476 | Perez M Abruna | ADDRESS ON FILE | | | |
| 2449815 | Perez M Hernandez | ADDRESS ON FILE | | | |
| 2452080 | Perez M Pacheco | ADDRESS ON FILE | | | |
| 2406238 | PEREZ MACEIRA,JEANETTE | ADDRESS ON FILE | | | |
| 2408740 | PEREZ MALAVE,MIRIAM | ADDRESS ON FILE | | | |
| 2424461 | Perez Maldonado Roberto | ADDRESS ON FILE | | | |
| 2401051 | PEREZ MALDONADO,EDITH | ADDRESS ON FILE | | | |
| 2410414 | PEREZ MALDONADO,GERARDO | ADDRESS ON FILE | | | |
| 1753344 | Perez Marco, Jonatan | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1470754 | PEREZ MARRERO, JESUS R. | ADDRESS ON FILE | | | | | | |
| 2418921 | PEREZ MARRERO,CARMEN S | ADDRESS ON FILE | | | | | | |
| 2005794 | Perez Martinez , Heriberto | ADDRESS ON FILE | | | | | | |
| 2053321 | Perez Martinez, Ana L | ADDRESS ON FILE | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | ADDRESS ON FILE | | | | | | |
| 896524 | PEREZ MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1422598 | PEREZ MARTINEZ, KELLY | ADDRESS ON FILE | | | | | | |
| 1462363 | PEREZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2409292 | PEREZ MARTINEZ,ANA L | ADDRESS ON FILE | | | | | | |
| 2421455 | PEREZ MARTINEZ,ARMINDA | ADDRESS ON FILE | | | | | | |
| 2400383 | PEREZ MARTINEZ,CANDIDA E | ADDRESS ON FILE | | | | | | |
| 2402531 | PEREZ MARTINEZ,DAVID | ADDRESS ON FILE | | | | | | |
| 2406604 | PEREZ MARTINEZ,HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2418162 | PEREZ MARTINEZ,LILLIAN | ADDRESS ON FILE | | | | | | |
| 2417353 | PEREZ MARTINEZ,MARIA | ADDRESS ON FILE | | | | | | |
| 2405544 | PEREZ MARTINEZ,RAFAELA | ADDRESS ON FILE | | | | | | |
| 2419812 | PEREZ MARTINEZ,SONIA E | ADDRESS ON FILE | | | | | | |
| 2405634 | PEREZ MARTINO,DORIS N | ADDRESS ON FILE | | | | | | |
| 2403862 | PEREZ MARTIR,CARMEN A | ADDRESS ON FILE | | | | | | |
| 2410334 | PEREZ MATIAS,HECTOR | ADDRESS ON FILE | | | | | | |
| 2412603 | PEREZ MATOS,MARIA | ADDRESS ON FILE | | | | | | |
| 2418076 | PEREZ MAYSONET,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2410849 | PEREZ MEDINA,AIDA M | ADDRESS ON FILE | | | | | | |
| 2409988 | PEREZ MEDINA,ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2406118 | PEREZ MEDINA,GLADYS | ADDRESS ON FILE | | | | | | |
| 2408395 | PEREZ MEDINA,OLGA | ADDRESS ON FILE | | | | | | |
| 2411709 | PEREZ MEDINA,ROSA E | ADDRESS ON FILE | | | | | | |
| 2404482 | PEREZ MEDINA,WILMA | ADDRESS ON FILE | | | | | | |
| 1511794 | Perez Melendez, Lilliam | ADDRESS ON FILE | | | | | | |
| 2401229 | PEREZ MELENDEZ,CARMEN | ADDRESS ON FILE | | | | | | |
| 2414240 | PEREZ MELENDEZ,OLGA M | ADDRESS ON FILE | | | | | | |
| 2404044 | PEREZ MENDEZ,LUZ E | ADDRESS ON FILE | | | | | | |
| 2417561 | PEREZ MENDEZ,MAGALY | ADDRESS ON FILE | | | | | | |
| 2414999 | PEREZ MERCADO,NANCY | ADDRESS ON FILE | | | | | | |
| 2409868 | PEREZ MERCADO,ODETTE M | ADDRESS ON FILE | | | | | | |
| 2175161 | PEREZ MIRANDA, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 1221598 | PEREZ MIRANDA, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 2420566 | PEREZ MIRANDA,BETSY A | ADDRESS ON FILE | | | | | | |
| 2416953 | PEREZ MIRANDA,CARMEN N | ADDRESS ON FILE | | | | | | |
| 2080129 | Perez Molina, Carmen Gladys | ADDRESS ON FILE | | | | | | |
| 2400706 | PEREZ MOLINA,BERNARDINA | ADDRESS ON FILE | | | | | | |
| 2414310 | PEREZ MOLINA,CARMEN | ADDRESS ON FILE | | | | | | |
| 2412199 | PEREZ MOLINA,RAMON | ADDRESS ON FILE | | | | | | |
| 2421134 | PEREZ MOLINARI,KERMIT A | ADDRESS ON FILE | | | | | | |
| 2470302 | Perez Montalvo Glad | ADDRESS ON FILE | | | | | | |
| 2400633 | PEREZ MONTALVO,SANDRA I | ADDRESS ON FILE | | | | | | |
| 2414141 | PEREZ MONTANEZ,CARMEN E | ADDRESS ON FILE | | | | | | |
| 2404892 | PEREZ MONTANO,GLORIA | ADDRESS ON FILE | | | | | | |
| 1717252 | Perez Montes, Jose M | ADDRESS ON FILE | | | | | | |
| 2415479 | PEREZ MONTES,NIVIA M | ADDRESS ON FILE | | | | | | |
| 2402261 | PEREZ MONTES,VICTOR | ADDRESS ON FILE | | | | | | |
| 1526790 | Perez Morales, Luis | ADDRESS ON FILE | | | | | | |
| 2419674 | PEREZ MORALES,DAMARIS | ADDRESS ON FILE | | | | | | |
| 2402521 | PEREZ MORALES,JANET I | ADDRESS ON FILE | | | | | | |
| 2410773 | PEREZ MORALES,LIDIA | ADDRESS ON FILE | | | | | | |
| 2407344 | PEREZ MORALES,LUIS | ADDRESS ON FILE | | | | | | |
| 2415982 | PEREZ MORALES,MARIA G | ADDRESS ON FILE | | | | | | |
| 2414864 | PEREZ MORALES,ROSAEL | ADDRESS ON FILE | | | | | | |
| 2404053 | PEREZ MORALES,SANDRA J | ADDRESS ON FILE | | | | | | |
| 2406909 | PEREZ MORALES,SONIA M | ADDRESS ON FILE | | | | | | |
| 2416571 | PEREZ MORALES,WANDA | ADDRESS ON FILE | | | | | | |
| 2409620 | PEREZ MORENO,NORMA | ADDRESS ON FILE | | | | | | |
| 2410484 | PEREZ MUNIZ,MERIDA A | ADDRESS ON FILE | | | | | | |
| 2412056 | PEREZ MUNIZ,SARA | ADDRESS ON FILE | | | | | | |
| 2405318 | PEREZ NAVIA,IRIS V | ADDRESS ON FILE | | | | | | |
| 2409888 | PEREZ NAVIA,WANDA G | ADDRESS ON FILE | | | | | | |
| 2407194 | PEREZ NAZARIO,MIRIAM I | ADDRESS ON FILE | | | | | | |
| 2405856 | PEREZ NEGRON,DAISY | ADDRESS ON FILE | | | | | | |
| 2418659 | PEREZ NEGRON,MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 1667735 | Perez Nieves, Jose I. | ADDRESS ON FILE | | | | | | |
| 1462666 | PEREZ NIEVES, LUZ A. | ADDRESS ON FILE | | | | | | |
| 2420192 | PEREZ NIEVES,DENNISSE | ADDRESS ON FILE | | | | | | |
| 2407812 | PEREZ NIEVES,JESUS | ADDRESS ON FILE | | | | | | |
| 2408975 | PEREZ NIEVES,JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2404948 | PEREZ NIEVES,LUISA | ADDRESS ON FILE | | | | | | |
| 2409263 | PEREZ NIEVES,MARGIE | ADDRESS ON FILE | | | | | | |
| 2412137 | PEREZ NIEVES,RITA I | ADDRESS ON FILE | | | | | | |
| 2406003 | PEREZ OJEDA,ADA L | ADDRESS ON FILE | | | | | | |
| 2415123 | PEREZ OLIVERAS,CARMELO | ADDRESS ON FILE | | | | | | |
| 2412626 | PEREZ OLIVERAS,CARMEN G | ADDRESS ON FILE | | | | | | |
| 2431910 | Perez Olmedo Carlos | ADDRESS ON FILE | | | | | | |
| 2419745 | PEREZ ORAMAS,MYRNA | ADDRESS ON FILE | | | | | | |
| 2405666 | PEREZ ORENGO,YOLANDA | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1381 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1884536 | Perez Ortega, Carmen L. | ADDRESS ON FILE | | | | |
| 2175427 | PEREZ ORTEGA, RICARDO | ADDRESS ON FILE | | | | |
| 2420046 | PEREZ ORTEGA,CARMEN L | ADDRESS ON FILE | | | | |
| 2464712 | Perez Ortiz Elizabeth | ADDRESS ON FILE | | | | |
| 633072 | Perez Ortiz, Confesor | ADDRESS ON FILE | | | | |
| 2122986 | Perez Ortiz, Manuel | ADDRESS ON FILE | | | | |
| 2416242 | PEREZ ORTIZ,ADA M | ADDRESS ON FILE | | | | |
| 2403156 | PEREZ ORTIZ,ANA D | ADDRESS ON FILE | | | | |
| 2410374 | PEREZ ORTIZ,ANA M | ADDRESS ON FILE | | | | |
| 2420003 | PEREZ ORTIZ,AUREA | ADDRESS ON FILE | | | | |
| 2406855 | PEREZ ORTIZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2419995 | PEREZ ORTIZ,CONFESOR | ADDRESS ON FILE | | | | |
| 2404763 | PEREZ ORTIZ,ELSIE DE J | ADDRESS ON FILE | | | | |
| 2413281 | PEREZ ORTIZ,HERBERT | ADDRESS ON FILE | | | | |
| 2421162 | PEREZ ORTIZ,LAURA L | ADDRESS ON FILE | | | | |
| 2405953 | PEREZ ORTIZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2418285 | PEREZ ORTIZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2400405 | PEREZ ORTIZ,NITZA B | ADDRESS ON FILE | | | | |
| 2408630 | PEREZ OTERO,JUANA E | ADDRESS ON FILE | | | | |
| 2417670 | PEREZ PADILLA,JOHN | ADDRESS ON FILE | | | | |
| 2412425 | PEREZ PADILLA,SONIA | ADDRESS ON FILE | | | | |
| 2412312 | PEREZ PAGAN,MAYRA R | ADDRESS ON FILE | | | | |
| 2412676 | PEREZ PAMIAS,MONSERRATE | ADDRESS ON FILE | | | | |
| 2451513 | Perez Pe Carrasquillo | ADDRESS ON FILE | | | | |
| 2446288 | Perez Pe Castro | ADDRESS ON FILE | | | | |
| 2447091 | Perez Pe Diaz | ADDRESS ON FILE | | | | |
| 2446965 | Perez Pe Hernandez | ADDRESS ON FILE | | | | |
| 2450572 | Perez Pe Laguilla | ADDRESS ON FILE | | | | |
| 2435994 | Perez Pe Melendez | ADDRESS ON FILE | | | | |
| 2432404 | Perez Pe Rivera | ADDRESS ON FILE | | | | |
| 2445983 | Perez Pe Santiago | ADDRESS ON FILE | | | | |
| 2450298 | Perez Pe Santos | ADDRESS ON FILE | | | | |
| 2407947 | PEREZ PEDRAZA,JUANA | ADDRESS ON FILE | | | | |
| 2403401 | PEREZ PENA,AWILDA | ADDRESS ON FILE | | | | |
| 2422570 | PEREZ PENA,JUANA | ADDRESS ON FILE | | | | |
| 2414347 | PEREZ PENA,NILSA | ADDRESS ON FILE | | | | |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | ADDRESS ON FILE | | | | |
| 1537705 | Perez Penaloza, Zhadya P | ADDRESS ON FILE | | | | |
| 2452288 | Perez Perez Brendalis | ADDRESS ON FILE | | | | |
| 2424635 | Perez Perez Edwin | ADDRESS ON FILE | | | | |
| 1565088 | Perez Perez, Alex S | ADDRESS ON FILE | | | | |
| 1504392 | PEREZ PEREZ, JORGE L | ADDRESS ON FILE | | | | |
| 2091019 | PEREZ PEREZ, WANDA I | ADDRESS ON FILE | | | | |
| 2403587 | PEREZ PEREZ,AIDA I | ADDRESS ON FILE | | | | |
| 2422330 | PEREZ PEREZ,AMADOR | ADDRESS ON FILE | | | | |
| 2409121 | PEREZ PEREZ,ANDRES | ADDRESS ON FILE | | | | |
| 2405225 | PEREZ PEREZ,ANTONIA | ADDRESS ON FILE | | | | |
| 2411697 | PEREZ PEREZ,ANTONIA | ADDRESS ON FILE | | | | |
| 2400998 | PEREZ PEREZ,DAMARIS | ADDRESS ON FILE | | | | |
| 2415108 | PEREZ PEREZ,EDDIE | ADDRESS ON FILE | | | | |
| 2416472 | PEREZ PEREZ,ELBA I | ADDRESS ON FILE | | | | |
| 2404021 | PEREZ PEREZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2406176 | PEREZ PEREZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2416338 | PEREZ PEREZ,HUMBERTO | ADDRESS ON FILE | | | | |
| 2406371 | PEREZ PEREZ,IGDALIA | ADDRESS ON FILE | | | | |
| 2400655 | PEREZ PEREZ,IRMA | ADDRESS ON FILE | | | | |
| 2403104 | PEREZ PEREZ,JORGE | ADDRESS ON FILE | | | | |
| 2413851 | PEREZ PEREZ,JOSE R | ADDRESS ON FILE | | | | |
| 2406309 | PEREZ PEREZ,JOSEFITA | ADDRESS ON FILE | | | | |
| 2418620 | PEREZ PEREZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2402703 | PEREZ PEREZ,MARIA M | ADDRESS ON FILE | | | | |
| 2413646 | PEREZ PEREZ,MARISOL | ADDRESS ON FILE | | | | |
| 2408744 | PEREZ PEREZ,MYRNA  L | ADDRESS ON FILE | | | | |
| 2410728 | PEREZ PEREZ,NANETTE M | ADDRESS ON FILE | | | | |
| 2412736 | PEREZ PEREZ,NAYDA | ADDRESS ON FILE | | | | |
| 2405146 | PEREZ PEREZ,NORMA L | ADDRESS ON FILE | | | | |
| 2406299 | PEREZ PEREZ,RAMON A | ADDRESS ON FILE | | | | |
| 2410310 | PEREZ PEREZ,RAQUEL | ADDRESS ON FILE | | | | |
| 2419072 | PEREZ PEREZ,WANDA I | ADDRESS ON FILE | | | | |
| 2403009 | PEREZ PEREZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2406090 | PEREZ PEREZ,ZULMA I | ADDRESS ON FILE | | | | |
| 2401762 | PEREZ PIMENTEL,LUIS R | ADDRESS ON FILE | | | | |
| 2409985 | PEREZ PIMENTEL,MADELINE | ADDRESS ON FILE | | | | |
| 2408758 | PEREZ PIZARRO,EDGARD | ADDRESS ON FILE | | | | |
| 2420232 | PEREZ PLANELLAS,ADA DEL C | ADDRESS ON FILE | | | | |
| 2414531 | PEREZ PLAZA,CARMEN Y | ADDRESS ON FILE | | | | |
| 2422224 | PEREZ PLAZA,ROSA N | ADDRESS ON FILE | | | | |
| 2400283 | PEREZ POL,JULIA M | ADDRESS ON FILE | | | | |
| 2415304 | PEREZ PONCE,SANDRA | ADDRESS ON FILE | | | | |
| 2418970 | PEREZ PRATTS,ANGEL L | ADDRESS ON FILE | | | | |
| 2411193 | PEREZ QUIJANO,ENRIQUE | ADDRESS ON FILE | | | | |
| 2416809 | PEREZ QUILES,ZAIDA I | ADDRESS ON FILE | | | | |
| 1469472 | PEREZ QUIÑONES, LUZ M. | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1382 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2400118 | PEREZ QUINONES,EUGENIA V | ADDRESS ON FILE | | | | |
| 2415454 | PEREZ QUINONES,JOSE A | ADDRESS ON FILE | | | | |
| 2410920 | PEREZ QUINONES,LUZ I | ADDRESS ON FILE | | | | |
| 2404167 | PEREZ QUINONES,RAMON | ADDRESS ON FILE | | | | |
| 2409267 | PEREZ QUINONES,RAUL A | ADDRESS ON FILE | | | | |
| 1112214 | PEREZ QUINTANA, MARIA D | ADDRESS ON FILE | | | | |
| 2421084 | PEREZ QUINTANA,ANNETTE | ADDRESS ON FILE | | | | |
| 2420251 | PEREZ QUINTERO,GLORIA E | ADDRESS ON FILE | | | | |
| 2408007 | PEREZ QUINTERO,ROSA J | ADDRESS ON FILE | | | | |
| 2420183 | PEREZ QUINTERO,WILBERTO | ADDRESS ON FILE | | | | |
| 2414874 | PEREZ QUIRINDONGO,ROSA E | ADDRESS ON FILE | | | | |
| 1583442 | Perez Ramirez, Adriana J | ADDRESS ON FILE | | | | |
| 245726 | PEREZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | |
| 2058572 | Perez Ramirez, Lorimar | ADDRESS ON FILE | | | | |
| 1583872 | Perez Ramirez, Pedro  A. | ADDRESS ON FILE | | | | |
| 1678201 | PEREZ RAMOS, JOASHUE | ADDRESS ON FILE | | | | |
| 1446983 | Perez Ramos, Tatiana | ADDRESS ON FILE | | | | |
| 2413767 | PEREZ RAMOS,JOSE F | ADDRESS ON FILE | | | | |
| 2405812 | PEREZ RAMOS,LOUIS M | ADDRESS ON FILE | | | | |
| 2414952 | PEREZ RAMOS,MARISELL | ADDRESS ON FILE | | | | |
| 2412580 | PEREZ RAMOS,MILDRED | ADDRESS ON FILE | | | | |
| 2415117 | PEREZ REBOLLO,GERTRUDIS | ADDRESS ON FILE | | | | |
| 1725808 | Perez Reisler, Jose | ADDRESS ON FILE | | | | |
| 2421280 | PEREZ REMEDIO,WILDA | ADDRESS ON FILE | | | | |
| 1538205 | PEREZ REYES, MARGARITA | ADDRESS ON FILE | | | | |
| 1612519 | Perez Reyes, Margarita | ADDRESS ON FILE | | | | |
| 2415577 | PEREZ REYES,EUDIX | ADDRESS ON FILE | | | | |
| 2411392 | PEREZ RIOS,MIRTELINA | ADDRESS ON FILE | | | | |
| 834043 | Perez Rivera, Javier | ADDRESS ON FILE | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | |
| 1494525 | Perez Rivera, Sandra | ADDRESS ON FILE | | | | |
| 2400263 | PEREZ RIVERA,ANA M | ADDRESS ON FILE | | | | |
| 2422679 | PEREZ RIVERA,ANA M | ADDRESS ON FILE | | | | |
| 2402413 | PEREZ RIVERA,ANGELA | ADDRESS ON FILE | | | | |
| 2411613 | PEREZ RIVERA,CARLOS M | ADDRESS ON FILE | | | | |
| 2422900 | PEREZ RIVERA,ELSA | ADDRESS ON FILE | | | | |
| 2413426 | PEREZ RIVERA,GLORIA I | ADDRESS ON FILE | | | | |
| 2421405 | PEREZ RIVERA,IRMA R | ADDRESS ON FILE | | | | |
| 2419831 | PEREZ RIVERA,IVAN | ADDRESS ON FILE | | | | |
| 2419636 | PEREZ RIVERA,JOSE A | ADDRESS ON FILE | | | | |
| 2419136 | PEREZ RIVERA,LINA I | ADDRESS ON FILE | | | | |
| 2409222 | PEREZ RIVERA,LUIS A | ADDRESS ON FILE | | | | |
| 2419514 | PEREZ RIVERA,MARIBEL C | ADDRESS ON FILE | | | | |
| 2407345 | PEREZ RIVERA,MILAGROS | ADDRESS ON FILE | | | | |
| 2413065 | PEREZ RIVERA,ORLANDA | ADDRESS ON FILE | | | | |
| 2410231 | PEREZ RIVERA,RITA M | ADDRESS ON FILE | | | | |
| 2412376 | PEREZ RIVERA,ROSEMARY | ADDRESS ON FILE | | | | |
| 2416271 | PEREZ ROBLES,MARIA | ADDRESS ON FILE | | | | |
| 2405763 | PEREZ ROBLES,OLGA M | ADDRESS ON FILE | | | | |
| 1464802 | PEREZ RODIGUEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 2407265 | PEREZ RODRIGUE,CARMELO | ADDRESS ON FILE | | | | |
| 1817518 | Perez Rodriguez, Maribel | ADDRESS ON FILE | | | | |
| 2419664 | PEREZ RODRIGUEZ,ANA I | ADDRESS ON FILE | | | | |
| 2407622 | PEREZ RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2402852 | PEREZ RODRIGUEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2413610 | PEREZ RODRIGUEZ,DORIS N | ADDRESS ON FILE | | | | |
| 2416920 | PEREZ RODRIGUEZ,GEORGINA | ADDRESS ON FILE | | | | |
| 2421963 | PEREZ RODRIGUEZ,GERMAN | ADDRESS ON FILE | | | | |
| 2419779 | PEREZ RODRIGUEZ,GLADYS A | ADDRESS ON FILE | | | | |
| 2401356 | PEREZ RODRIGUEZ,HERMES | ADDRESS ON FILE | | | | |
| 2411933 | PEREZ RODRIGUEZ,IBETH Y. | ADDRESS ON FILE | | | | |
| 2403060 | PEREZ RODRIGUEZ,IVAN N | ADDRESS ON FILE | | | | |
| 2416284 | PEREZ RODRIGUEZ,JESUS | ADDRESS ON FILE | | | | |
| 2401522 | PEREZ RODRIGUEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2410250 | PEREZ RODRIGUEZ,LAURA | ADDRESS ON FILE | | | | |
| 2405641 | PEREZ RODRIGUEZ,LOURDES F | ADDRESS ON FILE | | | | |
| 2417497 | PEREZ RODRIGUEZ,LOURDES M | ADDRESS ON FILE | | | | |
| 2405330 | PEREZ RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2413092 | PEREZ RODRIGUEZ,MARIBEL | ADDRESS ON FILE | | | | |
| 2414553 | PEREZ RODRIGUEZ,MARILYN | ADDRESS ON FILE | | | | |
| 2413102 | PEREZ RODRIGUEZ,MAYRA I | ADDRESS ON FILE | | | | |
| 2416146 | PEREZ RODRIGUEZ,ORLANDO | ADDRESS ON FILE | | | | |
| 2415252 | PEREZ RODRIGUEZ,SUSANA | ADDRESS ON FILE | | | | |
| 2414053 | PEREZ RODRIGUEZ,VILMA I | ADDRESS ON FILE | | | | |
| 2416824 | PEREZ RODRIGUEZ,ZILMA | ADDRESS ON FILE | | | | |
| 2420111 | PEREZ ROJAS,CARMEN L | ADDRESS ON FILE | | | | |
| 1502057 | Perez Roman, Dionelys Yarielys | ADDRESS ON FILE | | | | |
| 2073257 | Perez Roman, Elsa N. | ADDRESS ON FILE | | | | |
| 2095796 | Perez Roman, Elsa N. | ADDRESS ON FILE | | | | |
| 2405724 | PEREZ ROMAN,EDITH M | ADDRESS ON FILE | | | | |
| 2423094 | PEREZ ROMAN,LYDIA E | ADDRESS ON FILE | | | | |
| 2415773 | PEREZ ROMERO,ENID E | ADDRESS ON FILE | | | | |
| 2419631 | PEREZ ROMERO,JOSE R | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1383 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2404487 | PEREZ ROMERO,PEDRO N | ADDRESS ON FILE | | | | |
|---------|----------------------|-----------------|---|---|---|---|
| 2404997 | PEREZ ROSA,CARLOS E | ADDRESS ON FILE | | | | |
| 2414821 | PEREZ ROSA,ENID | ADDRESS ON FILE | | | | |
| 2412640 | PEREZ ROSA,EVELYN | ADDRESS ON FILE | | | | |
| 2400028 | PEREZ ROSA,MARIBEL | ADDRESS ON FILE | | | | |
| 2406098 | PEREZ ROSA,RAFAEL A | ADDRESS ON FILE | | | | |
| 2420540 | PEREZ ROSADO,JOSE | ADDRESS ON FILE | | | | |
| 1962348 | Perez Rosario, Orlando | HC-01 6561 | | Ciales | PR | 00638 |
| 2417684 | PEREZ ROSARIO,FLORDELISA | ADDRESS ON FILE | | | | |
| 2422881 | PEREZ ROSARIO,IVETTE | ADDRESS ON FILE | | | | |
| 2418190 | PEREZ ROSARIO,JOSE A | ADDRESS ON FILE | | | | |
| 2420179 | PEREZ ROSARIO,LOURDES M | ADDRESS ON FILE | | | | |
| 2415628 | PEREZ ROSARIO,SANDRA | ADDRESS ON FILE | | | | |
| 2416012 | PEREZ RUIZ,CARLOS | ADDRESS ON FILE | | | | |
| 2417933 | PEREZ RUIZ,EFRAIN | ADDRESS ON FILE | | | | |
| 2413110 | PEREZ RUIZ,LUCIA | ADDRESS ON FILE | | | | |
| 2400948 | PEREZ RUIZ,VICTOR | ADDRESS ON FILE | | | | |
| 2450195 | Perez S Perez Luis S. | ADDRESS ON FILE | | | | |
| 2405764 | PEREZ SAN ANTONIO,ERIC E | ADDRESS ON FILE | | | | |
| 2412941 | PEREZ SAN ANTONIO,IBIS M | ADDRESS ON FILE | | | | |
| 2411515 | PEREZ SAN ANTONIO,RAFAEL E | ADDRESS ON FILE | | | | |
| 1988552 | Perez Sanchez , Evelyn | ADDRESS ON FILE | | | | |
| 2409693 | PEREZ SANCHEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2402792 | PEREZ SANCHEZ,HECTOR | ADDRESS ON FILE | | | | |
| 2407976 | PEREZ SANCHEZ,MILLIAN G | ADDRESS ON FILE | | | | |
| 2405386 | PEREZ SANCHEZ,SONIA A | ADDRESS ON FILE | | | | |
| 1469500 | PEREZ SANTANA, MARIA J. | ADDRESS ON FILE | | | | |
| 2414949 | PEREZ SANTANA,CLARA M | ADDRESS ON FILE | | | | |
| 1809548 | Perez Santiago , Martha E | ADDRESS ON FILE | | | | |
| 2449393 | Perez Santiago Lydia | ADDRESS ON FILE | | | | |
| 1863190 | Perez Santiago, Edith M. | ADDRESS ON FILE | | | | |
| 1658972 | Perez Santiago, Esmeralda | ADDRESS ON FILE | | | | |
| 1871922 | Perez Santiago, Maribel | ADDRESS ON FILE | | | | |
| 1809627 | Perez Santiago, Martha E. | ADDRESS ON FILE | | | | |
| 1671996 | Perez Santiago, Martha E. | ADDRESS ON FILE | | | | |
| 1600645 | Perez Santiago, Rosa H | ADDRESS ON FILE | | | | |
| 1847046 | Perez Santiago, Rosa Haydee | ADDRESS ON FILE | | | | |
| 1837560 | Perez Santiago, Santa | ADDRESS ON FILE | | | | |
| 1786381 | Perez Santiago, Violeta | ADDRESS ON FILE | | | | |
| 2403052 | PEREZ SANTIAGO,ANGEL L | ADDRESS ON FILE | | | | |
| 2407102 | PEREZ SANTIAGO,ESMERALDA | ADDRESS ON FILE | | | | |
| 2415638 | PEREZ SANTIAGO,EVANGELINA | ADDRESS ON FILE | | | | |
| 2405624 | PEREZ SANTIAGO,IRIS Z | ADDRESS ON FILE | | | | |
| 2407702 | PEREZ SANTIAGO,ISABEL C | ADDRESS ON FILE | | | | |
| 2400681 | PEREZ SANTIAGO,JOSE | ADDRESS ON FILE | | | | |
| 2414253 | PEREZ SANTIAGO,LYDIA M | ADDRESS ON FILE | | | | |
| 2416823 | PEREZ SANTIAGO,MARIA A | ADDRESS ON FILE | | | | |
| 2405485 | PEREZ SANTIAGO,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2406805 | PEREZ SANTIAGO,MARIA J | ADDRESS ON FILE | | | | |
| 2400864 | PEREZ SANTIAGO,MARIA T | ADDRESS ON FILE | | | | |
| 2403817 | PEREZ SANTIAGO,MARTHA | ADDRESS ON FILE | | | | |
| 2408265 | PEREZ SANTIAGO,MARTINA | ADDRESS ON FILE | | | | |
| 2407172 | PEREZ SANTIAGO,NELSON | ADDRESS ON FILE | | | | |
| 2421866 | PEREZ SANTIAGO,NELSON | ADDRESS ON FILE | | | | |
| 2411449 | PEREZ SANTIAGO,RAFAEL | ADDRESS ON FILE | | | | |
| 2409725 | PEREZ SANTIAGO,ROSA H | ADDRESS ON FILE | | | | |
| 2408150 | PEREZ SANTIAGO,SANTA | ADDRESS ON FILE | | | | |
| 2409818 | PEREZ SANTOS,LUIS A | ADDRESS ON FILE | | | | |
| 2408588 | PEREZ SEGARRA,ANGEL E | ADDRESS ON FILE | | | | |
| 2403045 | PEREZ SEGARRA,MANUEL DE J | ADDRESS ON FILE | | | | |
| 2417794 | PEREZ SEGARRA,RUBEN | ADDRESS ON FILE | | | | |
| 2407380 | PEREZ SEGUI,LUCY | ADDRESS ON FILE | | | | |
| 2424588 | Perez Serrano Antonio | ADDRESS ON FILE | | | | |
| 2412763 | PEREZ SERRANO,HERIBERTO | ADDRESS ON FILE | | | | |
| 2420442 | PEREZ SERRANO,MARITZA | ADDRESS ON FILE | | | | |
| 2408777 | PEREZ SILVA,LORENZO | ADDRESS ON FILE | | | | |
| 2408497 | PEREZ SOSA,HILDA E | ADDRESS ON FILE | | | | |
| 2465242 | Perez Soto Oscar | ADDRESS ON FILE | | | | |
| 2449852 | Perez Soto Osvaldo | ADDRESS ON FILE | | | | |
| 2409616 | PEREZ SOTO,ANA M | ADDRESS ON FILE | | | | |
| 2419593 | PEREZ SOTO,LUIS O | ADDRESS ON FILE | | | | |
| 2400323 | PEREZ SOTO,LUZ N | ADDRESS ON FILE | | | | |
| 2403831 | PEREZ SOTO,WILSON M | ADDRESS ON FILE | | | | |
| 2404059 | PEREZ SOTOMAYOR,ELBA I. | ADDRESS ON FILE | | | | |
| 2419439 | PEREZ STILLWAGON,CHRISTINE | ADDRESS ON FILE | | | | |
| 2419055 | PEREZ SUAREZ,SANDRA H | ADDRESS ON FILE | | | | |
| 1421093 | PEREZ TALAVERA, IVELISSE | ADDRESS ON FILE | | | | |
| 1592449 | PEREZ TALAVERA, IVELISSE | ADDRESS ON FILE | | | | |
| 2407377 | PEREZ TALAVERA,MINERVA | ADDRESS ON FILE | | | | |
| 2421637 | PEREZ TALAVERA,MIRIAM | ADDRESS ON FILE | | | | |
| 2417829 | PEREZ TOLEDO,ANGEL S | ADDRESS ON FILE | | | | |
| 2401877 | PEREZ TOLEDO,CARMEN M | ADDRESS ON FILE | | | | |
| 2401713 | PEREZ TOLEDO,IVETTE | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1384 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2406945 | PEREZ TOLEDO,MIGNA | ADDRESS ON FILE | | | | | |
| 2401913 | PEREZ TORO,ANTONIA I | ADDRESS ON FILE | | | | | |
| 2414247 | PEREZ TORRADO,CARMEN G | ADDRESS ON FILE | | | | | |
| 1665507 | Perez Torres, Blanca I | ADDRESS ON FILE | | | | | |
| 1924466 | Perez Torres, Elizabeth | ADDRESS ON FILE | | | | | |
| 1469248 | PEREZ TORRES, GLORIA | ADDRESS ON FILE | | | | | |
| 1469637 | PEREZ TORRES, LUZ M. | ADDRESS ON FILE | | | | | |
| 1930318 | Perez Torres, Nery N | ADDRESS ON FILE | | | | | |
| 2420177 | PEREZ TORRES,AUGUSTO | ADDRESS ON FILE | | | | | |
| 2420177 | PEREZ TORRES,AUGUSTO | ADDRESS ON FILE | | | | | |
| 2420223 | PEREZ TORRES,AWILDA | ADDRESS ON FILE | | | | | |
| 2419427 | PEREZ TORRES,CRUZ A | ADDRESS ON FILE | | | | | |
| 2405802 | PEREZ TORRES,DOLORES | ADDRESS ON FILE | | | | | |
| 2419675 | PEREZ TORRES,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2409214 | PEREZ TORRES,EMILIA | ADDRESS ON FILE | | | | | |
| 2423167 | PEREZ TORRES,ERIC | ADDRESS ON FILE | | | | | |
| 2422269 | PEREZ TORRES,FERNANDO E | ADDRESS ON FILE | | | | | |
| 2407978 | PEREZ TORRES,IRAIDA A | ADDRESS ON FILE | | | | | |
| 2403946 | PEREZ TORRES,IRMA | ADDRESS ON FILE | | | | | |
| 2420252 | PEREZ TORRES,LYDIA E | ADDRESS ON FILE | | | | | |
| 2415731 | PEREZ TORRES,MABEL | ADDRESS ON FILE | | | | | |
| 2407804 | PEREZ TORRES,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2409909 | PEREZ TORRES,MILTON A | ADDRESS ON FILE | | | | | |
| 2412105 | PEREZ TORRES,NERY N | ADDRESS ON FILE | | | | | |
| 2405968 | PEREZ TORRES,WILFREDO | ADDRESS ON FILE | | | | | |
| 2404158 | PEREZ VALDIVIESO,GLADYS | ADDRESS ON FILE | | | | | |
| 2446612 | Perez Valentin Ydalmi | ADDRESS ON FILE | | | | | |
| 296691 | PEREZ VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | |
| 1042613 | PEREZ VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | |
| 2415139 | PEREZ VALENTIN,ALTAGRACIA | ADDRESS ON FILE | | | | | |
| 2404041 | PEREZ VALENTIN,JORGE | ADDRESS ON FILE | | | | | |
| 2400097 | PEREZ VALENTIN,JUDITH | ADDRESS ON FILE | | | | | |
| 2404665 | PEREZ VALENTIN,LUIS M | ADDRESS ON FILE | | | | | |
| 2409339 | PEREZ VALENTIN,RAQUEL A | ADDRESS ON FILE | | | | | |
| 2417333 | PEREZ VALENTIN,ROBERTO | ADDRESS ON FILE | | | | | |
| 2400388 | PEREZ VALENTIN,VICTOR A | ADDRESS ON FILE | | | | | |
| 2405650 | PEREZ VALLE,ANGEL D | ADDRESS ON FILE | | | | | |
| 2401979 | PEREZ VARELA,CARMEN L | ADDRESS ON FILE | | | | | |
| 1540330 | Perez Vargas, Exel I. | ADDRESS ON FILE | | | | | |
| 2405770 | PEREZ VARGAS,AUREA R | ADDRESS ON FILE | | | | | |
| 2404973 | PEREZ VARGAS,BLANCA E | ADDRESS ON FILE | | | | | |
| 2402980 | PEREZ VARGAS,DORA N | ADDRESS ON FILE | | | | | |
| 2403602 | PEREZ VARGAS,MARIA N | ADDRESS ON FILE | | | | | |
| 2415674 | PEREZ VARGAS,SONIA | ADDRESS ON FILE | | | | | |
| 303116 | PEREZ VÁZQUEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 2412399 | PEREZ VAZQUEZ,ANNA | ADDRESS ON FILE | | | | | |
| 2420574 | PEREZ VAZQUEZ,BRISEIDA | ADDRESS ON FILE | | | | | |
| 2415624 | PEREZ VAZQUEZ,GLORIA | ADDRESS ON FILE | | | | | |
| 2422299 | PEREZ VAZQUEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2420286 | PEREZ VAZQUEZ,SAMUEL | ADDRESS ON FILE | | | | | |
| 2401346 | PEREZ VAZQUEZTEL,FERDINAND | ADDRESS ON FILE | | | | | |
| 2403354 | PEREZ VEGA,JUANA | ADDRESS ON FILE | | | | | |
| 2416414 | PEREZ VEGA,LYDIA | ADDRESS ON FILE | | | | | |
| 2400840 | PEREZ VEGA,WILLIAM | ADDRESS ON FILE | | | | | |
| 2408924 | PEREZ VELASCO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2401766 | PEREZ VELASCO,MARIA A | ADDRESS ON FILE | | | | | |
| 2418507 | PEREZ VELAZQUEZ,CELSO G | ADDRESS ON FILE | | | | | |
| 2401893 | PEREZ VELAZQUEZ,IVELISSE | ADDRESS ON FILE | | | | | |
| 2420310 | PEREZ VELEZ,ALMA | ADDRESS ON FILE | | | | | |
| 2418806 | PEREZ VELEZ,ALMA D | ADDRESS ON FILE | | | | | |
| 2401839 | PEREZ VELEZ,GILFREDO | ADDRESS ON FILE | | | | | |
| 2411546 | PEREZ VELEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2410533 | PEREZ VELEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2401763 | PEREZ VELEZ,WILLIAM | ADDRESS ON FILE | | | | | |
| 2411307 | PEREZ VIERA,MARIA T | ADDRESS ON FILE | | | | | |
| 2410862 | PEREZ ZABALA,PEDRO J | ADDRESS ON FILE | | | | | |
| 2416314 | PEREZ ZAPATA,MARGIE | ADDRESS ON FILE | | | | | |
| 1654743 | Perez, Antonio | ADDRESS ON FILE | | | | | |
| 1497126 | Perez, Henry C. | ADDRESS ON FILE | | | | | |
| 1463344 | Perez, Margarita Rosa | ADDRESS ON FILE | | | | | |
| 2222860 | Perez, Nereida | ADDRESS ON FILE | | | | | |
| 1514675 | Perez, Oscar A. | ADDRESS ON FILE | | | | | |
| 1521786 | Perez, Rosa M | ADDRESS ON FILE | | | | | |
| 2243225 | Perez, William | ADDRESS ON FILE | | | | | |
| 1616420 | Perez-Bernard, Luis A. | ADDRESS ON FILE | | | | | |
| 2450068 | Perez-Garcia N Ruth N. | ADDRESS ON FILE | | | | | |
| 1700809 | Perez-Lopez, Isabelo | ADDRESS ON FILE | | | | | |
| 1530324 | Perez-Ocasio, Doris | ADDRESS ON FILE | | | | | |
| 849155 | PERFECT CLEANING SERVICES | ADDRESS ON FILE | | | | | |
| 2470744 | Perfecto Crespo Bermudez | ADDRESS ON FILE | | | | | |
| 2430421 | Perfecto Cruz Rosario | ADDRESS ON FILE | | | | | |
| 2424238 | Perfecto Diaz Agosto | ADDRESS ON FILE | | | | | |
| 2377839 | Perfecto Gutierrez Rodriguez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2492245 | PERFECTO O TRABAL ESTEVES | ADDRESS ON FILE | | | | | | |
| 2457191 | Perfecto Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2445785 | Perfecto Perez Santiago | ADDRESS ON FILE | | | | | | |
| 2385376 | Perfecto Santana Tirado | ADDRESS ON FILE | | | | | | |
| 2401886 | PERFECTO TORRES,LEONOR | ADDRESS ON FILE | | | | | | |
| 1932072 | PERFETTO PERALES, VANESSA | ADDRESS ON FILE | | | | | | |
| 2406667 | PERICAS RIVERA,LETICIA I | ADDRESS ON FILE | | | | | | |
| 2506031 | PERLA  HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2449511 | Perla A Cabrera Pla | ADDRESS ON FILE | | | | | | |
| 2446239 | Perla I Rivera Guardiola | ADDRESS ON FILE | | | | | | |
| 2412965 | PEROCIER RIOS,LUZ E | ADDRESS ON FILE | | | | | | |
| 2412447 | PEROCIER RIOS,NYDIA E | ADDRESS ON FILE | | | | | | |
| 2376089 | Perseverando Correa Mar | ADDRESS ON FILE | | | | | | |
| 2372138 | Persida Rosario Feliciano | ADDRESS ON FILE | | | | | | |
| 500172 | PERUCHETT LEBRON, RUBEN | ADDRESS ON FILE | | | | | | |
| 2504336 | PERY ANN  GARCIA CASTRO | ADDRESS ON FILE | | | | | | |
| 2406274 | PERZ TORRADO,ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2446374 | Pesante Pe Otero | ADDRESS ON FILE | | | | | | |
| 2406985 | PESQUERA JORDAN,MARIA D | ADDRESS ON FILE | | | | | | |
| 2387695 | Pet Felix Emmanuelli | ADDRESS ON FILE | | | | | | |
| 2436438 | Peter A Camacho Acevedo | ADDRESS ON FILE | | | | | | |
| 2481836 | PETER A NIEVES MALDONADO | ADDRESS ON FILE | | | | | | |
| 2501872 | PETER A RAMOS VARGAS | ADDRESS ON FILE | | | | | | |
| 2464388 | Peter Alicea Gonzalez | ADDRESS ON FILE | | | | | | |
| 2458693 | Peter Anglero Questell | ADDRESS ON FILE | | | | | | |
| 2383995 | Peter B Negron Sosa | ADDRESS ON FILE | | | | | | |
| 2433192 | Peter D Frank Duvivier | ADDRESS ON FILE | | | | | | |
| 2436685 | Peter D Natal | ADDRESS ON FILE | | | | | | |
| 2397059 | Peter Diaz Ramos | ADDRESS ON FILE | | | | | | |
| 2572011 | Peter Diaz Ramos | ADDRESS ON FILE | | | | | | |
| 2398265 | Peter E Gonzalez Mattas | ADDRESS ON FILE | | | | | | |
| 2572617 | Peter E Gonzalez Mattas | ADDRESS ON FILE | | | | | | |
| 2473320 | PETER F FRAU CESPEDES | ADDRESS ON FILE | | | | | | |
| 2375459 | Peter J Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2485193 | PETER J ZAMBRANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2465251 | Peter Lopez Mu?tz | ADDRESS ON FILE | | | | | | |
| 2451676 | Peter Marrero Sanchez | ADDRESS ON FILE | | | | | | |
| 2398338 | Peter Perez Phillips | ADDRESS ON FILE | | | | | | |
| 2572690 | Peter Perez Phillips | ADDRESS ON FILE | | | | | | |
| 2456718 | Peter R Lebron Rodriguez | ADDRESS ON FILE | | | | | | |
| 2458932 | Peter Rivera Gill | ADDRESS ON FILE | | | | | | |
| 2432513 | Peter Roman Morales | ADDRESS ON FILE | | | | | | |
| 2452499 | Peter Serrano Ortiz | ADDRESS ON FILE | | | | | | |
| 2377095 | Peter Terrace Gutierrez | ADDRESS ON FILE | | | | | | |
| 2373522 | Peter Weaver Campillo | ADDRESS ON FILE | | | | | | |
| 2409883 | PETERSON CASTRO,NELLY V | ADDRESS ON FILE | | | | | | |
| 2482619 | PETRA  COSTAS ARROYO | ADDRESS ON FILE | | | | | | |
| 2473169 | PETRA  PAGAN PEREZ | ADDRESS ON FILE | | | | | | |
| 2477953 | PETRA  PENA CAPELES | ADDRESS ON FILE | | | | | | |
| 2486054 | PETRA  SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2490320 | PETRA  SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2494643 | PETRA  VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2460545 | Petra A Vargas De Sanchez | ADDRESS ON FILE | | | | | | |
| 2376542 | Petra A Warington Cruz | ADDRESS ON FILE | | | | | | |
| 2469169 | Petra Alvarez Medina | ADDRESS ON FILE | | | | | | |
| 2386767 | Petra Calderon Rodriguez | ADDRESS ON FILE | | | | | | |
| 2460528 | Petra Canales Cruz | ADDRESS ON FILE | | | | | | |
| 2373395 | Petra Clemente Ruiz | ADDRESS ON FILE | | | | | | |
| 2464516 | Petra Clote Castillo | ADDRESS ON FILE | | | | | | |
| 2461650 | Petra Diaz Diaz | ADDRESS ON FILE | | | | | | |
| 2376875 | Petra E Ayala Santiago | ADDRESS ON FILE | | | | | | |
| 2479383 | PETRA E JUSINO DEL POZO | ADDRESS ON FILE | | | | | | |
| 2392553 | Petra Figueroa Alicea | ADDRESS ON FILE | | | | | | |
| 2374427 | Petra Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2388709 | Petra Gonzalez Martinez | ADDRESS ON FILE | | | | | | |
| 2387696 | Petra I I Felix Emmanuelli | ADDRESS ON FILE | | | | | | |
| 2498598 | PETRA I PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2427684 | Petra L De Los Rios Oliver | ADDRESS ON FILE | | | | | | |
| 2441490 | Petra L Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2399369 | Petra L Normandia Guemarez | ADDRESS ON FILE | | | | | | |
| 2462148 | Petra L Rodriguez Marquez | ADDRESS ON FILE | | | | | | |
| 2464205 | Petra L Torres Ocasio | ADDRESS ON FILE | | | | | | |
| 2384215 | Petra Lozada Adorno | ADDRESS ON FILE | | | | | | |
| 2391970 | Petra Lozada Guzman | ADDRESS ON FILE | | | | | | |
| 2497623 | PETRA M CORDERO MALAVE | ADDRESS ON FILE | | | | | | |
| 2437594 | Petra M Gonzalez Ruberte | ADDRESS ON FILE | | | | | | |
| 2371373 | Petra M Santiago Velazquez | ADDRESS ON FILE | | | | | | |
| 2486153 | PETRA M TORRES VARGAS | ADDRESS ON FILE | | | | | | |
| 2461032 | Petra Marcano Rodriguez | ADDRESS ON FILE | | | | | | |
| 2468153 | Petra N Ruiz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2424583 | Petra Pena Calderon | ADDRESS ON FILE | | | | | | |
| 2386189 | Petra Perez Velez | ADDRESS ON FILE | | | | | | |
| 2476755 | PETRA R ADORNO SANTOS | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1386 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2371925 | Petra Rivera Torres | ADDRESS ON FILE | | | | | |
| 2442932 | Petra Rodriguez Rosales | ADDRESS ON FILE | | | | | |
| 2399475 | Petra Rosado Alicea | ADDRESS ON FILE | | | | | |
| 2371805 | Petra Santa Aponte | ADDRESS ON FILE | | | | | |
| 2460471 | Petra Santiago De Valles | ADDRESS ON FILE | | | | | |
| 2438554 | Petra Suarez Melendez | ADDRESS ON FILE | | | | | |
| 2394365 | Petra Velazquez Ortiz | ADDRESS ON FILE | | | | | |
| 2384050 | Petra Viera Cruz | ADDRESS ON FILE | | | | | |
| 2494738 | PETRIBEL SANTOS OTERO | ADDRESS ON FILE | | | | | |
| 2394811 | Petrita Torres Alicea | ADDRESS ON FILE | | | | | |
| 2390221 | Petronila Colon Martinez | ADDRESS ON FILE | | | | | |
| 2461452 | Petronila Matos Rodriguez | ADDRESS ON FILE | | | | | |
| 2462262 | Petronila Quintana Carasa | ADDRESS ON FILE | | | | | |
| 2420411 | PETROVITCH MARTY,MARIA E | ADDRESS ON FILE | | | | | |
| 1503305 | PFZ PROPERTIES, INC. | DAVID CARRION BARALT | P.O. BOX 364463 | | SAN JUAN | PR | 00936-4463 |
| 2444485 | Phaedra Ph Gelpi | ADDRESS ON FILE | | | | | |
| 1692218 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | DORADO | PR | 00646-3306 |
| 2416248 | PHILIPPI DE LA PENA,ANA L | ADDRESS ON FILE | | | | | |
| 2453595 | Phillip A Ayuso Jimenez | ADDRESS ON FILE | | | | | |
| 2468439 | Phillip Gonzalez Correa | ADDRESS ON FILE | | | | | |
| 2402446 | PHILPOTT PEREZ,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2449873 | Phoebe E Isales Forsythe | ADDRESS ON FILE | | | | | |
| 409373 | PHYSICIAN H M O INC | PO BOX 193044 | | | SAN JUAN | PR | 00919 |
| 2473556 | PIA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2413860 | PIAZZA PLAZA,PASCUAL | ADDRESS ON FILE | | | | | |
| 2133058 | Picart Montero, Gino B. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2416438 | PICCARD RIVERA,BLANCA M | ADDRESS ON FILE | | | | | |
| 2404810 | PICO ECHEVARRIA,IRMA Y | ADDRESS ON FILE | | | | | |
| 2412644 | PICON TERRON,CARMEN L | ADDRESS ON FILE | | | | | |
| 2417442 | PICON TORRES,CARMEN J | ADDRESS ON FILE | | | | | |
| 1567347 | PICORNELL MARTÍ, MORAIMA | ADDRESS ON FILE | | | | | |
| 2477710 | PIEDAD DIAZ DEL CASTILLO | ADDRESS ON FILE | | | | | |
| 2377354 | Pier G G Guasconi Gabba | ADDRESS ON FILE | | | | | |
| 2449542 | Pierantoni A Perez | ADDRESS ON FILE | | | | | |
| 2414809 | PIERANTONI MERCADO,AWILDA | ADDRESS ON FILE | | | | | |
| 2408314 | PIERCE CALDERON,HELEN A | ADDRESS ON FILE | | | | | |
| 2503998 | PIERETTE HIGALGO DESARDEN | ADDRESS ON FILE | | | | | |
| 2491506 | PIERINA AVILES VARGAS | ADDRESS ON FILE | | | | | |
| 2409874 | PIERLUISSI GONZALEZ,AURILTZ T | ADDRESS ON FILE | | | | | |
| 2399806 | Pierre E E Vivoni Del | ADDRESS ON FILE | | | | | |
| 2475157 | PIERRE F CURRAS NEGRON | ADDRESS ON FILE | | | | | |
| 2507047 | PIERRE N MARRERO NIEVES | ADDRESS ON FILE | | | | | |
| 2446615 | Pierre Pelet Bordonada | ADDRESS ON FILE | | | | | |
| 1481930 | Pietri Agront, Manuel | ADDRESS ON FILE | | | | | |
| 2189258 | PIETRI DIAZ, ING CARLOS J | ADDRESS ON FILE | | | | | |
| 2446093 | Pietri N Ruiz | ADDRESS ON FILE | | | | | |
| 2395059 | Pietri Ponce De Leon | ADDRESS ON FILE | | | | | |
| 2408427 | PIETRI VELEZ,JUAN C | ADDRESS ON FILE | | | | | |
| 409725 | PIETRI, ALBERTO | ADDRESS ON FILE | | | | | |
| 2490838 | PILAR MALDONADO LABOY | ADDRESS ON FILE | | | | | |
| 2477955 | PILAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 1690248 | Pilar Aguilera Cela, Luis T. Gala Alvarez And Jorge Luis Gala Aguilera | ADDRESS ON FILE | | | | | |
| 2444059 | Pilar Alomar Carmona | ADDRESS ON FILE | | | | | |
| 2383863 | Pilar Camara Ramos | ADDRESS ON FILE | | | | | |
| 2390021 | Pilar Del S S Padilla Cabrera | ADDRESS ON FILE | | | | | |
| 2380329 | Pilar Diaz Guevara | ADDRESS ON FILE | | | | | |
| 2437768 | Pilar H Mercado Gonzalez | ADDRESS ON FILE | | | | | |
| 2469504 | Pilar J Ruibal Carrion | ADDRESS ON FILE | | | | | |
| 2399413 | Pilar J Vera Negron | ADDRESS ON FILE | | | | | |
| 2479665 | PILAR M FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2433298 | Pilar Marrero Garcia | ADDRESS ON FILE | | | | | |
| 2431540 | Pilar Matarranz Rodriguez | ADDRESS ON FILE | | | | | |
| 2378085 | Pilar Millan Velez | ADDRESS ON FILE | | | | | |
| 2460829 | Pilar Naiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2379344 | Pilar Perez Esteves | ADDRESS ON FILE | | | | | |
| 2427459 | Pilar Qui?Ones Villegas | ADDRESS ON FILE | | | | | |
| 2374568 | Pilar Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2383020 | Pilar Romeu Roman | ADDRESS ON FILE | | | | | |
| 2441992 | Pilar Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2375489 | Pilar Vargas Torres | ADDRESS ON FILE | | | | | |
| 2423059 | PILLOT LOPEZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2423010 | PILLOT RESTO,MARIA E | ADDRESS ON FILE | | | | | |
| 2577620 | PIMCO Dynamic Income Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577618 | PIMCO Dynamic Income Opportunities Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577619 | PIMCO Flexible Credit Income Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577622 | PIMCO Flexible Municipal Income Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577621 | PIMCO High Yield Municipal Bond Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577623 | PIMCO Municipal Bond Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577625 | PIMCO Tactical Opportunities Master Fund Ltd. | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 1943921 | Pimentel de Silverio, Dominica | ADDRESS ON FILE | | | | | |
| 2417760 | PIMENTEL DUBOCQ,ITZA C | ADDRESS ON FILE | | | | | |
| 2412282 | PIMENTEL GARCIA,NORMA I | ADDRESS ON FILE | | | | | |
| 2402682 | PIMENTEL PARRILLA,MARIA M | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2403306 | PIMENTEL PORFIL,GILDA L | ADDRESS ON FILE | | | | |
| 2408799 | PIMENTEL ROBLES,LUZ D | ADDRESS ON FILE | | | | |
| 2453586 | Pimentel Roman Lucy | ADDRESS ON FILE | | | | |
| 2405556 | PINA GARCIA,LUCILLE | ADDRESS ON FILE | | | | |
| 2418746 | PINA MADERA,LUZ I | ADDRESS ON FILE | | | | |
| 2426662 | Pina Rivera Faustino | ADDRESS ON FILE | | | | |
| 2412091 | PINA RIVERA,WANDA H | ADDRESS ON FILE | | | | |
| 1471337 | Pinales Flores, Edwin | ADDRESS ON FILE | | | | |
| 2421440 | PINDER COLON,WILFREDO | ADDRESS ON FILE | | | | |
| 2417154 | PINEIRO CRUZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2409994 | PINEIRO GARCIA,ELVIN | ADDRESS ON FILE | | | | |
| 2416370 | PINEIRO GONZALEZ,HILDA B | ADDRESS ON FILE | | | | |
| 2402674 | PINEIRO JIMENEZ,CANDIDA | ADDRESS ON FILE | | | | |
| 2418999 | PINEIRO MALDONADO,EVELYN | ADDRESS ON FILE | | | | |
| 2404137 | PINEIRO MERCADO,LAURA | ADDRESS ON FILE | | | | |
| 2407552 | PINEIRO ORTIZ,CARMEN | ADDRESS ON FILE | | | | |
| 2426404 | Pineiro Pi Diaz | ADDRESS ON FILE | | | | |
| 2422718 | PINEIRO PINEIRO,MANUEL | ADDRESS ON FILE | | | | |
| 2403554 | PINEIRO RODRIGUEZ,CARLOS M | ADDRESS ON FILE | | | | |
| 2422024 | PINEIRO SANTIAGO,ANGEL O | ADDRESS ON FILE | | | | |
| 2567048 | PINERO VAZQUEZ,FANNY | ADDRESS ON FILE | | | | |
| 1598202 | Pineo Gonzalez , Antonio | ADDRESS ON FILE | | | | |
| 2424993 | Pinero Antonio | ADDRESS ON FILE | | | | |
| 2413020 | PINERO BURGOS,CARMEN M | ADDRESS ON FILE | | | | |
| 2417808 | PINERO CARRION,RENE A | ADDRESS ON FILE | | | | |
| 1511541 | Pinero Diaz, James | ADDRESS ON FILE | | | | |
| 1421117 | PIÑERO DIAZ, JAMES | ADDRESS ON FILE | | | | |
| 2407504 | PINERO GONZALEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2422298 | PINERO MARQUEZ,SARA | ADDRESS ON FILE | | | | |
| 2414445 | PINERO MARTINEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2409973 | PINERO MIRANDA,ANGEL D | ADDRESS ON FILE | | | | |
| 2417433 | PINERO RIVERA,ANTONIO | ADDRESS ON FILE | | | | |
| 2404181 | PINERO RODRIGUEZ,MARIA S | ADDRESS ON FILE | | | | |
| 2407815 | PINERO ROSARIO,YOLANDA | ADDRESS ON FILE | | | | |
| 2401755 | PINERO SANCHEZ,PALMIRA | ADDRESS ON FILE | | | | |
| 1752825 | Pinet, Lisandra | ADDRESS ON FILE | | | | |
| 2472948 | PINO GOMEZ CLAUDIO | ADDRESS ON FILE | | | | |
| 1474178 | Pino Corchado, Luis | ADDRESS ON FILE | | | | |
| 2417122 | PINO CORCHADO,ANA B | ADDRESS ON FILE | | | | |
| 2423497 | Pino Vendrell Anibal | ADDRESS ON FILE | | | | |
| 1641056 | Pintado Alicea, Angel L. | ADDRESS ON FILE | | | | |
| 1606741 | Pintado Escudero, Luis A. | ADDRESS ON FILE | | | | |
| 2418261 | PINTADO ESPIET,CARMEN | ADDRESS ON FILE | | | | |
| 2421931 | PINTADO MELENDEZ,ELBA I | ADDRESS ON FILE | | | | |
| 2407466 | PINTADO MELENDEZ,MAXIMINA | ADDRESS ON FILE | | | | |
| 2400715 | PINTADO MENENDEZ,EMILIO | ADDRESS ON FILE | | | | |
| 2409569 | PINTADO RODRIGUEZ,ASUNCION | ADDRESS ON FILE | | | | |
| 2402579 | PINTO DIAZ,BLANCA I | ADDRESS ON FILE | | | | |
| 2400468 | PINTO DIAZ,MARIA M | ADDRESS ON FILE | | | | |
| 1920638 | Pinto Gonzalez, Alfredo | ADDRESS ON FILE | | | | |
| 2404261 | PINTO LEBRON,CARMEN M | ADDRESS ON FILE | | | | |
| 2416058 | PINTO LEBRON,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2418986 | PINTO RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | |
| 2496160 | PIO L SANOGUET GONZALEZ | ADDRESS ON FILE | | | | |
| 2371655 | Pio Rechani Lopez | ADDRESS ON FILE | | | | |
| 2381266 | Pio Silva Huertas | ADDRESS ON FILE | | | | |
| 2407542 | PIRIS ARROYO,MILAGROS | ADDRESS ON FILE | | | | |
| 2407008 | PISKORSKI MEDINA,LILLIA | ADDRESS ON FILE | | | | |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | McConnell Valdes LLC | PO Box 364225 | | San Juan | PR | 00936 |
| 2406881 | PITRE MONTALVO,CARMEN | ADDRESS ON FILE | | | | |
| 2452244 | Pizarro A Perello | ADDRESS ON FILE | | | | |
| 2408434 | PIZARRO ALVAREZ,MARISOL | ADDRESS ON FILE | | | | |
| 2405180 | PIZARRO BORIA,MYRNA L | ADDRESS ON FILE | | | | |
| 2414366 | PIZARRO CALDERON,DAYONA | ADDRESS ON FILE | | | | |
| 2421589 | PIZARRO CANALES,JORGE L | ADDRESS ON FILE | | | | |
| 2417737 | PIZARRO CEBALLOS,CARMEN E | ADDRESS ON FILE | | | | |
| 2404577 | PIZARRO CEPEDA,MIGDALIA | ADDRESS ON FILE | | | | |
| 1754575 | Pizarro Correa, Luz K | ADDRESS ON FILE | | | | |
| 2402269 | PIZARRO CORREA,MANUELA | ADDRESS ON FILE | | | | |
| 2401022 | PIZARRO CORTES,JUANITA | ADDRESS ON FILE | | | | |
| 2416597 | PIZARRO CRUZ,VIRGENMINA | ADDRESS ON FILE | | | | |
| 2419204 | PIZARRO CRUZ,WILMA E | ADDRESS ON FILE | | | | |
| 2416516 | PIZARRO DE JESUS,MARILU | ADDRESS ON FILE | | | | |
| 2451296 | Pizarro Esteva Pedro | ADDRESS ON FILE | | | | |
| 2413984 | PIZARRO ESTEVA,LIANA | ADDRESS ON FILE | | | | |
| 2076994 | Pizarro Fantauzzi, Wanda I. | ADDRESS ON FILE | | | | |
| 2451665 | Pizarro Fuentes Lesbia I. | ADDRESS ON FILE | | | | |
| 2418896 | PIZARRO FUENTES,MARIA M | ADDRESS ON FILE | | | | |
| 2420629 | PIZARRO GIMENEZ,VICTOR L | ADDRESS ON FILE | | | | |
| 2422723 | PIZARRO GONZALEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2408022 | PIZARRO GONZALEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2412756 | PIZARRO JIMENEZ,JOSE | ADDRESS ON FILE | | | | |
| 2409242 | PIZARRO LEBRON,PABLO | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1326499 | PIZARRO MANSO, DIANA | ADDRESS ON FILE | | | | |
| 2419841 | PIZARRO MARQUEZ,ROSARIO | ADDRESS ON FILE | | | | |
| 2405910 | PIZARRO MARQUEZ,ZORAIDA | ADDRESS ON FILE | | | | |
| 1568688 | PIZARRO MARRERO, VANESSA | ADDRESS ON FILE | | | | |
| 2413763 | PIZARRO MATIAS,NILDA | ADDRESS ON FILE | | | | |
| 2403599 | PIZARRO MILLAN,DELIA | ADDRESS ON FILE | | | | |
| 2420335 | PIZARRO MILLAN,ESTHER | ADDRESS ON FILE | | | | |
| 2417861 | PIZARRO NIEVES,MIRIAM | ADDRESS ON FILE | | | | |
| 2402706 | PIZARRO NUNEZ,EULOGIO | ADDRESS ON FILE | | | | |
| 2422426 | PIZARRO OSORIO,JORGE A | ADDRESS ON FILE | | | | |
| 1421120 | Pizarro Penaloza, Isaac | ADDRESS ON FILE | | | | |
| 2403569 | PIZARRO PEREZ,JOSE M | ADDRESS ON FILE | | | | |
| 2449955 | Pizarro Pi Cepeda | ADDRESS ON FILE | | | | |
| 2448733 | Pizarro Pi Parrilla | ADDRESS ON FILE | | | | |
| 2416827 | PIZARRO PIZARRO,IVETTE | ADDRESS ON FILE | | | | |
| 2415916 | PIZARRO PIZARRO,PETRA | ADDRESS ON FILE | | | | |
| 1546797 | PIZARRO QUINONES, YOLANDA | ADDRESS ON FILE | | | | |
| 2408789 | PIZARRO QUINONES,RAFAEL E | ADDRESS ON FILE | | | | |
| 1656832 | Pizarro Rios, Carlos M. | ADDRESS ON FILE | | | | |
| 411282 | Pizarro Rivera, Manuel R | ADDRESS ON FILE | | | | |
| 2410425 | PIZARRO RIVERA,ROSA A | ADDRESS ON FILE | | | | |
| 2412079 | PIZARRO ROBLES,LUZ H | ADDRESS ON FILE | | | | |
| 2416178 | PIZARRO ROMERO,VICTORIA | ADDRESS ON FILE | | | | |
| 2405870 | PIZARRO ROSA,ABIGAIL | ADDRESS ON FILE | | | | |
| 2412246 | PIZARRO SANCHEZ,JOSE R | ADDRESS ON FILE | | | | |
| 2407903 | PIZARRO SANCHEZ,MARIA D | ADDRESS ON FILE | | | | |
| 2408350 | PIZARRO SANCHEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2415328 | PIZARRO SANCHEZ,TERESA | ADDRESS ON FILE | | | | |
| 2405681 | PIZARRO TRAVIESO,BELEN DEL P | ADDRESS ON FILE | | | | |
| 1468720 | PIZARRO VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | |
| 2413190 | PIZARRO VELEZ,OLGA | ADDRESS ON FILE | | | | |
| 1689040 | Pizarro, Heriberto | ADDRESS ON FILE | | | | |
| 835010 | Pizarro-Correa, Luz | ADDRESS ON FILE | | | | |
| 1472939 | PJ Entertainment, Inc. | PO Box 267 | | Caguas | PR | 00726 |
| 2421230 | PLA AMALBERT,LUISA M | ADDRESS ON FILE | | | | |
| 2414205 | PLA MENDEZ,LIZZETTE | ADDRESS ON FILE | | | | |
| 2402074 | PLA RODRIGUEZ,MIRTA T | ADDRESS ON FILE | | | | |
| 2379919 | Placido Correa Avezuela | ADDRESS ON FILE | | | | |
| 2380233 | Placido Hernandez Alvarez | ADDRESS ON FILE | | | | |
| 2396497 | Placido Osorio Maldonado | ADDRESS ON FILE | | | | |
| 1768398 | Planadeball Aponte, Lian N. | ADDRESS ON FILE | | | | |
| 2402505 | PLAUD ORTIZ,ANGELICA | ADDRESS ON FILE | | | | |
| 2410759 | PLAUD SANCHEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2419846 | PLAUD SANCHEZ,MARTA DEL S | ADDRESS ON FILE | | | | |
| 2413585 | PLAZA BOSCANA,MARIA DE L | ADDRESS ON FILE | | | | |
| 2409672 | PLAZA BOSCANA,MARIE C | ADDRESS ON FILE | | | | |
| 153169 | PLAZA CRUZ, EMILIO A | ADDRESS ON FILE | | | | |
| 2401678 | PLAZA GONZALEZ,RAMONITA | ADDRESS ON FILE | | | | |
| 2421531 | PLAZA HERNANDEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2413408 | PLAZA LOPEZ,NEREIDA | ADDRESS ON FILE | | | | |
| 2405909 | PLAZA MONTALVO,IRIS | ADDRESS ON FILE | | | | |
| 2412506 | PLAZA PLAZA,CARMEN | ADDRESS ON FILE | | | | |
| 2419063 | PLAZA PLAZA,NORMA I | ADDRESS ON FILE | | | | |
| 2412935 | PLAZA RIVERA,ANGELITA | ADDRESS ON FILE | | | | |
| 2067974 | PLAZA TOLEDO, OMARIS | ADDRESS ON FILE | | | | |
| 2404621 | PLAZZA HERNANDEZ,MIREYA | ADDRESS ON FILE | | | | |
| 2395253 | Plinio Martinez Irizarry | ADDRESS ON FILE | | | | |
| 2410296 | PLUGUEZ RIVERA,LUISA E | ADDRESS ON FILE | | | | |
| 2416087 | PLUMEY CARDONA,SYLVIA Y | ADDRESS ON FILE | | | | |
| 2411398 | PLUMEY SOTO,ENID C | ADDRESS ON FILE | | | | |
| 2484262 | PLUTARCO  CASTILLO VELEZ | ADDRESS ON FILE | | | | |
| 1755608 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | ADDRESS ON FILE | | | | |
| 2417853 | POL POL,ILEANA | ADDRESS ON FILE | | | | |
| 2416903 | POL RIVERA,WILNIA M | ADDRESS ON FILE | | | | |
| 2409220 | POL RODRIGUEZ,ORLANDO | ADDRESS ON FILE | | | | |
| 2429193 | Pola M Carlo Padilla | ADDRESS ON FILE | | | | |
| 2405496 | POLACO LOPEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2422445 | POLACO RAMOS,IVONNE M | ADDRESS ON FILE | | | | |
| 2402564 | POLANCO MILLIN,IRIS DE L | ADDRESS ON FILE | | | | |
| 2401199 | POLANCO RIVERA,LYDIA E | ADDRESS ON FILE | | | | |
| 2417527 | POLANCO RODRIGUEZ,NEFTALI | ADDRESS ON FILE | | | | |
| 1562364 | Polanco Soriano, Evelice | ADDRESS ON FILE | | | | |
| 770781 | VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE LA POLICIA DE PR | COND. FIRST FEDE SUITE 611-612 | SAN JUAN | PR | 00927 |
| 2399855 | POLIDURA ABRAMS,LUZ R | ADDRESS ON FILE | | | | |
| 2407002 | POLIDURA ALERS,DIGNA | ADDRESS ON FILE | | | | |
| 2409335 | POLIDURA RIVERA,ANA | ADDRESS ON FILE | | | | |
| 2417149 | POLL SALCEDO,ANGELICA R | ADDRESS ON FILE | | | | |
| 2489712 | POLLYANNA  MASSANET COSME | ADDRESS ON FILE | | | | |
| 2417190 | POLO VEGA,ADA I | ADDRESS ON FILE | | | | |
| 2403812 | POLOWYS CONCEPCION,ANGIE | ADDRESS ON FILE | | | | |
| 2416194 | POMALES ALICEA,MYRIAM E | ADDRESS ON FILE | | | | |
| 2407696 | POMALES LOPEZ,NEIDA M | ADDRESS ON FILE | | | | |
| 2402209 | POMALES MARRERO,NELSON | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415065 | POMALES MUNIZ,MARIA J | ADDRESS ON FILE | | | | |
| 2407573 | POMALES MUNIZ,MARITZA | ADDRESS ON FILE | | | | |
| 2422171 | POMALES POMALES,WANDA I | ADDRESS ON FILE | | | | |
| 2415944 | POMALES ROLON,HECTOR M | ADDRESS ON FILE | | | | |
| 1421127 | Pomales, Alexis | ADDRESS ON FILE | | | | |
| 1723450 | POMALES, WANDA | ADDRESS ON FILE | | | | |
| 2567069 | PONCE CORCHADO,MARCELINA | ADDRESS ON FILE | | | | |
| 2407610 | PONCE DE LEON BERIO,OLGA Y | ADDRESS ON FILE | | | | |
| 1867479 | Ponce de Leon Gonzalez, Pedro | ADDRESS ON FILE | | | | |
| 1561556 | PONCE DE LEON, CARMEN L | ADDRESS ON FILE | | | | |
| 1078665 | PONCE DE LEON, IRIS M | ADDRESS ON FILE | | | | |
| 2405803 | PONCE HERNANDEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 412649 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | PONCE | PR | 00732-7004 |
| 1677871 | Ponce Paoli, Deyaneira C. | ADDRESS ON FILE | | | | |
| 1550092 | PONCE PEREZ, EDNA I | ADDRESS ON FILE | | | | |
| 1193166 | PONCE PEREZ, EDNA I | ADDRESS ON FILE | | | | |
| 2411900 | PONCE RODRIGUEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2445199 | Ponce Roman Ivelisse | ADDRESS ON FILE | | | | |
| 1502556 | Ponce Rosa, Ana  E. | ADDRESS ON FILE | | | | |
| 2415524 | PONCE ROSA,EDDIE | ADDRESS ON FILE | | | | |
| 2411124 | PONCE RUIZ,MONSERRATE | ADDRESS ON FILE | | | | |
| 2413577 | PONCE SALVARREY,JOSE H | ADDRESS ON FILE | | | | |
| 2404213 | PONCE SALVARREY,RAMON J | ADDRESS ON FILE | | | | |
| 2415525 | PONCE SALVARREY,ROBERTO | ADDRESS ON FILE | | | | |
| 1677445 | PONCE, AGUSTIN Y | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 |
| 1521176 | Ponce, Agustin Y. | ADDRESS ON FILE | | | | |
| 1593749 | Pons Cantron, Ivette | ADDRESS ON FILE | | | | |
| 1966181 | Pons Cruz, Anthony | ADDRESS ON FILE | | | | |
| 2420336 | PONS GARCIA,NORA R | ADDRESS ON FILE | | | | |
| 1481029 | Pons Orama, Iraida | ADDRESS ON FILE | | | | |
| 1480013 | Popular Auto, Inc. | PO Box 362708 (745) | | San Juan | PR | 00936 |
| 2495021 | PORFIRIA  FLECHA REYES | ADDRESS ON FILE | | | | |
| 2424409 | Porfiria A Peguero De Rosa | ADDRESS ON FILE | | | | |
| 2371451 | Porfirio A Pujols Silfa | ADDRESS ON FILE | | | | |
| 2385207 | Porfirio Acevedo Gaetan | ADDRESS ON FILE | | | | |
| 2382391 | Porfirio Burgos Collazo | ADDRESS ON FILE | | | | |
| 2458632 | Porfirio Diaz Agosto | ADDRESS ON FILE | | | | |
| 2396445 | Porfirio Diaz Castro | ADDRESS ON FILE | | | | |
| 2375807 | Porfirio Diaz Vigio | ADDRESS ON FILE | | | | |
| 2423445 | Porfirio Escabi Padilla | ADDRESS ON FILE | | | | |
| 2384693 | Porfirio Green Santiago | ADDRESS ON FILE | | | | |
| 2379779 | Porfirio Gutierrez Yantin | ADDRESS ON FILE | | | | |
| 2396667 | Porfirio Hernandez Alvarez | ADDRESS ON FILE | | | | |
| 2465097 | Porfirio Hernandez Hernandez | ADDRESS ON FILE | | | | |
| 2376898 | Porfirio Jesus Soto | ADDRESS ON FILE | | | | |
| 2428767 | Porfirio Luna Flores | ADDRESS ON FILE | | | | |
| 2389123 | Porfirio Medero Fortyz | ADDRESS ON FILE | | | | |
| 2392518 | Porfirio Melendez Rosario | ADDRESS ON FILE | | | | |
| 2454493 | Porfirio Po Perez | ADDRESS ON FILE | | | | |
| 2396556 | Porfirio Rivera Felix | ADDRESS ON FILE | | | | |
| 2461908 | Porfirio Rivera Vazquez | ADDRESS ON FILE | | | | |
| 2460481 | Porfirio Rodriguez Arroyo | ADDRESS ON FILE | | | | |
| 2388859 | Porfirio Serrano Rodriguez | ADDRESS ON FILE | | | | |
| 2465871 | Porfirio Torres Martinez | ADDRESS ON FILE | | | | |
| 2385964 | Porfirio Volmar Rodriguez | ADDRESS ON FILE | | | | |
| 2400224 | PORRATA ROVIRA,IDALIA | ADDRESS ON FILE | | | | |
| 2404194 | PORRATA SAINT LAURENT,ZOE | ADDRESS ON FILE | | | | |
| 2415183 | PORTACARRERO BALDRICH,FRANCES | ADDRESS ON FILE | | | | |
| 2405414 | PORTALATIN AVILA,IRMA | ADDRESS ON FILE | | | | |
| 2401120 | PORTALATIN BELTRAN,ISABEL M | ADDRESS ON FILE | | | | |
| 2418759 | PORTALATIN CORTES,CARMEN I | ADDRESS ON FILE | | | | |
| 2413150 | PORTALATIN CRUZ,IRIS B | ADDRESS ON FILE | | | | |
| 2418125 | PORTALATIN ESTEVES,VANESSA | ADDRESS ON FILE | | | | |
| 2405021 | PORTALATIN GUZMAN,MARIA A | ADDRESS ON FILE | | | | |
| 2404939 | PORTALATIN IRIZARRY,AGRIPINA | ADDRESS ON FILE | | | | |
| 2421727 | PORTALATIN PADUA,EDWIN | ADDRESS ON FILE | | | | |
| 2190934 | Portalatin Perez, Milton | ADDRESS ON FILE | | | | |
| 2431510 | Portalatin Po Morales | ADDRESS ON FILE | | | | |
| 1466846 | PORTALATIN RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 2422736 | PORTALATIN ROSARIO,DEBORA E | ADDRESS ON FILE | | | | |
| 2399907 | PORTALATIN TOSADO,ARAMINTA | ADDRESS ON FILE | | | | |
| 2411036 | PORTELA FERRER,HEDDA V | ADDRESS ON FILE | | | | |
| 2405746 | PORTELA MARCANO,NORMA I | ADDRESS ON FILE | | | | |
| 2401212 | PORTO ORRACA,LOURDES I | ADDRESS ON FILE | | | | |
| 895137 | PORTOCARRERO GONZALEZ, ELBA | ADDRESS ON FILE | | | | |
| 895137 | PORTOCARRERO GONZALEZ, ELBA | ADDRESS ON FILE | | | | |
| 2400709 | POU  MERCADO,ANTONIO | ADDRESS ON FILE | | | | |
| 2404904 | POU LOPEZ,MARIA I | ADDRESS ON FILE | | | | |
| 1784636 | Pou Martinez, Antonio Cayetano | ADDRESS ON FILE | | | | |
| 2405591 | POU RODRIGUEZ,MILDRED | ADDRESS ON FILE | | | | |
| 2418551 | POUPART VALENTIN,SANDRA E | ADDRESS ON FILE | | | | |
| 2417989 | POVENTUD MELENDEZ,MARIBED | ADDRESS ON FILE | | | | |
| 2413332 | POVENTUD PADILLA,VICTOR R | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1390 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2448852 | Poventud Po Martinez | ADDRESS ON FILE | | | | |
| 2451425 | Pozo Asencio Bernardina | ADDRESS ON FILE | | | | |
| 2017193 | Pp Nunez, Maria L. | ADDRESS ON FILE | | | | |
| 1876988 | PR Medical Emergency Corps | ADDRESS ON FILE | | | | |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | AGUADILLA | PR | 00604 |
| 1577293 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | AGUADILLA | PR | 00604 |
| 1597554 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | AGUADILLA | PR | 00604-0060 |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | AGUADILLA | PR | 00604 |
| 849237 | PR STORAGE FORKLIFT DIVISION INC | PO BOX 250060 | | AGUADILLA | PR | 00604-0060 |
| 1595684 | PR STORAGE FORKLIFT DIVISION, INC. | PO BOX 250060 | | AGUADILLA | PR | 00604-0060 |
| 1470797 | PRADO DE LAUREANO, ROSA | ADDRESS ON FILE | | | | |
| 2401889 | PRADO HERNANDEZ,CYNTHIA | ADDRESS ON FILE | | | | |
| 2405822 | PRADO PAGAN,DELIS M | ADDRESS ON FILE | | | | |
| 2416011 | PRADO RAMOS,MARISOL | ADDRESS ON FILE | | | | |
| 2409522 | PRADO RODRIGUEZ,CARMEN C | ADDRESS ON FILE | | | | |
| 2448689 | Prado Rosado Candido | ADDRESS ON FILE | | | | |
| 1658906 | Pratts Carlo, Roberto | ADDRESS ON FILE | | | | |
| 2413484 | PRATTS CARLO,ROBERTO | ADDRESS ON FILE | | | | |
| 2407556 | PRATTS NUNEZ,NYDIA V | ADDRESS ON FILE | | | | |
| 2419891 | PRATTS RUIZ,OLGA I | ADDRESS ON FILE | | | | |
| 411836 | PRAXAIR PUERTO RICO B V | PO BOX 307 | | GURABO | PR | 00778-0307 |
| 2486814 | PRAXEDES  TORRES MOJICA | ADDRESS ON FILE | | | | |
| 2379999 | Praxedes Crespo Acevedo | ADDRESS ON FILE | | | | |
| 2442458 | Praxedes D Vazquez Quiles | ADDRESS ON FILE | | | | |
| 2377115 | Praxedes Lara Cotto | ADDRESS ON FILE | | | | |
| 2376518 | Praxedes Navedo Rosado | ADDRESS ON FILE | | | | |
| 2371781 | Praxedes Pedraza Santiago | ADDRESS ON FILE | | | | |
| 2462414 | Praxedes Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2449122 | Praxedes Rodriguez Quiles | ADDRESS ON FILE | | | | |
| 835242 | Preferred Health, Inc. en Liquidacin | PO Box 270043 | | San Juan | PR | 00928 |
| 2566895 | Presby Santiago Garcia | ADDRESS ON FILE | | | | |
| 2473286 | PRICILA  VAZQUEZ ROSADO | ADDRESS ON FILE | | | | |
| 2432804 | Pricilla Agosto Ortiz | ADDRESS ON FILE | | | | |
| 2412868 | PRIETO DEL VALLE,RUTH E | ADDRESS ON FILE | | | | |
| 1421148 | Prieto Duran, Rafael J. | ADDRESS ON FILE | | | | |
| 2409072 | PRIETO GARCIA,LIZZETTE | ADDRESS ON FILE | | | | |
| 2419307 | PRIETO LEBRON,IVELISSE | ADDRESS ON FILE | | | | |
| 2416495 | PRIETO LEBRON,MILAGROS | ADDRESS ON FILE | | | | |
| 2418792 | PRIETO PRIETO,MARGARITA | ADDRESS ON FILE | | | | |
| 2403046 | PRIETO RODRIGUEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2408195 | PRIETO VELEZ,EDDA L | ADDRESS ON FILE | | | | |
| 2461292 | Primitiva Ortiz Colon | ADDRESS ON FILE | | | | |
| 2397771 | Primitiva Santaella Diaz | ADDRESS ON FILE | | | | |
| 2571743 | Primitiva Santaella Diaz | ADDRESS ON FILE | | | | |
| 2494762 | PRIMITIVO  IRIZARRY FLORES | ADDRESS ON FILE | | | | |
| 2465167 | Primitivo Cardona Acosta | ADDRESS ON FILE | | | | |
| 2434965 | Primitivo Flores Rosado | ADDRESS ON FILE | | | | |
| 2433992 | Primitivo Irizarry Rodrigu | ADDRESS ON FILE | | | | |
| 2374648 | Primitivo Oliveras Rivera | ADDRESS ON FILE | | | | |
| 2453865 | Primitivo Pr Matos | ADDRESS ON FILE | | | | |
| 2465082 | Primitivo Rivera Hernandez | ADDRESS ON FILE | | | | |
| 2387291 | Primitivo Rivera Hernandez | ADDRESS ON FILE | | | | |
| 2386478 | Primitivo Rodriguez Cruz | ADDRESS ON FILE | | | | |
| 2389611 | Primitivo Rodriguez Mercado | ADDRESS ON FILE | | | | |
| 2397081 | Primitivo Rodriguez Vargas | ADDRESS ON FILE | | | | |
| 2572033 | Primitivo Rodriguez Vargas | ADDRESS ON FILE | | | | |
| 2463452 | Primitivo Velez Ruiz | ADDRESS ON FILE | | | | |
| 2437475 | Primo Marrero Soto | ADDRESS ON FILE | | | | |
| 2473010 | PRINCESS K GARCIA CAMACHO | ADDRESS ON FILE | | | | |
| 2492411 | PRINCESS M PILLOT REYES | ADDRESS ON FILE | | | | |
| 2420283 | PRINCIPE ADORNO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2408681 | PRINCIPE FLORES,JULIA | ADDRESS ON FILE | | | | |
| 2567094 | PRINCIPE GALARZA,JORGE O | ADDRESS ON FILE | | | | |
| 2408908 | PRINCIPE MIRO,LUIS A | ADDRESS ON FILE | | | | |
| 1480842 | PRINCIPE, MILITZA E. | ADDRESS ON FILE | | | | |
| 2479390 | PRISCILA  ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2493333 | PRISCILA  ALFONZO LOPEZ | ADDRESS ON FILE | | | | |
| 2482228 | PRISCILA  PASTRANA ORTIZ | ADDRESS ON FILE | | | | |
| 2490154 | PRISCILA  ROSARIO MONTERO | ADDRESS ON FILE | | | | |
| 2377506 | Priscila Bahamonde Cardona | ADDRESS ON FILE | | | | |
| 2466746 | Priscila Cardec Rodriguez | ADDRESS ON FILE | | | | |
| 2466525 | Priscila Castillo Rodriguez | ADDRESS ON FILE | | | | |
| 2399412 | Priscila Curet Cuevas | ADDRESS ON FILE | | | | |
| 2429465 | Priscila De Jesus | ADDRESS ON FILE | | | | |
| 2428135 | Priscila Lopez Ramos | ADDRESS ON FILE | | | | |
| 2372389 | Priscila M Garcia Espendez | ADDRESS ON FILE | | | | |
| 2439050 | Priscila Navarrete Ortiz | ADDRESS ON FILE | | | | |
| 2447065 | Priscila Perez Medina | ADDRESS ON FILE | | | | |
| 2395474 | Priscila Rivera Atiles | ADDRESS ON FILE | | | | |
| 2395649 | Priscila Rivera Orellana | ADDRESS ON FILE | | | | |
| 2424148 | Priscila Sanabria Irizarry | ADDRESS ON FILE | | | | |
| 2428906 | Priscila Santiago Rivera | ADDRESS ON FILE | | | | |
| 2478934 | PRISCILLA  CALDERIN VILA | ADDRESS ON FILE | | | | |

# Exhibit A

Voting Classes Service List
Served via first class mail

| 2485853 | PRISCILLA  CANCEL OLMO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2503697 | PRISCILLA  HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 2506807 | PRISCILLA  MATOS ROJAS | ADDRESS ON FILE | | | | | | |
| 2474140 | PRISCILLA  MENA DIAZ | ADDRESS ON FILE | | | | | | |
| 2503816 | PRISCILLA  NEGRON QUINONES | ADDRESS ON FILE | | | | | | |
| 2494146 | PRISCILLA  PEREZ CASTRO | ADDRESS ON FILE | | | | | | |
| 2492489 | PRISCILLA  RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2474006 | PRISCILLA  REYES CASANOVA | ADDRESS ON FILE | | | | | | |
| 2477263 | PRISCILLA  RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 2496638 | PRISCILLA  ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2374362 | Priscilla Calderin Vila | ADDRESS ON FILE | | | | | | |
| 2398580 | Priscilla E Quiles Diaz | ADDRESS ON FILE | | | | | | |
| 2574147 | Priscilla E Quiles Diaz | ADDRESS ON FILE | | | | | | |
| 2459219 | Priscilla Hernandez Figuer | ADDRESS ON FILE | | | | | | |
| 2389853 | Priscilla Hernandez Priscilla | ADDRESS ON FILE | | | | | | |
| 2442548 | Priscilla I Millan Valette | ADDRESS ON FILE | | | | | | |
| 2506982 | PRISCILLA M BAEZ VEGA | ADDRESS ON FILE | | | | | | |
| 2500134 | PRISCILLA M NORAT ROSA | ADDRESS ON FILE | | | | | | |
| 2395326 | Priscilla Marquez Cruz | ADDRESS ON FILE | | | | | | |
| 2391095 | Priscilla Moreira Avillan | ADDRESS ON FILE | | | | | | |
| 2391289 | Priscilla Ramirez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2380994 | Priscilla Ramos Santiago | ADDRESS ON FILE | | | | | | |
| 2395346 | Priscilla Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2429676 | Priscilla Ruiz Rios | ADDRESS ON FILE | | | | | | |
| 2481382 | PRISCILLA S MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 2437007 | Priscilla Santiago Martine | ADDRESS ON FILE | | | | | | |
| 2382786 | Priscilla Toro Gutierrez | ADDRESS ON FILE | | | | | | |
| 2501421 | PRISDALY  ROLDAN CINTRON | ADDRESS ON FILE | | | | | | |
| 2454545 | Prisla Pr Melendez | ADDRESS ON FILE | | | | | | |
| 1455846 | PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 |
| 1421151 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 |
| 1462405 | Professional Consulting International Group Inc | Luis P. Costas Elena | 34 Orquidea | Urb. Santa Maria | | San Juan | PR | 00927 |
| 1496814 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | | San Juan | PR | 00936 |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 414760 | PROSOL-UTIER | P O BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 1684796 | PROSOL-UTIER | PO BOX 9063 | | | | SAN JUAN | PR | 00908 |
| 2417984 | PROSPERE SERRANO,NORA E | ADDRESS ON FILE | | | | | | |
| 2481328 | PROVI C CARRION MORALES | ADDRESS ON FILE | | | | | | |
| 2489426 | PROVIDENCIA  CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | |
| 2473533 | PROVIDENCIA  CARMONA ROCHE | ADDRESS ON FILE | | | | | | |
| 2481562 | PROVIDENCIA  CRUZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 2491068 | PROVIDENCIA  CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2492426 | PROVIDENCIA  GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 2481472 | PROVIDENCIA  LARACUENTE COTTE | ADDRESS ON FILE | | | | | | |
| 2489081 | PROVIDENCIA  MARTIR ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2488000 | PROVIDENCIA  OLIVO MARRERO | ADDRESS ON FILE | | | | | | |
| 2473732 | PROVIDENCIA  PAGAN COTTO | ADDRESS ON FILE | | | | | | |
| 2492281 | PROVIDENCIA  PEARSON HERNAIZ | ADDRESS ON FILE | | | | | | |
| 2489234 | PROVIDENCIA  RIOS KUILAN | ADDRESS ON FILE | | | | | | |
| 2493887 | PROVIDENCIA  SOTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2479760 | PROVIDENCIA  TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 2379282 | Providencia Alicea Alicea | ADDRESS ON FILE | | | | | | |
| 2383859 | Providencia Ayala Reyes | ADDRESS ON FILE | | | | | | |
| 2464597 | Providencia Barrientos Sanchez | ADDRESS ON FILE | | | | | | |
| 2382912 | Providencia Berrios Diaz | ADDRESS ON FILE | | | | | | |
| 1637772 | Providencia Bracero Cruz | PO Box 1727 | | | | Lajas | PR | 00667 |
| 2429646 | Providencia Butler Nieves | ADDRESS ON FILE | | | | | | |
| 2383883 | Providencia Clemente Providencia | ADDRESS ON FILE | | | | | | |
| 2468049 | Providencia Cruz Mangual | ADDRESS ON FILE | | | | | | |
| 2387381 | Providencia Davila Laguer | ADDRESS ON FILE | | | | | | |
| 2387300 | Providencia Delgado Morales | ADDRESS ON FILE | | | | | | |
| 2429454 | Providencia Diaz Archilla | ADDRESS ON FILE | | | | | | |
| 2395774 | Providencia Gonzalez Providencia | ADDRESS ON FILE | | | | | | |
| 2387457 | Providencia Hernandez Martinez | ADDRESS ON FILE | | | | | | |
| 2378755 | Providencia Jesus Roman | ADDRESS ON FILE | | | | | | |
| 2468562 | Providencia Luciano Henriq | ADDRESS ON FILE | | | | | | |
| 2379828 | Providencia Ocasio Carmona | ADDRESS ON FILE | | | | | | |
| 2431438 | Providencia Pabon Vega | ADDRESS ON FILE | | | | | | |
| 2465075 | Providencia Ramos Coris | ADDRESS ON FILE | | | | | | |
| 2436689 | Providencia Rivera Calero | ADDRESS ON FILE | | | | | | |
| 2371876 | Providencia Rivera Pagan | ADDRESS ON FILE | | | | | | |
| 2426916 | Providencia Rosario | ADDRESS ON FILE | | | | | | |
| 2470326 | Providencia Rosario Izquie | ADDRESS ON FILE | | | | | | |
| 2390247 | Providencia Sierra Marti | ADDRESS ON FILE | | | | | | |
| 2432857 | Providencia Valentin | ADDRESS ON FILE | | | | | | |
| 2388611 | Providencia Vales Méndez | ADDRESS ON FILE | | | | | | |
| 2379068 | Providencia Rivera Sinigaglia | ADDRESS ON FILE | | | | | | |
| 2396024 | Providencio Vega Velazquez | ADDRESS ON FILE | | | | | | |
| 1653588 | Arocho Plaintiff Group" | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 |
| 1480202 | Arocho Plaintiff Group" | ADDRESS ON FILE | | | | | | |
| 2464087 | Prudencio Cotto Gonzalez | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1392 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2424470 | Prudencio Cotto Medina | ADDRESS ON FILE | | | | | |
| 2460575 | Prudencio Gomez Nocedo | ADDRESS ON FILE | | | | | |
| 2426115 | Prudencio Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2387011 | Prudencio Penaloza Pizarro | ADDRESS ON FILE | | | | | |
| 2458576 | Prudencio Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2382603 | Prudencio Velez Cruz | ADDRESS ON FILE | | | | | |
| 1753380 | PTV / Rosyna Vega Abreu / Heriberto Torres Cintron | Rosyrna Vega Abreu | HC-01 BOX 17176 | | HUMACAO | PR | 00791-9736 |
| 834998 | Puerta de Tierra Realty, Inc. | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | San Juan | PR | 00901 |
| 2171121 | Puerto Rico Funds, et al. | Sanchez Pirillo LLC | José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez | 270 Muñoz Rivera Avenue, Suite 1110 | San Juan | PR | 00918 |
| 1479149 | Puerto Rico Hospital Supply, Inc. | O'Neill & Gilmore Law Office LLC | 252 Ponce de Leon Ave., Suite 1701 | | San Juan | PR | 00918 |
| 1775554 | Puerto Rico Land Administration | ADDRESS ON FILE | | | | | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O MCCONNELL VALDES LLC, NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 |
| 2416444 | PUIG DIAZ,ROSITA | ADDRESS ON FILE | | | | | |
| 2405605 | PUJOLS DEL RIO,CARMEN L | ADDRESS ON FILE | | | | | |
| 2420285 | PUJOLS DIAZ,MARITZA | ADDRESS ON FILE | | | | | |
| 2404516 | PUJOLS GONZALEZ,ELVIA | ADDRESS ON FILE | | | | | |
| 2408446 | PUJOLS JIMENEZ,ANGEL D | ADDRESS ON FILE | | | | | |
| 2421137 | PUJOLS OTERO,GRICELY | ADDRESS ON FILE | | | | | |
| 2407248 | PUJOLS SOTO,CARMEN E | ADDRESS ON FILE | | | | | |
| 2412629 | PUJOLS SOTO,LUIS H | ADDRESS ON FILE | | | | | |
| 2417025 | PULLIZA GONZALEZ,NILSA J | ADDRESS ON FILE | | | | | |
| 2409963 | PUMAREJO MENDEZ,ADA I | ADDRESS ON FILE | | | | | |
| 2430855 | Pura C C Vizcarrondo Cordero | ADDRESS ON FILE | | | | | |
| 2434462 | Pura C Malave Crespo | ADDRESS ON FILE | | | | | |
| 2499314 | PURA C ROMAN BARRIENTOS | ADDRESS ON FILE | | | | | |
| 2375654 | Pura Del C Mora Ruiz | ADDRESS ON FILE | | | | | |
| 2398141 | Pura E Felix Dieppa | ADDRESS ON FILE | | | | | |
| 2575180 | Pura E Felix Dieppa | ADDRESS ON FILE | | | | | |
| 2383470 | Pura I Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2382942 | Pura J J Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2436145 | Pura M Rivera Roman | ADDRESS ON FILE | | | | | |
| 2391210 | Pura Ruiz Perez | ADDRESS ON FILE | | | | | |
| 2500705 | PURA S RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2383962 | Pura Torres Ramos | ADDRESS ON FILE | | | | | |
| 2375738 | Pura Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2481432 | PURACELIA  DIAZ ARISTY | ADDRESS ON FILE | | | | | |
| 1509360 | Putnam Calderon, Pamela | ADDRESS ON FILE | | | | | |
| 2443115 | Qanda I Figueroa Collazo | ADDRESS ON FILE | | | | | |
| 1672733 | QBE SEGUROS | ADDRESS ON FILE | | | | | |
| 1703677 | QBE SEGUROS | ADDRESS ON FILE | | | | | |
| 1687868 | QBE SEGUROS | Lcdo. Francisco San Miguel Fuxench | PO Box 190406 | | San Juan | PR | 00919 |
| 1672137 | QBE SEGUROS | c/o: FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | SAN JUAN | PR | 00919 |
| 415594 | QBE SEGUROS | FRANCISCO SAN MIGUEL FUXENCH | PO Box 190406 | | SAN JUAN | PR | 00919 |
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | SAN JUAN | PR | 00919 |
| 1687433 | QBE SEGUROS | ADDRESS ON FILE | | | | | |
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO Box 190406 | | SAN JUAN | PR | 00919 |
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO Box 190406 | | SAN JUAN | PR | 00919 |
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO Box 190406 | | SAN JUAN | PR | 00919 |
| 1690341 | QBE Seguros | Lcdo. Francisco San Miguel-Fuxench | PO Box 190406 | | San Juan | PR | 00919 |
| 1592590 | QBE SEGUROS | ADDRESS ON FILE | | | | | |
| 1680192 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | SAN JUAN | PR | 00919 |
| 1673629 | QBE Seguros | Francisco San Miguel- Fuxanch | PO Box 190406 | | San Juan | PR | 00919 |
| 1693326 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | SAN JUAN | PR | 00919 |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | Santurce | PR | 00912 |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | Santurce | PR | 00912 |
| 1483384 | Quality Outcome Contractors Inc. | Urb. Jardines del Caribe | Calle 23 T-12 | | Ponce | PR | 00728 |
| 2397209 | Quebec Morro Vega | ADDRESS ON FILE | | | | | |
| 2572161 | Quebec Morro Vega | ADDRESS ON FILE | | | | | |
| 2457417 | Quecsie O Rodriguez Garcia | ADDRESS ON FILE | | | | | |
| 1465454 | Quesada Moris, Alfredo | ADDRESS ON FILE | | | | | |
| 2418357 | QUESADA TORRES,MARLEEN I | ADDRESS ON FILE | | | | | |
| 1650890 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery | Calle Ortegon #107, Local 105 | | Guaynabo | PR | 00966 |
| 415784 | Questell Montes, Maritza  S. | ADDRESS ON FILE | | | | | |
| 2476712 | QUETCY I GARCIA COTTO | ADDRESS ON FILE | | | | | |
| 2476712 | QUETCY I GARCIA COTTO | ADDRESS ON FILE | | | | | |
| 2003293 | Quetell Vilarino, Francisco Humberto | ADDRESS ON FILE | | | | | |
| 2446975 | Quetsy A. Vega Garcia | ADDRESS ON FILE | | | | | |
| 2431420 | Quetsy G Ruiz Freites | ADDRESS ON FILE | | | | | |
| 2496005 | QUETZIA Y RIVERA ROLDAN | ADDRESS ON FILE | | | | | |
| 2489550 | QUEXY  RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | |
| 2445818 | Qui De Ones | ADDRESS ON FILE | | | | | |
| 2410714 | QUIANES NIEVES,NORBERTO | ADDRESS ON FILE | | | | | |
| 2414995 | QUIDGLEY CIARES,CARLOS | ADDRESS ON FILE | | | | | |
| 2416712 | QUIJANO ROSA,IVETTE | ADDRESS ON FILE | | | | | |
| 2422264 | QUIJANO VARGAS,PASCUAL | ADDRESS ON FILE | | | | | |
| 1536683 | Quijano, Vilmari | ADDRESS ON FILE | | | | | |
| 2400605 | QUILES ACEVEDO,WILLIAM | ADDRESS ON FILE | | | | | |
| 2409248 | QUILES ALICEA,DIANA M | ADDRESS ON FILE | | | | | |
| 2187794 | Quiles Arce, Nestor | ADDRESS ON FILE | | | | | |
| 2422023 | QUILES ARVELO,ELBA L | ADDRESS ON FILE | | | | | |
| 2404677 | QUILES ARVELO,JUANITA | ADDRESS ON FILE | | | | | |
| 2417613 | QUILES AVILES,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2409454 | QUILES BETANCOURT,LUZ A | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405034 | QUILES CARDE,AWILDA | ADDRESS ON FILE | | | | |
| 2405034 | QUILES CARDE,AWILDA | ADDRESS ON FILE | | | | |
| 1489527 | QUILES COLON, CARMEN L. | ADDRESS ON FILE | | | | |
| 2401322 | QUILES CRUZ,BASILIA | ADDRESS ON FILE | | | | |
| 2412417 | QUILES CUEVAS,ERMIS D | ADDRESS ON FILE | | | | |
| 2404821 | QUILES DELGADO,SHEILA G | ADDRESS ON FILE | | | | |
| 1680172 | Quiles Figueroa, Raymond | ADDRESS ON FILE | | | | |
| 1965842 | Quiles Gonzales, Minerva | ADDRESS ON FILE | | | | |
| 1421170 | QUILES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | |
| 2420451 | QUILES GONZALEZ,BRIGIDA | ADDRESS ON FILE | | | | |
| 2419417 | QUILES LOUSIL,VIRGENMINA E | ADDRESS ON FILE | | | | |
| 2405907 | QUILES MARGARITO,ALICE | ADDRESS ON FILE | | | | |
| 2401764 | QUILES MARQUEZ,JUAN | ADDRESS ON FILE | | | | |
| 2417745 | QUILES MARTINEZ,NYDIA E | ADDRESS ON FILE | | | | |
| 2410663 | QUILES MIRANDA,CARMEN M | ADDRESS ON FILE | | | | |
| 2402935 | QUILES MOLINA,MYRNA T | ADDRESS ON FILE | | | | |
| 2408867 | QUILES MORENO,ALEXANDER | ADDRESS ON FILE | | | | |
| 2417970 | QUILES NIEVES,ELENA | ADDRESS ON FILE | | | | |
| 2413900 | QUILES NIEVES,HILDA | ADDRESS ON FILE | | | | |
| 2413038 | QUILES NIEVES,MARIA | ADDRESS ON FILE | | | | |
| 2408462 | QUILES OCASIO,CARMEN L | ADDRESS ON FILE | | | | |
| 2409005 | QUILES OCASIO,MARISTELLA | ADDRESS ON FILE | | | | |
| 2417349 | QUILES OQUENDO,JAVIER | ADDRESS ON FILE | | | | |
| 2401457 | QUILES PRATTS,EMILIA | ADDRESS ON FILE | | | | |
| 2406287 | QUILES PRATTS,ROSA J | ADDRESS ON FILE | | | | |
| 1950606 | QUILES RIVERA, NOEL | ADDRESS ON FILE | | | | |
| 2407378 | QUILES RIVERA,BLANCA I | ADDRESS ON FILE | | | | |
| 2413035 | QUILES RIVERA,DAVID | ADDRESS ON FILE | | | | |
| 2400615 | QUILES RIVERA,JOSE E | ADDRESS ON FILE | | | | |
| 2407282 | QUILES RIVERA,JULIA | ADDRESS ON FILE | | | | |
| 2416607 | QUILES RIVERA,MODESTO A. | ADDRESS ON FILE | | | | |
| 2417923 | QUILES RODRIGUEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2403633 | QUILES RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | |
| 2402976 | QUILES RODRIGUEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2407764 | QUILES RODRIGUEZ,SOL T | ADDRESS ON FILE | | | | |
| 2403617 | QUILES ROMAN,ROSA M | ADDRESS ON FILE | | | | |
| 2414946 | QUILES ROSADO,CARMEN M | ADDRESS ON FILE | | | | |
| 2405011 | QUILES ROSARIO,EVELYN | ADDRESS ON FILE | | | | |
| 2410125 | QUILES ROSAS,DANIEL E | ADDRESS ON FILE | | | | |
| 2402280 | QUILES SANTIAGO,ELIA M | ADDRESS ON FILE | | | | |
| 2410045 | QUILES SANTIAGO,LOURDES | ADDRESS ON FILE | | | | |
| 2408661 | QUILES SANTIAGO,NORMA | ADDRESS ON FILE | | | | |
| 2415372 | QUILES SEDA,MERCEDITA | ADDRESS ON FILE | | | | |
| 2421316 | QUILES SOTO,LOURDES | ADDRESS ON FILE | | | | |
| 2420738 | QUILES SOTO,NOEMI D | ADDRESS ON FILE | | | | |
| 2414770 | QUILES TORRES,JOSE | ADDRESS ON FILE | | | | |
| 2422238 | QUILES TORRES,MARIA | ADDRESS ON FILE | | | | |
| 2414585 | QUILES VELEZ,ELSA I | ADDRESS ON FILE | | | | |
| 2406152 | QUILES VIVES,CARMEN | ADDRESS ON FILE | | | | |
| 1444481 | Quiles, Roberto | ADDRESS ON FILE | | | | |
| 2392455 | Quino Feliciano Rodriguez | ADDRESS ON FILE | | | | |
| 2507242 | QUINONES RUIZ OMAR | ADDRESS ON FILE | | | | |
| 1746982 | Quinones S Sanchez, P.S.C. | ADDRESS ON FILE | | | | |
| 2401802 | QUINONES ACEVEDO,MARIA E | ADDRESS ON FILE | | | | |
| 1560114 | QUINONES ACOSTA, WANDA J. | ADDRESS ON FILE | | | | |
| 2405660 | QUINONES ALAMO,HECTOR | ADDRESS ON FILE | | | | |
| 1465724 | QUINONES ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | |
| 2422585 | QUINONES ALBARRAN,NORMA I | ADDRESS ON FILE | | | | |
| 2417410 | QUINONES ALDARONDO,CARMEN L | ADDRESS ON FILE | | | | |
| 2403992 | QUINONES ALVARADO,WANDA I | ADDRESS ON FILE | | | | |
| 2413534 | QUINONES ALVAREZ,PABLO M | ADDRESS ON FILE | | | | |
| 2411175 | QUINONES ANDINO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2415460 | QUINONES ANDREU,SHARON I | ADDRESS ON FILE | | | | |
| 2453469 | Quinones Aponte Sara | ADDRESS ON FILE | | | | |
| 2400159 | QUINONES ARRIGOITIA,MERIDA R | ADDRESS ON FILE | | | | |
| 1471319 | Quinones Baez, Angel Luis | ADDRESS ON FILE | | | | |
| 2401300 | QUINONES BARRETO,VIVIAN M | ADDRESS ON FILE | | | | |
| 2413245 | QUINONES BEAUCHAMP,IRMA D | ADDRESS ON FILE | | | | |
| 2419355 | QUINONES BELTRAN,MARIA B | ADDRESS ON FILE | | | | |
| 1489179 | QUINONES BENITEZ, RAUL | ADDRESS ON FILE | | | | |
| 430935 | QUIÑONES BENÍTEZ, RAÚL | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 |
| 2410439 | QUINONES BERMUDEZ,ANA | ADDRESS ON FILE | | | | |
| 2422607 | QUINONES BONILLA,JEANNETTE | ADDRESS ON FILE | | | | |
| 2466248 | Quinones Borrero Alberto E. | ADDRESS ON FILE | | | | |
| 2404941 | QUINONES BURGOS,MARIA M | ADDRESS ON FILE | | | | |
| 2421804 | QUINONES CANDELARIA,LYDIA I | ADDRESS ON FILE | | | | |
| 2422424 | QUINONES CAPO,LYDIA A | ADDRESS ON FILE | | | | |
| 2411299 | QUINONES CARABALLO,CARMEN | ADDRESS ON FILE | | | | |
| 2402645 | QUINONES CASTRO,ISAURA | ADDRESS ON FILE | | | | |
| 2416653 | QUINONES CORDERO,ANA R | ADDRESS ON FILE | | | | |
| 2407163 | QUINONES COTTO,MARIA L. | ADDRESS ON FILE | | | | |
| 2411683 | QUINONES CRESPO,MIRIAM | ADDRESS ON FILE | | | | |
| 2409782 | QUINONES CRUZ,ANA I | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1394 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2421511 | QUINONES CRUZ,DIANE | ADDRESS ON FILE |
| 2421015 | QUINONES CRUZ,LUZ M | ADDRESS ON FILE |
| 2413901 | QUINONES CRUZ,MARIA A | ADDRESS ON FILE |
| 2402582 | QUINONES CRUZ,SIXTO J | ADDRESS ON FILE |
| 2424947 | Quinones Davila Ivonne | ADDRESS ON FILE |
| 2421714 | QUINONES DAVILA,RITA I | ADDRESS ON FILE |
| 1821687 | Quinones De Rivera, Nilma L. | ADDRESS ON FILE |
| 2420276 | QUINONES DELGADO,MARIA D | ADDRESS ON FILE |
| 2407670 | QUINONES DIAZ,ANA L | ADDRESS ON FILE |
| 2417712 | QUINONES DIAZ,DENISE | ADDRESS ON FILE |
| 2420897 | QUINONES DOMENECH,AILEEN | ADDRESS ON FILE |
| 2406412 | QUINONES ESTELA,CARMEN I | ADDRESS ON FILE |
| 2412162 | QUINONES FALCON,WILLIAM J | ADDRESS ON FILE |
| 2416750 | QUINONES FELICIANO,ELBA M | ADDRESS ON FILE |
| 2409186 | QUINONES FELICIANO,IVAN | ADDRESS ON FILE |
| 2411644 | QUINONES FELICIANO,MINERVA | ADDRESS ON FILE |
| 2407359 | QUINONES FELIX,JUANITA | ADDRESS ON FILE |
| 1653013 | QUINONES FERRER, ILEANA | ADDRESS ON FILE |
| 2420746 | QUINONES FIGUEROA,OLGA I | ADDRESS ON FILE |
| 1506765 | QUINONES FLORES, ANA | ADDRESS ON FILE |
| 1421182 | QUINONES FLORES, ANA L | ADDRESS ON FILE |
| 2412681 | QUINONES FUENTES,CARMEN M | ADDRESS ON FILE |
| 2410998 | QUINONES GONZALEZ,ANTONIO L | ADDRESS ON FILE |
| 2405007 | QUINONES GONZALEZ,EMMA L | ADDRESS ON FILE |
| 2414377 | QUINONES GONZALEZ,YOLANDA I | ADDRESS ON FILE |
| 2401994 | QUINONES GONZALEZ,ZULMA H | ADDRESS ON FILE |
| 2400523 | QUINONES GUADALUPE,HELGA | ADDRESS ON FILE |
| 2417687 | QUINONES GUADALUPE,MINERVA | ADDRESS ON FILE |
| 1465471 | QUINONES GUZMAN, JULIA | ADDRESS ON FILE |
| 2422514 | QUINONES GUZMAN,GENOVEVA | ADDRESS ON FILE |
| 2405760 | QUINONES GUZMAN,NORMA I | ADDRESS ON FILE |
| 2412953 | QUINONES HERNANDEZ,CARMEN A | ADDRESS ON FILE |
| 2421373 | QUINONES HERNANDEZ,LUIS R | ADDRESS ON FILE |
| 2420652 | QUINONES HERNANDEZ,MARIBEL | ADDRESS ON FILE |
| 2401249 | QUINONES HERNANDEZ,VICTOR | ADDRESS ON FILE |
| 2403629 | QUINONES IRIZARRY,ANA M | ADDRESS ON FILE |
| 2414003 | QUINONES IRIZARRY,CARMEN A | ADDRESS ON FILE |
| 2418764 | QUINONES IRIZARRY,ROSAURA | ADDRESS ON FILE |
| 2419115 | QUINONES JUARBE,BRUNILDA | ADDRESS ON FILE |
| 2403598 | QUINONES JUARBE,HIRAM | ADDRESS ON FILE |
| 2401062 | QUINONES LANZO,BETTY | ADDRESS ON FILE |
| 2422832 | QUINONES LANZO,IVONNE | ADDRESS ON FILE |
| 2402278 | QUINONES LEBRON,ESTEBAN | ADDRESS ON FILE |
| 2415541 | QUINONES LEBRON,LUIS M | ADDRESS ON FILE |
| 2422310 | QUINONES LEBRON,MANUEL A | ADDRESS ON FILE |
| 2405503 | QUINONES LOPEZ,CARMEN M | ADDRESS ON FILE |
| 2401185 | QUINONES LOPEZ,LILLIAM | ADDRESS ON FILE |
| 2406057 | QUINONES LUGO,ELBA | ADDRESS ON FILE |
| 2416919 | QUINONES LUGO,ELIZABETH | ADDRESS ON FILE |
| 2414488 | QUINONES LUGO,GREGORIO | ADDRESS ON FILE |
| 2417483 | QUINONES LUGO,LIBRADA | ADDRESS ON FILE |
| 2423117 | QUINONES MACHADO,FERNANDO | ADDRESS ON FILE |
| 2411004 | QUINONES MADERA,GLORIA | ADDRESS ON FILE |
| 1541137 | Quinones Maldonado, Carmen D. | ADDRESS ON FILE |
| 2413946 | QUINONES MALDONADO,LUZ N | ADDRESS ON FILE |
| 2413276 | QUINONES MANGUAL,IRIS | ADDRESS ON FILE |
| 2420115 | QUINONES MATIAS,JUAN F | ADDRESS ON FILE |
| 1678331 | Quiñones Matos, Marlain | ADDRESS ON FILE |
| 2417138 | QUINONES MATOS,RENE | ADDRESS ON FILE |
| 2415114 | QUINONES MEDINA,DEBBIE | ADDRESS ON FILE |
| 2419077 | QUINONES MEDINA,MARIA M | ADDRESS ON FILE |
| 2417651 | QUINONES MEDINA,OSVALDO | ADDRESS ON FILE |
| 2410791 | QUINONES MELENDEZ,MARIA M | ADDRESS ON FILE |
| 2416917 | QUINONES MENDEZ,JUAN DE D | ADDRESS ON FILE |
| 2401926 | QUINONES MERLE,ESTHER | ADDRESS ON FILE |
| 2420114 | QUINONES MERLE,MARYLIN S | ADDRESS ON FILE |
| 2400166 | QUINONES MONGE,MARIA DEL C | ADDRESS ON FILE |
| 2417701 | QUINONES MUNIZ,GLADYS | ADDRESS ON FILE |
| 2403498 | QUINONES NAVARRO,JUANITA | ADDRESS ON FILE |
| 417701 | QUINONES NAVARRO/ I.A..R.Q ( A MINOR CHILD) , TAILUMA | ADDRESS ON FILE |
| 417701 | QUINONES NAVARRO/ I.A..R.Q ( A MINOR CHILD) , TAILUMA | ADDRESS ON FILE |
| 2408158 | QUINONES NEGRON,CLARIXA | ADDRESS ON FILE |
| 2403291 | QUINONES NEGRON,RITA | ADDRESS ON FILE |
| 2414689 | QUINONES NEGRONI,WANDA | ADDRESS ON FILE |
| 2402250 | QUINONES OJEDA,NELSON R | ADDRESS ON FILE |
| 2439005 | Quinones Ortiz Maria | ADDRESS ON FILE |
| 1447026 | Quiñones Ortiz, Yalitza L | ADDRESS ON FILE |
| 2410999 | QUINONES ORTIZ,ROSA | ADDRESS ON FILE |
| 2412029 | QUINONES ORTIZ,WANDA I | ADDRESS ON FILE |
| 417814 | QUINONES OSORIO, GLORIE | ADDRESS ON FILE |
| 225978 | QUINONES OSORIO, ICELA | ADDRESS ON FILE |
| 2405642 | QUINONES PADILLA,JOSE E | ADDRESS ON FILE |
| 2417368 | QUINONES PADILLA,LORRAINE | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1395 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2412902 | QUINONES PARRILLA,YELITZA | ADDRESS ON FILE |
| 2400578 | QUINONES PENA,MAGDELENES | ADDRESS ON FILE |
| 2418075 | QUINONES PEREIRA,ANGELES | ADDRESS ON FILE |
| 2414265 | QUINONES PEREZ,IRIS M | ADDRESS ON FILE |
| 2408618 | QUINONES PEREZ,ROSA | ADDRESS ON FILE |
| 1495757 | Quinones Pimentel, Catherine | ADDRESS ON FILE |
| 417900 | Quinones Pinto, Angel G | ADDRESS ON FILE |
| 2450010 | Quinones Pizarro Carlos | ADDRESS ON FILE |
| 2402459 | QUINONES QUINONES,EMMA E | ADDRESS ON FILE |
| 2403329 | QUINONES QUINONES,IRMA I | ADDRESS ON FILE |
| 2425195 | Quinones R Velez Daniel R. | ADDRESS ON FILE |
| 2415401 | QUINONES RAMOS,MARTA | ADDRESS ON FILE |
| 1583947 | Quinones Reyes , Ihomara A | ADDRESS ON FILE |
| 2419237 | QUINONES REYES,LILLIAN | ADDRESS ON FILE |
| 1421188 | QUINONES RIVERA, LUIS A | ADDRESS ON FILE |
| 283127 | QUINONES RIVERA, LUIS A. | ADDRESS ON FILE |
| 1741498 | QUINONES RIVERA, NOEL | ADDRESS ON FILE |
| 2418066 | QUINONES RIVERA,CARLOS R | ADDRESS ON FILE |
| 2421559 | QUINONES RIVERA,EDDIE | ADDRESS ON FILE |
| 2404902 | QUINONES RIVERA,JORGE | ADDRESS ON FILE |
| 2414370 | QUINONES RIVERA,LUZ A | ADDRESS ON FILE |
| 2400368 | QUINONES RIVERA,PRISCILLA | ADDRESS ON FILE |
| 2417046 | QUINONES RIVERA,VICTOR M | ADDRESS ON FILE |
| 2413357 | QUINONES ROBLES,DAISY E | ADDRESS ON FILE |
| 2410072 | QUINONES ROBLES,MARILYN | ADDRESS ON FILE |
| 2453019 | Quinones Rodriguez Rebeca | ADDRESS ON FILE |
| 1988774 | Quinones Rodriguez, Femy | ADDRESS ON FILE |
| 2406647 | QUINONES RODRIGUEZ,NORA M | ADDRESS ON FILE |
| 2403494 | QUINONES RODRIGUEZ,NORMA C | ADDRESS ON FILE |
| 2420524 | QUINONES ROJAS,ENID | ADDRESS ON FILE |
| 2417814 | QUINONES ROMAN,JUDITH I | ADDRESS ON FILE |
| 2416728 | QUINONES ROMAN,MIGDALIA | ADDRESS ON FILE |
| 1565043 | QUINONES SANTIAGO, IRIS MIRITZA | ADDRESS ON FILE |
| 2422425 | QUINONES SANTIAGO,ELBA I | ADDRESS ON FILE |
| 2400445 | QUINONES SANTIAGO,ELENA | ADDRESS ON FILE |
| 2418150 | QUINONES SANTIAGO,MARTHA | ADDRESS ON FILE |
| 2406150 | QUINONES SANTIAGO,MINERVA | ADDRESS ON FILE |
| 2402547 | QUINONES SANTOS,RAMONA | ADDRESS ON FILE |
| 2414582 | QUINONES SOTO,LUZ M | ADDRESS ON FILE |
| 2414943 | QUINONES SOTO,MYRNA I | ADDRESS ON FILE |
| 2404205 | QUINONES TIRADO,RAMONITA | ADDRESS ON FILE |
| 1606133 | Quiñones Torres, Bradly L | ADDRESS ON FILE |
| 2408667 | QUINONES TORRES,MARILYN | ADDRESS ON FILE |
| 2420163 | QUINONES TORRES,MARISEL | ADDRESS ON FILE |
| 2412134 | QUINONES VARGAS,AWILDA R | ADDRESS ON FILE |
| 2411519 | QUINONES VARGAS,RAQUEL | ADDRESS ON FILE |
| 1898210 | Quinones Vazquez, Aurora | ADDRESS ON FILE |
| 2417176 | QUINONES VAZQUEZ,AURORA | ADDRESS ON FILE |
| 2411454 | QUINONES VAZQUEZ,WANDA | ADDRESS ON FILE |
| 2415168 | QUINONES VELAZQUEZ,JOSE A | ADDRESS ON FILE |
| 2405938 | QUINONES VELEZ,AIDA L | ADDRESS ON FILE |
| 2410904 | QUINONES VELEZ,ERVING | ADDRESS ON FILE |
| 2400933 | QUINONES VELEZ,ISABEL M | ADDRESS ON FILE |
| 2406869 | QUINONES VELEZ,MAGDA L | ADDRESS ON FILE |
| 2406911 | QUINONES VELEZ,WILMA R | ADDRESS ON FILE |
| 1422924 | QUIÑONES VILLANUEVA, JOSE L | ADDRESS ON FILE |
| 2419475 | QUINONES VILLEGAS,ARCADIO | ADDRESS ON FILE |
| 1463536 | QUINONES, JOSEFINA CONCEPCION | ADDRESS ON FILE |
| 2400930 | QUINONES,DANETTE | ADDRESS ON FILE |
| 2448083 | Quinones-Melend Edwin E. | ADDRESS ON FILE |
| 2424018 | Quinonez Cotto Rosaura | ADDRESS ON FILE |
| 1490311 | Quinonez Reyes, Gilberto | ADDRESS ON FILE |
| 2443248 | Quinonez Rodriguez Victor | ADDRESS ON FILE |
| 2401659 | QUINONEZ RODRIGUEZ,LILLIAN E | ADDRESS ON FILE |
| 2401344 | QUINONEZ TORRES,FELIPE | ADDRESS ON FILE |
| 1680692 | QUINONEZ, ANGEL L | ADDRESS ON FILE |
| 1690047 | Quinonez, Antonio | ADDRESS ON FILE |
| 2424203 | Quintana R Roman | ADDRESS ON FILE |
| 2410341 | QUINTANA ALBERTORIO,AIDA T | ADDRESS ON FILE |
| 2417988 | QUINTANA ALBERTORIO,LOURDES | ADDRESS ON FILE |
| 2424024 | Quintana Alonso Ariel | ADDRESS ON FILE |
| 1680120 | QUINTANA ALVAREZ, VICTOR | ADDRESS ON FILE |
| 2422053 | QUINTANA ALVELO,MARITZA | ADDRESS ON FILE |
| 2411936 | QUINTANA APONTE,ERMELINA | ADDRESS ON FILE |
| 2415462 | QUINTANA BELTRAN,ALEJANDRO | ADDRESS ON FILE |
| 2404128 | QUINTANA CRESPO,ANIBAL | ADDRESS ON FILE |
| 2418132 | QUINTANA CRUZ,ELIZABETH | ADDRESS ON FILE |
| 2403389 | QUINTANA FELICIANO,WILFREDO | ADDRESS ON FILE |
| 2418310 | QUINTANA FIGUEROA,BRUNILDA | ADDRESS ON FILE |
| 2405150 | QUINTANA LOPEZ,FRANCISCO | ADDRESS ON FILE |
| 2403313 | QUINTANA MARTINEZ,CARMEN M. | ADDRESS ON FILE |
| 2405793 | QUINTANA MEDINA,DIGNA M | ADDRESS ON FILE |
| 2418995 | QUINTANA MOJICA,ALEJA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1396 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2400962 | QUINTANA MOLINA,ANDRES | ADDRESS ON FILE | | | | |
| 2402538 | QUINTANA MUNIZ,ANGELA | ADDRESS ON FILE | | | | |
| 2402800 | QUINTANA PEREZ,RAMON | ADDRESS ON FILE | | | | |
| 1618501 | Quintana Quinones, Jennifer | ADDRESS ON FILE | | | | |
| 2421041 | QUINTANA QUINONES,DAVID | ADDRESS ON FILE | | | | |
| 2403294 | QUINTANA RIVERA,ROSALIA | ADDRESS ON FILE | | | | |
| 2416922 | QUINTANA RIVERA,ROSALIA | ADDRESS ON FILE | | | | |
| 1817932 | Quintana Rosado, Janzel Daniel | ADDRESS ON FILE | | | | |
| 2419027 | QUINTANA SALAS,IRENE | ADDRESS ON FILE | | | | |
| 2402023 | QUINTANA SALAS,ROSALINA | ADDRESS ON FILE | | | | |
| 2400194 | QUINTANA SOTO,ALEXANDER | ADDRESS ON FILE | | | | |
| 2411624 | QUINTANA TOLEDO,LUZ N | ADDRESS ON FILE | | | | |
| 2412569 | QUINTANA TOLLINCHI,CARMEN I | ADDRESS ON FILE | | | | |
| 1543902 | QUINTANA, LAURA FIGUEROA | ADDRESS ON FILE | | | | |
| 2401627 | QUINTERO BERNIER,PEDRO | ADDRESS ON FILE | | | | |
| 2402545 | QUINTERO CASTILLO,ANA I | ADDRESS ON FILE | | | | |
| 2420641 | QUINTERO HERNANDEZ,JANNETTE | ADDRESS ON FILE | | | | |
| 2422567 | QUINTERO LOZADA,WANDA R. | ADDRESS ON FILE | | | | |
| 2413457 | QUINTERO PAMIAS,CANDIDA R | ADDRESS ON FILE | | | | |
| 1528486 | Quintero-Cortes, Ivonne | ADDRESS ON FILE | | | | |
| 2376109 | Quintilio Colon Diaz | ADDRESS ON FILE | | | | |
| 2384307 | Quintin Bonilla Martinez | ADDRESS ON FILE | | | | |
| 2380822 | Quintin Matos Burgos | ADDRESS ON FILE | | | | |
| 2399423 | Quintin Morales Ramirez | ADDRESS ON FILE | | | | |
| 2432234 | Quintin Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2377989 | Quintina Mendoza Quinones | ADDRESS ON FILE | | | | |
| 2500546 | QUIOMARA I CASTRO CASTRO | ADDRESS ON FILE | | | | |
| 1568427 | Quirindongo Garcia, Omar A. | ADDRESS ON FILE | | | | |
| 419536 | Quirindongo Garcia, Omar A. | ADDRESS ON FILE | | | | |
| 2418305 | QUIRINDONGO MARTINEZ,DIANA | ADDRESS ON FILE | | | | |
| 2034362 | Quirindongo Rosado, Ann I. | ADDRESS ON FILE | | | | |
| 2417822 | QUIRINDONGO ROSADO,ANN I | ADDRESS ON FILE | | | | |
| 2404898 | QUIRINDONGO SANTIAGO,LUIS R | ADDRESS ON FILE | | | | |
| 2403653 | QUIRINDONGO SUAREZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2411562 | QUIROS ALONSO,DELBA E | ADDRESS ON FILE | | | | |
| 2410015 | QUIROS ALONSO,DIANA E | ADDRESS ON FILE | | | | |
| 2402224 | QUIROS AYALA,CARMEN G. | ADDRESS ON FILE | | | | |
| 2421740 | QUIROS CASTRO,LUISA E | ADDRESS ON FILE | | | | |
| 2417960 | QUIROS GALARZA,EVELYN | ADDRESS ON FILE | | | | |
| 2188535 | Quiros Gomez, Alberto I. | ADDRESS ON FILE | | | | |
| 2408109 | QUIROS ORENGO,FRANCISCO | ADDRESS ON FILE | | | | |
| 1581394 | QUIROS ORTIZ, BRENDA I. | ADDRESS ON FILE | | | | |
| 1595604 | Quiros Pagan, Magda E. | ADDRESS ON FILE | | | | |
| 2408336 | QUIROS SANTANA,ARACELYS M | ADDRESS ON FILE | | | | |
| 2381085 | Quirpa Perez Collazo | ADDRESS ON FILE | | | | |
| 1565256 | Quirsola Arlequin , Noe | ADDRESS ON FILE | | | | |
| 2457951 | Quisaira Quinones Betancou | ADDRESS ON FILE | | | | |
| 1543874 | R & F ASPHALT UNLIMITED, INC. | ADDRESS ON FILE | | | | |
| 1581847 | R&R Services Inc. aka R&R Services | PO Box 360453 | | | San Juan | PR | 00936-0453 |
| 1496322 | R.A.C.R. minor, Mayra Rivera-Vazquez, mother | ADDRESS ON FILE | | | | |
| 1747698 | R.C.C., A minor child (Jennifer Carbonell) | ADDRESS ON FILE | | | | |
| 1630119 | Martinez | ADDRESS ON FILE | | | | |
| 1758614 | R.C.R., a minor child (Carlos J. Rodriguez) | ADDRESS ON FILE | | | | |
| 1448594 | R.E.G.M., a minor child (Morayma Enid Martell Vega, parent) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | San Juan | PR | 00919 |
| 1804590 | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE | ADDRESS ON FILE | | | | |
| 1788629 | R.J.A.M., a minor child (Virgen Medina, parent) | ADDRESS ON FILE | | | | |
| 1673328 | R.J.I.P | Cynthia Pileiro Rodriguez | Hc-5 Box 17910 | | Lajas | PR | 00667 |
| 1524468 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 1523067 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | RR05 BOX 4697 | | | AÑASCO | PR | 00610 |
| 1522362 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Despacho Juridico Ramos Luiña, LLC | Guillermo Ramos Luiña | PO Box 22763, UPR Station | San Juan | PR | 00931-2763 |
| 1555795 | R.R.M. | ADDRESS ON FILE | | | | |
| 1771334 | R.R.M. representada por su madre Katedalis Marty Ortiz | ADDRESS ON FILE | | | | |
| 2470849 | Raamses R Ortiz Gomez | ADDRESS ON FILE | | | | |
| 2421095 | RABELL CORTES,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2409619 | RABELL MEDINA,JUAN R | ADDRESS ON FILE | | | | |
| 2402708 | RABELL RIVERA,FELIX D | ADDRESS ON FILE | | | | |
| 2472280 | Rachel GIL DE LA MADRID ALBINO | ADDRESS ON FILE | | | | |
| 2467990 | Rachel Escobar Carreras | ADDRESS ON FILE | | | | |
| 2507314 | RACHEL I ALVAREZ ROMAN | ADDRESS ON FILE | | | | |
| 2449574 | Rachel J Morales Vega | ADDRESS ON FILE | | | | |
| 2502656 | RACHEL M GERENA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2444722 | Rachel Murphy Perez | ADDRESS ON FILE | | | | |
| 2484128 | RACIEL A REYES LOPES | ADDRESS ON FILE | | | | |
| 2400564 | RACKZKOWSKI CALZADA,EMILY | ADDRESS ON FILE | | | | |
| 2455857 | Racmel Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2388083 | Rada Sainthilaire Santana | ADDRESS ON FILE | | | | |
| 2384803 | Radai Cintron Ramos | ADDRESS ON FILE | | | | |
| 2396878 | Radai Mendoza Martinez | ADDRESS ON FILE | | | | |
| 2574066 | Radai Mendoza Martinez | ADDRESS ON FILE | | | | |
| 2488206 | RADAMES CINTRON QUINONES | ADDRESS ON FILE | | | | |
| 2491980 | RADAMES FELICIANO PEREZ | ADDRESS ON FILE | | | | |
| 2471756 | RADAMES GALARZA BURGOS | ADDRESS ON FILE | | | | |
| 2497868 | RADAMES GONZALEZ GUZMAN | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2491436 | RADAMES GONZALEZ RAMOS | ADDRESS ON FILE | | | | |
| 2494893 | RADAMES LOPEZ BOSQUES | ADDRESS ON FILE | | | | |
| 2490373 | RADAMES MARTIR MEJIAS | ADDRESS ON FILE | | | | |
| 2502418 | RADAMES OSORIO ROSA | ADDRESS ON FILE | | | | |
| 2498298 | RADAMES PEREZ RUIZ | ADDRESS ON FILE | | | | |
| 2484449 | RADAMES RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | |
| 2471670 | RADAMES SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2489901 | RADAMES TORO RODRIUGEZ | ADDRESS ON FILE | | | | |
| 2505527 | RADAMES VEGA CRUZ | ADDRESS ON FILE | | | | |
| 2373683 | Radames A Lamenza Baez | ADDRESS ON FILE | | | | |
| 2504508 | RADAMES A RIOS ROSARIO | ADDRESS ON FILE | | | | |
| 2377464 | Radames A Sanchez Colon | ADDRESS ON FILE | | | | |
| 2470251 | Radames Alcantara Fontanez | ADDRESS ON FILE | | | | |
| 2447938 | Radames Binitez Cardona | ADDRESS ON FILE | | | | |
| 2464218 | Radames Burgos Colon | ADDRESS ON FILE | | | | |
| 2381643 | Radames Caquias Garcia | ADDRESS ON FILE | | | | |
| 2434612 | Radames Caraballo Torres | ADDRESS ON FILE | | | | |
| 2468435 | Radames Cedeño Gonzalez | ADDRESS ON FILE | | | | |
| 2381683 | Radames Cintron Morales | ADDRESS ON FILE | | | | |
| 2444785 | Radames Figueroa Pi?Eiro | ADDRESS ON FILE | | | | |
| 2460888 | Radames Gonzalez Ero | ADDRESS ON FILE | | | | |
| 2447085 | Radames Guilloty Morales | ADDRESS ON FILE | | | | |
| 2448482 | Radames Hernandez Feliciano | ADDRESS ON FILE | | | | |
| 2391912 | Radames Jesus Mercado | ADDRESS ON FILE | | | | |
| 2373046 | Radames Jordan Ortiz | ADDRESS ON FILE | | | | |
| 2461574 | Radames Jorge Bonilla | ADDRESS ON FILE | | | | |
| 2379916 | Radames Laguer Ramos | ADDRESS ON FILE | | | | |
| 2382195 | Radames Maldonado Lopez | ADDRESS ON FILE | | | | |
| 2388051 | Radames Marquez Garcia | ADDRESS ON FILE | | | | |
| 2446143 | Radames Marrero Marrero | ADDRESS ON FILE | | | | |
| 2372105 | Radames Mayoral Negroni | ADDRESS ON FILE | | | | |
| 2462162 | Radames Mejias Rosado | ADDRESS ON FILE | | | | |
| 2456747 | Radames Miranda Perez | ADDRESS ON FILE | | | | |
| 2395287 | Radames Montanez Morales | ADDRESS ON FILE | | | | |
| 2448796 | Radames Nadal Rodriguez | ADDRESS ON FILE | | | | |
| 2438746 | Radames Nazario Vega | ADDRESS ON FILE | | | | |
| 2434671 | Radames Negron Santiago | ADDRESS ON FILE | | | | |
| 2464753 | Radames Negron Torres | ADDRESS ON FILE | | | | |
| 2385585 | Radames Nieves Torrales | ADDRESS ON FILE | | | | |
| 2459444 | Radames Ortiz Lugo | ADDRESS ON FILE | | | | |
| 2443155 | Radames Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2437437 | Radames Ortiz Vega | ADDRESS ON FILE | | | | |
| 2385449 | Radames Padilla Velez | ADDRESS ON FILE | | | | |
| 2455955 | Radames Pagan Mercado | ADDRESS ON FILE | | | | |
| 2460577 | Radames Perez Torrado | ADDRESS ON FILE | | | | |
| 2438853 | Radames Plaza Rivera | ADDRESS ON FILE | | | | |
| 2435753 | Radames R Marin Ramos | ADDRESS ON FILE | | | | |
| 2386872 | Radames R Revilla Machin | ADDRESS ON FILE | | | | |
| 2454850 | Radames Ra Ponce | ADDRESS ON FILE | | | | |
| 2428401 | Radames Ramirez Montanez | ADDRESS ON FILE | | | | |
| 2455190 | Radames Rivera Acosta | ADDRESS ON FILE | | | | |
| 2436662 | Radames Rivera Arroyo | ADDRESS ON FILE | | | | |
| 2440764 | Radames Rivera Colon | ADDRESS ON FILE | | | | |
| 2423494 | Radames Rivera Cruz | ADDRESS ON FILE | | | | |
| 2468400 | Radames Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2438756 | Radames Rivera Ramos | ADDRESS ON FILE | | | | |
| 2396135 | Radames Robles Gonzalez | ADDRESS ON FILE | | | | |
| 2396515 | Radames Robles Morales | ADDRESS ON FILE | | | | |
| 2394598 | Radames Rodriguez Cardona | ADDRESS ON FILE | | | | |
| 2425981 | Radames Rodriguez Cruz | ADDRESS ON FILE | | | | |
| 2394155 | Radames Rodriguez Ortiz | ADDRESS ON FILE | | | | |
| 2433590 | Radames Rodriguez Perez | ADDRESS ON FILE | | | | |
| 2381513 | Radames Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2458636 | Radames Roman Pagan | ADDRESS ON FILE | | | | |
| 2461058 | Radames Santos Pacheco | ADDRESS ON FILE | | | | |
| 2458880 | Radames Ten Merced | ADDRESS ON FILE | | | | |
| 2462306 | Radames Torres Marrero | ADDRESS ON FILE | | | | |
| 2424196 | Radames Torres Vega | ADDRESS ON FILE | | | | |
| 2440529 | Radames Vega Rodriguez | ADDRESS ON FILE | | | | |
| 2446805 | Radames Velez Rodriguez | ADDRESS ON FILE | | | | |
| 2470345 | Raddy De Leon Figueroa | ADDRESS ON FILE | | | | |
| 2484879 | RAELY M FLORES LLUVERAS | ADDRESS ON FILE | | | | |
| 2495028 | RAFAEI BELTRAN PENA | ADDRESS ON FILE | | | | |
| 2497863 | RAFAEL COLON RIVERA | ADDRESS ON FILE | | | | |
| 2487805 | RAFAEL FIGUEROA PEREZ | ADDRESS ON FILE | | | | |
| 2484789 | RAFAEL RAMOS SANCHEZ | ADDRESS ON FILE | | | | |
| 2495422 | RAFAEL ACOSTA LEON | ADDRESS ON FILE | | | | |
| 2480698 | RAFAEL ALVAREZ MENENDEZ | ADDRESS ON FILE | | | | |
| 2487583 | RAFAEL APONTE ORTIZ | ADDRESS ON FILE | | | | |
| 2489967 | RAFAEL ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2486437 | RAFAEL AYALA GONZALEZ | ADDRESS ON FILE | | | | |
| 2475957 | RAFAEL BAEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2497601 | RAFAEL BENITEZ RIVERA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2496497 | RAFAEL BERNIER CAMACHO | ADDRESS ON FILE | | | | |
| 2484049 | RAFAEL BERRIOS BORRELI | ADDRESS ON FILE | | | | |
| 2503806 | RAFAEL BOUET DEL CAMPO | ADDRESS ON FILE | | | | |
| 2494425 | RAFAEL CABRERA MORALES | ADDRESS ON FILE | | | | |
| 2472048 | RAFAEL CAMACHO BENITEZ | ADDRESS ON FILE | | | | |
| 2473357 | RAFAEL CHAVEZ GARCIA | ADDRESS ON FILE | | | | |
| 2487866 | RAFAEL COLON DAVILA | ADDRESS ON FILE | | | | |
| 2493875 | RAFAEL COLON RIVERA | ADDRESS ON FILE | | | | |
| 2486511 | RAFAEL COLON ROSA | ADDRESS ON FILE | | | | |
| 2492075 | RAFAEL CORDERO URBINA | ADDRESS ON FILE | | | | |
| 2490436 | RAFAEL CORSI BRACETTI | ADDRESS ON FILE | | | | |
| 2499929 | RAFAEL CRUZ CRUZ | ADDRESS ON FILE | | | | |
| 2496106 | RAFAEL CRUZ ROMAN | ADDRESS ON FILE | | | | |
| 2499986 | RAFAEL DE JESUS LA SANTA | ADDRESS ON FILE | | | | |
| 2491704 | RAFAEL DE LA CRUZ MEDINA | ADDRESS ON FILE | | | | |
| 2479174 | RAFAEL DE LA PAZ WATTLEY | ADDRESS ON FILE | | | | |
| 2484230 | RAFAEL DELGADO MARTORELL | ADDRESS ON FILE | | | | |
| 2492831 | RAFAEL DIAZ DIAZ | ADDRESS ON FILE | | | | |
| 2489202 | RAFAEL DONATIU BERRIOS | ADDRESS ON FILE | | | | |
| 2498810 | RAFAEL ESCRIBANO NEGRON | ADDRESS ON FILE | | | | |
| 2476299 | RAFAEL FALERO LOPEZ | ADDRESS ON FILE | | | | |
| 2486486 | RAFAEL FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2506368 | RAFAEL FIGUEROA GARCIA | ADDRESS ON FILE | | | | |
| 2475583 | RAFAEL FIGUEROA MOJICA | ADDRESS ON FILE | | | | |
| 2486838 | RAFAEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492764 | RAFAEL FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2487389 | RAFAEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483729 | RAFAEL GUZMAN BUTLER | ADDRESS ON FILE | | | | |
| 2477017 | RAFAEL ISERN BERRIOS | ADDRESS ON FILE | | | | |
| 2486641 | RAFAEL LEBRON MOYET | ADDRESS ON FILE | | | | |
| 2496965 | RAFAEL LORENZI LABOY | ADDRESS ON FILE | | | | |
| 2480280 | RAFAEL MARIN TRINIDAD | ADDRESS ON FILE | | | | |
| 2495035 | RAFAEL MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501430 | RAFAEL MARRERO SANCHEZ | ADDRESS ON FILE | | | | |
| 2502037 | RAFAEL MARTINEZ CRUZ | ADDRESS ON FILE | | | | |
| 2489970 | RAFAEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2483092 | RAFAEL MARTINEZ MORALES | ADDRESS ON FILE | | | | |
| 2484210 | RAFAEL MARTINEZ RIVERA | ADDRESS ON FILE | | | | |
| 2489364 | RAFAEL MARTINEZ RODRIQUEZ | ADDRESS ON FILE | | | | |
| 2479177 | RAFAEL MEDINA RAMOS | ADDRESS ON FILE | | | | |
| 2490299 | RAFAEL MEDINA VALENTIN | ADDRESS ON FILE | | | | |
| 2492663 | RAFAEL MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2482831 | RAFAEL MELENDEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2500003 | RAFAEL MELENDEZ PAGAN | ADDRESS ON FILE | | | | |
| 2498034 | RAFAEL MENDEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2472189 | RAFAEL MENENDEZ CABALLERO | ADDRESS ON FILE | | | | |
| 2479618 | RAFAEL MITIL JIMENEZ | ADDRESS ON FILE | | | | |
| 2473548 | RAFAEL MONTECINO GONZALEZ | ADDRESS ON FILE | | | | |
| 2505391 | RAFAEL MORALES ACEVEDO | ADDRESS ON FILE | | | | |
| 2482203 | RAFAEL NEGRON CASTRO | ADDRESS ON FILE | | | | |
| 2486886 | RAFAEL NEGRON VAZQUEZ | ADDRESS ON FILE | | | | |
| 2493893 | RAFAEL OJEDA CLAUDIO | ADDRESS ON FILE | | | | |
| 2483982 | RAFAEL OLIVERO GARCIA | ADDRESS ON FILE | | | | |
| 2480509 | RAFAEL PADILLA TORRES | ADDRESS ON FILE | | | | |
| 2501446 | RAFAEL PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2474272 | RAFAEL PASTRANA FERRER | ADDRESS ON FILE | | | | |
| 2487078 | RAFAEL PEREZ ROSADO | ADDRESS ON FILE | | | | |
| 2483689 | RAFAEL PIACENTINI ZAMBRANA | ADDRESS ON FILE | | | | |
| 2486408 | RAFAEL PINET LOPEZ | ADDRESS ON FILE | | | | |
| 2492062 | RAFAEL PIRIS ARROYO | ADDRESS ON FILE | | | | |
| 2501947 | RAFAEL QUINONES DIAZ | ADDRESS ON FILE | | | | |
| 2496277 | RAFAEL RAMOS FLORES | ADDRESS ON FILE | | | | |
| 2494645 | RAFAEL RAMOS MATOS | ADDRESS ON FILE | | | | |
| 2505352 | RAFAEL RAMOS MIRANDA | ADDRESS ON FILE | | | | |
| 2486558 | RAFAEL RAPPA ROSARIO | ADDRESS ON FILE | | | | |
| 2498962 | RAFAEL REICHARD MORAN | ADDRESS ON FILE | | | | |
| 2494891 | RAFAEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477598 | RAFAEL RIVERA HEREDIA | ADDRESS ON FILE | | | | |
| 2491536 | RAFAEL RIVERA MALDONADO | ADDRESS ON FILE | | | | |
| 2480366 | RAFAEL RIVERA RAMOS | ADDRESS ON FILE | | | | |
| 2481155 | RAFAEL RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2481285 | RAFAEL RODRIGUEZ MATOS | ADDRESS ON FILE | | | | |
| 2506484 | RAFAEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | |
| 2476049 | RAFAEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | |
| 2497237 | RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492448 | RAFAEL RODRIGUEZ UMBERT | ADDRESS ON FILE | | | | |
| 2486136 | RAFAEL ROSARIO GARCIA | ADDRESS ON FILE | | | | |
| 2489421 | RAFAEL ROSARIO SANCHEZ | ADDRESS ON FILE | | | | |
| 2471864 | RAFAEL ROSAS ROSADO | ADDRESS ON FILE | | | | |
| 2499464 | RAFAEL SALIVA MORALES | ADDRESS ON FILE | | | | |
| 2503306 | RAFAEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | |
| 2475824 | RAFAEL SANTANA MORALES | ADDRESS ON FILE | | | | |
| 2476744 | RAFAEL SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1399 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2497585 | RAFAEL SANTIAGO COLON | ADDRESS ON FILE |
| 2475293 | RAFAEL SANTIAGO DAVILA | ADDRESS ON FILE |
| 2491299 | RAFAEL SANTOS ORTIZ | ADDRESS ON FILE |
| 2473161 | RAFAEL SIBERON CARABALLO | ADDRESS ON FILE |
| 2494528 | RAFAEL SIERRA ARMAIZ | ADDRESS ON FILE |
| 2485877 | RAFAEL TAQON TORRES | ADDRESS ON FILE |
| 2488860 | RAFAEL TORRES GONZALEZ | ADDRESS ON FILE |
| 2486509 | RAFAEL VELEZ CAMACHO | ADDRESS ON FILE |
| 2489859 | RAFAEL VELEZ DUQUE | ADDRESS ON FILE |
| 2473707 | RAFAEL VELEZ MARRERO | ADDRESS ON FILE |
| 2488901 | RAFAEL VILLANUEVA ZABALA | ADDRESS ON FILE |
| 2494517 | RAFAEL A. CABRERO DAVILA | ADDRESS ON FILE |
| 2372541 | Rafael A A Camacho Ramos | ADDRESS ON FILE |
| 2373673 | Rafael A A Cancel Colon | ADDRESS ON FILE |
| 2373635 | Rafael A A Caraballo Rafael | ADDRESS ON FILE |
| 2396430 | Rafael A A Cintron Algarin | ADDRESS ON FILE |
| 2372334 | Rafael A A Filardi Rafael | ADDRESS ON FILE |
| 2378661 | Rafael A A Flores Torres | ADDRESS ON FILE |
| 2377087 | Rafael A A Leon Ortiz | ADDRESS ON FILE |
| 2376604 | Rafael A A Martinez Avila | ADDRESS ON FILE |
| 2388346 | Rafael A A Mercado Vargas | ADDRESS ON FILE |
| 2394859 | Rafael A A Miranda Aguayo | ADDRESS ON FILE |
| 2396591 | Rafael A A Morales Diaz | ADDRESS ON FILE |
| 2379170 | Rafael A A Olivieri Reyes | ADDRESS ON FILE |
| 2379613 | Rafael A A Rivera Rodriguez | ADDRESS ON FILE |
| 2394618 | Rafael A A Rodriguez Acevedo | ADDRESS ON FILE |
| 2396348 | Rafael A A Soberal Perez | ADDRESS ON FILE |
| 2395500 | Rafael A A Solis Rivera | ADDRESS ON FILE |
| 2396084 | Rafael A A Vargas Rodriguez | ADDRESS ON FILE |
| 2396493 | Rafael A Abreu Cordero | ADDRESS ON FILE |
| 2483801 | RAFAEL A ABREU QUINONES | ADDRESS ON FILE |
| 2447031 | Rafael A Abreu Rivera | ADDRESS ON FILE |
| 2451929 | Rafael A Alicea Padin | ADDRESS ON FILE |
| 2505617 | RAFAEL A ALVARADO VARELA | ADDRESS ON FILE |
| 2385442 | Rafael A Barreto Arroyo | ADDRESS ON FILE |
| 2371569 | Rafael A Benitez Parrilla | ADDRESS ON FILE |
| 2457997 | Rafael A Cabrera Ramos | ADDRESS ON FILE |
| 2388766 | Rafael A Camacho Fabre | ADDRESS ON FILE |
| 2428694 | Rafael A Cancel Irizarry | ADDRESS ON FILE |
| 2440476 | Rafael A Canino Torres | ADDRESS ON FILE |
| 2377634 | Rafael A Carrion Santana | ADDRESS ON FILE |
| 2453447 | Rafael A Chaves Cardona | ADDRESS ON FILE |
| 2456909 | Rafael A Ciordia Seda | ADDRESS ON FILE |
| 2446376 | Rafael A Collado Santiago | ADDRESS ON FILE |
| 2460612 | Rafael A Colon Colon | ADDRESS ON FILE |
| 2487530 | RAFAEL A COLON DIAZ | ADDRESS ON FILE |
| 2398385 | Rafael A Colon Hernandez | ADDRESS ON FILE |
| 2572736 | Rafael A Colon Hernandez | ADDRESS ON FILE |
| 2458545 | Rafael A Colon Rodriguez | ADDRESS ON FILE |
| 2423220 | Rafael A Concepcion Alers | ADDRESS ON FILE |
| 2460370 | Rafael A Cordero Rodriguez | ADDRESS ON FILE |
| 2458753 | Rafael A Cortes Gomez | ADDRESS ON FILE |
| 2437134 | Rafael A Cox Lebron | ADDRESS ON FILE |
| 2388831 | Rafael A Crespo Padilla | ADDRESS ON FILE |
| 2458486 | Rafael A Cruz Garcia | ADDRESS ON FILE |
| 2382280 | Rafael A Cruz Maldonado | ADDRESS ON FILE |
| 2480468 | RAFAEL A CRUZ MATOS | ADDRESS ON FILE |
| 2469903 | Rafael A Cruz Rodriguez | ADDRESS ON FILE |
| 2393825 | Rafael A De Jesús Clavell | ADDRESS ON FILE |
| 2374267 | Rafael A Diaz Diaz | ADDRESS ON FILE |
| 2469362 | Rafael A Diaz Marcano | ADDRESS ON FILE |
| 2373296 | Rafael A Diaz Russi | ADDRESS ON FILE |
| 2394627 | Rafael A Domenech Cruz | ADDRESS ON FILE |
| 2461251 | Rafael A Dominguez | ADDRESS ON FILE |
| 2429882 | Rafael A Dumeng Corchado | ADDRESS ON FILE |
| 2378660 | Rafael A Durieux Moctezuma | ADDRESS ON FILE |
| 2442092 | Rafael A Espa?Ol Encarnaci | ADDRESS ON FILE |
| 2481162 | RAFAEL A ESTREMERA FELICIANO | ADDRESS ON FILE |
| 2434645 | Rafael A Feliciano | ADDRESS ON FILE |
| 2435580 | Rafael A Feliciano Aguiar | ADDRESS ON FILE |
| 2460039 | Rafael A Fermaint Payano | ADDRESS ON FILE |
| 2460057 | Rafael A Figueroa Solis | ADDRESS ON FILE |
| 2463181 | Rafael A Fontanez Mercado | ADDRESS ON FILE |
| 2456133 | Rafael A Garces Vazquez | ADDRESS ON FILE |
| 2394563 | Rafael A Garcia Ruiz | ADDRESS ON FILE |
| 2451382 | Rafael A Gonzalez | ADDRESS ON FILE |
| 2451477 | Rafael A Gonzalez Gonzalez | ADDRESS ON FILE |
| 2432944 | Rafael A Gonzalez Perez | ADDRESS ON FILE |
| 2424899 | Rafael A Grillo Arroyo | ADDRESS ON FILE |
| 2371648 | Rafael A Hawayex Hernandez | ADDRESS ON FILE |
| 2382713 | Rafael A Herrero Cintron | ADDRESS ON FILE |
| 2424602 | Rafael A Laboy Rosa | ADDRESS ON FILE |
| 2463719 | Rafael A Laguerre Almeyda | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1400 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2502487 | RAFAEL A LOPEZ ARZOLA | ADDRESS ON FILE | | | | |
| 2467068 | Rafael A Lopez Nieves | ADDRESS ON FILE | | | | |
| 2433311 | Rafael A Lopez Quiros | ADDRESS ON FILE | | | | |
| 2489950 | RAFAEL A LOPEZ RAMOS | ADDRESS ON FILE | | | | |
| 2458997 | Rafael A Lopez Rivera | ADDRESS ON FILE | | | | |
| 2380052 | Rafael A Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2473818 | RAFAEL A LOPEZ VARGAS | ADDRESS ON FILE | | | | |
| 2397746 | Rafael A Lopez Virella | ADDRESS ON FILE | | | | |
| 2571718 | Rafael A Lopez Virella | ADDRESS ON FILE | | | | |
| 2467481 | Rafael A Lora Rosario | ADDRESS ON FILE | | | | |
| 2456527 | Rafael A Lozada Orozco | ADDRESS ON FILE | | | | |
| 2446474 | Rafael A Lozano Lopez | ADDRESS ON FILE | | | | |
| 2456278 | Rafael A Luciano Ruiz | ADDRESS ON FILE | | | | |
| 2458787 | Rafael A Lugo Hernandez | ADDRESS ON FILE | | | | |
| 2450813 | Rafael A Machargo Maldonado | ADDRESS ON FILE | | | | |
| 2467117 | Rafael A Maldonado Irizarr | ADDRESS ON FILE | | | | |
| 2464496 | Rafael A Manso Rivera | ADDRESS ON FILE | | | | |
| 2486148 | RAFAEL A MARCHESE GERENA | ADDRESS ON FILE | | | | |
| 2458250 | Rafael A Marengo Santiago | ADDRESS ON FILE | | | | |
| 2397593 | Rafael A Marichal Lloveras | ADDRESS ON FILE | | | | |
| 2571564 | Rafael A Marichal Lloveras | ADDRESS ON FILE | | | | |
| 2438874 | Rafael A Marrero Garcia | ADDRESS ON FILE | | | | |
| 2465338 | Rafael A Marrero Oferral | ADDRESS ON FILE | | | | |
| 2377082 | Rafael A Marrero Pagan | ADDRESS ON FILE | | | | |
| 2460912 | Rafael A Marrero Perez | ADDRESS ON FILE | | | | |
| 2470313 | Rafael A Martinez Bonilla | ADDRESS ON FILE | | | | |
| 2373866 | Rafael A Martinez Colon | ADDRESS ON FILE | | | | |
| 2377792 | Rafael A Martinez Cruz | ADDRESS ON FILE | | | | |
| 2442733 | Rafael A Matos Hernandez | ADDRESS ON FILE | | | | |
| 2372371 | Rafael A Medina Aquino | ADDRESS ON FILE | | | | |
| 2397920 | Rafael A Medina Del Pilar | ADDRESS ON FILE | | | | |
| 2574959 | Rafael A Medina Del Pilar | ADDRESS ON FILE | | | | |
| 2460838 | Rafael A Mejias Felix | ADDRESS ON FILE | | | | |
| 2454823 | Rafael A Melendez Rivera | ADDRESS ON FILE | | | | |
| 2433584 | Rafael A Mercado Tiru | ADDRESS ON FILE | | | | |
| 2444835 | Rafael A Monero Boria | ADDRESS ON FILE | | | | |
| 2467764 | Rafael A Monero Boria | ADDRESS ON FILE | | | | |
| 2480606 | RAFAEL A MULERO COLON | ADDRESS ON FILE | | | | |
| 2499108 | RAFAEL A NIEVES MENDEZ | ADDRESS ON FILE | | | | |
| 2494962 | RAFAEL A NOGUE TORRES | ADDRESS ON FILE | | | | |
| 2399247 | Rafael A Ocasio Borges | ADDRESS ON FILE | | | | |
| 2574531 | Rafael A Ocasio Borges | ADDRESS ON FILE | | | | |
| 2391313 | Rafael A Ofarrill Garcia | ADDRESS ON FILE | | | | |
| 2484234 | RAFAEL A ORTIZ CRUZ | ADDRESS ON FILE | | | | |
| 2489080 | RAFAEL A ORTIZ CRUZ | ADDRESS ON FILE | | | | |
| 2474486 | RAFAEL A ORTIZ LOPEZ | ADDRESS ON FILE | | | | |
| 2455707 | Rafael A Ortiz Ortiz111000 | ADDRESS ON FILE | | | | |
| 2468650 | Rafael A Ortiz Pecho | ADDRESS ON FILE | | | | |
| 2448625 | Rafael A Otero Rivera | ADDRESS ON FILE | | | | |
| 2441804 | Rafael A Pacheco Mendez | ADDRESS ON FILE | | | | |
| 2396009 | Rafael A Padro | ADDRESS ON FILE | | | | |
| 2384221 | Rafael A Pallens Alcazar | ADDRESS ON FILE | | | | |
| 2435143 | Rafael A Pe?A Romero | ADDRESS ON FILE | | | | |
| 2478846 | RAFAEL A PEREZ CONCEPCION | ADDRESS ON FILE | | | | |
| 2376851 | Rafael A Perez Millan | ADDRESS ON FILE | | | | |
| 2440827 | Rafael A Qui?Ones Vila | ADDRESS ON FILE | | | | |
| 2436692 | Rafael A Quijano | ADDRESS ON FILE | | | | |
| 2483836 | RAFAEL A QUINONES MORALES | ADDRESS ON FILE | | | | |
| 2488413 | RAFAEL A RALDIRIS TENORIO | ADDRESS ON FILE | | | | |
| 2506528 | RAFAEL A RAMOS ROMAN | ADDRESS ON FILE | | | | |
| 2391753 | Rafael A Riquelme Cortes | ADDRESS ON FILE | | | | |
| 2462524 | Rafael A Rivera Cruz | ADDRESS ON FILE | | | | |
| 2426768 | Rafael A Rivera Diaz | ADDRESS ON FILE | | | | |
| 2426741 | Rafael A Rivera Jimenez | ADDRESS ON FILE | | | | |
| 2434656 | Rafael A Rivera Lopez | ADDRESS ON FILE | | | | |
| 2447646 | Rafael A Rivera Rivera | ADDRESS ON FILE | | | | |
| 2441581 | Rafael A Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2374803 | Rafael A Roca Garcia | ADDRESS ON FILE | | | | |
| 2441436 | Rafael A Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2398053 | Rafael A Rodriguez De Leon | ADDRESS ON FILE | | | | |
| 2575092 | Rafael A Rodriguez De Leon | ADDRESS ON FILE | | | | |
| 2483984 | RAFAEL A RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2372511 | Rafael A Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2393299 | Rafael A Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2475774 | RAFAEL A ROMAN GONZALEZ | ADDRESS ON FILE | | | | |
| 2460335 | Rafael A Rosa Cordova | ADDRESS ON FILE | | | | |
| 2450512 | Rafael A Rosa Perez | ADDRESS ON FILE | | | | |
| 2469302 | Rafael A Rosa Roman | ADDRESS ON FILE | | | | |
| 2390025 | Rafael A Rosado Arroyo | ADDRESS ON FILE | | | | |
| 2430409 | Rafael A Rosado Caro | ADDRESS ON FILE | | | | |
| 2437470 | Rafael A Rosado Reyes | ADDRESS ON FILE | | | | |
| 2398470 | Rafael A Ruiz Acevedo | ADDRESS ON FILE | | | | |
| 2572821 | Rafael A Ruiz Acevedo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1401 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2398044 | Rafael A Sanchez Miranda | ADDRESS ON FILE |
| 2575083 | Rafael A Sanchez Miranda | ADDRESS ON FILE |
| 2457915 | Rafael A Sanchez Rivera | ADDRESS ON FILE |
| 2469165 | Rafael A Sanchez Rodriguez | ADDRESS ON FILE |
| 2479333 | RAFAEL A SANCHEZ SANCHEZ | ADDRESS ON FILE |
| 2443686 | Rafael A Santiago Perez | ADDRESS ON FILE |
| 2486602 | RAFAEL A SANTIAGO RIVERA | ADDRESS ON FILE |
| 2496654 | RAFAEL A SANTIAGO RIVERA | ADDRESS ON FILE |
| 2480270 | RAFAEL A SANTIAGO SULSONA | ADDRESS ON FILE |
| 2499490 | RAFAEL A SOBRINO ENRIQUEZ | ADDRESS ON FILE |
| 2427242 | Rafael A Soto Soto | ADDRESS ON FILE |
| 2455492 | Rafael A Suarez Alvarado | ADDRESS ON FILE |
| 2436019 | Rafael A Tefel | ADDRESS ON FILE |
| 2449881 | Rafael A Tirado Negron | ADDRESS ON FILE |
| 2385200 | Rafael A Torres Gonzalez | ADDRESS ON FILE |
| 2466453 | Rafael A Torres Lebron | ADDRESS ON FILE |
| 2434175 | Rafael A Torres Misla | ADDRESS ON FILE |
| 2493782 | RAFAEL A TOSADO PEREZ | ADDRESS ON FILE |
| 2494055 | RAFAEL A VEGA RIVERA | ADDRESS ON FILE |
| 2434897 | Rafael A Velez Ayala | ADDRESS ON FILE |
| 2434917 | Rafael A Velez Roca | ADDRESS ON FILE |
| 2431321 | Rafael A Vera Silva | ADDRESS ON FILE |
| 2439204 | Rafael A Villanueva Perez | ADDRESS ON FILE |
| 1482536 | HIJO XAVIER A. PEREZ FLORY | ADDRESS ON FILE |
| 2374579 | Rafael Acevedo Gonzalez | ADDRESS ON FILE |
| 2379939 | Rafael Acevedo Irizarry | ADDRESS ON FILE |
| 2383378 | Rafael Acevedo Medina | ADDRESS ON FILE |
| 2384573 | Rafael Acevedo Moya | ADDRESS ON FILE |
| 2386357 | Rafael Acosta Rodriguez | ADDRESS ON FILE |
| 2386350 | Rafael Acosta Troche | ADDRESS ON FILE |
| 2437253 | Rafael Adorno Mercado | ADDRESS ON FILE |
| 2470983 | Rafael Agosto Ortiz | ADDRESS ON FILE |
| 2371306 | Rafael Aguayo Munoz | ADDRESS ON FILE |
| 2392705 | Rafael Alamo Colon | ADDRESS ON FILE |
| 2376343 | Rafael Albandoz Betancourt | ADDRESS ON FILE |
| 2380408 | Rafael Albino Sanchez | ADDRESS ON FILE |
| 2424616 | Rafael Albino Vargas | ADDRESS ON FILE |
| 2371908 | Rafael Alen Gonzalez | ADDRESS ON FILE |
| 2431211 | Rafael Alicea Rivera | ADDRESS ON FILE |
| 2381223 | Rafael Alicea Santiago | ADDRESS ON FILE |
| 2389342 | Rafael Alvarado Ramirez | ADDRESS ON FILE |
| 2465405 | Rafael Amador Sierra | ADDRESS ON FILE |
| 2385162 | Rafael Amill Soto | ADDRESS ON FILE |
| 2457967 | Rafael Anaya Arroyo | ADDRESS ON FILE |
| 2432697 | Rafael Andino Gonzalez | ADDRESS ON FILE |
| 2378074 | Rafael Andujar Molina | ADDRESS ON FILE |
| 2458989 | Rafael Andujar Torres | ADDRESS ON FILE |
| 2431214 | Rafael Aponte | ADDRESS ON FILE |
| 2458198 | Rafael Aponte Aponte | ADDRESS ON FILE |
| 2378033 | Rafael Aponte Ledee | ADDRESS ON FILE |
| 2383691 | Rafael Aponte Normandia | ADDRESS ON FILE |
| 2566954 | Rafael Aponte Vazquez | ADDRESS ON FILE |
| 2371312 | Rafael Aquino Santiago | ADDRESS ON FILE |
| 2371464 | Rafael Aragunde Torres | ADDRESS ON FILE |
| 2397674 | Rafael Arce Fari?A | ADDRESS ON FILE |
| 2571645 | Rafael Arce Fari?A | ADDRESS ON FILE |
| 2378874 | Rafael Arroyo Cortes | ADDRESS ON FILE |
| 2376300 | Rafael Arroyo Feliciano | ADDRESS ON FILE |
| 2437586 | Rafael Arroyo Rivera | ADDRESS ON FILE |
| 2383639 | Rafael Arzola Figueroa | ADDRESS ON FILE |
| 2390105 | Rafael Arzola Rodriguez | ADDRESS ON FILE |
| 2566903 | Rafael Arzola Segarra | ADDRESS ON FILE |
| 2433946 | Rafael Atiles Rodriguez | ADDRESS ON FILE |
| 2430706 | Rafael Aviles Ramaza | ADDRESS ON FILE |
| 2437228 | Rafael Ayala Agosto | ADDRESS ON FILE |
| 2378023 | Rafael Ayala Hernandez | ADDRESS ON FILE |
| 2464621 | Rafael Ayuso Morales | ADDRESS ON FILE |
| 2382711 | Rafael Baerga Rodriguez | ADDRESS ON FILE |
| 2393939 | Rafael Baez Fernandez | ADDRESS ON FILE |
| 2377451 | Rafael Baez Garcia | ADDRESS ON FILE |
| 2380515 | Rafael Baez Puras | ADDRESS ON FILE |
| 2379929 | Rafael Beauchamp Sanchez | ADDRESS ON FILE |
| 2379412 | Rafael Beltran Pena | ADDRESS ON FILE |
| 2436049 | Rafael Benitez Almodovar | ADDRESS ON FILE |
| 2399529 | Rafael Benitez Diaz | ADDRESS ON FILE |
| 2465966 | Rafael Berly Bermudez | ADDRESS ON FILE |
| 2390751 | Rafael Berly Bermudez | ADDRESS ON FILE |
| 2389013 | Rafael Berrios Benitez | ADDRESS ON FILE |
| 2375041 | Rafael Billoch Trabal | ADDRESS ON FILE |
| 2381322 | Rafael Bonilla Rodriguez | ADDRESS ON FILE |
| 2466276 | Rafael Bonilla Vargas | ADDRESS ON FILE |
| 2375337 | Rafael Boria Reyes | ADDRESS ON FILE |
| 2376468 | Rafael Borrero Rios | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2374482 | Rafael Bou Fuentes | ADDRESS ON FILE |
| 2376084 | Rafael Bouet Ramirez | ADDRESS ON FILE |
| 2439206 | Rafael Bruno Andujar | ADDRESS ON FILE |
| 2446466 | Rafael Burgos Morales | ADDRESS ON FILE |
| 2457539 | Rafael C Santana Melendez | ADDRESS ON FILE |
| 2377414 | Rafael Caballero Martinez | ADDRESS ON FILE |
| 2376695 | Rafael Cabre Irizarry | ADDRESS ON FILE |
| 2371368 | Rafael Cabrera Cotto | ADDRESS ON FILE |
| 2376275 | Rafael Caceres Acosta | ADDRESS ON FILE |
| 2464298 | Rafael Cajigas Miranda | ADDRESS ON FILE |
| 2386923 | Rafael Camacho Ilarraza | ADDRESS ON FILE |
| 2386281 | Rafael Camacho Reyes | ADDRESS ON FILE |
| 2394065 | Rafael Caraballo Valcarcel | ADDRESS ON FILE |
| 2385843 | Rafael Cardona Arroyo | ADDRESS ON FILE |
| 2378224 | Rafael Carmona Cruz | ADDRESS ON FILE |
| 2567099 | Rafael Carmona Torres | ADDRESS ON FILE |
| 2377043 | Rafael Carrasquillo Martinez | ADDRESS ON FILE |
| 2384765 | Rafael Carrasquillo Rodriguez | ADDRESS ON FILE |
| 2425094 | Rafael Carrillo Feliciano | ADDRESS ON FILE |
| 2459958 | Rafael Castillo Rivera | ADDRESS ON FILE |
| 2465541 | Rafael Castro Rivera | ADDRESS ON FILE |
| 2448157 | Rafael Castro Taffanelli | ADDRESS ON FILE |
| 2458212 | Rafael Chacon Maceira | ADDRESS ON FILE |
| 2448962 | Rafael Charneco Roman | ADDRESS ON FILE |
| 2382714 | Rafael Cintron Lopez | ADDRESS ON FILE |
| 2382231 | Rafael Cintron Melendez | ADDRESS ON FILE |
| 2442815 | Rafael Cintron Rodriguez | ADDRESS ON FILE |
| 2392619 | Rafael Claudio Mulero | ADDRESS ON FILE |
| 2458348 | Rafael Claussells Delgado | ADDRESS ON FILE |
| 2373955 | Rafael Coca Navas | ADDRESS ON FILE |
| 2424633 | Rafael Collazo Collazo | ADDRESS ON FILE |
| 2395249 | Rafael Collazo Nazario | ADDRESS ON FILE |
| 2458672 | Rafael Colon Aviles | ADDRESS ON FILE |
| 2429488 | Rafael Colon Espada | ADDRESS ON FILE |
| 2456674 | Rafael Colon Feliciano | ADDRESS ON FILE |
| 2393407 | Rafael Colon Ortiz | ADDRESS ON FILE |
| 2467695 | Rafael Colon Quiles | ADDRESS ON FILE |
| 2465746 | Rafael Colon Rivera | ADDRESS ON FILE |
| 2374474 | Rafael Colon Rodriguez | ADDRESS ON FILE |
| 2468428 | Rafael Colon Rosa | ADDRESS ON FILE |
| 2443830 | Rafael Colon Vazquez | ADDRESS ON FILE |
| 2432423 | Rafael Concepcion Alvarado | ADDRESS ON FILE |
| 2398891 | Rafael Concepcion Barbosa | ADDRESS ON FILE |
| 2572318 | Rafael Concepcion Barbosa | ADDRESS ON FILE |
| 2453326 | Rafael Corchado Davila | ADDRESS ON FILE |
| 2388164 | Rafael Coris Arzuaga | ADDRESS ON FILE |
| 2469394 | Rafael Coris Orria | ADDRESS ON FILE |
| 2396836 | Rafael Correa Torres | ADDRESS ON FILE |
| 2386260 | Rafael Cos Hernandez | ADDRESS ON FILE |
| 2461391 | Rafael Cotto Sosa | ADDRESS ON FILE |
| 2446944 | Rafael Cotto Vellon | ADDRESS ON FILE |
| 2378304 | Rafael Covas Rosaly | ADDRESS ON FILE |
| 2396131 | Rafael Crespo Roldan | ADDRESS ON FILE |
| 2441095 | Rafael Cruz Añanador | ADDRESS ON FILE |
| 2397045 | Rafael Cruz Agosto | ADDRESS ON FILE |
| 2571997 | Rafael Cruz Agosto | ADDRESS ON FILE |
| 2389597 | Rafael Cruz Arocho | ADDRESS ON FILE |
| 2383412 | Rafael Cruz Cruz | ADDRESS ON FILE |
| 2373896 | Rafael Cruz Diaz | ADDRESS ON FILE |
| 2378845 | Rafael Cruz Fontanez | ADDRESS ON FILE |
| 2376055 | Rafael Cruz Garay | ADDRESS ON FILE |
| 2467650 | Rafael Cruz Martinez | ADDRESS ON FILE |
| 2458950 | Rafael Cruz Matos | ADDRESS ON FILE |
| 2382482 | Rafael Cruz Ortiz | ADDRESS ON FILE |
| 2382922 | Rafael Cruz Ortiz | ADDRESS ON FILE |
| 2387328 | Rafael Cruz Perez | ADDRESS ON FILE |
| 2459922 | Rafael Cruz Prater | ADDRESS ON FILE |
| 2392230 | Rafael Cruz Resto | ADDRESS ON FILE |
| 2399347 | Rafael Cruz Rojas | ADDRESS ON FILE |
| 2435996 | Rafael Cruz Santos | ADDRESS ON FILE |
| 2464044 | Rafael Cruz Tapia | ADDRESS ON FILE |
| 2394626 | Rafael Cruz Velilla | ADDRESS ON FILE |
| 2435150 | Rafael Cummings Torres | ADDRESS ON FILE |
| 2373500 | Rafael Curbelo Ruiz | ADDRESS ON FILE |
| 2396365 | Rafael D D Mojica Perez | ADDRESS ON FILE |
| 2452060 | Rafael D Jesus Amaro | ADDRESS ON FILE |
| 2439571 | Rafael D Jesus Lopez | ADDRESS ON FILE |
| 2378427 | Rafael D Munoz Germoso | ADDRESS ON FILE |
| 2373532 | Rafael D Pagan Santiago | ADDRESS ON FILE |
| 2469031 | Rafael D Rivera Figueroa | ADDRESS ON FILE |
| 2457757 | Rafael D Ruiz Santiago | ADDRESS ON FILE |
| 2393029 | Rafael D Santos Soto | ADDRESS ON FILE |
| 2381164 | Rafael Davila Lopez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1403 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2460285 | Rafael De Jesus Martinez | ADDRESS ON FILE |
| 2459653 | Rafael De Jesus Mercado | ADDRESS ON FILE |
| 2463693 | Rafael Declet Torres | ADDRESS ON FILE |
| 2381176 | Rafael Del Valle | ADDRESS ON FILE |
| 2398509 | Rafael Delgado Navarro | ADDRESS ON FILE |
| 2572860 | Rafael Delgado Navarro | ADDRESS ON FILE |
| 2432754 | Rafael Deliz Santiago | ADDRESS ON FILE |
| 2389569 | Rafael Devarie Rodriguez | ADDRESS ON FILE |
| 2457128 | Rafael Diaz Berrios | ADDRESS ON FILE |
| 2460202 | Rafael Diaz Casiano | ADDRESS ON FILE |
| 2372209 | Rafael Diaz Gabriel | ADDRESS ON FILE |
| 2390946 | Rafael Diaz Lopez | ADDRESS ON FILE |
| 2440860 | Rafael Diaz Nieves | ADDRESS ON FILE |
| 2386154 | Rafael Diaz Otero | ADDRESS ON FILE |
| 2464071 | Rafael Diaz Rivera | ADDRESS ON FILE |
| 2381129 | Rafael Diaz Rivera | ADDRESS ON FILE |
| 2397699 | Rafael Diaz Rivera | ADDRESS ON FILE |
| 2571670 | Rafael Diaz Rivera | ADDRESS ON FILE |
| 2469065 | Rafael Diaz Salaman | ADDRESS ON FILE |
| 2462851 | Rafael Diaz Torres | ADDRESS ON FILE |
| 2395711 | Rafael Diez De Andino | ADDRESS ON FILE |
| 2446795 | Rafael E Aguayo | ADDRESS ON FILE |
| 2477243 | RAFAEL E BERRIOS AGOSTO | ADDRESS ON FILE |
| 2430970 | Rafael E Cabrera Cruz | ADDRESS ON FILE |
| 2449238 | Rafael E Castillo Domena | ADDRESS ON FILE |
| 2450090 | Rafael E Cruz Santiago | ADDRESS ON FILE |
| 2396368 | Rafael E Delgado Cardona | ADDRESS ON FILE |
| 2457622 | Rafael E Diaz De Jesus | ADDRESS ON FILE |
| 2457626 | Rafael E Figueroa Torres | ADDRESS ON FILE |
| 2468312 | Rafael E Garcia Cortes | ADDRESS ON FILE |
| 2504569 | RAFAEL E GUADRON QUIROZ | ADDRESS ON FILE |
| 2453795 | Rafael E Irizarry | ADDRESS ON FILE |
| 2439147 | Rafael E Irizarry Soto | ADDRESS ON FILE |
| 2436959 | Rafael E Marquez Carmona | ADDRESS ON FILE |
| 2455297 | Rafael E Mercado Ruiz | ADDRESS ON FILE |
| 2393789 | Rafael E Mojica Correa | ADDRESS ON FILE |
| 2454605 | Rafael E Mojica Martinez | ADDRESS ON FILE |
| 2507032 | RAFAEL E MORALES RIVERA | ADDRESS ON FILE |
| 2458966 | Rafael E Nieves Rodriguez | ADDRESS ON FILE |
| 2497948 | RAFAEL E PENA FELICIANO | ADDRESS ON FILE |
| 2391268 | Rafael E Perez Carrasquillo | ADDRESS ON FILE |
| 2500997 | RAFAEL E PEREZ CRUZ | ADDRESS ON FILE |
| 2445298 | Rafael E Perez Fonseca | ADDRESS ON FILE |
| 2459176 | Rafael E Pomales Torres | ADDRESS ON FILE |
| 2441813 | Rafael E Ramos Casta\Er | ADDRESS ON FILE |
| 2440466 | Rafael E Ramos Ortiz | ADDRESS ON FILE |
| 2429770 | Rafael E Reyes Lopez | ADDRESS ON FILE |
| 2479675 | RAFAEL E REYES LOPEZ | ADDRESS ON FILE |
| 2437656 | Rafael E Rivera | ADDRESS ON FILE |
| 2501436 | RAFAEL E RODRIGUEZ ADROVER | ADDRESS ON FILE |
| 2459002 | Rafael E Rodriguez Borges | ADDRESS ON FILE |
| 2394409 | Rafael E Rodriguez Morales | ADDRESS ON FILE |
| 2483731 | RAFAEL E SANTIAGO RIVERA | ADDRESS ON FILE |
| 2452048 | Rafael E Solla | ADDRESS ON FILE |
| 2480457 | RAFAEL E TIRADO CABAN | ADDRESS ON FILE |
| 2457356 | Rafael E Vargas Gascot | ADDRESS ON FILE |
| 2424266 | Rafael E Velazquez Monta?E | ADDRESS ON FILE |
| 2423545 | Rafael Echevarria Pellot | ADDRESS ON FILE |
| 2438754 | Rafael Emanuelli Sanchez | ADDRESS ON FILE |
| 2503135 | RAFAEL F CUEVAS RIVERA | ADDRESS ON FILE |
| 2371466 | Rafael F Davila Lopez | ADDRESS ON FILE |
| 2484876 | RAFAEL F GUZMAN MUNOZ | ADDRESS ON FILE |
| 2445052 | Rafael F Negron Lopez | ADDRESS ON FILE |
| 2371867 | Rafael F Olmeda Collazo | ADDRESS ON FILE |
| 2499613 | RAFAEL F PEREZ MERCADO | ADDRESS ON FILE |
| 2371405 | Rafael F Romo Correa | ADDRESS ON FILE |
| 2387973 | Rafael Fabre Perez | ADDRESS ON FILE |
| 2384404 | Rafael Falcon Nunez | ADDRESS ON FILE |
| 2386331 | Rafael Familia Solis | ADDRESS ON FILE |
| 2445347 | Rafael Fax Melendez | ADDRESS ON FILE |
| 2394044 | Rafael Febres Rodriguez | ADDRESS ON FILE |
| 2444284 | Rafael Feliciano Astacio | ADDRESS ON FILE |
| 2382499 | Rafael Feliciano Guzman | ADDRESS ON FILE |
| 2464623 | Rafael Feliciano Marquez | ADDRESS ON FILE |
| 2377790 | Rafael Feliciano Perez | ADDRESS ON FILE |
| 2395053 | Rafael Felix Flores | ADDRESS ON FILE |
| 2380736 | Rafael Felix Ortiz | ADDRESS ON FILE |
| 2397865 | Rafael Fernandez Camacho | ADDRESS ON FILE |
| 2571837 | Rafael Fernandez Camacho | ADDRESS ON FILE |
| 2457201 | Rafael Fernandez Ortiz | ADDRESS ON FILE |
| 2371944 | Rafael Fernandez Rodriguez | ADDRESS ON FILE |
| 2461471 | Rafael Fernandez Vazquez | ADDRESS ON FILE |
| 2380619 | Rafael Ferrer Gonzalez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1404 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2458866 | Rafael Ferrer Rodriguez | ADDRESS ON FILE | | | | | | |
| 2423849 | Rafael Ferrer Santiago | ADDRESS ON FILE | | | | | | |
| 2372650 | Rafael Figueroa Alicea | ADDRESS ON FILE | | | | | | |
| 2385365 | Rafael Figueroa Baez | ADDRESS ON FILE | | | | | | |
| 2389188 | Rafael Figueroa Davila | ADDRESS ON FILE | | | | | | |
| 2111651 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | ADDRESS ON FILE | | | | | | |
| 2436431 | Rafael Figueroa Escobar | ADDRESS ON FILE | | | | | | |
| 2431248 | Rafael Figueroa Gomez | ADDRESS ON FILE | | | | | | |
| 2375554 | Rafael Figueroa Longo | ADDRESS ON FILE | | | | | | |
| 2388572 | Rafael Figueroa Mangual | ADDRESS ON FILE | | | | | | |
| 2001509 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | ADDRESS ON FILE | | | | | | |
| 2392755 | Rafael Flores Bonilla | ADDRESS ON FILE | | | | | | |
| 2371568 | Rafael Flores Diaz | ADDRESS ON FILE | | | | | | |
| 2393847 | Rafael Flores Rojas | ADDRESS ON FILE | | | | | | |
| 2425613 | Rafael Fontanez Rosa | ADDRESS ON FILE | | | | | | |
| 2391590 | Rafael Forestier Monteagud | ADDRESS ON FILE | | | | | | |
| 2430199 | Rafael Franco De Jesus | ADDRESS ON FILE | | | | | | |
| 2374566 | Rafael Franco Renta | ADDRESS ON FILE | | | | | | |
| 2456055 | Rafael Franqui Cruz | ADDRESS ON FILE | | | | | | |
| 2372580 | Rafael Fuentes Maldonado | ADDRESS ON FILE | | | | | | |
| 2460286 | Rafael G Davila Sevillano | ADDRESS ON FILE | | | | | | |
| 2385672 | Rafael G G Cabrera Raldiris | ADDRESS ON FILE | | | | | | |
| 2502729 | RAFAEL G MEDINA ALMANZAR | ADDRESS ON FILE | | | | | | |
| 2390171 | Rafael G Perez Bido | ADDRESS ON FILE | | | | | | |
| 2432661 | Rafael G Pozzi Toro | ADDRESS ON FILE | | | | | | |
| 2444732 | Rafael G Rodriguez Ramos | ADDRESS ON FILE | | | | | | |
| 2434143 | Rafael G Vega Alvarado | ADDRESS ON FILE | | | | | | |
| 2424762 | Rafael Galarza Vazquez | ADDRESS ON FILE | | | | | | |
| 2391885 | Rafael Galiano Acevedo | ADDRESS ON FILE | | | | | | |
| 2382022 | Rafael Gallardo Mendez | ADDRESS ON FILE | | | | | | |
| 2393419 | Rafael Garcia Burgos | ADDRESS ON FILE | | | | | | |
| 2461252 | Rafael Garcia Caraballo | ADDRESS ON FILE | | | | | | |
| 2372096 | Rafael Garcia Colon | ADDRESS ON FILE | | | | | | |
| 2396170 | Rafael Garcia Diaz | ADDRESS ON FILE | | | | | | |
| 2395732 | Rafael Garcia Munoz | ADDRESS ON FILE | | | | | | |
| 2433572 | Rafael Garcia Ponce | ADDRESS ON FILE | | | | | | |
| 2388683 | Rafael Garcia Rivera | ADDRESS ON FILE | | | | | | |
| 2376315 | Rafael Gautier Romero | ADDRESS ON FILE | | | | | | |
| 2377641 | Rafael Gil Ramos | ADDRESS ON FILE | | | | | | |
| 2459357 | Rafael Gomez Aguila | ADDRESS ON FILE | | | | | | |
| 2430301 | Rafael Gomez Cruz | ADDRESS ON FILE | | | | | | |
| 2438070 | Rafael Gomez Cruz | ADDRESS ON FILE | | | | | | |
| 2389159 | Rafael Gonzalez Calderon | ADDRESS ON FILE | | | | | | |
| 2397029 | Rafael Gonzalez Colon | ADDRESS ON FILE | | | | | | |
| 2571981 | Rafael Gonzalez Colon | ADDRESS ON FILE | | | | | | |
| 2395213 | Rafael Gonzalez Crespo | ADDRESS ON FILE | | | | | | |
| 2383766 | Rafael Gonzalez Guzman | ADDRESS ON FILE | | | | | | |
| 2382049 | Rafael Gonzalez Hernandez | ADDRESS ON FILE | | | | | | |
| 2465681 | Rafael Gonzalez Lopez | ADDRESS ON FILE | | | | | | |
| 2470307 | Rafael Gonzalez Martinez | ADDRESS ON FILE | | | | | | |
| 2429819 | Rafael Gonzalez Monge | ADDRESS ON FILE | | | | | | |
| 2457241 | Rafael Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2467230 | Rafael Gonzalez Rivera | ADDRESS ON FILE | | | | | | |
| 2377947 | Rafael Gonzalez Soto | ADDRESS ON FILE | | | | | | |
| 2386311 | Rafael Gonzalez Velez | ADDRESS ON FILE | | | | | | |
| 2441542 | Rafael Guerrero Rodriguez | ADDRESS ON FILE | | | | | | |
| 2382707 | Rafael Guevara Rosario | ADDRESS ON FILE | | | | | | |
| 2379695 | Rafael Guindin Cuevas | ADDRESS ON FILE | | | | | | |
| 2390673 | Rafael Gutierrez Pedron | ADDRESS ON FILE | | | | | | |
| 2380633 | Rafael Gutierrez Lebron | ADDRESS ON FILE | | | | | | |
| 2399623 | Rafael Guzman Alicea | ADDRESS ON FILE | | | | | | |
| 2396802 | Rafael Guzman Despiau | ADDRESS ON FILE | | | | | | |
| 2466905 | Rafael Guzman Muller | ADDRESS ON FILE | | | | | | |
| 2461386 | Rafael Hernandez Alicea | ADDRESS ON FILE | | | | | | |
| 2437530 | Rafael Hernandez Aviles | ADDRESS ON FILE | | | | | | |
| 2427825 | Rafael Hernandez Cancel | ADDRESS ON FILE | | | | | | |
| 2377921 | Rafael Hernandez Febo | ADDRESS ON FILE | | | | | | |
| 2437347 | Rafael Hernandez Garcia | ADDRESS ON FILE | | | | | | |
| 2396676 | Rafael Hernandez Nieves | ADDRESS ON FILE | | | | | | |
| 2432484 | Rafael Hernandez Ortiz | ADDRESS ON FILE | | | | | | |
| 2382405 | Rafael Hernandez Rivera | ADDRESS ON FILE | | | | | | |
| 2389901 | Rafael Hilerio Acevedo | ADDRESS ON FILE | | | | | | |
| 2426785 | Rafael Huertas Ramos | ADDRESS ON FILE | | | | | | |
| 2438656 | Rafael I Acosta Iraola | ADDRESS ON FILE | | | | | | |
| 2446916 | Rafael I Coradin Ruiz | ADDRESS ON FILE | | | | | | |
| 2468832 | Rafael I Ortiz Montes | ADDRESS ON FILE | | | | | | |
| 2439309 | Rafael I Ramos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2390886 | Rafael Iba?Ez Galarza | ADDRESS ON FILE | | | | | | |
| 2389624 | Rafael Ildefonso Rivera | ADDRESS ON FILE | | | | | | |
| 2373333 | Rafael Irizarry Cruz | ADDRESS ON FILE | | | | | | |
| 2383370 | Rafael Irizarry Rivera | ADDRESS ON FILE | | | | | | |
| 2470513 | Rafael Irizarry Rodriguez | ADDRESS ON FILE | | | | | | |
| 2450103 | Rafael Izquierdo Rodriguez | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1405 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2373141 | Rafael J Correa Cardona | ADDRESS ON FILE |
| 2454839 | Rafael J Gautier Ruiz | ADDRESS ON FILE |
| 2378454 | Rafael J J Arthur Novel | ADDRESS ON FILE |
| 2491525 | RAFAEL J MELENDEZ SOTO | ADDRESS ON FILE |
| 2502421 | RAFAEL J MERCADO GOTAY | ADDRESS ON FILE |
| 2389646 | Rafael J Mercado Gracia | ADDRESS ON FILE |
| 2451652 | Rafael J Mirabal Linares | ADDRESS ON FILE |
| 2477427 | RAFAEL J PICO GARCIA | ADDRESS ON FILE |
| 2399657 | Rafael J RieflohI Marcano | ADDRESS ON FILE |
| 2474089 | RAFAEL J RIVERA CRUZ | ADDRESS ON FILE |
| 2398592 | Rafael J Rodriguez Martinez | ADDRESS ON FILE |
| 2574159 | Rafael J Rodriguez Martinez | ADDRESS ON FILE |
| 2437920 | Rafael J Suarez Perez | ADDRESS ON FILE |
| 2384201 | Rafael J Suarez Santa | ADDRESS ON FILE |
| 2375055 | Rafael J Torres Torres | ADDRESS ON FILE |
| 2371228 | Rafael J Vazquez Torres | ADDRESS ON FILE |
| 2479531 | RAFAEL J VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2462203 | Rafael J Viñas Torres | ADDRESS ON FILE |
| 2471320 | Rafael J. Pares Quinones | ADDRESS ON FILE |
| 2371447 | Rafael Jaime Velazquez | ADDRESS ON FILE |
| 2384437 | Rafael Jesus Algarin | ADDRESS ON FILE |
| 2385930 | Rafael Jesus Estremera | ADDRESS ON FILE |
| 2388858 | Rafael Jesus Rivera | ADDRESS ON FILE |
| 2450790 | Rafael Jimenez Molina | ADDRESS ON FILE |
| 2471105 | Rafael Jimenez Rivera | ADDRESS ON FILE |
| 2373610 | Rafael Juarbe Jesus | ADDRESS ON FILE |
| 2452519 | Rafael Justiniano Garcia | ADDRESS ON FILE |
| 2466622 | Rafael Kuilan Rivera | ADDRESS ON FILE |
| 2372010 | Rafael L Balaguer Santiago | ADDRESS ON FILE |
| 2450943 | Rafael L Barreto Toledo | ADDRESS ON FILE |
| 2476796 | RAFAEL L CANCHANY MARRERO | ADDRESS ON FILE |
| 2453312 | Rafael L Febres Encarnacion | ADDRESS ON FILE |
| 2446291 | Rafael L Gonzalez Pe7A | ADDRESS ON FILE |
| 2471182 | Rafael L Martinez Torres | ADDRESS ON FILE |
| 2464445 | Rafael L Pastor Reyes | ADDRESS ON FILE |
| 2431928 | Rafael L Pizarro Lamberty | ADDRESS ON FILE |
| 2386639 | Rafael L Pizarro Rosado | ADDRESS ON FILE |
| 2382094 | Rafael L Santiago Rodriguez | ADDRESS ON FILE |
| 2374008 | Rafael L Vazquez Perez | ADDRESS ON FILE |
| 2382373 | Rafael Laboy Escobar | ADDRESS ON FILE |
| 2385847 | Rafael Lacomba Gonzalez | ADDRESS ON FILE |
| 2463290 | Rafael Lago Rosa | ADDRESS ON FILE |
| 2469253 | Rafael Leandry Rosario | ADDRESS ON FILE |
| 2382282 | Rafael Lebron Soto | ADDRESS ON FILE |
| 2465523 | Rafael Leon Suarez | ADDRESS ON FILE |
| 2399032 | Rafael Leon Torres | ADDRESS ON FILE |
| 2572460 | Rafael Leon Torres | ADDRESS ON FILE |
| 2384571 | Rafael Llera Fantauzzi | ADDRESS ON FILE |
| 2385610 | Rafael Lopez Caceres | ADDRESS ON FILE |
| 2371512 | Rafael Lopez Diaz | ADDRESS ON FILE |
| 2460557 | Rafael Lopez Garcia | ADDRESS ON FILE |
| 2440228 | Rafael Lopez Guerra | ADDRESS ON FILE |
| 2393131 | Rafael Lopez Leonor | ADDRESS ON FILE |
| 2469429 | Rafael Lopez Lopez | ADDRESS ON FILE |
| 2465311 | Rafael Lopez Morales | ADDRESS ON FILE |
| 2464737 | Rafael Lopez Nieves | ADDRESS ON FILE |
| 2386504 | Rafael Lopez Nogueras | ADDRESS ON FILE |
| 2469839 | Rafael Lopez Rodriguez | ADDRESS ON FILE |
| 2384638 | Rafael Lopez Rodriguez | ADDRESS ON FILE |
| 2462561 | Rafael Lopez Se G Arra | ADDRESS ON FILE |
| 2392339 | Rafael Lopez Tavales | ADDRESS ON FILE |
| 2391299 | Rafael Lopez Torres | ADDRESS ON FILE |
| 2437344 | Rafael Lopez Velez | ADDRESS ON FILE |
| 2372439 | Rafael Lugo Hernandez | ADDRESS ON FILE |
| 2426700 | Rafael Lugo Iraola | ADDRESS ON FILE |
| 2471326 | Rafael Lugo Morales | ADDRESS ON FILE |
| 2471010 | Rafael Lugo Ortiz | ADDRESS ON FILE |
| 2347776 | Rafael Lugo Rodriguez | ADDRESS ON FILE |
| 2464236 | Rafael M Diaz Reyes | ADDRESS ON FILE |
| 2446988 | Rafael M Hernandez Ramirez | ADDRESS ON FILE |
| 2507052 | RAFAEL M LEBRON VEGA | ADDRESS ON FILE |
| 2399811 | Rafael M M Alonso Alonso | ADDRESS ON FILE |
| 2392772 | Rafael M M Morales Castro | ADDRESS ON FILE |
| 2444560 | Rafael M Pacheco Fernandez | ADDRESS ON FILE |
| 2484763 | RAFAEL M RIVERA MAISONET | ADDRESS ON FILE |
| 2463721 | Rafael M Rodriguez Feliciano | ADDRESS ON FILE |
| 2447893 | Rafael Malave Ramos | ADDRESS ON FILE |
| 2390830 | Rafael Maldonado Cornier | ADDRESS ON FILE |
| 2426543 | Rafael Maldonado Ortiz | ADDRESS ON FILE |
| 2461633 | Rafael Maldonado Raspaldo | ADDRESS ON FILE |
| 2371357 | Rafael Maldonado Rosa | ADDRESS ON FILE |
| 2396566 | Rafael Maldonado Soler | ADDRESS ON FILE |
| 2394934 | Rafael Marchan Cintron | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1406 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2382093 | Rafael Marquez Camacho | ADDRESS ON FILE |
| 2381645 | Rafael Marquez Cruz | ADDRESS ON FILE |
| 2430413 | Rafael Marrero Baez | ADDRESS ON FILE |
| 2385413 | Rafael Marrero Lucret | ADDRESS ON FILE |
| 2396062 | Rafael Marrero Marrero | ADDRESS ON FILE |
| 2382702 | Rafael Marrero Martinez | ADDRESS ON FILE |
| 2393215 | Rafael Marrero Martinez | ADDRESS ON FILE |
| 2386867 | Rafael Marrero Montesinos | ADDRESS ON FILE |
| 2383660 | Rafael Marrero Santiago | ADDRESS ON FILE |
| 2376888 | Rafael Marti Pena | ADDRESS ON FILE |
| 2452644 | Rafael Martinez Agosto | ADDRESS ON FILE |
| 2467512 | Rafael Martinez Alfonso | ADDRESS ON FILE |
| 2392562 | Rafael Martinez Del | ADDRESS ON FILE |
| 2448562 | Rafael Martinez Feliciano | ADDRESS ON FILE |
| 2371309 | Rafael Martinez Gonzalez | ADDRESS ON FILE |
| 2442476 | Rafael Martinez Lucerna | ADDRESS ON FILE |
| 2378132 | Rafael Martinez Morales | ADDRESS ON FILE |
| 2425801 | Rafael Martinez Nu?Ez | ADDRESS ON FILE |
| 2460922 | Rafael Martinez Ojeda | ADDRESS ON FILE |
| 2433730 | Rafael Martinez Perez | ADDRESS ON FILE |
| 2399332 | Rafael Martinez Perez | ADDRESS ON FILE |
| 2574616 | Rafael Martinez Perez | ADDRESS ON FILE |
| 2396177 | Rafael Martinez Reyes | ADDRESS ON FILE |
| 2441161 | Rafael Martinez Rodriguez | ADDRESS ON FILE |
| 2376556 | Rafael Martinez Rosa | ADDRESS ON FILE |
| 2374452 | Rafael Marzan Robles | ADDRESS ON FILE |
| 2429140 | Rafael Mateo Santiago | ADDRESS ON FILE |
| 2381550 | Rafael Matias Santana | ADDRESS ON FILE |
| 2423390 | Rafael Matos Acosta | ADDRESS ON FILE |
| 2440469 | Rafael Matos Berrios | ADDRESS ON FILE |
| 2432204 | Rafael Matos Garcia | ADDRESS ON FILE |
| 2384764 | Rafael Matos Negron | ADDRESS ON FILE |
| 2375494 | Rafael Medina Martinez | ADDRESS ON FILE |
| 2390918 | Rafael Medina Rivera | ADDRESS ON FILE |
| 2459917 | Rafael Melendez Burgos | ADDRESS ON FILE |
| 2389156 | Rafael Melendez Delannoy | ADDRESS ON FILE |
| 2381591 | Rafael Melendez Reyes | ADDRESS ON FILE |
| 2460985 | Rafael Melendez Rivera | ADDRESS ON FILE |
| 2379764 | Rafael Melendez Soto | ADDRESS ON FILE |
| 2448357 | Rafael Melendez Torres | ADDRESS ON FILE |
| 2440951 | Rafael Mendez Collazo | ADDRESS ON FILE |
| 2431354 | Rafael Mendez Hernandez | ADDRESS ON FILE |
| 2459129 | Rafael Mendez Martinez | ADDRESS ON FILE |
| 2440986 | Rafael Mendez Qui?Ones | ADDRESS ON FILE |
| 2380725 | Rafael Mendez Rivera | ADDRESS ON FILE |
| 2389733 | Rafael Mendez Santiago | ADDRESS ON FILE |
| 2399454 | Rafael Menendez Caballero | ADDRESS ON FILE |
| 2458982 | Rafael Mercado Jimenez | ADDRESS ON FILE |
| 2375753 | Rafael Mercado Mateo | ADDRESS ON FILE |
| 2461482 | Rafael Mercado Rivera | ADDRESS ON FILE |
| 2377533 | Rafael Mercado Vazquez | ADDRESS ON FILE |
| 2442538 | Rafael Mijias Ortiz | ADDRESS ON FILE |
| 2455886 | Rafael Miranda Casiano | ADDRESS ON FILE |
| 2426546 | Rafael Modesto Madera | ADDRESS ON FILE |
| 2384260 | Rafael Mojica Morales | ADDRESS ON FILE |
| 2386775 | Rafael Molina Leon | ADDRESS ON FILE |
| 2371860 | Rafael Monge Cortez | ADDRESS ON FILE |
| 2390980 | Rafael Monge Olmeda | ADDRESS ON FILE |
| 2375899 | Rafael Montero Rodriguez | ADDRESS ON FILE |
| 2385246 | Rafael Montes Cruz | ADDRESS ON FILE |
| 2423516 | Rafael Montes Santiago | ADDRESS ON FILE |
| 2434211 | Rafael Montes Torres | ADDRESS ON FILE |
| 2461532 | Rafael Morales Dilan | ADDRESS ON FILE |
| 2426994 | Rafael Morales Guzman | ADDRESS ON FILE |
| 2435208 | Rafael Morales Malave | ADDRESS ON FILE |
| 2372754 | Rafael Morales Martinez | ADDRESS ON FILE |
| 2377905 | Rafael Morales Martinez | ADDRESS ON FILE |
| 2465234 | Rafael Morales Melendez | ADDRESS ON FILE |
| 2445626 | Rafael Morales Morales | ADDRESS ON FILE |
| 2394997 | Rafael Moreno Barreto | ADDRESS ON FILE |
| 2457824 | Rafael Mu?Oz Aviles | ADDRESS ON FILE |
| 2461275 | Rafael Mu?0z Rivera | ADDRESS ON FILE |
| 2376759 | Rafael Muniz Giusti | ADDRESS ON FILE |
| 2385874 | Rafael Munoz Gomez | ADDRESS ON FILE |
| 2387376 | Rafael N Allende Cruz | ADDRESS ON FILE |
| 2457604 | Rafael Navarro Remigio | ADDRESS ON FILE |
| 2386410 | Rafael Nazario Martinez | ADDRESS ON FILE |
| 2470665 | Rafael Negron Gonzalez | ADDRESS ON FILE |
| 2460047 | Rafael Negron Pena | ADDRESS ON FILE |
| 2391287 | Rafael Negrón Rivera | ADDRESS ON FILE |
| 2393163 | Rafael Negron Rosario | ADDRESS ON FILE |
| 2382276 | Rafael Nieves Diaz | ADDRESS ON FILE |
| 2383491 | Rafael Nieves Machuca | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1407 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2479506 | RAFAEL O ALICEA BARRETO | ADDRESS ON FILE |
| 2460025 | Rafael O Asencio Terron | ADDRESS ON FILE |
| 2505674 | RAFAEL O DIAZ VAZQUEZ | ADDRESS ON FILE |
| 2465750 | Rafael O Firpi Cabrera | ADDRESS ON FILE |
| 2451368 | Rafael O Gomez Sanchez | ADDRESS ON FILE |
| 2375479 | Rafael O Gonzalez Gomez | ADDRESS ON FILE |
| 2432585 | Rafael O Martinez Rivera | ADDRESS ON FILE |
| 2429257 | Rafael O Muriel Quintero | ADDRESS ON FILE |
| 2430422 | Rafael O Noriega Morales | ADDRESS ON FILE |
| 2497267 | RAFAEL O NORIEGA MORALES | ADDRESS ON FILE |
| 2499579 | RAFAEL O REYES ROLDAN | ADDRESS ON FILE |
| 2506620 | RAFAEL O RODRIGUEZ FONT | ADDRESS ON FILE |
| 2477989 | RAFAEL O ROSARIO GONZALEZ | ADDRESS ON FILE |
| 2487659 | RAFAEL O TEJERA FERNANDEZ | ADDRESS ON FILE |
| 2444942 | Rafael O Vendrell Rosa | ADDRESS ON FILE |
| 2466533 | Rafael Oliques Maldonado | ADDRESS ON FILE |
| 2437883 | Rafael Oliver Baez | ADDRESS ON FILE |
| 2449647 | Rafael Olivera Hernandez | ADDRESS ON FILE |
| 2460062 | Rafael Oquendo Nieves | ADDRESS ON FILE |
| 2463795 | Rafael Orraca Lugo | ADDRESS ON FILE |
| 2377552 | Rafael Orraca Rodriguez | ADDRESS ON FILE |
| 2399788 | Rafael Ortiz Carrion | ADDRESS ON FILE |
| 2388939 | Rafael Ortiz Diaz | ADDRESS ON FILE |
| 2394600 | Rafael Ortiz Diaz | ADDRESS ON FILE |
| 2386095 | Rafael Ortiz Fuentes | ADDRESS ON FILE |
| 2394906 | Rafael Ortiz Garcia | ADDRESS ON FILE |
| 2380405 | Rafael Ortiz Pepin | ADDRESS ON FILE |
| 2458736 | Rafael Ortiz Pi?Eiro | ADDRESS ON FILE |
| 2376520 | Rafael Ortiz Pietri | ADDRESS ON FILE |
| 2375519 | Rafael Ortiz Ramos | ADDRESS ON FILE |
| 2463119 | Rafael Ortiz Santiago | ADDRESS ON FILE |
| 2464229 | Rafael Ortiz Santiago | ADDRESS ON FILE |
| 2436965 | Rafael Osorio Lugo | ADDRESS ON FILE |
| 2456072 | Rafael Oyola Cruz | ADDRESS ON FILE |
| 2395200 | Rafael Oyola Morales | ADDRESS ON FILE |
| 2384346 | Rafael Pacheco Feijoo | ADDRESS ON FILE |
| 2396729 | Rafael Padilla Cosme | ADDRESS ON FILE |
| 2566936 | Rafael Padilla Negron | ADDRESS ON FILE |
| 2372023 | Rafael Pagan Mirandes | ADDRESS ON FILE |
| 2458543 | Rafael Pagan Serrano | ADDRESS ON FILE |
| 2450657 | Rafael Pantojas Mussende | ADDRESS ON FILE |
| 2392060 | Rafael Paris Verdejo | ADDRESS ON FILE |
| 2468081 | Rafael Pastrana Fernandez | ADDRESS ON FILE |
| 2449131 | Rafael Pastrana Rosado | ADDRESS ON FILE |
| 2463483 | Rafael Pedroza Rivera | ADDRESS ON FILE |
| 2433757 | Rafael Pereira Cotto | ADDRESS ON FILE |
| 2398842 | Rafael Perez Alvarez | ADDRESS ON FILE |
| 2572270 | Rafael Perez Alvarez | ADDRESS ON FILE |
| 2455331 | Rafael Perez Del Valle | ADDRESS ON FILE |
| 2394659 | Rafael Perez Figueroa | ADDRESS ON FILE |
| 2372881 | Rafael Perez Fussa | ADDRESS ON FILE |
| 2387736 | Rafael Perez Gonzalez | ADDRESS ON FILE |
| 2471299 | Rafael Perez Medina Perez Medina | ADDRESS ON FILE |
| 2391252 | Rafael Perez Montalvo | ADDRESS ON FILE |
| 2379789 | Rafael Perez Morales | ADDRESS ON FILE |
| 2394589 | Rafael Perez Pamias | ADDRESS ON FILE |
| 2437638 | Rafael Perez Perez | ADDRESS ON FILE |
| 2395305 | Rafael Perez Rodriguez | ADDRESS ON FILE |
| 2468753 | Rafael Perez Ruiz | ADDRESS ON FILE |
| 2425070 | Rafael Perez Torres | ADDRESS ON FILE |
| 2424055 | Rafael Pizarro Rodriguez | ADDRESS ON FILE |
| 2462273 | Rafael Polaco Correa | ADDRESS ON FILE |
| 2381913 | Rafael Polanco Torres | ADDRESS ON FILE |
| 2460188 | Rafael Pomales Feliciano | ADDRESS ON FILE |
| 2388404 | Rafael Pont Marchese | ADDRESS ON FILE |
| 2425995 | Rafael Pozzi Rodriguez | ADDRESS ON FILE |
| 2385015 | Rafael Pumarada Sanchez | ADDRESS ON FILE |
| 2470656 | Rafael Qui?Ones Ayala | ADDRESS ON FILE |
| 2429969 | Rafael Qui?Ones Ortiz | ADDRESS ON FILE |
| 2375400 | Rafael Quinones Alamo | ADDRESS ON FILE |
| 2459961 | Rafael Quinones Carrasquillo | ADDRESS ON FILE |
| 2392531 | Rafael Quinones Gonzalez | ADDRESS ON FILE |
| 2375225 | Rafael Quinones Manautou | ADDRESS ON FILE |
| 2383150 | Rafael Quiñones Tirado | ADDRESS ON FILE |
| 2442123 | Rafael Quintana Rivera | ADDRESS ON FILE |
| 2438745 | Rafael R Bou Maldonado | ADDRESS ON FILE |
| 2442506 | Rafael R Chaves Rios | ADDRESS ON FILE |
| 2371386 | Rafael R Cuebas Fernandez | ADDRESS ON FILE |
| 2438738 | Rafael R Curbelo Medina | ADDRESS ON FILE |
| 2469208 | Rafael R Dbautista | ADDRESS ON FILE |
| 2453081 | Rafael R Matos Diaz | ADDRESS ON FILE |
| 2470078 | Rafael R Melendez | ADDRESS ON FILE |
| 2441682 | Rafael R Navarro Solis | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2434333 | Rafael R Ramirez Martinez | ADDRESS ON FILE | | | | | |
| 2470090 | Rafael R Rivera | ADDRESS ON FILE | | | | | |
| 2439636 | Rafael R Vazquez Ocasio | ADDRESS ON FILE | | | | | |
| 2454888 | Rafael Ra Berrios | ADDRESS ON FILE | | | | | |
| 2432287 | Rafael Ra Davila | ADDRESS ON FILE | | | | | |
| 2454464 | Rafael Ra Diaz | ADDRESS ON FILE | | | | | |
| 2442988 | Rafael Ra Egoldilla | ADDRESS ON FILE | | | | | |
| 2436704 | Rafael Ra Hernandez | ADDRESS ON FILE | | | | | |
| 2436722 | Rafael Ra Hernandez | ADDRESS ON FILE | | | | | |
| 2453983 | Rafael Ra Mendez | ADDRESS ON FILE | | | | | |
| 2451444 | Rafael Ra Rcollado | ADDRESS ON FILE | | | | | |
| 2438534 | Rafael Ra Rivera | ADDRESS ON FILE | | | | | |
| 2453909 | Rafael Ra Rosa | ADDRESS ON FILE | | | | | |
| 2456161 | Rafael Ra Sonera | ADDRESS ON FILE | | | | | |
| 2436697 | Rafael Ra Vazquez | ADDRESS ON FILE | | | | | |
| 2453958 | Rafael Ra Vega | ADDRESS ON FILE | | | | | |
| 2436674 | Rafael Ra Villegas | ADDRESS ON FILE | | | | | |
| 2430507 | Rafael Ramirez Davila | ADDRESS ON FILE | | | | | |
| 2425172 | Rafael Ramirez Melendez | ADDRESS ON FILE | | | | | |
| 2460007 | Rafael Ramos Diaz | ADDRESS ON FILE | | | | | |
| 2457953 | Rafael Ramos Jimenez | ADDRESS ON FILE | | | | | |
| 2457214 | Rafael Ramos Matos | ADDRESS ON FILE | | | | | |
| 2436624 | Rafael Ramos Morales | ADDRESS ON FILE | | | | | |
| 2446552 | Rafael Ramos Perez | ADDRESS ON FILE | | | | | |
| 2456584 | Rafael Ramos Vargas | ADDRESS ON FILE | | | | | |
| 2469999 | Rafael Ramos Vazquez | ADDRESS ON FILE | | | | | |
| 2429134 | Rafael Rappa Rosario | ADDRESS ON FILE | | | | | |
| 2385484 | Rafael Rey Marrero | ADDRESS ON FILE | | | | | |
| 2443650 | Rafael Reyes Lopez | ADDRESS ON FILE | | | | | |
| 2455396 | Rafael Reyes Mercado | ADDRESS ON FILE | | | | | |
| 2450644 | Rafael Reyes Rivera | ADDRESS ON FILE | | | | | |
| 2441543 | Rafael Reyes Toro | ADDRESS ON FILE | | | | | |
| 2457942 | Rafael Rios Arroyo | ADDRESS ON FILE | | | | | |
| 2375522 | Rafael Rios Batista | ADDRESS ON FILE | | | | | |
| 2395078 | Rafael Rios Diaz | ADDRESS ON FILE | | | | | |
| 2393327 | Rafael Rios Gonzalez | ADDRESS ON FILE | | | | | |
| 2424618 | Rafael Rivas Vega | ADDRESS ON FILE | | | | | |
| 2396204 | Rafael Rivera | ADDRESS ON FILE | | | | | |
| 2380610 | Rafael Rivera Carrasquillo | ADDRESS ON FILE | | | | | |
| 2461129 | Rafael Rivera Colon | ADDRESS ON FILE | | | | | |
| 2462383 | Rafael Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2383909 | Rafael Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2383118 | Rafael Rivera Flores | ADDRESS ON FILE | | | | | |
| 2387387 | Rafael Rivera Flores | ADDRESS ON FILE | | | | | |
| 2456703 | Rafael Rivera Fuentes | ADDRESS ON FILE | | | | | |
| 2464915 | Rafael Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2382319 | Rafael Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2442769 | Rafael Rivera Jimenez | ADDRESS ON FILE | | | | | |
| 2439602 | Rafael Rivera Johnson | ADDRESS ON FILE | | | | | |
| 2385194 | Rafael Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2377448 | Rafael Rivera Montanez | ADDRESS ON FILE | | | | | |
| 2456616 | Rafael Rivera Negron | ADDRESS ON FILE | | | | | |
| 2450432 | Rafael Rivera Oquendo | ADDRESS ON FILE | | | | | |
| 2379751 | Rafael Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2398164 | Rafael Rivera Pacheco | ADDRESS ON FILE | | | | | |
| 2575203 | Rafael Rivera Pacheco | ADDRESS ON FILE | | | | | |
| 2378798 | Rafael Rivera Perez | ADDRESS ON FILE | | | | | |
| 2455517 | Rafael Rivera Rios | ADDRESS ON FILE | | | | | |
| 2389888 | Rafael Rivera Rivera | ADDRESS ON FILE | | | | | |
| 1604339 | RAFAEL RIVERA RIVERA POR SI Y EN REPRESENTACION DE JORGE L. RIVERA | ADDRESS ON FILE | | | | | |
| 2443649 | Rafael Rivera Robles | ADDRESS ON FILE | | | | | |
| 2377160 | Rafael Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2375022 | Rafael Rivera Rosario | ADDRESS ON FILE | | | | | |
| 2429219 | Rafael Rivera Valls | ADDRESS ON FILE | | | | | |
| 2376747 | Rafael Robert Sanchez | ADDRESS ON FILE | | | | | |
| 2437551 | Rafael Robles Maldonado | ADDRESS ON FILE | | | | | |
| 2385835 | Rafael Robles Morales | ADDRESS ON FILE | | | | | |
| 2450309 | Rafael Rodriguez Acevedo | ADDRESS ON FILE | | | | | |
| 2394760 | Rafael Rodriguez Angulo | ADDRESS ON FILE | | | | | |
| 2392302 | Rafael Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2452964 | Rafael Rodriguez Jimenez | ADDRESS ON FILE | | | | | |
| 2374704 | Rafael Rodriguez Journet | ADDRESS ON FILE | | | | | |
| 2384530 | Rafael Rodriguez Laviera | ADDRESS ON FILE | | | | | |
| 2387540 | Rafael Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2396507 | Rafael Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2399585 | Rafael Rodriguez Olmo | ADDRESS ON FILE | | | | | |
| 2451049 | Rafael Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2459143 | Rafael Rodriguez Otero | ADDRESS ON FILE | | | | | |
| 2426348 | Rafael Rodriguez Padilla | ADDRESS ON FILE | | | | | |
| 2470138 | Rafael Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2383635 | Rafael Rodriguez Quinonez | ADDRESS ON FILE | | | | | |
| 2393023 | Rafael Rodriguez Rivas | ADDRESS ON FILE | | | | | |
| 2427375 | Rafael Rodriguez Rivera | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1409 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2453139 | Rafael Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2470727 | Rafael Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2375667 | Rafael Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2431814 | Rafael Rodriguez Roman | ADDRESS ON FILE | | | | |
| 2437023 | Rafael Rodriguez Seda | ADDRESS ON FILE | | | | |
| 2448821 | Rafael Rodriguez Semidey | ADDRESS ON FILE | | | | |
| 2457014 | Rafael Rodriguez Serrano | ADDRESS ON FILE | | | | |
| 2395823 | Rafael Rodriguez Umbert | ADDRESS ON FILE | | | | |
| 2382347 | Rafael Rodriguez Vargas | ADDRESS ON FILE | | | | |
| 2431841 | Rafael Rodriquez Rohena | ADDRESS ON FILE | | | | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | ADDRESS ON FILE | | | | |
| 1473436 | RAFAEL ROIG Y ASOCIADOS' | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | SAN JUAN | PR | 00926-6023 |
| 2396270 | Rafael Rolon Munoz | ADDRESS ON FILE | | | | |
| 2377973 | Rafael Rolon Ruiz | ADDRESS ON FILE | | | | |
| 2376124 | Rafael Roman Castro | ADDRESS ON FILE | | | | |
| 2452249 | Rafael Roman Gonzalez | ADDRESS ON FILE | | | | |
| 2386735 | Rafael Roman Lopez | ADDRESS ON FILE | | | | |
| 2460590 | Rafael Roman Pagan | ADDRESS ON FILE | | | | |
| 2381001 | Rafael Roman Perez | ADDRESS ON FILE | | | | |
| 2459867 | Rafael Roman Rivera | ADDRESS ON FILE | | | | |
| 2384796 | Rafael Romero Avila | ADDRESS ON FILE | | | | |
| 2396946 | Rafael Rondon Arroyo | ADDRESS ON FILE | | | | |
| 2571898 | Rafael Rondon Arroyo | ADDRESS ON FILE | | | | |
| 2464327 | Rafael Rondon Valentin | ADDRESS ON FILE | | | | |
| 2379353 | Rafael Rosa Rodriguez | ADDRESS ON FILE | | | | |
| 2388443 | Rafael Rosado Negron | ADDRESS ON FILE | | | | |
| 2450590 | Rafael Rosado Pinto | ADDRESS ON FILE | | | | |
| 2381201 | Rafael Rosado Ramos | ADDRESS ON FILE | | | | |
| 2424128 | Rafael Rosado Vazquez | ADDRESS ON FILE | | | | |
| 2383319 | Rafael Rosaly Freyre | ADDRESS ON FILE | | | | |
| 2459341 | Rafael Rosario Castro | ADDRESS ON FILE | | | | |
| 2462388 | Rafael Rosario Lopez | ADDRESS ON FILE | | | | |
| 2388873 | Rafael Rosario Lopez | ADDRESS ON FILE | | | | |
| 2440701 | Rafael Rosario Tirado | ADDRESS ON FILE | | | | |
| 2433682 | Rafael Rosario Velez | ADDRESS ON FILE | | | | |
| 2444878 | Rafael Ruffat Pastoriza | ADDRESS ON FILE | | | | |
| 2398693 | Rafael Ruiz Torres | ADDRESS ON FILE | | | | |
| 2574260 | Rafael Ruiz Torres | ADDRESS ON FILE | | | | |
| 2501831 | RAFAEL S MENDEZ VILLAR | ADDRESS ON FILE | | | | |
| 2427652 | Rafael Salas Rivera | ADDRESS ON FILE | | | | |
| 2465470 | Rafael Sanchez Maisonet | ADDRESS ON FILE | | | | |
| 2371990 | Rafael Sanchez Pena | ADDRESS ON FILE | | | | |
| 2391741 | Rafael Sanchez Perez | ADDRESS ON FILE | | | | |
| 2449601 | Rafael Sanchez Rivera | ADDRESS ON FILE | | | | |
| 2385543 | Rafael Sanchez Rodrigue | ADDRESS ON FILE | | | | |
| 2436191 | Rafael Santaella Lopez | ADDRESS ON FILE | | | | |
| 2449311 | Rafael Santana Lamboy | ADDRESS ON FILE | | | | |
| 2377016 | Rafael Santiago Alicea | ADDRESS ON FILE | | | | |
| 2464676 | Rafael Santiago Barbosa | ADDRESS ON FILE | | | | |
| 2425205 | Rafael Santiago Davila | ADDRESS ON FILE | | | | |
| 2461082 | Rafael Santiago Erans | ADDRESS ON FILE | | | | |
| 2463275 | Rafael Santiago Estrella | ADDRESS ON FILE | | | | |
| 2391251 | Rafael Santiago Fernandez | ADDRESS ON FILE | | | | |
| 2396058 | Rafael Santiago Marrero | ADDRESS ON FILE | | | | |
| 2438228 | Rafael Santiago Muriel | ADDRESS ON FILE | | | | |
| 2449017 | Rafael Santiago Nevarez | ADDRESS ON FILE | | | | |
| 2460861 | Rafael Santiago Rivera | ADDRESS ON FILE | | | | |
| 2372120 | Rafael Santiago Santiago | ADDRESS ON FILE | | | | |
| 2384025 | Rafael Santiago Velazquez | ADDRESS ON FILE | | | | |
| 2462826 | Rafael Santos Bravo | ADDRESS ON FILE | | | | |
| 2390008 | Rafael Santos Cruz | ADDRESS ON FILE | | | | |
| 2378758 | Rafael Santos Guzman | ADDRESS ON FILE | | | | |
| 2456730 | Rafael Santos Martinez | ADDRESS ON FILE | | | | |
| 2393153 | Rafael Santos Torres | ADDRESS ON FILE | | | | |
| 2371272 | Rafael Sepulveda Correa | ADDRESS ON FILE | | | | |
| 2426032 | Rafael Sepulveda Rivera | ADDRESS ON FILE | | | | |
| 2432568 | Rafael Serra Maldonado | ADDRESS ON FILE | | | | |
| 2390784 | Rafael Serrano Serrano | ADDRESS ON FILE | | | | |
| 2379584 | Rafael Serrano Vázquez | ADDRESS ON FILE | | | | |
| 2384826 | Rafael Sierra Concepcion | ADDRESS ON FILE | | | | |
| 2436391 | Rafael Sierra Guadalupe | ADDRESS ON FILE | | | | |
| 2390876 | Rafael Sierra Molina | ADDRESS ON FILE | | | | |
| 2373799 | Rafael Sifonte Rivera | ADDRESS ON FILE | | | | |
| 2392149 | Rafael Sola Villanueva | ADDRESS ON FILE | | | | |
| 2375347 | Rafael Solis Jimenez | ADDRESS ON FILE | | | | |
| 2389863 | Rafael Soto Cruet | ADDRESS ON FILE | | | | |
| 2451695 | Rafael Soto Figueroa | ADDRESS ON FILE | | | | |
| 2379125 | Rafael Soto Maldonado | ADDRESS ON FILE | | | | |
| 2456123 | Rafael Soto Martinez | ADDRESS ON FILE | | | | |
| 2428758 | Rafael Soto Pacheco | ADDRESS ON FILE | | | | |
| 2389988 | Rafael Suarez Carbonell | ADDRESS ON FILE | | | | |
| 2429573 | Rafael Suarez Torres | ADDRESS ON FILE | | | | |
| 2460268 | Rafael Surillo Ruiz | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2455525 Rafael T Rivera Velez | ADDRESS ON FILE |
| 2471193 Rafael Taboas Davila | ADDRESS ON FILE |
| 2432910 Rafael Tejada Perez | ADDRESS ON FILE |
| 2381936 Rafael Terron Irizarry | ADDRESS ON FILE |
| 2385616 Rafael Tirado Cancel | ADDRESS ON FILE |
| 2394163 Rafael Tirado Natal | ADDRESS ON FILE |
| 2372800 Rafael Tirado Ortiz | ADDRESS ON FILE |
| 2433190 Rafael Toro Montalvo | ADDRESS ON FILE |
| 2371243 Rafael Toro Velez | ADDRESS ON FILE |
| 2392151 Rafael Toro Velez | ADDRESS ON FILE |
| 2468693 Rafael Torres Colon | ADDRESS ON FILE |
| 2382581 Rafael Torres Correa | ADDRESS ON FILE |
| 2437425 Rafael Torres Irizarry | ADDRESS ON FILE |
| 2448870 Rafael Torres Mendez | ADDRESS ON FILE |
| 2395064 Rafael Torres Pagan | ADDRESS ON FILE |
| 2467575 Rafael Torres Perez | ADDRESS ON FILE |
| 2470465 Rafael Torres Rivera | ADDRESS ON FILE |
| 2391715 Rafael Torres Rodriguez | ADDRESS ON FILE |
| 2375706 Rafael Torres Serrano | ADDRESS ON FILE |
| 2393831 Rafael Torres Suarez | ADDRESS ON FILE |
| 2438859 Rafael Torres Torres | ADDRESS ON FILE |
| 2425040 Rafael Torres Velazquez | ADDRESS ON FILE |
| 2427750 Rafael Trinidad Agosto | ADDRESS ON FILE |
| 2435746 Rafael Trinidad Rivera | ADDRESS ON FILE |
| 2473084 RAFAEL V CAPO GARCIA | ADDRESS ON FILE |
| 2447538 Rafael V Santini Vela | ADDRESS ON FILE |
| 2386219 Rafael Valentin Alonso | ADDRESS ON FILE |
| 2375306 Rafael Valentin Yera | ADDRESS ON FILE |
| 2456571 Rafael Valle Cruz | ADDRESS ON FILE |
| 2377971 Rafael Valle Ortiz | ADDRESS ON FILE |
| 2430148 Rafael Vazquez Alibran | ADDRESS ON FILE |
| 2434718 Rafael Vazquez De Leon | ADDRESS ON FILE |
| 2470992 Rafael Vazquez Diaz | ADDRESS ON FILE |
| 2461776 Rafael Vazquez Gonzalez | ADDRESS ON FILE |
| 2382706 Rafael Vazquez Gonzalez | ADDRESS ON FILE |
| 2436014 Rafael Vazquez Laines | ADDRESS ON FILE |
| 2443297 Rafael Vazquez Rosado | ADDRESS ON FILE |
| 2468929 Rafael Vega Acosta | ADDRESS ON FILE |
| 2430867 Rafael Vega Montes | ADDRESS ON FILE |
| 2389708 Rafael Vega Padilla | ADDRESS ON FILE |
| 2465485 Rafael Vega Roman | ADDRESS ON FILE |
| 2396316 Rafael Velazquez Mendez | ADDRESS ON FILE |
| 2566990 Rafael Velazquez Pagan | ADDRESS ON FILE |
| 2377546 Rafael Velazquez Reyes | ADDRESS ON FILE |
| 2468235 Rafael Velez Gonzalez | ADDRESS ON FILE |
| 2390283 Rafael Velez Hernandez | ADDRESS ON FILE |
| 2372126 Rafael Velez Torres | ADDRESS ON FILE |
| 2456675 Rafael Vergara Rodriguez | ADDRESS ON FILE |
| 2378724 Rafael Verges Garcia | ADDRESS ON FILE |
| 2448510 Rafael Vidal Pacheco | ADDRESS ON FILE |
| 2378237 Rafael Viera Rodriguez | ADDRESS ON FILE |
| 2471123 Rafael Villafane Riera | ADDRESS ON FILE |
| 2390357 Rafael Villanueva Mercado | ADDRESS ON FILE |
| 2452145 Rafael Villegas Figueroa | ADDRESS ON FILE |
| 2389857 Rafael Visbal Cajigas | ADDRESS ON FILE |
| 2399582 Rafael Vissepo Vazquez | ADDRESS ON FILE |
| 2439732 Rafael Viust Quinonez | ADDRESS ON FILE |
| 2460937 Rafael Vizcarrondo | ADDRESS ON FILE |
| 2376952 Rafael W Vargas Sepulveda | ADDRESS ON FILE |
| 2461347 Rafael Zapata Ramirez | ADDRESS ON FILE |
| 2481448 RAFAELA AGOSTO VELEZ | ADDRESS ON FILE |
| 2471990 RAFAELA COLLAZO PEREZ | ADDRESS ON FILE |
| 2472263 RAFAELA CORIANO AYALA | ADDRESS ON FILE |
| 2498000 RAFAELA CRUZ PADILLA | ADDRESS ON FILE |
| 2491523 RAFAELA FONTANEZ COTTO | ADDRESS ON FILE |
| 2481494 RAFAELA MARTINEZ RIVERA | ADDRESS ON FILE |
| 2495623 RAFAELA MELENDEZ MIRAY | ADDRESS ON FILE |
| 2497872 RAFAELA NADAL RABASSA | ADDRESS ON FILE |
| 2479077 RAFAELA ORTIZ ROMAN | ADDRESS ON FILE |
| 2498021 RAFAELA RIVERA GONZALEZ | ADDRESS ON FILE |
| 2479933 RAFAELA RODRIGUEZ COIMBRE | ADDRESS ON FILE |
| 2496078 RAFAELA RODRIGUEZ JIMENEZ | ADDRESS ON FILE |
| 2376948 Rafaela Almodovar Hernandez | ADDRESS ON FILE |
| 2433385 Rafaela Amador De La Paz | ADDRESS ON FILE |
| 2423785 Rafaela Andino Robles | ADDRESS ON FILE |
| 2468259 Rafaela Bonilla Pizarro | ADDRESS ON FILE |
| 2462285 Rafaela C Rodriguez Noble | ADDRESS ON FILE |
| 2382078 Rafaela Cruz Laureano | ADDRESS ON FILE |
| 2393966 Rafaela Domenech Williams | ADDRESS ON FILE |
| 2462172 Rafaela Flores Garcia | ADDRESS ON FILE |
| 2460869 Rafaela Fortunet Collazo | ADDRESS ON FILE |
| 2460910 Rafaela Gomez Ortiz | ADDRESS ON FILE |
| 2470488 Rafaela Gonzalez Flores | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1411 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2371558 | Rafaela Gonzalez Ortiz | ADDRESS ON FILE | | | | |
| 2434274 | Rafaela Gonzalez Roig | ADDRESS ON FILE | | | | |
| 2463144 | Rafaela Hernandez Lugo | ADDRESS ON FILE | | | | |
| 2461809 | Rafaela Marichal Lopez | ADDRESS ON FILE | | | | |
| 2436304 | Rafaela Miranda Rivera | ADDRESS ON FILE | | | | |
| 2464069 | Rafaela Oneill Flores | ADDRESS ON FILE | | | | |
| 2462814 | Rafaela Ortega Nieves | ADDRESS ON FILE | | | | |
| 2389284 | Rafaela Ortiz Quinones | ADDRESS ON FILE | | | | |
| 2376685 | Rafaela Pagan Diaz | ADDRESS ON FILE | | | | |
| 2435939 | Rafaela Peguero Mejias | ADDRESS ON FILE | | | | |
| 2384520 | Rafaela Perello Palma | ADDRESS ON FILE | | | | |
| 2393282 | Rafaela Perez Hernandez | ADDRESS ON FILE | | | | |
| 2445400 | Rafaela Rodriguez Merced | ADDRESS ON FILE | | | | |
| 2396532 | Rafaela Rodriguez Rodrigue | ADDRESS ON FILE | | | | |
| 2466681 | Rafaela Rosado Rivera | ADDRESS ON FILE | | | | |
| 2385163 | Rafaela Santiago Carreras | ADDRESS ON FILE | | | | |
| 2469163 | Rafaela Santiago Fernandez | ADDRESS ON FILE | | | | |
| 2392405 | Rafaela Vizcarrondo Rodriguez | ADDRESS ON FILE | | | | |
| 2376921 | Rafaela Zeda Domenech | ADDRESS ON FILE | | | | |
| 2461783 | Rafaelita Arbones Vega | ADDRESS ON FILE | | | | |
| 2418559 | RAFFUCCI SANTIAGO,SHIRLEY | ADDRESS ON FILE | | | | |
| 2469079 | Rafi Martinez Morales | ADDRESS ON FILE | | | | |
| 2412442 | RAFOLS MARTINEZ,FRANCIA | ADDRESS ON FILE | | | | |
| 2403001 | RAGUAN SEPULVEDA,MARIA I | ADDRESS ON FILE | | | | |
| 1792277 | Raileen Rios Vázquez, una menor (Zulma Ivette Vázquez Becerra, madre) | ADDRESS ON FILE | | | | |
| 2410240 | RAIMUNDI MELENDEZ,WANDA E | ADDRESS ON FILE | | | | |
| 2474060 | RAIMUNDO  HERNANDEZ CRUZ | ADDRESS ON FILE | | | | |
| 2488531 | RAIMUNDO  MARTINEZ VELEZ | ADDRESS ON FILE | | | | |
| 2487201 | RAIMUNDO  ROSARIO MALAVE | ADDRESS ON FILE | | | | |
| 2458946 | Raimundo Benjamin Rivera | ADDRESS ON FILE | | | | |
| 2567103 | Raimundo Marquez Perez | ADDRESS ON FILE | | | | |
| 2371559 | Raimundo Matos Iglesias | ADDRESS ON FILE | | | | |
| 2387910 | Raimundo Sanchez Spanoz | ADDRESS ON FILE | | | | |
| 2445087 | Raimundo Villanueva Cruz | ADDRESS ON FILE | | | | |
| 2385409 | Rainel Reyes Rodriguez | ADDRESS ON FILE | | | | |
| 2502018 | RAINIEL  OQUENDO DE JESUS | ADDRESS ON FILE | | | | |
| 2481416 | RAINIER  RONDON RAMIREZ | ADDRESS ON FILE | | | | |
| 2433514 | Rainier Medina Perez | ADDRESS ON FILE | | | | |
| 2498316 | RAINIERO  CORDERO LOPEZ | ADDRESS ON FILE | | | | |
| 2427862 | Rainiero Cordero Lopez | ADDRESS ON FILE | | | | |
| 2472126 | RAISA  ZAYAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2440272 | Raisa A Rodriguez Romero | ADDRESS ON FILE | | | | |
| 2506872 | RAISA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | |
| 2439508 | Raissa Buxo Diaz | ADDRESS ON FILE | | | | |
| 2502708 | RAISSA T ORTIZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2502643 | RAIZA  COLON SAEZ | ADDRESS ON FILE | | | | |
| 2471348 | Raiza L Cajigas Campbell | ADDRESS ON FILE | | | | |
| 2472135 | RAIZA M CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2491342 | RAIZA M CASTRO ZAYAS | ADDRESS ON FILE | | | | |
| 2505702 | RAIZALIZ  HERNANDEZ SILVA | ADDRESS ON FILE | | | | |
| 2502602 | RAIZEL H MUTT ORTIZ | ADDRESS ON FILE | | | | |
| 2404636 | RALAT AVILES,EDGARDO L | ADDRESS ON FILE | | | | |
| 2458899 | Ralffy Diaz Reyes | ADDRESS ON FILE | | | | |
| 2392692 | Ralph Alvarado Martin | ADDRESS ON FILE | | | | |
| 2435332 | Ralph Del Valle Garcia | ADDRESS ON FILE | | | | |
| 2480187 | RALPH E GARDESLEN ALGARIN | ADDRESS ON FILE | | | | |
| 2396639 | Ralph Martinez Almodovar | ADDRESS ON FILE | | | | |
| 2389422 | Ralph Mendez Negron | ADDRESS ON FILE | | | | |
| 2377372 | Ralph Shumate Perez | ADDRESS ON FILE | | | | |
| 2461157 | Ralph W Perkins Leverock | ADDRESS ON FILE | | | | |
| 1458281 | Rama Construction LLC | PO Box 8845 | | Ponce | PR | 00732-8845 |
| 741381 | Rama Construction LLC | 24 La Yuca Ward | | Ponce | PR | 00731 |
| 2416742 | RAMAN SALAS,MANRIQUE | ADDRESS ON FILE | | | | |
| 2373794 | Ramberto Miranda Ramirez | ADDRESS ON FILE | | | | |
| 2467618 | Ramberto Vega Mercado | ADDRESS ON FILE | | | | |
| 1692294 | Ramen Santiago, Ana Debra | ADDRESS ON FILE | | | | |
| 1421203 | RAMERY P'EREZ, MICHELLE | ADDRESS ON FILE | | | | |
| 1798813 | Ramhil Developers, Inc. | ADDRESS ON FILE | | | | |
| 1765282 | Ramhil Developers, Inc. | P.O Box 7186 | | Caguas | PR | 00726 |
| 2114439 | Ramhil Developers,Inc. | P.O.Box 7186 | | Caguas | PR | 00726 |
| 2424202 | Ramirez A Malave | ADDRESS ON FILE | | | | |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | ADDRESS ON FILE | | | | |
| 672223 | RAMIREZ ALAMEDA, ISRAEL | ADDRESS ON FILE | | | | |
| 1726077 | Ramirez Alameda, Israel | ADDRESS ON FILE | | | | |
| 2413118 | RAMIREZ ALFONSO,JUAN R | ADDRESS ON FILE | | | | |
| 421589 | RAMIREZ ALVAREZ, LYDIA C. | ADDRESS ON FILE | | | | |
| 2413072 | RAMIREZ ANDUJAR,MYRNA E | ADDRESS ON FILE | | | | |
| 2416632 | RAMIREZ APONTE,JOAQUIN | ADDRESS ON FILE | | | | |
| 1697798 | Ramírez Ayala, Raúl | ADDRESS ON FILE | | | | |
| 2409999 | RAMIREZ AYALA,MADELINE I | ADDRESS ON FILE | | | | |
| 1985034 | Ramírez Barlas, Carlos R | ADDRESS ON FILE | | | | |
| 2006815 | Ramirez Barlas, Carlos R. | ADDRESS ON FILE | | | | |
| 2415243 | RAMIREZ BAYRON,HAYDEE | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408247 | RAMIREZ BENITEZ,EDWIN | ADDRESS ON FILE | | | | |
| 2413631 | RAMIREZ BENITEZ,LETICIA | ADDRESS ON FILE | | | | |
| 2406429 | RAMIREZ CARCANO,GILDA N | ADDRESS ON FILE | | | | |
| 2403352 | RAMIREZ COLLAZO,ROBERTO | ADDRESS ON FILE | | | | |
| 1166465 | RAMIREZ COLON, ANGEL L. | ADDRESS ON FILE | | | | |
| 2401424 | RAMIREZ COLON,MARITZA | ADDRESS ON FILE | | | | |
| 2404314 | RAMIREZ COLON,NESTOR O | ADDRESS ON FILE | | | | |
| 2401104 | RAMIREZ CORREA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2420667 | RAMIREZ CORTES,JUAN | ADDRESS ON FILE | | | | |
| 1671452 | Ramirez Cruz, Miriam E. | ADDRESS ON FILE | | | | |
| 1978487 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | Anasco | PR | 00610 |
| 2402861 | RAMIREZ CRUZ,RAFAEL | ADDRESS ON FILE | | | | |
| 2403739 | RAMIREZ CRUZ,VIVIAN | ADDRESS ON FILE | | | | |
| 2406115 | RAMIREZ CRUZ,WANDA | ADDRESS ON FILE | | | | |
| 2399989 | RAMIREZ DAVILA,EVANGELINA | ADDRESS ON FILE | | | | |
| 2415807 | RAMIREZ DE ARELLANO,OLGA I | ADDRESS ON FILE | | | | |
| 2422516 | RAMIREZ DIAZ,CARMEN Z | ADDRESS ON FILE | | | | |
| 2420112 | RAMIREZ DIAZ,JAQUELINE I | ADDRESS ON FILE | | | | |
| 2407839 | RAMIREZ DIAZ,JOSE L | ADDRESS ON FILE | | | | |
| 2404502 | RAMIREZ DIAZ,ROBBIN | ADDRESS ON FILE | | | | |
| 2411223 | RAMIREZ DIODONET,NYDIA E | ADDRESS ON FILE | | | | |
| 2402872 | RAMIREZ DONATO,DAISY | ADDRESS ON FILE | | | | |
| 1652456 | Ramirez Doval, Luis A | ADDRESS ON FILE | | | | |
| 2448386 | Ramirez Duperroir Ivonne | ADDRESS ON FILE | | | | |
| 2446924 | Ramirez Echevarria Luz C. | ADDRESS ON FILE | | | | |
| 1588959 | Ramirez Escalante, Jose | ADDRESS ON FILE | | | | |
| 2420724 | RAMIREZ ESCAPPA,NORMA | ADDRESS ON FILE | | | | |
| 2413877 | RAMIREZ ESCOBAR,GLORIA E | ADDRESS ON FILE | | | | |
| 2402267 | RAMIREZ FABRE,CYNTHIA | ADDRESS ON FILE | | | | |
| 1573126 | Ramirez Feliciano, Letilu | ADDRESS ON FILE | | | | |
| 2450009 | Ramirez Fernandez Damaris | ADDRESS ON FILE | | | | |
| 2415229 | RAMIREZ FERREIRA,EVELYN | ADDRESS ON FILE | | | | |
| 2408385 | RAMIREZ FIGUERDA,GLORIA M | ADDRESS ON FILE | | | | |
| 2406910 | RAMIREZ FIGUEROA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2403334 | RAMIREZ FRIAS,MARILYN | ADDRESS ON FILE | | | | |
| 2405284 | RAMIREZ GARCIA,MIGUEL A | ADDRESS ON FILE | | | | |
| 2404169 | RAMIREZ GARCIA,RAMON | ADDRESS ON FILE | | | | |
| 2419862 | RAMIREZ GARCIA,RUTH D | ADDRESS ON FILE | | | | |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | ADDRESS ON FILE | | | | |
| 2417059 | RAMIREZ GONZALEZ,LUIS F | ADDRESS ON FILE | | | | |
| 2417616 | RAMIREZ GUERRERO,VICTOR M | ADDRESS ON FILE | | | | |
| 2416774 | RAMIREZ GUILLOTY,VELIA S | ADDRESS ON FILE | | | | |
| 2460191 | Ramirez Hernandez Ramiro | ADDRESS ON FILE | | | | |
| 2401292 | RAMIREZ HERNANDEZ,EDITH | ADDRESS ON FILE | | | | |
| 2404780 | RAMIREZ HERNANDEZ,JORGE L | ADDRESS ON FILE | | | | |
| 2420646 | RAMIREZ HERNANDEZ,JULIA | ADDRESS ON FILE | | | | |
| 2412127 | RAMIREZ HERNANDEZ,MYRNA M | ADDRESS ON FILE | | | | |
| 2401509 | RAMIREZ HERNANDEZ,RAFAEL A. | ADDRESS ON FILE | | | | |
| 2416247 | RAMIREZ IRIZARRY,EGNA I | ADDRESS ON FILE | | | | |
| 2410563 | RAMIREZ IRIZARRY,EVA M | ADDRESS ON FILE | | | | |
| 2400678 | RAMIREZ IRIZARRY,JOSUE G | ADDRESS ON FILE | | | | |
| 2417175 | RAMIREZ IZQUIERDO,IVETTE | ADDRESS ON FILE | | | | |
| 2412646 | RAMIREZ LEYRO,GLORIA | ADDRESS ON FILE | | | | |
| 2413539 | RAMIREZ LIZARDI,MARIA T | ADDRESS ON FILE | | | | |
| 2413488 | RAMIREZ LOPEZ,LESBIA M | ADDRESS ON FILE | | | | |
| 2420852 | RAMIREZ LOPEZ,LOURDES N | ADDRESS ON FILE | | | | |
| 1512642 | Ramirez Lozano, Evelyn | ADDRESS ON FILE | | | | |
| 1826381 | Ramirez Lugo, Maria A | ADDRESS ON FILE | | | | |
| 2402823 | RAMIREZ LUGO,EVELYN | ADDRESS ON FILE | | | | |
| 2420454 | RAMIREZ LUGO,MARIA A | ADDRESS ON FILE | | | | |
| 2422935 | RAMIREZ MALDONADO,AIDA M | ADDRESS ON FILE | | | | |
| 2404733 | RAMIREZ MARRERO,VICTOR R | ADDRESS ON FILE | | | | |
| 2423934 | Ramirez Martinez Gabriel | ADDRESS ON FILE | | | | |
| 2420696 | RAMIREZ MEJIAS,RAQUEL | ADDRESS ON FILE | | | | |
| 1544094 | Ramirez Melendez, Rafael Angel | ADDRESS ON FILE | | | | |
| 2411169 | RAMIREZ MELLA,AURORA M | ADDRESS ON FILE | | | | |
| 2419469 | RAMIREZ MENDEZ,BETTY | ADDRESS ON FILE | | | | |
| 2401436 | RAMIREZ MENDEZ,JUDITH | ADDRESS ON FILE | | | | |
| 2411281 | RAMIREZ MENDEZ,ROSA | ADDRESS ON FILE | | | | |
| 1910007 | Ramirez Miranda, Rosa Esther | ADDRESS ON FILE | | | | |
| 2420274 | RAMIREZ MOJICA,SONIA I | ADDRESS ON FILE | | | | |
| 2415617 | RAMIREZ MONTALVO,LUIS E | ADDRESS ON FILE | | | | |
| 2413335 | RAMIREZ MONTALVO,WANDA | ADDRESS ON FILE | | | | |
| 2419102 | RAMIREZ MONTES,EVELYN | ADDRESS ON FILE | | | | |
| 2416583 | RAMIREZ MORALES,LUZ D | ADDRESS ON FILE | | | | |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | ADDRESS ON FILE | | | | |
| 2416723 | RAMIREZ NUNEZ,DENNIS | ADDRESS ON FILE | | | | |
| 2404959 | RAMIREZ NUNEZ,SONIA I | ADDRESS ON FILE | | | | |
| 2401049 | RAMIREZ OLIVENCIA,HAYDEE | ADDRESS ON FILE | | | | |
| 2028693 | RAMIREZ OLIVERCIA, HAYDEE | ADDRESS ON FILE | | | | |
| 2421757 | RAMIREZ ORDNA,ROSIE D | ADDRESS ON FILE | | | | |
| 2405361 | RAMIREZ ORTIZ,JOSE A | ADDRESS ON FILE | | | | |
| 2417098 | RAMIREZ ORTIZ,MILAGROS | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2416075 | RAMIREZ ORTIZ,NELIDA | ADDRESS ON FILE | | | | |
| 2414843 | RAMIREZ ORTIZ,NORMA A | ADDRESS ON FILE | | | | |
| 2408128 | RAMIREZ PABON,LUCY | ADDRESS ON FILE | | | | |
| 2399929 | RAMIREZ PAGAN,CARMEN I | ADDRESS ON FILE | | | | |
| 2404511 | RAMIREZ PAGAN,EDNY M | ADDRESS ON FILE | | | | |
| 2401295 | RAMIREZ PAGAN,MARIA I | ADDRESS ON FILE | | | | |
| 2406754 | RAMIREZ PEREA,EUSEBIO | ADDRESS ON FILE | | | | |
| 2408562 | RAMIREZ PEREZ,CARLOS | ADDRESS ON FILE | | | | |
| 2421586 | RAMIREZ PEREZ,ENID | ADDRESS ON FILE | | | | |
| 2412315 | RAMIREZ PEREZ,LUCIA | ADDRESS ON FILE | | | | |
| 2417071 | RAMIREZ PEREZ,MARGARITA R | ADDRESS ON FILE | | | | |
| 2410677 | RAMIREZ PRINCIPE,WANDA I | ADDRESS ON FILE | | | | |
| 2423806 | Ramirez Quiles Astrid | ADDRESS ON FILE | | | | |
| 2421243 | RAMIREZ QUINONES,CYNTHIA | ADDRESS ON FILE | | | | |
| 2449234 | Ramirez Ra Marrero | ADDRESS ON FILE | | | | |
| 2445723 | Ramirez Ra Rivera | ADDRESS ON FILE | | | | |
| 2406293 | RAMIREZ RAMIREZ,AMILCAR N | ADDRESS ON FILE | | | | |
| 2404323 | RAMIREZ RAMIREZ,AWILDA | ADDRESS ON FILE | | | | |
| 2404390 | RAMIREZ RAMIREZ,NIVA I | ADDRESS ON FILE | | | | |
| 2418054 | RAMIREZ RAMOS,ANTONIA | ADDRESS ON FILE | | | | |
| 2415576 | RAMIREZ RIVERA,IVETTE | ADDRESS ON FILE | | | | |
| 2413243 | RAMIREZ RIVERA,JOSE M | ADDRESS ON FILE | | | | |
| 2409300 | RAMIREZ RIVERA,LISSETTE | ADDRESS ON FILE | | | | |
| 1484198 | Ramirez Rodriguez, Quenia | ADDRESS ON FILE | | | | |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | |
| 2403968 | RAMIREZ RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2419483 | RAMIREZ RODRIGUEZ,IRMA | ADDRESS ON FILE | | | | |
| 2411846 | RAMIREZ RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2405009 | RAMIREZ RODRIGUEZ,THELMA E | ADDRESS ON FILE | | | | |
| 2413633 | RAMIREZ RODRIGUEZ,WALTER | ADDRESS ON FILE | | | | |
| 1112363 | RAMIREZ ROLDAN, MARIA | ADDRESS ON FILE | | | | |
| 1958336 | Ramirez Romero, Brenda Liz | ADDRESS ON FILE | | | | |
| 2449673 | Ramirez Rosario Alexy | ADDRESS ON FILE | | | | |
| 2410771 | RAMIREZ ROSARIO,MARITZA | ADDRESS ON FILE | | | | |
| 2414056 | RAMIREZ RUIZ,DORIS M | ADDRESS ON FILE | | | | |
| 2399840 | RAMIREZ SALGADO,HILDA | ADDRESS ON FILE | | | | |
| 1564667 | Ramirez Sanchez , Milton R. | ADDRESS ON FILE | | | | |
| 2412724 | RAMIREZ SANCHEZ,NANCY | ADDRESS ON FILE | | | | |
| 2406112 | RAMIREZ SANCHEZ,RAFAEL | ADDRESS ON FILE | | | | |
| 2414732 | RAMIREZ SANTIAGO,MARILYN | ADDRESS ON FILE | | | | |
| 2411992 | RAMIREZ SANTIAGO,ROSA I | ADDRESS ON FILE | | | | |
| 2402466 | RAMIREZ SEGARRA,AURELIO | ADDRESS ON FILE | | | | |
| 2410088 | RAMIREZ SIERRA,LINDA | ADDRESS ON FILE | | | | |
| 2406285 | RAMIREZ SILVA,CARMEN M | ADDRESS ON FILE | | | | |
| 2413132 | RAMIREZ SILVA,NILDA | ADDRESS ON FILE | | | | |
| 2419894 | RAMIREZ SOLIS,CARMEN M | ADDRESS ON FILE | | | | |
| 2413657 | RAMIREZ SOLIS,MARTA S | ADDRESS ON FILE | | | | |
| 1626836 | Ramirez Soto, Rafael | ADDRESS ON FILE | | | | |
| 2419471 | RAMIREZ SOTO,BLANCA I | ADDRESS ON FILE | | | | |
| 2404450 | RAMIREZ SOTO,MARY LUZ | ADDRESS ON FILE | | | | |
| 2422376 | RAMIREZ SOTO,RUTH S | ADDRESS ON FILE | | | | |
| 2450917 | Ramirez Tirado Nestor L. | ADDRESS ON FILE | | | | |
| 2095154 | RAMIREZ TORRES , OLGA I | ADDRESS ON FILE | | | | |
| 122487 | RAMIREZ TORRES, CYNDY | ADDRESS ON FILE | | | | |
| 1882117 | Ramirez Torres, Nelly | ADDRESS ON FILE | | | | |
| 1529138 | Ramirez Torres, Norma I | ADDRESS ON FILE | | | | |
| 1528889 | Ramirez Torres, Norma I. | ADDRESS ON FILE | | | | |
| 2411776 | RAMIREZ TORRES,BENEDICTO | ADDRESS ON FILE | | | | |
| 2415682 | RAMIREZ TORRES,FELICITA | ADDRESS ON FILE | | | | |
| 2420278 | RAMIREZ TORRES,LESBIA L | ADDRESS ON FILE | | | | |
| 2421023 | RAMIREZ TORRES,MARIA DEL R | ADDRESS ON FILE | | | | |
| 2409927 | RAMIREZ TORRES,MILDRED A | ADDRESS ON FILE | | | | |
| 2410550 | RAMIREZ TORRES,VIVIAN | ADDRESS ON FILE | | | | |
| 2417493 | RAMIREZ TORRES,ZENAIDA | ADDRESS ON FILE | | | | |
| 2422273 | RAMIREZ VALENTIN,MYRTA | ADDRESS ON FILE | | | | |
| 1421214 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | | PO BOX 22763 UPR STATION | SAN JUAN | PR | 00931-2763 |
| 1421215 | RAMIREZ VAZQUEZ, CHARLIE | ADDRESS ON FILE | | | | |
| 2408051 | RAMIREZ VAZQUEZ,NANCY | ADDRESS ON FILE | | | | |
| 2403898 | RAMIREZ VEGA,ESTHER | ADDRESS ON FILE | | | | |
| 2422572 | RAMIREZ VELEZ,LILLIAM | ADDRESS ON FILE | | | | |
| 2420293 | RAMIREZ VELEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2416778 | RAMIREZ VERGARA,LESTER | ADDRESS ON FILE | | | | |
| 2417788 | RAMIREZ VERGARA,VICTORIA E | ADDRESS ON FILE | | | | |
| 2411059 | RAMIREZ VIERA,CARMEN | ADDRESS ON FILE | | | | |
| 423590 | RAMIREZ VILLARIN, CARLOS | ADDRESS ON FILE | | | | |
| 1488095 | Ramirez Y Otros , Angel | ADDRESS ON FILE | | | | |
| 2420684 | RAMIREZ ZAYAS,CARMEN I | ADDRESS ON FILE | | | | |
| 2418383 | RAMIREZ ZAYAS,RAQUEL E | ADDRESS ON FILE | | | | |
| 2070261 | Ramirez-Alvarez, Lydia C. | ADDRESS ON FILE | | | | |
| 2481903 | RAMIRO MIRANDA ROMERO | ADDRESS ON FILE | | | | |
| 2490609 | RAMIRO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2494705 | RAMIRO REPOLLET SOLIVAN | ADDRESS ON FILE | | | | |
| 2391283 | Ramiro A Padilla Elias | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2428693 | Ramiro Burgos Suarez | ADDRESS ON FILE |
| 2399506 | Ramiro Cruz Santiago | ADDRESS ON FILE |
| 2459517 | Ramiro Fernandez Colon | ADDRESS ON FILE |
| 2374643 | Ramiro Girau Gonzalez | ADDRESS ON FILE |
| 2459395 | Ramiro Heredia Herrera | ADDRESS ON FILE |
| 2381389 | Ramiro Lopez Rodriguez | ADDRESS ON FILE |
| 2468434 | Ramiro Lopez Saez | ADDRESS ON FILE |
| 2379271 | Ramiro Lozada Serrano | ADDRESS ON FILE |
| 2374426 | Ramiro Morales Borrero | ADDRESS ON FILE |
| 2383550 | Ramiro Nazario Morales | ADDRESS ON FILE |
| 2372109 | Ramiro Ortiz Torres | ADDRESS ON FILE |
| 2391969 | Ramiro R R Morales Diaz | ADDRESS ON FILE |
| 2453886 | Ramiro Ra Gonzalez | ADDRESS ON FILE |
| 2391108 | Ramiro Ramirez Perez | ADDRESS ON FILE |
| 2462165 | Ramiro Reyes Borges | ADDRESS ON FILE |
| 2386881 | Ramiro Rivera Borges | ADDRESS ON FILE |
| 2383228 | Ramiro Rivera Rodriguez | ADDRESS ON FILE |
| 2443782 | Ramiro Rosario Santiago | ADDRESS ON FILE |
| 2457197 | Ramiro Santiago Berrocal | ADDRESS ON FILE |
| 2381071 | Ramiro Santiago Pizarro | ADDRESS ON FILE |
| 2486064 | RAMON  GOMEZ VARGAS | ADDRESS ON FILE |
| 2487876 | RAMON  ABREU CRUZ | ADDRESS ON FILE |
| 2488808 | RAMON  ALICEA RIVERA | ADDRESS ON FILE |
| 2479880 | RAMON  ALMENA SOSA | ADDRESS ON FILE |
| 2489811 | RAMON  ALVAREZ COSS | ADDRESS ON FILE |
| 2503105 | RAMON  APONTE MORALES | ADDRESS ON FILE |
| 2491122 | RAMON  ARRIAGA GOMEZ | ADDRESS ON FILE |
| 2472488 | RAMON  ARROYO RODRIGUEZ | ADDRESS ON FILE |
| 2492578 | RAMON  AVILES BERDECIA | ADDRESS ON FILE |
| 2479846 | RAMON  BADILLO DEL CASTILLO | ADDRESS ON FILE |
| 2473680 | RAMON  BURGOS AROCHO | ADDRESS ON FILE |
| 2487280 | RAMON  CHAPARRO RIVERA | ADDRESS ON FILE |
| 2503296 | RAMON  COLON NUNEZ | ADDRESS ON FILE |
| 2492648 | RAMON  CRESPO ROSAS | ADDRESS ON FILE |
| 2491218 | RAMON  CUEVAS SOTO | ADDRESS ON FILE |
| 2487336 | RAMON  DELGADO ECHEVARRIA | ADDRESS ON FILE |
| 2493367 | RAMON  FALCON RAMOS | ADDRESS ON FILE |
| 2482512 | RAMON  FERNANDEZ DE LEON | ADDRESS ON FILE |
| 2472128 | RAMON  FLORES RIVERA | ADDRESS ON FILE |
| 2497834 | RAMON  GOMEZ CRUZ | ADDRESS ON FILE |
| 2497707 | RAMON  GONZALEZ MELENDEZ | ADDRESS ON FILE |
| 2482686 | RAMON  GREEN LEON | ADDRESS ON FILE |
| 2473426 | RAMON  HERNANDEZ | ADDRESS ON FILE |
| 2472288 | RAMON  HERNANDEZ RIVAS | ADDRESS ON FILE |
| 2485276 | RAMON  MARCHANO RIVERA | ADDRESS ON FILE |
| 2478017 | RAMON  MONCHE COLON | ADDRESS ON FILE |
| 2480486 | RAMON  MORALES ESTRELLA | ADDRESS ON FILE |
| 2474263 | RAMON  MORALES RIVERA | ADDRESS ON FILE |
| 2480179 | RAMON  NIEVES RIVERA | ADDRESS ON FILE |
| 2501569 | RAMON  OCASIO RIVERA | ADDRESS ON FILE |
| 2499937 | RAMON  OSORIO GONZALEZ | ADDRESS ON FILE |
| 2498143 | RAMON  REYES SANTIAGO | ADDRESS ON FILE |
| 2493619 | RAMON  RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| 2475606 | RAMON  RODRIGUEZ NAVARRETO | ADDRESS ON FILE |
| 2502107 | RAMON  ROJAS RIVERA | ADDRESS ON FILE |
| 2495760 | RAMON  ROLDAN QUINONES | ADDRESS ON FILE |
| 2490834 | RAMON  ROSADO ALICEA | ADDRESS ON FILE |
| 2484203 | RAMON  ROSARIO NEGRON | ADDRESS ON FILE |
| 2472408 | RAMON  RUIZ FERNANDEZ | ADDRESS ON FILE |
| 2501254 | RAMON  TORRES LOPEZ | ADDRESS ON FILE |
| 2503447 | RAMON  TORRES NIEVES | ADDRESS ON FILE |
| 2485354 | RAMON  TORRES RAMOS | ADDRESS ON FILE |
| 2504053 | RAMON  TORRES RIVERA | ADDRESS ON FILE |
| 2482371 | RAMON  VARGAS CRUZ | ADDRESS ON FILE |
| 2496970 | RAMON  VELAZQUEZ CRUZ | ADDRESS ON FILE |
| 2481156 | RAMON A  PEREZ ROMAN | ADDRESS ON FILE |
| 2478949 | RAMON A  SANTIAGO GARCIA | ADDRESS ON FILE |
| 2396389 | Ramon A A Espinosa Rivera | ADDRESS ON FILE |
| 2372887 | Ramon A A Maiz Del | ADDRESS ON FILE |
| 2372130 | Ramon A A Pena Rivera | ADDRESS ON FILE |
| 2392056 | Ramon A Acevedo Mercado | ADDRESS ON FILE |
| 2395684 | Ramon A Acosta Acevedo | ADDRESS ON FILE |
| 2372618 | Ramon A Alonso Ramos | ADDRESS ON FILE |
| 2446417 | Ramon A Alvarado Molina | ADDRESS ON FILE |
| 2391036 | Ramon A Alvarez Aponte | ADDRESS ON FILE |
| 2458961 | Ramon A Barreto Pino | ADDRESS ON FILE |
| 2445635 | Ramon A Bonilla | ADDRESS ON FILE |
| 2464748 | Ramon A Brito King | ADDRESS ON FILE |
| 2399683 | Ramon A Buitrago Iglesias | ADDRESS ON FILE |
| 2462329 | Ramon A Buzo Soldevilla | ADDRESS ON FILE |
| 2436813 | Ramon A Caban Nu?Ez | ADDRESS ON FILE |
| 2458290 | Ramon A Cardona Dosal | ADDRESS ON FILE |
| 2502393 | RAMON A CARVAJAL MERCADO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2458417 | Ramon A Casiano Perez | ADDRESS ON FILE | | | | | |
| 2491174 | RAMON A CINTRON TORRES | ADDRESS ON FILE | | | | | |
| 2487885 | RAMON A COLLAZO DE LA ROSA | ADDRESS ON FILE | | | | | |
| 2433798 | Ramon A Colon Santiago | ADDRESS ON FILE | | | | | |
| 2441062 | Ramon A Cosme Figueroa | ADDRESS ON FILE | | | | | |
| 2466372 | Ramon A Crespo Martinez | ADDRESS ON FILE | | | | | |
| 2451664 | Ramon A Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2443404 | Ramon A Encarnacion Garcia | ADDRESS ON FILE | | | | | |
| 2434749 | Ramon A Estrella Perez | ADDRESS ON FILE | | | | | |
| 2389287 | Ramon A Fernandez Gomez | ADDRESS ON FILE | | | | | |
| 2385466 | Ramon A Figueroa Heredia | ADDRESS ON FILE | | | | | |
| 2439667 | Ramon A Figueroa Man A So Manso | ADDRESS ON FILE | | | | | |
| 2434061 | Ramon A Franceschi Ortiz | ADDRESS ON FILE | | | | | |
| 2439837 | Ramon A Gonzalez Gelabert | ADDRESS ON FILE | | | | | |
| 2468187 | Ramon A Gonzalez Huertas | ADDRESS ON FILE | | | | | |
| 2385970 | Ramon A Gonzalez Rios | ADDRESS ON FILE | | | | | |
| 2493540 | RAMON A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2375901 | Ramon A Hernandez Feliciano | ADDRESS ON FILE | | | | | |
| 2392092 | Ramon A Herrero Llull | ADDRESS ON FILE | | | | | |
| 2474628 | RAMON A LISOJO CRESPO | ADDRESS ON FILE | | | | | |
| 2460841 | Ramon A Malave Camacho | ADDRESS ON FILE | | | | | |
| 2443819 | Ramon A Malave Valle | ADDRESS ON FILE | | | | | |
| 2458495 | Ramon A Marcano Miranda | ADDRESS ON FILE | | | | | |
| 2468738 | Ramon A Marrero Velez | ADDRESS ON FILE | | | | | |
| 2462522 | Ramon A Martinez Fabre | ADDRESS ON FILE | | | | | |
| 2472830 | RAMON A MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2398922 | Ramon A Mateo Santos | ADDRESS ON FILE | | | | | |
| 2572349 | Ramon A Mateo Santos | ADDRESS ON FILE | | | | | |
| 2458913 | Ramon A Miranda Aponte | ADDRESS ON FILE | | | | | |
| 2468854 | Ramon A Montalvo Rodriguez | ADDRESS ON FILE | | | | | |
| 2442575 | Ramon A Montanez Lopez | ADDRESS ON FILE | | | | | |
| 2447573 | Ramon A Morales | ADDRESS ON FILE | | | | | |
| 2485441 | RAMON A MORALES DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 2498798 | RAMON A NAZARIO DAVILA | ADDRESS ON FILE | | | | | |
| 2432854 | Ramon A Noyola Santiago | ADDRESS ON FILE | | | | | |
| 2481813 | RAMON A ORTIZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2372340 | Ramon A Ortiz Matos | ADDRESS ON FILE | | | | | |
| 2391440 | Ramon A Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2457663 | Ramon A Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2440985 | Ramon A Ortiz Santana | ADDRESS ON FILE | | | | | |
| 2455226 | Ramon A Perez Cruz | ADDRESS ON FILE | | | | | |
| 2448379 | Ramon A Perez Vega | ADDRESS ON FILE | | | | | |
| 2434050 | Ramon A Pinto Burgos | ADDRESS ON FILE | | | | | |
| 2460948 | Ramon A Rentas Leandry | ADDRESS ON FILE | | | | | |
| 2487457 | RAMON A RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2471717 | RAMON A RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2444458 | Ramon A Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2391828 | Ramon A Rivera Torres | ADDRESS ON FILE | | | | | |
| 2452524 | Ramon A Roche Zayas | ADDRESS ON FILE | | | | | |
| 2502514 | RAMON A RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 2371687 | Ramon A Rodriguez Badillo | ADDRESS ON FILE | | | | | |
| 2455394 | Ramon A Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2459430 | Ramon A Rodriguez Rodrigue | ADDRESS ON FILE | | | | | |
| 2450080 | Ramon A Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2388165 | Ramon A Rolon Ortiz | ADDRESS ON FILE | | | | | |
| 2450971 | Ramon A Romero Trujillo | ADDRESS ON FILE | | | | | |
| 2477423 | RAMON A ROSADO BARRETO | ADDRESS ON FILE | | | | | |
| 2425785 | Ramon A Rosado Garallua | ADDRESS ON FILE | | | | | |
| 2453194 | Ramon A Sierra Rosa | ADDRESS ON FILE | | | | | |
| 2494237 | RAMON A TERON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2438615 | Ramon A Tirado Ayala | ADDRESS ON FILE | | | | | |
| 2467492 | Ramon A Torres Planell | ADDRESS ON FILE | | | | | |
| 2461326 | Ramon A Ugarte Pellot | ADDRESS ON FILE | | | | | |
| 2423791 | Ramon A Vargas Rivera | ADDRESS ON FILE | | | | | |
| 2487935 | RAMON A VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2382987 | Ramon A Vega Sepulveda | ADDRESS ON FILE | | | | | |
| 2465055 | Ramon A Velez Cervantes | ADDRESS ON FILE | | | | | |
| 2456766 | Ramon A Velez Sindo | ADDRESS ON FILE | | | | | |
| 2391911 | Ramon A Vera Gonzalez | ADDRESS ON FILE | | | | | |
| 2396028 | Ramon Acevedo Martinez | ADDRESS ON FILE | | | | | |
| 2372582 | Ramon Acevedo Pagan | ADDRESS ON FILE | | | | | |
| 2386823 | Ramon Alamo Rosa | ADDRESS ON FILE | | | | | |
| 2430068 | Ramon Alicea | ADDRESS ON FILE | | | | | |
| 2389515 | Ramon Alicea Figueroa | ADDRESS ON FILE | | | | | |
| 2384812 | Ramon Allende Perez | ADDRESS ON FILE | | | | | |
| 2433487 | Ramon Alomar Burgos | ADDRESS ON FILE | | | | | |
| 2457727 | Ramon Alvarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2390405 | Ramon Alvarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2372008 | Ramon Anglada Segarra | ADDRESS ON FILE | | | | | |
| 2374744 | Ramon Aponte Trinidad | ADDRESS ON FILE | | | | | |
| 1455060 | Ramon Arias Cruz, Lillian Cruz, Luis R. Arias Montalvo | HC - 2 Box 14336 | | | | Carolina | PR | 00987 |
| 2425371 | Ramon Arocho Ramirez | ADDRESS ON FILE | | | | | |
| 2439835 | Ramon Arroyo Frets | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2371591 | Ramon Arroyo Pineiro | ADDRESS ON FILE |
| 2385109 | Ramon Aulet Rivera | ADDRESS ON FILE |
| 2373346 | Ramon Avila Rodriguez | ADDRESS ON FILE |
| 2567163 | Ramon Ayala Melendez | ADDRESS ON FILE |
| 2372238 | Ramon Ayala Santiago | ADDRESS ON FILE |
| 2389076 | Ramon Badillo Muniz | ADDRESS ON FILE |
| 2377986 | Ramon Batista Miranda | ADDRESS ON FILE |
| 2372660 | Ramon Bauza Escobales | ADDRESS ON FILE |
| 2396102 | Ramon Berlingeri Hdez | ADDRESS ON FILE |
| 2386006 | Ramon Berrios Pizarro | ADDRESS ON FILE |
| 2376546 | Ramon Blazquez Soto | ADDRESS ON FILE |
| 2467522 | Ramon Bonilla Candelaria | ADDRESS ON FILE |
| 2379637 | Ramon Borrero Oliveras | ADDRESS ON FILE |
| 2385764 | Ramon Bosque Rodriguez | ADDRESS ON FILE |
| 2393725 | Ramon Bosques Rodriguez | ADDRESS ON FILE |
| 2463245 | Ramon Brigyoni Traverso | ADDRESS ON FILE |
| 2436759 | Ramon C Carion | ADDRESS ON FILE |
| 2389194 | Ramon C Pagan Adorno | ADDRESS ON FILE |
| 2493910 | RAMON C VAZQUEZ TORRES | ADDRESS ON FILE |
| 2438603 | Ramon Calderon | ADDRESS ON FILE |
| 2424710 | Ramon Calderon Ramirez | ADDRESS ON FILE |
| 2386897 | Ramon Camacho Rivera | ADDRESS ON FILE |
| 2385849 | Ramon Camacho Velazquez | ADDRESS ON FILE |
| 2380323 | Ramon Cancel Hernandez | ADDRESS ON FILE |
| 2376144 | Ramon Cancel Rivera | ADDRESS ON FILE |
| 2455873 | Ramon Caraballo Denisa | ADDRESS ON FILE |
| 2423741 | Ramon Caraballo Hernandez | ADDRESS ON FILE |
| 2382773 | Ramon Caraballo Rodriguez | ADDRESS ON FILE |
| 2461705 | Ramon Cardona | ADDRESS ON FILE |
| 2389972 | Ramon Cardona Saltares | ADDRESS ON FILE |
| 2389425 | Ramon Cardona Vazquez | ADDRESS ON FILE |
| 2385440 | Ramon Carrasquillo Coriano | ADDRESS ON FILE |
| 2393562 | Ramon Carrero Crespo | ADDRESS ON FILE |
| 2462870 | Ramon Castillo Clemente | ADDRESS ON FILE |
| 2453193 | Ramon Cepero Mercado | ADDRESS ON FILE |
| 2460648 | Ramon Chevere Ortiz | ADDRESS ON FILE |
| 2389551 | Ramon Claudio Ramon | ADDRESS ON FILE |
| 2427985 | Ramon Collazo Medina | ADDRESS ON FILE |
| 2445349 | Ramon Collazo Rivera | ADDRESS ON FILE |
| 2377154 | Ramon Colon Colon | ADDRESS ON FILE |
| 2465276 | Ramon Colon Garcia | ADDRESS ON FILE |
| 2376066 | Ramon Colon Irizarry | ADDRESS ON FILE |
| 2393601 | Ramon Colon Latorre | ADDRESS ON FILE |
| 2470385 | Ramon Colon Lopez | ADDRESS ON FILE |
| 2470649 | Ramon Colon Lopez De Victoria | ADDRESS ON FILE |
| 2425616 | Ramon Colon Luna | ADDRESS ON FILE |
| 2378301 | Ramon Colon Martinez | ADDRESS ON FILE |
| 2382097 | Ramon Colon Ramos | ADDRESS ON FILE |
| 2374961 | Ramon Colon Torres | ADDRESS ON FILE |
| 2455711 | Ramon Colon Valle | ADDRESS ON FILE |
| 2386462 | Ramon Cora Anaya | ADDRESS ON FILE |
| 2378796 | Ramon Cordero Martino | ADDRESS ON FILE |
| 2463404 | Ramon Cordero Torres | ADDRESS ON FILE |
| 2463741 | Ramon Cotto Villegas | ADDRESS ON FILE |
| 2462314 | Ramon Couto Trossi | ADDRESS ON FILE |
| 2384820 | Ramon Crespo Lorenzo | ADDRESS ON FILE |
| 2396385 | Ramon Cruz Cruz | ADDRESS ON FILE |
| 2455612 | Ramon Cruz De Jesus | ADDRESS ON FILE |
| 2391452 | Ramon Cruz Echevarria | ADDRESS ON FILE |
| 2383182 | Ramon Cruz Garcia | ADDRESS ON FILE |
| 2380627 | Ramon Cruz Lopez | ADDRESS ON FILE |
| 2440698 | Ramon Cruz Rivera | ADDRESS ON FILE |
| 2457747 | Ramon Cruz Vega | ADDRESS ON FILE |
| 2378828 | Ramon Cuevas Natal | ADDRESS ON FILE |
| 2438482 | Ramon Curet Collazo | ADDRESS ON FILE |
| 2459760 | Ramon D Aponte Ramos | ADDRESS ON FILE |
| 2494096 | RAMON D AVILES VICENTY | ADDRESS ON FILE |
| 2376373 | Ramon D D Adames Infante | ADDRESS ON FILE |
| 2383960 | Ramon D D Espada Diaz | ADDRESS ON FILE |
| 2449608 | Ramon D Gonzalez Segarra | ADDRESS ON FILE |
| 2474073 | RAMON D PAGAN SANTIAGO | ADDRESS ON FILE |
| 2434422 | Ramon D Qui?Ones Ferrer | ADDRESS ON FILE |
| 2502567 | RAMON D ROSADO ALDARONDO | ADDRESS ON FILE |
| 2459323 | Ramon De Jesus Carrion | ADDRESS ON FILE |
| 2426023 | Ramon De Jesus Rodriguez | ADDRESS ON FILE |
| 2219477 | Ramon Del Hoyo, Nitza I. | ADDRESS ON FILE |
| 2440977 | Ramon Del Valle Gonzalez | ADDRESS ON FILE |
| 2468541 | Ramon Delgado Echevarria | ADDRESS ON FILE |
| 2445014 | Ramon Delgado Mendez | ADDRESS ON FILE |
| 2388330 | Ramon Delgado Morales | ADDRESS ON FILE |
| 2448957 | Ramon Diaz Morales | ADDRESS ON FILE |
| 2374655 | Ramon Diaz Nunez | ADDRESS ON FILE |
| 2396245 | Ramon Diaz Pacheco | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2378148 | Ramon Diaz Rodrigo | ADDRESS ON FILE | | | | | |
| 2374680 | Ramon Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2399703 | Ramon Domenech Maldonado | ADDRESS ON FILE | | | | | |
| 2391933 | Ramon Dominguez Leon | ADDRESS ON FILE | | | | | |
| 2384308 | Ramon Dones Castillo | ADDRESS ON FILE | | | | | |
| 2390202 | Ramon Duque Santos | ADDRESS ON FILE | | | | | |
| 2439035 | Ramon E Abreu Aviles | ADDRESS ON FILE | | | | | |
| 2475284 | RAMON E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | |
| 2394966 | Ramon E Almeda Torres | ADDRESS ON FILE | | | | | |
| 2455237 | Ramon E Alvarez Rivera | ADDRESS ON FILE | | | | | |
| 2394035 | Ramon E Betancourt Betancourt | ADDRESS ON FILE | | | | | |
| 2383183 | Ramon E Cancel Casiano | ADDRESS ON FILE | | | | | |
| 2468593 | Ramon E Cañedo Quiñones | ADDRESS ON FILE | | | | | |
| 2502438 | RAMON E CARRION FELICIANO | ADDRESS ON FILE | | | | | |
| 2458874 | Ramon E Colon Rodriguez | ADDRESS ON FILE | | | | | |
| 2452965 | Ramon E Conde Melendez | ADDRESS ON FILE | | | | | |
| 2475921 | RAMON E CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 2452444 | Ramon E Cruz Lopez | ADDRESS ON FILE | | | | | |
| 2443395 | Ramon E De Jesus Estremera | ADDRESS ON FILE | | | | | |
| 2390603 | Ramon E Delgado Rivera | ADDRESS ON FILE | | | | | |
| 2390507 | Ramon E E Figueroa Torres | ADDRESS ON FILE | | | | | |
| 2381659 | Ramon E E Ortiz Olmeda | ADDRESS ON FILE | | | | | |
| 2388881 | Ramon E E Valle Lopez | ADDRESS ON FILE | | | | | |
| 2470141 | Ramon E Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2384385 | Ramon E Martinez Cardona | ADDRESS ON FILE | | | | | |
| 2455724 | Ramon E Martinez Lopez | ADDRESS ON FILE | | | | | |
| 2471186 | Ramon E Melendez Castro | ADDRESS ON FILE | | | | | |
| 2425561 | Ramon E Morales Santiago | ADDRESS ON FILE | | | | | |
| 2492212 | RAMON E MUNIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2468847 | Ramon E Ortiz Serrano | ADDRESS ON FILE | | | | | |
| 2440327 | Ramon E Ortiz Zayas | ADDRESS ON FILE | | | | | |
| 2380065 | Ramon E Pagan Torres | ADDRESS ON FILE | | | | | |
| 2470205 | Ramon E Rios Bonaparte | ADDRESS ON FILE | | | | | |
| 2500173 | RAMON E RIVERA CALIZ | ADDRESS ON FILE | | | | | |
| 2440859 | Ramon E Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2373360 | Ramon E Robles Garcia | ADDRESS ON FILE | | | | | |
| 2426970 | Ramon E Rodriguez Puchales | ADDRESS ON FILE | | | | | |
| 2435201 | Ramon E Ruiz Franco | ADDRESS ON FILE | | | | | |
| 2461475 | Ramon E Santini Muler | ADDRESS ON FILE | | | | | |
| 2390180 | Ramon E Torres Serrano | ADDRESS ON FILE | | | | | |
| 2439493 | Ramon Echeandia Vargas | ADDRESS ON FILE | | | | | |
| 2380672 | Ramon Echevarria Ramon | ADDRESS ON FILE | | | | | |
| 2397578 | Ramon Encarnacion Benitez | ADDRESS ON FILE | | | | | |
| 2571549 | Ramon Encarnacion Benitez | ADDRESS ON FILE | | | | | |
| 2430681 | Ramon Estela Oliveras | ADDRESS ON FILE | | | | | |
| 2439743 | Ramon F Berrios Cruz | ADDRESS ON FILE | | | | | |
| 2380992 | Ramon F Calderon Bosch | ADDRESS ON FILE | | | | | |
| 2443586 | Ramon F Flores Ramos | ADDRESS ON FILE | | | | | |
| 2394478 | Ramon F Garcia Ruiz | ADDRESS ON FILE | | | | | |
| 2393392 | Ramon F Irizarry Cancel | ADDRESS ON FILE | | | | | |
| 2433207 | Ramon F Marquez Mendez | ADDRESS ON FILE | | | | | |
| 2458420 | Ramon F Marrero Nazario | ADDRESS ON FILE | | | | | |
| 2468304 | Ramon F Nieves Torres | ADDRESS ON FILE | | | | | |
| 2384247 | Ramon F Quiñones Hernandez | ADDRESS ON FILE | | | | | |
| 2491166 | RAMON F RAMOS CRUZ | ADDRESS ON FILE | | | | | |
| 2482394 | RAMON F TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2482938 | RAMON F VARGAS SEMIDEY | ADDRESS ON FILE | | | | | |
| 2399493 | Ramon Febus Bernardini | ADDRESS ON FILE | | | | | |
| 2462124 | Ramon Feliciano Figueroa | ADDRESS ON FILE | | | | | |
| 2425245 | Ramon Feliciano Ruiz | ADDRESS ON FILE | | | | | |
| 2396612 | Ramon Fernandez Davila | ADDRESS ON FILE | | | | | |
| 2464657 | Ramon Fernandez Gonzalez | ADDRESS ON FILE | | | | | |
| 2391824 | Ramon Figueroa De Jesus | ADDRESS ON FILE | | | | | |
| 2393714 | Ramon Figueroa Jimenez | ADDRESS ON FILE | | | | | |
| 2460578 | Ramon Flores Ayala | ADDRESS ON FILE | | | | | |
| 2448111 | Ramon Flores Torres | ADDRESS ON FILE | | | | | |
| 2373159 | Ramon Fuentes Vazquez | ADDRESS ON FILE | | | | | |
| 2395623 | Ramon G Acevedo Hernandez | ADDRESS ON FILE | | | | | |
| 2475482 | RAMON G CHEVERE BAEZ | ADDRESS ON FILE | | | | | |
| 2431562 | Ramon G Gracia Morales | ADDRESS ON FILE | | | | | |
| 2467234 | Ramon G Mendez Colon | ADDRESS ON FILE | | | | | |
| 2430697 | Ramon Galvez Reyes | ADDRESS ON FILE | | | | | |
| 2373415 | Ramon Garcia Caraballo | ADDRESS ON FILE | | | | | |
| 2467484 | Ramon Garcia Cherena | ADDRESS ON FILE | | | | | |
| 2427279 | Ramon Garcia Colon | ADDRESS ON FILE | | | | | |
| 2457596 | Ramon Garcia Delgado | ADDRESS ON FILE | | | | | |
| 2434591 | Ramon Garcia Gonzalez | ADDRESS ON FILE | | | | | |
| 2382637 | Ramon Garcia Hernandez | ADDRESS ON FILE | | | | | |
| 2468937 | Ramon Garrastazu Sanchez | ADDRESS ON FILE | | | | | |
| 2376671 | Ramon Gonzalez Colon | ADDRESS ON FILE | | | | | |
| 2450162 | Ramon Gonzalez Cuevas | ADDRESS ON FILE | | | | | |
| 2386368 | Ramon Gonzalez Figueroa | ADDRESS ON FILE | | | | | |
| 2347739 | Ramon Gonzalez Noriega | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1418 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2426123 | Ramon Gonzalez Qui?Onez | ADDRESS ON FILE |
| 2386464 | Ramon Gonzalez Rivera | ADDRESS ON FILE |
| 2394493 | Ramon Gonzalez Rodriguez | ADDRESS ON FILE |
| 2382428 | Ramon Gonzalez Santana | ADDRESS ON FILE |
| 2396896 | Ramon Gonzalez Santos | ADDRESS ON FILE |
| 2574084 | Ramon Gonzalez Santos | ADDRESS ON FILE |
| 2442121 | Ramon Gonzalez Trinidad | ADDRESS ON FILE |
| 2452395 | Ramon Gonzalez Velazquez | ADDRESS ON FILE |
| 2450666 | Ramon Gracia Vega | ADDRESS ON FILE |
| 2455305 | Ramon Grafals Medina | ADDRESS ON FILE |
| 2377186 | Ramon Grau Ortiz | ADDRESS ON FILE |
| 2428322 | Ramon Gross | ADDRESS ON FILE |
| 2394595 | Ramon Guzman Berrios | ADDRESS ON FILE |
| 2457445 | Ramon H Flores Vega | ADDRESS ON FILE |
| 2483531 | RAMON H MELENDEZ CLAUDIO | ADDRESS ON FILE |
| 2443784 | Ramon H Molina Jimenez | ADDRESS ON FILE |
| 2435087 | Ramon H Reyes Moyet | ADDRESS ON FILE |
| 2385198 | Ramon Hernandez Castro | ADDRESS ON FILE |
| 2437601 | Ramon Hernandez Gomez | ADDRESS ON FILE |
| 2396605 | Ramon Hernandez Medina | ADDRESS ON FILE |
| 2442818 | Ramon Hernandez Rosario | ADDRESS ON FILE |
| 2375105 | Ramon Hernandez Zayas | ADDRESS ON FILE |
| 2387386 | Ramon Hidalgo Diaz | ADDRESS ON FILE |
| 2482698 | RAMON I NIEVES MONTESINO | ADDRESS ON FILE |
| 2374811 | Ramon Irizarry Diaz | ADDRESS ON FILE |
| 2457527 | Ramon Irizarry Gonzalez | ADDRESS ON FILE |
| 2505583 | RAMON J AMADOR VELEZ | ADDRESS ON FILE |
| 2390643 | Ramon J Colon Del | ADDRESS ON FILE |
| 2425380 | Ramon J Cortijo Goyena | ADDRESS ON FILE |
| 2431393 | Ramon J Cruz Ortiz | ADDRESS ON FILE |
| 2447413 | Ramon J Del Valle Estela | ADDRESS ON FILE |
| 2372550 | Ramon J Gonzalez De La Cruz | ADDRESS ON FILE |
| 2505121 | RAMON J MIRANDA SANTOS | ADDRESS ON FILE |
| 2456690 | Ramon J Morales Bourdon | ADDRESS ON FILE |
| 2481018 | RAMON J PONCE SALVARREY | ADDRESS ON FILE |
| 2455932 | Ramon J Reyes Ramos | ADDRESS ON FILE |
| 2448206 | Ramon J Rodriguez Gonzalez | ADDRESS ON FILE |
| 2457918 | Ramon J Roldan Martinez | ADDRESS ON FILE |
| 2371239 | Ramon J Sostre Colon | ADDRESS ON FILE |
| 2501972 | RAMON J VARGAS CASIANO | ADDRESS ON FILE |
| 2437394 | Ramon J Velez Colon | ADDRESS ON FILE |
| 2397494 | Ramon Jesus Rodriguez | ADDRESS ON FILE |
| 2574872 | Ramon Jesus Rodriguez | ADDRESS ON FILE |
| 2503800 | RAMON L AGOSTO VIERA | ADDRESS ON FILE |
| 2489262 | RAMON L ALVARADO CORDERO | ADDRESS ON FILE |
| 2437332 | Ramon L Andino Rivera | ADDRESS ON FILE |
| 2451765 | Ramon L Avila Rodriguez | ADDRESS ON FILE |
| 2495390 | RAMON L AYALA MEDINA | ADDRESS ON FILE |
| 2437545 | Ramon L Basco Rivera | ADDRESS ON FILE |
| 2382365 | Ramon L Berrios Burgos | ADDRESS ON FILE |
| 2440179 | Ramon L Berrios Torres | ADDRESS ON FILE |
| 2461742 | Ramon L Bultron | ADDRESS ON FILE |
| 2492420 | RAMON L BURGOS ROSADO | ADDRESS ON FILE |
| 2437232 | Ramon L Cabrera Rivera | ADDRESS ON FILE |
| 2496658 | RAMON L CARRASQUILLO SANCHEZ | ADDRESS ON FILE |
| 2454867 | Ramon L Carrillo Otero | ADDRESS ON FILE |
| 2445416 | Ramon L Centeno Diaz | ADDRESS ON FILE |
| 2398009 | Ramon L Chevres Cosme | ADDRESS ON FILE |
| 2575048 | Ramon L Chevres Cosme | ADDRESS ON FILE |
| 2496250 | RAMON L CHINEA COLON | ADDRESS ON FILE |
| 2429802 | Ramon L Collazo Gonzalez | ADDRESS ON FILE |
| 2468841 | Ramon L Colon Velez | ADDRESS ON FILE |
| 2493854 | RAMON L CORA ANAYA | ADDRESS ON FILE |
| 2500177 | RAMON L CORTES CRUZ | ADDRESS ON FILE |
| 2392278 | Ramon L Cruz Colon | ADDRESS ON FILE |
| 2462794 | Ramon L Cruz Morales | ADDRESS ON FILE |
| 2442697 | Ramon L Davila Aponte | ADDRESS ON FILE |
| 2377320 | Ramon L De Jesus Sierra | ADDRESS ON FILE |
| 2378611 | Ramon L Del Valle Millan | ADDRESS ON FILE |
| 2425601 | Ramon L Diaz Cruz | ADDRESS ON FILE |
| 2443048 | Ramon L Diaz Zabala | ADDRESS ON FILE |
| 2389251 | Ramon L Echevarria Miranda | ADDRESS ON FILE |
| 2451925 | Ramon L Erazo Santiago | ADDRESS ON FILE |
| 2388109 | Ramon L Falu Santos | ADDRESS ON FILE |
| 2468813 | Ramon L Figueroa Ayala | ADDRESS ON FILE |
| 2447926 | Ramon L Figueroa Gonzalez | ADDRESS ON FILE |
| 2379987 | Ramon L Figueroa Santiago | ADDRESS ON FILE |
| 2426429 | Ramon L Flores | ADDRESS ON FILE |
| 2447507 | Ramon L Flores Jorge | ADDRESS ON FILE |
| 2435659 | Ramon L Flores Torres | ADDRESS ON FILE |
| 2470522 | Ramon L Fontanez Torres | ADDRESS ON FILE |
| 2442380 | Ramon L Garay Marrero | ADDRESS ON FILE |
| 2393746 | Ramon L Garcia Almenas | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1419 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2430310 | Ramon L Garcia Carrero | ADDRESS ON FILE | | | | | |
| 2374439 | Ramon L Garcia Couto | ADDRESS ON FILE | | | | | |
| 2462470 | Ramon L Garcia Hernandez | ADDRESS ON FILE | | | | | |
| 2459508 | Ramon L Garcia Ortiz | ADDRESS ON FILE | | | | | |
| 2478692 | RAMON L GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2494357 | RAMON L GONZALEZ COTTO | ADDRESS ON FILE | | | | | |
| 2459895 | Ramon L Gonzalez Gomez | ADDRESS ON FILE | | | | | |
| 2384381 | Ramon L Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2473427 | RAMON L HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2423929 | Ramon L Hernandez Castro | ADDRESS ON FILE | | | | | |
| 2445441 | Ramon L Hernandez Cintron | ADDRESS ON FILE | | | | | |
| 2458550 | Ramon L Hernandez Quiles | ADDRESS ON FILE | | | | | |
| 2372878 | Ramon L Hernandez Sepulveda | ADDRESS ON FILE | | | | | |
| 2395062 | Ramon L L Alvarado Torres | ADDRESS ON FILE | | | | | |
| 2391626 | Ramon L L Burgos Ruiz | ADDRESS ON FILE | | | | | |
| 2377388 | Ramon L L Crespi Marrero | ADDRESS ON FILE | | | | | |
| 2396290 | Ramon L L Mojica Collazo | ADDRESS ON FILE | | | | | |
| 2379524 | Ramon L L Oliveras Echevarria | ADDRESS ON FILE | | | | | |
| 2386784 | Ramon L L Ramos Torres | ADDRESS ON FILE | | | | | |
| 2372476 | Ramon L L Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2388193 | Ramon L L Rodriguez Marrero | ADDRESS ON FILE | | | | | |
| 2383122 | Ramon L L Segarra Rivera | ADDRESS ON FILE | | | | | |
| 2396710 | Ramon L L Zayas Torres | ADDRESS ON FILE | | | | | |
| 2456801 | Ramon L Lampon Fernandez | ADDRESS ON FILE | | | | | |
| 2437191 | Ramon L Lazu Colon | ADDRESS ON FILE | | | | | |
| 2386506 | Ramon L Lopez Arroyo | ADDRESS ON FILE | | | | | |
| 2442801 | Ramon L Lopez Delgado | ADDRESS ON FILE | | | | | |
| 2452526 | Ramon L Lopez Torres | ADDRESS ON FILE | | | | | |
| 2468861 | Ramon L Locada Mendoza | ADDRESS ON FILE | | | | | |
| 2440465 | Ramon L Marcano Marcano | ADDRESS ON FILE | | | | | |
| 2385558 | Ramon L Marquez Perez | ADDRESS ON FILE | | | | | |
| 2383874 | Ramon L Marrero Arroyo | ADDRESS ON FILE | | | | | |
| 2392417 | Ramon L Marrero Dones | ADDRESS ON FILE | | | | | |
| 2465050 | Ramon L Marrero Reyes | ADDRESS ON FILE | | | | | |
| 2423619 | Ramon L Marrero Rivera | ADDRESS ON FILE | | | | | |
| 2461535 | Ramon L Martinez Cancel | ADDRESS ON FILE | | | | | |
| 2372544 | Ramon L Martinez Zayas | ADDRESS ON FILE | | | | | |
| 2425055 | Ramon L Matos Gonzalez | ADDRESS ON FILE | | | | | |
| 2567197 | RAMON L MATOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2378817 | Ramon L Maysonet Barbosa | ADDRESS ON FILE | | | | | |
| 2383565 | Ramon L Medina Alvarez | ADDRESS ON FILE | | | | | |
| 2467838 | Ramon L Mendez Mendez | ADDRESS ON FILE | | | | | |
| 2468930 | Ramon L Mercado Morales | ADDRESS ON FILE | | | | | |
| 2435149 | Ramon L Morales Santiago | ADDRESS ON FILE | | | | | |
| 2444109 | Ramon L Moreira Mojica | ADDRESS ON FILE | | | | | |
| 2477400 | RAMON L NEGRON FONTAN | ADDRESS ON FILE | | | | | |
| 2463085 | Ramon L Nieves Alicano | ADDRESS ON FILE | | | | | |
| 2466297 | Ramon L Norat Collazo | ADDRESS ON FILE | | | | | |
| 2396916 | Ramon L Olmo Qui?Onez | ADDRESS ON FILE | | | | | |
| 2571868 | Ramon L Olmo Qui?Onez | ADDRESS ON FILE | | | | | |
| 2386232 | Ramon L Oneill Lopez | ADDRESS ON FILE | | | | | |
| 2451794 | Ramon L Orta Torres | ADDRESS ON FILE | | | | | |
| 2432903 | Ramon L Ortiz Baez | ADDRESS ON FILE | | | | | |
| 2467720 | Ramon L Ortiz Baez | ADDRESS ON FILE | | | | | |
| 2393002 | Ramon L Ortiz Espinell | ADDRESS ON FILE | | | | | |
| 2481228 | RAMON L ORTIZ MARRERO | ADDRESS ON FILE | | | | | |
| 2464792 | Ramon L Ortiz Morales | ADDRESS ON FILE | | | | | |
| 2393999 | Ramon L Pagan Pagan | ADDRESS ON FILE | | | | | |
| 2494059 | RAMON L PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 2396192 | Ramon L Parrilla Parrilla | ADDRESS ON FILE | | | | | |
| 2435803 | Ramon L Pepin Torres | ADDRESS ON FILE | | | | | |
| 2383448 | Ramon L Perez Oquendo | ADDRESS ON FILE | | | | | |
| 2430664 | Ramon L Perez Velazquez | ADDRESS ON FILE | | | | | |
| 2449793 | Ramon L Pizarro Rivera | ADDRESS ON FILE | | | | | |
| 2463170 | Ramon L Qui?Ones Caraballo | ADDRESS ON FILE | | | | | |
| 2437327 | Ramon L Qui?Ones Hernandez | ADDRESS ON FILE | | | | | |
| 2433402 | Ramon L Ramirez Rojas | ADDRESS ON FILE | | | | | |
| 2441439 | Ramon L Ramon Salgado | ADDRESS ON FILE | | | | | |
| 2462647 | Ramon L Ramos Colon | ADDRESS ON FILE | | | | | |
| 2495053 | RAMON L RAMOS LUNA | ADDRESS ON FILE | | | | | |
| 2431340 | Ramon L Rentas Lopez | ADDRESS ON FILE | | | | | |
| 2394885 | Ramon L Reyes Medina | ADDRESS ON FILE | | | | | |
| 2434872 | Ramon L Rivas Diaz | ADDRESS ON FILE | | | | | |
| 2470373 | Ramon L Rivera Anaya | ADDRESS ON FILE | | | | | |
| 2431659 | Ramon L Rivera Arroyo | ADDRESS ON FILE | | | | | |
| 2371419 | Ramon L Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2432134 | Ramon L Rivera De Jesus | ADDRESS ON FILE | | | | | |
| 2437463 | Ramon L Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2445464 | Ramon L Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2484260 | RAMON L RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2385014 | Ramon L Rivera Santana | ADDRESS ON FILE | | | | | |
| 2467147 | Ramon L Rivera Serrano | ADDRESS ON FILE | | | | | |
| 2440914 | Ramon L Robles Sanabria | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1420 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2462283 | Ramon L Rodriguez | ADDRESS ON FILE |
| 2446993 | Ramon L Rodriguez Alicea | ADDRESS ON FILE |
| 2485733 | RAMON L RODRIGUEZ AVELLANET | ADDRESS ON FILE |
| 2437622 | Ramon L Rodriguez Rivera | ADDRESS ON FILE |
| 2467939 | Ramon L Rodriguez Rodriguez | ADDRESS ON FILE |
| 2458533 | Ramon L Rodriguez Roman | ADDRESS ON FILE |
| 2443473 | Ramon L Romero Rivera | ADDRESS ON FILE |
| 2481190 | RAMON L ROSA NARANJO | ADDRESS ON FILE |
| 2425681 | Ramon L Rosa Torres | ADDRESS ON FILE |
| 2481105 | RAMON L ROSARIO ARRIAGA | ADDRESS ON FILE |
| 2381358 | Ramon L Rosario Torres | ADDRESS ON FILE |
| 2461477 | Ramon L Ruiz Rodriguez | ADDRESS ON FILE |
| 2490833 | RAMON L SANTIAGO MALDONADO | ADDRESS ON FILE |
| 2486319 | RAMON L SERRA SOSTRE | ADDRESS ON FILE |
| 2478064 | RAMON L SOTO MARTINEZ | ADDRESS ON FILE |
| 2468332 | Ramon L Soto Rosado | ADDRESS ON FILE |
| 2386518 | Ramon L Suarez Santiago | ADDRESS ON FILE |
| 2423435 | Ramon L Torres Pagan | ADDRESS ON FILE |
| 2489761 | RAMON L TORRES VARGAS | ADDRESS ON FILE |
| 2486797 | RAMON L VALENTIN HURTADO | ADDRESS ON FILE |
| 2470240 | Ramon L Valentin Vazquez | ADDRESS ON FILE |
| 2468600 | Ramon L Valles Torres | ADDRESS ON FILE |
| 2376669 | Ramon L Vazquez Collazo | ADDRESS ON FILE |
| 2379709 | Ramon L Vazquez Ramos | ADDRESS ON FILE |
| 2455206 | Ramon L Velazquez Jimenez | ADDRESS ON FILE |
| 2460075 | Ramon L Velez Diaz | ADDRESS ON FILE |
| 2433741 | Ramon L Velez Gonzalez | ADDRESS ON FILE |
| 2469985 | Ramon L Viera Aponte | ADDRESS ON FILE |
| 2438695 | Ramon Lebron Diaz | ADDRESS ON FILE |
| 2381767 | Ramon Lebron Perez | ADDRESS ON FILE |
| 2390761 | Ramon Leduc Figueroa | ADDRESS ON FILE |
| 2426608 | Ramon Leon Diaz | ADDRESS ON FILE |
| 2392663 | Ramon Lopez Bermudez | ADDRESS ON FILE |
| 2371912 | Ramon Lopez Garcia | ADDRESS ON FILE |
| 2395033 | Ramon Lopez Lopez | ADDRESS ON FILE |
| 2430250 | Ramon Lopez Ortiz | ADDRESS ON FILE |
| 2458887 | Ramon Lopez Otero | ADDRESS ON FILE |
| 2386835 | Ramon Lopez Rosario | ADDRESS ON FILE |
| 2381931 | Ramon Lopez Serrano | ADDRESS ON FILE |
| 2395409 | Ramon Lopez Vargas | ADDRESS ON FILE |
| 2373878 | Ramon Lozada Rodriguez | ADDRESS ON FILE |
| 2378213 | Ramon Lugo Castillo | ADDRESS ON FILE |
| 2503704 | RAMON LUIS  PEREZ CRESPO | ADDRESS ON FILE |
| 2460904 | Ramon Luis Maldonado Gotay | ADDRESS ON FILE |
| 2458103 | Ramon Luyando Del Rio | ADDRESS ON FILE |
| 2376196 | Ramon M Adrian Suarez | ADDRESS ON FILE |
| 2374724 | Ramon M Corazon Robles | ADDRESS ON FILE |
| 2452405 | Ramon M Gil Romero | ADDRESS ON FILE |
| 2458085 | Ramon M Guzman Merced | ADDRESS ON FILE |
| 2443598 | Ramon M Jimenez Castro | ADDRESS ON FILE |
| 2475789 | RAMON M JIMENEZ CASTRO | ADDRESS ON FILE |
| 2470809 | Ramon M Jimenez Fuentes | ADDRESS ON FILE |
| 2379591 | Ramon M Matos Diaz | ADDRESS ON FILE |
| 2505334 | RAMON M MELENDEZ MORALES | ADDRESS ON FILE |
| 2480965 | RAMON M ORTIZ REYES | ADDRESS ON FILE |
| 2378842 | Ramon M Pereles Rodriguez | ADDRESS ON FILE |
| 2461481 | Ramon M Rivera Ortiz | ADDRESS ON FILE |
| 2446273 | Ramon M Roman Mendez | ADDRESS ON FILE |
| 2446257 | Ramon M Sepulveda Davila | ADDRESS ON FILE |
| 2457494 | Ramon M Torres Perez | ADDRESS ON FILE |
| 2463080 | Ramon Malave Aviles | ADDRESS ON FILE |
| 2394742 | Ramon Malave Perez | ADDRESS ON FILE |
| 2381066 | Ramon Maldonado Lopez | ADDRESS ON FILE |
| 2441207 | Ramon Maldonado Maldonado | ADDRESS ON FILE |
| 2386280 | Ramon Maldonado Maldonado | ADDRESS ON FILE |
| 2444987 | Ramon Maldonado Torres | ADDRESS ON FILE |
| 2394765 | Ramon Marcano Fonseca | ADDRESS ON FILE |
| 2433995 | Ramon Marrero Caraballo | ADDRESS ON FILE |
| 2382828 | Ramon Marrero Ortiz | ADDRESS ON FILE |
| 2390934 | Ramon Marrero Rodriguez | ADDRESS ON FILE |
| 2459957 | Ramon Martinez Cruz | ADDRESS ON FILE |
| 2374833 | Ramon Martinez Rosario | ADDRESS ON FILE |
| 2380987 | Ramon Martinez Santiago | ADDRESS ON FILE |
| 2378779 | Ramon Martinez Segarra | ADDRESS ON FILE |
| 2374413 | Ramon Martinez Torres | ADDRESS ON FILE |
| 2396809 | Ramon Martinez Troche | ADDRESS ON FILE |
| 2395495 | Ramon Martir Juarbe | ADDRESS ON FILE |
| 2426226 | Ramon Mas Negron | ADDRESS ON FILE |
| 2375369 | Ramon Matos Hernandez | ADDRESS ON FILE |
| 2375966 | Ramon Matos Reyes | ADDRESS ON FILE |
| 2466232 | Ramon Matos Rivera | ADDRESS ON FILE |
| 2377176 | Ramon Mattei Cintron | ADDRESS ON FILE |
| 2398011 | Ramon Medina Galindo | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1421 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2575050 | Ramon Medina Galindo | ADDRESS ON FILE |
| 2390098 | Ramon Medina Gonzalez | ADDRESS ON FILE |
| 2347674 | Ramon Medina Rosario | ADDRESS ON FILE |
| 2386565 | Ramon Mejias Muniz | ADDRESS ON FILE |
| 2375977 | Ramon Melendez Estades | ADDRESS ON FILE |
| 2451594 | Ramon Mendez David | ADDRESS ON FILE |
| 2444533 | Ramon Mendez Laracuente | ADDRESS ON FILE |
| 2470886 | Ramon Mendoza Rosario | ADDRESS ON FILE |
| 2386190 | Ramon Mendret Segarra | ADDRESS ON FILE |
| 2427286 | Ramon Mercado Ferreira | ADDRESS ON FILE |
| 2448694 | Ramon Mercado Lopez | ADDRESS ON FILE |
| 2385787 | Ramon Mercado Rivera | ADDRESS ON FILE |
| 2442459 | Ramon Merced Diaz | ADDRESS ON FILE |
| 2386908 | Ramon Merced Maldonado | ADDRESS ON FILE |
| 2372672 | Ramon Miranda Marzan | ADDRESS ON FILE |
| 2379047 | Ramon Miro Vazquez | ADDRESS ON FILE |
| 2426324 | Ramon Mojica Santana | ADDRESS ON FILE |
| 2392912 | Ramon Molinari Castro | ADDRESS ON FILE |
| 2383441 | Ramon Monclova Soto | ADDRESS ON FILE |
| 2464986 | Ramon Montanez Cabrera | ADDRESS ON FILE |
| 2391298 | Ramon Montanez Laboy | ADDRESS ON FILE |
| 2442352 | Ramon Morales Castro | ADDRESS ON FILE |
| 2386691 | Ramon Morales Guzman | ADDRESS ON FILE |
| 2432887 | Ramon Morales Navarro | ADDRESS ON FILE |
| 2453758 | Ramon Morales Rivera | ADDRESS ON FILE |
| 2429259 | Ramon Morales Rosario | ADDRESS ON FILE |
| 2375433 | Ramon Mota De Peña | ADDRESS ON FILE |
| 2459808 | Ramon Mu?lz Jimenez | ADDRESS ON FILE |
| 2448842 | Ramon N Morales Ruiz | ADDRESS ON FILE |
| 2373949 | Ramon Navarro Rodriguez | ADDRESS ON FILE |
| 2380051 | Ramon Nazario Ortiz | ADDRESS ON FILE |
| 2399773 | Ramon Negron Soto | ADDRESS ON FILE |
| 2463227 | Ramon Nieves Albaladejo | ADDRESS ON FILE |
| 2382463 | Ramon Nieves Aponte | ADDRESS ON FILE |
| 2373983 | Ramon Nieves Molina | ADDRESS ON FILE |
| 2371510 | Ramon Nieves Vazquez | ADDRESS ON FILE |
| 2430408 | Ramon Nu?Ez Sanchez | ADDRESS ON FILE |
| 2437110 | Ramon O Benitez Rivera | ADDRESS ON FILE |
| 2434847 | Ramon O Caraballo Cora | ADDRESS ON FILE |
| 2374203 | Ramon O Diaz Perez | ADDRESS ON FILE |
| 2469051 | Ramon O Lagares Feliciano | ADDRESS ON FILE |
| 2379605 | Ramon O O Vega Rodriguez | ADDRESS ON FILE |
| 2388459 | Ramon O Torres Caballero | ADDRESS ON FILE |
| 2374758 | Ramon Ocasio Ortiz | ADDRESS ON FILE |
| 2385190 | Ramón Ocasio-Pérez | ADDRESS ON FILE |
| 2457890 | Ramon Ocasio Santana | ADDRESS ON FILE |
| 2460489 | Ramon Ortiz Benitez | ADDRESS ON FILE |
| 2396056 | Ramon Ortiz Cajigas | ADDRESS ON FILE |
| 2460834 | Ramon Ortiz Gonzalez | ADDRESS ON FILE |
| 2425420 | Ramon Ortiz Hernandez | ADDRESS ON FILE |
| 2459515 | Ramon Ortiz Morales | ADDRESS ON FILE |
| 2389430 | Ramon Ortiz Robles | ADDRESS ON FILE |
| 2386810 | Ramon Ortiz Rodriguez | ADDRESS ON FILE |
| 2395679 | Ramon Ortiz Rodriguez | ADDRESS ON FILE |
| 2437283 | Ramon Otero Cristobal | ADDRESS ON FILE |
| 2452407 | Ramon Oyola Rivera | ADDRESS ON FILE |
| 2388580 | Ramon Oyola Rivera | ADDRESS ON FILE |
| 2468763 | Ramon Pabon Ayala | ADDRESS ON FILE |
| 2456077 | Ramon Pacheco Caraballo | ADDRESS ON FILE |
| 2383840 | Ramon Padilla Gonzalez | ADDRESS ON FILE |
| 2372796 | Ramon Pagan Anaya | ADDRESS ON FILE |
| 2380083 | Ramon Pagan Gonzalez | ADDRESS ON FILE |
| 2389309 | Ramon Pagan Rivera | ADDRESS ON FILE |
| 2461027 | Ramon Pe?A Barbosa | ADDRESS ON FILE |
| 2376387 | Ramon Pedraza Oyola | ADDRESS ON FILE |
| 2396129 | Ramon Pega Sepulveda | ADDRESS ON FILE |
| 2372463 | Ramon Perez Alvarez | ADDRESS ON FILE |
| 2375188 | Ramon Perez Crespo | ADDRESS ON FILE |
| 2449462 | Ramon Perez De Los Santos | ADDRESS ON FILE |
| 2449929 | Ramon Perez Diaz | ADDRESS ON FILE |
| 2387782 | Ramon Perez Diaz | ADDRESS ON FILE |
| 2434508 | Ramon Perez Gonzalez | ADDRESS ON FILE |
| 2468171 | Ramon Perez Mercado | ADDRESS ON FILE |
| 2390381 | Ramon Perez Perez | ADDRESS ON FILE |
| 2433254 | Ramon Perez Rosa | ADDRESS ON FILE |
| 2386481 | Ramon Perez Sanchez | ADDRESS ON FILE |
| 2566971 | Ramon Pimentel Maldonado | ADDRESS ON FILE |
| 2385709 | Ramon Pineiro Abraham | ADDRESS ON FILE |
| 2389898 | Ramon Pinero Lopez | ADDRESS ON FILE |
| 2451706 | Ramon Plaza Cepeda | ADDRESS ON FILE |
| 2461780 | Ramon Qui?Ones Marquez | ADDRESS ON FILE |
| 2379355 | Ramon Quiles Bonilla | ADDRESS ON FILE |
| 2395481 | Ramon Quiles Rivera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1422 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2447566 | Ramon Quinones Juabe | ADDRESS ON FILE | | | | | |
| 2397028 | Ramon Quiñones Torres | ADDRESS ON FILE | | | | | |
| 2571980 | Ramon Quiñones Torres | ADDRESS ON FILE | | | | | |
| 2398428 | Ramon Quintana Perez | ADDRESS ON FILE | | | | | |
| 2572779 | Ramon Quintana Perez | ADDRESS ON FILE | | | | | |
| 2372122 | Ramon Quirindongo Echevarria | ADDRESS ON FILE | | | | | |
| 2383609 | Ramon R Andaluz Mendez | ADDRESS ON FILE | | | | | |
| 2429929 | Ramon R Colon Osorio | ADDRESS ON FILE | | | | | |
| 2462449 | Ramon R Delgado Inostrosa | ADDRESS ON FILE | | | | | |
| 2429755 | Ramon R Diaz Nieves | ADDRESS ON FILE | | | | | |
| 2440526 | Ramon R Hernandez Acosta | ADDRESS ON FILE | | | | | |
| 2427386 | Ramon R O'Farrill Villegas | ADDRESS ON FILE | | | | | |
| 2448670 | Ramon Ra Acolon | ADDRESS ON FILE | | | | | |
| 2454565 | Ramon Ra Aledee | ADDRESS ON FILE | | | | | |
| 2458231 | Ramon Ra Apabon | ADDRESS ON FILE | | | | | |
| 2453947 | Ramon Ra Lrodriguez | ADDRESS ON FILE | | | | | |
| 2454114 | Ramon Ra Lrodriguez | ADDRESS ON FILE | | | | | |
| 2456246 | Ramon Ra Omoulier | ADDRESS ON FILE | | | | | |
| 2469126 | Ramon Ramirez Toledo | ADDRESS ON FILE | | | | | |
| 2451180 | Ramon Ramos Anguita | ADDRESS ON FILE | | | | | |
| 2375176 | Ramon Ramos Camacho | ADDRESS ON FILE | | | | | |
| 2379831 | Ramon Ramos Cruz | ADDRESS ON FILE | | | | | |
| 2395320 | Ramon Ramos Fuentes | ADDRESS ON FILE | | | | | |
| 2377405 | Ramon Ramos Quinones | ADDRESS ON FILE | | | | | |
| 2380687 | Ramón Ramos Sánchez | ADDRESS ON FILE | | | | | |
| 2460666 | Ramon Ramos Valle | ADDRESS ON FILE | | | | | |
| 2468853 | Ramon Resto Adorno | ADDRESS ON FILE | | | | | |
| 2397446 | Ramon Rey Santos | ADDRESS ON FILE | | | | | |
| 2574636 | Ramon Rey Santos | ADDRESS ON FILE | | | | | |
| 2387929 | Ramon Reyes Amadeo | ADDRESS ON FILE | | | | | |
| 2383081 | Ramon Reyes Arroyo | ADDRESS ON FILE | | | | | |
| 2397255 | Ramon Reyes Gonzalez | ADDRESS ON FILE | | | | | |
| 2574633 | Ramon Reyes Gonzalez | ADDRESS ON FILE | | | | | |
| 2347715 | Ramon Reyes Melendez | ADDRESS ON FILE | | | | | |
| 2384070 | Ramon Reyes Ramos | ADDRESS ON FILE | | | | | |
| 2381572 | Ramon Rios Rivera | ADDRESS ON FILE | | | | | |
| 2386884 | Ramon Rios Rosario | ADDRESS ON FILE | | | | | |
| 2395765 | Ramon Rivas Morales | ADDRESS ON FILE | | | | | |
| 2377174 | Ramon Rivera Alvarado | ADDRESS ON FILE | | | | | |
| 2375044 | Ramon Rivera Carmona | ADDRESS ON FILE | | | | | |
| 2388897 | Ramon Rivera Dones | ADDRESS ON FILE | | | | | |
| 2448774 | Ramon Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2460610 | Ramon Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2382605 | Ramon Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2396231 | Ramon Rivera Mendez | ADDRESS ON FILE | | | | | |
| 2449761 | Ramon Rivera Munet | ADDRESS ON FILE | | | | | |
| 2460669 | Ramon Rivera Ortega | ADDRESS ON FILE | | | | | |
| 2389877 | Ramon Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2462305 | Ramon Rivera Pagan | ADDRESS ON FILE | | | | | |
| 2460424 | Ramon Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2461770 | Ramon Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2427664 | Ramon Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2387578 | Ramon Rivera Rosa | ADDRESS ON FILE | | | | | |
| 2450345 | Ramon Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2378270 | Ramon Rivera Silvestry | ADDRESS ON FILE | | | | | |
| 2428695 | Ramon Rivera Torres | ADDRESS ON FILE | | | | | |
| 2381977 | Ramon Rivera Vega | ADDRESS ON FILE | | | | | |
| 2448823 | Ramon Rivera Velez | ADDRESS ON FILE | | | | | |
| 2396072 | Ramon Rivera Velez | ADDRESS ON FILE | | | | | |
| 2387137 | Ramon Rivera Viera | ADDRESS ON FILE | | | | | |
| 2392662 | Ramon Robles Acosta | ADDRESS ON FILE | | | | | |
| 2423518 | Ramon Robles Tirado | ADDRESS ON FILE | | | | | |
| 2464209 | Ramon Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2386220 | Ramon Rodriguez Cruz | ADDRESS ON FILE | | | | | |
| 2423304 | Ramon Rodriguez Feliciano | ADDRESS ON FILE | | | | | |
| 2394525 | Ramon Rodriguez Fuentes | ADDRESS ON FILE | | | | | |
| 2390295 | Ramon Rodriguez Galarza | ADDRESS ON FILE | | | | | |
| 2376723 | Ramon Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2376972 | Ramon Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2382062 | Ramon Rodriguez Irizarry | ADDRESS ON FILE | | | | | |
| 2455286 | Ramon Rodriguez Jusino | ADDRESS ON FILE | | | | | |
| 2429701 | Ramon Rodriguez Lugo | ADDRESS ON FILE | | | | | |
| 2373780 | Ramon Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2384671 | Ramon Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2461355 | Ramon Rodriguez Mignucci | ADDRESS ON FILE | | | | | |
| 2397130 | Ramon Rodriguez Negron | ADDRESS ON FILE | | | | | |
| 2572082 | Ramon Rodriguez Negron | ADDRESS ON FILE | | | | | |
| 2464105 | Ramon Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2463554 | Ramon Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2463774 | Ramon Rodriguez Rosa | ADDRESS ON FILE | | | | | |
| 2385652 | Ramon Rodriguez Serrano | ADDRESS ON FILE | | | | | |
| 2380148 | Ramon Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2463989 | Ramon Rodz Lopez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2399735 | Ramon Rojas Pena | ADDRESS ON FILE | | | |
| 2383681 | Ramon Rojas Ramos | ADDRESS ON FILE | | | |
| 2381127 | Ramon Roman Sepulveda | ADDRESS ON FILE | | | |
| 2393337 | Ramon Roman Sierra | ADDRESS ON FILE | | | |
| 2433287 | Ramon Rosa Ramos | ADDRESS ON FILE | | | |
| 2395371 | Ramon Rosado Hernandez | ADDRESS ON FILE | | | |
| 1792988 | Ramon Rosado Ledee and Ramon Rosado Santiago | ADDRESS ON FILE | | | |
| 2380224 | Ramon Rosario Ortiz | ADDRESS ON FILE | | | |
| 2442740 | Ramon Rubio Maura | ADDRESS ON FILE | | | |
| 2468472 | Ramon Ruiz Melendez | ADDRESS ON FILE | | | |
| 2383935 | Ramon Ruiz Perez | ADDRESS ON FILE | | | |
| 2382774 | Ramon Ruiz Sotomayor | ADDRESS ON FILE | | | |
| 2375424 | Ramon Russe Gonzalez | ADDRESS ON FILE | | | |
| 2382144 | Ramon S Silva Guerrero | ADDRESS ON FILE | | | |
| 2379272 | Ramon Salgado Aponte | ADDRESS ON FILE | | | |
| 2461145 | Ramon Saliva Gonzalez | ADDRESS ON FILE | | | |
| 2454952 | Ramon Sanabria Baerga | ADDRESS ON FILE | | | |
| 2373082 | Ramon Sanabria Berrios | ADDRESS ON FILE | | | |
| 2454995 | Ramon Sanchez Perez | ADDRESS ON FILE | | | |
| 2381175 | Ramon Sanchez Santana | ADDRESS ON FILE | | | |
| 2378859 | Ramon Santana Mendez | ADDRESS ON FILE | | | |
| 2388438 | Ramon Santana Ortiz | ADDRESS ON FILE | | | |
| 2458432 | Ramon Santiago Bonilla | ADDRESS ON FILE | | | |
| 2391180 | Ramon Santiago Cintron | ADDRESS ON FILE | | | |
| 2391162 | Ramon Santiago Cruz | ADDRESS ON FILE | | | |
| 2468075 | Ramon Santiago Diaz | ADDRESS ON FILE | | | |
| 2382630 | Ramon Santiago Fernandez | ADDRESS ON FILE | | | |
| 2395902 | Ramon Santiago Garcia | ADDRESS ON FILE | | | |
| 2467459 | Ramon Santiago Martinez | ADDRESS ON FILE | | | |
| 2394728 | Ramon Santiago Rivera | ADDRESS ON FILE | | | |
| 2438179 | Ramon Santiago Torres | ADDRESS ON FILE | | | |
| 2389612 | Ramon Santiago Vega | ADDRESS ON FILE | | | |
| 2388108 | Ramon Santos Vega | ADDRESS ON FILE | | | |
| 2470367 | Ramon Serrano Rivera | ADDRESS ON FILE | | | |
| 2393808 | Ramon Serrano Torres | ADDRESS ON FILE | | | |
| 2458350 | Ramon Soto Rodriguez | ADDRESS ON FILE | | | |
| 2388361 | Ramon Soto Sanchez | ADDRESS ON FILE | | | |
| 2380240 | Ramon Soto Talavera | ADDRESS ON FILE | | | |
| 2396038 | Ramon Soto Ubiñas | ADDRESS ON FILE | | | |
| 2438970 | Ramon Suarez Sanchez | ADDRESS ON FILE | | | |
| 2462046 | Ramon Tiben Rivera | ADDRESS ON FILE | | | |
| 2455168 | Ramon Tirado Oliveras | ADDRESS ON FILE | | | |
| 2433936 | Ramon Torres Felix | ADDRESS ON FILE | | | |
| 2459268 | Ramon Torres Garcia | ADDRESS ON FILE | | | |
| 2383280 | Ramon Torres Lugo | ADDRESS ON FILE | | | |
| 2450509 | Ramon Torres Morales | ADDRESS ON FILE | | | |
| 2379543 | Ramon Torres Negron | ADDRESS ON FILE | | | |
| 2379267 | Ramon Torres Ortiz | ADDRESS ON FILE | | | |
| 2385654 | Ramon Torres Rivera | ADDRESS ON FILE | | | |
| 2455719 | Ramon Torres Rodriguez | ADDRESS ON FILE | | | |
| 2372658 | Ramon Torres Rodriguez | ADDRESS ON FILE | | | |
| 2385626 | Ramon Torres Rodriguez | ADDRESS ON FILE | | | |
| 2465637 | Ramon Torres Santiago | ADDRESS ON FILE | | | |
| 2448906 | Ramon Torres Vera | ADDRESS ON FILE | | | |
| 2447511 | Ramon V Marquez Almestica | ADDRESS ON FILE | | | |
| 2487978 | RAMON V ROSADO MALDONADO | ADDRESS ON FILE | | | |
| 2375660 | Ramon Valentin Gonzalez | ADDRESS ON FILE | | | |
| 2383797 | Ramon Valentin Gonzalez | ADDRESS ON FILE | | | |
| 2389468 | Ramon Valentin Gonzalez | ADDRESS ON FILE | | | |
| 2385581 | Ramon Vargas Alicea | ADDRESS ON FILE | | | |
| 2464091 | Ramon Vargas Martinez | ADDRESS ON FILE | | | |
| 2392960 | Ramon Vazquez Baez | ADDRESS ON FILE | | | |
| 2380923 | Ramon Vazquez Diaz | ADDRESS ON FILE | | | |
| 2457625 | Ramon Vazquez Flores | ADDRESS ON FILE | | | |
| 2461204 | Ramon Vazquez Flores | ADDRESS ON FILE | | | |
| 2449276 | Ramon Vazquez Rodriguez | ADDRESS ON FILE | | | |
| 2465762 | Ramon Vazquez Tellado | ADDRESS ON FILE | | | |
| 2433627 | Ramon Vega Camacho | ADDRESS ON FILE | | | |
| 2394306 | Ramon Vega Rodriguez | ADDRESS ON FILE | | | |
| 2379175 | Ramon Velez Cervantes | ADDRESS ON FILE | | | |
| 2462703 | Ramon Velez Mu?tz | ADDRESS ON FILE | | | |
| 2378677 | Ramon Velez Quinones | ADDRESS ON FILE | | | |
| 2445769 | Ramon Velez Rosa | ADDRESS ON FILE | | | |
| 2468189 | Ramon Velez Vazquez | ADDRESS ON FILE | | | |
| 2388102 | Ramon Velez Velez | ADDRESS ON FILE | | | |
| 2378367 | Ramon Vera Ramos | ADDRESS ON FILE | | | |
| 2462864 | Ramon Villegas Serrano | ADDRESS ON FILE | | | |
| 2475726 | RAMON W PERDOMO COLON | ADDRESS ON FILE | | | |
| 2394926 | Ramon W W Rivera Santa | ADDRESS ON FILE | | | |
| 2388120 | Ramon Wilson Rexach | ADDRESS ON FILE | | | |
| 2496103 | RAMONA  ACEVEDO ROMAN | ADDRESS ON FILE | | | |
| 2480554 | RAMONA  BONHOME FIGUEROA | ADDRESS ON FILE | | | |
| 2472365 | RAMONA  CLAUDIO DIAZ | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2486168 | RAMONA CORDERO SILVA | ADDRESS ON FILE |
| 2479301 | RAMONA DESARDEN VARGAS | ADDRESS ON FILE |
| 2500609 | RAMONA MARCANO NEGRON | ADDRESS ON FILE |
| 2486006 | RAMONA MORALES RAMOS | ADDRESS ON FILE |
| 2500994 | RAMONA PEREZ LOPEZ | ADDRESS ON FILE |
| 2496962 | RAMONA PORTO SOTO | ADDRESS ON FILE |
| 2496880 | RAMONA RIVERA FEBRES | ADDRESS ON FILE |
| 2474527 | RAMONA RIVERA RIVERA | ADDRESS ON FILE |
| 2487741 | RAMONA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2497485 | RAMONA ROSADO ROSARIO | ADDRESS ON FILE |
| 2487874 | RAMONA SERRANO COTTO | ADDRESS ON FILE |
| 2497408 | RAMONA SOTO RIVERA | ADDRESS ON FILE |
| 2499918 | RAMONA SUAREZ MARTINEZ | ADDRESS ON FILE |
| 2472525 | RAMONA TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2427741 | Ramona A Mercedes | ADDRESS ON FILE |
| 2439286 | Ramona A Reynoso Hernandez | ADDRESS ON FILE |
| 2450994 | Ramona Acosta Cruz | ADDRESS ON FILE |
| 1569808 | Ramona Ayala Toro, Por Si Y Representando a Su higo (a.va) | ADDRESS ON FILE |
| 2440348 | Ramona Benitez Rodriguez | ADDRESS ON FILE |
| 2488494 | RAMONA C ARROYO ARROYO | ADDRESS ON FILE |
| 2462041 | Ramona Cabrera Nu?Ez | ADDRESS ON FILE |
| 2438274 | Ramona Camareno Martinez | ADDRESS ON FILE |
| 2461663 | Ramona Castro Davila | ADDRESS ON FILE |
| 2384841 | Ramona Catala Esquilin | ADDRESS ON FILE |
| 2448191 | Ramona Claudio Delgado | ADDRESS ON FILE |
| 2387096 | Ramona Colon Mercado | ADDRESS ON FILE |
| 2441140 | Ramona Cortes Oquendo | ADDRESS ON FILE |
| 2396857 | Ramona Cruz Santana | ADDRESS ON FILE |
| 2384564 | Ramona Delgado Javier | ADDRESS ON FILE |
| 2398613 | Ramona Diaz Olmeda | ADDRESS ON FILE |
| 2574180 | Ramona Diaz Olmeda | ADDRESS ON FILE |
| 2432982 | Ramona Fuentes Rivera | ADDRESS ON FILE |
| 2431602 | Ramona Garcia Julia | ADDRESS ON FILE |
| 2464077 | Ramona Genaro Valenzuela | ADDRESS ON FILE |
| 2386630 | Ramona Guerra Velez | ADDRESS ON FILE |
| 2393120 | Ramona Hernandez Perez | ADDRESS ON FILE |
| 2393533 | Ramona Hernandez Ramos | ADDRESS ON FILE |
| 2428367 | Ramona I Gonzalez Galarza | ADDRESS ON FILE |
| 2463505 | Ramona I Reyes Medina | ADDRESS ON FILE |
| 2463633 | Ramona I Velazquez Alicea | ADDRESS ON FILE |
| 2388190 | Ramona Jimenez Velazquez | ADDRESS ON FILE |
| 2465906 | Ramona Llopiz | ADDRESS ON FILE |
| 2372332 | Ramona Loiz Flores | ADDRESS ON FILE |
| 2383514 | Ramona Lopez Flores | ADDRESS ON FILE |
| 2456302 | Ramona Lopez Vargas | ADDRESS ON FILE |
| 2446069 | Ramona M Ruiz Nievez | ADDRESS ON FILE |
| 2439625 | Ramona Martinez Figueroa | ADDRESS ON FILE |
| 2376595 | Ramona Martinez Perez | ADDRESS ON FILE |
| 2446842 | Ramona Marzan Melendez | ADDRESS ON FILE |
| 2468479 | Ramona Mejias Colon | ADDRESS ON FILE |
| 2385202 | Ramona Melendez Gonzalez | ADDRESS ON FILE |
| 2448090 | Ramona Morales Ferrer | ADDRESS ON FILE |
| 2426287 | Ramona Morales Melendez | ADDRESS ON FILE |
| 2429571 | Ramona Morales Morales | ADDRESS ON FILE |
| 2431584 | Ramona Ocasio Rivera | ADDRESS ON FILE |
| 2463771 | Ramona Ogando Melenciano | ADDRESS ON FILE |
| 2460682 | Ramona Ortiz Ortoloza | ADDRESS ON FILE |
| 2391455 | Ramona Ortiz Torres | ADDRESS ON FILE |
| 2433227 | Ramona Padro Caballero | ADDRESS ON FILE |
| 2436622 | Ramona Pagan Velazquez | ADDRESS ON FILE |
| 2385913 | Ramona Paris Guerra | ADDRESS ON FILE |
| 2428152 | Ramona Paulino Peralta | ADDRESS ON FILE |
| 2438954 | Ramona R Montalvo Baez | ADDRESS ON FILE |
| 2394503 | Ramona Ramirez Rivera | ADDRESS ON FILE |
| 2395133 | Ramona Ramos Rivera | ADDRESS ON FILE |
| 2386011 | Ramona Ramos Rodriguez | ADDRESS ON FILE |
| 2377584 | Ramona Reyes Monge | ADDRESS ON FILE |
| 2461217 | Ramona Reyes Reyes | ADDRESS ON FILE |
| 2395220 | Ramona Rivera Rodriguez | ADDRESS ON FILE |
| 2377776 | Ramona Rodriguez Carrillo | ADDRESS ON FILE |
| 2385582 | Ramona Rodriguez Mely | ADDRESS ON FILE |
| 2441447 | Ramona Rodriguez Sanchez | ADDRESS ON FILE |
| 2460730 | Ramona Roman Arce | ADDRESS ON FILE |
| 2459248 | Ramona Roman Lopez | ADDRESS ON FILE |
| 2427487 | Ramona Roman Valentin | ADDRESS ON FILE |
| 2428024 | Ramona Rosario Salazar | ADDRESS ON FILE |
| 2566927 | Ramona Sanchez Montijo | ADDRESS ON FILE |
| 2448493 | Ramona Santana | ADDRESS ON FILE |
| 2375549 | Ramona Suarez Benitez | ADDRESS ON FILE |
| 2393441 | Ramona Troche Agostini | ADDRESS ON FILE |
| 2392810 | Ramona V Malave Texidor | ADDRESS ON FILE |
| 2465903 | Ramona Villalobos Vargas | ADDRESS ON FILE |
| 2490861 | RAMONITA RIVERA RODRIGUEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1425 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2500077 | RAMONITA  AGOSTO COLON | ADDRESS ON FILE | | | | | |
| 2497048 | RAMONITA  AMADOR VIVAS | ADDRESS ON FILE | | | | | |
| 2483844 | RAMONITA  ANGUEIRA CRUZ | ADDRESS ON FILE | | | | | |
| 2495769 | RAMONITA  BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2498971 | RAMONITA  BURGOS CANCEL | ADDRESS ON FILE | | | | | |
| 2495276 | RAMONITA  CASTRO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2476037 | RAMONITA  CINTRON CABRERA | ADDRESS ON FILE | | | | | |
| 2484754 | RAMONITA  COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489951 | RAMONITA  CORDERO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2480945 | RAMONITA  CRUZ CORDOVA | ADDRESS ON FILE | | | | | |
| 2480625 | RAMONITA  ECHANDY LAVERGNE | ADDRESS ON FILE | | | | | |
| 2478364 | RAMONITA  FELICIANO LOPEZ | ADDRESS ON FILE | | | | | |
| 2499516 | RAMONITA  FIGUEROA RIOS | ADDRESS ON FILE | | | | | |
| 2495443 | RAMONITA  GOMEZ CUEVAS | ADDRESS ON FILE | | | | | |
| 2494642 | RAMONITA  GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2491896 | RAMONITA  JUSTINIANO VARGAS | ADDRESS ON FILE | | | | | |
| 2488364 | RAMONITA  LABOY MARTINEZ | ADDRESS ON FILE | | | | | |
| 2481710 | RAMONITA  LOPEZ ROSADO | ADDRESS ON FILE | | | | | |
| 2473648 | RAMONITA  MATOS RIVERA | ADDRESS ON FILE | | | | | |
| 2487749 | RAMONITA  OCANA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2495915 | RAMONITA  OLIVERAS COLON | ADDRESS ON FILE | | | | | |
| 2494684 | RAMONITA  REYES NEGRON | ADDRESS ON FILE | | | | | |
| 2497650 | RAMONITA  REYES RIDRIGUEZ | ADDRESS ON FILE | | | | | |
| 2485292 | RAMONITA  RIVERA PAGAN | ADDRESS ON FILE | | | | | |
| 2473733 | RAMONITA  ROMAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 2497854 | RAMONITA  SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 2482648 | RAMONITA  SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2472637 | RAMONITA  SOTO SOTO | ADDRESS ON FILE | | | | | |
| 2481485 | RAMONITA  TILO CHACON | ADDRESS ON FILE | | | | | |
| 2478353 | RAMONITA  VEGA ORTIZ | ADDRESS ON FILE | | | | | |
| 2474691 | RAMONITA  VELEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2441905 | Ramonita Aguilar Morales | ADDRESS ON FILE | | | | | |
| 2397448 | Ramonita Alamo Aguayo | ADDRESS ON FILE | | | | | |
| 2574826 | Ramonita Alamo Aguayo | ADDRESS ON FILE | | | | | |
| 2390457 | Ramonita Alamo Lopez | ADDRESS ON FILE | | | | | |
| 2469674 | Ramonita Arce Ruberte | ADDRESS ON FILE | | | | | |
| 2394905 | Ramonita Bonet Mercado | ADDRESS ON FILE | | | | | |
| 2393635 | Ramonita Burgos Lopez | ADDRESS ON FILE | | | | | |
| 2460915 | Ramonita Cardona Luciano | ADDRESS ON FILE | | | | | |
| 2389804 | Ramonita Carrasquillo Rodriguez | ADDRESS ON FILE | | | | | |
| 2384345 | Ramonita Castro Ayala | ADDRESS ON FILE | | | | | |
| 2391918 | Ramonita Centeno Cintro | ADDRESS ON FILE | | | | | |
| 2377192 | Ramonita Colon Rivera | ADDRESS ON FILE | | | | | |
| 2392348 | Ramonita Cotto Reguero | ADDRESS ON FILE | | | | | |
| 2437002 | Ramonita Crespo Lopez | ADDRESS ON FILE | | | | | |
| 2460681 | Ramonita Davila Valentin | ADDRESS ON FILE | | | | | |
| 2459173 | Ramonita Delgado Guidicelly | ADDRESS ON FILE | | | | | |
| 2457582 | Ramonita Elias Romero | ADDRESS ON FILE | | | | | |
| 2388084 | Ramonita Feliciano Sanabria | ADDRESS ON FILE | | | | | |
| 2372007 | Ramonita Figueroa Collazo | ADDRESS ON FILE | | | | | |
| 2377695 | Ramonita Gaetan Peña | ADDRESS ON FILE | | | | | |
| 2463557 | Ramonita Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2462146 | Ramonita Gracia Quiles | ADDRESS ON FILE | | | | | |
| 2461829 | Ramonita I Rios Alicea | ADDRESS ON FILE | | | | | |
| 2451742 | Ramonita Lebron Lopez | ADDRESS ON FILE | | | | | |
| 2443305 | Ramonita Lopez Figueroa | ADDRESS ON FILE | | | | | |
| 2485562 | RAMONITA M AYALA VARGAS | ADDRESS ON FILE | | | | | |
| 2483609 | RAMONITA M LEANDRY MARTINEZ | ADDRESS ON FILE | | | | | |
| 2472979 | RAMONITA M RUIZ VELEZ | ADDRESS ON FILE | | | | | |
| 2380265 | Ramonita Maldonado Crespo | ADDRESS ON FILE | | | | | |
| 2386734 | Ramonita Marrero Matta | ADDRESS ON FILE | | | | | |
| 2436093 | Ramonita Martinez Cotto | ADDRESS ON FILE | | | | | |
| 2467688 | Ramonita Martinez Soto | ADDRESS ON FILE | | | | | |
| 2374092 | Ramonita Melendez Sanchez | ADDRESS ON FILE | | | | | |
| 2389459 | Ramonita Mendez Estien | ADDRESS ON FILE | | | | | |
| 2380779 | Ramonita Mercado Jesus | ADDRESS ON FILE | | | | | |
| 2437662 | Ramonita Merced Mirabal | ADDRESS ON FILE | | | | | |
| 2432656 | Ramonita Milian De Jesus | ADDRESS ON FILE | | | | | |
| 2394640 | Ramonita Miranda Rivera | ADDRESS ON FILE | | | | | |
| 2381094 | Ramonita Mojica Oneill | ADDRESS ON FILE | | | | | |
| 2431228 | Ramonita Morales Lebron | ADDRESS ON FILE | | | | | |
| 2426947 | Ramonita Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2424324 | Ramonita Nazario Lugo | ADDRESS ON FILE | | | | | |
| 2396747 | Ramonita Nazario Lugo | ADDRESS ON FILE | | | | | |
| 2388921 | Ramonita Nevarez Alvarez | ADDRESS ON FILE | | | | | |
| 2383190 | Ramonita Ortiz Baez | ADDRESS ON FILE | | | | | |
| 2392297 | Ramonita Ortiz Colon | ADDRESS ON FILE | | | | | |
| 2379011 | Ramonita Ortiz Cotto | ADDRESS ON FILE | | | | | |
| 2449046 | Ramonita Otero Cruz | ADDRESS ON FILE | | | | | |
| 2382803 | Ramonita Pabon Llantin | ADDRESS ON FILE | | | | | |
| 2389570 | Ramonita Padilla Sosa | ADDRESS ON FILE | | | | | |
| 2383881 | Ramonita Pagan Figueroa | ADDRESS ON FILE | | | | | |
| 2470338 | Ramonita Perez Diez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1426 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2461762 | Ramonita Perez Machado | ADDRESS ON FILE | | | | | |
| 2395604 | Ramonita Perez Rivera | ADDRESS ON FILE | | | | | |
| 2391239 | Ramonita Quinones Roman | ADDRESS ON FILE | | | | | |
| 2432054 | Ramonita R Reyes Morales | ADDRESS ON FILE | | | | | |
| 2393514 | Ramonita Ramos Figueroa | ADDRESS ON FILE | | | | | |
| 2393084 | Ramonita Ramos Santa | ADDRESS ON FILE | | | | | |
| 2387876 | Ramonita Reyes Torres | ADDRESS ON FILE | | | | | |
| 2431884 | Ramonita Rivera Ayala | ADDRESS ON FILE | | | | | |
| 2398500 | Ramonita Rivera Colon | ADDRESS ON FILE | | | | | |
| 2572851 | Ramonita Rivera Colon | ADDRESS ON FILE | | | | | |
| 2430974 | Ramonita Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2394066 | Ramonita Rivera Taraza | ADDRESS ON FILE | | | | | |
| 2390047 | Ramonita Rivera Torres | ADDRESS ON FILE | | | | | |
| 2383092 | Ramonita Rodriguez Cancel | ADDRESS ON FILE | | | | | |
| 2386546 | Ramonita Rodriguez Velez | ADDRESS ON FILE | | | | | |
| 2452302 | Ramonita Rosado Miranda | ADDRESS ON FILE | | | | | |
| 2453002 | Ramonita Ryan Adames | ADDRESS ON FILE | | | | | |
| 2432794 | Ramonita Santiago Caba?As | ADDRESS ON FILE | | | | | |
| 2457818 | Ramonita Santiago Robles | ADDRESS ON FILE | | | | | |
| 2469573 | Ramonita Santiago Rodrigue | ADDRESS ON FILE | | | | | |
| 2434324 | Ramonita Santini Morales | ADDRESS ON FILE | | | | | |
| 2394772 | Ramonita Soto Pedroza | ADDRESS ON FILE | | | | | |
| 2430232 | Ramonita Telles Martinez | ADDRESS ON FILE | | | | | |
| 2427790 | Ramonita Tilo Colon | ADDRESS ON FILE | | | | | |
| 2380444 | Ramonita Toledo Carrasquillo | ADDRESS ON FILE | | | | | |
| 2448574 | Ramonita Torres Garcia | ADDRESS ON FILE | | | | | |
| 2385366 | Ramonita Velez Cotto | ADDRESS ON FILE | | | | | |
| 2460117 | Ramonon A Alejandro | ADDRESS ON FILE | | | | | |
| 665627 | RAMOS  VALLES, HELSONE  L. | ADDRESS ON FILE | | | | | |
| 2423677 | Ramos A Rivera | ADDRESS ON FILE | | | | | |
| 2422803 | RAMOS ACEVEDO,ENID | ADDRESS ON FILE | | | | | |
| 2412565 | RAMOS ACEVEDO,GLADYS | ADDRESS ON FILE | | | | | |
| 2421307 | RAMOS ACEVEDO,JULIO C | ADDRESS ON FILE | | | | | |
| 2407679 | RAMOS ACEVEDO,PRISCILA | ADDRESS ON FILE | | | | | |
| 2417329 | RAMOS ACEVEDO,SANDRA | ADDRESS ON FILE | | | | | |
| 2408165 | RAMOS ADAMES,IRMA | ADDRESS ON FILE | | | | | |
| 2400480 | RAMOS ADORNO,JUAN L | ADDRESS ON FILE | | | | | |
| 2409846 | RAMOS ALGARIN,MAGALI | ADDRESS ON FILE | | | | | |
| 2402797 | RAMOS ALVAREZ,IVAN E. | ADDRESS ON FILE | | | | | |
| 2401937 | RAMOS ALVERIO,CANDIDO | ADDRESS ON FILE | | | | | |
| 2406213 | RAMOS APONTE,JUAN A | ADDRESS ON FILE | | | | | |
| 2411893 | RAMOS APONTE,LUIS A | ADDRESS ON FILE | | | | | |
| 2421435 | RAMOS APONTE,MADELINE | ADDRESS ON FILE | | | | | |
| 2419739 | RAMOS APONTE,MARIA S | ADDRESS ON FILE | | | | | |
| 2411266 | RAMOS ARROYO,JUAN | ADDRESS ON FILE | | | | | |
| 2414844 | RAMOS ARROYO,MIRELLA | ADDRESS ON FILE | | | | | |
| 2402778 | RAMOS ARROYO,ROSA M. | ADDRESS ON FILE | | | | | |
| 2408730 | RAMOS ARZOLA,CARMEN | ADDRESS ON FILE | | | | | |
| 2418270 | RAMOS AVILA,CLEMENCIA | ADDRESS ON FILE | | | | | |
| 2407365 | RAMOS AVILA,HECTOR R | ADDRESS ON FILE | | | | | |
| 2403083 | RAMOS AVILES,JESUS | ADDRESS ON FILE | | | | | |
| 2420061 | RAMOS AYALA,RICKY | ADDRESS ON FILE | | | | | |
| 2401805 | RAMOS AYALA,SATURNINA | ADDRESS ON FILE | | | | | |
| 1673033 | Ramos Baez, Rafael | ADDRESS ON FILE | | | | | |
| 1666102 | RAMOS BAEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 2410065 | RAMOS BERMUDEZ,MYRTA S | ADDRESS ON FILE | | | | | |
| 2423033 | RAMOS BERRIOS,WILMA M | ADDRESS ON FILE | | | | | |
| 2467156 | Ramos Bonilla Yamalis | ADDRESS ON FILE | | | | | |
| 2467157 | Ramos Bonilla Yamalis | ADDRESS ON FILE | | | | | |
| 2408779 | RAMOS BONILLA,ANA I | ADDRESS ON FILE | | | | | |
| 2448233 | Ramos Borges Lynnette | ADDRESS ON FILE | | | | | |
| 2426092 | Ramos C Hilda I | ADDRESS ON FILE | | | | | |
| 2423485 | Ramos C Pablo | ADDRESS ON FILE | | | | | |
| 1692153 | RAMOS CABNEM, JOSE  R. | ADDRESS ON FILE | | | | | |
| 2415027 | RAMOS CABRERA,AMARILIS | ADDRESS ON FILE | | | | | |
| 2426584 | Ramos Camacho Abismael | ADDRESS ON FILE | | | | | |
| 638467 | RAMOS CAMACHO, DINORIS | ADDRESS ON FILE | | | | | |
| 1480747 | Ramos Camacho, Dinoris | ADDRESS ON FILE | | | | | |
| 1582842 | RAMOS CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | |
| 1758906 | Ramos Camacho, Ismael | ADDRESS ON FILE | | | | | |
| 2403881 | RAMOS CAMACHO,CARMEN D | ADDRESS ON FILE | | | | | |
| 2419856 | RAMOS CANDELARIO,ADA I | ADDRESS ON FILE | | | | | |
| 2416005 | RAMOS CANDELARIO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2421842 | RAMOS CARDONA,DAISY E | ADDRESS ON FILE | | | | | |
| 2402748 | RAMOS CARDONA,HECTOR A | ADDRESS ON FILE | | | | | |
| 2410548 | RAMOS CARMONA,ISABEL | ADDRESS ON FILE | | | | | |
| 2187874 | Ramos Carrasquillo, Edwin | ADDRESS ON FILE | | | | | |
| 2412552 | RAMOS CARRASQUILLO,CARMEN | ADDRESS ON FILE | | | | | |
| 2403843 | RAMOS CARRASQUILLO,MARIA DEL LOS A | ADDRESS ON FILE | | | | | |
| 1486371 | Ramos Carrillo, Javier A | ADDRESS ON FILE | | | | | |
| 2421112 | RAMOS CASTANEDA,SONIA M | ADDRESS ON FILE | | | | | |
| 2405132 | RAMOS CATALA,CARMEN A | ADDRESS ON FILE | | | | | |
| 2418831 | RAMOS CEDENO,GLADYS A | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1421225 | RAMOS CHAPARRO, IRACHE R. | ADDRESS ON FILE | | | | | |
| 2408364 | RAMOS CHAPARRO,MARIBEL | ADDRESS ON FILE | | | | | |
| 2412530 | RAMOS CINTRON,SONIA M | ADDRESS ON FILE | | | | | |
| 425509 | RAMOS CLEMENTE, ZAIDA | ADDRESS ON FILE | | | | | |
| 2411649 | RAMOS COLLAZO,IDALIA B | ADDRESS ON FILE | | | | | |
| 2416348 | RAMOS COLLAZO,JOSE A. | ADDRESS ON FILE | | | | | |
| 2419327 | RAMOS COLON,AIDA L | ADDRESS ON FILE | | | | | |
| 2412414 | RAMOS COLON,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2412415 | RAMOS COLON,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2406602 | RAMOS COLON,SOCORRO I | ADDRESS ON FILE | | | | | |
| 2403296 | RAMOS CORA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2401862 | RAMOS CORDERO,BLANCA G | ADDRESS ON FILE | | | | | |
| 2403993 | RAMOS CORDERO,JOANIE | ADDRESS ON FILE | | | | | |
| 2410047 | RAMOS CORREA,IRAN | ADDRESS ON FILE | | | | | |
| 2416934 | RAMOS CORREA,RAQUEL | ADDRESS ON FILE | | | | | |
| 2405628 | RAMOS CORTES,LUIS A | ADDRESS ON FILE | | | | | |
| 2406834 | RAMOS COTTO,ALEJANDRINA | ADDRESS ON FILE | | | | | |
| 2400141 | RAMOS CRESPO,MARITZA | ADDRESS ON FILE | | | | | |
| 2406347 | RAMOS CRESPO,MIRIAM | ADDRESS ON FILE | | | | | |
| 1999928 | Ramos Cruz, Maria | ADDRESS ON FILE | | | | | |
| 2422458 | RAMOS CRUZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 2400642 | RAMOS CRUZ,JANELYN | ADDRESS ON FILE | | | | | |
| 2419719 | RAMOS CRUZ,MARIA | ADDRESS ON FILE | | | | | |
| 2402881 | RAMOS CRUZ,MARIA S. | ADDRESS ON FILE | | | | | |
| 2407788 | RAMOS CRUZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2411539 | RAMOS CRUZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2401738 | RAMOS CRUZ,MYRTA | ADDRESS ON FILE | | | | | |
| 2411135 | RAMOS CUEVAS,ROSA E | ADDRESS ON FILE | | | | | |
| 1481130 | RAMOS DE LEON, IAN NIVLEK | ADDRESS ON FILE | | | | | |
| 2400120 | RAMOS DELGADO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2413314 | RAMOS DELGADO,EVELYN | ADDRESS ON FILE | | | | | |
| 2426414 | Ramos Diaz | ADDRESS ON FILE | | | | | |
| 2426407 | Ramos Diaz Carol | ADDRESS ON FILE | | | | | |
| 1672294 | Ramos Diaz, Mildred A | ADDRESS ON FILE | | | | | |
| 1605660 | Ramos Diaz, Mildred Angelita | ADDRESS ON FILE | | | | | |
| 2407229 | RAMOS DIAZ,ERWIN S | ADDRESS ON FILE | | | | | |
| 2410275 | RAMOS DIAZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2409085 | RAMOS DIAZ,MILDRED A | ADDRESS ON FILE | | | | | |
| 2406734 | RAMOS DIAZ,NELIDA | ADDRESS ON FILE | | | | | |
| 2415232 | RAMOS DIAZ,ZORAIDA | ADDRESS ON FILE | | | | | |
| 2421073 | RAMOS DUARAN,JESUS M | ADDRESS ON FILE | | | | | |
| 2404068 | RAMOS ECHEVARRIA,EVA L | ADDRESS ON FILE | | | | | |
| 2422976 | RAMOS ESPERANZA,ANA | ADDRESS ON FILE | | | | | |
| 2424664 | Ramos F Belen | ADDRESS ON FILE | | | | | |
| 2416662 | RAMOS FANJORTE,IVETTE | ADDRESS ON FILE | | | | | |
| 2420706 | RAMOS FELICIANO,JUANITA | ADDRESS ON FILE | | | | | |
| 2418258 | RAMOS FIGUEROA,ANA D | ADDRESS ON FILE | | | | | |
| 2420654 | RAMOS FIGUEROA,LUZ V | ADDRESS ON FILE | | | | | |
| 2411668 | RAMOS FIGUEROA,SAIDA L | ADDRESS ON FILE | | | | | |
| 2410271 | RAMOS FLORES,EDDA L | ADDRESS ON FILE | | | | | |
| 2416427 | RAMOS FLORES,FLOR M | ADDRESS ON FILE | | | | | |
| 2413849 | RAMOS FONT,NILDA D | ADDRESS ON FILE | | | | | |
| 2404940 | RAMOS FRANCO,MARIA T | ADDRESS ON FILE | | | | | |
| 2420488 | RAMOS FUENTES,DELIA J | ADDRESS ON FILE | | | | | |
| 2409065 | RAMOS FUENTES,MIRIAM | ADDRESS ON FILE | | | | | |
| 2400696 | RAMOS FUSTE,NAIDA R | ADDRESS ON FILE | | | | | |
| 2403563 | RAMOS GARCIA,HOMERO | ADDRESS ON FILE | | | | | |
| 2422558 | RAMOS GARCIA,IRIS M | ADDRESS ON FILE | | | | | |
| 2405280 | RAMOS GARCIA,MILDRED M | ADDRESS ON FILE | | | | | |
| 2404648 | RAMOS GARCIA,NILDA | ADDRESS ON FILE | | | | | |
| 2412493 | RAMOS GARCIA,RIMA N | ADDRESS ON FILE | | | | | |
| 2413048 | RAMOS GARCIA,ROSA | ADDRESS ON FILE | | | | | |
| 2406104 | RAMOS GARCIA,SANTOS A | ADDRESS ON FILE | | | | | |
| 2401680 | RAMOS GIRALD,DAISY E | ADDRESS ON FILE | | | | | |
| 426406 | RAMOS GOMEZ, JOSE C | ADDRESS ON FILE | | | | | |
| 1523716 | RAMOS GONZALEZ , MARIANO | ADDRESS ON FILE | | | | | |
| 2056242 | Ramos Gonzalez , Santa B | ADDRESS ON FILE | | | | | |
| 1468472 | RAMOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | |
| 1479943 | Ramos Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | |
| 1786429 | Ramos Gonzalez, David | ADDRESS ON FILE | | | | | |
| 1761142 | Ramos Gonzalez, Keishnette M. | ADDRESS ON FILE | | | | | |
| 2407712 | RAMOS GONZALEZ,ANA L | ADDRESS ON FILE | | | | | |
| 2414460 | RAMOS GONZALEZ,BLANCA I | ADDRESS ON FILE | | | | | |
| 2412671 | RAMOS GONZALEZ,EDNA I | ADDRESS ON FILE | | | | | |
| 2414129 | RAMOS GONZALEZ,LULU A | ADDRESS ON FILE | | | | | |
| 2416966 | RAMOS GONZALEZ,MARIBEL | ADDRESS ON FILE | | | | | |
| 2413785 | RAMOS GONZALEZ,NELIDA | ADDRESS ON FILE | | | | | |
| 2405436 | RAMOS GONZALEZ,ORLANDO | ADDRESS ON FILE | | | | | |
| 2411074 | RAMOS GONZALEZ,ROSA E | ADDRESS ON FILE | | | | | |
| 2467626 | Ramos Gonzalo Sepulveda | ADDRESS ON FILE | | | | | |
| 2401137 | RAMOS GUEVARA,CARMEN R | ADDRESS ON FILE | | | | | |
| 2403708 | RAMOS GUTIERREZ,MILDRED T | ADDRESS ON FILE | | | | | |
| 1690223 | Ramos Guzman, Ruth D. | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1691111 | RAMOS GUZMAN, WILLIAM | ADDRESS ON FILE | | | | |
| 2414660 | RAMOS GUZMAN,ELIZABETH | ADDRESS ON FILE | | | | |
| 2412898 | RAMOS GUZMAN,LOURDES J | ADDRESS ON FILE | | | | |
| 2413535 | RAMOS HERNANDEZ,ANGEL L | ADDRESS ON FILE | | | | |
| 2402957 | RAMOS HERNANDEZ,JUAN F | ADDRESS ON FILE | | | | |
| 2416345 | RAMOS HERNANDEZ,LUZ A | ADDRESS ON FILE | | | | |
| 2422465 | RAMOS HERNANDEZ,MERCEDES | ADDRESS ON FILE | | | | |
| 2410727 | RAMOS HERNANDEZ,ZAIDA E | ADDRESS ON FILE | | | | |
| 2405499 | RAMOS HUECA,MARIBEL | ADDRESS ON FILE | | | | |
| 2406334 | RAMOS INOSTROZA,PABLO | ADDRESS ON FILE | | | | |
| 2407638 | RAMOS INOSTROZA,PROVIDENCIA | ADDRESS ON FILE | | | | |
| 2403942 | RAMOS IRLANDA,JULIA E | ADDRESS ON FILE | | | | |
| 2416743 | RAMOS JEANNOT,JULIANA C | ADDRESS ON FILE | | | | |
| 2401958 | RAMOS JIMENEZ,LUCILA | ADDRESS ON FILE | | | | |
| 2450684 | Ramos K Morales | ADDRESS ON FILE | | | | |
| 2449835 | Ramos L Martell | ADDRESS ON FILE | | | | |
| 2422566 | RAMOS LABOY,BETTY DEL C | ADDRESS ON FILE | | | | |
| 2027321 | RAMOS LAFONTAINE, MARIA M. | ADDRESS ON FILE | | | | |
| 2402337 | RAMOS LATORRES,OLGA I. | ADDRESS ON FILE | | | | |
| 2405684 | RAMOS LEVY,ERNESTITA | ADDRESS ON FILE | | | | |
| 2424219 | Ramos Lopez Carlos | ADDRESS ON FILE | | | | |
| 1983792 | Ramos Lopez, Gilda | ADDRESS ON FILE | | | | |
| 2403065 | RAMOS LOPEZ,ELISA | ADDRESS ON FILE | | | | |
| 2403724 | RAMOS LOPEZ,JUANA | ADDRESS ON FILE | | | | |
| 2411301 | RAMOS LOPEZ,MARIA I | ADDRESS ON FILE | | | | |
| 2418762 | RAMOS LOPEZ,NORMA DEL C | ADDRESS ON FILE | | | | |
| 1514909 | RAMOS LOZADA, NEFTALI | ADDRESS ON FILE | | | | |
| 2419952 | RAMOS LOZADA,LUZ S | ADDRESS ON FILE | | | | |
| 2400178 | RAMOS LOZADA,MIGUEL | ADDRESS ON FILE | | | | |
| 2414605 | RAMOS LOZANO,WILMA D | ADDRESS ON FILE | | | | |
| 1505149 | Ramos Lugo, Glenn A. | ADDRESS ON FILE | | | | |
| 2451773 | Ramos M Carrasco | ADDRESS ON FILE | | | | |
| 2400841 | RAMOS MALAVE,EVELYN | ADDRESS ON FILE | | | | |
| 2405075 | RAMOS MALDONADO,CARMEN M | ADDRESS ON FILE | | | | |
| 2419881 | RAMOS MALDONADO,MAYRA A | ADDRESS ON FILE | | | | |
| 2414295 | RAMOS MARCANO,ELSA I | ADDRESS ON FILE | | | | |
| 2417340 | RAMOS MARCANO,OLGA | ADDRESS ON FILE | | | | |
| 1474594 | Ramos Marquez, Luis | ADDRESS ON FILE | | | | |
| 2413304 | RAMOS MARRERO,EVELYN | ADDRESS ON FILE | | | | |
| 2401009 | RAMOS MARRERO,MARIA M | ADDRESS ON FILE | | | | |
| 2402388 | RAMOS MARRERO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2402357 | RAMOS MARRERO,MYRIAM | ADDRESS ON FILE | | | | |
| 1189602 | RAMOS MARTINEZ, DENISSE M | ADDRESS ON FILE | | | | |
| 1633767 | Ramos Martinez, Nydia  Z. | ADDRESS ON FILE | | | | |
| 2416090 | RAMOS MARTINEZ,AURORA | ADDRESS ON FILE | | | | |
| 2419226 | RAMOS MARTINEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2401335 | RAMOS MARTINEZ,YVETTE | ADDRESS ON FILE | | | | |
| 2450648 | Ramos Matos Carmen | ADDRESS ON FILE | | | | |
| 2416762 | RAMOS MATOS,LUZ M | ADDRESS ON FILE | | | | |
| 2415010 | RAMOS MAURAS,LIVIA | ADDRESS ON FILE | | | | |
| 2403814 | RAMOS MEDINA,ADA I | ADDRESS ON FILE | | | | |
| 2409264 | RAMOS MEDINA,CARMEN C | ADDRESS ON FILE | | | | |
| 2418052 | RAMOS MEDINA,LUZ A | ADDRESS ON FILE | | | | |
| 2410063 | RAMOS MEDINA,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2410692 | RAMOS MEDINA,SYLVIA | ADDRESS ON FILE | | | | |
| 2400264 | RAMOS MENDEZ,GLADYS E | ADDRESS ON FILE | | | | |
| 2420827 | RAMOS MENDEZ,JANET | ADDRESS ON FILE | | | | |
| 1461279 | Ramos Mercado, Gerardo | ADDRESS ON FILE | | | | |
| 2415425 | RAMOS MERCADO,GLADYS | ADDRESS ON FILE | | | | |
| 2416676 | RAMOS MERCADO,MYRNA I | ADDRESS ON FILE | | | | |
| 2404222 | RAMOS MIRANDA,ISMAEL | ADDRESS ON FILE | | | | |
| 2415268 | RAMOS MIRANDA,MARGARITA | ADDRESS ON FILE | | | | |
| 2419818 | RAMOS MOLINA,JULIO A | ADDRESS ON FILE | | | | |
| 2404350 | RAMOS MONELL,LILLIAM | ADDRESS ON FILE | | | | |
| 2404029 | RAMOS MONTALVO,ANTONIO | ADDRESS ON FILE | | | | |
| 2411130 | RAMOS MORALES,AIDA L | ADDRESS ON FILE | | | | |
| 2401668 | RAMOS MORALES,ANA E | ADDRESS ON FILE | | | | |
| 2401246 | RAMOS MORALES,GLORIA | ADDRESS ON FILE | | | | |
| 1616445 | RAMOS MUNDO, NELSON | ATTN: DAVID CARRION BARALT | PO BOX 364463 | | SAN JUAN | PR | 00936-4463 |
| 2421566 | RAMOS MUNIZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2412548 | RAMOS MUNOZ,EDWIN A | ADDRESS ON FILE | | | | |
| 2404144 | RAMOS NATAL,ESTHER M | ADDRESS ON FILE | | | | |
| 2406363 | RAMOS NIEVES,GRACE | ADDRESS ON FILE | | | | |
| 2420637 | RAMOS NIEVES,JUAN B | ADDRESS ON FILE | | | | |
| 2405212 | RAMOS NIEVES,LUIS A | ADDRESS ON FILE | | | | |
| 2426367 | Ramos Ocasio | ADDRESS ON FILE | | | | |
| 2405546 | RAMOS OCASIO,MILAGROS | ADDRESS ON FILE | | | | |
| 2423138 | RAMOS OLIVERA,BRUNO A | ADDRESS ON FILE | | | | |
| 1692838 | Ramos Olmeda, Luis E | ADDRESS ON FILE | | | | |
| 1674806 | Ramos Ortiz, Israel y Otros | ADDRESS ON FILE | | | | |
| 2062839 | Ramos Ortiz, Mildred A. | ADDRESS ON FILE | | | | |
| 2420315 | RAMOS ORTIZ,EDDILBERTO | ADDRESS ON FILE | | | | |
| 2417812 | RAMOS ORTIZ,GLADYS | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1429 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2417812 | RAMOS ORTIZ,GLADYS | ADDRESS ON FILE | | | | | |
| 2410175 | RAMOS ORTIZ,JUAN A | ADDRESS ON FILE | | | | | |
| 1954573 | Ramos Ostolaza, Alba E. | ADDRESS ON FILE | | | | | |
| 2420763 | RAMOS PACHECO,WILBERTO | ADDRESS ON FILE | | | | | |
| 1465621 | RAMOS PADILLA, ISABEL | ADDRESS ON FILE | | | | | |
| 2417192 | RAMOS PAGAN,ALICIA M | ADDRESS ON FILE | | | | | |
| 1461210 | RAMOS PAZ, MILDRED | ADDRESS ON FILE | | | | | |
| 2038392 | Ramos Perez, Carmen D | ADDRESS ON FILE | | | | | |
| 2027379 | Ramos Perez, Carmen D. | ADDRESS ON FILE | | | | | |
| 1605764 | Ramos Perez, Jose Trinidad | ADDRESS ON FILE | | | | | |
| 2404760 | RAMOS PEREZ,ANA L | ADDRESS ON FILE | | | | | |
| 2422867 | RAMOS PEREZ,ANGELA | ADDRESS ON FILE | | | | | |
| 2413696 | RAMOS PEREZ,DAISY | ADDRESS ON FILE | | | | | |
| 2415829 | RAMOS PEREZ,JORGE L | ADDRESS ON FILE | | | | | |
| 2408477 | RAMOS PEREZ,JOSE M | ADDRESS ON FILE | | | | | |
| 2408532 | RAMOS PEREZ,MARIA E | ADDRESS ON FILE | | | | | |
| 2401126 | RAMOS PEREZ,NILDA | ADDRESS ON FILE | | | | | |
| 2404162 | RAMOS PEREZ,SOFIA | ADDRESS ON FILE | | | | | |
| 2411520 | RAMOS PEREZ,WILLIAM | ADDRESS ON FILE | | | | | |
| 2418708 | RAMOS POLA,MADELEINE | ADDRESS ON FILE | | | | | |
| 2417164 | RAMOS POMALES,ISTVEN E | ADDRESS ON FILE | | | | | |
| 428181 | RAMOS PORTALATIN, EUFEMIA | ADDRESS ON FILE | | | | | |
| 2420717 | RAMOS PORTALATIN,CANDIDA | ADDRESS ON FILE | | | | | |
| 2420694 | RAMOS PORTALATIN,GENOVEVA | ADDRESS ON FILE | | | | | |
| 2417966 | RAMOS PUIG,SONIA | ADDRESS ON FILE | | | | | |
| 2410411 | RAMOS QUIANO,NILDA | ADDRESS ON FILE | | | | | |
| 2413566 | RAMOS QUINONES,YOLANDA | ADDRESS ON FILE | | | | | |
| 2406492 | RAMOS QUINTANA,RAMONITA | ADDRESS ON FILE | | | | | |
| 2431139 | Ramos Ra Ayala | ADDRESS ON FILE | | | | | |
| 2425185 | Ramos Ra Casiano | ADDRESS ON FILE | | | | | |
| 2442422 | Ramos Ra Escalante | ADDRESS ON FILE | | | | | |
| 2424021 | Ramos Ra Lopez | ADDRESS ON FILE | | | | | |
| 2426519 | Ramos Ra Torressalvador | ADDRESS ON FILE | | | | | |
| 2187210 | Ramos Ramirez, Nancy | ADDRESS ON FILE | | | | | |
| 2403347 | RAMOS RAMIREZ,ANGEL | ADDRESS ON FILE | | | | | |
| 2465474 | Ramos Ramos Luis | ADDRESS ON FILE | | | | | |
| 2401389 | RAMOS RAMOS,ANTONIA | ADDRESS ON FILE | | | | | |
| 2402438 | RAMOS RAMOS,DORIS J | ADDRESS ON FILE | | | | | |
| 2401237 | RAMOS RAMOS,GILA D | ADDRESS ON FILE | | | | | |
| 2414927 | RAMOS RAMOS,JUANITA I | ADDRESS ON FILE | | | | | |
| 2403365 | RAMOS RAMOS,MAGDA E | ADDRESS ON FILE | | | | | |
| 2409828 | RAMOS RAMOS,MARIA I | ADDRESS ON FILE | | | | | |
| 2410163 | RAMOS RENTAS,CARMEN M | ADDRESS ON FILE | | | | | |
| 2410326 | RAMOS RENTAS,MARY I | ADDRESS ON FILE | | | | | |
| 2419025 | RAMOS REVERON,BRUNILDA | ADDRESS ON FILE | | | | | |
| 1464908 | RAMOS REYES, YARITZA | ADDRESS ON FILE | | | | | |
| 2420715 | RAMOS REYES,GLADYS M | ADDRESS ON FILE | | | | | |
| 2404965 | RAMOS REYES,SOL NYDIA | ADDRESS ON FILE | | | | | |
| 1460629 | RAMOS RIOS, CARMEN | ADDRESS ON FILE | | | | | |
| 2417217 | RAMOS RIOS,MIRIAM A | ADDRESS ON FILE | | | | | |
| 2410170 | RAMOS RIVAS,ZENAIDA | ADDRESS ON FILE | | | | | |
| 1687826 | RAMOS RIVERA , CARLOS JOSE | ADDRESS ON FILE | | | | | |
| 1573920 | Ramos Rivera, Gretchen E., por si y en representacioin de Jorge L. Rivera | ADDRESS ON FILE | | | | | |
| 1496678 | Ramos Rivera, Joiselis | ADDRESS ON FILE | | | | | |
| 1513197 | Ramos Rivera, Mary L | ADDRESS ON FILE | | | | | |
| 1564684 | RAMOS RIVERA, WALTER | ADDRESS ON FILE | | | | | |
| 2400557 | RAMOS RIVERA,AIDA M | ADDRESS ON FILE | | | | | |
| 2420389 | RAMOS RIVERA,ANA L | ADDRESS ON FILE | | | | | |
| 2406845 | RAMOS RIVERA,CARMEN | ADDRESS ON FILE | | | | | |
| 2422784 | RAMOS RIVERA,EILLEEN V | ADDRESS ON FILE | | | | | |
| 2408198 | RAMOS RIVERA,LEONOR | ADDRESS ON FILE | | | | | |
| 2412383 | RAMOS RIVERA,LILLIAM | ADDRESS ON FILE | | | | | |
| 2409429 | RAMOS RIVERA,LORRAINE | ADDRESS ON FILE | | | | | |
| 2408157 | RAMOS RIVERA,MYRNA | ADDRESS ON FILE | | | | | |
| 2420563 | RAMOS RIVERA,NAYDA | ADDRESS ON FILE | | | | | |
| 2410353 | RAMOS RIVERA,RAQUEL | ADDRESS ON FILE | | | | | |
| 2411390 | RAMOS RIVERA,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2417885 | RAMOS RIVERA,ZOBEIDA | ADDRESS ON FILE | | | | | |
| 834477 | Ramos Robles, Jose | ADDRESS ON FILE | | | | | |
| 1421245 | RAMOS ROBLES, JOSE R | ADDRESS ON FILE | | | | | |
| 2412291 | RAMOS ROBLES,GLORIA G | ADDRESS ON FILE | | | | | |
| 2421873 | RAMOS ROBLES,WILLIAM | ADDRESS ON FILE | | | | | |
| 1553350 | RAMOS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 1603687 | Ramos Rodriguez, Carmen I | ADDRESS ON FILE | | | | | |
| 2400466 | RAMOS RODRIGUEZ,AIDA L | ADDRESS ON FILE | | | | | |
| 2405705 | RAMOS RODRIGUEZ,ANA M | ADDRESS ON FILE | | | | | |
| 2404594 | RAMOS RODRIGUEZ,ANA S | ADDRESS ON FILE | | | | | |
| 2411783 | RAMOS RODRIGUEZ,CARLOS J | ADDRESS ON FILE | | | | | |
| 2416805 | RAMOS RODRIGUEZ,CARMELA | ADDRESS ON FILE | | | | | |
| 2422820 | RAMOS RODRIGUEZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2422886 | RAMOS RODRIGUEZ,DAVID | ADDRESS ON FILE | | | | | |
| 2417582 | RAMOS RODRIGUEZ,GREGORIO | ADDRESS ON FILE | | | | | |
| 2400193 | RAMOS RODRIGUEZ,JULIO A | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1430 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2403261 | RAMOS RODRIGUEZ,LILLIAM G | ADDRESS ON FILE | | | | |
| 2419519 | RAMOS RODRIGUEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2414760 | RAMOS RODRIGUEZ,LUZ | ADDRESS ON FILE | | | | |
| 2415142 | RAMOS RODRIGUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2422942 | RAMOS RODRIGUEZ,MARILYN | ADDRESS ON FILE | | | | |
| 2422706 | RAMOS RODRIGUEZ,RAFAEL A | ADDRESS ON FILE | | | | |
| 2407508 | RAMOS ROJAS,MARIA J | ADDRESS ON FILE | | | | |
| 2405441 | RAMOS ROLON,MARIA D | ADDRESS ON FILE | | | | |
| 1945061 | RAMOS ROMAN, TOMASITA | ADDRESS ON FILE | | | | |
| 1807229 | Ramos Roman, Zenaida | ADDRESS ON FILE | | | | |
| 2410666 | RAMOS ROMAN,WANDA I | ADDRESS ON FILE | | | | |
| 2400850 | RAMOS ROMAN,ZENAIDA | ADDRESS ON FILE | | | | |
| 429127 | RAMOS ROSA, YAMARIS | ADDRESS ON FILE | | | | |
| 2417036 | RAMOS ROSA,MILDRED | ADDRESS ON FILE | | | | |
| 2415112 | RAMOS ROSADO,ADA M | ADDRESS ON FILE | | | | |
| 2416671 | RAMOS ROSADO,CARMEN G | ADDRESS ON FILE | | | | |
| 2416760 | RAMOS ROSADO,GLORIA M | ADDRESS ON FILE | | | | |
| 2413895 | RAMOS ROSADO,LIZBETH A | ADDRESS ON FILE | | | | |
| 2414485 | RAMOS ROSADO,MARIA C | ADDRESS ON FILE | | | | |
| 2417002 | RAMOS ROSADO,MARINA | ADDRESS ON FILE | | | | |
| 2417262 | RAMOS ROSADO,WANDA I | ADDRESS ON FILE | | | | |
| 2407246 | RAMOS ROSARIO,DIGNA E | ADDRESS ON FILE | | | | |
| 2422187 | RAMOS ROSARIO,LUZ M | ADDRESS ON FILE | | | | |
| 2407433 | RAMOS RUIZ,MARIA E | ADDRESS ON FILE | | | | |
| 2401748 | RAMOS SANABRIA,CARLOS A | ADDRESS ON FILE | | | | |
| 2399923 | RAMOS SANABRIA,JOSE | ADDRESS ON FILE | | | | |
| 2567061 | RAMOS SANABRIA,PAQUITA | ADDRESS ON FILE | | | | |
| 2451307 | Ramos Sanchez Luis | ADDRESS ON FILE | | | | |
| 1583430 | Ramos Sanchez, Emily | ADDRESS ON FILE | | | | |
| 1615554 | RAMOS SÁNCHEZ, EMILY | ADDRESS ON FILE | | | | |
| 2412957 | RAMOS SANCHEZ,CARMEN J | ADDRESS ON FILE | | | | |
| 2412620 | RAMOS SANCHEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2410127 | RAMOS SANCHEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2416490 | RAMOS SANCHEZ,MARIA F | ADDRESS ON FILE | | | | |
| 2414443 | RAMOS SANCHEZ,NOEMI | ADDRESS ON FILE | | | | |
| 2407498 | RAMOS SANTANA,DAVID | ADDRESS ON FILE | | | | |
| 2417021 | RAMOS SANTANA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2423174 | RAMOS SANTANA,WANDA I | ADDRESS ON FILE | | | | |
| 1520118 | RAMOS SANTIAGO, ETS. AL, XAVIER J | ADDRESS ON FILE | | | | |
| 2420515 | RAMOS SANTIAGO,AIDA M | ADDRESS ON FILE | | | | |
| 2400880 | RAMOS SANTIAGO,DERVIN E | ADDRESS ON FILE | | | | |
| 2403328 | RAMOS SANTIAGO,DOLORES | ADDRESS ON FILE | | | | |
| 2418591 | RAMOS SANTIAGO,JORGE | ADDRESS ON FILE | | | | |
| 2415777 | RAMOS SANTIAGO,VIVIAN | ADDRESS ON FILE | | | | |
| 2417668 | RAMOS SEGARRA,JANET | ADDRESS ON FILE | | | | |
| 2409106 | RAMOS SEPULVEDA,VIVIANA DE LOS A | ADDRESS ON FILE | | | | |
| 2402884 | RAMOS SERRANO,FELIX A | ADDRESS ON FILE | | | | |
| 2405140 | RAMOS SERRANO,NORMA | ADDRESS ON FILE | | | | |
| 2409333 | RAMOS SOSA,JOSE L | ADDRESS ON FILE | | | | |
| 2449678 | Ramos Soto Afortunado | ADDRESS ON FILE | | | | |
| 1753962 | Ramos Soto, David | ADDRESS ON FILE | | | | |
| 1463226 | RAMOS SOTO, IRMA I. | ADDRESS ON FILE | | | | |
| 2417722 | RAMOS SOTO,ARACELIS | ADDRESS ON FILE | | | | |
| 2408939 | RAMOS SOTO,DANIEL | ADDRESS ON FILE | | | | |
| 2403388 | RAMOS SOTO,LUZ S | ADDRESS ON FILE | | | | |
| 2421370 | RAMOS SOTO,YOLANDA | ADDRESS ON FILE | | | | |
| 2426088 | Ramos Tavarez Davison | ADDRESS ON FILE | | | | |
| 1166478 | RAMOS TAVAREZ, ANGEL L | ADDRESS ON FILE | | | | |
| 2411352 | RAMOS TORO,ANA L | ADDRESS ON FILE | | | | |
| 1421254 | RAMOS TORRES, JOSE LUIS | ADDRESS ON FILE | | | | |
| 2407018 | RAMOS TORRES,ADA M | ADDRESS ON FILE | | | | |
| 2407858 | RAMOS TORRES,AIDA L | ADDRESS ON FILE | | | | |
| 2415395 | RAMOS TORRES,ANABEL | ADDRESS ON FILE | | | | |
| 2400664 | RAMOS TORRES,DAVID | ADDRESS ON FILE | | | | |
| 2405165 | RAMOS TORRES,HILDA M | ADDRESS ON FILE | | | | |
| 2405978 | RAMOS TORRES,IRIS M | ADDRESS ON FILE | | | | |
| 2406030 | RAMOS TORRES,ISABEL | ADDRESS ON FILE | | | | |
| 2402685 | RAMOS TORRES,LUISA E | ADDRESS ON FILE | | | | |
| 2400486 | RAMOS TORRES,LUZ I | ADDRESS ON FILE | | | | |
| 1554581 | Ramos Trabal, Lilliam I. | ADDRESS ON FILE | | | | |
| 2415430 | RAMOS TRINIDAD,CARMEN H | ADDRESS ON FILE | | | | |
| 2421921 | RAMOS URBINA,JOSE W | ADDRESS ON FILE | | | | |
| 2411870 | RAMOS USERO,MARIA L | ADDRESS ON FILE | | | | |
| 1606332 | Ramos Valle, Gloria A | Box 2138 | | San German | PR | 00683 |
| 1773003 | Ramos Valle, Isabel | ADDRESS ON FILE | | | | |
| 2420402 | RAMOS VALLE,GLORIA A | ADDRESS ON FILE | | | | |
| 2176530 | RAMOS VALLES, HELSONE | ADDRESS ON FILE | | | | |
| 1565674 | Ramos Vargas, Jose J. | ADDRESS ON FILE | | | | |
| 2415434 | RAMOS VARGAS,IVAN E | ADDRESS ON FILE | | | | |
| 1560900 | Ramos Vasquez, Gerardo J | ADDRESS ON FILE | | | | |
| 1621333 | RAMOS VAZQUEZ, NOELIA | ADDRESS ON FILE | | | | |
| 2405291 | RAMOS VAZQUEZ,JUANA | ADDRESS ON FILE | | | | |
| 2421507 | RAMOS VAZQUEZ,MILDRED | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2404094 | RAMOS VAZQUEZ,TOMASITA | ADDRESS ON FILE | | | | |
| 2418491 | RAMOS VAZQUEZ,VIRGEN | ADDRESS ON FILE | | | | |
| 2412657 | RAMOS VAZQUEZ,WANDA I | ADDRESS ON FILE | | | | |
| 1515904 | Ramos Vega, Marisol | ADDRESS ON FILE | | | | |
| 2403211 | RAMOS VEGA,EDELMIRO | ADDRESS ON FILE | | | | |
| 2416634 | RAMOS VEGA,JUAN R | ADDRESS ON FILE | | | | |
| 2446663 | Ramos Velazquez Nicanor | ADDRESS ON FILE | | | | |
| 2421459 | RAMOS VELAZQUEZ,ELBA | ADDRESS ON FILE | | | | |
| 2410264 | RAMOS VELAZ,MARISOL | ADDRESS ON FILE | | | | |
| 2417024 | RAMOS VELEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2411818 | RAMOS VENDRELL,MINERVA | ADDRESS ON FILE | | | | |
| 2449020 | Ramos Virella Roberto | ADDRESS ON FILE | | | | |
| 430184 | RAMOS ZAPATA, MARIA | ADDRESS ON FILE | | | | |
| 2412821 | RAMOS ZAPATA,WALLYS | ADDRESS ON FILE | | | | |
| 2411715 | RAMOS ZAVALA,AXEL | ADDRESS ON FILE | | | | |
| 2411160 | RAMOS ZAVALA,JORGE | ADDRESS ON FILE | | | | |
| 1469260 | RAMOS ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | |
| 2410522 | RAMOS ZAYAS,OLGA L | ADDRESS ON FILE | | | | |
| 94854 | Ramos, Alberto Collazo | ADDRESS ON FILE | | | | |
| 1692383 | RAMOS, ANNETTE | ADDRESS ON FILE | | | | |
| 1683612 | Ramos, Emily | ADDRESS ON FILE | | | | |
| 1504751 | Ramos, Jose A | ADDRESS ON FILE | | | | |
| 1496659 | Ramos, Jose M. | ADDRESS ON FILE | | | | |
| 1517785 | Ramos, Karla | ADDRESS ON FILE | | | | |
| 1688696 | Ramos, William Moreno | ADDRESS ON FILE | | | | |
| 2427731 | Ramos-Morales Glenda | ADDRESS ON FILE | | | | |
| 2424483 | Ramos-Santiago Carmen M. | ADDRESS ON FILE | | | | |
| 2449279 | Ramos-Torres Jose Luis | ADDRESS ON FILE | | | | |
| 2452764 | Ramses O Del Toro Monta?Ez | ADDRESS ON FILE | | | | |
| 2398517 | Ramsey Planell Ramos | ADDRESS ON FILE | | | | |
| 2574139 | Ramsey Planell Ramos | ADDRESS ON FILE | | | | |
| 2486149 | RAMY A RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2452559 | Ramzes Ra Dpierluissi | ADDRESS ON FILE | | | | |
| 2454418 | Ramzy Ra Roman | ADDRESS ON FILE | | | | |
| 2415042 | RANCEL LOPEZ,AIDA A | ADDRESS ON FILE | | | | |
| 2462871 | Randall Mcginnis Aguilar | ADDRESS ON FILE | | | | |
| 2466364 | Randolfo Rosario Santos | ADDRESS ON FILE | | | | |
| 2399125 | Randolph Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2574410 | Randolph Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2493118 | RANDY  SANTOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2433247 | Randy A Qui&Ones Rivera | ADDRESS ON FILE | | | | |
| 2464845 | Randy Ferguson Rodriguez | ADDRESS ON FILE | | | | |
| 2504485 | RANDY G AMES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2465462 | Randy M Moran Quezada | ADDRESS ON FILE | | | | |
| 2503785 | RANDY O VARGAS LOUBRIEL | ADDRESS ON FILE | | | | |
| 2454334 | Randy Ra Delgado | ADDRESS ON FILE | | | | |
| 2459124 | Randy Rivera Marte | ADDRESS ON FILE | | | | |
| 2391015 | Randy Sierra Rivera | ADDRESS ON FILE | | | | |
| 2456333 | Randy Vargas Jimenez | ADDRESS ON FILE | | | | |
| 2398992 | Ranfys Valle Ortiz | ADDRESS ON FILE | | | | |
| 2572420 | Ranfys Valle Ortiz | ADDRESS ON FILE | | | | |
| 1595336 | RANGEL GONZALEZ, LESTER M. | ADDRESS ON FILE | | | | |
| 2385136 | Rangels Molina Dominguez | ADDRESS ON FILE | | | | |
| 742981 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | SAN JUAN | PR | 00929-0105 |
| 2492364 | RANHAEL  CRESPO COLON | ADDRESS ON FILE | | | | |
| 2424061 | Ranon G Garcia Rodriguez | ADDRESS ON FILE | | | | |
| 2404333 | RAPALE TORO,MAGDALENA | ADDRESS ON FILE | | | | |
| 2471167 | Raphael G Rojas Fernandez | ADDRESS ON FILE | | | | |
| 2459195 | Raphael Pabon Seda | ADDRESS ON FILE | | | | |
| 2447472 | Raphael Ramos Del Valle | ADDRESS ON FILE | | | | |
| 2419497 | RAPPA ROSARIO,ALICE | ADDRESS ON FILE | | | | |
| 2502942 | RAQUEL  RUBEL ALGARROBO | ADDRESS ON FILE | | | | |
| 2497083 | RAQUEL  ACEVEDO RULLAN | ADDRESS ON FILE | | | | |
| 2479094 | RAQUEL  ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2484349 | RAQUEL  ALAMO FELICIANO | ADDRESS ON FILE | | | | |
| 2489464 | RAQUEL  ALICEA MORALES | ADDRESS ON FILE | | | | |
| 2485779 | RAQUEL  ALVAREZ CRUZ | ADDRESS ON FILE | | | | |
| 2473068 | RAQUEL  ANDUJAR BATISTA | ADDRESS ON FILE | | | | |
| 2489803 | RAQUEL  AQUINO DAMIANNI | ADDRESS ON FILE | | | | |
| 2490909 | RAQUEL  BAJANDAS FIGUEROA | ADDRESS ON FILE | | | | |
| 2474264 | RAQUEL  BONILLA ORTIZ | ADDRESS ON FILE | | | | |
| 2481289 | RAQUEL  CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2474173 | RAQUEL  CARRION GUZMAN | ADDRESS ON FILE | | | | |
| 2482350 | RAQUEL  CASANOVA PINTOR | ADDRESS ON FILE | | | | |
| 2481693 | RAQUEL  COLON TORRES | ADDRESS ON FILE | | | | |
| 2500384 | RAQUEL  CORTES MALDONADO | ADDRESS ON FILE | | | | |
| 2474210 | RAQUEL  CORTES MOLINA | ADDRESS ON FILE | | | | |
| 2489574 | RAQUEL  CORTES MORALES | ADDRESS ON FILE | | | | |
| 2495157 | RAQUEL  CRUZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2474049 | RAQUEL  CRUZ VEGA | ADDRESS ON FILE | | | | |
| 2486566 | RAQUEL  DE JESUS DE JESUS | ADDRESS ON FILE | | | | |
| 2496198 | RAQUEL  DE JESUS DEL VALLE | ADDRESS ON FILE | | | | |
| 2482062 | RAQUEL  DIAZ RIVERA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2488453 | RAQUEL  DIAZ ROSADO | ADDRESS ON FILE | | | | |
| 2489113 | RAQUEL  GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488763 | RAQUEL  GONZALEZ AMADOR | ADDRESS ON FILE | | | | |
| 2486937 | RAQUEL  GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2493911 | RAQUEL  LEON TORRES | ADDRESS ON FILE | | | | |
| 2478610 | RAQUEL  LOPEZ ARROYO | ADDRESS ON FILE | | | | |
| 2491965 | RAQUEL  MARTINEZ COLLAZO | ADDRESS ON FILE | | | | |
| 2472008 | RAQUEL  MERCADO DESARDEN | ADDRESS ON FILE | | | | |
| 2479010 | RAQUEL  MERCADO RAMIREZ | ADDRESS ON FILE | | | | |
| 2479387 | RAQUEL  MORALES LOPEZ | ADDRESS ON FILE | | | | |
| 2496167 | RAQUEL  MURPHY MERCADO | ADDRESS ON FILE | | | | |
| 2480548 | RAQUEL  ORTIZ CENTENO | ADDRESS ON FILE | | | | |
| 2487678 | RAQUEL  ORTIZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2488942 | RAQUEL  ORTIZ REYES | ADDRESS ON FILE | | | | |
| 2486891 | RAQUEL  ORTIZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2480111 | RAQUEL  PACHECO GRACIA | ADDRESS ON FILE | | | | |
| 2506458 | RAQUEL  PAGAN ROSA | ADDRESS ON FILE | | | | |
| 2487238 | RAQUEL  PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483037 | RAQUEL  QUINONES RIVERA | ADDRESS ON FILE | | | | |
| 2479809 | RAQUEL  RAMOS SEIN | ADDRESS ON FILE | | | | |
| 2489491 | RAQUEL  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2495132 | RAQUEL  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501298 | RAQUEL  RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | |
| 2486452 | RAQUEL  RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | |
| 2477380 | RAQUEL  RODRIGUEZ GAUTHIER | ADDRESS ON FILE | | | | |
| 2505931 | RAQUEL  RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2473373 | RAQUEL  RODRIGUEZ MONTANO | ADDRESS ON FILE | | | | |
| 2483343 | RAQUEL  ROMERO MARTINEZ | ADDRESS ON FILE | | | | |
| 2480785 | RAQUEL  ROQUE OLIVERA | ADDRESS ON FILE | | | | |
| 2487989 | RAQUEL  ROSARIO FIGUEROA | ADDRESS ON FILE | | | | |
| 2489133 | RAQUEL  SANTOS COLON | ADDRESS ON FILE | | | | |
| 2504806 | RAQUEL  SOTO NIEVES | ADDRESS ON FILE | | | | |
| 2493106 | RAQUEL  SOTO NOGUERAS | ADDRESS ON FILE | | | | |
| 2473622 | RAQUEL  TORRES LAMBOY | ADDRESS ON FILE | | | | |
| 2493299 | RAQUEL  TORRES SALDA | ADDRESS ON FILE | | | | |
| 2498150 | RAQUEL  TORRES VAZQUEZ | ADDRESS ON FILE | | | | |
| 2494544 | RAQUEL  VAZQUEZ LUGO | ADDRESS ON FILE | | | | |
| 2475429 | RAQUEL  VEGA DE JESUS | ADDRESS ON FILE | | | | |
| 2501456 | RAQUEL  VEGA MUNIZ | ADDRESS ON FILE | | | | |
| 2495275 | RAQUEL  VELEZ LOUBRIEL | ADDRESS ON FILE | | | | |
| 2475544 | RAQUEL  VIDAL ROSADO | ADDRESS ON FILE | | | | |
| 2489279 | RAQUEL  VILLEGAS ROSA | ADDRESS ON FILE | | | | |
| 2475948 | RAQUEL  VIZCAYA RUIZ | ADDRESS ON FILE | | | | |
| 2385031 | Raquel A A Jesus Marcano | ADDRESS ON FILE | | | | |
| 2396228 | Raquel A Andino Rivera | ADDRESS ON FILE | | | | |
| 2497518 | RAQUEL A CEDENO CESTERO | ADDRESS ON FILE | | | | |
| 2477424 | RAQUEL A PEREZ PADILLA | ADDRESS ON FILE | | | | |
| 2383588 | Raquel Adorno Lopez | ADDRESS ON FILE | | | | |
| 2444187 | Raquel Alejandro Garcia | ADDRESS ON FILE | | | | |
| 2393477 | Raquel Alvelo Sanabria | ADDRESS ON FILE | | | | |
| 2396733 | Raquel Alvira Agosto | ADDRESS ON FILE | | | | |
| 2431197 | Raquel Aquino Damiani | ADDRESS ON FILE | | | | |
| 2379129 | Raquel Baez Rivera | ADDRESS ON FILE | | | | |
| 2465144 | Raquel Baez Rosado | ADDRESS ON FILE | | | | |
| 2396889 | Raquel Bermudez Figueroa | ADDRESS ON FILE | | | | |
| 2574077 | Raquel Bermudez Figueroa | ADDRESS ON FILE | | | | |
| 2385774 | Raquel Berrios Aponte | ADDRESS ON FILE | | | | |
| 2440679 | Raquel Burgos Millan | ADDRESS ON FILE | | | | |
| 2378082 | Raquel Cajigas Rodriguez | ADDRESS ON FILE | | | | |
| 2447916 | Raquel Camis Trujillo | ADDRESS ON FILE | | | | |
| 2457588 | Raquel Carrero Jusino | ADDRESS ON FILE | | | | |
| 2381779 | Raquel Chinea Rivera | ADDRESS ON FILE | | | | |
| 2374640 | Raquel Colon Berrios | ADDRESS ON FILE | | | | |
| 2373686 | Raquel Concepcion Bonilla | ADDRESS ON FILE | | | | |
| 2442136 | Raquel Cora Ocasio | ADDRESS ON FILE | | | | |
| 2390880 | Raquel Cora Oropeza | ADDRESS ON FILE | | | | |
| 2382881 | Raquel Cordero Vega | ADDRESS ON FILE | | | | |
| 2428992 | Raquel Cortes Molina | ADDRESS ON FILE | | | | |
| 2374118 | Raquel Cruz Martinez | ADDRESS ON FILE | | | | |
| 2484611 | RAQUEL D SANCHEZ GARCIA | ADDRESS ON FILE | | | | |
| 2462123 | Raquel De Los Santos | ADDRESS ON FILE | | | | |
| 2423810 | Raquel Delgado Barbosa | ADDRESS ON FILE | | | | |
| 2372715 | Raquel Diaz Cepero | ADDRESS ON FILE | | | | |
| 2387515 | Raquel Diaz Rosa | ADDRESS ON FILE | | | | |
| 2490608 | RAQUEL E ALEMAN MALDONADO | ADDRESS ON FILE | | | | |
| 2442483 | Raquel E Caparros Gonzalez | ADDRESS ON FILE | | | | |
| 2500645 | RAQUEL E ESPIET RIVERA | ADDRESS ON FILE | | | | |
| 2441072 | Raquel E Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2446677 | Raquel E Lopez Ortiz | ADDRESS ON FILE | | | | |
| 2493413 | RAQUEL E RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2377207 | Raquel Fernandez Gomez | ADDRESS ON FILE | | | | |
| 2387733 | Raquel Figueroa Nieves | ADDRESS ON FILE | | | | |
| 2375635 | Raquel Figueroa Ortiz | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1433 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2460738 | Raquel Fuentes Lois | ADDRESS ON FILE |
| 2450330 | Raquel Garcia Agosto | ADDRESS ON FILE |
| 2427675 | Raquel Garcia Qui\Onez | ADDRESS ON FILE |
| 2429543 | Raquel Gomez Opio | ADDRESS ON FILE |
| 2396880 | Raquel Gonzalez Marrero | ADDRESS ON FILE |
| 2574068 | Raquel Gonzalez Marrero | ADDRESS ON FILE |
| 2384700 | Raquel Gonzalez Miranda | ADDRESS ON FILE |
| 2394950 | Raquel Gonzalez Torres | ADDRESS ON FILE |
| 2426393 | Raquel Gracia Valentin | ADDRESS ON FILE |
| 2445086 | Raquel Hernandez | ADDRESS ON FILE |
| 2506463 | RAQUEL I CABAN FERRER | ADDRESS ON FILE |
| 2472289 | RAQUEL I CARCORZE LOPEZ | ADDRESS ON FILE |
| 2495816 | RAQUEL I MARCANO ALGARIN | ADDRESS ON FILE |
| 2494886 | RAQUEL I MIRANDA RIOS | ADDRESS ON FILE |
| 2503529 | RAQUEL I RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2374514 | Raquel Irigoyen Aponte | ADDRESS ON FILE |
| 2371611 | Raquel Irlanda Blassini | ADDRESS ON FILE |
| 2468994 | Raquel Jackson Maduro | ADDRESS ON FILE |
| 2439860 | Raquel Lacen Canales | ADDRESS ON FILE |
| 2378388 | Raquel Lago Bonilla | ADDRESS ON FILE |
| 2448544 | Raquel Lopez Fernandez | ADDRESS ON FILE |
| 2443605 | Raquel M Colon Rodriguez | ADDRESS ON FILE |
| 2504375 | RAQUEL M MEDRANO PEREZ | ADDRESS ON FILE |
| 2446184 | Raquel M Micheli Gonzalez | ADDRESS ON FILE |
| 2443840 | Raquel M Nieves Gonzalez | ADDRESS ON FILE |
| 2470343 | Raquel M Pereles Falu | ADDRESS ON FILE |
| 2479320 | RAQUEL M RAMIREZ DIAZ | ADDRESS ON FILE |
| 2501554 | RAQUEL M RODRIGUEZ GARCIA | ADDRESS ON FILE |
| 2499154 | RAQUEL M ROMAN BONILLA | ADDRESS ON FILE |
| 2381499 | Raquel Marrero Gines | ADDRESS ON FILE |
| 2450789 | Raquel Matos Rolon | ADDRESS ON FILE |
| 2387618 | Raquel Medina Vazquez | ADDRESS ON FILE |
| 2380546 | Raquel Mendiola Jesus | ADDRESS ON FILE |
| 2423319 | Raquel Molina Melendez | ADDRESS ON FILE |
| 2377269 | Raquel Nieves Andino | ADDRESS ON FILE |
| 2428053 | Raquel Nieves Centeno | ADDRESS ON FILE |
| 2460808 | Raquel Nieves Lozada | ADDRESS ON FILE |
| 2441727 | Raquel Ordo Es Arias | ADDRESS ON FILE |
| 2432596 | Raquel Ortega Gonzalez | ADDRESS ON FILE |
| 2437192 | Raquel Ortiz Figueroa | ADDRESS ON FILE |
| 2429561 | Raquel Ortiz Gonzalez | ADDRESS ON FILE |
| 2444693 | Raquel Pagan Rivera | ADDRESS ON FILE |
| 2398569 | Raquel Pizarro Trinidad | ADDRESS ON FILE |
| 2574136 | Raquel Pizarro Trinidad | ADDRESS ON FILE |
| 2371640 | Raquel Quintana Soto | ADDRESS ON FILE |
| 2488419 | RAQUEL R OSARIO RIVERA | ADDRESS ON FILE |
| 2441970 | Raquel R Vazquez Laureano | ADDRESS ON FILE |
| 2437650 | Raquel Ramirez Quiles | ADDRESS ON FILE |
| 2443428 | Raquel Ramos Berrios | ADDRESS ON FILE |
| 2395532 | Raquel Ramos Buchanan | ADDRESS ON FILE |
| 2389599 | Raquel Ramos Melendez | ADDRESS ON FILE |
| 2376312 | Raquel Rapale Rosado | ADDRESS ON FILE |
| 2444771 | Raquel Reices Lopez | ADDRESS ON FILE |
| 2386790 | Raquel Reina Ortiz | ADDRESS ON FILE |
| 2374156 | Raquel Rivera Alamo | ADDRESS ON FILE |
| 2462185 | Raquel Rivera Alvarez | ADDRESS ON FILE |
| 2470016 | Raquel Rivera Arroyo | ADDRESS ON FILE |
| 2464787 | Raquel Rivera Berrios | ADDRESS ON FILE |
| 2442606 | Raquel Rivera Figueroa | ADDRESS ON FILE |
| 2387726 | Raquel Rivera Ortiz | ADDRESS ON FILE |
| 2376618 | Raquel Robles Sanchez | ADDRESS ON FILE |
| 2373868 | Raquel Rodriguez Diaz | ADDRESS ON FILE |
| 2392590 | Raquel Rodriguez Matos | ADDRESS ON FILE |
| 2383085 | Raquel Rodriguez Melendez | ADDRESS ON FILE |
| 2467237 | Raquel Rodriquez Diaz | ADDRESS ON FILE |
| 2394510 | Raquel Roman Cotto | ADDRESS ON FILE |
| 2450872 | Raquel Rondon Quintero | ADDRESS ON FILE |
| 2470577 | Raquel Rosa Mercado | ADDRESS ON FILE |
| 2398324 | Raquel Rosa Rodriguez | ADDRESS ON FILE |
| 2572676 | Raquel Rosa Rodriguez | ADDRESS ON FILE |
| 2463631 | Raquel Rosado Garcia | ADDRESS ON FILE |
| 2381075 | Raquel Rosado Garcia | ADDRESS ON FILE |
| 2451352 | Raquel Rosado Torres | ADDRESS ON FILE |
| 2382224 | Raquel Rosario Ramos | ADDRESS ON FILE |
| 2385093 | Raquel Santiago Soto | ADDRESS ON FILE |
| 2460723 | Raquel Segarra Fernandez | ADDRESS ON FILE |
| 2394134 | Raquel Sotomayor Cosme | ADDRESS ON FILE |
| 2502660 | RAQUEL V APONTE RIVERA | ADDRESS ON FILE |
| 2386836 | Raquel Vazquez Gonzalez | ADDRESS ON FILE |
| 2446708 | Raquel Vazquez Marzan | ADDRESS ON FILE |
| 2466369 | Raquel Vazquez Rivera | ADDRESS ON FILE |
| 2389125 | Raquel Vazquez Rivera | ADDRESS ON FILE |
| 2389136 | Raquel Vazquez Rivera | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2443292 | Raquel Villanueva Lafina | ADDRESS ON FILE | | | |
| 2371546 | Raquel Villegas Rosa | ADDRESS ON FILE | | | |
| 2477557 | RAQUEL Y ADAMES MENDEZ | ADDRESS ON FILE | | | |
| 2442087 | Raquel Y Colon Esteves | ADDRESS ON FILE | | | |
| 2441548 | Raquel Y Zayas Leon | ADDRESS ON FILE | | | |
| 2448137 | Rasbel Maldonado Suarez | ADDRESS ON FILE | | | |
| 2472172 | RAUL  APONTE RIVERA | ADDRESS ON FILE | | | |
| 2490127 | RAUL  ARROYO CHINEA | ADDRESS ON FILE | | | |
| 2483762 | RAUL  BENNETT PEREZ | ADDRESS ON FILE | | | |
| 2496977 | RAUL  BERRIOS MONTANES | ADDRESS ON FILE | | | |
| 2490467 | RAUL  BERRIOS RIVERA | ADDRESS ON FILE | | | |
| 2498463 | RAUL  CAMACHO PERAZZA | ADDRESS ON FILE | | | |
| 2483899 | RAUL  CINTRON VELAZQUEZ | ADDRESS ON FILE | | | |
| 2491039 | RAUL  COLON IRIZARRY | ADDRESS ON FILE | | | |
| 2478830 | RAUL  DAVILA FIGUEROA | ADDRESS ON FILE | | | |
| 2490582 | RAUL  DIAZ ROSADO | ADDRESS ON FILE | | | |
| 2492041 | RAUL  GONZALEZ ROMAN | ADDRESS ON FILE | | | |
| 2504332 | RAUL  GRANT BASSAT | ADDRESS ON FILE | | | |
| 2507313 | RAUL  HERRERA ROSA | ADDRESS ON FILE | | | |
| 2494289 | RAUL  LOPEZ ALLENDE | ADDRESS ON FILE | | | |
| 2481502 | RAUL  MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2473736 | RAUL  MARQUEZ SANTIAGO | ADDRESS ON FILE | | | |
| 2480201 | RAUL  MORALES DIAZ | ADDRESS ON FILE | | | |
| 2475673 | RAUL  NIEVES SANTIAGO | ADDRESS ON FILE | | | |
| 2488257 | RAUL  ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | |
| 2478758 | RAUL  OTERO CRUZ | ADDRESS ON FILE | | | |
| 2488300 | RAUL  PEREZ CARRASQUILLO | ADDRESS ON FILE | | | |
| 2504171 | RAUL  PIZA OCASIO | ADDRESS ON FILE | | | |
| 2497752 | RAUL  POMALES NAZARIO | ADDRESS ON FILE | | | |
| 2481956 | RAUL  REYES AYALA | ADDRESS ON FILE | | | |
| 2496764 | RAUL  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2489106 | RAUL  RODRIGUEZ DIAZ | ADDRESS ON FILE | | | |
| 2501696 | RAUL  RODRIGUEZ FEBUS | ADDRESS ON FILE | | | |
| 2489479 | RAUL  RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | |
| 2495412 | RAUL  ROMAN RIVERA | ADDRESS ON FILE | | | |
| 2502661 | RAUL  ROSALES CARRILLO | ADDRESS ON FILE | | | |
| 2496010 | RAUL  RUIZ RIVERA | ADDRESS ON FILE | | | |
| 2499090 | RAUL  SAEZ GALINDO | ADDRESS ON FILE | | | |
| 2480929 | RAUL  SAMRAH FONTANEZ | ADDRESS ON FILE | | | |
| 2475648 | RAUL  SANCHEZ CARDONA | ADDRESS ON FILE | | | |
| 2491732 | RAUL  SOTO PENA | ADDRESS ON FILE | | | |
| 2505359 | RAUL A AVILES RIOS | ADDRESS ON FILE | | | |
| 2487872 | RAUL A AYALA TORRES | ADDRESS ON FILE | | | |
| 2459464 | Raul A Barrero Cuello | ADDRESS ON FILE | | | |
| 2496332 | RAUL A CALDERON PEREZ | ADDRESS ON FILE | | | |
| 2451148 | Raul A Cruz Franqui | ADDRESS ON FILE | | | |
| 2384816 | Raul A Diaz Lopez | ADDRESS ON FILE | | | |
| 2459160 | Raul A Gonzalez Bermudez | ADDRESS ON FILE | | | |
| 2383983 | Raul A Isaac Pinero | ADDRESS ON FILE | | | |
| 2381860 | Raul A Lopez Pacheco | ADDRESS ON FILE | | | |
| 2438545 | Raul A Marquez | ADDRESS ON FILE | | | |
| 2477719 | RAUL A MARTINEZ GARCIA | ADDRESS ON FILE | | | |
| 2499260 | RAUL A MORA DELGADO | ADDRESS ON FILE | | | |
| 2372151 | Raul A Reyes Sosa | ADDRESS ON FILE | | | |
| 2436517 | Raul A Rivera Garcia | ADDRESS ON FILE | | | |
| 2491244 | RAUL A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | |
| 2433464 | Raul A Rodriguez Martinez | ADDRESS ON FILE | | | |
| 2436801 | Raul A Roman Plumey | ADDRESS ON FILE | | | |
| 2434939 | Raul A Roman Rivera | ADDRESS ON FILE | | | |
| 2461665 | Raul A Rosa Marin | ADDRESS ON FILE | | | |
| 2437385 | Raul A Sanchez Rivera | ADDRESS ON FILE | | | |
| 2497257 | RAUL A SOTO ARROYO | ADDRESS ON FILE | | | |
| 2459993 | Raul A Vargas Barreto | ADDRESS ON FILE | | | |
| 2471380 | Raul A. Candelario Lopez Candelario Lopez | ADDRESS ON FILE | | | |
| 2457992 | Raul Abreu Mercado | ADDRESS ON FILE | | | |
| 2390949 | Raul Abreu Navedo | ADDRESS ON FILE | | | |
| 2387896 | Raul Acevedo Cortes | ADDRESS ON FILE | | | |
| 2457615 | Raul Acevedo Mendez | ADDRESS ON FILE | | | |
| 2456384 | Raul Acevedo Santiago | ADDRESS ON FILE | | | |
| 2378231 | Raul Acosta Acosta | ADDRESS ON FILE | | | |
| 2381251 | Raul Acosta Luciano | ADDRESS ON FILE | | | |
| 2386844 | Raul Algarin Arroyo | ADDRESS ON FILE | | | |
| 2432824 | Raul Alvarado Henriquez | ADDRESS ON FILE | | | |
| 2423708 | Raul Alvarado Martinez | ADDRESS ON FILE | | | |
| 2381826 | Raul Amaro Monsefiat | ADDRESS ON FILE | | | |
| 2423630 | Raul Arroyo Seda | ADDRESS ON FILE | | | |
| 2388213 | Raul Ayala Carrasquillo | ADDRESS ON FILE | | | |
| 2381520 | Raul Baez Colon | ADDRESS ON FILE | | | |
| 2439961 | Raul Baez Serrano | ADDRESS ON FILE | | | |
| 2465359 | Raul Barbosa Ruiz | ADDRESS ON FILE | | | |
| 2433765 | Raul Bello Ortiz | ADDRESS ON FILE | | | |
| 2424072 | Raul Benitez Lebron | ADDRESS ON FILE | | | |
| 2375394 | Raul Berrios Montanez | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1435 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2468793 | Raul Borrero Leon | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2461564 | Raul Caballero Hernandez | ADDRESS ON FILE | | | | | |
| 2392029 | Raul Caban Aviles | ADDRESS ON FILE | | | | | |
| 2423691 | Raul Cajigas Gonzalez | ADDRESS ON FILE | | | | | |
| 2395270 | Raul Calderon Ramos | ADDRESS ON FILE | | | | | |
| 2391499 | Raul Camacho Colon | ADDRESS ON FILE | | | | | |
| 2381677 | Raul Camacho Sanchez | ADDRESS ON FILE | | | | | |
| 2437868 | Raul Cardona Medina | ADDRESS ON FILE | | | | | |
| 2451336 | Raul Casiano Ramos | ADDRESS ON FILE | | | | | |
| 2445726 | Raul Castro Gonzalez | ADDRESS ON FILE | | | | | |
| 2447970 | Raul Castro Nieves | ADDRESS ON FILE | | | | | |
| 2443080 | Raul Cepeda Gonzalez | ADDRESS ON FILE | | | | | |
| 2395787 | Raul Chevere Ojeda | ADDRESS ON FILE | | | | | |
| 2372591 | Raul Cintron Alves | ADDRESS ON FILE | | | | | |
| 2462731 | Raul Class Otero | ADDRESS ON FILE | | | | | |
| 2393256 | Raul Claudio Sanchez | ADDRESS ON FILE | | | | | |
| 2449595 | Raul Colon Montes | ADDRESS ON FILE | | | | | |
| 2448158 | Raul Cordero Canales | ADDRESS ON FILE | | | | | |
| 2394616 | Raul Cordero Negron | ADDRESS ON FILE | | | | | |
| 2391904 | Raul Correa Morales | ADDRESS ON FILE | | | | | |
| 2393067 | Raul Cortes Vargas | ADDRESS ON FILE | | | | | |
| 2426611 | Raul Crespo Couto | ADDRESS ON FILE | | | | | |
| 2381703 | Raul Crespo Igartua | ADDRESS ON FILE | | | | | |
| 2373037 | Raul Cruz Rivera | ADDRESS ON FILE | | | | | |
| 2384655 | Raul Cuadrado Orlando | ADDRESS ON FILE | | | | | |
| 2489890 | RAUL D GALARZA SANTANA | ADDRESS ON FILE | | | | | |
| 2376491 | Raul De Jesus Ortiz | ADDRESS ON FILE | | | | | |
| 2378137 | Raul Del Valle Garcia | ADDRESS ON FILE | | | | | |
| 2384324 | Raul Del Valle Landron | ADDRESS ON FILE | | | | | |
| 2453278 | Raul Deya Santiago | ADDRESS ON FILE | | | | | |
| 2376137 | Raul Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2461016 | Raul Diaz Garcia | ADDRESS ON FILE | | | | | |
| 2451474 | Raul Diaz Ortiz | ADDRESS ON FILE | | | | | |
| 2463929 | Raul Diaz Perez | ADDRESS ON FILE | | | | | |
| 2446201 | Raul Diaz Santos | ADDRESS ON FILE | | | | | |
| 2449980 | Raul Dones Moldonado | ADDRESS ON FILE | | | | | |
| 2482163 | RAUL E BURGOS OCASIO | ADDRESS ON FILE | | | | | |
| 2449478 | Raul E Canales Quinones | ADDRESS ON FILE | | | | | |
| 2477572 | RAUL E COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2486854 | RAUL E COLON TORRES | ADDRESS ON FILE | | | | | |
| 2383180 | Raul E Diaz Ortiz | ADDRESS ON FILE | | | | | |
| 2374693 | Raul E E Vargas Corales | ADDRESS ON FILE | | | | | |
| 2453365 | Raul E Franquiz Marrero | ADDRESS ON FILE | | | | | |
| 2440265 | Raul E Fuentes Marquez | ADDRESS ON FILE | | | | | |
| 2464148 | Raul E Gonzalez Nazario | ADDRESS ON FILE | | | | | |
| 2462697 | Raul E Karell Borroto | ADDRESS ON FILE | | | | | |
| 2432628 | Raul E Llanos Alamo | ADDRESS ON FILE | | | | | |
| 2475162 | RAUL E MARRERO LUNA | ADDRESS ON FILE | | | | | |
| 2470070 | Raul E Martinez Cesani | ADDRESS ON FILE | | | | | |
| 2453617 | Raul E Ramos Mena | ADDRESS ON FILE | | | | | |
| 2448742 | Raul E Ramos Villegas | ADDRESS ON FILE | | | | | |
| 2507303 | RAUL E RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2433994 | Raul E Velazquez Gerena | ADDRESS ON FILE | | | | | |
| 2383855 | Raul E Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2380666 | Raul Escobar Torres | ADDRESS ON FILE | | | | | |
| 2374624 | Raul Espinosa Ramirez | ADDRESS ON FILE | | | | | |
| 2389794 | Raul Estela Repollet | ADDRESS ON FILE | | | | | |
| 2436608 | Raul F De Jesus Davila | ADDRESS ON FILE | | | | | |
| 2445038 | Raul F Rivera Toledo | ADDRESS ON FILE | | | | | |
| 2447935 | Raul F Rodriguez Ruiz | ADDRESS ON FILE | | | | | |
| 2460300 | Raul F Torres Gomez | ADDRESS ON FILE | | | | | |
| 2464052 | Raul Farrulla Matos | ADDRESS ON FILE | | | | | |
| 2436467 | Raul Febres Febus | ADDRESS ON FILE | | | | | |
| 2385675 | Raul Feliciano Lopez | ADDRESS ON FILE | | | | | |
| 2451881 | Raul Figueroa Acevedo | ADDRESS ON FILE | | | | | |
| 2465632 | Raul Figueroa Hernandez | ADDRESS ON FILE | | | | | |
| 2388463 | Raul Figueroa Maldonado | ADDRESS ON FILE | | | | | |
| 2463784 | Raul Figueroa Marquez | ADDRESS ON FILE | | | | | |
| 2448725 | Raul Figueroa Villegas | ADDRESS ON FILE | | | | | |
| 2450377 | Raul G Castellanos Bran | ADDRESS ON FILE | | | | | |
| 2500004 | RAUL G MARRERO NEGRON | ADDRESS ON FILE | | | | | |
| 2378241 | Raul Gonzalez Beniquez | ADDRESS ON FILE | | | | | |
| 2389079 | Raúl Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2388982 | Raul Gonzalez Diaz | ADDRESS ON FILE | | | | | |
| 2470371 | Raul Gonzalez Nieves | ADDRESS ON FILE | | | | | |
| 2434572 | Raul Gonzalez Oliveras | ADDRESS ON FILE | | | | | |
| 2435343 | Raul Gonzalez Ortiz | ADDRESS ON FILE | | | | | |
| 2386744 | Raul Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2462497 | Raul Guerrido Remigio | ADDRESS ON FILE | | | | | |
| 2466496 | Raul H Colon Rios | ADDRESS ON FILE | | | | | |
| 2384097 | Raul Heredia Torres | ADDRESS ON FILE | | | | | |
| 2376598 | Raul Hernandez Cruz | ADDRESS ON FILE | | | | | |
| 2442617 | Raul Hernandez Doble | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1436 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2398763 | Raul Hernandez Hernandez | ADDRESS ON FILE | | | | |
| 2574330 | Raul Hernandez Hernandez | ADDRESS ON FILE | | | | |
| 2456794 | Raul Hernandez Nieves | ADDRESS ON FILE | | | | |
| 2458968 | Raul Hernandez Padilla | ADDRESS ON FILE | | | | |
| 2391064 | Raul Hernandez Pinero | ADDRESS ON FILE | | | | |
| 2382166 | Raul Hernandez Quinones | ADDRESS ON FILE | | | | |
| 2386858 | Raul Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2474949 | RAUL I BAEZ PEREZ | ADDRESS ON FILE | | | | |
| 2373137 | Raul I Colon Rodriguez | ADDRESS ON FILE | | | | |
| 2467099 | Raul I Melendez Rivera | ADDRESS ON FILE | | | | |
| 2492466 | RAUL I SANTIAGO PEREZ | ADDRESS ON FILE | | | | |
| 2499372 | RAUL I VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2381155 | Raul Inchausty Velez | ADDRESS ON FILE | | | | |
| 2391738 | Raul Irizarry Velazquez | ADDRESS ON FILE | | | | |
| 2435621 | Raul J Estrada Silva | ADDRESS ON FILE | | | | |
| 2458601 | Raul J Lozada Cruz | ADDRESS ON FILE | | | | |
| 2499911 | RAUL J RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2396351 | Raul Jesus Burgos | ADDRESS ON FILE | | | | |
| 2379431 | Raul Jesus Rosa | ADDRESS ON FILE | | | | |
| 2442482 | Raul Jimenez Correa | ADDRESS ON FILE | | | | |
| 2446550 | Raul Jimenez Maysonet | ADDRESS ON FILE | | | | |
| 2373106 | Raul L Romero Perez | ADDRESS ON FILE | | | | |
| 2393175 | Raul Lopez Cosme | ADDRESS ON FILE | | | | |
| 2428860 | Raul Lopez De Victoria | ADDRESS ON FILE | | | | |
| 2391512 | Raul Lozada Ortiz | ADDRESS ON FILE | | | | |
| 2567035 | Raul Lugo Colon | ADDRESS ON FILE | | | | |
| 2433625 | Raul M Alberro Zeno | ADDRESS ON FILE | | | | |
| 2502161 | RAUL M BAEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2443451 | Raul M Burgos Amezaga | ADDRESS ON FILE | | | | |
| 2470740 | Raul M Colon Vazquez | ADDRESS ON FILE | | | | |
| 2378204 | Raul M M Sosa Ferrer | ADDRESS ON FILE | | | | |
| 2378126 | Raul M Soto Ortiz | ADDRESS ON FILE | | | | |
| 2460587 | Raul Malavet Matos | ADDRESS ON FILE | | | | |
| 2461277 | Raul Maldonado Coreano | ADDRESS ON FILE | | | | |
| 2464133 | Raul Maldonado Velazquez | ADDRESS ON FILE | | | | |
| 2450546 | Raul Mangual Negron | ADDRESS ON FILE | | | | |
| 2445677 | Raul Marquez Rodriguez | ADDRESS ON FILE | | | | |
| 2381236 | Raul Marquez Roldan | ADDRESS ON FILE | | | | |
| 2427639 | Raul Marrero Monzon | ADDRESS ON FILE | | | | |
| 2423226 | Raul Marrero Salgado | ADDRESS ON FILE | | | | |
| 2386989 | Raul Martinez Arroyo | ADDRESS ON FILE | | | | |
| 2463783 | Raul Martinez Camacho | ADDRESS ON FILE | | | | |
| 2461396 | Raul Martinez Cruz | ADDRESS ON FILE | | | | |
| 2379255 | Raul Martinez Rios | ADDRESS ON FILE | | | | |
| 2466684 | Raul Massa Ortiz | ADDRESS ON FILE | | | | |
| 2398743 | Raul Matos Nieves | ADDRESS ON FILE | | | | |
| 2574310 | Raul Matos Nieves | ADDRESS ON FILE | | | | |
| 2383979 | Raul Medina Caban | ADDRESS ON FILE | | | | |
| 2376490 | Raul Medina Cornier | ADDRESS ON FILE | | | | |
| 2371786 | Raul Medina Maldonado | ADDRESS ON FILE | | | | |
| 2378751 | Raul Medina Orsini | ADDRESS ON FILE | | | | |
| 2460456 | Raul Mercado Alicea | ADDRESS ON FILE | | | | |
| 2435281 | Raul Montalvo Diaz | ADDRESS ON FILE | | | | |
| 2425744 | Raul Montalvo Nieves | ADDRESS ON FILE | | | | |
| 2434309 | Raul Morales Feliciano | ADDRESS ON FILE | | | | |
| 2451555 | Raul Morales Morales | ADDRESS ON FILE | | | | |
| 2385059 | Raul Morales Rivera | ADDRESS ON FILE | | | | |
| 2384292 | Raul Morales Santiago | ADDRESS ON FILE | | | | |
| 2452804 | Raul Morales Torres | ADDRESS ON FILE | | | | |
| 2392502 | Raul Mujica Henriquez | ADDRESS ON FILE | | | | |
| 2382106 | Raul Muñoz Rivera | ADDRESS ON FILE | | | | |
| 2433596 | Raul N Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2460871 | Raul Nazario Rodriguez | ADDRESS ON FILE | | | | |
| 2459851 | Raul Negron Caldero | ADDRESS ON FILE | | | | |
| 2431205 | Raul Negron Cortes | ADDRESS ON FILE | | | | |
| 2388608 | Raul Negron Monserrat | ADDRESS ON FILE | | | | |
| 2465299 | Raul Nu7Ez Navarro | ADDRESS ON FILE | | | | |
| 2467831 | Raul O Perez Garcia | ADDRESS ON FILE | | | | |
| 2431937 | Raul O Qui7Ones Benitez | ADDRESS ON FILE | | | | |
| 2392289 | Raul O'Farrill Nieves | ADDRESS ON FILE | | | | |
| 2380540 | Raul Oramas Beauchamp | ADDRESS ON FILE | | | | |
| 2373809 | Raul Ortega Rohena | ADDRESS ON FILE | | | | |
| 2393467 | Raul Ortega Santos | ADDRESS ON FILE | | | | |
| 2455065 | Raul Ortiz Cruz | ADDRESS ON FILE | | | | |
| 2466160 | Raul Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2445504 | Raul Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 250712 | RAUL ORTIZ, JOSE | ADDRESS ON FILE | | | | |
| 2467118 | Raul Pacheco Gonzalez | ADDRESS ON FILE | | | | |
| 2460638 | Raul Pagan Aguilar | ADDRESS ON FILE | | | | |
| 2425652 | Raul Pe7A Cintron | ADDRESS ON FILE | | | | |
| 2381017 | Raul Pereira Calzada | ADDRESS ON FILE | | | | |
| 2431028 | Raul Perez Bonilla | ADDRESS ON FILE | | | | |
| 2469425 | Raul Perez Pellot | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1437 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2425739 Raul Perez Torres | ADDRESS ON FILE | |
| 2449594 Raul Pina Santiago | ADDRESS ON FILE | |
| 2451948 Raul Qui?Ones Aponte | ADDRESS ON FILE | |
| 2458699 Raul Qui?Ones Bonano | ADDRESS ON FILE | |
| 2429962 Raul Qui?Ones Matos | ADDRESS ON FILE | |
| 2449949 Raul Quinones Torres | ADDRESS ON FILE | |
| 2456576 Raul R Alvarez Navarro | ADDRESS ON FILE | |
| 2442240 Raul R Ferrer Cordero | ADDRESS ON FILE | |
| 2500757 RAUL R HERNANDEZ RAYMOND | ADDRESS ON FILE | |
| 2456937 Raul R Martinez Maldonado | ADDRESS ON FILE | |
| 2479270 RAUL R NIEVES RIVERA | ADDRESS ON FILE | |
| 2435331 Raul R Torres Bonilla | ADDRESS ON FILE | |
| 2436737 Raul Ra Diaz | ADDRESS ON FILE | |
| 2454260 Raul Ra Ovelazquez | ADDRESS ON FILE | |
| 2458631 Raul Ramirez Ayala | ADDRESS ON FILE | |
| 2386125 Raul Ramos Fernandez | ADDRESS ON FILE | |
| 2429535 Raul Ramos Qui?Onez | ADDRESS ON FILE | |
| 2462135 Raul Ramos Rodriguez | ADDRESS ON FILE | |
| 2459962 Raul Ramos Zayas | ADDRESS ON FILE | |
| 2374577 Raul Reymundi Rivera | ADDRESS ON FILE | |
| 2386829 Raul Rios Garcia | ADDRESS ON FILE | |
| 2384419 Raul Rios Gonzalez | ADDRESS ON FILE | |
| 2399391 Raul Rios Santos | ADDRESS ON FILE | |
| 2398366 Raul Rivas Berdecia | ADDRESS ON FILE | |
| 2572717 Raul Rivas Berdecia | ADDRESS ON FILE | |
| 2398459 Raul Rivera Colon | ADDRESS ON FILE | |
| 2572810 Raul Rivera Colon | ADDRESS ON FILE | |
| 2347732 Raul Rivera Figueroa | ADDRESS ON FILE | |
| 2425300 Raul Rivera Olan | ADDRESS ON FILE | |
| 2440727 Raul Rivera Ortiz | ADDRESS ON FILE | |
| 2375664 Raul Rivera Rodriguez | ADDRESS ON FILE | |
| 2463417 Raul Rodriguez | ADDRESS ON FILE | |
| 2396013 Raul Rodriguez Ayala | ADDRESS ON FILE | |
| 2389424 Raul Rodriguez Calaf | ADDRESS ON FILE | |
| 2376128 Raul Rodriguez Carrasquillo | ADDRESS ON FILE | |
| 2438117 Raul Rodriguez Cosme | ADDRESS ON FILE | |
| 2466178 Raul Rodriguez Ferrer | ADDRESS ON FILE | |
| 2384786 Raul Rodriguez Franco | ADDRESS ON FILE | |
| 2390672 Raul Rodriguez Lebron | ADDRESS ON FILE | |
| 2445242 Raul Rodriguez Matos | ADDRESS ON FILE | |
| 2442417 Raul Rodriguez Morales | ADDRESS ON FILE | |
| 2428762 Raul Rodriguez Rios | ADDRESS ON FILE | |
| 2457883 Raul Rodriguez Rodriguez | ADDRESS ON FILE | |
| 2436098 Raul Rodriguez Sanchez | ADDRESS ON FILE | |
| 2394184 Raul Rodriguez Tirado | ADDRESS ON FILE | |
| 2455543 Raul Rodriguez Torres | ADDRESS ON FILE | |
| 2381380 Raul Rodriquez Ortega | ADDRESS ON FILE | |
| 2431155 Raul Rojas Lacout | ADDRESS ON FILE | |
| 2379343 Raul Roman Diaz | ADDRESS ON FILE | |
| 2468774 Raul Roque Colon | ADDRESS ON FILE | |
| 2394361 Raul Rosa Martinez | ADDRESS ON FILE | |
| 2430575 Raul Rosa Santiago | ADDRESS ON FILE | |
| 2431201 Raul Sanchez Adorno | ADDRESS ON FILE | |
| 2432991 Raul Santana Cruz | ADDRESS ON FILE | |
| 2424312 Raul Santana Lliran | ADDRESS ON FILE | |
| 2393820 Raul Santiago Arce | ADDRESS ON FILE | |
| 2455457 Raul Santiago Quinones | ADDRESS ON FILE | |
| 2426426 Raul Santiago Valentin | ADDRESS ON FILE | |
| 2444769 Raul Santini Rivera | ADDRESS ON FILE | |
| 2379073 Raul Santos Rosado | ADDRESS ON FILE | |
| 2382381 Raul Santos Torres | ADDRESS ON FILE | |
| 2447762 Raul Serrano Maldonado | ADDRESS ON FILE | |
| 2463558 Raul Serrano Rodriguez | ADDRESS ON FILE | |
| 2434544 Raul Soler | ADDRESS ON FILE | |
| 2470540 Raul Solis Guzman | ADDRESS ON FILE | |
| 2386257 Raul Sosa Acevedo | ADDRESS ON FILE | |
| 2460431 Raul Sostre Garcia | ADDRESS ON FILE | |
| 2392644 Raul Tanon Cotto | ADDRESS ON FILE | |
| 2391035 Raul Tirado Garcia | ADDRESS ON FILE | |
| 2397317 Raul Toledo Velez | ADDRESS ON FILE | |
| 2574696 Raul Toledo Velez | ADDRESS ON FILE | |
| 2398322 Raul Torres Cruz | ADDRESS ON FILE | |
| 2572674 Raul Torres Cruz | ADDRESS ON FILE | |
| 2441054 Raul Torres De Jesus | ADDRESS ON FILE | |
| 2451021 Raul Torres Gonzalez | ADDRESS ON FILE | |
| 2376686 Raul Torres Olivero | ADDRESS ON FILE | |
| 2395614 Raul Torres Torres | ADDRESS ON FILE | |
| 2391384 Raul Trinidad Betancourt | ADDRESS ON FILE | |
| 2429709 Raul Valencia Perez | ADDRESS ON FILE | |
| 2371468 Raul Valentin Cruz | ADDRESS ON FILE | |
| 2379917 Raul Valle Sanchez | ADDRESS ON FILE | |
| 2461954 Raul Vazquez | ADDRESS ON FILE | |
| 2394059 Raul Vazquez Nieves | ADDRESS ON FILE | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1438 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2386079 | Raul Vazquez Nunez | ADDRESS ON FILE | | | | | |
| 2456498 | Raul Vazquez Santos | ADDRESS ON FILE | | | | | |
| 2469518 | Raul Vega Sosa | ADDRESS ON FILE | | | | | |
| 2457497 | Raul Velez Adames | ADDRESS ON FILE | | | | | |
| 2462513 | Raul Velez Gonzalez | ADDRESS ON FILE | | | | | |
| 2452453 | Raul Velez Torres | ADDRESS ON FILE | | | | | |
| 2375952 | Raul Zambrana Garcia | ADDRESS ON FILE | | | | | |
| 2468582 | Raul Zayas Hernandez | ADDRESS ON FILE | | | | | |
| 2442474 | Raul Zayas Rodriguez | ADDRESS ON FILE | | | | | |
| 2427659 | Rautelly Torres Nieves | ADDRESS ON FILE | | | | | |
| 1501433 | Ravaro Construction Corporation | C/O Jose F. Cardona Jimenez, Esq. | | PO Box 9023593 | | San Juan | PR | 00902-3593 |
| 2416481 | RAVELO GARCIA,MARIA M | ADDRESS ON FILE | | | | | |
| 2465333 | Rawdney W Morales Reyes | ADDRESS ON FILE | | | | | |
| 2459377 | Ray F Luyando Perez | ADDRESS ON FILE | | | | | |
| 2451633 | Ray F Suarez Ortiz | ADDRESS ON FILE | | | | | |
| 2447783 | Ray J Morales Oquendo | ADDRESS ON FILE | | | | | |
| 2382310 | Ray Morales Plaza | ADDRESS ON FILE | | | | | |
| 2465084 | Ray R Rodriguez Aguilu | ADDRESS ON FILE | | | | | |
| 2454885 | Ray Ra Mrosado | ADDRESS ON FILE | | | | | |
| 2412777 | RAYA FIGUEROA,EDGARDO | ADDRESS ON FILE | | | | | |
| 2491341 | RAYDA COTTO SANTOS | ADDRESS ON FILE | | | | | |
| 2500474 | RAYDA M GOMEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2442703 | Rayda T Maldonado Fernandez | ADDRESS ON FILE | | | | | |
| 2505451 | RAYMA Z SULE CHAMORRO | ADDRESS ON FILE | | | | | |
| 2470172 | Raymon L Matos | ADDRESS ON FILE | | | | | |
| 2502878 | RAYMOND ARANA VEGA | ADDRESS ON FILE | | | | | |
| 2498811 | RAYMOND AVILES NEGRON | ADDRESS ON FILE | | | | | |
| 2485588 | RAYMOND DE JESUS SOTO-ONGAY | ADDRESS ON FILE | | | | | |
| 2502300 | RAYMOND DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488358 | RAYMOND FEBUS DAVILA | ADDRESS ON FILE | | | | | |
| 2496686 | RAYMOND MARTINEZ AYALA | ADDRESS ON FILE | | | | | |
| 2477729 | RAYMOND MIRANDA RIVERA | ADDRESS ON FILE | | | | | |
| 2493322 | RAYMOND MUNOZ CEDENO | ADDRESS ON FILE | | | | | |
| 2480566 | RAYMOND NATER PEREZ | ADDRESS ON FILE | | | | | |
| 2471949 | RAYMOND RIVERA OJALA | ADDRESS ON FILE | | | | | |
| 2495928 | RAYMOND RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | |
| 2502044 | RAYMOND ROLLOCKS RIVERA | ADDRESS ON FILE | | | | | |
| 2474897 | RAYMOND ROMERO CORTES | ADDRESS ON FILE | | | | | |
| 2477687 | RAYMOND SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2483058 | RAYMOND SANTIAGO RAMOS | ADDRESS ON FILE | | | | | |
| 2471844 | RAYMOND VELEZ MORALES | ADDRESS ON FILE | | | | | |
| 2435727 | Raymond A Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2372071 | Raymond A Pagan Diez | ADDRESS ON FILE | | | | | |
| 2429439 | Raymond A Roldan Lebron | ADDRESS ON FILE | | | | | |
| 2372984 | Raymond Acevedo Pimente | ADDRESS ON FILE | | | | | |
| 2465111 | Raymond Almedina Rodriguez | ADDRESS ON FILE | | | | | |
| 2396899 | Raymond Cardin Ramirez | ADDRESS ON FILE | | | | | |
| 2574087 | Raymond Cardin Ramirez | ADDRESS ON FILE | | | | | |
| 2458608 | Raymond Corazon Rivera | ADDRESS ON FILE | | | | | |
| 2424231 | Raymond Cordero Reyes | ADDRESS ON FILE | | | | | |
| 2457509 | Raymond Diaz Maldonado | ADDRESS ON FILE | | | | | |
| 2461571 | Raymond Fergelec | ADDRESS ON FILE | | | | | |
| 2445931 | Raymond Fergelec Cintron | ADDRESS ON FILE | | | | | |
| 2460081 | Raymond Ferrer Silva | ADDRESS ON FILE | | | | | |
| 2444124 | Raymond J Hernandez Leon | ADDRESS ON FILE | | | | | |
| 2499894 | RAYMOND J MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2394776 | Raymond J Ramirez Ramirez | ADDRESS ON FILE | | | | | |
| 2436050 | Raymond Jorge Galarza | ADDRESS ON FILE | | | | | |
| 2462372 | Raymond L Delgado Mercado | ADDRESS ON FILE | | | | | |
| 2468176 | Raymond L Martinez Lozano | ADDRESS ON FILE | | | | | |
| 2391684 | Raymond Laboy Vazquez | ADDRESS ON FILE | | | | | |
| 2444044 | Raymond Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2387835 | Raymond Medina Marrero | ADDRESS ON FILE | | | | | |
| 2455512 | Raymond Medina Roman | ADDRESS ON FILE | | | | | |
| 2450136 | Raymond Melendez Torres | ADDRESS ON FILE | | | | | |
| 2465386 | Raymond Morales Ortiz | ADDRESS ON FILE | | | | | |
| 2379163 | Raymond Negron Maldonado | ADDRESS ON FILE | | | | | |
| 2378566 | Raymond Negron Martinez | ADDRESS ON FILE | | | | | |
| 2396594 | Raymond Negron Rivera | ADDRESS ON FILE | | | | | |
| 2449561 | Raymond Ortiz Del Valle | ADDRESS ON FILE | | | | | |
| 2396795 | Raymond Pabon Rodriguez | ADDRESS ON FILE | | | | | |
| 2457496 | Raymond Ramirez Qui?Ones | ADDRESS ON FILE | | | | | |
| 2445439 | Raymond Ramos Tubens | ADDRESS ON FILE | | | | | |
| 2439369 | Raymond Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2443128 | Raymond Rosario Fern Andez | ADDRESS ON FILE | | | | | |
| 2461997 | Raymond Rubianes Resto | ADDRESS ON FILE | | | | | |
| 2457948 | Raymond Ruiz Jimenez | ADDRESS ON FILE | | | | | |
| 2399444 | Raymond Russo Correa | ADDRESS ON FILE | | | | | |
| 2425542 | Raymond Sanchez Vazquez | ADDRESS ON FILE | | | | | |
| 2398382 | Raymond Santana Pena | ADDRESS ON FILE | | | | | |
| 2572733 | Raymond Santana Pena | ADDRESS ON FILE | | | | | |
| 2388587 | Raymond Santiago Berrios | ADDRESS ON FILE | | | | | |
| 2384513 | Raymond Santiago Flores | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2459070 | Raymond V Ramos Bajanda | ADDRESS ON FILE | | | | | |
| 2459780 | Raymond Vazquez Vega | ADDRESS ON FILE | | | | | |
| 2386622 | Raymond Vega Clemente | ADDRESS ON FILE | | | | | |
| 2398984 | Raymond Velazquez Lopez | ADDRESS ON FILE | | | | | |
| 2572412 | Raymond Velazquez Lopez | ADDRESS ON FILE | | | | | |
| 2451854 | Raymond Virella Figueroa | ADDRESS ON FILE | | | | | |
| 2468302 | Raymundo Febus Allende | ADDRESS ON FILE | | | | | |
| 2456800 | Raymundo Gonzalez Candelar | ADDRESS ON FILE | | | | | |
| 2395701 | Raymundo Martinez Montalvo | ADDRESS ON FILE | | | | | |
| 2467067 | Raymundo Miranda Caraballo | ADDRESS ON FILE | | | | | |
| 2481209 | RAYSALEE FELICIANO EVERTSZ | ADDRESS ON FILE | | | | | |
| 2454950 | Raysel Diaz Miranda | ADDRESS ON FILE | | | | | |
| 2496778 | RAYZA E HARRIGAN MARTINEZ | ADDRESS ON FILE | | | | | |
| 2467898 | Rcos Aviles Gines Ma | ADDRESS ON FILE | | | | | |
| 1509870 | READY & RESPOSIBLE SECURITY INC | PO BOX 270027 | | | San Juan | PR | 00928-2827 |
| 834078 | REALITY DEVELOPMENT, CORP. | LCDO. HECTOR FIGUEROA VINCENTY | SAN FRANCISCO STREET 310, SUITE 32 | | SAN JUAN | PR | 00901 |
| 834438 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | San Juan | PR | 00901 |
| 2485787 | REBECA ALVAREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2477033 | REBECA ARBELO BARLUCEA | ADDRESS ON FILE | | | | | |
| 2478951 | REBECA BAEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2478501 | REBECA BASANET IRIZARRY | ADDRESS ON FILE | | | | | |
| 2476306 | REBECA CEDENO PEREZ | ADDRESS ON FILE | | | | | |
| 2494185 | REBECA ECHEVARRIA DEL VALLE | ADDRESS ON FILE | | | | | |
| 2481125 | REBECA FIGUEROA MARCIAL | ADDRESS ON FILE | | | | | |
| 2504831 | REBECA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2480330 | REBECA IRIZARRY BASILE | ADDRESS ON FILE | | | | | |
| 2496598 | REBECA MARRERO CHARRIEZ | ADDRESS ON FILE | | | | | |
| 2500105 | REBECA MARTINEZ FONALLEDAS | ADDRESS ON FILE | | | | | |
| 2492478 | REBECA MEDINA ROJAS | ADDRESS ON FILE | | | | | |
| 2485024 | REBECA MEJIAS RAMOS | ADDRESS ON FILE | | | | | |
| 2483250 | REBECA MORALES ARCE | ADDRESS ON FILE | | | | | |
| 2477522 | REBECA MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2492346 | REBECA ORTIZ VEGA | ADDRESS ON FILE | | | | | |
| 2502286 | REBECA PRESTAMO AGUILO | ADDRESS ON FILE | | | | | |
| 2492997 | REBECA RIOS LUGO | ADDRESS ON FILE | | | | | |
| 2505944 | REBECA RIVERA BURGO | ADDRESS ON FILE | | | | | |
| 2476191 | REBECA RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2485658 | REBECA RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 2500847 | REBECA RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 2506632 | REBECA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479611 | REBECA SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2479307 | REBECA SANTOS DIAZ | ADDRESS ON FILE | | | | | |
| 2471603 | REBECA TORO LABOY | ADDRESS ON FILE | | | | | |
| 2499493 | REBECA VELEZ TOMASSINI | ADDRESS ON FILE | | | | | |
| 2495341 | REBECA A NAZARIO RIVERA | ADDRESS ON FILE | | | | | |
| 2372287 | Rebeca Carrasquillo Marcano | ADDRESS ON FILE | | | | | |
| 2426906 | Rebeca Cruz Aleman | ADDRESS ON FILE | | | | | |
| 2386230 | Rebeca Feliciano Rosa | ADDRESS ON FILE | | | | | |
| 2504070 | REBECA I MALDONADO MORALES | ADDRESS ON FILE | | | | | |
| 2504014 | REBECA L FUENTES RIVERA | ADDRESS ON FILE | | | | | |
| 2489848 | REBECA M LLANOS VIERA | ADDRESS ON FILE | | | | | |
| 2485104 | REBECA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506772 | REBECA M RODRIGUEZ ZEQUEIRA | ADDRESS ON FILE | | | | | |
| 2439159 | Rebeca M Vazquez Roura | ADDRESS ON FILE | | | | | |
| 2444200 | Rebeca Machuca Gonzalez | ADDRESS ON FILE | | | | | |
| 2469404 | Rebeca Martinez Gonzalez | ADDRESS ON FILE | | | | | |
| 2433261 | Rebeca Medina Roque | ADDRESS ON FILE | | | | | |
| 2391699 | Rebeca Munoz Amadeo | ADDRESS ON FILE | | | | | |
| 2393679 | Rebeca Ojeda Ortiz | ADDRESS ON FILE | | | | | |
| 2384434 | Rebeca Oliveras Serrano | ADDRESS ON FILE | | | | | |
| 2454807 | Rebeca Ortiz Sanchez | ADDRESS ON FILE | | | | | |
| 2451820 | Rebeca R Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2450756 | Rebeca Rivera Nevarez | ADDRESS ON FILE | | | | | |
| 2443121 | Rebeca Rodriguez Claudio | ADDRESS ON FILE | | | | | |
| 2455113 | Rebeca Rosado Rodriguez | ADDRESS ON FILE | | | | | |
| 2429195 | Rebeca Weber Lopez | ADDRESS ON FILE | | | | | |
| 2472252 | REBECCA CORIANO CASTRO | ADDRESS ON FILE | | | | | |
| 2503638 | REBECCA DIAZ ROSADO | ADDRESS ON FILE | | | | | |
| 2482351 | REBECCA GALLOZA CRUZ | ADDRESS ON FILE | | | | | |
| 2505992 | REBECCA GONZALEZ CORREA | ADDRESS ON FILE | | | | | |
| 2492445 | REBECCA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2495486 | REBECCA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2492839 | REBECCA GUTIERREZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2487642 | REBECCA HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | |
| 2479583 | REBECCA HERNANDEZ GUADALUNE | ADDRESS ON FILE | | | | | |
| 2501134 | REBECCA IGARTUA LLOVERAS | ADDRESS ON FILE | | | | | |
| 2504640 | REBECCA LOPEZ MORELL | ADDRESS ON FILE | | | | | |
| 2492572 | REBECCA MARTINEZ RUIZ | ADDRESS ON FILE | | | | | |
| 2497555 | REBECCA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2482910 | REBECCA MONTENEGRO ORTIZ | ADDRESS ON FILE | | | | | |
| 2489961 | REBECCA ORAMA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2497224 | REBECCA RAMIREZ BERNABE | ADDRESS ON FILE | | | | | |
| 2499349 | REBECCA REYES ALONSO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2495514 | REBECCA  RODRIGUEZ NUNEZ | ADDRESS ON FILE |
| 2503887 | REBECCA  RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2498639 | REBECCA  ROJAS PAGAN | ADDRESS ON FILE |
| 2499857 | REBECCA  ROLON NOGUERAS | ADDRESS ON FILE |
| 2492043 | REBECCA  ROSADO GUZMAN | ADDRESS ON FILE |
| 2486327 | REBECCA  RUIZ HERNANDEZ | ADDRESS ON FILE |
| 2499356 | REBECCA  TORRES COLON | ADDRESS ON FILE |
| 2473934 | REBECCA  TORRES DE JESUS | ADDRESS ON FILE |
| 2472337 | REBECCA  VEGA ORTIZ | ADDRESS ON FILE |
| 2490074 | REBECCA  VEGA ZAMBRANA | ADDRESS ON FILE |
| 2472641 | REBECCA A MOLINA GARCIA | ADDRESS ON FILE |
| 2497388 | REBECCA A VEGA GARCIA | ADDRESS ON FILE |
| 2389400 | Rebecca Cruz Ortiz | ADDRESS ON FILE |
| 2471096 | Rebecca De Leon Rios | ADDRESS ON FILE |
| 2442062 | Rebecca Diaz Cotto | ADDRESS ON FILE |
| 2500324 | REBECCA E ROMAN MORALES | ADDRESS ON FILE |
| 2502009 | REBECCA F VELAZQUEZ RIVERA | ADDRESS ON FILE |
| 2372955 | Rebecca Garofalo Cabrera | ADDRESS ON FILE |
| 2441781 | Rebecca Gonzalez Correa | ADDRESS ON FILE |
| 2446088 | Rebecca I Gregory Gonzalez | ADDRESS ON FILE |
| 2454806 | Rebecca I Rodriguez Pacheco | ADDRESS ON FILE |
| 2506701 | REBECCA L RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2434547 | Rebecca Monta?Ez Diaz | ADDRESS ON FILE |
| 2426691 | Rebecca Perez Rodriguez | ADDRESS ON FILE |
| 2472038 | REBECCA R DIAZ MEDINA | ADDRESS ON FILE |
| 2453889 | Rebecca Re Gonzalez | ADDRESS ON FILE |
| 2449583 | Rebecca Reyes Lopez | ADDRESS ON FILE |
| 2442265 | Rebecca Rios Lopez | ADDRESS ON FILE |
| 2460252 | Rebecca Rivera Torres | ADDRESS ON FILE |
| 2446284 | Rebecca Rodriguez Cosme | ADDRESS ON FILE |
| 2428603 | Rebecca Roman Torres | ADDRESS ON FILE |
| 2470538 | Rebecca Rosado Adorno | ADDRESS ON FILE |
| 2423374 | Rebecca Santiago Ojeda | ADDRESS ON FILE |
| 2445319 | Rebecca Soler Rodriguez | ADDRESS ON FILE |
| 2471276 | Rebecca Vera Rios | ADDRESS ON FILE |
| 2398710 | Rebecca Wiscovitch Irizarry | ADDRESS ON FILE |
| 2574277 | Rebecca Wiscovitch Irizarry | ADDRESS ON FILE |
| 2504734 | REBECCA Y GOMEZ PELLOT | ADDRESS ON FILE |
| 2490989 | REBEKAH  RIOS FRANSQUERI | ADDRESS ON FILE |
| 2402953 | REBOLLO AYALA,CARMEN N | ADDRESS ON FILE |
| 2422108 | REBOLLO OYOLA,DORELIS | ADDRESS ON FILE |
| 1557680 | Recabal Vallellanes, Kevin | ADDRESS ON FILE |
| 2415605 | REDINGER VEGA,ALDA C | ADDRESS ON FILE |
| 2387498 | Regalada Rivera Santiago | ADDRESS ON FILE |
| 2380116 | Regalado Alamo Febre | ADDRESS ON FILE |
| 2425492 | Reggie Garcia Gonzalez | ADDRESS ON FILE |
| 2499551 | REGINA  MARTINEZ TURELL | ADDRESS ON FILE |
| 2481770 | REGINA  SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2479588 | REGINA  SILVA SUAREZ | ADDRESS ON FILE |
| 2462211 | Regina Aponte Ruiz | ADDRESS ON FILE |
| 2471624 | REGINA C CAMACHO VARGAS | ADDRESS ON FILE |
| 2446520 | Regina D Cibes Silva | ADDRESS ON FILE |
| 2489466 | REGINA D CIBES SILVA | ADDRESS ON FILE |
| 2440513 | Regina E Elena Martinez | ADDRESS ON FILE |
| 2393551 | Regina Ramos Vazquez | ADDRESS ON FILE |
| 2397503 | Reginald Ledain Gentillon | ADDRESS ON FILE |
| 2574881 | Reginald Ledain Gentillon | ADDRESS ON FILE |
| 2492277 | REGINALD M CARRASQUILLO MAISONET | ADDRESS ON FILE |
| 2433040 | Regino Aquino Canales | ADDRESS ON FILE |
| 2377113 | Regino Colon Nieves | ADDRESS ON FILE |
| 2379228 | Regino Del Valle | ADDRESS ON FILE |
| 2386364 | Regino Escamilo Cardenas | ADDRESS ON FILE |
| 2391644 | Regino Fermaint Mujica | ADDRESS ON FILE |
| 2452078 | Regino Rivera Torres | ADDRESS ON FILE |
| 2455899 | Regino Santos Aviles | ADDRESS ON FILE |
| 2381302 | Regino Vazquez Flores | ADDRESS ON FILE |
| 2445015 | Regis A Martinez Minguela | ADDRESS ON FILE |
| 2430478 | Regis A Vega Bonilla | ADDRESS ON FILE |
| 2373265 | Regis Deglans Rodriguez | ADDRESS ON FILE |
| 2407489 | REILLO BATISTA,VERONICA | ADDRESS ON FILE |
| 2467877 | Reillo Nieves Rene | ADDRESS ON FILE |
| 2490934 | REILYN  GARCIA ROSADO | ADDRESS ON FILE |
| 2440721 | Reimberto Medina Cruz | ADDRESS ON FILE |
| 2382669 | Reimundo Jesus Hernandez | ADDRESS ON FILE |
| 2456448 | Reimundo Quiles Moreno | ADDRESS ON FILE |
| 2489114 | REINA  NORAT SERRANO | ADDRESS ON FILE |
| 2481178 | REINA  ROLON VAZQUEZ | ADDRESS ON FILE |
| 2500188 | REINA  TORRES CENTENO | ADDRESS ON FILE |
| 2389661 | Reina Crespo Torres | ADDRESS ON FILE |
| 2475928 | REINA D COLON GONZALEZ | ADDRESS ON FILE |
| 2391315 | Reina Encarnacion Cepeda | ADDRESS ON FILE |
| 2428022 | Reina I Cruz Camacho | ADDRESS ON FILE |
| 2430925 | Reina I Montanez Rivera | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1441 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2423584 | Reina J Rodriguez Castro | ADDRESS ON FILE | | | | |
| 2449706 | Reina L Berrios Adorno | ADDRESS ON FILE | | | | |
| 2456423 | Reina L Medina Vidal | ADDRESS ON FILE | | | | |
| 2439821 | Reina L Melendez Reyes | ADDRESS ON FILE | | | | |
| 2424906 | Reina L Montalvo Padilla | ADDRESS ON FILE | | | | |
| 2382856 | Reina M Calderon Berrios | ADDRESS ON FILE | | | | |
| 2474560 | REINA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | |
| 2446084 | Reina M Nieves Collazo | ADDRESS ON FILE | | | | |
| 2388846 | Reina P Aquino Acosta | ADDRESS ON FILE | | | | |
| 2440146 | Reina Pinto Moyet | ADDRESS ON FILE | | | | |
| 2397701 | Reina Quinones Hernandez | ADDRESS ON FILE | | | | |
| 2571672 | Reina Quinones Hernandez | ADDRESS ON FILE | | | | |
| 2482541 | REINALDA  MENDEZ RUIZ | ADDRESS ON FILE | | | | |
| 2372653 | Reinalda Colon Rodriguez | ADDRESS ON FILE | | | | |
| 2430035 | Reinalda Torres Alequin | ADDRESS ON FILE | | | | |
| 2485211 | REINALDO  ACOSTA DELGADO | ADDRESS ON FILE | | | | |
| 2500979 | REINALDO  APONTE MEDINA | ADDRESS ON FILE | | | | |
| 2493378 | REINALDO  BADILLO SANTANA | ADDRESS ON FILE | | | | |
| 2480454 | REINALDO  CHAVES RUIZ | ADDRESS ON FILE | | | | |
| 2475434 | REINALDO  COLON ALEMAN | ADDRESS ON FILE | | | | |
| 2484317 | REINALDO  COLON APONTE | ADDRESS ON FILE | | | | |
| 2482283 | REINALDO  COLON MONTANEZ | ADDRESS ON FILE | | | | |
| 2506587 | REINALDO  CORREA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2472225 | REINALDO  DE JESUS GONZALEZ | ADDRESS ON FILE | | | | |
| 2483728 | REINALDO  DE JESUS SANTIAGO | ADDRESS ON FILE | | | | |
| 2492072 | REINALDO  DEL-VALLE CRUZ | ADDRESS ON FILE | | | | |
| 2505641 | REINALDO  FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2486956 | REINALDO  FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | |
| 2489981 | REINALDO  FLORES MONTALVO | ADDRESS ON FILE | | | | |
| 2496832 | REINALDO  GARCIA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2500806 | REINALDO  GARCIA TORRES | ADDRESS ON FILE | | | | |
| 2498073 | REINALDO  LYNN MORALES | ADDRESS ON FILE | | | | |
| 2477668 | REINALDO  MELENDEZ CARMONA | ADDRESS ON FILE | | | | |
| 2475641 | REINALDO  MELENDEZ PAGAN | ADDRESS ON FILE | | | | |
| 2499690 | REINALDO  OJEDA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2472284 | REINALDO  OLIVO MARTINEZ | ADDRESS ON FILE | | | | |
| 2499975 | REINALDO  OYOLA RIVERA | ADDRESS ON FILE | | | | |
| 2493538 | REINALDO  PEREZ PEREZ | ADDRESS ON FILE | | | | |
| 2497706 | REINALDO  RAMOS VARGAS | ADDRESS ON FILE | | | | |
| 2495942 | REINALDO  REYES TORRES | ADDRESS ON FILE | | | | |
| 2476453 | REINALDO  RIOS AYALA | ADDRESS ON FILE | | | | |
| 2493342 | REINALDO  RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2492625 | REINALDO  RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2479995 | REINALDO  RODRIGUEZ TORRES | ADDRESS ON FILE | | | | |
| 2488108 | REINALDO  RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2487045 | REINALDO  ROMAN TORRES | ADDRESS ON FILE | | | | |
| 2492787 | REINALDO  SANTANA SIBERON | ADDRESS ON FILE | | | | |
| 2489082 | REINALDO  SANTIAGO MISLA | ADDRESS ON FILE | | | | |
| 2475658 | REINALDO  TORRES VEGA | ADDRESS ON FILE | | | | |
| 2471697 | REINALDO  VAZQUEZ SERRANO | ADDRESS ON FILE | | | | |
| 2393396 | Reinaldo A A Toro Lugo | ADDRESS ON FILE | | | | |
| 2503133 | REINALDO A BONILLA REYNOSO | ADDRESS ON FILE | | | | |
| 2467577 | Reinaldo Acevedo Perez | ADDRESS ON FILE | | | | |
| 2379704 | Reinaldo Acevedo Santiago | ADDRESS ON FILE | | | | |
| 2465499 | Reinaldo Alicea Sanchez | ADDRESS ON FILE | | | | |
| 2435965 | Reinaldo Alvarez Bermudez | ADDRESS ON FILE | | | | |
| 2430030 | Reinaldo Baez Santiago | ADDRESS ON FILE | | | | |
| 2443119 | Reinaldo Beltran Roman | ADDRESS ON FILE | | | | |
| 2460391 | Reinaldo Bermudez Ortiz | ADDRESS ON FILE | | | | |
| 2379604 | Reinaldo Bonilla Reyes | ADDRESS ON FILE | | | | |
| 2430418 | Reinaldo Burgos Lopez | ADDRESS ON FILE | | | | |
| 2467843 | Reinaldo Cabrera Soto | ADDRESS ON FILE | | | | |
| 2390319 | Reinaldo Cancel Rodriquez | ADDRESS ON FILE | | | | |
| 2425058 | Reinaldo Cancel Soto | ADDRESS ON FILE | | | | |
| 2430593 | Reinaldo Caraballo Arzola | ADDRESS ON FILE | | | | |
| 2431545 | Reinaldo Casellas Sostre | ADDRESS ON FILE | | | | |
| 2382870 | Reinaldo Castillo Gonzalez | ADDRESS ON FILE | | | | |
| 2427647 | Reinaldo Cepeda Marti | ADDRESS ON FILE | | | | |
| 2467277 | Reinaldo Cintron Mercado | ADDRESS ON FILE | | | | |
| 2396217 | Reinaldo Cintron Ortiz | ADDRESS ON FILE | | | | |
| 2433801 | Reinaldo Cirino Ortiz | ADDRESS ON FILE | | | | |
| 2441927 | Reinaldo Coltzao Davila | ADDRESS ON FILE | | | | |
| 2466458 | Reinaldo Colon Alicea | ADDRESS ON FILE | | | | |
| 2378635 | Reinaldo Colon Nazario | ADDRESS ON FILE | | | | |
| 2464111 | Reinaldo Colon Vega | ADDRESS ON FILE | | | | |
| 2380382 | Reinaldo Concepcion Jesus | ADDRESS ON FILE | | | | |
| 2379644 | Reinaldo Cordova Brugos | ADDRESS ON FILE | | | | |
| 2378682 | Reinaldo Cortes Salas | ADDRESS ON FILE | | | | |
| 2384451 | Reinaldo Cruz Arguinzoni | ADDRESS ON FILE | | | | |
| 2425793 | Reinaldo Cruz Rivera | ADDRESS ON FILE | | | | |
| 2466612 | Reinaldo De Jesus Santiago | ADDRESS ON FILE | | | | |
| 2447477 | Reinaldo Delfi De Jesus | ADDRESS ON FILE | | | | |
| 2389297 | Reinaldo Delgado Castro | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1442 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2462539 | Reinaldo Delgado Villalongo | ADDRESS ON FILE |
| 2425099 | Reinaldo Diaz Ildefonso | ADDRESS ON FILE |
| 2441947 | Reinaldo Diaz Melendez | ADDRESS ON FILE |
| 2388210 | Reinaldo Dominguez Rodriguez | ADDRESS ON FILE |
| 2431775 | Reinaldo E Caban Huertas | ADDRESS ON FILE |
| 2503952 | REINALDO E GARAYUA RAMIREZ DE A | ADDRESS ON FILE |
| 2458500 | Reinaldo E Suarez Rivera | ADDRESS ON FILE |
| 2398056 | Reinaldo Estrada Claudio | ADDRESS ON FILE |
| 2575095 | Reinaldo Estrada Claudio | ADDRESS ON FILE |
| 2457765 | Reinaldo Feliciano Carabal | ADDRESS ON FILE |
| 2442833 | Reinaldo Feliciano Irizarr | ADDRESS ON FILE |
| 2387773 | Reinaldo Fernandez Navarro | ADDRESS ON FILE |
| 2376704 | Reinaldo Figueroa Cortes | ADDRESS ON FILE |
| 2399427 | Reinaldo Franqui Carlo | ADDRESS ON FILE |
| 2449365 | Reinaldo G Baez Pizarro | ADDRESS ON FILE |
| 2497299 | REINALDO G ROSADO BERRIOS | ADDRESS ON FILE |
| 2435738 | Reinaldo Garcia Caban | ADDRESS ON FILE |
| 2396685 | Reinaldo Garcia Garcia | ADDRESS ON FILE |
| 2427266 | Reinaldo Gomez Rodriguez | ADDRESS ON FILE |
| 2377366 | Reinaldo Gonzalez Colon | ADDRESS ON FILE |
| 2461772 | Reinaldo Gonzalez Cotto | ADDRESS ON FILE |
| 2423687 | Reinaldo Gonzalez Gonzalez | ADDRESS ON FILE |
| 2427495 | Reinaldo Gonzalez Gonzalez | ADDRESS ON FILE |
| 2439495 | Reinaldo Gonzalez Maldonad | ADDRESS ON FILE |
| 2423236 | Reinaldo Hernandez Amador | ADDRESS ON FILE |
| 2459264 | Reinaldo Hernandez Melende | ADDRESS ON FILE |
| 2446922 | Reinaldo Hernandez Miro | ADDRESS ON FILE |
| 2396474 | Reinaldo Hernandez Reinaldo | ADDRESS ON FILE |
| 2500031 | REINALDO I GONZALEZ MARTINEZ | ADDRESS ON FILE |
| 2426220 | Reinaldo J Cruz Renta | ADDRESS ON FILE |
| 2470805 | Reinaldo J Llanos | ADDRESS ON FILE |
| 2440867 | Reinaldo J Pagan Morales | ADDRESS ON FILE |
| 2459927 | Reinaldo Jimenez Padro | ADDRESS ON FILE |
| 2465169 | Reinaldo Jimenez Vargas | ADDRESS ON FILE |
| 2382018 | Reinaldo Juarbe Altreche | ADDRESS ON FILE |
| 2489845 | REINALDO L GARCIA PEREZ | ADDRESS ON FILE |
| 2446424 | Reinaldo L Gonzalez Torres | ADDRESS ON FILE |
| 2458273 | Reinaldo L Rentas Martinez | ADDRESS ON FILE |
| 2456053 | Reinaldo L Sanabria Colon | ADDRESS ON FILE |
| 2463546 | Reinaldo Lajara Gonzalez | ADDRESS ON FILE |
| 2399734 | Reinaldo Leon Martinez | ADDRESS ON FILE |
| 2436810 | Reinaldo Lopez Loperena | ADDRESS ON FILE |
| 2464563 | Reinaldo Luciano Correa | ADDRESS ON FILE |
| 2437953 | Reinaldo Malave Valle | ADDRESS ON FILE |
| 2455645 | Reinaldo Marcial Mattei | ADDRESS ON FILE |
| 2430644 | Reinaldo Marrero | ADDRESS ON FILE |
| 2438025 | Reinaldo Martinez Alvarez | ADDRESS ON FILE |
| 2384057 | Reinaldo Martinez Baez | ADDRESS ON FILE |
| 2388082 | Reinaldo Martinez Brito | ADDRESS ON FILE |
| 2389315 | Reinaldo Martinez Fuentes | ADDRESS ON FILE |
| 2387960 | Reinaldo Martinez Nieves | ADDRESS ON FILE |
| 2395628 | Reinaldo Medina Reyes | ADDRESS ON FILE |
| 2465015 | Reinaldo Medina Rivera | ADDRESS ON FILE |
| 2423823 | Reinaldo Medina Vega | ADDRESS ON FILE |
| 2465708 | Reinaldo Melendez Velez | ADDRESS ON FILE |
| 2566930 | Reinaldo Mendoza Rivera | ADDRESS ON FILE |
| 2456823 | Reinaldo Mercado Mercado | ADDRESS ON FILE |
| 2375520 | Reinaldo Monroig Reyes | ADDRESS ON FILE |
| 2379335 | Reinaldo Morales Morales | ADDRESS ON FILE |
| 2399052 | Reinaldo Morales Ortega | ADDRESS ON FILE |
| 2572480 | Reinaldo Morales Ortega | ADDRESS ON FILE |
| 2379491 | Reinaldo Morales Rivera | ADDRESS ON FILE |
| 2446597 | Reinaldo Morales Rodriguez | ADDRESS ON FILE |
| 2442723 | Reinaldo Negron Lopez | ADDRESS ON FILE |
| 2447336 | Reinaldo Nieves De Jesus | ADDRESS ON FILE |
| 2471122 | Reinaldo O Catinchi Padilla | ADDRESS ON FILE |
| 2391398 | Reinaldo Ojeda Santos | ADDRESS ON FILE |
| 2455005 | Reinaldo Ortiz Brenes | ADDRESS ON FILE |
| 2445714 | Reinaldo Otero Montanez | ADDRESS ON FILE |
| 2427655 | Reinaldo Otero Otero | ADDRESS ON FILE |
| 2398617 | Reinaldo Pagan Figueroa | ADDRESS ON FILE |
| 2574184 | Reinaldo Pagan Figueroa | ADDRESS ON FILE |
| 2382996 | Reinaldo Pagan Rivera | ADDRESS ON FILE |
| 2424347 | Reinaldo Perez Benitez | ADDRESS ON FILE |
| 2470833 | Reinaldo Perez Cuadrado | ADDRESS ON FILE |
| 2397067 | Reinaldo Perez Gonzalez | ADDRESS ON FILE |
| 2572019 | Reinaldo Perez Gonzalez | ADDRESS ON FILE |
| 2425141 | Reinaldo Perez Santana | ADDRESS ON FILE |
| 2463671 | Reinaldo Pica Brenes | ADDRESS ON FILE |
| 2375254 | Reinaldo Pirela Figueroa | ADDRESS ON FILE |
| 2461582 | Reinaldo Plaza Delgado | ADDRESS ON FILE |
| 2455038 | Reinaldo Plaza Soto | ADDRESS ON FILE |
| 2373505 | Reinaldo Qui?Ones Ramirez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2437079 | Reinaldo R Flores Colon | ADDRESS ON FILE |
| 2463072 | Reinaldo R Ramirez | ADDRESS ON FILE |
| 2384147 | Reinaldo Ramirez Estien | ADDRESS ON FILE |
| 2383556 | Reinaldo Ramos Rosado | ADDRESS ON FILE |
| 2454123 | Reinaldo Re Mendez | ADDRESS ON FILE |
| 2454263 | Reinaldo Re Oquendo | ADDRESS ON FILE |
| 2438537 | Reinaldo Re Rodriguez | ADDRESS ON FILE |
| 2392641 | Reinaldo Reyes Perez | ADDRESS ON FILE |
| 2425960 | Reinaldo Rios Blas | ADDRESS ON FILE |
| 2468714 | Reinaldo Rivera | ADDRESS ON FILE |
| 2385214 | Reinaldo Rivera Colon | ADDRESS ON FILE |
| 2430136 | Reinaldo Rivera Figueroa | ADDRESS ON FILE |
| 2385024 | Reinaldo Rivera Franceschi | ADDRESS ON FILE |
| 2432221 | Reinaldo Rivera Lupianez | ADDRESS ON FILE |
| 2425588 | Reinaldo Rivera Marquez | ADDRESS ON FILE |
| 2456149 | Reinaldo Rivera Medina | ADDRESS ON FILE |
| 2454014 | Reinaldo Rivera Monta?Ez | ADDRESS ON FILE |
| 2425344 | Reinaldo Rivera Morales | ADDRESS ON FILE |
| 2433649 | Reinaldo Rivera Pacheco | ADDRESS ON FILE |
| 2429177 | Reinaldo Rivera Rodriguez | ADDRESS ON FILE |
| 2388815 | Reinaldo Rivera Rodriguez | ADDRESS ON FILE |
| 2468554 | Reinaldo Rivera Sanchez | ADDRESS ON FILE |
| 2433684 | Reinaldo Rivera Santos | ADDRESS ON FILE |
| 2433727 | Reinaldo Robles Qui?Ones | ADDRESS ON FILE |
| 2443679 | Reinaldo Rodriguez Aponte | ADDRESS ON FILE |
| 2435262 | Reinaldo Rodriguez Bonilla | ADDRESS ON FILE |
| 2430406 | Reinaldo Rodriguez Colon | ADDRESS ON FILE |
| 2444097 | Reinaldo Rodriguez Lucena | ADDRESS ON FILE |
| 2445432 | Reinaldo Rodriguez Marin | ADDRESS ON FILE |
| 2464073 | Reinaldo Rodriguez Rodriguez | ADDRESS ON FILE |
| 2387770 | Reinaldo Rodriguez Rodriguez | ADDRESS ON FILE |
| 2460154 | Reinaldo Rodriguez Torres | ADDRESS ON FILE |
| 2373480 | Reinaldo Rodriguez Torres | ADDRESS ON FILE |
| 2436473 | Reinaldo Rosa Cirilo | ADDRESS ON FILE |
| 2390585 | Reinaldo Rosado Vega | ADDRESS ON FILE |
| 2469755 | Reinaldo Rosario Canales | ADDRESS ON FILE |
| 2389729 | Reinaldo Ross Bracero | ADDRESS ON FILE |
| 2439976 | Reinaldo Ruiz Feliciano | ADDRESS ON FILE |
| 2464194 | Reinaldo Ruiz Feliciano | ADDRESS ON FILE |
| 2567148 | Reinaldo Ruiz Santana | ADDRESS ON FILE |
| 2430341 | Reinaldo S Torres Albertorio | ADDRESS ON FILE |
| 2440752 | Reinaldo Sanchez Miranda | ADDRESS ON FILE |
| 2376017 | Reinaldo Santiago Gonzalez | ADDRESS ON FILE |
| 2446812 | Reinaldo Santiago Morales | ADDRESS ON FILE |
| 2429723 | Reinaldo Santiago Ortiz | ADDRESS ON FILE |
| 2388515 | Reinaldo Santiago Perez | ADDRESS ON FILE |
| 2462518 | Reinaldo Santiago Rivera | ADDRESS ON FILE |
| 2437306 | Reinaldo Santiago Serpa | ADDRESS ON FILE |
| 2384133 | Reinaldo Santos Ortega | ADDRESS ON FILE |
| 2464746 | Reinaldo Santos Quiles | ADDRESS ON FILE |
| 2467278 | Reinaldo Santos Rodriguez | ADDRESS ON FILE |
| 2436850 | Reinaldo Serrano Calderon | ADDRESS ON FILE |
| 2394295 | Reinaldo Suren Rodriguez | ADDRESS ON FILE |
| 2379226 | Reinaldo Tirado Rosario | ADDRESS ON FILE |
| 2448552 | Reinaldo Tirado Santiago | ADDRESS ON FILE |
| 2385285 | Reinaldo Tollents Ortiz | ADDRESS ON FILE |
| 2459885 | Reinaldo Torres Oliveras | ADDRESS ON FILE |
| 2375201 | Reinaldo Torres Rivera | ADDRESS ON FILE |
| 2469534 | Reinaldo Torres Torres | ADDRESS ON FILE |
| 2384001 | Reinaldo Torres Urbina | ADDRESS ON FILE |
| 2453821 | Reinaldo Vazquez Gonzalez | ADDRESS ON FILE |
| 2439133 | Reinaldo Vazquez Rosado | ADDRESS ON FILE |
| 2425504 | Reinaldo Vega Velazquez | ADDRESS ON FILE |
| 2382679 | Reinaldo Velázquez Alvarado | ADDRESS ON FILE |
| 2433862 | Reinaldo Velazquez Garcia | ADDRESS ON FILE |
| 2380653 | Reinaldo Velez Martinez | ADDRESS ON FILE |
| 2438417 | Reinaldo Velez Ramos | ADDRESS ON FILE |
| 2437660 | Reinaldo Viruet Maldonado | ADDRESS ON FILE |
| 2433681 | Reinaldo Viruet Villanueva | ADDRESS ON FILE |
| 2471724 | REINALY  QUINTANA SERRANO | ADDRESS ON FILE |
| 2027245 | Reinat Medina, Sonia | ADDRESS ON FILE |
| 2407833 | REINAT MEDINA,SONIA | ADDRESS ON FILE |
| 2384986 | Reinerio Pagan Nieves | ADDRESS ON FILE |
| 2438485 | Reines De Jesus Rodriguez | ADDRESS ON FILE |
| 2495105 | REINIER  PINTO CANCEL | ADDRESS ON FILE |
| 2454557 | Remi Re Ruiz | ADDRESS ON FILE |
| 2500032 | REMIE  MONTALVO GONZALEZ | ADDRESS ON FILE |
| 2460664 | Remigio Carire Santiago | ADDRESS ON FILE |
| 2415681 | REMIGIO KUILAN,MIGUEL | ADDRESS ON FILE |
| 2389098 | Remigio Ramos Melendez | ADDRESS ON FILE |
| 2408919 | REMIGIO ROBLES,ALICIA | ADDRESS ON FILE |
| 2499762 | RENALDO  GUADALUPE ALAMO | ADDRESS ON FILE |
| 2399015 | Renaldo Ortiz Laracuente | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1444 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2572443 | Renaldo Ortiz Laracuente | ADDRESS ON FILE | | | | | | |
| 2384971 | Renaldo Rodriguez Ramos | ADDRESS ON FILE | | | | | | |
| 2451496 | Renan A Martir Emmanuelli | ADDRESS ON FILE | | | | | | |
| 2500958 | RENAN A SOTO MATOS | ADDRESS ON FILE | | | | | | |
| 2379940 | Renan Candelaria Maldonado | ADDRESS ON FILE | | | | | | |
| 2432202 | Renardo Acevedo Torres | ADDRESS ON FILE | | | | | | |
| 2450313 | Renato Gonzalez Arroyo | ADDRESS ON FILE | | | | | | |
| 2382599 | Renato S S Reynoso Minaya | ADDRESS ON FILE | | | | | | |
| 2412308 | RENDON GONZALEZ,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2434392 | Rendy Alicea Gonzalez | ADDRESS ON FILE | | | | | | |
| 2495603 | RENE AGUILU RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2486728 | RENE DE JESUS FELICIANO | ADDRESS ON FILE | | | | | | |
| 2475030 | RENE LOPEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 2489620 | RENE OCASIO OCASIO | ADDRESS ON FILE | | | | | | |
| 2503964 | RENE ROMAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 2475621 | RENE ROMAN LUIS | ADDRESS ON FILE | | | | | | |
| 2473581 | RENE ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2488532 | RENE TROCHE VELEZ | ADDRESS ON FILE | | | | | | |
| 2495238 | RENE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2387156 | Rene A A Pico Irizarry | ADDRESS ON FILE | | | | | | |
| 2500318 | RENE A BENGOCHEA HOYOS | ADDRESS ON FILE | | | | | | |
| 2468303 | Rene A Davila Rodriguez | ADDRESS ON FILE | | | | | | |
| 2431064 | Rene A Feliu Ramirez | ADDRESS ON FILE | | | | | | |
| 2431753 | Rene A Irizarry Figueroa | ADDRESS ON FILE | | | | | | |
| 2456440 | Rene A Negroni Pedroza | ADDRESS ON FILE | | | | | | |
| 2436964 | Rene A Ortiz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2476070 | RENE A ROSAS ROSAS | ADDRESS ON FILE | | | | | | |
| 2506525 | RENE A SALVA CAMACHO | ADDRESS ON FILE | | | | | | |
| 2442326 | Rene A Suari | ADDRESS ON FILE | | | | | | |
| 2388539 | Rene Acevedo Mercado | ADDRESS ON FILE | | | | | | |
| 2378412 | Rene Agosto Negron | ADDRESS ON FILE | | | | | | |
| 2456667 | Rene Aponte Cintron | ADDRESS ON FILE | | | | | | |
| 2449293 | Rene Arzuaga Burgos | ADDRESS ON FILE | | | | | | |
| 2435389 | Rene Ayala Diaz | ADDRESS ON FILE | | | | | | |
| 2461389 | Rene Badia Del Valle | ADDRESS ON FILE | | | | | | |
| 2375133 | Rene Baez Reyes | ADDRESS ON FILE | | | | | | |
| 2375705 | Rene Barriera Perez | ADDRESS ON FILE | | | | | | |
| 2374918 | Rene Beauchamp Ocasio | ADDRESS ON FILE | | | | | | |
| 2398578 | Rene Carrasquillo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2574145 | Rene Carrasquillo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2383680 | Rene Claudio Gines | ADDRESS ON FILE | | | | | | |
| 2391329 | Rene Contreras Garcia | ADDRESS ON FILE | | | | | | |
| 2444653 | Rene Correa Gualdarrama | ADDRESS ON FILE | | | | | | |
| 2376794 | Rene Correa Lugo | ADDRESS ON FILE | | | | | | |
| 2426718 | Rene Cruz Gonzalez | ADDRESS ON FILE | | | | | | |
| 2465602 | Rene Cruz Martinez | ADDRESS ON FILE | | | | | | |
| 2431656 | Rene Cruz Soto | ADDRESS ON FILE | | | | | | |
| 2377569 | Rene Darder Cruz | ADDRESS ON FILE | | | | | | |
| 2389629 | Rene Dasta Lugo | ADDRESS ON FILE | | | | | | |
| 2488134 | RENE DE J NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 2468581 | Rene De Jesus Ortiz | ADDRESS ON FILE | | | | | | |
| 2436602 | Rene De Leon Soto | ADDRESS ON FILE | | | | | | |
| 2465285 | Rene Diez De Force | ADDRESS ON FILE | | | | | | |
| 2399097 | Rene E Baez Marin | ADDRESS ON FILE | | | | | | |
| 2572525 | Rene E Baez Marin | ADDRESS ON FILE | | | | | | |
| 2443383 | Rene F Mejias Davila | ADDRESS ON FILE | | | | | | |
| 2440707 | Rene F Ramos Rodriguez | ADDRESS ON FILE | | | | | | |
| 2380638 | Rene Flores Romero | ADDRESS ON FILE | | | | | | |
| 2459882 | Rene G Ramirez Latorre | ADDRESS ON FILE | | | | | | |
| 2429138 | Rene Garcia Oquendo | ADDRESS ON FILE | | | | | | |
| 2461543 | Rene Gonzalez Diaz | ADDRESS ON FILE | | | | | | |
| 2450008 | Rene Gonzalez Febres | ADDRESS ON FILE | | | | | | |
| 2399263 | Rene Gonzalez Hiraldo | ADDRESS ON FILE | | | | | | |
| 2574547 | Rene Gonzalez Hiraldo | ADDRESS ON FILE | | | | | | |
| 2459446 | Rene Gonzalez Santiago | ADDRESS ON FILE | | | | | | |
| 2494865 | RENE H RUIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 2449079 | Rene Herrera Rivera | ADDRESS ON FILE | | | | | | |
| 2379853 | Rene Irizarry Carlo | ADDRESS ON FILE | | | | | | |
| 2425369 | Rene Irizarry Cubano | ADDRESS ON FILE | | | | | | |
| 2395276 | Rene Irizarry Rodriguez | ADDRESS ON FILE | | | | | | |
| 2423442 | Rene J Ramos Torres | ADDRESS ON FILE | | | | | | |
| 2426384 | Rene J Serrano Luna | ADDRESS ON FILE | | | | | | |
| 2465163 | Rene Leon Colon | ADDRESS ON FILE | | | | | | |
| 2393550 | Rene Liciaga Galban | ADDRESS ON FILE | | | | | | |
| 2443341 | Rene Lopez Lopez | ADDRESS ON FILE | | | | | | |
| 2389272 | Rene Lopez Ojea | ADDRESS ON FILE | | | | | | |
| 2452947 | Rene Luciano Rios | ADDRESS ON FILE | | | | | | |
| 2438185 | Rene Machado Barreto | ADDRESS ON FILE | | | | | | |
| 2451777 | Rene Malpica Ortiz | ADDRESS ON FILE | | | | | | |
| 2470645 | Rene Marrero Rosado | ADDRESS ON FILE | | | | | | |
| 2398505 | Rene Martinez Cordero | ADDRESS ON FILE | | | | | | |
| 2572856 | Rene Martinez Cordero | ADDRESS ON FILE | | | | | | |
| 2438658 | Rene Martinez Ortiz | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1445 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2448605 | Rene Martinez Santiago | ADDRESS ON FILE | | | | |
| 2385480 | Rene Molina Reyes | ADDRESS ON FILE | | | | |
| 2443124 | Rene Molina Roman | ADDRESS ON FILE | | | | |
| 2393764 | Rene Montanez Lebron | ADDRESS ON FILE | | | | |
| 2465379 | Rene Morales Figueroa | ADDRESS ON FILE | | | | |
| 2434611 | Rene Morell Rivera | ADDRESS ON FILE | | | | |
| 2385702 | Rene Nieves Jimenez | ADDRESS ON FILE | | | | |
| 2458957 | Rene Nieves Ramos | ADDRESS ON FILE | | | | |
| 2459939 | Rene O Caldero Perez | ADDRESS ON FILE | | | | |
| 2505228 | RENE O MIRANDA SAN MIGUEL | ADDRESS ON FILE | | | | |
| 2380718 | Rene Ocasio Cordero | ADDRESS ON FILE | | | | |
| 2468539 | Rene Orta Velez | ADDRESS ON FILE | | | | |
| 2463468 | Rene Ortiz Luyando | ADDRESS ON FILE | | | | |
| 2451139 | Rene Otero Torres | ADDRESS ON FILE | | | | |
| 2382684 | Rene Padilla Rodriguez | ADDRESS ON FILE | | | | |
| 2451262 | Rene Pantoja Pineda | ADDRESS ON FILE | | | | |
| 2395446 | Rene Peña Hernandez | ADDRESS ON FILE | | | | |
| 2457817 | Rene Perez Feliciano | ADDRESS ON FILE | | | | |
| 2395362 | Rene Perez Perez | ADDRESS ON FILE | | | | |
| 2387182 | Rene Quintana Ingles | ADDRESS ON FILE | | | | |
| 2437793 | Rene R Pabon Vicenty | ADDRESS ON FILE | | | | |
| 2437721 | Rene Ramirez Fernandez | ADDRESS ON FILE | | | | |
| 2379850 | Rene Ramirez Perez | ADDRESS ON FILE | | | | |
| 2458406 | Rene Ramirez Torres | ADDRESS ON FILE | | | | |
| 2387178 | Rene Ramos Martell | ADDRESS ON FILE | | | | |
| 2432038 | Rene Re Díaz | ADDRESS ON FILE | | | | |
| 2454217 | Rene Re Rpomales | ADDRESS ON FILE | | | | |
| 2380607 | Rene Rivera Lebron | ADDRESS ON FILE | | | | |
| 2463664 | Rene Rivera Melendez | ADDRESS ON FILE | | | | |
| 2372740 | Rene Rivera Morillo | ADDRESS ON FILE | | | | |
| 2450052 | Rene Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2454880 | Rene Rivera Pineiro | ADDRESS ON FILE | | | | |
| 2397065 | Rene Rivera Rivera | ADDRESS ON FILE | | | | |
| 2572017 | Rene Rivera Rivera | ADDRESS ON FILE | | | | |
| 2438702 | Rene Rivera Roman | ADDRESS ON FILE | | | | |
| 2379856 | Rene Rivera Roman | ADDRESS ON FILE | | | | |
| 2430502 | Rene Rivera Ruiz | ADDRESS ON FILE | | | | |
| 2389815 | Rene Rivera Vega | ADDRESS ON FILE | | | | |
| 2454740 | Rene Rodriguez Delgado | ADDRESS ON FILE | | | | |
| 2386582 | Rene Rodriguez Fortis | ADDRESS ON FILE | | | | |
| 2466085 | Rene Rodriguez Rios | ADDRESS ON FILE | | | | |
| 2373570 | Rene Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2439984 | Rene Rodriguez Sanabria | ADDRESS ON FILE | | | | |
| 2458267 | Rene Rodriguez Sanchez | ADDRESS ON FILE | | | | |
| 2455556 | Rene Rodriguez Sanfeliz | ADDRESS ON FILE | | | | |
| 2456219 | Rene Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2385289 | Rene Roman Morales | ADDRESS ON FILE | | | | |
| 2461793 | Rene Rosa Perez | ADDRESS ON FILE | | | | |
| 2380205 | Rene Rosado Gonzalez | ADDRESS ON FILE | | | | |
| 2392310 | Rene Santiago Morillo | ADDRESS ON FILE | | | | |
| 2441580 | Rene Santiago Rivera | ADDRESS ON FILE | | | | |
| 2389303 | Rene Santiago Santiago | ADDRESS ON FILE | | | | |
| 2461548 | Rene Santos Torres | ADDRESS ON FILE | | | | |
| 2469240 | Rene Sierra Rivera | ADDRESS ON FILE | | | | |
| 2374010 | Rene Silva Benoy | ADDRESS ON FILE | | | | |
| 2424140 | Rene Silva Galarza | ADDRESS ON FILE | | | | |
| 2468610 | Rene Soto Hernández | ADDRESS ON FILE | | | | |
| 2457961 | Rene Suarez Fuentes | ADDRESS ON FILE | | | | |
| 2429180 | Rene Torres Fernandez | ADDRESS ON FILE | | | | |
| 2398363 | Rene Torres Fontanez | ADDRESS ON FILE | | | | |
| 2572714 | Rene Torres Fontanez | ADDRESS ON FILE | | | | |
| 2429918 | Rene Torres Maldonado | ADDRESS ON FILE | | | | |
| 2460500 | Rene Torres Mercado | ADDRESS ON FILE | | | | |
| 2430840 | Rene Torres Rivera | ADDRESS ON FILE | | | | |
| 2390658 | Rene Troche Siberon | ADDRESS ON FILE | | | | |
| 2428680 | Rene U Ortiz Ortiz | ADDRESS ON FILE | | | | |
| 2440723 | Rene U Vazquez Arroyo | ADDRESS ON FILE | | | | |
| 2466418 | Rene Valentin Cardona | ADDRESS ON FILE | | | | |
| 2386837 | Rene Valentin Gonzalez | ADDRESS ON FILE | | | | |
| 2453011 | Rene Velazquez Marerro | ADDRESS ON FILE | | | | |
| 2385469 | Rene Velez Velez | ADDRESS ON FILE | | | | |
| 2435401 | Reni Rosario Escobar | ADDRESS ON FILE | | | | |
| 2455217 | Reniel Valentin Soto | ADDRESS ON FILE | | | | |
| 2175649 | RENOVA SOLUTIONS, CORP | P.O. BOX 191650 | | SAN JUAN | PR | 00919-1650 |
| 2188871 | Renovales Cruz, Melvin N. | ADDRESS ON FILE | | | | |
| 1614431 | Renta Mateo, Miriam Yolanda | ADDRESS ON FILE | | | | |
| 2404655 | RENTA RAMOS,MARITZA I | ADDRESS ON FILE | | | | |
| 2401476 | RENTA RIOS,RAFAEL A | ADDRESS ON FILE | | | | |
| 2466561 | Renta Santiago | ADDRESS ON FILE | | | | |
| 2415872 | RENTA SERRANO,RICARDO | ADDRESS ON FILE | | | | |
| 2406710 | RENTA VARGAS,MARTA | ADDRESS ON FILE | | | | |
| 2415410 | RENTA VEGA,MARIA A | ADDRESS ON FILE | | | | |
| 2419987 | RENTAS ALVARADO,AIDA F | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1446 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2404894 | RENTAS BENITEZ,LUZ L | ADDRESS ON FILE |
| 2407019 | RENTAS COSTAS,JUAN M | ADDRESS ON FILE |
| 2413203 | RENTAS COSTAS,SONIA | ADDRESS ON FILE |
| 2448945 | Rentas Cruz Maritza | ADDRESS ON FILE |
| 2407512 | RENTAS CRUZ,JULIA | ADDRESS ON FILE |
| 2069113 | RENTAS DE ROLON, WANDA I | ADDRESS ON FILE |
| 1469526 | RENTAS GUTIERREZ, ROSA E. | ADDRESS ON FILE |
| 1198743 | RENTAS LOPEZ, ELVIN J | ADDRESS ON FILE |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | ADDRESS ON FILE |
| 2401306 | RENTAS RIVERA,NOELIA | ADDRESS ON FILE |
| 2414325 | RENTAS RIVERA,OLGA | ADDRESS ON FILE |
| 2417559 | RENTAS ROJAS,EVELYN I | ADDRESS ON FILE |
| 2408504 | RENTAS ROJAS,MILDRED E | ADDRESS ON FILE |
| 2400780 | RENTAS SANTIAGO,NELSON | ADDRESS ON FILE |
| 2040210 | Rentas Vargas, Edgardo | ADDRESS ON FILE |
| 1854379 | Rentas Vargas, Orlando | ADDRESS ON FILE |
| 1617715 | Rentas, Mariely Colón | ADDRESS ON FILE |
| 2413086 | REPOLLET DOSAL,JOSEFA | ADDRESS ON FILE |
| 2413086 | REPOLLET DOSAL,JOSEFA | ADDRESS ON FILE |
| 2098385 | Requena, Enid M. | ADDRESS ON FILE |
| 2429720 | Restituto Crespo Crespo | ADDRESS ON FILE |
| 2374522 | Restituto Deynes Soto | ADDRESS ON FILE |
| 2387920 | Restituto Hernandez Gonzalez | ADDRESS ON FILE |
| 1800673 | Resto Alturet, Brayan | ADDRESS ON FILE |
| 1578351 | Resto Cortijo, Victoria | ADDRESS ON FILE |
| 2411076 | RESTO COSME,ISA | ADDRESS ON FILE |
| 1458730 | RESTO CRUZ, MARITZA | ADDRESS ON FILE |
| 1458730 | RESTO CRUZ, MARITZA | ADDRESS ON FILE |
| 2414285 | RESTO CRUZ,EDNA DE L | ADDRESS ON FILE |
| 2413602 | RESTO CRUZ,EVELYN | ADDRESS ON FILE |
| 2413978 | RESTO CRUZ,FELICITA | ADDRESS ON FILE |
| 2412269 | RESTO CRUZ,MYRNA L | ADDRESS ON FILE |
| 2414258 | RESTO DE JESUS,BRUNILDA | ADDRESS ON FILE |
| 2422722 | RESTO DE JESUS,LUZ A | ADDRESS ON FILE |
| 2418729 | RESTO DIAZ,GLORIA M | ADDRESS ON FILE |
| 2407103 | RESTO FIGUEROA,CARMEN L | ADDRESS ON FILE |
| 2401380 | RESTO FIGUEROA,RAMON A | ADDRESS ON FILE |
| 2409396 | RESTO GONZALEZ,CARMEN | ADDRESS ON FILE |
| 813168 | RESTO HERNANDEZ, SONIA | ADDRESS ON FILE |
| 2421959 | RESTO HERNANDEZ,ABIGAIL | ADDRESS ON FILE |
| 2412905 | RESTO HERNANDEZ,SONIA | ADDRESS ON FILE |
| 2411664 | RESTO LOPEZ,MIRIAM | ADDRESS ON FILE |
| 2410696 | RESTO MARTINEZ,MARIA | ADDRESS ON FILE |
| 2413532 | RESTO MELENDEZ,LILLIAM | ADDRESS ON FILE |
| 2421138 | RESTO MOJICA,MARIA E | ADDRESS ON FILE |
| 2414954 | RESTO MONTANEZ,MARIA Y | ADDRESS ON FILE |
| 2408317 | RESTO ORTIZ,RAQUEL | ADDRESS ON FILE |
| 1752732 | Resto Perez, Nicolas | ADDRESS ON FILE |
| 2401263 | RESTO RAMOS,CLOTILDE | ADDRESS ON FILE |
| 2406643 | RESTO RAMOS,LYDIA M | ADDRESS ON FILE |
| 2445838 | Resto Re Flores | ADDRESS ON FILE |
| 1492998 | Resto Romero, Alerik Omar | ADDRESS ON FILE |
| 2406245 | RESTO ROSARIO,IRMA | ADDRESS ON FILE |
| 2404568 | RESTO SANCHEZ,CARMEN D | ADDRESS ON FILE |
| 2400190 | RETEGUIS ORTIZ,NAYDA | ADDRESS ON FILE |
| 2457966 | Reuben Torres Marquez | ADDRESS ON FILE |
| 2422380 | REUS VELAZQUEZ,MARIA DEL C | ADDRESS ON FILE |
| 2402395 | REVERON PEREZ,IRMA | ADDRESS ON FILE |
| 2400935 | REVERON QUESTELL,WILMA | ADDRESS ON FILE |
| 2443187 | Rex Cruz Sotomayor | ADDRESS ON FILE |
| 2415365 | REXACH VAZQUEZ,CARMEN I | ADDRESS ON FILE |
| 2408272 | REXACH VAZQUEZ,ZULMA | ADDRESS ON FILE |
| 2449688 | Rey A Ceballos Cepeda | ADDRESS ON FILE |
| 2462992 | Rey A Gonzalez | ADDRESS ON FILE |
| 2459376 | Rey A Pe?A Dumas | ADDRESS ON FILE |
| 2477453 | REY D JIMENEZ GONZALEZ | ADDRESS ON FILE |
| 2384976 | Rey D Nieves Santiago | ADDRESS ON FILE |
| 2458540 | Rey D Rivera Correa | ADDRESS ON FILE |
| 2393319 | Rey D Soto Fontanez | ADDRESS ON FILE |
| 2464353 | Rey E Cortes Colon | ADDRESS ON FILE |
| 2464513 | Rey F Bezares Lopez | ADDRESS ON FILE |
| 2482303 | REY F LEBRON ALLENDE | ADDRESS ON FILE |
| 2503405 | REY F MARTE CASTRO | ADDRESS ON FILE |
| 2389155 | Rey F Melecio Abreu | ADDRESS ON FILE |
| 2443693 | Rey F Montalvo Montalvo | ADDRESS ON FILE |
| 2434336 | Rey F Rivera Tirado | ADDRESS ON FILE |
| 2448745 | Rey F Santana Pereles | ADDRESS ON FILE |
| 2427268 | Rey Flores Colon | ADDRESS ON FILE |
| 2429694 | Rey Fuentes Fuentes | ADDRESS ON FILE |
| 2503648 | REY H REYES PADILLA | ADDRESS ON FILE |
| 2502604 | REY J SANTIAGO RAMOS | ADDRESS ON FILE |
| 2452406 | Rey N Torres Martinez | ADDRESS ON FILE |
| 2454958 | Rey O Robles Morales | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1447 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2453879 | Rey Re Imartinez | ADDRESS ON FILE |
| 2415057 | REY ROSADO,ANTONIA | ADDRESS ON FILE |
| 2403646 | REY SANTIAGO,IRIS M | ADDRESS ON FILE |
| 1512241 | Rey, Marisel | ADDRESS ON FILE |
| 2436527 | Reye R L Rodriguez | ADDRESS ON FILE |
| 2485282 | REYES  RIVERA IRIZARRY | ADDRESS ON FILE |
| 2411430 | REYES ACEVEDO,HILDA | ADDRESS ON FILE |
| 2414346 | REYES ADORNO,LYDIA E | ADDRESS ON FILE |
| 2412541 | REYES ADORNO,MARIA | ADDRESS ON FILE |
| 2406690 | REYES ADORNO,MARIA E | ADDRESS ON FILE |
| 2403034 | REYES AGOSTO,EVA N | ADDRESS ON FILE |
| 1508430 | Reyes Alicea, Lizette | ADDRESS ON FILE |
| 2422128 | REYES ALICEA,ANTONIO | ADDRESS ON FILE |
| 2406856 | REYES ALICEA,CARMEN M | ADDRESS ON FILE |
| 2402788 | REYES ALVARADO,ESILDA M | ADDRESS ON FILE |
| 2415987 | REYES ANDUJAR,WILMA A | ADDRESS ON FILE |
| 2416014 | REYES APONTE,EDMEE | ADDRESS ON FILE |
| 2401483 | REYES ARCE,GEORGINA | ADDRESS ON FILE |
| 2408149 | REYES ARIMONT,EVELYN | ADDRESS ON FILE |
| 2416831 | REYES ARROYO,GRISEL | ADDRESS ON FILE |
| 2407209 | REYES AYALA,ELEUTERIO | ADDRESS ON FILE |
| 2410052 | REYES AYALA,MARGARITA | ADDRESS ON FILE |
| 2410007 | REYES AYALA,MIGDALIA | ADDRESS ON FILE |
| 2409629 | REYES AYALA,MYRIAM | ADDRESS ON FILE |
| 2451729 | Reyes Batista Jonathan | ADDRESS ON FILE |
| 2413364 | REYES BATISTA,MYRIAM | ADDRESS ON FILE |
| 2405156 | REYES BELEN,MIRIAM L | ADDRESS ON FILE |
| 2407426 | REYES BELTRAN,YAZMIN | ADDRESS ON FILE |
| 2422412 | REYES BENITEZ,DIANA I | ADDRESS ON FILE |
| 2405069 | REYES BERMUDEZ,IRMA | ADDRESS ON FILE |
| 2419380 | REYES BERRIOS,MYRTA | ADDRESS ON FILE |
| 2415748 | REYES BONES,WANDA | ADDRESS ON FILE |
| 1554800 | Reyes Bonilla, Iodelis | ADDRESS ON FILE |
| 2405603 | REYES BONILLA,MARIA A. | ADDRESS ON FILE |
| 1835827 | REYES CABRERA, HILDA B | ADDRESS ON FILE |
| 1426674 | REYES CABRERA, MAURO | ADDRESS ON FILE |
| 2384393 | Reyes Campos Almarante | ADDRESS ON FILE |
| 2469445 | Reyes Cappas Vega | ADDRESS ON FILE |
| 33446 | REYES CARDONA, ARNALDO | ADDRESS ON FILE |
| 2421575 | REYES CARRASQUILLO,MARYLIN | ADDRESS ON FILE |
| 2418269 | REYES CARRILLO,DARLENE | ADDRESS ON FILE |
| 2414615 | REYES CASELLAS,MARIA | ADDRESS ON FILE |
| 2421232 | REYES CASELLAS,NELIDA M | ADDRESS ON FILE |
| 2418355 | REYES CINTRON,WANDA E | ADDRESS ON FILE |
| 2410937 | REYES COLLAZO,AMALIA | ADDRESS ON FILE |
| 1573344 | REYES COLON , HECTOR LUIS | ADDRESS ON FILE |
| 2424547 | Reyes Colon Melvin | ADDRESS ON FILE |
| 1528225 | Reyes Colon, Francisco | ADDRESS ON FILE |
| 2411927 | REYES COLON,ZULMA | ADDRESS ON FILE |
| 2401800 | REYES CONTES,ROBERTO | ADDRESS ON FILE |
| 2400211 | REYES CORREA,ADOLFO | ADDRESS ON FILE |
| 2418961 | REYES COTTO,WANDA | ADDRESS ON FILE |
| 2413068 | REYES CRUZ,IVETTE S | ADDRESS ON FILE |
| 2414648 | REYES CRUZ,IVONNE | ADDRESS ON FILE |
| 2409580 | REYES CRUZ,MARGARITA | ADDRESS ON FILE |
| 2394566 | Reyes D D Cruz Gonzalez | ADDRESS ON FILE |
| 2421856 | REYES DAVILA,SARAH E | ADDRESS ON FILE |
| 2392052 | Reyes De Jesus Gonzalez | ADDRESS ON FILE |
| 2419658 | REYES DE JESUS,ALBA I | ADDRESS ON FILE |
| 2405508 | REYES DE JESUS,MARGARITA | ADDRESS ON FILE |
| 2421380 | REYES DELGADO,IRIS N | ADDRESS ON FILE |
| 2419729 | REYES DIAZ,CARMEN N | ADDRESS ON FILE |
| 2414115 | REYES ECHEVARRIA,MARIA | ADDRESS ON FILE |
| 2401200 | REYES ESPINOSA,PEDRO | ADDRESS ON FILE |
| 2406871 | REYES ESTRADA,MIGDALIA | ADDRESS ON FILE |
| 1465922 | Reyes Falcon, Marisol | ADDRESS ON FILE |
| 834135 | Reyes Feikert, Luis | ADDRESS ON FILE |
| 2418502 | REYES FELICIANO,ZOILO | ADDRESS ON FILE |
| 2405358 | REYES FLORES,CARMEN D | ADDRESS ON FILE |
| 2400813 | REYES FLORES,CARMEN M | ADDRESS ON FILE |
| 2413678 | REYES FONSECA,MADELINE | ADDRESS ON FILE |
| 2401260 | REYES FUENTES,MARGARITA | ADDRESS ON FILE |
| 2408643 | REYES GARCIA,ALFREDO | ADDRESS ON FILE |
| 2400096 | REYES GARCIA,JEANNETTE | ADDRESS ON FILE |
| 2405961 | REYES GODOY,CARMEN A | ADDRESS ON FILE |
| 2451175 | Reyes Gonzalez Elba A. | ADDRESS ON FILE |
| 2385798 | Reyes Gonzalez Gonzalez | ADDRESS ON FILE |
| 2406471 | REYES GONZALEZ,ADANIVIA | ADDRESS ON FILE |
| 2404404 | REYES GONZALEZ,CARMEN D | ADDRESS ON FILE |
| 2403432 | REYES GONZALEZ,CARMEN M | ADDRESS ON FILE |
| 2419556 | REYES GUTIERREZ,MARINA | ADDRESS ON FILE |
| 642039 | REYES GUZMAN, EDWARD | ADDRESS ON FILE |
| 2460197 | Reyes Hernandez Lisandro | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1448 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1667377 | REYES HERNANDEZ, INGRID | ADDRESS ON FILE |
| 1529167 | Reyes Hernandez, Lud M | ADDRESS ON FILE |
| 2418364 | REYES HERNANDEZ,GISELA | ADDRESS ON FILE |
| 2415414 | REYES HERNANDEZ,LILLIAM H | ADDRESS ON FILE |
| 2422926 | REYES JAVIER,RAFAEL | ADDRESS ON FILE |
| 2423728 | Reyes L Jaiman Santiago L. | ADDRESS ON FILE |
| 2230443 | Reyes Leon, Luis I. | ADDRESS ON FILE |
| 2050602 | REYES LOPATEGUI, LILLIAM JANETTE | ADDRESS ON FILE |
| 2421775 | REYES LOPEZ,DORIS E | ADDRESS ON FILE |
| 2400834 | REYES LOPEZ,LISETTE | ADDRESS ON FILE |
| 2406393 | REYES LOPEZ,LUZ HAYDEE | ADDRESS ON FILE |
| 2418558 | REYES LOPEZ,MADELINE | ADDRESS ON FILE |
| 2405407 | REYES LOPEZ,MARILYN | ADDRESS ON FILE |
| 1117150 | REYES LUGO, MIGDA | ADDRESS ON FILE |
| 2405473 | REYES LUGO,AMARILIS | ADDRESS ON FILE |
| 2412167 | REYES LUGO,EULALIA | ADDRESS ON FILE |
| 2416822 | REYES LUNA,JUAN P | ADDRESS ON FILE |
| 2445004 | Reyes Lydia Ortiz | ADDRESS ON FILE |
| 2445529 | Reyes M Gilberto Malave | ADDRESS ON FILE |
| 2450409 | Reyes M Martinez | ADDRESS ON FILE |
| 2488589 | REYES M SANTIAGO GARCIA | ADDRESS ON FILE |
| 2375241 | Reyes M Vigo Ruiz | ADDRESS ON FILE |
| 2423008 | REYES MALAVE,ZULMA B | ADDRESS ON FILE |
| 2405563 | REYES MALDONADO,ANA M | ADDRESS ON FILE |
| 2409031 | REYES MALDONADO,JUANA | ADDRESS ON FILE |
| 2449665 | Reyes Marcial | ADDRESS ON FILE |
| 2420716 | REYES MARQUEZ,ANGEL L | ADDRESS ON FILE |
| 2403379 | REYES MARTINEZ,JUSTINA | ADDRESS ON FILE |
| 2405899 | REYES MARTINEZ,ROSA M | ADDRESS ON FILE |
| 2403394 | REYES MATEO,IRMA E | ADDRESS ON FILE |
| 2422257 | REYES MATOS,CECILIO | ADDRESS ON FILE |
| 2420324 | REYES MAYMI,ESTHER | ADDRESS ON FILE |
| 2405282 | REYES MEDINA,DAVID A | ADDRESS ON FILE |
| 2416323 | REYES MENDEZ,AWILDA M | ADDRESS ON FILE |
| 2414792 | REYES MENDEZ,MARIA DE L | ADDRESS ON FILE |
| 1691520 | Reyes Mendoza, Roberto | ADDRESS ON FILE |
| 1586052 | REYES MENDOZA, ROBERTO | ADDRESS ON FILE |
| 2403960 | REYES MERCED,MILDRED | ADDRESS ON FILE |
| 2412182 | REYES MOLINA,LETICIA | ADDRESS ON FILE |
| 2414763 | REYES MONTANEZ,NOEMI | ADDRESS ON FILE |
| 2469405 | Reyes Morales Gonzalez | ADDRESS ON FILE |
| 2416711 | REYES MORALES,NANCY | ADDRESS ON FILE |
| 2465511 | Reyes Moyett Minerva | ADDRESS ON FILE |
| 2420186 | REYES MOYETT,WILLIAM | ADDRESS ON FILE |
| 2403938 | REYES NATAL,DANIEL | ADDRESS ON FILE |
| 2406631 | REYES NAVARRO,LUZ M | ADDRESS ON FILE |
| 2419449 | REYES NEGRON,JUAN R | ADDRESS ON FILE |
| 2407297 | REYES NEGRON,MARILYN | ADDRESS ON FILE |
| 2409235 | REYES NIEVES,AWILDA | ADDRESS ON FILE |
| 2417067 | REYES NIEVES,MILAGROS | ADDRESS ON FILE |
| 2420443 | REYES NOGUE,ESTRELLA | ADDRESS ON FILE |
| 2420169 | REYES OLIVERAS,ALBA R | ADDRESS ON FILE |
| 1470712 | REYES ORTIZ, LOYDA | ADDRESS ON FILE |
| 1680814 | REYES ORTIZ, ROSA E | ADDRESS ON FILE |
| 535613 | REYES ORTIZ, SONIA | ADDRESS ON FILE |
| 1563124 | REYES ORTIZ, SONIA I | ADDRESS ON FILE |
| 2418500 | REYES ORTIZ,ANNETTE | ADDRESS ON FILE |
| 2408689 | REYES ORTIZ,ELIZABETH | ADDRESS ON FILE |
| 2400602 | REYES ORTIZ,NILDA | ADDRESS ON FILE |
| 2414034 | REYES OTERO,MIGDALIA | ADDRESS ON FILE |
| 2402625 | REYES PADILLA,MARIA DEL C | ADDRESS ON FILE |
| 2401972 | REYES PADILLA,MYRNA I | ADDRESS ON FILE |
| 2435491 | Reyes Pagan Pagan | ADDRESS ON FILE |
| 2412859 | REYES PAGAN,GLORIA M | ADDRESS ON FILE |
| 2416083 | REYES PAGAN,MARIA DE LOS A | ADDRESS ON FILE |
| 2411000 | REYES PAGAN,MARIA M | ADDRESS ON FILE |
| 2430654 | Reyes Perez | ADDRESS ON FILE |
| 2386439 | Reyes Perez Quiles | ADDRESS ON FILE |
| 1512587 | REYES PEREZ, ARNALDO | ADDRESS ON FILE |
| 2411020 | REYES PEREZ,JASMINE | ADDRESS ON FILE |
| 2420912 | REYES PEREZ,MOISES R | ADDRESS ON FILE |
| 2406621 | REYES PEREZ,NILSA I | ADDRESS ON FILE |
| 1013753 | Reyes Quinones, Jorge D | ADDRESS ON FILE |
| 2448963 | Reyes R Borrero Luis R. | ADDRESS ON FILE |
| 2405557 | REYES RAICES,JUSTO | ADDRESS ON FILE |
| 2400862 | REYES RAICES,MARIA T. | ADDRESS ON FILE |
| 2404379 | REYES RAMIREZ,MELBA I | ADDRESS ON FILE |
| 2445016 | Reyes Ramos Ivelisse | ADDRESS ON FILE |
| 2444808 | Reyes Re Berrios | ADDRESS ON FILE |
| 2445258 | Reyes Re Perez | ADDRESS ON FILE |
| 2448362 | Reyes Re Santiago | ADDRESS ON FILE |
| 1787690 | Reyes Reyes , Rey | ADDRESS ON FILE |
| 1513729 | Reyes Reyes, Wilmer Yael | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2403374 | REYES REYES,ADA N | ADDRESS ON FILE |
| 2421042 | REYES REYES,MARIA V | ADDRESS ON FILE |
| 2406913 | REYES REYES,MARTA I | ADDRESS ON FILE |
| 2399992 | REYES REYES,MILTA M | ADDRESS ON FILE |
| 2420081 | REYES RIOS,ELSA L | ADDRESS ON FILE |
| 2470503 | Reyes Rivera Delgado | ADDRESS ON FILE |
| 1125597 | REYES RIVERA, NILDA | ADDRESS ON FILE |
| 1646833 | Reyes Rivera, Sonia I. | ADDRESS ON FILE |
| 2422792 | REYES RIVERA,ADA E | ADDRESS ON FILE |
| 2421189 | REYES RIVERA,BRENDA | ADDRESS ON FILE |
| 2400949 | REYES RIVERA,CANDIDA R | ADDRESS ON FILE |
| 2411283 | REYES RIVERA,EDGARDO L | ADDRESS ON FILE |
| 2407303 | REYES RIVERA,GLADYS | ADDRESS ON FILE |
| 2419920 | REYES RIVERA,GLADYS | ADDRESS ON FILE |
| 2408049 | REYES RIVERA,HECTOR L | ADDRESS ON FILE |
| 2411701 | REYES RIVERA,MARIA DEL R | ADDRESS ON FILE |
| 2411996 | REYES RIVERA,SONIA | ADDRESS ON FILE |
| 2418228 | REYES RIVERA,SONIA I | ADDRESS ON FILE |
| 2437732 | Reyes Roberto Vicente | ADDRESS ON FILE |
| 2409746 | REYES ROBLES,MARIBEL | ADDRESS ON FILE |
| 2467247 | Reyes Rodriguez Mariely | ADDRESS ON FILE |
| 2385880 | Reyes Rodriguez Rodriguez | ADDRESS ON FILE |
| 985606 | Reyes Rodriguez, Elias | ADDRESS ON FILE |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | ADDRESS ON FILE |
| 1667685 | Reyes Rodriguez, Jose R. | ADDRESS ON FILE |
| 1471523 | Reyes Rodriguez, Nelson | ADDRESS ON FILE |
| 1469453 | Reyes Rodriguez, Osvaldo | ADDRESS ON FILE |
| 386625 | REYES RODRIGUEZ, OSVALDO | ADDRESS ON FILE |
| 1129660 | REYES RODRIGUEZ, OSVALDO | ADDRESS ON FILE |
| 2405574 | REYES RODRIGUEZ,ADORACION | ADDRESS ON FILE |
| 2400848 | REYES RODRIGUEZ,ANA R | ADDRESS ON FILE |
| 2418445 | REYES RODRIGUEZ,DIXIE E | ADDRESS ON FILE |
| 2400736 | REYES RODRIGUEZ,ELISA | ADDRESS ON FILE |
| 2400289 | REYES RODRIGUEZ,ERIDANIA | ADDRESS ON FILE |
| 2418128 | REYES RODRIGUEZ,IVONNE | ADDRESS ON FILE |
| 2408811 | REYES RODRIGUEZ,MARIA DE L | ADDRESS ON FILE |
| 2412135 | REYES RODRIGUEZ,MARIA M | ADDRESS ON FILE |
| 2422795 | REYES RODRIGUEZ,NERYS L | ADDRESS ON FILE |
| 2401882 | REYES RODRIGUEZ,RUBEN | ADDRESS ON FILE |
| 2403754 | REYES ROLON,TERESA | ADDRESS ON FILE |
| 2413642 | REYES ROMERO,MARITZA | ADDRESS ON FILE |
| 2400904 | REYES RONDON,ISMAEL | ADDRESS ON FILE |
| 436162 | REYES ROSARIO, MARIA M | ADDRESS ON FILE |
| 2413891 | REYES ROSARIO,JOSEFINA | ADDRESS ON FILE |
| 2421480 | REYES ROSARIO,LIDISBEL | ADDRESS ON FILE |
| 2414882 | REYES ROSARIO,RAYMOND | ADDRESS ON FILE |
| 2421656 | REYES RUIZ,NORBERTO | ADDRESS ON FILE |
| 2413723 | REYES SANCHEZ,MILDRED | ADDRESS ON FILE |
| 436272 | Reyes Santiago, Jose A | ADDRESS ON FILE |
| 2409062 | REYES SANTIAGO,AIDA I | ADDRESS ON FILE |
| 2422680 | REYES SANTINI,ANA J | ADDRESS ON FILE |
| 2422316 | REYES SANTOS,SILMA A | ADDRESS ON FILE |
| 2418845 | REYES SEDA,MARIANITA | ADDRESS ON FILE |
| 2411326 | REYES SOTO,TERESA | ADDRESS ON FILE |
| 2414251 | REYES SUAREZ,AIDA I | ADDRESS ON FILE |
| 2418955 | REYES SUAREZ,IRIS Y | ADDRESS ON FILE |
| 2423720 | Reyes Torres Jose A. | ADDRESS ON FILE |
| 2408855 | REYES TORRES,ANTONIO | ADDRESS ON FILE |
| 2404008 | REYES TORRES,CARMEN E | ADDRESS ON FILE |
| 2408018 | REYES TORRES,GLADYS | ADDRESS ON FILE |
| 2408990 | REYES TORRES,LYDIA | ADDRESS ON FILE |
| 2420222 | REYES TORRES,MARIA  C | ADDRESS ON FILE |
| 2404173 | REYES TORRES,MARIBEL | ADDRESS ON FILE |
| 2408947 | REYES TORRES,MARISELA | ADDRESS ON FILE |
| 2453247 | Reyes V Cruz Enid | ADDRESS ON FILE |
| 597466 | REYES V ELA, YVONNE RAMIREZ | ADDRESS ON FILE |
| 2420712 | REYES VALDES,ARTURO | ADDRESS ON FILE |
| 2385335 | Reyes Vazquez Diaz | ADDRESS ON FILE |
| 1546833 | Reyes Vazquez, Luis  O. | ADDRESS ON FILE |
| 2406454 | REYES VELAZQUEZ,BRUNILDA | ADDRESS ON FILE |
| 2402921 | REYES VELEZ,ELVIRA | ADDRESS ON FILE |
| 2419536 | REYES VILLANUEVA,NANCY | ADDRESS ON FILE |
| 2417416 | REYES ZAYAS,LILYBELL | ADDRESS ON FILE |
| 834389 | Reyes, Rebecca | ADDRESS ON FILE |
| 1527257 | Reyes, Wilmer | ADDRESS ON FILE |
| 2426724 | Reyes-Garcia I Hector L. | ADDRESS ON FILE |
| 2424990 | Reyes-Ortiz D Maria Del Pilar | ADDRESS ON FILE |
| 2423343 | Reyes-Quiles Ramon Quiles 1 | ADDRESS ON FILE |
| 2456699 | Reymond Maldonado Negron | ADDRESS ON FILE |
| 2457043 | Reymond Ramirez Ocasio | ADDRESS ON FILE |
| 2447694 | Reymond Valentin Matta | ADDRESS ON FILE |
| 2436340 | Reymond Vega Ortiz | ADDRESS ON FILE |
| 2457046 | Reymundi Alonso Jose O. | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2402845 | REYMUNDI CONCEPCION,CARLOS M | ADDRESS ON FILE |
| 2452031 | Reymundo Benitez Lopez | ADDRESS ON FILE |
| 2467796 | Reymundo De La Cruz Mariano | ADDRESS ON FILE |
| 2460341 | Reymundo R Rivera Viera | ADDRESS ON FILE |
| 2436363 | Reymundo Rivera Rivera | ADDRESS ON FILE |
| 2470998 | Reymundo Villegas Colon | ADDRESS ON FILE |
| 2460227 | Reyna M Tejeda Cordero | ADDRESS ON FILE |
| 2430862 | Reynaldi Crespo Villegas | ADDRESS ON FILE |
| 2499187 | REYNALDO AGOSTO LOUBRIEL | ADDRESS ON FILE |
| 2499694 | REYNALDO ALICEA ALICEA | ADDRESS ON FILE |
| 2490643 | REYNALDO AVILES FRANCO | ADDRESS ON FILE |
| 2498945 | REYNALDO COLON DIAZ | ADDRESS ON FILE |
| 2493926 | REYNALDO CRUZ NEGRON | ADDRESS ON FILE |
| 2489923 | REYNALDO CRUZ NUNEZ | ADDRESS ON FILE |
| 2494932 | REYNALDO FRET HERNANDEZ | ADDRESS ON FILE |
| 2479929 | REYNALDO GARCIA FIGUEROA | ADDRESS ON FILE |
| 2499446 | REYNALDO GRIFFITH CEDENO | ADDRESS ON FILE |
| 2489996 | REYNALDO MARRERO ROSADO | ADDRESS ON FILE |
| 2482130 | REYNALDO RIVERA SANTOS | ADDRESS ON FILE |
| 2495110 | REYNALDO RODRIGUEZ ROSA | ADDRESS ON FILE |
| 2505417 | REYNALDO RUIZ DIAZ | ADDRESS ON FILE |
| 2505834 | REYNALDO SANTIAGO GONZALEZ | ADDRESS ON FILE |
| 2488781 | REYNALDO VEGA QUINONES | ADDRESS ON FILE |
| 2438804 | Reynaldo Acevedo Cartagena | ADDRESS ON FILE |
| 2428887 | Reynaldo Acevedo Rodriguez | ADDRESS ON FILE |
| 2434938 | Reynaldo Arce Martinez | ADDRESS ON FILE |
| 2460201 | Reynaldo Asencio Terron | ADDRESS ON FILE |
| 2438701 | Reynaldo Cintron Perez | ADDRESS ON FILE |
| 2381774 | Reynaldo Coll Coimbre | ADDRESS ON FILE |
| 2470022 | Reynaldo Colon Borges | ADDRESS ON FILE |
| 2380590 | Reynaldo Colon Diaz | ADDRESS ON FILE |
| 2462484 | Reynaldo Colon Roman | ADDRESS ON FILE |
| 2427999 | Reynaldo Cruz Lasalle | ADDRESS ON FILE |
| 2434899 | Reynaldo De Jesus | ADDRESS ON FILE |
| 2445276 | Reynaldo De Jesus Candelar | ADDRESS ON FILE |
| 2399121 | Reynaldo Delgado Ramos | ADDRESS ON FILE |
| 2574406 | Reynaldo Delgado Ramos | ADDRESS ON FILE |
| 2398089 | Reynaldo Fargas Ayuso | ADDRESS ON FILE |
| 2575128 | Reynaldo Fargas Ayuso | ADDRESS ON FILE |
| 2381410 | Reynaldo Fernandez Nadal | ADDRESS ON FILE |
| 2445321 | Reynaldo Gonzalez Vega | ADDRESS ON FILE |
| 2456327 | Reynaldo Hernandez Alvelo | ADDRESS ON FILE |
| 2453691 | Reynaldo Hernandez Santa | ADDRESS ON FILE |
| 2456272 | Reynaldo J Benitez Santos | ADDRESS ON FILE |
| 2490998 | REYNALDO J GONZALEZ CHAPARRO | ADDRESS ON FILE |
| 2477933 | REYNALDO J GARCIA RIVERA | ADDRESS ON FILE |
| 2442124 | Reynaldo L Mercado Arizmen | ADDRESS ON FILE |
| 2438056 | Reynaldo L Perez Lugo | ADDRESS ON FILE |
| 2379548 | Reynaldo Lopez Arroyo | ADDRESS ON FILE |
| 2459102 | Reynaldo Lopez Collazo | ADDRESS ON FILE |
| 2443243 | Reynaldo Marrero Ortiz | ADDRESS ON FILE |
| 2395693 | Reynaldo Martinez Abreu | ADDRESS ON FILE |
| 2372835 | Reynaldo Matos Jimenez | ADDRESS ON FILE |
| 2432469 | Reynaldo Melendez Navarro | ADDRESS ON FILE |
| 2464691 | Reynaldo Merced Franco | ADDRESS ON FILE |
| 2373120 | Reynaldo Morales Morales | ADDRESS ON FILE |
| 2424959 | Reynaldo Muriel Gonzalez | ADDRESS ON FILE |
| 2457152 | Reynaldo Nieves Soto | ADDRESS ON FILE |
| 2458547 | Reynaldo Ocasio Diaz | ADDRESS ON FILE |
| 2383526 | Reynaldo Olavarria Maldonado | ADDRESS ON FILE |
| 2465332 | Reynaldo Olmeda Ubiles | ADDRESS ON FILE |
| 2383618 | Reynaldo Padilla Ayala | ADDRESS ON FILE |
| 2459699 | Reynaldo Pagan Carrasquill | ADDRESS ON FILE |
| 2438877 | Reynaldo Pagan Garcia | ADDRESS ON FILE |
| 2434210 | Reynaldo Pantoja Guevara | ADDRESS ON FILE |
| 2433761 | Reynaldo Perez Alicea | ADDRESS ON FILE |
| 2443439 | Reynaldo Perez Ortiz | ADDRESS ON FILE |
| 2429754 | Reynaldo R Solla Reyes | ADDRESS ON FILE |
| 2377239 | Reynaldo Ramirez Jimenez | ADDRESS ON FILE |
| 2454514 | Reynaldo Re Guzman | ADDRESS ON FILE |
| 2388818 | Reynaldo Reyes Figueroa | ADDRESS ON FILE |
| 2381299 | Reynaldo Rivera Candelario | ADDRESS ON FILE |
| 2435366 | Reynaldo Rivera Galan | ADDRESS ON FILE |
| 2384472 | Reynaldo Rivera Martinez | ADDRESS ON FILE |
| 2393339 | Reynaldo Rivera Rivera | ADDRESS ON FILE |
| 2449259 | Reynaldo Rodriguez | ADDRESS ON FILE |
| 2468419 | Reynaldo Rodriguez Ramirez | ADDRESS ON FILE |
| 2430574 | Reynaldo Rondon Catala | ADDRESS ON FILE |
| 2443386 | Reynaldo Rosario Cintron | ADDRESS ON FILE |
| 2447995 | Reynaldo Rosario De Jesus | ADDRESS ON FILE |
| 2390348 | Reynaldo Rosario Rodriguez | ADDRESS ON FILE |
| 2429901 | Reynaldo Santos Davila | ADDRESS ON FILE |
| 2435359 | Reynaldo Soto Montalvo | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2438196 | Reynaldo Tirado Castillo | ADDRESS ON FILE | | | | | |
| 2376020 | Reynaldo Torres Centeno | ADDRESS ON FILE | | | | | |
| 2383527 | Reynaldo Torres Cruz | ADDRESS ON FILE | | | | | |
| 2442944 | Reynaldo Valentin Colon | ADDRESS ON FILE | | | | | |
| 2384739 | Reynaldo Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2438183 | Reynaldo Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2390583 | Reynaldo Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2388080 | Reynaldo Velazquez Ortiz | ADDRESS ON FILE | | | | | |
| 2440444 | Reynaldo Velez Moran | ADDRESS ON FILE | | | | | |
| 2434812 | Reynaldo Velez Ortiz | ADDRESS ON FILE | | | | | |
| 2439603 | Reynaldo Vicente Cruz | ADDRESS ON FILE | | | | | |
| 2447383 | Reynaldo X Medina Carrillo | ADDRESS ON FILE | | | | | |
| 2382923 | Reynold Riboul Saliba | ADDRESS ON FILE | | | | | |
| 2422251 | REYNOSO ROBLES,ANA M | ADDRESS ON FILE | | | | | |
| 2468637 | Rhadames Urrutia Cabrera | ADDRESS ON FILE | | | | | |
| 2504317 | RHAYSA M GOTAY BENITEZ | ADDRESS ON FILE | | | | | |
| 2490954 | RHEANGELI DIAZ LOPEZ-CEPERO | ADDRESS ON FILE | | | | | |
| 2374578 | Rhina M Contreras German | ADDRESS ON FILE | | | | | |
| 2444726 | Rhode Rosado Rodriguez | ADDRESS ON FILE | | | | | |
| 2443066 | Rhode Velez Pena | ADDRESS ON FILE | | | | | |
| 2492068 | RHODIAH D COLON PABON | ADDRESS ON FILE | | | | | |
| 2385104 | Rhona Vega Avila | ADDRESS ON FILE | | | | | |
| 2494297 | RHONDA L PEREZ GARCIA | ADDRESS ON FILE | | | | | |
| 2499020 | RI C RODRIGUEZ DEL | ADDRESS ON FILE | | | | | |
| 1676206 | Ribot González, Elizabeth | ADDRESS ON FILE | | | | | |
| 2401840 | RIBOT MATEU,JOSE | ADDRESS ON FILE | | | | | |
| 1451089 | RIBOTT GARCIA, LYDIA M | ADDRESS ON FILE | | | | | |
| 2476227 | RICARDA PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 2465503 | Ricarda A Saavedra | ADDRESS ON FILE | | | | | |
| 2387659 | Ricarda Alicea Torres | ADDRESS ON FILE | | | | | |
| 2451239 | Ricarda Diaz Baez | ADDRESS ON FILE | | | | | |
| 2498446 | RICARDO ABREU GUZMAN | ADDRESS ON FILE | | | | | |
| 2501522 | RICARDO ALBINO SAEZ | ADDRESS ON FILE | | | | | |
| 2476059 | RICARDO ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484369 | RICARDO ALVAREZ BERROCALES | ADDRESS ON FILE | | | | | |
| 2474703 | RICARDO ASENCIO ALVAREZ | ADDRESS ON FILE | | | | | |
| 2484719 | RICARDO BAEZ ROSADO | ADDRESS ON FILE | | | | | |
| 2492305 | RICARDO BONILLA COLON | ADDRESS ON FILE | | | | | |
| 2477487 | RICARDO BURGOS PACHECO | ADDRESS ON FILE | | | | | |
| 2480513 | RICARDO CABRERA ROMAN | ADDRESS ON FILE | | | | | |
| 2498995 | RICARDO CHAULIZANT MARTINEZ | ADDRESS ON FILE | | | | | |
| 2490448 | RICARDO CRUZ ACOSTA | ADDRESS ON FILE | | | | | |
| 2483761 | RICARDO DIAZ CORTEZ | ADDRESS ON FILE | | | | | |
| 2505021 | RICARDO DIAZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2497902 | RICARDO DONATIU BERRIOS | ADDRESS ON FILE | | | | | |
| 2485992 | RICARDO ESPADA ROSADO | ADDRESS ON FILE | | | | | |
| 2477076 | RICARDO FELICIANO SERRANO | ADDRESS ON FILE | | | | | |
| 2485544 | RICARDO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 2506006 | RICARDO FLORES FLORES | ADDRESS ON FILE | | | | | |
| 2492484 | RICARDO FONSECA AYALA | ADDRESS ON FILE | | | | | |
| 2502859 | RICARDO FRANCO COLON | ADDRESS ON FILE | | | | | |
| 2479171 | RICARDO FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2491276 | RICARDO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475484 | RICARDO GARCIA RUIZ | ADDRESS ON FILE | | | | | |
| 2477184 | RICARDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2485564 | RICARDO GUADALUPE FALERO | ADDRESS ON FILE | | | | | |
| 2485564 | RICARDO GUADALUPE FALERO | ADDRESS ON FILE | | | | | |
| 2503601 | RICARDO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2478176 | RICARDO HERNANDEZ PECUNIA | ADDRESS ON FILE | | | | | |
| 2476490 | RICARDO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2482315 | RICARDO IRIZARRY TORRES | ADDRESS ON FILE | | | | | |
| 2492874 | RICARDO JIMENEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2492203 | RICARDO MARRA APONTE | ADDRESS ON FILE | | | | | |
| 2479942 | RICARDO MARRERO MATOS | ADDRESS ON FILE | | | | | |
| 2489028 | RICARDO MARTY SANCHEZ | ADDRESS ON FILE | | | | | |
| 2498106 | RICARDO MONSERRATE MELENDEZ | ADDRESS ON FILE | | | | | |
| 2506131 | RICARDO ORTIZ COTTO | ADDRESS ON FILE | | | | | |
| 2494506 | RICARDO PAGAN VELEZ | ADDRESS ON FILE | | | | | |
| 2471693 | RICARDO PENA MONROIG | ADDRESS ON FILE | | | | | |
| 2475986 | RICARDO PITRE FELICIANO | ADDRESS ON FILE | | | | | |
| 2494417 | RICARDO PLANADEBALL COLON | ADDRESS ON FILE | | | | | |
| 2497353 | RICARDO REYES GUZMAN | ADDRESS ON FILE | | | | | |
| 2475258 | RICARDO RIOS RIVERA | ADDRESS ON FILE | | | | | |
| 2491008 | RICARDO RIVAS MC CLIN | ADDRESS ON FILE | | | | | |
| 2482979 | RICARDO RIVERA MARTIR | ADDRESS ON FILE | | | | | |
| 2484316 | RICARDO RIVERA OTERO | ADDRESS ON FILE | | | | | |
| 2496571 | RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2479362 | RICARDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2486792 | RICARDO RIVERA SERRANO | ADDRESS ON FILE | | | | | |
| 2472509 | RICARDO RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | |
| 2491379 | RICARDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2491438 | RICARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489393 | RICARDO ROSARIO TORRES | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1452 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2496288 | RICARDO  ROVIRA BLONDET | ADDRESS ON FILE | | | | | |
| 2487662 | RICARDO  RUIZ DELGADO | ADDRESS ON FILE | | | | | |
| 2496808 | RICARDO  RUTTELL FERREIRO | ADDRESS ON FILE | | | | | |
| 2481321 | RICARDO  SANTELL VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2481135 | RICARDO  TAPIA MAISONET | ADDRESS ON FILE | | | | | |
| 2498259 | RICARDO  TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2484953 | RICARDO  VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2374856 | Ricardo A Baba Peebles | ADDRESS ON FILE | | | | | |
| 2439978 | Ricardo A Berrios Nieves | ADDRESS ON FILE | | | | | |
| 2375140 | Ricardo A Esparra Cansobre | ADDRESS ON FILE | | | | | |
| 2382091 | Ricardo A Parra Villareal | ADDRESS ON FILE | | | | | |
| 2489495 | RICARDO A REILLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471689 | RICARDO A RIVERA MAISONET | ADDRESS ON FILE | | | | | |
| 2504063 | RICARDO A SERRANO DENIS | ADDRESS ON FILE | | | | | |
| 2423290 | Ricardo A Ventura Adams | ADDRESS ON FILE | | | | | |
| 2460344 | Ricardo Acosta Acosta | ADDRESS ON FILE | | | | | |
| 2375548 | Ricardo Aldea Neriz | ADDRESS ON FILE | | | | | |
| 2372375 | Ricardo Alegria Pons | ADDRESS ON FILE | | | | | |
| 2392367 | Ricardo Armaiz Oliver | ADDRESS ON FILE | | | | | |
| 2458839 | Ricardo Aviles Rivera | ADDRESS ON FILE | | | | | |
| 2455368 | Ricardo Baez Rodriguez | ADDRESS ON FILE | | | | | |
| 2465087 | Ricardo Batista Santiago | ADDRESS ON FILE | | | | | |
| 2452980 | Ricardo Belen Tirado | ADDRESS ON FILE | | | | | |
| 2396207 | Ricardo Berrios Pantoja | ADDRESS ON FILE | | | | | |
| 2382258 | Ricardo Bobe Mercado | ADDRESS ON FILE | | | | | |
| 2382258 | Ricardo Bobe Mercado | ADDRESS ON FILE | | | | | |
| 2378203 | Ricardo Bonafe Capriles | ADDRESS ON FILE | | | | | |
| 2378947 | Ricardo Borges Figueroa | ADDRESS ON FILE | | | | | |
| 2426081 | Ricardo Burgos | ADDRESS ON FILE | | | | | |
| 2431299 | Ricardo Burgos Ayala | ADDRESS ON FILE | | | | | |
| 2440845 | Ricardo Burgos Crespo | ADDRESS ON FILE | | | | | |
| 2375784 | Ricardo C Valentin Torres | ADDRESS ON FILE | | | | | |
| 2468311 | Ricardo Caquias Flores | ADDRESS ON FILE | | | | | |
| 2448560 | Ricardo Cardona Quiles | ADDRESS ON FILE | | | | | |
| 2398672 | Ricardo Carradero Tanon | ADDRESS ON FILE | | | | | |
| 2574239 | Ricardo Carradero Tanon | ADDRESS ON FILE | | | | | |
| 2465693 | Ricardo Carrasquillo Lanzo | ADDRESS ON FILE | | | | | |
| 2447872 | Ricardo Carrion Cruz | ADDRESS ON FILE | | | | | |
| 2438197 | Ricardo Cartagena | ADDRESS ON FILE | | | | | |
| 2468589 | Ricardo Cartagena Rodriguez | ADDRESS ON FILE | | | | | |
| 2435720 | Ricardo Casiano Ayala | ADDRESS ON FILE | | | | | |
| 2456319 | Ricardo Castro Ortega | ADDRESS ON FILE | | | | | |
| 2453067 | Ricardo Castro Plumey | ADDRESS ON FILE | | | | | |
| 2466285 | Ricardo Cepero Rivera | ADDRESS ON FILE | | | | | |
| 2470895 | Ricardo Cobian Figeroux | ADDRESS ON FILE | | | | | |
| 2458617 | Ricardo Colon Perez | ADDRESS ON FILE | | | | | |
| 2373063 | Ricardo Colon Rosa | ADDRESS ON FILE | | | | | |
| 2442799 | Ricardo Colon Torres | ADDRESS ON FILE | | | | | |
| 2424145 | Ricardo Concepcion De Jesus | ADDRESS ON FILE | | | | | |
| 2382115 | Ricardo Cordero Quinones | ADDRESS ON FILE | | | | | |
| 2374556 | Ricardo Correa Batista | ADDRESS ON FILE | | | | | |
| 2448113 | Ricardo Correa Rivera | ADDRESS ON FILE | | | | | |
| 2378730 | Ricardo Correa Rodriguez | ADDRESS ON FILE | | | | | |
| 2470358 | Ricardo Cruz Colon | ADDRESS ON FILE | | | | | |
| 2460445 | Ricardo Cruz Correa | ADDRESS ON FILE | | | | | |
| 2433633 | Ricardo Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2386041 | Ricardo Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2458981 | Ricardo Cruz Dominguez | ADDRESS ON FILE | | | | | |
| 2376561 | Ricardo Cruz Mori | ADDRESS ON FILE | | | | | |
| 2443169 | Ricardo Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2438568 | Ricardo Cruz Velez | ADDRESS ON FILE | | | | | |
| 2433872 | Ricardo David Espada | ADDRESS ON FILE | | | | | |
| 2379889 | Ricardo Dávila Labiosa | ADDRESS ON FILE | | | | | |
| 2460054 | Ricardo De Jesus Martinez | ADDRESS ON FILE | | | | | |
| 2467780 | Ricardo De Jesus Serrano | ADDRESS ON FILE | | | | | |
| 2458102 | Ricardo Delgado Santana | ADDRESS ON FILE | | | | | |
| 2462577 | Ricardo Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2374753 | Ricardo Diaz Santiago | ADDRESS ON FILE | | | | | |
| 2398384 | Ricardo Duran Lugo | ADDRESS ON FILE | | | | | |
| 2572735 | Ricardo Duran Lugo | ADDRESS ON FILE | | | | | |
| 2436267 | Ricardo E Badillo Sosa | ADDRESS ON FILE | | | | | |
| 2441746 | Ricardo E Brenes Colon | ADDRESS ON FILE | | | | | |
| 2491806 | RICARDO E CABAN ACEVEDO | ADDRESS ON FILE | | | | | |
| 2441398 | Ricardo E Camacho Rivera | ADDRESS ON FILE | | | | | |
| 2378070 | Ricardo E Cerezo Acevedo | ADDRESS ON FILE | | | | | |
| 2442970 | Ricardo E Delgado Velazque | ADDRESS ON FILE | | | | | |
| 2505473 | RICARDO E MARCIAL CRESPO | ADDRESS ON FILE | | | | | |
| 2399012 | Ricardo E Marrero Guzman | ADDRESS ON FILE | | | | | |
| 2572440 | Ricardo E Marrero Guzman | ADDRESS ON FILE | | | | | |
| 2470932 | Ricardo E Peña Sanchez | ADDRESS ON FILE | | | | | |
| 2423557 | Ricardo E Ruiz Nieves | ADDRESS ON FILE | | | | | |
| 2458025 | Ricardo E Uma?A Perez | ADDRESS ON FILE | | | | | |
| 2455595 | Ricardo E Vera Umpierre | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1453 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2374181 | Ricardo Echevarria Negron | ADDRESS ON FILE | | | | | |
| 2465590 | Ricardo Escobar Vargas | ADDRESS ON FILE | | | | | |
| 2479396 | RICARDO F ALVARADO LISTAK | ADDRESS ON FILE | | | | | |
| 2371612 | Ricardo F Roman Cruz | ADDRESS ON FILE | | | | | |
| 2461523 | Ricardo Falcon Rodriguez | ADDRESS ON FILE | | | | | |
| 2463894 | Ricardo Feliciano Seguinot | ADDRESS ON FILE | | | | | |
| 2377287 | Ricardo Ferrer Lopez | ADDRESS ON FILE | | | | | |
| 2458822 | Ricardo Flora Santiago | ADDRESS ON FILE | | | | | |
| 2462462 | Ricardo Fontanez Abril | ADDRESS ON FILE | | | | | |
| 2427879 | Ricardo Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2455986 | Ricardo Gonzalez Del Valle | ADDRESS ON FILE | | | | | |
| 2384815 | Ricardo Gonzalez Monsenat | ADDRESS ON FILE | | | | | |
| 2437275 | Ricardo Gonzalez Pagan | ADDRESS ON FILE | | | | | |
| 2436171 | Ricardo Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2458705 | Ricardo Gordils Bonilla | ADDRESS ON FILE | | | | | |
| 2432184 | Ricardo Guzman Perez | ADDRESS ON FILE | | | | | |
| 2456048 | Ricardo H Caraballo Gonzal | ADDRESS ON FILE | | | | | |
| 2460031 | Ricardo Haddock Torres | ADDRESS ON FILE | | | | | |
| 2429423 | Ricardo Hernandez Jamardo | ADDRESS ON FILE | | | | | |
| 2392295 | Ricardo Homar Ramos | ADDRESS ON FILE | | | | | |
| 2483006 | RICARDO I FORESTIER MONTALVO | ADDRESS ON FILE | | | | | |
| 2476302 | RICARDO I MARTI GONZALEZ | ADDRESS ON FILE | | | | | |
| 2505178 | RICARDO J AGUAYO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2457863 | Ricardo J Alvarez Burgos | ADDRESS ON FILE | | | | | |
| 2398418 | Ricardo J Cortes Alvarez | ADDRESS ON FILE | | | | | |
| 2572769 | Ricardo J Cortes Alvarez | ADDRESS ON FILE | | | | | |
| 2452059 | Ricardo J Cruz Velazquez | ADDRESS ON FILE | | | | | |
| 2442964 | Ricardo J Del Valle Velez | ADDRESS ON FILE | | | | | |
| 2384871 | Ricardo J Ferreira Vieira | ADDRESS ON FILE | | | | | |
| 2469967 | Ricardo J Gonzalez Reyes | ADDRESS ON FILE | | | | | |
| 2375276 | Ricardo J J Mayoral Abella | ADDRESS ON FILE | | | | | |
| 2505656 | RICARDO J MORALES DIAZ | ADDRESS ON FILE | | | | | |
| 2452064 | Ricardo J Pacheco Betancourt | ADDRESS ON FILE | | | | | |
| 2498010 | RICARDO J PANTOJA SANTANA | ADDRESS ON FILE | | | | | |
| 2469303 | Ricardo J Perez Saavedra | ADDRESS ON FILE | | | | | |
| 2506312 | RICARDO J QUINONES CRUZ | ADDRESS ON FILE | | | | | |
| 2472030 | RICARDO J REYES OQUENDO | ADDRESS ON FILE | | | | | |
| 2447533 | Ricardo J Romero Ramirez | ADDRESS ON FILE | | | | | |
| 2443143 | Ricardo J Santana | ADDRESS ON FILE | | | | | |
| 2485406 | RICARDO J VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2383363 | Ricardo Jackson Martinez | ADDRESS ON FILE | | | | | |
| 2380503 | Ricardo Jimenez Salvat | ADDRESS ON FILE | | | | | |
| 2443781 | Ricardo Jones Soto | ADDRESS ON FILE | | | | | |
| 2448314 | Ricardo Jorge Rojas | ADDRESS ON FILE | | | | | |
| 2478670 | RICARDO L CANALES ESTRADA | ADDRESS ON FILE | | | | | |
| 2500942 | RICARDO L CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2431609 | Ricardo L Feliciano | ADDRESS ON FILE | | | | | |
| 2469473 | Ricardo L Gonzalez Vilella | ADDRESS ON FILE | | | | | |
| 2443356 | Ricardo L Lopez | ADDRESS ON FILE | | | | | |
| 2471857 | RICARDO L OCASIO OTERO | ADDRESS ON FILE | | | | | |
| 2460903 | Ricardo L Reyes Negron | ADDRESS ON FILE | | | | | |
| 2499606 | RICARDO L RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2492820 | RICARDO L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2444859 | Ricardo L Rosario Melendez | ADDRESS ON FILE | | | | | |
| 2445262 | Ricardo L Santiago Miranda | ADDRESS ON FILE | | | | | |
| 2456859 | Ricardo L Seda Caraballo | ADDRESS ON FILE | | | | | |
| 2425756 | Ricardo L Torres Miranda | ADDRESS ON FILE | | | | | |
| 2489801 | RICARDO L VELAZQUEZ TORRUELLAS | ADDRESS ON FILE | | | | | |
| 2455568 | Ricardo Laracuente Torres | ADDRESS ON FILE | | | | | |
| 2454240 | Ricardo Lasalle Malave | ADDRESS ON FILE | | | | | |
| 2463274 | Ricardo Limardo Garayua | ADDRESS ON FILE | | | | | |
| 2433461 | Ricardo Lopez Carrasquillo | ADDRESS ON FILE | | | | | |
| 2442496 | Ricardo Lopez Ortiz | ADDRESS ON FILE | | | | | |
| 2431129 | Ricardo Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2444145 | Ricardo Lopez Vera | ADDRESS ON FILE | | | | | |
| 2433530 | Ricardo Maldonado Diaz | ADDRESS ON FILE | | | | | |
| 2469695 | Ricardo Maldonado Nunez | ADDRESS ON FILE | | | | | |
| 2446169 | Ricardo Marcial Hernandez | ADDRESS ON FILE | | | | | |
| 2471151 | Ricardo Marrero Guerrero | ADDRESS ON FILE | | | | | |
| 2469102 | Ricardo Marrero Ortiz | ADDRESS ON FILE | | | | | |
| 2457030 | Ricardo Marrero Vazquez | ADDRESS ON FILE | | | | | |
| 2377567 | Ricardo Martinez Almeyda | ADDRESS ON FILE | | | | | |
| 2387356 | Ricardo Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2429575 | Ricardo Massanet Cruz | ADDRESS ON FILE | | | | | |
| 2391068 | Ricardo Medina Gonzalez | ADDRESS ON FILE | | | | | |
| 2469307 | Ricardo Mendez Barrios | ADDRESS ON FILE | | | | | |
| 2449379 | Ricardo Mendoza Sierra | ADDRESS ON FILE | | | | | |
| 2397084 | Ricardo Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2572036 | Ricardo Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2426674 | Ricardo Merced Centeno | ADDRESS ON FILE | | | | | |
| 2456968 | Ricardo Molina Herrera | ADDRESS ON FILE | | | | | |
| 2470185 | Ricardo Montalvo Pabon | ADDRESS ON FILE | | | | | |
| 2464047 | Ricardo Montalvo Reyes | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1454 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2434435 | Ricardo Morales Carrasquil | ADDRESS ON FILE |
| 2455400 | Ricardo Morales Morales | ADDRESS ON FILE |
| 2455526 | Ricardo Morales Rivera | ADDRESS ON FILE |
| 2393920 | Ricardo Morales Rivera | ADDRESS ON FILE |
| 2469435 | Ricardo Mu?lz Nieves | ADDRESS ON FILE |
| 2393538 | Ricardo Nazario Acosta | ADDRESS ON FILE |
| 2423415 | Ricardo Nazario Ayala | ADDRESS ON FILE |
| 2434249 | Ricardo Nevarez Padilla | ADDRESS ON FILE |
| 2374847 | Ricardo Nieves Colon | ADDRESS ON FILE |
| 2466338 | Ricardo Noriega Rivera | ADDRESS ON FILE |
| 2438721 | Ricardo O Griffith Cede?O | ADDRESS ON FILE |
| 2468584 | Ricardo Ocasio Reyes | ADDRESS ON FILE |
| 2458171 | Ricardo Ocasio Velez | ADDRESS ON FILE |
| 2444477 | Ricardo Orengo Torres | ADDRESS ON FILE |
| 2461203 | Ricardo Ortiz Bonilla | ADDRESS ON FILE |
| 2428065 | Ricardo Ortiz Casanova | ADDRESS ON FILE |
| 2397046 | Ricardo Pabon Duran | ADDRESS ON FILE |
| 2571998 | Ricardo Pabon Duran | ADDRESS ON FILE |
| 2438181 | Ricardo Pacheco Lugo | ADDRESS ON FILE |
| 2396621 | Ricardo Pacheco Pacheco | ADDRESS ON FILE |
| 2388409 | Ricardo Pacheco Padilla | ADDRESS ON FILE |
| 2572760 | Ricardo Pacheco Padilla | ADDRESS ON FILE |
| 2468744 | Ricardo Pantoja Guevara | ADDRESS ON FILE |
| 2394316 | Ricardo Pedraza Martinez | ADDRESS ON FILE |
| 2388649 | Ricardo Pereira Rodriguez | ADDRESS ON FILE |
| 2455572 | Ricardo Perez Bosch | ADDRESS ON FILE |
| 2437565 | Ricardo Perez Ortega | ADDRESS ON FILE |
| 2447173 | Ricardo Perez Ortega | ADDRESS ON FILE |
| 2466091 | Ricardo Perez Ortiz | ADDRESS ON FILE |
| 2453046 | Ricardo Perez Sanchez | ADDRESS ON FILE |
| 2442821 | Ricardo Perez Santiago | ADDRESS ON FILE |
| 2456502 | Ricardo Perez Talavera | ADDRESS ON FILE |
| 2470170 | Ricardo Perez Valentin | ADDRESS ON FILE |
| 2383739 | Ricardo Perez Virella | ADDRESS ON FILE |
| 2347722 | Ricardo Pesquera Rivera | ADDRESS ON FILE |
| 2459679 | Ricardo Ponce Ortiz | ADDRESS ON FILE |
| 2451355 | Ricardo Qui?Ones Torres | ADDRESS ON FILE |
| 2394209 | Ricardo Quiles Oquendo | ADDRESS ON FILE |
| 2424651 | Ricardo Quiles Torres | ADDRESS ON FILE |
| 2397339 | Ricardo Quintana Martinez | ADDRESS ON FILE |
| 2574718 | Ricardo Quintana Martinez | ADDRESS ON FILE |
| 2447438 | Ricardo R Alonso Fortier | ADDRESS ON FILE |
| 2432317 | Ricardo R Bello Garcia | ADDRESS ON FILE |
| 2437359 | Ricardo R Betancourt Viera | ADDRESS ON FILE |
| 2470735 | Ricardo R Deliz Borges | ADDRESS ON FILE |
| 2447431 | Ricardo R Ocasio Ramos | ADDRESS ON FILE |
| 2480918 | RICARDO R OLIVENCIA DE JESUS | ADDRESS ON FILE |
| 2434074 | Ricardo R Rivera Rodriguez | ADDRESS ON FILE |
| 2445414 | Ricardo Ramirez Acosta | ADDRESS ON FILE |
| 2425787 | Ricardo Ramos Santiago | ADDRESS ON FILE |
| 2431624 | Ricardo Ramos Santiago | ADDRESS ON FILE |
| 2423579 | Ricardo Ramos Suarez | ADDRESS ON FILE |
| 2470571 | Ricardo Rangel Padilla | ADDRESS ON FILE |
| 2399612 | Ricardo Reyes Davila | ADDRESS ON FILE |
| 2435130 | Ricardo Reyes Garcia | ADDRESS ON FILE |
| 2455055 | Ricardo Reyes Sierra | ADDRESS ON FILE |
| 2454295 | Ricardo Ri Alicea | ADDRESS ON FILE |
| 2454238 | Ricardo Ri Colon | ADDRESS ON FILE |
| 2454421 | Ricardo Ri David | ADDRESS ON FILE |
| 2444952 | Ricardo Ri Diaz | ADDRESS ON FILE |
| 2459381 | Ricardo Ri Ocasio | ADDRESS ON FILE |
| 2443085 | Ricardo Ri Orellana | ADDRESS ON FILE |
| 2453899 | Ricardo Ri Torres | ADDRESS ON FILE |
| 2454524 | Ricardo Ri Torres | ADDRESS ON FILE |
| 2456297 | Ricardo Rios Nieves | ADDRESS ON FILE |
| 2398876 | Ricardo Rivera Belardo | ADDRESS ON FILE |
| 2572303 | Ricardo Rivera Belardo | ADDRESS ON FILE |
| 2443323 | Ricardo Rivera Cantres | ADDRESS ON FILE |
| 2468717 | Ricardo Rivera Guzman | ADDRESS ON FILE |
| 2447920 | Ricardo Rivera Pinto | ADDRESS ON FILE |
| 2389118 | Ricardo Rivera Reyes | ADDRESS ON FILE |
| 2458206 | Ricardo Rivera Rivas | ADDRESS ON FILE |
| 2465098 | Ricardo Rivera Rivera | ADDRESS ON FILE |
| 2433463 | Ricardo Rivera Santiago | ADDRESS ON FILE |
| 2462251 | Ricardo Rivera Ortiz | ADDRESS ON FILE |
| 2382561 | Ricardo Robles Ortiz | ADDRESS ON FILE |
| 2464135 | Ricardo Robles Pacheco | ADDRESS ON FILE |
| 2427753 | Ricardo Rodriguez Colon | ADDRESS ON FILE |
| 2443226 | Ricardo Rodriguez Colon | ADDRESS ON FILE |
| 2431901 | Ricardo Rodriguez Diaz | ADDRESS ON FILE |
| 2450720 | Ricardo Rodriguez Gonzalez | ADDRESS ON FILE |
| 2393564 | Ricardo Rodriguez Martinez | ADDRESS ON FILE |
| 2441406 | Ricardo Rodriguez Pinto | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2381279 | Ricardo Rodriguez Quinones | ADDRESS ON FILE | | | | |
| 2465945 | Ricardo Rodriguez Reillo | ADDRESS ON FILE | | | | |
| 2456783 | Ricardo Rodriguez Rodrigue | ADDRESS ON FILE | | | | |
| 2386428 | Ricardo Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2389139 | Ricardo Rodriguez Suarez | ADDRESS ON FILE | | | | |
| 2391186 | Ricardo Rojas Santiago | ADDRESS ON FILE | | | | |
| 2381426 | Ricardo Rosado Fontanez | ADDRESS ON FILE | | | | |
| 2452881 | Ricardo Rosado Rios | ADDRESS ON FILE | | | | |
| 2393917 | Ricardo Rosado Torre | ADDRESS ON FILE | | | | |
| 2398258 | Ricardo Rosario Lopez | ADDRESS ON FILE | | | | |
| 2572610 | Ricardo Rosario Lopez | ADDRESS ON FILE | | | | |
| 2428994 | Ricardo Rosario Torres | ADDRESS ON FILE | | | | |
| 2399323 | Ricardo Rosello Rodriguez | ADDRESS ON FILE | | | | |
| 2574607 | Ricardo Rosello Rodriguez | ADDRESS ON FILE | | | | |
| 2394391 | Ricardo Rovira Blondet | ADDRESS ON FILE | | | | |
| 2383857 | Ricardo Ruiz Crespo | ADDRESS ON FILE | | | | |
| 2457785 | Ricardo Ruiz Gonzalez | ADDRESS ON FILE | | | | |
| 2467665 | Ricardo Ruiz Rivera | ADDRESS ON FILE | | | | |
| 2458751 | Ricardo S Vazquez Sanchez | ADDRESS ON FILE | | | | |
| 2444427 | Ricardo Saldana Rodr Iguez | ADDRESS ON FILE | | | | |
| 2423813 | Ricardo Sanchez Acevedo | ADDRESS ON FILE | | | | |
| 2399732 | Ricardo Santana Ramos | ADDRESS ON FILE | | | | |
| 2430494 | Ricardo Santana Soto | ADDRESS ON FILE | | | | |
| 2395319 | Ricardo Santiago Matos | ADDRESS ON FILE | | | | |
| 2456500 | Ricardo Santiago Rivera | ADDRESS ON FILE | | | | |
| 2458528 | Ricardo Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2455548 | Ricardo Santiago Santiago | ADDRESS ON FILE | | | | |
| 2448684 | Ricardo Santos Canales | ADDRESS ON FILE | | | | |
| 2455788 | Ricardo Serrano Berrios | ADDRESS ON FILE | | | | |
| 2461310 | Ricardo Silva Morales | ADDRESS ON FILE | | | | |
| 2457172 | Ricardo Soto Mangual | ADDRESS ON FILE | | | | |
| 2437894 | Ricardo Soto Ramirez | ADDRESS ON FILE | | | | |
| 2435357 | Ricardo Soto Suarez | ADDRESS ON FILE | | | | |
| 2426336 | Ricardo Tirado Hernandez | ADDRESS ON FILE | | | | |
| 2432133 | Ricardo Tirado Maysonet | ADDRESS ON FILE | | | | |
| 2392102 | Ricardo Torres Garced | ADDRESS ON FILE | | | | |
| 2460116 | Ricardo Torres Martinez | ADDRESS ON FILE | | | | |
| 2397958 | Ricardo Torres Rivera | ADDRESS ON FILE | | | | |
| 2574997 | Ricardo Torres Rivera | ADDRESS ON FILE | | | | |
| 2437938 | Ricardo Torres Roman | ADDRESS ON FILE | | | | |
| 2424416 | Ricardo Torres Torres | ADDRESS ON FILE | | | | |
| 2398534 | Ricardo Vale Vale | ADDRESS ON FILE | | | | |
| 2574101 | Ricardo Vale Vale | ADDRESS ON FILE | | | | |
| 2427712 | Ricardo Vazquez Borges | ADDRESS ON FILE | | | | |
| 2455406 | Ricardo Vazquez Nieves | ADDRESS ON FILE | | | | |
| 2458452 | Ricardo Velazquez Flores | ADDRESS ON FILE | | | | |
| 2382741 | Ricardo Velez Martinez | ADDRESS ON FILE | | | | |
| 2452720 | Ricardo Velez Valentin | ADDRESS ON FILE | | | | |
| 2458475 | Ricardo Villalobos Figuero | ADDRESS ON FILE | | | | |
| 2459202 | Ricardo Villegas Gonzalez | ADDRESS ON FILE | | | | |
| 2435711 | Ricardo Walker Del Valle | ADDRESS ON FILE | | | | |
| 2458481 | Ricardo Zayas Colon | ADDRESS ON FILE | | | | |
| 2393271 | Ricardo Zeno Serrano | ADDRESS ON FILE | | | | |
| 1471937 | Ricardo's Entertainment, Corp. | PO Box 267 | | Caguas | PR | 00726 |
| 2500602 | RICARTE  HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2386532 | Ricarte Cuba Ramos | ADDRESS ON FILE | | | | |
| 2464131 | Ricarte Fabricio Hernandez | ADDRESS ON FILE | | | | |
| 2398303 | Ricarte Medina Escamilla | ADDRESS ON FILE | | | | |
| 2572655 | Ricarte Medina Escamilla | ADDRESS ON FILE | | | | |
| 2490648 | RICHARD  CARDONA MARQUEZ | ADDRESS ON FILE | | | | |
| 2483244 | RICHARD  SEBASTIAN SANTIAGO | ADDRESS ON FILE | | | | |
| 2475656 | RICHARD  BOURDOING LOPEZ | ADDRESS ON FILE | | | | |
| 2499730 | RICHARD  CRUZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2495997 | RICHARD  DELGADO FLORES | ADDRESS ON FILE | | | | |
| 2481481 | RICHARD  DIAZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2477136 | RICHARD  FONSECA ROJAS | ADDRESS ON FILE | | | | |
| 2475008 | RICHARD  FRET HERNANDEZ | ADDRESS ON FILE | | | | |
| 2481888 | RICHARD  GARCIA JIMENEZ | ADDRESS ON FILE | | | | |
| 2486656 | RICHARD  GONZALEZ LEBRON | ADDRESS ON FILE | | | | |
| 2475662 | RICHARD  GUTIERREZ FERNANDEZ | ADDRESS ON FILE | | | | |
| 2471956 | RICHARD  LOPEZ CRESPO | ADDRESS ON FILE | | | | |
| 2477736 | RICHARD  MARCANO DIAZ | ADDRESS ON FILE | | | | |
| 2494586 | RICHARD  MARRERO POMALES | ADDRESS ON FILE | | | | |
| 2496797 | RICHARD  MEDERO MELENDEZ | ADDRESS ON FILE | | | | |
| 2502974 | RICHARD  PADILLA MORALES | ADDRESS ON FILE | | | | |
| 2479272 | RICHARD  PEREZ ALINDATO | ADDRESS ON FILE | | | | |
| 2492365 | RICHARD  RAMOS MALDONADO | ADDRESS ON FILE | | | | |
| 2487440 | RICHARD  RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2492800 | RICHARD  ROSA RIVERA | ADDRESS ON FILE | | | | |
| 2472866 | RICHARD  ROSARIO AYALA | ADDRESS ON FILE | | | | |
| 2488001 | RICHARD  SANCHEZ BABILONIA | ADDRESS ON FILE | | | | |
| 2506088 | RICHARD  SANTOS CAUZ | ADDRESS ON FILE | | | | |
| 2480789 | RICHARD  TORRES DE JESUS | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1456 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2436505 | Richard A Colon Ramirez | ADDRESS ON FILE |
| 2397868 | Richard A Mendez Santiago | ADDRESS ON FILE |
| 2571840 | Richard A Mendez Santiago | ADDRESS ON FILE |
| 2464969 | Richard Alers Segarra | ADDRESS ON FILE |
| 2398930 | Richard Alonso Rodriguez | ADDRESS ON FILE |
| 2572357 | Richard Alonso Rodriguez | ADDRESS ON FILE |
| 437608 | Richard Alturet, Anixa | ADDRESS ON FILE |
| 2389961 | Richard Aviles Abdul | ADDRESS ON FILE |
| 2392188 | Richard Aviles Michel | ADDRESS ON FILE |
| 2469305 | Richard Baez Sanchez | ADDRESS ON FILE |
| 2433656 | Richard Caraballo Figueroa | ADDRESS ON FILE |
| 2444786 | Richard Carrasco Ayala | ADDRESS ON FILE |
| 2458004 | Richard Carreras Gutierrez | ADDRESS ON FILE |
| 2434583 | Richard Cartagena Diaz | ADDRESS ON FILE |
| 2382056 | Richard Castro Valentin | ADDRESS ON FILE |
| 2469918 | Richard Cintron Vargas | ADDRESS ON FILE |
| 2434881 | Richard Class Velez | ADDRESS ON FILE |
| 2380592 | Richard Colon Matos | ADDRESS ON FILE |
| 2387956 | Richard Correa Rivera | ADDRESS ON FILE |
| 2434436 | Richard Diaz Davila | ADDRESS ON FILE |
| 2470064 | Richard E Piñeiro Cora | ADDRESS ON FILE |
| 2397274 | Richard Escalera Pagan | ADDRESS ON FILE |
| 2574653 | Richard Escalera Pagan | ADDRESS ON FILE |
| 2371668 | Richard F Keeler Vazquez | ADDRESS ON FILE |
| 2433921 | Richard Figueroa Negron | ADDRESS ON FILE |
| 2468421 | Richard Flores Acosta | ADDRESS ON FILE |
| 2470067 | Richard Gonzalez Gautier | ADDRESS ON FILE |
| 2456134 | Richard Hernandez Lopez | ADDRESS ON FILE |
| 2375335 | Richard I Diaz Romero | ADDRESS ON FILE |
| 2441574 | Richard I Guzman Rivera | ADDRESS ON FILE |
| 2463511 | Richard Irizarry Roche | ADDRESS ON FILE |
| 2468808 | Richard Irizarry Torres | ADDRESS ON FILE |
| 2466687 | Richard L Pacheco Collazo | ADDRESS ON FILE |
| 2374302 | Richard Lopez Lopez | ADDRESS ON FILE |
| 2470103 | Richard Luquis Ramos | ADDRESS ON FILE |
| 2467152 | Richard M Puchales Pruneda | ADDRESS ON FILE |
| 2441357 | Richard Marcano Rodriguez | ADDRESS ON FILE |
| 2371430 | Richard Markus Rodriguez | ADDRESS ON FILE |
| 2433944 | Richard Marrero Archilla | ADDRESS ON FILE |
| 2436436 | Richard Mendoza Castillo | ADDRESS ON FILE |
| 2469954 | Richard Mercado Velazquez | ADDRESS ON FILE |
| 2452708 | Richard Morales Rivera | ADDRESS ON FILE |
| 2426499 | Richard Mu?lz Saltares | ADDRESS ON FILE |
| 2442604 | Richard Muniz Mendez | ADDRESS ON FILE |
| 2446367 | Richard Negron Figueroa | ADDRESS ON FILE |
| 2423278 | Richard Negron Ortiz | ADDRESS ON FILE |
| 2397873 | Richard Negron Velez | ADDRESS ON FILE |
| 2571845 | Richard Negron Velez | ADDRESS ON FILE |
| 2441300 | Richard Ortiz Cruz | ADDRESS ON FILE |
| 2384592 | Richard Ortiz Lebron | ADDRESS ON FILE |
| 2433544 | Richard Oyabarreno Ortiz | ADDRESS ON FILE |
| 2501028 | RICHARD P NOLASCO LOMBA | ADDRESS ON FILE |
| 2398675 | Richard Pagan Franco | ADDRESS ON FILE |
| 2574242 | Richard Pagan Franco | ADDRESS ON FILE |
| 2388542 | Richard Perez Bonet | ADDRESS ON FILE |
| 2439191 | Richard Pimentel | ADDRESS ON FILE |
| 2463056 | Richard R Pacheco | ADDRESS ON FILE |
| 2447358 | Richard Ramos Cintron | ADDRESS ON FILE |
| 2451403 | Richard Ramos Laboy | ADDRESS ON FILE |
| 2469511 | Richard Ramos Pena | ADDRESS ON FILE |
| 2386486 | Richard Ramos Stuart | ADDRESS ON FILE |
| 2456202 | Richard Ri Colon | ADDRESS ON FILE |
| 2454884 | Richard Ri Ortiz | ADDRESS ON FILE |
| 2456198 | Richard Ri Rios | ADDRESS ON FILE |
| 2454431 | Richard Ri Velez | ADDRESS ON FILE |
| 2469146 | Richard Rivera Hernanadez | ADDRESS ON FILE |
| 2459387 | Richard Robert Flores | ADDRESS ON FILE |
| 2376199 | Richard Robles Gonzalez | ADDRESS ON FILE |
| 2427998 | Richard Rodriguez Sanchez | ADDRESS ON FILE |
| 2441904 | Richard Rodriguez Torres | ADDRESS ON FILE |
| 2371295 | Richard Rodriguez Vazquez | ADDRESS ON FILE |
| 2428251 | Richard Rosado Cruz | ADDRESS ON FILE |
| 2382330 | Richard Rosario Navarrete | ADDRESS ON FILE |
| 2382330 | Richard Rosario Navarrete | ADDRESS ON FILE |
| 2439101 | Richard Rosario Reyes | ADDRESS ON FILE |
| 2482771 | RICHARD S PADIN ROSARIO | ADDRESS ON FILE |
| 2436289 | Richard Santana Rivera | ADDRESS ON FILE |
| 2388331 | Richard Santiago Cortes | ADDRESS ON FILE |
| 2448263 | Richard Santiago Laboy | ADDRESS ON FILE |
| 2451791 | Richard Santiago Sanchez | ADDRESS ON FILE |
| 2456647 | Richard Soto Cortes | ADDRESS ON FILE |
| 2428442 | Richard Soto Hernandez | ADDRESS ON FILE |
| 2470659 | Richard V Pereira Gutierrez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1457 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2431000 | Richard Vargas Rodriguez | ADDRESS ON FILE | | | | | |
| 2393576 | Richard Vazquez Rojas | ADDRESS ON FILE | | | | | |
| 2447317 | Richard Velez Rivera | ADDRESS ON FILE | | | | | |
| 2445919 | Richardy Vazquez Davila | ADDRESS ON FILE | | | | | |
| 2440267 | Ricki N Matos Reyes | ADDRESS ON FILE | | | | | |
| 2475792 | RICKY CRUZ CABEZA | ADDRESS ON FILE | | | | | |
| 2459004 | Ricky M Hernandez Cotto | ADDRESS ON FILE | | | | | |
| 2433573 | Ricky Torres Marrero | ADDRESS ON FILE | | | | | |
| 1786010 | Rico Arroyo, Pablo Juan | ADDRESS ON FILE | | | | | |
| 2451062 | Rico Molina Martinez | ADDRESS ON FILE | | | | | |
| 2402756 | RICO RIVERA,MILVA I | ADDRESS ON FILE | | | | | |
| 2434817 | Rico Yesenia Zacarias | ADDRESS ON FILE | | | | | |
| 1475935 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 2399946 | RIEFKOHL RIVERA,RAFAEL | ADDRESS ON FILE | | | | | |
| 2567057 | RIEFKOHL COLON,LUZ M | ADDRESS ON FILE | | | | | |
| 2406121 | RIEFKOHL RIVERA,ELSIE S | ADDRESS ON FILE | | | | | |
| 2406092 | RIEFKOHL RIVERA,OLGA M | ADDRESS ON FILE | | | | | |
| 2483476 | RIEIN E MARTINEZ LUNA | ADDRESS ON FILE | | | | | |
| 2404955 | RIERA APONTE,MARIHELVA | ADDRESS ON FILE | | | | | |
| 2404547 | RIERA BUSIGO,ANA L | ADDRESS ON FILE | | | | | |
| 2402913 | RIERA CAMACHO,ROSA M | ADDRESS ON FILE | | | | | |
| 2403005 | RIESTRA ARROYO,BETZAIDA | ADDRESS ON FILE | | | | | |
| 2415783 | RIESTRA ARROYO,CARMEN L | ADDRESS ON FILE | | | | | |
| 2452235 | Rigcci L Reyes Rodriguez | ADDRESS ON FILE | | | | | |
| 2486075 | RIGEL A COLON CRUZADO | ADDRESS ON FILE | | | | | |
| 2492467 | RIGOBERTO ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2500966 | RIGOBERTO OCASIO NAZARIO | ADDRESS ON FILE | | | | | |
| 2481995 | RIGOBERTO RODRIGUEZ DUMENGS | ADDRESS ON FILE | | | | | |
| 2485878 | RIGOBERTO RONDON MALDONADO | ADDRESS ON FILE | | | | | |
| 2493849 | RIGOBERTO VELEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2425360 | Rigoberto Acevedo Nieves | ADDRESS ON FILE | | | | | |
| 2385288 | Rigoberto Batista Torres | ADDRESS ON FILE | | | | | |
| 2467476 | Rigoberto Camacho Roman | ADDRESS ON FILE | | | | | |
| 2382284 | Rigoberto Carlo Sanabria | ADDRESS ON FILE | | | | | |
| 2468425 | Rigoberto Cruz De Jesus | ADDRESS ON FILE | | | | | |
| 2380634 | Rigoberto Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2388036 | Rigoberto Dominicci Turell | ADDRESS ON FILE | | | | | |
| 2427208 | Rigoberto Figueroa Baez | ADDRESS ON FILE | | | | | |
| 2393802 | Rigoberto Franco Jimenez | ADDRESS ON FILE | | | | | |
| 2434643 | Rigoberto Fuentes Burgos | ADDRESS ON FILE | | | | | |
| 2458992 | Rigoberto Gonzalez Rios | ADDRESS ON FILE | | | | | |
| 2396633 | Rigoberto Hernandez Trilla | ADDRESS ON FILE | | | | | |
| 2440467 | Rigoberto Jimenez Huertas | ADDRESS ON FILE | | | | | |
| 2440873 | Rigoberto Marquez Narvaez | ADDRESS ON FILE | | | | | |
| 2438309 | Rigoberto Martinez Cruz | ADDRESS ON FILE | | | | | |
| 2386022 | Rigoberto Maury Velazquez | ADDRESS ON FILE | | | | | |
| 2468207 | Rigoberto Medina Sanchez | ADDRESS ON FILE | | | | | |
| 2463390 | Rigoberto Mendez Feliciano | ADDRESS ON FILE | | | | | |
| 2380422 | Rigoberto Mercado Pabon | ADDRESS ON FILE | | | | | |
| 2382241 | Rigoberto Morales Ortiz | ADDRESS ON FILE | | | | | |
| 2431363 | Rigoberto R Vega Gonzalez | ADDRESS ON FILE | | | | | |
| 2376292 | Rigoberto Rivas Sanchez | ADDRESS ON FILE | | | | | |
| 2397073 | Rigoberto Rivera Fuentes | ADDRESS ON FILE | | | | | |
| 2572025 | Rigoberto Rivera Fuentes | ADDRESS ON FILE | | | | | |
| 2448494 | Rigoberto Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2456611 | Rigoberto Rivera Torres | ADDRESS ON FILE | | | | | |
| 2423781 | Rigoberto Rodriguez Correa | ADDRESS ON FILE | | | | | |
| 2466097 | Rigoberto Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2426685 | Rigoberto Roman Roman | ADDRESS ON FILE | | | | | |
| 2470460 | Rigoberto Sanchez Estrada | ADDRESS ON FILE | | | | | |
| 2461632 | Rigoberto Sanchez Medina | ADDRESS ON FILE | | | | | |
| 2443233 | Rigoberto Santiago Serrant | ADDRESS ON FILE | | | | | |
| 2462582 | Rigoberto Vazquez Maldonado | ADDRESS ON FILE | | | | | |
| 2418209 | RIGUAL RIVERA,IVAN A | ADDRESS ON FILE | | | | | |
| 2416915 | RIGUARD VARGAS,WANDA I | ADDRESS ON FILE | | | | | |
| 2405510 | RIOS GONZALEZ,TEODORO | ADDRESS ON FILE | | | | | |
| 2452865 | Rijos Santiago Damaris | ADDRESS ON FILE | | | | | |
| 2477523 | RIKIE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2484889 | RIMARYS MANGUAL FUENTES | ADDRESS ON FILE | | | | | |
| 2373557 | Rimberta Perez Lopez | ADDRESS ON FILE | | | | | |
| 2399293 | Rina C Crespo Rodriguez | ADDRESS ON FILE | | | | | |
| 2574577 | Rina C Crespo Rodriguez | ADDRESS ON FILE | | | | | |
| 2389807 | Rina Droz Figueroa | ADDRESS ON FILE | | | | | |
| 2498294 | RINALDI FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | |
| 1815760 | Rio Grande Community Health Center | ADDRESS ON FILE | | | | | |
| 2424953 | Riollano Ramos Maribel | ADDRESS ON FILE | | | | | |
| 1600253 | RIOLLANO RENTAS, CARLOS | ADDRESS ON FILE | | | | | |
| 154964 | RIOPEDRE RODRIGUEZ, EPIFANIA | ADDRESS ON FILE | | | | | |
| 2412223 | RIOS ALICEA,ALEJANDRINA | ADDRESS ON FILE | | | | | |
| 438301 | RÍOS ARROYO, CARMEN LYDIA | ADDRESS ON FILE | | | | | |
| 2400494 | RIOS ARROYO,CARMEN L | ADDRESS ON FILE | | | | | |
| 2411766 | RIOS ARROYO,MARIA V | ADDRESS ON FILE | | | | | |
| 2404148 | RIOS AVILA,ALFREDO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1458 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2422562 | RIOS AVILA,MIRIAM E | ADDRESS ON FILE | | | | | | |
| 2412110 | RIOS AVILES,ELISA | ADDRESS ON FILE | | | | | | |
| 1752957 | Rios Ayala, Orlando Jesus | ADDRESS ON FILE | | | | | | |
| 1489737 | Rios Baco, Francisco M | ADDRESS ON FILE | | | | | | |
| 2404507 | RIOS BACO,MIGUEL D | ADDRESS ON FILE | | | | | | |
| 2418415 | RIOS BAEZ,LOURDES | ADDRESS ON FILE | | | | | | |
| 2418736 | RIOS BATTISTINI,CECILIA M | ADDRESS ON FILE | | | | | | |
| 2407203 | RIOS BENITEZ,EMMA M | ADDRESS ON FILE | | | | | | |
| 1636917 | Rios Berrios, Benigno | ADDRESS ON FILE | | | | | | |
| 2410784 | RIOS BETANCOURT,GLORIA E | ADDRESS ON FILE | | | | | | |
| 2413277 | RIOS BIANCHI,ARNALDO | ADDRESS ON FILE | | | | | | |
| 2449694 | Rios Bonet Jose | ADDRESS ON FILE | | | | | | |
| 2401847 | RIOS BORGES,IVIS L | ADDRESS ON FILE | | | | | | |
| 2414082 | RIOS CAJIGAS,CARMEN M | ADDRESS ON FILE | | | | | | |
| 1500838 | Rios Calzada, Wanda T. | ADDRESS ON FILE | | | | | | |
| 2415074 | RIOS CANDELARIA,EDITH M | ADDRESS ON FILE | | | | | | |
| 2419979 | RIOS CARDE,ELVA | ADDRESS ON FILE | | | | | | |
| 2407369 | RIOS CERVANTES,HECTOR | ADDRESS ON FILE | | | | | | |
| 2418458 | RIOS CERVANTES,MORAIMA | ADDRESS ON FILE | | | | | | |
| 2415160 | RIOS CONCEPCION,MILDRED | ADDRESS ON FILE | | | | | | |
| 1469173 | RIOS CORIANO, MARIA J. | ADDRESS ON FILE | | | | | | |
| 2422082 | RIOS CORTES,ALVIN | ADDRESS ON FILE | | | | | | |
| 1814267 | RIOS CRESPO, ADA CARMEN | ADDRESS ON FILE | | | | | | |
| 1903226 | Rios Crespo, Carmelo | ADDRESS ON FILE | | | | | | |
| 2408209 | RIOS CRESPO,ADA C | ADDRESS ON FILE | | | | | | |
| 2409691 | RIOS CRESPO,ALFREDO | ADDRESS ON FILE | | | | | | |
| 2418699 | RIOS CRESPO,CARMELO | ADDRESS ON FILE | | | | | | |
| 1812156 | RIOS CRUZ, NILSA | ADDRESS ON FILE | | | | | | |
| 1098919 | RIOS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2410113 | RIOS CRUZ,AIDE | ADDRESS ON FILE | | | | | | |
| 2408582 | RIOS CRUZ,ENILDA | ADDRESS ON FILE | | | | | | |
| 2421585 | RIOS CRUZ,JUANA M | ADDRESS ON FILE | | | | | | |
| 2407949 | RIOS CRUZ,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2417490 | RIOS CRUZ,MYRNA I | ADDRESS ON FILE | | | | | | |
| 2409061 | RIOS CRUZ,NILSA | ADDRESS ON FILE | | | | | | |
| 2416259 | RIOS DE PEREZ,WILMA | ADDRESS ON FILE | | | | | | |
| 942687 | RIOS DELGADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2412903 | RIOS DIAZ,IRMA | ADDRESS ON FILE | | | | | | |
| 1447069 | Rios Figueroa, Jose A | ADDRESS ON FILE | | | | | | |
| 1515783 | Rios Flores, Yolanda | ADDRESS ON FILE | | | | | | |
| 1465658 | RIOS FORTY, LUIS A | ADDRESS ON FILE | | | | | | |
| 2419837 | RIOS GALARZA,ANA H | ADDRESS ON FILE | | | | | | |
| 2404593 | RIOS GARCIA,CARMEN J | ADDRESS ON FILE | | | | | | |
| 2418200 | RIOS GERENA,LUZ E | ADDRESS ON FILE | | | | | | |
| 1511567 | Rios Gonzalez, Amelis Myrta | ADDRESS ON FILE | | | | | | |
| 2401158 | RIOS GONZALEZ,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2419592 | RIOS GONZALEZ,LIZETTE DEL C | ADDRESS ON FILE | | | | | | |
| 2410447 | RIOS GONZALEZ,RAQUEL | ADDRESS ON FILE | | | | | | |
| 1422515 | RIOS GUZMAN, MERZAIDA | ADDRESS ON FILE | | | | | | |
| 2425249 | Rios H Carmen R | ADDRESS ON FILE | | | | | | |
| 2417096 | RIOS HERNANDEZ,IRIS M | ADDRESS ON FILE | | | | | | |
| 2422957 | RIOS HERNANDEZ,MARIA T | ADDRESS ON FILE | | | | | | |
| 2414901 | RIOS HERNANDEZ,SARAH | ADDRESS ON FILE | | | | | | |
| 2449741 | Rios I Lopez | ADDRESS ON FILE | | | | | | |
| 1772283 | RIOS ILLA, EMILIA | ADDRESS ON FILE | | | | | | |
| 2451892 | Rios Jimenez Aracelis | ADDRESS ON FILE | | | | | | |
| 2417132 | RIOS JIMENEZ,MARIA A | ADDRESS ON FILE | | | | | | |
| 2423040 | RIOS JIMENEZ,NOEMARIS A | ADDRESS ON FILE | | | | | | |
| 2419914 | RIOS LABOY,CARMEN A | ADDRESS ON FILE | | | | | | |
| 2406770 | RIOS LASSUS,CARMEN I | ADDRESS ON FILE | | | | | | |
| 2405979 | RIOS LEBRON,YVONNE | ADDRESS ON FILE | | | | | | |
| 2409989 | RIOS LOPEZ,ADA E | ADDRESS ON FILE | | | | | | |
| 2402271 | RIOS LOPEZ,DEOGRACIAS | ADDRESS ON FILE | | | | | | |
| 2417847 | RIOS LOPEZ,ELIGIO | ADDRESS ON FILE | | | | | | |
| 2416164 | RIOS LOPEZ,EVELYN | ADDRESS ON FILE | | | | | | |
| 2419222 | RIOS LOPEZ,ISMAEL | ADDRESS ON FILE | | | | | | |
| 2401148 | RIOS LOPEZ,MATILDE | ADDRESS ON FILE | | | | | | |
| 2399938 | RIOS LOPEZ,SENONA | ADDRESS ON FILE | | | | | | |
| 2411072 | RIOS LUGO,ADA S | ADDRESS ON FILE | | | | | | |
| 2418446 | RIOS MALAVE,NITZA | ADDRESS ON FILE | | | | | | |
| 2450701 | Rios Maldonado Benjamin | ADDRESS ON FILE | | | | | | |
| 2450425 | Rios Maldonado Dinelia | ADDRESS ON FILE | | | | | | |
| 2417805 | RIOS MALDONADO,MARIA E | ADDRESS ON FILE | | | | | | |
| 2411578 | RIOS MARENGO,GLADYS | ADDRESS ON FILE | | | | | | |
| 2406756 | RIOS MARRERO,GLADYS | ADDRESS ON FILE | | | | | | |
| 2411308 | RIOS MARTINEZ,MARGARET | ADDRESS ON FILE | | | | | | |
| 2417139 | RIOS MARTINEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2410725 | RIOS MARTINEZ,MILCA | ADDRESS ON FILE | | | | | | |
| 1872871 | RIOS MATOS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2417718 | RIOS MATOS,EFRAIN | ADDRESS ON FILE | | | | | | |
| 2418319 | RIOS MEDINA,CARMEN A | ADDRESS ON FILE | | | | | | |
| 2415689 | RIOS MEDINA,TEYMA | ADDRESS ON FILE | | | | | | |
| 2405055 | RIOS MELECIO,LAURA E | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1466117 | RIOS MELENDEZ, HAYDEE | ADDRESS ON FILE |
| 2412198 | RIOS MELENDEZ,JUDITH | ADDRESS ON FILE |
| 1577483 | Rios Mendez, Mayra | ADDRESS ON FILE |
| 2409480 | RIOS MERA,MERCEDES | ADDRESS ON FILE |
| 2407597 | RIOS MERA,MILDRED | ADDRESS ON FILE |
| 2406124 | RIOS MERCADO,VILMA I | ADDRESS ON FILE |
| 2419049 | RIOS MONROIG,SANDRA E | ADDRESS ON FILE |
| 2403007 | RIOS MONTANEZ,LUZ H | ADDRESS ON FILE |
| 2405394 | RIOS MORALES,FELIX L | ADDRESS ON FILE |
| 1160226 | RIOS NEGRON, ALEXA | ADDRESS ON FILE |
| 2176205 | RIOS NEGRON, ALEXA | ADDRESS ON FILE |
| 2426978 | Rios Nunez Samuel | ADDRESS ON FILE |
| 2401410 | RIOS ORTIZ,ROSA D. | ADDRESS ON FILE |
| 2422928 | RIOS ORTIZ,SANTOS | ADDRESS ON FILE |
| 2401674 | RIOS OYOLA,CARMEN L | ADDRESS ON FILE |
| 2402240 | RIOS PARDO,ELBA L | ADDRESS ON FILE |
| 2435506 | Rios Perez Carlos | ADDRESS ON FILE |
| 2419680 | RIOS PEREZ,MAYRA E | ADDRESS ON FILE |
| 2407366 | RIOS PEREZ,MIRIAM | ADDRESS ON FILE |
| 2418911 | RIOS PLAZA,EDUARDO | ADDRESS ON FILE |
| 1580173 | Rios Quinones, Nereida | ADDRESS ON FILE |
| 439654 | RIOS RAMIREZ, BEATRICE | ADDRESS ON FILE |
| 2410095 | RIOS RAMIREZ,JANET | ADDRESS ON FILE |
| 2420765 | RIOS RAMOS,IRIS N | ADDRESS ON FILE |
| 2424013 | Rios Ri Coriano | ADDRESS ON FILE |
| 2445894 | Rios Ri Velez | ADDRESS ON FILE |
| 2402375 | RIOS RIOS,LYDIA | ADDRESS ON FILE |
| 2411662 | RIOS RIOS,MYRTA | ADDRESS ON FILE |
| 2449936 | Rios Rivera Ivan | ADDRESS ON FILE |
| 2415919 | RIOS RIVERA,BLANCA E | ADDRESS ON FILE |
| 2420130 | RIOS RIVERA,ELVIA | ADDRESS ON FILE |
| 2408043 | RIOS RIVERA,HECTOR R | ADDRESS ON FILE |
| 2413487 | RIOS RIVERA,LUZ B | ADDRESS ON FILE |
| 2414405 | RIOS RIVERA,MARTA | ADDRESS ON FILE |
| 2400425 | RIOS RIVERA,MIGDALIA | ADDRESS ON FILE |
| 2403282 | RIOS RIVERA,NELLY S | ADDRESS ON FILE |
| 2414609 | RIOS ROBLES,ARLENE J | ADDRESS ON FILE |
| 2412566 | RIOS RODRIGUEZ,EDNA | ADDRESS ON FILE |
| 2420883 | RIOS RODRIGUEZ,ESTHERVINA | ADDRESS ON FILE |
| 2418448 | RIOS RODRIGUEZ,JOSEFA | ADDRESS ON FILE |
| 2406578 | RIOS RODRIGUEZ,NANCY J | ADDRESS ON FILE |
| 2405047 | RIOS RODRIGUEZ,OLGA M | ADDRESS ON FILE |
| 2402032 | RIOS RODRIGUEZ,WILLIAM | ADDRESS ON FILE |
| 2421044 | RIOS RODRIGUEZ,ZAHIRA | ADDRESS ON FILE |
| 2404953 | RIOS ROLON,MARIA | ADDRESS ON FILE |
| 2419977 | RIOS ROMERO,ROBERTO | ADDRESS ON FILE |
| 2407572 | RIOS ROSA,FELIX E | ADDRESS ON FILE |
| 2418793 | RIOS RUIZ,MILAGROS | ADDRESS ON FILE |
| 2421871 | RIOS SALAS,CARMEN B | ADDRESS ON FILE |
| 2401307 | RIOS SANTIAGO,ANGEL L | ADDRESS ON FILE |
| 2400177 | RIOS SANTIAGO,HERIBERTO | ADDRESS ON FILE |
| 2409043 | RIOS SANTIAGO,MARIA DEL C | ADDRESS ON FILE |
| 2416844 | RIOS SANTIAGO,MYRNA | ADDRESS ON FILE |
| 2421293 | RIOS SANTIAGO,ORLANDO | ADDRESS ON FILE |
| 2404239 | RIOS SANTONI,JULIA E | ADDRESS ON FILE |
| 1490700 | Rios Santos, Julio | ADDRESS ON FILE |
| 2409058 | RIOS SANTOS,MARIA | ADDRESS ON FILE |
| 2421125 | RIOS SANTOS,WILFRED | ADDRESS ON FILE |
| 2410213 | RIOS SERRANO,ANDRES | ADDRESS ON FILE |
| 2404366 | RIOS SERRANO,CLARA A | ADDRESS ON FILE |
| 2400119 | RIOS SHEPPS,LILLIAN | ADDRESS ON FILE |
| 2405682 | RIOS SIERRA,LUZ H | ADDRESS ON FILE |
| 2406275 | RIOS SOBERAL,JUAN | ADDRESS ON FILE |
| 2418877 | RIOS STEINER,PETRA E | ADDRESS ON FILE |
| 2419850 | RIOS TAPIA,WANDA M | ADDRESS ON FILE |
| 1544972 | Rios Torres, Cruz M | ADDRESS ON FILE |
| 1186203 | RIOS TORRES, CRUZ M. | ADDRESS ON FILE |
| 2400408 | RIOS TORRES,CARLOS D | ADDRESS ON FILE |
| 2412398 | RIOS TORRES,IRIS Y | ADDRESS ON FILE |
| 2410428 | RIOS VALLE,MARITZA | ADDRESS ON FILE |
| 1783515 | Rios Vargas, Elisa | ADDRESS ON FILE |
| 2402631 | RIOS VEGA,SONIA E | ADDRESS ON FILE |
| 440359 | RIOS VELAZQUEZ, ZAIDA | ADDRESS ON FILE |
| 2403064 | RIOS VELAZQUEZ,EDA | ADDRESS ON FILE |
| 2406096 | RIOS VELAZQUEZ,ELIZABETH | ADDRESS ON FILE |
| 1514754 | Rios, Leonor | ADDRESS ON FILE |
| 2450939 | Rios-Martinez Jose R. | ADDRESS ON FILE |
| 2389695 | Risaldo Barbosa Morales | ADDRESS ON FILE |
| 2491052 | RISALINA RAMOS VALENTIN | ADDRESS ON FILE |
| 2485223 | RISELA B FERRER SANTIAGO | ADDRESS ON FILE |
| 2427414 | Riselda De Jesus Alvarez | ADDRESS ON FILE |
| 2430117 | Riselia Carrasquillo | ADDRESS ON FILE |
| 2447406 | Riselle M M Cordero Roman G Roman | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2500740 | RITA FONTANEZ TORRES | ADDRESS ON FILE |
| 2472815 | RITA LARACUENTE DIAZ | ADDRESS ON FILE |
| 2472707 | RITA MERCADO APONTE | ADDRESS ON FILE |
| 2498778 | RITA ROMAN JACA | ADDRESS ON FILE |
| 2483839 | RITA TIRADO COLON | ADDRESS ON FILE |
| 2392943 | Rita Anderson Bauza | ADDRESS ON FILE |
| 2468841 | Rita Benitez Alamo | ADDRESS ON FILE |
| 2425223 | Rita C Medina Yambo | ADDRESS ON FILE |
| 2373519 | Rita Castro De Corchado | ADDRESS ON FILE |
| 2499258 | RITA D BARRETO RAMOS | ADDRESS ON FILE |
| 2438478 | Rita Del C Santiago | ADDRESS ON FILE |
| 2372223 | Rita E Asencio Lopez | ADDRESS ON FILE |
| 2462006 | Rita E Vega Cerezo | ADDRESS ON FILE |
| 2465145 | Rita Febres Rodriguez | ADDRESS ON FILE |
| 2373640 | Rita Goytia Colon | ADDRESS ON FILE |
| 2477403 | RITA I GARCIA ALVARADO | ADDRESS ON FILE |
| 2448031 | Rita J Brito Andrade | ADDRESS ON FILE |
| 2473260 | RITA J JAMES | ADDRESS ON FILE |
| 2437404 | Rita J Ramos Sanchez | ADDRESS ON FILE |
| 2429313 | Rita J Vega Gonzalez | ADDRESS ON FILE |
| 2390722 | Rita J Vicens Hernandez | ADDRESS ON FILE |
| 2377566 | Rita M Diaz Diaz | ADDRESS ON FILE |
| 2480301 | RITA M JUSINO DEL POZO | ADDRESS ON FILE |
| 2496229 | RITA M LOPEZ FIGUEROA | ADDRESS ON FILE |
| 2500945 | RITA M NEGRON CORREA | ADDRESS ON FILE |
| 2467867 | Rita M Ramos Villegas | ADDRESS ON FILE |
| 2479800 | RITA M RIVERA MIRANDA | ADDRESS ON FILE |
| 2450605 | Rita M Vega Vazquez | ADDRESS ON FILE |
| 2444664 | Rita M Vera Umpierre | ADDRESS ON FILE |
| 2387561 | Rita Martinez Pineiro | ADDRESS ON FILE |
| 2399697 | Rita Pruetzel Gonzalez | ADDRESS ON FILE |
| 2428776 | Rita Quinones Quinones | ADDRESS ON FILE |
| 2444285 | Rita Rivera Fuentes | ADDRESS ON FILE |
| 2375108 | Rita Rodriguez Rocha | ADDRESS ON FILE |
| 2432351 | Rita Rojas Morales | ADDRESS ON FILE |
| 2486788 | RITA T MARTINEZ CAQUIAS | ADDRESS ON FILE |
| 2469781 | Rita V Roman Cordero | ADDRESS ON FILE |
| 2490524 | RITA V TORO TORRES | ADDRESS ON FILE |
| 2389326 | Rita Valentin Fonfrias | ADDRESS ON FILE |
| 2431175 | Rita Z Diaz Hernandez | ADDRESS ON FILE |
| 2480251 | RITA Z DIAZ HERNANDEZ | ADDRESS ON FILE |
| 2494283 | RITZA CONCEPCION SANTANA | ADDRESS ON FILE |
| 2441422 | Ritzy Marrero Narvaez | ADDRESS ON FILE |
| 2403880 | RIUTORT VEGA,DAMARIS | ADDRESS ON FILE |
| 2417085 | RIVA LOPEZ,SANDRA | ADDRESS ON FILE |
| 2403780 | RIVALTA LOPEZ,LUZ E | ADDRESS ON FILE |
| 2413451 | RIVAS BAEZ,ALEJANDRO | ADDRESS ON FILE |
| 2405404 | RIVAS BAEZ,AUREA | ADDRESS ON FILE |
| 2411919 | RIVAS BAEZ,EVELYN | ADDRESS ON FILE |
| 2402694 | RIVAS BAEZ,PAULINA | ADDRESS ON FILE |
| 2421958 | RIVAS BAEZ,PEDRO | ADDRESS ON FILE |
| 2403398 | RIVAS BONILLA,WILLIAM | ADDRESS ON FILE |
| 2421867 | RIVAS CARTAGENA,EDWIN | ADDRESS ON FILE |
| 2418569 | RIVAS CINTRON,MAYRA V | ADDRESS ON FILE |
| 2425843 | Rivas D Jesus Juan | ADDRESS ON FILE |
| 1605163 | Rivas Fernandez, Maria M. | ADDRESS ON FILE |
| 1710105 | Rivas Fernandez, Maria M. | ADDRESS ON FILE |
| 1754491 | Rivas Fernandez, Maria M. | ADDRESS ON FILE |
| 1752587 | Rivas Fernandez, Maria M. | ADDRESS ON FILE |
| 2420103 | RIVAS FIGUEROA,EVELYN | ADDRESS ON FILE |
| 2402503 | RIVAS FONSECA,CRUCITA | ADDRESS ON FILE |
| 2404399 | RIVAS GONZALEZ,OLGA M | ADDRESS ON FILE |
| 2409637 | RIVAS GUEVAREZ,ORLANDO | ADDRESS ON FILE |
| 2467633 | Rivas Herran Wilfredo | ADDRESS ON FILE |
| 2418062 | RIVAS HUERTAS,ELSA | ADDRESS ON FILE |
| 2422104 | RIVAS ILARRAZA,DAMARIS | ADDRESS ON FILE |
| 1778661 | Rivas Jimenez, Luis Daniel | ADDRESS ON FILE |
| 2409930 | RIVAS MARTINEZ,ZAIDA M | ADDRESS ON FILE |
| 2413283 | RIVAS MEDINA,DOREEN | ADDRESS ON FILE |
| 2406439 | RIVAS MORALES,CARMEN | ADDRESS ON FILE |
| 2401718 | RIVAS OLMEDA,JUAN A | ADDRESS ON FILE |
| 2422461 | RIVAS OLMEDA,MARGARITA | ADDRESS ON FILE |
| 2418535 | RIVAS PEREZ,DALIA M | ADDRESS ON FILE |
| 2423685 | Rivas Ramirez Samuel | ADDRESS ON FILE |
| 2422451 | RIVAS RIVERA,ELSA | ADDRESS ON FILE |
| 2403048 | RIVAS RIVERA,MARTA D | ADDRESS ON FILE |
| 2404453 | RIVAS RUIZ,CARMEN D | ADDRESS ON FILE |
| 1597010 | Rivas Santiago, Yaitza | ADDRESS ON FILE |
| 2404054 | RIVAS SANTIAGO,MARIA DE L | ADDRESS ON FILE |
| 1741959 | Rivas Vazquez, Carmen G | ADDRESS ON FILE |
| 2417859 | RIVAS VAZQUEZ,ELSIE E | ADDRESS ON FILE |
| 2402378 | RIVAS VELAZQUEZ,OLGA I | ADDRESS ON FILE |
| 1854502 | Rivas, Ivette De Jesus | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1461 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2406969 | RIVE VELEZ,VIVIAN C | ADDRESS ON FILE | | | | |
| 2407807 | RIVERA MERCADO,JOSE R | ADDRESS ON FILE | | | | |
| 2401671 | RIVERA MUNOZ,IRIS M | ADDRESS ON FILE | | | | |
| 440990 | RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | SAN JUAN | PR | 00936-0764 |
| 2099956 | Rivera , Sacha Pacheco | ADDRESS ON FILE | | | | |
| 2450310 | Rivera A Linares | ADDRESS ON FILE | | | | |
| 2448505 | Rivera A Lopez | ADDRESS ON FILE | | | | |
| 2403986 | RIVERA ABADIA,LUIS E | ADDRESS ON FILE | | | | |
| 1748276 | RIVERA ABRAMS, IVETTE V. | ADDRESS ON FILE | | | | |
| 1066337 | RIVERA ACEVEDO, MOISES | ADDRESS ON FILE | | | | |
| 2418818 | RIVERA ACEVEDO,AGLAE | ADDRESS ON FILE | | | | |
| 2415976 | RIVERA ACEVEDO,ANA L | ADDRESS ON FILE | | | | |
| 2409607 | RIVERA ACEVEDO,FRANCIS | ADDRESS ON FILE | | | | |
| 2407067 | RIVERA ACEVEDO,LUIS R | ADDRESS ON FILE | | | | |
| 2400314 | RIVERA ACEVEDO,MARTA | ADDRESS ON FILE | | | | |
| 2415043 | RIVERA ACEVEDO,MARTA | ADDRESS ON FILE | | | | |
| 2413760 | RIVERA ACOSTA,KELVIN | ADDRESS ON FILE | | | | |
| 2413323 | RIVERA ACOSTA,MYRNA | ADDRESS ON FILE | | | | |
| 2402362 | RIVERA ACOSTA,SYLVIA | ADDRESS ON FILE | | | | |
| 2418985 | RIVERA ADAMES,OLGA M | ADDRESS ON FILE | | | | |
| 2439600 | Rivera Adorno Odalis | ADDRESS ON FILE | | | | |
| 2417682 | RIVERA AGOSTO,ANA T | ADDRESS ON FILE | | | | |
| 2419801 | RIVERA AGOSTO,EDNA | ADDRESS ON FILE | | | | |
| 2418926 | RIVERA AGOSTO,NEFTALI | ADDRESS ON FILE | | | | |
| 2412202 | RIVERA AGOSTO,SONIA M | ADDRESS ON FILE | | | | |
| 2407740 | RIVERA ALBINO,AWILDA | ADDRESS ON FILE | | | | |
| 2417967 | RIVERA ALBINO,CARMEN M | ADDRESS ON FILE | | | | |
| 2468620 | Rivera Alejandro Aureo | ADDRESS ON FILE | | | | |
| 1874541 | Rivera Alers, Sidnia E. | ADDRESS ON FILE | | | | |
| 2064068 | Rivera Alers, Siolnia E. | ADDRESS ON FILE | | | | |
| 2407027 | RIVERA ALERS,SIDNIA | ADDRESS ON FILE | | | | |
| 2420945 | RIVERA ALGARIN,DALIA I | ADDRESS ON FILE | | | | |
| 1236217 | RIVERA ALICEA, JOSE LUIS | ADDRESS ON FILE | | | | |
| 2416148 | RIVERA ALICEA,GENARO | ADDRESS ON FILE | | | | |
| 2418378 | RIVERA ALICEA,MIGUEL A | ADDRESS ON FILE | | | | |
| 2400366 | RIVERA ALMODOVAR,LYDIA | ADDRESS ON FILE | | | | |
| 2007677 | Rivera Alonso, Maria M. | ADDRESS ON FILE | | | | |
| 1509629 | RIVERA ALVARADO , BLANCA | ADDRESS ON FILE | | | | |
| 2410036 | RIVERA ALVARADO,CARMEN M | ADDRESS ON FILE | | | | |
| 2418374 | RIVERA ALVARADO,EDGARDO | ADDRESS ON FILE | | | | |
| 2410044 | RIVERA ALVARADO,IVELISSE | ADDRESS ON FILE | | | | |
| 2411395 | RIVERA ALVARADO,MARIA | ADDRESS ON FILE | | | | |
| 2133040 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | San Juan | PR | 00940 |
| 246368 | RIVERA ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | |
| 2421158 | RIVERA ALVAREZ,ANA M | ADDRESS ON FILE | | | | |
| 2411233 | RIVERA ALVAREZ,CRISTINA | ADDRESS ON FILE | | | | |
| 2414462 | RIVERA ALVAREZ,MADELINE | ADDRESS ON FILE | | | | |
| 2411778 | RIVERA ALVELO,MAGDALY | ADDRESS ON FILE | | | | |
| 2401180 | RIVERA AMADOR,GUILLERMO | ADDRESS ON FILE | | | | |
| 2413175 | RIVERA AMARO,RUTH | ADDRESS ON FILE | | | | |
| 2402573 | RIVERA AMOROS,JUANA | ADDRESS ON FILE | | | | |
| 2401823 | RIVERA ANDALUZ,ROSA M. | ADDRESS ON FILE | | | | |
| 2417944 | RIVERA ANDINO,JULIA M | ADDRESS ON FILE | | | | |
| 2401243 | RIVERA ANDRADES,RAMON | ADDRESS ON FILE | | | | |
| 2399999 | RIVERA APONTE,CARMEN A | ADDRESS ON FILE | | | | |
| 2414938 | RIVERA APONTE,CERVULO | ADDRESS ON FILE | | | | |
| 2423156 | RIVERA APONTE,JUAN | ADDRESS ON FILE | | | | |
| 2416429 | RIVERA APONTE,LIANABEL | ADDRESS ON FILE | | | | |
| 2420017 | RIVERA APONTE,LILLIAN S | ADDRESS ON FILE | | | | |
| 2422331 | RIVERA APONTE,LUZ M | ADDRESS ON FILE | | | | |
| 2414371 | RIVERA APONTE,MILAGROS | ADDRESS ON FILE | | | | |
| 2423160 | RIVERA AQUINO,VICTOR | ADDRESS ON FILE | | | | |
| 2402489 | RIVERA ARBOLAY,EDELMIRA | ADDRESS ON FILE | | | | |
| 2403096 | RIVERA ARBOLAY,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2411182 | RIVERA ARIAS,MARGARITA | ADDRESS ON FILE | | | | |
| 2406349 | RIVERA ARIAS,MARIAM | ADDRESS ON FILE | | | | |
| 2410541 | RIVERA AROCHO,DAVID | ADDRESS ON FILE | | | | |
| 2416447 | RIVERA ARREAGA,CARMEN I | ADDRESS ON FILE | | | | |
| 2451118 | Rivera Arroyo Haydee | ADDRESS ON FILE | | | | |
| 1469068 | RIVERA ARROYO, BETZAIDA | ADDRESS ON FILE | | | | |
| 2410681 | RIVERA ARROYO,ELIDA | ADDRESS ON FILE | | | | |
| 2412998 | RIVERA ARROYO,LINDA I | ADDRESS ON FILE | | | | |
| 2409972 | RIVERA ARROYO,LUZ M | ADDRESS ON FILE | | | | |
| 2406859 | RIVERA ARROYO,NEREIDA | ADDRESS ON FILE | | | | |
| 2420921 | RIVERA ARROYO,ROSA M | ADDRESS ON FILE | | | | |
| 2420801 | RIVERA ARROYO,SALLY D | ADDRESS ON FILE | | | | |
| 2406903 | RIVERA ARZUAGA,IVETTE | ADDRESS ON FILE | | | | |
| 2422802 | RIVERA ASENCIO,MIGUEL A | ADDRESS ON FILE | | | | |
| 2406406 | RIVERA AULET,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 1966025 | Rivera Aviles, Zulma Noemi | ADDRESS ON FILE | | | | |
| 2418910 | RIVERA AVILES,IRMA | ADDRESS ON FILE | | | | |
| 2416199 | RIVERA AVILES,JUDITH | ADDRESS ON FILE | | | | |
| 2409127 | RIVERA AVILES,MARILYN | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2419160 | RIVERA AVILES,NELSON H | ADDRESS ON FILE | | | | | |
| 2451470 | Rivera Ayala Betsabe | ADDRESS ON FILE | | | | | |
| 1689355 | RIVERA AYALA, MARIA I | ADDRESS ON FILE | | | | | |
| 1463587 | RIVERA AYALA, MARIA I. | ADDRESS ON FILE | | | | | |
| 1641266 | Rivera Ayala, Maria I | ADDRESS ON FILE | | | | | |
| 2414868 | RIVERA AYALA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2416398 | RIVERA AYALA,ILIA C | ADDRESS ON FILE | | | | | |
| 2420445 | RIVERA AYALA,MADELINE | ADDRESS ON FILE | | | | | |
| 442089 | RIVERA AYENDE, AIXA | ADDRESS ON FILE | | | | | |
| 2412201 | RIVERA BAEZ,AWILDA | ADDRESS ON FILE | | | | | |
| 2401047 | RIVERA BAEZ,MARCELINA | ADDRESS ON FILE | | | | | |
| 2415228 | RIVERA BAEZ,MERIDA | ADDRESS ON FILE | | | | | |
| 2421607 | RIVERA BARBOSA,DORIS | ADDRESS ON FILE | | | | | |
| 2414431 | RIVERA BARBOSA,MARIA M | ADDRESS ON FILE | | | | | |
| 2403797 | RIVERA BEAUCHAMP,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2419193 | RIVERA BELARDO,CARMEN A | ADDRESS ON FILE | | | | | |
| 2411746 | RIVERA BENES,SYLVIA M | ADDRESS ON FILE | | | | | |
| 1490136 | Rivera Benitez , Ein | ADDRESS ON FILE | | | | | |
| 2402481 | RIVERA BERDECIA,AGUSTIN | ADDRESS ON FILE | | | | | |
| 2403225 | RIVERA BERDECIA,JUAN | ADDRESS ON FILE | | | | | |
| 2409896 | RIVERA BERLY,SANDRA G | ADDRESS ON FILE | | | | | |
| 2400341 | RIVERA BERRIOS,CARMEN L | ADDRESS ON FILE | | | | | |
| 2416016 | RIVERA BERRIOS,SONIA M | ADDRESS ON FILE | | | | | |
| 2407362 | RIVERA BERRIOS,TEODORO | ADDRESS ON FILE | | | | | |
| 2416880 | RIVERA BERRIOS,ZAIDA E | ADDRESS ON FILE | | | | | |
| 2421177 | RIVERA BETANCOURT,ARQUIMIDES | ADDRESS ON FILE | | | | | |
| 2420628 | RIVERA BETANCOURT,ROSA E | ADDRESS ON FILE | | | | | |
| 2406091 | RIVERA BONETA,YVONNE A | ADDRESS ON FILE | | | | | |
| 2418978 | RIVERA BONILLA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2408387 | RIVERA BONILLA,ORLANDO | ADDRESS ON FILE | | | | | |
| 1577485 | Rivera Borrero, Rosa Elena | ADDRESS ON FILE | | | | | |
| 2413837 | RIVERA BRACETY,ELSA M | ADDRESS ON FILE | | | | | |
| 2187880 | Rivera Brana, Roberto | ADDRESS ON FILE | | | | | |
| 2403555 | RIVERA BRANA,NELLIE | ADDRESS ON FILE | | | | | |
| 2414216 | RIVERA BRILLON,GLADYS | ADDRESS ON FILE | | | | | |
| 1503741 | Rivera Bujosa, Francisco Jose | ADDRESS ON FILE | | | | | |
| 2467015 | Rivera Burgos Felix | ADDRESS ON FILE | | | | | |
| 1679022 | RIVERA BURGOS, LEGNA y A.J.F. | ADDRESS ON FILE | | | | | |
| 1590081 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 2412797 | RIVERA BURGOS,AIDA R | ADDRESS ON FILE | | | | | |
| 2406187 | RIVERA BURGOS,ALFREDO | ADDRESS ON FILE | | | | | |
| 2422414 | RIVERA BURGOS,DAISY | ADDRESS ON FILE | | | | | |
| 2421383 | RIVERA BURGOS,MARILYN | ADDRESS ON FILE | | | | | |
| 2401324 | RIVERA BURGOS,MARTA E | ADDRESS ON FILE | | | | | |
| 1433453 | Rivera Butler, Wilmary | ADDRESS ON FILE | | | | | |
| 2453192 | Rivera C Marisely | ADDRESS ON FILE | | | | | |
| 2451654 | Rivera C Wesley Cuadro | ADDRESS ON FILE | | | | | |
| 2413576 | RIVERA CABAN,CARMEN T | ADDRESS ON FILE | | | | | |
| 2419476 | RIVERA CAJIGAS,MYRTA M | ADDRESS ON FILE | | | | | |
| 2466010 | Rivera Calderon Edna G | ADDRESS ON FILE | | | | | |
| 2413307 | RIVERA CALDERON,GLORIA | ADDRESS ON FILE | | | | | |
| 2421493 | RIVERA CALDERON,JORGE L | ADDRESS ON FILE | | | | | |
| 2404506 | RIVERA CALDERON,MARIA M | ADDRESS ON FILE | | | | | |
| 2403973 | RIVERA CALDERON,PATRIA | ADDRESS ON FILE | | | | | |
| 2423060 | RIVERA CALIZ,RAMON E | ADDRESS ON FILE | | | | | |
| 1475385 | Rivera Camacho, Luis | ADDRESS ON FILE | | | | | |
| 1616129 | RIVERA CAMACHO, MYRNA LUZ | ADDRESS ON FILE | | | | | |
| 2409426 | RIVERA CAMACHO,HERMINIO | ADDRESS ON FILE | | | | | |
| 2417344 | RIVERA CAMACHO,ISABEL | ADDRESS ON FILE | | | | | |
| 2410517 | RIVERA CAMACHO,JUANITA | ADDRESS ON FILE | | | | | |
| 2412894 | RIVERA CAMACHO,MARIA G | ADDRESS ON FILE | | | | | |
| 442976 | RIVERA CAMARGO, EVELYN | ADDRESS ON FILE | | | | | |
| 442976 | RIVERA CAMARGO, EVELYN | ADDRESS ON FILE | | | | | |
| 1523687 | Rivera Campos, Omar | ADDRESS ON FILE | | | | | |
| 2417295 | RIVERA CANALES,ANNIE | ADDRESS ON FILE | | | | | |
| 2409361 | RIVERA CANCEL,MARITZA | ADDRESS ON FILE | | | | | |
| 1692385 | Rivera Candela, Luis D. | ADDRESS ON FILE | | | | | |
| 2402501 | RIVERA CANDELARIA,IRIS | ADDRESS ON FILE | | | | | |
| 2407918 | RIVERA CANDELARIA,IRIS Y | ADDRESS ON FILE | | | | | |
| 2404043 | RIVERA CANDELARIA,MARGARITA | ADDRESS ON FILE | | | | | |
| 2407087 | RIVERA CANUELAS,ERMELINDA | ADDRESS ON FILE | | | | | |
| 2421957 | RIVERA CAPO,MAGDA E | ADDRESS ON FILE | | | | | |
| 2400417 | RIVERA CARDENALES,EVELYN | ADDRESS ON FILE | | | | | |
| 2412838 | RIVERA CARDENALES,ROSA M | ADDRESS ON FILE | | | | | |
| 2410070 | RIVERA CARDERA,DAMARY Y | ADDRESS ON FILE | | | | | |
| 2425086 | Rivera Cardona Cesar | ADDRESS ON FILE | | | | | |
| 2416093 | RIVERA CARDONA,ELBA I | ADDRESS ON FILE | | | | | |
| 2415531 | RIVERA CARDONA,GLADYS | ADDRESS ON FILE | | | | | |
| 2422196 | RIVERA CARDONA,RODOLFO | ADDRESS ON FILE | | | | | |
| 2422196 | RIVERA CARDONA,RODOLFO | ADDRESS ON FILE | | | | | |
| 2409694 | RIVERA CARRASQUILLO,DAMARIS | ADDRESS ON FILE | | | | | |
| 2411604 | RIVERA CARRASQUILLO,LUZ M | ADDRESS ON FILE | | | | | |
| 2421779 | RIVERA CARRERO,ALBERTO C | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1463 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2422292 | RIVERA CARRILLO,AVELINA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2410556 | RIVERA CARRILLO,MYRIAM | ADDRESS ON FILE | | | | | |
| 2408920 | RIVERA CARRION,MARIA DEL P | ADDRESS ON FILE | | | | | |
| 2425295 | Rivera Cartagen | ADDRESS ON FILE | | | | | |
| 1106074 | RIVERA CARTAGENA, YASMIN | ADDRESS ON FILE | | | | | |
| 2413540 | RIVERA CARTAGENA,HILDA | ADDRESS ON FILE | | | | | |
| 2404217 | RIVERA CARTAGENA,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2410760 | RIVERA CARTAGENA,NORMA | ADDRESS ON FILE | | | | | |
| 2420385 | RIVERA CARTAGENA,ZULMA N | ADDRESS ON FILE | | | | | |
| 2449645 | Rivera Casado Esteban | ADDRESS ON FILE | | | | | |
| 2411532 | RIVERA CASANOVA,LUZ N | ADDRESS ON FILE | | | | | |
| 2421051 | RIVERA CASIANO,ABIGAIL | ADDRESS ON FILE | | | | | |
| 2405254 | RIVERA CASIANO,AWILDA | ADDRESS ON FILE | | | | | |
| 2409833 | RIVERA CASIANO,ELGA | ADDRESS ON FILE | | | | | |
| 2415760 | RIVERA CASIANO,MADELINE | ADDRESS ON FILE | | | | | |
| 1468861 | RIVERA CASILLAS, ELIAS | ADDRESS ON FILE | | | | | |
| 2404667 | RIVERA CASTRO,IVETTE | ADDRESS ON FILE | | | | | |
| 2422833 | RIVERA CASTRO,MARISOL | ADDRESS ON FILE | | | | | |
| 2466814 | Rivera Centeno Arydier | ADDRESS ON FILE | | | | | |
| 2409360 | RIVERA CENTENO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2409921 | RIVERA CEPEDA,ANA M | ADDRESS ON FILE | | | | | |
| 2402202 | RIVERA CHAMORRO,MARTA I | ADDRESS ON FILE | | | | | |
| 2411229 | RIVERA CHARRIEZ,MARITZA | ADDRESS ON FILE | | | | | |
| 1465480 | RIVERA CHEVERES, BRISEIDA | ADDRESS ON FILE | | | | | |
| 1465522 | RIVERA CHEVERES, CARMEN | ADDRESS ON FILE | | | | | |
| 620389 | Rivera Chevres, Briseida | ADDRESS ON FILE | | | | | |
| 2403094 | RIVERA CHEVRES,ANGELA | ADDRESS ON FILE | | | | | |
| 2415067 | RIVERA CHEVRES,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2408004 | RIVERA CINTRON,ABELARDO | ADDRESS ON FILE | | | | | |
| 2402440 | RIVERA CINTRON,CARMEN D | ADDRESS ON FILE | | | | | |
| 2404280 | RIVERA CINTRON,IDA L | ADDRESS ON FILE | | | | | |
| 2406164 | RIVERA CINTRON,JOSE M | ADDRESS ON FILE | | | | | |
| 2418297 | RIVERA CINTRON,MARISELYS | ADDRESS ON FILE | | | | | |
| 2405326 | RIVERA CINTRON,NELLY A | ADDRESS ON FILE | | | | | |
| 2412165 | RIVERA CINTRON,WILMA | ADDRESS ON FILE | | | | | |
| 2405292 | RIVERA CIRINO,EVELYN | ADDRESS ON FILE | | | | | |
| 2421899 | RIVERA CIRINO,JORGE L | ADDRESS ON FILE | | | | | |
| 1844065 | RIVERA CIURO, LUZ V. | ADDRESS ON FILE | | | | | |
| 2413433 | RIVERA CLAMOUR,MYRNA | ADDRESS ON FILE | | | | | |
| 2403916 | RIVERA CLAS,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2408971 | RIVERA CLASS,EVELYN I | ADDRESS ON FILE | | | | | |
| 2408970 | RIVERA CLASS,GRISEL | ADDRESS ON FILE | | | | | |
| 2418275 | RIVERA CLASS,MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | |
| 2403353 | RIVERA CLASS,ROSA A | ADDRESS ON FILE | | | | | |
| 2411187 | RIVERA CLAUDIO,ALTAGRACIA | ADDRESS ON FILE | | | | | |
| 2419696 | RIVERA CLAUSSELL,CARMEN D | ADDRESS ON FILE | | | | | |
| 1204597 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | |
| 1486664 | Rivera Clemente, Juan | ADDRESS ON FILE | | | | | |
| 1468736 | Rivera Collado, Ana M | ADDRESS ON FILE | | | | | |
| 2446964 | Rivera Collazo Carmen N. | ADDRESS ON FILE | | | | | |
| 2133343 | Rivera Collazo, Haydee | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2410584 | RIVERA COLLAZO,CARMEN D | ADDRESS ON FILE | | | | | |
| 2405673 | RIVERA COLLAZO,CARMEN L | ADDRESS ON FILE | | | | | |
| 2406651 | RIVERA COLLAZO,DORIS I | ADDRESS ON FILE | | | | | |
| 2411378 | RIVERA COLLAZO,MARCOS | ADDRESS ON FILE | | | | | |
| 2465026 | Rivera Colon Jose A | ADDRESS ON FILE | | | | | |
| 2425272 | Rivera Colon Maritza | ADDRESS ON FILE | | | | | |
| 1687496 | Rivera Colon, Angel | ADDRESS ON FILE | | | | | |
| 1797302 | Rivera Colon, Daniel | ADDRESS ON FILE | | | | | |
| 1565791 | Rivera Colon, Elmer | ADDRESS ON FILE | | | | | |
| 1495823 | RIVERA COLON, ENRIQUE | ADDRESS ON FILE | | | | | |
| 843678 | RIVERA COLON, FELIPE | ADDRESS ON FILE | | | | | |
| 1621697 | Rivera Colon, Myrna | ADDRESS ON FILE | | | | | |
| 1936907 | Rivera Colon, Nachelyn M. | ADDRESS ON FILE | | | | | |
| 1652208 | RIVERA COLON, RAMONITA | ADDRESS ON FILE | | | | | |
| 1486455 | Rivera Colon, Reinaldo | ADDRESS ON FILE | | | | | |
| 2188766 | Rivera Colon, Vilma | ADDRESS ON FILE | | | | | |
| 1970812 | Rivera Colon, Yeidi V | ADDRESS ON FILE | | | | | |
| 2418662 | RIVERA COLON,ADA I | ADDRESS ON FILE | | | | | |
| 2406920 | RIVERA COLON,ADA J | ADDRESS ON FILE | | | | | |
| 2403640 | RIVERA COLON,ANA L | ADDRESS ON FILE | | | | | |
| 2421447 | RIVERA COLON,AUREA E | ADDRESS ON FILE | | | | | |
| 2415389 | RIVERA COLON,CARLOS | ADDRESS ON FILE | | | | | |
| 2413914 | RIVERA COLON,CARMEN A | ADDRESS ON FILE | | | | | |
| 2407898 | RIVERA COLON,CARMEN M | ADDRESS ON FILE | | | | | |
| 2412884 | RIVERA COLON,EDNA B | ADDRESS ON FILE | | | | | |
| 2423011 | RIVERA COLON,INES | ADDRESS ON FILE | | | | | |
| 2416290 | RIVERA COLON,IRIS M | ADDRESS ON FILE | | | | | |
| 2399835 | RIVERA COLON,IRMA L | ADDRESS ON FILE | | | | | |
| 2408953 | RIVERA COLON,IVONNE L | ADDRESS ON FILE | | | | | |
| 2402639 | RIVERA COLON,JUANITA | ADDRESS ON FILE | | | | | |
| 2410926 | RIVERA COLON,LAURA M | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405162 | RIVERA COLON,LEYDA | ADDRESS ON FILE | | | | | |
| 2410325 | RIVERA COLON,LILLIAM R | ADDRESS ON FILE | | | | | |
| 2405627 | RIVERA COLON,LUIS | ADDRESS ON FILE | | | | | |
| 2407196 | RIVERA COLON,LUZ S | ADDRESS ON FILE | | | | | |
| 2400597 | RIVERA COLON,LYDIA | ADDRESS ON FILE | | | | | |
| 2419701 | RIVERA COLON,MADELINE | ADDRESS ON FILE | | | | | |
| 2416171 | RIVERA COLON,MARIE Z | ADDRESS ON FILE | | | | | |
| 2418483 | RIVERA COLON,MAYRA I | ADDRESS ON FILE | | | | | |
| 2402541 | RIVERA COLON,NEREIDA | ADDRESS ON FILE | | | | | |
| 2399834 | RIVERA COLON,NESTAR M | ADDRESS ON FILE | | | | | |
| 2410614 | RIVERA COLON,NILDA | ADDRESS ON FILE | | | | | |
| 2403196 | RIVERA COLON,RUTH | ADDRESS ON FILE | | | | | |
| 2422743 | RIVERA COLON,VIVIAN I | ADDRESS ON FILE | | | | | |
| 2414160 | RIVERA COLON,WILMA I | ADDRESS ON FILE | | | | | |
| 2407017 | RIVERA COLON,ZORAIDA | ADDRESS ON FILE | | | | | |
| 2408466 | RIVERA COLON,ZULIA | ADDRESS ON FILE | | | | | |
| 2400362 | RIVERA CONCEPCION,ANA P | ADDRESS ON FILE | | | | | |
| 2421458 | RIVERA CONCEPCION,ARAMIS | ADDRESS ON FILE | | | | | |
| 2405182 | RIVERA CONCEPCION,JACOB | ADDRESS ON FILE | | | | | |
| 2413537 | RIVERA CONTRERAS,MAGDALENA | ADDRESS ON FILE | | | | | |
| 1421355 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | MANATÍ | PR | 00674 |
| 2408196 | RIVERA CORDERO,CARMEN V | ADDRESS ON FILE | | | | | |
| 2420922 | RIVERA CORDERO,MARICELIS | ADDRESS ON FILE | | | | | |
| 2421512 | RIVERA CORDERO,PAULA M | ADDRESS ON FILE | | | | | |
| 2421659 | RIVERA CORDOVA,ZULMA L | ADDRESS ON FILE | | | | | |
| 2418689 | RIVERA CORIANO,ROSA J | ADDRESS ON FILE | | | | | |
| 1421356 | RIVERA CORRALIZA, PABLO JAVIER | ADDRESS ON FILE | | | | | |
| 2417922 | RIVERA CORREA,LUZ C | ADDRESS ON FILE | | | | | |
| 2402622 | RIVERA CORTES,AIDA M | ADDRESS ON FILE | | | | | |
| 2405779 | RIVERA CORTES,ALBA I | ADDRESS ON FILE | | | | | |
| 2403421 | RIVERA CORTES,DELIA | ADDRESS ON FILE | | | | | |
| 2420625 | RIVERA CORUJO,JULIA M | ADDRESS ON FILE | | | | | |
| 1354807 | RIVERA COSME, MARIA  A | ADDRESS ON FILE | | | | | |
| 2422480 | RIVERA COSME,MARIA M | ADDRESS ON FILE | | | | | |
| 1459684 | RIVERA COTTE, ADELGESA | ADDRESS ON FILE | | | | | |
| 2421396 | RIVERA COTTO,MARITZA | ADDRESS ON FILE | | | | | |
| 2411075 | RIVERA COLVERTIER,CARMEN E | ADDRESS ON FILE | | | | | |
| 2409554 | RIVERA CRESPO,ADA I | ADDRESS ON FILE | | | | | |
| 2414332 | RIVERA CRESPO,ALICIA | ADDRESS ON FILE | | | | | |
| 2406359 | RIVERA CRESPO,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2451366 | Rivera Cruz Julian | ADDRESS ON FILE | | | | | |
| 1599752 | Rivera Cruz, Johanna | ADDRESS ON FILE | | | | | |
| 1462646 | RIVERA CRUZ, MAGALY | ADDRESS ON FILE | | | | | |
| 2405543 | RIVERA CRUZ,ADELAIDA | ADDRESS ON FILE | | | | | |
| 2403148 | RIVERA CRUZ,AIDA L | ADDRESS ON FILE | | | | | |
| 2409147 | RIVERA CRUZ,ALFREDO | ADDRESS ON FILE | | | | | |
| 2406304 | RIVERA CRUZ,BLANCA I | ADDRESS ON FILE | | | | | |
| 2402864 | RIVERA CRUZ,CEFERINO | ADDRESS ON FILE | | | | | |
| 2406369 | RIVERA CRUZ,EDNA M | ADDRESS ON FILE | | | | | |
| 2419203 | RIVERA CRUZ,ELBA I | ADDRESS ON FILE | | | | | |
| 2405550 | RIVERA CRUZ,EVA | ADDRESS ON FILE | | | | | |
| 2410161 | RIVERA CRUZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2407031 | RIVERA CRUZ,IVAN Y | ADDRESS ON FILE | | | | | |
| 2413662 | RIVERA CRUZ,IVELISSE | ADDRESS ON FILE | | | | | |
| 2405459 | RIVERA CRUZ,IVONNE | ADDRESS ON FILE | | | | | |
| 2409982 | RIVERA CRUZ,JANNETTE | ADDRESS ON FILE | | | | | |
| 2405237 | RIVERA CRUZ,JASMIN | ADDRESS ON FILE | | | | | |
| 2406145 | RIVERA CRUZ,JOAQUIN J | ADDRESS ON FILE | | | | | |
| 2418917 | RIVERA CRUZ,JOSE R | ADDRESS ON FILE | | | | | |
| 2410195 | RIVERA CRUZ,LILLIAM | ADDRESS ON FILE | | | | | |
| 2400335 | RIVERA CRUZ,LYDIA E | ADDRESS ON FILE | | | | | |
| 2412424 | RIVERA CRUZ,MARIA N | ADDRESS ON FILE | | | | | |
| 2415392 | RIVERA CRUZ,ROSABEL | ADDRESS ON FILE | | | | | |
| 2420404 | RIVERA CRUZ,VILMA | ADDRESS ON FILE | | | | | |
| 2407726 | RIVERA CRUZ,VIVIANA | ADDRESS ON FILE | | | | | |
| 2420992 | RIVERA CRUZ,ZOILA | ADDRESS ON FILE | | | | | |
| 2407852 | RIVERA CUADRADO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2403158 | RIVERA CUEVAS,NORMA A | ADDRESS ON FILE | | | | | |
| 2448184 | Rivera D Jesus Arlene | ADDRESS ON FILE | | | | | |
| 1780335 | RIVERA DAVILA, MARIA E & RIOS RIVERA PATRICIA M. | ADDRESS ON FILE | | | | | |
| 2410288 | RIVERA DAVILA,MYRNA I | ADDRESS ON FILE | | | | | |
| 2400562 | RIVERA DE GUZMAN,LEIDA | ADDRESS ON FILE | | | | | |
| 1721526 | Rivera De Jesús, Carmen M. | ADDRESS ON FILE | | | | | |
| 2417314 | RIVERA DE JESUS,CARMEN | ADDRESS ON FILE | | | | | |
| 2420777 | RIVERA DE JESUS,CARMEN U | ADDRESS ON FILE | | | | | |
| 2402697 | RIVERA DE JESUS,FILIBERTO | ADDRESS ON FILE | | | | | |
| 2402207 | RIVERA DE JESUS,IVAN J | ADDRESS ON FILE | | | | | |
| 2407041 | RIVERA DE JESUS,NEREIDA | ADDRESS ON FILE | | | | | |
| 2420672 | RIVERA DE LEON,DAMARIS | ADDRESS ON FILE | | | | | |
| 2409433 | RIVERA DE LEON,JOHANNA A | ADDRESS ON FILE | | | | | |
| 2403126 | RIVERA DE LEON,JULIO | ADDRESS ON FILE | | | | | |
| 2402256 | RIVERA DE PENA,CARMEN I | ADDRESS ON FILE | | | | | |
| 2419782 | RIVERA DE SANTIAGO,WILFREDO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1465 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1596703 | RIVERA DEL VALLE, AIDA | ADDRESS ON FILE | | | | | | |
| 2450783 | Rivera Delgado Eliseo | ADDRESS ON FILE | | | | | | |
| 321734 | Rivera Delgado, Melba | ADDRESS ON FILE | | | | | | |
| 2416568 | RIVERA DELGADO,ANA E | ADDRESS ON FILE | | | | | | |
| 2413116 | RIVERA DELGADO,LUIS | ADDRESS ON FILE | | | | | | |
| 2404171 | RIVERA DELGADO,MARIA | ADDRESS ON FILE | | | | | | |
| 2423043 | RIVERA DELGADO,MELBA G | ADDRESS ON FILE | | | | | | |
| 2416043 | RIVERA DELGADO,NELLY M | ADDRESS ON FILE | | | | | | |
| 2421655 | RIVERA DELGADO,ROSA M | ADDRESS ON FILE | | | | | | |
| 2401252 | RIVERA DELGADO,YMA | ADDRESS ON FILE | | | | | | |
| 2413838 | RIVERA DELILLO,CRISTINA C | ADDRESS ON FILE | | | | | | |
| 2421046 | RIVERA DELILLO,MARY G | ADDRESS ON FILE | | | | | | |
| 2423194 | RIVERA DENIZARD,LUCY M | ADDRESS ON FILE | | | | | | |
| 2446357 | Rivera Diaz Luis J | ADDRESS ON FILE | | | | | | |
| 2429460 | Rivera Diaz Willie | ADDRESS ON FILE | | | | | | |
| 667964 | RIVERA DIAZ, IDA | ADDRESS ON FILE | | | | | | |
| 1475530 | Rivera Diaz, Lewiz | ADDRESS ON FILE | | | | | | |
| 1422960 | RIVERA DIAZ, MIGUEL  A. | ADDRESS ON FILE | | | | | | |
| 2419832 | RIVERA DIAZ,ADA E | ADDRESS ON FILE | | | | | | |
| 2422609 | RIVERA DIAZ,ANA H | ADDRESS ON FILE | | | | | | |
| 2418494 | RIVERA DIAZ,ANA I | ADDRESS ON FILE | | | | | | |
| 2404855 | RIVERA DIAZ,AVELINA | ADDRESS ON FILE | | | | | | |
| 2405337 | RIVERA DIAZ,CARMEN S | ADDRESS ON FILE | | | | | | |
| 2410580 | RIVERA DIAZ,CONFESORA | ADDRESS ON FILE | | | | | | |
| 2412071 | RIVERA DIAZ,EDWIN | ADDRESS ON FILE | | | | | | |
| 2417439 | RIVERA DIAZ,GERARD D | ADDRESS ON FILE | | | | | | |
| 2418013 | RIVERA DIAZ,GRISELE | ADDRESS ON FILE | | | | | | |
| 2420059 | RIVERA DIAZ,LAURA | ADDRESS ON FILE | | | | | | |
| 2403691 | RIVERA DIAZ,LUCRECIA | ADDRESS ON FILE | | | | | | |
| 2419324 | RIVERA DIAZ,LUZ E | ADDRESS ON FILE | | | | | | |
| 2402880 | RIVERA DIAZ,MARIA L | ADDRESS ON FILE | | | | | | |
| 2411468 | RIVERA DIAZ,MARISOL | ADDRESS ON FILE | | | | | | |
| 2413359 | RIVERA DIAZ,SANDRA | ADDRESS ON FILE | | | | | | |
| 2409008 | RIVERA DIAZ,SONIA | ADDRESS ON FILE | | | | | | |
| 2411269 | RIVERA DIAZ,VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1768388 | Rivera Dilan, Madeline | ADDRESS ON FILE | | | | | | |
| 986328 | RIVERA DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1566577 | Rivera Dominguez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2415494 | RIVERA DURAN,ROSITA | ADDRESS ON FILE | | | | | | |
| 2466123 | Rivera E Cruz | ADDRESS ON FILE | | | | | | |
| 2445855 | Rivera E Velez | ADDRESS ON FILE | | | | | | |
| 2420212 | RIVERA ECHEVARRIA,BEVERLY | ADDRESS ON FILE | | | | | | |
| 2400778 | RIVERA ECHEVARRIA,EVELYN | ADDRESS ON FILE | | | | | | |
| 2401276 | RIVERA ECHEVARRIA,LAVINIA | ADDRESS ON FILE | | | | | | |
| 2409802 | RIVERA ECHEVARRIA,NELLIE | ADDRESS ON FILE | | | | | | |
| 1010768 | RIVERA ELVIRA, ITSALIA | ADDRESS ON FILE | | | | | | |
| 1559447 | RIVERA ENCARNACION, DORIS | ADDRESS ON FILE | | | | | | |
| 2415986 | RIVERA ENRIQUEZ,MAGALIE | ADDRESS ON FILE | | | | | | |
| 1593172 | Rivera Escalera, Jose R. | ADDRESS ON FILE | | | | | | |
| 2417843 | RIVERA ESCOBALES,JOSE D | ADDRESS ON FILE | | | | | | |
| 1473694 | Rivera Espada, Jose | ADDRESS ON FILE | | | | | | |
| 2405564 | RIVERA ESPENDEZ,NYDIA E | ADDRESS ON FILE | | | | | | |
| 2409424 | RIVERA ESPINELL,ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2411506 | RIVERA ESQUILIN,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2415246 | RIVERA ESTRADA,IVONNE | ADDRESS ON FILE | | | | | | |
| 2411077 | RIVERA ESTRADA,MARIA A | ADDRESS ON FILE | | | | | | |
| 2418807 | RIVERA ESTRADA,MARIA I | ADDRESS ON FILE | | | | | | |
| 1511355 | RIVERA FALU, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 2420547 | RIVERA FALU,ODETT | ADDRESS ON FILE | | | | | | |
| 2405144 | RIVERA FANTAUZZI,ANGELITA | ADDRESS ON FILE | | | | | | |
| 2447114 | Rivera Fe Diaz | ADDRESS ON FILE | | | | | | |
| 1508371 | RIVERA FELICIANO, NEYDA | ADDRESS ON FILE | | | | | | |
| 2420528 | RIVERA FELICIANO,IRIS N | ADDRESS ON FILE | | | | | | |
| 2419922 | RIVERA FELICIANO,JACKELINE | ADDRESS ON FILE | | | | | | |
| 2403304 | RIVERA FELICIANO,LIDA E | ADDRESS ON FILE | | | | | | |
| 2413325 | RIVERA FELICIANO,NELLY | ADDRESS ON FILE | | | | | | |
| 2420044 | RIVERA FELICIANO,VICTOR | ADDRESS ON FILE | | | | | | |
| 2413356 | RIVERA FELICIANO,ZULMA Y | ADDRESS ON FILE | | | | | | |
| 2406154 | RIVERA FELIX,WILLIAM | ADDRESS ON FILE | | | | | | |
| 2416493 | RIVERA FEO,CARMEN I | ADDRESS ON FILE | | | | | | |
| 2405039 | RIVERA FERNANDEZ,ISABEL | ADDRESS ON FILE | | | | | | |
| 2403402 | RIVERA FERNANDEZ,LYDIA | ADDRESS ON FILE | | | | | | |
| 2408510 | RIVERA FERNANDEZ,WILMA I | ADDRESS ON FILE | | | | | | |
| 2417887 | RIVERA FERNANDINI,NANCY E | ADDRESS ON FILE | | | | | | |
| 2408958 | RIVERA FERRER,BETTY | ADDRESS ON FILE | | | | | | |
| 1433211 | Rivera Figueroa, Maria | ADDRESS ON FILE | | | | | | |
| 2413366 | RIVERA FIGUEROA,CARLOS | ADDRESS ON FILE | | | | | | |
| 2406221 | RIVERA FIGUEROA,DALILA | ADDRESS ON FILE | | | | | | |
| 2414890 | RIVERA FIGUEROA,JOSE | ADDRESS ON FILE | | | | | | |
| 2410688 | RIVERA FIGUEROA,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2421359 | RIVERA FIGUEROA,MIRIAM | ADDRESS ON FILE | | | | | | |
| 2412100 | RIVERA FIGUEROA,ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2414046 | RIVERA FIGUEROA,RUTH D | ADDRESS ON FILE | | | | | | |
| 2419333 | RIVERA FIGUEROA,SOCORRO | ADDRESS ON FILE | | | | | | |
| 2449780 | Rivera Flores Osvaldo | ADDRESS ON FILE | | | | | | |
| 2422129 | RIVERA FLORES,AIDA E | ADDRESS ON FILE | | | | | | |
| 2406676 | RIVERA FLORES,ANGEL L | ADDRESS ON FILE | | | | | | |
| 2407782 | RIVERA FLORES,ANIBAL | ADDRESS ON FILE | | | | | | |
| 2410929 | RIVERA FLORES,CARLOTA | ADDRESS ON FILE | | | | | | |
| 2409890 | RIVERA FLORES,CARMEN D | ADDRESS ON FILE | | | | | | |
| 2416088 | RIVERA FLORES,CARMEN D | ADDRESS ON FILE | | | | | | |
| 2402572 | RIVERA FLORES,GLORIA M | ADDRESS ON FILE | | | | | | |
| 2404264 | RIVERA FLORES,JOAQUIN | ADDRESS ON FILE | | | | | | |
| 2414343 | RIVERA FLORES,MARIA I | ADDRESS ON FILE | | | | | | |
| 2416630 | RIVERA FLORES,MARITZA | ADDRESS ON FILE | | | | | | |
| 2418664 | RIVERA FONSECA,CARLOS F | ADDRESS ON FILE | | | | | | |
| 2401475 | RIVERA FONTAN,IDA L | ADDRESS ON FILE | | | | | | |
| 2409395 | RIVERA FONTANEZ,MARIA M | ADDRESS ON FILE | | | | | | |
| 2419811 | RIVERA FRAGUADA,MARISOL | ADDRESS ON FILE | | | | | | |
| 2414116 | RIVERA FUENTES,MARIA | ADDRESS ON FILE | | | | | | |
| 2401118 | RIVERA FUENTES,VIOLETA | ADDRESS ON FILE | | | | | | |
| 2447720 | Rivera G Calixto Ghigliotty | ADDRESS ON FILE | | | | | | |
| 2431804 | Rivera G Juan A | ADDRESS ON FILE | | | | | | |
| 2418276 | RIVERA GALLOZA,NEREIDA | ADDRESS ON FILE | | | | | | |
| 1535330 | Rivera Garcia, Haydee | ADDRESS ON FILE | | | | | | |
| 2176496 | RIVERA GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1564108 | Rivera Garcia, Minerva | ADDRESS ON FILE | | | | | | |
| 1492086 | Rivera Garcia, Myrna | ADDRESS ON FILE | | | | | | |
| 2422452 | RIVERA GARCIA,DIANA | ADDRESS ON FILE | | | | | | |
| 2414722 | RIVERA GARCIA,EDGARDO | ADDRESS ON FILE | | | | | | |
| 2403688 | RIVERA GARCIA,HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2421378 | RIVERA GARCIA,IRMA M | ADDRESS ON FILE | | | | | | |
| 2414318 | RIVERA GARCIA,IVONNE | ADDRESS ON FILE | | | | | | |
| 2418827 | RIVERA GARCIA,JOSE J | ADDRESS ON FILE | | | | | | |
| 2413119 | RIVERA GARCIA,LIZAIDA E | ADDRESS ON FILE | | | | | | |
| 2410114 | RIVERA GARCIA,LUIS A | ADDRESS ON FILE | | | | | | |
| 2415977 | RIVERA GARCIA,LUZ D | ADDRESS ON FILE | | | | | | |
| 2411222 | RIVERA GARCIA,MADELINE | ADDRESS ON FILE | | | | | | |
| 2418956 | RIVERA GARCIA,MARITZA | ADDRESS ON FILE | | | | | | |
| 2406780 | RIVERA GARCIA,NOEMI | ADDRESS ON FILE | | | | | | |
| 2400381 | RIVERA GARCIA,PEDRO J | ADDRESS ON FILE | | | | | | |
| 2409391 | RIVERA GARCIA,VIRGINIA | ADDRESS ON FILE | | | | | | |
| 2420795 | RIVERA GARCIA,VIRTUOSO | ADDRESS ON FILE | | | | | | |
| 2402728 | RIVERA GERARDINO,CARMEN M | ADDRESS ON FILE | | | | | | |
| 944458 | RIVERA GERENA, SHEILA | ADDRESS ON FILE | | | | | | |
| 1490539 | Rivera Giboyeaux, Jose' I | ADDRESS ON FILE | | | | | | |
| 2411155 | RIVERA GOMEZ,DELIA | ADDRESS ON FILE | | | | | | |
| 2409199 | RIVERA GOMEZ,LUZ D | ADDRESS ON FILE | | | | | | |
| 2401315 | RIVERA GOMEZ,NEREIDA | ADDRESS ON FILE | | | | | | |
| 2422383 | RIVERA GOMEZ,ZAIDA L | ADDRESS ON FILE | | | | | | |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | ADDRESS ON FILE | | | | | | |
| 2424838 | Rivera Gonzalez Carmen | ADDRESS ON FILE | | | | | | |
| 2455617 | Rivera Gonzalez Evelyn | ADDRESS ON FILE | | | | | | |
| 2425170 | Rivera Gonzalez Iris | ADDRESS ON FILE | | | | | | |
| 1518905 | Rivera Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | |
| 1176867 | RIVERA GONZALEZ, CARLOS F | ADDRESS ON FILE | | | | | | |
| 1652373 | RIVERA GONZALEZ, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 1971210 | Rivera Gonzalez, Carmen C. | ADDRESS ON FILE | | | | | | |
| 1658594 | Rivera Gonzalez, Edgard  Jesús | ADDRESS ON FILE | | | | | | |
| 1515155 | RIVERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 447524 | Rivera Gonzalez, Jessica | ADDRESS ON FILE | | | | | | |
| 1517807 | RIVERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1465695 | RIVERA GONZALEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1512272 | RIVERA GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 2418626 | RIVERA GONZALEZ,ALIDA | ADDRESS ON FILE | | | | | | |
| 2411149 | RIVERA GONZALEZ,ANA H | ADDRESS ON FILE | | | | | | |
| 2407081 | RIVERA GONZALEZ,ANA I | ADDRESS ON FILE | | | | | | |
| 2401946 | RIVERA GONZALEZ,ANDREA | ADDRESS ON FILE | | | | | | |
| 2406887 | RIVERA GONZALEZ,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2403180 | RIVERA GONZALEZ,CATALINA | ADDRESS ON FILE | | | | | | |
| 2422917 | RIVERA GONZALEZ,DAISY | ADDRESS ON FILE | | | | | | |
| 2416332 | RIVERA GONZALEZ,DILLIAN | ADDRESS ON FILE | | | | | | |
| 2404972 | RIVERA GONZALEZ,GLORIA I | ADDRESS ON FILE | | | | | | |
| 2422378 | RIVERA GONZALEZ,HARRY R | ADDRESS ON FILE | | | | | | |
| 2418859 | RIVERA GONZALEZ,HILDA I | ADDRESS ON FILE | | | | | | |
| 2409482 | RIVERA GONZALEZ,IVETTE E | ADDRESS ON FILE | | | | | | |
| 2418647 | RIVERA GONZALEZ,JESUS A | ADDRESS ON FILE | | | | | | |
| 2406691 | RIVERA GONZALEZ,JOSE L | ADDRESS ON FILE | | | | | | |
| 2401439 | RIVERA GONZALEZ,JUAN A. | ADDRESS ON FILE | | | | | | |
| 2408179 | RIVERA GONZALEZ,LYDIA E | ADDRESS ON FILE | | | | | | |
| 2408013 | RIVERA GONZALEZ,MARIA L | ADDRESS ON FILE | | | | | | |
| 2418519 | RIVERA GONZALEZ,MARITSA | ADDRESS ON FILE | | | | | | |
| 2422805 | RIVERA GONZALEZ,NANNETTE | ADDRESS ON FILE | | | | | | |
| 2413807 | RIVERA GONZALEZ,NORMA I | ADDRESS ON FILE | | | | | | |
| 2408736 | RIVERA GONZALEZ,PATRIA I | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1467 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2410441 | RIVERA GONZALEZ,RAFAEL A | ADDRESS ON FILE | | | | | |
| 2419384 | RIVERA GONZALEZ,RAUL E | ADDRESS ON FILE | | | | | |
| 2422643 | RIVERA GONZALEZ,SARA | ADDRESS ON FILE | | | | | |
| 2402015 | RIVERA GONZALEZ,SATURNINO | ADDRESS ON FILE | | | | | |
| 2409448 | RIVERA GONZALEZ,WANDA I | ADDRESS ON FILE | | | | | |
| 2402774 | RIVERA GONZALEZ,ZAIDA M | ADDRESS ON FILE | | | | | |
| 2407193 | RIVERA GONZALEZ,ZENAIDA | ADDRESS ON FILE | | | | | |
| 2410266 | RIVERA GUERRERO,UBALDO | ADDRESS ON FILE | | | | | |
| 2405228 | RIVERA GUTIERREZ,BIENVENIDO | ADDRESS ON FILE | | | | | |
| 1418474 | Rivera Guzman, Amilcar | ADDRESS ON FILE | | | | | |
| 1484218 | Rivera Guzman, Modesto | ADDRESS ON FILE | | | | | |
| 2418624 | RIVERA GUZMAN,ANDRES | ADDRESS ON FILE | | | | | |
| 2402840 | RIVERA GUZMAN,GLORIA E | ADDRESS ON FILE | | | | | |
| 2415705 | RIVERA GUZMAN,JUA M | ADDRESS ON FILE | | | | | |
| 2410032 | RIVERA GUZMAN,YOLANDA E | ADDRESS ON FILE | | | | | |
| 2400349 | RIVERA HANCE,EVA L | ADDRESS ON FILE | | | | | |
| 1933752 | Rivera Hernandez y Otros, Francisco | ADDRESS ON FILE | | | | | |
| 1689564 | RIVERA HERNANDEZ, JAYSON | ADDRESS ON FILE | | | | | |
| 2079229 | RIVERA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 448288 | RIVERA HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | |
| 2416509 | RIVERA HERNANDEZ,DIONISIO | ADDRESS ON FILE | | | | | |
| 2414149 | RIVERA HERNANDEZ,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2422975 | RIVERA HERNANDEZ,HECTOR M | ADDRESS ON FILE | | | | | |
| 2399948 | RIVERA HERNANDEZ,IRIS | ADDRESS ON FILE | | | | | |
| 2411882 | RIVERA HERNANDEZ,MARIA H | ADDRESS ON FILE | | | | | |
| 2407916 | RIVERA HERNANDEZ,MARIA S | ADDRESS ON FILE | | | | | |
| 2419474 | RIVERA HERNANDEZ,NORMA | ADDRESS ON FILE | | | | | |
| 2414656 | RIVERA HERNANDEZ,SALVADOR | ADDRESS ON FILE | | | | | |
| 2416442 | RIVERA HERNANDEZ,ZORAIDA | ADDRESS ON FILE | | | | | |
| 2404164 | RIVERA HERRERA,SOCORRO | ADDRESS ON FILE | | | | | |
| 1551939 | RIVERA HOYOS, SYNTHIA ENID | ADDRESS ON FILE | | | | | |
| 2404436 | RIVERA HUERTAS,SANDRA I | ADDRESS ON FILE | | | | | |
| 2425582 | Rivera I Almodovar | ADDRESS ON FILE | | | | | |
| 2425363 | Rivera I Hector Sanchez | ADDRESS ON FILE | | | | | |
| 2427613 | Rivera I Melendez | ADDRESS ON FILE | | | | | |
| 448403 | RIVERA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | |
| 2422237 | RIVERA IRIZARRY,RITA I | ADDRESS ON FILE | | | | | |
| 2449625 | Rivera J Alvaradocarmen | ADDRESS ON FILE | | | | | |
| 2432293 | Rivera Jannette Ramirez | ADDRESS ON FILE | | | | | |
| 48670 | RIVERA JIMENEZ, BENJAMIN | ADDRESS ON FILE | | | | | |
| 1460435 | RIVERA JIMENEZ, BENJAMIN | ADDRESS ON FILE | | | | | |
| 333112 | RIVERA JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 1474712 | Rivera Jimenez, Rafael | ADDRESS ON FILE | | | | | |
| 2406618 | RIVERA JIMENEZ,LESBIA N | ADDRESS ON FILE | | | | | |
| 2415685 | RIVERA JIMENEZ,TERESITA | ADDRESS ON FILE | | | | | |
| 2408442 | RIVERA JUSINO,RAFAEL | ADDRESS ON FILE | | | | | |
| 2450499 | Rivera L Lugo | ADDRESS ON FILE | | | | | |
| 2467172 | Rivera L Melendez | ADDRESS ON FILE | | | | | |
| 1469339 | Rivera La Santa, Maria A. | ADDRESS ON FILE | | | | | |
| 1484245 | RIVERA LABOY , ADRAN | ADDRESS ON FILE | | | | | |
| 2418222 | RIVERA LABRADOR,EMMA | ADDRESS ON FILE | | | | | |
| 2410314 | RIVERA LABRADOR,MARIA Y | ADDRESS ON FILE | | | | | |
| 2401653 | RIVERA LAGO,ANA M | ADDRESS ON FILE | | | | | |
| 2409633 | RIVERA LANDRON,MYRNA M | ADDRESS ON FILE | | | | | |
| 2403373 | RIVERA LEBRON,HAROLD | ADDRESS ON FILE | | | | | |
| 2400373 | RIVERA LEBRON,JENARO L | ADDRESS ON FILE | | | | | |
| 2407583 | RIVERA LEBRON,JULIO | ADDRESS ON FILE | | | | | |
| 2404478 | RIVERA LEON,ANTONIA | ADDRESS ON FILE | | | | | |
| 2400055 | RIVERA LEON,LYDIA E | ADDRESS ON FILE | | | | | |
| 2404320 | RIVERA LLERA,IVETTE | ADDRESS ON FILE | | | | | |
| 2405147 | RIVERA LLERA,MABEL | ADDRESS ON FILE | | | | | |
| 1421404 | RIVERA LOPEZ, COSME LUIS | ADDRESS ON FILE | | | | | |
| 1491534 | Rivera Lopez, Maria | ADDRESS ON FILE | | | | | |
| 1054806 | RIVERA LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | |
| 2408473 | RIVERA LOPEZ,ALIDA | ADDRESS ON FILE | | | | | |
| 2404660 | RIVERA LOPEZ,ALMA Y | ADDRESS ON FILE | | | | | |
| 2404112 | RIVERA LOPEZ,ANA L | ADDRESS ON FILE | | | | | |
| 2399964 | RIVERA LOPEZ,BENJAMIN E | ADDRESS ON FILE | | | | | |
| 2402656 | RIVERA LOPEZ,DOLORES | ADDRESS ON FILE | | | | | |
| 2404457 | RIVERA LOPEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2410001 | RIVERA LOPEZ,FRANCES M | ADDRESS ON FILE | | | | | |
| 2422090 | RIVERA LOPEZ,HOWARD | ADDRESS ON FILE | | | | | |
| 2421039 | RIVERA LOPEZ,IRIS E | ADDRESS ON FILE | | | | | |
| 2414861 | RIVERA LOPEZ,IVELISSE | ADDRESS ON FILE | | | | | |
| 2420840 | RIVERA LOPEZ,JOSE J | ADDRESS ON FILE | | | | | |
| 2418197 | RIVERA LOPEZ,MADELINE | ADDRESS ON FILE | | | | | |
| 2412740 | RIVERA LOPEZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2408468 | RIVERA LOPEZ,MARIA I | ADDRESS ON FILE | | | | | |
| 2413622 | RIVERA LOPEZ,MARIA L | ADDRESS ON FILE | | | | | |
| 2403017 | RIVERA LOPEZ,MARIBEL | ADDRESS ON FILE | | | | | |
| 2418531 | RIVERA LOPEZ,MAXIMINO | ADDRESS ON FILE | | | | | |
| 2409418 | RIVERA LOPEZ,NILDA I | ADDRESS ON FILE | | | | | |
| 2420464 | RIVERA LOPEZ,ROBERTO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1468 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2418963 | RIVERA LOPEZ,VICTORIA | ADDRESS ON FILE | | | | | |
| 2400001 | RIVERA LÓPEZ,WILMA DEL C | ADDRESS ON FILE | | | | | |
| 2420851 | RIVERA LOZADA,CARMINA | ADDRESS ON FILE | | | | | |
| 2414686 | RIVERA LOZADA,LUZ | ADDRESS ON FILE | | | | | |
| 2419755 | RIVERA LOZADA,LUZ | ADDRESS ON FILE | | | | | |
| 2409765 | RIVERA LOZADA,MARIA E | ADDRESS ON FILE | | | | | |
| 2422547 | RIVERA LOZADA,MERCEDES | ADDRESS ON FILE | | | | | |
| 2414171 | RIVERA LOZADA,NORMA I | ADDRESS ON FILE | | | | | |
| 2414132 | RIVERA LOZADA,SANDRA | ADDRESS ON FILE | | | | | |
| 2413839 | RIVERA LOZADA,TERESA DE J | ADDRESS ON FILE | | | | | |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | GUAYANILLA | PR | 00656 |
| 2409307 | RIVERA LUCCA,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2408765 | RIVERA LUGO,HERIBERTO | ADDRESS ON FILE | | | | | |
| 2416128 | RIVERA LUGO,NILDA E | ADDRESS ON FILE | | | | | |
| 2408778 | RIVERA LUIS,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2401026 | RIVERA LUNA,RIGOBERTO | ADDRESS ON FILE | | | | | |
| 2422486 | RIVERA LUQUE,ARTURO | ADDRESS ON FILE | | | | | |
| 2417287 | RIVERA LUQUIS,SONIA M | ADDRESS ON FILE | | | | | |
| 2450089 | Rivera M Canales | ADDRESS ON FILE | | | | | |
| 2446778 | Rivera M Cecilio | ADDRESS ON FILE | | | | | |
| 2452128 | Rivera M Maldonado | ADDRESS ON FILE | | | | | |
| 2424465 | Rivera M Martinez | ADDRESS ON FILE | | | | | |
| 2427661 | Rivera M Reyes Jose M | ADDRESS ON FILE | | | | | |
| 1473738 | Rivera Malave, Hector | ADDRESS ON FILE | | | | | |
| 2418783 | RIVERA MALAVE,LIZIE O | ADDRESS ON FILE | | | | | |
| 2411876 | RIVERA MALAVE,MIGUEL | ADDRESS ON FILE | | | | | |
| 2453248 | Rivera Maldonado Andres | ADDRESS ON FILE | | | | | |
| 1766809 | Rivera Maldonado, Kenet | ADDRESS ON FILE | | | | | |
| 2422462 | RIVERA MALDONADO,ELSA N | ADDRESS ON FILE | | | | | |
| 2415341 | RIVERA MALDONADO,JULIA | ADDRESS ON FILE | | | | | |
| 2402064 | RIVERA MALDONADO,LESLIE | ADDRESS ON FILE | | | | | |
| 2406250 | RIVERA MALDONADO,MIRIAM | ADDRESS ON FILE | | | | | |
| 2408332 | RIVERA MANGUAL,ORLANDO | ADDRESS ON FILE | | | | | |
| 1509975 | Rivera Marcano, Lilian E | ADDRESS ON FILE | | | | | |
| 1462788 | RIVERA MARQUEZ, LETICIA | ADDRESS ON FILE | | | | | |
| 2403552 | RIVERA MARQUEZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 2405729 | RIVERA MARQUEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 1590805 | Rivera Marrero, Alexis | ADDRESS ON FILE | | | | | |
| 1510278 | Rivera Marrero, Darian Jose | ADDRESS ON FILE | | | | | |
| 1462289 | RIVERA MARRERO, GLADYVEL | ADDRESS ON FILE | | | | | |
| 1210436 | Rivera Marrero, Gladyvel | ADDRESS ON FILE | | | | | |
| 1566540 | RIVERA MARRERO, JOSE R | ADDRESS ON FILE | | | | | |
| 2413691 | RIVERA MARRERO,ANA | ADDRESS ON FILE | | | | | |
| 2408551 | RIVERA MARRERO,LILLIAM | ADDRESS ON FILE | | | | | |
| 2403663 | RIVERA MARRERO,MARI ROSA | ADDRESS ON FILE | | | | | |
| 2400056 | RIVERA MARRERO,MAYRA C | ADDRESS ON FILE | | | | | |
| 2409618 | RIVERA MARRERO,NAYDA I | ADDRESS ON FILE | | | | | |
| 2401890 | RIVERA MARRERO,NESTOR L. | ADDRESS ON FILE | | | | | |
| 2403044 | RIVERA MARRERO,NICOLASA | ADDRESS ON FILE | | | | | |
| 2416326 | RIVERA MARRERO,WALDEMAR | ADDRESS ON FILE | | | | | |
| 2413476 | RIVERA MARTI,IVAN | ADDRESS ON FILE | | | | | |
| 1164765 | RIVERA MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | |
| 52339 | RIVERA MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 963443 | RIVERA MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | |
| 1468768 | RIVERA MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | |
| 963443 | RIVERA MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | |
| 1421409 | RIVERA MARTINEZ, CARILIA | ADDRESS ON FILE | | | | | |
| 628574 | RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 628574 | RIVERA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 1903105 | Rivera Martinez, Jose A | ADDRESS ON FILE | | | | | |
| 450191 | RIVERA MARTINEZ, MARYMER | ADDRESS ON FILE | | | | | |
| 2410486 | RIVERA MARTINEZ,CARLOS E | ADDRESS ON FILE | | | | | |
| 2422701 | RIVERA MARTINEZ,CARMEN E. | ADDRESS ON FILE | | | | | |
| 2400088 | RIVERA MARTINEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2410002 | RIVERA MARTINEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2415448 | RIVERA MARTINEZ,DIANA | ADDRESS ON FILE | | | | | |
| 2407173 | RIVERA MARTINEZ,EFRAIN | ADDRESS ON FILE | | | | | |
| 2420830 | RIVERA MARTINEZ,ELSA | ADDRESS ON FILE | | | | | |
| 2412563 | RIVERA MARTINEZ,EULALIA | ADDRESS ON FILE | | | | | |
| 2414896 | RIVERA MARTINEZ,FELICITA | ADDRESS ON FILE | | | | | |
| 2415309 | RIVERA MARTINEZ,GERARDO | ADDRESS ON FILE | | | | | |
| 2422344 | RIVERA MARTINEZ,IRENE | ADDRESS ON FILE | | | | | |
| 2421285 | RIVERA MARTINEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2407422 | RIVERA MARTINEZ,JOSE A. | ADDRESS ON FILE | | | | | |
| 2401939 | RIVERA MARTINEZ,JUAN | ADDRESS ON FILE | | | | | |
| 2422507 | RIVERA MARTINEZ,JUANA M | ADDRESS ON FILE | | | | | |
| 2401798 | RIVERA MARTINEZ,JULIO | ADDRESS ON FILE | | | | | |
| 2418980 | RIVERA MARTINEZ,LILLIAM E | ADDRESS ON FILE | | | | | |
| 2404153 | RIVERA MARTINEZ,LUCERMINA | ADDRESS ON FILE | | | | | |
| 2409557 | RIVERA MARTINEZ,MADELINE | ADDRESS ON FILE | | | | | |
| 2400960 | RIVERA MARTINEZ,MARIA A | ADDRESS ON FILE | | | | | |
| 2411672 | RIVERA MARTINEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2406477 | RIVERA MARTINEZ,NIVIA C | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1469 of 1776

## Exhibit A
### Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405290 | RIVERA MARTINEZ,OLGA MARIA | ADDRESS ON FILE | | | | | |
| 2421486 | RIVERA MARTINEZ,ORLANDO | ADDRESS ON FILE | | | | | |
| 2407752 | RIVERA MARTINEZ,ROSARIO DEL P | ADDRESS ON FILE | | | | | |
| 2407752 | RIVERA MARTINEZ,ROSARIO DEL P | ADDRESS ON FILE | | | | | |
| 2402648 | RIVERA MARTINEZ,SARA | ADDRESS ON FILE | | | | | |
| 2401735 | RIVERA MARTINEZ,SONIA | ADDRESS ON FILE | | | | | |
| 2413169 | RIVERA MARTINEZ,TAMARA | ADDRESS ON FILE | | | | | |
| 2407763 | RIVERA MARTINEZ,WANDA M | ADDRESS ON FILE | | | | | |
| 2421089 | RIVERA MARTIS,SARA | ADDRESS ON FILE | | | | | |
| 1562624 | Rivera Mass, Joe Louis | ADDRESS ON FILE | | | | | |
| 2420835 | RIVERA MASSA,LYNDA R | ADDRESS ON FILE | | | | | |
| 2408001 | RIVERA MATIAS,RENE J | ADDRESS ON FILE | | | | | |
| 1469547 | RIVERA MATOS, MARIA M. | ADDRESS ON FILE | | | | | |
| 1465739 | RIVERA MATOS, MOISES | ADDRESS ON FILE | | | | | |
| 2401152 | RIVERA MATOS,CARMEN L. | ADDRESS ON FILE | | | | | |
| 2420607 | RIVERA MATOS,DENISSE | ADDRESS ON FILE | | | | | |
| 2420126 | RIVERA MATOS,IVETTE | ADDRESS ON FILE | | | | | |
| 2420229 | RIVERA MATOS,MILDRED | ADDRESS ON FILE | | | | | |
| 2405369 | RIVERA MATOS,RODOLPH H | ADDRESS ON FILE | | | | | |
| 2405609 | RIVERA MATOS,ROSA M | ADDRESS ON FILE | | | | | |
| 2413596 | RIVERA MATOS,ZORAIDA | ADDRESS ON FILE | | | | | |
| 1546848 | RIVERA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | |
| 1421415 | RIVERA MEDINA, HAROLD | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | ARECIBO | PR | 00613 |
| 1514283 | Rivera Medina, Marelyn | ADDRESS ON FILE | | | | | |
| 2408169 | RIVERA MEDINA,ADELA | ADDRESS ON FILE | | | | | |
| 2399853 | RIVERA MEDINA,AGNELIA | ADDRESS ON FILE | | | | | |
| 2408107 | RIVERA MEDINA,MAYRA L | ADDRESS ON FILE | | | | | |
| 2417827 | RIVERA MEDINA,NANCY J | ADDRESS ON FILE | | | | | |
| 2417359 | RIVERA MEDINA,OLGA | ADDRESS ON FILE | | | | | |
| 2403473 | RIVERA MEJIAS,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2424567 | Rivera Melendez Irving | ADDRESS ON FILE | | | | | |
| 2449253 | Rivera Melendez Luisa I | ADDRESS ON FILE | | | | | |
| 1309378 | RIVERA MELENDEZ, RUTH J | ADDRESS ON FILE | | | | | |
| 2406256 | RIVERA MELENDEZ,ANA I | ADDRESS ON FILE | | | | | |
| 2411983 | RIVERA MELENDEZ,CARMEN E | ADDRESS ON FILE | | | | | |
| 2407464 | RIVERA MELENDEZ,CARMEN R | ADDRESS ON FILE | | | | | |
| 2405965 | RIVERA MELENDEZ,FRANCISCO A | ADDRESS ON FILE | | | | | |
| 2405776 | RIVERA MELENDEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2407216 | RIVERA MELENDEZ,LYDIA | ADDRESS ON FILE | | | | | |
| 2410481 | RIVERA MELENDEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2417949 | RIVERA MELENDEZ,MARIA E | ADDRESS ON FILE | | | | | |
| 2403350 | RIVERA MELENDEZ,MARIA F | ADDRESS ON FILE | | | | | |
| 2414478 | RIVERA MELENDEZ,MARIA V | ADDRESS ON FILE | | | | | |
| 2415248 | RIVERA MELENDEZ,NITZA | ADDRESS ON FILE | | | | | |
| 2409630 | RIVERA MELENDEZ,RAYMOND | ADDRESS ON FILE | | | | | |
| 2416865 | RIVERA MELENDEZ,RUTH J | ADDRESS ON FILE | | | | | |
| 2402946 | RIVERA MENDEZ,GLADYS | ADDRESS ON FILE | | | | | |
| 2401189 | RIVERA MENDEZ,LILLIAM | ADDRESS ON FILE | | | | | |
| 2420333 | RIVERA MENDEZ,LYMERKA | ADDRESS ON FILE | | | | | |
| 2422398 | RIVERA MENDEZ,MARIA J | ADDRESS ON FILE | | | | | |
| 2415408 | RIVERA MENDEZ,MARTA I | ADDRESS ON FILE | | | | | |
| 2405996 | RIVERA MENDEZ,YOLANDA | ADDRESS ON FILE | | | | | |
| 2413481 | RIVERA MENENDEZ,DENISSE | ADDRESS ON FILE | | | | | |
| 2452774 | Rivera Mercado Janette | ADDRESS ON FILE | | | | | |
| 2413343 | RIVERA MERCADO,AILEEN M | ADDRESS ON FILE | | | | | |
| 2412605 | RIVERA MERCADO,ANGELA | ADDRESS ON FILE | | | | | |
| 2407281 | RIVERA MERCADO,ANGELES | ADDRESS ON FILE | | | | | |
| 2400247 | RIVERA MERCADO,DELIA A | ADDRESS ON FILE | | | | | |
| 2402096 | RIVERA MERCADO,JOSE R | ADDRESS ON FILE | | | | | |
| 2400861 | RIVERA MERCADO,LUIS | ADDRESS ON FILE | | | | | |
| 2422232 | RIVERA MERCADO,NANCY | ADDRESS ON FILE | | | | | |
| 2400942 | RIVERA MERCADO,NELSON C | ADDRESS ON FILE | | | | | |
| 2402123 | RIVERA MERCADO,NORMA | ADDRESS ON FILE | | | | | |
| 2420269 | RIVERA MERCADO,PATRIA | ADDRESS ON FILE | | | | | |
| 2405255 | RIVERA MERCADO,ZULMA | ADDRESS ON FILE | | | | | |
| 2416575 | RIVERA MERCED,VILMA C | ADDRESS ON FILE | | | | | |
| 1948984 | RIVERA MIRANDA, MARITZA M. | ADDRESS ON FILE | | | | | |
| 2422897 | RIVERA MIRANDA,ANTONIO J | ADDRESS ON FILE | | | | | |
| 2421103 | RIVERA MIRANDA,EDNA | ADDRESS ON FILE | | | | | |
| 2418325 | RIVERA MIRANDA,MARITZA | ADDRESS ON FILE | | | | | |
| 2400844 | RIVERA MIRANDA,OLGA | ADDRESS ON FILE | | | | | |
| 2125045 | RIVERA MOLINA, DAMARY | HC 73 BOX 4379 | | | NARANJITO | PR | 00719 |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | ADDRESS ON FILE | | | | | |
| 2403343 | RIVERA MOLINA,AUREA M | ADDRESS ON FILE | | | | | |
| 2401801 | RIVERA MOLINA,GUILLERMINA | ADDRESS ON FILE | | | | | |
| 1593830 | Rivera Monagas, Jose Luis | ADDRESS ON FILE | | | | | |
| 2404891 | RIVERA MONCLOVA,JOSE A | ADDRESS ON FILE | | | | | |
| 2416929 | RIVERA MONTALVO,CARMEN G | ADDRESS ON FILE | | | | | |
| 2422112 | RIVERA MONTALVO,EDWIN | ADDRESS ON FILE | | | | | |
| 2421345 | RIVERA MONTALVO,EVELYN | ADDRESS ON FILE | | | | | |
| 2413695 | RIVERA MONTALVO,SANTA H | ADDRESS ON FILE | | | | | |
| 2421052 | RIVERA MONTALVO,STEPHANIE | ADDRESS ON FILE | | | | | |
| 2453547 | Rivera Montanez Marylin | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1720330 | Rivera Montanez, Maribel | ADDRESS ON FILE |
| 2409916 | RIVERA MONTANEZ,LILLIAM | ADDRESS ON FILE |
| 2420750 | RIVERA MONTANEZ,MINERVA | ADDRESS ON FILE |
| 2400647 | RIVERA MONTANEZ,QUINTINA | ADDRESS ON FILE |
| 2408704 | RIVERA MONTANEZ,SARA M | ADDRESS ON FILE |
| 2405671 | RIVERA MONTANEZ,WANDA I | ADDRESS ON FILE |
| 2421686 | RIVERA MONTES,ESTHER | ADDRESS ON FILE |
| 2400610 | RIVERA MONTOYO,CESAR | ADDRESS ON FILE |
| 2451589 | Rivera Monzon Luis | ADDRESS ON FILE |
| 451515 | Rivera Morales, Evelyn | ADDRESS ON FILE |
| 1448721 | Rivera Morales, Glenda Liz | ADDRESS ON FILE |
| 1448585 | Rivera Morales, Glenda Liz | ADDRESS ON FILE |
| 2118996 | RIVERA MORALES, JUAN A | ADDRESS ON FILE |
| 2418484 | RIVERA MORALES,ANA C | ADDRESS ON FILE |
| 2411921 | RIVERA MORALES,ANA T | ADDRESS ON FILE |
| 2413716 | RIVERA MORALES,ARACELIS | ADDRESS ON FILE |
| 2416655 | RIVERA MORALES,AURIA E | ADDRESS ON FILE |
| 2405971 | RIVERA MORALES,CARMEN G | ADDRESS ON FILE |
| 2400207 | RIVERA MORALES,CARMEN T | ADDRESS ON FILE |
| 2412076 | RIVERA MORALES,DIGNA | ADDRESS ON FILE |
| 2413002 | RIVERA MORALES,EDIA | ADDRESS ON FILE |
| 2408152 | RIVERA MORALES,EVELYN | ADDRESS ON FILE |
| 2420146 | RIVERA MORALES,JORGE | ADDRESS ON FILE |
| 2400485 | RIVERA MORALES,JOSE L | ADDRESS ON FILE |
| 2417875 | RIVERA MORALES,LUISA M | ADDRESS ON FILE |
| 2409538 | RIVERA MORALES,MARIA E | ADDRESS ON FILE |
| 2406197 | RIVERA MORALES,MARIA I | ADDRESS ON FILE |
| 2404773 | RIVERA MORALES,MARIA L | ADDRESS ON FILE |
| 2420095 | RIVERA MORALES,MARTA M | ADDRESS ON FILE |
| 2414728 | RIVERA MORALES,NANCY | ADDRESS ON FILE |
| 2404109 | RIVERA MORALES,OLGA L | ADDRESS ON FILE |
| 2423176 | RIVERA MORALES,ROLANDO | ADDRESS ON FILE |
| 2401308 | RIVERA MORALES,RUPERTA | ADDRESS ON FILE |
| 2410476 | RIVERA MORALES,SANTA | ADDRESS ON FILE |
| 2419568 | RIVERA MORALES,TERESA | ADDRESS ON FILE |
| 2418822 | RIVERA MORALES,WANDA S | ADDRESS ON FILE |
| 2401027 | RIVERA MORALES,ZORAIDA | ADDRESS ON FILE |
| 2403193 | RIVERA MORALEZ,MIRIAM | ADDRESS ON FILE |
| 1463527 | RIVERA MUNIZ, GLORIA | ADDRESS ON FILE |
| 2400742 | RIVERA MUNIZ,PEDRO J | ADDRESS ON FILE |
| 2410863 | RIVERA MUNOZ,LOLINNE DEL C | ADDRESS ON FILE |
| 2412683 | RIVERA MUNOZ,MIRIAM | ADDRESS ON FILE |
| 1517448 | Rivera Narvaez, Miguel | ADDRESS ON FILE |
| 2413558 | RIVERA NARVAEZ,AMARILIS | ADDRESS ON FILE |
| 2419767 | RIVERA NARVAEZ,ANGEL | ADDRESS ON FILE |
| 2421965 | RIVERA NARVAEZ,ANTONIO | ADDRESS ON FILE |
| 2410303 | RIVERA NARVAEZ,CARLOS J | ADDRESS ON FILE |
| 2421863 | RIVERA NARVAEZ,MARGARITA | ADDRESS ON FILE |
| 2401351 | RIVERA NATER,ISRAEL | ADDRESS ON FILE |
| 2413903 | RIVERA NAVARRO,ELBA I | ADDRESS ON FILE |
| 2415169 | RIVERA NAVARRO,JULIA | ADDRESS ON FILE |
| 2420171 | RIVERA NAVEDO,MARIA DE L | ADDRESS ON FILE |
| 665954 | RIVERA NAZARIO, HERIBERTO | ADDRESS ON FILE |
| 2417485 | RIVERA NAZARIO,GLORIA M | ADDRESS ON FILE |
| 2420026 | RIVERA NEGRON,AUREA D | ADDRESS ON FILE |
| 2417573 | RIVERA NEGRON,CARMEN I | ADDRESS ON FILE |
| 2409993 | RIVERA NEGRON,CARMEN L | ADDRESS ON FILE |
| 2417900 | RIVERA NEGRON,EMILIA | ADDRESS ON FILE |
| 2411167 | RIVERA NEGRON,EVELYN | ADDRESS ON FILE |
| 2411595 | RIVERA NEGRON,GLADYS | ADDRESS ON FILE |
| 2410598 | RIVERA NEGRON,RUTH | ADDRESS ON FILE |
| 2413250 | RIVERA NEGRON,VILMA N | ADDRESS ON FILE |
| 2418578 | RIVERA NEGRON,ZULMA D | ADDRESS ON FILE |
| 2463211 | Rivera Nieves Brenda | ADDRESS ON FILE |
| 1505713 | Rivera Nieves, Pedro J | ADDRESS ON FILE |
| 2422227 | RIVERA NIEVES,ALBERTO | ADDRESS ON FILE |
| 2410373 | RIVERA NIEVES,ANA J | ADDRESS ON FILE |
| 2410074 | RIVERA NIEVES,CARMEN | ADDRESS ON FILE |
| 2412616 | RIVERA NIEVES,CARMEN J | ADDRESS ON FILE |
| 2407346 | RIVERA NIEVES,CARMEN M | ADDRESS ON FILE |
| 2413595 | RIVERA NIEVES,FRANCISCO J | ADDRESS ON FILE |
| 2400105 | RIVERA NIEVES,HILDA E | ADDRESS ON FILE |
| 2409847 | RIVERA NIEVES,LUZ N | ADDRESS ON FILE |
| 2418262 | RIVERA NIEVES,MARIA DE L | ADDRESS ON FILE |
| 2410821 | RIVERA NIEVES,SHEILA | ADDRESS ON FILE |
| 2410657 | RIVERA NIEVES,WANDA I | ADDRESS ON FILE |
| 2401947 | RIVERA NOLLA,HILDA M | ADDRESS ON FILE |
| 2001624 | Rivera Nunez, Gloria I | ADDRESS ON FILE |
| 2399932 | RIVERA OCASIO,ALBA N | ADDRESS ON FILE |
| 2420152 | RIVERA OCASIO,DIANA | ADDRESS ON FILE |
| 2411210 | RIVERA OCASIO,FELICITA | ADDRESS ON FILE |
| 2417284 | RIVERA OCASIO,JOSE J | ADDRESS ON FILE |
| 452465 | RIVERA OLIVERA, ELSA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2400510 | RIVERA OLIVIERI,DAISY | ADDRESS ON FILE | | | | | |
| 847118 | RIVERA OLIVO,MANUEL | ADDRESS ON FILE | | | | | |
| 1585059 | Rivera Olmeda, Teodoro | ADDRESS ON FILE | | | | | |
| 1580149 | Rivera Olmeda, Teodoro | ADDRESS ON FILE | | | | | |
| 1577756 | RIVERA OLMEDA, TEODORO | ADDRESS ON FILE | | | | | |
| 2421987 | RIVERA OLMEDA,IRMA D | ADDRESS ON FILE | | | | | |
| 2409545 | RIVERA OLMEDA,NAZARIA | ADDRESS ON FILE | | | | | |
| 2413639 | RIVERA OQUENDO,ABIGAIL | ADDRESS ON FILE | | | | | |
| 2412276 | RIVERA OQUENDO,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2414550 | RIVERA ORLANDO,DIANA | ADDRESS ON FILE | | | | | |
| 2410330 | RIVERA ORSINI,YOLANDA | ADDRESS ON FILE | | | | | |
| 2450477 | Rivera Ortega Joan | ADDRESS ON FILE | | | | | |
| 2404631 | RIVERA ORTEGA,HAYDEE | ADDRESS ON FILE | | | | | |
| 2410749 | RIVERA ORTEGA,MARIA E | ADDRESS ON FILE | | | | | |
| 1583345 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | SAN JUAN | PR | 00924-4586 |
| 2427263 | Rivera Ortiz Denise | ADDRESS ON FILE | | | | | |
| 1499058 | RIVERA ORTIZ, DIEGO | ADDRESS ON FILE | | | | | |
| 1212990 | RIVERA ORTIZ, HAYBED | ADDRESS ON FILE | | | | | |
| 1482291 | Rivera Ortiz, Hector | ADDRESS ON FILE | | | | | |
| 1798939 | Rivera Ortiz, Micael | ADDRESS ON FILE | | | | | |
| 1874377 | RIVERA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 1421430 | Rivera Ortiz, Nelson | ADDRESS ON FILE | | | | | |
| 1363717 | RIVERA ORTIZ, NORMA L | ADDRESS ON FILE | | | | | |
| 1467032 | RIVERA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | |
| 1727651 | Rivera Ortiz, Victor E. | ADDRESS ON FILE | | | | | |
| 2420527 | RIVERA ORTIZ,ALBERT J | ADDRESS ON FILE | | | | | |
| 2400261 | RIVERA ORTIZ,ASTRID | ADDRESS ON FILE | | | | | |
| 2400588 | RIVERA ORTIZ,CARMEN E | ADDRESS ON FILE | | | | | |
| 2405732 | RIVERA ORTIZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2409449 | RIVERA ORTIZ,CARMEN J | ADDRESS ON FILE | | | | | |
| 2403325 | RIVERA ORTIZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2408311 | RIVERA ORTIZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2419263 | RIVERA ORTIZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2415456 | RIVERA ORTIZ,EDWIN | ADDRESS ON FILE | | | | | |
| 2402184 | RIVERA ORTIZ,EFRAIN | ADDRESS ON FILE | | | | | |
| 2410144 | RIVERA ORTIZ,EMILIO | ADDRESS ON FILE | | | | | |
| 2423028 | RIVERA ORTIZ,ESTHER | ADDRESS ON FILE | | | | | |
| 2408622 | RIVERA ORTIZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2419969 | RIVERA ORTIZ,IRIS M | ADDRESS ON FILE | | | | | |
| 2416744 | RIVERA ORTIZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2407714 | RIVERA ORTIZ,LAURA E | ADDRESS ON FILE | | | | | |
| 2405559 | RIVERA ORTIZ,LAURO | ADDRESS ON FILE | | | | | |
| 2404771 | RIVERA ORTIZ,LILLIAN | ADDRESS ON FILE | | | | | |
| 2406348 | RIVERA ORTIZ,LOURDES | ADDRESS ON FILE | | | | | |
| 2404367 | RIVERA ORTIZ,LUZ E | ADDRESS ON FILE | | | | | |
| 2414827 | RIVERA ORTIZ,LUZ E | ADDRESS ON FILE | | | | | |
| 2415281 | RIVERA ORTIZ,LYDIA | ADDRESS ON FILE | | | | | |
| 2416675 | RIVERA ORTIZ,MARIA DEL R | ADDRESS ON FILE | | | | | |
| 2400439 | RIVERA ORTIZ,MARIA I | ADDRESS ON FILE | | | | | |
| 2413074 | RIVERA ORTIZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2405433 | RIVERA ORTIZ,MIRTHA | ADDRESS ON FILE | | | | | |
| 2412159 | RIVERA ORTIZ,NEREIDA | ADDRESS ON FILE | | | | | |
| 2414224 | RIVERA ORTIZ,NILDA M | ADDRESS ON FILE | | | | | |
| 2407799 | RIVERA ORTIZ,NORA | ADDRESS ON FILE | | | | | |
| 2415404 | RIVERA ORTIZ,NORMA | ADDRESS ON FILE | | | | | |
| 2410558 | RIVERA ORTIZ,NORMA I | ADDRESS ON FILE | | | | | |
| 2423116 | RIVERA ORTIZ,PABLO S | ADDRESS ON FILE | | | | | |
| 2422740 | RIVERA ORTIZ,RAFAEL | ADDRESS ON FILE | | | | | |
| 2409152 | RIVERA ORTIZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2407452 | RIVERA ORTIZ,VICTOR M | ADDRESS ON FILE | | | | | |
| 2411381 | RIVERA OSTOLAZA,DALILA | ADDRESS ON FILE | | | | | |
| 2046768 | Rivera Otero, Josue | ADDRESS ON FILE | | | | | |
| 1240069 | RIVERA OTERO, JOSUE | ADDRESS ON FILE | | | | | |
| 2403852 | RIVERA OTERO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2420758 | RIVERA OTERO,JORGE L | ADDRESS ON FILE | | | | | |
| 2407266 | RIVERA OTERO,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2401193 | RIVERA OTERO,MILAGROS | ADDRESS ON FILE | | | | | |
| 1465717 | RIVERA OYOLA, MARIA | ADDRESS ON FILE | | | | | |
| 2413261 | RIVERA OYOLA,JULIA | ADDRESS ON FILE | | | | | |
| 2401819 | RIVERA PABELLON,JOSE O | ADDRESS ON FILE | | | | | |
| 2418833 | RIVERA PABELLON,MARIA | ADDRESS ON FILE | | | | | |
| 2416482 | RIVERA PABELLON,MARTA | ADDRESS ON FILE | | | | | |
| 2401503 | RIVERA PACHECO,ANTONIA | ADDRESS ON FILE | | | | | |
| 2412296 | RIVERA PACHECO,LUZ E | ADDRESS ON FILE | | | | | |
| 2421228 | RIVERA PADILLA,MELISSA | ADDRESS ON FILE | | | | | |
| 1756239 | Rivera Padua, Jorge Rivera  Pena Gabriel | ADDRESS ON FILE | | | | | |
| 2408937 | RIVERA PADUA,HANNIA L | ADDRESS ON FILE | | | | | |
| 1447090 | Rivera Pagan, Edgardo | ADDRESS ON FILE | | | | | |
| 1871431 | Rivera Pagan, Irma | ADDRESS ON FILE | | | | | |
| 1470761 | RIVERA PAGAN, LAURA | ADDRESS ON FILE | | | | | |
| 2412627 | RIVERA PAGAN,BETSY E | ADDRESS ON FILE | | | | | |
| 2402914 | RIVERA PAGAN,CECILIA | ADDRESS ON FILE | | | | | |
| 2399921 | RIVERA PAGAN,HILDA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1472 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2414696 | RIVERA PAGAN,IRMA | ADDRESS ON FILE | | | | | |
| 2404742 | RIVERA PAGAN,LAURA E | ADDRESS ON FILE | | | | | |
| 2416851 | RIVERA PAGAN,ROSEMARY | ADDRESS ON FILE | | | | | |
| 2409965 | RIVERA PAGAN,WANDA | ADDRESS ON FILE | | | | | |
| 2415381 | RIVERA PANTOJAS,VIRGINIA | ADDRESS ON FILE | | | | | |
| 1475764 | Rivera Pastrana, Alan Yahir | ADDRESS ON FILE | | | | | |
| 2419165 | RIVERA PASTRANA,VICTOR | ADDRESS ON FILE | | | | | |
| 2411292 | RIVERA PEDRAZA,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2408754 | RIVERA PEDRAZA,ZAIDA I | ADDRESS ON FILE | | | | | |
| 2414909 | RIVERA PEDROGO,ELSA M | ADDRESS ON FILE | | | | | |
| 2409193 | RIVERA PEDROZA,JUSTO | ADDRESS ON FILE | | | | | |
| 2415694 | RIVERA PELLOT,MARIA | ADDRESS ON FILE | | | | | |
| 2098937 | Rivera Pena, Pura A. | ADDRESS ON FILE | | | | | |
| 2048802 | Rivera Pena, Pura A. | ADDRESS ON FILE | | | | | |
| 1948840 | Rivera Pena, Sonia Maria | ADDRESS ON FILE | | | | | |
| 2411401 | RIVERA PENA,PURA | ADDRESS ON FILE | | | | | |
| 2404700 | RIVERA PENA,SONIA | ADDRESS ON FILE | | | | | |
| 1421437 | RIVERA PERCY, VICTOR  T | ADDRESS ON FILE | | | | | |
| 2406740 | RIVERA PEREIRA,ALBA N | ADDRESS ON FILE | | | | | |
| 1825780 | RIVERA PEREZ , ROBERTO | ADDRESS ON FILE | | | | | |
| 2452047 | Rivera Perez David | ADDRESS ON FILE | | | | | |
| 2452380 | Rivera Perez Ernesto | ADDRESS ON FILE | | | | | |
| 2443964 | Rivera Perez Joanna | ADDRESS ON FILE | | | | | |
| 2425908 | Rivera Perez Margarita | ADDRESS ON FILE | | | | | |
| 1727717 | Rivera Perez, Jose R | ADDRESS ON FILE | | | | | |
| 1476916 | Rivera Pérez, Luis A | ADDRESS ON FILE | | | | | |
| 1469480 | RIVERA PEREZ, MARIA | ADDRESS ON FILE | | | | | |
| 2406778 | RIVERA PEREZ,ANGELITA | ADDRESS ON FILE | | | | | |
| 2416946 | RIVERA PEREZ,CARMEN A | ADDRESS ON FILE | | | | | |
| 2404427 | RIVERA PEREZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2416512 | RIVERA PEREZ,INES V | ADDRESS ON FILE | | | | | |
| 2418170 | RIVERA PEREZ,IVETTE | ADDRESS ON FILE | | | | | |
| 2412169 | RIVERA PEREZ,JOSE R | ADDRESS ON FILE | | | | | |
| 2414444 | RIVERA PEREZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2408420 | RIVERA PEREZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2403258 | RIVERA PEREZ,MIGUELINA | ADDRESS ON FILE | | | | | |
| 2402868 | RIVERA PEREZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2420001 | RIVERA PEREZ,MYRTHA E | ADDRESS ON FILE | | | | | |
| 2412003 | RIVERA PEREZ,ORLANDO | ADDRESS ON FILE | | | | | |
| 2420477 | RIVERA PIMENTEL,JUSTINA | ADDRESS ON FILE | | | | | |
| 2410535 | RIVERA PINERO,AWILDA | ADDRESS ON FILE | | | | | |
| 2422169 | RIVERA PIZARRO,ROSA | ADDRESS ON FILE | | | | | |
| 2420618 | RIVERA PLA,SARA M | ADDRESS ON FILE | | | | | |
| 2415174 | RIVERA PORTALATIN,LUZ E | ADDRESS ON FILE | | | | | |
| 1659958 | Rivera Principe, Josue Caleb | ADDRESS ON FILE | | | | | |
| 2408762 | RIVERA QUIJANO,VIVIAN S | ADDRESS ON FILE | | | | | |
| 1771527 | Rivera Quiles, Jose M | ADDRESS ON FILE | | | | | |
| 2419013 | RIVERA QUILES,LUZ | ADDRESS ON FILE | | | | | |
| 2421777 | RIVERA QUILES,MARIA | ADDRESS ON FILE | | | | | |
| 2403537 | RIVERA QUILES,MARIA I | ADDRESS ON FILE | | | | | |
| 2567065 | RIVERA QUILES,NILSA E | ADDRESS ON FILE | | | | | |
| 2420048 | RIVERA QUILES,SALVADOR | ADDRESS ON FILE | | | | | |
| 1463468 | RIVERA QUINONES, EDUARDO | ADDRESS ON FILE | | | | | |
| 1481691 | Rivera Quinones, Eileen Janet | ADDRESS ON FILE | | | | | |
| 1901366 | Rivera Quinones, Jelixsa | ADDRESS ON FILE | | | | | |
| 2416378 | RIVERA QUINONES,ANA M | ADDRESS ON FILE | | | | | |
| 2405040 | RIVERA QUINONES,IRIS N | ADDRESS ON FILE | | | | | |
| 2419162 | RIVERA QUINONES,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2422715 | RIVERA QUINONES,NILDA E | ADDRESS ON FILE | | | | | |
| 2409934 | RIVERA QUINTANA,MARITZA | ADDRESS ON FILE | | | | | |
| 2408784 | RIVERA QUINTANA,NILDA R | ADDRESS ON FILE | | | | | |
| 2441325 | Rivera Ramirez Felicita | ADDRESS ON FILE | | | | | |
| 1517771 | RIVERA RAMIREZ, CARLOS JUAN | ADDRESS ON FILE | | | | | |
| 2400730 | RIVERA RAMIREZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2417621 | RIVERA RAMIREZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2406009 | RIVERA RAMIREZ,ROSA N | ADDRESS ON FILE | | | | | |
| 2412187 | RIVERA RAMIREZ,VIRGENMINA | ADDRESS ON FILE | | | | | |
| 2124173 | RIVERA RAMOS, EDGAR | ADDRESS ON FILE | | | | | |
| 1469185 | RIVERA RAMOS, EVELIA | ADDRESS ON FILE | | | | | |
| 1944879 | Rivera Ramos, Leidaliz | ADDRESS ON FILE | | | | | |
| 2400958 | RIVERA RAMOS,CARMEN | ADDRESS ON FILE | | | | | |
| 2414690 | RIVERA RAMOS,CARMEN | ADDRESS ON FILE | | | | | |
| 2411088 | RIVERA RAMOS,ELBA I | ADDRESS ON FILE | | | | | |
| 2400210 | RIVERA RAMOS,ELEONOR | ADDRESS ON FILE | | | | | |
| 2419542 | RIVERA RAMOS,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2404791 | RIVERA RAMOS,GLORIA I | ADDRESS ON FILE | | | | | |
| 2413915 | RIVERA RAMOS,LUZ E | ADDRESS ON FILE | | | | | |
| 2410337 | RIVERA RAMOS,MARIA M | ADDRESS ON FILE | | | | | |
| 2407484 | RIVERA RAMOS,MARISELLE | ADDRESS ON FILE | | | | | |
| 2411404 | RIVERA RAMOS,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2403676 | RIVERA RAMOS,OLGA N | ADDRESS ON FILE | | | | | |
| 2415224 | RIVERA RAMOS,WANDA I | ADDRESS ON FILE | | | | | |
| 2406322 | RIVERA RAPALE,IVETTE | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2405183 | RIVERA RAPALE,JEANNETTE M | ADDRESS ON FILE | | | | |
| 2409405 | RIVERA RAPALE,MILDRED | ADDRESS ON FILE | | | | |
| 2412534 | RIVERA RAPALE,MYRNA I | ADDRESS ON FILE | | | | |
| 2408571 | RIVERA REILLO,EMERITA | ADDRESS ON FILE | | | | |
| 2418480 | RIVERA REILLO,ISMAEL | ADDRESS ON FILE | | | | |
| 2011415 | Rivera Renta, Manuel Angel | ADDRESS ON FILE | | | | |
| 2418173 | RIVERA RENTA,NORMA I | ADDRESS ON FILE | | | | |
| 2448800 | Rivera Rentas Victor L. | ADDRESS ON FILE | | | | |
| 2421974 | RIVERA REXACH,LOURDES M | ADDRESS ON FILE | | | | |
| 1475225 | Rivera Reyes, Luis | ADDRESS ON FILE | | | | |
| 2415095 | RIVERA REYES,ARLENE | ADDRESS ON FILE | | | | |
| 2401230 | RIVERA REYES,ELENA | ADDRESS ON FILE | | | | |
| 2417991 | RIVERA REYES,GLADYS | ADDRESS ON FILE | | | | |
| 2422223 | RIVERA REYES,JIM | ADDRESS ON FILE | | | | |
| 2418619 | RIVERA REYES,LUZ E | ADDRESS ON FILE | | | | |
| 2400021 | RIVERA REYES,MARIA I | ADDRESS ON FILE | | | | |
| 2405096 | RIVERA REYES,MYRNA R | ADDRESS ON FILE | | | | |
| 2403443 | RIVERA REYES,RAMONA | ADDRESS ON FILE | | | | |
| 2404748 | RIVERA REYES,RAUL | ADDRESS ON FILE | | | | |
| 2401536 | RIVERA REYES,RICARDO | ADDRESS ON FILE | | | | |
| 2416317 | RIVERA REYES,RUTH B | ADDRESS ON FILE | | | | |
| 2416984 | RIVERA REYES,RUTH N | ADDRESS ON FILE | | | | |
| 2451754 | Rivera Ri Ares | ADDRESS ON FILE | | | | |
| 2450349 | Rivera Ri Burgos | ADDRESS ON FILE | | | | |
| 2453388 | Rivera Ri Cartagena | ADDRESS ON FILE | | | | |
| 2452091 | Rivera Ri Cotto | ADDRESS ON FILE | | | | |
| 2448495 | Rivera Ri Cuadrado | ADDRESS ON FILE | | | | |
| 2449404 | Rivera Ri Echevarria | ADDRESS ON FILE | | | | |
| 2452068 | Rivera Ri Escalera | ADDRESS ON FILE | | | | |
| 2449734 | Rivera Ri Flores | ADDRESS ON FILE | | | | |
| 2450014 | Rivera Ri Gonzalez | ADDRESS ON FILE | | | | |
| 2450106 | Rivera Ri Orsini | ADDRESS ON FILE | | | | |
| 2446251 | Rivera Ri Pizarro | ADDRESS ON FILE | | | | |
| 2445930 | Rivera Ri Rodriguez | ADDRESS ON FILE | | | | |
| 2451708 | Rivera Ri Rojas | ADDRESS ON FILE | | | | |
| 2450977 | Rivera Ri Segura | ADDRESS ON FILE | | | | |
| 2452808 | Rivera Ri Vazquez | ADDRESS ON FILE | | | | |
| 2446698 | Rivera Ri Velazquez | ADDRESS ON FILE | | | | |
| 1472491 | Rivera Riollano, Sylvia | ADDRESS ON FILE | | | | |
| 1598867 | Rivera Rios , Antonio R. | ADDRESS ON FILE | | | | |
| 2446841 | Rivera Rios Sandra | ADDRESS ON FILE | | | | |
| 1514598 | RIVERA RIOS, IVAN | ADDRESS ON FILE | | | | |
| 2422522 | RIVERA RIOS,GILDIA M. | ADDRESS ON FILE | | | | |
| 2411621 | RIVERA RIOS,LUZ D | ADDRESS ON FILE | | | | |
| 2415998 | RIVERA RIOS,MANUEL A | ADDRESS ON FILE | | | | |
| 2418993 | RIVERA RIOS,MINERVA | ADDRESS ON FILE | | | | |
| 2411912 | RIVERA RIOS,OLGA M | ADDRESS ON FILE | | | | |
| 1522435 | RIVERA RIVAS, ARMANDO | ADDRESS ON FILE | | | | |
| 2415063 | RIVERA RIVAS,MARIA D | ADDRESS ON FILE | | | | |
| 2419487 | RIVERA RIVAS,RAFAEL | ADDRESS ON FILE | | | | |
| 2450674 | Rivera Rivera Carlos | ADDRESS ON FILE | | | | |
| 2451315 | Rivera Rivera Harry | ADDRESS ON FILE | | | | |
| 2424751 | Rivera Rivera Waleska M. | ADDRESS ON FILE | | | | |
| 1470973 | Rivera Rivera, Antonio | ADDRESS ON FILE | | | | |
| 1847094 | RIVERA RIVERA, ESMERALDA | ADDRESS ON FILE | | | | |
| 1466094 | RIVERA RIVERA, GLADYS | ADDRESS ON FILE | | | | |
| 1555043 | Rivera Rivera, Isaura I. | ADDRESS ON FILE | | | | |
| 244629 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | |
| 1014452 | RIVERA RIVERA, JORGE | ADDRESS ON FILE | | | | |
| 1678251 | Rivera Rivera, Judith | Box 1059 | | | San German | PR | 00683 |
| 1490756 | Rivera Rivera, Magdiel | ADDRESS ON FILE | | | | |
| 1525052 | Rivera Rivera, Sally | ADDRESS ON FILE | | | | |
| 1090375 | Rivera Rivera, Sally | ADDRESS ON FILE | | | | |
| 1908454 | Rivera Rivera, Sylvia I. | ADDRESS ON FILE | | | | |
| 1155306 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | |
| 1469629 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | |
| 1465110 | RIVERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | |
| 2408563 | RIVERA RIVERA,ALICIA | ADDRESS ON FILE | | | | |
| 2413982 | RIVERA RIVERA,ANA A | ADDRESS ON FILE | | | | |
| 2407236 | RIVERA RIVERA,ANA E | ADDRESS ON FILE | | | | |
| 2402109 | RIVERA RIVERA,ANGEL L | ADDRESS ON FILE | | | | |
| 2403489 | RIVERA RIVERA,ANGEL L | ADDRESS ON FILE | | | | |
| 2420782 | RIVERA RIVERA,ANGEL L | ADDRESS ON FILE | | | | |
| 2411750 | RIVERA RIVERA,ANGELES | ADDRESS ON FILE | | | | |
| 2403271 | RIVERA RIVERA,ANTONIA M | ADDRESS ON FILE | | | | |
| 2413105 | RIVERA RIVERA,AWILDA | ADDRESS ON FILE | | | | |
| 2417128 | RIVERA RIVERA,AWILDA | ADDRESS ON FILE | | | | |
| 2414420 | RIVERA RIVERA,BELEN G | ADDRESS ON FILE | | | | |
| 2405759 | RIVERA RIVERA,BLANCA O | ADDRESS ON FILE | | | | |
| 2413800 | RIVERA RIVERA,CARIDAD | ADDRESS ON FILE | | | | |
| 2402714 | RIVERA RIVERA,CARMEN | ADDRESS ON FILE | | | | |
| 2411060 | RIVERA RIVERA,CARMEN | ADDRESS ON FILE | | | | |
| 2415102 | RIVERA RIVERA,CARMEN | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1474 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2417058 | RIVERA RIVERA,CARMEN | ADDRESS ON FILE | | | |
| 2402784 | RIVERA RIVERA,CARMEN J | ADDRESS ON FILE | | | |
| 2412776 | RIVERA RIVERA,CARMEN M | ADDRESS ON FILE | | | |
| 2418860 | RIVERA RIVERA,CARMEN M | ADDRESS ON FILE | | | |
| 2421845 | RIVERA RIVERA,CARMEN S | ADDRESS ON FILE | | | |
| 2404724 | RIVERA RIVERA,DAISY | ADDRESS ON FILE | | | |
| 2409975 | RIVERA RIVERA,EDITH | ADDRESS ON FILE | | | |
| 2414223 | RIVERA RIVERA,EDMEE E | ADDRESS ON FILE | | | |
| 2413320 | RIVERA RIVERA,EDWIN | ADDRESS ON FILE | | | |
| 2410126 | RIVERA RIVERA,ELAINE | ADDRESS ON FILE | | | |
| 2400228 | RIVERA RIVERA,ELGA | ADDRESS ON FILE | | | |
| 2406188 | RIVERA RIVERA,ELIZABETH | ADDRESS ON FILE | | | |
| 2403115 | RIVERA RIVERA,ENEIDA | ADDRESS ON FILE | | | |
| 2402070 | RIVERA RIVERA,ENID | ADDRESS ON FILE | | | |
| 2417750 | RIVERA RIVERA,EVELYN | ADDRESS ON FILE | | | |
| 2409128 | RIVERA RIVERA,FERNANDO L | ADDRESS ON FILE | | | |
| 2414263 | RIVERA RIVERA,GERMAN | ADDRESS ON FILE | | | |
| 2405273 | RIVERA RIVERA,GILBERT | ADDRESS ON FILE | | | |
| 2412660 | RIVERA RIVERA,GLORIA | ADDRESS ON FILE | | | |
| 2419653 | RIVERA RIVERA,GLORIA E | ADDRESS ON FILE | | | |
| 2404225 | RIVERA RIVERA,GRACIA M. | ADDRESS ON FILE | | | |
| 2403127 | RIVERA RIVERA,HELGA I | ADDRESS ON FILE | | | |
| 2407667 | RIVERA RIVERA,HILDA | ADDRESS ON FILE | | | |
| 2421245 | RIVERA RIVERA,HILDA | ADDRESS ON FILE | | | |
| 2408015 | RIVERA RIVERA,ISABEL | ADDRESS ON FILE | | | |
| 2408901 | RIVERA RIVERA,ITHMA | ADDRESS ON FILE | | | |
| 2408749 | RIVERA RIVERA,JOANNE | ADDRESS ON FILE | | | |
| 2404028 | RIVERA RIVERA,JORGE L | ADDRESS ON FILE | | | |
| 2567084 | RIVERA RIVERA,JOSE A | ADDRESS ON FILE | | | |
| 2420679 | RIVERA RIVERA,JUAN C | ADDRESS ON FILE | | | |
| 2412779 | RIVERA RIVERA,JUANA | ADDRESS ON FILE | | | |
| 2412844 | RIVERA RIVERA,JUANITA | ADDRESS ON FILE | | | |
| 2406358 | RIVERA RIVERA,JULIA E. | ADDRESS ON FILE | | | |
| 2411499 | RIVERA RIVERA,JUSTINA | ADDRESS ON FILE | | | |
| 2405137 | RIVERA RIVERA,LILLIAM I | ADDRESS ON FILE | | | |
| 2401433 | RIVERA RIVERA,LOIDA T. | ADDRESS ON FILE | | | |
| 2411374 | RIVERA RIVERA,LOURDES | ADDRESS ON FILE | | | |
| 2411092 | RIVERA RIVERA,LUIS | ADDRESS ON FILE | | | |
| 2415828 | RIVERA RIVERA,LUZ A | ADDRESS ON FILE | | | |
| 2419936 | RIVERA RIVERA,LYDA M | ADDRESS ON FILE | | | |
| 2410529 | RIVERA RIVERA,LYNETTE I | ADDRESS ON FILE | | | |
| 2423134 | RIVERA RIVERA,MAGALY | ADDRESS ON FILE | | | |
| 2414742 | RIVERA RIVERA,MARIA A | ADDRESS ON FILE | | | |
| 2422893 | RIVERA RIVERA,MARIA D | ADDRESS ON FILE | | | |
| 2414576 | RIVERA RIVERA,MARIA DEL C | ADDRESS ON FILE | | | |
| 2417937 | RIVERA RIVERA,MARIA I | ADDRESS ON FILE | | | |
| 2420024 | RIVERA RIVERA,MARIA M | ADDRESS ON FILE | | | |
| 2414380 | RIVERA RIVERA,MARIA N | ADDRESS ON FILE | | | |
| 2421950 | RIVERA RIVERA,MARIA S | ADDRESS ON FILE | | | |
| 2409329 | RIVERA RIVERA,MELITA | ADDRESS ON FILE | | | |
| 2409310 | RIVERA RIVERA,MIRIAM | ADDRESS ON FILE | | | |
| 2414401 | RIVERA RIVERA,MIRTA | ADDRESS ON FILE | | | |
| 2415170 | RIVERA RIVERA,MONICA | ADDRESS ON FILE | | | |
| 2406501 | RIVERA RIVERA,MYRNA N | ADDRESS ON FILE | | | |
| 2420030 | RIVERA RIVERA,NATIVIDAD | ADDRESS ON FILE | | | |
| 2409867 | RIVERA RIVERA,NILMA J | ADDRESS ON FILE | | | |
| 2416970 | RIVERA RIVERA,NORA H | ADDRESS ON FILE | | | |
| 2408727 | RIVERA RIVERA,ORLANDO | ADDRESS ON FILE | | | |
| 2413290 | RIVERA RIVERA,ROSA M | ADDRESS ON FILE | | | |
| 2422958 | RIVERA RIVERA,ROSA M | ADDRESS ON FILE | | | |
| 2420094 | RIVERA RIVERA,RUTH | ADDRESS ON FILE | | | |
| 2400986 | RIVERA RIVERA,SAMUEL | ADDRESS ON FILE | | | |
| 2416766 | RIVERA RIVERA,SAMUEL | ADDRESS ON FILE | | | |
| 2414552 | RIVERA RIVERA,SANTOS A | ADDRESS ON FILE | | | |
| 2421611 | RIVERA RIVERA,SONIA | ADDRESS ON FILE | | | |
| 2402233 | RIVERA RIVERA,TOMASITA | ADDRESS ON FILE | | | |
| 2407895 | RIVERA RIVERA,VICTOR M | ADDRESS ON FILE | | | |
| 2421503 | RIVERA RIVERA,VIVIAN | ADDRESS ON FILE | | | |
| 2418673 | RIVERA RIVERA,WANDA R | ADDRESS ON FILE | | | |
| 2468463 | Rivera Robles Juanita | ADDRESS ON FILE | | | |
| 1573661 | Rivera Robles, Antonia | ADDRESS ON FILE | | | |
| 958784 | RIVERA ROBLES, ANTONIA | ADDRESS ON FILE | | | |
| 1469026 | RIVERA ROBLES, ANTONIA | ADDRESS ON FILE | | | |
| 1580771 | RIVERA ROBLES, DAVID | ADDRESS ON FILE | | | |
| 1464110 | RIVERA ROBLES, MARIA | ADDRESS ON FILE | | | |
| 2410631 | RIVERA ROBLES,CARMEN M | ADDRESS ON FILE | | | |
| 2418440 | RIVERA ROBLES,HILDA | ADDRESS ON FILE | | | |
| 2409006 | RIVERA ROBLES,LYDIA | ADDRESS ON FILE | | | |
| 2442878 | Rivera Rodriguez Jorge | ADDRESS ON FILE | | | |
| 2432520 | Rivera Rodriguez Jorge | ADDRESS ON FILE | | | |
| 456756 | Rivera Rodriguez, Agustin | ADDRESS ON FILE | | | |
| 1538624 | Rivera Rodriguez, Agustin | ADDRESS ON FILE | | | |
| 1552421 | Rivera Rodriguez, Alondra Karina | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1877778 | Rivera Rodriguez, Andrea | ADDRESS ON FILE | | | | | |
| 1472342 | Rivera Rodriguez, Armando | ADDRESS ON FILE | | | | | |
| 1444432 | Rivera Rodriguez, Armando | ADDRESS ON FILE | | | | | |
| 1865158 | Rivera Rodriguez, Armando Luis | ADDRESS ON FILE | | | | | |
| 1460451 | RIVERA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | |
| 1480881 | RIVERA RODRIGUEZ, GABRIEL N | ADDRESS ON FILE | | | | | |
| 1959952 | Rivera Rodriguez, Irma N | ADDRESS ON FILE | | | | | |
| 1482219 | Rivera Rodriguez, Johanna M. | ADDRESS ON FILE | | | | | |
| 1538039 | RIVERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | ADDRESS ON FILE | | | | | |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | ADDRESS ON FILE | | | | | |
| 1848687 | Rivera Rodriguez, Luz A. | ADDRESS ON FILE | | | | | |
| 1759506 | Rivera Rodriguez, Marisol | ADDRESS ON FILE | | | | | |
| 1061968 | RIVERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 457442 | RIVERA RODRIGUEZ, NAYDA L. | ADDRESS ON FILE | | | | | |
| 1460991 | Rivera Rodriguez, Nayda L. | ADDRESS ON FILE | | | | | |
| 1678413 | Rivera Rodriguez, Nitza Y. | ADDRESS ON FILE | | | | | |
| 1760732 | Rivera Rodriguez, Nylda | ADDRESS ON FILE | | | | | |
| 1560780 | Rivera Rodriguez, Rafael A | ADDRESS ON FILE | | | | | |
| 1474878 | Rivera Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | |
| 944322 | RIVERA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | |
| 1834383 | RIVERA RODRIGUEZ, SARAH I | ADDRESS ON FILE | | | | | |
| 1520161 | Rivera Rodriguez, Yainier Omar | ADDRESS ON FILE | | | | | |
| 2401161 | RIVERA RODRIGUEZ,ANA | ADDRESS ON FILE | | | | | |
| 2412950 | RIVERA RODRIGUEZ,ANA | ADDRESS ON FILE | | | | | |
| 2408872 | RIVERA RODRIGUEZ,ANA A | ADDRESS ON FILE | | | | | |
| 2405995 | RIVERA RODRIGUEZ,ANA E | ADDRESS ON FILE | | | | | |
| 2567067 | RIVERA RODRIGUEZ,ANDREA | ADDRESS ON FILE | | | | | |
| 2410659 | RIVERA RODRIGUEZ,ANGELA R | ADDRESS ON FILE | | | | | |
| 2402623 | RIVERA RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2416592 | RIVERA RODRIGUEZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2412793 | RIVERA RODRIGUEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2403268 | RIVERA RODRIGUEZ,DIANA J | ADDRESS ON FILE | | | | | |
| 2400626 | RIVERA RODRIGUEZ,DIGNA | ADDRESS ON FILE | | | | | |
| 2413920 | RIVERA RODRIGUEZ,DORIS | ADDRESS ON FILE | | | | | |
| 2406066 | RIVERA RODRIGUEZ,ELBA B | ADDRESS ON FILE | | | | | |
| 2413479 | RIVERA RODRIGUEZ,GILBERTO | ADDRESS ON FILE | | | | | |
| 2401113 | RIVERA RODRIGUEZ,GLADYS | ADDRESS ON FILE | | | | | |
| 2422422 | RIVERA RODRIGUEZ,GLORIA | ADDRESS ON FILE | | | | | |
| 2404989 | RIVERA RODRIGUEZ,HERVIN | ADDRESS ON FILE | | | | | |
| 2419722 | RIVERA RODRIGUEZ,HILDA C | ADDRESS ON FILE | | | | | |
| 2402127 | RIVERA RODRIGUEZ,IRIS I. | ADDRESS ON FILE | | | | | |
| 2410932 | RIVERA RODRIGUEZ,IRMA | ADDRESS ON FILE | | | | | |
| 2415997 | RIVERA RODRIGUEZ,IRMA | ADDRESS ON FILE | | | | | |
| 2412124 | RIVERA RODRIGUEZ,IRMA N | ADDRESS ON FILE | | | | | |
| 2417350 | RIVERA RODRIGUEZ,JORGE | ADDRESS ON FILE | | | | | |
| 2400239 | RIVERA RODRIGUEZ,JORGE L | ADDRESS ON FILE | | | | | |
| 2416735 | RIVERA RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | | |
| 2410248 | RIVERA RODRIGUEZ,JUANA | ADDRESS ON FILE | | | | | |
| 2416898 | RIVERA RODRIGUEZ,JULIA | ADDRESS ON FILE | | | | | |
| 2401842 | RIVERA RODRIGUEZ,JULIO E | ADDRESS ON FILE | | | | | |
| 2412314 | RIVERA RODRIGUEZ,LIDALIA | ADDRESS ON FILE | | | | | |
| 2407741 | RIVERA RODRIGUEZ,LILLIAM | ADDRESS ON FILE | | | | | |
| 2405864 | RIVERA RODRIGUEZ,LILLIAM H | ADDRESS ON FILE | | | | | |
| 2416893 | RIVERA RODRIGUEZ,LUZ A | ADDRESS ON FILE | | | | | |
| 2412871 | RIVERA RODRIGUEZ,LYNNETTE | ADDRESS ON FILE | | | | | |
| 2412930 | RIVERA RODRIGUEZ,MADELINE | ADDRESS ON FILE | | | | | |
| 2408072 | RIVERA RODRIGUEZ,MARIA A | ADDRESS ON FILE | | | | | |
| 2413440 | RIVERA RODRIGUEZ,MARIA E | ADDRESS ON FILE | | | | | |
| 2421909 | RIVERA RODRIGUEZ,MARISOL | ADDRESS ON FILE | | | | | |
| 2403050 | RIVERA RODRIGUEZ,MARTA | ADDRESS ON FILE | | | | | |
| 2407723 | RIVERA RODRIGUEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2405928 | RIVERA RODRIGUEZ,MINELIS DE L | ADDRESS ON FILE | | | | | |
| 2415427 | RIVERA RODRIGUEZ,MONSERRATE | ADDRESS ON FILE | | | | | |
| 2412402 | RIVERA RODRIGUEZ,NEFTALI | ADDRESS ON FILE | | | | | |
| 2403368 | RIVERA RODRIGUEZ,NELIDA | ADDRESS ON FILE | | | | | |
| 2409089 | RIVERA RODRIGUEZ,NEREIDA | ADDRESS ON FILE | | | | | |
| 2416629 | RIVERA RODRIGUEZ,NILSA E | ADDRESS ON FILE | | | | | |
| 2422463 | RIVERA RODRIGUEZ,NORMA I | ADDRESS ON FILE | | | | | |
| 2411117 | RIVERA RODRIGUEZ,RAUL | ADDRESS ON FILE | | | | | |
| 2567087 | RIVERA RODRIGUEZ,ROSARIO | ADDRESS ON FILE | | | | | |
| 2410788 | RIVERA RODRIGUEZ,SOFIA | ADDRESS ON FILE | | | | | |
| 2420435 | RIVERA RODRIGUEZ,SONIA | ADDRESS ON FILE | | | | | |
| 2401815 | RIVERA RODRIGUEZ,SONIA M | ADDRESS ON FILE | | | | | |
| 2405306 | RIVERA RODRIGUEZ,SONIA M | ADDRESS ON FILE | | | | | |
| 2400168 | RIVERA RODRIGUEZ,TALSICIA | ADDRESS ON FILE | | | | | |
| 2420644 | RIVERA RODRIGUEZ,TERESA | ADDRESS ON FILE | | | | | |
| 2410193 | RIVERA RODRIGUEZ,VANESSA | ADDRESS ON FILE | | | | | |
| 2422282 | RIVERA RODRIGUEZ,WANDA I | ADDRESS ON FILE | | | | | |
| 2409661 | RIVERA ROHWER,DANIEL R | ADDRESS ON FILE | | | | | |
| 2452114 | Rivera Rojas David | ADDRESS ON FILE | | | | | |
| 2092321 | Rivera Rojas, Virgen M | ADDRESS ON FILE | | | | | |
| 1483672 | Rivera Rojas, Virgen M | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1476 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2399847 | RIVERA ROLDAN,DAISY | ADDRESS ON FILE | | | | | |
| 2416372 | RIVERA ROLON,CARMEN I | ADDRESS ON FILE | | | | | |
| 2407890 | RIVERA ROLON,MADELINE | ADDRESS ON FILE | | | | | |
| 2414404 | RIVERA ROLON,YVETTE | ADDRESS ON FILE | | | | | |
| 691028 | RIVERA ROMAN, JUAN P | PO BOX 7498 | | | PONCE | PR | 00732 |
| 2401551 | RIVERA ROMAN,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2407077 | RIVERA ROMAN,JEANNETTE M | ADDRESS ON FILE | | | | | |
| 2410527 | RIVERA ROMAN,OLGA I | ADDRESS ON FILE | | | | | |
| 2419265 | RIVERA ROMERO,OLGA I | ADDRESS ON FILE | | | | | |
| 2406028 | RIVERA ROQUE,CARMEN S | ADDRESS ON FILE | | | | | |
| 2406989 | RIVERA ROQUE,RAFAEL | ADDRESS ON FILE | | | | | |
| 1768789 | RIVERA ROSA, LUIS O | ADDRESS ON FILE | | | | | |
| 1751899 | RIVERA ROSA, MERALYS | ADDRESS ON FILE | | | | | |
| 2404571 | RIVERA ROSA,CECILIA | ADDRESS ON FILE | | | | | |
| 2411681 | RIVERA ROSA,NOEL O | ADDRESS ON FILE | | | | | |
| 2411433 | RIVERA ROSA,RICARDO | ADDRESS ON FILE | | | | | |
| 2424816 | Rivera Rosado Lucas | ADDRESS ON FILE | | | | | |
| 1421464 | RIVERA ROSADO, BETSAIDA | ADDRESS ON FILE | | | | | |
| 1609544 | Rivera Rosado, Jose M. | ADDRESS ON FILE | | | | | |
| 2403970 | RIVERA ROSADO,ANA W | ADDRESS ON FILE | | | | | |
| 2403957 | RIVERA ROSADO,JESUS D | ADDRESS ON FILE | | | | | |
| 2409870 | RIVERA ROSADO,JOSE J | ADDRESS ON FILE | | | | | |
| 2413883 | RIVERA ROSADO,LILLIAM | ADDRESS ON FILE | | | | | |
| 2412294 | RIVERA ROSADO,LUIS A | ADDRESS ON FILE | | | | | |
| 2401917 | RIVERA ROSADO,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2410822 | RIVERA ROSADO,ROBERTO | ADDRESS ON FILE | | | | | |
| 2451763 | Rivera Rosario Vilma | ADDRESS ON FILE | | | | | |
| 1987753 | Rivera Rosario, Fernando | ADDRESS ON FILE | | | | | |
| 2413934 | RIVERA ROSARIO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2405438 | RIVERA ROSARIO,DORIS S | ADDRESS ON FILE | | | | | |
| 2399828 | RIVERA ROSARIO,GRACIELA | ADDRESS ON FILE | | | | | |
| 2403013 | RIVERA ROSARIO,KETTY | ADDRESS ON FILE | | | | | |
| 2406504 | RIVERA ROSARIO,LUIS | ADDRESS ON FILE | | | | | |
| 2402509 | RIVERA ROSARIO,LUIS F | ADDRESS ON FILE | | | | | |
| 2409053 | RIVERA ROSARIO,MARIA E | ADDRESS ON FILE | | | | | |
| 2400444 | RIVERA ROSARIO,NILDA H | ADDRESS ON FILE | | | | | |
| 2404718 | RIVERA ROSAS,PEGGY | ADDRESS ON FILE | | | | | |
| 2400812 | RIVERA ROSSY,LUZ N | ADDRESS ON FILE | | | | | |
| 1520197 | Rivera Ruiz , Ana M. | ADDRESS ON FILE | | | | | |
| 2448636 | Rivera Ruiz Wilson | ADDRESS ON FILE | | | | | |
| 2420605 | RIVERA RUIZ,ELBA | ADDRESS ON FILE | | | | | |
| 2404635 | RIVERA RUIZ,ELBA I | ADDRESS ON FILE | | | | | |
| 2413327 | RIVERA RUIZ,HEDY | ADDRESS ON FILE | | | | | |
| 2416129 | RIVERA RUIZ,LILLIAM | ADDRESS ON FILE | | | | | |
| 2406844 | RIVERA RUIZ,MIRIAM L | ADDRESS ON FILE | | | | | |
| 2420907 | RIVERA RUIZ,NELSON | ADDRESS ON FILE | | | | | |
| 2422416 | RIVERA RUIZ,RENE | ADDRESS ON FILE | | | | | |
| 2403934 | RIVERA SABATER,DORIS Z | ADDRESS ON FILE | | | | | |
| 2421839 | RIVERA SAEZ,PEDRO J | ADDRESS ON FILE | | | | | |
| 2410792 | RIVERA SALAMANCA,FELICITA | ADDRESS ON FILE | | | | | |
| 2109642 | Rivera Salerna, Carmen M. | ADDRESS ON FILE | | | | | |
| 2066807 | Rivera Salerna, Lilliam L. | ADDRESS ON FILE | | | | | |
| 2407134 | RIVERA SALERNA,LILLIAM L | ADDRESS ON FILE | | | | | |
| 2422720 | RIVERA SALGADO,ANGEL M | ADDRESS ON FILE | | | | | |
| 2416077 | RIVERA SALICHS,CARMEN M | ADDRESS ON FILE | | | | | |
| 2416476 | RIVERA SAN MIGUEL,ANNIE I | ADDRESS ON FILE | | | | | |
| 2133055 | Rivera Sanata, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1848693 | RIVERA SANCHEZ, MODESTO | ADDRESS ON FILE | | | | | |
| 2413794 | RIVERA SANCHEZ,ADA | ADDRESS ON FILE | | | | | |
| 2405349 | RIVERA SANCHEZ,ADELAIDA | ADDRESS ON FILE | | | | | |
| 2418791 | RIVERA SANCHEZ,BLANCA I | ADDRESS ON FILE | | | | | |
| 2405635 | RIVERA SANCHEZ,BRACKLEY | ADDRESS ON FILE | | | | | |
| 2399991 | RIVERA SANCHEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2418035 | RIVERA SANCHEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2422248 | RIVERA SANCHEZ,CARMEN Z | ADDRESS ON FILE | | | | | |
| 2401909 | RIVERA SANCHEZ,EMILSE | ADDRESS ON FILE | | | | | |
| 2418155 | RIVERA SANCHEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2420713 | RIVERA SANCHEZ,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2401024 | RIVERA SANCHEZ,JUA | ADDRESS ON FILE | | | | | |
| 2403012 | RIVERA SANCHEZ,IVAN | ADDRESS ON FILE | | | | | |
| 2408846 | RIVERA SANCHEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2420215 | RIVERA SANCHEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2413687 | RIVERA SANCHEZ,MILAGROS A | ADDRESS ON FILE | | | | | |
| 2422623 | RIVERA SANCHEZ,MILDRED I | ADDRESS ON FILE | | | | | |
| 2409468 | RIVERA SANCHEZ,MIRIAM E | ADDRESS ON FILE | | | | | |
| 2402535 | RIVERA SANCHEZ,PEDRO J | ADDRESS ON FILE | | | | | |
| 2417601 | RIVERA SANCHEZ,TERESA | ADDRESS ON FILE | | | | | |
| 2416365 | RIVERA SANTA,NITZA | ADDRESS ON FILE | | | | | |
| 2422656 | RIVERA SANTAGO,CARMEN A | ADDRESS ON FILE | | | | | |
| 1467050 | RIVERA SANTANA, BETTY | ADDRESS ON FILE | | | | | |
| 1797139 | Rivera Santana, Doel | ADDRESS ON FILE | | | | | |
| 249946 | RIVERA SANTANA, JOSE OMAR | ADDRESS ON FILE | | | | | |
| 2412641 | RIVERA SANTANA,EDDIE | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408567 | RIVERA SANTANA,EDNA J | ADDRESS ON FILE | | | | |
| 2419005 | RIVERA SANTANA,FRANK R | ADDRESS ON FILE | | | | |
| 2408781 | RIVERA SANTANA,GLADYS | ADDRESS ON FILE | | | | |
| 2401154 | RIVERA SANTANA,MARGARITA | ADDRESS ON FILE | | | | |
| 2420300 | RIVERA SANTANA,MARIBEL | ADDRESS ON FILE | | | | |
| 2401918 | RIVERA SANTANA,MARIO E | ADDRESS ON FILE | | | | |
| 1597586 | Rivera Santiago , Pablo | Jane A. Becker Whitaker | PO Box 9023914 | | San Juan | PR | 00902 |
| 2450491 | Rivera Santiago Lillian | ADDRESS ON FILE | | | | |
| 1509166 | Rivera Santiago, Catalina | ADDRESS ON FILE | | | | |
| 2093654 | RIVERA SANTIAGO, EVELINA | ADDRESS ON FILE | | | | |
| 1462937 | RIVERA SANTIAGO, MARIA MERCEDES | ADDRESS ON FILE | | | | |
| 1915115 | Rivera Santiago, Marta Enid | ADDRESS ON FILE | | | | |
| 2409891 | RIVERA SANTIAGO,CARMEN N | ADDRESS ON FILE | | | | |
| 2409430 | RIVERA SANTIAGO,DORIS M | ADDRESS ON FILE | | | | |
| 2407776 | RIVERA SANTIAGO,ELBA I | ADDRESS ON FILE | | | | |
| 2420407 | RIVERA SANTIAGO,EVELYN | ADDRESS ON FILE | | | | |
| 2414899 | RIVERA SANTIAGO,FELIX | ADDRESS ON FILE | | | | |
| 2412259 | RIVERA SANTIAGO,FLORENCIA | ADDRESS ON FILE | | | | |
| 2406867 | RIVERA SANTIAGO,FREDESWINDA | ADDRESS ON FILE | | | | |
| 2401704 | RIVERA SANTIAGO,HEYDA | ADDRESS ON FILE | | | | |
| 2403177 | RIVERA SANTIAGO,ILKA M | ADDRESS ON FILE | | | | |
| 2410622 | RIVERA SANTIAGO,IRMA | ADDRESS ON FILE | | | | |
| 2415869 | RIVERA SANTIAGO,JACQUELINE | ADDRESS ON FILE | | | | |
| 2411932 | RIVERA SANTIAGO,JOSE | ADDRESS ON FILE | | | | |
| 2412706 | RIVERA SANTIAGO,JOSE A | ADDRESS ON FILE | | | | |
| 2409721 | RIVERA SANTIAGO,LUIS O | ADDRESS ON FILE | | | | |
| 2402763 | RIVERA SANTIAGO,MARIA L | ADDRESS ON FILE | | | | |
| 2412680 | RIVERA SANTIAGO,MICAELA | ADDRESS ON FILE | | | | |
| 2403570 | RIVERA SANTIAGO,MINERVA | ADDRESS ON FILE | | | | |
| 2417347 | RIVERA SANTIAGO,NORMA E | ADDRESS ON FILE | | | | |
| 2420708 | RIVERA SANTIAGO,RAFAEL | ADDRESS ON FILE | | | | |
| 2418583 | RIVERA SANTIAGO,RUTH | ADDRESS ON FILE | | | | |
| 2420128 | RIVERA SANTIAGO,TERESA | ADDRESS ON FILE | | | | |
| 1478843 | RIVERA SANTOS, MARIA D. | ADDRESS ON FILE | | | | |
| 2400171 | RIVERA SANTOS,ANA D | ADDRESS ON FILE | | | | |
| 2412678 | RIVERA SANTOS,CARMEN G | ADDRESS ON FILE | | | | |
| 2417815 | RIVERA SANTOS,JUSTINO | ADDRESS ON FILE | | | | |
| 2421551 | RIVERA SANTOS,MARIA M | ADDRESS ON FILE | | | | |
| 2401957 | RIVERA SANTOS,NORMA J | ADDRESS ON FILE | | | | |
| 2567042 | RIVERA SANTOS,SANTA I | ADDRESS ON FILE | | | | |
| 2422074 | RIVERA SANTOS,SONIA M | ADDRESS ON FILE | | | | |
| 2414611 | RIVERA SCHNEIDER,ANA D | ADDRESS ON FILE | | | | |
| 2415105 | RIVERA SEDA,JINX | ADDRESS ON FILE | | | | |
| 1466960 | RIVERA SELLES, AURORA | ADDRESS ON FILE | | | | |
| 2421169 | RIVERA SEPULVEDA,JESSICA | ADDRESS ON FILE | | | | |
| 2450230 | Rivera Serrano Juan A. | ADDRESS ON FILE | | | | |
| 2416168 | RIVERA SERRANO,IRIS M. | ADDRESS ON FILE | | | | |
| 2418223 | RIVERA SERRANO,ISABEL | ADDRESS ON FILE | | | | |
| 2405477 | RIVERA SERRANO,MARIA A | ADDRESS ON FILE | | | | |
| 1586773 | Rivera Siaca, Luis A. | ADDRESS ON FILE | | | | |
| 1577433 | Rivera Sierra, Luis | ADDRESS ON FILE | | | | |
| 1577322 | RIVERA SIEWA, LUIS | ADDRESS ON FILE | | | | |
| 2426016 | Rivera Solis Madelyn | ADDRESS ON FILE | | | | |
| 459810 | RIVERA SOLIS, MYRIAM | ADDRESS ON FILE | | | | |
| 2403377 | RIVERA SOSTRE,HIPOLITA | ADDRESS ON FILE | | | | |
| 1591602 | RIVERA SOTO, JOSE | ADDRESS ON FILE | | | | |
| 925658 | Rivera Soto, Mikey | ADDRESS ON FILE | | | | |
| 459944 | RIVERA SOTO, MIKEY | ADDRESS ON FILE | | | | |
| 816450 | RIVERA SOTO, MIKEY | ADDRESS ON FILE | | | | |
| 2403982 | RIVERA SOTO,ANTONIO | ADDRESS ON FILE | | | | |
| 2411091 | RIVERA SOTO,ARIS | ADDRESS ON FILE | | | | |
| 2417857 | RIVERA SOTO,CARLOS R | ADDRESS ON FILE | | | | |
| 2405581 | RIVERA SOTO,CARMEN M | ADDRESS ON FILE | | | | |
| 2409366 | RIVERA SOTO,CARMEN M | ADDRESS ON FILE | | | | |
| 2417600 | RIVERA SOTO,CARMEN N | ADDRESS ON FILE | | | | |
| 2417206 | RIVERA SOTO,GLORIA E | ADDRESS ON FILE | | | | |
| 2418441 | RIVERA SOTO,ISAAC | ADDRESS ON FILE | | | | |
| 2413083 | RIVERA SOTO,JOSE A | ADDRESS ON FILE | | | | |
| 2405298 | RIVERA SOTO,LUIS A | ADDRESS ON FILE | | | | |
| 2409298 | RIVERA SOTO,MARGIE | ADDRESS ON FILE | | | | |
| 2406175 | RIVERA SOTO,MARIA M | ADDRESS ON FILE | | | | |
| 2411869 | RIVERA SOUFFRONT,LUIS | ADDRESS ON FILE | | | | |
| 2400911 | RIVERA SUAREZ,DHAI,MA | ADDRESS ON FILE | | | | |
| 2406997 | RIVERA SUAREZ,NIDZA I | ADDRESS ON FILE | | | | |
| 2406396 | RIVERA SUAREZ,RAMON A | ADDRESS ON FILE | | | | |
| 2406973 | RIVERA SULIVERES,EVANGELITA | ADDRESS ON FILE | | | | |
| 2400538 | RIVERA TALAVERA,JOSE J | ADDRESS ON FILE | | | | |
| 849540 | RIVERA TARAZA, RAMONITA | ADDRESS ON FILE | | | | |
| 2407766 | RIVERA TIRADO,CARMEN I | ADDRESS ON FILE | | | | |
| 2403128 | RIVERA TIRADO,MILAGROS DEL S | ADDRESS ON FILE | | | | |
| 2404900 | RIVERA TOLEDO,NILDA M | ADDRESS ON FILE | | | | |
| 2421365 | RIVERA TORO,LUIS E | ADDRESS ON FILE | | | | |
| 2419886 | RIVERA TORO,LYDIA | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2449563 | Rivera Torres Carmen | ADDRESS ON FILE | | | | | |
| 2449138 | Rivera Torres Wilfredo | ADDRESS ON FILE | | | | | |
| 1945849 | Rivera Torres, Ana L. | ADDRESS ON FILE | | | | | |
| 76832 | RIVERA TORRES, CARMEN | ADDRESS ON FILE | | | | | |
| 1747781 | RIVERA TORRES, CARMEN ADA | ADDRESS ON FILE | | | | | |
| 1815582 | Rivera Torres, Carmen Ada | ADDRESS ON FILE | | | | | |
| 1467039 | RIVERA TORRES, DIANA | ADDRESS ON FILE | | | | | |
| 1199728 | RIVERA TORRES, ENEIDA | ADDRESS ON FILE | | | | | |
| 1671865 | RIVERA TORRES, LUCELENIA | ADDRESS ON FILE | | | | | |
| 1508610 | Rivera Torres, Luis F. | ADDRESS ON FILE | | | | | |
| 1421477 | RIVERA TORRES, WADDY J. | ADDRESS ON FILE | | | | | |
| 1542821 | RIVERA TORRES, WADDY J. | ADDRESS ON FILE | | | | | |
| 1566528 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | |
| 2406063 | RIVERA TORRES,ADA I | ADDRESS ON FILE | | | | | |
| 2405423 | RIVERA TORRES,ALFREDO | ADDRESS ON FILE | | | | | |
| 2418277 | RIVERA TORRES,ANA L | ADDRESS ON FILE | | | | | |
| 2422045 | RIVERA TORRES,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2412049 | RIVERA TORRES,CARMEN N | ADDRESS ON FILE | | | | | |
| 2417502 | RIVERA TORRES,CARMEN R | ADDRESS ON FILE | | | | | |
| 2408586 | RIVERA TORRES,CLARIBEL | ADDRESS ON FILE | | | | | |
| 2408586 | RIVERA TORRES,CLARIBEL | ADDRESS ON FILE | | | | | |
| 2410150 | RIVERA TORRES,EDGARDO A | ADDRESS ON FILE | | | | | |
| 2410301 | RIVERA TORRES,EDWIN | ADDRESS ON FILE | | | | | |
| 2407900 | RIVERA TORRES,ELBA I | ADDRESS ON FILE | | | | | |
| 2416673 | RIVERA TORRES,EUGENIO | ADDRESS ON FILE | | | | | |
| 2414089 | RIVERA TORRES,EVA I | ADDRESS ON FILE | | | | | |
| 2412783 | RIVERA TORRES,EVELYN | ADDRESS ON FILE | | | | | |
| 2400503 | RIVERA TORRES,IRMA N | ADDRESS ON FILE | | | | | |
| 2405632 | RIVERA TORRES,JESUS | ADDRESS ON FILE | | | | | |
| 2405656 | RIVERA TORRES,JOSE M | ADDRESS ON FILE | | | | | |
| 2420106 | RIVERA TORRES,LESBIA M | ADDRESS ON FILE | | | | | |
| 2410570 | RIVERA TORRES,LUCY | ADDRESS ON FILE | | | | | |
| 2421787 | RIVERA TORRES,LUIS A | ADDRESS ON FILE | | | | | |
| 2407778 | RIVERA TORRES,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2410567 | RIVERA TORRES,MARIA M | ADDRESS ON FILE | | | | | |
| 2420968 | RIVERA TORRES,MILAGROS | ADDRESS ON FILE | | | | | |
| 2421357 | RIVERA TORRES,NANCY | ADDRESS ON FILE | | | | | |
| 2421816 | RIVERA TORRES,NELSON | ADDRESS ON FILE | | | | | |
| 2417845 | RIVERA TORRES,NILSA E | ADDRESS ON FILE | | | | | |
| 2419795 | RIVERA TORRES,NITZA M | ADDRESS ON FILE | | | | | |
| 2413345 | RIVERA TORRES,NORMA E | ADDRESS ON FILE | | | | | |
| 2416643 | RIVERA TORRES,OLGA | ADDRESS ON FILE | | | | | |
| 2399977 | RIVERA TORRES,SONIA | ADDRESS ON FILE | | | | | |
| 2417892 | RIVERA TORRES,SONIA I | ADDRESS ON FILE | | | | | |
| 1513780 | Rivera Troche, Nilda | ADDRESS ON FILE | | | | | |
| 1088105 | RIVERA TROCHE, ROSA J | ADDRESS ON FILE | | | | | |
| 2406760 | RIVERA TROCHE,MILAGROS | ADDRESS ON FILE | | | | | |
| 2417948 | RIVERA TRUJILLO,LILLIAN | ADDRESS ON FILE | | | | | |
| 2422543 | RIVERA VALENCIA,NORA DEL C | ADDRESS ON FILE | | | | | |
| 1511920 | Rivera Valentin, Edda J | ADDRESS ON FILE | | | | | |
| 2410860 | RIVERA VALENTIN,BENITO | ADDRESS ON FILE | | | | | |
| 2414208 | RIVERA VALENTIN,CARMEN | ADDRESS ON FILE | | | | | |
| 2419490 | RIVERA VALENTIN,CARMEN N | ADDRESS ON FILE | | | | | |
| 2415914 | RIVERA VALENTIN,ESTHER | ADDRESS ON FILE | | | | | |
| 2410173 | RIVERA VALENTIN,VIVIAN | ADDRESS ON FILE | | | | | |
| 1574133 | Rivera Vargas, Gloribel | ADDRESS ON FILE | | | | | |
| 1681710 | Rivera Vargas, Gloribel | ADDRESS ON FILE | | | | | |
| 2418424 | RIVERA VARGAS,GREGORIO | ADDRESS ON FILE | | | | | |
| 1721962 | Rivera Vazquez, Brunilda | ADDRESS ON FILE | | | | | |
| 890736 | RIVERA VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | |
| 1463217 | RIVERA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | |
| 1461898 | RIVERA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | |
| 2420544 | RIVERA VAZQUEZ,AMPARO | ADDRESS ON FILE | | | | | |
| 2410576 | RIVERA VAZQUEZ,ANIBAL | ADDRESS ON FILE | | | | | |
| 2410212 | RIVERA VAZQUEZ,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2407529 | RIVERA VAZQUEZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2405309 | RIVERA VAZQUEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2404447 | RIVERA VAZQUEZ,CLARA M | ADDRESS ON FILE | | | | | |
| 2407125 | RIVERA VAZQUEZ,EDUARDO | ADDRESS ON FILE | | | | | |
| 2413108 | RIVERA VAZQUEZ,EFRAIN | ADDRESS ON FILE | | | | | |
| 2403164 | RIVERA VAZQUEZ,IDALI | ADDRESS ON FILE | | | | | |
| 2401474 | RIVERA VAZQUEZ,JOSE E | ADDRESS ON FILE | | | | | |
| 2405820 | RIVERA VAZQUEZ,JOSE L | ADDRESS ON FILE | | | | | |
| 2421524 | RIVERA VAZQUEZ,JUAN | ADDRESS ON FILE | | | | | |
| 2404713 | RIVERA VAZQUEZ,MARIA D | ADDRESS ON FILE | | | | | |
| 2402235 | RIVERA VAZQUEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2417276 | RIVERA VAZQUEZ,MYRIAM | ADDRESS ON FILE | | | | | |
| 2415050 | RIVERA VAZQUEZ,NYDIA | ADDRESS ON FILE | | | | | |
| 2407509 | RIVERA VAZQUEZ,PROVIDENCIA | ADDRESS ON FILE | | | | | |
| 2410013 | RIVERA VAZQUEZ,SONIA M | ADDRESS ON FILE | | | | | |
| 2404880 | RIVERA VAZQUEZ,ZAIDA | ADDRESS ON FILE | | | | | |
| 1704753 | RIVERA VEGA, CARMEN | ADDRESS ON FILE | | | | | |
| 1460597 | Rivera Vega, William M. | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408111 | RIVERA VEGA,ALICIA | ADDRESS ON FILE | | | | |
| 2421642 | RIVERA VEGA,CANDIDO | ADDRESS ON FILE | | | | |
| 2422700 | RIVERA VEGA,CARMEN E | ADDRESS ON FILE | | | | |
| 2421076 | RIVERA VEGA,CARMEN L | ADDRESS ON FILE | | | | |
| 2408231 | RIVERA VEGA,CARMEN M | ADDRESS ON FILE | | | | |
| 2412485 | RIVERA VEGA,ELISA | ADDRESS ON FILE | | | | |
| 2419578 | RIVERA VEGA,ELSA | ADDRESS ON FILE | | | | |
| 2422469 | RIVERA VEGA,GLORIA I | ADDRESS ON FILE | | | | |
| 2410149 | RIVERA VEGA,IVETTE DE L | ADDRESS ON FILE | | | | |
| 2414744 | RIVERA VEGA,JULIO M | ADDRESS ON FILE | | | | |
| 2421636 | RIVERA VEGA,LUZ | ADDRESS ON FILE | | | | |
| 2413449 | RIVERA VEGA,LUZ E | ADDRESS ON FILE | | | | |
| 2415819 | RIVERA VEGA,MARIA | ADDRESS ON FILE | | | | |
| 2411230 | RIVERA VEGA,MYRIAM | ADDRESS ON FILE | | | | |
| 2412924 | RIVERA VEGA,NELSON L | ADDRESS ON FILE | | | | |
| 2414270 | RIVERA VEGA,NYDIA I | ADDRESS ON FILE | | | | |
| 2418317 | RIVERA VEGA,OLGA I | ADDRESS ON FILE | | | | |
| 2410378 | RIVERA VEGA,SANTOS I | ADDRESS ON FILE | | | | |
| 2406680 | RIVERA VEGUILLA,CARMEN L | ADDRESS ON FILE | | | | |
| 1824800 | Rivera Velazquez, Ivette | ADDRESS ON FILE | | | | |
| 854642 | Rivera Velazquez, Wanda I | ADDRESS ON FILE | | | | |
| 2411293 | RIVERA VELAZQUEZ,DALIA | ADDRESS ON FILE | | | | |
| 2413467 | RIVERA VELAZQUEZ,MARIA L | ADDRESS ON FILE | | | | |
| 2415534 | RIVERA VELAZQUEZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 1512222 | RIVERA VELEZ, ELVIN A | ADDRESS ON FILE | | | | |
| 1529601 | Rivera Velez, Hector D | ADDRESS ON FILE | | | | |
| 1463286 | RIVERA VELEZ, HECTOR D. | ADDRESS ON FILE | | | | |
| 1518740 | Rivera Velez, Joshua S | ADDRESS ON FILE | | | | |
| 1480927 | Rivera Velez, Luis D | ADDRESS ON FILE | | | | |
| 2400994 | RIVERA VELEZ,GLADYS N | ADDRESS ON FILE | | | | |
| 2410191 | RIVERA VELEZ,MARTA I | ADDRESS ON FILE | | | | |
| 2418554 | RIVERA VELEZ,NANCY N | ADDRESS ON FILE | | | | |
| 2400683 | RIVERA VELEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 1640158 | Rivera Venes, Sylvia M | ADDRESS ON FILE | | | | |
| 1657356 | Rivera Venes, William | ADDRESS ON FILE | | | | |
| 2414074 | RIVERA VENES,CARMEN G | ADDRESS ON FILE | | | | |
| 2400665 | RIVERA VERA,HECTOR J | ADDRESS ON FILE | | | | |
| 2424031 | Rivera Verdejo Angel | ADDRESS ON FILE | | | | |
| 1474088 | Rivera Verdejo, Felipe | ADDRESS ON FILE | | | | |
| 2418798 | RIVERA VICENTE,LUIS A | ADDRESS ON FILE | | | | |
| 2400937 | RIVERA VIDAL,IRAIDA M | ADDRESS ON FILE | | | | |
| 2408244 | RIVERA VIERA,ENEIDA E | ADDRESS ON FILE | | | | |
| 2412836 | RIVERA VIERA,MILAGROS | ADDRESS ON FILE | | | | |
| 2419727 | RIVERA VIERA,ROSA | ADDRESS ON FILE | | | | |
| 2405194 | RIVERA VIERA,TERESA A | ADDRESS ON FILE | | | | |
| 2413929 | RIVERA VILLAFANE,CARLOS | ADDRESS ON FILE | | | | |
| 2401270 | RIVERA VILLANUEVA,ADA I. | ADDRESS ON FILE | | | | |
| 185690 | Rivera Villegas, Karla M. | ADDRESS ON FILE | | | | |
| 2407022 | RIVERA VIRUET,PAUL | ADDRESS ON FILE | | | | |
| 2415666 | RIVERA YACE,WANDA Z | ADDRESS ON FILE | | | | |
| 27268 | RIVERA ZAMBRANA, ANGELICA | ADDRESS ON FILE | | | | |
| 2415509 | RIVERA ZAYAS,CARMEN R | ADDRESS ON FILE | | | | |
| 2400195 | RIVERA ZAYAS,MARTA B | ADDRESS ON FILE | | | | |
| 2414397 | RIVERA ZAYAS,ROSA I | ADDRESS ON FILE | | | | |
| 1590609 | Rivera, Carmen M & Roberto Montalvo | ADDRESS ON FILE | | | | |
| 834359 | Rivera, Diana | ADDRESS ON FILE | | | | |
| 1738481 | Rivera, Eliezer | ADDRESS ON FILE | | | | |
| 2013797 | Rivera, Gladys Villanuela | ADDRESS ON FILE | | | | |
| 1588188 | Rivera, Jorge Berrios | ADDRESS ON FILE | | | | |
| 1654035 | RIVERA, LYDIA | ADDRESS ON FILE | | | | |
| 1496119 | Rivera, Mara I. | ADDRESS ON FILE | | | | |
| 1496786 | Rivera, Maricelis | ADDRESS ON FILE | | | | |
| 2081124 | Rivera, Migdalia Arroyo | PO Box 1306 | | | Anasco | PR | 00610 |
| 1701839 | Rivera, Mirta Julia | ADDRESS ON FILE | | | | |
| 1920294 | Rivera, Nancy | ADDRESS ON FILE | | | | |
| 1651210 | Rivera, Sandra Rivera | ADDRESS ON FILE | | | | |
| 1597670 | Rivera, Santos  Walker | ADDRESS ON FILE | | | | |
| 593259 | RIVERA, WILLIAM | ADDRESS ON FILE | | | | |
| 1675472 | Rivera, Yaditza Santiago | ADDRESS ON FILE | | | | |
| 2421454 | RIVERA,NATIVIDAD | ADDRESS ON FILE | | | | |
| 1904634 | Rivera-Cruz, Xiomora | ADDRESS ON FILE | | | | |
| 1546226 | Rivera-Gonzalez, Jose R. | ADDRESS ON FILE | | | | |
| 1530369 | Rivera-Guevarez, Rolando | ADDRESS ON FILE | | | | |
| 2425075 | Rivera-Lopez Glenda L. | ADDRESS ON FILE | | | | |
| 1574187 | Rivera-Luna, Ana C. | ADDRESS ON FILE | | | | |
| 2423949 | Rivera-Rivera Ada I. | ADDRESS ON FILE | | | | |
| 2424195 | Rivera-Vega R Jose R. | ADDRESS ON FILE | | | | |
| 2421379 | RIVERO CRUZ,LEE | ADDRESS ON FILE | | | | |
| 2410354 | RIVERO LUZUNARIS,ARLEENE E | ADDRESS ON FILE | | | | |
| 2416586 | RIVERO MENDEZ,CAROLINA | ADDRESS ON FILE | | | | |
| 2407950 | RIVERO SIERRA,MYRNA L | ADDRESS ON FILE | | | | |
| 1512488 | RIVERON MUÑOZ, RAMON | ADDRESS ON FILE | | | | |
| 2503178 | RIXA E DAVILA ROSADO | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2399843 | ROA COLON,LYDIA | ADDRESS ON FILE |
| 2416156 | ROA GIL,MARIBEL | ADDRESS ON FILE |
| 2476335 | ROBERT MANOHAR PEREZ | ADDRESS ON FILE |
| 2493595 | ROBERT MONT HERNANDEZ | ADDRESS ON FILE |
| 2473994 | ROBERT MORENO RIVERA | ADDRESS ON FILE |
| 2484838 | ROBERT PINEIRO MELENDEZ | ADDRESS ON FILE |
| 2475217 | ROBERT SEGUI SERRANO | ADDRESS ON FILE |
| 2459590 | Robert A Miranda Guzman | ADDRESS ON FILE |
| 2463629 | Robert A Peralta De Jesus | ADDRESS ON FILE |
| 2379965 | Robert A Rodriguez Irizarr | ADDRESS ON FILE |
| 2469347 | Robert Cruz Soto | ADDRESS ON FILE |
| 2440709 | Robert Cuevas Gonzalez | ADDRESS ON FILE |
| 2476849 | ROBERT D CONNOR CEREZO | ADDRESS ON FILE |
| 2461882 | Robert E Robinson | ADDRESS ON FILE |
| 2456069 | Robert F Padilla Rivera | ADDRESS ON FILE |
| 2457413 | Robert Ferrer Rodriguez | ADDRESS ON FILE |
| 2380852 | Robert Figueroa Betancourt | ADDRESS ON FILE |
| 2458010 | Robert Figueroa Rodriguez | ADDRESS ON FILE |
| 2391886 | Robert Galarza Feliciano | ADDRESS ON FILE |
| 2444479 | Robert Garcia Perez | ADDRESS ON FILE |
| 2439269 | Robert Gomez Betancourt | ADDRESS ON FILE |
| 2440334 | Robert Gonzalez Negron | ADDRESS ON FILE |
| 2457264 | Robert Gonzalez Quinones | ADDRESS ON FILE |
| 2450153 | Robert Hernandez Blas | ADDRESS ON FILE |
| 2469539 | Robert J Barrett Marquez | ADDRESS ON FILE |
| 2434447 | Robert J Ramos Alvarez | ADDRESS ON FILE |
| 2468135 | Robert J Smith Hoyos | ADDRESS ON FILE |
| 2473468 | ROBERT K ACABA MORALES | ADDRESS ON FILE |
| 2436493 | Robert L Rabin | ADDRESS ON FILE |
| 2441620 | Robert Laboy Rodriguez | ADDRESS ON FILE |
| 2456507 | Robert Lopez Lozada | ADDRESS ON FILE |
| 2447771 | Robert M Bradley Perez | ADDRESS ON FILE |
| 2454844 | Robert Martinez Medina | ADDRESS ON FILE |
| 2399416 | Robert Matos Morales | ADDRESS ON FILE |
| 2428437 | Robert Mendez Melendez | ADDRESS ON FILE |
| 2424402 | Robert Mulero Ortiz | ADDRESS ON FILE |
| 2378486 | Robert Ortiz Natali | ADDRESS ON FILE |
| 2471296 | Robert Osoria Osoria Osoria Osoria | ADDRESS ON FILE |
| 2460017 | Robert Ramos Rosario | ADDRESS ON FILE |
| 2432556 | Robert Reyes Aponte | ADDRESS ON FILE |
| 2455159 | Robert Rivera Ruiz | ADDRESS ON FILE |
| 2441929 | Robert Ro Jusino | ADDRESS ON FILE |
| 2459788 | Robert Roman Burgos | ADDRESS ON FILE |
| 2468337 | Robert Soler Vega | ADDRESS ON FILE |
| 2460550 | Robert Toro | ADDRESS ON FILE |
| 2453271 | Robert Virella Cruz | ADDRESS ON FILE |
| 2483379 | ROBERTA COLON MOLINA | ADDRESS ON FILE |
| 2442448 | Roberta A Jones Burgos | ADDRESS ON FILE |
| 2478654 | ROBERTHA S LOPEZ OCASIO | ADDRESS ON FILE |
| 2484156 | ROBERTO FIGUEROA SANCHEZ | ADDRESS ON FILE |
| 2473543 | ROBERTO OTERO AGUAYO | ADDRESS ON FILE |
| 2474739 | ROBERTO ACOSTA SANCHEZ | ADDRESS ON FILE |
| 2494768 | ROBERTO ACOSTA SANCHEZ | ADDRESS ON FILE |
| 2486569 | ROBERTO AVILES VELAZQUEZ | ADDRESS ON FILE |
| 2487419 | ROBERTO BARBOSA PINERO | ADDRESS ON FILE |
| 2489359 | ROBERTO BARRETO VALENTIN | ADDRESS ON FILE |
| 2496560 | ROBERTO BATISTA MEDINA | ADDRESS ON FILE |
| 2489377 | ROBERTO BURGOS MARIN | ADDRESS ON FILE |
| 2494596 | ROBERTO CALDERON TORRES | ADDRESS ON FILE |
| 2504638 | ROBERTO CARRERO PATRON | ADDRESS ON FILE |
| 2498163 | ROBERTO CASANOVA CAMARA | ADDRESS ON FILE |
| 2476576 | ROBERTO CINTRON RODRIQUEZ | ADDRESS ON FILE |
| 2487316 | ROBERTO COLON MENDEZ | ADDRESS ON FILE |
| 2502664 | ROBERTO CORNIER BALASQUIDE | ADDRESS ON FILE |
| 2476641 | ROBERTO CRUZ RIVERA | ADDRESS ON FILE |
| 2493108 | ROBERTO DEL VALLE CARDONA | ADDRESS ON FILE |
| 2501526 | ROBERTO FELICIANO LOPEZ | ADDRESS ON FILE |
| 2475476 | ROBERTO FELICIANO SOUFRONT | ADDRESS ON FILE |
| 2504433 | ROBERTO FIGUEREDO BREA | ADDRESS ON FILE |
| 2490899 | ROBERTO FIGUEROA MUNOZ | ADDRESS ON FILE |
| 2477565 | ROBERTO FIGUEROA OROSCO | ADDRESS ON FILE |
| 2480292 | ROBERTO FUENTES VARGAS | ADDRESS ON FILE |
| 2474371 | ROBERTO GIERBOLINI VALDERRAM | ADDRESS ON FILE |
| 2503957 | ROBERTO GONZALEZ ROSAS | ADDRESS ON FILE |
| 2480709 | ROBERTO LOPEZ ALICEA | ADDRESS ON FILE |
| 2480214 | ROBERTO LOPEZ GONZALEZ | ADDRESS ON FILE |
| 2491531 | ROBERTO LUGO | ADDRESS ON FILE |
| 2489688 | ROBERTO MARRERO ORTIZ | ADDRESS ON FILE |
| 2488428 | ROBERTO MARTINEZ CORREA | ADDRESS ON FILE |
| 2506637 | ROBERTO MARTINEZ NEGRON | ADDRESS ON FILE |
| 2476846 | ROBERTO MATOS MATOS | ADDRESS ON FILE |
| 2496633 | ROBERTO MEDINA CRESPO | ADDRESS ON FILE |
| 2474723 | ROBERTO MORA GONZALEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2482018 | ROBERTO NIEVES ARVELO | ADDRESS ON FILE | | | | | |
| 2476432 | ROBERTO ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 2506451 | ROBERTO OTERO RIVERA | ADDRESS ON FILE | | | | | |
| 2478117 | ROBERTO PAGAN PAGAN | ADDRESS ON FILE | | | | | |
| 2497449 | ROBERTO PAGAN RUIZ | ADDRESS ON FILE | | | | | |
| 2492653 | ROBERTO PEREZ CORDERO | ADDRESS ON FILE | | | | | |
| 2481134 | ROBERTO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2493277 | ROBERTO QUESTELL CRUZ | ADDRESS ON FILE | | | | | |
| 2502860 | ROBERTO RAMIREZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2482175 | ROBERTO RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | |
| 2490848 | ROBERTO RAMIREZ SANTOS | ADDRESS ON FILE | | | | | |
| 2503431 | ROBERTO RAMOS ROBLES | ADDRESS ON FILE | | | | | |
| 2493059 | ROBERTO RIJOS ROSA | ADDRESS ON FILE | | | | | |
| 2491463 | ROBERTO RIOS AYALA | ADDRESS ON FILE | | | | | |
| 2482538 | ROBERTO RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2483055 | ROBERTO RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 2486131 | ROBERTO RIVERA MERCED | ADDRESS ON FILE | | | | | |
| 2486665 | ROBERTO RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2474436 | ROBERTO RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 2496273 | ROBERTO RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | |
| 2483341 | ROBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506035 | ROBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2501833 | ROBERTO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2477754 | ROBERTO RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2494213 | ROBERTO ROIG RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2486840 | ROBERTO ROMAN VEGA | ADDRESS ON FILE | | | | | |
| 2480784 | ROBERTO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2494347 | ROBERTO SANTIAGO TRINIDAD | ADDRESS ON FILE | | | | | |
| 2477277 | ROBERTO SANTOS MIRANDA | ADDRESS ON FILE | | | | | |
| 2487047 | ROBERTO SILVA MORALES | ADDRESS ON FILE | | | | | |
| 2474972 | ROBERTO SOTO MENDEZ | ADDRESS ON FILE | | | | | |
| 2485227 | ROBERTO SOTO PEREZ | ADDRESS ON FILE | | | | | |
| 2501318 | ROBERTO TORRES BALTRUSIS | ADDRESS ON FILE | | | | | |
| 2499675 | ROBERTO VARGAS BAEZ | ADDRESS ON FILE | | | | | |
| 2473880 | ROBERTO VARGAS CANIZARES | ADDRESS ON FILE | | | | | |
| 2490966 | ROBERTO VEGA GARCIA | ADDRESS ON FILE | | | | | |
| 2493651 | ROBERTO VEGA SANTOS | ADDRESS ON FILE | | | | | |
| 2493805 | ROBERTO VERA MONROIG | ADDRESS ON FILE | | | | | |
| 2473467 | ROBERTO VICENTE | ADDRESS ON FILE | | | | | |
| 2491529 | ROBERTO WHARTON GOMEZ | ADDRESS ON FILE | | | | | |
| 2496234 | ROBERTO ZAPATA MEDINA | ADDRESS ON FILE | | | | | |
| 2384561 | Roberto A A Reyes Reyes | ADDRESS ON FILE | | | | | |
| 2503570 | ROBERTO A CRESPO LUGO | ADDRESS ON FILE | | | | | |
| 2459458 | Roberto A Guzman Negron | ADDRESS ON FILE | | | | | |
| 2506572 | ROBERTO A NICOLAU LOPEZ | ADDRESS ON FILE | | | | | |
| 2452327 | Roberto A Puello Brenes | ADDRESS ON FILE | | | | | |
| 2459095 | Roberto A Rodriguez Lucian | ADDRESS ON FILE | | | | | |
| 2434999 | Roberto A Texeira Vazquez | ADDRESS ON FILE | | | | | |
| 2452201 | Roberto A Whatts Osorio | ADDRESS ON FILE | | | | | |
| 2452931 | Roberto Acevedo Arce | ADDRESS ON FILE | | | | | |
| 2448597 | Roberto Acevedo Borrero | ADDRESS ON FILE | | | | | |
| 2435951 | Roberto Acevedo Lopez | ADDRESS ON FILE | | | | | |
| 2388920 | Roberto Acevedo Madera | ADDRESS ON FILE | | | | | |
| 2375857 | Roberto Acevedo Rivera | ADDRESS ON FILE | | | | | |
| 2375658 | Roberto Acosta Sanchez | ADDRESS ON FILE | | | | | |
| 2463556 | Roberto Agosto Baquero | ADDRESS ON FILE | | | | | |
| 2373684 | Roberto Albandoz Calzada | ADDRESS ON FILE | | | | | |
| 2455376 | Roberto Albarran Ruiz | ADDRESS ON FILE | | | | | |
| 2390900 | Roberto Aleman Torres | ADDRESS ON FILE | | | | | |
| 2371352 | Roberto Alfonso Casalls | ADDRESS ON FILE | | | | | |
| 2456028 | Roberto Alicea Hernandez | ADDRESS ON FILE | | | | | |
| 2426669 | Roberto Alicea Jimenez | ADDRESS ON FILE | | | | | |
| 2442456 | Roberto Alvarado Martinez | ADDRESS ON FILE | | | | | |
| 2437933 | Roberto Alvarez Ayala | ADDRESS ON FILE | | | | | |
| 2393177 | Roberto Alvarez Santiago | ADDRESS ON FILE | | | | | |
| 2429443 | Roberto Alvarez Vazquez | ADDRESS ON FILE | | | | | |
| 2445627 | Roberto Alverio Rive Ra | ADDRESS ON FILE | | | | | |
| 2466832 | Roberto Andino Melendez | ADDRESS ON FILE | | | | | |
| 2385115 | Roberto Angeli Pomales | ADDRESS ON FILE | | | | | |
| 2399609 | Roberto Anglero Ortiz | ADDRESS ON FILE | | | | | |
| 2385025 | Roberto Aquino Garcia | ADDRESS ON FILE | | | | | |
| 2449243 | Roberto Arce Ortiz | ADDRESS ON FILE | | | | | |
| 2383753 | Roberto Arcelay Rodriguez | ADDRESS ON FILE | | | | | |
| 2457185 | Roberto Arena Rivera | ADDRESS ON FILE | | | | | |
| 2469808 | Roberto Arroyo Valle | ADDRESS ON FILE | | | | | |
| 2390981 | Roberto Avilez Morales | ADDRESS ON FILE | | | | | |
| 2372727 | Roberto Ayala Prado | ADDRESS ON FILE | | | | | |
| 2377626 | Roberto Ayala Sofren | ADDRESS ON FILE | | | | | |
| 2456798 | Roberto Ayala Vega | ADDRESS ON FILE | | | | | |
| 2433907 | Roberto Badillo Martinez | ADDRESS ON FILE | | | | | |
| 2431400 | Roberto Baez Abril | ADDRESS ON FILE | | | | | |
| 2431024 | Roberto Baez Lopez | ADDRESS ON FILE | | | | | |
| 2373391 | Roberto Barbot Sosa | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1482 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2460263 | Roberto Barreto Barreto | ADDRESS ON FILE | | | | |
| 2374919 | Roberto Barreto Velez | ADDRESS ON FILE | | | | |
| 2390919 | Roberto Benitez Camacho | ADDRESS ON FILE | | | | |
| 2451406 | Roberto Bernier Casanova | ADDRESS ON FILE | | | | |
| 2378051 | Roberto Berrios Lopez | ADDRESS ON FILE | | | | |
| 2383759 | Roberto Bonilla Gonzalez | ADDRESS ON FILE | | | | |
| 2451311 | Roberto Bonilla Rivera | ADDRESS ON FILE | | | | |
| 2567142 | Roberto Burgos Rivera | ADDRESS ON FILE | | | | |
| 2393589 | Roberto Burgos Rodriguez | ADDRESS ON FILE | | | | |
| 2371835 | Roberto Burgos Serrano | ADDRESS ON FILE | | | | |
| 2503302 | ROBERTO C BORGES CARILLO | ADDRESS ON FILE | | | | |
| 2469856 | Roberto C Olivo Ortiz | ADDRESS ON FILE | | | | |
| 2502013 | ROBERTO C ROMERO NIEVES | ADDRESS ON FILE | | | | |
| 2373030 | Roberto Cabezudo Gonzalez | ADDRESS ON FILE | | | | |
| 2455530 | Roberto Calderon Gomez | ADDRESS ON FILE | | | | |
| 2377549 | Roberto Camacho Colberg | ADDRESS ON FILE | | | | |
| 2439263 | Roberto Canales Gonzalez | ADDRESS ON FILE | | | | |
| 2449632 | Roberto Candelario Campos | ADDRESS ON FILE | | | | |
| 2445572 | Roberto Cano Rodriguez | ADDRESS ON FILE | | | | |
| 2463582 | Roberto Caraballo Perez | ADDRESS ON FILE | | | | |
| 2387900 | Roberto Cardona Aldarondo | ADDRESS ON FILE | | | | |
| 2375998 | Roberto Caro Gomez | ADDRESS ON FILE | | | | |
| 2393894 | Roberto Carrasco Serrano | ADDRESS ON FILE | | | | |
| 2461176 | Roberto Carrasquillo Burgo | ADDRESS ON FILE | | | | |
| 2468977 | Roberto Carrillo Morales | ADDRESS ON FILE | | | | |
| 2459732 | Roberto Casiano Perez | ADDRESS ON FILE | | | | |
| 2382342 | Roberto Castillo Limbert | ADDRESS ON FILE | | | | |
| 2438827 | Roberto Castro Colon | ADDRESS ON FILE | | | | |
| 2452799 | Roberto Castro Franceschi | ADDRESS ON FILE | | | | |
| 2398727 | Roberto Castro Marquez | ADDRESS ON FILE | | | | |
| 2574294 | Roberto Castro Marquez | ADDRESS ON FILE | | | | |
| 2440894 | Roberto Centeno | ADDRESS ON FILE | | | | |
| 2423971 | Roberto Centeno Vazquez | ADDRESS ON FILE | | | | |
| 2461071 | Roberto Chardon Machado | ADDRESS ON FILE | | | | |
| 2432236 | Roberto Chavez Pi?Eiro | ADDRESS ON FILE | | | | |
| 2445106 | Roberto Chevere C0lon | ADDRESS ON FILE | | | | |
| 2375304 | Roberto Chevere Ortiz | ADDRESS ON FILE | | | | |
| 2372412 | Roberto Cintron Maldonado | ADDRESS ON FILE | | | | |
| 2470871 | Roberto Clausell Rivera | ADDRESS ON FILE | | | | |
| 2377020 | Roberto Collado Ramirez | ADDRESS ON FILE | | | | |
| 2458752 | Roberto Collazo Valera | ADDRESS ON FILE | | | | |
| 2451634 | Roberto Colon Baerga | ADDRESS ON FILE | | | | |
| 2469254 | Roberto Colon Castro | ADDRESS ON FILE | | | | |
| 2468777 | Roberto Colon Colon | ADDRESS ON FILE | | | | |
| 2390429 | Roberto Colon Malavet | ADDRESS ON FILE | | | | |
| 2379245 | Roberto Colon Miranda | ADDRESS ON FILE | | | | |
| 2462229 | Roberto Connover Carrillo | ADDRESS ON FILE | | | | |
| 2395002 | Roberto Cora Lopez | ADDRESS ON FILE | | | | |
| 2382530 | Roberto Cordero Perez | ADDRESS ON FILE | | | | |
| 2383483 | Roberto Coreano Coreano | ADDRESS ON FILE | | | | |
| 2398402 | Roberto Cortes Rodriguez | ADDRESS ON FILE | | | | |
| 2572753 | Roberto Cortes Rodriguez | ADDRESS ON FILE | | | | |
| 2387551 | Roberto Cotto Montanez | ADDRESS ON FILE | | | | |
| 2377012 | Roberto Couvertier Sosa | ADDRESS ON FILE | | | | |
| 2390043 | Roberto Crespo Flores | ADDRESS ON FILE | | | | |
| 2376049 | Roberto Crespo Morales | ADDRESS ON FILE | | | | |
| 2383123 | Roberto Cruz Barreto | ADDRESS ON FILE | | | | |
| 2381871 | Roberto Cruz Cabeza | ADDRESS ON FILE | | | | |
| 2441810 | Roberto Cruz Flores | ADDRESS ON FILE | | | | |
| 2376457 | Roberto Cruz Irizarry | ADDRESS ON FILE | | | | |
| 2376945 | Roberto Cruz Mena | ADDRESS ON FILE | | | | |
| 2382521 | Roberto Cruz Perez | ADDRESS ON FILE | | | | |
| 2426829 | Roberto Cruz Rivera | ADDRESS ON FILE | | | | |
| 2376594 | Roberto Cruz Rivera | ADDRESS ON FILE | | | | |
| 2372099 | Roberto Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2462760 | Roberto Cuadrado Negron | ADDRESS ON FILE | | | | |
| 2455418 | Roberto D I Navarro | ADDRESS ON FILE | | | | |
| 2482557 | ROBERTO D ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2458827 | Roberto De Jesus Martinez | ADDRESS ON FILE | | | | |
| 2448246 | Roberto De Jesus San Tiago | ADDRESS ON FILE | | | | |
| 2444409 | Roberto Del Valle Navarro | ADDRESS ON FILE | | | | |
| 2447416 | Roberto Delgado Carbo | ADDRESS ON FILE | | | | |
| 2371886 | Roberto Delgado Cortes | ADDRESS ON FILE | | | | |
| 2453655 | Roberto Delgado Fred | ADDRESS ON FILE | | | | |
| 2430825 | Roberto Delgado Romero | ADDRESS ON FILE | | | | |
| 2449082 | Roberto Deperoy Gonzalez | ADDRESS ON FILE | | | | |
| 2463393 | Roberto Diaz Martinez | ADDRESS ON FILE | | | | |
| 2469428 | Roberto Diaz Nieves | ADDRESS ON FILE | | | | |
| 2434677 | Roberto Diaz Rivera | ADDRESS ON FILE | | | | |
| 2386091 | Roberto Diaz Rivera | ADDRESS ON FILE | | | | |
| 2424758 | Roberto Diaz Rodriguez | ADDRESS ON FILE | | | | |
| 2391304 | Roberto Diaz Santa | ADDRESS ON FILE | | | | |
| 2458860 | Roberto Doelter Baez | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2469607 | Roberto Domiguez Sanchez | ADDRESS ON FILE | | | | |
| 2459614 | Roberto E Colon Nieves | ADDRESS ON FILE | | | | |
| 2423794 | Roberto E Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2454947 | Roberto E Marcano Matos | ADDRESS ON FILE | | | | |
| 2488071 | ROBERTO E MONTANEZ GARCIA | ADDRESS ON FILE | | | | |
| 2379920 | Roberto E Navarro Velez | ADDRESS ON FILE | | | | |
| 2462253 | Roberto E Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2485006 | ROBERTO E RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | |
| 2433436 | Roberto Echevarria | ADDRESS ON FILE | | | | |
| 2460873 | Roberto Echevarria | ADDRESS ON FILE | | | | |
| 2447209 | Roberto Encarnacion Walker | ADDRESS ON FILE | | | | |
| 2425113 | Roberto Erazo Guzman | ADDRESS ON FILE | | | | |
| 2391759 | Roberto Erazo Reyes | ADDRESS ON FILE | | | | |
| 2395214 | Roberto Escobar Falu | ADDRESS ON FILE | | | | |
| 2500415 | ROBERTO F MAYSONET RAMOS | ADDRESS ON FILE | | | | |
| 2382356 | Roberto F Mendez Ruiz | ADDRESS ON FILE | | | | |
| 2381291 | Roberto Falcon Bonilla | ADDRESS ON FILE | | | | |
| 2383721 | Roberto Febus Rodriguez | ADDRESS ON FILE | | | | |
| 2471031 | Roberto Feliberti Cintron | ADDRESS ON FILE | | | | |
| 834501 | ROBERTO FELICIANO MORALES | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | SAN JUAN | PR | 00902 |
| 2449695 | Roberto Feliciano Ruiz | ADDRESS ON FILE | | | | |
| 2470732 | Roberto Felicano Coll | ADDRESS ON FILE | | | | |
| 2383416 | Roberto Fernandez Colon | ADDRESS ON FILE | | | | |
| 2394449 | Roberto Ferreira Garcia | ADDRESS ON FILE | | | | |
| 2458488 | Roberto Ferrer Cordero | ADDRESS ON FILE | | | | |
| 2390389 | Roberto Figueroa Colon | ADDRESS ON FILE | | | | |
| 2383906 | Roberto Figueroa Del Valle | ADDRESS ON FILE | | | | |
| 2430302 | Roberto Figueroa Lozada | ADDRESS ON FILE | | | | |
| 2467315 | Roberto Figueroa Orozco | ADDRESS ON FILE | | | | |
| 2450774 | Roberto Figueroa Santiago | ADDRESS ON FILE | | | | |
| 2393009 | Roberto Figueroa Torres | ADDRESS ON FILE | | | | |
| 2458336 | Roberto Flores Flores | ADDRESS ON FILE | | | | |
| 2387563 | Roberto Flores Ortiz | ADDRESS ON FILE | | | | |
| 2394336 | Roberto Fontanez Torres | ADDRESS ON FILE | | | | |
| 2433484 | Roberto Fraticelli | ADDRESS ON FILE | | | | |
| 2392764 | Roberto Fuentes Losada | ADDRESS ON FILE | | | | |
| 2384392 | Roberto Fuentes Torres | ADDRESS ON FILE | | | | |
| 2430900 | Roberto Fuentes Vargas | ADDRESS ON FILE | | | | |
| 2450482 | Roberto Gago Matias | ADDRESS ON FILE | | | | |
| 2379463 | Roberto Galarza Qui?Ones | ADDRESS ON FILE | | | | |
| 2451548 | Roberto Garcia Elvis | ADDRESS ON FILE | | | | |
| 2391168 | Roberto Garcia Ojeda | ADDRESS ON FILE | | | | |
| 2392457 | Roberto Gaud Rodriguez | ADDRESS ON FILE | | | | |
| 2456910 | Roberto Gomez Perez | ADDRESS ON FILE | | | | |
| 2395182 | Roberto Gomez Quiles | ADDRESS ON FILE | | | | |
| 2455203 | Roberto Gomez Velazquez | ADDRESS ON FILE | | | | |
| 2446702 | Roberto Gonzalez Cruz | ADDRESS ON FILE | | | | |
| 2394881 | Roberto Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2430329 | Roberto Gonzalez Guerra | ADDRESS ON FILE | | | | |
| 2431759 | Roberto Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2451157 | Roberto Gonzalez Moret | ADDRESS ON FILE | | | | |
| 2397236 | Roberto Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2399805 | Roberto Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2572189 | Roberto Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2450227 | Roberto Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2463489 | Roberto Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2385086 | Roberto Gonzalez Roman | ADDRESS ON FILE | | | | |
| 2423840 | Roberto Gonzalez Ruiz | ADDRESS ON FILE | | | | |
| 2442739 | Roberto Gonzalez Torres | ADDRESS ON FILE | | | | |
| 2372868 | Roberto Gonzalez Torres | ADDRESS ON FILE | | | | |
| 2385451 | Roberto Gonzalez Vega | ADDRESS ON FILE | | | | |
| 2460045 | Roberto Grana Diaz | ADDRESS ON FILE | | | | |
| 2566925 | Roberto Guerra Soto | ADDRESS ON FILE | | | | |
| 2424526 | Roberto Gutierrez Rosario | ADDRESS ON FILE | | | | |
| 2446649 | Roberto Guzman Cortes | ADDRESS ON FILE | | | | |
| 2461610 | Roberto Guzman Garcia | ADDRESS ON FILE | | | | |
| 2399330 | Roberto Guzman Velazquez | ADDRESS ON FILE | | | | |
| 2574614 | Roberto Guzman Velazquez | ADDRESS ON FILE | | | | |
| 2434527 | Roberto H Martinez Rivera | ADDRESS ON FILE | | | | |
| 2447483 | Roberto Heredia Vargas | ADDRESS ON FILE | | | | |
| 2387255 | Roberto Hernandez Aguirre | ADDRESS ON FILE | | | | |
| 2393001 | Roberto Hernandez Alejandro | ADDRESS ON FILE | | | | |
| 2435660 | Roberto Hernandez Almodovar | ADDRESS ON FILE | | | | |
| 2392812 | Roberto Hernandez Cruz | ADDRESS ON FILE | | | | |
| 2470263 | Roberto Hernandez Felician | ADDRESS ON FILE | | | | |
| 2382020 | Roberto Hernandez Jesus | ADDRESS ON FILE | | | | |
| 2379912 | Roberto Hernandez Loperena | ADDRESS ON FILE | | | | |
| 2390945 | Roberto Hernandez Matos | ADDRESS ON FILE | | | | |
| 2455090 | Roberto Hernandez Pietri | ADDRESS ON FILE | | | | |
| 2462002 | Roberto Hernandez Santos | ADDRESS ON FILE | | | | |
| 2376335 | Roberto Hernandez Soto | ADDRESS ON FILE | | | | |
| 2371496 | Roberto Hernandez Velez | ADDRESS ON FILE | | | | |
| 2372081 | Roberto Huertas Infante | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1484 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2452023 | Roberto I?Esta Rodriguez | ADDRESS ON FILE | | | | | |
| 2452513 | Roberto Irizarry Betancourt | ADDRESS ON FILE | | | | | |
| 2446075 | Roberto Irizarry Brignoni | ADDRESS ON FILE | | | | | |
| 2398318 | Roberto Izquierdo Ocasio | ADDRESS ON FILE | | | | | |
| 2572670 | Roberto Izquierdo Ocasio | ADDRESS ON FILE | | | | | |
| 2428842 | Roberto J Angeli Pomales | ADDRESS ON FILE | | | | | |
| 2473398 | ROBERTO J CORREA RIOS | ADDRESS ON FILE | | | | | |
| 2451926 | Roberto J Diaz Arenas | ADDRESS ON FILE | | | | | |
| 2471894 | ROBERTO J ESCALANTE SALAZAR | ADDRESS ON FILE | | | | | |
| 2502844 | ROBERTO J FIGUEROA PETERSON | ADDRESS ON FILE | | | | | |
| 2432465 | Roberto J Frontanez Bartolomei | ADDRESS ON FILE | | | | | |
| 2463256 | Roberto J Gonzalez Valenzuela | ADDRESS ON FILE | | | | | |
| 2394140 | Roberto J J Marrero Vazquez | ADDRESS ON FILE | | | | | |
| 2458327 | Roberto J Mercado Roman | ADDRESS ON FILE | | | | | |
| 2504728 | ROBERTO J MORALES PEREZ | ADDRESS ON FILE | | | | | |
| 2484783 | ROBERTO J NIETO BRACERO | ADDRESS ON FILE | | | | | |
| 2482589 | ROBERTO J ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2504915 | ROBERTO J REYES NEGRON | ADDRESS ON FILE | | | | | |
| 2451895 | Roberto J Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2435474 | Roberto J Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2493197 | ROBERTO J VELAZQUEZ REYES | ADDRESS ON FILE | | | | | |
| 2434171 | Roberto J Velez Bernard | ADDRESS ON FILE | | | | | |
| 2392341 | Roberto Jimenez Molina | ADDRESS ON FILE | | | | | |
| 2452028 | Roberto Jusino Puchanes | ADDRESS ON FILE | | | | | |
| 2454955 | Roberto L Aparicio Montes | ADDRESS ON FILE | | | | | |
| 2440881 | Roberto L Aviles Velez | ADDRESS ON FILE | | | | | |
| 2452282 | Roberto L Castro Rivera | ADDRESS ON FILE | | | | | |
| 2468953 | Roberto L Concepcion Cotto | ADDRESS ON FILE | | | | | |
| 2499532 | ROBERTO L CORREA BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2481397 | ROBERTO L DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 2459847 | Roberto L Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2458343 | Roberto L Garcia Morales | ADDRESS ON FILE | | | | | |
| 2423943 | Roberto L Gonzalez Sanabria | ADDRESS ON FILE | | | | | |
| 2434850 | Roberto L Guardiola Rosado | ADDRESS ON FILE | | | | | |
| 2442159 | Roberto L Herrero Lopez | ADDRESS ON FILE | | | | | |
| 2449370 | Roberto L Lamberty | ADDRESS ON FILE | | | | | |
| 2372921 | Roberto L Mercado Garcia | ADDRESS ON FILE | | | | | |
| 2379010 | Roberto L Montalvo Russe | ADDRESS ON FILE | | | | | |
| 2433384 | Roberto L Morales Soares | ADDRESS ON FILE | | | | | |
| 2491397 | ROBERTO L RAMOS GARCIA | ADDRESS ON FILE | | | | | |
| 2468054 | Roberto L Reyes Perez | ADDRESS ON FILE | | | | | |
| 2493959 | ROBERTO L RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2391351 | Roberto L Rivera Santos | ADDRESS ON FILE | | | | | |
| 2384918 | Roberto L Sastre Velazquez | ADDRESS ON FILE | | | | | |
| 2466126 | Roberto L Velez Garcia | ADDRESS ON FILE | | | | | |
| 2453315 | Roberto Laboy Reyes | ADDRESS ON FILE | | | | | |
| 2456711 | Roberto Leandry Martinez | ADDRESS ON FILE | | | | | |
| 2423425 | Roberto Lebron Lozada | ADDRESS ON FILE | | | | | |
| 2433968 | Roberto Leon Villafa?E | ADDRESS ON FILE | | | | | |
| 2445079 | Roberto Lopez Arroyo | ADDRESS ON FILE | | | | | |
| 2466761 | Roberto Lopez Lespier | ADDRESS ON FILE | | | | | |
| 2452522 | Roberto Lopez Machuca | ADDRESS ON FILE | | | | | |
| 2459577 | Roberto Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2451506 | Roberto Lopez Robles | ADDRESS ON FILE | | | | | |
| 2434686 | Roberto Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2438346 | Roberto Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2431246 | Roberto Lopez Sanchez | ADDRESS ON FILE | | | | | |
| 2433895 | Roberto Lopez Santiago | ADDRESS ON FILE | | | | | |
| 2463917 | Roberto Lorenzo Ramirez | ADDRESS ON FILE | | | | | |
| 2377383 | Roberto Lugo Dacosta | ADDRESS ON FILE | | | | | |
| 2381010 | Roberto Lugo Martinez | ADDRESS ON FILE | | | | | |
| 2464935 | Roberto Luna Nazario | ADDRESS ON FILE | | | | | |
| 2456550 | Roberto M Bermudez Burgos | ADDRESS ON FILE | | | | | |
| 2464185 | Roberto M Couto Garcia | ADDRESS ON FILE | | | | | |
| 2429485 | Roberto M Minguela Casiano | ADDRESS ON FILE | | | | | |
| 2399627 | Roberto M Miranda Rivera | ADDRESS ON FILE | | | | | |
| 2377765 | Roberto M Rivera Olivencia | ADDRESS ON FILE | | | | | |
| 2380113 | Roberto Machado Nieves | ADDRESS ON FILE | | | | | |
| 2391402 | Roberto Machuca Centeno | ADDRESS ON FILE | | | | | |
| 2373238 | Roberto Maldonado Felix | ADDRESS ON FILE | | | | | |
| 2383342 | Roberto Maldonado Maldonado | ADDRESS ON FILE | | | | | |
| 2399016 | Roberto Maldonado Marte | ADDRESS ON FILE | | | | | |
| 2572444 | Roberto Maldonado Marte | ADDRESS ON FILE | | | | | |
| 2371875 | Roberto Maldonado Negron | ADDRESS ON FILE | | | | | |
| 2459154 | Roberto Maldonado Qui?Ones | ADDRESS ON FILE | | | | | |
| 2439688 | Roberto Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2375127 | Roberto Maldonado Rivera | ADDRESS ON FILE | | | | | |
| 2392865 | Roberto Maldonado Roberto | ADDRESS ON FILE | | | | | |
| 2372016 | Roberto Maldonado Velez | ADDRESS ON FILE | | | | | |
| 2456435 | Roberto Marrero Aponte | ADDRESS ON FILE | | | | | |
| 2396412 | Roberto Marrero Nieves | ADDRESS ON FILE | | | | | |
| 2378030 | Roberto Marrero Torres | ADDRESS ON FILE | | | | | |
| 2467436 | Roberto Martinez Diaz | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1485 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2385689 | Roberto Martinez Gonzalez | ADDRESS ON FILE |
| 2373131 | Roberto Martinez Martinez | ADDRESS ON FILE |
| 2396732 | Roberto Martinez Orozco | ADDRESS ON FILE |
| 2447611 | Roberto Martinez Reyes | ADDRESS ON FILE |
| 2449248 | Roberto Martinez Ruiz | ADDRESS ON FILE |
| 2457565 | Roberto Martinez Tirado | ADDRESS ON FILE |
| 2427294 | Roberto Matias Feliano | ADDRESS ON FILE |
| 2437738 | Roberto Matos Nieves | ADDRESS ON FILE |
| 2386442 | Roberto Medina Guelts | ADDRESS ON FILE |
| 2439660 | Roberto Melendez Car Rillo | ADDRESS ON FILE |
| 2389639 | Roberto Melendez Gonzalez | ADDRESS ON FILE |
| 2438298 | Roberto Melendez Perez | ADDRESS ON FILE |
| 2447846 | Roberto Mendez Davila | ADDRESS ON FILE |
| 2457905 | Roberto Mendez Gonzalez | ADDRESS ON FILE |
| 2453348 | Roberto Mendez Rosas | ADDRESS ON FILE |
| 2433465 | Roberto Mercado Almodovar | ADDRESS ON FILE |
| 2432965 | Roberto Mercado Medina | ADDRESS ON FILE |
| 2435485 | Roberto Mercado Torres | ADDRESS ON FILE |
| 2393699 | Roberto Merced Santiago | ADDRESS ON FILE |
| 2444185 | Roberto Miller Stockton | ADDRESS ON FILE |
| 2391972 | Roberto Miranda Feliciano | ADDRESS ON FILE |
| 2464461 | Roberto Miranda Rosado | ADDRESS ON FILE |
| 2440211 | Roberto Molina Molina | ADDRESS ON FILE |
| 2396767 | Roberto Molina Vargas | ADDRESS ON FILE |
| 2425816 | Roberto Montalvo Gonzalez | ADDRESS ON FILE |
| 2384433 | Roberto Montanez Morales | ADDRESS ON FILE |
| 2384688 | Roberto Morales Cabassa | ADDRESS ON FILE |
| 2387873 | Roberto Morales Caraballo | ADDRESS ON FILE |
| 2436848 | Roberto Morales Cintron | ADDRESS ON FILE |
| 2395206 | Roberto Morales Cordero | ADDRESS ON FILE |
| 2377841 | Roberto Morales Correa | ADDRESS ON FILE |
| 2469591 | Roberto Morales Diaz | ADDRESS ON FILE |
| 2452622 | Roberto Morales Guadalupe | ADDRESS ON FILE |
| 2371511 | Roberto Morales Mendez | ADDRESS ON FILE |
| 2382780 | Roberto Moreno Lopez | ADDRESS ON FILE |
| 2372894 | Roberto Muniz Flores | ADDRESS ON FILE |
| 2391307 | Roberto Muniz Perez | ADDRESS ON FILE |
| 2440870 | Roberto Navarro Lugo | ADDRESS ON FILE |
| 2383459 | Roberto Nazario Sanchez | ADDRESS ON FILE |
| 2390107 | Roberto Negron Carrasquillo | ADDRESS ON FILE |
| 2467317 | Roberto Negron Martinez | ADDRESS ON FILE |
| 2397936 | Roberto Negron Velazquez | ADDRESS ON FILE |
| 2574975 | Roberto Negron Velazquez | ADDRESS ON FILE |
| 2464165 | Roberto Negron Vera | ADDRESS ON FILE |
| 2374119 | Roberto Nieves Figueroa | ADDRESS ON FILE |
| 2435088 | Roberto Nieves Lebron | ADDRESS ON FILE |
| 2389704 | Roberto Nieves Lopez | ADDRESS ON FILE |
| 2379655 | Roberto Nieves Reyes | ADDRESS ON FILE |
| 2453468 | Roberto O Garcia Garcia | ADDRESS ON FILE |
| 2465024 | Roberto O Perez Bozquez | ADDRESS ON FILE |
| 2399105 | Roberto Ocaña Serrano | ADDRESS ON FILE |
| 2572533 | Roberto Ocaña Serrano | ADDRESS ON FILE |
| 2444996 | Roberto Ocasio Garcia | ADDRESS ON FILE |
| 2448876 | Roberto Ocasio Ortiz | ADDRESS ON FILE |
| 2435655 | Roberto Ofarril Cartagena | ADDRESS ON FILE |
| 2371730 | Roberto Olivencia Bey | ADDRESS ON FILE |
| 2395747 | Roberto Olmeda Casanova | ADDRESS ON FILE |
| 2372063 | Roberto Oneill Morales | ADDRESS ON FILE |
| 2435059 | Roberto Ortega Gonzalez | ADDRESS ON FILE |
| 2394736 | Roberto Ortiz Cruz | ADDRESS ON FILE |
| 2454609 | Roberto Ortiz Gutierrez | ADDRESS ON FILE |
| 2390361 | Roberto Ortiz Martinez | ADDRESS ON FILE |
| 2462199 | Roberto Ortiz Mojica | ADDRESS ON FILE |
| 2429541 | Roberto Ortiz Morales | ADDRESS ON FILE |
| 2392981 | Roberto Ortiz Ortiz | ADDRESS ON FILE |
| 2463054 | Roberto Ortiz Torres | ADDRESS ON FILE |
| 2388262 | Roberto Otero Figueroa | ADDRESS ON FILE |
| 2387517 | Roberto Otero Valentin | ADDRESS ON FILE |
| 2468925 | Roberto Pacheco Quinones | ADDRESS ON FILE |
| 2372244 | Roberto Pagan Centeno | ADDRESS ON FILE |
| 2380489 | Roberto Pagán Salgado | ADDRESS ON FILE |
| 2425065 | Roberto Pagan Santiago | ADDRESS ON FILE |
| 2381178 | Roberto Pearson Cruz | ADDRESS ON FILE |
| 2446804 | Roberto Perez Morales | ADDRESS ON FILE |
| 2448522 | Roberto Perez Rivera | ADDRESS ON FILE |
| 2464167 | Roberto Perez Rivera | ADDRESS ON FILE |
| 2423659 | Roberto Perez Roman | ADDRESS ON FILE |
| 2465907 | Roberto Perez Santana | ADDRESS ON FILE |
| 2452189 | Roberto Perez Santiago | ADDRESS ON FILE |
| 2428627 | Roberto Perez Sierra | ADDRESS ON FILE |
| 2373065 | Roberto Pizarro Santana | ADDRESS ON FILE |
| 2470610 | Roberto Prados Ruiz | ADDRESS ON FILE |
| 2435001 | Roberto Questell Figueroa | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1486 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2430545 | Roberto Qui?Ones Rivera | ADDRESS ON FILE | | | | | |
| 2389082 | Roberto Quiñones Quiñones | ADDRESS ON FILE | | | | | |
| 2425784 | Roberto Quintana Reyes | ADDRESS ON FILE | | | | | |
| 2443866 | Roberto Quintana Rodriguez | ADDRESS ON FILE | | | | | |
| 2470001 | Roberto R Asepulveda | ADDRESS ON FILE | | | | | |
| 2443622 | Roberto R Padilla Solivan | ADDRESS ON FILE | | | | | |
| 2470574 | Roberto R Perez Soltero | ADDRESS ON FILE | | | | | |
| 2399543 | Roberto R R Munoz Arill | ADDRESS ON FILE | | | | | |
| 2459010 | Roberto R Rodriguez Sierra | ADDRESS ON FILE | | | | | |
| 2429920 | Roberto R Ruiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2453362 | Roberto Ramirez Bonilla | ADDRESS ON FILE | | | | | |
| 2446233 | Roberto Ramirez Rodriguez | ADDRESS ON FILE | | | | | |
| 2373885 | Roberto Ramirez Santos | ADDRESS ON FILE | | | | | |
| 2458197 | Roberto Ramirez Serrano | ADDRESS ON FILE | | | | | |
| 2379960 | Roberto Ramos Castro | ADDRESS ON FILE | | | | | |
| 2470394 | Roberto Ramos Cruz | ADDRESS ON FILE | | | | | |
| 2385142 | Roberto Ramos Garcia | ADDRESS ON FILE | | | | | |
| 2451693 | Roberto Ramos Gonzalez | ADDRESS ON FILE | | | | | |
| 2465598 | Roberto Ramos Ortiz | ADDRESS ON FILE | | | | | |
| 2453576 | Roberto Ramos Perez | ADDRESS ON FILE | | | | | |
| 2380558 | Roberto Ramos Perez | ADDRESS ON FILE | | | | | |
| 2458365 | Roberto Ramos Seda | ADDRESS ON FILE | | | | | |
| 2393395 | Roberto Rexach Garcia | ADDRESS ON FILE | | | | | |
| 2381761 | Roberto Reyes Mendoza | ADDRESS ON FILE | | | | | |
| 2450625 | Roberto Reyes Rodriguez | ADDRESS ON FILE | | | | | |
| 2468957 | Roberto Reyes Santiago | ADDRESS ON FILE | | | | | |
| 2396362 | Roberto Richard Cotto | ADDRESS ON FILE | | | | | |
| 2381200 | Roberto Rios Sepulveda | ADDRESS ON FILE | | | | | |
| 2440938 | Roberto Rivas Perez | ADDRESS ON FILE | | | | | |
| 2438398 | Roberto Rivas Rivera | ADDRESS ON FILE | | | | | |
| 2450768 | Roberto Rivas Acevedo | ADDRESS ON FILE | | | | | |
| 2435897 | Roberto Rivera Arroyo | ADDRESS ON FILE | | | | | |
| 2566871 | Roberto Rivera Braña | ADDRESS ON FILE | | | | | |
| 2465975 | Roberto Rivera Carrion | ADDRESS ON FILE | | | | | |
| 2395250 | Roberto Rivera Colon | ADDRESS ON FILE | | | | | |
| 2393535 | Roberto Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2395452 | Roberto Rivera Del | ADDRESS ON FILE | | | | | |
| 2389825 | Roberto Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2466563 | Roberto Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2470925 | Roberto Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2426337 | Roberto Rivera Malpica | ADDRESS ON FILE | | | | | |
| 2382999 | Roberto Rivera Marquez | ADDRESS ON FILE | | | | | |
| 2463345 | Roberto Rivera Martinez | ADDRESS ON FILE | | | | | |
| 2460349 | Roberto Rivera Miranda | ADDRESS ON FILE | | | | | |
| 2441483 | Roberto Rivera Molina | ADDRESS ON FILE | | | | | |
| 2424896 | Roberto Rivera Montalvo | ADDRESS ON FILE | | | | | |
| 2387262 | Roberto Rivera Narvaez | ADDRESS ON FILE | | | | | |
| 2380306 | Roberto Rivera Nunez | ADDRESS ON FILE | | | | | |
| 2431852 | Roberto Rivera Ortega | ADDRESS ON FILE | | | | | |
| 2374786 | Roberto Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2466231 | Roberto Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2466616 | Roberto Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2438238 | Roberto Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2394892 | Roberto Rivera Sandoz | ADDRESS ON FILE | | | | | |
| 2450344 | Roberto Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2430963 | Roberto Rivera Serrano | ADDRESS ON FILE | | | | | |
| 2378258 | Roberto Rivera Suarez | ADDRESS ON FILE | | | | | |
| 2468353 | Roberto Rivera Torres | ADDRESS ON FILE | | | | | |
| 2428519 | Roberto Rivera Velez | ADDRESS ON FILE | | | | | |
| 2385220 | Roberto Rivera Velez | ADDRESS ON FILE | | | | | |
| 2392872 | Roberto Rivera Velez | ADDRESS ON FILE | | | | | |
| 2456178 | Roberto Ro Claboy | ADDRESS ON FILE | | | | | |
| 2454561 | Roberto Ro Crivera | ADDRESS ON FILE | | | | | |
| 2456173 | Roberto Ro Cruz | ADDRESS ON FILE | | | | | |
| 2453834 | Roberto Ro Ronda | ADDRESS ON FILE | | | | | |
| 2437519 | Roberto Ro Santini | ADDRESS ON FILE | | | | | |
| 2464699 | Roberto Robles Rivera | ADDRESS ON FILE | | | | | |
| 2395744 | Roberto Roche William | ADDRESS ON FILE | | | | | |
| 2431341 | Roberto Rodriguez | ADDRESS ON FILE | | | | | |
| 2376714 | Roberto Rodriguez Amaro | ADDRESS ON FILE | | | | | |
| 2386339 | Roberto Rodriguez Ayala | ADDRESS ON FILE | | | | | |
| 2393176 | Roberto Rodriguez Carballo | ADDRESS ON FILE | | | | | |
| 2471070 | Roberto Rodriguez Casilla | ADDRESS ON FILE | | | | | |
| 2459709 | Roberto Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2436053 | Roberto Rodriguez Feliciano | ADDRESS ON FILE | | | | | |
| 2425570 | Roberto Rodriguez Hernandez | ADDRESS ON FILE | | | | | |
| 2427391 | Roberto Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2389301 | Roberto Rodriguez Morera | ADDRESS ON FILE | | | | | |
| 2460938 | Roberto Rodriguez Padro | ADDRESS ON FILE | | | | | |
| 2377741 | Roberto Rodriguez Puent | ADDRESS ON FILE | | | | | |
| 2385928 | Roberto Rodriguez Quiles | ADDRESS ON FILE | | | | | |
| 2469226 | Roberto Rodriguez Quinones | ADDRESS ON FILE | | | | | |
| 2436486 | Roberto Rodriguez Ramos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1487 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2442368 | Roberto Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2425800 | Roberto Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2449087 | Roberto Rodríguez Rodríguez | ADDRESS ON FILE | | | | | |
| 2386887 | Roberto Rodriguez Rosa | ADDRESS ON FILE | | | | | |
| 2378911 | Roberto Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2467138 | Roberto Rojas Ocasio | ADDRESS ON FILE | | | | | |
| 2450478 | Roberto Rolon Canino | ADDRESS ON FILE | | | | | |
| 2458472 | Roberto Rolon Merced | ADDRESS ON FILE | | | | | |
| 2381866 | Roberto Rolon Vargas | ADDRESS ON FILE | | | | | |
| 2425410 | Roberto Roman Caballero | ADDRESS ON FILE | | | | | |
| 2383293 | Roberto Roman Hernandez | ADDRESS ON FILE | | | | | |
| 2398571 | Roberto Román Luciano | ADDRESS ON FILE | | | | | |
| 2574138 | Roberto Román Luciano | ADDRESS ON FILE | | | | | |
| 2464251 | Roberto Roman Valentin | ADDRESS ON FILE | | | | | |
| 2380588 | Roberto Rosa Rosa | ADDRESS ON FILE | | | | | |
| 2449496 | Roberto Rosado Gonzalez | ADDRESS ON FILE | | | | | |
| 2463924 | Roberto Rosado Olivencia | ADDRESS ON FILE | | | | | |
| 2393475 | Roberto Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2426395 | Roberto Rosario Davila | ADDRESS ON FILE | | | | | |
| 2450775 | Roberto Rosario Diazz | ADDRESS ON FILE | | | | | |
| 2425638 | Roberto Rosario Gonzalez | ADDRESS ON FILE | | | | | |
| 2443007 | Roberto Rosario Qui?Ones | ADDRESS ON FILE | | | | | |
| 2430476 | Roberto Rosario Sanabria | ADDRESS ON FILE | | | | | |
| 2392942 | Roberto Ross Pi&Eiro | ADDRESS ON FILE | | | | | |
| 2566976 | Roberto Rubio Ramos | ADDRESS ON FILE | | | | | |
| 2380618 | Roberto Ruiz Llanera | ADDRESS ON FILE | | | | | |
| 2396342 | Roberto Ruiz Rios | ADDRESS ON FILE | | | | | |
| 2470608 | Roberto S Medina Lamela | ADDRESS ON FILE | | | | | |
| 2395782 | Roberto Salgado Rodriguez | ADDRESS ON FILE | | | | | |
| 2469792 | Roberto Salinas Arce | ADDRESS ON FILE | | | | | |
| 2567006 | Roberto Salinas Aviles | ADDRESS ON FILE | | | | | |
| 2460296 | Roberto Salva Lopez | ADDRESS ON FILE | | | | | |
| 2438053 | Roberto Sampayo Moreno | ADDRESS ON FILE | | | | | |
| 2465763 | Roberto Sanchez Irizarry | ADDRESS ON FILE | | | | | |
| 2471245 | Roberto Sanchez Ramos | ADDRESS ON FILE | | | | | |
| 2377934 | Roberto Sanchez Rosa | ADDRESS ON FILE | | | | | |
| 2394591 | Roberto Santana Cruz | ADDRESS ON FILE | | | | | |
| 2456023 | Roberto Santana Diaz | ADDRESS ON FILE | | | | | |
| 2429334 | Roberto Santana Flores | ADDRESS ON FILE | | | | | |
| 2388783 | Roberto Santana Gonzalez | ADDRESS ON FILE | | | | | |
| 2397355 | Roberto Santana Lamboy | ADDRESS ON FILE | | | | | |
| 2574734 | Roberto Santana Lamboy | ADDRESS ON FILE | | | | | |
| 2423635 | Roberto Santana Morales | ADDRESS ON FILE | | | | | |
| 2425426 | Roberto Santana Santana | ADDRESS ON FILE | | | | | |
| 2381304 | Roberto Santana Vargas | ADDRESS ON FILE | | | | | |
| 2443290 | Roberto Santiago Ayala | ADDRESS ON FILE | | | | | |
| 2387724 | Roberto Santiago Burgos | ADDRESS ON FILE | | | | | |
| 2380298 | Roberto Santiago Cancel | ADDRESS ON FILE | | | | | |
| 2461932 | Roberto Santiago Malave | ADDRESS ON FILE | | | | | |
| 2433489 | Roberto Santiago Medina | ADDRESS ON FILE | | | | | |
| 2437575 | Roberto Santiago Medina | ADDRESS ON FILE | | | | | |
| 2392508 | Roberto Santiago Merced | ADDRESS ON FILE | | | | | |
| 2457921 | Roberto Santiago Negron | ADDRESS ON FILE | | | | | |
| 2379470 | Roberto Santiago Reyes | ADDRESS ON FILE | | | | | |
| 2450218 | Roberto Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2426577 | Roberto Santiago Santiago | ADDRESS ON FILE | | | | | |
| 2469941 | Roberto Serrano Caban | ADDRESS ON FILE | | | | | |
| 2433415 | Roberto Serrano Cruz | ADDRESS ON FILE | | | | | |
| 2435992 | Roberto Serrano Pagan | ADDRESS ON FILE | | | | | |
| 2443535 | Roberto Serrano Selva | ADDRESS ON FILE | | | | | |
| 2425400 | Roberto Sierra Jimenez | ADDRESS ON FILE | | | | | |
| 2470974 | Roberto Silva Delgado | ADDRESS ON FILE | | | | | |
| 2429691 | Roberto Sisco Velez | ADDRESS ON FILE | | | | | |
| 2378555 | Roberto Sojo Gomez | ADDRESS ON FILE | | | | | |
| 2377255 | Roberto Sosa Agosto | ADDRESS ON FILE | | | | | |
| 2386529 | Roberto Soto Lopez | ADDRESS ON FILE | | | | | |
| 2398994 | Roberto Soto Rosario | ADDRESS ON FILE | | | | | |
| 2572422 | Roberto Soto Rosario | ADDRESS ON FILE | | | | | |
| 2471375 | Roberto Soto Vega Soto Vega | ADDRESS ON FILE | | | | | |
| 2437939 | Roberto Stouth Perez | ADDRESS ON FILE | | | | | |
| 2390188 | Roberto Stuart Crespo | ADDRESS ON FILE | | | | | |
| 2387109 | Roberto Toro Rosas | ADDRESS ON FILE | | | | | |
| 2380427 | Roberto Torre Loyola | ADDRESS ON FILE | | | | | |
| 2467112 | Roberto Torres De Jesus | ADDRESS ON FILE | | | | | |
| 2462095 | Roberto Torres Delgado | ADDRESS ON FILE | | | | | |
| 2429690 | Roberto Torres Godineaux | ADDRESS ON FILE | | | | | |
| 2566921 | Roberto Torres Jimenez | ADDRESS ON FILE | | | | | |
| 2381724 | Roberto Torres Lebron | ADDRESS ON FILE | | | | | |
| 2444390 | Roberto Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2455504 | Roberto Torres Rivera | ADDRESS ON FILE | | | | | |
| 2468533 | Roberto Torres Rivera | ADDRESS ON FILE | | | | | |
| 2381398 | Roberto Torres Rolon | ADDRESS ON FILE | | | | | |
| 2373337 | Roberto Torres Ubiles | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1488 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2439953 | Roberto Torres Vazquez | ADDRESS ON FILE | | | | |
| 2463493 | Roberto Troche Torres | ADDRESS ON FILE | | | | |
| 2375211 | Roberto Valcarcel Rivera | ADDRESS ON FILE | | | | |
| 2464046 | Roberto Valdes Fernandez | ADDRESS ON FILE | | | | |
| 2437896 | Roberto Valentin Cortes | ADDRESS ON FILE | | | | |
| 2450317 | Roberto Valentin Melendez | ADDRESS ON FILE | | | | |
| 2457708 | Roberto Valentin Reyes | ADDRESS ON FILE | | | | |
| 2455693 | Roberto Valentin Roman | ADDRESS ON FILE | | | | |
| 2373741 | Roberto Varas Jimenez | ADDRESS ON FILE | | | | |
| 2371823 | Roberto Varela Flores | ADDRESS ON FILE | | | | |
| 2464096 | Roberto Vargas Adorno | ADDRESS ON FILE | | | | |
| 2459212 | Roberto Vargas Ramirez | ADDRESS ON FILE | | | | |
| 2463796 | Roberto Vargas Rivera | ADDRESS ON FILE | | | | |
| 2390091 | Roberto Vargas Robles | ADDRESS ON FILE | | | | |
| 2463690 | Roberto Vazquez Caraballo | ADDRESS ON FILE | | | | |
| 2378316 | Roberto Vazquez Cartagena | ADDRESS ON FILE | | | | |
| 2379421 | Roberto Vazquez Maldonado | ADDRESS ON FILE | | | | |
| 2438407 | Roberto Vazquez Melendez | ADDRESS ON FILE | | | | |
| 2389428 | Roberto Vazquez Montanez | ADDRESS ON FILE | | | | |
| 2384978 | Roberto Vazquez Oliveras | ADDRESS ON FILE | | | | |
| 2469188 | Roberto Vega Misla | ADDRESS ON FILE | | | | |
| 2432983 | Roberto Vega Ramos | ADDRESS ON FILE | | | | |
| 2380903 | Roberto Velazquez Echevarria | ADDRESS ON FILE | | | | |
| 2375409 | Roberto Velazquez Rosaly | ADDRESS ON FILE | | | | |
| 2397813 | Roberto Velez Benitez | ADDRESS ON FILE | | | | |
| 2571785 | Roberto Velez Benitez | ADDRESS ON FILE | | | | |
| 2467270 | Roberto Velez Castro | ADDRESS ON FILE | | | | |
| 2449489 | Roberto Velez Cruz | ADDRESS ON FILE | | | | |
| 2388645 | Roberto Velez Monsegur | ADDRESS ON FILE | | | | |
| 2452029 | Roberto Velez Rodriguez | ADDRESS ON FILE | | | | |
| 2470582 | Roberto Velez Yejo | ADDRESS ON FILE | | | | |
| 2375650 | Roberto Vera Cuesta | ADDRESS ON FILE | | | | |
| 2451744 | Roberto Vera Molina | ADDRESS ON FILE | | | | |
| 2372166 | Roberto Vera Monroig | ADDRESS ON FILE | | | | |
| 2379234 | Roberto Vigil Martinez | ADDRESS ON FILE | | | | |
| 2443286 | Roberto Villanova Collado | ADDRESS ON FILE | | | | |
| 2373503 | Roberto Wys Souffront | ADDRESS ON FILE | | | | |
| 2468735 | Roberto Zayas Torres | ADDRESS ON FILE | | | | |
| 2372009 | Roberto Zenon Garcia | ADDRESS ON FILE | | | | |
| 2426540 | Roberts Viera Monique | ADDRESS ON FILE | | | | |
| 2426034 | Robin A Ramirez Henriquez | ADDRESS ON FILE | | | | |
| 2458914 | Robin Baez Febus | ADDRESS ON FILE | | | | |
| 2447904 | Robin Caban Morales | ADDRESS ON FILE | | | | |
| 2456622 | Robin Cruz Valentin | ADDRESS ON FILE | | | | |
| 2371829 | Robin G Garland Cansobre | ADDRESS ON FILE | | | | |
| 2457791 | Robin Trillo Tirado | ADDRESS ON FILE | | | | |
| 2465794 | Robin Vazquez Anaya | ADDRESS ON FILE | | | | |
| 2384449 | Robin Whitmore Velazquez | ADDRESS ON FILE | | | | |
| 2479771 | ROBINSON  CRUZ ACOSTA | ADDRESS ON FILE | | | | |
| 2378531 | Robinson Acosta Arroyo | ADDRESS ON FILE | | | | |
| 2430473 | Robinson Alameda Henriquez | ADDRESS ON FILE | | | | |
| 2467250 | Robinson Alameda Ortiz | ADDRESS ON FILE | | | | |
| 2467940 | Robinson C Miranda Torres | ADDRESS ON FILE | | | | |
| 2390271 | Robinson Cruz Castro | ADDRESS ON FILE | | | | |
| 2385282 | Robinson Del Valle | ADDRESS ON FILE | | | | |
| 2411199 | ROBINSON LOPEZ,PAMELA M | ADDRESS ON FILE | | | | |
| 2394869 | Robinson Maldonado Rios | ADDRESS ON FILE | | | | |
| 2418024 | ROBINSON MELENDEZ,LUIS M | ADDRESS ON FILE | | | | |
| 2425636 | Robinson Nieves Cruz | ADDRESS ON FILE | | | | |
| 2376286 | Robinson Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2371258 | Robinson Santiago Girona | ADDRESS ON FILE | | | | |
| 2432573 | Robinson Silva Cruz | ADDRESS ON FILE | | | | |
| 2436773 | Robinson Siraguza Estrella | ADDRESS ON FILE | | | | |
| 2377721 | Robinson Vazquez Candelario | ADDRESS ON FILE | | | | |
| 2402999 | ROBLEDO BURGOS,MARGARITA | ADDRESS ON FILE | | | | |
| 2406836 | ROBLES ACEVEDO,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2406685 | ROBLES ALICEA,ANGEL | ADDRESS ON FILE | | | | |
| 2405613 | ROBLES AVILES,FRANCISCO | ADDRESS ON FILE | | | | |
| 2405264 | ROBLES AYALA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2420479 | ROBLES BURGOS,MARIA M | ADDRESS ON FILE | | | | |
| 2415669 | ROBLES CAMPOS,ANGELES | ADDRESS ON FILE | | | | |
| 2407563 | ROBLES CARDE,MARILYN | ADDRESS ON FILE | | | | |
| 2406907 | ROBLES CARRILLO,ROSA I | ADDRESS ON FILE | | | | |
| 2418191 | ROBLES CASTRO,EVELYN | ADDRESS ON FILE | | | | |
| 2420225 | ROBLES CIRINO,MYRNA J | ADDRESS ON FILE | | | | |
| 2414733 | ROBLES COLON,MARIA | ADDRESS ON FILE | | | | |
| 2410493 | ROBLES DE JESUS,GERARDO | ADDRESS ON FILE | | | | |
| 2419991 | ROBLES DE LA PAZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2418180 | ROBLES DE LEON,GLORIA I | ADDRESS ON FILE | | | | |
| 2409587 | ROBLES DE LEON,MIGDALIA | ADDRESS ON FILE | | | | |
| 2403011 | ROBLES DIAZ,JOSE | ADDRESS ON FILE | | | | |
| 2412524 | ROBLES DIAZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2419249 | ROBLES ESQUILIN,LOURDES M | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1489 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1467084 | ROBLES FEBUS, AIDA L | ADDRESS ON FILE |
| 2419798 | ROBLES FERNANDEZ,LUZ M | ADDRESS ON FILE |
| 2418914 | ROBLES FIGUEROA,CARLOS | ADDRESS ON FILE |
| 2420448 | ROBLES FIGUEROA,NORMA I | ADDRESS ON FILE |
| 1468223 | Robles Garcia, Eliezer | ADDRESS ON FILE |
| 2401343 | ROBLES GONZALEZ,CARMEN | ADDRESS ON FILE |
| 2449667 | Robles I Melendez | ADDRESS ON FILE |
| 2404963 | ROBLES IRIZARRY,IVAN | ADDRESS ON FILE |
| 2402730 | ROBLES MACHADO,AIDA M | ADDRESS ON FILE |
| 2413754 | ROBLES MALAVE,SANDRA L | ADDRESS ON FILE |
| 2402431 | ROBLES MARTINEZ,MARTA | ADDRESS ON FILE |
| 2420160 | ROBLES MATOS,LYDIA V | ADDRESS ON FILE |
| 2407470 | ROBLES MATOS,NESTOR | ADDRESS ON FILE |
| 2416999 | ROBLES MELENDEZ,EVELYN | ADDRESS ON FILE |
| 2403198 | ROBLES MELENDEZ,MIGDALIA M | ADDRESS ON FILE |
| 2414134 | ROBLES MONTANEZ,IDA L | ADDRESS ON FILE |
| 2407036 | ROBLES MORALES,ANA G | ADDRESS ON FILE |
| 2450024 | Robles N Colon Angel | ADDRESS ON FILE |
| 2412368 | ROBLES NATAL,MADELINE | ADDRESS ON FILE |
| 2419342 | ROBLES NUNEZ,CARMEN R | ADDRESS ON FILE |
| 2417501 | ROBLES ORTIZ,MARIA | ADDRESS ON FILE |
| 2422569 | ROBLES OTERO,WALTER | ADDRESS ON FILE |
| 2401408 | ROBLES PAGAN,EMILIO | ADDRESS ON FILE |
| 2409262 | ROBLES PENA,LYDIA M | ADDRESS ON FILE |
| 2416612 | ROBLES PEREZ,OLGA I | ADDRESS ON FILE |
| 2418394 | ROBLES PEREZ,SYLVIA E | ADDRESS ON FILE |
| 2402290 | ROBLES QUINONES,HECTOR R | ADDRESS ON FILE |
| 2410940 | ROBLES RAMOS,RUTH E | ADDRESS ON FILE |
| 2419184 | ROBLES RESTO,LUZ S | ADDRESS ON FILE |
| 2424032 | Robles Reyes Angel M. | ADDRESS ON FILE |
| 2417523 | ROBLES REYES,MARIA M | ADDRESS ON FILE |
| 2415934 | ROBLES RIOS,JOSE R | ADDRESS ON FILE |
| 2404727 | ROBLES RIOS,LILIA | ADDRESS ON FILE |
| 2419232 | ROBLES RIVAS,IVONNE A | ADDRESS ON FILE |
| 464348 | ROBLES RIVERA, MARIBEL | ADDRESS ON FILE |
| 2401580 | ROBLES RIVERA,MARIA L. | ADDRESS ON FILE |
| 2412350 | ROBLES RIVERA,NAIDA | ADDRESS ON FILE |
| 2418059 | ROBLES RIVERA,OLGA M | ADDRESS ON FILE |
| 2411602 | ROBLES RIVERA,SANDRA L | ADDRESS ON FILE |
| 2423193 | ROBLES RIVERA,VANESSA | ADDRESS ON FILE |
| 2424090 | Robles Ro Torres | ADDRESS ON FILE |
| 2416703 | ROBLES ROBLES,ROGELIO | ADDRESS ON FILE |
| 2400165 | ROBLES RODRIGUEZ,BLANCA I | ADDRESS ON FILE |
| 2413675 | ROBLES RODRIGUEZ,MABEL S | ADDRESS ON FILE |
| 2405915 | ROBLES RODRIGUEZ,MARIA I | ADDRESS ON FILE |
| 2410448 | ROBLES ROMAN,SAMUEL | ADDRESS ON FILE |
| 1862276 | ROBLES ROSADO, FELICITA | ADDRESS ON FILE |
| 2416177 | ROBLES ROSARIO,ROBERTO | ADDRESS ON FILE |
| 2420230 | ROBLES RUSSE,HECTOR | ADDRESS ON FILE |
| 2406828 | ROBLES RUSSE,NITZA | ADDRESS ON FILE |
| 2400886 | ROBLES SALGADO,ISMAEL | ADDRESS ON FILE |
| 2420976 | ROBLES SUAREZ,SARA | ADDRESS ON FILE |
| 1474988 | ROBLES TORRES, LYDIA | ADDRESS ON FILE |
| 2414090 | ROBLES TORRES,MARIA C | ADDRESS ON FILE |
| 1814880 | ROBLES VALENCIA, ENILDA M. | ADDRESS ON FILE |
| 2405401 | ROBLES VARGAS,MARIBEL | ADDRESS ON FILE |
| 2421208 | ROBLES VELEZ,JOSE | ADDRESS ON FILE |
| 2390440 | Robustino Vazquez Gonzalez | ADDRESS ON FILE |
| 2410866 | ROCA CARRILLO,EDUARDO | ADDRESS ON FILE |
| 838450 | ROCA CASTRO, MARIA MILAGROS | ADDRESS ON FILE |
| 2417078 | ROCA CEBALLOS,ROSA M | ADDRESS ON FILE |
| 2422016 | ROCCA CASTRO,LUIS R | ADDRESS ON FILE |
| 2409872 | ROCHE CARTAGENA,ADA V | ADDRESS ON FILE |
| 2410899 | ROCHE DAVILA,PEDRO F | ADDRESS ON FILE |
| 2403808 | ROCHE LEON,IRMA R | ADDRESS ON FILE |
| 1460937 | Roche Maldonado, Rafael A. | ADDRESS ON FILE |
| 2421846 | ROCHE MORENO,NANCY E | ADDRESS ON FILE |
| 2422575 | ROCHE ORTIZ,JOSE L | ADDRESS ON FILE |
| 1740100 | Roche Pabon, Marta I | ADDRESS ON FILE |
| 2426758 | Roche Ro Patron | ADDRESS ON FILE |
| 2404292 | ROCHE ROCHE,FELIX | ADDRESS ON FILE |
| 1812066 | Roche Rodriguez, Luis F | ADDRESS ON FILE |
| 2419643 | ROCHE RODRIGUEZ,AMANDA | ADDRESS ON FILE |
| 2416515 | ROCHE SANCHEZ,ANA S | ADDRESS ON FILE |
| 2445829 | Rochelle Castro Oyola | ADDRESS ON FILE |
| 2491104 | ROCHELLE M RUIZ MARRERO | ADDRESS ON FILE |
| 2437054 | Rochellie Lopez Baez | ADDRESS ON FILE |
| 2453258 | Rochelly Escute Ceballos | ADDRESS ON FILE |
| 2452632 | Rochelly Figueroa Mujica | ADDRESS ON FILE |
| 2446322 | Rochelly Sanchez Melendez | ADDRESS ON FILE |
| 2082980 | Roche-Pabon, Marta I. | ADDRESS ON FILE |
| 1876869 | ROCHE-PABON, MARTA I. | ADDRESS ON FILE |
| 2471954 | ROCIO  AYBAR BATISTA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2505750 | ROCIO  FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2500494 | ROCIO  HERNANDEZ NAZARIO | ADDRESS ON FILE | | | | |
| 2503674 | ROCIO  RIVERA RUSSE | ADDRESS ON FILE | | | | |
| 2501619 | ROCIO  SANCHEZ CLAVELL | ADDRESS ON FILE | | | | |
| 2505816 | ROCIO  VILLELA GONZALEZ | ADDRESS ON FILE | | | | |
| 2451464 | Rocio A Cantres Morales | ADDRESS ON FILE | | | | |
| 2506677 | ROCIO A OTERO PAGAN | ADDRESS ON FILE | | | | |
| 2506825 | ROCIO C RUIZ TORRES | ADDRESS ON FILE | | | | |
| 2502202 | ROCIO D NOLASCO NAZARIO | ADDRESS ON FILE | | | | |
| 2460330 | Rocio De Jesus Gomez | ADDRESS ON FILE | | | | |
| 2503920 | ROCIO DEL M  HERNANDEZ QUINONES | ADDRESS ON FILE | | | | |
| 2427516 | Rocio Diaz Corretjer | ADDRESS ON FILE | | | | |
| 2469070 | Rocio Rivera Arroyo | ADDRESS ON FILE | | | | |
| 2479693 | ROCIO V DELGADO PEREZ | ADDRESS ON FILE | | | | |
| 2454982 | Rocio Vega Quiles | ADDRESS ON FILE | | | | |
| 1563876 | Rocio Zapato Medina por si y representado a su hijo Jorge A. Vargas Zapata | ADDRESS ON FILE | | | | |
| 1856367 | Rocket Learning, LLC | ADDRESS ON FILE | | | | |
| 2456652 | Roddy Y Coriano Velazquez | ADDRESS ON FILE | | | | |
| 2446576 | Roderick Betancourt Garcia | ADDRESS ON FILE | | | | |
| 2503669 | RODNEY  ARCE LOPEZ | ADDRESS ON FILE | | | | |
| 2473085 | RODNEY  LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2455036 | Rodney E Ortiz Bosch | ADDRESS ON FILE | | | | |
| 2425683 | Rodney L Melendez Morales | ADDRESS ON FILE | | | | |
| 2381284 | Rodney Lozada Gonzalez | ADDRESS ON FILE | | | | |
| 2449184 | Rodney Rios Medina | ADDRESS ON FILE | | | | |
| 2433497 | Rodney Ruiz Mu?tz | ADDRESS ON FILE | | | | |
| 2495605 | RODOLFO  CEBALLOS OSORIO | ADDRESS ON FILE | | | | |
| 2491027 | RODOLFO  DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506644 | RODOLFO A MOLINA OYOLA | ADDRESS ON FILE | | | | |
| 2445072 | Rodolfo A Vidal Soto | ADDRESS ON FILE | | | | |
| 2374106 | Rodolfo A. A Concepcion Rosado | ADDRESS ON FILE | | | | |
| 2385390 | Rodolfo Arroyo Otero | ADDRESS ON FILE | | | | |
| 2437862 | Rodolfo Ayala Mu?0z | ADDRESS ON FILE | | | | |
| 2434043 | Rodolfo Caballero Diaz | ADDRESS ON FILE | | | | |
| 2463205 | Rodolfo Crespo Blanco | ADDRESS ON FILE | | | | |
| 2486073 | RODOLFO E CRUZ MUNDO | ADDRESS ON FILE | | | | |
| 2430918 | Rodolfo Garcia Alcazar | ADDRESS ON FILE | | | | |
| 2378354 | Rodolfo Gonzalez Garcia | ADDRESS ON FILE | | | | |
| 2459372 | Rodolfo J Leon Morales | ADDRESS ON FILE | | | | |
| 2388331 | Rodolfo L Soto Nu?Ez | ADDRESS ON FILE | | | | |
| 2378110 | Rodolfo Llanos Garcia | ADDRESS ON FILE | | | | |
| 2453070 | Rodolfo Maldonado Velez | ADDRESS ON FILE | | | | |
| 2379253 | Rodolfo Marti Sauri | ADDRESS ON FILE | | | | |
| 2378310 | Rodolfo Martinez Seda | ADDRESS ON FILE | | | | |
| 2392269 | Rodolfo Martinez Velazquez | ADDRESS ON FILE | | | | |
| 2393072 | Rodolfo Nazario Collazo | ADDRESS ON FILE | | | | |
| 2448994 | Rodolfo Pizarro Rodriguez | ADDRESS ON FILE | | | | |
| 2442749 | Rodolfo R Castillo Maldonado | ADDRESS ON FILE | | | | |
| 2436481 | Rodolfo R Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2468801 | Rodolfo Rivas Santiago | ADDRESS ON FILE | | | | |
| 2453096 | Rodolfo Rodriguez Lizardi | ADDRESS ON FILE | | | | |
| 2413078 | RODRGUEZ MARTINEZ,MILDRED | ADDRESS ON FILE | | | | |
| 2433123 | Rodriganz Carrasquillo | ADDRESS ON FILE | | | | |
| 2489238 | RODRIGO  CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2466190 | Rodrigo A Pratdesaba | ADDRESS ON FILE | | | | |
| 2375371 | Rodrigo H Rodriguez Casanas | ADDRESS ON FILE | | | | |
| 2488947 | RODRIGO L LOPEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2432365 | Rodrigo Maldonado Velez | ADDRESS ON FILE | | | | |
| 2398732 | Rodrigo Matta Salgado | ADDRESS ON FILE | | | | |
| 2574299 | Rodrigo Matta Salgado | ADDRESS ON FILE | | | | |
| 2448780 | Rodrigu R Luis Ocasio | ADDRESS ON FILE | | | | |
| 2401142 | RODRIGUEZ  CRUZ,JOSE C. | ADDRESS ON FILE | | | | |
| 2450685 | Rodriguez A Aponte | ADDRESS ON FILE | | | | |
| 2452084 | Rodriguez A Ramirfrancisco | ADDRESS ON FILE | | | | |
| 2423726 | Rodriguez A Romero Juan A. | ADDRESS ON FILE | | | | |
| 2434358 | Rodriguez Aceve | ADDRESS ON FILE | | | | |
| 1447066 | Rodriguez Acevedo, Ivonne | ADDRESS ON FILE | | | | |
| 2410734 | RODRIGUEZ ACEVEDO,SONIA | ADDRESS ON FILE | | | | |
| 2453377 | Rodriguez Acosta Emmanuel | ADDRESS ON FILE | | | | |
| 2400785 | RODRIGUEZ ACOSTA,ROSARIO | ADDRESS ON FILE | | | | |
| 2411122 | RODRIGUEZ ADORNO,CARMEN M | ADDRESS ON FILE | | | | |
| 2414837 | RODRIGUEZ AGOSTO,LUZ E | ADDRESS ON FILE | | | | |
| 2406970 | RODRIGUEZ AGOSTO,MARIA M | ADDRESS ON FILE | | | | |
| 2407755 | RODRIGUEZ AGOSTO,RAMONITA | ADDRESS ON FILE | | | | |
| 2413635 | RODRIGUEZ AGUILO,MAILYN T | ADDRESS ON FILE | | | | |
| 1322523 | RODRIGUEZ ALBARRAN, CARMEN I | ADDRESS ON FILE | | | | |
| 2451122 | Rodriguez Albelo Almariz | ADDRESS ON FILE | | | | |
| 2404051 | RODRIGUEZ ALBINO,VIRGEN | ADDRESS ON FILE | | | | |
| 2422977 | RODRIGUEZ ALEJANDRO,AMPARO | ADDRESS ON FILE | | | | |
| 2403543 | RODRIGUEZ ALEJANDRO,MARIA DE L | ADDRESS ON FILE | | | | |
| 2402551 | RODRIGUEZ ALERS,ENID M | ADDRESS ON FILE | | | | |
| 2420320 | RODRIGUEZ ALERS,RAMONA | ADDRESS ON FILE | | | | |
| 2450262 | Rodriguez Alicea Eddie R. | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1491 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2001675 | Rodriguez Alicea, Lissette | ADDRESS ON FILE |
| 2413625 | RODRIGUEZ ALICEA,CARMEN M | ADDRESS ON FILE |
| 2419961 | RODRIGUEZ ALICEA,DAMARIS | ADDRESS ON FILE |
| 2416308 | RODRIGUEZ ALMODOVAR,ANGEL D | ADDRESS ON FILE |
| 2407805 | RODRIGUEZ ALMODOVAR,JACQUELINE | ADDRESS ON FILE |
| 2421068 | RODRIGUEZ ALVARADO,BERTA | ADDRESS ON FILE |
| 2408816 | RODRIGUEZ ALVARADO,DELIA | ADDRESS ON FILE |
| 2401046 | RODRIGUEZ ALVARADO,EDWIN | ADDRESS ON FILE |
| 2406331 | RODRIGUEZ ALVARADO,JOSE A | ADDRESS ON FILE |
| 2411382 | RODRIGUEZ ALVARADO,MIGDALIA | ADDRESS ON FILE |
| 2406716 | RODRIGUEZ ALVARADO,NELIDA | ADDRESS ON FILE |
| 2422742 | RODRIGUEZ ALVAREZ,EDNA | ADDRESS ON FILE |
| 2405481 | RODRIGUEZ ALVAREZ,MIGUELINA | ADDRESS ON FILE |
| 2411265 | RODRIGUEZ AMARO,FELICITA | ADDRESS ON FILE |
| 2403717 | RODRIGUEZ AMARO,MATILDE | ADDRESS ON FILE |
| 2405416 | RODRIGUEZ ANDINO,CARMEN L | ADDRESS ON FILE |
| 728215 | RODRIGUEZ APONTE, NELSON | ADDRESS ON FILE |
| 2413710 | RODRIGUEZ APONTE,CARMEN LUZ | ADDRESS ON FILE |
| 2414791 | RODRIGUEZ APONTE,JOSE | ADDRESS ON FILE |
| 2411903 | RODRIGUEZ APONTE,MARCOS | ADDRESS ON FILE |
| 2407263 | RODRIGUEZ APONTE,MARIA | ADDRESS ON FILE |
| 2425581 | Rodriguez Arce Janice | ADDRESS ON FILE |
| 2403038 | RODRIGUEZ ARCE,AUREA E | ADDRESS ON FILE |
| 1727499 | RODRIGUEZ ARCHEVAL, VIOLETA | ADDRESS ON FILE |
| 2416640 | RODRIGUEZ ARES,DAISY | ADDRESS ON FILE |
| 2420977 | RODRIGUEZ ARGUELLES,VILMARIE | ADDRESS ON FILE |
| 2465712 | Rodriguez Arocho William | ADDRESS ON FILE |
| 2408602 | RODRIGUEZ ARRIAGA,ELIZABETH | ADDRESS ON FILE |
| 2404212 | RODRIGUEZ ARROYO,MARIA E | ADDRESS ON FILE |
| 2415419 | RODRIGUEZ ARROYO,MARTA S | ADDRESS ON FILE |
| 2409884 | RODRIGUEZ ARROYO,SONIA M | ADDRESS ON FILE |
| 2403930 | RODRIGUEZ ARROYO,TERESA | ADDRESS ON FILE |
| 2403187 | RODRIGUEZ ARZOLA,CARMEN | ADDRESS ON FILE |
| 2413088 | RODRIGUEZ ARZUAGA,CLARIBEL | ADDRESS ON FILE |
| 2400824 | RODRIGUEZ AVILA,MARIA M | ADDRESS ON FILE |
| 2401635 | RODRIGUEZ AVILES,CARMEN J | ADDRESS ON FILE |
| 2411550 | RODRIGUEZ AVILES,ELIZABETH | ADDRESS ON FILE |
| 2420718 | RODRIGUEZ AVILES,FRANCES | ADDRESS ON FILE |
| 2422610 | RODRIGUEZ AVILES,LUISA | ADDRESS ON FILE |
| 2414369 | RODRIGUEZ AVILES,LUZ M | ADDRESS ON FILE |
| 278683 | RODRIGUEZ AYALA, LOURDES M. | ADDRESS ON FILE |
| 1984686 | Rodriguez Ayala, Lourdes Milagros | ADDRESS ON FILE |
| 1530726 | RODRIGUEZ AYALA, MARYLIN DEL C | ADDRESS ON FILE |
| 2408019 | RODRIGUEZ AYALA,AIDA Y | ADDRESS ON FILE |
| 2411388 | RODRIGUEZ AYALA,BLANCA M | ADDRESS ON FILE |
| 2418288 | RODRIGUEZ AYALA,LOURDES M | ADDRESS ON FILE |
| 2415079 | RODRIGUEZ AYALA,WILLIAM | ADDRESS ON FILE |
| 1971580 | Rodriguez Bachier, Nestor R. | ADDRESS ON FILE |
| 1421508 | RODRIGUEZ BACHIER, NORMA | ADDRESS ON FILE |
| 2417629 | RODRIGUEZ BADILLO,MARTHA | ADDRESS ON FILE |
| 1661996 | RODRIGUEZ BAEZ, JOSE M | ADDRESS ON FILE |
| 2406456 | RODRIGUEZ BAEZ,CARMEN | ADDRESS ON FILE |
| 2407999 | RODRIGUEZ BAEZ,JOSE L | ADDRESS ON FILE |
| 2417727 | RODRIGUEZ BAEZ,JOSE M | ADDRESS ON FILE |
| 2419537 | RODRIGUEZ BAEZ,MYRNA | ADDRESS ON FILE |
| 2418848 | RODRIGUEZ BAEZ,NELIDA | ADDRESS ON FILE |
| 2410730 | RODRIGUEZ BAEZ,VIVIAN | ADDRESS ON FILE |
| 2414287 | RODRIGUEZ BARLEY,MARIA A | ADDRESS ON FILE |
| 2405708 | RODRIGUEZ BARRAL,RUTH I | ADDRESS ON FILE |
| 2411904 | RODRIGUEZ BARRET,SONIA | ADDRESS ON FILE |
| 1192995 | RODRIGUEZ BARRETO, EDITH V | ADDRESS ON FILE |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | ADDRESS ON FILE |
| 2413493 | RODRIGUEZ BARRETO,ELBA I | ADDRESS ON FILE |
| 2418056 | RODRIGUEZ BAUZA,LOURDES M | ADDRESS ON FILE |
| 466364 | RODRIGUEZ BAUZO, JOEL | ADDRESS ON FILE |
| 2408459 | RODRIGUEZ BECERRA,CARMEN A | ADDRESS ON FILE |
| 2416926 | RODRIGUEZ BECERRA,IRIS R | ADDRESS ON FILE |
| 2413412 | RODRIGUEZ BELTRAN,MARIA DE LOS A | ADDRESS ON FILE |
| 2420523 | RODRIGUEZ BENITEZ,HILDA | ADDRESS ON FILE |
| 2414167 | RODRIGUEZ BENITEZ,JOSE E | ADDRESS ON FILE |
| 2421817 | RODRIGUEZ BERMUDEZ,ADA N | ADDRESS ON FILE |
| 2402068 | RODRIGUEZ BERNIER,MIRIAM | ADDRESS ON FILE |
| 2407619 | RODRIGUEZ BERRIOS,MARIA DEL C | ADDRESS ON FILE |
| 2405857 | RODRIGUEZ BETANCOURT,ALFREDO | ADDRESS ON FILE |
| 2400064 | RODRIGUEZ BLANCO,CARMEN L | ADDRESS ON FILE |
| 2416155 | RODRIGUEZ BLANCO,EDITH | ADDRESS ON FILE |
| 2402795 | RODRIGUEZ BONILLA,HAYDEE | ADDRESS ON FILE |
| 2448581 | Rodriguez Borras Jose Oscar | ADDRESS ON FILE |
| 2406677 | RODRIGUEZ BOSQUE,JOSE M | ADDRESS ON FILE |
| 2408613 | RODRIGUEZ BOYET,MAYRA | ADDRESS ON FILE |
| 2414834 | RODRIGUEZ BOYET,TEDDY A | ADDRESS ON FILE |
| 2413502 | RODRIGUEZ BRACERO,CAROLINE | ADDRESS ON FILE |
| 2419594 | RODRIGUEZ BRIGNONI,MAYDA S | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2413478 | RODRIGUEZ BRUNET,ILEANA | ADDRESS ON FILE | | | | | |
| 2409241 | RODRIGUEZ BRUNO,CAMELIA | ADDRESS ON FILE | | | | | |
| 2424345 | Rodriguez Burgo Burgos | ADDRESS ON FILE | | | | | |
| 1558121 | Rodriguez Burgos, Luz I. | ADDRESS ON FILE | | | | | |
| 2406465 | RODRIGUEZ BURGOS,CARMELO | ADDRESS ON FILE | | | | | |
| 2403627 | RODRIGUEZ BURGOS,MIRTA I | ADDRESS ON FILE | | | | | |
| 2400789 | RODRIGUEZ BURGOS,NYDIA | ADDRESS ON FILE | | | | | |
| 2411915 | RODRIGUEZ BURGOS,THELMA | ADDRESS ON FILE | | | | | |
| 2428891 | Rodriguez C Mariv Concepcion | ADDRESS ON FILE | | | | | |
| 2407548 | RODRIGUEZ CABAN,CARMEN N | ADDRESS ON FILE | | | | | |
| 2407537 | RODRIGUEZ CABASSA,JOSE R | ADDRESS ON FILE | | | | | |
| 2419888 | RODRIGUEZ CABRERA,JUAN A | ADDRESS ON FILE | | | | | |
| 2413458 | RODRIGUEZ CABRERA,JUDITH | ADDRESS ON FILE | | | | | |
| 2404412 | RODRIGUEZ CACERES,LOURDES | ADDRESS ON FILE | | | | | |
| 2412819 | RODRIGUEZ CACERES,MIRZA | ADDRESS ON FILE | | | | | |
| 2414556 | RODRIGUEZ CADIZ,WANDA I | ADDRESS ON FILE | | | | | |
| 2451779 | Rodriguez Calderon Vivian | ADDRESS ON FILE | | | | | |
| 2410450 | RODRIGUEZ CALDERON,MILAGROS | ADDRESS ON FILE | | | | | |
| 2402059 | RODRIGUEZ CALIXTO,JUANITA | ADDRESS ON FILE | | | | | |
| 2421998 | RODRIGUEZ CALIXTO,MARIA L | ADDRESS ON FILE | | | | | |
| 2114968 | Rodriguez Camacho, Zoraida | ADDRESS ON FILE | | | | | |
| 2419956 | RODRIGUEZ CAMACHO,ELIGIO | ADDRESS ON FILE | | | | | |
| 2412184 | RODRIGUEZ CAMACHO,MARITZA | ADDRESS ON FILE | | | | | |
| 2413287 | RODRIGUEZ CAMPOS,CARMEN | ADDRESS ON FILE | | | | | |
| 2412287 | RODRIGUEZ CANALES,MARIA D | ADDRESS ON FILE | | | | | |
| 2419032 | RODRIGUEZ CANALES,SARA | ADDRESS ON FILE | | | | | |
| 1489934 | Rodriguez Candelaria, Zulma I | ADDRESS ON FILE | | | | | |
| 2410623 | RODRIGUEZ CANDELARIA,NORMA | ADDRESS ON FILE | | | | | |
| 1538492 | RODRIGUEZ CAQUIAS, CARMEN J. | ADDRESS ON FILE | | | | | |
| 2412012 | RODRIGUEZ CAQUIAS,CARMEN M | ADDRESS ON FILE | | | | | |
| 2419667 | RODRIGUEZ CAQUIAS,EDWIN | ADDRESS ON FILE | | | | | |
| 2017103 | RODRIGUEZ CARABALLO, VICTORIA | ADDRESS ON FILE | | | | | |
| 2405845 | RODRIGUEZ CARABALLO,ANAIDA | ADDRESS ON FILE | | | | | |
| 2413133 | RODRIGUEZ CARABALLO,ENEIDA | ADDRESS ON FILE | | | | | |
| 2413368 | RODRIGUEZ CARABALLO,IRVING | ADDRESS ON FILE | | | | | |
| 2413398 | RODRIGUEZ CARABALLO,MARITZA | ADDRESS ON FILE | | | | | |
| 2410440 | RODRIGUEZ CARABALLO,MYRIAM I | ADDRESS ON FILE | | | | | |
| 2408511 | RODRIGUEZ CARABALLO,NELSON | ADDRESS ON FILE | | | | | |
| 2408625 | RODRIGUEZ CARABALLO,ROSA E | ADDRESS ON FILE | | | | | |
| 1539280 | Rodriguez Cardi, Eneroliza | ADDRESS ON FILE | | | | | |
| 1539377 | Rodriguez Cardi, Eneroliza | ADDRESS ON FILE | | | | | |
| 1860898 | RODRIGUEZ CARDONA , WILBERTO | ADDRESS ON FILE | | | | | |
| 2415843 | RODRIGUEZ CARDONA,CARMEN | ADDRESS ON FILE | | | | | |
| 2406641 | RODRIGUEZ CARDONA,SYLVIA | ADDRESS ON FILE | | | | | |
| 2416316 | RODRIGUEZ CARDONA,WANDA | ADDRESS ON FILE | | | | | |
| 2412987 | RODRIGUEZ CARDONA,WILBERTO | ADDRESS ON FILE | | | | | |
| 2402725 | RODRIGUEZ CARDONA,ZENAIDA | ADDRESS ON FILE | | | | | |
| 2408127 | RODRIGUEZ CARMONA,JENNY | ADDRESS ON FILE | | | | | |
| 1785203 | Rodriguez Carrasquillo, Sulmaria | ADDRESS ON FILE | | | | | |
| 2418069 | RODRIGUEZ CARRASQUILLO,CARMEN S | ADDRESS ON FILE | | | | | |
| 2406064 | RODRIGUEZ CARRASQUILLO,MARITZA | ADDRESS ON FILE | | | | | |
| 2411834 | RODRIGUEZ CARRASQUILLO,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2417650 | RODRIGUEZ CARRASQUILLO,NILDA R | ADDRESS ON FILE | | | | | |
| 2422752 | RODRIGUEZ CARRERO,GILBERTO | ADDRESS ON FILE | | | | | |
| 2420555 | RODRIGUEZ CARRERO,GLADYS | ADDRESS ON FILE | | | | | |
| 2403760 | RODRIGUEZ CARRERO,NELSON J | ADDRESS ON FILE | | | | | |
| 2059611 | Rodriguez Carril, Carmen Delia | ADDRESS ON FILE | | | | | |
| 2404278 | RODRIGUEZ CARRIL,CARMEN D | ADDRESS ON FILE | | | | | |
| 2406142 | RODRIGUEZ CARRIL,OLGA S | ADDRESS ON FILE | | | | | |
| 1489859 | Rodriguez Carrillo, Georgina | ADDRESS ON FILE | | | | | |
| 2451427 | Rodriguez Carrion Yazmine | ADDRESS ON FILE | | | | | |
| 2401573 | RODRIGUEZ CARRION,ANGEL L | ADDRESS ON FILE | | | | | |
| 2422851 | RODRIGUEZ CASADO,GIZZELLE | ADDRESS ON FILE | | | | | |
| 2081341 | Rodriguez Casanova, Isabel | ADDRESS ON FILE | | | | | |
| 2415078 | RODRIGUEZ CASANOVA,ISABEL | ADDRESS ON FILE | | | | | |
| 1587376 | Rodriguez Casilla, Arsenio | ADDRESS ON FILE | | | | | |
| 1475622 | Rodriguez Casilla, Valentin | ADDRESS ON FILE | | | | | |
| 2418498 | RODRIGUEZ CASILLAS,DORCA I | ADDRESS ON FILE | | | | | |
| 2410259 | RODRIGUEZ CASILLAS,MAGDALENA | ADDRESS ON FILE | | | | | |
| 2416322 | RODRIGUEZ CASTILLO,FEBE | ADDRESS ON FILE | | | | | |
| 2404938 | RODRIGUEZ CASTILLO,ISMAEL | ADDRESS ON FILE | | | | | |
| 2421171 | RODRIGUEZ CASTILLO,JOSE | ADDRESS ON FILE | | | | | |
| 2401082 | RODRIGUEZ CASTILLO,MARIA | ADDRESS ON FILE | | | | | |
| 2412890 | RODRIGUEZ CASTRO,AIDA I | ADDRESS ON FILE | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE M | ADDRESS ON FILE | | | | | |
| 2407252 | RODRIGUEZ CEDENO,ILEANA | ADDRESS ON FILE | | | | | |
| 2419836 | RODRIGUEZ CEDENO,JOSE N | ADDRESS ON FILE | | | | | |
| 2419836 | RODRIGUEZ CEDENO,JOSE N | ADDRESS ON FILE | | | | | |
| 2410241 | RODRIGUEZ CEDENO,MIRIAN | ADDRESS ON FILE | | | | | |
| 2420771 | RODRIGUEZ CENTENO,YOLANDA | ADDRESS ON FILE | | | | | |
| 2408438 | RODRIGUEZ CEPEDA,GLORIA I | ADDRESS ON FILE | | | | | |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | ADDRESS ON FILE | | | | | |
| 2404113 | RODRIGUEZ CHEVERES,CARMEN L | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1493 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2413692 | RODRIGUEZ CHIESA,DIANA M | ADDRESS ON FILE | | | | | |
| 2468879 | Rodriguez Cintron Jorge | ADDRESS ON FILE | | | | | |
| 991667 | RODRIGUEZ CINTRON, EVELYN | ADDRESS ON FILE | | | | | |
| 2419300 | RODRIGUEZ CINTRON,ADA | ADDRESS ON FILE | | | | | |
| 2408330 | RODRIGUEZ CINTRON,IVETTE | ADDRESS ON FILE | | | | | |
| 2413003 | RODRIGUEZ CINTRON,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2403363 | RODRIGUEZ CINTRON,YOLANDA | ADDRESS ON FILE | | | | | |
| 2412519 | RODRIGUEZ CLEMENTE,SANDRA I | ADDRESS ON FILE | | | | | |
| 1661524 | RODRIGUEZ COLLADO, JANICCE E. | ADDRESS ON FILE | | | | | |
| 2417633 | RODRIGUEZ COLLADO,SYLVIA M | ADDRESS ON FILE | | | | | |
| 2465003 | Rodriguez Collazo Carmelo | ADDRESS ON FILE | | | | | |
| 2449801 | Rodriguez Collazo Yolanda | ADDRESS ON FILE | | | | | |
| 1444142 | Rodriguez Collazo, Emanuel | ADDRESS ON FILE | | | | | |
| 2419695 | RODRIGUEZ COLLAZO,LIZZET M | ADDRESS ON FILE | | | | | |
| 2413044 | RODRIGUEZ COLLAZO,LOURDES I | ADDRESS ON FILE | | | | | |
| 2405118 | RODRIGUEZ COLLAZO,YOLANDA M | ADDRESS ON FILE | | | | | |
| 1164239 | RODRIGUEZ COLON, ANA V | ADDRESS ON FILE | | | | | |
| 2188361 | Rodriguez Colon, Ana V. | ADDRESS ON FILE | | | | | |
| 1719166 | RODRIGUEZ COLON, INGRID G. | ADDRESS ON FILE | | | | | |
| 1422811 | RODRIGUEZ COLON, JEANETTE | ADDRESS ON FILE | | | | | |
| 468042 | RODRIGUEZ COLON, JEANETTE | ADDRESS ON FILE | | | | | |
| 1457288 | RODRIGUEZ COLON, JEANETTE | ADDRESS ON FILE | | | | | |
| 1983945 | Rodriguez Colon, Lilliam E. | ADDRESS ON FILE | | | | | |
| 1491604 | Rodriguez Colon, Manuel | ADDRESS ON FILE | | | | | |
| 1520562 | Rodriguez Colon, Yulianis | ADDRESS ON FILE | | | | | |
| 2400684 | RODRIGUEZ COLON,AIDA L | ADDRESS ON FILE | | | | | |
| 2402767 | RODRIGUEZ COLON,ALMA D | ADDRESS ON FILE | | | | | |
| 2421186 | RODRIGUEZ COLON,ANDRES | ADDRESS ON FILE | | | | | |
| 2406853 | RODRIGUEZ COLON,ANGELA | ADDRESS ON FILE | | | | | |
| 2421664 | RODRIGUEZ COLON,CARMEN A | ADDRESS ON FILE | | | | | |
| 2405890 | RODRIGUEZ COLON,CARMEN M | ADDRESS ON FILE | | | | | |
| 2417143 | RODRIGUEZ COLON,DAMARIS | ADDRESS ON FILE | | | | | |
| 2422655 | RODRIGUEZ COLON,EDNA R | ADDRESS ON FILE | | | | | |
| 2412206 | RODRIGUEZ COLON,EDUARDO | ADDRESS ON FILE | | | | | |
| 2416873 | RODRIGUEZ COLON,EFRAIN | ADDRESS ON FILE | | | | | |
| 2417772 | RODRIGUEZ COLON,ELENA | ADDRESS ON FILE | | | | | |
| 2406554 | RODRIGUEZ COLON,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2405952 | RODRIGUEZ COLON,ERNESTINA | ADDRESS ON FILE | | | | | |
| 2403440 | RODRIGUEZ COLON,EVELYN | ADDRESS ON FILE | | | | | |
| 2406703 | RODRIGUEZ COLON,IRIS N | ADDRESS ON FILE | | | | | |
| 2419252 | RODRIGUEZ COLON,IVAN V | ADDRESS ON FILE | | | | | |
| 2413804 | RODRIGUEZ COLON,JACQUELINE | ADDRESS ON FILE | | | | | |
| 2405744 | RODRIGUEZ COLON,JIMMY | ADDRESS ON FILE | | | | | |
| 2407399 | RODRIGUEZ COLON,JUAN A | ADDRESS ON FILE | | | | | |
| 2408753 | RODRIGUEZ COLON,LILLIAM E | ADDRESS ON FILE | | | | | |
| 2412782 | RODRIGUEZ COLON,MARIBEL | ADDRESS ON FILE | | | | | |
| 2415788 | RODRIGUEZ COLON,MILAGROS | ADDRESS ON FILE | | | | | |
| 2418888 | RODRIGUEZ COLON,NAIDA I | ADDRESS ON FILE | | | | | |
| 2419689 | RODRIGUEZ COLON,NEREIDA | ADDRESS ON FILE | | | | | |
| 2409838 | RODRIGUEZ COLON,RAMONITA | ADDRESS ON FILE | | | | | |
| 2410219 | RODRIGUEZ COLON,WANDA | ADDRESS ON FILE | | | | | |
| 1530640 | Rodriguez Concepcion , Jose | ADDRESS ON FILE | | | | | |
| 2421725 | RODRIGUEZ CONCEPCION,SARAH | ADDRESS ON FILE | | | | | |
| 2402061 | RODRIGUEZ CONDE,JOSE A | ADDRESS ON FILE | | | | | |
| 2407421 | RODRIGUEZ CONDE,LUCIA M | ADDRESS ON FILE | | | | | |
| 2417905 | RODRIGUEZ CONDE,LYDIA E | ADDRESS ON FILE | | | | | |
| 2419176 | RODRIGUEZ CORALES,ROSA M | ADDRESS ON FILE | | | | | |
| 2400701 | RODRIGUEZ CORREA,ALMA L | ADDRESS ON FILE | | | | | |
| 2422965 | RODRIGUEZ CORREA,MYRNA E | ADDRESS ON FILE | | | | | |
| 1067913 | RODRIGUEZ CORTES, NANCY | ADDRESS ON FILE | | | | | |
| 2407160 | RODRIGUEZ COSME,AIDA L | ADDRESS ON FILE | | | | | |
| 2400741 | RODRIGUEZ COTTO,ANA M | ADDRESS ON FILE | | | | | |
| 2411470 | RODRIGUEZ COTTO,FELIX I | ADDRESS ON FILE | | | | | |
| 2412650 | RODRIGUEZ COTTO,JAVIER | ADDRESS ON FILE | | | | | |
| 2419329 | RODRIGUEZ COTTO,MARIA I | ADDRESS ON FILE | | | | | |
| 2417975 | RODRIGUEZ CRESPO,HECTOR | ADDRESS ON FILE | | | | | |
| 2421663 | RODRIGUEZ CRESPO,PAULITA | ADDRESS ON FILE | | | | | |
| 2408325 | RODRIGUEZ CRISTOBAL,ANTONIA | ADDRESS ON FILE | | | | | |
| 2416756 | RODRIGUEZ CRISTOBAL,ISABEL | ADDRESS ON FILE | | | | | |
| 2439063 | Rodriguez Cruz Elaine | ADDRESS ON FILE | | | | | |
| 1488567 | Rodriguez Cruz, Julio C. | ADDRESS ON FILE | | | | | |
| 1471815 | Rodriguez Cruz, Julio C. | ADDRESS ON FILE | | | | | |
| 1471208 | RODRIGUEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | |
| 1477944 | Rodriguez Cruz, Maria E. | ADDRESS ON FILE | | | | | |
| 2410573 | RODRIGUEZ CRUZ,ANA L | ADDRESS ON FILE | | | | | |
| 2422131 | RODRIGUEZ CRUZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2417088 | RODRIGUEZ CRUZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 2420847 | RODRIGUEZ CRUZ,EDNA | ADDRESS ON FILE | | | | | |
| 2419223 | RODRIGUEZ CRUZ,ELENA | ADDRESS ON FILE | | | | | |
| 2404890 | RODRIGUEZ CRUZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2403484 | RODRIGUEZ CRUZ,GLADYS E | ADDRESS ON FILE | | | | | |
| 2411062 | RODRIGUEZ CRUZ,IRIS Y | ADDRESS ON FILE | | | | | |
| 2419677 | RODRIGUEZ CRUZ,JOSE L | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1494 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2414117 | RODRIGUEZ CRUZ,LUIS | ADDRESS ON FILE |
| 2415031 | RODRIGUEZ CRUZ,MARIA E | ADDRESS ON FILE |
| 2421066 | RODRIGUEZ CRUZ,MAYRA E | ADDRESS ON FILE |
| 2400185 | RODRIGUEZ CRUZ,MERIDA | ADDRESS ON FILE |
| 2419377 | RODRIGUEZ CRUZ,OLGA W | ADDRESS ON FILE |
| 2413446 | RODRIGUEZ CRUZ,RAMONITA | ADDRESS ON FILE |
| 2400878 | RODRIGUEZ CRUZ,RAUL | ADDRESS ON FILE |
| 2411475 | RODRIGUEZ CRUZ,YANILDA | ADDRESS ON FILE |
| 2412726 | RODRIGUEZ CUADRADO,SONIA | ADDRESS ON FILE |
| 2401131 | RODRIGUEZ CUEVAS,MARIA DE | ADDRESS ON FILE |
| 2410179 | RODRIGUEZ CUEVAS,NILKA A | ADDRESS ON FILE |
| 2417820 | RODRIGUEZ CURET,DAISY | ADDRESS ON FILE |
| 2403138 | RODRIGUEZ CUSTODIO,CARMEN L | ADDRESS ON FILE |
| 2451036 | Rodriguez D Alvarez | ADDRESS ON FILE |
| 2425126 | Rodriguez D Sepulveda | ADDRESS ON FILE |
| 1460503 | Rodriguez Davila, Alicia | ADDRESS ON FILE |
| 1161511 | RODRIGUEZ DAVILA, ALICIA E | ADDRESS ON FILE |
| 1779806 | Rodriguez Davila, Alicia E. | ADDRESS ON FILE |
| 2408840 | RODRIGUEZ DAVILA,HECTOR | ADDRESS ON FILE |
| 2413501 | RODRIGUEZ DAVILA,MARITZA | ADDRESS ON FILE |
| 2408843 | RODRIGUEZ DE CHOUDENS,MARTA S | ADDRESS ON FILE |
| 1517423 | Rodriguez De Jesus, Esther | ADDRESS ON FILE |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | ADDRESS ON FILE |
| 1421526 | RODRÍGUEZ DE JESÚS, MIGUEL | ADDRESS ON FILE |
| 1086597 | RODRIGUEZ DE JESUS, ROBERTO | ADDRESS ON FILE |
| 2421996 | RODRIGUEZ DE JESUS,CARLOS I | ADDRESS ON FILE |
| 2418092 | RODRIGUEZ DE JESUS,FRANCISCO R | ADDRESS ON FILE |
| 2412542 | RODRIGUEZ DE JESUS,JULIO | ADDRESS ON FILE |
| 2415571 | RODRIGUEZ DE JESUS,MARTA | ADDRESS ON FILE |
| 2399986 | RODRIGUEZ DE JESUS,NELLIE | ADDRESS ON FILE |
| 2567092 | RODRIGUEZ DE JESUS,PABLO | ADDRESS ON FILE |
| 2405800 | RODRIGUEZ DE JESUS,VIONNETTE G | ADDRESS ON FILE |
| 712492 | RODRIGUEZ DE LEON, MARIA  L | ADDRESS ON FILE |
| 1481072 | RODRIGUEZ DE LEON, MARIA L. | ADDRESS ON FILE |
| 2419372 | RODRIGUEZ DE LEON,ILEANA | ADDRESS ON FILE |
| 2400852 | RODRIGUEZ DE LEON,MILAGROS A | ADDRESS ON FILE |
| 2408665 | RODRIGUEZ DE LEON,SONIA I | ADDRESS ON FILE |
| 2412349 | RODRIGUEZ DE QUILES,MYRNA | ADDRESS ON FILE |
| 2450874 | Rodriguez Del Rio Juan L. | ADDRESS ON FILE |
| 2404681 | RODRIGUEZ DEL RIO,MARISOL | ADDRESS ON FILE |
| 1754942 | Rodriguez Del Toro, Jennifer | ADDRESS ON FILE |
| 2407729 | RODRIGUEZ DEL VALLE,ANA | ADDRESS ON FILE |
| 2405175 | RODRIGUEZ DEL VALLE,HILDA | ADDRESS ON FILE |
| 2063960 | RODRIGUEZ DELGADO, RAMILDA | ADDRESS ON FILE |
| 2420643 | RODRIGUEZ DELGADO,MARIA DE LOS A | ADDRESS ON FILE |
| 2400235 | RODRIGUEZ DELGADO,RAMILDA | ADDRESS ON FILE |
| 2427615 | Rodriguez Denis Richard | ADDRESS ON FILE |
| 2404370 | RODRIGUEZ DENIS,INES M | ADDRESS ON FILE |
| 2403452 | RODRIGUEZ DENIS,IVAN Y | ADDRESS ON FILE |
| 1514152 | Rodriguez Deynes, Victor | ADDRESS ON FILE |
| 1514117 | Rodriguez Deynes, Victor | ADDRESS ON FILE |
| 2421587 | RODRIGUEZ DEYNES,VICTOR A | ADDRESS ON FILE |
| 1508948 | Rodriguez Diaz, Eryck | ADDRESS ON FILE |
| 2188710 | Rodriguez Diaz, Maribel | ADDRESS ON FILE |
| 1593960 | RODRIGUEZ DIAZ, NELSON IVAN | ADDRESS ON FILE |
| 2409039 | RODRIGUEZ DIAZ,ANIBAL | ADDRESS ON FILE |
| 2400339 | RODRIGUEZ DIAZ,CARMEN | ADDRESS ON FILE |
| 2407633 | RODRIGUEZ DIAZ,CARMEN I | ADDRESS ON FILE |
| 2420569 | RODRIGUEZ DIAZ,ENID | ADDRESS ON FILE |
| 2407735 | RODRIGUEZ DIAZ,JOSE A | ADDRESS ON FILE |
| 2409244 | RODRIGUEZ DIAZ,JOSE F | ADDRESS ON FILE |
| 2408788 | RODRIGUEZ DIAZ,JULIA | ADDRESS ON FILE |
| 2412148 | RODRIGUEZ DIAZ,MARGARITA | ADDRESS ON FILE |
| 2409120 | RODRIGUEZ DIAZ,MARIA J | ADDRESS ON FILE |
| 2410774 | RODRIGUEZ DIAZ,MIGDALIA | ADDRESS ON FILE |
| 2417871 | RODRIGUEZ DIAZ,MIRIAM | ADDRESS ON FILE |
| 2414601 | RODRIGUEZ DIAZ,ROSA N | ADDRESS ON FILE |
| 2409568 | RODRIGUEZ DIAZ,SYLVIA I | ADDRESS ON FILE |
| 2406757 | RODRIGUEZ DIAZ,ZORAIDA | ADDRESS ON FILE |
| 1590298 | Rodriguez Diodonet, Bryan | ADDRESS ON FILE |
| 1591774 | Rodriguez Diodonet, Lizmari | ADDRESS ON FILE |
| 1513849 | Rodriguez Dominguez, William | ADDRESS ON FILE |
| 2415489 | RODRIGUEZ DOMINGUEZ,MILDRED | ADDRESS ON FILE |
| 2400327 | RODRIGUEZ DOMINGUEZ,MIRIAM | ADDRESS ON FILE |
| 2408530 | RODRIGUEZ DONES,EVELYN | ADDRESS ON FILE |
| 2420263 | RODRIGUEZ DURAN,ZULMA E | ADDRESS ON FILE |
| 2418429 | RODRIGUEZ ECHEVARRIA,HECTOR | ADDRESS ON FILE |
| 2408801 | RODRIGUEZ ECHEVARRIA,JOSE L | ADDRESS ON FILE |
| 2414220 | RODRIGUEZ ECHEVARRIA,MARIA I | ADDRESS ON FILE |
| 2412270 | RODRIGUEZ ENCARNACION,DORCAS | ADDRESS ON FILE |
| 2409797 | RODRIGUEZ ENCARNACION,RAFAELA | ADDRESS ON FILE |
| 1666765 | Rodriguez Escalera, Jennieffer | ADDRESS ON FILE |
| 2415390 | RODRIGUEZ ESCALERA,ADA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1495 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2403512 | RODRIGUEZ ESCOBAR,ALBA L | ADDRESS ON FILE | | | | |
| 2418390 | RODRIGUEZ ESCOBAR,MARGARITA | ADDRESS ON FILE | | | | |
| 2410103 | RODRIGUEZ ESPADA,CARMEN M | ADDRESS ON FILE | | | | |
| 2420381 | RODRIGUEZ ESPADA,OLGA I | ADDRESS ON FILE | | | | |
| 2420906 | RODRIGUEZ ESPADA,ROSA A | ADDRESS ON FILE | | | | |
| 2414748 | RODRIGUEZ ESPINOSA,LIZETTE | ADDRESS ON FILE | | | | |
| 2410457 | RODRIGUEZ ESTADA,MYRNA A | ADDRESS ON FILE | | | | |
| 2409892 | RODRIGUEZ ESTRADA,INES | ADDRESS ON FILE | | | | |
| 2401227 | RODRIGUEZ ESTRELLA,LOURDES | ADDRESS ON FILE | | | | |
| 2406915 | RODRIGUEZ FALCON,ELSA M | ADDRESS ON FILE | | | | |
| 2405960 | RODRIGUEZ FALCON,MARIA DEL P | ADDRESS ON FILE | | | | |
| 2413948 | RODRIGUEZ FALCON,SONIA H | ADDRESS ON FILE | | | | |
| 2422242 | RODRIGUEZ FALERO,RUTH M | ADDRESS ON FILE | | | | |
| 1476901 | Rodriguez Faria, Marilyn | ADDRESS ON FILE | | | | |
| 2420845 | RODRIGUEZ FEBUS,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2463258 | Rodriguez Feliciano Isabel M | ADDRESS ON FILE | | | | |
| 237795 | RODRIGUEZ FELICIANO V ELA, JERRY | ADDRESS ON FILE | | | | |
| 2023306 | Rodriguez Feliciano, Migdalia | ADDRESS ON FILE | | | | |
| 1117457 | RODRIGUEZ FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | |
| 1475348 | Rodriguez Feliciano, William | ADDRESS ON FILE | | | | |
| 1103377 | RODRIGUEZ FELICIANO, WILLIAM | ADDRESS ON FILE | | | | |
| 2421904 | RODRIGUEZ FELICIANO,GLORIA I | ADDRESS ON FILE | | | | |
| 2416295 | RODRIGUEZ FELICIANO,IBIS G | ADDRESS ON FILE | | | | |
| 2409764 | RODRIGUEZ FELICIANO,NIDIA | ADDRESS ON FILE | | | | |
| 2409200 | RODRIGUEZ FELICIANO,RENE | ADDRESS ON FILE | | | | |
| 470012 | RODRIGUEZ FELIX, BELKYS | ADDRESS ON FILE | | | | |
| 1484061 | RODRIGUEZ FELIX, NERI B | ADDRESS ON FILE | | | | |
| 2417142 | RODRIGUEZ FERNANDEZ,ADA J | ADDRESS ON FILE | | | | |
| 2419441 | RODRIGUEZ FERNANDEZ,JEANETTE | ADDRESS ON FILE | | | | |
| 1835080 | Rodriguez Ferra, Myrna Y | ADDRESS ON FILE | | | | |
| 2418868 | RODRIGUEZ FERREIRA,ALICIA | ADDRESS ON FILE | | | | |
| 2409474 | RODRIGUEZ FERRER,EVANGELINA | ADDRESS ON FILE | | | | |
| 2448614 | Rodriguez Figueroa Blanca | ADDRESS ON FILE | | | | |
| 1460641 | RODRIGUEZ FIGUEROA, CARMEN Z | ADDRESS ON FILE | | | | |
| 1666585 | RODRIGUEZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | |
| 1421534 | RODRIGUEZ FIGUEROA, ELIUD | ADDRESS ON FILE | | | | |
| 898363 | RODRIGUEZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | |
| 1577102 | RODRIGUEZ FIGUEROA, FELIX RUBEN | ADDRESS ON FILE | | | | |
| 1673261 | Rodriguez Figueroa, Giselle | ADDRESS ON FILE | | | | |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | ADDRESS ON FILE | | | | |
| 2400019 | RODRIGUEZ FIGUEROA,ALFREDO | ADDRESS ON FILE | | | | |
| 2422431 | RODRIGUEZ FIGUEROA,ANGEL L | ADDRESS ON FILE | | | | |
| 2412070 | RODRIGUEZ FIGUEROA,ANTONIO | ADDRESS ON FILE | | | | |
| 2423079 | RODRIGUEZ FIGUEROA,CARLOS R | ADDRESS ON FILE | | | | |
| 2416478 | RODRIGUEZ FIGUEROA,EGBERTO | ADDRESS ON FILE | | | | |
| 2408892 | RODRIGUEZ FIGUEROA,MANUEL | ADDRESS ON FILE | | | | |
| 2421976 | RODRIGUEZ FIGUEROA,MARIA E | ADDRESS ON FILE | | | | |
| 2420821 | RODRIGUEZ FIGUEROA,MARIA M | ADDRESS ON FILE | | | | |
| 2421174 | RODRIGUEZ FIGUEROA,MARIA T | ADDRESS ON FILE | | | | |
| 2413418 | RODRIGUEZ FIGUEROA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2417798 | RODRIGUEZ FIGUEROA,ORLANDO | ADDRESS ON FILE | | | | |
| 2403589 | RODRIGUEZ FIGUEROA,PABLO | ADDRESS ON FILE | | | | |
| 2407888 | RODRIGUEZ FIGUEROA,RAMIRO | ADDRESS ON FILE | | | | |
| 2422594 | RODRIGUEZ FIGUEROA,RAYMOND L | ADDRESS ON FILE | | | | |
| 2412621 | RODRIGUEZ FIGUEROA,ROSA E | ADDRESS ON FILE | | | | |
| 2406882 | RODRIGUEZ FIGUEROA,RUTH E | ADDRESS ON FILE | | | | |
| 2413922 | RODRIGUEZ FIGUEROA,SHIRLEY | ADDRESS ON FILE | | | | |
| 2422015 | RODRIGUEZ FIGUEROA,WANDA A | ADDRESS ON FILE | | | | |
| 1824405 | Rodriguez Flecha, Zaida L | ADDRESS ON FILE | | | | |
| 2414422 | RODRIGUEZ FLORES,ADRIA | ADDRESS ON FILE | | | | |
| 2421239 | RODRIGUEZ FLORES,CARLOS J | ADDRESS ON FILE | | | | |
| 2406410 | RODRIGUEZ FLORES,CARMEN D | ADDRESS ON FILE | | | | |
| 2416286 | RODRIGUEZ FLORES,CARMEN M | ADDRESS ON FILE | | | | |
| 2411354 | RODRIGUEZ FLORES,DAISY | ADDRESS ON FILE | | | | |
| 2408065 | RODRIGUEZ FLORES,FELICITA | ADDRESS ON FILE | | | | |
| 2414604 | RODRIGUEZ FLORES,JACQUELINE | ADDRESS ON FILE | | | | |
| 2421985 | RODRIGUEZ FLORES,LUZ S | ADDRESS ON FILE | | | | |
| 2402259 | RODRIGUEZ FLORES,MARIA A | ADDRESS ON FILE | | | | |
| 2418362 | RODRIGUEZ FORTIS,DAISY | ADDRESS ON FILE | | | | |
| 2412690 | RODRIGUEZ FORTIS,RAMONITA | ADDRESS ON FILE | | | | |
| 2030959 | Rodriguez Forty, Jose Joel | ADDRESS ON FILE | | | | |
| 2409771 | RODRIGUEZ FRANCO,JOSE F | ADDRESS ON FILE | | | | |
| 2403966 | RODRIGUEZ FRATICELLI,MAYDA N | ADDRESS ON FILE | | | | |
| 2417475 | RODRIGUEZ FRATICELLI,YOLANDA | ADDRESS ON FILE | | | | |
| 2417366 | RODRIGUEZ FRATICELLI,ZULMA I | ADDRESS ON FILE | | | | |
| 2417367 | RODRIGUEZ FRATICELLI,ZULMA I | ADDRESS ON FILE | | | | |
| 2400454 | RODRIGUEZ FRED,CARMEN A | ADDRESS ON FILE | | | | |
| 2402266 | RODRIGUEZ FREITA,JOSEPH | ADDRESS ON FILE | | | | |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ADDRESS ON FILE | | | | |
| 1552245 | RODRIGUEZ GALARZA, CARLOS M | ADDRESS ON FILE | | | | |
| 2416522 | RODRIGUEZ GALARZA,CARMELO | ADDRESS ON FILE | | | | |
| 2407743 | RODRIGUEZ GARAY,EDGAR | ADDRESS ON FILE | | | | |
| 2451699 | Rodriguez Garcia Jose | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002612 | Rodriguez Garcia, Heydi | ADDRESS ON FILE | | | | | |
| 1986227 | RODRIGUEZ GARCIA, HEYDI | ADDRESS ON FILE | | | | | |
| 1452181 | Rodriguez Garcia, Maribel | ADDRESS ON FILE | | | | | |
| 415699 | RODRIGUEZ GARCIA, QUECSIE | ADDRESS ON FILE | | | | | |
| 2404520 | RODRIGUEZ GARCIA,DORIS | ADDRESS ON FILE | | | | | |
| 2421891 | RODRIGUEZ GARCIA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2403854 | RODRIGUEZ GARCIA,IDELISA | ADDRESS ON FILE | | | | | |
| 2407708 | RODRIGUEZ GARCIA,IRIS N | ADDRESS ON FILE | | | | | |
| 2411587 | RODRIGUEZ GARCIA,JUDITH | ADDRESS ON FILE | | | | | |
| 2408742 | RODRIGUEZ GARCIA,LEZETTE A | ADDRESS ON FILE | | | | | |
| 2418464 | RODRIGUEZ GARCIA,NICOLAS | ADDRESS ON FILE | | | | | |
| 2418426 | RODRIGUEZ GARCIA,NILDA | ADDRESS ON FILE | | | | | |
| 2415393 | RODRIGUEZ GARCIA,PRISCILLA | ADDRESS ON FILE | | | | | |
| 2406704 | RODRIGUEZ GARCIA,PURA C | ADDRESS ON FILE | | | | | |
| 2403351 | RODRIGUEZ GARCIA,ROSA E | ADDRESS ON FILE | | | | | |
| 2407254 | RODRIGUEZ GARCIA,WANDA E | ADDRESS ON FILE | | | | | |
| 2403710 | RODRIGUEZ GASPAR,EMMA | ADDRESS ON FILE | | | | | |
| 547269 | RODRIGUEZ GOMEZ, TNTE. I JUAN | ADDRESS ON FILE | | | | | |
| 2417511 | RODRIGUEZ GOMEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2418772 | RODRIGUEZ GOMEZ,JANET | ADDRESS ON FILE | | | | | |
| 2406455 | RODRIGUEZ GOMEZ,MARIA L | ADDRESS ON FILE | | | | | |
| 2404794 | RODRIGUEZ GOMEZ,SYLDIA R | ADDRESS ON FILE | | | | | |
| 2400208 | RODRIGUEZ GOMEZ,TERESA | ADDRESS ON FILE | | | | | |
| 1537307 | RODRIGUEZ GONZALES, JUAN M. | ADDRESS ON FILE | | | | | |
| 1895986 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | ADDRESS ON FILE | | | | | |
| 1638960 | Rodriguez Gonzalez, Miguel | ADDRESS ON FILE | | | | | |
| 1095879 | Rodriguez Gonzalez, Tanya | ADDRESS ON FILE | | | | | |
| 1491291 | RODRIGUEZ GONZALEZ, TANYA | ADDRESS ON FILE | | | | | |
| 2567039 | RODRIGUEZ GONZALEZ,AGUSTIN | ADDRESS ON FILE | | | | | |
| 2567039 | RODRIGUEZ GONZALEZ,AGUSTIN | ADDRESS ON FILE | | | | | |
| 2417510 | RODRIGUEZ GONZALEZ,ALBERTO L | ADDRESS ON FILE | | | | | |
| 2402897 | RODRIGUEZ GONZALEZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2400671 | RODRIGUEZ GONZALEZ,CARMEN E | ADDRESS ON FILE | | | | | |
| 2408270 | RODRIGUEZ GONZALEZ,CARMEN S | ADDRESS ON FILE | | | | | |
| 2407430 | RODRIGUEZ GONZALEZ,DOLORES | ADDRESS ON FILE | | | | | |
| 2400896 | RODRIGUEZ GONZALEZ,EGLAIM | ADDRESS ON FILE | | | | | |
| 2410105 | RODRIGUEZ GONZALEZ,ELVIRA | ADDRESS ON FILE | | | | | |
| 2405584 | RODRIGUEZ GONZALEZ,ESTEBAN | ADDRESS ON FILE | | | | | |
| 2410079 | RODRIGUEZ GONZALEZ,FLOR I | ADDRESS ON FILE | | | | | |
| 2408886 | RODRIGUEZ GONZALEZ,FLOR I | ADDRESS ON FILE | | | | | |
| 2411717 | RODRIGUEZ GONZALEZ,GILBERTO | ADDRESS ON FILE | | | | | |
| 2408810 | RODRIGUEZ GONZALEZ,GILDA | ADDRESS ON FILE | | | | | |
| 2408407 | RODRIGUEZ GONZALEZ,GRISEL | ADDRESS ON FILE | | | | | |
| 2410263 | RODRIGUEZ GONZALEZ,HARRY | ADDRESS ON FILE | | | | | |
| 2410463 | RODRIGUEZ GONZALEZ,JENNY | ADDRESS ON FILE | | | | | |
| 2421397 | RODRIGUEZ GONZALEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2414659 | RODRIGUEZ GONZALEZ,JOSE L | ADDRESS ON FILE | | | | | |
| 2419064 | RODRIGUEZ GONZALEZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2411216 | RODRIGUEZ GONZALEZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2419400 | RODRIGUEZ GONZALEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2567073 | RODRIGUEZ GONZALEZ,MINERVA | ADDRESS ON FILE | | | | | |
| 2400639 | RODRIGUEZ GONZALEZ,RAFAEL A | ADDRESS ON FILE | | | | | |
| 2400662 | RODRIGUEZ GONZALEZ,ROBERTO | ADDRESS ON FILE | | | | | |
| 2413848 | RODRIGUEZ GONZALEZ,VILMA T | ADDRESS ON FILE | | | | | |
| 2412439 | RODRIGUEZ GOTAY,ZAIDA M | ADDRESS ON FILE | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | |
| 1511123 | RODRIGUEZ GUTIÉRREZ, ANA | ADDRESS ON FILE | | | | | |
| 2418903 | RODRIGUEZ GUTIÉRREZ,JUAN E | ADDRESS ON FILE | | | | | |
| 2423595 | Rodriguez Guzman Janet | ADDRESS ON FILE | | | | | |
| 2468266 | Rodriguez Guzman Joan Marie | ADDRESS ON FILE | | | | | |
| 2092163 | Rodriguez Guzman, Jose R. | ADDRESS ON FILE | | | | | |
| 2419066 | RODRIGUEZ GUZMAN,CARMEN | ADDRESS ON FILE | | | | | |
| 2415953 | RODRIGUEZ GUZMAN,CARMEN N | ADDRESS ON FILE | | | | | |
| 2409793 | RODRIGUEZ GUZMAN,HAYDEE | ADDRESS ON FILE | | | | | |
| 2401091 | RODRIGUEZ HENRIQUEZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2414023 | RODRIGUEZ HERNANDEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 1449343 | RODRIGUEZ HERNANDEZ , MARIA L. | ADDRESS ON FILE | | | | | |
| 2447132 | Rodriguez Hernandez Carmen S. | ADDRESS ON FILE | | | | | |
| 1597370 | Rodriguez Hernandez, Anthony | ADDRESS ON FILE | | | | | |
| 1572463 | Rodriguez Hernàndez, Marìa | ADDRESS ON FILE | | | | | |
| 1553954 | Rodriguez Hernandez, Maria L | ADDRESS ON FILE | | | | | |
| 1661789 | Rodriguez Hernandez, Maria de Lourdes | ADDRESS ON FILE | | | | | |
| 1606579 | Rodriguez Hernandez, Ruth N. | ADDRESS ON FILE | | | | | |
| 2419304 | RODRIGUEZ HERNANDEZ,AGUSTIN | ADDRESS ON FILE | | | | | |
| 2417216 | RODRIGUEZ HERNANDEZ,ANA L | ADDRESS ON FILE | | | | | |
| 2413401 | RODRIGUEZ HERNANDEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2400536 | RODRIGUEZ HERNANDEZ,GLADYS | ADDRESS ON FILE | | | | | |
| 2415359 | RODRIGUEZ HERNANDEZ,ILIAM | ADDRESS ON FILE | | | | | |
| 2410694 | RODRIGUEZ HERNANDEZ,IRMA | ADDRESS ON FILE | | | | | |
| 2411119 | RODRIGUEZ HERNANDEZ,JANET | ADDRESS ON FILE | | | | | |
| 2404575 | RODRIGUEZ HERNANDEZ,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2421483 | RODRIGUEZ HERNANDEZ,LILLIAM | ADDRESS ON FILE | | | | | |
| 2403000 | RODRIGUEZ HERNANDEZ,LOUIS M | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1497 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2400537 | RODRIGUEZ HERNANDEZ,LOURDES | ADDRESS ON FILE | | | | |
| 2417155 | RODRIGUEZ HERNANDEZ,MARIA C | ADDRESS ON FILE | | | | |
| 2420204 | RODRIGUEZ HERNANDEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2407233 | RODRIGUEZ HERNANDEZ,MARTA I | ADDRESS ON FILE | | | | |
| 2414055 | RODRIGUEZ HERNANDEZ,NADYA I | ADDRESS ON FILE | | | | |
| 2400837 | RODRIGUEZ HERNANDEZ,NAYDA E | ADDRESS ON FILE | | | | |
| 2419459 | RODRIGUEZ HERNANDEZ,NORMA I | ADDRESS ON FILE | | | | |
| 2409817 | RODRIGUEZ HERNANDEZ,PATRIA I | ADDRESS ON FILE | | | | |
| 2417137 | RODRIGUEZ HERNANDEZ,ROBERTO | ADDRESS ON FILE | | | | |
| 2411053 | RODRIGUEZ HERNANDEZ,SANDRA | ADDRESS ON FILE | | | | |
| 1422938 | RODRIGUEZ HERRERA, FRANCISCO | ADDRESS ON FILE | | | | |
| 2452926 | Rodriguez I Boniljose | ADDRESS ON FILE | | | | |
| 2407220 | RODRIGUEZ IGLESIAS,BRENDA M | ADDRESS ON FILE | | | | |
| 2403579 | RODRIGUEZ IGLESIAS,LUZ Z | ADDRESS ON FILE | | | | |
| 2437863 | Rodriguez Irizarry Jackeline | ADDRESS ON FILE | | | | |
| 1667885 | Rodriguez Irizarry, Luis Alfredo | ADDRESS ON FILE | | | | |
| 1566417 | Rodriguez Irizarry, Ramon | ADDRESS ON FILE | | | | |
| 2408609 | RODRIGUEZ IRIZARRY,ISRAEL | ADDRESS ON FILE | | | | |
| 2407521 | RODRIGUEZ IRIZARRY,MARISSA | ADDRESS ON FILE | | | | |
| 2412634 | RODRIGUEZ IZQUIERDO,GLADYS | ADDRESS ON FILE | | | | |
| 2432694 | Rodriguez J Cruz | ADDRESS ON FILE | | | | |
| 2451896 | Rodriguez J Diaz | ADDRESS ON FILE | | | | |
| 1467421 | RODRIGUEZ JAURIDES, HAYDEE | ADDRESS ON FILE | | | | |
| 472177 | RODRIGUEZ JIMENEZ, ROSAURA | ADDRESS ON FILE | | | | |
| 1948146 | Rodriguez Jimenez, Samia | ADDRESS ON FILE | | | | |
| 2401478 | RODRIGUEZ JIMENEZ,JORGE F. | ADDRESS ON FILE | | | | |
| 2419406 | RODRIGUEZ JIMENEZ,JOSE J | ADDRESS ON FILE | | | | |
| 2400833 | RODRIGUEZ JIMENEZ,LIDIA E | ADDRESS ON FILE | | | | |
| 2407615 | RODRIGUEZ JIMENEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2407941 | RODRIGUEZ JIMENEZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2416475 | RODRIGUEZ JIMENEZ,ROSAURA | ADDRESS ON FILE | | | | |
| 2402944 | RODRIGUEZ JIMENEZ,SAMIA | ADDRESS ON FILE | | | | |
| 2448241 | Rodriguez L Acevedo | ADDRESS ON FILE | | | | |
| 2424663 | Rodriguez L Rivera | ADDRESS ON FILE | | | | |
| 2420025 | RODRIGUEZ LABOY,CARMEN M | ADDRESS ON FILE | | | | |
| 2405017 | RODRIGUEZ LACLAUSTRA,ELBA | ADDRESS ON FILE | | | | |
| 2406518 | RODRIGUEZ LACOT,EVELYN | ADDRESS ON FILE | | | | |
| 2409549 | RODRIGUEZ LASALLE,CARMEN I | ADDRESS ON FILE | | | | |
| 2416022 | RODRIGUEZ LASALLE,JOSE A | ADDRESS ON FILE | | | | |
| 2432790 | Rodriguez Laureano Aldrin | ADDRESS ON FILE | | | | |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | ADDRESS ON FILE | | | | |
| 2412460 | RODRIGUEZ LEBRON,ANGELA N | ADDRESS ON FILE | | | | |
| 2413317 | RODRIGUEZ LEBRON,GLADYS | ADDRESS ON FILE | | | | |
| 2402213 | RODRIGUEZ LEBRON,ILBIA | ADDRESS ON FILE | | | | |
| 2413955 | RODRIGUEZ LEBRON,LUIS | ADDRESS ON FILE | | | | |
| 2407931 | RODRIGUEZ LEBRON,RAQUEL | ADDRESS ON FILE | | | | |
| 1779498 | RODRIGUEZ LEON, RUTH I | ADDRESS ON FILE | | | | |
| 2409907 | RODRIGUEZ LEON,ANA A | ADDRESS ON FILE | | | | |
| 2418786 | RODRIGUEZ LEON,CARMEN E | ADDRESS ON FILE | | | | |
| 2414435 | RODRIGUEZ LEON,ELBA M | ADDRESS ON FILE | | | | |
| 2407142 | RODRIGUEZ LEON,LOURDES | ADDRESS ON FILE | | | | |
| 2407616 | RODRIGUEZ LEON,NANCY L | ADDRESS ON FILE | | | | |
| 2412420 | RODRIGUEZ LISBOA,MARIA N | ADDRESS ON FILE | | | | |
| 2406549 | RODRIGUEZ LLANES,MIRIAM | ADDRESS ON FILE | | | | |
| 2401041 | RODRIGUEZ LLINAS,RAFAEL E | ADDRESS ON FILE | | | | |
| 1835590 | Rodriguez Lopez, Brenda J | Batey G34 Caguax | | Caguas | PR | 00725 |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 1466668 | RODRIGUEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 751275 | RODRIGUEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 1583803 | Rodriguez Lopez, Sandra I | ADDRESS ON FILE | | | | |
| 2419844 | RODRIGUEZ LOPEZ,ANA M | ADDRESS ON FILE | | | | |
| 2419065 | RODRIGUEZ LOPEZ,EDITH M | ADDRESS ON FILE | | | | |
| 2423033 | RODRIGUEZ LOPEZ,ISRAEL | ADDRESS ON FILE | | | | |
| 2417741 | RODRIGUEZ LOPEZ,JOSE | ADDRESS ON FILE | | | | |
| 2416315 | RODRIGUEZ LOPEZ,LEIDA A | ADDRESS ON FILE | | | | |
| 2416044 | RODRIGUEZ LOPEZ,LINDA | ADDRESS ON FILE | | | | |
| 2415801 | RODRIGUEZ LOPEZ,LUZ | ADDRESS ON FILE | | | | |
| 2413120 | RODRIGUEZ LOPEZ,LYDIA E | ADDRESS ON FILE | | | | |
| 2407713 | RODRIGUEZ LOPEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2405694 | RODRIGUEZ LOPEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2407004 | RODRIGUEZ LOPEZ,MARIA T | ADDRESS ON FILE | | | | |
| 2406577 | RODRIGUEZ LOPEZ,MAUREEN | ADDRESS ON FILE | | | | |
| 2416123 | RODRIGUEZ LOPEZ,MINERVA | ADDRESS ON FILE | | | | |
| 2413825 | RODRIGUEZ LOPEZ,NELIDA | ADDRESS ON FILE | | | | |
| 2418474 | RODRIGUEZ LOPEZ,NEREIDA | ADDRESS ON FILE | | | | |
| 2413748 | RODRIGUEZ LOPEZ,NOEMI | ADDRESS ON FILE | | | | |
| 2410604 | RODRIGUEZ LOPEZ,RUTH A | ADDRESS ON FILE | | | | |
| 2413613 | RODRIGUEZ LOPEZ,SONIA E | ADDRESS ON FILE | | | | |
| 2413211 | RODRIGUEZ LOPEZ,WANDA | ADDRESS ON FILE | | | | |
| 2404981 | RODRIGUEZ LOPEZ,ZORAIDA | ADDRESS ON FILE | | | | |
| 2415631 | RODRIGUEZ LORENZO,MARILU | ADDRESS ON FILE | | | | |
| 2405421 | RODRIGUEZ LOZADA,CATALINA | ADDRESS ON FILE | | | | |
| 2415366 | RODRIGUEZ LOZADA,EDNA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1498 of 1776

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2405700 | RODRIGUEZ LOZADA,OLGA | ADDRESS ON FILE | | | | | |
| 1588993 | Rodriguez Lugo, Luz C. | ADDRESS ON FILE | | | | | |
| 2403612 | RODRIGUEZ LUGO,CARMEN | ADDRESS ON FILE | | | | | |
| 2412008 | RODRIGUEZ LUGO,LETICIA | ADDRESS ON FILE | | | | | |
| 2417196 | RODRIGUEZ LUGO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2409689 | RODRIGUEZ LUGO,MARINA | ADDRESS ON FILE | | | | | |
| 2405753 | RODRIGUEZ LUGO,MARINELDA | ADDRESS ON FILE | | | | | |
| 2405380 | RODRIGUEZ LUGO,ROSA M | ADDRESS ON FILE | | | | | |
| 2419591 | RODRIGUEZ LUGO,VIVIANA M | ADDRESS ON FILE | | | | | |
| 2408900 | RODRIGUEZ LUGO,ZOILA | ADDRESS ON FILE | | | | | |
| 2460387 | Rodriguez M Estrada Jose M. | ADDRESS ON FILE | | | | | |
| 2450094 | Rodriguez Machado Samir E. | ADDRESS ON FILE | | | | | |
| 12810 | RODRIGUEZ MADERA, ALEXANDER | ADDRESS ON FILE | | | | | |
| 2085344 | Rodriguez Madera, Eunilda | ADDRESS ON FILE | | | | | |
| 2404403 | RODRIGUEZ MADIAVILLA,ARAMINTA | ADDRESS ON FILE | | | | | |
| 2413385 | RODRIGUEZ MALAVE,VILMA | ADDRESS ON FILE | | | | | |
| 2449232 | Rodriguez Maldonado Marilyn | ADDRESS ON FILE | | | | | |
| 1629797 | Rodriguez Maldonado, Dolores | ADDRESS ON FILE | | | | | |
| 2410442 | RODRIGUEZ MALDONADO,EVELYN | ADDRESS ON FILE | | | | | |
| 2406373 | RODRIGUEZ MALDONADO,JAIME | ADDRESS ON FILE | | | | | |
| 2410737 | RODRIGUEZ MALDONADO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2419225 | RODRIGUEZ MALDONADO,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2413367 | RODRIGUEZ MALDONADO,ZULMA I | ADDRESS ON FILE | | | | | |
| 2422980 | RODRIGUEZ MANZANO,WALTER J | ADDRESS ON FILE | | | | | |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | ADDRESS ON FILE | | | | | |
| 2400950 | RODRIGUEZ MARIN,ANA L | ADDRESS ON FILE | | | | | |
| 2414144 | RODRIGUEZ MARQUEZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2411324 | RODRIGUEZ MARRERO,ADELINE | ADDRESS ON FILE | | | | | |
| 2406088 | RODRIGUEZ MARRERO,CARMEN D | ADDRESS ON FILE | | | | | |
| 2416167 | RODRIGUEZ MARRERO,GLADYS | ADDRESS ON FILE | | | | | |
| 2420074 | RODRIGUEZ MARRERO,LOURDES | ADDRESS ON FILE | | | | | |
| 596991 | RODRIGUEZ MARTE, YOLANDA | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 2413693 | RODRIGUEZ MARTINES,CARMEN L | ADDRESS ON FILE | | | | | |
| 1421561 | Rodriguez Martinez, Jessica | ADDRESS ON FILE | | | | | |
| 1554428 | Rodriguez Martinez, Maribel | ADDRESS ON FILE | | | | | |
| 2413459 | RODRIGUEZ MARTINEZ,ALICIA | ADDRESS ON FILE | | | | | |
| 2410613 | RODRIGUEZ MARTINEZ,BETSY | ADDRESS ON FILE | | | | | |
| 2406018 | RODRIGUEZ MARTINEZ,CARLOS | ADDRESS ON FILE | | | | | |
| 2403638 | RODRIGUEZ MARTINEZ,CARMEN A | ADDRESS ON FILE | | | | | |
| 2409498 | RODRIGUEZ MARTINEZ,EDA M | ADDRESS ON FILE | | | | | |
| 2413954 | RODRIGUEZ MARTINEZ,EVA N | ADDRESS ON FILE | | | | | |
| 2412601 | RODRIGUEZ MARTINEZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 2420009 | RODRIGUEZ MARTINEZ,HARRY | ADDRESS ON FILE | | | | | |
| 2403133 | RODRIGUEZ MARTINEZ,HECTOR | ADDRESS ON FILE | | | | | |
| 2407368 | RODRIGUEZ MARTINEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2416731 | RODRIGUEZ MARTINEZ,JOSE R | ADDRESS ON FILE | | | | | |
| 2407250 | RODRIGUEZ MARTINEZ,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2406893 | RODRIGUEZ MARTINEZ,LOURDES M | ADDRESS ON FILE | | | | | |
| 2404947 | RODRIGUEZ MARTINEZ,LUIS M | ADDRESS ON FILE | | | | | |
| 2419488 | RODRIGUEZ MARTINEZ,LUZ T | ADDRESS ON FILE | | | | | |
| 2405848 | RODRIGUEZ MARTINEZ,MARIA DE L | ADDRESS ON FILE | | | | | |
| 2415380 | RODRIGUEZ MARTINEZ,MARITZA | ADDRESS ON FILE | | | | | |
| 2419808 | RODRIGUEZ MARTINEZ,WANDA I | ADDRESS ON FILE | | | | | |
| 2414510 | RODRIGUEZ MARTINEZ,WANDA L | ADDRESS ON FILE | | | | | |
| 2406109 | RODRIGUEZ MARTINEZ,ZULMA | ADDRESS ON FILE | | | | | |
| 2413844 | RODRIGUEZ MARTINEZ,ZULMA I | ADDRESS ON FILE | | | | | |
| 2422578 | RODRIGUEZ MATEO,FERNANDO L | ADDRESS ON FILE | | | | | |
| 2420572 | RODRIGUEZ MATEO,JOSE | ADDRESS ON FILE | | | | | |
| 2409221 | RODRIGUEZ MATEO,YELITZA A | ADDRESS ON FILE | | | | | |
| 2406315 | RODRIGUEZ MATIENZO,GRIZELLE S | ADDRESS ON FILE | | | | | |
| 1458401 | RODRIGUEZ MATOS, OLGA | ADDRESS ON FILE | | | | | |
| 2403107 | RODRIGUEZ MATOS,ANTONIA | ADDRESS ON FILE | | | | | |
| 2401089 | RODRIGUEZ MATOS,IRIS M | ADDRESS ON FILE | | | | | |
| 2407114 | RODRIGUEZ MATOS,LENIS L | ADDRESS ON FILE | | | | | |
| 2401714 | RODRIGUEZ MATOS,LYDIA E | ADDRESS ON FILE | | | | | |
| 2404203 | RODRIGUEZ MATOS,RUBEN | ADDRESS ON FILE | | | | | |
| 2411965 | RODRIGUEZ MATOS,VIRGENMINA | ADDRESS ON FILE | | | | | |
| 2413830 | RODRIGUEZ MATTEI,NEREIDA | ADDRESS ON FILE | | | | | |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | ADDRESS ON FILE | | | | | |
| 2401516 | RODRIGUEZ MEDINA,AIDA | ADDRESS ON FILE | | | | | |
| 2413260 | RODRIGUEZ MEDINA,ALFONSO | ADDRESS ON FILE | | | | | |
| 2414967 | RODRIGUEZ MEDINA,ELIEZER | ADDRESS ON FILE | | | | | |
| 2422552 | RODRIGUEZ MEDINA,JUAN A | ADDRESS ON FILE | | | | | |
| 1462451 | Rodriguez Mejia, Felix A. | ADDRESS ON FILE | | | | | |
| 1548593 | Rodriguez Melendez, Espana | ADDRESS ON FILE | | | | | |
| 1481080 | Rodriguez Melendez, Magdaly | ADDRESS ON FILE | | | | | |
| 2411772 | RODRIGUEZ MELENDEZ,ADOLFO | ADDRESS ON FILE | | | | | |
| 2402173 | RODRIGUEZ MELENDEZ,AIDA M | ADDRESS ON FILE | | | | | |
| 2406520 | RODRIGUEZ MELENDEZ,CARMEN L | ADDRESS ON FILE | | | | | |
| 2415561 | RODRIGUEZ MELENDEZ,JOSE W | ADDRESS ON FILE | | | | | |
| 2413975 | RODRIGUEZ MELENDEZ,LILLIAN M | ADDRESS ON FILE | | | | | |
| 2415237 | RODRIGUEZ MELENDEZ,LUZ N | ADDRESS ON FILE | | | | | |
| 2422005 | RODRIGUEZ MELENDEZ,NAYDA R | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2418303 RODRIGUEZ MELENDEZ,NIVIA J | ADDRESS ON FILE | | | | |
| 2402325 RODRIGUEZ MELENDEZ,ORLANDO | ADDRESS ON FILE | | | | |
| 2402605 RODRIGUEZ MELENDEZ,WANDA L | ADDRESS ON FILE | | | | |
| 2421424 RODRIGUEZ MELENDEZ,ZAIDA | ADDRESS ON FILE | | | | |
| 2416046 RODRIGUEZ MENAY,ABELARDO | ADDRESS ON FILE | | | | |
| 2408136 RODRIGUEZ MENDEZ,ANA C | ADDRESS ON FILE | | | | |
| 2414870 RODRIGUEZ MENDEZ,LIZBETH | ADDRESS ON FILE | | | | |
| 2420124 RODRIGUEZ MENDEZ,LUZ E | ADDRESS ON FILE | | | | |
| 2410501 RODRIGUEZ MENDOZA,ROSALIA | ADDRESS ON FILE | | | | |
| 2451276 Rodriguez Menendez Victor | ADDRESS ON FILE | | | | |
| 1652127 Rodriguez Mercado, Angel M | ADDRESS ON FILE | | | | |
| 1495332 Rodriguez Mercado, Ivette | ADDRESS ON FILE | | | | |
| 2415670 RODRIGUEZ MERCADO,DIGNA | ADDRESS ON FILE | | | | |
| 2411255 RODRIGUEZ MERCADO,GABRIEL | ADDRESS ON FILE | | | | |
| 2414802 RODRIGUEZ MERCADO,JANET | ADDRESS ON FILE | | | | |
| 2417224 RODRIGUEZ MERCADO,MARITZA | ADDRESS ON FILE | | | | |
| 2418588 RODRIGUEZ MERCADO,MYRIAM | ADDRESS ON FILE | | | | |
| 2410498 RODRIGUEZ MERCADO,RAUL A | ADDRESS ON FILE | | | | |
| 2422033 RODRIGUEZ MERCADO,SORANGEL | ADDRESS ON FILE | | | | |
| 2412087 RODRIGUEZ MERCADO,ZENAIDA | ADDRESS ON FILE | | | | |
| 2405854 RODRIGUEZ MERLO,ORLANDO | ADDRESS ON FILE | | | | |
| 2422557 RODRIGUEZ MILLAN,ANGELITA | ADDRESS ON FILE | | | | |
| 1566363 Rodriguez Minguela, Pascasio | ADDRESS ON FILE | | | | |
| 2402997 RODRIGUEZ MIRANDA,MARTHA I | ADDRESS ON FILE | | | | |
| 1011306 RODRIGUEZ MOJICA, IVONNE | ADDRESS ON FILE | | | | |
| 474421 Rodriguez Mojica, Ivonne | ADDRESS ON FILE | | | | |
| 2413538 RODRIGUEZ MOJICA,MARIA C | ADDRESS ON FILE | | | | |
| 1566467 RODRIGUEZ MOLINA, LUIS | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | MAYAGUEZ | PR | 00681 |
| 2403580 RODRIGUEZ MONTALVO,GLORIA I | ADDRESS ON FILE | | | | |
| 2402131 RODRIGUEZ MONTALVO,MIRTHA | ADDRESS ON FILE | | | | |
| 2417250 RODRIGUEZ MONTALVO,MONSERRATE | ADDRESS ON FILE | | | | |
| 1513873 Rodriguez Montanez, Hillary M. | ADDRESS ON FILE | | | | |
| 1421571 RODRIGUEZ MONTAÑEZ, IRIS | ADDRESS ON FILE | | | | |
| 2413930 RODRIGUEZ MONTANEZ,NELSON | ADDRESS ON FILE | | | | |
| 2400312 RODRIGUEZ MONTANEZ,SANTOS | ADDRESS ON FILE | | | | |
| 2405445 RODRIGUEZ MONTIJO,ANGEL M | ADDRESS ON FILE | | | | |
| 2420102 RODRIGUEZ MONTIJO,CARMEN | ADDRESS ON FILE | | | | |
| 2406343 RODRIGUEZ MORA,CECILIO | ADDRESS ON FILE | | | | |
| 1749292 Rodriguez Morales , Riesner Gregorio | ADDRESS ON FILE | | | | |
| 1544945 Rodriguez Morales , Arline B. | ADDRESS ON FILE | | | | |
| 1470969 Rodriguez Morales, Hector | ADDRESS ON FILE | | | | |
| 2175032 RODRIGUEZ MORALES, JORGE | ADDRESS ON FILE | | | | |
| 1475870 Rodriguez Morales, Norberto | ADDRESS ON FILE | | | | |
| 1486686 Rodriguez Morales, Raymond | ADDRESS ON FILE | | | | |
| 2419820 RODRIGUEZ MORALES,ARELIS | ADDRESS ON FILE | | | | |
| 2410416 RODRIGUEZ MORALES,BERTA | ADDRESS ON FILE | | | | |
| 2412931 RODRIGUEZ MORALES,CARMELO | ADDRESS ON FILE | | | | |
| 2418852 RODRIGUEZ MORALES,CARMEN M | ADDRESS ON FILE | | | | |
| 2400512 RODRIGUEZ MORALES,IVETTE M | ADDRESS ON FILE | | | | |
| 2416979 RODRIGUEZ MORALES,JOSE A | ADDRESS ON FILE | | | | |
| 2419461 RODRIGUEZ MORALES,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2409182 RODRIGUEZ MORALES,MARITZA | ADDRESS ON FILE | | | | |
| 2403722 RODRIGUEZ MORALES,MODESTA | ADDRESS ON FILE | | | | |
| 2409213 RODRIGUEZ MORALES,RAUL | ADDRESS ON FILE | | | | |
| 2403092 RODRIGUEZ MORALES,SAMUEL | ADDRESS ON FILE | | | | |
| 1728257 RODRIGUEZ MORAN, ROSALIS | ADDRESS ON FILE | | | | |
| 2405138 RODRIGUEZ MORENO,HAYDEE | ADDRESS ON FILE | | | | |
| 2414620 RODRIGUEZ MOULIER,ARIZBELIA | ADDRESS ON FILE | | | | |
| 2416431 RODRIGUEZ MOUX,VIRGEN M | ADDRESS ON FILE | | | | |
| 2449721 Rodriguez Mulero Pablo | ADDRESS ON FILE | | | | |
| 2415995 RODRIGUEZ MULERO,ALTAGRACIA | ADDRESS ON FILE | | | | |
| 1742627 RODRIGUEZ MUNIZ, LEONEL | ADDRESS ON FILE | | | | |
| 2410224 RODRIGUEZ MUNIZ,JACINTO | ADDRESS ON FILE | | | | |
| 2418361 RODRIGUEZ MUNIZ,LEONOR | ADDRESS ON FILE | | | | |
| 2405068 RODRIGUEZ MUNOZ,ALBA N | ADDRESS ON FILE | | | | |
| 2416312 RODRIGUEZ MUNOZ,ELAINE | ADDRESS ON FILE | | | | |
| 2414561 RODRIGUEZ MURIEL,IRMA | ADDRESS ON FILE | | | | |
| 2448734 Rodriguez N Maldonado Sonia N. | ADDRESS ON FILE | | | | |
| 2450054 Rodriguez N Padua | ADDRESS ON FILE | | | | |
| 2002174 Rodriguez Navarro, Joedmar | ADDRESS ON FILE | | | | |
| 2412952 RODRIGUEZ NAVARRO,LILLIAN | ADDRESS ON FILE | | | | |
| 2414538 RODRIGUEZ NAVARRO,MARTA | ADDRESS ON FILE | | | | |
| 2416379 RODRIGUEZ NAZARIO,CARMEN | ADDRESS ON FILE | | | | |
| 2403979 RODRIGUEZ NAZARIO,IRIS M | ADDRESS ON FILE | | | | |
| 2416792 RODRIGUEZ NAZARIO,MARTHA A | ADDRESS ON FILE | | | | |
| 2415677 RODRIGUEZ NAZARIO,SARAI | ADDRESS ON FILE | | | | |
| 2404605 RODRIGUEZ NEGRON,ALICIA | ADDRESS ON FILE | | | | |
| 2423172 RODRIGUEZ NEGRON,BEATRIZ DEL C | ADDRESS ON FILE | | | | |
| 2413856 RODRIGUEZ NEGRON,CARLOS J | ADDRESS ON FILE | | | | |
| 2422920 RODRIGUEZ NEGRON,DARISABEL | ADDRESS ON FILE | | | | |
| 2408083 RODRIGUEZ NEGRON,LUIS A | ADDRESS ON FILE | | | | |
| 2423101 RODRIGUEZ NEGRON,MYRIAM | ADDRESS ON FILE | | | | |
| 2406897 RODRIGUEZ NEGRON,SARA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1500 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2420578 | RODRIGUEZ NEGRON,ZORAIDA | ADDRESS ON FILE | | | | |
| 375043 | RODRIGUEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | |
| 2401039 | RODRIGUEZ NIEVES,AIDA L | ADDRESS ON FILE | | | | |
| 2410985 | RODRIGUEZ NIEVES,ELBA I | ADDRESS ON FILE | | | | |
| 2421702 | RODRIGUEZ NIEVES,FRANCISCO | ADDRESS ON FILE | | | | |
| 2401224 | RODRIGUEZ NIEVES,JANNETTE | ADDRESS ON FILE | | | | |
| 2408717 | RODRIGUEZ NIEVES,ROSA | ADDRESS ON FILE | | | | |
| 2404998 | RODRIGUEZ NIEVES,SANDRA | ADDRESS ON FILE | | | | |
| 2413570 | RODRIGUEZ NIEVES,SYLVIA | ADDRESS ON FILE | | | | |
| 2418820 | RODRIGUEZ NIEVES,YOLANDA | ADDRESS ON FILE | | | | |
| 2423066 | RODRIGUEZ NOGUE,RAMONITA | ADDRESS ON FILE | | | | |
| 1421575 | RODRÍGUEZ NOGUERAS, MARIBEL | ADDRESS ON FILE | | | | |
| 1499296 | Rodríguez Núñez, Jessica | ADDRESS ON FILE | | | | |
| 2418947 | RODRIGUEZ NUNEZ,ALBERTO | ADDRESS ON FILE | | | | |
| 2412297 | RODRIGUEZ NUNEZ,GLADYS E | ADDRESS ON FILE | | | | |
| 2400061 | RODRIGUEZ OCASIO,CARMEN D | ADDRESS ON FILE | | | | |
| 2408026 | RODRIGUEZ OCASIO,FELIX | ADDRESS ON FILE | | | | |
| 2412343 | RODRIGUEZ OCASIO,MARITZA | ADDRESS ON FILE | | | | |
| 2405396 | RODRIGUEZ OYARRIL,IRMA I | ADDRESS ON FILE | | | | |
| 2401673 | RODRIGUEZ OJEDA,NYDIA | ADDRESS ON FILE | | | | |
| 2405750 | RODRIGUEZ OLAN,NEREIDA | ADDRESS ON FILE | | | | |
| 2418343 | RODRIGUEZ OLIVERA,LIZZETTE M | ADDRESS ON FILE | | | | |
| 2406086 | RODRIGUEZ O'NEILL,EVELYN M | ADDRESS ON FILE | | | | |
| 1763354 | Rodriguez Oquendo, Catalina | ADDRESS ON FILE | | | | |
| 1743737 | Rodriguez Oquendo, Catalina | ADDRESS ON FILE | | | | |
| 2412244 | RODRIGUEZ OQUENDO,CATALINA | ADDRESS ON FILE | | | | |
| 2409798 | RODRIGUEZ ORAMA,MARIBEL A | ADDRESS ON FILE | | | | |
| 2425918 | Rodriguez Ortega Gladys | ADDRESS ON FILE | | | | |
| 2409894 | RODRIGUEZ ORTEGA,LYDIA E | ADDRESS ON FILE | | | | |
| 1690699 | RODRIGUEZ ORTIZ, ANGELI | ADDRESS ON FILE | | | | |
| 1567673 | Rodriguez Ortiz, Aubrey | ADDRESS ON FILE | | | | |
| 1521076 | RODRIGUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | |
| 1723328 | Rodriguez Ortiz, Edwin A | ADDRESS ON FILE | | | | |
| 1572368 | RODRIGUEZ ORTIZ, HEYSHA M. | ADDRESS ON FILE | | | | |
| 1466672 | RODRIGUEZ ORTIZ, ROSA E | ADDRESS ON FILE | | | | |
| 511933 | RODRÍGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | |
| 2411648 | RODRIGUEZ ORTIZ,ALBA M | ADDRESS ON FILE | | | | |
| 2400125 | RODRIGUEZ ORTIZ,AMELIA | ADDRESS ON FILE | | | | |
| 2413406 | RODRIGUEZ ORTIZ,ANA M | ADDRESS ON FILE | | | | |
| 2410543 | RODRIGUEZ ORTIZ,BELKIS P | ADDRESS ON FILE | | | | |
| 2406015 | RODRIGUEZ ORTIZ,DELIA M | ADDRESS ON FILE | | | | |
| 2416319 | RODRIGUEZ ORTIZ,ESTHER | ADDRESS ON FILE | | | | |
| 2422873 | RODRIGUEZ ORTIZ,FERNANDO L | ADDRESS ON FILE | | | | |
| 2414427 | RODRIGUEZ ORTIZ,GLADYS | ADDRESS ON FILE | | | | |
| 2412345 | RODRIGUEZ ORTIZ,GLORIA | ADDRESS ON FILE | | | | |
| 2400922 | RODRIGUEZ ORTIZ,GLORIA E | ADDRESS ON FILE | | | | |
| 2401565 | RODRIGUEZ ORTIZ,JORGE | ADDRESS ON FILE | | | | |
| 2414664 | RODRIGUEZ ORTIZ,JOSE S | ADDRESS ON FILE | | | | |
| 2420119 | RODRIGUEZ ORTIZ,LETICIA | ADDRESS ON FILE | | | | |
| 2418964 | RODRIGUEZ ORTIZ,MARIA E | ADDRESS ON FILE | | | | |
| 2411599 | RODRIGUEZ ORTIZ,MAYRA | ADDRESS ON FILE | | | | |
| 2406378 | RODRIGUEZ ORTIZ,MIRIAM R | ADDRESS ON FILE | | | | |
| 2416045 | RODRIGUEZ ORTIZ,NOEL A | ADDRESS ON FILE | | | | |
| 2404604 | RODRIGUEZ ORTIZ,NORMA M | ADDRESS ON FILE | | | | |
| 2415821 | RODRIGUEZ ORTIZ,OLGA M | ADDRESS ON FILE | | | | |
| 2401303 | RODRIGUEZ ORTIZ,RAFAEL | ADDRESS ON FILE | | | | |
| 2416617 | RODRIGUEZ ORTIZ,SANDRA | ADDRESS ON FILE | | | | |
| 2415412 | RODRIGUEZ ORTIZ,VANESSA | ADDRESS ON FILE | | | | |
| 2414157 | RODRIGUEZ ORTIZ,WANDA I | ADDRESS ON FILE | | | | |
| 2421691 | RODRIGUEZ ORTIZ,ZAIDA | ADDRESS ON FILE | | | | |
| 1511565 | Rodriguez Osso, Adriel Yadriel | ADDRESS ON FILE | | | | |
| 1699855 | Rodriguez Otero, Ana | ADDRESS ON FILE | | | | |
| 2408910 | RODRIGUEZ OTERO,EVELYN M | ADDRESS ON FILE | | | | |
| 2417389 | RODRIGUEZ OTERO,HERIBERTO | ADDRESS ON FILE | | | | |
| 2403287 | RODRIGUEZ OTERO,RAMON L | ADDRESS ON FILE | | | | |
| 2406692 | RODRIGUEZ OTERO,SONIA M | ADDRESS ON FILE | | | | |
| 2411322 | RODRIGUEZ PABON,GLORIA E | ADDRESS ON FILE | | | | |
| 2418358 | RODRIGUEZ PABON,IRMA I | ADDRESS ON FILE | | | | |
| 2408081 | RODRIGUEZ PABON,JUANITA | ADDRESS ON FILE | | | | |
| 2404305 | RODRIGUEZ PABON,MIRTA L | ADDRESS ON FILE | | | | |
| 2420050 | RODRIGUEZ PABON,NELLY | ADDRESS ON FILE | | | | |
| 2403588 | RODRIGUEZ PABON,NEREIDA | ADDRESS ON FILE | | | | |
| 2421927 | RODRIGUEZ PACHECO,HEIDA A | ADDRESS ON FILE | | | | |
| 2415313 | RODRIGUEZ PACHECO,IRIS | ADDRESS ON FILE | | | | |
| 2401982 | RODRIGUEZ PACHECO,RAFAEL | ADDRESS ON FILE | | | | |
| 2414119 | RODRIGUEZ PACHECO,YADIRA | ADDRESS ON FILE | | | | |
| 2422325 | RODRIGUEZ PADILLA,ANA M | ADDRESS ON FILE | | | | |
| 2409030 | RODRIGUEZ PADILLA,BETZAIDA | ADDRESS ON FILE | | | | |
| 2406825 | RODRIGUEZ PADILLA,GLORIA E | ADDRESS ON FILE | | | | |
| 2412840 | RODRIGUEZ PADILLA,NORMA | ADDRESS ON FILE | | | | |
| 2414127 | RODRIGUEZ PADILLA,WILLIAM | ADDRESS ON FILE | | | | |
| 2400803 | RODRIGUEZ PADRO,EILEEN Y | ADDRESS ON FILE | | | | |
| 1676066 | Rodriguez Pagan, Alexsie | ADDRESS ON FILE | | | | |

| | | |
|---|---|---|
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | ADDRESS ON FILE |
| 1780102 | Rodriguez Pagan, Maria Luisa | ADDRESS ON FILE |
| 1640759 | RODRIGUEZ PAGAN, SANTA M. | ADDRESS ON FILE |
| 2422613 | RODRIGUEZ PAGAN,AGNES A | ADDRESS ON FILE |
| 2416952 | RODRIGUEZ PAGAN,ANA A | ADDRESS ON FILE |
| 2420297 | RODRIGUEZ PAGAN,BETHSAIDA | ADDRESS ON FILE |
| 2402351 | RODRIGUEZ PAGAN,CARMEN I. | ADDRESS ON FILE |
| 2410902 | RODRIGUEZ PAGAN,CRUZ M | ADDRESS ON FILE |
| 2401340 | RODRIGUEZ PAGAN,EVELYN | ADDRESS ON FILE |
| 2417229 | RODRIGUEZ PAGAN,GERMAN | ADDRESS ON FILE |
| 2421246 | RODRIGUEZ PAGAN,GLORIA M | ADDRESS ON FILE |
| 2404185 | RODRIGUEZ PAGAN,HAYDEE M | ADDRESS ON FILE |
| 2410900 | RODRIGUEZ PAGAN,IBRAHIM A | ADDRESS ON FILE |
| 2412796 | RODRIGUEZ PAGAN,ISABEL | ADDRESS ON FILE |
| 2414717 | RODRIGUEZ PAGAN,WANDA I | ADDRESS ON FILE |
| 2403084 | RODRIGUEZ PALERMO,DAISY | ADDRESS ON FILE |
| 2406807 | RODRIGUEZ PALERMO,NANCY | ADDRESS ON FILE |
| 2421648 | RODRIGUEZ PANCORBO,DELMA I | ADDRESS ON FILE |
| 2417280 | RODRIGUEZ PANTOJA,ALEJANDRO | ADDRESS ON FILE |
| 2416918 | RODRIGUEZ PANTOJA,FRANCISCO | ADDRESS ON FILE |
| 2406611 | RODRIGUEZ PANTOJA,JOSE E | ADDRESS ON FILE |
| 2452330 | Rodriguez Pardo Eriel | ADDRESS ON FILE |
| 2399966 | RODRIGUEZ PENA,ANGELA | ADDRESS ON FILE |
| 2411012 | RODRIGUEZ PENA,WILLIAM | ADDRESS ON FILE |
| 2404538 | RODRIGUEZ PENALBERT,JOSE A | ADDRESS ON FILE |
| 2410456 | RODRIGUEZ PENALBERT,ROSA M | ADDRESS ON FILE |
| 2407095 | RODRIGUEZ PEREIRA,MARIA A | ADDRESS ON FILE |
| 2424224 | Rodriguez Perez Andres | ADDRESS ON FILE |
| 2451011 | Rodriguez Perez Jose R. | ADDRESS ON FILE |
| 1520318 | RODRIGUEZ PEREZ, ANTONIEL | ADDRESS ON FILE |
| 981832 | RODRIGUEZ PEREZ, EDDIE | ADDRESS ON FILE |
| 476769 | Rodriguez Perez, Juan | ADDRESS ON FILE |
| 2406809 | RODRIGUEZ PEREZ,ABRAHAM | ADDRESS ON FILE |
| 2419173 | RODRIGUEZ PEREZ,AIDA | ADDRESS ON FILE |
| 2420484 | RODRIGUEZ PEREZ,AMARILIS | ADDRESS ON FILE |
| 2400229 | RODRIGUEZ PEREZ,AMPARO | ADDRESS ON FILE |
| 2405931 | RODRIGUEZ PEREZ,ANA M | ADDRESS ON FILE |
| 2416923 | RODRIGUEZ PEREZ,CARMEN | ADDRESS ON FILE |
| 2418037 | RODRIGUEZ PEREZ,CLARIBEL | ADDRESS ON FILE |
| 2408542 | RODRIGUEZ PEREZ,CRIMILDA | ADDRESS ON FILE |
| 2427710 | RODRIGUEZ PEREZ,IDA E | ADDRESS ON FILE |
| 2408576 | RODRIGUEZ PEREZ,IDALIA | ADDRESS ON FILE |
| 2423196 | RODRIGUEZ PEREZ,JORGE | ADDRESS ON FILE |
| 2406313 | RODRIGUEZ PEREZ,JUAN | ADDRESS ON FILE |
| 2419608 | RODRIGUEZ PEREZ,LAURA E | ADDRESS ON FILE |
| 2414651 | RODRIGUEZ PEREZ,LOURDES L | ADDRESS ON FILE |
| 2421182 | RODRIGUEZ PEREZ,MARIA DE LOS A | ADDRESS ON FILE |
| 2408055 | RODRIGUEZ PEREZ,MARIA I | ADDRESS ON FILE |
| 2401484 | RODRIGUEZ PEREZ,MARIA V | ADDRESS ON FILE |
| 2419411 | RODRIGUEZ PEREZ,MARILYN | ADDRESS ON FILE |
| 2420619 | RODRIGUEZ PEREZ,MIGUEL O | ADDRESS ON FILE |
| 2415557 | RODRIGUEZ PEREZ,NILSA I | ADDRESS ON FILE |
| 2416656 | RODRIGUEZ PEREZ,NYDIA L | ADDRESS ON FILE |
| 2417382 | RODRIGUEZ PEREZ,PEDRO L | ADDRESS ON FILE |
| 2416234 | RODRIGUEZ PEREZ,RAQUEL | ADDRESS ON FILE |
| 2422653 | RODRIGUEZ PEREZ,ROBERTO | ADDRESS ON FILE |
| 2400423 | RODRIGUEZ PEREZ,ROSA M | ADDRESS ON FILE |
| 2407309 | RODRIGUEZ PEREZ,ROSARIO | ADDRESS ON FILE |
| 2419939 | RODRIGUEZ PEREZ,ROSEMARY DE LOS A | ADDRESS ON FILE |
| 2420397 | RODRIGUEZ PEREZ,SANDRA | ADDRESS ON FILE |
| 2420236 | RODRIGUEZ PEREZ,VILMA | ADDRESS ON FILE |
| 2411363 | RODRIGUEZ PEREZ,WANDA I | ADDRESS ON FILE |
| 296310 | RODRIGUEZ PIDAL, MARCOS | ADDRESS ON FILE |
| 2418550 | RODRIGUEZ PIMENTEL,MILAGROS | ADDRESS ON FILE |
| 2415695 | RODRIGUEZ PINEIRO,ANIBAL | ADDRESS ON FILE |
| 2420345 | RODRIGUEZ PLAZA,DIANA | ADDRESS ON FILE |
| 2408188 | RODRIGUEZ PLAZA,EVELYN L | ADDRESS ON FILE |
| 2402447 | RODRIGUEZ PLAZA,IDELLISSE | ADDRESS ON FILE |
| 2421951 | RODRIGUEZ POMALES,MILDRED | ADDRESS ON FILE |
| 2401419 | RODRIGUEZ PONS,ANA M. | ADDRESS ON FILE |
| 2402515 | RODRIGUEZ PORTELA,CARMEN | ADDRESS ON FILE |
| 2420804 | RODRIGUEZ PRATTS,LILLIAM | ADDRESS ON FILE |
| 2415161 | RODRIGUEZ PRATTS,MADELINE | ADDRESS ON FILE |
| 2423547 | Rodriguez Prieto Rosa | ADDRESS ON FILE |
| 2421521 | RODRIGUEZ QUESADA,OLGA I | ADDRESS ON FILE |
| 2412101 | RODRIGUEZ QUIJANO,CARMEN L | ADDRESS ON FILE |
| 2422865 | RODRIGUEZ QUIJANO,JACINTO | ADDRESS ON FILE |
| 2422865 | RODRIGUEZ QUIJANO,JACINTO | ADDRESS ON FILE |
| 2403145 | RODRIGUEZ QUILES,ANA M | ADDRESS ON FILE |
| 2413018 | RODRIGUEZ QUILES,FELICITA | ADDRESS ON FILE |
| 2415922 | RODRIGUEZ QUILES,GLADYS | ADDRESS ON FILE |
| 2403737 | RODRIGUEZ QUILES,HETTEY | ADDRESS ON FILE |
| 2452348 | Rodriguez Quinones Delfin | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1502 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2451253 | Rodriguez Quinones Waleska | ADDRESS ON FILE |
| 1462807 | RODRIGUEZ QUINONES, LUZ S. | ADDRESS ON FILE |
| 1604163 | Rodriguez Quinones, Migdalia | ADDRESS ON FILE |
| 2410394 | RODRIGUEZ QUINONES,ANA E | ADDRESS ON FILE |
| 2410461 | RODRIGUEZ QUINONES,ANA M | ADDRESS ON FILE |
| 2401464 | RODRIGUEZ QUINONES,ELBA I | ADDRESS ON FILE |
| 2403490 | RODRIGUEZ QUINONES,LOYDA | ADDRESS ON FILE |
| 2406506 | RODRIGUEZ QUINONES,MARIA E | ADDRESS ON FILE |
| 2421155 | RODRIGUEZ QUINONES,MARJORIE | ADDRESS ON FILE |
| 2419041 | RODRIGUEZ QUINONES,MIGDALIA | ADDRESS ON FILE |
| 2420368 | RODRIGUEZ QUINONES,MIRIAM | ADDRESS ON FILE |
| 2416412 | RODRIGUEZ QUINONES,PROVIDENCIA | ADDRESS ON FILE |
| 477232 | RODRIGUEZ QUINONEZ, LUZ S. | ADDRESS ON FILE |
| 2418969 | RODRIGUEZ QUINTERO,ANGELA R | ADDRESS ON FILE |
| 2406714 | RODRIGUEZ QUIROS,HECTOR | ADDRESS ON FILE |
| 2405767 | RODRIGUEZ QUIROS,LETICIA | ADDRESS ON FILE |
| 2470633 | Rodriguez R Adorno Heriberto | ADDRESS ON FILE |
| 2466293 | Rodriguez R Andino | ADDRESS ON FILE |
| 2448254 | Rodriguez Ralat Sol N. | ADDRESS ON FILE |
| 1814455 | Rodriguez Ramirez, Luis M. | ADDRESS ON FILE |
| 2413483 | RODRIGUEZ RAMIREZ,ANGEL O | ADDRESS ON FILE |
| 2414942 | RODRIGUEZ RAMIREZ,EDITH | ADDRESS ON FILE |
| 2422993 | RODRIGUEZ RAMIREZ,ILEANA I | ADDRESS ON FILE |
| 2408047 | RODRIGUEZ RAMIREZ,LUIS M | ADDRESS ON FILE |
| 2407006 | RODRIGUEZ RAMIREZ,ROBERTO | ADDRESS ON FILE |
| 2452973 | Rodriguez Ramos Ana I. | ADDRESS ON FILE |
| 1551682 | RODRIGUEZ RAMOS, AMPARO | ADDRESS ON FILE |
| 1551514 | RODRIGUEZ RAMOS, AMPARO | ADDRESS ON FILE |
| 1727188 | Rodriguez Ramos, Ismael | ADDRESS ON FILE |
| 1061983 | RODRIGUEZ RAMOS, MIGDALIA | ADDRESS ON FILE |
| 2411824 | RODRIGUEZ RAMOS,AGUEDA | ADDRESS ON FILE |
| 2421736 | RODRIGUEZ RAMOS,DOLORES S | ADDRESS ON FILE |
| 2405590 | RODRIGUEZ RAMOS,ESTELA | ADDRESS ON FILE |
| 2419376 | RODRIGUEZ RAMOS,GLADYS | ADDRESS ON FILE |
| 2405219 | RODRIGUEZ RAMOS,ISMAEL | ADDRESS ON FILE |
| 2416387 | RODRIGUEZ RAMOS,JUAN | ADDRESS ON FILE |
| 2404339 | RODRIGUEZ RAMOS,LEIDA S | ADDRESS ON FILE |
| 2408912 | RODRIGUEZ RAMOS,NANCY I | ADDRESS ON FILE |
| 2421132 | RODRIGUEZ RAMOS,NIVIA I | ADDRESS ON FILE |
| 2401387 | RODRIGUEZ RAMOS,OBDULIA | ADDRESS ON FILE |
| 2403144 | RODRIGUEZ RAMOS,REBECA | ADDRESS ON FILE |
| 2422268 | RODRIGUEZ RAMOS,TERESITA | ADDRESS ON FILE |
| 2402516 | RODRIGUEZ RENTA,ANGEL A | ADDRESS ON FILE |
| 1728106 | Rodriguez Rentas, Efrain | ADDRESS ON FILE |
| 2411278 | RODRIGUEZ RENTAS,DAISY | ADDRESS ON FILE |
| 2402606 | RODRIGUEZ REPOLLET,IRMA N. | ADDRESS ON FILE |
| 2422333 | RODRIGUEZ REY,AIDA E | ADDRESS ON FILE |
| 1490179 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE |
| 295388 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE |
| 2107117 | RODRIGUEZ REYES, MILAGROS | ADDRESS ON FILE |
| 2401657 | RODRIGUEZ REYES,NORMA I | ADDRESS ON FILE |
| 2407347 | RODRIGUEZ REYES,OLGA I | ADDRESS ON FILE |
| 2118073 | Rodriguez Rico, Noemi | ADDRESS ON FILE |
| 2401724 | RODRIGUEZ RIOS,ANA D | ADDRESS ON FILE |
| 2409513 | RODRIGUEZ RIOS,ANA M | ADDRESS ON FILE |
| 2413216 | RODRIGUEZ RIOS,ANAMIN | ADDRESS ON FILE |
| 2402470 | RODRIGUEZ RIOS,ANGEL M | ADDRESS ON FILE |
| 2418564 | RODRIGUEZ RIOS,CARMEN E | ADDRESS ON FILE |
| 2409998 | RODRIGUEZ RIOS,EDWIN J | ADDRESS ON FILE |
| 2414652 | RODRIGUEZ RIOS,LIZETTE | ADDRESS ON FILE |
| 2417053 | RODRIGUEZ RIOS,MARIA M | ADDRESS ON FILE |
| 2410495 | RODRIGUEZ RIOS,MARITZA | ADDRESS ON FILE |
| 2403896 | RODRIGUEZ RIOS,NIVIA | ADDRESS ON FILE |
| 2407110 | RODRIGUEZ RIOS,NOEMI | ADDRESS ON FILE |
| 2419678 | RODRIGUEZ RIOS,PRISCILA | ADDRESS ON FILE |
| 1559045 | Rodriguez Rivas, Armando | ADDRESS ON FILE |
| 477945 | RODRIGUEZ RIVAS, JENNIFER | ADDRESS ON FILE |
| 2420410 | RODRIGUEZ RIVAS,ALBERTO | ADDRESS ON FILE |
| 2411203 | RODRIGUEZ RIVAS,MARIA | ADDRESS ON FILE |
| 2421820 | RODRIGUEZ RIVAS,RAYMOND | ADDRESS ON FILE |
| 2422164 | RODRIGUEZ RIVAS,TERESA | ADDRESS ON FILE |
| 2424542 | Rodriguez Rivera Elizabeth | ADDRESS ON FILE |
| 2464777 | Rodriguez Rivera Judith | ADDRESS ON FILE |
| 2453361 | Rodriguez Rivera Wilberto | ADDRESS ON FILE |
| 2425297 | Rodriguez Rivera Yadira | ADDRESS ON FILE |
| 478283 | Rodriguez Rivera, Gimary | ADDRESS ON FILE |
| 1914227 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE |
| 1466809 | RODRIGUEZ RIVERA, JOSE M | ADDRESS ON FILE |
| 1474195 | Rodriguez Rivera, Luis | ADDRESS ON FILE |
| 1460678 | Rodriguez Rivera, Luis Modesto | ADDRESS ON FILE |
| 1549549 | RODRIGUEZ RIVERA, NELSON | ADDRESS ON FILE |
| 1466648 | RODRIGUEZ RIVERA, NOEMI | ADDRESS ON FILE |
| 1466654 | RODRIGUEZ RIVERA, NORMA I. | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | ADDRESS ON FILE |
| 2418095 | RODRIGUEZ RIVERA, ADA I | ADDRESS ON FILE |
| 2408131 | RODRIGUEZ RIVERA, ADRIAN | ADDRESS ON FILE |
| 2403711 | RODRIGUEZ RIVERA, AIDA I | ADDRESS ON FILE |
| 2420853 | RODRIGUEZ RIVERA, AIXA | ADDRESS ON FILE |
| 2418952 | RODRIGUEZ RIVERA, ALICIA I | ADDRESS ON FILE |
| 2400033 | RODRIGUEZ RIVERA, ALMA O | ADDRESS ON FILE |
| 2410950 | RODRIGUEZ RIVERA, ANA D | ADDRESS ON FILE |
| 2406106 | RODRIGUEZ RIVERA, ANA G | ADDRESS ON FILE |
| 2421995 | RODRIGUEZ RIVERA, ANA L | ADDRESS ON FILE |
| 2411165 | RODRIGUEZ RIVERA, ANA M | ADDRESS ON FILE |
| 2412427 | RODRIGUEZ RIVERA, ANTONIA | ADDRESS ON FILE |
| 2412639 | RODRIGUEZ RIVERA, ARNALDO L | ADDRESS ON FILE |
| 2410931 | RODRIGUEZ RIVERA, AUREA E | ADDRESS ON FILE |
| 2410491 | RODRIGUEZ RIVERA, CARLOS F | ADDRESS ON FILE |
| 2403643 | RODRIGUEZ RIVERA, DALILA | ADDRESS ON FILE |
| 2416324 | RODRIGUEZ RIVERA, DIGNA E. | ADDRESS ON FILE |
| 2405621 | RODRIGUEZ RIVERA, DORCAS | ADDRESS ON FILE |
| 2412298 | RODRIGUEZ RIVERA, DORIS | ADDRESS ON FILE |
| 2418134 | RODRIGUEZ RIVERA, EDWIN | ADDRESS ON FILE |
| 2401407 | RODRIGUEZ RIVERA, ELIZABETH | ADDRESS ON FILE |
| 2406835 | RODRIGUEZ RIVERA, ELTA M | ADDRESS ON FILE |
| 2411966 | RODRIGUEZ RIVERA, FRANCISCO | ADDRESS ON FILE |
| 2419361 | RODRIGUEZ RIVERA, FRED | ADDRESS ON FILE |
| 2419518 | RODRIGUEZ RIVERA, HECTOR M | ADDRESS ON FILE |
| 2407161 | RODRIGUEZ RIVERA, HOMERO | ADDRESS ON FILE |
| 2420564 | RODRIGUEZ RIVERA, IRIS N | ADDRESS ON FILE |
| 2406165 | RODRIGUEZ RIVERA, ISRAEL | ADDRESS ON FILE |
| 2405528 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE |
| 2408173 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE |
| 2421173 | RODRIGUEZ RIVERA, IVETTE | ADDRESS ON FILE |
| 2409203 | RODRIGUEZ RIVERA, JAVIER | ADDRESS ON FILE |
| 2417846 | RODRIGUEZ RIVERA, JOSE A | ADDRESS ON FILE |
| 2400641 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE |
| 2410257 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE |
| 2415044 | RODRIGUEZ RIVERA, JOSE L | ADDRESS ON FILE |
| 2409806 | RODRIGUEZ RIVERA, JOSEFINA | ADDRESS ON FILE |
| 2408243 | RODRIGUEZ RIVERA, JUAN F | ADDRESS ON FILE |
| 2405519 | RODRIGUEZ RIVERA, JUANA R | ADDRESS ON FILE |
| 2404012 | RODRIGUEZ RIVERA, JULIO C | ADDRESS ON FILE |
| 2404132 | RODRIGUEZ RIVERA, LETICIA | ADDRESS ON FILE |
| 2406717 | RODRIGUEZ RIVERA, LILLIAN M | ADDRESS ON FILE |
| 2400637 | RODRIGUEZ RIVERA, LOURDES | ADDRESS ON FILE |
| 2404840 | RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE |
| 2419059 | RODRIGUEZ RIVERA, LUZ I | ADDRESS ON FILE |
| 2401242 | RODRIGUEZ RIVERA, LYDIA | ADDRESS ON FILE |
| 2402746 | RODRIGUEZ RIVERA, MAGIN | ADDRESS ON FILE |
| 2417562 | RODRIGUEZ RIVERA, MARIA | ADDRESS ON FILE |
| 2409060 | RODRIGUEZ RIVERA, MARIA A | ADDRESS ON FILE |
| 2417198 | RODRIGUEZ RIVERA, MARIA G | ADDRESS ON FILE |
| 2411254 | RODRIGUEZ RIVERA, MARITZA | ADDRESS ON FILE |
| 2408145 | RODRIGUEZ RIVERA, MAYRA DEL C | ADDRESS ON FILE |
| 2411157 | RODRIGUEZ RIVERA, MILDRED | ADDRESS ON FILE |
| 2414775 | RODRIGUEZ RIVERA, MIRIAM | ADDRESS ON FILE |
| 2401001 | RODRIGUEZ RIVERA, MYRNA L | ADDRESS ON FILE |
| 2404200 | RODRIGUEZ RIVERA, NORMA L | ADDRESS ON FILE |
| 2408619 | RODRIGUEZ RIVERA, RAUL | ADDRESS ON FILE |
| 2423113 | RODRIGUEZ RIVERA, REYES E | ADDRESS ON FILE |
| 2400587 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE |
| 2410430 | RODRIGUEZ RIVERA, SONIA | ADDRESS ON FILE |
| 2408684 | RODRIGUEZ RIVERA, VILMA | ADDRESS ON FILE |
| 2409573 | RODRIGUEZ RIVERA, VIVIAN | ADDRESS ON FILE |
| 2420828 | RODRIGUEZ RIVERA, WANDA | ADDRESS ON FILE |
| 2402004 | RODRIGUEZ RIVERA, ZAIDA J | ADDRESS ON FILE |
| 2411101 | RODRIGUEZ RIVERA, ZORAIDA | ADDRESS ON FILE |
| 2414885 | RODRIGUEZ RIVERA, ZYLKIA I | ADDRESS ON FILE |
| 2445916 | Rodriguez Ro Algarin | ADDRESS ON FILE |
| 2447506 | Rodriguez Ro Benitez | ADDRESS ON FILE |
| 2452086 | Rodriguez Ro Collaroberto | ADDRESS ON FILE |
| 2429809 | Rodriguez Ro Cruz | ADDRESS ON FILE |
| 2453156 | Rodriguez Ro Gonzalez | ADDRESS ON FILE |
| 2423868 | Rodriguez Ro Grau | ADDRESS ON FILE |
| 2432170 | Rodriguez Ro Mercado | ADDRESS ON FILE |
| 2445782 | Rodriguez Ro Muriel | ADDRESS ON FILE |
| 2445783 | Rodriguez Ro Pomales | ADDRESS ON FILE |
| 2425016 | Rodriguez Ro Ramoswilliam | ADDRESS ON FILE |
| 2446571 | Rodriguez Ro Rodriguez | ADDRESS ON FILE |
| 2450629 | Rodriguez Ro Vazquadrian | ADDRESS ON FILE |
| 2421622 | RODRIGUEZ ROBLES, EMILIA | ADDRESS ON FILE |
| 2416689 | RODRIGUEZ ROBLES, MARIA DE LOS A | ADDRESS ON FILE |
| 2401594 | RODRIGUEZ ROBLES, RUTH E | ADDRESS ON FILE |
| 2400180 | RODRIGUEZ ROBLES, WILDA | ADDRESS ON FILE |
| 2437916 | Rodriguez Rodriguez Josue | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1504 of 1776

| | | |
|---|---|---|
| 2448688 | Rodriguez Rodriguez Juan | ADDRESS ON FILE |
| 2465732 | Rodriguez Rodriguez Maria Del | ADDRESS ON FILE |
| 840252 | Rodriguez RODRIGUEZ, ADYMARA | ADDRESS ON FILE |
| 1468380 | Rodriguez RODRIGUEZ, Carmen M. | ADDRESS ON FILE |
| 1469522 | Rodriguez Rodriguez, David | ADDRESS ON FILE |
| 1495912 | Rodriguez Rodriguez, Edward M | ADDRESS ON FILE |
| 2090766 | Rodriguez Rodriguez, Felix | ADDRESS ON FILE |
| 2088608 | RODRIGUEZ RODRIGUEZ, GENOVEVA | ADDRESS ON FILE |
| 1511437 | RODRIGUEZ RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE |
| 1518613 | RODRIGUEZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE |
| 1421608 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE |
| 1466660 | RODRIGUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE |
| 1695995 | Rodriguez Rodriguez, Osdalyz | ADDRESS ON FILE |
| 1881443 | Rodriguez Rodriguez, Selenia | ADDRESS ON FILE |
| 1094842 | RODRIGUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE |
| 2136569 | Rodriguez Rodriguez, Walter | ADDRESS ON FILE |
| 2417503 | RODRIGUEZ RODRIGUEZ,ADA | ADDRESS ON FILE |
| 2402902 | RODRIGUEZ RODRIGUEZ,ADA M | ADDRESS ON FILE |
| 2567089 | RODRIGUEZ RODRIGUEZ,AIDA | ADDRESS ON FILE |
| 2416029 | RODRIGUEZ RODRIGUEZ,AIDA L | ADDRESS ON FILE |
| 2405300 | RODRIGUEZ RODRIGUEZ,ANA C | ADDRESS ON FILE |
| 2405116 | RODRIGUEZ RODRIGUEZ,ANA G | ADDRESS ON FILE |
| 2400441 | RODRIGUEZ RODRIGUEZ,ANA M | ADDRESS ON FILE |
| 2407120 | RODRIGUEZ RODRIGUEZ,ANA M | ADDRESS ON FILE |
| 2404509 | RODRIGUEZ RODRIGUEZ,ANDREA | ADDRESS ON FILE |
| 2402670 | RODRIGUEZ RODRIGUEZ,ANTONIA | ADDRESS ON FILE |
| 2402814 | RODRIGUEZ RODRIGUEZ,ARQUELIO | ADDRESS ON FILE |
| 2400047 | RODRIGUEZ RODRIGUEZ,BASILISA | ADDRESS ON FILE |
| 2421136 | RODRIGUEZ RODRIGUEZ,BRENDA | ADDRESS ON FILE |
| 2418347 | RODRIGUEZ RODRIGUEZ,BRUNILDA | ADDRESS ON FILE |
| 2400456 | RODRIGUEZ RODRIGUEZ,CARMEN G | ADDRESS ON FILE |
| 2419105 | RODRIGUEZ RODRIGUEZ,CARMEN L | ADDRESS ON FILE |
| 2412397 | RODRIGUEZ RODRIGUEZ,EDITH | ADDRESS ON FILE |
| 2415483 | RODRIGUEZ RODRIGUEZ,EDITH I | ADDRESS ON FILE |
| 2408167 | RODRIGUEZ RODRIGUEZ,EDITH M | ADDRESS ON FILE |
| 2418253 | RODRIGUEZ RODRIGUEZ,ELBA I | ADDRESS ON FILE |
| 2420073 | RODRIGUEZ RODRIGUEZ,ERMELINDA | ADDRESS ON FILE |
| 2403743 | RODRIGUEZ RODRIGUEZ,EVA | ADDRESS ON FILE |
| 2408944 | RODRIGUEZ RODRIGUEZ,FLOR M | ADDRESS ON FILE |
| 2416389 | RODRIGUEZ RODRIGUEZ,FRANCISCA M | ADDRESS ON FILE |
| 2405957 | RODRIGUEZ RODRIGUEZ,GLORIA E | ADDRESS ON FILE |
| 2402364 | RODRIGUEZ RODRIGUEZ,JANET | ADDRESS ON FILE |
| 2402092 | RODRIGUEZ RODRIGUEZ,JUAN A | ADDRESS ON FILE |
| 2401289 | RODRIGUEZ RODRIGUEZ,JULIA | ADDRESS ON FILE |
| 2413490 | RODRIGUEZ RODRIGUEZ,JULIA | ADDRESS ON FILE |
| 2404308 | RODRIGUEZ RODRIGUEZ,LAURA | ADDRESS ON FILE |
| 2402991 | RODRIGUEZ RODRIGUEZ,LIZETTE | ADDRESS ON FILE |
| 2402701 | RODRIGUEZ RODRIGUEZ,LOYDA | ADDRESS ON FILE |
| 2406382 | RODRIGUEZ RODRIGUEZ,LUIS R | ADDRESS ON FILE |
| 2407141 | RODRIGUEZ RODRIGUEZ,LUZ D | ADDRESS ON FILE |
| 2417369 | RODRIGUEZ RODRIGUEZ,LYDIA E | ADDRESS ON FILE |
| 2411409 | RODRIGUEZ RODRIGUEZ,MARGARITA M | ADDRESS ON FILE |
| 2407256 | RODRIGUEZ RODRIGUEZ,MARIA | ADDRESS ON FILE |
| 2408514 | RODRIGUEZ RODRIGUEZ,MARIA J | ADDRESS ON FILE |
| 2416329 | RODRIGUEZ RODRIGUEZ,MARIA J | ADDRESS ON FILE |
| 2408611 | RODRIGUEZ RODRIGUEZ,MARIA T | ADDRESS ON FILE |
| 2416294 | RODRIGUEZ RODRIGUEZ,MARIA V | ADDRESS ON FILE |
| 2408575 | RODRIGUEZ RODRIGUEZ,MARILUZ | ADDRESS ON FILE |
| 2407582 | RODRIGUEZ RODRIGUEZ,MARTA I | ADDRESS ON FILE |
| 2407558 | RODRIGUEZ RODRIGUEZ,MARTIN | ADDRESS ON FILE |
| 2414778 | RODRIGUEZ RODRIGUEZ,MARTIN | ADDRESS ON FILE |
| 2417774 | RODRIGUEZ RODRIGUEZ,MAYDA | ADDRESS ON FILE |
| 2413728 | RODRIGUEZ RODRIGUEZ,MAYRA R | ADDRESS ON FILE |
| 2419601 | RODRIGUEZ RODRIGUEZ,MINERVA E | ADDRESS ON FILE |
| 2403967 | RODRIGUEZ RODRIGUEZ,MYRNA E | ADDRESS ON FILE |
| 2417205 | RODRIGUEZ RODRIGUEZ,MYRTA N | ADDRESS ON FILE |
| 2405167 | RODRIGUEZ RODRIGUEZ,NILMA I | ADDRESS ON FILE |
| 2405121 | RODRIGUEZ RODRIGUEZ,OLGA I | ADDRESS ON FILE |
| 2421676 | RODRIGUEZ RODRIGUEZ,RADAMES | ADDRESS ON FILE |
| 2401133 | RODRIGUEZ RODRIGUEZ,RAMON A | ADDRESS ON FILE |
| 2414754 | RODRIGUEZ RODRIGUEZ,REINALDO | ADDRESS ON FILE |
| 2415959 | RODRIGUEZ RODRIGUEZ,ROSA | ADDRESS ON FILE |
| 2417028 | RODRIGUEZ RODRIGUEZ,ROSA L | ADDRESS ON FILE |
| 2406052 | RODRIGUEZ RODRIGUEZ,ROSA M | ADDRESS ON FILE |
| 2407892 | RODRIGUEZ RODRIGUEZ,RUBEN O | ADDRESS ON FILE |
| 2414098 | RODRIGUEZ RODRIGUEZ,RUTH E | ADDRESS ON FILE |
| 2401760 | RODRIGUEZ RODRIGUEZ,SHEILLA L | ADDRESS ON FILE |
| 2409105 | RODRIGUEZ RODRIGUEZ,SOBEIDA | ADDRESS ON FILE |
| 2414764 | RODRIGUEZ RODRIGUEZ,SUSAN | ADDRESS ON FILE |
| 2401105 | RODRIGUEZ RODRIGUEZ,SYLVIA | ADDRESS ON FILE |
| 2416948 | RODRIGUEZ RODRIGUEZ,TERESA | ADDRESS ON FILE |
| 2410575 | RODRIGUEZ RODRIGUEZ,WANDA I | ADDRESS ON FILE |
| 2414711 | RODRIGUEZ RODRIGUEZ,YOLANDA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1505 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1583112 | Rodriguez Rojas, Arelis | ADDRESS ON FILE |
| 1691989 | Rodriguez Rojas, Arelis | ADDRESS ON FILE |
| 480207 | RODRIGUEZ ROMAN, GLADYS | ADDRESS ON FILE |
| 2421661 | RODRIGUEZ ROMAN,AUREA M | ADDRESS ON FILE |
| 2420311 | RODRIGUEZ ROMAN,MARISOL | ADDRESS ON FILE |
| 2421097 | RODRIGUEZ ROMAN,MIRZA I | ADDRESS ON FILE |
| 2413069 | RODRIGUEZ ROSA,BRENDA | ADDRESS ON FILE |
| 2410645 | RODRIGUEZ ROSA,ISABEL | ADDRESS ON FILE |
| 2414697 | RODRIGUEZ ROSA,MARIA M | ADDRESS ON FILE |
| 2406166 | RODRIGUEZ ROSA,NIEVES M | ADDRESS ON FILE |
| 2408276 | RODRIGUEZ ROSA,ROSA M | ADDRESS ON FILE |
| 1615928 | Rodriguez Rosado, Nelson I. | ADDRESS ON FILE |
| 2415884 | RODRIGUEZ ROSADO,CARMEN A | ADDRESS ON FILE |
| 2417195 | RODRIGUEZ ROSADO,CAROL J | ADDRESS ON FILE |
| 2412602 | RODRIGUEZ ROSADO,CRISPIN | ADDRESS ON FILE |
| 2410260 | RODRIGUEZ ROSADO,HENRY | ADDRESS ON FILE |
| 2401021 | RODRIGUEZ ROSADO,JOSE A | ADDRESS ON FILE |
| 2399814 | RODRIGUEZ ROSADO,LOU ANN | ADDRESS ON FILE |
| 2402815 | RODRIGUEZ ROSADO,MANUEL | ADDRESS ON FILE |
| 1421610 | RODRIGUEZ ROSARIO, WALESKA | ADDRESS ON FILE |
| 2407317 | RODRIGUEZ ROSARIO,ALVIDALIA | ADDRESS ON FILE |
| 2406416 | RODRIGUEZ ROSARIO,ELBA | ADDRESS ON FILE |
| 2403214 | RODRIGUEZ ROSARIO,EVANGELINA | ADDRESS ON FILE |
| 2417063 | RODRIGUEZ ROSARIO,GLORIA | ADDRESS ON FILE |
| 2402020 | RODRIGUEZ ROSAS,ANA B | ADDRESS ON FILE |
| 480648 | RODRIGUEZ RUIZ, EDWIN O. | ADDRESS ON FILE |
| 645677 | Rodriguez Ruiz, Elliott | ADDRESS ON FILE |
| 1007624 | RODRIGUEZ RUIZ, IRIS  J | ADDRESS ON FILE |
| 1526054 | Rodriguez Ruiz, Yanira | ADDRESS ON FILE |
| 2405970 | RODRIGUEZ RUIZ,AURORA | ADDRESS ON FILE |
| 2408162 | RODRIGUEZ RUIZ,ELBA E | ADDRESS ON FILE |
| 2404588 | RODRIGUEZ RUIZ,ILUMINADA | ADDRESS ON FILE |
| 2408926 | RODRIGUEZ RUIZ,MARITZA | ADDRESS ON FILE |
| 2422360 | RODRIGUEZ RUIZ,NORMA I | ADDRESS ON FILE |
| 2415601 | RODRIGUEZ RUIZ,VILMA J | ADDRESS ON FILE |
| 2447854 | Rodriguez S Maria S | ADDRESS ON FILE |
| 1532101 | Rodriguez Sabater, Sadder | ADDRESS ON FILE |
| 2405594 | RODRIGUEZ SAEZ,RUTH I | ADDRESS ON FILE |
| 2422064 | RODRIGUEZ SALDANA,BEVERLY | ADDRESS ON FILE |
| 2422259 | RODRIGUEZ SAMPAYO,ELIZABETH | ADDRESS ON FILE |
| 2414472 | RODRIGUEZ SANBOLIN,BRENDA | ADDRESS ON FILE |
| 1761292 | Rodriguez Sanchez , Javier  E | ADDRESS ON FILE |
| 2447171 | Rodriguez Sanchez Carlos R. | ADDRESS ON FILE |
| 2450920 | Rodriguez Sanchez Rafael | ADDRESS ON FILE |
| 480855 | RODRIGUEZ SANCHEZ, ARNOLD | ADDRESS ON FILE |
| 1617580 | Rodriguez Sanchez, Arnold | ADDRESS ON FILE |
| 1482973 | Rodriguez Sanchez, Jose | ADDRESS ON FILE |
| 2402676 | RODRIGUEZ SANCHEZ,CARMEN L | ADDRESS ON FILE |
| 2413284 | RODRIGUEZ SANCHEZ,CARMEN M | ADDRESS ON FILE |
| 2407823 | RODRIGUEZ SANCHEZ,JOSEFINA | ADDRESS ON FILE |
| 2410085 | RODRIGUEZ SANCHEZ,LUIS M | ADDRESS ON FILE |
| 2419889 | RODRIGUEZ SANCHEZ,MIGDA E | ADDRESS ON FILE |
| 2416757 | RODRIGUEZ SANCHEZ,NAYDA E | ADDRESS ON FILE |
| 2412061 | RODRIGUEZ SANCHEZ,PABLO L | ADDRESS ON FILE |
| 2410023 | RODRIGUEZ SANCHEZ,ROSITA | ADDRESS ON FILE |
| 2408573 | RODRIGUEZ SANCHEZ,WIGBERTO | ADDRESS ON FILE |
| 481022 | RODRIGUEZ SANFELIZ, ERNESTO | ADDRESS ON FILE |
| 1460808 | Rodriguez Sanfeliz, Ernesto | ADDRESS ON FILE |
| 2401417 | RODRIGUEZ SANTANA,MARILUZ | ADDRESS ON FILE |
| 2449564 | Rodriguez Santiago Sonia | ADDRESS ON FILE |
| 1463164 | RODRIGUEZ SANTIAGO, DANIEL | ADDRESS ON FILE |
| 1841541 | RODRIGUEZ SANTIAGO, JOSE A. | ADDRESS ON FILE |
| 1421620 | RODRIGUEZ SANTIAGO, MAHALY | ADDRESS ON FILE |
| 1889684 | Rodriguez Santiago, Nilsa | ADDRESS ON FILE |
| 2405177 | RODRIGUEZ SANTIAGO,BETSY | ADDRESS ON FILE |
| 2404661 | RODRIGUEZ SANTIAGO,CARMEN | ADDRESS ON FILE |
| 2404910 | RODRIGUEZ SANTIAGO,CARMEN | ADDRESS ON FILE |
| 2408773 | RODRIGUEZ SANTIAGO,CARMEN D | ADDRESS ON FILE |
| 2399961 | RODRIGUEZ SANTIAGO,CARMEN L | ADDRESS ON FILE |
| 2412558 | RODRIGUEZ SANTIAGO,CARMEN R | ADDRESS ON FILE |
| 2414013 | RODRIGUEZ SANTIAGO,EVAHILDA J | ADDRESS ON FILE |
| 2412647 | RODRIGUEZ SANTIAGO,FELIX | ADDRESS ON FILE |
| 2400877 | RODRIGUEZ SANTIAGO,IRMA | ADDRESS ON FILE |
| 2417211 | RODRIGUEZ SANTIAGO,JOSE A | ADDRESS ON FILE |
| 2407084 | RODRIGUEZ SANTIAGO,JULIO | ADDRESS ON FILE |
| 2406991 | RODRIGUEZ SANTIAGO,MAGDA L. | ADDRESS ON FILE |
| 2418455 | RODRIGUEZ SANTIAGO,MARIA L | ADDRESS ON FILE |
| 2416614 | RODRIGUEZ SANTIAGO,MARIA M | ADDRESS ON FILE |
| 2405484 | RODRIGUEZ SANTIAGO,MEHYDA | ADDRESS ON FILE |
| 2419566 | RODRIGUEZ SANTIAGO,MILAGRITO | ADDRESS ON FILE |
| 2408709 | RODRIGUEZ SANTIAGO,NATALIA | ADDRESS ON FILE |
| 2421343 | RODRIGUEZ SANTIAGO,NILSA | ADDRESS ON FILE |
| 2406276 | RODRIGUEZ SANTIAGO,NORIS A | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1506 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2411335 | RODRIGUEZ SANTIAGO,PABLO A | ADDRESS ON FILE |
| 2408063 | RODRIGUEZ SANTIAGO,RAMONITA | ADDRESS ON FILE |
| 2422447 | RODRIGUEZ SANTIAGO,SAMUEL | ADDRESS ON FILE |
| 2411450 | RODRIGUEZ SANTIAGO,YOLANDA | ADDRESS ON FILE |
| 2037073 | RODRIGUEZ SANTOS, MARILYN | ADDRESS ON FILE |
| 301742 | RODRIGUEZ SANTOS, MARILYN | ADDRESS ON FILE |
| 2405057 | RODRIGUEZ SANTOS,ADELAIDA | ADDRESS ON FILE |
| 2402626 | RODRIGUEZ SANTOS,ANA T | ADDRESS ON FILE |
| 2415606 | RODRIGUEZ SANTOS,ANDRES | ADDRESS ON FILE |
| 2413160 | RODRIGUEZ SANTOS,EVELYN | ADDRESS ON FILE |
| 2409296 | RODRIGUEZ SANTOS,ISMAEL | ADDRESS ON FILE |
| 2409512 | RODRIGUEZ SANTOS,MARIA DEL R | ADDRESS ON FILE |
| 2414238 | RODRIGUEZ SANTOS,MAYRA G | ADDRESS ON FILE |
| 2408095 | RODRIGUEZ SANTOS,RAFAELA | ADDRESS ON FILE |
| 2417702 | RODRIGUEZ SANTOS,RICARDO | ADDRESS ON FILE |
| 2417801 | RODRIGUEZ SANTOS,RICHARD | ADDRESS ON FILE |
| 2405269 | RODRIGUEZ SANTOS,SILVIA | ADDRESS ON FILE |
| 2412338 | RODRIGUEZ SANTOS,SONIA N | ADDRESS ON FILE |
| 1520834 | RODRIGUEZ SAURE, JUAN | ADDRESS ON FILE |
| 2414894 | RODRIGUEZ SCHMIDT,MARIA M | ADDRESS ON FILE |
| 2402842 | RODRIGUEZ SEDA,JOSE A | ADDRESS ON FILE |
| 2418465 | RODRIGUEZ SEDA,LYDIA M | ADDRESS ON FILE |
| 2416071 | RODRIGUEZ SEDA,OLGA E | ADDRESS ON FILE |
| 1848454 | Rodriguez Segarra, Juanita | ADDRESS ON FILE |
| 2415403 | RODRIGUEZ SEGARRA,WANDA J | ADDRESS ON FILE |
| 2405827 | RODRIGUEZ SENQUIZ,MARLENE | ADDRESS ON FILE |
| 2410290 | RODRIGUEZ SEPULVEDA,DAISY | ADDRESS ON FILE |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | ADDRESS ON FILE |
| 1463306 | RODRIGUEZ SERRANO,YOLANDA | ADDRESS ON FILE |
| 2421032 | RODRIGUEZ SERRANO,NELSON D | ADDRESS ON FILE |
| 2407666 | RODRIGUEZ SERRANO,YOLANDA | ADDRESS ON FILE |
| 1421623 | RODRIGUEZ SIERRA, CHRISTIAN | ADDRESS ON FILE |
| 2420590 | RODRIGUEZ SIERRA,ANA | ADDRESS ON FILE |
| 2406332 | RODRIGUEZ SIERRA,DIADINA | ADDRESS ON FILE |
| 2405220 | RODRIGUEZ SILVA,MARTA | ADDRESS ON FILE |
| 2420843 | RODRIGUEZ SILVA,MARTA N | ADDRESS ON FILE |
| 2415913 | RODRIGUEZ SOBA,WANDA I | ADDRESS ON FILE |
| 2466027 | Rodriguez Solis Juan Carlos | ADDRESS ON FILE |
| 1749372 | Rodriguez Sosa, Enrique | ADDRESS ON FILE |
| 1552350 | RODRIGUEZ SOTO, ODEMARIS D | ADDRESS ON FILE |
| 1684088 | Rodriguez Soto, Robustino | ADDRESS ON FILE |
| 2413296 | RODRIGUEZ SOTO,ELBA | ADDRESS ON FILE |
| 2419092 | RODRIGUEZ SOTO,EROILDA | ADDRESS ON FILE |
| 2421542 | RODRIGUEZ SOTO,IRMA | ADDRESS ON FILE |
| 2414507 | RODRIGUEZ SOTO,ISABEL | ADDRESS ON FILE |
| 2415484 | RODRIGUEZ SOTO,ISABEL C | ADDRESS ON FILE |
| 2413240 | RODRIGUEZ SOTO,MELBA L | ADDRESS ON FILE |
| 2413136 | RODRIGUEZ SOTO,MINERVA | ADDRESS ON FILE |
| 1466632 | RODRIGUEZ SUARES, MARYLIN | ADDRESS ON FILE |
| 2420492 | RODRIGUEZ TALAVERA,LESVIA E | ADDRESS ON FILE |
| 2422109 | RODRIGUEZ TERRON,LOURDES | ADDRESS ON FILE |
| 2421701 | RODRIGUEZ TIRADO,ENEIDA | ADDRESS ON FILE |
| 2405743 | RODRIGUEZ TIRADO,JOSE J. | ADDRESS ON FILE |
| 2405143 | RODRIGUEZ TORO,CARMEN G | ADDRESS ON FILE |
| 2410817 | RODRIGUEZ TORO,DAMARIS | ADDRESS ON FILE |
| 2402214 | RODRIGUEZ TORO,EFREN | ADDRESS ON FILE |
| 2402361 | RODRIGUEZ TORO,MYRNA I | ADDRESS ON FILE |
| 1776600 | RODRIGUEZ TORRES, BRENDA  L | ADDRESS ON FILE |
| 1971154 | Rodriguez Torres, Catalina | ADDRESS ON FILE |
| 2420398 | RODRIGUEZ TORRES,AIDA | ADDRESS ON FILE |
| 2407469 | RODRIGUEZ TORRES,AIDA I | ADDRESS ON FILE |
| 2413806 | RODRIGUEZ TORRES,AMILCAR | ADDRESS ON FILE |
| 2416403 | RODRIGUEZ TORRES,CARMEN I | ADDRESS ON FILE |
| 2406940 | RODRIGUEZ TORRES,CARMEN L | ADDRESS ON FILE |
| 2401952 | RODRIGUEZ TORRES,CARMEN M | ADDRESS ON FILE |
| 2413584 | RODRIGUEZ TORRES,CARMEN R | ADDRESS ON FILE |
| 2418615 | RODRIGUEZ TORRES,CECILIA | ADDRESS ON FILE |
| 2414817 | RODRIGUEZ TORRES,DEBORAH | ADDRESS ON FILE |
| 2400505 | RODRIGUEZ TORRES,ELENA | ADDRESS ON FILE |
| 2411116 | RODRIGUEZ TORRES,EVELYN | ADDRESS ON FILE |
| 2400012 | RODRIGUEZ TORRES,HERNAN | ADDRESS ON FILE |
| 2422682 | RODRIGUEZ TORRES,IDAELI | ADDRESS ON FILE |
| 2421943 | RODRIGUEZ TORRES,IRIS C | ADDRESS ON FILE |
| 2406864 | RODRIGUEZ TORRES,JULIA D | ADDRESS ON FILE |
| 2415049 | RODRIGUEZ TORRES,MARIA DEL C | ADDRESS ON FILE |
| 2408702 | RODRIGUEZ TORRES,MARIA I | ADDRESS ON FILE |
| 2412357 | RODRIGUEZ TORRES,MARIA M | ADDRESS ON FILE |
| 2414551 | RODRIGUEZ TORRES,MARIAM | ADDRESS ON FILE |
| 2413234 | RODRIGUEZ TORRES,MIGDALIA | ADDRESS ON FILE |
| 2414063 | RODRIGUEZ TORRES,MIGDALIA | ADDRESS ON FILE |
| 2404409 | RODRIGUEZ TORRES,NOEMI | ADDRESS ON FILE |
| 2400271 | RODRIGUEZ TORRES,NORMA I | ADDRESS ON FILE |
| 2416280 | RODRIGUEZ TORRES,OLGA I | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2409299 | RODRIGUEZ TORRES,OLGA M | ADDRESS ON FILE | | | | | | |
| 2404079 | RODRIGUEZ TORRES,PILAR E | ADDRESS ON FILE | | | | | | |
| 2415759 | RODRIGUEZ TORRES,ROGELIO | ADDRESS ON FILE | | | | | | |
| 2414245 | RODRIGUEZ TORRES,ROSA | ADDRESS ON FILE | | | | | | |
| 2407640 | RODRIGUEZ TORRES,SYLVIA M | ADDRESS ON FILE | | | | | | |
| 2405873 | RODRIGUEZ TORRES,WANDA I | ADDRESS ON FILE | | | | | | |
| 2407612 | RODRIGUEZ TORRES,ZULMA I | ADDRESS ON FILE | | | | | | |
| 2422678 | RODRIGUEZ TOSADO,ANTONIO | ADDRESS ON FILE | | | | | | |
| 2401608 | RODRIGUEZ TOUCET,MARITZA | ADDRESS ON FILE | | | | | | |
| 2416877 | RODRIGUEZ TRINIDAD,GLORIA | ADDRESS ON FILE | | | | | | |
| 2403417 | RODRIGUEZ TRINIDAD,PETRA L | ADDRESS ON FILE | | | | | | |
| 2405451 | RODRIGUEZ TRUJILLO,REMI | ADDRESS ON FILE | | | | | | |
| 1533355 | Rodriguez Valentin, Evelyn | ADDRESS ON FILE | | | | | | |
| 1463185 | RODRIGUEZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | |
| 1462761 | Rodriguez Valentin, Judith | ADDRESS ON FILE | | | | | | |
| 2409788 | RODRIGUEZ VALENTIN,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2418432 | RODRIGUEZ VALENTIN,COSSETTE | ADDRESS ON FILE | | | | | | |
| 2413384 | RODRIGUEZ VALENTIN,DIANA D | ADDRESS ON FILE | | | | | | |
| 2403070 | RODRIGUEZ VALENTIN,FERNANDO | ADDRESS ON FILE | | | | | | |
| 2422041 | RODRIGUEZ VALENTIN,MARIA I | ADDRESS ON FILE | | | | | | |
| 2410503 | RODRIGUEZ VALENTIN,MIRIAM S | ADDRESS ON FILE | | | | | | |
| 1508603 | Rodriguez Varela, Maried Michelle | ADDRESS ON FILE | | | | | | |
| 2419208 | RODRIGUEZ VARGAS,ANA L | ADDRESS ON FILE | | | | | | |
| 2408844 | RODRIGUEZ VARGAS,LYDIA | ADDRESS ON FILE | | | | | | |
| 2412126 | RODRIGUEZ VARGAS,MINERVA | ADDRESS ON FILE | | | | | | |
| 1603003 | Rodriguez Vazquez , Lorianette | ADDRESS ON FILE | | | | | | |
| 2450614 | Rodriguez Vazquez Carmen J. | ADDRESS ON FILE | | | | | | |
| 1551495 | RODRIGUEZ VAZQUEZ , ARNALDO J | ADDRESS ON FILE | | | | | | |
| 483066 | RODRIGUEZ VAZQUEZ, CARMEN W. | ADDRESS ON FILE | | | | | | |
| 1675998 | RODRÍGUEZ VÁZQUEZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 2191928 | Rodriguez Vazquez, Jorge R. | ADDRESS ON FILE | | | | | | |
| 2020096 | Rodriguez Vazquez, Miriam | ADDRESS ON FILE | | | | | | |
| 1778314 | Rodriguez Vazquez, Solinier Marie | ADDRESS ON FILE | | | | | | |
| 2400501 | RODRIGUEZ VAZQUEZ,AIDA E | ADDRESS ON FILE | | | | | | |
| 2422966 | RODRIGUEZ VAZQUEZ,ARNALDO J | ADDRESS ON FILE | | | | | | |
| 2412111 | RODRIGUEZ VAZQUEZ,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2419008 | RODRIGUEZ VAZQUEZ,EDAN A | ADDRESS ON FILE | | | | | | |
| 2411696 | RODRIGUEZ VAZQUEZ,EDNA | ADDRESS ON FILE | | | | | | |
| 2418697 | RODRIGUEZ VAZQUEZ,GISELE | ADDRESS ON FILE | | | | | | |
| 2408232 | RODRIGUEZ VAZQUEZ,GLADYS | ADDRESS ON FILE | | | | | | |
| 2420532 | RODRIGUEZ VAZQUEZ,IVETTE | ADDRESS ON FILE | | | | | | |
| 2421892 | RODRIGUEZ VAZQUEZ,JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2409541 | RODRIGUEZ VAZQUEZ,LIZZIE W | ADDRESS ON FILE | | | | | | |
| 2415754 | RODRIGUEZ VAZQUEZ,MARIA I | ADDRESS ON FILE | | | | | | |
| 2420466 | RODRIGUEZ VAZQUEZ,MARIA M | ADDRESS ON FILE | | | | | | |
| 2416053 | RODRIGUEZ VAZQUEZ,MILDRED | ADDRESS ON FILE | | | | | | |
| 1651307 | Rodriguez Vega, Francisco Javier | ADDRESS ON FILE | | | | | | |
| 1650548 | Rodriguez Vega, Francisco Javier | ADDRESS ON FILE | | | | | | |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | |
| 1472764 | Rodriguez Vega, Jamie | ADDRESS ON FILE | | | | | | |
| 1876085 | RODRIGUEZ VEGA, LYDIA  E | ADDRESS ON FILE | | | | | | |
| 365189 | RODRIGUEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | |
| 2416119 | RODRIGUEZ VEGA,ANA L | ADDRESS ON FILE | | | | | | |
| 2407511 | RODRIGUEZ VEGA,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2412972 | RODRIGUEZ VEGA,FAUSTO | ADDRESS ON FILE | | | | | | |
| 2421878 | RODRIGUEZ VEGA,FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 2400591 | RODRIGUEZ VEGA,GLADYS | ADDRESS ON FILE | | | | | | |
| 2404519 | RODRIGUEZ VEGA,IRZA E | ADDRESS ON FILE | | | | | | |
| 2407275 | RODRIGUEZ VEGA,JULIA | ADDRESS ON FILE | | | | | | |
| 2422295 | RODRIGUEZ VEGA,LYDIA E | ADDRESS ON FILE | | | | | | |
| 2414928 | RODRIGUEZ VEGA,MAYRA | ADDRESS ON FILE | | | | | | |
| 2419010 | RODRIGUEZ VEGA,OLGA E | ADDRESS ON FILE | | | | | | |
| 2400240 | RODRIGUEZ VEGA,SARA E | ADDRESS ON FILE | | | | | | |
| 2418049 | RODRIGUEZ VEGUILLA,JOSE A | ADDRESS ON FILE | | | | | | |
| 1658749 | Rodriguez Velazquez, Ariadne | ADDRESS ON FILE | | | | | | |
| 1918285 | Rodriguez Velazquez, Iris O. | ADDRESS ON FILE | | | | | | |
| 1929066 | Rodriguez Velazquez, Jamie I. | ADDRESS ON FILE | | | | | | |
| 2409341 | RODRIGUEZ VELAZQUEZ,ANGELITA | ADDRESS ON FILE | | | | | | |
| 2412920 | RODRIGUEZ VELAZQUEZ,JUAN | ADDRESS ON FILE | | | | | | |
| 2412068 | RODRIGUEZ VELAZQUEZ,LESBIA M | ADDRESS ON FILE | | | | | | |
| 2414854 | RODRIGUEZ VELAZQUEZ,LILLIAN M | ADDRESS ON FILE | | | | | | |
| 2416246 | RODRIGUEZ VELAZQUEZ,MARTHA | ADDRESS ON FILE | | | | | | |
| 2418028 | RODRIGUEZ VELAZQUEZ,THAMAR | ADDRESS ON FILE | | | | | | |
| 2407731 | RODRIGUEZ VELAZQUEZ,VIRGEN | ADDRESS ON FILE | | | | | | |
| 1630332 | RODRIGUEZ VELEZ, MIRTA E. | ADDRESS ON FILE | | | | | | |
| 2414736 | RODRIGUEZ VELEZ,ANA C | ADDRESS ON FILE | | | | | | |
| 2404001 | RODRIGUEZ VELEZ,ANTONIA M | ADDRESS ON FILE | | | | | | |
| 2413404 | RODRIGUEZ VELEZ,CARMEN H | ADDRESS ON FILE | | | | | | |
| 2406440 | RODRIGUEZ VELEZ,JOSE M | ADDRESS ON FILE | | | | | | |
| 2408228 | RODRIGUEZ VELEZ,MARIA A | ADDRESS ON FILE | | | | | | |
| 2410160 | RODRIGUEZ VELEZ,MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2418835 | RODRIGUEZ VELEZ,MORAIMA T | ADDRESS ON FILE | | | | | | |
| 2409834 | RODRIGUEZ VELEZ,NORMA I | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1508 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415382 RODRIGUEZ VELEZ,PEDRO | ADDRESS ON FILE | | | | | |
| 2411399 RODRIGUEZ VELEZ,SANDRA N | ADDRESS ON FILE | | | | | |
| 1439026 Rodriguez Viana, Hector | ADDRESS ON FILE | | | | | |
| 2403660 RODRIGUEZ VICENTE,UBALDO | ADDRESS ON FILE | | | | | |
| 2419292 RODRIGUEZ VIDAL,ENILDA | ADDRESS ON FILE | | | | | |
| 1459552 RODRIGUEZ VILA, ADA C | ADDRESS ON FILE | | | | | |
| 2406891 RODRIGUEZ VILLAFANE,NILDA | ADDRESS ON FILE | | | | | |
| 2417807 RODRIGUEZ VILLAFANE,WALLACE | ADDRESS ON FILE | | | | | |
| 2411564 RODRIGUEZ VILLANUEVA,JUAN J | ADDRESS ON FILE | | | | | |
| 2412208 RODRIGUEZ VILLAREAL,CARMEN I | ADDRESS ON FILE | | | | | |
| 2418861 RODRIGUEZ VIRELLA,ANA D | ADDRESS ON FILE | | | | | |
| 2407970 RODRIGUEZ VIRELLA,SONIA | ADDRESS ON FILE | | | | | |
| 2418248 RODRIGUEZ VIRUET,HERIBERTO | ADDRESS ON FILE | | | | | |
| 1510017 RODRIGUEZ VOGEL, HECTOR G. | ADDRESS ON FILE | | | | | |
| 1510296 Rodriguez Vogel, Neville Rolando | ADDRESS ON FILE | | | | | |
| 2403097 RODRIGUEZ YULFO,DIANA | ADDRESS ON FILE | | | | | |
| 2403022 RODRIGUEZ ZAYAS,GUILLERMINA | ADDRESS ON FILE | | | | | |
| 2408315 RODRIGUEZ ZAYAS,LUISA A | ADDRESS ON FILE | | | | | |
| 2409170 RODRIGUEZ ZAYAS,MARIA Z | ADDRESS ON FILE | | | | | |
| 2411573 RODRIGUEZ ZAYAS,ORLANDO | ADDRESS ON FILE | | | | | |
| 1872820 Rodriguez, Adelaida Irizarry | ADDRESS ON FILE | | | | | |
| 1726195 Rodriguez, Adrian | ADDRESS ON FILE | | | | | |
| 1522324 Rodriguez, Dennisse | ADDRESS ON FILE | | | | | |
| 1986193 RODRIGUEZ, HILDELISA | ADDRESS ON FILE | | | | | |
| 1524781 Rodriguez, Jose A | ADDRESS ON FILE | | | | | |
| 1486856 Rodriguez, Jose Gonzalez | ADDRESS ON FILE | | | | | |
| 2076957 RODRIGUEZ, LEONOR | CIUDAD INTERAMERICANA | 684 CALLE MARLÍN | | BAYAMÓN | PR | 00956 |
| 1660287 Rodriguez, Luis A. | ADDRESS ON FILE | | | | | |
| 1357057 RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | |
| 1573287 RODRIGUEZ, MARLYN ALVAREZ | ADDRESS ON FILE | | | | | |
| 1602325 Rodriguez, Myrmaris | ADDRESS ON FILE | | | | | |
| 1577555 Rodriguez, Nelida Hernandez | ADDRESS ON FILE | | | | | |
| 1490157 Rodriguez, Nelson Martinez | ADDRESS ON FILE | | | | | |
| 1614352 Rodriguez, Oscar | ADDRESS ON FILE | | | | | |
| 1590371 Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | |
| 1591207 Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | |
| 1421643 MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | SAN JUAN | PR | 00919-5287 |
| 2403750 RODRIGUEZ,JOSE H | ADDRESS ON FILE | | | | | |
| 1536319 Rodriguez-Amaro, Evelyn | ADDRESS ON FILE | | | | | |
| 1532215 Rodriguez-Arrollo, Allison | ADDRESS ON FILE | | | | | |
| 2438869 Rodriguez-Domin M Ana M. | ADDRESS ON FILE | | | | | |
| 1527166 Rodriguez-Figueroa, Carlos R. | ADDRESS ON FILE | | | | | |
| 2451928 Rodriguez-Gonza Miguel | ADDRESS ON FILE | | | | | |
| 2449637 Rodriguez-Guzma Carmelo | ADDRESS ON FILE | | | | | |
| 1507208 Rodriguez-Rivera, Ruben | ADDRESS ON FILE | | | | | |
| 2448951 Rodriguez-Rodri Damian | ADDRESS ON FILE | | | | | |
| 2424478 Rodriguez-Tirad O Jose O. | ADDRESS ON FILE | | | | | |
| 2451472 Rodriguez-Valle Glenda | ADDRESS ON FILE | | | | | |
| 2403813 RODRIGUZ LUGO,ERNESTO | ADDRESS ON FILE | | | | | |
| 1528206 Rodriquez Rodriquez, Roberto | ADDRESS ON FILE | | | | | |
| 1615621 Rodriquez Smalls, Juana B. | ADDRESS ON FILE | | | | | |
| 2371639 Rodulfo Hernandez Martinez | ADDRESS ON FILE | | | | | |
| 2394889 Rodulfo Rodriguez Rodrigue | ADDRESS ON FILE | | | | | |
| 2498080 RODY MORCIGLIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2445880 Rodys E Peterson Gutierrez | ADDRESS ON FILE | | | | | |
| 2486249 ROGELIO COLON LOPEZ | ADDRESS ON FILE | | | | | |
| 2475965 ROGELIO MONTALVO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2476750 ROGELIO NEGRON DE JESUS | ADDRESS ON FILE | | | | | |
| 2496065 ROGELIO OCASIO ORTIZ | ADDRESS ON FILE | | | | | |
| 2493698 ROGELIO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2455959 Rogelio A Arce Gonzalez | ADDRESS ON FILE | | | | | |
| 2386286 Rogelio Baez Rivera | ADDRESS ON FILE | | | | | |
| 2395606 Rogelio Bonet Aybar | ADDRESS ON FILE | | | | | |
| 2462286 Rogelio Bonilla Cintron | ADDRESS ON FILE | | | | | |
| 2392003 Rogelio Burgos Guadalupe | ADDRESS ON FILE | | | | | |
| 2384747 Rogelio Campos Roman | ADDRESS ON FILE | | | | | |
| 2384775 Rogelio Garcia Rodriguez | ADDRESS ON FILE | | | | | |
| 2380120 Rogelio Gonzalez Franqui | ADDRESS ON FILE | | | | | |
| 2378012 Rogelio Guzman Carrasco | ADDRESS ON FILE | | | | | |
| 2382400 Rogelio Montalvo Nieves | ADDRESS ON FILE | | | | | |
| 2386647 Rogelio Munoz Caro | ADDRESS ON FILE | | | | | |
| 2380575 Rogelio Negron Lugo | ADDRESS ON FILE | | | | | |
| 2393865 Rogelio Orsini Carrero | ADDRESS ON FILE | | | | | |
| 2462119 Rogelio Pagan Velazquez | ADDRESS ON FILE | | | | | |
| 2392759 Rogelio Pizarro Osorio | ADDRESS ON FILE | | | | | |
| 2438357 Rogelio R Torres Perez | ADDRESS ON FILE | | | | | |
| 2372709 Rogelio Rodriguez Febres | ADDRESS ON FILE | | | | | |
| 2438184 Rogelio Vega Lebron | ADDRESS ON FILE | | | | | |
| 2493947 ROGER ALCANTARA TEJEDA | ADDRESS ON FILE | | | | | |
| 2478569 ROGER J COLON SOLA | ADDRESS ON FILE | | | | | |
| 2455413 Roger M Bermudez Rodriguez | ADDRESS ON FILE | | | | | |
| 2503897 ROGER W GONZALEZ CORDERO | ADDRESS ON FILE | | | | | |
| 2469489 Rohel Ramirez Gonzalez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1509 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2420558 | ROHENA ALVAREZ,ROSA L | ADDRESS ON FILE | | | | | |
| 1580438 | Rohena Ayala, Melaris | ADDRESS ON FILE | | | | | |
| 2407107 | ROHENA DOMINGUEZ,LUZ N | ADDRESS ON FILE | | | | | |
| 2421100 | ROHENA HERNANDEZ,DAMARIS | ADDRESS ON FILE | | | | | |
| 2423030 | ROHENA RIVERA,MILAGROS | ADDRESS ON FILE | | | | | |
| 2478910 | ROIG  BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 1449068 | Roig Lopez, Jose A | ADDRESS ON FILE | | | | | |
| 2413029 | ROIG TORRES,CARMEN M | ADDRESS ON FILE | | | | | |
| 2418934 | ROIG ZAYAS,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2462221 | Roizlin Sepulveda Arzola | ADDRESS ON FILE | | | | | |
| 2411185 | ROJA VAZQUEZ,CARMEN N | ADDRESS ON FILE | | | | | |
| 1760090 | Rojas Alvarez,  Wanda  I. | ADDRESS ON FILE | | | | | |
| 2414186 | ROJAS CASTRO,NEREIDA | ADDRESS ON FILE | | | | | |
| 2412856 | ROJAS CENTENO,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2405692 | ROJAS CENTENO,LUIS | ADDRESS ON FILE | | | | | |
| 2402618 | ROJAS CINTRON,EUNICE | ADDRESS ON FILE | | | | | |
| 1586743 | ROJAS CORREA, SOPHYA | ADDRESS ON FILE | | | | | |
| 1577730 | ROJAS CORREA, SOPHYA | ADDRESS ON FILE | | | | | |
| 2418462 | ROJAS COSME,WILLIAM | ADDRESS ON FILE | | | | | |
| 2419370 | ROJAS CUEVAS,MARIA J | ADDRESS ON FILE | | | | | |
| 2420872 | ROJAS DAVILA,RAQUEL | ADDRESS ON FILE | | | | | |
| 1782405 | Rojas Diaz, Angel L. | ADDRESS ON FILE | | | | | |
| 2401334 | ROJAS DILAN,DORIS | ADDRESS ON FILE | | | | | |
| 2419937 | ROJAS FELICIANO,ENEROLIZA A | ADDRESS ON FILE | | | | | |
| 2413178 | ROJAS FIGUEROA,GREGORIA | ADDRESS ON FILE | | | | | |
| 2414010 | ROJAS FLORES,BRENDA | ADDRESS ON FILE | | | | | |
| 2422729 | ROJAS GREEN,JORGE L | ADDRESS ON FILE | | | | | |
| 484831 | ROJAS HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 2414650 | ROJAS JIMENEZ,ADA D | ADDRESS ON FILE | | | | | |
| 2414721 | ROJAS LABRADOR,OLGA E | ADDRESS ON FILE | | | | | |
| 2401290 | ROJAS LOPEZ,HERENIA | ADDRESS ON FILE | | | | | |
| 2405867 | ROJAS MAISONET,AIDA | ADDRESS ON FILE | | | | | |
| 2409704 | ROJAS MARRERO,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2417406 | ROJAS MARRERO,SONIA | ADDRESS ON FILE | | | | | |
| 2417864 | ROJAS MATOS,BEVERLY | ADDRESS ON FILE | | | | | |
| 2399942 | ROJAS MERCADO,MARIA M | ADDRESS ON FILE | | | | | |
| 2399942 | ROJAS MERCADO,MARIA M | ADDRESS ON FILE | | | | | |
| 2407802 | ROJAS MONTANEZ,EDNA N | ADDRESS ON FILE | | | | | |
| 2403420 | ROJAS MORALES,ROSA M | ADDRESS ON FILE | | | | | |
| 2400910 | ROJAS PABON,CARMEN L | ADDRESS ON FILE | | | | | |
| 2413927 | ROJAS PASTRANA,RUTH | ADDRESS ON FILE | | | | | |
| 2401807 | ROJAS PENAS,GASPAR | ADDRESS ON FILE | | | | | |
| 2409911 | ROJAS PEREZ,LOURDES B | ADDRESS ON FILE | | | | | |
| 2418380 | ROJAS REYES,MARIA D | ADDRESS ON FILE | | | | | |
| 2419683 | ROJAS REYES,MILAGROS M | ADDRESS ON FILE | | | | | |
| 2409572 | ROJAS REYES,NORMA E | ADDRESS ON FILE | | | | | |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 2413037 | ROJAS RIVERA,ADA M | ADDRESS ON FILE | | | | | |
| 2421428 | ROJAS ROSADO,LUIS A | ADDRESS ON FILE | | | | | |
| 2402381 | ROJAS SANTOS,JESUS A | ADDRESS ON FILE | | | | | |
| 2409758 | ROJAS SANTOS,MARGARITA | ADDRESS ON FILE | | | | | |
| 2413615 | ROJAS VELAZQUEZ,NORMA I | ADDRESS ON FILE | | | | | |
| 1783361 | Rojas Vergara, Nancy | ADDRESS ON FILE | | | | | |
| 2372052 | Rojeanne Salles Ofarril | ADDRESS ON FILE | | | | | |
| 2377930 | Roland Alvarado Burgos | ADDRESS ON FILE | | | | | |
| 2384364 | Roland Guerrero Gutierrez | ADDRESS ON FILE | | | | | |
| 2488319 | ROLANDO  MALDONADO RAMOS | ADDRESS ON FILE | | | | | |
| 2496715 | ROLANDO  BRUNO OQUENDO | ADDRESS ON FILE | | | | | |
| 2485944 | ROLANDO  CAPPAS DE JESUS | ADDRESS ON FILE | | | | | |
| 2506141 | ROLANDO  CARTAGENA RAMOS | ADDRESS ON FILE | | | | | |
| 2488592 | ROLANDO  DAVILA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2489271 | ROLANDO  FLORES DELGADO | ADDRESS ON FILE | | | | | |
| 2488604 | ROLANDO  HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2499340 | ROLANDO  IRIZARRY ALBINO | ADDRESS ON FILE | | | | | |
| 2481990 | ROLANDO  MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2503094 | ROLANDO  RAMOS LOPEZ | ADDRESS ON FILE | | | | | |
| 2484925 | ROLANDO  RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2473100 | ROLANDO  ROSADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2487972 | ROLANDO  SANTIAGO DIAZ | ADDRESS ON FILE | | | | | |
| 2488060 | ROLANDO  SUAREZ NEGRON | ADDRESS ON FILE | | | | | |
| 2498157 | ROLANDO  TORRES ACEVEDO | ADDRESS ON FILE | | | | | |
| 2500426 | ROLANDO  TORRES HADDOCK | ADDRESS ON FILE | | | | | |
| 2487237 | ROLANDO  TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 2494503 | ROLANDO  VALLE CARDONA | ADDRESS ON FILE | | | | | |
| 2384738 | Rolando A Arroyo Mendez | ADDRESS ON FILE | | | | | |
| 2459207 | Rolando A Perez Nieves | ADDRESS ON FILE | | | | | |
| 2377494 | Rolando A Silva Iglesias | ADDRESS ON FILE | | | | | |
| 2441454 | Rolando Andujar Rodriguez | ADDRESS ON FILE | | | | | |
| 2431447 | Rolando Aponte Maisonet | ADDRESS ON FILE | | | | | |
| 2466995 | Rolando Ayala Quinones | ADDRESS ON FILE | | | | | |
| 2461508 | Rolando Colon Nebot | ADDRESS ON FILE | | | | | |
| 2453790 | Rolando Cotto Padilla | ADDRESS ON FILE | | | | | |
| 2467275 | Rolando Cruz Cedeno | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1510 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2452569 | Rolando Cruz Cordero | ADDRESS ON FILE |
| 2439071 | Rolando Cruz Crespo | ADDRESS ON FILE |
| 2455562 | Rolando Cruz Perez | ADDRESS ON FILE |
| 2443940 | Rolando De Jesus Ortiz | ADDRESS ON FILE |
| 2398833 | Rolando Delgado Correa | ADDRESS ON FILE |
| 2574400 | Rolando Delgado Correa | ADDRESS ON FILE |
| 2371253 | Rolando Dones Rodriguez | ADDRESS ON FILE |
| 2430432 | Rolando E Almodovar Padin | ADDRESS ON FILE |
| 2504168 | ROLANDO E CRUZ MARTINEZ | ADDRESS ON FILE |
| 2466367 | Rolando E Figueroa Chapel | ADDRESS ON FILE |
| 2398280 | Rolando Encarnacion Delgado | ADDRESS ON FILE |
| 2572632 | Rolando Encarnacion Delgado | ADDRESS ON FILE |
| 2396340 | Rolando Feliciano Amadeo | ADDRESS ON FILE |
| 2431757 | Rolando Feliciano Oyola | ADDRESS ON FILE |
| 2447704 | Rolando Figueroa Escobar | ADDRESS ON FILE |
| 2426374 | Rolando Figueroa Ortiz | ADDRESS ON FILE |
| 2470336 | Rolando Figueroa Reyes | ADDRESS ON FILE |
| 2457898 | Rolando Figueroa Rivera | ADDRESS ON FILE |
| 2424058 | Rolando Fontanez Ayala | ADDRESS ON FILE |
| 2382959 | Rolando Fuentes Pimentel | ADDRESS ON FILE |
| 2435717 | Rolando Gonzalez Molina | ADDRESS ON FILE |
| 2452150 | Rolando Hernandez Albino | ADDRESS ON FILE |
| 2504963 | ROLANDO J BENEDETTY ROSARIO | ADDRESS ON FILE |
| 2502909 | ROLANDO J DIAZ LINDSEY | ADDRESS ON FILE |
| 2471287 | Rolando J Matos Acevedo | ADDRESS ON FILE |
| 2458906 | Rolando J Vazquez Felician | ADDRESS ON FILE |
| 2372772 | Rolando Jimenez Mercado | ADDRESS ON FILE |
| 2454805 | Rolando Juarbe Alvarado | ADDRESS ON FILE |
| 2442602 | Rolando L Colon Hernandez | ADDRESS ON FILE |
| 2456212 | Rolando Laviena Torres | ADDRESS ON FILE |
| 2398229 | Rolando Lopez Plata | ADDRESS ON FILE |
| 2572581 | Rolando Lopez Plata | ADDRESS ON FILE |
| 1479791 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | ADDRESS ON FILE |
| 2455177 | Rolando Martinez Flores | ADDRESS ON FILE |
| 2433631 | Rolando Morales Valle | ADDRESS ON FILE |
| 2378490 | Rolando Mosquera Moreno | ADDRESS ON FILE |
| 2469306 | Rolando Nieves Valentin | ADDRESS ON FILE |
| 2451563 | Rolando O Sanchez | ADDRESS ON FILE |
| 2399026 | Rolando Ocasio Vargas | ADDRESS ON FILE |
| 2572454 | Rolando Ocasio Vargas | ADDRESS ON FILE |
| 2464685 | Rolando Olmeda Rodriguez | ADDRESS ON FILE |
| 2452703 | Rolando Oneill Negron | ADDRESS ON FILE |
| 2451313 | Rolando Ortiz Velazquez | ADDRESS ON FILE |
| 2429410 | Rolando Otero Camacho | ADDRESS ON FILE |
| 2381612 | Rolando Padilla Nieves | ADDRESS ON FILE |
| 2427603 | Rolando Pagan Mendez | ADDRESS ON FILE |
| 2393245 | Rolando Peña Rosa | ADDRESS ON FILE |
| 2451004 | Rolando Perez Colon | ADDRESS ON FILE |
| 2445183 | Rolando Perez Ramirez | ADDRESS ON FILE |
| 2441549 | Rolando R Moreno Lorenzo | ADDRESS ON FILE |
| 2437082 | Rolando R Rodriguez Lopez | ADDRESS ON FILE |
| 2436229 | Rolando R Segarra Tirado | ADDRESS ON FILE |
| 2426346 | Rolando Ramos Nu?Ez | ADDRESS ON FILE |
| 2423222 | Rolando Reyes Colon | ADDRESS ON FILE |
| 2425815 | Rolando Rivera | ADDRESS ON FILE |
| 2460196 | Rolando Rivera Cortes | ADDRESS ON FILE |
| 2391845 | Rolando Rivera Rodriguez | ADDRESS ON FILE |
| 2441467 | Rolando Rivera Ruiz | ADDRESS ON FILE |
| 2435055 | Rolando Rivera Vargas | ADDRESS ON FILE |
| 2454927 | Rolando Ro Arvelo | ADDRESS ON FILE |
| 2458430 | Rolando Ro Burgos | ADDRESS ON FILE |
| 2448513 | Rolando Robles Rodriguez | ADDRESS ON FILE |
| 2392542 | Rolando Robles Romero | ADDRESS ON FILE |
| 2399006 | Rolando Rodriguez Rodriguez | ADDRESS ON FILE |
| 2572434 | Rolando Rodriguez Rodriguez | ADDRESS ON FILE |
| 2379623 | Rolando Rodriguez Vazquez | ADDRESS ON FILE |
| 2459544 | Rolando Roldan Morales | ADDRESS ON FILE |
| 2380030 | Rolando Santana Roman | ADDRESS ON FILE |
| 2468882 | Rolando Santana Torres | ADDRESS ON FILE |
| 2389808 | Rolando Santiago Diaz | ADDRESS ON FILE |
| 2457085 | Rolando Santiago Velazquez | ADDRESS ON FILE |
| 2461827 | Rolando Santos Roa | ADDRESS ON FILE |
| 2387492 | Rolando T T Collazo Santos | ADDRESS ON FILE |
| 2460397 | Rolando Trinidad Hernandez | ADDRESS ON FILE |
| 2462866 | Rolando Urdaneta Colon | ADDRESS ON FILE |
| 2438226 | Rolando Vargas Crespo | ADDRESS ON FILE |
| 2464703 | Rolando Vargas Maldonado | ADDRESS ON FILE |
| 2398724 | Rolando Vargas Negron | ADDRESS ON FILE |
| 2574291 | Rolando Vargas Negron | ADDRESS ON FILE |
| 2371858 | Rolando Velez Alicea | ADDRESS ON FILE |
| 2439284 | Rolando Ventura Rivera | ADDRESS ON FILE |
| 2442165 | Rolando Warner Correa | ADDRESS ON FILE |
| 2463994 | Rolando Young Hernandez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2450177 | Rolandy Riberte Colon | ADDRESS ON FILE | | | | |
| 2417809 | ROLDAN ALMEDA,MARGARITA | ADDRESS ON FILE | | | | |
| 2433003 | Roldan Almodovar Santiago | ADDRESS ON FILE | | | | |
| 2422773 | ROLDAN ARROYO,GLEN | ADDRESS ON FILE | | | | |
| 2401425 | ROLDAN ARRUFAT,MARITZA | ADDRESS ON FILE | | | | |
| 2400157 | ROLDAN BADILLO,CELESTINA | ADDRESS ON FILE | | | | |
| 2399943 | ROLDAN BADILLO,DANIEL | ADDRESS ON FILE | | | | |
| 2115463 | Roldan Burgos, Fernando | ADDRESS ON FILE | | | | |
| 307218 | ROLDAN COLON, MARTIN | ADDRESS ON FILE | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | |
| 2418400 | ROLDAN DAUMONT,SANDRA T | ADDRESS ON FILE | | | | |
| 2411938 | ROLDAN DIAZ,VICTOR M | ADDRESS ON FILE | | | | |
| 2409252 | ROLDAN DONES,LUZ M | ADDRESS ON FILE | | | | |
| 2422146 | ROLDAN FELIX,MARIA M | ADDRESS ON FILE | | | | |
| 244189 | ROLDAN FLORES, JORGE  L | ADDRESS ON FILE | | | | |
| 2410756 | ROLDAN FLORES,CARMEN E | ADDRESS ON FILE | | | | |
| 2423191 | ROLDAN FONTANEZ,ANA H | ADDRESS ON FILE | | | | |
| 2410643 | ROLDAN FONTANEZ,LYDIA E | ADDRESS ON FILE | | | | |
| 2415909 | ROLDAN FONTANEZ,NORMA | ADDRESS ON FILE | | | | |
| 2415948 | ROLDAN FUENTES,CELESTE | ADDRESS ON FILE | | | | |
| 2417034 | ROLDAN GARCIA,CARMEN | ADDRESS ON FILE | | | | |
| 2411425 | ROLDAN GARCIA,LILLIAM | ADDRESS ON FILE | | | | |
| 2403885 | ROLDAN GARCIA,MARIA L | ADDRESS ON FILE | | | | |
| 2407795 | ROLDAN GOMEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2420653 | ROLDAN GOMEZ,NEREIDA | ADDRESS ON FILE | | | | |
| 1550195 | Roldan Hoyos, Carlos  M. | Calle Montgomery 314 | San Gerardo | | San Juan | PR | 00926 |
| 1391774 | ROLDAN HOYOS, CARLOS M | CALLE MONTGOMERY 314 | SAN GERARDO | | SAN JUAN | PR | 00926 |
| 485564 | ROLDAN HOYOS, CARLOS M | ADDRESS ON FILE | | | | |
| 623756 | ROLDAN HOYOS, CARLOS M | ADDRESS ON FILE | | | | |
| 2425197 | Roldan M Ramos | ADDRESS ON FILE | | | | |
| 2412321 | ROLDAN MEDINA,CARMEN A | ADDRESS ON FILE | | | | |
| 2401184 | ROLDAN MONZON,ANA R | ADDRESS ON FILE | | | | |
| 2411955 | ROLDAN MORALES,CARMEN | ADDRESS ON FILE | | | | |
| 2405020 | ROLDAN MUNOZ,DORIS | ADDRESS ON FILE | | | | |
| 2408021 | ROLDAN PADILLA,JEANNETTE | ADDRESS ON FILE | | | | |
| 2409326 | ROLDAN PALMERO,ESTELA M | ADDRESS ON FILE | | | | |
| 2405295 | ROLDAN PEREZ,NOELIA | ADDRESS ON FILE | | | | |
| 2407819 | ROLDAN RIVERA,CARMEN I | ADDRESS ON FILE | | | | |
| 2446253 | Roldan Ro Domenech | ADDRESS ON FILE | | | | |
| 2415544 | ROLDAN ROBLES,ELIZABETH | ADDRESS ON FILE | | | | |
| 2405357 | ROLDAN RUIZ,VICTORIA | ADDRESS ON FILE | | | | |
| 2410513 | ROLDAN SERRANO,AMADIS A | ADDRESS ON FILE | | | | |
| 2451628 | Roldan Soria Basilio | ADDRESS ON FILE | | | | |
| 1421645 | ROLDÁN TOLEDO, AIDA L. | ADDRESS ON FILE | | | | |
| 2414259 | ROLDAN TRINIDAD,CARMEN I | ADDRESS ON FILE | | | | |
| 2418299 | ROLDAN VAZQUEZ,IRIS | ADDRESS ON FILE | | | | |
| 1546156 | Roldan, Miguel | ADDRESS ON FILE | | | | |
| 1560776 | Roldan, Ricardo Ramos | ADDRESS ON FILE | | | | |
| 2452501 | Roldan-Rivera Lourdes | ADDRESS ON FILE | | | | |
| 2423178 | ROLON AMARAL,ANA I | ADDRESS ON FILE | | | | |
| 2420294 | ROLON BONILLA,MARGARITA | ADDRESS ON FILE | | | | |
| 2410919 | ROLON BORRES,NITZA Y | ADDRESS ON FILE | | | | |
| 2412666 | ROLON BRITO,JOSE A | ADDRESS ON FILE | | | | |
| 2412409 | ROLON CARTAGENA,LUZ N | ADDRESS ON FILE | | | | |
| 2412107 | ROLON COLON,JANNISSE M | ADDRESS ON FILE | | | | |
| 2406388 | ROLON CRUZ,MARIA M | ADDRESS ON FILE | | | | |
| 2406733 | ROLON DE JESUS,ELY G | ADDRESS ON FILE | | | | |
| 2410139 | ROLON DE JESUS,WANDA I | ADDRESS ON FILE | | | | |
| 2405317 | ROLON GARCIA,AUREA V | ADDRESS ON FILE | | | | |
| 2415175 | ROLON GARCIA,MILDRE | ADDRESS ON FILE | | | | |
| 2413176 | ROLON IRIZARRY,CARMEN L | ADDRESS ON FILE | | | | |
| 2420374 | ROLON LOPEZ,CYNTHIA | ADDRESS ON FILE | | | | |
| 2408168 | ROLON LOZANO,IRIS N | ADDRESS ON FILE | | | | |
| 2413285 | ROLON MACHADO,MIRIAM M | ADDRESS ON FILE | | | | |
| 2414204 | ROLON MELENDEZ,BELIA | ADDRESS ON FILE | | | | |
| 2406615 | ROLON MELENDEZ,MARIA DE L | ADDRESS ON FILE | | | | |
| 2402149 | ROLON MONTES,DORIS | ADDRESS ON FILE | | | | |
| 2415850 | ROLON MONTIJO,WANDA | ADDRESS ON FILE | | | | |
| 2416841 | ROLON MORENO,AIDA | ADDRESS ON FILE | | | | |
| 1182381 | ROLON ORTEGA, CARMEN M | ADDRESS ON FILE | | | | |
| 1182381 | ROLON ORTEGA, CARMEN M | ADDRESS ON FILE | | | | |
| 1536365 | Rolon Ortega, Carmen M. | ADDRESS ON FILE | | | | |
| 2419703 | ROLON ORTIZ,AIDA | ADDRESS ON FILE | | | | |
| 2404738 | ROLON PEREZ,ALMA R | ADDRESS ON FILE | | | | |
| 2410098 | ROLON RIOS,ANA R | ADDRESS ON FILE | | | | |
| 2187892 | Rolon Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | |
| 2421703 | ROLON RIVERA,ANA A | ADDRESS ON FILE | | | | |
| 2402294 | ROLON RIVERA,CARMEN D | ADDRESS ON FILE | | | | |
| 1907055 | ROLON RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | |
| 2422599 | ROLON RODRIGUEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2417022 | ROLON RODRIGUEZ,EDGARDO | ADDRESS ON FILE | | | | |
| 2403464 | ROLON RODRIGUEZ,SANDRA I | ADDRESS ON FILE | | | | |
| 2401715 | ROLON SOLIVAN,ELISA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1512 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1421649 | ROLON VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 2408570 | ROLON VEGA,MYRIAM | ADDRESS ON FILE | | | | | |
| 1543370 | Rolon-Quiñones, Felix | ADDRESS ON FILE | | | | | |
| 2388758 | Roluardo Torres Figueroa | ADDRESS ON FILE | | | | | |
| 2495175 | ROMAN ISABEL SANTIAGO | ADDRESS ON FILE | | | | | |
| 2445929 | Roman A Delgado | ADDRESS ON FILE | | | | | |
| 2379790 | Roman Abadia Melendez | ADDRESS ON FILE | | | | | |
| 2408039 | ROMAN ACEVEDO,MYRNA I | ADDRESS ON FILE | | | | | |
| 2409553 | ROMAN ACEVEDO,ROBERTO | ADDRESS ON FILE | | | | | |
| 2401642 | ROMAN ACOSTA,BRUNILDA | ADDRESS ON FILE | | | | | |
| 1592123 | Roman Aguilar, Maritza | ADDRESS ON FILE | | | | | |
| 2413247 | ROMAN ALBINO,NORMA | ADDRESS ON FILE | | | | | |
| 2406555 | ROMAN ALVARADO,MARIA I | ADDRESS ON FILE | | | | | |
| 2403082 | ROMAN ALVAREZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 2417836 | ROMAN APONTE,MAYRA | ADDRESS ON FILE | | | | | |
| 2413650 | ROMAN ARBELO,AIDA E | ADDRESS ON FILE | | | | | |
| 1502146 | Roman Arce, Yasira | ADDRESS ON FILE | | | | | |
| 2405675 | ROMAN ARCE,BENEDICTA | ADDRESS ON FILE | | | | | |
| 1872509 | ROMAN ARROYO, CARMEN J. | ADDRESS ON FILE | | | | | |
| 1617782 | ROMAN ARROYO, SORITZA | ADDRESS ON FILE | | | | | |
| 2404074 | ROMAN ASTACIO,NOELIA A | ADDRESS ON FILE | | | | | |
| 2410818 | ROMAN AUGUSTO,MARIA | ADDRESS ON FILE | | | | | |
| 2406007 | ROMAN AULET,NORMA | ADDRESS ON FILE | | | | | |
| 2415478 | ROMAN BADILLO,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2408851 | ROMAN BAUZA,GRACINIANO | ADDRESS ON FILE | | | | | |
| 2406968 | ROMAN BELTRAN,HILDA IRIS | ADDRESS ON FILE | | | | | |
| 2405059 | ROMAN BERRIOS,LILLIAM | ADDRESS ON FILE | | | | | |
| 2423647 | Roman Betancourt Julio | ADDRESS ON FILE | | | | | |
| 2408596 | ROMAN BURGOS,GLORIA E | ADDRESS ON FILE | | | | | |
| 2415075 | ROMAN BURGOS,SONIA M | ADDRESS ON FILE | | | | | |
| 2404829 | ROMAN CAMARGO,AUREA | ADDRESS ON FILE | | | | | |
| 2402684 | ROMAN CANDELARIA,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2410967 | ROMAN CARRION,NAYDA M | ADDRESS ON FILE | | | | | |
| 2410800 | ROMAN CASILLAS,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2403501 | ROMAN CASTRO,DELIA M | ADDRESS ON FILE | | | | | |
| 2405098 | ROMAN CENTENO,VICTOR M | ADDRESS ON FILE | | | | | |
| 2409649 | ROMAN CHIMELIS,PEDRO | ADDRESS ON FILE | | | | | |
| 2450868 | Roman Clemente Carmen | ADDRESS ON FILE | | | | | |
| 2405933 | ROMAN COLLAZO,OLGA | ADDRESS ON FILE | | | | | |
| 2411661 | ROMAN COLON,GINESA | ADDRESS ON FILE | | | | | |
| 2405689 | ROMAN CORREA,LYDIA E | ADDRESS ON FILE | | | | | |
| 2462157 | Roman Cruz Peterson | ADDRESS ON FILE | | | | | |
| 2417491 | ROMAN DE JESUS,MARITZA | ADDRESS ON FILE | | | | | |
| 2409938 | ROMAN DELERME,JANETT | ADDRESS ON FILE | | | | | |
| 1421650 | ROMAN DELGADILLO, LUIS A. | ADDRESS ON FILE | | | | | |
| 2414584 | ROMAN DELGADO,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2413113 | ROMAN DIAZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 2416721 | ROMAN ECHEVARRIA,DOMINGA M | ADDRESS ON FILE | | | | | |
| 2402513 | ROMAN ECHEVARRIA,ELBA L | ADDRESS ON FILE | | | | | |
| 2408607 | ROMAN ESTRADA,AIDA L | ADDRESS ON FILE | | | | | |
| 2408349 | ROMAN ESTRADA,EDITH | ADDRESS ON FILE | | | | | |
| 2404254 | ROMAN ESTRADA,ELBA I | ADDRESS ON FILE | | | | | |
| 2425419 | Roman Feliciano Aurelio | ADDRESS ON FILE | | | | | |
| 1562268 | Román Feliciano, Genesis | ADDRESS ON FILE | | | | | |
| 1898503 | ROMAN FIGUEROA, AUREA E. | ADDRESS ON FILE | | | | | |
| 2405908 | ROMAN FONT,WANDA DEL C | ADDRESS ON FILE | | | | | |
| 2450206 | Roman Garcia Dora Hilda | ADDRESS ON FILE | | | | | |
| 2404518 | ROMAN GARCIA,ANGEL L | ADDRESS ON FILE | | | | | |
| 2408803 | ROMAN GERENA,IRAIDA | ADDRESS ON FILE | | | | | |
| 1587321 | ROMAN GINORIO, HEDDA S | ADDRESS ON FILE | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | ADDRESS ON FILE | | | | | |
| 1628387 | Roman Gonzalez, Roberto Junior | ADDRESS ON FILE | | | | | |
| 2413148 | ROMAN GONZALEZ,ANA D | ADDRESS ON FILE | | | | | |
| 2410029 | ROMAN GONZALEZ,EDWIN A | ADDRESS ON FILE | | | | | |
| 2414508 | ROMAN GONZALEZ,JAVIER E | ADDRESS ON FILE | | | | | |
| 2411370 | ROMAN GONZALEZ,LUZ | ADDRESS ON FILE | | | | | |
| 2413423 | ROMAN GONZALEZ,MARIA D | ADDRESS ON FILE | | | | | |
| 2404136 | ROMAN GONZALEZ,MERISBEL | ADDRESS ON FILE | | | | | |
| 2419240 | ROMAN GONZALEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2402047 | ROMAN GONZALEZ,MINERVA | ADDRESS ON FILE | | | | | |
| 2410758 | ROMAN GRAU,CARMEN A | ADDRESS ON FILE | | | | | |
| 2410165 | ROMAN GRAU,TERESITA | ADDRESS ON FILE | | | | | |
| 2404175 | ROMAN GUAY,RUBEN | ADDRESS ON FILE | | | | | |
| 1480537 | ROMAN HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | |
| 2407034 | ROMAN HERNANDEZ,CARLOS J | ADDRESS ON FILE | | | | | |
| 2416904 | ROMAN HERNANDEZ,MARY | ADDRESS ON FILE | | | | | |
| 2405945 | ROMAN HERNANDEZ,ROSA M | ADDRESS ON FILE | | | | | |
| 487364 | ROMAN HUERTAS, DIEGO | ADDRESS ON FILE | | | | | |
| 2406261 | ROMAN IRIZARRY,EDDIE R | ADDRESS ON FILE | | | | | |
| 2409435 | ROMAN IRIZARRY,LILLIAN T | ADDRESS ON FILE | | | | | |
| 2451193 | Roman J Ivan Torres | ADDRESS ON FILE | | | | | |
| 2418565 | ROMAN JIMENEZ,ANNETTE | ADDRESS ON FILE | | | | | |
| 2415839 | ROMAN LOPEZ,ADA M | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2403010 | ROMAN LUCENA,LUZ N | ADDRESS ON FILE | | | | | | |
| 1445905 | Roman Lugo, Angel L | ADDRESS ON FILE | | | | | | |
| 1471073 | Roman Lugo, Elmer | ADDRESS ON FILE | | | | | | |
| 2397287 | Roman M Avila Jimenez | ADDRESS ON FILE | | | | | | |
| 2574666 | Roman M Avila Jimenez | ADDRESS ON FILE | | | | | | |
| 2507219 | ROMAN M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2380157 | Roman M Ruiz Santiago | ADDRESS ON FILE | | | | | | |
| 2410761 | ROMAN MAISONET,MARGIE L | ADDRESS ON FILE | | | | | | |
| 1541621 | ROMAN MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | |
| 2415644 | ROMAN MALDONADO,AMERICA | ADDRESS ON FILE | | | | | | |
| 2400169 | ROMAN MARCANO,AIDA L | ADDRESS ON FILE | | | | | | |
| 2408695 | ROMAN MARIN,EVELYN | ADDRESS ON FILE | | | | | | |
| 2420290 | ROMAN MARTINEZ,AIDA I | ADDRESS ON FILE | | | | | | |
| 2417222 | ROMAN MARTINEZ,EDWIN S | ADDRESS ON FILE | | | | | | |
| 2409309 | ROMAN MARTINEZ,ISABEL | ADDRESS ON FILE | | | | | | |
| 2408627 | ROMAN MARTINEZ,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2405359 | ROMAN MARTINEZ,WANDA G | ADDRESS ON FILE | | | | | | |
| 2406194 | ROMAN MARTINEZ,WANDA I | ADDRESS ON FILE | | | | | | |
| 2405893 | ROMAN MARTIR,SYLVIA | ADDRESS ON FILE | | | | | | |
| 1466676 | ROMAN MEDINA, ROSA  M | ADDRESS ON FILE | | | | | | |
| 2421318 | ROMAN MEDINA,EDWIN | ADDRESS ON FILE | | | | | | |
| 2402777 | ROMAN MEDINA,GLADYS E | ADDRESS ON FILE | | | | | | |
| 2188885 | ROMAN MENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1601680 | ROMAN MERCADO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2419288 | ROMAN MERCADO,NOEMI | ADDRESS ON FILE | | | | | | |
| 1474042 | Roman Miranda, Heriberto | ADDRESS ON FILE | | | | | | |
| 1725465 | Roman Miranda, Heriberto | ADDRESS ON FILE | | | | | | |
| 2409278 | ROMAN MIRANDA,ROBERTO | ADDRESS ON FILE | | | | | | |
| 2420915 | ROMAN MIRÓ,FERNANDO | ADDRESS ON FILE | | | | | | |
| 2422627 | ROMAN MOJICA,WANDA I | ADDRESS ON FILE | | | | | | |
| 2409556 | ROMAN MORALES,EFRAIN | ADDRESS ON FILE | | | | | | |
| 2411807 | ROMAN MORALES,ELSA I | ADDRESS ON FILE | | | | | | |
| 2409800 | ROMAN MORALES,JOSE D | ADDRESS ON FILE | | | | | | |
| 2411675 | ROMAN NEGRON,LOURDES L | ADDRESS ON FILE | | | | | | |
| 2401358 | ROMAN NEVAREZ,FRANCES | ADDRESS ON FILE | | | | | | |
| 2406594 | ROMAN NIEVES,DAMARIS | ADDRESS ON FILE | | | | | | |
| 2421983 | ROMAN OLIVERO,HECTOR | ADDRESS ON FILE | | | | | | |
| 2410436 | ROMAN O'NEILL,MARIA L | ADDRESS ON FILE | | | | | | |
| 2413279 | ROMAN OTERO,JUDITH | ADDRESS ON FILE | | | | | | |
| 2417592 | ROMAN PACHECO,ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1633308 | Roman Padilla, Ramonita | ADDRESS ON FILE | | | | | | |
| 2415831 | ROMAN PADILLA,RAMONITA | ADDRESS ON FILE | | | | | | |
| 2425702 | Roman Perez Camacho | ADDRESS ON FILE | | | | | | |
| 1836845 | ROMAN PEREZ, NILSA | ADDRESS ON FILE | | | | | | |
| 2407044 | ROMAN PEREZ,CRESENCIO | ADDRESS ON FILE | | | | | | |
| 2409948 | ROMAN PEREZ,IDELISA | ADDRESS ON FILE | | | | | | |
| 2410841 | ROMAN PEREZ,LYDIA | ADDRESS ON FILE | | | | | | |
| 2411536 | ROMAN PEREZ,MARIA D | ADDRESS ON FILE | | | | | | |
| 2409376 | ROMAN PEREZ,MILDRED | ADDRESS ON FILE | | | | | | |
| 2420384 | ROMAN PEREZ,REINALDO | ADDRESS ON FILE | | | | | | |
| 2423123 | ROMAN PEREZ,SONIA D | ADDRESS ON FILE | | | | | | |
| 2408308 | ROMAN PORTALATIN,MAYDA I | ADDRESS ON FILE | | | | | | |
| 2400216 | ROMAN PRADO,FELIX | ADDRESS ON FILE | | | | | | |
| 2426796 | Roman Quinones | ADDRESS ON FILE | | | | | | |
| 943111 | ROMAN QUINONES, GERARDO | ADDRESS ON FILE | | | | | | |
| 899988 | Roman Quinones, Gerardo | ADDRESS ON FILE | | | | | | |
| 2406682 | ROMAN QUINONES,ADA L | ADDRESS ON FILE | | | | | | |
| 2429149 | Roman R Class Ortiz | ADDRESS ON FILE | | | | | | |
| 1421657 | ROMAN RAMIREZ, CRISTIAN  DANIEL | ADDRESS ON FILE | | | | | | |
| 1548347 | ROMAN RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2423055 | ROMAN RAMIREZ,ANGEL M | ADDRESS ON FILE | | | | | | |
| 2450808 | Roman Ramos Freddie A. | ADDRESS ON FILE | | | | | | |
| 2422616 | ROMAN RAMOS,CARMEN I | ADDRESS ON FILE | | | | | | |
| 2415649 | ROMAN RAMOS,MARCOS | ADDRESS ON FILE | | | | | | |
| 2408110 | ROMAN RAMOS,MARITZA I | ADDRESS ON FILE | | | | | | |
| 2421451 | ROMAN REYES,EVELYN | ADDRESS ON FILE | | | | | | |
| 2415633 | ROMAN RIOS,MAGDA A | ADDRESS ON FILE | | | | | | |
| 2417488 | ROMAN RIOS,MARITHSA I | ADDRESS ON FILE | | | | | | |
| 2408215 | ROMAN RIVERA,ARNALDO | ADDRESS ON FILE | | | | | | |
| 2400367 | ROMAN RIVERA,BLANCA E | ADDRESS ON FILE | | | | | | |
| 2413489 | ROMAN RIVERA,MARIA | ADDRESS ON FILE | | | | | | |
| 2418645 | ROMAN RIVERA,MARISEL | ADDRESS ON FILE | | | | | | |
| 2415768 | ROMAN RIVERA,OLGA I | ADDRESS ON FILE | | | | | | |
| 2403766 | ROMAN RIVERA,RAMON | ADDRESS ON FILE | | | | | | |
| 2415383 | ROMAN RIVERA,YARITZA | ADDRESS ON FILE | | | | | | |
| 2411298 | ROMAN RIVERA,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2420304 | ROMAN ROBERTO,ELSIE | ADDRESS ON FILE | | | | | | |
| 2409908 | ROMAN ROBLES,MADELYN | ADDRESS ON FILE | | | | | | |
| 2445212 | Roman Rodriguez Angel | ADDRESS ON FILE | | | | | | |
| 1481065 | Roman Rodriguez, Luz M | ADDRESS ON FILE | | | | | | |
| 1632707 | Román Rodriguez, Mariliú | ADDRESS ON FILE | | | | | | |
| 2406327 | ROMAN RODRIGUEZ,AIDA L | ADDRESS ON FILE | | | | | | |
| 2411823 | ROMAN RODRIGUEZ,ARISBEL | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1514 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2414112 | ROMAN RODRIGUEZ,HAYDEE | ADDRESS ON FILE |
| 2400025 | ROMAN RODRIGUEZ,MARIA L | ADDRESS ON FILE |
| 2407917 | ROMAN RODRIGUEZ,WILFREDO | ADDRESS ON FILE |
| 2414111 | ROMAN ROJAS,GRISELDY | ADDRESS ON FILE |
| 1733385 | Roman Roman, Norberto & Jose Miguel | ADDRESS ON FILE |
| 2413734 | ROMAN ROMAN,MONSERRATE | ADDRESS ON FILE |
| 2412390 | ROMAN ROMAN,NOEMI | ADDRESS ON FILE |
| 2414009 | ROMAN ROMAN,NORMA I | ADDRESS ON FILE |
| 2392978 | Roman Rosado Rodriguez | ADDRESS ON FILE |
| 488557 | ROMÁN ROSADO, YARIELIS | ADDRESS ON FILE |
| 2405356 | ROMAN ROSADO,BETZAIDA | ADDRESS ON FILE |
| 2422526 | ROMAN ROSADO,WILFREDO | ADDRESS ON FILE |
| 2410634 | ROMAN RUDON,NORA | ADDRESS ON FILE |
| 2422130 | ROMAN RUIZ,CARMEN M | ADDRESS ON FILE |
| 2405218 | ROMAN RUIZ,GILBERTO | ADDRESS ON FILE |
| 2399876 | ROMAN RUIZ,MANUELA | ADDRESS ON FILE |
| 2408252 | ROMAN SALAMAN,LUZ C | ADDRESS ON FILE |
| 2387748 | Roman Salas Otero | ADDRESS ON FILE |
| 1964427 | Roman Sanchez, Angela | ADDRESS ON FILE |
| 2423985 | Roman Santiago | ADDRESS ON FILE |
| 1446735 | Roman Santiago, Johanna | ADDRESS ON FILE |
| 1446745 | Roman Santiago, Johanna | ADDRESS ON FILE |
| 1773598 | Roman Santiago, Manuel | ADDRESS ON FILE |
| 1798861 | Roman Santiago, Manuel y Esposa Maria Vazquez Negron y SLG | ADDRESS ON FILE |
| 1801971 | Roman Santiago, Manuel; Esposa MAria VAzquez Negron y SLG | ADDRESS ON FILE |
| 1650729 | ROMAN SANTIAGO, ULPIANA | ADDRESS ON FILE |
| 2407665 | ROMAN SANTIAGO,ULPIANA | ADDRESS ON FILE |
| 2404150 | ROMAN SEGARRA,ILIA I | ADDRESS ON FILE |
| 2400831 | ROMAN SEMPRIT,ANGEL L | ADDRESS ON FILE |
| 2405033 | ROMAN SEPULVEDA,CARMEN A | ADDRESS ON FILE |
| 2413919 | ROMAN SEPULVEDA,CLARIVEL | ADDRESS ON FILE |
| 2404170 | ROMAN SERPA,JUAN | ADDRESS ON FILE |
| 1498844 | Roman Soto, Jose R. | ADDRESS ON FILE |
| 2417594 | ROMAN SOTO,ESTEBAN | ADDRESS ON FILE |
| 2414959 | ROMAN SOTO,INES | ADDRESS ON FILE |
| 2409415 | ROMAN SOTO,LILLIAM | ADDRESS ON FILE |
| 1556162 | Roman Tapia, Gabriel A. | ADDRESS ON FILE |
| 1448891 | Roman Toro, Jose L. | ADDRESS ON FILE |
| 941855 | ROMAN TORO, YOLANDA | ADDRESS ON FILE |
| 2415103 | ROMAN TORO,MARY | ADDRESS ON FILE |
| 287971 | ROMÁN TORRES, LYNETTE | ADDRESS ON FILE |
| 2403307 | ROMAN TORRES,AURORA | ADDRESS ON FILE |
| 2407342 | ROMAN TORRES,INES | ADDRESS ON FILE |
| 2411365 | ROMAN TORRES,IVELISSE | ADDRESS ON FILE |
| 2413298 | ROMAN TORRES,NOEL | ADDRESS ON FILE |
| 2413644 | ROMAN TORRES,REINALDO | ADDRESS ON FILE |
| 2422617 | ROMAN TORRES,SONIA E | ADDRESS ON FILE |
| 2417603 | ROMAN TOUCET,MIGUEL A | ADDRESS ON FILE |
| 2422403 | ROMAN VALDES,OLGA | ADDRESS ON FILE |
| 2419477 | ROMAN VALLE,EVELYN | ADDRESS ON FILE |
| 2415208 | ROMAN VAZQUEZ,GERALD | ADDRESS ON FILE |
| 2410185 | ROMAN VAZQUEZ,RAMON A | ADDRESS ON FILE |
| 1710160 | Roman Vega, Luz E. | ADDRESS ON FILE |
| 2405379 | ROMAN VEGA,CARMEN J | ADDRESS ON FILE |
| 2406713 | ROMAN VEGA,HECTOR | ADDRESS ON FILE |
| 2405258 | ROMAN VELEZ,LYDIA | ADDRESS ON FILE |
| 1427775 | Roman, Ileana | ADDRESS ON FILE |
| 1429137 | Román, Melisa Cuebas | ADDRESS ON FILE |
| 2393944 | Romana Vazquez Rodriguez | ADDRESS ON FILE |
| 1528738 | Roman-Rivera, Luisa  E. | ADDRESS ON FILE |
| 2477315 | ROMAR  ROSADO COUVERTIER | ADDRESS ON FILE |
| 2506257 | ROMARI  RIVERA RIVERA | ADDRESS ON FILE |
| 2439687 | Romarie Landron Rodriguez | ADDRESS ON FILE |
| 2493643 | ROMELIA  LAUREANO MARRERO | ADDRESS ON FILE |
| 2405940 | ROMERO ACOSTA,MARIA N | ADDRESS ON FILE |
| 1431105 | ROMERO AVILA, JAVIER | ADDRESS ON FILE |
| 2402928 | ROMERO BAERGA,ROBERTO | ADDRESS ON FILE |
| 2415797 | ROMERO BONILLA,MANUEL | ADDRESS ON FILE |
| 2416041 | ROMERO BORGES,FAUSTINA | ADDRESS ON FILE |
| 2413833 | ROMERO CABRERA,DOROTHY | ADDRESS ON FILE |
| 2402253 | ROMERO CARDONA,MERCEDES | ADDRESS ON FILE |
| 489238 | ROMERO CASTRO, IVELISSE | ADDRESS ON FILE |
| 2417283 | ROMERO COSME,ANABEL | ADDRESS ON FILE |
| 1684679 | ROMERO CRUZ, CRYSTAL | ADDRESS ON FILE |
| 1684679 | ROMERO CRUZ, CRYSTAL | ADDRESS ON FILE |
| 2404023 | ROMERO CRUZ,LELIS | ADDRESS ON FILE |
| 2405992 | ROMERO CRUZ,LUZ E | ADDRESS ON FILE |
| 648206 | ROMERO DE LEON, ERIC | ADDRESS ON FILE |
| 2400384 | ROMERO ESCALERA,JUSTINO | ADDRESS ON FILE |
| 2404746 | ROMERO GANDARILLA,DOMINGO | ADDRESS ON FILE |
| 2404020 | ROMERO GANDARILLA,FRANCISCO | ADDRESS ON FILE |
| 840488 | ROMERO GARCIA, ALIS | ADDRESS ON FILE |
| 1730673 | Romero Garcia, Mercedes | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2416888 | ROMERO GARCIA,NYDIA R | ADDRESS ON FILE | | | | | | |
| 2405319 | ROMERO GONZALEZ,AIDA E | ADDRESS ON FILE | | | | | | |
| 2411490 | ROMERO GONZALEZ,NORMA | ADDRESS ON FILE | | | | | | |
| 2404406 | ROMERO GONZALEZ,ROSAEL | ADDRESS ON FILE | | | | | | |
| 2450261 | Romero Jimenez Sheyla | ADDRESS ON FILE | | | | | | |
| 2412971 | ROMERO LOPEZ,ADA M | ADDRESS ON FILE | | | | | | |
| 2399813 | ROMERO LOPEZ,BLANCA I | ADDRESS ON FILE | | | | | | |
| 2411443 | ROMERO LOPEZ,JOSE A | ADDRESS ON FILE | | | | | | |
| 2404721 | ROMERO LUGO,CARMEN H | ADDRESS ON FILE | | | | | | |
| 2408098 | ROMERO MACHUCA,EVELYN | ADDRESS ON FILE | | | | | | |
| 2405412 | ROMERO MASSAS,CARMEN B | ADDRESS ON FILE | | | | | | |
| 2417951 | ROMERO MONROIG,MARGARITA | ADDRESS ON FILE | | | | | | |
| 2404567 | ROMERO PEREZ,NELIDA | ADDRESS ON FILE | | | | | | |
| 2412229 | ROMERO PEREZ,YOLANDA | ADDRESS ON FILE | | | | | | |
| 2409168 | ROMERO PINTO,FERNANDO | ADDRESS ON FILE | | | | | | |
| 1460585 | ROMERO RAMOS, CARMEN N | ADDRESS ON FILE | | | | | | |
| 489646 | ROMERO RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 2415958 | ROMERO RIVERA,EVELYN | ADDRESS ON FILE | | | | | | |
| 2446943 | Romero Ro Bruno | ADDRESS ON FILE | | | | | | |
| 2431997 | Romero Ro Melendez | ADDRESS ON FILE | | | | | | |
| 2450176 | Romero Ro Stevensoivonne | ADDRESS ON FILE | | | | | | |
| 1508076 | Romero Rodriguez, Maritere | ADDRESS ON FILE | | | | | | |
| 2406303 | ROMERO ROSARIO,NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 2413270 | ROMERO RUIZ,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2400718 | ROMERO SALGADO,MARIA I | ADDRESS ON FILE | | | | | | |
| 2417431 | ROMERO SANTIAGO,MARTIN | ADDRESS ON FILE | | | | | | |
| 2404336 | ROMERO TORRES,MARTA R | ADDRESS ON FILE | | | | | | |
| 2409835 | ROMERO VAZQUEZ,DELFINA | ADDRESS ON FILE | | | | | | |
| 2420562 | ROMERO VILLAMIL,LIZETTE | ADDRESS ON FILE | | | | | | |
| 1481675 | Romero, Carmen  G. | ADDRESS ON FILE | | | | | | |
| 1495262 | Romero, Leonarda | ADDRESS ON FILE | | | | | | |
| 2433072 | Romery Silvera Diaz | ADDRESS ON FILE | | | | | | |
| 2417107 | ROMEU TORO,CARMEN A | ADDRESS ON FILE | | | | | | |
| 2454186 | Romina Ponce Orengo | ADDRESS ON FILE | | | | | | |
| 2453961 | Rommel Ro Grios | ADDRESS ON FILE | | | | | | |
| 2494895 | ROMONA  PRIETO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2478395 | ROMUALDO  BONILLA MENDEZ | ADDRESS ON FILE | | | | | | |
| 2496388 | ROMUALDO  MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 2437879 | Romualdo Casiano Lopez | ADDRESS ON FILE | | | | | | |
| 2431425 | Romualdo Gonzalez Cedeno | ADDRESS ON FILE | | | | | | |
| 2461232 | Romualdo La Santa Morales | ADDRESS ON FILE | | | | | | |
| 2385924 | Romualdo Quinones Feliciano | ADDRESS ON FILE | | | | | | |
| 2374295 | Romualdo Rodriguez Arroyo | ADDRESS ON FILE | | | | | | |
| 2442611 | Romualdo Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2387891 | Romualdo Sanabria Ramos | ADDRESS ON FILE | | | | | | |
| 2372452 | Romulo Danzot Arroyo | ADDRESS ON FILE | | | | | | |
| 2386779 | Romulo Molina Guerrera | ADDRESS ON FILE | | | | | | |
| 2393325 | Romulo Montalvo Martinez | ADDRESS ON FILE | | | | | | |
| 2503931 | RONALD  CANALES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2483292 | RONALD  GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 2498382 | RONALD  RIVAS COSTOSO | ADDRESS ON FILE | | | | | | |
| 2455687 | Ronald A Riopedre Flores | ADDRESS ON FILE | | | | | | |
| 2378489 | Ronald Aponte Alvarez | ADDRESS ON FILE | | | | | | |
| 2464354 | Ronald Baez Sanchez | ADDRESS ON FILE | | | | | | |
| 2381633 | Ronald Caraballo Belardo | ADDRESS ON FILE | | | | | | |
| 2386609 | Ronald Colon Aviles | ADDRESS ON FILE | | | | | | |
| 2424248 | Ronald E Rivera Otero | ADDRESS ON FILE | | | | | | |
| 2476527 | RONALD E RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 2443627 | Ronald Irizarry Velazquez | ADDRESS ON FILE | | | | | | |
| 2433477 | Ronald Lewis Matias | ADDRESS ON FILE | | | | | | |
| 2459463 | Ronald Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2442926 | Ronald V Miller Cuartas | ADDRESS ON FILE | | | | | | |
| 2371954 | Ronald Wainwright Aguilera | ADDRESS ON FILE | | | | | | |
| 2478300 | RONALDO  MATEO COLON | ADDRESS ON FILE | | | | | | |
| 2442169 | Ronaldo Rivera Herrera | ADDRESS ON FILE | | | | | | |
| 2475573 | RONALDO W MENDEZ LACLAUSTRA | ADDRESS ON FILE | | | | | | |
| 2458039 | Ronda Carril Karina | ADDRESS ON FILE | | | | | | |
| 2401042 | RONDA RIVERA,NELSON | ADDRESS ON FILE | | | | | | |
| 2403310 | RONDA RODRIGUEZ,GISELA Y | ADDRESS ON FILE | | | | | | |
| 2403730 | RONDON CARTAGENA,BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 490073 | Rondon Garcia, Carmelo | ADDRESS ON FILE | | | | | | |
| 2401603 | RONDON GONZALEZ,MARIA E | ADDRESS ON FILE | | | | | | |
| 1579994 | Rondon Pagan, Janette | ADDRESS ON FILE | | | | | | |
| 2446359 | Rondon Ro Rosa | ADDRESS ON FILE | | | | | | |
| 2453900 | Ronnan Nieves Rosado | ADDRESS ON FILE | | | | | | |
| 2430555 | Ronney J De Jesus Febres | ADDRESS ON FILE | | | | | | |
| 2494253 | RONNIE  RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2498597 | ROQUE  SEPULVEDA ROSAS | ADDRESS ON FILE | | | | | | |
| 2421288 | ROQUE ADORNO,ELBA I | ADDRESS ON FILE | | | | | | |
| 2451818 | Roque Barrios Morales | ADDRESS ON FILE | | | | | | |
| 2381960 | Roque Cintron Valentin | ADDRESS ON FILE | | | | | | |
| 2428262 | Roque Claudio Cotto | ADDRESS ON FILE | | | | | | |
| 2409157 | ROQUE COLON,JOSE | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1516 of 1776

| | | |
|---|---|---|
| 2456371 | Roque Diaz Villanueva | ADDRESS ON FILE |
| 2388016 | Roque E Ortiz Martinez | ADDRESS ON FILE |
| 2438045 | Roque Escobar Rosa | ADDRESS ON FILE |
| 1544127 | ROQUE GARCIA, MILTON D. | ADDRESS ON FILE |
| 2416184 | ROQUE GONZALEZ,RAQUEL | ADDRESS ON FILE |
| 2411935 | ROQUE LERDO,NADIA M | ADDRESS ON FILE |
| 2390064 | Roque Lopez Ayala | ADDRESS ON FILE |
| 2404159 | ROQUE MORALES,CARMEN R | ADDRESS ON FILE |
| 2410406 | ROQUE ORTIZ,WANDA | ADDRESS ON FILE |
| 2422391 | ROQUE RIVERA,LOURDES | ADDRESS ON FILE |
| 2404242 | ROQUE RIVERA,SANTOS V | ADDRESS ON FILE |
| 2446381 | Roque Ro Ortiz | ADDRESS ON FILE |
| 2419158 | ROQUE RODRIGUEZ,MARITZA I | ADDRESS ON FILE |
| 2461134 | Roque Roman Martinez | ADDRESS ON FILE |
| 1729257 | Roque Torres, Carmen R | ADDRESS ON FILE |
| 1584439 | Roque Torres, Carmen R. | ADDRESS ON FILE |
| 2404401 | ROQUE TORRES,NITSA | ADDRESS ON FILE |
| 2386078 | Roquefelix Santiago Rodriguez | ADDRESS ON FILE |
| 2424980 | Roque-Pereira I Zulma I. | ADDRESS ON FILE |
| 2478101 | RORAIMA  ROSARIO VEGA | ADDRESS ON FILE |
| 2484815 | ROSA  CORTES FELICIANO | ADDRESS ON FILE |
| 2478922 | ROSA  AGRINSONI MALAVE | ADDRESS ON FILE |
| 2493721 | ROSA  ALVAREZ MEDINA | ADDRESS ON FILE |
| 2474665 | ROSA  BONANO SINDO | ADDRESS ON FILE |
| 2497385 | ROSA  CALO CASTRO | ADDRESS ON FILE |
| 2472913 | ROSA  CANCEL GRACIA | ADDRESS ON FILE |
| 2478971 | ROSA  CARABALLO NIEVES | ADDRESS ON FILE |
| 2482072 | ROSA  CARABALLO PAGAN | ADDRESS ON FILE |
| 2480624 | ROSA  CARTAGENA ESQUILIN | ADDRESS ON FILE |
| 2507081 | ROSA  CEBOLLERO RIVERA | ADDRESS ON FILE |
| 2474629 | ROSA  CHACON RAMOS | ADDRESS ON FILE |
| 2494021 | ROSA  COLON OTERO | ADDRESS ON FILE |
| 2490169 | ROSA  CORREA AGUILAR | ADDRESS ON FILE |
| 2486309 | ROSA  CRUZ PAGAN | ADDRESS ON FILE |
| 2480401 | ROSA  DE LA TORRE MARRERO | ADDRESS ON FILE |
| 2480583 | ROSA  ELIAS ROMERO | ADDRESS ON FILE |
| 2471961 | ROSA  ENCARNACION CRUZ | ADDRESS ON FILE |
| 2492824 | ROSA  FIGUEROA CINTRON | ADDRESS ON FILE |
| 2504546 | ROSA  FIGUEROA VEGA | ADDRESS ON FILE |
| 2485590 | ROSA  FRED ROSADO | ADDRESS ON FILE |
| 2473219 | ROSA  HERNANDEZ BONILLA | ADDRESS ON FILE |
| 2489588 | ROSA  HERNANDEZ LOPEZ | ADDRESS ON FILE |
| 2497647 | ROSA  LOPEZ SANTIAGO | ADDRESS ON FILE |
| 2505768 | ROSA  MARTE NICASIO | ADDRESS ON FILE |
| 2485116 | ROSA  MARTINEZ ALAMO | ADDRESS ON FILE |
| 2489011 | ROSA  MEDINA OCASIO | ADDRESS ON FILE |
| 2488998 | ROSA  MERCADO AYALA | ADDRESS ON FILE |
| 2490174 | ROSA  MOJICA ORTIZ | ADDRESS ON FILE |
| 2473560 | ROSA  NAVARRO DELGADO | ADDRESS ON FILE |
| 2499627 | ROSA  ORTIZ PEREZ | ADDRESS ON FILE |
| 2500059 | ROSA  OZOA SANTIAGO | ADDRESS ON FILE |
| 2491672 | ROSA  PACHECO IRIZARRY | ADDRESS ON FILE |
| 2474513 | ROSA  REYES VILLEGAS | ADDRESS ON FILE |
| 2497553 | ROSA  RIVERA HEREDIA | ADDRESS ON FILE |
| 2491865 | ROSA  RODRIGUEZ BARBOSA | ADDRESS ON FILE |
| 2498916 | ROSA  RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2499057 | ROSA  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2486420 | ROSA  SANTANA ADORNO | ADDRESS ON FILE |
| 2474350 | ROSA  SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2487730 | ROSA  SEDA VELAZQUEZ | ADDRESS ON FILE |
| 2477818 | ROSA  SOTO DE JESUS | ADDRESS ON FILE |
| 2480533 | ROSA  SOTO MALDONADO | ADDRESS ON FILE |
| 2475647 | ROSA  SOTO SANTIAGO | ADDRESS ON FILE |
| 2495217 | ROSA  TORRES DIAZ | ADDRESS ON FILE |
| 2482015 | ROSA  VAZQUEZ ABREU | ADDRESS ON FILE |
| 2472034 | ROSA  VEGA FELIX | ADDRESS ON FILE |
| 2388898 | Rosa A A Aponte Guzman | ADDRESS ON FILE |
| 2393797 | Rosa A A Quinones Fred | ADDRESS ON FILE |
| 2393037 | Rosa A A Santos Villot | ADDRESS ON FILE |
| 2490547 | ROSA A ALEMAN MALDONADO | ADDRESS ON FILE |
| 2381940 | Rosa A Aquino Morales | ADDRESS ON FILE |
| 2460608 | Rosa A Cajigas | ADDRESS ON FILE |
| 2439211 | Rosa A Castro Garcia | ADDRESS ON FILE |
| 2394947 | Rosa A Concepcion Ortiz | ADDRESS ON FILE |
| 2494403 | ROSA A DE LA TORRE LOPEZ | ADDRESS ON FILE |
| 2480142 | ROSA A DEL VALLE SANTOS | ADDRESS ON FILE |
| 2425507 | Rosa A Diaz Rivera | ADDRESS ON FILE |
| 2448929 | Rosa A Febles Lopez | ADDRESS ON FILE |
| 2437583 | Rosa A Garcia Rivera | ADDRESS ON FILE |
| 2492092 | ROSA A GONZALEZ CASTRO | ADDRESS ON FILE |
| 2380112 | Rosa A Gonzalez Castro | ADDRESS ON FILE |
| 2479236 | ROSA A IRIZARRY DIAZ | ADDRESS ON FILE |
| 2453671 | Rosa A Lopez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1517 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2456786 | Rosa A Lopez Rivera | ADDRESS ON FILE | | | | |
| 2427818 | Rosa A Luciano Ramos | ADDRESS ON FILE | | | | |
| 2461830 | Rosa A Lugo | ADDRESS ON FILE | | | | |
| 2440044 | Rosa A Luisz Rosa | ADDRESS ON FILE | | | | |
| 2493339 | ROSA A MANSO PIZARRO | ADDRESS ON FILE | | | | |
| 2430886 | Rosa A Marin Trillo | ADDRESS ON FILE | | | | |
| 2424917 | Rosa A Matos Cruz | ADDRESS ON FILE | | | | |
| 2462576 | Rosa A Morales | ADDRESS ON FILE | | | | |
| 2490215 | ROSA A NEGRON SALAS | ADDRESS ON FILE | | | | |
| 2492382 | ROSA A OROZCO LOPEZ | ADDRESS ON FILE | | | | |
| 2494405 | ROSA A ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2373451 | Rosa A Osorio Latimer | ADDRESS ON FILE | | | | |
| 2497823 | ROSA A PABON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2438728 | Rosa A Prieto Castillo | ADDRESS ON FILE | | | | |
| 2375305 | Rosa A Reyes Cabrera | ADDRESS ON FILE | | | | |
| 2498112 | ROSA A REYES PIZARRO | ADDRESS ON FILE | | | | |
| 2492446 | ROSA A RIOS BLAY | ADDRESS ON FILE | | | | |
| 2476836 | ROSA A RIVERA JAIME | ADDRESS ON FILE | | | | |
| 2473879 | ROSA A RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2463974 | Rosa A Rodriguez Lugo | ADDRESS ON FILE | | | | |
| 2441789 | Rosa A Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2379518 | Rosa A Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2501018 | ROSA A ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2486915 | ROSA A RUIZ RIVERA | ADDRESS ON FILE | | | | |
| 2382938 | Rosa A Salazar Perez | ADDRESS ON FILE | | | | |
| 2496666 | ROSA A SIERRA CINTRON | ADDRESS ON FILE | | | | |
| 2461285 | Rosa A Velazquez Lopez | ADDRESS ON FILE | | | | |
| 2376281 | Rosa Abril Aponte | ADDRESS ON FILE | | | | |
| 2459683 | Rosa Acevedo Marisol | ADDRESS ON FILE | | | | |
| 901215 | ROSA ACEVEDO, GREGORIA | ADDRESS ON FILE | | | | |
| 2418002 | ROSA ACEVEDO,GREGORIA | ADDRESS ON FILE | | | | |
| 2467611 | Rosa Acosta Rivera | ADDRESS ON FILE | | | | |
| 2391097 | Rosa Aguayo Pacheco | ADDRESS ON FILE | | | | |
| 2411064 | ROSA ALBERTY,WANDA I | ADDRESS ON FILE | | | | |
| 2432077 | Rosa Alvarez Ayala | ADDRESS ON FILE | | | | |
| 2461869 | Rosa Amelia Rosado Rosario | ADDRESS ON FILE | | | | |
| 2462163 | Rosa Anaya Ramos | ADDRESS ON FILE | | | | |
| 2392505 | Rosa Anes Rodriguez | ADDRESS ON FILE | | | | |
| 2412854 | ROSA AQUINO,GLORIA E | ADDRESS ON FILE | | | | |
| 2416015 | ROSA AQUINO,LUIS E | ADDRESS ON FILE | | | | |
| 2410320 | ROSA ARCE,NANCY M | ADDRESS ON FILE | | | | |
| 2391804 | Rosa Arroyo Aponte | ADDRESS ON FILE | | | | |
| 2409169 | ROSA ARZAN,EMILIA M | ADDRESS ON FILE | | | | |
| 2384588 | Rosa B B Budet Calzada | ADDRESS ON FILE | | | | |
| 2439544 | Rosa B Barrientos Flores | ADDRESS ON FILE | | | | |
| 2451208 | Rosa B Berrios Santiago | ADDRESS ON FILE | | | | |
| 2429391 | Rosa B Cruz Parrilla | ADDRESS ON FILE | | | | |
| 2471509 | ROSA B RAMIREZ MARROQUI | ADDRESS ON FILE | | | | |
| 2383016 | Rosa B Resto Lopez | ADDRESS ON FILE | | | | |
| 2393103 | Rosa B Rosa De Rosario | ADDRESS ON FILE | | | | |
| 2406678 | ROSA BAEZ,MARITZA | ADDRESS ON FILE | | | | |
| 2442185 | Rosa Balaguer Rosario | ADDRESS ON FILE | | | | |
| 2410554 | ROSA BELEN,DALLYS M | ADDRESS ON FILE | | | | |
| 2420054 | ROSA BERBERENA,RUTH E | ADDRESS ON FILE | | | | |
| 2408905 | ROSA BERRIOS,GLORIA M | ADDRESS ON FILE | | | | |
| 2395772 | Rosa Bonilla Vadi | ADDRESS ON FILE | | | | |
| 2467000 | Rosa C Quiqones Vargas | ADDRESS ON FILE | | | | |
| 2475745 | ROSA C RENTAS ORTIZ | ADDRESS ON FILE | | | | |
| 2448735 | Rosa Caez Femaint | ADDRESS ON FILE | | | | |
| 2419761 | ROSA CALDERIN,LAURA | ADDRESS ON FILE | | | | |
| 2393242 | Rosa Calderon Hueca | ADDRESS ON FILE | | | | |
| 2422191 | ROSA CANABAL,ISMAEL | ADDRESS ON FILE | | | | |
| 2377580 | Rosa Canales Caraballo | ADDRESS ON FILE | | | | |
| 2467726 | Rosa Carrasquillo Reyes | ADDRESS ON FILE | | | | |
| 2452221 | Rosa Carrasquillo Sanchez | ADDRESS ON FILE | | | | |
| 1500803 | Rosa Carrasquillo, Sara M. | ADDRESS ON FILE | | | | |
| 2413223 | ROSA CARRASQUILLO,CARMEN | ADDRESS ON FILE | | | | |
| 2467652 | Rosa Cartagena Vazquez | ADDRESS ON FILE | | | | |
| 1498452 | ROSA CASTRO, GLENDA | ADDRESS ON FILE | | | | |
| 1421675 | ROSA CASTRO, GLENDA | ADDRESS ON FILE | | | | |
| 1507954 | ROSA CASTRO, GLENDA | ADDRESS ON FILE | | | | |
| 1591016 | Rosa Castro, Vilma | ADDRESS ON FILE | | | | |
| 2379885 | Rosa Cirino Rivera | ADDRESS ON FILE | | | | |
| 2385736 | Rosa Clemente Cruz | ADDRESS ON FILE | | | | |
| 2444816 | Rosa Colon Pantoja | ADDRESS ON FILE | | | | |
| 1622232 | Rosa Colon, Alfredo | ADDRESS ON FILE | | | | |
| 2423078 | ROSA COLON,EDNA L | ADDRESS ON FILE | | | | |
| 2399430 | Rosa Cordero | ADDRESS ON FILE | | | | |
| 2372445 | Rosa Correa Sotomayor | ADDRESS ON FILE | | | | |
| 2389749 | Rosa Cotto Merced | ADDRESS ON FILE | | | | |
| 2460513 | Rosa Cruz Arroyo | ADDRESS ON FILE | | | | |
| 2380472 | Rosa Cruz Diaz | ADDRESS ON FILE | | | | |
| 2372144 | Rosa Cruz Garay | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1518 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2434521 | Rosa Cruz Garcia | ADDRESS ON FILE |
| 2390237 | Rosa Cruz Rivera | ADDRESS ON FILE |
| 2388348 | Rosa Cruz Rodriguez | ADDRESS ON FILE |
| 2415905 | ROSA CRUZ,BRUNILDA | ADDRESS ON FILE |
| 2421956 | ROSA CRUZ,JORGE D | ADDRESS ON FILE |
| 2422460 | ROSA CRUZ,MARTHA M. | ADDRESS ON FILE |
| 2485930 | ROSA D ACEVEDO RIVERA | ADDRESS ON FILE |
| 2475280 | ROSA D APONTE MARTINEZ | ADDRESS ON FILE |
| 2445137 | Rosa D Arocho Rodriguez | ADDRESS ON FILE |
| 2478417 | ROSA D AVILES MARTINEZ | ADDRESS ON FILE |
| 2396901 | Rosa D Cuadra Lebron | ADDRESS ON FILE |
| 2574089 | Rosa D Cuadra Lebron | ADDRESS ON FILE |
| 2488261 | ROSA D GONZALEZ GARCIA | ADDRESS ON FILE |
| 2386522 | Rosa D Luciano Morales | ADDRESS ON FILE |
| 2469795 | Rosa D Montalvo Mulero | ADDRESS ON FILE |
| 2480192 | ROSA D OTERO MALAVE | ADDRESS ON FILE |
| 2485283 | ROSA D RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE |
| 2393907 | Rosa D Toro Rosario | ADDRESS ON FILE |
| 2477421 | ROSA D ZAYAS TRISTANI | ADDRESS ON FILE |
| 2416840 | ROSA DE JESUS,EVANGELISTA | ADDRESS ON FILE |
| 2471139 | Rosa Del C Benitez Alvarez | ADDRESS ON FILE |
| 2448091 | Rosa Del C Diaz Martinez | ADDRESS ON FILE |
| 2438011 | Rosa Del C Ruiz Perez | ADDRESS ON FILE |
| 2481951 | ROSA DEL M LA TORRE LAGARES | ADDRESS ON FILE |
| 2487832 | ROSA DEL P COTTO COLON | ADDRESS ON FILE |
| 2398449 | Rosa Del P Diaz Quintero | ADDRESS ON FILE |
| 2572800 | Rosa Del P Diaz Quintero | ADDRESS ON FILE |
| 2475021 | ROSA DEL PIL TRIDAS FERNANDEZ | ADDRESS ON FILE |
| 2391344 | Rosa Delgado Ayala | ADDRESS ON FILE |
| 2439684 | Rosa Delgado Santana | ADDRESS ON FILE |
| 2417711 | ROSA DELGADO,LOURDES | ADDRESS ON FILE |
| 2406619 | ROSA DELGADO,SOCORRO | ADDRESS ON FILE |
| 490922 | ROSA DEVILLEGA, SONIAMAGALY | ADDRESS ON FILE |
| 1461253 | ROSA DIAZ, RAMONITA | ADDRESS ON FILE |
| 2415302 | ROSA DIAZ,MAGGIE | ADDRESS ON FILE |
| 2400351 | ROSA DIAZ,MARIA I | ADDRESS ON FILE |
| 2406132 | ROSA DIAZ,NANCY | ADDRESS ON FILE |
| 2395482 | Rosa E Alicea Santiago | ADDRESS ON FILE |
| 2471545 | ROSA E ALLIERS GONZALEZ | ADDRESS ON FILE |
| 2498660 | ROSA E ANAYA RODRIGUEZ | ADDRESS ON FILE |
| 2443081 | Rosa E Barreto Colon | ADDRESS ON FILE |
| 2488718 | ROSA E BENITEZ SOTO | ADDRESS ON FILE |
| 2503880 | ROSA E BRETON DE LEON | ADDRESS ON FILE |
| 2423696 | Rosa E Cardona Reyes | ADDRESS ON FILE |
| 2489973 | ROSA E CARLO RIVERA | ADDRESS ON FILE |
| 2388995 | Rosa E Carlo Rivera | ADDRESS ON FILE |
| 2477814 | ROSA E CENTENO FELICIANO | ADDRESS ON FILE |
| 2469723 | Rosa E Colon Abreu | ADDRESS ON FILE |
| 2494044 | ROSA E COLON TORRES | ADDRESS ON FILE |
| 2479862 | ROSA E CORREA RIVERA | ADDRESS ON FILE |
| 2428564 | Rosa E Cruz Cede?O | ADDRESS ON FILE |
| 2480462 | ROSA E CRUZ MATOS | ADDRESS ON FILE |
| 2443589 | Rosa E Cruz Morales | ADDRESS ON FILE |
| 2448181 | Rosa E Cruz Serrano | ADDRESS ON FILE |
| 2462195 | Rosa E Diaz De Arroyo | ADDRESS ON FILE |
| 2472648 | ROSA E DIAZ PAGAN | ADDRESS ON FILE |
| 2391405 | Rosa E Diaz Rodriguez | ADDRESS ON FILE |
| 2439937 | Rosa E Diaz Rosario | ADDRESS ON FILE |
| 2391705 | Rosa E Diaz Viera | ADDRESS ON FILE |
| 2378422 | Rosa E E Caban Rodriguez | ADDRESS ON FILE |
| 2384483 | Rosa E E Lopez Emmanuelli | ADDRESS ON FILE |
| 2396514 | Rosa E E Rodriguez Rosa | ADDRESS ON FILE |
| 2472927 | ROSA E ECHEVARRIA SANTIAGO | ADDRESS ON FILE |
| 2456736 | Rosa E Espinet Rosado | ADDRESS ON FILE |
| 2447755 | Rosa E Feliciano | ADDRESS ON FILE |
| 2492933 | ROSA E FERRER CAMACHO | ADDRESS ON FILE |
| 2476250 | ROSA E GARCIA ALBINO | ADDRESS ON FILE |
| 2441051 | Rosa E Garcia Marrero | ADDRESS ON FILE |
| 2469185 | Rosa E Garcia Melendez | ADDRESS ON FILE |
| 2486541 | ROSA E GONZALEZ FLORES | ADDRESS ON FILE |
| 2443146 | Rosa E Hernandez Roldan | ADDRESS ON FILE |
| 2387491 | Rosa E Hernandez Santiago | ADDRESS ON FILE |
| 2448033 | Rosa E Iglesias Suarez | ADDRESS ON FILE |
| 2377180 | Rosa E Irizarry Santiago | ADDRESS ON FILE |
| 2443060 | Rosa E Lebron Berrios | ADDRESS ON FILE |
| 2487910 | ROSA E LEON TORRES | ADDRESS ON FILE |
| 2444532 | Rosa E Liriano Rodriguez | ADDRESS ON FILE |
| 2491432 | ROSA E MANGUAL BONILLA | ADDRESS ON FILE |
| 2505374 | ROSA E MARTINEZ OCASIO | ADDRESS ON FILE |
| 2495857 | ROSA E MEJIAS LEBRON | ADDRESS ON FILE |
| 2443919 | Rosa E Melendez Lopez | ADDRESS ON FILE |
| 2463932 | Rosa E Mercado Vega | ADDRESS ON FILE |
| 2500192 | ROSA E MUNIZ GONZALEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2455490 | Rosa E Negron Coll | ADDRESS ON FILE | | | | | |
| 2432595 | Rosa E Negron Torres | ADDRESS ON FILE | | | | | |
| 2437994 | Rosa E Olivo Mu?lz | ADDRESS ON FILE | | | | | |
| 2424859 | Rosa E Opio Pagan | ADDRESS ON FILE | | | | | |
| 2484773 | ROSA E ORTIZ LAUREANO | ADDRESS ON FILE | | | | | |
| 2443599 | Rosa E Ortiz Maldonado | ADDRESS ON FILE | | | | | |
| 2463717 | Rosa E Ortiz Velazquez | ADDRESS ON FILE | | | | | |
| 2453577 | Rosa E Otero Pagan | ADDRESS ON FILE | | | | | |
| 2482902 | ROSA E PACHECO LOPEZ | ADDRESS ON FILE | | | | | |
| 2459981 | Rosa E Padilla Rosario | ADDRESS ON FILE | | | | | |
| 2501858 | ROSA E PADOVANI FORES | ADDRESS ON FILE | | | | | |
| 2394718 | Rosa E Perez Rios | ADDRESS ON FILE | | | | | |
| 2481867 | ROSA E PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2432619 | Rosa E Ramos Torres | ADDRESS ON FILE | | | | | |
| 2467384 | Rosa E Rios Torres | ADDRESS ON FILE | | | | | |
| 2494037 | ROSA E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2390417 | Rosa E Rivera Montalvo | ADDRESS ON FILE | | | | | |
| 2489174 | ROSA E RIVERA QUILES | ADDRESS ON FILE | | | | | |
| 2396071 | Rosa E Rivera Roche | ADDRESS ON FILE | | | | | |
| 2439999 | Rosa E Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2475696 | ROSA E RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 2438154 | Rosa E Rodriguez Cepeda | ADDRESS ON FILE | | | | | |
| 2450749 | Rosa E Rodriguez Mercado | ADDRESS ON FILE | | | | | |
| 2391504 | Rosa E Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2506420 | ROSA E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2468059 | Rosa E Roldan Cosme | ADDRESS ON FILE | | | | | |
| 2473584 | ROSA E ROSA MORALES | ADDRESS ON FILE | | | | | |
| 2439865 | Rosa E Ruiz Valle | ADDRESS ON FILE | | | | | |
| 2427027 | Rosa E Sanjurjo Cepeda | ADDRESS ON FILE | | | | | |
| 2505057 | ROSA E SANTIAGO DE LA ROSA | ADDRESS ON FILE | | | | | |
| 2477175 | ROSA E SERRANO TRINIDAD | ADDRESS ON FILE | | | | | |
| 2457667 | Rosa E Soto Caro | ADDRESS ON FILE | | | | | |
| 2445734 | Rosa E Tapia Pizarro | ADDRESS ON FILE | | | | | |
| 2435687 | Rosa E Torrens Martinez | ADDRESS ON FILE | | | | | |
| 2490517 | ROSA E TORRES FLORES | ADDRESS ON FILE | | | | | |
| 2487660 | ROSA E TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2460221 | Rosa E Varela Nieves | ADDRESS ON FILE | | | | | |
| 2477431 | ROSA E VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2482354 | ROSA E VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 2482789 | ROSA E VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2483195 | ROSA E VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2470639 | Rosa E Vega Padro | ADDRESS ON FILE | | | | | |
| 2452998 | Rosa E Vega Torres | ADDRESS ON FILE | | | | | |
| 2476905 | ROSA E VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | |
| 2478232 | ROSA E VELEZ CORREA | ADDRESS ON FILE | | | | | |
| 2486614 | ROSA E VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2378464 | Rosa Echevarria Rodriguez | ADDRESS ON FILE | | | | | |
| 2388751 | Rosa Febres Caballero | ADDRESS ON FILE | | | | | |
| 2461220 | Rosa Feliciano Correa | ADDRESS ON FILE | | | | | |
| 2376892 | Rosa Fernandez Ocasio | ADDRESS ON FILE | | | | | |
| 2417255 | ROSA FERNANDEZ,JUDITH I | ADDRESS ON FILE | | | | | |
| 2451983 | Rosa Figueroa Torres | ADDRESS ON FILE | | | | | |
| 491100 | ROSA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | |
| 2402315 | ROSA FIGUEROA,EDELMIRA | ADDRESS ON FILE | | | | | |
| 2422179 | ROSA FIGUEROA,MAYRA | ADDRESS ON FILE | | | | | |
| 2448063 | Rosa Flores Luciano | ADDRESS ON FILE | | | | | |
| 2392342 | Rosa Flores Seda | ADDRESS ON FILE | | | | | |
| 2381952 | Rosa Fornes Rodriguez | ADDRESS ON FILE | | | | | |
| 2373433 | Rosa Frank Ramirez | ADDRESS ON FILE | | | | | |
| 2392536 | Rosa Fresse Rodriguez | ADDRESS ON FILE | | | | | |
| 2389868 | Rosa Fuentes Rivera | ADDRESS ON FILE | | | | | |
| 1699735 | Rosa Fuentes, Alexander | ADDRESS ON FILE | | | | | |
| 2392645 | Rosa Galindez Alvarez | ADDRESS ON FILE | | | | | |
| 2380086 | Rosa Garcia Gonzalez | ADDRESS ON FILE | | | | | |
| 2461898 | Rosa Garcia Vazquez | ADDRESS ON FILE | | | | | |
| 1559404 | ROSA GARCIA, DAVID | ADDRESS ON FILE | | | | | |
| 2421924 | ROSA GARCIA,CARMEN I | ADDRESS ON FILE | | | | | |
| 2417256 | ROSA GARCIA,HILDA | ADDRESS ON FILE | | | | | |
| 2421301 | ROSA GARCIA,SONIA | ADDRESS ON FILE | | | | | |
| 2387703 | Rosa Gerena Jirau | ADDRESS ON FILE | | | | | |
| 2377598 | Rosa Glass Nicolas | ADDRESS ON FILE | | | | | |
| 2390863 | Rosa Gomez Rodriguez | ADDRESS ON FILE | | | | | |
| 2394110 | Rosa Gonzalez Badillo | ADDRESS ON FILE | | | | | |
| 2378864 | Rosa Gonzalez Benitez | ADDRESS ON FILE | | | | | |
| 2441668 | Rosa Gonzalez Chaez | ADDRESS ON FILE | | | | | |
| 2377292 | Rosa Gonzalez Correa | ADDRESS ON FILE | | | | | |
| 2406774 | ROSA GONZALEZ,EDUARDO | ADDRESS ON FILE | | | | | |
| 2415713 | ROSA GONZALEZ,ENID | ADDRESS ON FILE | | | | | |
| 2441464 | Rosa Gordian Rentas | ADDRESS ON FILE | | | | | |
| 2467202 | Rosa H Agosto Ortiz | ADDRESS ON FILE | | | | | |
| 2441830 | Rosa H Aguilar Baez | ADDRESS ON FILE | | | | | |
| 2491791 | ROSA H FELICIANO FELICIANO | ADDRESS ON FILE | | | | | |
| 2388259 | Rosa H Flores Pagan | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2459221 | Rosa H Gomez Diaz | ADDRESS ON FILE |
| 2438123 | Rosa H Gomez Rodriguez | ADDRESS ON FILE |
| 2487891 | ROSA H GONZALEZ MEDINA | ADDRESS ON FILE |
| 2479664 | ROSA H GONZALEZ ORTIZ | ADDRESS ON FILE |
| 2456865 | Rosa H Gonzalez Rodriguez | ADDRESS ON FILE |
| 2394545 | Rosa H H Ofarril Morales | ADDRESS ON FILE |
| 2487513 | ROSA H HERNANDEZ CARRERO | ADDRESS ON FILE |
| 2463939 | Rosa H Maldonado Perez | ADDRESS ON FILE |
| 2427149 | Rosa H Martinez Camacho | ADDRESS ON FILE |
| 2473153 | ROSA H MARTINEZ LLANTIN | ADDRESS ON FILE |
| 2468037 | Rosa H Mercado Velez | ADDRESS ON FILE |
| 2450712 | Rosa H Miranda Valentin | ADDRESS ON FILE |
| 2501930 | ROSA H MORENO DE JESUS | ADDRESS ON FILE |
| 2452087 | Rosa H Ortiz Rivera | ADDRESS ON FILE |
| 2497375 | ROSA H RAMOS LOPEZ | ADDRESS ON FILE |
| 2494861 | ROSA H RIVERA GARCIA | ADDRESS ON FILE |
| 2476612 | ROSA H RIVERA SOTO | ADDRESS ON FILE |
| 2501426 | ROSA H RUIZ ALMODOVAR | ADDRESS ON FILE |
| 2471960 | ROSA H SANTOS JIMENEZ | ADDRESS ON FILE |
| 2378045 | Rosa H Torres Santiago | ADDRESS ON FILE |
| 2389992 | Rosa Hernandez Torres | ADDRESS ON FILE |
| 2392735 | Rosa Hernandez Torres | ADDRESS ON FILE |
| 2415886 | ROSA HERNANDEZ,CLARA | ADDRESS ON FILE |
| 2407592 | ROSA HERNANDEZ,ELIEZER | ADDRESS ON FILE |
| 2457459 | Rosa I Acevedo Medina | ADDRESS ON FILE |
| 2500204 | ROSA I ALICEA COLON | ADDRESS ON FILE |
| 2432621 | Rosa I Altreche Lasalle | ADDRESS ON FILE |
| 2483431 | ROSA I ALVAREZ MENENDEZ | ADDRESS ON FILE |
| 2445507 | Rosa I Anes Jimenez | ADDRESS ON FILE |
| 2471993 | ROSA I ARCE LOPEZ | ADDRESS ON FILE |
| 2462150 | Rosa I Arrieta Rivera | ADDRESS ON FILE |
| 2436507 | Rosa I Arroyo Velazquez | ADDRESS ON FILE |
| 2448009 | Rosa I Aviles Aponte | ADDRESS ON FILE |
| 2492078 | ROSA I AYALA | ADDRESS ON FILE |
| 2373857 | Rosa I Ayala | ADDRESS ON FILE |
| 2494516 | ROSA I BADILLO GRAJALES | ADDRESS ON FILE |
| 2443858 | Rosa I Barreto Diaz | ADDRESS ON FILE |
| 2496418 | ROSA I BENITEZ ALAMO | ADDRESS ON FILE |
| 2398739 | Rosa I Benitez Garcia | ADDRESS ON FILE |
| 2574306 | Rosa I Benitez Garcia | ADDRESS ON FILE |
| 2461704 | Rosa I Bobe De Mendez | ADDRESS ON FILE |
| 2456388 | Rosa I Caban Bonet | ADDRESS ON FILE |
| 2482608 | ROSA I CAMACHO MELENDEZ | ADDRESS ON FILE |
| 2479161 | ROSA I CANDELARIA MARTINEZ | ADDRESS ON FILE |
| 2452780 | Rosa I Cardona Calban | ADDRESS ON FILE |
| 2486892 | ROSA I CATALA RIVERA | ADDRESS ON FILE |
| 2445043 | Rosa I Collazo Orsini | ADDRESS ON FILE |
| 2498253 | ROSA I COLLAZO SANTIAGO | ADDRESS ON FILE |
| 2447744 | Rosa I Colon Abreu | ADDRESS ON FILE |
| 2481188 | ROSA I COLON TORRES | ADDRESS ON FILE |
| 2388031 | Rosa I Concepcion Canales | ADDRESS ON FILE |
| 2483518 | ROSA I CRESPO HERNANDEZ | ADDRESS ON FILE |
| 2443984 | Rosa I Cruz Morales | ADDRESS ON FILE |
| 2431369 | Rosa I Cruz Santos | ADDRESS ON FILE |
| 2440293 | Rosa I Cuevas Ruiz | ADDRESS ON FILE |
| 2462862 | Rosa I De Aza | ADDRESS ON FILE |
| 2423900 | Rosa I De Leon Rosado | ADDRESS ON FILE |
| 2491555 | ROSA I DELGADO RAMIREZ | ADDRESS ON FILE |
| 2481910 | ROSA I DELGADO VALENTIN | ADDRESS ON FILE |
| 2465103 | Rosa I Diaz De Jesus | ADDRESS ON FILE |
| 2381142 | Rosa I Diaz Gonzalez | ADDRESS ON FILE |
| 2473406 | ROSA I DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2470231 | Rosa I Diaz Salgado | ADDRESS ON FILE |
| 2466808 | Rosa I Felix Garcia | ADDRESS ON FILE |
| 2498603 | ROSA I FIGUEROA RODRIGUEZ | ADDRESS ON FILE |
| 2442475 | Rosa I Flores Munoz | ADDRESS ON FILE |
| 2429509 | Rosa I Gonzalez Acevedo | ADDRESS ON FILE |
| 2397972 | Rosa I Gonzalez Villanueva | ADDRESS ON FILE |
| 2575011 | Rosa I Gonzalez Villanueva | ADDRESS ON FILE |
| 2430193 | Rosa I Guzman Gonzalez | ADDRESS ON FILE |
| 2495015 | ROSA I GUZMAN TRINIDAD | ADDRESS ON FILE |
| 2467294 | Rosa I Hernandez Montalvo | ADDRESS ON FILE |
| 2373721 | Rosa I I Canino Lopez | ADDRESS ON FILE |
| 2384606 | Rosa I I Carrasco Flores | ADDRESS ON FILE |
| 2380237 | Rosa I I Galarza Rivera | ADDRESS ON FILE |
| 2394560 | Rosa I I Miranda Gonzalez | ADDRESS ON FILE |
| 2396682 | Rosa I I Ortiz Ocasio | ADDRESS ON FILE |
| 2375003 | Rosa I Irizarry Rullan | ADDRESS ON FILE |
| 2490910 | ROSA I IRODRIGUEZ ABRAMS | ADDRESS ON FILE |
| 2449992 | Rosa I Jimenez Ortiz | ADDRESS ON FILE |
| 2374110 | Rosa I Jimenez Ortiz | ADDRESS ON FILE |
| 2398792 | Rosa I Laboy Santiago | ADDRESS ON FILE |
| 2574359 | Rosa I Laboy Santiago | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1521 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2492753 | ROSA I MALDONADO ZAYAS | ADDRESS ON FILE |
| 2490315 | ROSA I MARRERO SOTO | ADDRESS ON FILE |
| 2443633 | Rosa I Matos Lopez | ADDRESS ON FILE |
| 2433085 | Rosa I Mejias Diaz | ADDRESS ON FILE |
| 2438428 | Rosa I Melendez Reyes | ADDRESS ON FILE |
| 2437919 | Rosa I Moreno Montero | ADDRESS ON FILE |
| 2424916 | Rosa I Nieves Reyes | ADDRESS ON FILE |
| 2478961 | ROSA I NIEVES RIVERA | ADDRESS ON FILE |
| 2465451 | Rosa I Ortiz Colon | ADDRESS ON FILE |
| 2436604 | Rosa I Ortiz Ortiz | ADDRESS ON FILE |
| 2477286 | ROSA I OSORIO CASANOVA | ADDRESS ON FILE |
| 2397916 | Rosa I Padro Rios | ADDRESS ON FILE |
| 2574955 | Rosa I Padro Rios | ADDRESS ON FILE |
| 2385370 | Rosa I Parrilla Batista | ADDRESS ON FILE |
| 2445606 | Rosa I Perez Rodriguez | ADDRESS ON FILE |
| 2450291 | Rosa I Pino Rivera | ADDRESS ON FILE |
| 2485018 | ROSA I QUINONES DIAZ | ADDRESS ON FILE |
| 2394520 | Rosa I Ramirez Villanueva | ADDRESS ON FILE |
| 2494609 | ROSA I RAMOS FELICIANO | ADDRESS ON FILE |
| 2428400 | Rosa I Ramos Paz | ADDRESS ON FILE |
| 2425950 | Rosa I Ramos Sepulveda | ADDRESS ON FILE |
| 2505317 | ROSA I RECONDO PIETRANTONI | ADDRESS ON FILE |
| 2427162 | Rosa I Resto Pedroza | ADDRESS ON FILE |
| 2487603 | ROSA I REYES LOPEZ | ADDRESS ON FILE |
| 2374481 | Rosa I Reyes Rivera | ADDRESS ON FILE |
| 2430841 | Rosa I Reyes Salas | ADDRESS ON FILE |
| 2483059 | ROSA I REYES SOTO | ADDRESS ON FILE |
| 2451875 | Rosa I Rios Lopez | ADDRESS ON FILE |
| 2480838 | ROSA I RIVERA GIRAUD | ADDRESS ON FILE |
| 2443200 | Rosa I Rodriguez Ayuso | ADDRESS ON FILE |
| 2470044 | Rosa I Rodriguez Diaz | ADDRESS ON FILE |
| 2442687 | Rosa I Rodriguez Hernandez | ADDRESS ON FILE |
| 2464430 | Rosa I Rodriguez Maldonado | ADDRESS ON FILE |
| 2489395 | ROSA I RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2461969 | Rosa I Rodriguez Reyes | ADDRESS ON FILE |
| 2373277 | Rosa I Rodriguez Santiago | ADDRESS ON FILE |
| 2452309 | Rosa I Roman Gonzalez | ADDRESS ON FILE |
| 2480163 | ROSA I ROMERO REYES | ADDRESS ON FILE |
| 2482900 | ROSA I ROSADO RODRIGUEZ | ADDRESS ON FILE |
| 2432041 | Rosa I Rosario Trinidad | ADDRESS ON FILE |
| 2493956 | ROSA I ROSARIO TRINIDAD | ADDRESS ON FILE |
| 2441431 | Rosa I Ruiz Rivera | ADDRESS ON FILE |
| 2431791 | Rosa I Ruiz Vega | ADDRESS ON FILE |
| 2467477 | Rosa I Sanchez Del Valle | ADDRESS ON FILE |
| 2470333 | Rosa I Sanchez Febo | ADDRESS ON FILE |
| 2487455 | ROSA I SANCHEZ SANCHEZ | ADDRESS ON FILE |
| 2473612 | ROSA I SANJURIO PIZARRO | ADDRESS ON FILE |
| 2498129 | ROSA I SANTIAGO CRESPO | ADDRESS ON FILE |
| 2372370 | Rosa I Santiago Roman | ADDRESS ON FILE |
| 2465669 | Rosa I Santos Colon | ADDRESS ON FILE |
| 2462155 | Rosa I Serrano Cintron | ADDRESS ON FILE |
| 2490085 | ROSA I SOTO CUSTODIO | ADDRESS ON FILE |
| 2477897 | ROSA I SOTO LARACUENTE | ADDRESS ON FILE |
| 2494133 | ROSA I TOLEDO VALENTIN | ADDRESS ON FILE |
| 2507248 | ROSA I TORRALES ROLON | ADDRESS ON FILE |
| 2506219 | ROSA I TORRES CRUZ | ADDRESS ON FILE |
| 2478974 | ROSA I TORRES MEDINA | ADDRESS ON FILE |
| 2377537 | Rosa I Torres Perez | ADDRESS ON FILE |
| 2482734 | ROSA I TRAVERZO CARDONA | ADDRESS ON FILE |
| 2428170 | Rosa I Troche Mercado | ADDRESS ON FILE |
| 2477533 | ROSA I TROCHE MERCADO | ADDRESS ON FILE |
| 2441060 | Rosa I Vazquez Cintron | ADDRESS ON FILE |
| 2447933 | Rosa I Vazquez Lugo | ADDRESS ON FILE |
| 2375137 | Rosa Idalia Mercado | ADDRESS ON FILE |
| 2447177 | Rosa Iris Aponte Garcia | ADDRESS ON FILE |
| 2468679 | Rosa J Alamo Montalvo | ADDRESS ON FILE |
| 2461778 | Rosa J Aponte Padilla | ADDRESS ON FILE |
| 2393423 | Rosa J Cuadrado Torres | ADDRESS ON FILE |
| 2434267 | Rosa J Curet Curet | ADDRESS ON FILE |
| 2446446 | Rosa J Espinosa Green | ADDRESS ON FILE |
| 2478834 | ROSA J ESTEVEZ DATIZ | ADDRESS ON FILE |
| 2483402 | ROSA J GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| 2425454 | Rosa J Gonzalez Batista | ADDRESS ON FILE |
| 2499058 | ROSA J GONZALEZ GUILLOTY | ADDRESS ON FILE |
| 2433377 | Rosa J Hodges Nieves | ADDRESS ON FILE |
| 2500182 | ROSA J LOPEZ BAYRON | ADDRESS ON FILE |
| 2475453 | ROSA J LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2480238 | ROSA J MEDINA OCASIO | ADDRESS ON FILE |
| 2432458 | Rosa J Miralih Lugo | ADDRESS ON FILE |
| 2473432 | ROSA J OQUENDO MAUNEZ | ADDRESS ON FILE |
| 2496769 | ROSA J PAGAN SANTOS | ADDRESS ON FILE |
| 2484001 | ROSA J PAREDES PONCE | ADDRESS ON FILE |
| 2441119 | Rosa J Perez Corchado | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1522 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2444350 | Rosa J Rivera Matta | ADDRESS ON FILE | | | | |
| 2379851 | Rosa J Rodriguez Bonet | ADDRESS ON FILE | | | | |
| 2480194 | ROSA J RUIZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2398659 | Rosa J Sanchez Rosario | ADDRESS ON FILE | | | | |
| 2574226 | Rosa J Sanchez Rosario | ADDRESS ON FILE | | | | |
| 2471570 | ROSA J SANTANA MELECIO | ADDRESS ON FILE | | | | |
| 2495464 | ROSA J SANTANA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2480266 | ROSA J SANTIAGO FELICIANO | ADDRESS ON FILE | | | | |
| 2426912 | Rosa J Santiago Torres | ADDRESS ON FILE | | | | |
| 2429223 | Rosa J Sepulveda Velez | ADDRESS ON FILE | | | | |
| 2382863 | Rosa J Wagner Casado | ADDRESS ON FILE | | | | |
| 2387146 | Rosa Jesus Reyes | ADDRESS ON FILE | | | | |
| 2444911 | Rosa Jimenez Rivera | ADDRESS ON FILE | | | | |
| 2419775 | ROSA JUSINO,EVA A | ADDRESS ON FILE | | | | |
| 2500746 | ROSA L ABRADELO PEREZ | ADDRESS ON FILE | | | | |
| 2497665 | ROSA L ALERS MILLAN | ADDRESS ON FILE | | | | |
| 2566984 | Rosa L Burgos De Perez | ADDRESS ON FILE | | | | |
| 2379670 | Rosa L Caraballo Santana | ADDRESS ON FILE | | | | |
| 2396932 | Rosa L Castro Pabon | ADDRESS ON FILE | | | | |
| 2571884 | Rosa L Castro Pabon | ADDRESS ON FILE | | | | |
| 2488075 | ROSA L CEDENO PACHECO | ADDRESS ON FILE | | | | |
| 2504660 | ROSA L CHAPARRO VALLADARES | ADDRESS ON FILE | | | | |
| 2399154 | Rosa L Conde Correa | ADDRESS ON FILE | | | | |
| 2574439 | Rosa L Conde Correa | ADDRESS ON FILE | | | | |
| 2458186 | Rosa L Cornier Albarran | ADDRESS ON FILE | | | | |
| 2425286 | Rosa L Eneida | ADDRESS ON FILE | | | | |
| 2379308 | Rosa L Feliciano Lopez | ADDRESS ON FILE | | | | |
| 2446803 | Rosa L Gonzalez Ana | ADDRESS ON FILE | | | | |
| 2479242 | ROSA L GONZALEZ BURGOS | ADDRESS ON FILE | | | | |
| 2488003 | ROSA L GONZALEZ NAZARIO | ADDRESS ON FILE | | | | |
| 2430930 | Rosa L Hilerio Cardona | ADDRESS ON FILE | | | | |
| 2480885 | ROSA L LARACUENTE GUZMAN | ADDRESS ON FILE | | | | |
| 2394124 | Rosa L Lopez Diaz | ADDRESS ON FILE | | | | |
| 2473928 | ROSA L MARTINEZ ORTEGA | ADDRESS ON FILE | | | | |
| 2392270 | Rosa L Monroig Muniz | ADDRESS ON FILE | | | | |
| 2433002 | Rosa L Ortiz Colon | ADDRESS ON FILE | | | | |
| 2486288 | ROSA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2394309 | Rosa L Perez Morales | ADDRESS ON FILE | | | | |
| 2497003 | ROSA L RAMOS MEDINA | ADDRESS ON FILE | | | | |
| 2440206 | Rosa L Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2434924 | Rosa L Rodriguez Castillo | ADDRESS ON FILE | | | | |
| 2423335 | Rosa L Rodriguez Garcia | ADDRESS ON FILE | | | | |
| 2499022 | ROSA L ROMAN DE SOLIS | ADDRESS ON FILE | | | | |
| 2498025 | ROSA L RUIZ CAMACHO | ADDRESS ON FILE | | | | |
| 2490913 | ROSA L SANTIAGO DE LA ROSA | ADDRESS ON FILE | | | | |
| 2431366 | Rosa L Santiago Reyes | ADDRESS ON FILE | | | | |
| 2431288 | Rosa L Soto Morales | ADDRESS ON FILE | | | | |
| 2479271 | ROSA L TORRES GARCIA | ADDRESS ON FILE | | | | |
| 2374489 | Rosa L Warner Mendez | ADDRESS ON FILE | | | | |
| 2417519 | ROSA LABOY,LUZ M | ADDRESS ON FILE | | | | |
| 2467330 | Rosa Laporte Cedeno | ADDRESS ON FILE | | | | |
| 2383355 | Rosa Leon Jesus | ADDRESS ON FILE | | | | |
| 2420051 | ROSA LLORENS,LUZ I | ADDRESS ON FILE | | | | |
| 2381563 | Rosa Lopez Molina | ADDRESS ON FILE | | | | |
| 1613164 | Rosa Lozada y Victor J. Padilla Lozada | Ave. San Juan Bosco | calle 19 HH-31 | Urb. Las Vegas | Cataño | PR | 00962 |
| 2414017 | ROSA LUGO,EVELYN | ADDRESS ON FILE | | | | |
| 2469457 | Rosa M Acaba Agosto | ADDRESS ON FILE | | | | |
| 2381119 | Rosa M Acosta Anglero | ADDRESS ON FILE | | | | |
| 2452214 | Rosa M Aguiar Santana | ADDRESS ON FILE | | | | |
| 2376429 | Rosa M Alamo Cruz | ADDRESS ON FILE | | | | |
| 2374622 | Rosa M Albino Del Valle | ADDRESS ON FILE | | | | |
| 2444298 | Rosa M Alvarado Figueroa | ADDRESS ON FILE | | | | |
| 2482297 | ROSA M AMARO ORTIZ | ADDRESS ON FILE | | | | |
| 2430325 | Rosa M Antonetty Rosa | ADDRESS ON FILE | | | | |
| 2397340 | Rosa M Archeval Vazquez | ADDRESS ON FILE | | | | |
| 2574719 | Rosa M Archeval Vazquez | ADDRESS ON FILE | | | | |
| 2432307 | Rosa M Arroyo Santiago | ADDRESS ON FILE | | | | |
| 2460732 | Rosa M Aviles Alequin | ADDRESS ON FILE | | | | |
| 2491116 | ROSA M AYALA VAZQUEZ | ADDRESS ON FILE | | | | |
| 2441154 | Rosa M Baez Rosado | ADDRESS ON FILE | | | | |
| 2442304 | Rosa M Balasquide Serrano | ADDRESS ON FILE | | | | |
| 2462949 | Rosa M Ballesteros Reyes | ADDRESS ON FILE | | | | |
| 2498387 | ROSA M BATISTA CANCEL | ADDRESS ON FILE | | | | |
| 2373208 | Rosa M Batista Marichalar | ADDRESS ON FILE | | | | |
| 2427699 | Rosa M Benitez Barreto | ADDRESS ON FILE | | | | |
| 2383750 | Rosa M Benitez Rivera | ADDRESS ON FILE | | | | |
| 2491972 | ROSA M BERRIOS RIVERA | ADDRESS ON FILE | | | | |
| 2434835 | Rosa M Berrios Vega | ADDRESS ON FILE | | | | |
| 2395176 | Rosa M Berrios Zayas | ADDRESS ON FILE | | | | |
| 2499078 | ROSA M BUNKER SOTO | ADDRESS ON FILE | | | | |
| 2428080 | Rosa M Burgos Rodriguez | ADDRESS ON FILE | | | | |
| 2496740 | ROSA M BURGOS SANCHEZ | ADDRESS ON FILE | | | | |
| 2437447 | Rosa M Caban Gonzalez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2444028 | Rosa M Cabrera Sierra | ADDRESS ON FILE | | | |
| 2504120 | ROSA M CARABALLO FARRELL | ADDRESS ON FILE | | | |
| 2468454 | Rosa M Casiano Torres | ADDRESS ON FILE | | | |
| 2386515 | Rosa M Casillas Dilan | ADDRESS ON FILE | | | |
| 2432341 | Rosa M Castro Garcia | ADDRESS ON FILE | | | |
| 2461620 | Rosa M Chevere Forestier | ADDRESS ON FILE | | | |
| 2398351 | Rosa M Cintron Mateo | ADDRESS ON FILE | | | |
| 2572702 | Rosa M Cintron Mateo | ADDRESS ON FILE | | | |
| 2428014 | Rosa M Clemente Qui?Ones | ADDRESS ON FILE | | | |
| 2486468 | ROSA M COLLAZO RIVERA | ADDRESS ON FILE | | | |
| 2448626 | Rosa M Collazo Santiago | ADDRESS ON FILE | | | |
| 2441120 | Rosa M Colon Bonilla | ADDRESS ON FILE | | | |
| 2493105 | ROSA M COLON CRUZ | ADDRESS ON FILE | | | |
| 2429244 | Rosa M Colon Padilla | ADDRESS ON FILE | | | |
| 2456479 | Rosa M Colon Rivera | ADDRESS ON FILE | | | |
| 2467552 | Rosa M Colon Rivera | ADDRESS ON FILE | | | |
| 2463961 | Rosa M Corchado Santiago | ADDRESS ON FILE | | | |
| 2464972 | Rosa M Cordova Rivera | ADDRESS ON FILE | | | |
| 2385138 | Rosa M Cortes Rivera | ADDRESS ON FILE | | | |
| 2446304 | Rosa M Cortijo Apolinaris | ADDRESS ON FILE | | | |
| 2470816 | Rosa M Cotto Gonzalez | ADDRESS ON FILE | | | |
| 2392699 | Rosa M Cotto Velazquez | ADDRESS ON FILE | | | |
| 2427464 | Rosa M Cruz Rivera | ADDRESS ON FILE | | | |
| 2495759 | ROSA M CUSTODIO LASALLE | ADDRESS ON FILE | | | |
| 2473505 | ROSA M DANAS BUEGO | ADDRESS ON FILE | | | |
| 2445943 | Rosa M Davila Almeda | ADDRESS ON FILE | | | |
| 2449239 | Rosa M De Jesus Alicea | ADDRESS ON FILE | | | |
| 2449818 | Rosa M De Jesus Martinez | ADDRESS ON FILE | | | |
| 2433118 | Rosa M De Jesus Mendez | ADDRESS ON FILE | | | |
| 2447207 | Rosa M De Jesus Rodriguez | ADDRESS ON FILE | | | |
| 2475350 | ROSA M DEL VALLE FRANCO | ADDRESS ON FILE | | | |
| 2451371 | Rosa M Diaz Cotto | ADDRESS ON FILE | | | |
| 2455866 | Rosa M Diaz Diaz | ADDRESS ON FILE | | | |
| 2473012 | ROSA M DIAZ MORALES | ADDRESS ON FILE | | | |
| 2490889 | ROSA M DIAZ VAZQUEZ | ADDRESS ON FILE | | | |
| 2476756 | ROSA M ECHEVARRIA PEREZ | ADDRESS ON FILE | | | |
| 2395552 | Rosa M Enchautegui Montanez | ADDRESS ON FILE | | | |
| 2375612 | Rosa M England Sarraga | ADDRESS ON FILE | | | |
| 2471814 | ROSA M ESPADA MATOS | ADDRESS ON FILE | | | |
| 2465176 | Rosa M Falu Febres | ADDRESS ON FILE | | | |
| 2487618 | ROSA M FEBUS ORTIZ | ADDRESS ON FILE | | | |
| 2375814 | Rosa M Febus Ramos | ADDRESS ON FILE | | | |
| 2494082 | ROSA M FERNANDEZ MALDONADO | ADDRESS ON FILE | | | |
| 2380773 | Rosa M Fernandez Maldonado | ADDRESS ON FILE | | | |
| 2372466 | Rosa M Fernandez Mora | ADDRESS ON FILE | | | |
| 2462432 | Rosa M Ferrer Nazario | ADDRESS ON FILE | | | |
| 2448729 | Rosa M Figueroa | ADDRESS ON FILE | | | |
| 2494560 | ROSA M FLORES IRIZARRY | ADDRESS ON FILE | | | |
| 2384746 | Rosa M Flores Melendez | ADDRESS ON FILE | | | |
| 2446468 | Rosa M Flores Vazquez | ADDRESS ON FILE | | | |
| 2428593 | Rosa M Fonseca Joubert | ADDRESS ON FILE | | | |
| 2460656 | Rosa M Fonseca Pacheco | ADDRESS ON FILE | | | |
| 2461972 | Rosa M Fontanez | ADDRESS ON FILE | | | |
| 2474984 | ROSA M FORTY FRAGUADA | ADDRESS ON FILE | | | |
| 2371955 | Rosa M Garcia Martinez | ADDRESS ON FILE | | | |
| 2379318 | Rosa M Garcia Reyes | ADDRESS ON FILE | | | |
| 2461219 | Rosa M Garrido | ADDRESS ON FILE | | | |
| 2487552 | ROSA M GOMEZ DE JESUS | ADDRESS ON FILE | | | |
| 2423821 | Rosa M Gomez Irizarry | ADDRESS ON FILE | | | |
| 2489875 | ROSA M GOMEZ SANCHEZ | ADDRESS ON FILE | | | |
| 2395923 | Rosa M Gonzalez Benitez | ADDRESS ON FILE | | | |
| 2488454 | ROSA M GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | |
| 2393883 | Rosa M Gonzalez Otero | ADDRESS ON FILE | | | |
| 2455354 | Rosa M Gonzalez Rodriguez | ADDRESS ON FILE | | | |
| 2468016 | Rosa M Hernaiz Garcia | ADDRESS ON FILE | | | |
| 2444429 | Rosa M Hernandez Fontanez | ADDRESS ON FILE | | | |
| 2495137 | ROSA M HERNANDEZ RIOS | ADDRESS ON FILE | | | |
| 2491575 | ROSA M HERRERA GARCIA | ADDRESS ON FILE | | | |
| 2490541 | ROSA M HERRERA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2376223 | Rosa M Ildefonso Ortiz | ADDRESS ON FILE | | | |
| 2480363 | ROSA M JIMENEZ JIMENEZ | ADDRESS ON FILE | | | |
| 2480426 | ROSA M JIMENEZ PENA | ADDRESS ON FILE | | | |
| 2464169 | Rosa M Jimenez Rodriguez | ADDRESS ON FILE | | | |
| 2438494 | Rosa M Lebron Leon | ADDRESS ON FILE | | | |
| 2493273 | ROSA M LOPEZ AVILA | ADDRESS ON FILE | | | |
| 2380074 | Rosa M Lopez De Acevedo | ADDRESS ON FILE | | | |
| 2485966 | ROSA M LOPEZ MATTA | ADDRESS ON FILE | | | |
| 2428340 | Rosa M Lopez Vega | ADDRESS ON FILE | | | |
| 2438484 | Rosa M Lozada Sanchez | ADDRESS ON FILE | | | |
| 2484618 | ROSA M LUGO TORRES | ADDRESS ON FILE | | | |
| 2378434 | Rosa M Luque Garcia | ADDRESS ON FILE | | | |
| 2387080 | Rosa M M Cruz Ramos | ADDRESS ON FILE | | | |
| 2384628 | Rosa M M Estrada Irizarry | ADDRESS ON FILE | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2377980 | Rosa M M Jesus Rosa | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2390386 | Rosa M M Monge Jesus | ADDRESS ON FILE | | | | | | |
| 2384709 | Rosa M M Pagan Colon | ADDRESS ON FILE | | | | | | |
| 2395767 | Rosa M M Rivera Gautier | ADDRESS ON FILE | | | | | | |
| 2384965 | Rosa M M Rodriguez Ramos | ADDRESS ON FILE | | | | | | |
| 2385033 | Rosa M M Santiago Rivera | ADDRESS ON FILE | | | | | | |
| 2395610 | Rosa M M Sepulveda Rivas | ADDRESS ON FILE | | | | | | |
| 2390538 | Rosa M M Tirado Arroyo | ADDRESS ON FILE | | | | | | |
| 2433095 | Rosa M Maldonado Camacho | ADDRESS ON FILE | | | | | | |
| 2463159 | Rosa M Maldonado Lopez | ADDRESS ON FILE | | | | | | |
| 2452975 | Rosa M Maldonado Ortiz | ADDRESS ON FILE | | | | | | |
| 2398976 | Rosa M Maldonado Rivera | ADDRESS ON FILE | | | | | | |
| 2572404 | Rosa M Maldonado Rivera | ADDRESS ON FILE | | | | | | |
| 2476165 | ROSA M MARRERO PINEIRO | ADDRESS ON FILE | | | | | | |
| 2398177 | Rosa M Martinez Alicea | ADDRESS ON FILE | | | | | | |
| 2575216 | Rosa M Martinez Alicea | ADDRESS ON FILE | | | | | | |
| 2462235 | Rosa M Martinez Fontan | ADDRESS ON FILE | | | | | | |
| 2493896 | ROSA M MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 2435095 | Rosa M Martinez Nazario | ADDRESS ON FILE | | | | | | |
| 2397443 | Rosa M Martinez Oneill | ADDRESS ON FILE | | | | | | |
| 2574822 | Rosa M Martinez Oneill | ADDRESS ON FILE | | | | | | |
| 2474860 | ROSA M MARZAN RIVERA | ADDRESS ON FILE | | | | | | |
| 2490082 | ROSA M MATOS CORCHADO | ADDRESS ON FILE | | | | | | |
| 2437615 | Rosa M Matos Rosario | ADDRESS ON FILE | | | | | | |
| 2464029 | Rosa M Medina Matias | ADDRESS ON FILE | | | | | | |
| 2461553 | Rosa M Medina Velez | ADDRESS ON FILE | | | | | | |
| 2440064 | Rosa M Melendez | ADDRESS ON FILE | | | | | | |
| 2455107 | Rosa M Melendez Torres | ADDRESS ON FILE | | | | | | |
| 2399392 | Rosa M Menicucci Lopez | ADDRESS ON FILE | | | | | | |
| 2443098 | Rosa M Mercado Ortiz | ADDRESS ON FILE | | | | | | |
| 2486748 | ROSA M MIRANDA TORRES | ADDRESS ON FILE | | | | | | |
| 2388402 | Rosa M Miranda Vazquez | ADDRESS ON FILE | | | | | | |
| 2385004 | Rosa M Montañez De Leon | ADDRESS ON FILE | | | | | | |
| 2452616 | Rosa M Montes Ramos | ADDRESS ON FILE | | | | | | |
| 2476478 | ROSA M MORA SOLANO | ADDRESS ON FILE | | | | | | |
| 2377616 | Rosa M Morales Colon | ADDRESS ON FILE | | | | | | |
| 2461226 | Rosa M Morales De Alvarez | ADDRESS ON FILE | | | | | | |
| 2393068 | Rosa M Morales Escribano | ADDRESS ON FILE | | | | | | |
| 2444686 | Rosa M Morales Gonzalez | ADDRESS ON FILE | | | | | | |
| 2457669 | Rosa M Morales Pabon | ADDRESS ON FILE | | | | | | |
| 2389234 | Rosa M Morales Peguero | ADDRESS ON FILE | | | | | | |
| 2479109 | ROSA M MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 2467474 | Rosa M Morell Ilarraza | ADDRESS ON FILE | | | | | | |
| 2489244 | ROSA M MORENO VALENTIN | ADDRESS ON FILE | | | | | | |
| 2444055 | Rosa M Mperez Torres | ADDRESS ON FILE | | | | | | |
| 2426128 | Rosa M Mu?Oz Lebron | ADDRESS ON FILE | | | | | | |
| 2488349 | ROSA M MUNIZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 2482600 | ROSA M NEGRON REYES | ADDRESS ON FILE | | | | | | |
| 2494388 | ROSA M NEVAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2398729 | Rosa M Nieves Bermudez | ADDRESS ON FILE | | | | | | |
| 2574296 | Rosa M Nieves Bermudez | ADDRESS ON FILE | | | | | | |
| 2490685 | ROSA M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2490232 | ROSA M NIEVES PERDOMO | ADDRESS ON FILE | | | | | | |
| 2388258 | Rosa M Ortiz Malave | ADDRESS ON FILE | | | | | | |
| 2440456 | Rosa M Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2480089 | ROSA M PAGAN TEXIDOR | ADDRESS ON FILE | | | | | | |
| 2444144 | Rosa M Pastrana Valle | ADDRESS ON FILE | | | | | | |
| 2427600 | Rosa M Perez Borges | ADDRESS ON FILE | | | | | | |
| 2486679 | ROSA M PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2391056 | Rosa M Perez Rios | ADDRESS ON FILE | | | | | | |
| 2478297 | ROSA M PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 2498794 | ROSA M PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 2435041 | Rosa M Qui Ones | ADDRESS ON FILE | | | | | | |
| 2373945 | Rosa M Quiles Valles | ADDRESS ON FILE | | | | | | |
| 2474586 | ROSA M QUINTANA ORENGO | ADDRESS ON FILE | | | | | | |
| 2432940 | Rosa M Ramos Malave | ADDRESS ON FILE | | | | | | |
| 2461877 | Rosa M Ramos Vargas | ADDRESS ON FILE | | | | | | |
| 2505354 | ROSA M REAL TORRES | ADDRESS ON FILE | | | | | | |
| 2381872 | Rosa M Resto Diaz | ADDRESS ON FILE | | | | | | |
| 2432904 | Rosa M Reyes Anglero | ADDRESS ON FILE | | | | | | |
| 2434385 | Rosa M Rios Brenes | ADDRESS ON FILE | | | | | | |
| 2378916 | Rosa M Rivera Acevedo | ADDRESS ON FILE | | | | | | |
| 2436880 | Rosa M Rivera Baez | ADDRESS ON FILE | | | | | | |
| 2444207 | Rosa M Rivera Bermudez | ADDRESS ON FILE | | | | | | |
| 2395294 | Rosa M Rivera Bernier | ADDRESS ON FILE | | | | | | |
| 2429124 | Rosa M Rivera Figueroa | ADDRESS ON FILE | | | | | | |
| 2489881 | ROSA M RIVERA FUENTES | ADDRESS ON FILE | | | | | | |
| 2493667 | ROSA M RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 2446544 | Rosa M Rivera Martinez | ADDRESS ON FILE | | | | | | |
| 2437616 | Rosa M Rivera Reveron | ADDRESS ON FILE | | | | | | |
| 2398627 | Rosa M Rivera Reveron | ADDRESS ON FILE | | | | | | |
| 2574194 | Rosa M Rivera Reveron | ADDRESS ON FILE | | | | | | |
| 2437047 | Rosa M Rivera Rivera | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1525 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2438103 | Rosa M Rivera Rodriguez | ADDRESS ON FILE |
| 2452923 | Rosa M Rivera Rodriguez | ADDRESS ON FILE |
| 2479998 | ROSA M RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2445348 | Rosa M Rivera Vazquez | ADDRESS ON FILE |
| 2494500 | ROSA M RODRIGUEZ CINTRON | ADDRESS ON FILE |
| 2434192 | Rosa M Rodriguez Figueroa | ADDRESS ON FILE |
| 2478919 | ROSA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2498397 | ROSA M RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| 2481338 | ROSA M RODRIGUEZ MARTINEZ | ADDRESS ON FILE |
| 2383477 | Rosa M Rodriguez Ramirez | ADDRESS ON FILE |
| 2474326 | ROSA M RODRIGUEZ RAMOS | ADDRESS ON FILE |
| 2387315 | Rosa M Rodriguez Reyes | ADDRESS ON FILE |
| 2372543 | Rosa M Rodriguez Rosario | ADDRESS ON FILE |
| 2476445 | ROSA M RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2449842 | Rosa M Rodriguezi | ADDRESS ON FILE |
| 2468577 | Rosa M Rolon Fontanez | ADDRESS ON FILE |
| 2455971 | Rosa M Roman Valle | ADDRESS ON FILE |
| 2489701 | ROSA M ROSA FIGUEROA | ADDRESS ON FILE |
| 2433277 | Rosa M Rosado Rivera | ADDRESS ON FILE |
| 2438061 | Rosa M Rosario Camacho | ADDRESS ON FILE |
| 2470912 | Rosa M Rosario Rodriguez | ADDRESS ON FILE |
| 2374373 | Rosa M Ruiz Rivera | ADDRESS ON FILE |
| 2505981 | ROSA M RUSSI CASILLAS | ADDRESS ON FILE |
| 2465070 | Rosa M Sanchez Cancel | ADDRESS ON FILE |
| 2493900 | ROSA M SANCHEZ HERNANDEZ | ADDRESS ON FILE |
| 2459770 | Rosa M Sanchez Ortiz | ADDRESS ON FILE |
| 2487177 | ROSA M SANJURJO OLIVO | ADDRESS ON FILE |
| 2491416 | ROSA M SANTANA BURGOS | ADDRESS ON FILE |
| 2474215 | ROSA M SANTIAGO GALARZA | ADDRESS ON FILE |
| 2446673 | Rosa M Santiago Santiago | ADDRESS ON FILE |
| 2486154 | ROSA M SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2467017 | Rosa M Santoni Lopez | ADDRESS ON FILE |
| 2430228 | Rosa M Sevillano Seda | ADDRESS ON FILE |
| 2487949 | ROSA M SIERRA PEREZ | ADDRESS ON FILE |
| 2490289 | ROSA M SILVA CARO | ADDRESS ON FILE |
| 2497481 | ROSA M SOTO RODRIGUEZ | ADDRESS ON FILE |
| 2456409 | Rosa M Soto Santini | ADDRESS ON FILE |
| 2506231 | ROSA M TOLEDO SANCHEZ | ADDRESS ON FILE |
| 2441784 | Rosa M Torrens | ADDRESS ON FILE |
| 2391716 | Rosa M Torres Martinez | ADDRESS ON FILE |
| 2450889 | Rosa M Torres Miranda | ADDRESS ON FILE |
| 2435599 | Rosa M Torres Santiago | ADDRESS ON FILE |
| 2495830 | ROSA M TORRES SANTIAGO | ADDRESS ON FILE |
| 2481839 | ROSA M TRINIDAD LUGO | ADDRESS ON FILE |
| 2451501 | Rosa M Tua Calero | ADDRESS ON FILE |
| 2461805 | Rosa M Turpeau | ADDRESS ON FILE |
| 2427580 | Rosa M Vargas Rosario | ADDRESS ON FILE |
| 2387410 | Rosa M Vargas Sanchez | ADDRESS ON FILE |
| 2428402 | Rosa M Vazquez De Santiago | ADDRESS ON FILE |
| 2497937 | ROSA M VAZQUEZ VELEZ | ADDRESS ON FILE |
| 2397158 | Rosa M Vega Zayas | ADDRESS ON FILE |
| 2572110 | Rosa M Vega Zayas | ADDRESS ON FILE |
| 2501711 | ROSA M VELAZQUEZ BATISTA | ADDRESS ON FILE |
| 2471780 | ROSA M VELAZQUEZ RAMOS | ADDRESS ON FILE |
| 2446382 | Rosa M Velez | ADDRESS ON FILE |
| 2431490 | Rosa M Velez Cruz | ADDRESS ON FILE |
| 2498994 | ROSA M VELEZ GONZALEZ | ADDRESS ON FILE |
| 2482390 | ROSA M VELEZ RIOS | ADDRESS ON FILE |
| 2501589 | ROSA M VELEZ ROMAN | ADDRESS ON FILE |
| 2440183 | Rosa M Viera Valcalcel | ADDRESS ON FILE |
| 2398372 | Rosa M Virola Figueroa | ADDRESS ON FILE |
| 2572723 | Rosa M Virola Figueroa | ADDRESS ON FILE |
| 2446596 | Rosa M Viruet Del Rio | ADDRESS ON FILE |
| 1686427 | Rosa M. Rivera Carrasco, Luis A. Cruz Santos padres de Felix R. Cruz Rivera | ADDRESS ON FILE |
| 2399395 | Rosa Malave Pena | ADDRESS ON FILE |
| 2392611 | Rosa Malavet Napoleon | ADDRESS ON FILE |
| 2444779 | Rosa Maldonado Rodriguez | ADDRESS ON FILE |
| 1537779 | ROSA MALDONADO, MIRIAM | ADDRESS ON FILE |
| 2453083 | Rosa Mar Rodriguez Casti | ADDRESS ON FILE |
| 2418526 | ROSA MARCANO,LILLIAM S | ADDRESS ON FILE |
| 2484141 | ROSA MARIA ORTIZ ZAYAS | ADDRESS ON FILE |
| 2496651 | ROSA MARIA RUIZ VAZQUEZ | ADDRESS ON FILE |
| 2384921 | Rosa Marrero Figueroa | ADDRESS ON FILE |
| 2392376 | Rosa Marrero Sierra | ADDRESS ON FILE |
| 2430332 | Rosa Martinez Bermudez | ADDRESS ON FILE |
| 2383480 | Rosa Martinez Camacho | ADDRESS ON FILE |
| 2376152 | Rosa Martinez Leon | ADDRESS ON FILE |
| 2100658 | Rosa Martinez, Carmen | ADDRESS ON FILE |
| 2418307 | ROSA MARTINEZ,GLADYS | ADDRESS ON FILE |
| 2402962 | ROSA MARTINEZ,NORMA I | ADDRESS ON FILE |
| 2448646 | Rosa Matos Siarez | ADDRESS ON FILE |
| 2424369 | Rosa Medina | ADDRESS ON FILE |
| 2412082 | ROSA MEDINA,CARMEN E | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2469448 | Rosa Melendez Alicea | ADDRESS ON FILE |
| 2378889 | Rosa Melendez Pagan | ADDRESS ON FILE |
| 2421890 | ROSA MENDEZ,ZORAIDA | ADDRESS ON FILE |
| 2373404 | Rosa Millan Sepulveda | ADDRESS ON FILE |
| 2448476 | Rosa Miranda Maldonado | ADDRESS ON FILE |
| 2395749 | Rosa Miranda Rodriguez | ADDRESS ON FILE |
| 2409976 | ROSA MIRANDA,JUAN A | ADDRESS ON FILE |
| 2425284 | Rosa Molina Morales | ADDRESS ON FILE |
| 2409045 | ROSA MONTANEZ,FRANCISCA | ADDRESS ON FILE |
| 2422612 | ROSA MONTIJO,LOURDES A | ADDRESS ON FILE |
| 2470966 | Rosa Morales Rosario | ADDRESS ON FILE |
| 2398746 | Rosa Moreno Rodriguez | ADDRESS ON FILE |
| 2574313 | Rosa Moreno Rodriguez | ADDRESS ON FILE |
| 2391100 | Rosa Moreno Rosario | ADDRESS ON FILE |
| 2393775 | Rosa Muniz Acevedo | ADDRESS ON FILE |
| 2400765 | ROSA MUNOZ,LYDIA L | ADDRESS ON FILE |
| 2442153 | Rosa N Adorno Velez | ADDRESS ON FILE |
| 2393102 | Rosa N Alvarado Colón | ADDRESS ON FILE |
| 2398712 | Rosa N Aponte Maldonado | ADDRESS ON FILE |
| 2574279 | Rosa N Aponte Maldonado | ADDRESS ON FILE |
| 2493891 | ROSA N ATILANO GONZALEZ | ADDRESS ON FILE |
| 2428094 | Rosa N Cruz Hernandez | ADDRESS ON FILE |
| 2427921 | Rosa N Del Valle | ADDRESS ON FILE |
| 2424975 | Rosa N Falcon Ortiz | ADDRESS ON FILE |
| 2456505 | Rosa N Garcia Andino | ADDRESS ON FILE |
| 2492913 | ROSA N GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2462547 | Rosa N Hernandez Gonzlez | ADDRESS ON FILE |
| 2451966 | Rosa N Miranda Miranda | ADDRESS ON FILE |
| 2383674 | Rosa N N Reyes Reyes | ADDRESS ON FILE |
| 2487625 | ROSA N ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2463359 | Rosa N Padilla Padilla | ADDRESS ON FILE |
| 2499601 | ROSA N PEREZ RIVERA | ADDRESS ON FILE |
| 2474980 | ROSA N RAMOS MEDINA | ADDRESS ON FILE |
| 2398890 | Rosa N Ramos Rodriguez | ADDRESS ON FILE |
| 2572317 | Rosa N Ramos Rodriguez | ADDRESS ON FILE |
| 2480313 | ROSA N RODRIGUEZ DIAZ | ADDRESS ON FILE |
| 2487711 | ROSA N VALENTIN MATIAS | ADDRESS ON FILE |
| 2440428 | Rosa N Vazquez Turel | ADDRESS ON FILE |
| 2375082 | Rosa N Velez Huertas | ADDRESS ON FILE |
| 2474193 | ROSA N VELEZ PADILLA | ADDRESS ON FILE |
| 2380839 | Rosa Natal Cacho | ADDRESS ON FILE |
| 1525336 | Rosa Navarro, Carmen R. | ADDRESS ON FILE |
| 2422837 | ROSA NAVARRO,MARIA DEL C | ADDRESS ON FILE |
| 2392364 | Rosa Negron Ortiz | ADDRESS ON FILE |
| 2466477 | Rosa Nieves Rodriguez | ADDRESS ON FILE |
| 2372337 | Rosa Noemi Bell Bayron | ADDRESS ON FILE |
| 1217010 | Rosa Nunez, Humberto | ADDRESS ON FILE |
| 2175582 | ROSA NUNEZ, HUMBERTO | ADDRESS ON FILE |
| 2444216 | Rosa O Escalera Gutierrez | ADDRESS ON FILE |
| 2377689 | Rosa Oliques Maldonado | ADDRESS ON FILE |
| 2393056 | Rosa Oliveras Simonetti | ADDRESS ON FILE |
| 2469681 | Rosa Orengo Rohena | ADDRESS ON FILE |
| 2419880 | ROSA ORTA,EFRAIN | ADDRESS ON FILE |
| 2379058 | Rosa Ortega Morett | ADDRESS ON FILE |
| 2449084 | Rosa Ortega Rios | ADDRESS ON FILE |
| 2395926 | Rosa Ortega Rivera | ADDRESS ON FILE |
| 2394094 | Rosa Ortiz Rivera | ADDRESS ON FILE |
| 2429704 | Rosa Ortiz Valentin | ADDRESS ON FILE |
| 2411656 | ROSA ORTIZ,BENJAMIN | ADDRESS ON FILE |
| 2418099 | ROSA ORTIZ,DANIEL R | ADDRESS ON FILE |
| 2391041 | Rosa Pabon Pellot | ADDRESS ON FILE |
| 2022384 | Rosa Pabon, Carmen | ADDRESS ON FILE |
| 2403823 | ROSA PADILLA,PAULA H | ADDRESS ON FILE |
| 2414172 | ROSA PARES,JOAQUIN | ADDRESS ON FILE |
| 2440303 | Rosa Pe\A Brito | ADDRESS ON FILE |
| 2422190 | ROSA PENA,MADELEINE | ADDRESS ON FILE |
| 2414249 | ROSA PENNISTOWN,LITZA M | ADDRESS ON FILE |
| 2396900 | Rosa Perez | ADDRESS ON FILE |
| 2574088 | Rosa Perez | ADDRESS ON FILE |
| 2373092 | Rosa Perez Hernandez | ADDRESS ON FILE |
| 2388652 | Rosa Perez Massas | ADDRESS ON FILE |
| 2371445 | Rosa Perez Perdomo | ADDRESS ON FILE |
| 2413387 | ROSA PEREZ,ANGEL E | ADDRESS ON FILE |
| 2401688 | ROSA PEREZ,RENE | ADDRESS ON FILE |
| 2402151 | ROSA PEREZ,WILSON | ADDRESS ON FILE |
| 2397015 | Rosa Quijano Montañez | ADDRESS ON FILE |
| 2571967 | Rosa Quijano Montañez | ADDRESS ON FILE |
| 2391241 | Rosa Quiles Gutierrez | ADDRESS ON FILE |
| 1773582 | Rosa Quiles, Johanna | ADDRESS ON FILE |
| 2504691 | ROSA R DIAZ ORTIZ | ADDRESS ON FILE |
| 2425433 | Rosa R Figueroa Cintron | ADDRESS ON FILE |
| 2436329 | Rosa R Ramos Felix | ADDRESS ON FILE |
| 2388154 | Rosa R Rivera Reyes | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1527 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2429266 | Rosa R Rivera Santiago | ADDRESS ON FILE | | | | |
| 2427907 | Rosa Ramirez Maldonado | ADDRESS ON FILE | | | | |
| 2419535 | ROSA RAMIREZ,MINERVA | ADDRESS ON FILE | | | | |
| 2371477 | Rosa Ramos Antongiorgi | ADDRESS ON FILE | | | | |
| 2395943 | Rosa Ramos Calderon | ADDRESS ON FILE | | | | |
| 2453404 | Rosa Ramos Morales | ADDRESS ON FILE | | | | |
| 1448898 | Rosa Ramos, Jose J. | ADDRESS ON FILE | | | | |
| 2386601 | Rosa Renta Vega | ADDRESS ON FILE | | | | |
| 2463821 | Rosa Reyes Cruz | ADDRESS ON FILE | | | | |
| 2451354 | Rosa Reyes Diaz | ADDRESS ON FILE | | | | |
| 2376298 | Rosa Rios Lugo | ADDRESS ON FILE | | | | |
| 2463058 | Rosa Rios Morales | ADDRESS ON FILE | | | | |
| 2433243 | Rosa Rivera Andino | ADDRESS ON FILE | | | | |
| 2396003 | Rosa Rivera Borrero | ADDRESS ON FILE | | | | |
| 2424645 | Rosa Rivera Espinell | ADDRESS ON FILE | | | | |
| 2392541 | Rosa Rivera Lopez | ADDRESS ON FILE | | | | |
| 2468030 | Rosa Rivera Perez | ADDRESS ON FILE | | | | |
| 2427954 | Rosa Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 1493264 | ROSA RIVERA, MILAGROS | ADDRESS ON FILE | | | | |
| 1557908 | Rosa Rivera, Nichole | ADDRESS ON FILE | | | | |
| 2406791 | ROSA RIVERA,EDNA L | ADDRESS ON FILE | | | | |
| 2420864 | ROSA RIVERA,JOSE L | ADDRESS ON FILE | | | | |
| 2401583 | ROSA RIVERA,MARIA I | ADDRESS ON FILE | | | | |
| 2409148 | ROSA RIVERA,NOEL | ADDRESS ON FILE | | | | |
| 2407381 | ROSA RIVERA,NOEMI | ADDRESS ON FILE | | | | |
| 2404039 | ROSA RIVERA,TOMAS | ADDRESS ON FILE | | | | |
| 2416118 | ROSA RIVERA,VIRGINIA | ADDRESS ON FILE | | | | |
| 2458128 | Rosa Ro Hrivera | ADDRESS ON FILE | | | | |
| 2452237 | Rosa Ro Mgaray | ADDRESS ON FILE | | | | |
| 2452072 | Rosa Ro Quinones | ADDRESS ON FILE | | | | |
| 2445712 | Rosa Ro Rondon | ADDRESS ON FILE | | | | |
| 2451884 | Rosa Rodriguez Bonilla | ADDRESS ON FILE | | | | |
| 2347737 | Rosa Rodriguez Cabrera | ADDRESS ON FILE | | | | |
| 2390555 | Rosa Rodriguez Caceres | ADDRESS ON FILE | | | | |
| 2460316 | Rosa Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2431130 | Rosa Rodriguez De Jesus | ADDRESS ON FILE | | | | |
| 2450440 | Rosa Rodriguez Jesus | ADDRESS ON FILE | | | | |
| 2393295 | Rosa Rodriguez Marrero | ADDRESS ON FILE | | | | |
| 2388837 | Rosa Rodriguez Ocasio | ADDRESS ON FILE | | | | |
| 2374234 | Rosa Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2470724 | Rosa Rodriguez Simono | ADDRESS ON FILE | | | | |
| 2409880 | ROSA RODRIGUEZ,LUISA E | ADDRESS ON FILE | | | | |
| 2403507 | ROSA RODRIGUEZ,MAGDALENA | ADDRESS ON FILE | | | | |
| 2414793 | ROSA RODRIGUEZ,MINERVA | ADDRESS ON FILE | | | | |
| 2400253 | ROSA RODRIGUEZ,RAFAEL | ADDRESS ON FILE | | | | |
| 2373291 | Rosa Rohena Figueroa | ADDRESS ON FILE | | | | |
| 2386935 | Rosa Romero Castro | ADDRESS ON FILE | | | | |
| 2430967 | Rosa Rosa Medina | ADDRESS ON FILE | | | | |
| 2388191 | Rosa Rosa Villanueva | ADDRESS ON FILE | | | | |
| 2406744 | ROSA ROSA,LILLIAM T | ADDRESS ON FILE | | | | |
| 2408931 | ROSA ROSA,LUIS B | ADDRESS ON FILE | | | | |
| 2411727 | ROSA ROSADO,LISSETTE M | ADDRESS ON FILE | | | | |
| 2414262 | ROSA ROSADO,MILAGROS | ADDRESS ON FILE | | | | |
| 2406616 | ROSA ROSARIO,JOSE A | ADDRESS ON FILE | | | | |
| 2439411 | Rosa Ruiz Lopez | ADDRESS ON FILE | | | | |
| 430587 | Rosa Ruiz, Raquel | ADDRESS ON FILE | | | | |
| 1082518 | ROSA RUIZ, RAQUEL | ADDRESS ON FILE | | | | |
| 2399557 | Rosa Russe Garcia | ADDRESS ON FILE | | | | |
| 2384763 | Rosa Salas Sanchez | ADDRESS ON FILE | | | | |
| 2394105 | Rosa Sanchez Acevedo | ADDRESS ON FILE | | | | |
| 2382634 | Rosa Sanchez Del | ADDRESS ON FILE | | | | |
| 2383216 | Rosa Sanchez Fuentes | ADDRESS ON FILE | | | | |
| 2414501 | ROSA SANCHEZ,VIVIAN | ADDRESS ON FILE | | | | |
| 2389293 | Rosa Santana Sepulveda | ADDRESS ON FILE | | | | |
| 2409598 | ROSA SANTANA,ANTONIA | ADDRESS ON FILE | | | | |
| 2418727 | ROSA SANTANA,MARTA A | ADDRESS ON FILE | | | | |
| 2376003 | Rosa Santiago Concepcion | ADDRESS ON FILE | | | | |
| 2372196 | Rosa Santiago Conde | ADDRESS ON FILE | | | | |
| 2428850 | Rosa Santiago Delgado | ADDRESS ON FILE | | | | |
| 2397328 | Rosa Santiago Mejias | ADDRESS ON FILE | | | | |
| 2574707 | Rosa Santiago Mejias | ADDRESS ON FILE | | | | |
| 2393587 | Rosa Santos Rodriguez | ADDRESS ON FILE | | | | |
| 2379045 | Rosa Santos Russe | ADDRESS ON FILE | | | | |
| 2466170 | Rosa Santos Santiago | ADDRESS ON FILE | | | | |
| 2425844 | Rosa Serrano Wilfredo | ADDRESS ON FILE | | | | |
| 2416293 | ROSA SIFRE,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2464260 | Rosa Silva Ortiz | ADDRESS ON FILE | | | | |
| 2405304 | ROSA SOBERAL,EMELINA | ADDRESS ON FILE | | | | |
| 2386240 | Rosa Soto Colon | ADDRESS ON FILE | | | | |
| 2391112 | Rosa Soto Leon | ADDRESS ON FILE | | | | |
| 2461282 | Rosa T Pimentel Ortiz | ADDRESS ON FILE | | | | |
| 2492943 | ROSA T VAZQUEZ COTTO | ADDRESS ON FILE | | | | |
| 2421433 | ROSA TALAVERA,LUZ M | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1528 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2384228 | Rosa Torres Rodriguez | ADDRESS ON FILE |
| 1634970 | ROSA TORRES, MARIA J. | ADDRESS ON FILE |
| 2406336 | ROSA TORRES,AURORA | ADDRESS ON FILE |
| 2380163 | Rosa V Green Santiago | ADDRESS ON FILE |
| 2426236 | Rosa V Juarbe Qui&Ones | ADDRESS ON FILE |
| 2455611 | Rosa V Lozano Torres | ADDRESS ON FILE |
| 2477688 | ROSA V ORTIZ PEREZ | ADDRESS ON FILE |
| 2486302 | ROSA V ORTIZ TORRES | ADDRESS ON FILE |
| 2468725 | Rosa V Pagan Calderas | ADDRESS ON FILE |
| 2480224 | ROSA V QUINONEZ ORTIZ | ADDRESS ON FILE |
| 2496158 | ROSA V TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2378810 | Rosa V V Nunez Collazo | ADDRESS ON FILE |
| 2390785 | Rosa Valdes Diaz | ADDRESS ON FILE |
| 2452753 | Rosa Vallejo Maribel | ADDRESS ON FILE |
| 2409559 | ROSA VALLES,MELBA J | ADDRESS ON FILE |
| 2392077 | Rosa Vargas Polanco | ADDRESS ON FILE |
| 2387221 | Rosa Vargas Sepulveda | ADDRESS ON FILE |
| 2441773 | Rosa Vazquez Mu\U2 | ADDRESS ON FILE |
| 2441438 | Rosa Vazquez Rivera | ADDRESS ON FILE |
| 2371526 | Rosa Vazquez Rodriguez | ADDRESS ON FILE |
| 2378334 | Rosa Vazquez Soto | ADDRESS ON FILE |
| 1738363 | Rosa Vazquez, Aura Ivis | ADDRESS ON FILE |
| 1717139 | Rosa Vázquez, Aura Ivis | ADDRESS ON FILE |
| 2422614 | ROSA VAZQUEZ,SYLVIA | ADDRESS ON FILE |
| 2419780 | ROSA VEGA,ANGELA | ADDRESS ON FILE |
| 2420375 | ROSA VEGA,MARIBEL | ADDRESS ON FILE |
| 2389068 | Rosa Velez Bonilla | ADDRESS ON FILE |
| 2442600 | Rosa Velez Vargas | ADDRESS ON FILE |
| 2418876 | ROSA VERA,WILMA I | ADDRESS ON FILE |
| 2384876 | Rosa Villalba Ortiz | ADDRESS ON FILE |
| 2421003 | ROSA VILLANUEVA,MARGIE | ADDRESS ON FILE |
| 2487962 | ROSA Y MALDONADO PENA | ADDRESS ON FILE |
| 2437027 | Rosa Y Raffucci Lorenzo | ADDRESS ON FILE |
| 2480543 | ROSA Y ROMAN MARTINEZ | ADDRESS ON FILE |
| 2425437 | Rosa Zayas Ivette | ADDRESS ON FILE |
| 2408172 | ROSA ZAYAS,AIDA C | ADDRESS ON FILE |
| 2153076 | Rosa, Elmer Pagan | ADDRESS ON FILE |
| 2497525 | ROSABEL ALMEIDA DIAZ | ADDRESS ON FILE |
| 2505163 | ROSABEL QUILES SANTIAGO | ADDRESS ON FILE |
| 2496331 | ROSABEL VEGA SANTIAGO | ADDRESS ON FILE |
| 2397854 | Rosabel De Jesus Nevarez | ADDRESS ON FILE |
| 2571826 | Rosabel De Jesus Nevarez | ADDRESS ON FILE |
| 2454375 | Rosabel Ro Nieves | ADDRESS ON FILE |
| 2471323 | Rosabelle Padin Batista | ADDRESS ON FILE |
| 2415974 | ROSADO AGUILERA,INES | ADDRESS ON FILE |
| 2406503 | ROSADO ALEJANDRO,LYDIA | ADDRESS ON FILE |
| 2419264 | ROSADO ALICEA,ELIA M | ADDRESS ON FILE |
| 2419419 | ROSADO ALICEA,NORMA I | ADDRESS ON FILE |
| 2414819 | ROSADO ALICEA,PETRA | ADDRESS ON FILE |
| 2399951 | ROSADO ALICEA,REBECA | ADDRESS ON FILE |
| 1462888 | ROSADO AQUINO, MARIO R | ADDRESS ON FILE |
| 2411944 | ROSADO BAEZ,MARIA E | ADDRESS ON FILE |
| 2418298 | ROSADO BARRETO,ALICIA | ADDRESS ON FILE |
| 2420901 | ROSADO BATISTA,SAMUEL | ADDRESS ON FILE |
| 1807103 | Rosado Berrios, Ruth | ADDRESS ON FILE |
| 1550733 | ROSADO BULTES, LUIS A. | ADDRESS ON FILE |
| 2423131 | ROSADO CALDERON,ANA M | ADDRESS ON FILE |
| 2403437 | ROSADO CALDERON,VICTOR M | ADDRESS ON FILE |
| 2401370 | ROSADO CALDERON,YOLANDA | ADDRESS ON FILE |
| 1675654 | Rosado Calvente, Luis A | ADDRESS ON FILE |
| 2414930 | ROSADO CANDELARIO,MARIA | ADDRESS ON FILE |
| 2408435 | ROSADO CANDELARIO,MARIBEL | ADDRESS ON FILE |
| 834412 | ROSADO CAPELES, JUAN JOSE | ADDRESS ON FILE |
| 253748 | ROSADO CAPELES, JUAN JOSE | ADDRESS ON FILE |
| 2405041 | ROSADO CARDONA,ZAIDA E | ADDRESS ON FILE |
| 2401548 | ROSADO CASES,GLORIA | ADDRESS ON FILE |
| 1549966 | ROSADO CASTRO, ZORAIDA | ADDRESS ON FILE |
| 2406540 | ROSADO CENTENO,CELINA | ADDRESS ON FILE |
| 2411231 | ROSADO CESTARYS,IVETTE DEL L | ADDRESS ON FILE |
| 2415235 | ROSADO CHAPARRO,MANUEL | ADDRESS ON FILE |
| 1420648 | ROSADO CHARON, MONSERRATE | ADDRESS ON FILE |
| 2412578 | ROSADO COLLAZO,CARMEN | ADDRESS ON FILE |
| 2418001 | ROSADO COLLAZO,MARIBEL | ADDRESS ON FILE |
| 2447468 | Rosado Colon Jose A. | ADDRESS ON FILE |
| 2420933 | ROSADO COLON,ULDA R | ADDRESS ON FILE |
| 1774205 | Rosado Cordero, Marilyn | ADDRESS ON FILE |
| 2451404 | Rosado Cruz Mario | ADDRESS ON FILE |
| 247294 | ROSADO CRUZ, JOSE ENRIQUE | ADDRESS ON FILE |
| 2399839 | ROSADO CRUZ,LUIS A | ADDRESS ON FILE |
| 2406983 | ROSADO CRUZ,LUIS R. | ADDRESS ON FILE |
| 2418032 | ROSADO DAVILA,CARLOS M | ADDRESS ON FILE |
| 2417532 | ROSADO DAVILA,HECTOR L | ADDRESS ON FILE |
| 2418618 | ROSADO DAVILA,MAYRA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1529 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2400814 | ROSADO DAVILA,SANTA S | ADDRESS ON FILE | | | | | | |
| 1912877 | Rosado de Jesus, Maria Elena | ADDRESS ON FILE | | | | | | |
| 2418568 | ROSADO DE JESUS,IRMA I | ADDRESS ON FILE | | | | | | |
| 2403584 | ROSADO DE JESUS,IRMA L | ADDRESS ON FILE | | | | | | |
| 2419388 | ROSADO DE JESUS,SONIA | ADDRESS ON FILE | | | | | | |
| 1763156 | Rosado Diaz, Milagros | ADDRESS ON FILE | | | | | | |
| 2405302 | ROSADO DIAZ,BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2414698 | ROSADO DIAZ,MARTINA | ADDRESS ON FILE | | | | | | |
| 1564308 | Rosado Figueroa, Juan C. | ADDRESS ON FILE | | | | | | |
| 2418826 | ROSADO FIGUEROA,CARMEN D | ADDRESS ON FILE | | | | | | |
| 2422979 | ROSADO FIGUEROA,IDA L | ADDRESS ON FILE | | | | | | |
| 2404343 | ROSADO FIGUEROA,JOSE O | ADDRESS ON FILE | | | | | | |
| 2404284 | ROSADO FIGUEROA,SOR V | ADDRESS ON FILE | | | | | | |
| 1759642 | Rosado Flores, Natalia | ADDRESS ON FILE | | | | | | |
| 2403695 | ROSADO FLORES,ANNA L | ADDRESS ON FILE | | | | | | |
| 2414016 | ROSADO GALARZA,EMMANUEL | ADDRESS ON FILE | | | | | | |
| 2450483 | Rosado Gonzalez Grisel | ADDRESS ON FILE | | | | | | |
| 1470213 | ROSADO GONZALEZ, ROSA A. | ADDRESS ON FILE | | | | | | |
| 2419816 | ROSADO GONZALEZ,AIXA M | ADDRESS ON FILE | | | | | | |
| 2412377 | ROSADO GONZALEZ,CARMEN | ADDRESS ON FILE | | | | | | |
| 2399945 | ROSADO GONZALEZ,CARMEN Z | ADDRESS ON FILE | | | | | | |
| 2410918 | ROSADO GONZALEZ,MARIA C | ADDRESS ON FILE | | | | | | |
| 2402968 | ROSADO GONZALEZ,MARIA T | ADDRESS ON FILE | | | | | | |
| 2420372 | ROSADO GUZMAN,MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1721629 | ROSADO HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1751398 | ROSADO HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1453823 | ROSADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1453808 | Rosado Hernandez, Jimmy | ADDRESS ON FILE | | | | | | |
| 1453827 | Rosado Hernandez, Juan Orlando | ADDRESS ON FILE | | | | | | |
| 1453810 | ROSADO HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 2405663 | ROSADO HERNANDEZ,MARIA M | ADDRESS ON FILE | | | | | | |
| 2409064 | ROSADO HERNANDEZ,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2407824 | ROSADO HERNANDEZ,YOLANDA M | ADDRESS ON FILE | | | | | | |
| 2402839 | ROSADO JIMENEZ,LUZ M | ADDRESS ON FILE | | | | | | |
| 2450364 | Rosado L Suarez Edgardo L. | ADDRESS ON FILE | | | | | | |
| 2416886 | ROSADO LAMBARRI,IMELDA | ADDRESS ON FILE | | | | | | |
| 2408914 | ROSADO LAUREANO,CARMEN A | ADDRESS ON FILE | | | | | | |
| 2410278 | ROSADO LOIZ,GLORIA E | ADDRESS ON FILE | | | | | | |
| 2447874 | Rosado Lopez Jeremias | ADDRESS ON FILE | | | | | | |
| 2402781 | ROSADO LOPEZ,KETTY | ADDRESS ON FILE | | | | | | |
| 2415469 | ROSADO LORENZO,JUDITH | ADDRESS ON FILE | | | | | | |
| 2419717 | ROSADO LOZADA,MARIA C | ADDRESS ON FILE | | | | | | |
| 2404293 | ROSADO MALDONADO,ANA R | ADDRESS ON FILE | | | | | | |
| 2417643 | ROSADO MALDONADO,HELEN | ADDRESS ON FILE | | | | | | |
| 2408682 | ROSADO MALDONADO,MARIA T | ADDRESS ON FILE | | | | | | |
| 2411420 | ROSADO MALDONADO,MARINA | ADDRESS ON FILE | | | | | | |
| 2403542 | ROSADO MALDONADO,NORMA | ADDRESS ON FILE | | | | | | |
| 2399859 | ROSADO MALDONADO,VIOLETA | ADDRESS ON FILE | | | | | | |
| 2403591 | ROSADO MALPICA,JACINTO | ADDRESS ON FILE | | | | | | |
| 2404018 | ROSADO MANZANET,IRIS B | ADDRESS ON FILE | | | | | | |
| 2405658 | ROSADO MARQUEZ,SONIA M | ADDRESS ON FILE | | | | | | |
| 1755727 | Rosado Martinez, Ruben | ADDRESS ON FILE | | | | | | |
| 2400635 | ROSADO MARTINEZ,LUIS O | ADDRESS ON FILE | | | | | | |
| 2417958 | ROSADO MARTINEZ,MARIA | ADDRESS ON FILE | | | | | | |
| 2414953 | ROSADO MELENDEZ,JOSE H | ADDRESS ON FILE | | | | | | |
| 2403418 | ROSADO MELENDEZ,RAFAEL | ADDRESS ON FILE | | | | | | |
| 2424406 | Rosado Mendez Evelyn | ADDRESS ON FILE | | | | | | |
| 2421207 | ROSADO MERCADO,WANDA I | ADDRESS ON FILE | | | | | | |
| 2401269 | ROSADO MOLINA,MIRNA L | ADDRESS ON FILE | | | | | | |
| 2405004 | ROSADO MONTANO,INES M | ADDRESS ON FILE | | | | | | |
| 2407048 | ROSADO MORA,CARMEN | ADDRESS ON FILE | | | | | | |
| 2409839 | ROSADO MORA,OLGA E | ADDRESS ON FILE | | | | | | |
| 1421693 | ROSADO MORALES, AYMEE DEL C. | ADDRESS ON FILE | | | | | | |
| 2422781 | ROSADO MORALES, AYMEE DEL C | ADDRESS ON FILE | | | | | | |
| 2412033 | ROSADO MORALES,RAMON | ADDRESS ON FILE | | | | | | |
| 2409494 | ROSADO MORALES,ZULMA DEL P | ADDRESS ON FILE | | | | | | |
| 2421206 | ROSADO MUNIZ,CYNTHIA | ADDRESS ON FILE | | | | | | |
| 2419964 | ROSADO MUNOZ,ROSAURA | ADDRESS ON FILE | | | | | | |
| 2417893 | ROSADO NEVAREZ,BLANCA | ADDRESS ON FILE | | | | | | |
| 2418034 | ROSADO NIEVES,NORMA I | ADDRESS ON FILE | | | | | | |
| 2403809 | ROSADO NUNEZ,EDWIN | ADDRESS ON FILE | | | | | | |
| 2419492 | ROSADO OCASIO,MYRIAM M | ADDRESS ON FILE | | | | | | |
| 2416192 | ROSADO OLAVARRIA,CARMEN L | ADDRESS ON FILE | | | | | | |
| 1890716 | Rosado Ortiz, Ana L. | ADDRESS ON FILE | | | | | | |
| 2415614 | ROSADO ORTIZ,ANA L | ADDRESS ON FILE | | | | | | |
| 2421353 | ROSADO ORTIZ,HILDA | ADDRESS ON FILE | | | | | | |
| 2412719 | ROSADO OSORIO,ELENA | ADDRESS ON FILE | | | | | | |
| 2419903 | ROSADO OSORIO,MIGUELINA | ADDRESS ON FILE | | | | | | |
| 2403058 | ROSADO OSORIO,RAQUEL | ADDRESS ON FILE | | | | | | |
| 2409967 | ROSADO OSORIO,YAZMIN | ADDRESS ON FILE | | | | | | |
| 2406058 | ROSADO PACHECO,ANA M | ADDRESS ON FILE | | | | | | |
| 2418333 | ROSADO PADILLA,AMARALIS | ADDRESS ON FILE | | | | | | |
| 2407058 | ROSADO PANTOJA,HAYDEE | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408838 | ROSADO PEREZ,ADA | ADDRESS ON FILE | | | | |
| 2409091 | ROSADO PEREZ,ANGEL D | ADDRESS ON FILE | | | | |
| 2414574 | ROSADO PEREZ,WALESKA | ADDRESS ON FILE | | | | |
| 2421384 | ROSADO PEREZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2421897 | ROSADO PRATTS,MARITZA DE L | ADDRESS ON FILE | | | | |
| 494541 | Rosado Quinones, Ramon | ADDRESS ON FILE | | | | |
| 2412396 | ROSADO QUINONES,IVETTE | ADDRESS ON FILE | | | | |
| 2432353 | Rosado Ramirez Maribel | ADDRESS ON FILE | | | | |
| 2223062 | Rosado Reyes, Raul A. | ADDRESS ON FILE | | | | |
| 1588664 | Rosado Rivera, William | ADDRESS ON FILE | | | | |
| 2414647 | ROSADO RIVERA,ARLEEN | ADDRESS ON FILE | | | | |
| 2400262 | ROSADO RIVERA,GLORIA E | ADDRESS ON FILE | | | | |
| 2420496 | ROSADO RIVERA,JUANA | ADDRESS ON FILE | | | | |
| 2409195 | ROSADO RIVERA,LUCILA | ADDRESS ON FILE | | | | |
| 2407661 | ROSADO RIVERA,MARIA M | ADDRESS ON FILE | | | | |
| 2413135 | ROSADO RIVERA,MARTHA I | ADDRESS ON FILE | | | | |
| 2400692 | ROSADO RIVERA,NELIDA | ADDRESS ON FILE | | | | |
| 2403971 | ROSADO RIVERA,OLGA M | ADDRESS ON FILE | | | | |
| 2446440 | Rosado Ro Gonzalez | ADDRESS ON FILE | | | | |
| 2423843 | Rosado Ro Munoz | ADDRESS ON FILE | | | | |
| 2432763 | Rosado Ro Sanchez | ADDRESS ON FILE | | | | |
| 2047728 | Rosado Rodriguez, Rebeca | ADDRESS ON FILE | | | | |
| 2405855 | ROSADO RODRIGUEZ,EDDIE | ADDRESS ON FILE | | | | |
| 2420262 | ROSADO RODRIGUEZ,FELIX A | ADDRESS ON FILE | | | | |
| 2401896 | ROSADO RODRIGUEZ,IRVING | ADDRESS ON FILE | | | | |
| 2406497 | ROSADO RODRIGUEZ,MADELINE | ADDRESS ON FILE | | | | |
| 2412808 | ROSADO RODRIGUEZ,MARIA A | ADDRESS ON FILE | | | | |
| 2418737 | ROSADO RODRIGUEZ,MARIA DEL P | ADDRESS ON FILE | | | | |
| 2406986 | ROSADO RODRIGUEZ,SARA | ADDRESS ON FILE | | | | |
| 1826142 | Rosado Rodz, Rebeca | ADDRESS ON FILE | | | | |
| 2403267 | ROSADO ROJAS,WANDA I | ADDRESS ON FILE | | | | |
| 2416637 | ROSADO ROMERO,MARTA | ADDRESS ON FILE | | | | |
| 1130876 | ROSADO ROSADO, PAULA | ADDRESS ON FILE | | | | |
| 2419019 | ROSADO ROSADO,IRMA M | ADDRESS ON FILE | | | | |
| 2408715 | ROSADO ROSADO,MANUEL | ADDRESS ON FILE | | | | |
| 2423090 | ROSADO ROSADO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2401716 | ROSADO ROSADO,VALENTIN | ADDRESS ON FILE | | | | |
| 1473588 | Rosado Rosario, Jaime | ADDRESS ON FILE | | | | |
| 2405985 | ROSADO ROSARIO,JOSE E | ADDRESS ON FILE | | | | |
| 2422047 | ROSADO ROSARIO,MAYDA | ADDRESS ON FILE | | | | |
| 2415242 | ROSADO RUIZ,CARLOS M | ADDRESS ON FILE | | | | |
| 1508469 | ROSADO SANCHEZ, AIDA I. | ADDRESS ON FILE | | | | |
| 2409109 | ROSADO SANTANA,LOIDA E | ADDRESS ON FILE | | | | |
| 2409803 | ROSADO SANTANA,MARIANO | ADDRESS ON FILE | | | | |
| 2417400 | ROSADO SANTANA,ROBERTO | ADDRESS ON FILE | | | | |
| 1071241 | ROSADO SANTIAGO, NIXA M. | ADDRESS ON FILE | | | | |
| 2133340 | Rosado Santiago, William | PO Box 40177 | | San Juan | PR | 00940-0177 |
| 2402348 | ROSADO SANTIAGO,ANA W. | ADDRESS ON FILE | | | | |
| 2413085 | ROSADO SANTIAGO,EDNA | ADDRESS ON FILE | | | | |
| 2411517 | ROSADO SANTIAGO,EDWIN J | ADDRESS ON FILE | | | | |
| 2416173 | ROSADO SANTIAGO,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2404726 | ROSADO SANTIAGO,NORMA | ADDRESS ON FILE | | | | |
| 1976862 | Rosado Santos, Arnaldo L. | ADDRESS ON FILE | | | | |
| 2413977 | ROSADO SANTOS,CARMEN M | ADDRESS ON FILE | | | | |
| 2451788 | Rosado Sepulveda Marisol | ADDRESS ON FILE | | | | |
| 2414526 | ROSADO SEPULVEDA,JUAN A | ADDRESS ON FILE | | | | |
| 2401729 | ROSADO SERRANO,MARIA C | ADDRESS ON FILE | | | | |
| 1781882 | ROSADO SOTO , SUHEIMARIE | ADDRESS ON FILE | | | | |
| 2443962 | Rosado Soto Maria A. | ADDRESS ON FILE | | | | |
| 2175591 | ROSADO SOTO, MARIA | ADDRESS ON FILE | | | | |
| 1932411 | Rosado Soto, Maria De Los A. | ADDRESS ON FILE | | | | |
| 1829485 | Rosado Soto, Suheimarie | ADDRESS ON FILE | | | | |
| 2402844 | ROSADO SOTO,LUZ V | ADDRESS ON FILE | | | | |
| 1213137 | ROSADO TORRES, HAYDY | ADDRESS ON FILE | | | | |
| 1466614 | ROSADO TORRES, MARIA M. | ADDRESS ON FILE | | | | |
| 2421254 | ROSADO TORRES,ENID | ADDRESS ON FILE | | | | |
| 2408869 | ROSADO TORRES,HAYDEE | ADDRESS ON FILE | | | | |
| 2400835 | ROSADO TORRES,OLGA | ADDRESS ON FILE | | | | |
| 2451225 | Rosado V Vazquez | ADDRESS ON FILE | | | | |
| 2093376 | Rosado Valentin, Carmen M. | ADDRESS ON FILE | | | | |
| 2410702 | ROSADO VALENTIN,ADA L | ADDRESS ON FILE | | | | |
| 2422661 | ROSADO VALENTIN,MARIBEL | ADDRESS ON FILE | | | | |
| 2403053 | ROSADO VAZQUEZ,NILDA | ADDRESS ON FILE | | | | |
| 2403791 | ROSADO VAZQUEZ,NORMA DEL C | ADDRESS ON FILE | | | | |
| 495477 | ROSADO VEGA, LESDIANETTE | ADDRESS ON FILE | | | | |
| 2420678 | ROSADO VEGA,GUILLERMO | ADDRESS ON FILE | | | | |
| 2422244 | ROSADO VEGA,ISMAEL | ADDRESS ON FILE | | | | |
| 1466620 | ROSADO VELEZ, MARIA | ADDRESS ON FILE | | | | |
| 922225 | ROSADO VELEZ, MARIA | ADDRESS ON FILE | | | | |
| 2409853 | ROSADO ZAMBRANA,VILMA I | ADDRESS ON FILE | | | | |
| 2408657 | ROSADO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2382544 | Rosadylia Colon Aponte | ADDRESS ON FILE | | | | |
| 2502685 | ROSAEL  CEDENO FIGUEROA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1531 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2495062 | ROSAEL COLON PENALBERT | ADDRESS ON FILE | | | | | |
| 2492702 | ROSAEL FERRER CAMACHO | ADDRESS ON FILE | | | | | |
| 2489765 | ROSAEL ORTIZ ROSADO | ADDRESS ON FILE | | | | | |
| 2499411 | ROSAEL RIVERA RIOS | ADDRESS ON FILE | | | | | |
| 2494479 | ROSAEL VARGAS QUINONES | ADDRESS ON FILE | | | | | |
| 2383597 | Rosael Ramos Mauras | ADDRESS ON FILE | | | | | |
| 2487810 | ROSAIDA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | |
| 2493534 | ROSAIDA MORALES CLEMENTE | ADDRESS ON FILE | | | | | |
| 2385515 | Rosaida Acevedo Garcia | ADDRESS ON FILE | | | | | |
| 2448778 | Rosaida Cruz Garcia | ADDRESS ON FILE | | | | | |
| 2470097 | Rosailyne Carrasquillo Diaz | ADDRESS ON FILE | | | | | |
| 2451550 | Rosaira Rosa Ramos | ADDRESS ON FILE | | | | | |
| 2476539 | ROSALBA COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2479503 | ROSALBA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2484239 | ROSALBA OTERO ORTIZ | ADDRESS ON FILE | | | | | |
| 2495502 | ROSALBA SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497517 | ROSALBA VELEZ PIZARRO | ADDRESS ON FILE | | | | | |
| 2507216 | ROSALEE PEREZ OSORIO | ADDRESS ON FILE | | | | | |
| 2491793 | ROSALES IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | |
| 2433888 | Rosali Garcia Perez | ADDRESS ON FILE | | | | | |
| 2450964 | Rosali Ramos Quiles | ADDRESS ON FILE | | | | | |
| 2487305 | ROSALIA ALVAREZ RIOS | ADDRESS ON FILE | | | | | |
| 2498920 | ROSALIA COSS NUNEZ | ADDRESS ON FILE | | | | | |
| 2481703 | ROSALIA DIAZ GOMEZ | ADDRESS ON FILE | | | | | |
| 2491917 | ROSALIA FELICIANO CRESPO | ADDRESS ON FILE | | | | | |
| 2498318 | ROSALIA JUARBE CORCHADO | ADDRESS ON FILE | | | | | |
| 2500613 | ROSALIA MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2481793 | ROSALIA MORA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2482633 | ROSALIA RIVERA MOLINA | ADDRESS ON FILE | | | | | |
| 2504388 | ROSALIA ROSARIO JORGE | ADDRESS ON FILE | | | | | |
| 2481082 | ROSALIA ROSARIO RIVAS | ADDRESS ON FILE | | | | | |
| 2498526 | ROSALIA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2490972 | ROSALIA SANTANA ROSARIO | ADDRESS ON FILE | | | | | |
| 2494756 | ROSALIA TORRES CRESPO | ADDRESS ON FILE | | | | | |
| 2494400 | ROSALIA TORRES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2438078 | Rosalia Aviles Ramos | ADDRESS ON FILE | | | | | |
| 2396798 | Rosalia Ayuso Benitez | ADDRESS ON FILE | | | | | |
| 2372936 | Rosalia Benitez Castro | ADDRESS ON FILE | | | | | |
| 2433158 | Rosalia Caraballo Aponte | ADDRESS ON FILE | | | | | |
| 2443656 | Rosalia Correa Rodriguez | ADDRESS ON FILE | | | | | |
| 2393838 | Rosalia Gonzalez Beniquez | ADDRESS ON FILE | | | | | |
| 2384784 | Rosalia Hernandez Colon | ADDRESS ON FILE | | | | | |
| 2375464 | Rosalia Llanos López | ADDRESS ON FILE | | | | | |
| 2460462 | Rosalia Lopez Jusino | ADDRESS ON FILE | | | | | |
| 2382247 | Rosalia Miranda Nevarez | ADDRESS ON FILE | | | | | |
| 2383050 | Rosalia Montanez Benitez | ADDRESS ON FILE | | | | | |
| 2373486 | Rosalia Nieves Rodriguez | ADDRESS ON FILE | | | | | |
| 2461106 | Rosalia Osorio Carmona | ADDRESS ON FILE | | | | | |
| 2439167 | Rosalia Perez Ocasio | ADDRESS ON FILE | | | | | |
| 2462050 | Rosalia Perez Quiles | ADDRESS ON FILE | | | | | |
| 2427561 | Rosalia R Ruiz Hernandez | ADDRESS ON FILE | | | | | |
| 2391113 | Rosalia Ramirez Rivera | ADDRESS ON FILE | | | | | |
| 2441302 | Rosalia Reyes Laguer | ADDRESS ON FILE | | | | | |
| 2424965 | Rosalia Robles Urdaz | ADDRESS ON FILE | | | | | |
| 2441162 | Rosalia Rodriguez Orsini | ADDRESS ON FILE | | | | | |
| 2452981 | Rosalia Santiago Torres | ADDRESS ON FILE | | | | | |
| 2391676 | Rosalia Santos Pagan | ADDRESS ON FILE | | | | | |
| 2428495 | Rosalia Torres Santiago | ADDRESS ON FILE | | | | | |
| 2430680 | Rosalia Velazquez Ocasio | ADDRESS ON FILE | | | | | |
| 2480712 | ROSALID CRUZ AYALA | ADDRESS ON FILE | | | | | |
| 2473071 | ROSALIE DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2472550 | ROSALIE PEDROGO CORREA | ADDRESS ON FILE | | | | | |
| 2490341 | ROSALIE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2491103 | ROSALIE ROLDAN DAVILA | ADDRESS ON FILE | | | | | |
| 2495889 | ROSALIE SOTO ADAMES | ADDRESS ON FILE | | | | | |
| 2387448 | Rosalie A Reyes Pagan | ADDRESS ON FILE | | | | | |
| 2429132 | Rosalie Jimenez Feliciano | ADDRESS ON FILE | | | | | |
| 2446573 | Rosalie Velez Mathews | ADDRESS ON FILE | | | | | |
| 2505467 | ROSALIN CARDONA CASTRO | ADDRESS ON FILE | | | | | |
| 2506315 | ROSALIN COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 2487736 | ROSALINA COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2474699 | ROSALINA MALAVE SANCHEZ | ADDRESS ON FILE | | | | | |
| 2497816 | ROSALINA RIVERA MOLINA | ADDRESS ON FILE | | | | | |
| 2478174 | ROSALINA ROSADO SOTO | ADDRESS ON FILE | | | | | |
| 2496470 | ROSALINA SANTIAGO REYES | ADDRESS ON FILE | | | | | |
| 2377991 | Rosalina Arroyo Alejandro | ADDRESS ON FILE | | | | | |
| 2448173 | Rosalina Baez Ocasio | ADDRESS ON FILE | | | | | |
| 2379094 | Rosalina Burgos Collazo | ADDRESS ON FILE | | | | | |
| 2430142 | Rosalina Camacho Soto | ADDRESS ON FILE | | | | | |
| 2440506 | Rosalina Colon Melendez | ADDRESS ON FILE | | | | | |
| 2385030 | Rosalina Colon Rivera | ADDRESS ON FILE | | | | | |
| 2438240 | Rosalina Diaz Perez | ADDRESS ON FILE | | | | | |
| 2385477 | Rosalina Figueroa Reyes | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1532 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2379953 | Rosalina Hernandez Sanchez | ADDRESS ON FILE |
| 2442875 | Rosalina Isales Borges | ADDRESS ON FILE |
| 2432783 | Rosalina Julio Rivera | ADDRESS ON FILE |
| 2397961 | Rosalina Laguna Reveron | ADDRESS ON FILE |
| 2575000 | Rosalina Laguna Reveron | ADDRESS ON FILE |
| 2463334 | Rosalina Martinez Ortega | ADDRESS ON FILE |
| 2460817 | Rosalina Padilla Gonzalez | ADDRESS ON FILE |
| 2394526 | Rosalina Perez De Jesus | ADDRESS ON FILE |
| 2433196 | Rosalina Perez Lopez | ADDRESS ON FILE |
| 2384149 | Rosalina Rivera Bretana | ADDRESS ON FILE |
| 2429798 | Rosalina Rodriguez Romero | ADDRESS ON FILE |
| 2469081 | Rosalina Ruiz De Valcarcel | ADDRESS ON FILE |
| 2471097 | Rosalina Santana Rios | ADDRESS ON FILE |
| 2466423 | Rosalina Sierra | ADDRESS ON FILE |
| 2386849 | Rosalina Vargas Ramos | ADDRESS ON FILE |
| 2494867 | ROSALIND  ESTEVEZ DE CHOUDENS | ADDRESS ON FILE |
| 2486071 | ROSALIND  QUINONES CRUZ | ADDRESS ON FILE |
| 2497275 | ROSALIND  SOSA RODRIGUEZ | ADDRESS ON FILE |
| 2442870 | Rosalind Carrasquillo Ortz | ADDRESS ON FILE |
| 2470783 | Rosalind Correa Figueroa | ADDRESS ON FILE |
| 2485489 | ROSALIND M NOGUERAS TERRON | ADDRESS ON FILE |
| 2473791 | ROSALINDA  ACOSTA VELEZ | ADDRESS ON FILE |
| 2478029 | ROSALINDA  RIVERA MATOS | ADDRESS ON FILE |
| 2473248 | ROSALINDA  RIVERA MONTANEZ | ADDRESS ON FILE |
| 2495277 | ROSALINDA  SOTO TOLEDO | ADDRESS ON FILE |
| 2376478 | Rosalinda Irizarry Siaca | ADDRESS ON FILE |
| 2459587 | Rosalinda Lagares Feliciain | ADDRESS ON FILE |
| 2435483 | Rosalinda Lopez Lazarini | ADDRESS ON FILE |
| 2459375 | Rosalinda Pedraza De Jesus | ADDRESS ON FILE |
| 2471204 | Rosalinda Ruiz Ruperto | ADDRESS ON FILE |
| 2396441 | Rosalinda Vega Montoya | ADDRESS ON FILE |
| 2478404 | ROSALINE  ORTIZ GARCIA | ADDRESS ON FILE |
| 2484552 | ROSALINE  REYES REYES | ADDRESS ON FILE |
| 2485792 | ROSALIS  ORTIZ MONTES | ADDRESS ON FILE |
| 2503120 | ROSALIZ  BERRIOS ROSARIO | ADDRESS ON FILE |
| 2499278 | ROSALIZ  MORALES MORALES | ADDRESS ON FILE |
| 2499278 | ROSALIZ  MORALES MORALES | ADDRESS ON FILE |
| 2387484 | Rosaliz Fonseca Rivera | ADDRESS ON FILE |
| 2478299 | ROSALLY  MIRANDA SANTIAGO | ADDRESS ON FILE |
| 2438334 | Rosaluz Echevarria Mercado | ADDRESS ON FILE |
| 2492521 | ROSALY  GONZALEZ AROCHO | ADDRESS ON FILE |
| 2472898 | ROSALY  ORAMA ECHEVARRIA | ADDRESS ON FILE |
| 2476350 | ROSALY  RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2405884 | ROSALY GERENA,DIONISIO | ADDRESS ON FILE |
| 2405885 | ROSALY GERENA,DORA H | ADDRESS ON FILE |
| 2447684 | Rosaly Negron Nieves | ADDRESS ON FILE |
| 2431141 | Rosaly R Ramos Gutierrez | ADDRESS ON FILE |
| 2398668 | Rosaly Rios Carrasquillo | ADDRESS ON FILE |
| 2574235 | Rosaly Rios Carrasquillo | ADDRESS ON FILE |
| 2374422 | Rosaly Rosa Velez | ADDRESS ON FILE |
| 2506065 | ROSALYN  BERRIOS ORTIZ | ADDRESS ON FILE |
| 2506924 | ROSALYN  DE LEON RODRIGUEZ | ADDRESS ON FILE |
| 2505011 | ROSALYN  FIGUERDA RIVERA | ADDRESS ON FILE |
| 2477285 | ROSALYN  GARCIA CRESPO | ADDRESS ON FILE |
| 2506264 | ROSALYN  GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2484198 | ROSALYN  LOPEZ VELAZQUEZ | ADDRESS ON FILE |
| 2501005 | ROSALYN  MALDONAD PACHECO | ADDRESS ON FILE |
| 2473525 | ROSALYN  TORRES AZIZ | ADDRESS ON FILE |
| 2446831 | Rosalyn D Virella Santa | ADDRESS ON FILE |
| 2387795 | Rosalyn Rios Rivera | ADDRESS ON FILE |
| 2388356 | Rosalyn Rios Rivera | ADDRESS ON FILE |
| 2396829 | Rosalyn Valentin Vega | ADDRESS ON FILE |
| 2460125 | Rosalynn Torres Fernandez | ADDRESS ON FILE |
| 2505985 | ROSAMALI  CORTES GONZALEZ | ADDRESS ON FILE |
| 2478669 | ROSAMAR  BAUZA OTERO | ADDRESS ON FILE |
| 2460040 | Rosamar Figueroa Navarro | ADDRESS ON FILE |
| 2496526 | ROSAMARIE  MELENDEZ PENA | ADDRESS ON FILE |
| 2447346 | Rosamir N Rivera Negron | ADDRESS ON FILE |
| 2436381 | Rosamy Vazquez Melendez | ADDRESS ON FILE |
| 2491894 | ROSANA  CANALES RESTO | ADDRESS ON FILE |
| 2487256 | ROSANA  DAVILA VARGAS | ADDRESS ON FILE |
| 2497879 | ROSANA  MARTINEZ LARRACUENTE | ADDRESS ON FILE |
| 2492315 | ROSANA  NEVAREZ FUENTES | ADDRESS ON FILE |
| 2493103 | ROSANA  REYES SANCHEZ | ADDRESS ON FILE |
| 2501856 | ROSANA  RIVERA SOLIS | ADDRESS ON FILE |
| 2505456 | ROSANA  RODRIGUEZ MORALES | ADDRESS ON FILE |
| 2397032 | Rosana Bracero Pagan | ADDRESS ON FILE |
| 2571984 | Rosana Bracero Pagan | ADDRESS ON FILE |
| 2378090 | Rosana Correa Lebron | ADDRESS ON FILE |
| 2470661 | Rosana Marquez Valencia | ADDRESS ON FILE |
| 2372155 | Rosana Medina Peraza | ADDRESS ON FILE |
| 2398962 | Rosana Miranda Gutierrez | ADDRESS ON FILE |
| 2572389 | Rosana Miranda Gutierrez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2441294 | Rosana R Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2441976 | Rosana R Rivera Perez | ADDRESS ON FILE | | | | |
| 2443055 | Rosana Reyes De Golderos | ADDRESS ON FILE | | | | |
| 2373417 | Rosana Santiago Lorenzi | ADDRESS ON FILE | | | | |
| 2449515 | Rosaneida Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2477113 | ROSANELL BELTRAN MONTES | ADDRESS ON FILE | | | | |
| 2505295 | ROSANELL ROSARIO MELENDEZ | ADDRESS ON FILE | | | | |
| 2491949 | ROSANGELA COTTO SILVA | ADDRESS ON FILE | | | | |
| 2506862 | ROSANGELA OTERO DIAZ | ADDRESS ON FILE | | | | |
| 2506676 | ROSANGELA PEREZ NATAL | ADDRESS ON FILE | | | | |
| 2502414 | ROSANGELES RIVERA MENDEZ | ADDRESS ON FILE | | | | |
| 2503733 | ROSANI LEBRON STOLLE | ADDRESS ON FILE | | | | |
| 2444090 | Rosanic Delgado Sevilla | ADDRESS ON FILE | | | | |
| 2461775 | Rosanida Hernandez | ADDRESS ON FILE | | | | |
| 2479430 | ROSANNA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2500787 | ROSANNA AMY ROMAN | ADDRESS ON FILE | | | | |
| 2481741 | ROSANNA ORTIZ GARCIA | ADDRESS ON FILE | | | | |
| 2473308 | ROSANNA PEREZ HEREDIA | ADDRESS ON FILE | | | | |
| 2503926 | ROSANNA POLANCO RAMOS | ADDRESS ON FILE | | | | |
| 2495426 | ROSANNIE ALDAHONDO VERA | ADDRESS ON FILE | | | | |
| 2371724 | Rosany Mendez Figueroa | ADDRESS ON FILE | | | | |
| 2487175 | ROSANYELIX BENIQUEZ VALE | ADDRESS ON FILE | | | | |
| 2454311 | Rosarelys Ro Garcia | ADDRESS ON FILE | | | | |
| 2493416 | ROSARIO BUITRAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479758 | ROSARIO COLON BARRETO | ADDRESS ON FILE | | | | |
| 2488849 | ROSARIO CORDERO BENITEZ | ADDRESS ON FILE | | | | |
| 2498617 | ROSARIO GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2477839 | ROSARIO GUEVAREZ TORRES | ADDRESS ON FILE | | | | |
| 2484434 | ROSARIO HERNANDEZ OLIVIERI | ADDRESS ON FILE | | | | |
| 2499086 | ROSARIO LEGRAND GARCIA | ADDRESS ON FILE | | | | |
| 2491913 | ROSARIO VALENTIN AQUINO | ADDRESS ON FILE | | | | |
| 2384515 | Rosario A Carrion Quinones | ADDRESS ON FILE | | | | |
| 2407848 | ROSARIO ALAMEDA,DALILA | ADDRESS ON FILE | | | | |
| 2403701 | ROSARIO ALAMO,CARMEN | ADDRESS ON FILE | | | | |
| 2403335 | ROSARIO ALAMO,LILLIAM | ADDRESS ON FILE | | | | |
| 2421604 | ROSARIO ALICEA,ALICIA | ADDRESS ON FILE | | | | |
| 2422236 | ROSARIO ALICEA,JUAN | ADDRESS ON FILE | | | | |
| 2423378 | Rosario Almodovar Lugo | ADDRESS ON FILE | | | | |
| 2396370 | Rosario Alvira Sierra | ADDRESS ON FILE | | | | |
| 495910 | ROSARIO ANDINO, NILDA I. | ADDRESS ON FILE | | | | |
| 2462693 | Rosario Aponte Bonilla | ADDRESS ON FILE | | | | |
| 2411234 | ROSARIO APONTE,DIANA | ADDRESS ON FILE | | | | |
| 2405698 | ROSARIO APONTE,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2405669 | ROSARIO ARCE,AMELIA | ADDRESS ON FILE | | | | |
| 1421707 | ROSARIO ARIAS, ALFONSO | ADDRESS ON FILE | | | | |
| 2405636 | ROSARIO ARRIAGA,GLADYS V | ADDRESS ON FILE | | | | |
| 2410754 | ROSARIO ASENCIO,SYLVIA | ADDRESS ON FILE | | | | |
| 2404615 | ROSARIO AVILES,HILARIA | ADDRESS ON FILE | | | | |
| 2415619 | ROSARIO AVILES,MERCEDES | ADDRESS ON FILE | | | | |
| 2400442 | ROSARIO AYALA,CARMEN B | ADDRESS ON FILE | | | | |
| 2403449 | ROSARIO AYALA,CLEMENTE | ADDRESS ON FILE | | | | |
| 2422536 | ROSARIO AYALA,LESBIA J | ADDRESS ON FILE | | | | |
| 2424016 | Rosario Batista Emilia | ADDRESS ON FILE | | | | |
| 2410081 | ROSARIO BERDECIA,CARMEN J | ADDRESS ON FILE | | | | |
| 2417289 | ROSARIO BERDECIA,ZAIDA | ADDRESS ON FILE | | | | |
| 2404398 | ROSARIO BONILLA,AUREA V | ADDRESS ON FILE | | | | |
| 1794433 | Rosario Burgos, Bethzaida | ADDRESS ON FILE | | | | |
| 2407533 | ROSARIO BURGOS,EVELYN | ADDRESS ON FILE | | | | |
| 2401529 | ROSARIO CABALLERO,ISMAEL | ADDRESS ON FILE | | | | |
| 2443027 | Rosario Cabanas Ayala | ADDRESS ON FILE | | | | |
| 2405573 | ROSARIO CARLO,SONIA M | ADDRESS ON FILE | | | | |
| 1569487 | Rosario Carrasquillo, Sara M. | ADDRESS ON FILE | | | | |
| 2465491 | Rosario Casado Diego | ADDRESS ON FILE | | | | |
| 1776145 | ROSARIO CLAUDIO, ZAYRA I | ADDRESS ON FILE | | | | |
| 1470689 | Rosario Claudio, Zayra T | ADDRESS ON FILE | | | | |
| 1536251 | Rosario Collazo, Silverio J. | ADDRESS ON FILE | | | | |
| 2419011 | ROSARIO COLLAZO,MADELINE | ADDRESS ON FILE | | | | |
| 2421035 | ROSARIO COLON,DILMA L | ADDRESS ON FILE | | | | |
| 2405294 | ROSARIO COLON,LUIS | ADDRESS ON FILE | | | | |
| 2411164 | ROSARIO COLON,MANUELA | ADDRESS ON FILE | | | | |
| 2403146 | ROSARIO COLON,MYRIAM R | ADDRESS ON FILE | | | | |
| 2408790 | ROSARIO COLON,VICTOR | ADDRESS ON FILE | | | | |
| 1592446 | Rosario Cora, Ivonne | ADDRESS ON FILE | | | | |
| 2422774 | ROSARIO CORA,MARIA M | ADDRESS ON FILE | | | | |
| 2401007 | ROSARIO CORA,ROSA J | ADDRESS ON FILE | | | | |
| 2392841 | Rosario Cornier Colon | ADDRESS ON FILE | | | | |
| 2423606 | Rosario Correa Ferrer | ADDRESS ON FILE | | | | |
| 1150176 | ROSARIO CORREA, VERONICA | ADDRESS ON FILE | | | | |
| 2420176 | ROSARIO CORTES,IVETTE | ADDRESS ON FILE | | | | |
| 2422923 | ROSARIO COSME,GLENNDALY | ADDRESS ON FILE | | | | |
| 2402929 | ROSARIO COSME,MIGDALIA | ADDRESS ON FILE | | | | |
| 1195300 | ROSARIO CRESPO, EDWIN | HC 61 BOX 34266 | | | AGUADA | PR | 00602 |
| 2400691 | ROSARIO CRISTOBAL,CARMEN R | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2410169 | ROSARIO CRISTOBAL,EDGAR | ADDRESS ON FILE |
| 2441147 | Rosario Cruz Marilyn I. | ADDRESS ON FILE |
| 2403322 | ROSARIO CRUZ,ANGEL R | ADDRESS ON FILE |
| 2417644 | ROSARIO CRUZ,CARMEN | ADDRESS ON FILE |
| 2411718 | ROSARIO CRUZ,MIRIAM | ADDRESS ON FILE |
| 2415933 | ROSARIO CRUZ,RUTH | ADDRESS ON FILE |
| 922526 | ROSARIO CUEVAS, MARIA  V | ADDRESS ON FILE |
| 2424936 | Rosario Curbelo Velez | ADDRESS ON FILE |
| 2451137 | Rosario D Leon Medelicia | ADDRESS ON FILE |
| 2412078 | ROSARIO DE JESUS,GRISEL | ADDRESS ON FILE |
| 2415651 | ROSARIO DE JESUS,ILEANA | ADDRESS ON FILE |
| 2422947 | ROSARIO DE JESUS,MARILIA | ADDRESS ON FILE |
| 2400526 | ROSARIO DE LEON,CARMEN M | ADDRESS ON FILE |
| 2411027 | ROSARIO DEL VALLE,CARMEN L | ADDRESS ON FILE |
| 2175787 | ROSARIO DIAZ, JOSE | ADDRESS ON FILE |
| 682264 | Rosario Diaz, Jose A | ADDRESS ON FILE |
| 2409436 | ROSARIO DIAZ,CARMEN S | ADDRESS ON FILE |
| 2413518 | ROSARIO DIAZ,EVELYN | ADDRESS ON FILE |
| 2414773 | ROSARIO DIAZ,JULIO | ADDRESS ON FILE |
| 2404037 | ROSARIO DIAZ,LYDIA | ADDRESS ON FILE |
| 2407062 | ROSARIO DIAZ,NOEMI | ADDRESS ON FILE |
| 2417362 | ROSARIO DOMENECH,MARITZA A | ADDRESS ON FILE |
| 1460191 | ROSARIO DOMINGUEZ, TANIA | ADDRESS ON FILE |
| 2405975 | ROSARIO DOMINGUEZ,LAURA E | ADDRESS ON FILE |
| 2440037 | Rosario Dones Maribel | ADDRESS ON FILE |
| 2372348 | Rosario E. Rivera Castillo | ADDRESS ON FILE |
| 2410291 | ROSARIO FERREIRA,NITZA E | ADDRESS ON FILE |
| 1564256 | Rosario Ferrer, Joel | ADDRESS ON FILE |
| 2409722 | ROSARIO FIGUEROA,JOSE A | ADDRESS ON FILE |
| 2407982 | ROSARIO FLORES,NOEMI | ADDRESS ON FILE |
| 2421143 | ROSARIO FONSECA,LINDA | ADDRESS ON FILE |
| 2418797 | ROSARIO GALARZA,MYRNA Y | ADDRESS ON FILE |
| 2393405 | Rosario Garcia Rivera | ADDRESS ON FILE |
| 2398762 | Rosario Garcia Torres | ADDRESS ON FILE |
| 2574329 | Rosario Garcia Torres | ADDRESS ON FILE |
| 2406346 | ROSARIO GARCIA,CARMEN M | ADDRESS ON FILE |
| 2409371 | ROSARIO GARCIA,ELVIN | ADDRESS ON FILE |
| 2421391 | ROSARIO GARCIA,NEYSA | ADDRESS ON FILE |
| 2402654 | ROSARIO GERENA,LIZ D | ADDRESS ON FILE |
| 1187269 | ROSARIO GOMEZ, DAMARYS | ADDRESS ON FILE |
| 2451121 | Rosario Gonzalez Orlando | ADDRESS ON FILE |
| 1566045 | Rosario Gonzalez, Bernice | ADDRESS ON FILE |
| 2419803 | ROSARIO GONZALEZ,AIDA | ADDRESS ON FILE |
| 2409922 | ROSARIO GONZALEZ,ELIZABETH | ADDRESS ON FILE |
| 2406444 | ROSARIO GONZALEZ,SAHARA C | ADDRESS ON FILE |
| 1787259 | Rosario Gutierres, Vilma I. | ADDRESS ON FILE |
| 2402678 | ROSARIO GUTIERREZ,LUCILA | ADDRESS ON FILE |
| 2175790 | ROSARIO GUZMAN, VIVIAN | ADDRESS ON FILE |
| 2410515 | ROSARIO GUZMAN,RAFAELA | ADDRESS ON FILE |
| 2451267 | Rosario Hance Nestor | ADDRESS ON FILE |
| 2449027 | Rosario Hernandez Ivette Del C | ADDRESS ON FILE |
| 2451412 | Rosario Hernandez Robinson | ADDRESS ON FILE |
| 1482192 | Rosario Hernandez, Ana Valeria | ADDRESS ON FILE |
| 1481959 | Rosario Hernandez, Juan | ADDRESS ON FILE |
| 2414151 | ROSARIO HERNANDEZ,MARIA A | ADDRESS ON FILE |
| 2430467 | Rosario Irizarry Ortiz | ADDRESS ON FILE |
| 1930294 | Rosario Jorge, Milagros | ADDRESS ON FILE |
| 2402780 | ROSARIO LAZU,MARIA S | ADDRESS ON FILE |
| 2404257 | ROSARIO LLANES,IRIS | ADDRESS ON FILE |
| 2406214 | ROSARIO LLANES,SONIA | ADDRESS ON FILE |
| 2347782 | Rosario Lopez Alberti | ADDRESS ON FILE |
| 1467423 | ROSARIO LOPEZ, HILDA L | ADDRESS ON FILE |
| 2418063 | ROSARIO LOZADA,EUGENIA | ADDRESS ON FILE |
| 2428035 | Rosario Luciano Prieto | ADDRESS ON FILE |
| 2405555 | ROSARIO LUGO,MILAGROS | ADDRESS ON FILE |
| 2415513 | ROSARIO LUNA,HECTOR | ADDRESS ON FILE |
| 2457605 | Rosario Machado Maldonado | ADDRESS ON FILE |
| 1480361 | ROSARIO MAISONET, SONIA | ADDRESS ON FILE |
| 2415345 | ROSARIO MALDONADO,ANGEL | ADDRESS ON FILE |
| 2415345 | ROSARIO MALDONADO,ANGEL | ADDRESS ON FILE |
| 2408309 | ROSARIO MALDONADO,ROSA J | ADDRESS ON FILE |
| 2436778 | Rosario Martinez David | ADDRESS ON FILE |
| 2420951 | ROSARIO MARTINEZ,LOURDES L | ADDRESS ON FILE |
| 1534287 | Rosario Maysonet, Joel | ADDRESS ON FILE |
| 2383259 | Rosario Medina Arroyo | ADDRESS ON FILE |
| 2418863 | ROSARIO MEDINA,GLORIA E | ADDRESS ON FILE |
| 2409183 | ROSARIO MEDINA,MARIA E | ADDRESS ON FILE |
| 2380910 | Rosario Melendez Tolentino | ADDRESS ON FILE |
| 1753780 | Rosario Melendez, Wanda | ADDRESS ON FILE |
| 2411879 | ROSARIO MENDEZ,IRIS M | ADDRESS ON FILE |
| 2415742 | ROSARIO MENDEZ,NIDSA M | ADDRESS ON FILE |
| 2400774 | ROSARIO MILIAN,GLADYS M | ADDRESS ON FILE |
| 2415177 | ROSARIO MIRANDA,MARIA | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2409150 | ROSARIO MORALES,ASTRID Y | ADDRESS ON FILE | | | | | |
| 2406490 | ROSARIO MORALES,BLANCA | ADDRESS ON FILE | | | | | |
| 2416846 | ROSARIO MORALES,GRISEL | ADDRESS ON FILE | | | | | |
| 2416377 | ROSARIO MORALES,SYLVIA | ADDRESS ON FILE | | | | | |
| 2417297 | ROSARIO MORALES,WANDA I | ADDRESS ON FILE | | | | | |
| 2413935 | ROSARIO NEGRON,GLORIA I | ADDRESS ON FILE | | | | | |
| 2411094 | ROSARIO NUNEZ,EDITH | ADDRESS ON FILE | | | | | |
| 2408119 | ROSARIO OLIVERAS,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2414293 | ROSARIO OLIVO,IVETTE | ADDRESS ON FILE | | | | | |
| 2413258 | ROSARIO ORTIZ,ADA G | ADDRESS ON FILE | | | | | |
| 2401461 | ROSARIO ORTIZ,BENIGNO | ADDRESS ON FILE | | | | | |
| 497593 | Rosario Osorio, Luz D | ADDRESS ON FILE | | | | | |
| 2460936 | Rosario Otero Gonzalez | ADDRESS ON FILE | | | | | |
| 2415122 | ROSARIO OTERO,AIXA | ADDRESS ON FILE | | | | | |
| 2418326 | ROSARIO OTERO,IVELISSE | ADDRESS ON FILE | | | | | |
| 2422638 | ROSARIO OTERO,RAMON A | ADDRESS ON FILE | | | | | |
| 2424675 | Rosario Pablo Soto | ADDRESS ON FILE | | | | | |
| 2371698 | Rosario Pacheco Fontan | ADDRESS ON FILE | | | | | |
| 2385841 | Rosario Pedraza Rivera | ADDRESS ON FILE | | | | | |
| 1513961 | Rosario Pedraza, Maria  E. | ADDRESS ON FILE | | | | | |
| 2467010 | Rosario Perez Denise | ADDRESS ON FILE | | | | | |
| 2416162 | ROSARIO PEREZ,DOMINGO | ADDRESS ON FILE | | | | | |
| 2418219 | ROSARIO PEREZ,EDWIN | ADDRESS ON FILE | | | | | |
| 2411610 | ROSARIO PEREZ,EIDA A | ADDRESS ON FILE | | | | | |
| 2189222 | Rosario Pinero, Jose M | ADDRESS ON FILE | | | | | |
| 1237362 | ROSARIO PINERO, JOSE M. | ADDRESS ON FILE | | | | | |
| 2418328 | ROSARIO QUINONES,MADELINE | ADDRESS ON FILE | | | | | |
| 2405120 | ROSARIO QUINTERO,RUTH B | ADDRESS ON FILE | | | | | |
| 2416074 | ROSARIO RAMIREZ,MARIA E | ADDRESS ON FILE | | | | | |
| 2390493 | Rosario Ramos Nieves | ADDRESS ON FILE | | | | | |
| 2405875 | ROSARIO RAMOS,CARMEN M | ADDRESS ON FILE | | | | | |
| 2410875 | ROSARIO RAMOS,CARMEN T | ADDRESS ON FILE | | | | | |
| 2401728 | ROSARIO RAMOS,LUIS J | ADDRESS ON FILE | | | | | |
| 2415318 | ROSARIO RAMOS,RAUL | ADDRESS ON FILE | | | | | |
| 1544282 | ROSARIO RECTO, JOSE | ADDRESS ON FILE | | | | | |
| 1021024 | ROSARIO RESTO, JOSE | ADDRESS ON FILE | | | | | |
| 2432877 | Rosario Rivera Jennifer | ADDRESS ON FILE | | | | | |
| 2468044 | Rosario Rivera Torres | ADDRESS ON FILE | | | | | |
| 1947069 | Rosario Rivera, Carmen Haydee | ADDRESS ON FILE | | | | | |
| 2401872 | ROSARIO RIVERA,ANIBAL | ADDRESS ON FILE | | | | | |
| 2415630 | ROSARIO RIVERA,BETHZAIDA | ADDRESS ON FILE | | | | | |
| 2407897 | ROSARIO RIVERA,HECTOR L | ADDRESS ON FILE | | | | | |
| 2409427 | ROSARIO RIVERA,LUISA | ADDRESS ON FILE | | | | | |
| 2422199 | ROSARIO RIVERA,MARGARITA | ADDRESS ON FILE | | | | | |
| 2404740 | ROSARIO RIVERA,RAFAEL | ADDRESS ON FILE | | | | | |
| 2461946 | Rosario Riverafranceshi | ADDRESS ON FILE | | | | | |
| 2445251 | Rosario Ro Arriaga | ADDRESS ON FILE | | | | | |
| 2448455 | Rosario Ro Serrano | ADDRESS ON FILE | | | | | |
| 2401611 | ROSARIO ROBLES,MARIA E | ADDRESS ON FILE | | | | | |
| 2384609 | Rosario Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2453322 | Rosario Rodriguez Rosalina | ADDRESS ON FILE | | | | | |
| 943856 | ROSARIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | |
| 1453121 | ROSARIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | |
| 2420848 | ROSARIO RODRIGUEZ,ALICIA M | ADDRESS ON FILE | | | | | |
| 2406311 | ROSARIO RODRIGUEZ,CARLOTA | ADDRESS ON FILE | | | | | |
| 2420592 | ROSARIO RODRIGUEZ,CARMEN I | ADDRESS ON FILE | | | | | |
| 2407214 | ROSARIO RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2417007 | ROSARIO RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2411208 | ROSARIO RODRIGUEZ,FELICITA | ADDRESS ON FILE | | | | | |
| 2418174 | ROSARIO RODRIGUEZ,GRACE | ADDRESS ON FILE | | | | | |
| 2411360 | ROSARIO RODRIGUEZ,NYDIA | ADDRESS ON FILE | | | | | |
| 2406944 | ROSARIO RODRIGUEZ,SONIA L | ADDRESS ON FILE | | | | | |
| 2414806 | ROSARIO RODRIGUEZ,ZAIDA | ADDRESS ON FILE | | | | | |
| 2421218 | ROSARIO ROMAN,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2468456 | Rosario Rosa Acevedo | ADDRESS ON FILE | | | | | |
| 2442151 | Rosario Rosa Camelia | ADDRESS ON FILE | | | | | |
| 2411408 | ROSARIO ROSA,CARMEN | ADDRESS ON FILE | | | | | |
| 2428569 | Rosario Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2376402 | Rosario Rosario Muniz | ADDRESS ON FILE | | | | | |
| 1148114 | ROSARIO ROSARIO, SONIA | ADDRESS ON FILE | | | | | |
| 1503809 | Rosario Rosario, Sonia | ADDRESS ON FILE | | | | | |
| 2419313 | ROSARIO ROSARIO,HECTOR L | ADDRESS ON FILE | | | | | |
| 2415308 | ROSARIO ROSARIO,MARIA | ADDRESS ON FILE | | | | | |
| 2417626 | ROSARIO ROSARIO,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2415314 | ROSARIO ROSARIO,MARIA DEL | ADDRESS ON FILE | | | | | |
| 2412047 | ROSARIO ROSARIO,NORMA I | ADDRESS ON FILE | | | | | |
| 2395617 | Rosario Rossy Medina | ADDRESS ON FILE | | | | | |
| 2401171 | ROSARIO SALAMO,ENRIQUE | ADDRESS ON FILE | | | | | |
| 2410917 | ROSARIO SANCHEZ,HECTOR M | ADDRESS ON FILE | | | | | |
| 2420178 | ROSARIO SANTIAGO,AIDA L | ADDRESS ON FILE | | | | | |
| 2421811 | ROSARIO SANTIAGO,ANTONIA | ADDRESS ON FILE | | | | | |
| 2410729 | ROSARIO SANTIAGO,MARISELIS | ADDRESS ON FILE | | | | | |
| 2410836 | ROSARIO SANTIAGO,NORMA S | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1536 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2461375 | Rosario Santos Antonetty | ADDRESS ON FILE | | | | |
| 2411974 | ROSARIO SOLERO,ABIGAIL | ADDRESS ON FILE | | | | |
| 2422930 | ROSARIO SOLIS,JESUS M | ADDRESS ON FILE | | | | |
| 2401598 | ROSARIO SOTO,CARMEN A | ADDRESS ON FILE | | | | |
| 2414189 | ROSARIO SOTO,CARMEN G | ADDRESS ON FILE | | | | |
| 2404889 | ROSARIO TEBENAL,JAIME | ADDRESS ON FILE | | | | |
| 1765943 | Rosario Torres, Irma | ADDRESS ON FILE | | | | |
| 2417388 | ROSARIO TORRES,GLADYS | ADDRESS ON FILE | | | | |
| 2414500 | ROSARIO TORRES,JULIO E | ADDRESS ON FILE | | | | |
| 2408693 | ROSARIO TORRES,LUIS A | ADDRESS ON FILE | | | | |
| 2399827 | ROSARIO TORRES,MARIA C | ADDRESS ON FILE | | | | |
| 2419412 | ROSARIO TORRES,NANCY | ADDRESS ON FILE | | | | |
| 2414684 | ROSARIO VAZQUEZ,CAMELIA | ADDRESS ON FILE | | | | |
| 2404077 | ROSARIO VAZQUEZ,CARMEN J | ADDRESS ON FILE | | | | |
| 2422143 | ROSARIO VAZQUEZ,LEISA | ADDRESS ON FILE | | | | |
| 2420680 | ROSARIO VEGA,LUIS A | ADDRESS ON FILE | | | | |
| 2406183 | ROSARIO VELAZQUEZ,ALFREDO | ADDRESS ON FILE | | | | |
| 2410371 | ROSARIO VELAZQUEZ,JOSE M | ADDRESS ON FILE | | | | |
| 2412152 | ROSARIO VELAZQUEZ,MADELINE | ADDRESS ON FILE | | | | |
| 2431058 | Rosario Velez De Colon | ADDRESS ON FILE | | | | |
| 2431216 | Rosario Velez Santana | ADDRESS ON FILE | | | | |
| 1572072 | Rosario Velez, Angel L. por si y representando a su hija Angelys N.Rosario | Comunidad San Martin Calle L-890-29 | | Guayama | PR | 00784 |
| 2434189 | Rosario Verdejo Santana | ADDRESS ON FILE | | | | |
| 1491589 | Rosario Vicente, Gilberto | ADDRESS ON FILE | | | | |
| 2419243 | ROSARIO VILLEGAS,RAMON | ADDRESS ON FILE | | | | |
| 2445497 | Rosario Y Sierra Pagan | ADDRESS ON FILE | | | | |
| 2402270 | ROSARIO ZAMBRANA,CARMEN R | ADDRESS ON FILE | | | | |
| 2407738 | ROSARIO ZAYAS,BERNARDA | ADDRESS ON FILE | | | | |
| 1675289 | Rosario, Diana Espada | ADDRESS ON FILE | | | | |
| 2499589 | ROSARITO ACEVEDO CARTAGENA | ADDRESS ON FILE | | | | |
| 2503524 | ROSARITO COLON TORRES | ADDRESS ON FILE | | | | |
| 2505205 | ROSARITO GUZMAN ALONZO | ADDRESS ON FILE | | | | |
| 2453215 | Rosarito D Jesus Maestre | ADDRESS ON FILE | | | | |
| 2453370 | Rosarito Irizarry Ortiz | ADDRESS ON FILE | | | | |
| 2451556 | Rosarito MontaÃ±ez Cotto | ADDRESS ON FILE | | | | |
| 2411555 | ROSAS BAYRON,JUAN | ADDRESS ON FILE | | | | |
| 2401591 | ROSAS COURET,RAFAEL | ADDRESS ON FILE | | | | |
| 2419543 | ROSAS DELGADO,JACQUELINE | ADDRESS ON FILE | | | | |
| 2413729 | ROSAS GONZALEZ,NANCY E | ADDRESS ON FILE | | | | |
| 2405283 | ROSAS HERNANDEZ,ALICIA M | ADDRESS ON FILE | | | | |
| 2418779 | ROSAS HERNANDEZ,CARMEN A | ADDRESS ON FILE | | | | |
| 2420132 | ROSAS LEBRON,NEMUEL A | ADDRESS ON FILE | | | | |
| 2409073 | ROSAS MARIN,MARILYN | ADDRESS ON FILE | | | | |
| 1760730 | ROSAS MORENO, WILLIAM | ADDRESS ON FILE | | | | |
| 2404812 | ROSAS NAZARIO,ROSA | ADDRESS ON FILE | | | | |
| 2401248 | ROSAS RAMIREZ,JOSE A | ADDRESS ON FILE | | | | |
| 2420349 | ROSAS SOTO,EVELYN | ADDRESS ON FILE | | | | |
| 1666453 | Rosas Tirado, Juan A. | ADDRESS ON FILE | | | | |
| 2410102 | ROSAS TROCHE,LAURA M | ADDRESS ON FILE | | | | |
| 1658676 | Rosa-Sifre, Maria Del Carmen | ADDRESS ON FILE | | | | |
| 2451719 | Rosauillo M Sosa | ADDRESS ON FILE | | | | |
| 2486342 | ROSAURA SUAREZ GARCIA | ADDRESS ON FILE | | | | |
| 2479911 | ROSAURA CRESPO CONCEPCION | ADDRESS ON FILE | | | | |
| 2483350 | ROSAURA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2491062 | ROSAURA GORRITZ AYALA | ADDRESS ON FILE | | | | |
| 2500912 | ROSAURA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2486697 | ROSAURA JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2488882 | ROSAURA LAGUER GARCIA | ADDRESS ON FILE | | | | |
| 2487867 | ROSAURA ORENGO SANTIAGO | ADDRESS ON FILE | | | | |
| 2492428 | ROSAURA ROMAN MENDEZ | ADDRESS ON FILE | | | | |
| 2488835 | ROSAURA SOTOMAYOR COLON | ADDRESS ON FILE | | | | |
| 2441957 | Rosaura Alvarado Lorenzo | ADDRESS ON FILE | | | | |
| 2463658 | Rosaura Alvarez Sanchez | ADDRESS ON FILE | | | | |
| 2443820 | Rosaura Amador De La Paz | ADDRESS ON FILE | | | | |
| 2372328 | Rosaura C Martinez Arrillo | ADDRESS ON FILE | | | | |
| 2426069 | Rosaura Camacho Santiago | ADDRESS ON FILE | | | | |
| 2502711 | ROSAURA D ROSADO SANTIAGO | ADDRESS ON FILE | | | | |
| 2375200 | Rosaura Fantauzzi Ramos | ADDRESS ON FILE | | | | |
| 2392773 | Rosaura Ferrer Lugo | ADDRESS ON FILE | | | | |
| 2384804 | Rosaura Figueroa Santos | ADDRESS ON FILE | | | | |
| 2463578 | Rosaura Gonzalez MuÃ±Oz | ADDRESS ON FILE | | | | |
| 2378921 | Rosaura Gonzalez Ortiz | ADDRESS ON FILE | | | | |
| 2485572 | ROSAURA I CABRERA AGUIRRE | ADDRESS ON FILE | | | | |
| 2466212 | Rosaura Lopez Berrios | ADDRESS ON FILE | | | | |
| 2438265 | Rosaura Lopez Guzman | ADDRESS ON FILE | | | | |
| 2507141 | ROSAURA M ESPADA TORRES | ADDRESS ON FILE | | | | |
| 2385146 | Rosaura Machuca Santiago | ADDRESS ON FILE | | | | |
| 2566894 | Rosaura Marcano Concepcion | ADDRESS ON FILE | | | | |
| 2466686 | Rosaura Martir De Planell | ADDRESS ON FILE | | | | |
| 2387787 | Rosaura Medrano Pagan | ADDRESS ON FILE | | | | |
| 2450972 | Rosaura Negron Vega | ADDRESS ON FILE | | | | |
| 2566862 | Rosaura Orengo Santiago | ADDRESS ON FILE | | | | |
| 2431690 | Rosaura Perez Velez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2447360 | Rosaura R Reyes Ramos | ADDRESS ON FILE | | | | | |
| 2375597 | Rosaura Ramirez Torrech | ADDRESS ON FILE | | | | | |
| 2427918 | Rosaura Rivera Tirado | ADDRESS ON FILE | | | | | |
| 2424685 | Rosaura Rodriguez Gomez | ADDRESS ON FILE | | | | | |
| 2566860 | Rosaura Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2385498 | Rosaura Rodriguez Torres | ADDRESS ON FILE | | | | | |
| 2424168 | Rosaura Rosado Roman | ADDRESS ON FILE | | | | | |
| 2395839 | Rosaura Rosario Maldonado | ADDRESS ON FILE | | | | | |
| 2391249 | Rosaura Rosas Rodriguez | ADDRESS ON FILE | | | | | |
| 2424111 | Rosaura Velez Otero | ADDRESS ON FILE | | | | | |
| 2382260 | Rosauro Rosario Santiago | ADDRESS ON FILE | | | | | |
| 2371314 | Rosavelis Lopez Maldonado | ADDRESS ON FILE | | | | | |
| 2501416 | ROSE DIAZ CANDELARIO | ADDRESS ON FILE | | | | | |
| 2429323 | Rose A Betancourt Negron | ADDRESS ON FILE | | | | | |
| 2490791 | ROSE A DORICO CARABALLO | ADDRESS ON FILE | | | | | |
| 2504205 | ROSE A FIGUEROA PEDROSA | ADDRESS ON FILE | | | | | |
| 2447554 | Rose A Vergara Santaella | ADDRESS ON FILE | | | | | |
| 2385050 | Rose Benitez Bastides | ADDRESS ON FILE | | | | | |
| 2374170 | Rose Corchado Lorent | ADDRESS ON FILE | | | | | |
| 2505603 | ROSE D DIAZ RANEY | ADDRESS ON FILE | | | | | |
| 2497978 | ROSE E ALEMAR RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497024 | ROSE E GARCIA NAZARIO | ADDRESS ON FILE | | | | | |
| 2388046 | Rose J J Franco Lugo | ADDRESS ON FILE | | | | | |
| 2495611 | ROSE M MACFIE CRUZ | ADDRESS ON FILE | | | | | |
| 2430340 | Rose M Apellariz Palma | ADDRESS ON FILE | | | | | |
| 2473416 | ROSE M BARRETT FERGUSON | ADDRESS ON FILE | | | | | |
| 2449166 | Rose M Camacho Gonzalez | ADDRESS ON FILE | | | | | |
| 2485698 | ROSE M CASIANO CLEMENTE | ADDRESS ON FILE | | | | | |
| 2484874 | ROSE M COLON PEREZ | ADDRESS ON FILE | | | | | |
| 2479711 | ROSE M DE JESUS VEGA | ADDRESS ON FILE | | | | | |
| 2425460 | Rose M Garcia Flores | ADDRESS ON FILE | | | | | |
| 2477142 | ROSE M GARCIA FLORES | ADDRESS ON FILE | | | | | |
| 2394266 | Rose M Hernandez Melendez | ADDRESS ON FILE | | | | | |
| 2497423 | ROSE M LOPEZ LA TORRE | ADDRESS ON FILE | | | | | |
| 2476217 | ROSE M MEDINA COLON | ADDRESS ON FILE | | | | | |
| 2497521 | ROSE M PLAZA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2473310 | ROSE M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2491222 | ROSE M RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 2450430 | Rose M Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2503216 | ROSE M ROMAN PEREIDA | ADDRESS ON FILE | | | | | |
| 2480623 | ROSE M SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2500665 | ROSE M SIERRA NIEVES | ADDRESS ON FILE | | | | | |
| 2457400 | Rose M Vargas Hernandez | ADDRESS ON FILE | | | | | |
| 2453804 | Rose Ro Mmelendez | ADDRESS ON FILE | | | | | |
| 2477368 | ROSEAMYN DE JESUS MIRANDA | ADDRESS ON FILE | | | | | |
| 2505670 | ROSEBETTE M MATOS VARGAS | ADDRESS ON FILE | | | | | |
| 2501342 | ROSEILY M ORTIZ BURGOS | ADDRESS ON FILE | | | | | |
| 2472771 | ROSELEE BAEZ ORAMAS | ADDRESS ON FILE | | | | | |
| 2426401 | Roselia Santiago Jovet | ADDRESS ON FILE | | | | | |
| 2382068 | Roselia Velez Ramos | ADDRESS ON FILE | | | | | |
| 2483288 | ROSELIN ASCANIO JUSINO | ADDRESS ON FILE | | | | | |
| 2478302 | ROSELIN BURGOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2430969 | Roselin Burgos Torres | ADDRESS ON FILE | | | | | |
| 2375947 | Roselin Pabon Perez | ADDRESS ON FILE | | | | | |
| 2448602 | Roselin Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2492739 | ROSELIND CRUZ PIRIS | ADDRESS ON FILE | | | | | |
| 2498998 | ROSELIND OJEDA ROMAN | ADDRESS ON FILE | | | | | |
| 2478459 | ROSELINE DE JESUS TIRADO | ADDRESS ON FILE | | | | | |
| 2500417 | ROSELINE FERNANDEZ CALDERON | ADDRESS ON FILE | | | | | |
| 2473052 | ROSELINE M GAMBARO ROQUE | ADDRESS ON FILE | | | | | |
| 2498479 | ROSELINE M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2426959 | Roselisa Febus De Jesus | ADDRESS ON FILE | | | | | |
| 2501853 | ROSELIZ GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2496603 | ROSELLE E CORA AMARO | ADDRESS ON FILE | | | | | |
| 2401983 | ROSELLO ESPADA,ADA I | ADDRESS ON FILE | | | | | |
| 2414047 | ROSELLO ORTIZ,MIGUEL | ADDRESS ON FILE | | | | | |
| 2456245 | Rosely Ro Diaz | ADDRESS ON FILE | | | | | |
| 2504893 | ROSELYN ALICEA VALENTIN | ADDRESS ON FILE | | | | | |
| 2504832 | ROSELYN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478142 | ROSELYN DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2485800 | ROSELYN MERCADO GARCIA | ADDRESS ON FILE | | | | | |
| 2507249 | ROSELYN NISTAL GONZALEZ | ADDRESS ON FILE | | | | | |
| 2505572 | ROSELYN OQUENDO MORALES | ADDRESS ON FILE | | | | | |
| 2504244 | ROSELYN M MORALES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2489387 | ROSEMARI SANTIAGO MARCANO | ADDRESS ON FILE | | | | | |
| 2475594 | ROSEMARIE CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 2475467 | ROSEMARIE HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2491665 | ROSEMARIE MACHIN HARRISON | ADDRESS ON FILE | | | | | |
| 2496345 | ROSEMARIE ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2499766 | ROSEMARIE VALLE CRESPO | ADDRESS ON FILE | | | | | |
| 2427183 | Rosemarie Delgado Acosta | ADDRESS ON FILE | | | | | |
| 2448983 | Rosemarie Otero Hernandez | ADDRESS ON FILE | | | | | |
| 2489318 | ROSEMARY GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2484047 | ROSEMARY DIAZ ROMAN | ADDRESS ON FILE | | | | | |
| 2472571 | ROSEMARY LOPEZ PLAZA | ADDRESS ON FILE | | | | | |
| 2473221 | ROSEMARY RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2488424 | ROSEMARY ROMAN VARGAS | ADDRESS ON FILE | | | | | |
| 2472784 | ROSEMARY SCHELMETY JIMENEZ | ADDRESS ON FILE | | | | | |
| 2502693 | ROSEMARY SERRANO CASTILLO | ADDRESS ON FILE | | | | | |
| 2427411 | Rosemary Aviles Velez | ADDRESS ON FILE | | | | | |
| 2395107 | Rosemary Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2399117 | Rosemary Pedrero Ayala | ADDRESS ON FILE | | | | | |
| 2574402 | Rosemary Pedrero Ayala | ADDRESS ON FILE | | | | | |
| 2391514 | Rosemary Roman Vargas | ADDRESS ON FILE | | | | | |
| 2477130 | ROSEMERIE VEGA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2505612 | ROSEMIL M OLIVO GOYTIA | ADDRESS ON FILE | | | | | |
| 2496337 | ROSENDO TELLES ROSARIO | ADDRESS ON FILE | | | | | |
| 2463183 | Rosendo Alfonso Ramos | ADDRESS ON FILE | | | | | |
| 2374218 | Rosendo Colon Rosado | ADDRESS ON FILE | | | | | |
| 2464997 | Rosendo De Jesus Otero | ADDRESS ON FILE | | | | | |
| 2391443 | Rosendo Garcia Fragosa | ADDRESS ON FILE | | | | | |
| 2382944 | Rosendo La Viera Matos | ADDRESS ON FILE | | | | | |
| 2393085 | Rosendo Martinez Almodovar | ADDRESS ON FILE | | | | | |
| 2451086 | Rosendo Millan Pabellon | ADDRESS ON FILE | | | | | |
| 2388989 | Rosendo Robles Rivera | ADDRESS ON FILE | | | | | |
| 2380067 | Rosendo Rodriguez Medina | ADDRESS ON FILE | | | | | |
| 2505503 | ROSENI ALCOCER RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488190 | ROSEY E ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2505580 | ROSGUELY QUINONES GIRONA | ADDRESS ON FILE | | | | | |
| 2480601 | ROSHELLY AVILES COLON | ADDRESS ON FILE | | | | | |
| 2493221 | ROSHELY HERNANDEZ TERRON | ADDRESS ON FILE | | | | | |
| 2393444 | Rosibel Ortiz Nieves | ADDRESS ON FILE | | | | | |
| 2489480 | ROSIE I LOPEZ MARIN | ADDRESS ON FILE | | | | | |
| 2505692 | ROSIEVEL BERDECIA TORRES | ADDRESS ON FILE | | | | | |
| 2503209 | ROSIMAR DIAZ CORTES | ADDRESS ON FILE | | | | | |
| 2498559 | ROSIMAR OCASIO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2502533 | ROSIMAR ORTIZ RIVAS | ADDRESS ON FILE | | | | | |
| 2432886 | Rosimr´ Huertas Vega | ADDRESS ON FILE | | | | | |
| 2485856 | ROSIRIS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2483990 | ROSITA FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2474186 | ROSITA GARCIA SILVESTRE | ADDRESS ON FILE | | | | | |
| 2472645 | ROSITA MUNIZ CARDONA | ADDRESS ON FILE | | | | | |
| 2484467 | ROSITA PAGAN VARGAS | ADDRESS ON FILE | | | | | |
| 2492827 | ROSITA ROSARIO MORALES | ADDRESS ON FILE | | | | | |
| 2473065 | ROSITA SALDANA REYES | ADDRESS ON FILE | | | | | |
| 2441637 | Rosita Arocho Mendez | ADDRESS ON FILE | | | | | |
| 2462212 | Rosita Cabrera Correa | ADDRESS ON FILE | | | | | |
| 2430101 | Rosita Cintron Torres | ADDRESS ON FILE | | | | | |
| 2487449 | ROSITA E GIRONA ORTIZ | ADDRESS ON FILE | | | | | |
| 2393955 | Rosita Garay Flores | ADDRESS ON FILE | | | | | |
| 2431848 | Rosita Garcia Agosto | ADDRESS ON FILE | | | | | |
| 2378563 | Rosita Girona Ortiz | ADDRESS ON FILE | | | | | |
| 2432113 | Rosita Lopez Cotto | ADDRESS ON FILE | | | | | |
| 2372993 | Rosita Pares Rivera | ADDRESS ON FILE | | | | | |
| 2384913 | Rosita Quiles Rivera | ADDRESS ON FILE | | | | | |
| 2428407 | Rosita R Morales Acevedo | ADDRESS ON FILE | | | | | |
| 2453917 | Rosita Ro Brivera | ADDRESS ON FILE | | | | | |
| 2398927 | Rosita Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2572354 | Rosita Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2395661 | Rosita Rosado Quinones | ADDRESS ON FILE | | | | | |
| 2385489 | Rosita Rosario Rosa | ADDRESS ON FILE | | | | | |
| 2398175 | Rosita Santos Rivera | ADDRESS ON FILE | | | | | |
| 2575214 | Rosita Santos Rivera | ADDRESS ON FILE | | | | | |
| 2566872 | Rosita Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2392024 | Rosita Vale Aviles | ADDRESS ON FILE | | | | | |
| 2441844 | Rosita Vega Irizarry | ADDRESS ON FILE | | | | | |
| 2383131 | Rosita Villanueva Mercado | ADDRESS ON FILE | | | | | |
| 2490382 | ROSMAR GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2498359 | ROSMERY FANDINO BURGOS | ADDRESS ON FILE | | | | | |
| 2504943 | ROSNELY COLON MUSSEB | ADDRESS ON FILE | | | | | |
| 2439889 | Rosnny I Morales Bonet | ADDRESS ON FILE | | | | | |
| 2440016 | Ross A Martinez Antorgorgi | ADDRESS ON FILE | | | | | |
| 2503820 | ROSS M RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2408981 | ROSS VALEDON,ELGA | ADDRESS ON FILE | | | | | |
| 2472442 | ROSSAEL COLON PONCE | ADDRESS ON FILE | | | | | |
| 2484104 | ROSSANA ACOSTA DELGADO | ADDRESS ON FILE | | | | | |
| 2481827 | ROSSANA ECHEVARRIA TORRUELLAS | ADDRESS ON FILE | | | | | |
| 2444378 | Rossana Colon Lopez | ADDRESS ON FILE | | | | | |
| 2384811 | Rossana Gierbolini Burgos | ADDRESS ON FILE | | | | | |
| 2457080 | Rossana Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2499442 | ROSSANA R SILVA HERNAIZ | ADDRESS ON FILE | | | | | |
| 2378364 | Rossana Santiago Garcia | ADDRESS ON FILE | | | | | |
| 2440198 | Rossana Vidal Rodriguez | ADDRESS ON FILE | | | | | |
| 2450003 | Rossanna Rodriguez Cantres | ADDRESS ON FILE | | | | | |
| 2504441 | ROSSELLENY DIAZ JUMELLES | ADDRESS ON FILE | | | | | |
| 2485889 | ROSSELYN PAGAN SERRANO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2439449 | Rossi C Pe?A Crespo | ADDRESS ON FILE | | | | |
| 2480689 | ROSSY D BAKER MARTINEZ | ADDRESS ON FILE | | | | |
| 2425912 | Rossy M Diaz Rivera | ADDRESS ON FILE | | | | |
| 2435513 | Rossy M Otero Labrador | ADDRESS ON FILE | | | | |
| 2420206 | ROSSY RUANO,IVETTE M | ADDRESS ON FILE | | | | |
| 1610753 | Rossy, Milagros Santiago | ADDRESS ON FILE | | | | |
| 834097 | Rossy-Clemente, Aida Iris | ADDRESS ON FILE | | | | |
| 2500867 | ROSY A COLON ALVARADO | ADDRESS ON FILE | | | | |
| 2493224 | ROSY E REYES ROLON | ADDRESS ON FILE | | | | |
| 2506997 | ROSYMAR PENA RAMIREZ | ADDRESS ON FILE | | | | |
| 2504989 | ROSYMAR VAZQUEZ DURAN | ADDRESS ON FILE | | | | |
| 2418683 | ROTGER ARROYO,MARIA J | ADDRESS ON FILE | | | | |
| 2465615 | Rotraud D Storde Kohn | ADDRESS ON FILE | | | | |
| 2400398 | ROUSS CHAPMAN,AIDA | ADDRESS ON FILE | | | | |
| 2493025 | ROUSSMARIE BORRERO SANTIAGO | ADDRESS ON FILE | | | | |
| 1466622 | ROVIRA NAVARRO, MARIA | ADDRESS ON FILE | | | | |
| 2412171 | ROVIRA RODRIGUEZ,VILMA J | ADDRESS ON FILE | | | | |
| 2418672 | ROVIRA VILAR,LYDIA B | ADDRESS ON FILE | | | | |
| 2451291 | Rowena Morales Velazquez | ADDRESS ON FILE | | | | |
| 2468291 | Rowina M Rios Colon | ADDRESS ON FILE | | | | |
| 2486793 | ROXANA DOMENECH MANSO | ADDRESS ON FILE | | | | |
| 2502634 | ROXANA FONT SANTIAGO | ADDRESS ON FILE | | | | |
| 2484024 | ROXANA LOPEZ HENRRICY | ADDRESS ON FILE | | | | |
| 2503749 | ROXANA MIRANDA VEGA | ADDRESS ON FILE | | | | |
| 2504868 | ROXANA MUNOZ MORALES | ADDRESS ON FILE | | | | |
| 2492564 | ROXANA ORTIZ COTTO | ADDRESS ON FILE | | | | |
| 2500041 | ROXANA PENA ROSADO | ADDRESS ON FILE | | | | |
| 2474635 | ROXANA RODRIGUEZ ROSA | ADDRESS ON FILE | | | | |
| 2501553 | ROXANA SANTOS FONSECA | ADDRESS ON FILE | | | | |
| 2505557 | ROXANA VEGA COLON | ADDRESS ON FILE | | | | |
| 2429507 | Roxana Davila Garcia | ADDRESS ON FILE | | | | |
| 2439936 | Roxana Fernandez Azizi | ADDRESS ON FILE | | | | |
| 2505720 | ROXANA I APONTE BURGOS | ADDRESS ON FILE | | | | |
| 2506342 | ROXANA I TORRES VILLALOBOS | ADDRESS ON FILE | | | | |
| 2450258 | Roxana J Algarin Pacheco | ADDRESS ON FILE | | | | |
| 2456661 | Roxana Lorenzo Garcia | ADDRESS ON FILE | | | | |
| 2482871 | ROXANA M LOPEZ TORRES | ADDRESS ON FILE | | | | |
| 2447598 | Roxana Ofarril Garcia | ADDRESS ON FILE | | | | |
| 2371601 | Roxana Santaella Velez | ADDRESS ON FILE | | | | |
| 2471242 | Roxana Varela Fernos | ADDRESS ON FILE | | | | |
| 2478449 | ROXANN CORREA RIVERA | ADDRESS ON FILE | | | | |
| 2499055 | ROXANNA FERMIN PENA | ADDRESS ON FILE | | | | |
| 2507171 | ROXANNA MUNIZ COTTE | ADDRESS ON FILE | | | | |
| 2502684 | ROXANNA B VIZCARRONDO CASIANO | ADDRESS ON FILE | | | | |
| 2505880 | ROXANNA M LEBRON PENA | ADDRESS ON FILE | | | | |
| 2489864 | ROXANNE BONET OJEDA | ADDRESS ON FILE | | | | |
| 2429661 | Roxanne I Rodriguez Zapata | ADDRESS ON FILE | | | | |
| 2468659 | Roxanne M Rodriguez | ADDRESS ON FILE | | | | |
| 2445803 | Roxanne Maeso Flores | ADDRESS ON FILE | | | | |
| 2436710 | Roxanne Y Vazquez | ADDRESS ON FILE | | | | |
| 2504844 | ROXANNETTE PETERSON RIVERA | ADDRESS ON FILE | | | | |
| 2502241 | ROXANNIE MORALES NAZARIO | ADDRESS ON FILE | | | | |
| 2486714 | ROXANNY CORA LOPEZ | ADDRESS ON FILE | | | | |
| 2501740 | ROXANY VEGA SANTIAGO | ADDRESS ON FILE | | | | |
| 2464174 | Roxsan L Herbert Clemente | ADDRESS ON FILE | | | | |
| 2475975 | ROY VALLE OJEDA | ADDRESS ON FILE | | | | |
| 2494027 | ROY VELAZQUEZ POMALES | ADDRESS ON FILE | | | | |
| 1870744 | Roy Louis Rodriguez Delgado por si y representando a su hijo | HC-03 Box 11159 | | Juana Diaz | PR | 00795 |
| 2373915 | Roy Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2455925 | Roy V De Jesus Lopez | ADDRESS ON FILE | | | | |
| 2379411 | Royston De Lannooy | ADDRESS ON FILE | | | | |
| 2458436 | Rto N Saez Rios Norbe Rios | ADDRESS ON FILE | | | | |
| 2406975 | RUANO TARAZA,JOSE | ADDRESS ON FILE | | | | |
| 1590140 | RUAÑO, MARIA DE LOURDES | ADDRESS ON FILE | | | | |
| 2475085 | RUBDALIE RUIZ JIMENEZ | ADDRESS ON FILE | | | | |
| 1422554 | RUBE ENTERTAINMENT, INC | ADDRESS ON FILE | | | | |
| 2436663 | Rube X Ortega Cruz | ADDRESS ON FILE | | | | |
| 2489600 | RUBEL COLON BONILLA | ADDRESS ON FILE | | | | |
| 2458230 | Rubel Ru Gerena | ADDRESS ON FILE | | | | |
| 2487156 | RUBELISA ZAYAS ROSARIO | ADDRESS ON FILE | | | | |
| 2479671 | RUBELISSE ROMAN OTERO | ADDRESS ON FILE | | | | |
| 2487864 | RUBEN RIVERA GINORIO | ADDRESS ON FILE | | | | |
| 2487746 | RUBEN APONTE CRUZ | ADDRESS ON FILE | | | | |
| 2489297 | RUBEN AVILES CRUZ | ADDRESS ON FILE | | | | |
| 2489598 | RUBEN BELTRAN MARTINEZ | ADDRESS ON FILE | | | | |
| 2494375 | RUBEN CARDONA LOPEZ | ADDRESS ON FILE | | | | |
| 2495628 | RUBEN COLON CANUELAS | ADDRESS ON FILE | | | | |
| 2502417 | RUBEN CRUZ RIVERA | ADDRESS ON FILE | | | | |
| 2495934 | RUBEN DELGADO RAMIREZ | ADDRESS ON FILE | | | | |
| 2496465 | RUBEN DELGADO SANTANA | ADDRESS ON FILE | | | | |
| 2480997 | RUBEN DIAZ DIAZ | ADDRESS ON FILE | | | | |
| 2489308 | RUBEN DIAZ FLORES | ADDRESS ON FILE | | | | |
| 2506866 | RUBEN HUAMAN ALONSO | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2503783 | RUBEN  LEBRON LEON | ADDRESS ON FILE | | | | |
| 2476606 | RUBEN  LOPEZ JURADO | ADDRESS ON FILE | | | | |
| 2483898 | RUBEN  MELENDEZ NIEVES | ADDRESS ON FILE | | | | |
| 2498261 | RUBEN  MENDEZ ROSA | ADDRESS ON FILE | | | | |
| 2491464 | RUBEN  MONTANEZ BONILLA | ADDRESS ON FILE | | | | |
| 2494134 | RUBEN  NAZARIO FIGUEROA | ADDRESS ON FILE | | | | |
| 2505189 | RUBEN  ORTIZ CRUZ | ADDRESS ON FILE | | | | |
| 2498943 | RUBEN  OTERO RIVAS | ADDRESS ON FILE | | | | |
| 2471831 | RUBEN  PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2481934 | RUBEN  QUINONES MORALES | ADDRESS ON FILE | | | | |
| 2486421 | RUBEN  RENTA VARGAS | ADDRESS ON FILE | | | | |
| 2493865 | RUBEN  RIVERA LIZARDI | ADDRESS ON FILE | | | | |
| 2481853 | RUBEN  RIVERA MARTINEZ | ADDRESS ON FILE | | | | |
| 2477168 | RUBEN  RIVERA RAMOS | ADDRESS ON FILE | | | | |
| 2494156 | RUBEN  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2486396 | RUBEN  RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | |
| 2484103 | RUBEN  RODRIGUEZ LLERAS | ADDRESS ON FILE | | | | |
| 2497543 | RUBEN  RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2501181 | RUBEN  ROSADO MARTINEZ | ADDRESS ON FILE | | | | |
| 2487369 | RUBEN  RUIZ CRUZ | ADDRESS ON FILE | | | | |
| 2476655 | RUBEN  SANTIAGO TORRES | ADDRESS ON FILE | | | | |
| 2489221 | RUBEN  SERRANO MUNOZ | ADDRESS ON FILE | | | | |
| 2474172 | RUBEN  SOTO RIVERA | ADDRESS ON FILE | | | | |
| 2504816 | RUBEN  TOLEDO TELLADO | ADDRESS ON FILE | | | | |
| 2487100 | RUBEN  TOLEDO UGARTE | ADDRESS ON FILE | | | | |
| 2473200 | RUBEN  TORRES BARBOSA | ADDRESS ON FILE | | | | |
| 2477206 | RUBEN  TORRES VELEZ | ADDRESS ON FILE | | | | |
| 2484265 | RUBEN  VAZQUEZ DAVILA | ADDRESS ON FILE | | | | |
| 2483394 | RUBEN  VEGA RIVERA | ADDRESS ON FILE | | | | |
| 2492335 | RUBEN A BELTRAN GARCIA | ADDRESS ON FILE | | | | |
| 2460050 | Ruben A Berrios | ADDRESS ON FILE | | | | |
| 2457157 | Ruben A Castillo Roman | ADDRESS ON FILE | | | | |
| 2457607 | Ruben A Colon Perez | ADDRESS ON FILE | | | | |
| 2450962 | Ruben A Colon Soto | ADDRESS ON FILE | | | | |
| 2457841 | Ruben A Cordero Cruz | ADDRESS ON FILE | | | | |
| 2458097 | Ruben A Diaz Figueroa | ADDRESS ON FILE | | | | |
| 2435979 | Ruben A Hernandez Pellot | ADDRESS ON FILE | | | | |
| 2425783 | Ruben A Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2381401 | Ruben A Infante Miranda | ADDRESS ON FILE | | | | |
| 2438755 | Ruben A Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2444353 | Ruben A Maldonado Segui | ADDRESS ON FILE | | | | |
| 2472011 | RUBEN A ORTIZ CABAN | ADDRESS ON FILE | | | | |
| 2938790 | Ruben A Perez Hernandez | ADDRESS ON FILE | | | | |
| 2574357 | Ruben A Perez Hernandez | ADDRESS ON FILE | | | | |
| 2455714 | Ruben A Resto Felix | ADDRESS ON FILE | | | | |
| 2390476 | Ruben A Rivera Gonzalez | ADDRESS ON FILE | | | | |
| 2487285 | RUBEN A RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | |
| 2458593 | Ruben A Sanchez Hernandez | ADDRESS ON FILE | | | | |
| 2425898 | Ruben A Silvestry Machal | ADDRESS ON FILE | | | | |
| 2489129 | RUBEN A VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2395353 | Rubén Acevedo Chico | ADDRESS ON FILE | | | | |
| 2457397 | Ruben Acevedo Maldonado | ADDRESS ON FILE | | | | |
| 2380183 | Ruben Acevedo Morales | ADDRESS ON FILE | | | | |
| 2388013 | Ruben Almodovar Beauchamp | ADDRESS ON FILE | | | | |
| 2435507 | Ruben Alsina Colon | ADDRESS ON FILE | | | | |
| 2464054 | Ruben Alvarado Gonzalez | ADDRESS ON FILE | | | | |
| 2393792 | Ruben Amado Pena | ADDRESS ON FILE | | | | |
| 2389129 | Ruben Amaro Hernandez | ADDRESS ON FILE | | | | |
| 2459158 | Ruben Amaro Reyes | ADDRESS ON FILE | | | | |
| 2377351 | Ruben Aponte Alamo | ADDRESS ON FILE | | | | |
| 2396662 | Ruben Arvelo Quinones | ADDRESS ON FILE | | | | |
| 2464346 | Ruben Atances Perez | ADDRESS ON FILE | | | | |
| 2386511 | Ruben Ayala Arroyo | ADDRESS ON FILE | | | | |
| 2387318 | Ruben Ayala Morales | ADDRESS ON FILE | | | | |
| 2391854 | Ruben Babilonia Acevedo | ADDRESS ON FILE | | | | |
| 2393625 | Ruben Becerril Pacheco | ADDRESS ON FILE | | | | |
| 2468184 | Ruben Beltran Ramirez | ADDRESS ON FILE | | | | |
| 2468445 | Ruben Blanco Torres | ADDRESS ON FILE | | | | |
| 2383968 | Ruben Bonilla Perez | ADDRESS ON FILE | | | | |
| 2393463 | Ruben Brignoni Acevedo | ADDRESS ON FILE | | | | |
| 2442473 | Ruben C Roman Figueroa | ADDRESS ON FILE | | | | |
| 2382423 | Ruben Caballero Rodriguez | ADDRESS ON FILE | | | | |
| 2386709 | Ruben Calderon Delgado | ADDRESS ON FILE | | | | |
| 2464160 | Ruben Camacho Rosa | ADDRESS ON FILE | | | | |
| 2384087 | Ruben Cancel Lopez | ADDRESS ON FILE | | | | |
| 2445331 | Ruben Castillo Reyes | ADDRESS ON FILE | | | | |
| 2391044 | Ruben Castro Rivera | ADDRESS ON FILE | | | | |
| 2443412 | Ruben Catala Lopez | ADDRESS ON FILE | | | | |
| 2378726 | Ruben Claudio Rivera | ADDRESS ON FILE | | | | |
| 2432029 | Ruben Clemente Luzunaris | ADDRESS ON FILE | | | | |
| 2457449 | Ruben Collazo Trevi7O | ADDRESS ON FILE | | | | |
| 2390363 | Ruben Colon Burgos | ADDRESS ON FILE | | | | |
| 2389048 | Ruben Colon Cañuelas | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2385343 | Ruben Colon Diaz | ADDRESS ON FILE |
| 2465381 | Ruben Colon Laureano | ADDRESS ON FILE |
| 2396460 | Ruben Colon Malave | ADDRESS ON FILE |
| 2457535 | Ruben Colon Ortiz | ADDRESS ON FILE |
| 2380755 | Ruben Colon Rivera | ADDRESS ON FILE |
| 2390803 | Ruben Cortes Lopez | ADDRESS ON FILE |
| 2428464 | Ruben Cortes Mendoza | ADDRESS ON FILE |
| 2384080 | Ruben Crespo Martinez | ADDRESS ON FILE |
| 2372226 | Ruben Cruz Cruz | ADDRESS ON FILE |
| 2433954 | Ruben Cruz Porrata | ADDRESS ON FILE |
| 2392667 | Ruben Cuevas Silvagnoli | ADDRESS ON FILE |
| 2497513 | RUBEN D BAEZ RIVERA | ADDRESS ON FILE |
| 2399638 | Ruben D Bonilla Martinez | ADDRESS ON FILE |
| 2387235 | Ruben D Cano Betancourt | ADDRESS ON FILE |
| 2372891 | Ruben D D Guzman Viera | ADDRESS ON FILE |
| 2396487 | Ruben D D Rivera Martinez | ADDRESS ON FILE |
| 2505591 | RUBEN D FILPO FILPO | ADDRESS ON FILE |
| 2431396 | Ruben D Motta Rios | ADDRESS ON FILE |
| 2434957 | Ruben D Osorio Cruz | ADDRESS ON FILE |
| 2486410 | RUBEN D PABON SANTIAGO | ADDRESS ON FILE |
| 2377120 | Ruben D Pitre Olmo | ADDRESS ON FILE |
| 2466053 | Ruben D Reyes Nieves | ADDRESS ON FILE |
| 2382551 | Ruben D Rivera Soliveres | ADDRESS ON FILE |
| 2504861 | RUBEN D ROSA MILLAN | ADDRESS ON FILE |
| 2442737 | Ruben D Zayas Rivera | ADDRESS ON FILE |
| 2381527 | Ruben Davila Lopez | ADDRESS ON FILE |
| 2426343 | Ruben De Jesus De Jesus | ADDRESS ON FILE |
| 2458594 | Ruben De Jesus Gonzalez | ADDRESS ON FILE |
| 2428268 | Ruben De Jesus Sanchez | ADDRESS ON FILE |
| 2425131 | Ruben De Jesus Santas | ADDRESS ON FILE |
| 2372659 | Ruben Del Valle | ADDRESS ON FILE |
| 2385081 | Ruben Del Valle | ADDRESS ON FILE |
| 2397160 | Ruben Delgado Medina | ADDRESS ON FILE |
| 2572112 | Ruben Delgado Medina | ADDRESS ON FILE |
| 2391665 | Ruben Delgado Miranda | ADDRESS ON FILE |
| 2381207 | Ruben Diaz De Leon | ADDRESS ON FILE |
| 2455685 | Ruben Diaz Figueroa | ADDRESS ON FILE |
| 2376932 | Ruben Diaz Rivera | ADDRESS ON FILE |
| 2373465 | Ruben E Alayon Del Valle | ADDRESS ON FILE |
| 2449286 | Ruben E Capo Vazquez | ADDRESS ON FILE |
| 2457780 | Ruben E Carrillo Fuentes | ADDRESS ON FILE |
| 2385713 | Ruben E E Mena Martinez | ADDRESS ON FILE |
| 2464916 | Ruben E Estrada Rodriguez | ADDRESS ON FILE |
| 2380401 | Ruben E Hernandez Rivera | ADDRESS ON FILE |
| 2504211 | RUBEN E RAMOS CRUZ | ADDRESS ON FILE |
| 2490981 | RUBEN E RIVERA RIVERA | ADDRESS ON FILE |
| 2445535 | Ruben E Ubi?As Lazzarini | ADDRESS ON FILE |
| 2456079 | Ruben E Valentin Figueroa | ADDRESS ON FILE |
| 2440491 | Ruben Echevarria Rios | ADDRESS ON FILE |
| 2432495 | Ruben Falcon Santiago | ADDRESS ON FILE |
| 2458651 | Ruben Feliciano Rivera | ADDRESS ON FILE |
| 2388514 | Ruben Figueroa Ortega | ADDRESS ON FILE |
| 2450140 | Ruben Figueroa Rivera | ADDRESS ON FILE |
| 2466153 | Ruben Figueroa Rosario | ADDRESS ON FILE |
| 2438509 | Ruben Figueroa Trini Dad | ADDRESS ON FILE |
| 2396155 | Ruben Flores Comas | ADDRESS ON FILE |
| 2459080 | Ruben Fontan Otero | ADDRESS ON FILE |
| 2374072 | Ruben G Bigay Acosta | ADDRESS ON FILE |
| 2462307 | Ruben Galarza Torres | ADDRESS ON FILE |
| 2445460 | Ruben Garcia Acevedo | ADDRESS ON FILE |
| 2387530 | Ruben Garcia Ayala | ADDRESS ON FILE |
| 2425166 | Ruben Garcia Caceres | ADDRESS ON FILE |
| 2388671 | Ruben Garcia Ortiz | ADDRESS ON FILE |
| 2373967 | Ruben Garcia Reyes | ADDRESS ON FILE |
| 2454750 | Ruben Garcia Rivera | ADDRESS ON FILE |
| 2386056 | Ruben Gomez Acevedo | ADDRESS ON FILE |
| 2459844 | Ruben Gomez Sanabria | ADDRESS ON FILE |
| 2388852 | Ruben Gonzalez Carrasquillo | ADDRESS ON FILE |
| 2374293 | Ruben Gonzalez Delgado | ADDRESS ON FILE |
| 2460211 | Ruben Gonzalez Flores | ADDRESS ON FILE |
| 2423681 | Ruben Gonzalez Pagan | ADDRESS ON FILE |
| 2431878 | Ruben Gonzalez Torres | ADDRESS ON FILE |
| 2423550 | Ruben Gonzalez Zamot | ADDRESS ON FILE |
| 2377468 | Ruben Hernandez Diaz | ADDRESS ON FILE |
| 2434732 | Ruben Hernandez Rivera | ADDRESS ON FILE |
| 2393713 | Ruben Hernandez Soto | ADDRESS ON FILE |
| 2470280 | Ruben I Orama Pabon | ADDRESS ON FILE |
| 2506446 | RUBEN J MARTINEZ CABAN | ADDRESS ON FILE |
| 2457696 | Ruben J Ortiz Montero | ADDRESS ON FILE |
| 2506508 | RUBEN J TOMASSINI PENA | ADDRESS ON FILE |
| 2393773 | Ruben Jesus Colon | ADDRESS ON FILE |
| 2461569 | Ruben Lamberty Irizarry | ADDRESS ON FILE |
| 2460838 | Ruben Laza Reyes | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2380663 | Ruben Lebron Cruz | ADDRESS ON FILE |
| 2457608 | Ruben Leclerc Cintron | ADDRESS ON FILE |
| 2441918 | Ruben Leon Guzman | ADDRESS ON FILE |
| 2392684 | Rubén Linares Núñez | ADDRESS ON FILE |
| 2444587 | Ruben Lopez Bonilla | ADDRESS ON FILE |
| 2423430 | Ruben Lopez Diaz | ADDRESS ON FILE |
| 2459913 | Ruben Lorenzo Hernandez | ADDRESS ON FILE |
| 2462612 | Ruben Luciano Diaz | ADDRESS ON FILE |
| 2377878 | Ruben Lugo Lebron | ADDRESS ON FILE |
| 2504221 | RUBEN M MATTOS ESCABI | ADDRESS ON FILE |
| 2379923 | Ruben Marrero Rivera | ADDRESS ON FILE |
| 2470400 | Ruben Marzan Melendez | ADDRESS ON FILE |
| 2389000 | Ruben Maysonet Benitez | ADDRESS ON FILE |
| 2436605 | Ruben Medina Lopez | ADDRESS ON FILE |
| 2439331 | Ruben Medina Piereschi | ADDRESS ON FILE |
| 2465513 | Ruben Melendez Carles | ADDRESS ON FILE |
| 2387208 | Ruben Mendez Perez | ADDRESS ON FILE |
| 2432578 | Ruben Mercado Roman | ADDRESS ON FILE |
| 2448376 | Ruben Mojica Monta?Ez | ADDRESS ON FILE |
| 2396699 | Ruben Mojica Rivera | ADDRESS ON FILE |
| 2393026 | Ruben Morales Figueroa | ADDRESS ON FILE |
| 2395100 | Ruben Morales Rivera | ADDRESS ON FILE |
| 2384099 | Ruben Morales Santiago | ADDRESS ON FILE |
| 2440743 | Ruben Morales Valdes | ADDRESS ON FILE |
| 2459652 | Ruben Moyeno Cintron | ADDRESS ON FILE |
| 2448576 | Ruben Munet | ADDRESS ON FILE |
| 2393537 | Ruben Muniz Lopez | ADDRESS ON FILE |
| 2450696 | Ruben Muniz Rosa | ADDRESS ON FILE |
| 2499409 | RUBEN N ROSARIO RIVERA | ADDRESS ON FILE |
| 2468891 | Ruben Negroni Maldonado | ADDRESS ON FILE |
| 2375731 | Ruben Nieves Santiago | ADDRESS ON FILE |
| 2383725 | Ruben O Acevedo Soto | ADDRESS ON FILE |
| 2442978 | Ruben O Bobet Quiles | ADDRESS ON FILE |
| 2468621 | Ruben O Catala Leon | ADDRESS ON FILE |
| 2452552 | Ruben O Colon Sanchez | ADDRESS ON FILE |
| 2467059 | Ruben O Cruz Caraballo | ADDRESS ON FILE |
| 2459528 | Ruben O Figueroa Torres | ADDRESS ON FILE |
| 2431013 | Ruben O Gonzalez Velez | ADDRESS ON FILE |
| 2381035 | Ruben O Marichal Lopez | ADDRESS ON FILE |
| 2438735 | Ruben O Rodriguez Gonzalez | ADDRESS ON FILE |
| 2469496 | Ruben O Torres Otero | ADDRESS ON FILE |
| 2454032 | Ruben Ocasio Vazquez | ADDRESS ON FILE |
| 2459468 | Ruben Olan Almodovar | ADDRESS ON FILE |
| 2374128 | Ruben Olan Baez | ADDRESS ON FILE |
| 2433776 | Ruben Olivares Cruz | ADDRESS ON FILE |
| 2383338 | Ruben Oliveras Martinez | ADDRESS ON FILE |
| 2380088 | Ruben Oliveras Ortiz | ADDRESS ON FILE |
| 2398521 | Ruben Oliveras Ramos | ADDRESS ON FILE |
| 2572872 | Ruben Oliveras Ramos | ADDRESS ON FILE |
| 2372685 | Ruben Ortiz Matias | ADDRESS ON FILE |
| 2376397 | Ruben Ortiz Ramos | ADDRESS ON FILE |
| 2463413 | Ruben Ortiz Rodriguez | ADDRESS ON FILE |
| 2372498 | Ruben Ortiz Vazquez | ADDRESS ON FILE |
| 2380947 | Ruben Ortiz Zayas | ADDRESS ON FILE |
| 2423871 | Ruben Otero Padilla | ADDRESS ON FILE |
| 2393806 | Ruben Pacheco Solis | ADDRESS ON FILE |
| 2377367 | Ruben Padron Velez | ADDRESS ON FILE |
| 2455581 | Ruben Pagan Soto | ADDRESS ON FILE |
| 2442786 | Ruben Perez Andino | ADDRESS ON FILE |
| 2434769 | Ruben Perez Arocho | ADDRESS ON FILE |
| 2388033 | Ruben Perez Garcia | ADDRESS ON FILE |
| 2437506 | Ruben Qui?Ones Gomez | ADDRESS ON FILE |
| 2377593 | Ruben Quiles Ocasio | ADDRESS ON FILE |
| 2387707 | Ruben Quiles Rivera | ADDRESS ON FILE |
| 2429163 | Ruben Quiles Segarra | ADDRESS ON FILE |
| 2375551 | Ruben Quiñones Perez | ADDRESS ON FILE |
| 2389199 | Ruben Quiñones Rodriguez | ADDRESS ON FILE |
| 2386649 | Ruben Quintana Camacho | ADDRESS ON FILE |
| 2441811 | Ruben R Colon De Alba | ADDRESS ON FILE |
| 2484426 | RUBEN R CRUZ TORO | ADDRESS ON FILE |
| 2462293 | Ruben R Lopez Cruz | ADDRESS ON FILE |
| 2433088 | Ruben Ramirez Hernandez | ADDRESS ON FILE |
| 2424624 | Ruben Ramirez Velez | ADDRESS ON FILE |
| 2387617 | Ruben Ramos Ceballos | ADDRESS ON FILE |
| 2391565 | Ruben Ramos Parrilla | ADDRESS ON FILE |
| 2439328 | Ruben Ramos Roman | ADDRESS ON FILE |
| 2391587 | Ruben Richard Feliciano | ADDRESS ON FILE |
| 2390341 | Ruben Rios Cordero | ADDRESS ON FILE |
| 2393749 | Ruben Rivera Alvarez | ADDRESS ON FILE |
| 2441127 | Ruben Rivera Colon | ADDRESS ON FILE |
| 2441104 | Ruben Rivera Garcia | ADDRESS ON FILE |
| 2467031 | Ruben Rivera Quiñones | ADDRESS ON FILE |
| 2426738 | Ruben Rivera Torres | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2426766 | Ruben Rivera Vega | ADDRESS ON FILE | | | | |
| 2468212 | Ruben Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2450502 | Ruben Rodriguez Lopez | ADDRESS ON FILE | | | | |
| 2467139 | Ruben Rodriguez Marrero | ADDRESS ON FILE | | | | |
| 2391692 | Ruben Rodriguez Ojeda | ADDRESS ON FILE | | | | |
| 2376158 | Ruben Rodriguez Parrilla | ADDRESS ON FILE | | | | |
| 2446165 | Ruben Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2390791 | Ruben Rodriguez Velazquez | ADDRESS ON FILE | | | | |
| 2464680 | Ruben Rojas Agosto | ADDRESS ON FILE | | | | |
| 2394547 | Ruben Roman Perez | ADDRESS ON FILE | | | | |
| 2431859 | Ruben Roman Rivera | ADDRESS ON FILE | | | | |
| 2433540 | Ruben Roman Rosario | ADDRESS ON FILE | | | | |
| 2456432 | Ruben Rosado Agosto | ADDRESS ON FILE | | | | |
| 2380256 | Ruben Rosado Colon | ADDRESS ON FILE | | | | |
| 2379825 | Ruben Rosado Garcia | ADDRESS ON FILE | | | | |
| 2459951 | Ruben Rosado Rosado | ADDRESS ON FILE | | | | |
| 2382542 | Ruben Rosado Velez | ADDRESS ON FILE | | | | |
| 2438049 | Ruben Rosario Rivera | ADDRESS ON FILE | | | | |
| 2440473 | Ruben Ru Negron | ADDRESS ON FILE | | | | |
| 2454190 | Ruben Ru Oacevedo | ADDRESS ON FILE | | | | |
| 2464605 | Ruben Ruiz Alvarez | ADDRESS ON FILE | | | | |
| 2470342 | Ruben S Edwards Volquez | ADDRESS ON FILE | | | | |
| 2460458 | Ruben Sanchez Pasols | ADDRESS ON FILE | | | | |
| 2460254 | Ruben Sanchez Soto | ADDRESS ON FILE | | | | |
| 2423817 | Ruben Santana De La Paz | ADDRESS ON FILE | | | | |
| 2384858 | Ruben Santiago Ayala | ADDRESS ON FILE | | | | |
| 2384824 | Ruben Santiago Beauchamp | ADDRESS ON FILE | | | | |
| 2387605 | Ruben Santos Cruz | ADDRESS ON FILE | | | | |
| 2383348 | Ruben Semidey Laracuente | ADDRESS ON FILE | | | | |
| 2381180 | Ruben Serrano Cruz | ADDRESS ON FILE | | | | |
| 2471059 | Ruben Serrano Santiago | ADDRESS ON FILE | | | | |
| 2443470 | Ruben Sosa Olivencia | ADDRESS ON FILE | | | | |
| 2451721 | Ruben Sosa Velez | ADDRESS ON FILE | | | | |
| 2453713 | Ruben Soto Ginez | ADDRESS ON FILE | | | | |
| 2437884 | Ruben Tirado Mu?Oz | ADDRESS ON FILE | | | | |
| 2384963 | Ruben Tirado Serrano | ADDRESS ON FILE | | | | |
| 2378147 | Ruben Toro Gesualdo | ADDRESS ON FILE | | | | |
| 2461459 | Ruben Torres Correa | ADDRESS ON FILE | | | | |
| 2399608 | Ruben Torres Davila | ADDRESS ON FILE | | | | |
| 2440892 | Ruben Torres Diaz | ADDRESS ON FILE | | | | |
| 2383705 | Ruben Torres Hernandez | ADDRESS ON FILE | | | | |
| 2466071 | Ruben Torres Martorell | ADDRESS ON FILE | | | | |
| 2425748 | Ruben Torres Suarez | ADDRESS ON FILE | | | | |
| 2396160 | Ruben Turell Rivera | ADDRESS ON FILE | | | | |
| 2397594 | Ruben V Bonilla Gonzalez | ADDRESS ON FILE | | | | |
| 2571565 | Ruben V Bonilla Gonzalez | ADDRESS ON FILE | | | | |
| 2437690 | Ruben Valderrama Romero | ADDRESS ON FILE | | | | |
| 2429803 | Ruben Valentin Ruperto | ADDRESS ON FILE | | | | |
| 2377550 | Ruben Vallejo Santos | ADDRESS ON FILE | | | | |
| 2382383 | Ruben Vazquez Claudio | ADDRESS ON FILE | | | | |
| 2467988 | Ruben Vazquez Davila | ADDRESS ON FILE | | | | |
| 2459727 | Ruben Vazquez Padro | ADDRESS ON FILE | | | | |
| 2376233 | Ruben Vazquez Velasquez | ADDRESS ON FILE | | | | |
| 2386646 | Ruben Vega Hernandez | ADDRESS ON FILE | | | | |
| 2373152 | Ruben Vega Martinez | ADDRESS ON FILE | | | | |
| 2374536 | Ruben Vega Perez | ADDRESS ON FILE | | | | |
| 2465967 | Ruben Velazquez Diaz | ADDRESS ON FILE | | | | |
| 2392791 | Ruben Velazquez Rodriguez | ADDRESS ON FILE | | | | |
| 2458354 | Ruben Velazquez Santiago | ADDRESS ON FILE | | | | |
| 2379558 | Ruben Velez Hernandez | ADDRESS ON FILE | | | | |
| 2393951 | Ruben Velez Pizarro | ADDRESS ON FILE | | | | |
| 2399635 | Ruben Velez Torres | ADDRESS ON FILE | | | | |
| 2389986 | Ruben Villanueva Berrios | ADDRESS ON FILE | | | | |
| 2393345 | Ruben Villoch Rodriguez | ADDRESS ON FILE | | | | |
| 2467627 | Rubenedith Rodriguez Reillo | ADDRESS ON FILE | | | | |
| 2384306 | Ruber Diaz Fraguada | ADDRESS ON FILE | | | | |
| 2406902 | RUBERO SANTIAGO,ELIA N | ADDRESS ON FILE | | | | |
| 2407793 | RUBERO SANTIAGO,SYLVIA | ADDRESS ON FILE | | | | |
| 2416048 | RUBERT RODRIGUEZ,ISAIAS | ADDRESS ON FILE | | | | |
| 2400272 | RUBERTE SANTIAGO,MIRNA L | ADDRESS ON FILE | | | | |
| 2402262 | RUBERTE TORRES,MARIA Z | ADDRESS ON FILE | | | | |
| 2406435 | RUBERTE TORRES,ZAIDA | ADDRESS ON FILE | | | | |
| 2451874 | Ruberto Mercado Cruz | ADDRESS ON FILE | | | | |
| 2424167 | Rubet-Vega Domingo Vega | ADDRESS ON FILE | | | | |
| 2506790 | RUBI GONZALEZ RAMOS | ADDRESS ON FILE | | | | |
| 2484713 | RUBI MENDEZ GINES | ADDRESS ON FILE | | | | |
| 2501258 | RUBI Y CRUZ OLIVO | ADDRESS ON FILE | | | | |
| 2435710 | Rubiell Rodriguez Plaza | ADDRESS ON FILE | | | | |
| 2411909 | RUBILDO ROSA,MIGUEL A | ADDRESS ON FILE | | | | |
| 2471286 | Rubimar Miranda Rivera Miranda Rivera | ADDRESS ON FILE | | | | |
| 2390086 | Rubin Lugo Rivera | ADDRESS ON FILE | | | | |
| 2456300 | Rubin Rodriguez Gonzalez | ADDRESS ON FILE | | | | |
| 2409291 | RUBIO DEL RIO,SUSANA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2417874 | RUBIO DURAND,HEROILDA | ADDRESS ON FILE |
| 2403634 | RUBIO JIMENEZ,DAGMA E | ADDRESS ON FILE |
| 2411200 | RUBIO LAGO,NYDIA R | ADDRESS ON FILE |
| 2407907 | RUBIO LOPEZ,MARIA M | ADDRESS ON FILE |
| 2411770 | RUBIO NEGRON,ALICIA A | ADDRESS ON FILE |
| 2408335 | RUBIO RAMIREZ,DORAIMA A | ADDRESS ON FILE |
| 2405932 | RUBIO ROLON,ROBERTO | ADDRESS ON FILE |
| 2411407 | RUBIO ROMAN,MAYRA Y | ADDRESS ON FILE |
| 2499122 | RUBISOL MILLAN CORTES | ADDRESS ON FILE |
| 2490432 | RUBMARY MARQUEZ LOPEZ | ADDRESS ON FILE |
| 2472359 | RUBY PEREZ GONZALEZ | ADDRESS ON FILE |
| 2479314 | RUBY A RUIZ SANTANA | ADDRESS ON FILE |
| 2468351 | Ruby Lao Rodriguez | ADDRESS ON FILE |
| 2501077 | RUBY M MALDONADO LOPEZ | ADDRESS ON FILE |
| 2426557 | Ruby Ramirez Olavarria | ADDRESS ON FILE |
| 2372853 | Ruby Rodriguez Ramirez | ADDRESS ON FILE |
| 2466275 | Ruby Z Velazquez Cordero | ADDRESS ON FILE |
| 2432410 | Rubymari Gaudier Fernandez | ADDRESS ON FILE |
| 2376508 | Rubysol Rodriguez Robles | ADDRESS ON FILE |
| 2479193 | RUCELIS GAUTHIER FIGUEROA | ADDRESS ON FILE |
| 2463990 | Ruddy A Rodriguez Rodriguez | ADDRESS ON FILE |
| 2425147 | Ruddy Lugo Marte | ADDRESS ON FILE |
| 2485300 | RUDERSINDO CRUZ FELICIANO | ADDRESS ON FILE |
| 2497860 | RUDERSINDO CRUZ FELICIANO | ADDRESS ON FILE |
| 2429273 | Rudesindo Cruz Feliciano | ADDRESS ON FILE |
| 2460618 | Rudesindo Irisarry Rosado | ADDRESS ON FILE |
| 2473444 | RUDY C CHOQUE QUISPE | ADDRESS ON FILE |
| 2436147 | Rudy Medina Melendez | ADDRESS ON FILE |
| 1466787 | RUEDA ARENAS, IVETTE | ADDRESS ON FILE |
| 1580283 | Rufat Gonzalez, Miguel Angel | ADDRESS ON FILE |
| 2449551 | Ruffat Fontanez William | ADDRESS ON FILE |
| 1580467 | Ruffat Rohena, Miguel Angel | ADDRESS ON FILE |
| 2473842 | RUFINO MARRERO RODRIGUEZ | ADDRESS ON FILE |
| 2390148 | Rufino Carrion Ortiz | ADDRESS ON FILE |
| 2427448 | Rufino F Anaya Roman | ADDRESS ON FILE |
| 2452272 | Rufino Gonzalez Bonilla | ADDRESS ON FILE |
| 2464466 | Rufino Qui?Ones Torres | ADDRESS ON FILE |
| 2449213 | Rufino R Jimenez Cardona | ADDRESS ON FILE |
| 2461760 | Rufino Rosa Torres | ADDRESS ON FILE |
| 2397289 | Rufino Rosario Melendez | ADDRESS ON FILE |
| 2574668 | Rufino Rosario Melendez | ADDRESS ON FILE |
| 2383102 | Rufino Rosario Valdes | ADDRESS ON FILE |
| 2373751 | Rufino Torrens De Jesus | ADDRESS ON FILE |
| 2439087 | Rufino Velazquez Rodriguez | ADDRESS ON FILE |
| 2371705 | Rufo Gonzalez Rosario | ADDRESS ON FILE |
| 2384481 | Rufo Hernandez Leon | ADDRESS ON FILE |
| 2465919 | Rufo Loyola Velazquez | ADDRESS ON FILE |
| 2407845 | RUFO VALLE,ANGEL J | ADDRESS ON FILE |
| 2491610 | RUGEILY MORALES DIAZ | ADDRESS ON FILE |
| 2390198 | Ruggles Robledo Irizarry | ADDRESS ON FILE |
| 2438499 | Ruht M Fernandez Perez | ADDRESS ON FILE |
| 2414236 | RUIZ ALAYON,MARITZA | ADDRESS ON FILE |
| 2405049 | RUIZ ALGARIN,SONIA | ADDRESS ON FILE |
| 2409434 | RUIZ ALGEA,DAHLIA | ADDRESS ON FILE |
| 2402806 | RUIZ ALVAREZ,DORIS | ADDRESS ON FILE |
| 913015 | RUIZ APONTE, JUAN R | ADDRESS ON FILE |
| 2404931 | RUIZ APONTE,AUREA L | ADDRESS ON FILE |
| 2412093 | RUIZ APONTE,FRANCISCA | ADDRESS ON FILE |
| 2401645 | RUIZ APONTE,MARIA A | ADDRESS ON FILE |
| 2409229 | RUIZ AQUINO,SONIA | ADDRESS ON FILE |
| 2420943 | RUIZ ARBELO,LILLIAM M | ADDRESS ON FILE |
| 2422829 | RUIZ ARCE,SONIA | ADDRESS ON FILE |
| 2401472 | RUIZ ARROYO,LUZ M | ADDRESS ON FILE |
| 2420069 | RUIZ ARROYO,NANCY | ADDRESS ON FILE |
| 1582705 | RUIZ ARZOLA, MIGUELINA | ADDRESS ON FILE |
| 2418579 | RUIZ ARZOLA,LYDIA | ADDRESS ON FILE |
| 1912568 | Ruiz Aviles, Confesora | ADDRESS ON FILE |
| 1461845 | RUIZ AVILES, MILAGROS | ADDRESS ON FILE |
| 2408020 | RUIZ AVILES,CONFESORA | ADDRESS ON FILE |
| 2403369 | RUIZ AVILES,JOSE | ADDRESS ON FILE |
| 2414829 | RUIZ BELMONT,MARIBEL | ADDRESS ON FILE |
| 2407033 | RUIZ BETANCES,RAMONITA | ADDRESS ON FILE |
| 2030781 | RUIZ BRUNO, EVELYN | ADDRESS ON FILE |
| 2422971 | RUIZ BUEHL,LYDIA | ADDRESS ON FILE |
| 1957465 | RUIZ CACERES, LEINELMAR | ADDRESS ON FILE |
| 821066 | RUIZ CAMACHO, HARRY H | ADDRESS ON FILE |
| 500894 | RUIZ CAMACHO, HARRY H | ADDRESS ON FILE |
| 2412306 | RUIZ CAMACHO,HARRY H | ADDRESS ON FILE |
| 2403818 | RUIZ CAMACHO,MARIA B | ADDRESS ON FILE |
| 2409830 | RUIZ CAMARA,ELADIO | ADDRESS ON FILE |
| 2411868 | RUIZ CASTILLO,GLORIA M | ADDRESS ON FILE |
| 2410813 | RUIZ CASTRO,NELSON | ADDRESS ON FILE |
| 2408401 | RUIZ CEDENO,CARMEN D | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2410798 | RUIZ CHAPARRO,JUAN | ADDRESS ON FILE | | | | |
| 2467714 | Ruiz Chico Hector | ADDRESS ON FILE | | | | |
| 2411726 | RUIZ CINTRON,ZENAIDA | ADDRESS ON FILE | | | | |
| 1877768 | RUIZ COLON, NELSON | ADDRESS ON FILE | | | | |
| 2567043 | RUIZ CONCEPCION,GLADYS | ADDRESS ON FILE | | | | |
| 2126107 | Ruiz Correa, Nelson | ADDRESS ON FILE | | | | |
| 2463382 | Ruiz Crespo Juan M. | ADDRESS ON FILE | | | | |
| 2406992 | RUIZ CRESPO,EDUARDO | ADDRESS ON FILE | | | | |
| 2419191 | RUIZ CRESPO,SOFIA | ADDRESS ON FILE | | | | |
| 2419246 | RUIZ CUEVAS,AGUSTIN | ADDRESS ON FILE | | | | |
| 1472304 | Ruiz De Jesus, Eddie | ADDRESS ON FILE | | | | |
| 2411170 | RUIZ DE JESUS,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2416151 | RUIZ DE JESUS,MINERVA | ADDRESS ON FILE | | | | |
| 2414255 | RUIZ DEL PILAR,BLANCA | ADDRESS ON FILE | | | | |
| 2414284 | RUIZ DEL VALLE,GLORIA E | ADDRESS ON FILE | | | | |
| 1556128 | Ruiz Delgado, Pedro | ADDRESS ON FILE | | | | |
| 1966119 | Ruiz Diaz, Carmen M. | ADDRESS ON FILE | | | | |
| 2465559 | Ruiz Echevarria Ines B | ADDRESS ON FILE | | | | |
| 2411561 | RUIZ ECHEVARRIA,HERIBERTO | ADDRESS ON FILE | | | | |
| 2403830 | RUIZ FELICIANO,ISRAEL | ADDRESS ON FILE | | | | |
| 2400928 | RUIZ FELIX,SYLVIA | ADDRESS ON FILE | | | | |
| 2399816 | RUIZ FERRER,RAFAELA V | ADDRESS ON FILE | | | | |
| 1876254 | RUIZ FIGUEROA, JOSE R | ADDRESS ON FILE | | | | |
| 2401363 | RUIZ FIGUEROA,JUAN A | ADDRESS ON FILE | | | | |
| 2421072 | RUIZ FONTANET,MERCEDES | ADDRESS ON FILE | | | | |
| 2425083 | Ruiz Francisco Merced | ADDRESS ON FILE | | | | |
| 2410377 | RUIZ GALLARDO,JUAN J | ADDRESS ON FILE | | | | |
| 1560142 | Ruiz Garcia, Monserrate | ADDRESS ON FILE | | | | |
| 2422158 | RUIZ GARCIA,ALICIA | ADDRESS ON FILE | | | | |
| 2404086 | RUIZ GARCIA,JOSE A | ADDRESS ON FILE | | | | |
| 2416714 | RUIZ GOMEZ,VIVIAN | ADDRESS ON FILE | | | | |
| 1466771 | RUIZ GONZALEZ, IDALIA | ADDRESS ON FILE | | | | |
| 2410679 | RUIZ GONZALEZ,ANDREA | ADDRESS ON FILE | | | | |
| 2400419 | RUIZ GONZALEZ,JOEL | ADDRESS ON FILE | | | | |
| 2412380 | RUIZ GONZALEZ,MANUEL A | ADDRESS ON FILE | | | | |
| 2422088 | RUIZ GONZALEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2407176 | RUIZ GONZALEZ,ROSALYN | ADDRESS ON FILE | | | | |
| 2409685 | RUIZ GUADALUPE,ADRIANA | ADDRESS ON FILE | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | ADDRESS ON FILE | | | | |
| 1834891 | RUIZ GUTIERREZ, LESLIE A | ADDRESS ON FILE | | | | |
| 2419148 | RUIZ HERNANDEZ,MIRTA I | ADDRESS ON FILE | | | | |
| 2406345 | RUIZ HERNANDEZ,TERESA | ADDRESS ON FILE | | | | |
| 2431432 | Ruiz I Martinez Hector I. | ADDRESS ON FILE | | | | |
| 2448935 | Ruiz I Roman | ADDRESS ON FILE | | | | |
| 2407432 | RUIZ IRIZARRY,LEOPOLDO | ADDRESS ON FILE | | | | |
| 2414835 | RUIZ IRIZARRY,MIGUEL A | ADDRESS ON FILE | | | | |
| 1441110 | RUIZ ITHIER, LUCILA | ADDRESS ON FILE | | | | |
| 2426526 | Ruiz J Sosa | ADDRESS ON FILE | | | | |
| 2416891 | RUIZ JIMENEZ,DORCAS | ADDRESS ON FILE | | | | |
| 2406486 | RUIZ JIMENEZ,MYRIAM | ADDRESS ON FILE | | | | |
| 2411583 | RUIZ JIMENEZ,NELLIE | ADDRESS ON FILE | | | | |
| 2405942 | RUIZ JIMENEZ,POLICARPIO | ADDRESS ON FILE | | | | |
| 1703097 | Ruiz Laboy, Zoraida | ADDRESS ON FILE | | | | |
| 2011107 | RUIZ LEBRON, CARMEN G | ADDRESS ON FILE | | | | |
| 2420266 | RUIZ LOPEZ,GLADYS | ADDRESS ON FILE | | | | |
| 2407219 | RUIZ LOPEZ,WILMER D | ADDRESS ON FILE | | | | |
| 2410172 | RUIZ LOZANO,CARMEN M | ADDRESS ON FILE | | | | |
| 2407808 | RUIZ LUCENA,MARIANO | ADDRESS ON FILE | | | | |
| 2405119 | RUIZ LUCIANO,MILAGROS | ADDRESS ON FILE | | | | |
| 2415709 | RUIZ LUCIANO,NILDA E | ADDRESS ON FILE | | | | |
| 2447665 | Ruiz M Jose | ADDRESS ON FILE | | | | |
| 2447105 | Ruiz M Nieves | ADDRESS ON FILE | | | | |
| 2405334 | RUIZ MALDONADO,MARTA | ADDRESS ON FILE | | | | |
| 2415373 | RUIZ MARCANO,ANTONIO | ADDRESS ON FILE | | | | |
| 2402624 | RUIZ MARRERO,DORIS N. | ADDRESS ON FILE | | | | |
| 2420218 | RUIZ MARTINEZ,ANA F | ADDRESS ON FILE | | | | |
| 2413059 | RUIZ MARTINEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2422959 | RUIZ MARTINEZ,GRACIA M | ADDRESS ON FILE | | | | |
| 2411540 | RUIZ MARTINEZ,ROBERTO | ADDRESS ON FILE | | | | |
| 1807538 | RUIZ MATOS, LIZANY | ADDRESS ON FILE | | | | |
| 2401119 | RUIZ MEDEROS,ISABEL | ADDRESS ON FILE | | | | |
| 2420428 | RUIZ MEDINA,ISAURA | ADDRESS ON FILE | | | | |
| 2409158 | RUIZ MEDINA,NORMA L | ADDRESS ON FILE | | | | |
| 2416346 | RUIZ MENDEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 1606783 | RUIZ MENDOZA, HAYDEE | ADDRESS ON FILE | | | | |
| 2415702 | RUIZ MENDOZA,MABEL | ADDRESS ON FILE | | | | |
| 2414702 | RUIZ MENDOZA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2405307 | RUIZ MENDOZA,MINERVA | ADDRESS ON FILE | | | | |
| 2409969 | RUIZ MERCADO,MARGARITA | ADDRESS ON FILE | | | | |
| 2413299 | RUIZ MESTEY,FRANCISCO | ADDRESS ON FILE | | | | |
| 2413111 | RUIZ MESTRE,EDNA I | ADDRESS ON FILE | | | | |
| 2407429 | RUIZ MESTRE,FRANCISCO A | ADDRESS ON FILE | | | | |
| 2418812 | RUIZ MIRANDA,CARMEN L | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1546 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2401429 | RUIZ MIRANDA,CARMEN M. | ADDRESS ON FILE | | | | | |
| 2411196 | RUIZ MIRANDA,MARINA | ADDRESS ON FILE | | | | | |
| 2401198 | RUIZ MIRANDA,VENTURA | ADDRESS ON FILE | | | | | |
| 2411730 | RUIZ MONGE,ROSA E | ADDRESS ON FILE | | | | | |
| 2109334 | Ruiz Morales, Maria T. | ADDRESS ON FILE | | | | | |
| 2416645 | RUIZ MORALES,CONRADO L | ADDRESS ON FILE | | | | | |
| 2423061 | RUIZ MORALES,JOSE F | ADDRESS ON FILE | | | | | |
| 2419883 | RUIZ MORALES,MARIA DE L | ADDRESS ON FILE | | | | | |
| 2414180 | RUIZ MORALES,MILDRED | ADDRESS ON FILE | | | | | |
| 1471202 | RUIZ MORAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2400714 | RUIZ MORELL,OLGA | ADDRESS ON FILE | | | | | |
| 2418842 | RUIZ MUNIZ,DORIS N | ADDRESS ON FILE | | | | | |
| 2408774 | RUIZ MUNOZ,BERMICILIA | ADDRESS ON FILE | | | | | |
| 2405633 | RUIZ MUNOZ,RAMONITA | ADDRESS ON FILE | | | | | |
| 2410134 | RUIZ NIEVES,LISANDRA | ADDRESS ON FILE | | | | | |
| 2401446 | RUIZ NIEVES,MILAGROS | ADDRESS ON FILE | | | | | |
| 1565996 | Ruiz Noriega, Eddie | ADDRESS ON FILE | | | | | |
| 2405420 | RUIZ NUNEZ,MAGDA | ADDRESS ON FILE | | | | | |
| 2414396 | RUIZ OCASIO,GREGORIO | ADDRESS ON FILE | | | | | |
| 2401681 | RUIZ O'FARRIL,MARIA M | ADDRESS ON FILE | | | | | |
| 2408849 | RUIZ OLMO,WILLIAM | ADDRESS ON FILE | | | | | |
| 2410624 | RUIZ OQUENDO,DAVID | ADDRESS ON FILE | | | | | |
| 2406298 | RUIZ ORTIZ,NELIDA | ADDRESS ON FILE | | | | | |
| 2412753 | RUIZ PABON,MIRTELINA | ADDRESS ON FILE | | | | | |
| 2421159 | RUIZ PACHAS,MARIA E | ADDRESS ON FILE | | | | | |
| 2418593 | RUIZ PACHECO,LUZ M | ADDRESS ON FILE | | | | | |
| 2400142 | RUIZ PACHECO,LYNETTE M | ADDRESS ON FILE | | | | | |
| 2410229 | RUIZ PACHECO,ROBERTO | ADDRESS ON FILE | | | | | |
| 1747329 | Ruiz Pagan, Alfredo | ADDRESS ON FILE | | | | | |
| 698811 | RUIZ PAGAN, LIZZIE J | ADDRESS ON FILE | | | | | |
| 502214 | RUIZ PAGAN, LIZZIE JIANNISSE | ADDRESS ON FILE | | | | | |
| 1897231 | Ruiz Perez , Natividad | ADDRESS ON FILE | | | | | |
| 1908103 | Ruiz Perez, Juan | ADDRESS ON FILE | | | | | |
| 2405501 | RUIZ PEREZ,BLANCA E | ADDRESS ON FILE | | | | | |
| 2417020 | RUIZ PEREZ,HILDA E | ADDRESS ON FILE | | | | | |
| 2416951 | RUIZ PEREZ,JULIA | ADDRESS ON FILE | | | | | |
| 2413435 | RUIZ PEREZ,MARGIE | ADDRESS ON FILE | | | | | |
| 2406764 | RUIZ PEREZ,NATIVIDAD | ADDRESS ON FILE | | | | | |
| 2409320 | RUIZ PEREZ,NERYS L | ADDRESS ON FILE | | | | | |
| 2405900 | RUIZ PEREZ,NORMA I | ADDRESS ON FILE | | | | | |
| 2417184 | RUIZ PEREZ,VILMA L | ADDRESS ON FILE | | | | | |
| 2414798 | RUIZ QUIROS,MARIA | ADDRESS ON FILE | | | | | |
| 2418744 | RUIZ RAMIREZ,CYNTHIA A | ADDRESS ON FILE | | | | | |
| 2462495 | Ruiz Ramos Reinaldo | ADDRESS ON FILE | | | | | |
| 2415661 | RUIZ RAMOS,CARMEN | ADDRESS ON FILE | | | | | |
| 2416862 | RUIZ RAMOS,JOSE F | ADDRESS ON FILE | | | | | |
| 2413551 | RUIZ RAMOS,MARIA J | ADDRESS ON FILE | | | | | |
| 1589952 | Ruiz Reyes, Mildred | ADDRESS ON FILE | | | | | |
| 2422017 | RUIZ REYES,MILDRED | ADDRESS ON FILE | | | | | |
| 2403380 | RUIZ REYES,VERONICA | ADDRESS ON FILE | | | | | |
| 2400453 | RUIZ RIOS,GLADYS M | ADDRESS ON FILE | | | | | |
| 2413162 | RUIZ RIOS,MARIA | ADDRESS ON FILE | | | | | |
| 2401134 | RUIZ RIOS,ORLANDO | ADDRESS ON FILE | | | | | |
| 2439801 | Ruiz Rivera Rivera | ADDRESS ON FILE | | | | | |
| 1610213 | RUIZ RIVERA, DAISY | ADDRESS ON FILE | | | | | |
| 748370 | RUIZ RIVERA, ROSA I | ADDRESS ON FILE | | | | | |
| 1486285 | Ruiz Rivera, Sharon Enid | ADDRESS ON FILE | | | | | |
| 2406219 | RUIZ RIVERA,CATALINA | ADDRESS ON FILE | | | | | |
| 2410661 | RUIZ RIVERA,LYDIA E | ADDRESS ON FILE | | | | | |
| 2407289 | RUIZ RIVERA,MARA E | ADDRESS ON FILE | | | | | |
| 2404326 | RUIZ RIVERA,MARIA M | ADDRESS ON FILE | | | | | |
| 2411491 | RUIZ RIVERA,NANCY | ADDRESS ON FILE | | | | | |
| 2446010 | Ruiz Rodriguez Andres | ADDRESS ON FILE | | | | | |
| 1584071 | Ruiz Rodriguez, Victor | ADDRESS ON FILE | | | | | |
| 2406711 | RUIZ RODRIGUEZ,CLOTILDE | ADDRESS ON FILE | | | | | |
| 2416486 | RUIZ RODRIGUEZ,ELADIO | ADDRESS ON FILE | | | | | |
| 2399821 | RUIZ RODRIGUEZ,ELEAZAR | ADDRESS ON FILE | | | | | |
| 2402274 | RUIZ ROLDAN,JUANITA | ADDRESS ON FILE | | | | | |
| 2416933 | RUIZ ROSA,CARLOS | ADDRESS ON FILE | | | | | |
| 2403951 | RUIZ ROSA,DOMINGA | ADDRESS ON FILE | | | | | |
| 2409387 | RUIZ ROSADO,ISABEL | ADDRESS ON FILE | | | | | |
| 2405836 | RUIZ ROSADO,NORMA L | ADDRESS ON FILE | | | | | |
| 2449506 | Ruiz Ru Bonet | ADDRESS ON FILE | | | | | |
| 2453006 | Ruiz Ru Candelario | ADDRESS ON FILE | | | | | |
| 2445293 | Ruiz Ru Davila | ADDRESS ON FILE | | | | | |
| 2442171 | Ruiz Ru Lozada | ADDRESS ON FILE | | | | | |
| 2424154 | Ruiz Ru Ortiz | ADDRESS ON FILE | | | | | |
| 2424931 | Ruiz Ru Perez | ADDRESS ON FILE | | | | | |
| 2438672 | Ruiz Ru Ramos | ADDRESS ON FILE | | | | | |
| 2133057 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2419456 | RUIZ RUIZ,ENEIDA M | ADDRESS ON FILE | | | | | |
| 1475138 | RUIZ SALAS, ANGELA | ADDRESS ON FILE | | | | | |
| 2408363 | RUIZ SANCHEZ,NILSA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1896064 | Ruiz Santiago, Margarita | ADDRESS ON FILE | | | | | |
| 2410854 | RUIZ SANTIAGO,CECILIA | ADDRESS ON FILE | | | | | |
| 2411030 | RUIZ SANTIAGO,HAYDEE | ADDRESS ON FILE | | | | | |
| 2404497 | RUIZ SANTIAGO,MARIA | ADDRESS ON FILE | | | | | |
| 2411856 | RUIZ SANTIAGO,MARIA V | ADDRESS ON FILE | | | | | |
| 2400161 | RUIZ SEDA,XENIA | ADDRESS ON FILE | | | | | |
| 2407748 | RUIZ SEGARRA,CARMEN E | ADDRESS ON FILE | | | | | |
| 2419364 | RUIZ SERRANO,JORGE I | ADDRESS ON FILE | | | | | |
| 2400344 | RUIZ SIERRA,MARCOS M | ADDRESS ON FILE | | | | | |
| 2410719 | RUIZ SILVA,JUAN C | ADDRESS ON FILE | | | | | |
| 2412461 | RUIZ SILVA,MILAGROS M | ADDRESS ON FILE | | | | | |
| 2422314 | RUIZ SOLA,ISAAC | ADDRESS ON FILE | | | | | |
| 2411220 | RUIZ SOLTERO,ANGEL M | ADDRESS ON FILE | | | | | |
| 2422505 | RUIZ SOTO,RENE | ADDRESS ON FILE | | | | | |
| 2412014 | RUIZ SUAREZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 2413441 | RUIZ TARDI,JULIA L | ADDRESS ON FILE | | | | | |
| 2409852 | RUIZ TOLEDO,LUISA V | ADDRESS ON FILE | | | | | |
| 2417641 | RUIZ TORRADO,MYRNA | ADDRESS ON FILE | | | | | |
| 1490273 | Ruiz Torres, Aixa | ADDRESS ON FILE | | | | | |
| 2403510 | RUIZ TORRES,CARMEN G | ADDRESS ON FILE | | | | | |
| 2411227 | RUIZ TORRES,CLARIBEL | ADDRESS ON FILE | | | | | |
| 2403615 | RUIZ TORRES,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2400551 | RUIZ TORRES,FELICITA | ADDRESS ON FILE | | | | | |
| 2405709 | RUIZ TORRES,FELICITA | ADDRESS ON FILE | | | | | |
| 2423182 | RUIZ TORRES,MARISOL | ADDRESS ON FILE | | | | | |
| 2404104 | RUIZ TORRES,ROBERTO | ADDRESS ON FILE | | | | | |
| 2409983 | RUIZ TORRES,SONIA N | ADDRESS ON FILE | | | | | |
| 1552528 | Ruiz Valentin, Idelfonso | ADDRESS ON FILE | | | | | |
| 2417924 | RUIZ VARGAS,NILSA | ADDRESS ON FILE | | | | | |
| 2409858 | RUIZ VAZQUEZ,DINA B | ADDRESS ON FILE | | | | | |
| 2415035 | RUIZ VAZQUEZ,MILDRED | ADDRESS ON FILE | | | | | |
| 2450393 | Ruiz Vega Milagros | ADDRESS ON FILE | | | | | |
| 1675099 | Ruiz Vega, Maria del C. | ADDRESS ON FILE | | | | | |
| 2404364 | RUIZ VEGA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2403216 | RUIZ VEGA,NILDA L | ADDRESS ON FILE | | | | | |
| 2402383 | RUIZ VELAZQUEZ,BENJAMIN | ADDRESS ON FILE | | | | | |
| 2413964 | RUIZ VELAZQUEZ,WILMA | ADDRESS ON FILE | | | | | |
| 2418629 | RUIZ VELEZ,WILLIAM | ADDRESS ON FILE | | | | | |
| 2411763 | RUIZ VIDAL,ALIDA | ADDRESS ON FILE | | | | | |
| 503343 | RUIZ VILLEGAS, PEDRO | ADDRESS ON FILE | | | | | |
| 1527512 | Ruiz, Ezequiel and Michelle | ADDRESS ON FILE | | | | | |
| 1536128 | Ruiz, Michelle | ADDRESS ON FILE | | | | | |
| 1134819 | RUIZ, RAFAEL PARES | ADDRESS ON FILE | | | | | |
| 2133050 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | San Juan | PR | 00940-0177 | |
| 2133039 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | San Juan | PR | 00940-0177 | |
| 2436189 | Ruizzoleirt Martinez Ortiz | ADDRESS ON FILE | | | | | |
| 2411022 | RULLAN BEAUCHAMP,LIZETTE | ADDRESS ON FILE | | | | | |
| 2404525 | RULLAN COLONDRES,CELSA | ADDRESS ON FILE | | | | | |
| 2407357 | RULLAN COLONDRES,EVELYN | ADDRESS ON FILE | | | | | |
| 2403744 | RULLAN CRUZ,EGDIA M | ADDRESS ON FILE | | | | | |
| 2404481 | RULLAN VERA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2427058 | Ruperta Esteves Luciano | ADDRESS ON FILE | | | | | |
| 2393986 | Ruperta Garces Rivera | ADDRESS ON FILE | | | | | |
| 2466566 | Ruperta Torres Galindo | ADDRESS ON FILE | | | | | |
| 2486052 | RUPERTO AYALA DIAZ | ADDRESS ON FILE | | | | | |
| 2501009 | RUPERTO CASIANO ORTIZ | ADDRESS ON FILE | | | | | |
| 2396939 | Ruperto Berrios Rivera | ADDRESS ON FILE | | | | | |
| 2571891 | Ruperto Berrios Rivera | ADDRESS ON FILE | | | | | |
| 2447215 | Ruperto Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2418201 | RUPERTO QUILES,BARTOLO | ADDRESS ON FILE | | | | | |
| 2415676 | RUPERTO RIVERA,ABIGAIL | ADDRESS ON FILE | | | | | |
| 2434701 | Ruperto Vazquez Ruiz | ADDRESS ON FILE | | | | | |
| 2376257 | Ruperto Villanueva Aponte | ADDRESS ON FILE | | | | | |
| 2497951 | RUSELL MARTORELL TORRES | ADDRESS ON FILE | | | | | |
| 2389339 | Russell Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2442589 | Rusmildy Roman Lopez | ADDRESS ON FILE | | | | | |
| 2395967 | Russell Gonzalez Montero | ADDRESS ON FILE | | | | | |
| 2386027 | Russell Guindin Collazo | ADDRESS ON FILE | | | | | |
| 1457413 | RUSSELL MCMILLAN, HAZEL A | ADDRESS ON FILE | | | | | |
| 1463661 | Russell McMillan, Hazel A. | ADDRESS ON FILE | | | | | |
| 1459601 | Russell McMillan, Hazel A. | ADDRESS ON FILE | | | | | |
| 1462919 | Russell Mcmillan, Hazel A | ADDRESS ON FILE | | | | | |
| 1462129 | Russell McMillan, Hazel A. | ADDRESS ON FILE | | | | | |
| 1463797 | Russell McMillan, Hazel A. | ADDRESS ON FILE | | | | | |
| 1459513 | Russell McMillan, Hazel A. | ADDRESS ON FILE | | | | | |
| 1460358 | Russell McMillda, Hazel A. | ADDRESS ON FILE | | | | | |
| 2439891 | Rut D Gonzalez Rios | ADDRESS ON FILE | | | | | |
| 2504465 | RUT E SOTO RUIZ | ADDRESS ON FILE | | | | | |
| 2479028 | RUT M AYALA SOTO | ADDRESS ON FILE | | | | | |
| 2506199 | RUT M FUSTER ROMERO | ADDRESS ON FILE | | | | | |
| 2492781 | RUT N SILVERIO PENA | ADDRESS ON FILE | | | | | |
| 2409662 | RUTELL COLON,SHEILA L | ADDRESS ON FILE | | | | | |
| 2492704 | RUTH ADORNO FIGUEROA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1548 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2481279 | RUTH ALFONZO VALLE | ADDRESS ON FILE |
| 2488620 | RUTH BAEZ HERNANDEZ | ADDRESS ON FILE |
| 2484243 | RUTH BAZAN LOPEZ | ADDRESS ON FILE |
| 2475158 | RUTH BOMPART RIVERA | ADDRESS ON FILE |
| 2500823 | RUTH CALDERON PEREZ | ADDRESS ON FILE |
| 2504754 | RUTH CAQUIAS PINEIRO | ADDRESS ON FILE |
| 2473125 | RUTH CHOY NAVARRO | ADDRESS ON FILE |
| 2473392 | RUTH CLAUDIO NOGUERAS | ADDRESS ON FILE |
| 2474970 | RUTH ESTRELLA MATOS | ADDRESS ON FILE |
| 2486193 | RUTH HERNANDEZ NOGUERA | ADDRESS ON FILE |
| 2474726 | RUTH LEBRON SANTIAGO | ADDRESS ON FILE |
| 2480612 | RUTH LLADO DIAZ | ADDRESS ON FILE |
| 2488594 | RUTH LUNA RIVERA | ADDRESS ON FILE |
| 2482775 | RUTH MALDONADO RODRIGUEZ | ADDRESS ON FILE |
| 2483282 | RUTH MARTINEZ NOVOA | ADDRESS ON FILE |
| 2499425 | RUTH MEDINA ORTIZ | ADDRESS ON FILE |
| 2475865 | RUTH MORALES CARDONA | ADDRESS ON FILE |
| 2487161 | RUTH PACHECO MARQUEZ | ADDRESS ON FILE |
| 2473369 | RUTH PADILLA SANOGUET | ADDRESS ON FILE |
| 2488374 | RUTH QUINONES MARTINEZ | ADDRESS ON FILE |
| 2484233 | RUTH RODRIGUEZ COSME | ADDRESS ON FILE |
| 2500732 | RUTH RODRIGUEZ PACHECO | ADDRESS ON FILE |
| 2476414 | RUTH SANTIAGO MORALES | ADDRESS ON FILE |
| 2482180 | RUTH TORRES BERMUDEZ | ADDRESS ON FILE |
| 2496471 | RUTH UBILES MESTRE | ADDRESS ON FILE |
| 2476735 | RUTH VAZQUEZ RIVAS | ADDRESS ON FILE |
| 2496523 | RUTH VAZQUEZ SANCHEZ | ADDRESS ON FILE |
| 2481057 | RUTH VEGA GONZALEZ | ADDRESS ON FILE |
| 2474274 | RUTH ZAMBRANA LIMARDO | ADDRESS ON FILE |
| 2480347 | RUTH ZAYAS CORREA | ADDRESS ON FILE |
| 2442472 | Ruth A Alvarado Rodriguez | ADDRESS ON FILE |
| 2388291 | Ruth A Burgos Vega | ADDRESS ON FILE |
| 2426654 | Ruth A Caldero Morales | ADDRESS ON FILE |
| 2497448 | RUTH A CASTRO REYES | ADDRESS ON FILE |
| 2452565 | Ruth A Davila Garcia | ADDRESS ON FILE |
| 2432742 | Ruth A Loiz Melendez | ADDRESS ON FILE |
| 2477730 | RUTH A MARCANO BERNARD | ADDRESS ON FILE |
| 2386947 | Ruth A Rodriguez Mont | ADDRESS ON FILE |
| 2482925 | RUTH A SANTANA MARQUEZ | ADDRESS ON FILE |
| 2437998 | Ruth A Soto Perez | ADDRESS ON FILE |
| 2453674 | Ruth Adorno Cabrera | ADDRESS ON FILE |
| 2391609 | Ruth Alvarez Tapia | ADDRESS ON FILE |
| 2451521 | Ruth Ann Mills Costoso | ADDRESS ON FILE |
| 2429207 | Ruth Aponte Gonzalez | ADDRESS ON FILE |
| 2392120 | Ruth Aponte Jimenez | ADDRESS ON FILE |
| 2443890 | Ruth Arroyo Rodriguez | ADDRESS ON FILE |
| 2376865 | Ruth Ayala Jimenez | ADDRESS ON FILE |
| 2459710 | Ruth B Alvarez Santiago | ADDRESS ON FILE |
| 2439355 | Ruth B Benitez | ADDRESS ON FILE |
| 2432168 | Ruth B Diaz Carrasquil | ADDRESS ON FILE |
| 2464631 | Ruth B Lugo Maldonado | ADDRESS ON FILE |
| 2375102 | Ruth B Vazquez Ramirez | ADDRESS ON FILE |
| 2451083 | Ruth B Vazquez Roman | ADDRESS ON FILE |
| 2374044 | Ruth Berrios Collazo | ADDRESS ON FILE |
| 2505122 | RUTH C LOUBRIEL MALDONADO | ADDRESS ON FILE |
| 2473894 | RUTH C PEREZ FIDALGO | ADDRESS ON FILE |
| 2395653 | Ruth Calderon Fuentes | ADDRESS ON FILE |
| 2383548 | Ruth Calderon Rosario | ADDRESS ON FILE |
| 2434255 | Ruth Calderon Talavera | ADDRESS ON FILE |
| 2427618 | Ruth Carrion Esquilin | ADDRESS ON FILE |
| 2387966 | Ruth Correa Lleras | ADDRESS ON FILE |
| 2434519 | Ruth D Ascencio Rivera | ADDRESS ON FILE |
| 2398579 | Ruth D Berrios Rodriguez | ADDRESS ON FILE |
| 2574146 | Ruth D Berrios Rodriguez | ADDRESS ON FILE |
| 2452895 | Ruth D Caceres Rivera | ADDRESS ON FILE |
| 2465657 | Ruth D Colon Martinez | ADDRESS ON FILE |
| 2443671 | Ruth D Cruz Diaz | ADDRESS ON FILE |
| 2376935 | Ruth D D Gonzalez Carreras | ADDRESS ON FILE |
| 2490703 | RUTH D DE JSUS ROSADQ | ADDRESS ON FILE |
| 2448070 | Ruth D Diaz Melendez | ADDRESS ON FILE |
| 2427915 | Ruth D Figueroa Flores | ADDRESS ON FILE |
| 2495281 | RUTH D LOPEZ MENENDEZ | ADDRESS ON FILE |
| 2489430 | RUTH D MENDEZ BORRERO | ADDRESS ON FILE |
| 2457694 | Ruth D Monge Rodriguez | ADDRESS ON FILE |
| 2467910 | Ruth D Perez Rodriguez | ADDRESS ON FILE |
| 2482008 | RUTH D PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2398531 | Ruth D Quinones Torres | ADDRESS ON FILE |
| 2572881 | Ruth D Quinones Torres | ADDRESS ON FILE |
| 2434482 | Ruth D Rivera Santos | ADDRESS ON FILE |
| 2567177 | RUTH D RIVERA SANTOS | ADDRESS ON FILE |
| 2503949 | RUTH D RUIZ ALICEA | ADDRESS ON FILE |
| 2499374 | RUTH D TORRES ROMAN | ADDRESS ON FILE |
| 2476107 | RUTH D TORRES ZABALA | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2451495 | Ruth Davila Casillas | ADDRESS ON FILE |
| 2395096 | Ruth Davila Rodriguez | ADDRESS ON FILE |
| 2393045 | Ruth Del Rio | ADDRESS ON FILE |
| 2372342 | Ruth Delgado Guzman | ADDRESS ON FILE |
| 2390879 | Ruth Diaz Feliciano | ADDRESS ON FILE |
| 2499514 | RUTH E ADORNO NEGRON | ADDRESS ON FILE |
| 2432477 | Ruth E Agosto Rosario | ADDRESS ON FILE |
| 2428959 | Ruth E Alamo Rosario | ADDRESS ON FILE |
| 2425176 | Ruth E Andino Tapia | ADDRESS ON FILE |
| 2424687 | Ruth E Arocho Santiago | ADDRESS ON FILE |
| 2501585 | RUTH E BAEZ PADILLA | ADDRESS ON FILE |
| 2451074 | Ruth E Barnes Calzada | ADDRESS ON FILE |
| 2435070 | Ruth E Bermudez Maldonado | ADDRESS ON FILE |
| 2377881 | Ruth E Berrios Merced | ADDRESS ON FILE |
| 2496502 | RUTH E COLON MERCADO | ADDRESS ON FILE |
| 2399176 | Ruth E Colon Rivera | ADDRESS ON FILE |
| 2574461 | Ruth E Colon Rivera | ADDRESS ON FILE |
| 2461927 | Ruth E Cruz Danoys | ADDRESS ON FILE |
| 2477220 | RUTH E CRUZ NAZARIO | ADDRESS ON FILE |
| 2481739 | RUTH E CRUZ PEREZ | ADDRESS ON FILE |
| 2493584 | RUTH E CRUZ VEGA | ADDRESS ON FILE |
| 2466396 | Ruth E Cuadra Lopez | ADDRESS ON FILE |
| 2493551 | RUTH E CUADRA LOPEZ | ADDRESS ON FILE |
| 2391308 | Ruth E E Ayala Rivera | ADDRESS ON FILE |
| 2487576 | RUTH E ECHEVARRIA HERNANDEZ | ADDRESS ON FILE |
| 2501271 | RUTH E FELICIANO LUCIANO | ADDRESS ON FILE |
| 2447582 | Ruth E Ferrer Garcia | ADDRESS ON FILE |
| 2447653 | Ruth E Figueroa Roma N | ADDRESS ON FILE |
| 2474464 | RUTH E FLORES RUIZ | ADDRESS ON FILE |
| 2481408 | RUTH E FONSECA SERRANO | ADDRESS ON FILE |
| 2443792 | Ruth E Gonzalez Torr E Es Torres | ADDRESS ON FILE |
| 2485184 | RUTH E GOTAY RIVERA | ADDRESS ON FILE |
| 2431123 | Ruth E Heredia Negron | ADDRESS ON FILE |
| 2492891 | RUTH E LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2371265 | Ruth E Marrero Rodriguez | ADDRESS ON FILE |
| 2457106 | Ruth E Martinez Guzman | ADDRESS ON FILE |
| 2466643 | Ruth E Melendez Ortega | ADDRESS ON FILE |
| 2492144 | RUTH E MENDEZ MENDEZ | ADDRESS ON FILE |
| 2377226 | Ruth E Miro Alvarado | ADDRESS ON FILE |
| 2386103 | Ruth E Mojica Rivera | ADDRESS ON FILE |
| 2480402 | RUTH E MORALES MARTINEZ | ADDRESS ON FILE |
| 2427851 | Ruth E Orta Soto | ADDRESS ON FILE |
| 2443014 | Ruth E Ortiz Ahorrio | ADDRESS ON FILE |
| 2484142 | RUTH E ORTIZ ZAYAS | ADDRESS ON FILE |
| 2439392 | Ruth E Otero Calero | ADDRESS ON FILE |
| 2425508 | Ruth E Otero Garcia | ADDRESS ON FILE |
| 2453621 | Ruth E Pizarro Bernabe | ADDRESS ON FILE |
| 2486196 | RUTH E REPOLLET OTERO | ADDRESS ON FILE |
| 2373712 | Ruth E Reyes Gil | ADDRESS ON FILE |
| 2457772 | Ruth E Reyes Rivera | ADDRESS ON FILE |
| 2494016 | RUTH E RIVERA GONZALEZ | ADDRESS ON FILE |
| 2492069 | RUTH E RIVERA SANTOS | ADDRESS ON FILE |
| 2431269 | Ruth E Rodriguez Gerena | ADDRESS ON FILE |
| 2498502 | RUTH E RONDA SANTIAGO | ADDRESS ON FILE |
| 2439854 | Ruth E Rosa Hernandez | ADDRESS ON FILE |
| 2499389 | RUTH E ROSADO HERRERA | ADDRESS ON FILE |
| 2488914 | RUTH E SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| 2371604 | Ruth E Santiago Rodriguez | ADDRESS ON FILE |
| 2423612 | Ruth E Soto Perez | ADDRESS ON FILE |
| 2492453 | RUTH E TORRES ALCALA | ADDRESS ON FILE |
| 2479903 | RUTH E URBAN LLANTIN | ADDRESS ON FILE |
| 2442291 | Ruth E Velazquez Villegas | ADDRESS ON FILE |
| 2473949 | RUTH E VELAZQUEZ VILLEGAS | ADDRESS ON FILE |
| 2476892 | RUTH E VIERA RODRIGUEZ | ADDRESS ON FILE |
| 2450328 | Ruth Encarnacion Colon | ADDRESS ON FILE |
| 2393410 | Ruth Felicie Lopez | ADDRESS ON FILE |
| 2373652 | Ruth Fonseca Benitez | ADDRESS ON FILE |
| 2444979 | Ruth G Pagan Alvarado | ADDRESS ON FILE |
| 2392748 | Ruth Garcia Cedeno | ADDRESS ON FILE |
| 2392564 | Ruth Garcia Diaz | ADDRESS ON FILE |
| 2467279 | Ruth Giusti Rosa | ADDRESS ON FILE |
| 2386950 | Ruth Gonzalez Hernandez | ADDRESS ON FILE |
| 2382453 | Ruth Gonzalez Reyes | ADDRESS ON FILE |
| 2445604 | Ruth H Velez Rosado | ADDRESS ON FILE |
| 2439770 | Ruth I Claudio Mercado | ADDRESS ON FILE |
| 2375922 | Ruth I I Gonzalez Gonzalez | ADDRESS ON FILE |
| 2484375 | RUTH I RAMIREZ FONTANEZ | ADDRESS ON FILE |
| 2499654 | RUTH I RIVERA ALBINO | ADDRESS ON FILE |
| 2496854 | RUTH I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2506466 | RUTH J MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| 2441040 | Ruth J Montalvo Nieves | ADDRESS ON FILE |
| 2431070 | Ruth J Perez Miranda | ADDRESS ON FILE |
| 2432447 | Ruth K Salgado Jackson | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1550 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2428786 | Ruth L Almodovar Bermudez | ADDRESS ON FILE | | | | | |
| 2440512 | Ruth L Maldonado Valles | ADDRESS ON FILE | | | | | |
| 2501186 | RUTH L QUINONES MUNOZ | ADDRESS ON FILE | | | | | |
| 2377329 | Ruth L Quinones Rivera | ADDRESS ON FILE | | | | | |
| 2503218 | RUTH L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2426089 | Ruth L Solla Serrano | ADDRESS ON FILE | | | | | |
| 2482152 | RUTH L TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 2431877 | Ruth L Vazquez Santos | ADDRESS ON FILE | | | | | |
| 2390627 | Ruth Lao Cruz | ADDRESS ON FILE | | | | | |
| 2372701 | Ruth Lebron Rivera | ADDRESS ON FILE | | | | | |
| 2484303 | RUTH M AGOSTO PEREZ | ADDRESS ON FILE | | | | | |
| 2498669 | RUTH M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2502622 | RUTH M AYALA PIZARRO | ADDRESS ON FILE | | | | | |
| 2490511 | RUTH M CARDONA CARDONA | ADDRESS ON FILE | | | | | |
| 2397627 | Ruth M Claudio Rodriguez | ADDRESS ON FILE | | | | | |
| 2571598 | Ruth M Claudio Rodriguez | ADDRESS ON FILE | | | | | |
| 2440110 | Ruth M Cornier Molina | ADDRESS ON FILE | | | | | |
| 2491832 | RUTH M DIAZ HUERTAS | ADDRESS ON FILE | | | | | |
| 2505597 | RUTH M FIGUEROA GARCIA | ADDRESS ON FILE | | | | | |
| 2492985 | RUTH M FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 2505212 | RUTH M GARCIA COLON | ADDRESS ON FILE | | | | | |
| 2443340 | Ruth M Gil Velazquez | ADDRESS ON FILE | | | | | |
| 2467591 | Ruth M Gutierrez Rodriguez | ADDRESS ON FILE | | | | | |
| 2472202 | RUTH M HERNANDEZ OLIVO | ADDRESS ON FILE | | | | | |
| 2497738 | RUTH M JONES MEDINA | ADDRESS ON FILE | | | | | |
| 2467891 | Ruth M Lopez Alvarez | ADDRESS ON FILE | | | | | |
| 2373689 | Ruth M Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2386309 | Ruth M M Ayala Reyes | ADDRESS ON FILE | | | | | |
| 2391086 | Ruth M M Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2396668 | Ruth M M Rubio Egipciaco | ADDRESS ON FILE | | | | | |
| 2374587 | Ruth M M Santiago Perez | ADDRESS ON FILE | | | | | |
| 2506507 | RUTH M MALDONADO PINA | ADDRESS ON FILE | | | | | |
| 2479045 | RUTH M MALDONADO SOBERAL | ADDRESS ON FILE | | | | | |
| 2483525 | RUTH M MAYSONET GUZMAN | ADDRESS ON FILE | | | | | |
| 2474395 | RUTH M MERCADO QUINONES | ADDRESS ON FILE | | | | | |
| 2474444 | RUTH M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2503385 | RUTH M NEGRON SUAREZ | ADDRESS ON FILE | | | | | |
| 2452350 | Ruth M Nieves Garcia | ADDRESS ON FILE | | | | | |
| 2432898 | Ruth M Pabellon Nu?Ez | ADDRESS ON FILE | | | | | |
| 2476133 | RUTH M PERALTA AQUINO | ADDRESS ON FILE | | | | | |
| 2434497 | Ruth M Perez Colon | ADDRESS ON FILE | | | | | |
| 2567036 | Ruth M Perez Maldonado | ADDRESS ON FILE | | | | | |
| 2449192 | Ruth M Perez Perez | ADDRESS ON FILE | | | | | |
| 2467942 | Ruth M Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2425479 | Ruth M Rodriguez Ojeda | ADDRESS ON FILE | | | | | |
| 2446840 | Ruth M Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2453391 | Ruth M Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2478001 | RUTH M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475312 | RUTH M ROLON RIVERA | ADDRESS ON FILE | | | | | |
| 2482993 | RUTH M ROSA ROMERO | ADDRESS ON FILE | | | | | |
| 2566865 | Ruth M Sanchez Rosario | ADDRESS ON FILE | | | | | |
| 2483740 | RUTH M SANTANA SALCEDO | ADDRESS ON FILE | | | | | |
| 2381825 | Ruth M Santiago Martinez | ADDRESS ON FILE | | | | | |
| 2487672 | RUTH M SANTOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2375076 | Ruth M Silva Nieves | ADDRESS ON FILE | | | | | |
| 2494717 | RUTH M SOLER GARCIA | ADDRESS ON FILE | | | | | |
| 2502644 | RUTH M TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 2503310 | RUTH M VEGA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2475529 | RUTH M VELAZQUEZ CARRION | ADDRESS ON FILE | | | | | |
| 2499454 | RUTH M VELEZ PARRILLA | ADDRESS ON FILE | | | | | |
| 2383886 | Ruth Madera Rodriguez | ADDRESS ON FILE | | | | | |
| 2434418 | Ruth Marin Resto | ADDRESS ON FILE | | | | | |
| 2381735 | Ruth Martinez Aponte | ADDRESS ON FILE | | | | | |
| 2470919 | Ruth Martinez Gonzalez | ADDRESS ON FILE | | | | | |
| 2393924 | Ruth Matos Rivera | ADDRESS ON FILE | | | | | |
| 2429990 | Ruth Mojica Fontanez | ADDRESS ON FILE | | | | | |
| 2428128 | Ruth Mu?0z Rodriguez | ADDRESS ON FILE | | | | | |
| 2374174 | Ruth Munoz Ares | ADDRESS ON FILE | | | | | |
| 2498985 | RUTH N ALBINO RIVERA | ADDRESS ON FILE | | | | | |
| 2380704 | Ruth N Aponte Cotto | ADDRESS ON FILE | | | | | |
| 2484862 | RUTH N CLEMENTE SOLIS | ADDRESS ON FILE | | | | | |
| 2398660 | Ruth N Colon Cartagena | ADDRESS ON FILE | | | | | |
| 2574227 | Ruth N Colon Cartagena | ADDRESS ON FILE | | | | | |
| 2435135 | Ruth N Cordero Torres | ADDRESS ON FILE | | | | | |
| 2379478 | Ruth N Cortes Rodriguez | ADDRESS ON FILE | | | | | |
| 2398793 | Ruth N Cosme Rodriguez | ADDRESS ON FILE | | | | | |
| 2574360 | Ruth N Cosme Rodriguez | ADDRESS ON FILE | | | | | |
| 2373268 | Ruth N De Jesus Rodriguez | ADDRESS ON FILE | | | | | |
| 2501480 | RUTH N FELICIANO ROBLES | ADDRESS ON FILE | | | | | |
| 2498680 | RUTH N FELICIANO ROMAN | ADDRESS ON FILE | | | | | |
| 2466226 | Ruth N Fred Maldonado | ADDRESS ON FILE | | | | | |
| 2447654 | Ruth N Gaud Rivera | ADDRESS ON FILE | | | | | |
| 2438784 | Ruth N Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1551 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2398095 | Ruth N Guzman Ortiz | ADDRESS ON FILE | | | | |
| 2575134 | Ruth N Guzman Ortiz | ADDRESS ON FILE | | | | |
| 2475590 | RUTH N HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2500641 | RUTH N MANGUAL RUIZ | ADDRESS ON FILE | | | | |
| 2494000 | RUTH N PAGAN NUNEZ | ADDRESS ON FILE | | | | |
| 2460275 | Ruth N Prado Rivera | ADDRESS ON FILE | | | | |
| 2436721 | Ruth N Rivera | ADDRESS ON FILE | | | | |
| 2500441 | RUTH N RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2474678 | RUTH N RODRIGUEZ FERRER | ADDRESS ON FILE | | | | |
| 2479722 | RUTH N RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2494811 | RUTH N RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2487771 | RUTH N ROMAN COVAS | ADDRESS ON FILE | | | | |
| 2481892 | RUTH N ROSADO FEBUS | ADDRESS ON FILE | | | | |
| 2478078 | RUTH N ROSARIO FERRER | ADDRESS ON FILE | | | | |
| 2399146 | Ruth N Salgado Rivera | ADDRESS ON FILE | | | | |
| 2574431 | Ruth N Salgado Rivera | ADDRESS ON FILE | | | | |
| 2377076 | Ruth Nieves Velez | ADDRESS ON FILE | | | | |
| 2427316 | Ruth Orozco Rivera | ADDRESS ON FILE | | | | |
| 2395640 | Ruth Ortiz Perales | ADDRESS ON FILE | | | | |
| 2501062 | RUTH P MORALES MARCANO | ADDRESS ON FILE | | | | |
| 2389036 | Ruth Pascual Andino | ADDRESS ON FILE | | | | |
| 2386074 | Ruth Perez Rios | ADDRESS ON FILE | | | | |
| 2442587 | Ruth Perez Valdez | ADDRESS ON FILE | | | | |
| 2464365 | Ruth Ramirez Alicea | ADDRESS ON FILE | | | | |
| 2373389 | Ruth Reyes Ramos | ADDRESS ON FILE | | | | |
| 2430108 | Ruth Rivera Alvarez | ADDRESS ON FILE | | | | |
| 2432835 | Ruth Rivera Colon | ADDRESS ON FILE | | | | |
| 2381530 | Ruth Rodriguez Quinones | ADDRESS ON FILE | | | | |
| 2441978 | Ruth Rodriguez Ramos | ADDRESS ON FILE | | | | |
| 2391102 | Ruth Roman Morales | ADDRESS ON FILE | | | | |
| 2436694 | Ruth Ru Betancourt | ADDRESS ON FILE | | | | |
| 2453987 | Ruth Ru Quinones | ADDRESS ON FILE | | | | |
| 2434250 | Ruth S Castillo Vargas | ADDRESS ON FILE | | | | |
| 2492026 | RUTH S CUEBAS VAZQUEZ | ADDRESS ON FILE | | | | |
| 2434984 | Ruth S Orengo Arroyo | ADDRESS ON FILE | | | | |
| 2438582 | Ruth Santana | ADDRESS ON FILE | | | | |
| 2373970 | Ruth Santiago Anglero | ADDRESS ON FILE | | | | |
| 2382623 | Ruth Santiago Rivera | ADDRESS ON FILE | | | | |
| 2374604 | Ruth Stewart Cruz | ADDRESS ON FILE | | | | |
| 2388854 | Ruth Suarez Ortiz | ADDRESS ON FILE | | | | |
| 2470651 | Ruth V Guzman Santiago | ADDRESS ON FILE | | | | |
| 2477563 | RUTH V HERNANDEZ CARRERA | ADDRESS ON FILE | | | | |
| 2392549 | Ruth V Morales Vega | ADDRESS ON FILE | | | | |
| 2452837 | Ruth V Ramos Rivera | ADDRESS ON FILE | | | | |
| 2493358 | RUTH V SANTANA VILLANUEVA | ADDRESS ON FILE | | | | |
| 2460145 | Ruth V Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2478975 | RUTH V VELEZ APONTE | ADDRESS ON FILE | | | | |
| 2386916 | Ruth Velez Ocasio | ADDRESS ON FILE | | | | |
| 2447772 | Ruth Velez Rodriguez | ADDRESS ON FILE | | | | |
| 2386573 | Ruth Vicens Hernandez | ADDRESS ON FILE | | | | |
| 2452721 | Ruth Y Estrada Carrillo | ADDRESS ON FILE | | | | |
| 2486143 | RUTH Y JOURNET VELEZ | ADDRESS ON FILE | | | | |
| 2482654 | RUTH Y NOGUERAS SANTA | ADDRESS ON FILE | | | | |
| 2506025 | RUTH Y RIVERA COLON | ADDRESS ON FILE | | | | |
| 2468707 | Ruth Y Rivera De Jesus | ADDRESS ON FILE | | | | |
| 2475173 | RUTH Y RIVERA DEJESUS | ADDRESS ON FILE | | | | |
| 2499225 | RUTH Y VELEZ OCASIO | ADDRESS ON FILE | | | | |
| 2439677 | Ruth Z Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2377679 | Ruthbelia Pacheco Irizarry | ADDRESS ON FILE | | | | |
| 2471674 | RUTHIE G MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2424919 | Ruttell Ferreiro Zulma | ADDRESS ON FILE | | | | |
| 2384771 | Ruy Delgado Zayas | ADDRESS ON FILE | | | | |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | Ponce | PR | 00732-0119 |
| 2499609 | RYAN RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2434913 | Ryan Ry Rodriguez | ADDRESS ON FILE | | | | |
| 503977 | RZADKOWSKI CHEVERE, RICHARD | ADDRESS ON FILE | | | | |
| 1602879 | S.A.A.J. | ROSANA JUSINO | 2DO CALLEJON LAS BRUJAS | BUZON 23 | ENSENADA | PR | 00647 |
| 1760261 | S.A.L.L. representado por su madre Belinda Lugo Rodriguez | Belinda Lugo Rodriguez | Urb Haciendas de Miramar 470 | Calle Sueno de Mar | Cabo Rojo | PR | 00623 |
| 1447018 | S.A.P.V., a minor child (Thiulka Villanueva, parent) | ADDRESS ON FILE | | | | |
| 1603671 | S.D.C. | Suleman Calduo Diaz | HC 02 Box 4670 | | Sabana Hoyos | PR | 00688 |
| 1737963 | S.D.V. | ADDRESS ON FILE | | | | |
| 1716783 | N. Hernandez | ADDRESS ON FILE | | | | |
| 1650144 | S.J.V.C. | Arisabel Candelaria | Parcelas Soledad 1376 Calle J | | Mayaguez | PR | 00682-7659 |
| 1792986 | Padilla | Arisbel Candelaria y Jose A. Vazquez | Parcelas Soledad 1376 Calle J. | | Mayaguez | PR | 00682-7659 |
| 1752394 | S.L.C.C., a minor child (Elizabeth Colon Rivera) | ADDRESS ON FILE | | | | |
| 1794440 | L.Loucas Velez | ADDRESS ON FILE | | | | |
| 1641364 | S.M.V.G. | Wanda L. Garcia Hernandez | Urp. El Prado Calle Rosita Vargas 119 | | Aguadilla | PR | 00603 |
| 1761412 | S.N.G., a minor child )Jessica Gonzalez Mendez, parent) | ADDRESS ON FILE | | | | |
| 1741678 | S.R.C. | Delma I. Cruz De Jesus | PO Box 1212 | | CAMUY | PR | 00627 |
| 1508201 | CALDERON | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 2452992 | Saadia Sa Correa | ADDRESS ON FILE | | | | |
| 2403611 | SAAVEDRA BARRETO,JOSE R | ADDRESS ON FILE | | | | |
| 2414244 | SAAVEDRA GONZALEZ,ANA A | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2422297 | SAAVEDRA MARTINEZ,EMILIO | ADDRESS ON FILE | | | | | |
| 2422297 | SAAVEDRA MARTINEZ,EMILIO | ADDRESS ON FILE | | | | | |
| 2402933 | SAAVEDRA ROSARIO,MYRNA | ADDRESS ON FILE | | | | | |
| 2412864 | SABALA SOTOMAYOR,ANA A | ADDRESS ON FILE | | | | | |
| 1794243 | SABALIER RIOS, CARMEN J. | ADDRESS ON FILE | | | | | |
| 2421286 | SABALIER RIVERA,MILAGROS M | ADDRESS ON FILE | | | | | |
| 2427356 | Sabas Arzuaga Pizarro | ADDRESS ON FILE | | | | | |
| 2416928 | SABAT CARMONA,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2124262 | Sabatier Tire Center, Inc. | World Wide Tires Inc., Et Als | LIC Luis Dominguez Fuertes Y LIC Hector L. Fuertes | Romeu - Abrogado | PMB 191 PO Box 1 | San Juan | PR | 00919-4000 |
| 2142487 | Sabiamed Corporation | Heidi L. Rodriguez-Benitez, Esq. | Apartado 4980 | | | Caguas | PR | 00726-4980 |
| 2506063 | SABICH E ALVARADO DIAZ | ADDRESS ON FILE | | | | | |
| 2497672 | SABINA  CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | |
| 2446939 | Sabina Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2388151 | Sabina M Ortiz Rollet | ADDRESS ON FILE | | | | | |
| 2439244 | Sabina Rosario Gonzalez | ADDRESS ON FILE | | | | | |
| 2394827 | Sabino Colon Ortiz | ADDRESS ON FILE | | | | | |
| 2394953 | Sabino Cruz Melendez | ADDRESS ON FILE | | | | | |
| 2371474 | Sabino Felix Pizarro | ADDRESS ON FILE | | | | | |
| 2387028 | Sabino Matos Vazquez | ADDRESS ON FILE | | | | | |
| 2407562 | SABO CALDERIN,TANIA | ADDRESS ON FILE | | | | | |
| 2471880 | SABY  LIMA ADAMS | ADDRESS ON FILE | | | | | |
| 2473450 | SABY K LABOY CONCEPCION | ADDRESS ON FILE | | | | | |
| 2435999 | Saby K Pastrana Rodriguez | ADDRESS ON FILE | | | | | |
| 2473006 | SABY L MARRERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2425404 | Saby Rolon Diaz | ADDRESS ON FILE | | | | | |
| 2400939 | SACARELLO ACOSTA,ADA | ADDRESS ON FILE | | | | | |
| 2476303 | SACHA  SANTIAGO MARRERO | ADDRESS ON FILE | | | | | |
| 2498987 | SACHA J RAPALE ROMAN | ADDRESS ON FILE | | | | | |
| 2436652 | Sacha L Concha Morales | ADDRESS ON FILE | | | | | |
| 2504804 | SACHA L PEREZ VEGA | ADDRESS ON FILE | | | | | |
| 2500547 | SACHALIS D ORTEGA RIVERA | ADDRESS ON FILE | | | | | |
| 2492983 | SACHEIRY  CAMERON SEMIDEY | ADDRESS ON FILE | | | | | |
| 2491780 | SADAWA  PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2396323 | Saddy H H Escobales Ortiz | ADDRESS ON FILE | | | | | |
| 2506780 | SADELINE M CINTRON ROLON | ADDRESS ON FILE | | | | | |
| 2464524 | Sader Rodriguez Sabater | ADDRESS ON FILE | | | | | |
| 2427569 | Sadi Olmeda Almodovar | ADDRESS ON FILE | | | | | |
| 2439031 | Sadi Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2445923 | Sadi S Orsini Rosado | ADDRESS ON FILE | | | | | |
| 2389238 | Sadi Torres Ojeda | ADDRESS ON FILE | | | | | |
| 2473585 | SADI W ORSINI LUIGGI | ADDRESS ON FILE | | | | | |
| 2498948 | SADIA  LEBRON CASTRO | ADDRESS ON FILE | | | | | |
| 2447421 | Sadia T Davila Perez | ADDRESS ON FILE | | | | | |
| 2492769 | SADIE  MONTALVO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2431968 | Sadie I Caloca Marrero | ADDRESS ON FILE | | | | | |
| 2383090 | Sadoc Rivera Detres | ADDRESS ON FILE | | | | | |
| 2399904 | SAEZ ALMODOVAR,OLGA M | ADDRESS ON FILE | | | | | |
| 2403361 | SAEZ BENITEZ,LYDIA M | ADDRESS ON FILE | | | | | |
| 2406103 | SAEZ CINTRON,ANA | ADDRESS ON FILE | | | | | |
| 2417895 | SAEZ CORUJO,EDU E | ADDRESS ON FILE | | | | | |
| 2416255 | SAEZ DEL VALLE,HECTOR A | ADDRESS ON FILE | | | | | |
| 2411531 | SAEZ DIAZ,LIZANDRA | ADDRESS ON FILE | | | | | |
| 2400533 | SAEZ FELICIANO,ANA M | ADDRESS ON FILE | | | | | |
| 2421518 | SAEZ HERNANDEZ,ANGELITA | ADDRESS ON FILE | | | | | |
| 2418957 | SAEZ HERNANDEZ,LERMA | ADDRESS ON FILE | | | | | |
| 2422138 | SAEZ HERNANDEZ,ONELIA | ADDRESS ON FILE | | | | | |
| 2407664 | SAEZ LOPEZ,AMILCAR | ADDRESS ON FILE | | | | | |
| 2410347 | SAEZ NEGRON,LUIS A | ADDRESS ON FILE | | | | | |
| 2413379 | SAEZ NEGRON,NICOLAS | ADDRESS ON FILE | | | | | |
| 2407952 | SAEZ PARRILLA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2408403 | SAEZ RODRIGUEZ,MYRNA | ADDRESS ON FILE | | | | | |
| 2409886 | SAEZ SAEZ,RUTH R | ADDRESS ON FILE | | | | | |
| 2420516 | SAEZ TORRES,CARMEN | ADDRESS ON FILE | | | | | |
| 1594572 | Saez Vargas, Annette | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 |
| 2409079 | SAEZ VAZQUEZ,JOSE F | ADDRESS ON FILE | | | | | |
| 2436770 | Saez-Sanchez Javier Sanchez | ADDRESS ON FILE | | | | | |
| 2406470 | SAGARDIA CASTRO,PABLO | ADDRESS ON FILE | | | | | |
| 2419081 | SAGARDIA MIRANDA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2494030 | SAGRARIO C LOPEZ SORIANO | ADDRESS ON FILE | | | | | |
| 2395953 | Sahara Ortiz Ayala | ADDRESS ON FILE | | | | | |
| 2438636 | Sahid Echegaray Arbona | ADDRESS ON FILE | | | | | |
| 2432330 | Sahilin Rodriguez Escobar | ADDRESS ON FILE | | | | | |
| 2480959 | SAHILIS  RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2480371 | SAHILY  CARRION SOTO | ADDRESS ON FILE | | | | | |
| 2398895 | Sahir E Diaz Perez | ADDRESS ON FILE | | | | | |
| 2572322 | Sahir E Diaz Perez | ADDRESS ON FILE | | | | | |
| 2484383 | SAHUDI I RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 2484733 | SAHUDI Z RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | |
| 2384547 | Sahyly Falgas Rodriguez | ADDRESS ON FILE | | | | | |
| 2496543 | SAIDY  MATIAS ORTIZ | ADDRESS ON FILE | | | | | |
| 2504910 | SAIKALIS  RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2506461 | SAILYN  INGLES BARBOSA | ADDRESS ON FILE | | | | | |
| 2477406 | SAIMARA  AVILES COLON | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2490844 | SAIME  FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2415498 | SAINXITTS RIVERA,MADELINE | ADDRESS ON FILE | | | | | |
| 2471569 | SAIRA I SANTIAGO DE LA ROSA | ADDRESS ON FILE | | | | | |
| 2452107 | Saira M Arias Medina | ADDRESS ON FILE | | | | | |
| 2419783 | SAITER VELEZ,LOIDA I | ADDRESS ON FILE | | | | | |
| 2411495 | SALA PEREZ,IRMA | ADDRESS ON FILE | | | | | |
| 2411733 | SALAMAN COLON,EDGAR | ADDRESS ON FILE | | | | | |
| 2421577 | SALAMAN FIGUEROA,YOLANDA | ADDRESS ON FILE | | | | | |
| 2464849 | Salaman Santana Ileana | ADDRESS ON FILE | | | | | |
| 2423549 | Salamanca Rodriguez Eugenio | ADDRESS ON FILE | | | | | |
| 2446889 | Salamanca Sa Martir | ADDRESS ON FILE | | | | | |
| 2449136 | Salas Abreu Almilinda | ADDRESS ON FILE | | | | | |
| 2415267 | SALAS ARANA,VILMA | ADDRESS ON FILE | | | | | |
| 2402488 | SALAS DE JESUS,AWILDA M. | ADDRESS ON FILE | | | | | |
| 2422157 | SALAS ESTEVES,LYDIA M | ADDRESS ON FILE | | | | | |
| 2412413 | SALAS GONZALEZ,ANGEL L | ADDRESS ON FILE | | | | | |
| 2411328 | SALAS GONZALEZ,LIZETTE | ADDRESS ON FILE | | | | | |
| 2417014 | SALAS LUGO,DORIS | ADDRESS ON FILE | | | | | |
| 2403028 | SALAS MATTA,EVANGELINA | ADDRESS ON FILE | | | | | |
| 2402016 | SALAS ORTIZ,ANA L | ADDRESS ON FILE | | | | | |
| 2400352 | SALAS PAGAN,NORMA I | ADDRESS ON FILE | | | | | |
| 2449854 | Salas Perez Gloria E. | ADDRESS ON FILE | | | | | |
| 2418922 | SALAS PEREZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2403984 | SALAS QUINONES,MILAGROS | ADDRESS ON FILE | | | | | |
| 2401578 | SALAS RAMOS,BERNARDINA | ADDRESS ON FILE | | | | | |
| 2424103 | Salas Sa Pagan | ADDRESS ON FILE | | | | | |
| 2420783 | SALAS SOTO,ROSA E | ADDRESS ON FILE | | | | | |
| 2422534 | SALAZAR PARADIZO,SONIA | ADDRESS ON FILE | | | | | |
| 2412336 | SALAZAR RODRIGUEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2404503 | SALCEDO ACEVEDO,MILAGROS | ADDRESS ON FILE | | | | | |
| 2400397 | SALCEDO CORPAS,ANTONIO | ADDRESS ON FILE | | | | | |
| 2418481 | SALCEDO DURAN,ROSA | ADDRESS ON FILE | | | | | |
| 2401018 | SALCEDO MEDINA,LYDIA E | ADDRESS ON FILE | | | | | |
| 2418847 | SALCEDO MORALES,CARMEN V | ADDRESS ON FILE | | | | | |
| 1680449 | Salcedo Santiago, Yomara G. | ADDRESS ON FILE | | | | | |
| 2402668 | SALCEDO SANTIAGO,YOMARA | ADDRESS ON FILE | | | | | |
| 2404142 | SALDANA CARLE,GLORIA T | ADDRESS ON FILE | | | | | |
| 2412426 | SALDANA COLON,GRISCA | ADDRESS ON FILE | | | | | |
| 2401182 | SALDANA DE NIEVES,AWILDA | ADDRESS ON FILE | | | | | |
| 2406361 | SALDANA GONZALEZ,LUZGARDY | ADDRESS ON FILE | | | | | |
| 2418234 | SALDANA GONZALEZ,WANDA I | ADDRESS ON FILE | | | | | |
| 2415822 | SALDANA MARQUEZ,LILLIAN | ADDRESS ON FILE | | | | | |
| 1500038 | Saldana Rivera, Santa | ADDRESS ON FILE | | | | | |
| 2412810 | SALDANA ROCHE,EDILBERTO | ADDRESS ON FILE | | | | | |
| 2408648 | SALDANA SANTIAGO,MYRIAM | ADDRESS ON FILE | | | | | |
| 1652695 | Saldaña, Olga | ADDRESS ON FILE | | | | | |
| 2414685 | SALDIVIA CARDONA,AWILDA | ADDRESS ON FILE | | | | | |
| 2407455 | SALEH MORALES,TAIZIR | ADDRESS ON FILE | | | | | |
| 2408752 | SALGADO AMEZQUITA,ROBERTO | ADDRESS ON FILE | | | | | |
| 2421139 | SALGADO CLEMENTE,JOEL A | ADDRESS ON FILE | | | | | |
| 2403130 | SALGADO COLON,IRIS | ADDRESS ON FILE | | | | | |
| 2417041 | SALGADO CRESPO,NYDIA I | ADDRESS ON FILE | | | | | |
| 1800567 | Salgado Davila, Jaymar | ADDRESS ON FILE | | | | | |
| 1474204 | SALGADO DURAN, LYDIA | ADDRESS ON FILE | | | | | |
| 2416456 | SALGADO DURAN,ROBERTO | ADDRESS ON FILE | | | | | |
| 2417336 | SALGADO GALINDEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2400035 | SALGADO MARRERO,JOSE J | ADDRESS ON FILE | | | | | |
| 2401754 | SALGADO MENDOZA,MIRELLA | ADDRESS ON FILE | | | | | |
| 2410705 | SALGADO MERCADO,ALAN | ADDRESS ON FILE | | | | | |
| 2401421 | SALGADO MERCADO,FLORENTINA | ADDRESS ON FILE | | | | | |
| 2401428 | SALGADO MERCADO,LAURA | ADDRESS ON FILE | | | | | |
| 2421960 | SALGADO ORLANDO,JUDITH | ADDRESS ON FILE | | | | | |
| 2418164 | SALGADO ORTIZ,MARIA H | ADDRESS ON FILE | | | | | |
| 2400482 | SALGADO PIMENTEL,CARMEN C | ADDRESS ON FILE | | | | | |
| 2407553 | SALGADO RAMOS,IDALIA | ADDRESS ON FILE | | | | | |
| 2102319 | Salgado Rodriguez, Enrique | ADDRESS ON FILE | | | | | |
| 154775 | SALGADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 1784303 | SALGADO SANTOS, CARMELO | ADDRESS ON FILE | | | | | |
| 2403120 | SALGADO SIERRA,FRANCISCA | ADDRESS ON FILE | | | | | |
| 2403015 | SALGADO SOLER,ISABEL | ADDRESS ON FILE | | | | | |
| 2420650 | SALGADO SOTO,ADA N | ADDRESS ON FILE | | | | | |
| 2412196 | SALGADO VELEZ,FELIX L | ADDRESS ON FILE | | | | | |
| 2507263 | SALI N RIVERA SANABRIA | ADDRESS ON FILE | | | | | |
| 533281 | SALICETI SEPULVEDA, SILVETTE | ADDRESS ON FILE | | | | | |
| 2418292 | SALICHS DIAZ,AGNES DE LAS M | ADDRESS ON FILE | | | | | |
| 2490381 | SALIM  OMANA GARCIA | ADDRESS ON FILE | | | | | |
| 2399731 | Salim Chaar Padin | ADDRESS ON FILE | | | | | |
| 2400929 | SALINAS MAYORGA,BIELSA R | ADDRESS ON FILE | | | | | |
| 2407413 | SALINAS TORRES,PRISCILLA | ADDRESS ON FILE | | | | | |
| 2399935 | SALIVA GONZALEZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2492022 | SALLIZ L SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2498166 | SALLY  MARTELL MORALES | ADDRESS ON FILE | | | | | |
| 2385352 | Sally Alejandro Ortega | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2502777 | SALLY D APONTE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2500973 | SALLY E MARTINEZ OLIVENCIA | ADDRESS ON FILE | | | | |
| 2431676 | Sally E Ramos | ADDRESS ON FILE | | | | |
| 2428161 | Sally Lebron Rivera | ADDRESS ON FILE | | | | |
| 2394918 | Sally Maldonado Nuñez | ADDRESS ON FILE | | | | |
| 2438884 | Sally Ortiz Guadalupe | ADDRESS ON FILE | | | | |
| 2484014 | SALLY R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2435576 | Sally S Carlo Pagan | ADDRESS ON FILE | | | | |
| 2432501 | Sally Solis Aviles | ADDRESS ON FILE | | | | |
| 2435253 | Sally Velez Qui?Ones | ADDRESS ON FILE | | | | |
| 2447304 | Salma I Velazquez Flores | ADDRESS ON FILE | | | | |
| 2495295 | SALOME  ANDINO MORALES | ADDRESS ON FILE | | | | |
| 2487878 | SALOME  RASPALDO | ADDRESS ON FILE | | | | |
| 2418387 | SALOME ROSARIO,ENRIQUE | ADDRESS ON FILE | | | | |
| 2389085 | Salomón Concepción Ocasio | ADDRESS ON FILE | | | | |
| 1645854 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| 1645854 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| 1796417 | SALUD INTEGRAL DE LA MONTANA INC. | JOHN E MUDD | PO BOX 194134 | | SAN JUAN | PR | 00919 |
| 1814550 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| 1645898 | SALUD INTEGRAL DE LA MONTANA, INC. | JOHN E. MUDD | P.O. BOX 194134 | | SAN JUAN | PR | 00919 |
| 1911112 | Salud Integral en la Montana | ADDRESS ON FILE | | | | |
| 2192517 | Salud Integral en la Montaña | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| 2481303 | SALUSTIANA  RODRIGUEZ TOLEDO | ADDRESS ON FILE | | | | |
| 2502948 | SALUSTIANO  EUFRACIA ACOSTA | ADDRESS ON FILE | | | | |
| 2423800 | Salustiano Sanchez Caycoya | ADDRESS ON FILE | | | | |
| 2444983 | Salva D Valentin Maldonado | ADDRESS ON FILE | | | | |
| 2419280 | SALVA GONZALEZ,JUANA | ADDRESS ON FILE | | | | |
| 2410026 | SALVA LOPEZ,JAIME L | ADDRESS ON FILE | | | | |
| 67788 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | ADDRESS ON FILE | | | | |
| 1562772 | Salva Rodriguez, Candido A | ADDRESS ON FILE | | | | |
| 2402292 | SALVA ROSADO,DIANILDA | ADDRESS ON FILE | | | | |
| 2416593 | SALVA VALENTIN,IRMA I | ADDRESS ON FILE | | | | |
| 1587919 | Salvado Correia, Jose M. | ADDRESS ON FILE | | | | |
| 2491576 | SALVADOR  BORIA LEBRON | ADDRESS ON FILE | | | | |
| 2497915 | SALVADOR  CABALLERO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477648 | SALVADOR  CRESPO FERNANDEZ | ADDRESS ON FILE | | | | |
| 2489168 | SALVADOR  GARCIA RIVERA | ADDRESS ON FILE | | | | |
| 2485978 | SALVADOR  LAMOURT RAMIREZ | ADDRESS ON FILE | | | | |
| 2492760 | SALVADOR  MENDEZ RESTO | ADDRESS ON FILE | | | | |
| 2495867 | SALVADOR  RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2492885 | SALVADOR  SANTIAGO LOPEZ | ADDRESS ON FILE | | | | |
| 2377296 | Salvador A Morales Ramirez | ADDRESS ON FILE | | | | |
| 2384342 | Salvador A Portell Reyes | ADDRESS ON FILE | | | | |
| 2375114 | Salvador Acobis Rivera | ADDRESS ON FILE | | | | |
| 2376971 | Salvador Alicea Lugo | ADDRESS ON FILE | | | | |
| 2460698 | Salvador Alicea Rosa | ADDRESS ON FILE | | | | |
| 2381146 | Salvador Bisbal Rivera | ADDRESS ON FILE | | | | |
| 2374972 | Salvador Camasta Yssa | ADDRESS ON FILE | | | | |
| 2380905 | Salvador Castro Rosario | ADDRESS ON FILE | | | | |
| 2436653 | Salvador Colon Reyes | ADDRESS ON FILE | | | | |
| 2377935 | Salvador E Velazquez Ramirez | ADDRESS ON FILE | | | | |
| 2392929 | Salvador F Catala Franceschini | ADDRESS ON FILE | | | | |
| 2425210 | Salvador Figueroa Alvarez | ADDRESS ON FILE | | | | |
| 2451418 | Salvador Flecha Medina | ADDRESS ON FILE | | | | |
| 2428638 | Salvador Hernandez Alicea | ADDRESS ON FILE | | | | |
| 2377196 | Salvador J J Diaz Colon | ADDRESS ON FILE | | | | |
| 2444811 | Salvador L Cintron Garcia | ADDRESS ON FILE | | | | |
| 2380878 | Salvador Lamboy Martinez | ADDRESS ON FILE | | | | |
| 2392176 | Salvador Lebron Diaz | ADDRESS ON FILE | | | | |
| 2423690 | Salvador Lopez Perez | ADDRESS ON FILE | | | | |
| 2446324 | Salvador Lopez Rojas | ADDRESS ON FILE | | | | |
| 2394282 | Salvador Martinez Montanez | ADDRESS ON FILE | | | | |
| 2392609 | Salvador Martinez Toro | ADDRESS ON FILE | | | | |
| 2397196 | Salvador Matias Guenard | ADDRESS ON FILE | | | | |
| 2572148 | Salvador Matias Guenard | ADDRESS ON FILE | | | | |
| 2378050 | Salvador Morales Cruz | ADDRESS ON FILE | | | | |
| 2460671 | Salvador Negron Guzman | ADDRESS ON FILE | | | | |
| 2456759 | Salvador Nu?Ez Zayas | ADDRESS ON FILE | | | | |
| 2384861 | Salvador Otero Roman | ADDRESS ON FILE | | | | |
| 2458334 | Salvador Padilla Fuentes | ADDRESS ON FILE | | | | |
| 2463744 | Salvador Perez Ramos | ADDRESS ON FILE | | | | |
| 2438465 | Salvador Perez Soler | ADDRESS ON FILE | | | | |
| 2383037 | Salvador Quinones Reyes | ADDRESS ON FILE | | | | |
| 2428449 | Salvador Ramos Oquendo | ADDRESS ON FILE | | | | |
| 2386549 | Salvador Ramos Vazquez | ADDRESS ON FILE | | | | |
| 2379134 | Salvador Raya Davila | ADDRESS ON FILE | | | | |
| 2392610 | Salvador Resto Rosario | ADDRESS ON FILE | | | | |
| 2380276 | Salvador Riquelme Cortes | ADDRESS ON FILE | | | | |
| 2386336 | Salvador Rodriguez Merlo | ADDRESS ON FILE | | | | |
| 2436948 | Salvador Rodriguez Rosado | ADDRESS ON FILE | | | | |
| 2446290 | Salvador Rosario Velez | ADDRESS ON FILE | | | | |
| 2453336 | Salvador Sa Velazquez | ADDRESS ON FILE | | | | |
| 2429086 | Salvador Santiago Vargas | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2376712 | Salvador Soto Cordero | ADDRESS ON FILE | | | | | | |
| 2376228 | Salvador Toro Perez | ADDRESS ON FILE | | | | | | |
| 2390850 | Salvador Torres Baez | ADDRESS ON FILE | | | | | | |
| 2458138 | Salvador Torres Morales | ADDRESS ON FILE | | | | | | |
| 2388726 | Salvador Torres Santiago | ADDRESS ON FILE | | | | | | |
| 2457834 | Salvador Valentin Lebron | ADDRESS ON FILE | | | | | | |
| 2453268 | Salvador Vallejo Cintron | ADDRESS ON FILE | | | | | | |
| 2464179 | Salvador Villanueva | ADDRESS ON FILE | | | | | | |
| 2485921 | SALVADORA  FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2478012 | SAM MIGUEL  CUBI GARCIA | ADDRESS ON FILE | | | | | | |
| 2495477 | SAMADDA  HERNANDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 2498195 | SAMAGDY  GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 2485264 | SAMAI E CRUZ CABAN | ADDRESS ON FILE | | | | | | |
| 2489474 | SAMALI  ORTIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 2402507 | SAMALOT PEREZ,GILDA | ADDRESS ON FILE | | | | | | |
| 2443212 | Samaly A Adorno Delgado | ADDRESS ON FILE | | | | | | |
| 2502968 | SAMANDY  SERRANO ESTRADA | ADDRESS ON FILE | | | | | | |
| 2497954 | SAMANTHA  DIAZ MARCIAL | ADDRESS ON FILE | | | | | | |
| 2452096 | Samantha Ortiz Sanchez | ADDRESS ON FILE | | | | | | |
| 2500684 | SAMANTRA E DELGADO CORDERO | ADDRESS ON FILE | | | | | | |
| 2504625 | SAMARA  NIEVES MEDINA | ADDRESS ON FILE | | | | | | |
| 2476577 | SAMARA A LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 2489841 | SAMARA I ADAMES PEREZ | ADDRESS ON FILE | | | | | | |
| 2491413 | SAMARA L AYALA FLORES | ADDRESS ON FILE | | | | | | |
| 2501881 | SAMARI  LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2493160 | SAMARIA  REYES NERIS | ADDRESS ON FILE | | | | | | |
| 2497890 | SAMARIE  OLIVIERI GARCE | ADDRESS ON FILE | | | | | | |
| 2440974 | Samarie Sanchez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2478901 | SAMARIS  LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2479091 | SAMARIS  SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 2466916 | Samaris Nieves Conde | ADDRESS ON FILE | | | | | | |
| 2494558 | SAMARITZ  FREYTES SERRANO | ADDRESS ON FILE | | | | | | |
| 2474086 | SAMARY  ROMAN GRILLESCA | ADDRESS ON FILE | | | | | | |
| 2500302 | SAMARY  VALENTIN MUNIZ | ADDRESS ON FILE | | | | | | |
| 2437499 | Samary Flores Sanchez | ADDRESS ON FILE | | | | | | |
| 2497563 | SAMARY L TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 2492707 | SAMARY M ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2427067 | Samary S Ayala Caraballo | ADDRESS ON FILE | | | | | | |
| 2402615 | SAMBOLIN VILELLA,LUIS F | ADDRESS ON FILE | | | | | | |
| 2456033 | Samer A Collazo Perez | ADDRESS ON FILE | | | | | | |
| 2438848 | Samerith Sanchez Rivera | ADDRESS ON FILE | | | | | | |
| 2427683 | Samia Ortiz Curet | ADDRESS ON FILE | | | | | | |
| 2461965 | Samia Rodriguez Jimenez | ADDRESS ON FILE | | | | | | |
| 2484348 | SAMIL  TORRES COLON | ADDRESS ON FILE | | | | | | |
| 2456397 | Samily Rodriguez Lassalle | ADDRESS ON FILE | | | | | | |
| 2436544 | Samir S Charneco Barreto | ADDRESS ON FILE | | | | | | |
| 2507271 | SAMIRA  AVILES OCASIO | ADDRESS ON FILE | | | | | | |
| 2492168 | SAMIRA  OCASIO COTTO | ADDRESS ON FILE | | | | | | |
| 2438361 | Samira Salim Santiago | ADDRESS ON FILE | | | | | | |
| 2484800 | SAMIRAH  MERCADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 2456035 | Sammie Rodriguez Malave | ADDRESS ON FILE | | | | | | |
| 2467154 | Sammy Baerga Rolon | ADDRESS ON FILE | | | | | | |
| 2457286 | Sammy Cruz Torres | ADDRESS ON FILE | | | | | | |
| 2437415 | Sammy D Llanos Ramos | ADDRESS ON FILE | | | | | | |
| 2468820 | Sammy Esquilin Pizarro | ADDRESS ON FILE | | | | | | |
| 2436312 | Sammy Figueroa Zeno | ADDRESS ON FILE | | | | | | |
| 2457256 | Sammy Hernandez Allende | ADDRESS ON FILE | | | | | | |
| 2428288 | Sammy Irizarry Ortiz | ADDRESS ON FILE | | | | | | |
| 2383683 | Sammy Mendez Rodriquez | ADDRESS ON FILE | | | | | | |
| 2435740 | Sammy Rodriguez Perez | ADDRESS ON FILE | | | | | | |
| 2438576 | Sammy Santiago Torres | ADDRESS ON FILE | | | | | | |
| 2422051 | SAMO GOYCO,MARISOL | ADDRESS ON FILE | | | | | | |
| 2422051 | SAMO GOYCO,MARISOL | ADDRESS ON FILE | | | | | | |
| 2422051 | SAMO GOYCO,MARISOL | ADDRESS ON FILE | | | | | | |
| 2479681 | SAMOT  JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2414908 | SAMOT BONILLA,WANDA I | ADDRESS ON FILE | | | | | | |
| 2411032 | SAMOT SOTO,SONIA | ADDRESS ON FILE | | | | | | |
| 2416330 | SAMPAYO CARAMBOT,MARIA M | ADDRESS ON FILE | | | | | | |
| 1513760 | Sampayo Ramos, Evelyn A | ADDRESS ON FILE | | | | | | |
| 2419331 | SAMPOLL GONZALEZ,WANDA I | ADDRESS ON FILE | | | | | | |
| 2486460 | SAMUEL  SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2471945 | SAMUEL  ALBARRAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 2478847 | SAMUEL  ARROYO TRONCOSO | ADDRESS ON FILE | | | | | | |
| 2490346 | SAMUEL  BURGOS LUGO | ADDRESS ON FILE | | | | | | |
| 2480988 | SAMUEL  CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2504811 | SAMUEL  CARTAGENA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2490178 | SAMUEL  COLON ROLON | ADDRESS ON FILE | | | | | | |
| 2473007 | SAMUEL  COTTO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2488203 | SAMUEL  CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2483478 | SAMUEL  DE JESUS PEREZ | ADDRESS ON FILE | | | | | | |
| 2487690 | SAMUEL  DE JESUS ZANABRIA | ADDRESS ON FILE | | | | | | |
| 2478085 | SAMUEL  DE LEON CURET | ADDRESS ON FILE | | | | | | |
| 2499178 | SAMUEL  DIAZ CINTRON | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2476361 | SAMUEL  FELICIANO SANTIAGO | ADDRESS ON FILE |
| 2495410 | SAMUEL  FELICIANO VAZQUEZ | ADDRESS ON FILE |
| 2477149 | SAMUEL  HERNANDEZ DE LA ROSA | ADDRESS ON FILE |
| 2486896 | SAMUEL  HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2505888 | SAMUEL  LEBRON AGOSTO | ADDRESS ON FILE |
| 2484109 | SAMUEL  LEBRON REYES | ADDRESS ON FILE |
| 2497870 | SAMUEL  LEON CAMACHO | ADDRESS ON FILE |
| 2477162 | SAMUEL  MALDONADO RAMIREZ | ADDRESS ON FILE |
| 2489170 | SAMUEL  MORALES FERNANDEZ | ADDRESS ON FILE |
| 2484981 | SAMUEL  MUQIZ AROCHO | ADDRESS ON FILE |
| 2497015 | SAMUEL  NEGRON LOPEZ | ADDRESS ON FILE |
| 2498517 | SAMUEL  ORTIZ ASTACIO | ADDRESS ON FILE |
| 2484658 | SAMUEL  PACHECO ROMAN | ADDRESS ON FILE |
| 2483891 | SAMUEL  PINO VILLANUEVA | ADDRESS ON FILE |
| 2492808 | SAMUEL  QUIJANO HUERTAS | ADDRESS ON FILE |
| 2506039 | SAMUEL  QUINONES RIVERA | ADDRESS ON FILE |
| 2501021 | SAMUEL  RIVERA BAEZ | ADDRESS ON FILE |
| 2489367 | SAMUEL  RIVERA SEMPRIT | ADDRESS ON FILE |
| 2478102 | SAMUEL  RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| 2477160 | SAMUEL  RODRIGUEZ MORENO | ADDRESS ON FILE |
| 2481217 | SAMUEL  RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2494979 | SAMUEL  ROMAN MERCADO | ADDRESS ON FILE |
| 2477920 | SAMUEL  SANCHEZ PEREZ | ADDRESS ON FILE |
| 2495936 | SAMUEL  SEGARRA RODRIGUEZ | ADDRESS ON FILE |
| 2495590 | SAMUEL  TORRES ORTIZ | ADDRESS ON FILE |
| 2488638 | SAMUEL  TORRES QUINONES | ADDRESS ON FILE |
| 2479502 | SAMUEL  VALENTIN JIMENEZ | ADDRESS ON FILE |
| 2471648 | SAMUEL  VALENTIN VEGA | ADDRESS ON FILE |
| 2500403 | SAMUEL  VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| 2485072 | SAMUEL  VAZQUEZ ROSADO | ADDRESS ON FILE |
| 2500794 | SAMUEL  VELEZ DIAZ | ADDRESS ON FILE |
| 2481939 | SAMUEL  VELEZ GARCIA | ADDRESS ON FILE |
| 2500239 | SAMUEL A ALVAREZ GARCIA | ADDRESS ON FILE |
| 2438017 | Samuel A Crespo Alvarez | ADDRESS ON FILE |
| 2455678 | Samuel A Feliciano Figuero | ADDRESS ON FILE |
| 2424657 | Samuel A Guzman Robles | ADDRESS ON FILE |
| 2443389 | Samuel A Hernandez Juarbe | ADDRESS ON FILE |
| 2471487 | SAMUEL A HERNANDEZ LOPEZ | ADDRESS ON FILE |
| 2394263 | Samuel A Lopez Rodriguez | ADDRESS ON FILE |
| 2493406 | SAMUEL A MENDEZ BORDONADA | ADDRESS ON FILE |
| 2479302 | SAMUEL A OLIVERAS ORTIZ | ADDRESS ON FILE |
| 2390140 | Samuel A Ortiz Santiago | ADDRESS ON FILE |
| 2389632 | Samuel A Reyes Mateo | ADDRESS ON FILE |
| 2441552 | Samuel A Roman Grillasca | ADDRESS ON FILE |
| 2376470 | Samuel A Rosario Solis | ADDRESS ON FILE |
| 2447160 | Samuel A Silva Rosas | ADDRESS ON FILE |
| 2381459 | Samuel Acevedo Bonet | ADDRESS ON FILE |
| 2455114 | Samuel Acevedo Medina | ADDRESS ON FILE |
| 2431443 | Samuel Acevedo Mercado | ADDRESS ON FILE |
| 2463449 | Samuel Agosto Adorno | ADDRESS ON FILE |
| 2376200 | Samuel Agosto Santiago | ADDRESS ON FILE |
| 2452471 | Samuel Alejandro Rivera | ADDRESS ON FILE |
| 2377798 | Samuel Alvarado Ortiz | ADDRESS ON FILE |
| 2466020 | Samuel Amaro Hernandez | ADDRESS ON FILE |
| 2383156 | Samuel Amaro Rivera | ADDRESS ON FILE |
| 2377428 | Samuel Aponte Perez | ADDRESS ON FILE |
| 2424396 | Samuel Aquino Martinez | ADDRESS ON FILE |
| 2389398 | Samuel Arocho Santiago | ADDRESS ON FILE |
| 2424355 | Samuel Aviles Ramos | ADDRESS ON FILE |
| 2455620 | Samuel Ayala Maldonado | ADDRESS ON FILE |
| 2371594 | Samuel Ayala Saez | ADDRESS ON FILE |
| 2433555 | Samuel Badillo Cortes | ADDRESS ON FILE |
| 2455706 | Samuel Baez Rodriguez | ADDRESS ON FILE |
| 2372391 | Samuel Barbosa Roman | ADDRESS ON FILE |
| 2393516 | Samuel Bauzo Velazquez | ADDRESS ON FILE |
| 2449392 | Samuel Berrios De Jesus | ADDRESS ON FILE |
| 2390115 | Samuel Blanco Bernard | ADDRESS ON FILE |
| 2390248 | Samuel Brito Morales | ADDRESS ON FILE |
| 2467879 | Samuel Burgos Ruiz | ADDRESS ON FILE |
| 2441457 | Samuel Calcano Melendez | ADDRESS ON FILE |
| 2423704 | Samuel Carrero Garcia | ADDRESS ON FILE |
| 2457276 | Samuel Casiano Torres | ADDRESS ON FILE |
| 2383434 | Samuel Castellano Santiago | ADDRESS ON FILE |
| 2397529 | Samuel Castillo Artiguez | ADDRESS ON FILE |
| 2574907 | Samuel Castillo Artiguez | ADDRESS ON FILE |
| 2394083 | Samuel Castillo Santiago | ADDRESS ON FILE |
| 2395054 | Samuel Castro Mendoza | ADDRESS ON FILE |
| 2386868 | Samuel Castro Roldan | ADDRESS ON FILE |
| 2388585 | Samuel Catala Aponte | ADDRESS ON FILE |
| 2392539 | Samuel Cedres Rodriguez | ADDRESS ON FILE |
| 2373227 | Samuel Colon Antuna | ADDRESS ON FILE |
| 2456911 | Samuel Colon Rodriguez | ADDRESS ON FILE |
| 2442440 | Samuel Conde Qui#0nes | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1557 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2372335 | Samuel Cordero Hernandez | ADDRESS ON FILE |
| 2385613 | Samuel Correa Reyes | ADDRESS ON FILE |
| 2433661 | Samuel Cortes Perez | ADDRESS ON FILE |
| 2464412 | Samuel Cortes Rivera | ADDRESS ON FILE |
| 2434751 | Samuel Cruz Castillo | ADDRESS ON FILE |
| 2392140 | Samuel Cruz Cruz | ADDRESS ON FILE |
| 2378473 | Samuel Cruz Feliciano | ADDRESS ON FILE |
| 2393952 | Samuel Cruz Pacheco | ADDRESS ON FILE |
| 2444963 | Samuel Cruz Rodriguez | ADDRESS ON FILE |
| 2445001 | Samuel Cruz Vazquez | ADDRESS ON FILE |
| 2435290 | Samuel Cruz Vega | ADDRESS ON FILE |
| 2507066 | SAMUEL D CRUZ GONZALEZ | ADDRESS ON FILE |
| 2438188 | Samuel D Cruz Lorenzana | ADDRESS ON FILE |
| 2482534 | SAMUEL D PEREZ MENDEZ | ADDRESS ON FILE |
| 2373008 | Samuel Davila Cid | ADDRESS ON FILE |
| 2467855 | Samuel Davila Hance | ADDRESS ON FILE |
| 2462536 | Samuel De Jesus Franqui | ADDRESS ON FILE |
| 2451023 | Samuel De Jesus Medina | ADDRESS ON FILE |
| 2467372 | Samuel De Jesus Rivera | ADDRESS ON FILE |
| 2392879 | Samuel Del Valle | ADDRESS ON FILE |
| 2433255 | Samuel Delgado Rodriguez | ADDRESS ON FILE |
| 2455927 | Samuel Detres Galarza | ADDRESS ON FILE |
| 2454185 | Samuel Diaz Denis | ADDRESS ON FILE |
| 2435032 | Samuel Diaz Felix | ADDRESS ON FILE |
| 2488030 | SAMUEL E FERRER COLON | ADDRESS ON FILE |
| 2466983 | Samuel E Mendez Pizarro | ADDRESS ON FILE |
| 2462409 | Samuel E Morales Morales | ADDRESS ON FILE |
| 2483849 | SAMUEL E OLIVERA ROSARIO | ADDRESS ON FILE |
| 2504182 | SAMUEL E SANCHEZ COLLAZO | ADDRESS ON FILE |
| 2476341 | SAMUEL E TORO ROLDAN | ADDRESS ON FILE |
| 2394055 | Samuel Encarnacion Navarro | ADDRESS ON FILE |
| 2426657 | Samuel Espada Vega | ADDRESS ON FILE |
| 2456066 | Samuel Espinosa Morales | ADDRESS ON FILE |
| 2390257 | Samuel Estrada Diaz | ADDRESS ON FILE |
| 2469231 | Samuel Feliciano Vazquez | ADDRESS ON FILE |
| 2424074 | Samuel Felix Veguilla | ADDRESS ON FILE |
| 2391263 | Samuel Figueroa Aquino | ADDRESS ON FILE |
| 2389375 | Samuel Figueroa Figueroa | ADDRESS ON FILE |
| 2443415 | Samuel Figueroa Hernandez | ADDRESS ON FILE |
| 2444106 | Samuel Figueroa Santiago | ADDRESS ON FILE |
| 2385271 | Samuel Flores Fragoso | ADDRESS ON FILE |
| 2566981 | Samuel Flores Gonzalez | ADDRESS ON FILE |
| 2377937 | Samuel Flores Ramos | ADDRESS ON FILE |
| 2378679 | Samuel Flores Torres | ADDRESS ON FILE |
| 2373883 | Samuel Forestier Castillo | ADDRESS ON FILE |
| 2440307 | Samuel Fuentes Escobar | ADDRESS ON FILE |
| 2438137 | Samuel Gabino Matos | ADDRESS ON FILE |
| 2456211 | Samuel Galloza Gonzalez | ADDRESS ON FILE |
| 2443606 | Samuel Garcia De La Paz | ADDRESS ON FILE |
| 2466194 | Samuel Garcia Lebron | ADDRESS ON FILE |
| 2442643 | Samuel Garcia Melendez | ADDRESS ON FILE |
| 2391739 | Samuel Garcia Rosado | ADDRESS ON FILE |
| 2463333 | Samuel Garcia Torres | ADDRESS ON FILE |
| 2454597 | Samuel Gonzalez Fuentes | ADDRESS ON FILE |
| 2427282 | Samuel Gonzalez Garcia | ADDRESS ON FILE |
| 2434927 | Samuel Gonzalez Gonzalez | ADDRESS ON FILE |
| 2442816 | Samuel Gonzalez Isaac | ADDRESS ON FILE |
| 2382797 | Samuel Gonzalez Qui?Onez | ADDRESS ON FILE |
| 2424319 | Samuel Gonzalez Rivera | ADDRESS ON FILE |
| 2375703 | Samuel Gonzalez Rosario | ADDRESS ON FILE |
| 2387888 | Samuel Gonzalez Torres | ADDRESS ON FILE |
| 2459076 | Samuel Guerrido Rivera | ADDRESS ON FILE |
| 2438835 | Samuel Guzman Acevedo | ADDRESS ON FILE |
| 2375462 | Samuel Guzman Perez | ADDRESS ON FILE |
| 2425580 | Samuel Hernandez Adorno | ADDRESS ON FILE |
| 2433939 | Samuel Hernandez Gomez | ADDRESS ON FILE |
| 2453460 | Samuel Hernandez Torres | ADDRESS ON FILE |
| 2388022 | Samuel Hernandez Umpierre | ADDRESS ON FILE |
| 2444594 | Samuel Huertas Mojica | ADDRESS ON FILE |
| 2444756 | Samuel I Jackson Torres | ADDRESS ON FILE |
| 2456886 | Samuel I Ramirez Crespo | ADDRESS ON FILE |
| 2449367 | Samuel J Carlos Torres | ADDRESS ON FILE |
| 2381079 | Samuel Jimenez Roman | ADDRESS ON FILE |
| 2454731 | Samuel Jr Lugo | ADDRESS ON FILE |
| 2390235 | Samuel Jusino Santana | ADDRESS ON FILE |
| 2384886 | Samuel Justianiano Bayron | ADDRESS ON FILE |
| 2378032 | Samuel Laboy Alvarado | ADDRESS ON FILE |
| 2394442 | Samuel Landrau Rivera | ADDRESS ON FILE |
| 2437261 | Samuel Llano Sanchez | ADDRESS ON FILE |
| 2388620 | Samuel Lopez Gonzalez | ADDRESS ON FILE |
| 2447354 | Samuel Lopez Pacheco | ADDRESS ON FILE |
| 2434411 | Samuel Lopez Resto | ADDRESS ON FILE |
| 2465667 | Samuel Lopez Tirado | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1558 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2383460 | Samuel Lopez Torres | ADDRESS ON FILE |
| 2426714 | Samuel Lorenzo Nieves | ADDRESS ON FILE |
| 2455867 | Samuel Lozada Alverez | ADDRESS ON FILE |
| 2460265 | Samuel Luciano Rivas | ADDRESS ON FILE |
| 2449611 | Samuel Lugo Padilla | ADDRESS ON FILE |
| 2463336 | Samuel Malave Casilla | ADDRESS ON FILE |
| 2389928 | Samuel Malave Rivera | ADDRESS ON FILE |
| 2462704 | Samuel Maldonado Davila | ADDRESS ON FILE |
| 2448336 | Samuel Maldonado Gonzalez | ADDRESS ON FILE |
| 2447962 | Samuel Maldonado Larrazabal | ADDRESS ON FILE |
| 2432937 | Samuel Maldonado Torres | ADDRESS ON FILE |
| 2383533 | Samuel Marcano Rivera | ADDRESS ON FILE |
| 2397086 | Samuel Marrero Davila | ADDRESS ON FILE |
| 2572038 | Samuel Marrero Davila | ADDRESS ON FILE |
| 2375030 | Samuel Martinez Lizardi | ADDRESS ON FILE |
| 2452905 | Samuel Martinez Pagan | ADDRESS ON FILE |
| 2435663 | Samuel Martinez Perez | ADDRESS ON FILE |
| 2395207 | Samuel Martinez Rivera | ADDRESS ON FILE |
| 2399726 | Samuel Martir Santiago | ADDRESS ON FILE |
| 2372928 | Samuel Medina Irizarry | ADDRESS ON FILE |
| 2450396 | Samuel Medina Martinez | ADDRESS ON FILE |
| 2387254 | Samuel Medina Rodriguez | ADDRESS ON FILE |
| 2456847 | Samuel Mendez Perez | ADDRESS ON FILE |
| 2378578 | Samuel Mercado Marrero | ADDRESS ON FILE |
| 2438727 | Samuel Merced Ramirez | ADDRESS ON FILE |
| 2435137 | Samuel Miranda Caldero | ADDRESS ON FILE |
| 2399264 | Samuel Molina Ocasio | ADDRESS ON FILE |
| 2574548 | Samuel Molina Ocasio | ADDRESS ON FILE |
| 2433623 | Samuel Molina Santiago | ADDRESS ON FILE |
| 2462712 | Samuel Montalvo Rodriguez | ADDRESS ON FILE |
| 2457205 | Samuel Morales Valentin | ADDRESS ON FILE |
| 2387616 | Samuel Muniz Crespo | ADDRESS ON FILE |
| 2398570 | Samuel Munoz Marrero | ADDRESS ON FILE |
| 2574137 | Samuel Munoz Marrero | ADDRESS ON FILE |
| 2450894 | Samuel Nazario Rivera | ADDRESS ON FILE |
| 2450828 | Samuel Nieves Gonzalez | ADDRESS ON FILE |
| 2394847 | Samuel Nieves Perez | ADDRESS ON FILE |
| 2391292 | Samuel Nieves Zeno | ADDRESS ON FILE |
| 2376219 | Samuel Nunez Mercado | ADDRESS ON FILE |
| 2386857 | Samuel O Barreto Rodriguez | ADDRESS ON FILE |
| 2490871 | SAMUEL O RODRIGUEZ SIERRA | ADDRESS ON FILE |
| 2397791 | Samuel O Torres Vazquez | ADDRESS ON FILE |
| 2571763 | Samuel O Torres Vazquez | ADDRESS ON FILE |
| 2439556 | Samuel Oquendo Rios | ADDRESS ON FILE |
| 2430576 | Samuel Ortiz | ADDRESS ON FILE |
| 2462869 | Samuel Ortiz Aponte | ADDRESS ON FILE |
| 2439519 | Samuel Ortiz Barbosa | ADDRESS ON FILE |
| 2445815 | Samuel Ortiz Camacho | ADDRESS ON FILE |
| 2428675 | Samuel Ortiz Colon | ADDRESS ON FILE |
| 2380563 | Samuel Ortiz Nieves | ADDRESS ON FILE |
| 2397964 | Samuel Ortiz Rivera | ADDRESS ON FILE |
| 2575003 | Samuel Ortiz Rivera | ADDRESS ON FILE |
| 2455429 | Samuel Ortiz Seguinot | ADDRESS ON FILE |
| 2442447 | Samuel Ortiz Valentin | ADDRESS ON FILE |
| 2382600 | Samuel Pabon Betancourt | ADDRESS ON FILE |
| 2458033 | Samuel Pacheco Rivera | ADDRESS ON FILE |
| 2390278 | Samuel Pagan Beltran | ADDRESS ON FILE |
| 2466205 | Samuel Pagan Quinonez | ADDRESS ON FILE |
| 2456761 | Samuel Pagan Rivera | ADDRESS ON FILE |
| 2457672 | Samuel Pardo Marrero | ADDRESS ON FILE |
| 2396183 | Samuel Pellot Torres | ADDRESS ON FILE |
| 2392753 | Samuel Perez Cuevas | ADDRESS ON FILE |
| 2454975 | Samuel Perez Espinosa | ADDRESS ON FILE |
| 2439882 | Samuel Perez Falero | ADDRESS ON FILE |
| 2446480 | Samuel Perez Figueroa | ADDRESS ON FILE |
| 2388780 | Samuel Perez Mendez | ADDRESS ON FILE |
| 2375497 | Samuel Perez Navarro | ADDRESS ON FILE |
| 2449029 | Samuel Perez Soto | ADDRESS ON FILE |
| 2426809 | Samuel Quintana Herrera | ADDRESS ON FILE |
| 2464081 | Samuel R Burgos Diaz | ADDRESS ON FILE |
| 2458673 | Samuel Ramos Cordero | ADDRESS ON FILE |
| 2434697 | Samuel Ramos Rodriguez | ADDRESS ON FILE |
| 2385775 | Samuel Ramos Torres | ADDRESS ON FILE |
| 2423652 | Samuel Resto Adorno | ADDRESS ON FILE |
| 2443173 | Samuel Reyes Colon | ADDRESS ON FILE |
| 2461641 | Samuel Reyes Vicens | ADDRESS ON FILE |
| 2464423 | Samuel Rivera Arroyo | ADDRESS ON FILE |
| 2462573 | Samuel Rivera Capetillo | ADDRESS ON FILE |
| 2459712 | Samuel Rivera Carrillo | ADDRESS ON FILE |
| 2379835 | Samuel Rivera Collazo | ADDRESS ON FILE |
| 2462838 | Samuel Rivera Ferrer | ADDRESS ON FILE |
| 2447794 | Samuel Rivera Morales | ADDRESS ON FILE |
| 2443565 | Samuel Rivera Ortiz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1559 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2397241 | Samuel Rivera Pagan | ADDRESS ON FILE | | | | | |
| 2572194 | Samuel Rivera Pagan | ADDRESS ON FILE | | | | | |
| 2391129 | Samuel Rivera Roriguez | ADDRESS ON FILE | | | | | |
| 2456842 | Samuel Rivera Torres | ADDRESS ON FILE | | | | | |
| 2448270 | Samuel Rivera Valdes | ADDRESS ON FILE | | | | | |
| 2464799 | Samuel Robles Bermudez | ADDRESS ON FILE | | | | | |
| 2377218 | Samuel Robles Montanez | ADDRESS ON FILE | | | | | |
| 2468724 | Samuel Rodriguez Burgos | ADDRESS ON FILE | | | | | |
| 2380824 | Samuel Rodriguez Cardona | ADDRESS ON FILE | | | | | |
| 2376372 | Samuel Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2439172 | Samuel Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2374559 | Samuel Rodriguez Graulau | ADDRESS ON FILE | | | | | |
| 2395212 | Samuel Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2462778 | Samuel Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2394311 | Samuel Rodriguez Muniz | ADDRESS ON FILE | | | | | |
| 2396326 | Samuel Rodriguez Ortega | ADDRESS ON FILE | | | | | |
| 2384721 | Samuel Rodriguez Pomales | ADDRESS ON FILE | | | | | |
| 2381467 | Samuel Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2431692 | Samuel Rodriguez Santana | ADDRESS ON FILE | | | | | |
| 2465445 | Samuel Rodriguez Soto | ADDRESS ON FILE | | | | | |
| 2378753 | Samuel Roman Diaz | ADDRESS ON FILE | | | | | |
| 2396394 | Samuel Roque Morales | ADDRESS ON FILE | | | | | |
| 2392035 | Samuel Ruiz Colon | ADDRESS ON FILE | | | | | |
| 2378313 | Samuel Ruiz Rosas | ADDRESS ON FILE | | | | | |
| 2452695 | Samuel S Baez Hernandez | ADDRESS ON FILE | | | | | |
| 2433011 | Samuel S Berrios Morales | ADDRESS ON FILE | | | | | |
| 2428732 | Samuel S Chevere Pabon | ADDRESS ON FILE | | | | | |
| 2436179 | Samuel S Del Valle Ortiz | ADDRESS ON FILE | | | | | |
| 2433974 | Samuel S Reyes Villegas | ADDRESS ON FILE | | | | | |
| 2470081 | Samuel S Vega | ADDRESS ON FILE | | | | | |
| 2447809 | Samuel S Wiscovitch Corali | ADDRESS ON FILE | | | | | |
| 2454285 | Samuel Sa Acorrea | ADDRESS ON FILE | | | | | |
| 2436748 | Samuel Sa Amaro | ADDRESS ON FILE | | | | | |
| 2454499 | Samuel Sa Figueroa | ADDRESS ON FILE | | | | | |
| 2454578 | Samuel Sa Garcia | ADDRESS ON FILE | | | | | |
| 2453887 | Samuel Sa Gonzalez | ADDRESS ON FILE | | | | | |
| 2454868 | Samuel Sa Martinez | ADDRESS ON FILE | | | | | |
| 2453876 | Samuel Sa Massa | ADDRESS ON FILE | | | | | |
| 2453967 | Samuel Sa Nieves | ADDRESS ON FILE | | | | | |
| 2454913 | Samuel Sa Perez | ADDRESS ON FILE | | | | | |
| 2453836 | Samuel Sa Santiago | ADDRESS ON FILE | | | | | |
| 2464625 | Samuel Sanabria Hernandez | ADDRESS ON FILE | | | | | |
| 2456380 | Samuel Sanchez Gonzalez | ADDRESS ON FILE | | | | | |
| 2391223 | Samuel Sanchez Marrero | ADDRESS ON FILE | | | | | |
| 2385730 | Samuel Sanchez Torres | ADDRESS ON FILE | | | | | |
| 2449968 | Samuel Santaella Perez | ADDRESS ON FILE | | | | | |
| 2423634 | Samuel Santana Camacho | ADDRESS ON FILE | | | | | |
| 2382304 | Samuel Santana Mojica | ADDRESS ON FILE | | | | | |
| 2394123 | Samuel Santiago Lopez | ADDRESS ON FILE | | | | | |
| 2435571 | Samuel Santiago Ramos | ADDRESS ON FILE | | | | | |
| 2433431 | Samuel Santos Velez | ADDRESS ON FILE | | | | | |
| 2433819 | Samuel Segui Roman | ADDRESS ON FILE | | | | | |
| 2381983 | Samuel Serrano Carrasco | ADDRESS ON FILE | | | | | |
| 2455355 | Samuel Silva De Jesus | ADDRESS ON FILE | | | | | |
| 2374986 | Samuel Silvestrini Soto | ADDRESS ON FILE | | | | | |
| 2392964 | Samuel Sosa Nieves | ADDRESS ON FILE | | | | | |
| 2386066 | Samuel Soto Sosa | ADDRESS ON FILE | | | | | |
| 2429970 | Samuel Tapia Cepeda | ADDRESS ON FILE | | | | | |
| 2430533 | Samuel Torres | ADDRESS ON FILE | | | | | |
| 2394647 | Samuel Torres Cubian | ADDRESS ON FILE | | | | | |
| 2399061 | Samuel Torres Delgado | ADDRESS ON FILE | | | | | |
| 2572489 | Samuel Torres Delgado | ADDRESS ON FILE | | | | | |
| 2395465 | Samuel Torres Otero | ADDRESS ON FILE | | | | | |
| 2437215 | Samuel Torres Sifuente | ADDRESS ON FILE | | | | | |
| 2381726 | Samuel V Figueroa Pereira | ADDRESS ON FILE | | | | | |
| 2377973 | Samuel Valentin Vega | ADDRESS ON FILE | | | | | |
| 2465859 | Samuel Vazquez Hernandez | ADDRESS ON FILE | | | | | |
| 2388437 | Samuel Vazquez Lozano | ADDRESS ON FILE | | | | | |
| 2376035 | Samuel Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2452392 | Samuel Vega Claudio | ADDRESS ON FILE | | | | | |
| 2395880 | Samuel Vega Ramos | ADDRESS ON FILE | | | | | |
| 2447411 | Samuel Velazquez Rosario | ADDRESS ON FILE | | | | | |
| 2425766 | Samuel Velez Cruz | ADDRESS ON FILE | | | | | |
| 2393174 | Samuel Velez Hernandez | ADDRESS ON FILE | | | | | |
| 2435322 | Samuel Vera Lopez | ADDRESS ON FILE | | | | | |
| 2439958 | Samuel Vicens Vicens | ADDRESS ON FILE | | | | | |
| 2457835 | Samuel Vidal Sustache | ADDRESS ON FILE | | | | | |
| 2374991 | Samuel Virella Pagan | ADDRESS ON FILE | | | | | |
| 2469168 | Samuel Viruet Cruz | ADDRESS ON FILE | | | | | |
| 2396232 | Samuel Zayas Fontanez | ADDRESS ON FILE | | | | | |
| 506638 | San Antonio Soler, Amilcar | ADDRESS ON FILE | | | | | |
| 1459719 | San Geronimo Caribe Project, Inc | San Geronimo Caribe Project, Inc. | c/o Orlando Fernandez | Orlando Fernandez | #27 Calle Gonzalez | Guaynabo | PR | 00968-3076 |
| 506715 | SAN MARCOS TREATMENT CENTER | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2402468 | SAN MIGUEL MIRANDA,ANA M | ADDRESS ON FILE | | | | |
| 2406116 | SAN MIGUEL SOLIVAN,CARMEN I | ADDRESS ON FILE | | | | |
| 2407914 | SAN MIGUEL TORRES,BRUNILDA | ADDRESS ON FILE | | | | |
| 2407372 | SAN MIGUEL TORRES,ELSA | ADDRESS ON FILE | | | | |
| 2133041 | San Miguel, Enrique Rossy | PO Box 40177 | | San Juan | PR | 00940-0177 |
| 2445904 | San Olga G Pieve Santiago | ADDRESS ON FILE | | | | |
| 2439201 | San Rodriguez Dominguez | ADDRESS ON FILE | | | | |
| 2495264 | SANA_MARIA  GONZALEZ BORGOS | ADDRESS ON FILE | | | | |
| 2401226 | SANABRIA ALICEA,MARILIAN | ADDRESS ON FILE | | | | |
| 2411350 | SANABRIA AMELY,MYRNA | ADDRESS ON FILE | | | | |
| 2419089 | SANABRIA CAMPOS,PEDRO M | ADDRESS ON FILE | | | | |
| 2423622 | Sanabria Cappas Jacquelin | ADDRESS ON FILE | | | | |
| 2424138 | Sanabria Castro Elizardi | ADDRESS ON FILE | | | | |
| 2411670 | SANABRIA CINTRON,JUAN | ADDRESS ON FILE | | | | |
| 1215256 | SANABRIA DE JESUS, HECTOR W | ADDRESS ON FILE | | | | |
| 2417477 | SANABRIA FLORES,ADALBERTO | ADDRESS ON FILE | | | | |
| 2413730 | SANABRIA GARCIA,BRUNILDA I | ADDRESS ON FILE | | | | |
| 2412370 | SANABRIA IRIZARRY,SALVADOR | ADDRESS ON FILE | | | | |
| 2414704 | SANABRIA LUCIANO,WANDA | ADDRESS ON FILE | | | | |
| 2422356 | SANABRIA MARTY,ARGENTINA | ADDRESS ON FILE | | | | |
| 1716501 | Sanabria Morales, Mary L. | ADDRESS ON FILE | | | | |
| 2419861 | SANABRIA ORTIZ,MARTA | ADDRESS ON FILE | | | | |
| 2409093 | SANABRIA PENA,FRANCISCO | ADDRESS ON FILE | | | | |
| 2409741 | SANABRIA PEREZ,MADELINE | ADDRESS ON FILE | | | | |
| 2408928 | SANABRIA PEREZ,ZENAIDA | ADDRESS ON FILE | | | | |
| 1458653 | Sanabria Plaza, Juan C. | ADDRESS ON FILE | | | | |
| 2412209 | SANABRIA RAMOS,RUBEN A | ADDRESS ON FILE | | | | |
| 2413340 | SANABRIA RIVERA,ANGELA | ADDRESS ON FILE | | | | |
| 2420414 | SANABRIA RIVERA,IRIS M | ADDRESS ON FILE | | | | |
| 2402041 | SANABRIA ROZADA,REINALDO | ADDRESS ON FILE | | | | |
| 1745427 | Sanabria Sanchez, Liz N. | ADDRESS ON FILE | | | | |
| 2421258 | SANABRIA SANDOVAL,SANDRA | ADDRESS ON FILE | | | | |
| 2410945 | SANABRIA SCHLAFER,SHEYLA | ADDRESS ON FILE | | | | |
| 2417323 | SANABRIA VALLE,FLORA | ADDRESS ON FILE | | | | |
| 2405592 | SANABRIA VELAZQUEZ,OFELIA | ADDRESS ON FILE | | | | |
| 2053938 | SANABRIA-ALVAREZ, EDGAR | ADDRESS ON FILE | | | | |
| 2430491 | Sanche V Manuel Jimenez | ADDRESS ON FILE | | | | |
| 2448117 | Sanchez A Garcia | ADDRESS ON FILE | | | | |
| 2431318 | Sanchez A Jose Gonzalez | ADDRESS ON FILE | | | | |
| 2422912 | SANCHEZ ACEVEDO,ERMELINDO | ADDRESS ON FILE | | | | |
| 2415327 | SANCHEZ ACEVEDO,IVAN | ADDRESS ON FILE | | | | |
| 1603315 | SANCHEZ ACOSTA, ERNESTO H | ADDRESS ON FILE | | | | |
| 2416624 | SANCHEZ ALICEA,NORMA I | ADDRESS ON FILE | | | | |
| 2408608 | SANCHEZ AMADOR,WILMA | ADDRESS ON FILE | | | | |
| 2408711 | SANCHEZ AMIEIRO,BRUNILDA | ADDRESS ON FILE | | | | |
| 2412285 | SANCHEZ AMIEIRO,MABEL | ADDRESS ON FILE | | | | |
| 2411987 | SANCHEZ ANES,ROSA M | ADDRESS ON FILE | | | | |
| 1241743 | SANCHEZ ARROYO, JUAN F | ADDRESS ON FILE | | | | |
| 2411212 | SANCHEZ ARROYO,GLORIA D | ADDRESS ON FILE | | | | |
| 2410490 | SANCHEZ ARROYO,LOURDES | ADDRESS ON FILE | | | | |
| 2414210 | SANCHEZ ARROYO,RUTH M | ADDRESS ON FILE | | | | |
| 2422564 | SANCHEZ ARROYO,WANDA | ADDRESS ON FILE | | | | |
| 2409575 | SANCHEZ ARZON,CARMEN V | ADDRESS ON FILE | | | | |
| 1500304 | Sanchez Ayala, Modesta | ADDRESS ON FILE | | | | |
| 2421401 | SANCHEZ BAEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2407596 | SANCHEZ BAEZ,MARIANA | ADDRESS ON FILE | | | | |
| 2412658 | SANCHEZ BAEZ,MILDRED | ADDRESS ON FILE | | | | |
| 2405351 | SANCHEZ BALAGUER,AIXA I | ADDRESS ON FILE | | | | |
| 1501148 | Sanchez Bernard, Vimarie | ADDRESS ON FILE | | | | |
| 2405141 | SANCHEZ BONILLA,CARMEN M | ADDRESS ON FILE | | | | |
| 1493292 | Sanchez Breton, Mayra | ADDRESS ON FILE | | | | |
| 2417364 | SANCHEZ BRUNO,ROSA M | ADDRESS ON FILE | | | | |
| 2413337 | SANCHEZ CABAN,THISBETH | ADDRESS ON FILE | | | | |
| 1471580 | Sanchez Cabezudo, Carmen A | ADDRESS ON FILE | | | | |
| 967801 | SANCHEZ CABEZUDO, CARMEN A | ADDRESS ON FILE | | | | |
| 1476674 | SANCHEZ CABEZUDO, CARMEN A | ADDRESS ON FILE | | | | |
| 2412121 | SANCHEZ CACERES,BRUNILDA | ADDRESS ON FILE | | | | |
| 2418321 | SANCHEZ CANCEL,ELSA | ADDRESS ON FILE | | | | |
| 2400189 | SANCHEZ CANDELARIA,JUAN H | ADDRESS ON FILE | | | | |
| 2412021 | SANCHEZ CANDELARIA,WALDETRUDIZ | ADDRESS ON FILE | | | | |
| 878850 | Sanchez Caraballo, Mabel | ADDRESS ON FILE | | | | |
| 1466936 | SANCHEZ CARDONA, ELSA | ADDRESS ON FILE | | | | |
| 1462230 | SANCHEZ CARDONA, ELSA | ADDRESS ON FILE | | | | |
| 2448396 | Sanchez Carrion Margarita | ADDRESS ON FILE | | | | |
| 1665533 | Sanchez Carrion, Nidia E | ADDRESS ON FILE | | | | |
| 2407179 | SANCHEZ CASANOVA,MIGDALIA | ADDRESS ON FILE | | | | |
| 2401945 | SANCHEZ CASINO,WILSON | ADDRESS ON FILE | | | | |
| 2404437 | SANCHEZ CASTRO,ANA M | ADDRESS ON FILE | | | | |
| 2413485 | SANCHEZ CASTRO,BRUNILDA | ADDRESS ON FILE | | | | |
| 2415068 | SANCHEZ CASTRO,NORMA | ADDRESS ON FILE | | | | |
| 2402453 | SANCHEZ CASTRO,ROSA O | ADDRESS ON FILE | | | | |
| 2415025 | SANCHEZ CENTENO,DALMA | ADDRESS ON FILE | | | | |
| 1576071 | Sanchez Clavell, Mariel | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1561 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2425296 | Sanchez Collazo | ADDRESS ON FILE | | | | |
| 2404076 | SANCHEZ COLON,GLORIA E | ADDRESS ON FILE | | | | |
| 2415599 | SANCHEZ COLON,JUAN S | ADDRESS ON FILE | | | | |
| 2422491 | SANCHEZ COLON,JOSE L | ADDRESS ON FILE | | | | |
| 2400606 | SANCHEZ COLON,JOSE M | ADDRESS ON FILE | | | | |
| 2422943 | SANCHEZ COLON,NORMA I | ADDRESS ON FILE | | | | |
| 2420988 | SANCHEZ COLON,SANDRA I | ADDRESS ON FILE | | | | |
| 2400788 | SANCHEZ CORRALIZA,GIL A | ADDRESS ON FILE | | | | |
| 2421752 | SANCHEZ CORRALIZA,IDALY | ADDRESS ON FILE | | | | |
| 1573207 | SANCHEZ CORTINA, WILLIAM R | ADDRESS ON FILE | | | | |
| 2413614 | SANCHEZ CRESPO,ANA L | ADDRESS ON FILE | | | | |
| 1772631 | SANCHEZ CRUZ, JOELISSE | ADDRESS ON FILE | | | | |
| 1520237 | Sanchez Cruz, Juelisse | ADDRESS ON FILE | | | | |
| 2409271 | SANCHEZ CRUZ,ANDRES | ADDRESS ON FILE | | | | |
| 2402316 | SANCHEZ CRUZ,CECILIA | ADDRESS ON FILE | | | | |
| 2422167 | SANCHEZ CRUZ,DAISY E | ADDRESS ON FILE | | | | |
| 2416010 | SANCHEZ CRUZ,EDNA I | ADDRESS ON FILE | | | | |
| 2420902 | SANCHEZ CRUZ,FRANCISCO | ADDRESS ON FILE | | | | |
| 2420776 | SANCHEZ CRUZ,LOURDES E | ADDRESS ON FILE | | | | |
| 2422411 | SANCHEZ CRUZ,MARIBEL | ADDRESS ON FILE | | | | |
| 2412235 | SANCHEZ CRUZ,SANTA | ADDRESS ON FILE | | | | |
| 2401667 | SANCHEZ CRUZ,SILMA E | ADDRESS ON FILE | | | | |
| 2410596 | SANCHEZ CURBELO,IDA | ADDRESS ON FILE | | | | |
| 2418884 | SANCHEZ DE JESUS,ELI S | ADDRESS ON FILE | | | | |
| 2401129 | SANCHEZ DE JESUS,ELSA | ADDRESS ON FILE | | | | |
| 2413226 | SANCHEZ DE JESUS,HECTOR L | ADDRESS ON FILE | | | | |
| 2412982 | SANCHEZ DE JESUS,IVELISSE | ADDRESS ON FILE | | | | |
| 2423025 | SANCHEZ DE JESUS,LUZ E | ADDRESS ON FILE | | | | |
| 2406419 | SANCHEZ DELGADO,AIDA L | ADDRESS ON FILE | | | | |
| 2401268 | SANCHEZ DELGADO,CARMEN L | ADDRESS ON FILE | | | | |
| 2419737 | SANCHEZ DESARDEN,NOEMI | ADDRESS ON FILE | | | | |
| 2402710 | SANCHEZ DIAZ,LUZ V | ADDRESS ON FILE | | | | |
| 2407869 | SANCHEZ EMERIC,EDGAR | ADDRESS ON FILE | | | | |
| 2403931 | SANCHEZ ENCHAUTEGUI,WANDA S | ADDRESS ON FILE | | | | |
| 2412464 | SANCHEZ EXCIA,YALEIDY | ADDRESS ON FILE | | | | |
| 2400094 | SANCHEZ FALCON,MARGARITA | ADDRESS ON FILE | | | | |
| 2417260 | SANCHEZ FELIBERTY,ANGEL L | ADDRESS ON FILE | | | | |
| 2434280 | Sanchez Feliciano Wilma | ADDRESS ON FILE | | | | |
| 2421695 | SANCHEZ FELICIANO,ANGEL L | ADDRESS ON FILE | | | | |
| 2410100 | SANCHEZ FELICIANO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2420919 | SANCHEZ FELICIANO,MILAGROS | ADDRESS ON FILE | | | | |
| 2408553 | SANCHEZ FELICIANO,MIRTA I | ADDRESS ON FILE | | | | |
| 2402886 | SANCHEZ FELIX,BERTA IRMA | ADDRESS ON FILE | | | | |
| 2424974 | Sanchez Figueroa Ivelisse | ADDRESS ON FILE | | | | |
| 2422724 | SANCHEZ FLORES,ELISA I | ADDRESS ON FILE | | | | |
| 2422240 | SANCHEZ FLORES,EUGENIO | ADDRESS ON FILE | | | | |
| 2400995 | SANCHEZ FLORES,MADELINE | ADDRESS ON FILE | | | | |
| 2408847 | SANCHEZ FONTANEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2402135 | SANCHEZ FUENTES,OLGA I | ADDRESS ON FILE | | | | |
| 2411201 | SANCHEZ GARCED,BRUNILDA | ADDRESS ON FILE | | | | |
| 2403238 | SANCHEZ GARCIA,BLANCA M | ADDRESS ON FILE | | | | |
| 2400394 | SANCHEZ GARCIA,EVELYN | ADDRESS ON FILE | | | | |
| 2407719 | SANCHEZ GARCIA,EVERIS A | ADDRESS ON FILE | | | | |
| 2422508 | SANCHEZ GARCIA,GILBERTO | ADDRESS ON FILE | | | | |
| 2405478 | SANCHEZ GARCIA,IRMA I | ADDRESS ON FILE | | | | |
| 2416195 | SANCHEZ GARCIA,NORMA I | ADDRESS ON FILE | | | | |
| 1467468 | SANCHEZ GELY, LILLIAM L. | ADDRESS ON FILE | | | | |
| 2403042 | SANCHEZ GINES,MYRIAM | ADDRESS ON FILE | | | | |
| 2410062 | SANCHEZ GOMEZ,ANGEL R | ADDRESS ON FILE | | | | |
| 2402719 | SANCHEZ GOMEZ,GLORIA E | ADDRESS ON FILE | | | | |
| 2402189 | SANCHEZ GOMEZ,PEDRO | ADDRESS ON FILE | | | | |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | |
| 1466628 | SANCHEZ GONZALEZ, MARIA  V | ADDRESS ON FILE | | | | |
| 1871051 | Sanchez Gonzalez, Noemi | ADDRESS ON FILE | | | | |
| 2401323 | SANCHEZ GONZALEZ,AIDA | ADDRESS ON FILE | | | | |
| 2415005 | SANCHEZ GONZALEZ,AIDA | ADDRESS ON FILE | | | | |
| 2422102 | SANCHEZ GONZALEZ,JOSE R | ADDRESS ON FILE | | | | |
| 2402939 | SANCHEZ GONZALEZ,LUZ E | ADDRESS ON FILE | | | | |
| 2403085 | SANCHEZ GONZALEZ,MARTA M | ADDRESS ON FILE | | | | |
| 2412727 | SANCHEZ GONZALEZ,MILAGROS I | ADDRESS ON FILE | | | | |
| 2420288 | SANCHEZ GONZALEZ,NOEMI | ADDRESS ON FILE | | | | |
| 2420337 | SANCHEZ GONZALEZ,NYDIA R | ADDRESS ON FILE | | | | |
| 2403190 | SANCHEZ GONZALEZ,RITA E | ADDRESS ON FILE | | | | |
| 2410422 | SANCHEZ GONZALEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2422823 | SANCHEZ GONZALEZ,WILMA I | ADDRESS ON FILE | | | | |
| 2407532 | SANCHEZ GUADALUPE,ORLANDO L | ADDRESS ON FILE | | | | |
| 2412659 | SANCHEZ GUZMAN,LUZ | ADDRESS ON FILE | | | | |
| 2409334 | SANCHEZ HERNANDEZ,ANGEL | ADDRESS ON FILE | | | | |
| 2407341 | SANCHEZ HERNANDEZ,JOSE I | ADDRESS ON FILE | | | | |
| 2409643 | SANCHEZ HERNANDEZ,RAFAEL | ADDRESS ON FILE | | | | |
| 2416147 | SANCHEZ HERRERA,GLADYS | ADDRESS ON FILE | | | | |
| 2417610 | SANCHEZ IRIZARRY,RAMONA DEL R | ADDRESS ON FILE | | | | |
| 2403525 | SANCHEZ LAMB,RICHARD | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1562 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1474648 | Sanchez Lanzo, Tamara | ADDRESS ON FILE |
| 336802 | SANCHEZ LEBRON, MIRIAM | ADDRESS ON FILE |
| 1486351 | Sanchez Lebron, Miriam | ADDRESS ON FILE |
| 2188177 | Sanchez Lebron, Miriam | ADDRESS ON FILE |
| 1582952 | SANCHEZ LOPEZ, JUAN | ADDRESS ON FILE |
| 2409614 | SANCHEZ LOPEZ,NELSA | ADDRESS ON FILE |
| 2402436 | SANCHEZ LORENZI,ROBERTO | ADDRESS ON FILE |
| 2415673 | SANCHEZ LUNA,RUBEN | ADDRESS ON FILE |
| 2447740 | Sanchez M Caceres | ADDRESS ON FILE |
| 2419896 | SANCHEZ MARCANO,LILLIAM | ADDRESS ON FILE |
| 2420076 | SANCHEZ MARCHAND,CARMEN G | ADDRESS ON FILE |
| 2405325 | SANCHEZ MARRERO,ANGELES E | ADDRESS ON FILE |
| 2418601 | SANCHEZ MARRERO,CARMEN | ADDRESS ON FILE |
| 2402816 | SANCHEZ MARRERO,GLADYS M | ADDRESS ON FILE |
| 2420518 | SANCHEZ MARRERO,LUZ N | ADDRESS ON FILE |
| 2408531 | SANCHEZ MARTINEZ,LINDA Y | ADDRESS ON FILE |
| 2407313 | SANCHEZ MARTINEZ,LOURDES J | ADDRESS ON FILE |
| 1727304 | Sanchez Mateo, Jose L. | ADDRESS ON FILE |
| 2414248 | SANCHEZ MATTA,MARGARITA | ADDRESS ON FILE |
| 2402772 | SANCHEZ MEJIAS,IRENE | ADDRESS ON FILE |
| 2449808 | Sanchez Melendez Raul A. | ADDRESS ON FILE |
| 2420888 | SANCHEZ MELENDEZ,ANGEL M | ADDRESS ON FILE |
| 2410815 | SANCHEZ MENDEZ,MARIA L | ADDRESS ON FILE |
| 2415217 | SANCHEZ MENDOZA,GRACIA | ADDRESS ON FILE |
| 2400000 | SANCHEZ MERCADO,MARIA E | ADDRESS ON FILE |
| 2410293 | SANCHEZ MERCADO,RUBEN | ADDRESS ON FILE |
| 1017872 | SANCHEZ MOLINA, JOSE | ADDRESS ON FILE |
| 2418834 | SANCHEZ MONZON,GRACE | ADDRESS ON FILE |
| 2449729 | Sanchez Morales Angel | ADDRESS ON FILE |
| 2401095 | SANCHEZ MORALES,HAYDEE | ADDRESS ON FILE |
| 2406350 | SANCHEZ MUNIZ,IRIS M | ADDRESS ON FILE |
| 2408141 | SANCHEZ NAZARIO,NELLIE | ADDRESS ON FILE |
| 1425976 | Sanchez Nieves, Angel | ADDRESS ON FILE |
| 2419023 | SANCHEZ NIEVES,CARMEN D | ADDRESS ON FILE |
| 2402022 | SANCHEZ NIEVES,EVA I | ADDRESS ON FILE |
| 2415164 | SANCHEZ NIEVES,NILSA A | ADDRESS ON FILE |
| 2404849 | SANCHEZ OCASIO,EMILIO | ADDRESS ON FILE |
| 2400865 | SANCHEZ OCASIO,JOSE A. | ADDRESS ON FILE |
| 2409971 | SANCHEZ OLIVERAS,ANNETTE | ADDRESS ON FILE |
| 2412119 | SANCHEZ OLMO,ANA M | ADDRESS ON FILE |
| 2417084 | SANCHEZ OLMO,JESUS C | ADDRESS ON FILE |
| 1490746 | Sanchez Ortiz, Cesar | ADDRESS ON FILE |
| 1583446 | Sanchez Ortiz, Norma Iris | ADDRESS ON FILE |
| 1505088 | Sánchez Ortiz, Norma Iris | ADDRESS ON FILE |
| 1483849 | Sanchez Ortiz, Roselyn | ADDRESS ON FILE |
| 1482065 | SANCHEZ ORTIZ, ROSELYN | ADDRESS ON FILE |
| 2416008 | SANCHEZ ORTIZ,AIDA L | ADDRESS ON FILE |
| 2411441 | SANCHEZ ORTIZ,EDUVIGIS | ADDRESS ON FILE |
| 2416386 | SANCHEZ ORTIZ,LUZ S | ADDRESS ON FILE |
| 2405601 | SANCHEZ ORTIZ,PABLO | ADDRESS ON FILE |
| 2420214 | SANCHEZ OSORIO,ANDRES A | ADDRESS ON FILE |
| 2409611 | SANCHEZ PADILLA,SONIA | ADDRESS ON FILE |
| 2414980 | SANCHEZ PAGAN,ALYS | ADDRESS ON FILE |
| 2408352 | SANCHEZ PEREIRA,WANDA I | ADDRESS ON FILE |
| 2411068 | SANCHEZ PEREZ,ELIZABETH | ADDRESS ON FILE |
| 2416513 | SANCHEZ PEREZ,ENRIQUE | ADDRESS ON FILE |
| 2415230 | SANCHEZ PEREZ,ENRIQUE I | ADDRESS ON FILE |
| 2400455 | SANCHEZ PEREZ,MARGARITA | ADDRESS ON FILE |
| 1769203 | Sanchez Pina, Lizette Z. | ADDRESS ON FILE |
| 2405236 | SANCHEZ PINEIRO,NELSON L | ADDRESS ON FILE |
| 2421475 | SANCHEZ POMALES,JOHN | ADDRESS ON FILE |
| 2409812 | SANCHEZ QUINONES,MARIA M | ADDRESS ON FILE |
| 2413030 | SANCHEZ RAMIREZ,JOSE | ADDRESS ON FILE |
| 2413346 | SANCHEZ RAMIREZ,MIRIAM | ADDRESS ON FILE |
| 2423508 | Sanchez Ramos Yolanda | ADDRESS ON FILE |
| 1383454 | SANCHEZ RAMOS, CARMEN A | ADDRESS ON FILE |
| 1256798 | SANCHEZ RAMOS, SONIA | ADDRESS ON FILE |
| 2409713 | SANCHEZ REYES,RADAMES | ADDRESS ON FILE |
| 2421226 | SANCHEZ REYES,RICARDO | ADDRESS ON FILE |
| 2418133 | SANCHEZ RIOS,ENRIQUE | ADDRESS ON FILE |
| 2418382 | SANCHEZ RIOS,ISABEL | ADDRESS ON FILE |
| 2404744 | SANCHEZ RIOS,LEONOR | ADDRESS ON FILE |
| 2422050 | SANCHEZ RIVERA,AXEL | ADDRESS ON FILE |
| 2423046 | SANCHEZ RIVERA,EDGAR | ADDRESS ON FILE |
| 2417578 | SANCHEZ RIVERA,ENOELIA | ADDRESS ON FILE |
| 2418625 | SANCHEZ RIVERA,ERMELINDA | ADDRESS ON FILE |
| 2421809 | SANCHEZ RIVERA,IDALIA | ADDRESS ON FILE |
| 2413353 | SANCHEZ RIVERA,MARIA E | ADDRESS ON FILE |
| 2406029 | SANCHEZ RIVERA,MYRNA | ADDRESS ON FILE |
| 2406854 | SANCHEZ RIVERA,NILSA | ADDRESS ON FILE |
| 2406316 | SANCHEZ RIVERA,ROBERTO | ADDRESS ON FILE |
| 2408146 | SANCHEZ RIVERA,ROBERTO | ADDRESS ON FILE |
| 2420770 | SANCHEZ RIVERA,WILLIAM | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1563 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2449844 | Sanchez Rodriguez Edison | ADDRESS ON FILE |
| 2450122 | Sanchez Rodriguez Glorimar | ADDRESS ON FILE |
| 2423631 | Sanchez Rodriguez Hector | ADDRESS ON FILE |
| 2064094 | Sanchez Rodriguez, Hilda M. | ADDRESS ON FILE |
| 2404591 | SANCHEZ RODRIGUEZ,ANA I | ADDRESS ON FILE |
| 2401099 | SANCHEZ RODRIGUEZ,ARACELIS | ADDRESS ON FILE |
| 2400711 | SANCHEZ RODRIGUEZ,CARMEN | ADDRESS ON FILE |
| 2407012 | SANCHEZ RODRIGUEZ,CARMEN M | ADDRESS ON FILE |
| 2408907 | SANCHEZ RODRIGUEZ,CARMEN M | ADDRESS ON FILE |
| 2411134 | SANCHEZ RODRIGUEZ,DIANE | ADDRESS ON FILE |
| 2403327 | SANCHEZ RODRIGUEZ,HAYDEE | ADDRESS ON FILE |
| 2418720 | SANCHEZ RODRIGUEZ,HILDA M | ADDRESS ON FILE |
| 2404510 | SANCHEZ RODRIGUEZ,MARIA | ADDRESS ON FILE |
| 2407320 | SANCHEZ RODRIGUEZ,MIRIAM | ADDRESS ON FILE |
| 2415552 | SANCHEZ RODRIGUEZ,PEDRO J | ADDRESS ON FILE |
| 2412118 | SANCHEZ RODRIGUEZ,PERSIDA | ADDRESS ON FILE |
| 2405112 | SANCHEZ RODRIGUEZ,PROVIDENCIA | ADDRESS ON FILE |
| 2414575 | SANCHEZ ROLDAN,CARLOS J | ADDRESS ON FILE |
| 2409711 | SANCHEZ ROMAN,MARIA V | ADDRESS ON FILE |
| 510477 | SANCHEZ ROSA, JUAN CARLOS | ADDRESS ON FILE |
| 2420794 | SANCHEZ ROSARIO,LUZ Z | ADDRESS ON FILE |
| 2407420 | SANCHEZ RUIZ,LUIS A | ADDRESS ON FILE |
| 2465222 | Sanchez S Mandry | ADDRESS ON FILE |
| 2446888 | Sanchez Sa Huertas | ADDRESS ON FILE |
| 2445195 | Sanchez Sa Olivo | ADDRESS ON FILE |
| 2429681 | Sanchez Sa Pacheco | ADDRESS ON FILE |
| 2425097 | Sanchez Sa Ricardo | ADDRESS ON FILE |
| 2446047 | Sanchez Sa Torres | ADDRESS ON FILE |
| 2448992 | Sanchez Sa Vega | ADDRESS ON FILE |
| 1466616 | SANCHEZ SANCHEZ, MARIA N | ADDRESS ON FILE |
| 1637392 | SANCHEZ SANCHEZ, MARIA N. | ADDRESS ON FILE |
| 2406682 | SANCHEZ SANCHEZ,CARMEN J | ADDRESS ON FILE |
| 2402664 | SANCHEZ SANCHEZ,HERIBERTO | ADDRESS ON FILE |
| 2400201 | SANCHEZ SANCHEZ,IRENE | ADDRESS ON FILE |
| 2419665 | SANCHEZ SANCHEZ,OLGA E | ADDRESS ON FILE |
| 2405853 | SANCHEZ SANTALIZ,MARGARITA | ADDRESS ON FILE |
| 1421794 | SÁNCHEZ SANTIAGO, MILDRED | ADDRESS ON FILE |
| 2175934 | SANCHEZ SANTIAGO, RAUL | ADDRESS ON FILE |
| 2408221 | SANCHEZ SANTIAGO,ADSONIA | ADDRESS ON FILE |
| 2412899 | SANCHEZ SANTIAGO,AMPARO C | ADDRESS ON FILE |
| 2416887 | SANCHEZ SANTIAGO,BRENDA | ADDRESS ON FILE |
| 2419169 | SANCHEZ SANTIAGO,DAMARIS | ADDRESS ON FILE |
| 2402063 | SANCHEZ SANTIAGO,EVA L | ADDRESS ON FILE |
| 2422671 | SANCHEZ SANTIAGO,HECTOR | ADDRESS ON FILE |
| 2410043 | SANCHEZ SANTIAGO,JOSE A | ADDRESS ON FILE |
| 2421972 | SANCHEZ SANTIAGO,MYRIAM M | ADDRESS ON FILE |
| 2413248 | SANCHEZ SANTIAGO,NANCY | ADDRESS ON FILE |
| 2419744 | SANCHEZ SANTOS,NELLY M | ADDRESS ON FILE |
| 1977937 | SANCHEZ SEPULVEDA, ARACELIS | ADDRESS ON FILE |
| 2413549 | SANCHEZ SERRANO,ADA I | ADDRESS ON FILE |
| 2415000 | SANCHEZ SERRANO,JEANETTE | ADDRESS ON FILE |
| 2406538 | SANCHEZ SERRANO,ROMELIA | ADDRESS ON FILE |
| 2417902 | SANCHEZ SEVILLANO,AMARILIS J | ADDRESS ON FILE |
| 2411716 | SANCHEZ SIERRA,ISABEL | ADDRESS ON FILE |
| 2408761 | SANCHEZ SOLA,CARMEN I | ADDRESS ON FILE |
| 1602100 | Sanchez Soldevilla, Maria | ADDRESS ON FILE |
| 2401881 | SANCHEZ SOLIVAN,VICTOR M | ADDRESS ON FILE |
| 2421273 | SANCHEZ SOSA,DINELIA | ADDRESS ON FILE |
| 2414518 | SANCHEZ SOSA,DORIS | ADDRESS ON FILE |
| 2419724 | SANCHEZ SOTO,CANDIDA R | ADDRESS ON FILE |
| 2422754 | SANCHEZ TIRADO,CARMEN L. | ADDRESS ON FILE |
| 2405834 | SANCHEZ TORRES,MARITZA | ADDRESS ON FILE |
| 2405983 | SANCHEZ TORRES,MYRIAM T | ADDRESS ON FILE |
| 2422916 | SANCHEZ TORRES,NICOLAS | ADDRESS ON FILE |
| 2434258 | Sanchez V Gloria M | ADDRESS ON FILE |
| 1773783 | Sanchez Valentin, Nancy Mabel | ADDRESS ON FILE |
| 2416977 | SANCHEZ VALENTIN,FRANCISCA | ADDRESS ON FILE |
| 2414782 | SANCHEZ VALLEJO,NORA | ADDRESS ON FILE |
| 2412978 | SANCHEZ VARGAS,JULIAN | ADDRESS ON FILE |
| 1633413 | Sánchez Vega, Kathiely Cristina | ADDRESS ON FILE |
| 2413464 | SANCHEZ VEGA,CARMEN A | ADDRESS ON FILE |
| 2421352 | SANCHEZ VEGA,LUIS A | ADDRESS ON FILE |
| 2402186 | SANCHEZ VEGA,NILDA | ADDRESS ON FILE |
| 2406425 | SANCHEZ VEGA,SANTA | ADDRESS ON FILE |
| 2415879 | SANCHEZ VEGUILLA,JOSE | ADDRESS ON FILE |
| 1737570 | Sanchez Velez, Marisol | ADDRESS ON FILE |
| 2413215 | SANCHEZ VELEZ,JUANA | ADDRESS ON FILE |
| 2420610 | SANCHEZ VELEZ,MARIA DEL C | ADDRESS ON FILE |
| 2414368 | SANCHEZ VELEZ,MAYRA T | ADDRESS ON FILE |
| 2415287 | SANCHEZ VILLEGAS,JULIA | ADDRESS ON FILE |
| 1198019 | SANCHEZ WILLIAMS, ELIZABETH | ADDRESS ON FILE |
| 2408050 | SANCHEZ ZAYAS,MARISOL | ADDRESS ON FILE |
| 1518341 | Sanchez, Anabel | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1564 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1680396 | Sanchez, Guillermo | ADDRESS ON FILE | | | | | |
| 1699294 | SANCHEZ, GUILLERMO | ADDRESS ON FILE | | | | | |
| 1724243 | Sanchez, Marlin L | ADDRESS ON FILE | | | | | |
| 1515869 | SANCHEZ, RAUL | ADDRESS ON FILE | | | | | |
| 1792783 | SANCHEZ, ROSA MARGARITA | ADDRESS ON FILE | | | | | |
| 1642177 | Sanchez, Vivian | ADDRESS ON FILE | | | | | |
| 1610522 | Sanchez-Cruz, Doroteo | ADDRESS ON FILE | | | | | |
| 1762252 | Sanchez-Rodriguez, Francisco | ADDRESS ON FILE | | | | | |
| 2411757 | SANDERS CONCEPCION,VERONICA | ADDRESS ON FILE | | | | | |
| 2493136 | SANDLEY CARABALLO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2415549 | SANDOVAL FLORES,HELEN | ADDRESS ON FILE | | | | | |
| 2411158 | SANDOVAL GARCIA,CARMEN | ADDRESS ON FILE | | | | | |
| 2417358 | SANDOVAL MATOS,WANDA | ADDRESS ON FILE | | | | | |
| 85409 | SANDOVAL QUINTANA, CECILIO | ADDRESS ON FILE | | | | | |
| 2400859 | SANDOVAL RODRIGUEZ,ABIGAIL | ADDRESS ON FILE | | | | | |
| 1792919 | SANDOVAL, CARLOS | ADDRESS ON FILE | | | | | |
| 1528127 | Sandoval, Erika | ADDRESS ON FILE | | | | | |
| 2416056 | SANDOZ PEREA,LILLIAN | ADDRESS ON FILE | | | | | |
| 2408505 | SANDOZ RODRIGUEZ,LISANDRA | ADDRESS ON FILE | | | | | |
| 2422418 | SANDOZ SANTIAGO,MARIA M | ADDRESS ON FILE | | | | | |
| 2486568 | SANDRA CEPEDA RAMOS | ADDRESS ON FILE | | | | | |
| 2452758 | Sandra De C Estudillo Abraham | ADDRESS ON FILE | | | | | |
| 2478517 | SANDRA ALVARADO NEGRON | ADDRESS ON FILE | | | | | |
| 2483257 | SANDRA ARCE VARGAS | ADDRESS ON FILE | | | | | |
| 2496544 | SANDRA AYALA BONILLA | ADDRESS ON FILE | | | | | |
| 2496785 | SANDRA BARBOSA DEL MORAL | ADDRESS ON FILE | | | | | |
| 2495271 | SANDRA BELTRAN CALDERON | ADDRESS ON FILE | | | | | |
| 2484199 | SANDRA BERRIOS AROCHO | ADDRESS ON FILE | | | | | |
| 2486741 | SANDRA BLANCO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2477764 | SANDRA BORRERO | ADDRESS ON FILE | | | | | |
| 2490088 | SANDRA BURGOS MELENDEZ | ADDRESS ON FILE | | | | | |
| 2488441 | SANDRA CABRERA VILA | ADDRESS ON FILE | | | | | |
| 2477344 | SANDRA CAJIGAS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2494541 | SANDRA CARABALLO ORAMAS | ADDRESS ON FILE | | | | | |
| 2482195 | SANDRA CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2492289 | SANDRA CASILLAS GUADALUPE | ADDRESS ON FILE | | | | | |
| 2497381 | SANDRA CINTRON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2477622 | SANDRA CRUZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2482846 | SANDRA CRUZ GARCIA | ADDRESS ON FILE | | | | | |
| 2497965 | SANDRA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2487070 | SANDRA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2480899 | SANDRA DELGADO LOPEZ | ADDRESS ON FILE | | | | | |
| 2496033 | SANDRA DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2487652 | SANDRA DONES FRAGUADA | ADDRESS ON FILE | | | | | |
| 2494004 | SANDRA FRANQUI HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2484873 | SANDRA GARRIGA CASIANO | ADDRESS ON FILE | | | | | |
| 2494306 | SANDRA GOGLAD COLON | ADDRESS ON FILE | | | | | |
| 2505143 | SANDRA GONZALEZ LEBRON | ADDRESS ON FILE | | | | | |
| 2471632 | SANDRA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2488900 | SANDRA GUTIERREZ COLON | ADDRESS ON FILE | | | | | |
| 2490180 | SANDRA JUARBE REY | ADDRESS ON FILE | | | | | |
| 2497742 | SANDRA LARA DE LA ROSA | ADDRESS ON FILE | | | | | |
| 2501415 | SANDRA LOPEZ CABRERA | ADDRESS ON FILE | | | | | |
| 2479901 | SANDRA LOPEZ CAMUY | ADDRESS ON FILE | | | | | |
| 2483183 | SANDRA LOPEZ GUERRIOS | ADDRESS ON FILE | | | | | |
| 2497917 | SANDRA LOPEZ LUGO | ADDRESS ON FILE | | | | | |
| 2489195 | SANDRA LOZADA ROLDAN | ADDRESS ON FILE | | | | | |
| 2496006 | SANDRA MARQUEZ TRICOCHE | ADDRESS ON FILE | | | | | |
| 2507235 | SANDRA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2498618 | SANDRA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2488940 | SANDRA MATEO FRANCO | ADDRESS ON FILE | | | | | |
| 2486524 | SANDRA MATOS PAGAN | ADDRESS ON FILE | | | | | |
| 2472777 | SANDRA MERCADO OLAVARRIA | ADDRESS ON FILE | | | | | |
| 2490774 | SANDRA MORALES BECERRA | ADDRESS ON FILE | | | | | |
| 2474141 | SANDRA ORTA DIAZ | ADDRESS ON FILE | | | | | |
| 2484486 | SANDRA ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 2486431 | SANDRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473256 | SANDRA OTERO TORRES | ADDRESS ON FILE | | | | | |
| 2501864 | SANDRA PEREZ DELARME | ADDRESS ON FILE | | | | | |
| 2482624 | SANDRA PLAZA CUSTODIO | ADDRESS ON FILE | | | | | |
| 2480759 | SANDRA POU PADILLA | ADDRESS ON FILE | | | | | |
| 2496869 | SANDRA QUILES BERRIOS | ADDRESS ON FILE | | | | | |
| 2477432 | SANDRA RAMIREZ ASENCIO | ADDRESS ON FILE | | | | | |
| 2484802 | SANDRA RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 2490240 | SANDRA REYES BERRIOS | ADDRESS ON FILE | | | | | |
| 2477065 | SANDRA REYES QUINONES | ADDRESS ON FILE | | | | | |
| 2483519 | SANDRA RIOS CRUZ | ADDRESS ON FILE | | | | | |
| 2478599 | SANDRA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2490241 | SANDRA RIVERA NAZARIO | ADDRESS ON FILE | | | | | |
| 2483564 | SANDRA RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | |
| 2492357 | SANDRA RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | |
| 2476173 | SANDRA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2503744 | SANDRA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2483375 | SANDRA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2495504 | SANDRA RODRIGUEZ SOTO | ADDRESS ON FILE |
| 2496255 | SANDRA RODRIGUEZ ZARAGOZA | ADDRESS ON FILE |
| 2499985 | SANDRA ROMAN LOPEZ | ADDRESS ON FILE |
| 2477787 | SANDRA ROMAN RIOS | ADDRESS ON FILE |
| 2481259 | SANDRA ROSADO RIVERA | ADDRESS ON FILE |
| 2476497 | SANDRA ROSARIO TORRES | ADDRESS ON FILE |
| 2472316 | SANDRA RUIZ CORREA | ADDRESS ON FILE |
| 2471722 | SANDRA SANCHEZ NAZARIO | ADDRESS ON FILE |
| 2497709 | SANDRA SANTANA RIVERA | ADDRESS ON FILE |
| 2486762 | SANDRA SANTIAGO FIGUEROA | ADDRESS ON FILE |
| 2480376 | SANDRA SANTIAGO NEGRON | ADDRESS ON FILE |
| 2475338 | SANDRA SANTIAGO SUAREZ | ADDRESS ON FILE |
| 2486329 | SANDRA SEPULVEDA TRINIDAD | ADDRESS ON FILE |
| 2483145 | SANDRA TORRES MALDONADO | ADDRESS ON FILE |
| 2497625 | SANDRA TORRES SANTOS | ADDRESS ON FILE |
| 2494806 | SANDRA VARGAS MEDINA | ADDRESS ON FILE |
| 2471473 | SANDRA VEGA DUQUE | ADDRESS ON FILE |
| 2478904 | SANDRA VEGA RODRIGUEZ | ADDRESS ON FILE |
| 2484752 | SANDRA VEGA SANCHEZ | ADDRESS ON FILE |
| 2490204 | SANDRA VELAZQUEZ SANTOS | ADDRESS ON FILE |
| 2479294 | SANDRA VELAZQUEZ SOTO | ADDRESS ON FILE |
| 2480975 | SANDRA VELEZ RODRIGUEZ | ADDRESS ON FILE |
| 2497685 | SANDRA VERA ROSADO | ADDRESS ON FILE |
| 2478854 | SANDRA ZENO SERRANO | ADDRESS ON FILE |
| 2491589 | SANDRA A BLONDET RIVERA | ADDRESS ON FILE |
| 2469248 | Sandra A De Jesus Otero | ADDRESS ON FILE |
| 2501270 | SANDRA A LOPEZ CABRERO | ADDRESS ON FILE |
| 2442409 | Sandra A Sanchez Monta?Ez | ADDRESS ON FILE |
| 2445874 | Sandra Acevedo Casanova | ADDRESS ON FILE |
| 2426083 | Sandra Acosta Monta?Ez | ADDRESS ON FILE |
| 2389361 | Sandra Aguirre Morales | ADDRESS ON FILE |
| 2448001 | Sandra Arroyo Davila | ADDRESS ON FILE |
| 2433010 | Sandra Atiles Colon | ADDRESS ON FILE |
| 2394851 | Sandra Ayuso Rosa | ADDRESS ON FILE |
| 2441233 | Sandra B Ortiz Diaz | ADDRESS ON FILE |
| 2472045 | SANDRA B TORRES TORRES | ADDRESS ON FILE |
| 2462797 | Sandra Baez Rivera | ADDRESS ON FILE |
| 2451944 | Sandra Balay Salicrup | ADDRESS ON FILE |
| 2372278 | Sandra Bermudez Santiago | ADDRESS ON FILE |
| 2485953 | SANDRA C ROSADO RODRIGUEZ | ADDRESS ON FILE |
| 2490795 | SANDRA C VILLA ARMENDARIZ | ADDRESS ON FILE |
| 2376565 | Sandra Cadiz Diaz | ADDRESS ON FILE |
| 2441725 | Sandra Carrasquillo | ADDRESS ON FILE |
| 2392746 | Sandra Carrasquillo Arroyo | ADDRESS ON FILE |
| 2467281 | Sandra Carrasquillo Daviu | ADDRESS ON FILE |
| 2389150 | Sandra Chevres Izquierdo | ADDRESS ON FILE |
| 2428177 | Sandra Cintron Rivera | ADDRESS ON FILE |
| 2375077 | Sandra Colon Colon | ADDRESS ON FILE |
| 2434821 | Sandra Colon Ocasio | ADDRESS ON FILE |
| 2429474 | Sandra Colon Reyes | ADDRESS ON FILE |
| 2453562 | Sandra Colon Rivera | ADDRESS ON FILE |
| 2380585 | Sandra Colon Santiago | ADDRESS ON FILE |
| 2380077 | Sandra Correa Cintron | ADDRESS ON FILE |
| 2442138 | Sandra Couvertier Cruz | ADDRESS ON FILE |
| 2391591 | Sandra Crespo Astor | ADDRESS ON FILE |
| 2428801 | Sandra Cruz Canales | ADDRESS ON FILE |
| 2468804 | Sandra Cruz Cruz | ADDRESS ON FILE |
| 2451588 | Sandra Cruz Pantojas | ADDRESS ON FILE |
| 2456080 | Sandra Cruz Rivera | ADDRESS ON FILE |
| 2375689 | Sandra Curet Santiago | ADDRESS ON FILE |
| 2445659 | Sandra D Leon Rivera | ADDRESS ON FILE |
| 2489328 | SANDRA D NEGRON FELIBERTY | ADDRESS ON FILE |
| 2446008 | Sandra D Perez Perez | ADDRESS ON FILE |
| 2497026 | SANDRA D QUILES PEREZ | ADDRESS ON FILE |
| 2426812 | Sandra D Tacoronte Lopez | ADDRESS ON FILE |
| 2491425 | SANDRA D TACORONTE LOPEZ | ADDRESS ON FILE |
| 2433280 | Sandra Davila Alejandro | ADDRESS ON FILE |
| 2389854 | Sandra Davila Perez | ADDRESS ON FILE |
| 2428125 | Sandra De Jesus Feliciano | ADDRESS ON FILE |
| 2429667 | Sandra De Jesus Jimenez | ADDRESS ON FILE |
| 2465755 | Sandra De Jesus Rosado | ADDRESS ON FILE |
| 2392928 | Sandra De La Paz Rodriguez | ADDRESS ON FILE |
| 2443278 | Sandra Del C Gerena | ADDRESS ON FILE |
| 2438287 | Sandra Del C Hernandez | ADDRESS ON FILE |
| 2507027 | SANDRA DEL C VAZQUEZ MELENDEZ | ADDRESS ON FILE |
| 2377705 | Sandra Diaz Colon | ADDRESS ON FILE |
| 2433282 | Sandra Diaz Perez | ADDRESS ON FILE |
| 2439016 | Sandra E Alvarez Quiles | ADDRESS ON FILE |
| 2383013 | Sandra E Alvarez Thompson | ADDRESS ON FILE |
| 2398854 | Sandra E Blas Machado | ADDRESS ON FILE |
| 2572282 | Sandra E Blas Machado | ADDRESS ON FILE |
| 2375007 | Sandra E Calderon Rodriguez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2449979 | Sandra E Clemente Rosado | ADDRESS ON FILE |
| 2447157 | Sandra E Colon Ramos | ADDRESS ON FILE |
| 2476983 | SANDRA E DE JESUS SEPULVEDA | ADDRESS ON FILE |
| 2442879 | Sandra E Evelestes Hernande | ADDRESS ON FILE |
| 2427740 | Sandra E Fargas Pizarro | ADDRESS ON FILE |
| 2488175 | SANDRA E FERNANDEZ SOLER | ADDRESS ON FILE |
| 2449177 | Sandra E Gonzalez | ADDRESS ON FILE |
| 2483869 | SANDRA E GONZALEZ VELEZ | ADDRESS ON FILE |
| 2439007 | Sandra E Lebron Arce | ADDRESS ON FILE |
| 2473122 | SANDRA E MELENDEZ DELGADO | ADDRESS ON FILE |
| 2495871 | SANDRA E MELENDEZ ORELLANA | ADDRESS ON FILE |
| 2433238 | Sandra E Padilla Morales | ADDRESS ON FILE |
| 2426532 | Sandra E Pizarro Marrero | ADDRESS ON FILE |
| 2398586 | Sandra E Ramos Candelario | ADDRESS ON FILE |
| 2574153 | Sandra E Ramos Candelario | ADDRESS ON FILE |
| 2459634 | Sandra E Ramos Merced | ADDRESS ON FILE |
| 2428993 | Sandra E Rivera Reyes | ADDRESS ON FILE |
| 2423827 | Sandra E Rolon Solivan | ADDRESS ON FILE |
| 2436286 | Sandra E Rosa Guzman | ADDRESS ON FILE |
| 2458774 | Sandra E Sanchez Cordova | ADDRESS ON FILE |
| 2423317 | Sandra E Santiago Martinez | ADDRESS ON FILE |
| 2476032 | SANDRA E TORRES TORRES | ADDRESS ON FILE |
| 2500339 | SANDRA E VEGA CENTENO | ADDRESS ON FILE |
| 2471439 | SANDRA E VELEZ GONZALEZ | ADDRESS ON FILE |
| 2488245 | SANDRA E VELEZ SALCEDO | ADDRESS ON FILE |
| 2439300 | Sandra Enid Torres Aponte | ADDRESS ON FILE |
| 2427604 | Sandra Esmurria Rivera | ADDRESS ON FILE |
| 2443343 | Sandra Esquilin Colon | ADDRESS ON FILE |
| 2430675 | Sandra Esteva Baez | ADDRESS ON FILE |
| 2455343 | Sandra Fargas Carrasco | ADDRESS ON FILE |
| 2457330 | Sandra Feliciano Aguila | ADDRESS ON FILE |
| 2390122 | Sandra Ferrer Clemente | ADDRESS ON FILE |
| 2451582 | Sandra Ferrer Lasalle | ADDRESS ON FILE |
| 2444301 | Sandra Figueroa Gonzalez | ADDRESS ON FILE |
| 2429310 | Sandra Figueroa Lopez | ADDRESS ON FILE |
| 2434891 | Sandra Freytes Vera | ADDRESS ON FILE |
| 2451170 | Sandra G Chabrier Perez | ADDRESS ON FILE |
| 2476365 | SANDRA G MELENDEZ VIANA | ADDRESS ON FILE |
| 2477003 | SANDRA G SANTOS GARCIA | ADDRESS ON FILE |
| 2441420 | Sandra G Torres Serrano | ADDRESS ON FILE |
| 2446373 | Sandra Galarza Claudio | ADDRESS ON FILE |
| 2443254 | Sandra Garcia Morales | ADDRESS ON FILE |
| 2379133 | Sandra Gelabert Hernandez | ADDRESS ON FILE |
| 2371614 | Sandra Gil Lamadrid | ADDRESS ON FILE |
| 2390696 | Sandra Gomez Rivera | ADDRESS ON FILE |
| 2373841 | Sandra Gonzalez Colon | ADDRESS ON FILE |
| 2468626 | Sandra Gonzalez Fonseca | ADDRESS ON FILE |
| 2450599 | Sandra Gonzalez Hernandez | ADDRESS ON FILE |
| 2372384 | Sandra Gregory Del | ADDRESS ON FILE |
| 2383074 | Sandra Guardiola Sanchez | ADDRESS ON FILE |
| 2373873 | Sandra Guzman Massas | ADDRESS ON FILE |
| 2480370 | SANDRA H RIVERA MALDONADO | ADDRESS ON FILE |
| 2474945 | SANDRA H VAZQUEZ HERNANDEZ | ADDRESS ON FILE |
| 2429306 | Sandra Hernandez Bourdon | ADDRESS ON FILE |
| 2377040 | Sandra Hernandez Melendez | ADDRESS ON FILE |
| 2479303 | SANDRA I ACEVEDO PAGAN | ADDRESS ON FILE |
| 2494533 | SANDRA I ARROYO OJEDA | ADDRESS ON FILE |
| 2495370 | SANDRA I BAEZ TORRES | ADDRESS ON FILE |
| 2469138 | Sandra I Batiz Vargas | ADDRESS ON FILE |
| 2466885 | Sandra I Berrios Lozada | ADDRESS ON FILE |
| 2495670 | SANDRA I BERRIOS LOZADA | ADDRESS ON FILE |
| 2494143 | SANDRA I BERRIOS TORRES | ADDRESS ON FILE |
| 2449732 | Sandra I Bonet Marrero | ADDRESS ON FILE |
| 2475489 | SANDRA I BORGES GARCIA | ADDRESS ON FILE |
| 2483944 | SANDRA I BURGOS GUEVARA | ADDRESS ON FILE |
| 2442828 | Sandra I Cajigas | ADDRESS ON FILE |
| 2487547 | SANDRA I CAMACHO LOPEZ | ADDRESS ON FILE |
| 2497745 | SANDRA I CAMACHO MUNIZ | ADDRESS ON FILE |
| 2477940 | SANDRA I CAMARENO MALDONADO | ADDRESS ON FILE |
| 2448281 | Sandra I Caro Delgado | ADDRESS ON FILE |
| 2447198 | Sandra I Carrasquillo | ADDRESS ON FILE |
| 2466320 | Sandra I Carrasquillo | ADDRESS ON FILE |
| 2488440 | SANDRA I CARRION DENIS | ADDRESS ON FILE |
| 2436330 | Sandra I Cartagena Villega | ADDRESS ON FILE |
| 2439339 | Sandra I Cepeda Arcelay | ADDRESS ON FILE |
| 2447323 | Sandra I Cirino Cepeda | ADDRESS ON FILE |
| 2438621 | Sandra I Colon De Jesus | ADDRESS ON FILE |
| 2436572 | Sandra I Colon Guzman | ADDRESS ON FILE |
| 2507056 | SANDRA I CORDERO ROSA | ADDRESS ON FILE |
| 2430846 | Sandra I Correa Hernandez | ADDRESS ON FILE |
| 2423811 | Sandra I Cortes Torres | ADDRESS ON FILE |
| 2480404 | SANDRA I COSME ALBINO | ADDRESS ON FILE |
| 2496591 | SANDRA I CRESPO AQUINO | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1567 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2452628 | Sandra I Cruv Martinez | ADDRESS ON FILE |
| 2442710 | Sandra I Cruz Arroyo | ADDRESS ON FILE |
| 2427277 | Sandra I Cruz Cordero | ADDRESS ON FILE |
| 2471746 | SANDRA I CRUZ GOMEZ | ADDRESS ON FILE |
| 2395408 | Sandra I Cruz Gonzalez | ADDRESS ON FILE |
| 2445257 | Sandra I Cruz Oliver | ADDRESS ON FILE |
| 2440446 | Sandra I Davila Perez | ADDRESS ON FILE |
| 2439043 | Sandra I De Jesus Caraball | ADDRESS ON FILE |
| 2481797 | SANDRA I DE LEON RIVERA | ADDRESS ON FILE |
| 2437997 | Sandra I Diaz Lebron | ADDRESS ON FILE |
| 2481897 | SANDRA I ESCALERA RIVERA | ADDRESS ON FILE |
| 2426892 | Sandra I Estrada Reyes | ADDRESS ON FILE |
| 2476896 | SANDRA I FALERO ROMERO | ADDRESS ON FILE |
| 2379360 | Sandra I Fernandez Colon | ADDRESS ON FILE |
| 2496587 | SANDRA I FIGUEROA ALVAREZ | ADDRESS ON FILE |
| 2474460 | SANDRA I FIGUEROA DE LEON | ADDRESS ON FILE |
| 2475136 | SANDRA I FIGUEROA DIAZ | ADDRESS ON FILE |
| 2500572 | SANDRA I FIGUEROA GARCIA | ADDRESS ON FILE |
| 2504873 | SANDRA I FIGUEROA RUIZ | ADDRESS ON FILE |
| 2496907 | SANDRA I FLORES MARTINEZ | ADDRESS ON FILE |
| 2488829 | SANDRA I FLORES PEREZ | ADDRESS ON FILE |
| 2499647 | SANDRA I FONTANEZ OLIVERAS | ADDRESS ON FILE |
| 2442653 | Sandra I Fuentes Castrello | ADDRESS ON FILE |
| 2398096 | Sandra I Garcia Ramos | ADDRESS ON FILE |
| 2575135 | Sandra I Garcia Ramos | ADDRESS ON FILE |
| 2477176 | SANDRA I GONZALEZ VELEZ | ADDRESS ON FILE |
| 2486923 | SANDRA I GRAJALES BURGOS | ADDRESS ON FILE |
| 2496542 | SANDRA I GUERRERO PLACIDO | ADDRESS ON FILE |
| 1753172 | SANDRA I HERNANDEZ DELGADO | ADDRESS ON FILE |
| 2443181 | Sandra I Huizar Rosado | ADDRESS ON FILE |
| 2493943 | SANDRA I JIMENEZ CUEVAS | ADDRESS ON FILE |
| 2506742 | SANDRA I LANZA RAMOS | ADDRESS ON FILE |
| 2486658 | SANDRA I LEBRON RIVERA | ADDRESS ON FILE |
| 2451132 | Sandra I Lopez Camacho | ADDRESS ON FILE |
| 2472786 | SANDRA I LOPEZ MENDEZ | ADDRESS ON FILE |
| 2439144 | Sandra I Lopez Rodriguez | ADDRESS ON FILE |
| 2476586 | SANDRA I MACHADO RIOS | ADDRESS ON FILE |
| 2429637 | Sandra I Maisonet Rivera | ADDRESS ON FILE |
| 2496864 | SANDRA I MALDONADO SANTIAGO | ADDRESS ON FILE |
| 2438364 | Sandra I Maldonado Vega | ADDRESS ON FILE |
| 2398235 | Sandra I Marcano Martinez | ADDRESS ON FILE |
| 2572587 | Sandra I Marcano Martinez | ADDRESS ON FILE |
| 2423315 | Sandra I Martinez Ramos | ADDRESS ON FILE |
| 2474152 | SANDRA I MARTINEZ SANTANA | ADDRESS ON FILE |
| 2394403 | Sandra I Matos Gonzalez | ADDRESS ON FILE |
| 2488779 | SANDRA I MELENDEZ OLMEDA | ADDRESS ON FILE |
| 2501161 | SANDRA I MERCADO MARTINEZ | ADDRESS ON FILE |
| 2470041 | Sandra I Mercado Pardo | ADDRESS ON FILE |
| 2381327 | Sandra I Morales Diaz | ADDRESS ON FILE |
| 2477564 | SANDRA I NATAL MALDONADO | ADDRESS ON FILE |
| 2475693 | SANDRA I NAVARRO GARCIA | ADDRESS ON FILE |
| 2440760 | Sandra I Negron Lopez | ADDRESS ON FILE |
| 2429231 | Sandra I Negron Morales | ADDRESS ON FILE |
| 2426614 | Sandra I Nieves Cruz | ADDRESS ON FILE |
| 2503258 | SANDRA I NUNEZ QUILES | ADDRESS ON FILE |
| 2429308 | Sandra I Ocasio Montalvo | ADDRESS ON FILE |
| 2473509 | SANDRA I OCASIO SANTIAGO | ADDRESS ON FILE |
| 2486592 | SANDRA I OLAVARRIA MORALES | ADDRESS ON FILE |
| 2453564 | Sandra I Oquendo Barroso | ADDRESS ON FILE |
| 2441183 | Sandra I Ortiz Gonzalez | ADDRESS ON FILE |
| 2441006 | Sandra I Ortiz Gorritz | ADDRESS ON FILE |
| 2397984 | Sandra I Ortiz Marcano | ADDRESS ON FILE |
| 2575023 | Sandra I Ortiz Marcano | ADDRESS ON FILE |
| 2453679 | Sandra I Ortiz Rivera | ADDRESS ON FILE |
| 2442275 | Sandra I Oyola Irizarry | ADDRESS ON FILE |
| 2495690 | SANDRA I PACHECO PEREZ | ADDRESS ON FILE |
| 2472115 | SANDRA I PADILLA BELTRAN | ADDRESS ON FILE |
| 2453639 | Sandra I Pagan Ayala | ADDRESS ON FILE |
| 2495368 | SANDRA I PELLOT ALERS | ADDRESS ON FILE |
| 2476308 | SANDRA I PEREZ ANTONSANTI | ADDRESS ON FILE |
| 2503707 | SANDRA I PEREZ CRESPO | ADDRESS ON FILE |
| 2396987 | Sandra I Perez Delgado | ADDRESS ON FILE |
| 2571939 | Sandra I Perez Delgado | ADDRESS ON FILE |
| 2429011 | Sandra I Perez Figueroa | ADDRESS ON FILE |
| 2487627 | SANDRA I PEREZ JORGE | ADDRESS ON FILE |
| 2505936 | SANDRA I PEREZ ORTIZ | ADDRESS ON FILE |
| 2475354 | SANDRA I PEREZ PONCE | ADDRESS ON FILE |
| 2498311 | SANDRA I PEREZ RUIZ | ADDRESS ON FILE |
| 2455661 | Sandra I Perez Torres | ADDRESS ON FILE |
| 2490173 | SANDRA I POLACO ROMAN | ADDRESS ON FILE |
| 2468102 | Sandra I Ponce Lugardo | ADDRESS ON FILE |
| 2488637 | SANDRA I PONCE LUGARDO | ADDRESS ON FILE |
| 2438930 | Sandra I Pou Rivera | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2442134 | Sandra I Qui?Ones Pinto | ADDRESS ON FILE | | | | |
| 2497466 | SANDRA I QUINTANA MUNOZ | ADDRESS ON FILE | | | | |
| 2470679 | Sandra I Ramirez | ADDRESS ON FILE | | | | |
| 2453027 | Sandra I Ramos Cruz | ADDRESS ON FILE | | | | |
| 2472946 | SANDRA I RAMOS LABOY | ADDRESS ON FILE | | | | |
| 2469798 | Sandra I Ramos Rivera | ADDRESS ON FILE | | | | |
| 2476158 | SANDRA I RAMOS RIVERA | ADDRESS ON FILE | | | | |
| 2496386 | SANDRA I RAMOS VALLE | ADDRESS ON FILE | | | | |
| 2497212 | SANDRA I RIOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2487236 | SANDRA I RIVERA AVILES | ADDRESS ON FILE | | | | |
| 2480084 | SANDRA I RIVERA COLON | ADDRESS ON FILE | | | | |
| 2450253 | Sandra I Rivera Denis | ADDRESS ON FILE | | | | |
| 2470194 | Sandra I Rivera Landron | ADDRESS ON FILE | | | | |
| 2439310 | Sandra I Rivera Masso | ADDRESS ON FILE | | | | |
| 2447298 | Sandra I Rivera Ramos | ADDRESS ON FILE | | | | |
| 2425388 | Sandra I Rivera Rivera | ADDRESS ON FILE | | | | |
| 2434951 | Sandra I Rivera Rivera | ADDRESS ON FILE | | | | |
| 2495325 | SANDRA I RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2452652 | Sandra I Rivera Rubert | ADDRESS ON FILE | | | | |
| 2453040 | Sandra I Rivera Torres | ADDRESS ON FILE | | | | |
| 2477604 | SANDRA I RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2425925 | Sandra I Robles Davila | ADDRESS ON FILE | | | | |
| 2451322 | Sandra I Rodriguez | ADDRESS ON FILE | | | | |
| 2387102 | Sandra I Rodriguez Alejandro | ADDRESS ON FILE | | | | |
| 2431140 | Sandra I Rodriguez Casiano | ADDRESS ON FILE | | | | |
| 2480803 | SANDRA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2431426 | Sandra I Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2464667 | Sandra I Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2475428 | SANDRA I RODRIGUEZ SOTO | ADDRESS ON FILE | | | | |
| 2425168 | Sandra I Rodriguez Torruella | ADDRESS ON FILE | | | | |
| 2488225 | SANDRA I RODRIGUEZ VILLAFANE | ADDRESS ON FILE | | | | |
| 2459193 | Sandra I Roman Bonilla | ADDRESS ON FILE | | | | |
| 2442522 | Sandra I Roman Montoyo | ADDRESS ON FILE | | | | |
| 2499069 | SANDRA I ROMAN PEREZ | ADDRESS ON FILE | | | | |
| 2450524 | Sandra I Rosa Parrilla | ADDRESS ON FILE | | | | |
| 2447834 | Sandra I Rosado Gonzalez | ADDRESS ON FILE | | | | |
| 2468117 | Sandra I Rosario Aviles | ADDRESS ON FILE | | | | |
| 2389977 | Sandra I Rosario Ortiz | ADDRESS ON FILE | | | | |
| 2381636 | Sandra I Rosario Torres | ADDRESS ON FILE | | | | |
| 2445045 | Sandra I Rosario Villalongo | ADDRESS ON FILE | | | | |
| 2426052 | Sandra I Roure Aponte | ADDRESS ON FILE | | | | |
| 2447363 | Sandra I Salaberrios | ADDRESS ON FILE | | | | |
| 2375198 | Sandra I San Antonio Nuñez | ADDRESS ON FILE | | | | |
| 2451930 | Sandra I Santana Roman | ADDRESS ON FILE | | | | |
| 2371741 | Sandra I Santana Segarra | ADDRESS ON FILE | | | | |
| 2430940 | Sandra I Santiago | ADDRESS ON FILE | | | | |
| 2482544 | SANDRA I SANTIAGO CRESPO | ADDRESS ON FILE | | | | |
| 2484172 | SANDRA I SANTIAGO MILLAN | ADDRESS ON FILE | | | | |
| 2481051 | SANDRA I SANTIAGO MUJICA | ADDRESS ON FILE | | | | |
| 2427057 | Sandra I Santiago Ortiz | ADDRESS ON FILE | | | | |
| 2446234 | Sandra I Santiago Perez | ADDRESS ON FILE | | | | |
| 2431306 | Sandra I Santiago Rivera | ADDRESS ON FILE | | | | |
| 2481069 | SANDRA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | |
| 2479603 | SANDRA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2427738 | Sandra I Segarra Gonzalez | ADDRESS ON FILE | | | | |
| 2471325 | Sandra I Segarra Vazquez Segarra Vazquez | ADDRESS ON FILE | | | | |
| 2443722 | Sandra I Solis Viera | ADDRESS ON FILE | | | | |
| 2490823 | SANDRA I SOTO RIVERA | ADDRESS ON FILE | | | | |
| 2427315 | Sandra I Torres Caraballo | ADDRESS ON FILE | | | | |
| 2492341 | SANDRA I TORRES COLON | ADDRESS ON FILE | | | | |
| 2396780 | Sandra I Torres Colon | ADDRESS ON FILE | | | | |
| 2397772 | Sandra I Torres Cruz | ADDRESS ON FILE | | | | |
| 2571744 | Sandra I Torres Cruz | ADDRESS ON FILE | | | | |
| 2440393 | Sandra I Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2459236 | Sandra I Torres Melendez | ADDRESS ON FILE | | | | |
| 2439722 | Sandra I Torruella Colon | ADDRESS ON FILE | | | | |
| 2463243 | Sandra I Vazquez Davila | ADDRESS ON FILE | | | | |
| 2494099 | SANDRA I VAZQUEZ DAVILA | ADDRESS ON FILE | | | | |
| 2476110 | SANDRA I VAZQUEZ MEDINA | ADDRESS ON FILE | | | | |
| 2428965 | Sandra I Vazquez Rosado | ADDRESS ON FILE | | | | |
| 2371763 | Sandra I Vega De Jesus | ADDRESS ON FILE | | | | |
| 2499025 | SANDRA I VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2476091 | SANDRA I VELEZ HOMS | ADDRESS ON FILE | | | | |
| 2441601 | Sandra I Vera Pietri | ADDRESS ON FILE | | | | |
| 2456376 | Sandra I Vigo Rivera | ADDRESS ON FILE | | | | |
| 2438076 | Sandra I Villalobos Rivera | ADDRESS ON FILE | | | | |
| 2470684 | Sandra I Zayas Diaz | ADDRESS ON FILE | | | | |
| 1457169 | Sandra J. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | Apartado 21400 | | | San Juan | PR | 00928 |
| 2432888 | Sandra J Acevedo Colon | ADDRESS ON FILE | | | | |
| 2465289 | Sandra J Alvarez Concepcio | ADDRESS ON FILE | | | | |
| 2496041 | SANDRA J FUENTES SILVA | ADDRESS ON FILE | | | | |
| 2435607 | Sandra J Irizarry Lopez | ADDRESS ON FILE | | | | |
| 2448854 | Sandra J Rodriguez Qui-Ones | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2426482 | Sandra J Rodriguez Rosario | ADDRESS ON FILE | | | | |
| 2474899 | SANDRA J SANTOS PEDRAZA | ADDRESS ON FILE | | | | |
| 2440856 | Sandra J Trinidad Ca\Uelas | ADDRESS ON FILE | | | | |
| 2467465 | Sandra J Wermus Mu?Oz | ADDRESS ON FILE | | | | |
| 2431953 | Sandra L Aguilar Centeno | ADDRESS ON FILE | | | | |
| 2567227 | SANDRA L AGUILAR CENTENO | ADDRESS ON FILE | | | | |
| 2500151 | SANDRA L ALVAREZ NAZARIO | ADDRESS ON FILE | | | | |
| 2497694 | SANDRA L BATISTA ROSA | ADDRESS ON FILE | | | | |
| 2493244 | SANDRA L BONET FANTAUZZI | ADDRESS ON FILE | | | | |
| 2502448 | SANDRA L CARMONA GOMEZ | ADDRESS ON FILE | | | | |
| 2447888 | Sandra L Correa Ramos | ADDRESS ON FILE | | | | |
| 2449160 | Sandra L Cortes Rodriguez | ADDRESS ON FILE | | | | |
| 2427727 | Sandra L De Jesus Lazu | ADDRESS ON FILE | | | | |
| 2496360 | SANDRA L GONZALEZ BERRIOS | ADDRESS ON FILE | | | | |
| 2494938 | SANDRA L MALAVE SOTO | ADDRESS ON FILE | | | | |
| 2474748 | SANDRA L MARTI GONZALEZ | ADDRESS ON FILE | | | | |
| 2438470 | Sandra L Melendez Matos | ADDRESS ON FILE | | | | |
| 2474070 | SANDRA L MOLINA MANGUAL | ADDRESS ON FILE | | | | |
| 2439751 | Sandra L Montanez Rolon | ADDRESS ON FILE | | | | |
| 2427968 | Sandra L Morales Lajara | ADDRESS ON FILE | | | | |
| 2498104 | SANDRA L MORENO VELEZ | ADDRESS ON FILE | | | | |
| 2478156 | SANDRA L MUNOZ COLON | ADDRESS ON FILE | | | | |
| 2489261 | SANDRA L NARVAEZ GREEG | ADDRESS ON FILE | | | | |
| 2477881 | SANDRA L ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2446136 | Sandra L Pimentel Sanes | ADDRESS ON FILE | | | | |
| 2484329 | SANDRA L QUINONES VARGAS | ADDRESS ON FILE | | | | |
| 2437761 | Sandra L Ramos Torres | ADDRESS ON FILE | | | | |
| 2468574 | Sandra L Rios Rivera | ADDRESS ON FILE | | | | |
| 2457410 | Sandra L Rivera Martinez | ADDRESS ON FILE | | | | |
| 2496850 | SANDRA L RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2482318 | SANDRA L ROBLES MALAVE | ADDRESS ON FILE | | | | |
| 2489991 | SANDRA L ROBLES RIVERA | ADDRESS ON FILE | | | | |
| 2482535 | SANDRA L RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | |
| 2465255 | Sandra L Rosado Nieves | ADDRESS ON FILE | | | | |
| 2399033 | Sandra L Rosario Blanco | ADDRESS ON FILE | | | | |
| 2572461 | Sandra L Rosario Blanco | ADDRESS ON FILE | | | | |
| 2477627 | SANDRA L RUIZ TORRES | ADDRESS ON FILE | | | | |
| 2487087 | SANDRA L SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | |
| 2505139 | SANDRA L SOTO COLON | ADDRESS ON FILE | | | | |
| 2497425 | SANDRA L TORRES ALVARADO | ADDRESS ON FILE | | | | |
| 2484619 | SANDRA L ZAMBRANA RIVERA | ADDRESS ON FILE | | | | |
| 2449133 | Sandra Lopez Carrasquillo | ADDRESS ON FILE | | | | |
| 2436619 | Sandra Lopez Quinones | ADDRESS ON FILE | | | | |
| 2449966 | Sandra Lopez Rivera | ADDRESS ON FILE | | | | |
| 2439890 | Sandra Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2392894 | Sandra Lozada Castaneda | ADDRESS ON FILE | | | | |
| 2494214 | SANDRA M APELLANIZ BARRETO | ADDRESS ON FILE | | | | |
| 2496887 | SANDRA M BELTRAN MORALES | ADDRESS ON FILE | | | | |
| 2446279 | SANDRA M Bosques Rivera | ADDRESS ON FILE | | | | |
| 2501399 | SANDRA M CABALLERO BONILLA | ADDRESS ON FILE | | | | |
| 2483813 | SANDRA M CABAN FERNANDEZ | ADDRESS ON FILE | | | | |
| 2450044 | Sandra M Canino Baez | ADDRESS ON FILE | | | | |
| 2500086 | SANDRA M CHICO NEGRON | ADDRESS ON FILE | | | | |
| 2496858 | SANDRA M COLLAZO SANTIAGO | ADDRESS ON FILE | | | | |
| 2453200 | Sandra M Cordero Qui?Onez | ADDRESS ON FILE | | | | |
| 2480431 | SANDRA M CRESPO MONTOYA | ADDRESS ON FILE | | | | |
| 2424726 | Sandra M Guascut Chiclana | ADDRESS ON FILE | | | | |
| 2378335 | Sandra M Davila Velazquez | ADDRESS ON FILE | | | | |
| 2488188 | SANDRA M DIAZ COLLAZO | ADDRESS ON FILE | | | | |
| 2447518 | Sandra M Figueroa Martinez | ADDRESS ON FILE | | | | |
| 2443407 | Sandra M Gonzalez Torres | ADDRESS ON FILE | | | | |
| 2501429 | SANDRA M HERNANDEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2453231 | Sandra M Irizarry Montalvo | ADDRESS ON FILE | | | | |
| 2486722 | SANDRA M LEBRON LA FUENTE | ADDRESS ON FILE | | | | |
| 2449198 | Sandra M Lebron Rosado | ADDRESS ON FILE | | | | |
| 2489542 | SANDRA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2467373 | Sandra M López Rodriguez | ADDRESS ON FILE | | | | |
| 2393452 | Sandra M M Castro Irizarry | ADDRESS ON FILE | | | | |
| 2394815 | Sandra M M Salicrup River | ADDRESS ON FILE | | | | |
| 2399141 | Sandra M Marrero Reyes | ADDRESS ON FILE | | | | |
| 2574426 | Sandra M Marrero Reyes | ADDRESS ON FILE | | | | |
| 2472670 | SANDRA M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2500205 | SANDRA M MORAN ORTIZ | ADDRESS ON FILE | | | | |
| 2381439 | SANDRA M Mu?Iz Santiago | ADDRESS ON FILE | | | | |
| 2424297 | Sandra M Negron Mojica | ADDRESS ON FILE | | | | |
| 2494841 | SANDRA M NEGRON MOJICA | ADDRESS ON FILE | | | | |
| 2492056 | SANDRA M ORTIZ DAVILA | ADDRESS ON FILE | | | | |
| 2441852 | Sandra M Ostolaza Tapia | ADDRESS ON FILE | | | | |
| 2500713 | SANDRA M PENA DAGUENDO | ADDRESS ON FILE | | | | |
| 2504726 | SANDRA M RAMIREZ TRABAL | ADDRESS ON FILE | | | | |
| 2445798 | Sandra M Rodriguez Nazario | ADDRESS ON FILE | | | | |
| 2448045 | Sandra M Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2505669 | SANDRA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1570 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2453636 | Sandra M Ruberte Ramirez | ADDRESS ON FILE | | | | | |
| 2374855 | Sandra M Saldana Marengo | ADDRESS ON FILE | | | | | |
| 2475815 | SANDRA M SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2389715 | Sandra Maldonado Cartagena | ADDRESS ON FILE | | | | | |
| 2431719 | Sandra Maldonado Gonzalez | ADDRESS ON FILE | | | | | |
| 2371833 | Sandra Marrero Arroyo | ADDRESS ON FILE | | | | | |
| 2398465 | Sandra Marrero Lefebre | ADDRESS ON FILE | | | | | |
| 2572816 | Sandra Marrero Lefebre | ADDRESS ON FILE | | | | | |
| 2388614 | Sandra Martin Miranda | ADDRESS ON FILE | | | | | |
| 2427760 | Sandra Martinez Boneta | ADDRESS ON FILE | | | | | |
| 2441853 | Sandra Martinez Gonza | ADDRESS ON FILE | | | | | |
| 2426573 | Sandra Martinez Monta?Ez | ADDRESS ON FILE | | | | | |
| 2395292 | Sandra Martinez Parrilla | ADDRESS ON FILE | | | | | |
| 2449821 | Sandra Medina Rosario | ADDRESS ON FILE | | | | | |
| 2379506 | Sandra Mendoza Lopez | ADDRESS ON FILE | | | | | |
| 2448743 | Sandra Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2464702 | Sandra Montalvo Ortiz | ADDRESS ON FILE | | | | | |
| 2424711 | Sandra Montalvo Ruiz | ADDRESS ON FILE | | | | | |
| 2451243 | Sandra Morales Marin | ADDRESS ON FILE | | | | | |
| 2380117 | Sandra Moreno Parsons | ADDRESS ON FILE | | | | | |
| 2435573 | Sandra Mu?Iz Gonzalez | ADDRESS ON FILE | | | | | |
| 2481461 | SANDRA N CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2443423 | Sandra N Colon Ramos | ADDRESS ON FILE | | | | | |
| 2490527 | SANDRA N CRUZ COLON | ADDRESS ON FILE | | | | | |
| 2429408 | Sandra N Npagan Santiago | ADDRESS ON FILE | | | | | |
| 2452443 | Sandra N Oneill Cotto | ADDRESS ON FILE | | | | | |
| 2451962 | Sandra N Quinones Cruz | ADDRESS ON FILE | | | | | |
| 2478257 | SANDRA N SANTANA RIVERA | ADDRESS ON FILE | | | | | |
| 2347774 | Sandra Ortiz Ramirez | ADDRESS ON FILE | | | | | |
| 2432663 | Sandra Ortiz Sanchez | ADDRESS ON FILE | | | | | |
| 2484739 | SANDRA P APONTE VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2487244 | SANDRA P LUQUE QUINTERO | ADDRESS ON FILE | | | | | |
| 2372953 | Sandra Pacheco Couso | ADDRESS ON FILE | | | | | |
| 2429440 | Sandra Pacheco Santiago | ADDRESS ON FILE | | | | | |
| 2428592 | Sandra Padilla Arroyo | ADDRESS ON FILE | | | | | |
| 2426410 | Sandra Pagan Lopez | ADDRESS ON FILE | | | | | |
| 2399406 | Sandra Perez Adorno | ADDRESS ON FILE | | | | | |
| 2440396 | Sandra Perez Cintron | ADDRESS ON FILE | | | | | |
| 2469750 | Sandra Perez Milian | ADDRESS ON FILE | | | | | |
| 2441694 | Sandra Perez Rivera | ADDRESS ON FILE | | | | | |
| 2444622 | Sandra Perez Serrano | ADDRESS ON FILE | | | | | |
| 2455066 | Sandra Perez Tosado | ADDRESS ON FILE | | | | | |
| 2434299 | Sandra Quevedo Cordero | ADDRESS ON FILE | | | | | |
| 2432091 | Sandra Qui?Ones Mejias | ADDRESS ON FILE | | | | | |
| 2397143 | Sandra Quinones Barriera | ADDRESS ON FILE | | | | | |
| 2572095 | Sandra Quinones Barriera | ADDRESS ON FILE | | | | | |
| 2386087 | Sandra Quinones Morales | ADDRESS ON FILE | | | | | |
| 2484516 | SANDRA R MALDONADO BOU | ADDRESS ON FILE | | | | | |
| 2485875 | SANDRA R MARTINEZ GIRALDEZ | ADDRESS ON FILE | | | | | |
| 2482003 | SANDRA R ORTIZ ALVARADO | ADDRESS ON FILE | | | | | |
| 2499432 | SANDRA R PEREZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2432848 | Sandra Ramirez Lebron | ADDRESS ON FILE | | | | | |
| 2428309 | Sandra Reveron Santos | ADDRESS ON FILE | | | | | |
| 2434378 | Sandra Reyes Gonzalez | ADDRESS ON FILE | | | | | |
| 2440452 | Sandra Reyes Vazquez | ADDRESS ON FILE | | | | | |
| 2451562 | Sandra Rios Santiago | ADDRESS ON FILE | | | | | |
| 2389207 | Sandra Rivera Bauza | ADDRESS ON FILE | | | | | |
| 2379224 | Sandra Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2437315 | Sandra Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2373989 | Sandra Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2397407 | Sandra Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2574786 | Sandra Rivera Marrero | ADDRESS ON FILE | | | | | |
| 2382882 | Sandra Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2394699 | Sandra Rocafort Mercado | ADDRESS ON FILE | | | | | |
| 2463061 | Sandra Rodriguez | ADDRESS ON FILE | | | | | |
| 2382480 | Sandra Rodriguez Beauchamp | ADDRESS ON FILE | | | | | |
| 2457862 | Sandra Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2470536 | Sandra Rodriguez Guardarrama | ADDRESS ON FILE | | | | | |
| 2437538 | Sandra Rodriguez Lopez | ADDRESS ON FILE | | | | | |
| 2374465 | Sandra Rodriguez Marin | ADDRESS ON FILE | | | | | |
| 2389530 | Sandra Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2379653 | Sandra Rodriguez Navarro | ADDRESS ON FILE | | | | | |
| 2460120 | Sandra Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2450589 | Sandra Rosa Ramos | ADDRESS ON FILE | | | | | |
| 2428204 | Sandra Rosario Cumba | ADDRESS ON FILE | | | | | |
| 2395646 | Sandra Rosario Ferreira | ADDRESS ON FILE | | | | | |
| 2460616 | Sandra Rosario Monzano | ADDRESS ON FILE | | | | | |
| 2371520 | Sandra Rosario Rivera | ADDRESS ON FILE | | | | | |
| 2374393 | Sandra Rovira Ramos | ADDRESS ON FILE | | | | | |
| 2489531 | SANDRA S LUGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2435014 | Sandra S Perez Vargas | ADDRESS ON FILE | | | | | |
| 2426413 | Sandra S Rodriguez Morales | ADDRESS ON FILE | | | | | |
| 2497514 | SANDRA S SANTOS PINOL | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2432665 | Sandra S Serrano Rivera | ADDRESS ON FILE |
| 2439575 | Sandra Sa Arroyo | ADDRESS ON FILE |
| 2442237 | Sandra Sa Icolon | ADDRESS ON FILE |
| 2439127 | Sandra Salas Desarden | ADDRESS ON FILE |
| 2442334 | Sandra Sanchez Caro | ADDRESS ON FILE |
| 2424258 | Sandra Santiago Suarez | ADDRESS ON FILE |
| 2382719 | Sandra Santiago Valdespino | ADDRESS ON FILE |
| 2425467 | Sandra Santiago Vazquez | ADDRESS ON FILE |
| 2371489 | Sandra Silva Rivera | ADDRESS ON FILE |
| 2445267 | Sandra Soler Estrada | ADDRESS ON FILE |
| 2425269 | Sandra Suarez Rodriguez | ADDRESS ON FILE |
| 2477558 | SANDRA T RODRIGUEZ PEREZ | ADDRESS ON FILE |
| 2376439 | Sandra Torres Colondres | ADDRESS ON FILE |
| 2426149 | Sandra Torres Lorenzo | ADDRESS ON FILE |
| 2398848 | Sandra Torres Rodriguez | ADDRESS ON FILE |
| 2572276 | Sandra Torres Rodriguez | ADDRESS ON FILE |
| 2465957 | Sandra Torres Santiago | ADDRESS ON FILE |
| 2497058 | SANDRA V RIVERA CASTILLO | ADDRESS ON FILE |
| 2371691 | Sandra Valentin Diaz | ADDRESS ON FILE |
| 2446814 | Sandra Valentin Gonzalez | ADDRESS ON FILE |
| 2446091 | Sandra Valentin Robles | ADDRESS ON FILE |
| 2435558 | Sandra Vazquez Correa | ADDRESS ON FILE |
| 2448243 | Sandra Vega Serrano | ADDRESS ON FILE |
| 2457931 | Sandra Velez Nieves | ADDRESS ON FILE |
| 2440716 | Sandra Viera Baez | ADDRESS ON FILE |
| 2440677 | Sandra W Cardec Reyes | ADDRESS ON FILE |
| 2398182 | Sandra W Villot Martinez | ADDRESS ON FILE |
| 2575221 | Sandra W Villot Martinez | ADDRESS ON FILE |
| 2459724 | Sandra Wagner Roman | ADDRESS ON FILE |
| 2490472 | SANDRA WALESKA ADORNO SOTO | ADDRESS ON FILE |
| 2454872 | Sandra Y Castilloveitia Ro | ADDRESS ON FILE |
| 2477433 | SANDRA Y DESIDERIO GARCIA | ADDRESS ON FILE |
| 2438391 | Sandra Y Febus Rodriguez | ADDRESS ON FILE |
| 2487368 | SANDRA Y MERCED VELAZQUEZ | ADDRESS ON FILE |
| 2452831 | Sandra Y Negron Rosado | ADDRESS ON FILE |
| 2502389 | SANDRA Z SANTIAGO POU | ADDRESS ON FILE |
| 2472055 | SANDRALEE ESCOBAR MORENO | ADDRESS ON FILE |
| 2476636 | SANDRALIZ RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| 2504501 | SANDRO REYES VILLANUEVAS | ADDRESS ON FILE |
| 2498365 | SANDRO RIVERA ROSADO | ADDRESS ON FILE |
| 2437223 | Sandro Carmona Calderon | ADDRESS ON FILE |
| 2463066 | Sandro Garay Rodriguez | ADDRESS ON FILE |
| 2434607 | Sandro Pizarro Osorio | ADDRESS ON FILE |
| 2441765 | Sandry M Centeno Rivera | ADDRESS ON FILE |
| 2502051 | SANDRYNET SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| 2501547 | SANDY BERRIOS CRUZ | ADDRESS ON FILE |
| 2476334 | SANDY TORRES DIAZ | ADDRESS ON FILE |
| 2483674 | SANDY A GONZALEZ FIGUEROA | ADDRESS ON FILE |
| 2492421 | SANDY E NAZARIO SANCHEZ | ADDRESS ON FILE |
| 2467723 | Sandy Llorens Ubarry | ADDRESS ON FILE |
| 2377632 | Sandy Ramirez Vinas | ADDRESS ON FILE |
| 2453938 | Sandy Sa Burgos | ADDRESS ON FILE |
| 2452866 | Sandy Sa Centeno | ADDRESS ON FILE |
| 2464473 | Sandy Serrano Albino | ADDRESS ON FILE |
| 2451543 | Sandy Trinidad Centeno | ADDRESS ON FILE |
| 2506089 | SANEIRIS P SANABRIA BELEN | ADDRESS ON FILE |
| 2471868 | SANEL RIVERA RAMOS | ADDRESS ON FILE |
| 1483196 | Sanes Ferrer, Marisol | ADDRESS ON FILE |
| 2415256 | SANES SANTOS,ORLANDO | ADDRESS ON FILE |
| 1745501 | Sanes, Marisol | ADDRESS ON FILE |
| 2402936 | SANFELIZ GONZALEZ,ADA J | ADDRESS ON FILE |
| 2404417 | SANFELIZ ORTIZ,ELBA I | ADDRESS ON FILE |
| 2401733 | SANFELIZ VIRELLA,NILDA I | ADDRESS ON FILE |
| 2415818 | SANFIORENZO CACHO,FRANCISCO R | ADDRESS ON FILE |
| 2409113 | SANG RIVAS,DIONIS Y | ADDRESS ON FILE |
| 2405509 | SANIEL BANREY,MARIA A | ADDRESS ON FILE |
| 2405153 | SANJURJO CARRASQUILLO,JUANITA | ADDRESS ON FILE |
| 2415530 | SANJURJO CARRASQUILLO,LYDIA M | ADDRESS ON FILE |
| 2413797 | SANJURJO DONES,JULIO R | ADDRESS ON FILE |
| 2188512 | Sanjurjo Nunez, Luis O. | ADDRESS ON FILE |
| 2415511 | SANJURJO OLIVO,ROSA | ADDRESS ON FILE |
| 2417435 | SANJURJO PIMENTEL,LUZ A | ADDRESS ON FILE |
| 2412709 | SANJURJO PIMENTEL,ZORAIDA | ADDRESS ON FILE |
| 2417156 | SANJURJO SANTIAGO,WILLIAM E | ADDRESS ON FILE |
| 512215 | SANOGUEL VEGA, MIGDALIA | ADDRESS ON FILE |
| 2496179 | SANTA BELTRAN ROSA | ADDRESS ON FILE |
| 2474977 | SANTA CUEBAS LUGO | ADDRESS ON FILE |
| 2471808 | SANTA JIMENEZ MEDINA | ADDRESS ON FILE |
| 2495405 | SANTA LEON DOMINGUEZ | ADDRESS ON FILE |
| 2475325 | SANTA MENDEZ PENALOZA | ADDRESS ON FILE |
| 2500410 | SANTA ORTIZ RAMOS | ADDRESS ON FILE |
| 2488742 | SANTA PEREZ ROMAN | ADDRESS ON FILE |
| 2500164 | SANTA RIVERA MONTALVO | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2477213 | SANTA  SANCHEZ RIVERA | ADDRESS ON FILE | | | |
| 2447352 | Santa A Maria Henriquez | ADDRESS ON FILE | | | |
| 2500034 | SANTA A SANTANA SABINO | ADDRESS ON FILE | | | |
| 2372050 | Santa A Santiago Cuevas | ADDRESS ON FILE | | | |
| 2066455 | SANTA ALICEA, MARGOT | ADDRESS ON FILE | | | |
| 2449075 | Santa Arguelles Arguelles | ADDRESS ON FILE | | | |
| 2386523 | Santa Aviles Rodriguez | ADDRESS ON FILE | | | |
| 2464213 | Santa B Rodriguez Ortiz | ADDRESS ON FILE | | | |
| 2426586 | Santa B Rosas Guerra | ADDRESS ON FILE | | | |
| 2474728 | SANTA B ROSAS GUERRA | ADDRESS ON FILE | | | |
| 2448974 | Santa Cancel Mercado | ADDRESS ON FILE | | | |
| 2379846 | Santa Cardona Ortiz | ADDRESS ON FILE | | | |
| 2422286 | SANTA CARRASQUILLO,DAISY | ADDRESS ON FILE | | | |
| 2427475 | Santa Castillo Martinez | ADDRESS ON FILE | | | |
| 2388296 | Santa Colon Padilla | ADDRESS ON FILE | | | |
| 2406151 | SANTA DAVILA,CARMEN I | ADDRESS ON FILE | | | |
| 2423350 | Santa Garcia Carrasquillo | ADDRESS ON FILE | | | |
| 2382934 | Santa Garcia Quezada | ADDRESS ON FILE | | | |
| 2387431 | Santa Garcia Rivas | ADDRESS ON FILE | | | |
| 2428144 | Santa H David Miranda | ADDRESS ON FILE | | | |
| 2392128 | Santa I Diaz Diaz | ADDRESS ON FILE | | | |
| 2426574 | Santa I Medina Castro | ADDRESS ON FILE | | | |
| 2438393 | Santa Llanos Pizarro | ADDRESS ON FILE | | | |
| 2423979 | Santa M M Calero Mercado, | ADDRESS ON FILE | | | |
| 2439618 | Santa M Rivera Segarra | ADDRESS ON FILE | | | |
| 2413671 | SANTA MEDINA,ADALINE | ADDRESS ON FILE | | | |
| 2413349 | SANTA MEDINA,ANA C | ADDRESS ON FILE | | | |
| 2347681 | Santa Melendez Ramos | ADDRESS ON FILE | | | |
| 2461915 | Santa N Soto Milan | ADDRESS ON FILE | | | |
| 2451085 | Santa Ocasio Aponte | ADDRESS ON FILE | | | |
| 2420217 | SANTA OLMEDA,ADALBERTO | ADDRESS ON FILE | | | |
| 2466279 | Santa Otero Carlos | ADDRESS ON FILE | | | |
| 2408170 | SANTA OTERO,CARMEN M | ADDRESS ON FILE | | | |
| 2449406 | Santa Ponce Romero | ADDRESS ON FILE | | | |
| 2385882 | Santa Ramos Maiz | ADDRESS ON FILE | | | |
| 2415507 | SANTA RAMOS,LUIS | ADDRESS ON FILE | | | |
| 2413999 | SANTA RAMOS,ZULMA | ADDRESS ON FILE | | | |
| 2410027 | SANTA RIOS,MARIA | ADDRESS ON FILE | | | |
| 2411795 | SANTA RIVERA,LUIS F | ADDRESS ON FILE | | | |
| 2401220 | SANTA RIVERA,LUISA | ADDRESS ON FILE | | | |
| 2406022 | SANTA ROBLES,REYNALDO | ADDRESS ON FILE | | | |
| 2443430 | Santa Rodriguez Bonilla | ADDRESS ON FILE | | | |
| 2378865 | Santa Rodriguez Gonzalez | ADDRESS ON FILE | | | |
| 2446411 | Santa Rodriguez Jesus | ADDRESS ON FILE | | | |
| 2373397 | Santa Rosario Gonzalez | ADDRESS ON FILE | | | |
| 2496922 | SANTA S ESCALERA QUINONES | ADDRESS ON FILE | | | |
| 2390728 | Santa Sanfiorenzo Rodriguez | ADDRESS ON FILE | | | |
| 2432243 | Santa Santana Massa | ADDRESS ON FILE | | | |
| 2386269 | Santa Semidey Matos | ADDRESS ON FILE | | | |
| 2378537 | Santa Soto Mariani | ADDRESS ON FILE | | | |
| 2490688 | SANTA T CRUZ GUZMAN | ADDRESS ON FILE | | | |
| 2486682 | SANTA T NAZARIO MORALES | ADDRESS ON FILE | | | |
| 2434772 | Santa T Pinto Cruz | ADDRESS ON FILE | | | |
| 2432847 | Santa V Cruz Carrion | ADDRESS ON FILE | | | |
| 2473974 | SANTA V ESCOBAR CLAUSELL | ADDRESS ON FILE | | | |
| 2392888 | Santa Vazquez De Jesus | ADDRESS ON FILE | | | |
| 2384705 | Santa Verdez Soto | ADDRESS ON FILE | | | |
| 2389916 | Santa Zeno Molina | ADDRESS ON FILE | | | |
| 2403642 | SANTAELLA BENABE,RUTH N | ADDRESS ON FILE | | | |
| 2414889 | SANTAELLA ORTIZ,HIRAM | ADDRESS ON FILE | | | |
| 2400450 | SANTAELLA PONS,GLORIA M | ADDRESS ON FILE | | | |
| 2413374 | SANTAELLA SOTO,GLADYS I | ADDRESS ON FILE | | | |
| 1514409 | SANTAELLA, LUIS | ADDRESS ON FILE | | | |
| 1499011 | Santiago Ortiz, Pedro Juan | ADDRESS ON FILE | | | |
| 2404245 | SANTALIZ AVILA,IVONNE T | ADDRESS ON FILE | | | |
| 2399909 | SANTALIZ AVILA,VIRGINIA | ADDRESS ON FILE | | | |
| 2405756 | SANTALIZ CUEBAS,ESTRELLA | ADDRESS ON FILE | | | |
| 2412547 | SANTALIZ DE SANTIAGO,SYLVIA | ADDRESS ON FILE | | | |
| 2404206 | SANTALIZ ESTEVES,OLGA | ADDRESS ON FILE | | | |
| 1617417 | SANTALIZ PORRATA, CARLOS A | ADDRESS ON FILE | | | |
| 2188553 | Santaliz Porrata, Carlos A. | ADDRESS ON FILE | | | |
| 2415807 | SANTALIZ SORRENTINI,LUIS A | ADDRESS ON FILE | | | |
| 2410755 | SANTANA ACOSTA,OBEDILIA | ADDRESS ON FILE | | | |
| 2407487 | SANTANA ADORNO,ANA L | ADDRESS ON FILE | | | |
| 1712825 | Santana Andino, Pedro Erwin | ADDRESS ON FILE | | | |
| 2411741 | SANTANA AYALA,CHERYL L | ADDRESS ON FILE | | | |
| 1422484 | SANTANA BAEZ , ELIEZER | ADDRESS ON FILE | | | |
| 1422487 | SANTANA BAEZ, DP£2016-0399, ELIEZER | ADDRESS ON FILE | | | |
| 1422486 | SANTANA BAEZ, ELIEZER | ADDRESS ON FILE | | | |
| 1422488 | SANTANA BAEZ, ELIEZER | ADDRESS ON FILE | | | |
| 1422494 | SANTANA BAEZ, ELIEZER | ADDRESS ON FILE | | | |
| 834487 | SANTANA BAEZ, ELIEZER | ADDRESS ON FILE | | | |
| 1419739 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | IND. LUCHETTI BAY | PR | 00961-7403 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1573 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151420 | SANTANA BAEZ, ELIEZER | SR. ELIEZER SANTANA BÁEZ- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | IND. LUCHETTI | | Bayamón | PR | 00961-7403 |
| 770542 | SANTANA BAEZ, ELIEZER | ADDRESS ON FILE | | | | | |
| 834487 | SANTANA BAEZ, ELIEZER | ADDRESS ON FILE | | | | | |
| 770827 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 |
| 1422492 | SANTANA BAEZ, ELIEZER | ADDRESS ON FILE | | | | | |
| 512677 | SANTANA BAEZ, ELIEZER | ADDRESS ON FILE | | | | | |
| 1439317 | SANTANA BÁEZ, ELIEZER CIVIL DDP2014-0664 | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCH| Bayamón | PR | 00961-7403 |
| 2402908 | SANTANA BELARDO,PAULINA | ADDRESS ON FILE | | | | | |
| 2401267 | SANTANA BERRIOS,MARIA L | ADDRESS ON FILE | | | | | |
| 1558784 | Santana Cardona, Vicente | ADDRESS ON FILE | | | | | |
| 2019051 | SANTANA CLEMENTE, ANA | ADDRESS ON FILE | | | | | |
| 2401432 | SANTANA COLON,LOURDES | ADDRESS ON FILE | | | | | |
| 2401396 | SANTANA COLON,LYDIA E | ADDRESS ON FILE | | | | | |
| 2402790 | SANTANA CONCEPCION,ANGEL R. | ADDRESS ON FILE | | | | | |
| 2404632 | SANTANA COSME,MARIA T | ADDRESS ON FILE | | | | | |
| 2417125 | SANTANA COSME,NATIVIDAD | ADDRESS ON FILE | | | | | |
| 1421806 | SANTANA COUVERTIER, LUIS A | ADDRESS ON FILE | | | | | |
| 1463630 | Santana Cruz, Silvia | ADDRESS ON FILE | | | | | |
| 512885 | SANTANA CRUZ, SILVIA | ADDRESS ON FILE | | | | | |
| 2420429 | SANTANA CRUZ,MARIA I | ADDRESS ON FILE | | | | | |
| 2415312 | SANTANA CRUZ,ROSALBA | ADDRESS ON FILE | | | | | |
| 2418795 | SANTANA DAVILA,GLADYS N | ADDRESS ON FILE | | | | | |
| 2415556 | SANTANA DAVILA,MYRNA E | ADDRESS ON FILE | | | | | |
| 2403029 | SANTANA DE JESUS,LYDIA E | ADDRESS ON FILE | | | | | |
| 2406389 | SANTANA DELGADO,FRANCISCA | ADDRESS ON FILE | | | | | |
| 2450647 | Santana Diaz Margarita | ADDRESS ON FILE | | | | | |
| 2411976 | SANTANA DIAZ,AIDA L | ADDRESS ON FILE | | | | | |
| 2400483 | SANTANA DIAZ,ANA H | ADDRESS ON FILE | | | | | |
| 2415406 | SANTANA ESQUILIN,REINALDO | ADDRESS ON FILE | | | | | |
| 512994 | SANTANA FELICIANO, IRIS E. | ADDRESS ON FILE | | | | | |
| 2416545 | SANTANA GALARZA,LUIS | ADDRESS ON FILE | | | | | |
| 1541554 | Santana Garcia, Angel Luis | ADDRESS ON FILE | | | | | |
| 2413130 | SANTANA GARCIA,IRMA N | ADDRESS ON FILE | | | | | |
| 2416198 | SANTANA GARCIA,MAYRA | ADDRESS ON FILE | | | | | |
| 2421251 | SANTANA GARCIA,NYDIA L | ADDRESS ON FILE | | | | | |
| 2412360 | SANTANA GOMEZ,ANGEL L | ADDRESS ON FILE | | | | | |
| 2423026 | SANTANA GONZALEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2418113 | SANTANA GUZMAN,DURCILIA | ADDRESS ON FILE | | | | | |
| 2404130 | SANTANA IRENE,ARSENIO | ADDRESS ON FILE | | | | | |
| 1749638 | Santana Irizarry, Angel S. | ADDRESS ON FILE | | | | | |
| 2400231 | SANTANA IRIZARRY,MONSERRATE | ADDRESS ON FILE | | | | | |
| 2413181 | SANTANA LEBRON,ANA J | ADDRESS ON FILE | | | | | |
| 2409453 | SANTANA LOPEZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2414883 | SANTANA LOPEZ,OLGA L | ADDRESS ON FILE | | | | | |
| 2406639 | SANTANA LOPEZ,SONIA E | ADDRESS ON FILE | | | | | |
| 2406080 | SANTANA LOPEZ,WILFREDO | ADDRESS ON FILE | | | | | |
| 2406496 | SANTANA LUGO,MAGDALENA | ADDRESS ON FILE | | | | | |
| 2420237 | SANTANA LUGO,ROBERTO | ADDRESS ON FILE | | | | | |
| 2403994 | SANTANA MALDONADO,LUZ N | ADDRESS ON FILE | | | | | |
| 1814634 | Santana Marrero, Deborah Marie | ADDRESS ON FILE | | | | | |
| 1787389 | Santana Marrero, Erick Joel | ADDRESS ON FILE | | | | | |
| 1445493 | Santana Martinez, Madeline | ADDRESS ON FILE | | | | | |
| 2400632 | SANTANA MARTINEZ,ANGELES M | ADDRESS ON FILE | | | | | |
| 2410116 | SANTANA MARTINEZ,MARITZA | ADDRESS ON FILE | | | | | |
| 2419183 | SANTANA MATTA,LUZ M | ADDRESS ON FILE | | | | | |
| 1571885 | SANTANA MONTALVO, NELSON | ADDRESS ON FILE | | | | | |
| 2439053 | Santana Montanez Sandalio | ADDRESS ON FILE | | | | | |
| 2410402 | SANTANA MORALES,DIXON | ADDRESS ON FILE | | | | | |
| 2421945 | SANTANA NAZARIO,ASBEL | ADDRESS ON FILE | | | | | |
| 2422392 | SANTANA NAZARIO,LUZ E | ADDRESS ON FILE | | | | | |
| 1798926 | Santana Nevarez, Nydia M | ADDRESS ON FILE | | | | | |
| 2400395 | SANTANA NEVAREZ,JUDY | ADDRESS ON FILE | | | | | |
| 2405417 | SANTANA NIEVES,ELIAS | ADDRESS ON FILE | | | | | |
| 2414081 | SANTANA NIEVES,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2416432 | SANTANA ORTIZ,HECTOR M | ADDRESS ON FILE | | | | | |
| 2407938 | SANTANA ORTIZ,LUZ I | ADDRESS ON FILE | | | | | |
| 2413149 | SANTANA ORTIZ,MYRNA | ADDRESS ON FILE | | | | | |
| 2421555 | SANTANA ORTIZ,ROSARIO | ADDRESS ON FILE | | | | | |
| 2422352 | SANTANA ORTIZ,SAUL | ADDRESS ON FILE | | | | | |
| 2403581 | SANTANA ORTIZ,SYLVIA | ADDRESS ON FILE | | | | | |
| 2419285 | SANTANA PADILLA,FELICITA | ADDRESS ON FILE | | | | | |
| 2409551 | SANTANA PAGAN,IRIS N | ADDRESS ON FILE | | | | | |
| 2414413 | SANTANA PEREZ,SILVIA | ADDRESS ON FILE | | | | | |
| 2408974 | SANTANA QUILES,EDGARDO R | ADDRESS ON FILE | | | | | |
| 2420109 | SANTANA QUINONES,CARMEN I | ADDRESS ON FILE | | | | | |
| 2403024 | SANTANA RABELL,OLGA I | ADDRESS ON FILE | | | | | |
| 2451831 | Santana Ramos Jose A. | ADDRESS ON FILE | | | | | |
| 2410658 | SANTANA RAMOS,ANGELINA | ADDRESS ON FILE | | | | | |
| 2412161 | SANTANA RIVERA,CARMEN D | ADDRESS ON FILE | | | | | |
| 2414433 | SANTANA RIVERA,LUIS | ADDRESS ON FILE | | | | | |
| 2406025 | SANTANA RIVERA,LUIS A | ADDRESS ON FILE | | | | | |
| 2414674 | SANTANA RIVERA,VISITACION | ADDRESS ON FILE | | | | | |
| 1421810 | SANTANA RODRIGUEZ, MARISOL Y OTROS | FRANCISCO M. VILLANUEVA ACEVEDO | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1574 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2402983 | SANTANA RODRIGUEZ,ADA C | ADDRESS ON FILE | | | | |
| 2415136 | SANTANA RODRIGUEZ,ALBA | ADDRESS ON FILE | | | | |
| 2406509 | SANTANA RODRIGUEZ,GLADYS Z | ADDRESS ON FILE | | | | |
| 2418809 | SANTANA RODRIGUEZ,IRIS N | ADDRESS ON FILE | | | | |
| 2422996 | SANTANA RODRIGUEZ,ISABELITA | ADDRESS ON FILE | | | | |
| 2402148 | SANTANA RODRIGUEZ,LILLIAM E | ADDRESS ON FILE | | | | |
| 2400849 | SANTANA RODRIGUEZ,MAGDA L. | ADDRESS ON FILE | | | | |
| 2407442 | SANTANA RODRIGUEZ,MAYRA C | ADDRESS ON FILE | | | | |
| 2412575 | SANTANA RODRIGUEZ,NILDA | ADDRESS ON FILE | | | | |
| 2567047 | SANTANA RODRIGUEZ,ROSA H | ADDRESS ON FILE | | | | |
| 2420199 | SANTANA RODRIGUEZ,WILLIAM | ADDRESS ON FILE | | | | |
| 2418408 | SANTANA RODRIGUEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2419040 | SANTANA ROMAN,SONIA L | ADDRESS ON FILE | | | | |
| 2415125 | SANTANA ROMERO,LUZ | ADDRESS ON FILE | | | | |
| 1676253 | Santana Rossy, Carmen R. | ADDRESS ON FILE | | | | |
| 2406748 | SANTANA RUIZ,JULIO | ADDRESS ON FILE | | | | |
| 2413417 | SANTANA SANCHEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2417775 | SANTANA SANTANA,ITZA E | ADDRESS ON FILE | | | | |
| 2424457 | Santana Serrano Serrano | ADDRESS ON FILE | | | | |
| 2417528 | SANTANA TEXIDOR,EVELYN | ADDRESS ON FILE | | | | |
| 2406865 | SANTANA TIRADO,CARMELO | ADDRESS ON FILE | | | | |
| 2415811 | SANTANA TIRADO,MONSERRATE | ADDRESS ON FILE | | | | |
| 1839358 | Santana Toro, Sarahi | ADDRESS ON FILE | | | | |
| 2421350 | SANTANA TORRES,ELIZABETH | ADDRESS ON FILE | | | | |
| 1473834 | Santana Valdez, Jose | ADDRESS ON FILE | | | | |
| 1729954 | Santana Vargas, Johnny | ADDRESS ON FILE | | | | |
| 2416362 | SANTANA VARGAS,ELIZABETH E | ADDRESS ON FILE | | | | |
| 2412873 | SANTANA VARGAS,FRANCISCA | ADDRESS ON FILE | | | | |
| 2421492 | SANTANA VAZQUEZ,JUAN R | ADDRESS ON FILE | | | | |
| 2417119 | SANTANA VEGA,JOSE O | ADDRESS ON FILE | | | | |
| 2419198 | SANTANA VELAZQUEZ,GLORIA E | ADDRESS ON FILE | | | | |
| 2410978 | SANTANA VELEZ,DOLORES T | ADDRESS ON FILE | | | | |
| 2414041 | SANTANA VELEZ,NORMA I | ADDRESS ON FILE | | | | |
| 1523491 | Santana Y Jesus Ravelo, Angelina | ADDRESS ON FILE | | | | |
| 2403412 | SANTANA ZAPATA,ROSA | ADDRESS ON FILE | | | | |
| 1169080 | Santana, Anthony Otero | ADDRESS ON FILE | | | | |
| 1503472 | Santana, Damaris | ADDRESS ON FILE | | | | |
| 2193226 | Santander Securitieds LLC | Attn: Jonathan Snyder | 2 Morrissey Blvd. | | Dorchester | MA | 02125 |
| 1897187 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrissey Blvd. | Mailstop: MA1-MB2-03-17 | Dorchester | MA | 02125 |
| 2447434 | Santell Cora Edwin | ADDRESS ON FILE | | | | |
| 2495749 | SANTIA ALICEA PLAZA | ADDRESS ON FILE | | | | |
| 2436450 | Santia Bauza Santiago | ADDRESS ON FILE | | | | |
| 2478893 | SANTIA I ROSARIO FERRER | ADDRESS ON FILE | | | | |
| 2494155 | SANTIA M DELGADO ROLDAN | ADDRESS ON FILE | | | | |
| 2463347 | Santiaga Bonilla Aponte | ADDRESS ON FILE | | | | |
| 2473667 | SANTIAGO MAURAS MARTINEZ | ADDRESS ON FILE | | | | |
| 2476401 | SANTIAGO ARROYO RIVERA | ADDRESS ON FILE | | | | |
| 2491163 | SANTIAGO CORTES VARGAS | ADDRESS ON FILE | | | | |
| 2496532 | SANTIAGO FORTUNO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2500064 | SANTIAGO GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| 2490109 | SANTIAGO HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2500828 | SANTIAGO MARCUCCI TRICOCHE | ADDRESS ON FILE | | | | |
| 2489502 | SANTIAGO MERCADO ALICEA | ADDRESS ON FILE | | | | |
| 2474248 | SANTIAGO RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2475905 | SANTIAGO RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2475905 | SANTIAGO RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2482638 | SANTIAGO ROJAS ROSARIO | ADDRESS ON FILE | | | | |
| 2500822 | SANTIAGO SANTANA DELGADO | ADDRESS ON FILE | | | | |
| 2473673 | SANTIAGO SANTIAGO DELGADO | ADDRESS ON FILE | | | | |
| 2432660 | Santiago A Vargas Carlos | ADDRESS ON FILE | | | | |
| 2417858 | SANTIAGO ACEVEDO,GLORIA | ADDRESS ON FILE | | | | |
| 2414264 | SANTIAGO ACEVEDO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2423020 | SANTIAGO ACOSTA,ASTRID | ADDRESS ON FILE | | | | |
| 2133062 | Santiago Adorno, Blanca I. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1421815 | SANTIAGO ALBALADEJO, MANUEL | ADDRESS ON FILE | | | | |
| 514412 | SANTIAGO ALEJANDRO, ROSA C | ADDRESS ON FILE | | | | |
| 2421981 | SANTIAGO ALEJANDRO,JULIA E | ADDRESS ON FILE | | | | |
| 2420101 | SANTIAGO ALEJANDRO,ROSA C | ADDRESS ON FILE | | | | |
| 2402863 | SANTIAGO ALICEA,CESAR | ADDRESS ON FILE | | | | |
| 2421609 | SANTIAGO ALMODOVAR,CARLOS M | ADDRESS ON FILE | | | | |
| 2405344 | SANTIAGO ALVARADO,ELSA R | ADDRESS ON FILE | | | | |
| 2408741 | SANTIAGO ALVARADO,MARITZA | ADDRESS ON FILE | | | | |
| 2420355 | SANTIAGO ALVARADO,VIRGINIA | ADDRESS ON FILE | | | | |
| 2412065 | SANTIAGO ALVAREZ,SONIA | ADDRESS ON FILE | | | | |
| 2407242 | SANTIAGO ALVERIO,CANDIDO | ADDRESS ON FILE | | | | |
| 2442070 | Santiago Amaro Amaro | ADDRESS ON FILE | | | | |
| 2404598 | SANTIAGO AMARO,LUZ M | ADDRESS ON FILE | | | | |
| 2412032 | SANTIAGO ANDUJAR,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2411494 | SANTIAGO ANDUJAR,VIRGEN S | ADDRESS ON FILE | | | | |
| 1668271 | SANTIAGO ANTONY, DAGMAR | ADDRESS ON FILE | | | | |
| 1560556 | SANTIAGO ANTONY, DAGMAR | ADDRESS ON FILE | | | | |
| 878726 | SANTIAGO ANTONY, DAGMAR | ADDRESS ON FILE | | | | |
| 1580764 | SANTIAGO APONTE, DELIA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1365521 | SANTIAGO APONTE, NEREIDA | ADDRESS ON FILE |
| 2425911 | Santiago Arce Orlando | ADDRESS ON FILE |
| 2408171 | SANTIAGO ARCHILLA,NORMA M | ADDRESS ON FILE |
| 1901507 | Santiago Arroyo, Raul A | ADDRESS ON FILE |
| 2406781 | SANTIAGO ARROYO,LUZ A | ADDRESS ON FILE |
| 2415155 | SANTIAGO ARROYO,MARIA R | ADDRESS ON FILE |
| 2381132 | Santiago Arvelo Esteves | ADDRESS ON FILE |
| 2402469 | SANTIAGO AVILES,CARMEN D | ADDRESS ON FILE |
| 2461296 | Santiago Ayala Avillan | ADDRESS ON FILE |
| 2405251 | SANTIAGO AYALA,CARLOS G | ADDRESS ON FILE |
| 2402108 | SANTIAGO AYALA,CARMEN M | ADDRESS ON FILE |
| 2413046 | SANTIAGO AYALA,ISABEL | ADDRESS ON FILE |
| 2420940 | SANTIAGO AYALA,LETICIA | ADDRESS ON FILE |
| 2418147 | SANTIAGO AYALA,MIRIAM A | ADDRESS ON FILE |
| 2403855 | SANTIAGO BAEZ,EROHILDA | ADDRESS ON FILE |
| 2414631 | SANTIAGO BAJANDAS,IVAN E | ADDRESS ON FILE |
| 2409586 | SANTIAGO BAJANDAS,MAGDA I | ADDRESS ON FILE |
| 2409748 | SANTIAGO BARADA,CARLOS A | ADDRESS ON FILE |
| 2411608 | SANTIAGO BARADA,LUIS N | ADDRESS ON FILE |
| 2417052 | SANTIAGO BARBOSA,ADELAIDA | ADDRESS ON FILE |
| 2457238 | Santiago Barbot Rodriguez | ADDRESS ON FILE |
| 2410684 | SANTIAGO BARRIERA,NILDA I | ADDRESS ON FILE |
| 2436502 | Santiago Battistini Jea | ADDRESS ON FILE |
| 2379598 | Santiago Bauzo Feliciano | ADDRESS ON FILE |
| 2384161 | Santiago Benabe Garcia | ADDRESS ON FILE |
| 2410087 | SANTIAGO BENGOCHEA,GRACE D | ADDRESS ON FILE |
| 2448175 | Santiago Berrios Rios | ADDRESS ON FILE |
| 2411799 | SANTIAGO BETANCOURT,CARMEN M | ADDRESS ON FILE |
| 2417019 | SANTIAGO BONILLA,AUREA E | ADDRESS ON FILE |
| 2416279 | SANTIAGO BONILLA,IRMA N | ADDRESS ON FILE |
| 2406036 | SANTIAGO BONILLA,MARIA E | ADDRESS ON FILE |
| 2412174 | SANTIAGO BOYRIE,NIDIA | ADDRESS ON FILE |
| 2409219 | SANTIAGO BOYRIE,NILCZA | ADDRESS ON FILE |
| 1849396 | Santiago Brown, Dora | ADDRESS ON FILE |
| 2113917 | Santiago Burgos, Ivonne | ADDRESS ON FILE |
| 1497602 | Santiago Burgos, John A | ADDRESS ON FILE |
| 1971143 | Santiago Burgos, Matla Esther | ADDRESS ON FILE |
| 2417197 | SANTIAGO BURGOS,LUZ S | ADDRESS ON FILE |
| 2124542 | Santiago Caban, Elsie | ADDRESS ON FILE |
| 2404688 | SANTIAGO CABAN,ELSIE | ADDRESS ON FILE |
| 2413788 | SANTIAGO CABRERA,MARIA DE LOS A | ADDRESS ON FILE |
| 2416784 | SANTIAGO CAEZ,MARIA | ADDRESS ON FILE |
| 2401025 | SANTIAGO CAEZ,PROVIDENCIA | ADDRESS ON FILE |
| 1635518 | Santiago Caldero, Luis  A. | ADDRESS ON FILE |
| 2401606 | SANTIAGO CALDERO,VIOLETA | ADDRESS ON FILE |
| 2426615 | Santiago Calderon Joe | ADDRESS ON FILE |
| 2413454 | SANTIAGO CALDERON,ALMA I | ADDRESS ON FILE |
| 2408636 | SANTIAGO CALDERON,ELIZABETH | ADDRESS ON FILE |
| 2410368 | SANTIAGO CAMPOS,ESTHER | ADDRESS ON FILE |
| 2415091 | SANTIAGO CANCEL,SYLVIA | ADDRESS ON FILE |
| 2402616 | SANTIAGO CANDELARIA,DAVID | ADDRESS ON FILE |
| 2412011 | SANTIAGO CANDELARIO,CARMEN G | ADDRESS ON FILE |
| 2419420 | SANTIAGO CANS,ABIGAIL | ADDRESS ON FILE |
| 1460573 | SANTIAGO CARABALLO, CARMEN M | ADDRESS ON FILE |
| 2412249 | SANTIAGO CARDONA,VIRGINIA M | ADDRESS ON FILE |
| 2408545 | SANTIAGO CARTAGENA,MARITZA | ADDRESS ON FILE |
| 866268 | SANTIAGO CASIANO, NATIVIDAD | ADDRESS ON FILE |
| 2420497 | SANTIAGO CASIANO,EDNA | ADDRESS ON FILE |
| 2420818 | SANTIAGO CASILLAS,MARITZA | ADDRESS ON FILE |
| 2421477 | SANTIAGO CASTRO,RHENNA L | ADDRESS ON FILE |
| 1909520 | Santiago Cavoni, Rafael | ADDRESS ON FILE |
| 2405256 | SANTIAGO CEDENO,LUZ E | ADDRESS ON FILE |
| 2398483 | Santiago Cintron Matos | ADDRESS ON FILE |
| 2572834 | Santiago Cintron Matos | ADDRESS ON FILE |
| 2375783 | Santiago Cintron Santos | ADDRESS ON FILE |
| 2375783 | Santiago Cintron Santos | ADDRESS ON FILE |
| 1580694 | SANTIAGO CINTRON, IRMA | ADDRESS ON FILE |
| 2406547 | SANTIAGO CINTRON,ANGEL L | ADDRESS ON FILE |
| 2458038 | Santiago Collazo Maria D | ADDRESS ON FILE |
| 2450416 | Santiago Colon Carmelo | ADDRESS ON FILE |
| 2393684 | Santiago Colon Cruz | ADDRESS ON FILE |
| 2393685 | Santiago Colon Cruz | ADDRESS ON FILE |
| 882792 | SANTIAGO COLON, ANGEL D. | ADDRESS ON FILE |
| 2404652 | SANTIAGO COLON,ELSA | ADDRESS ON FILE |
| 2416555 | SANTIAGO COLON,JNIABELLE | ADDRESS ON FILE |
| 2405322 | SANTIAGO COLON,IRIS B | ADDRESS ON FILE |
| 2415388 | SANTIAGO COLON,IVIA I | ADDRESS ON FILE |
| 2415056 | SANTIAGO COLON,LESLIE | ADDRESS ON FILE |
| 2415210 | SANTIAGO COLON,MADELINE | ADDRESS ON FILE |
| 2419629 | SANTIAGO COLON,MYRNA M | ADDRESS ON FILE |
| 2414936 | SANTIAGO COLON,RAFAEL | ADDRESS ON FILE |
| 2421094 | SANTIAGO CONCEPCION,CARMEN I | ADDRESS ON FILE |
| 2425584 | Santiago Conde Edward | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9641184 | SANTIAGO CONDE, BLANCA | ADDRESS ON FILE | | | | | |
| 2471056 | Santiago Cordero Osorio | ADDRESS ON FILE | | | | | |
| 2421617 | SANTIAGO CORREA,MARIA D | ADDRESS ON FILE | | | | | |
| 1585705 | Santiago Cortes, Binda Y. | ADDRESS ON FILE | | | | | |
| 2415342 | SANTIAGO CORTES,CARMEN | ADDRESS ON FILE | | | | | |
| 2415225 | SANTIAGO CORTES,HERNAN | ADDRESS ON FILE | | | | | |
| 2566963 | Santiago Crespo Ocasio | ADDRESS ON FILE | | | | | |
| 2403317 | SANTIAGO CRESPO,CAROL A | ADDRESS ON FILE | | | | | |
| 1728264 | Santiago Cruz, Carlos A | ADDRESS ON FILE | | | | | |
| 742136 | Santiago Cruz, Ramon L | ADDRESS ON FILE | | | | | |
| 2411090 | SANTIAGO CRUZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2409845 | SANTIAGO CRUZ,DANIBEL | ADDRESS ON FILE | | | | | |
| 2416987 | SANTIAGO CRUZ,IRIS V | ADDRESS ON FILE | | | | | |
| 2400332 | SANTIAGO CRUZ,LUIS E | ADDRESS ON FILE | | | | | |
| 2401449 | SANTIAGO CRUZ,NILDA R | ADDRESS ON FILE | | | | | |
| 2419082 | SANTIAGO CRUZ,NOEMI | ADDRESS ON FILE | | | | | |
| 2412942 | SANTIAGO CRUZ,RAQUEL | ADDRESS ON FILE | | | | | |
| 2401658 | SANTIAGO CUEVAS,MARIANA | ADDRESS ON FILE | | | | | |
| 2405338 | SANTIAGO CUEVAS,NILDA | ADDRESS ON FILE | | | | | |
| 2401852 | SANTIAGO CURET,CARMEN | ADDRESS ON FILE | | | | | |
| 2421279 | SANTIAGO DE ARMA,BETHZAIDA | ADDRESS ON FILE | | | | | |
| 2441605 | Santiago De Jesus Irizarry | ADDRESS ON FILE | | | | | |
| 2414993 | SANTIAGO DE LEON,CARMEN S | ADDRESS ON FILE | | | | | |
| 2409458 | SANTIAGO DE LEON,IRIS V | ADDRESS ON FILE | | | | | |
| 2418189 | SANTIAGO DE LEON,JUANA D | ADDRESS ON FILE | | | | | |
| 2383046 | Santiago Del Valle | ADDRESS ON FILE | | | | | |
| 1482358 | Santiago Delgado, Francisca | ADDRESS ON FILE | | | | | |
| 1460823 | SANTIAGO DIAZ, EVELYN | ADDRESS ON FILE | | | | | |
| 516065 | SANTIAGO DIAZ, EVELYN | ADDRESS ON FILE | | | | | |
| 1203047 | SANTIAGO DIAZ, EVELYN | ADDRESS ON FILE | | | | | |
| 2135253 | Santiago Diaz, Jose Antonio | ADDRESS ON FILE | | | | | |
| 1546064 | SANTIAGO DIAZ, YADAIRA | ADDRESS ON FILE | | | | | |
| 2400448 | SANTIAGO DIAZ,EVYS L | ADDRESS ON FILE | | | | | |
| 2420785 | SANTIAGO DIAZ,GLADYS E | ADDRESS ON FILE | | | | | |
| 2409234 | SANTIAGO DIAZ,PALMIRA M | ADDRESS ON FILE | | | | | |
| 2412348 | SANTIAGO DIAZ,RUTH | ADDRESS ON FILE | | | | | |
| 2402995 | SANTIAGO DIAZ,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2423181 | SANTIAGO DIAZ,WANDA E | ADDRESS ON FILE | | | | | |
| 2412248 | SANTIAGO DONATIU,ELIZABETH C | ADDRESS ON FILE | | | | | |
| 2387644 | Santiago Duran Gonzalez | ADDRESS ON FILE | | | | | |
| 2400403 | SANTIAGO DURAN,ELSIE M | ADDRESS ON FILE | | | | | |
| 2446166 | Santiago E Marrero | ADDRESS ON FILE | | | | | |
| 2418177 | SANTIAGO ECHEGARA,MIGUEL F | ADDRESS ON FILE | | | | | |
| 1009955 | Santiago Echevarria, Ismael | ADDRESS ON FILE | | | | | |
| 2422658 | SANTIAGO ECHEVARRIA,AMALIA | ADDRESS ON FILE | | | | | |
| 2420457 | SANTIAGO ECHEVARRIA,ISAAC | ADDRESS ON FILE | | | | | |
| 2406248 | SANTIAGO ECHEVARRIA,RAQUEL | ADDRESS ON FILE | | | | | |
| 2418376 | SANTIAGO ELIAS,THERESA | ADDRESS ON FILE | | | | | |
| 2410948 | SANTIAGO ESPADA,MIGDALIA | ADDRESS ON FILE | | | | | |
| 1815876 | SANTIAGO ESPONDA, ROSA A. | ADDRESS ON FILE | | | | | |
| 2421912 | SANTIAGO ESTRADA,EDITH M | ADDRESS ON FILE | | | | | |
| 2408322 | SANTIAGO FEBO,JOSE L | ADDRESS ON FILE | | | | | |
| 1672349 | Santiago Feliciano, Carmen del R. | ADDRESS ON FILE | | | | | |
| 1961831 | Santiago Feliciano, Sarah E | ADDRESS ON FILE | | | | | |
| 822711 | SANTIAGO FELICIANO, SARAH E | ADDRESS ON FILE | | | | | |
| 2403801 | SANTIAGO FELICIANO,IRIS T | ADDRESS ON FILE | | | | | |
| 2415014 | SANTIAGO FELICIANO,MAGALY | ADDRESS ON FILE | | | | | |
| 2417207 | SANTIAGO FELICIANO,THELMA | ADDRESS ON FILE | | | | | |
| 2402485 | SANTIAGO FELIX,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2436157 | Santiago Figueroa Otero | ADDRESS ON FILE | | | | | |
| 2433753 | Santiago Figueroa Rodrigue | ADDRESS ON FILE | | | | | |
| 1421823 | SANTIAGO FIGUEROA, JOSE R. | FRANKIE GUTTIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO  2PISO OFICINA # 12 | | CAGUAS | PR | 00727 |
| 2403608 | SANTIAGO FIGUEROA,ALBA E | ADDRESS ON FILE | | | | | |
| 2409428 | SANTIAGO FIGUEROA,CASILDA | ADDRESS ON FILE | | | | | |
| 2400603 | SANTIAGO FIGUEROA,IDA L | ADDRESS ON FILE | | | | | |
| 2420936 | SANTIAGO FIGUEROA,IRIS S | ADDRESS ON FILE | | | | | |
| 2406784 | SANTIAGO FIGUEROA,JEANNETTE | ADDRESS ON FILE | | | | | |
| 2422464 | SANTIAGO FIGUEROA,JESUS D | ADDRESS ON FILE | | | | | |
| 2417277 | SANTIAGO FIGUEROA,OLGA I | ADDRESS ON FILE | | | | | |
| 2413810 | SANTIAGO FIGUEROA,ROSA B | ADDRESS ON FILE | | | | | |
| 2408292 | SANTIAGO FIGUEROA,SANDRA N | ADDRESS ON FILE | | | | | |
| 2404813 | SANTIAGO FIGUEROA,SINIA I | ADDRESS ON FILE | | | | | |
| 2402382 | SANTIAGO FIGUEROA,SONIA | ADDRESS ON FILE | | | | | |
| 2445594 | Santiago Flores Lozada | ADDRESS ON FILE | | | | | |
| 2401512 | SANTIAGO FONTANEZ,HECTOR | ADDRESS ON FILE | | | | | |
| 2422135 | SANTIAGO FONTANEZ,NAYDA I | ADDRESS ON FILE | | | | | |
| 2384586 | Santiago Fragoso Rodriguez | ADDRESS ON FILE | | | | | |
| 2401287 | SANTIAGO FUENTES,ARTURO | ADDRESS ON FILE | | | | | |
| 2399959 | SANTIAGO FUENTES,LUZ H | ADDRESS ON FILE | | | | | |
| 1605157 | SANTIAGO GALARZA, ALFREDO | ADDRESS ON FILE | | | | | |
| 1639570 | Santiago Galarza, Brenda | ADDRESS ON FILE | | | | | |
| 2411705 | SANTIAGO GALARZA,EFRAIN | ADDRESS ON FILE | | | | | |
| 2406260 | SANTIAGO GALARZA,ELIZABETH | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2422806 | SANTIAGO GALARZA,JUAN E | ADDRESS ON FILE | | | |
| 2415145 | SANTIAGO GALARZA,MAYDA M | ADDRESS ON FILE | | | |
| 2404117 | SANTIAGO GALARZA,NORMA I | ADDRESS ON FILE | | | |
| 2466554 | Santiago Garcia García | ADDRESS ON FILE | | | |
| 2424440 | Santiago Garcia Gonzalez | ADDRESS ON FILE | | | |
| 1466813 | SANTIAGO GARCIA, JUANA | ADDRESS ON FILE | | | |
| 2403514 | SANTIAGO GARCIA,CARMEN J | ADDRESS ON FILE | | | |
| 2413063 | SANTIAGO GARCIA,LYDIA | ADDRESS ON FILE | | | |
| 2409579 | SANTIAGO GARCIA,MARIA M | ADDRESS ON FILE | | | |
| 2402322 | SANTIAGO GARCIA,MARIANA | ADDRESS ON FILE | | | |
| 2415659 | SANTIAGO GARCIA,MARTHA E | ADDRESS ON FILE | | | |
| 2408734 | SANTIAGO GARCIA,MILAGROS | ADDRESS ON FILE | | | |
| 2416485 | SANTIAGO GARCIA,MIRIAM I | ADDRESS ON FILE | | | |
| 2414353 | SANTIAGO GARCIAS,MILAGROS | ADDRESS ON FILE | | | |
| 2423357 | Santiago Gomez Roberto | ADDRESS ON FILE | | | |
| 2421181 | SANTIAGO GOMEZ,LOURDES | ADDRESS ON FILE | | | |
| 2392108 | Santiago Gomila Cruz | ADDRESS ON FILE | | | |
| 2423548 | Santiago Gonzalez Carlos | ADDRESS ON FILE | | | |
| 2467787 | Santiago Gonzalez Cruz | ADDRESS ON FILE | | | |
| 2459563 | Santiago Gonzalez Montalvo | ADDRESS ON FILE | | | |
| 1975560 | Santiago Gonzalez, Ana F | ADDRESS ON FILE | | | |
| 2405018 | SANTIAGO GONZALEZ,ADA M | ADDRESS ON FILE | | | |
| 2418119 | SANTIAGO GONZALEZ,ANA D | ADDRESS ON FILE | | | |
| 2409699 | SANTIAGO GONZALEZ,EDIBERTO | ADDRESS ON FILE | | | |
| 2401575 | SANTIAGO GONZALEZ,FERNANDO | ADDRESS ON FILE | | | |
| 2410861 | SANTIAGO GONZALEZ,JAVIER | ADDRESS ON FILE | | | |
| 2412281 | SANTIAGO GONZALEZ,LINDA | ADDRESS ON FILE | | | |
| 2416300 | SANTIAGO GONZALEZ,LUZ M | ADDRESS ON FILE | | | |
| 2404526 | SANTIAGO GONZALEZ,MAIDA | ADDRESS ON FILE | | | |
| 2407431 | SANTIAGO GONZALEZ,MARIA | ADDRESS ON FILE | | | |
| 2416884 | SANTIAGO GONZALEZ,MARIA A | ADDRESS ON FILE | | | |
| 2402988 | SANTIAGO GONZALEZ,MARIA DEL C | ADDRESS ON FILE | | | |
| 2415942 | SANTIAGO GONZALEZ,MARIA L | ADDRESS ON FILE | | | |
| 2408823 | SANTIAGO GONZALEZ,MARIA T | ADDRESS ON FILE | | | |
| 2414457 | SANTIAGO GONZALEZ,MILAGROS N | ADDRESS ON FILE | | | |
| 2406536 | SANTIAGO GONZALEZ,MYRIAM | ADDRESS ON FILE | | | |
| 2414458 | SANTIAGO GONZALEZ,NOEMI | ADDRESS ON FILE | | | |
| 2402113 | SANTIAGO GONZALEZ,NYDIA S | ADDRESS ON FILE | | | |
| 2411842 | SANTIAGO GONZALEZ,PABLO | ADDRESS ON FILE | | | |
| 2420726 | SANTIAGO GONZALEZ,VIVIANA M | ADDRESS ON FILE | | | |
| 1800741 | SANTIAGO GOTAY, VANESSA | ADDRESS ON FILE | | | |
| 2409940 | SANTIAGO GOTAY,MARIA L | ADDRESS ON FILE | | | |
| 2409202 | SANTIAGO GREEN,CARMEN M | ADDRESS ON FILE | | | |
| 2421739 | SANTIAGO GUADARRAMA,DOMINISA | ADDRESS ON FILE | | | |
| 1592534 | Santiago Guerrios, Leonardo J. | ADDRESS ON FILE | | | |
| 1476770 | SANTIAGO GUZMAN, CLARIBEL | ADDRESS ON FILE | | | |
| 2415358 | SANTIAGO GUZMAN,LOURDES | ADDRESS ON FILE | | | |
| 2422419 | SANTIAGO GUZMAN,MILAGROS | ADDRESS ON FILE | | | |
| 2393973 | Santiago Hernandez Melendez | ADDRESS ON FILE | | | |
| 1871983 | Santiago Hernandez, Delba I | ADDRESS ON FILE | | | |
| 2026316 | Santiago Hernandez, Hector Manuel | ADDRESS ON FILE | | | |
| 1962317 | SANTIAGO HERNANDEZ, MARIA DELOS A. | ADDRESS ON FILE | | | |
| 2405432 | SANTIAGO HERNANDEZ,CARMEN D | ADDRESS ON FILE | | | |
| 2421731 | SANTIAGO HERNANDEZ,ELBA | ADDRESS ON FILE | | | |
| 2419124 | SANTIAGO HERNANDEZ,ELSA M | ADDRESS ON FILE | | | |
| 2402150 | SANTIAGO HERNANDEZ,HECTOR | ADDRESS ON FILE | | | |
| 2406010 | SANTIAGO HERNANDEZ,JOSE A | ADDRESS ON FILE | | | |
| 2413107 | SANTIAGO HERNANDEZ,MIGDALIA | ADDRESS ON FILE | | | |
| 2421198 | SANTIAGO HERNANDEZ,MILAGROS | ADDRESS ON FILE | | | |
| 2417585 | SANTIAGO HERNANDEZ,MUZMETT | ADDRESS ON FILE | | | |
| 2410130 | SANTIAGO HERNANDEZ,ORLANDO | ADDRESS ON FILE | | | |
| 2401492 | SANTIAGO HERNANDEZ,SONIA I | ADDRESS ON FILE | | | |
| 2463376 | Santiago Herrera Jimenez | ADDRESS ON FILE | | | |
| 2448968 | Santiago Hiraldo | ADDRESS ON FILE | | | |
| 2447535 | Santiago Irizarry Alfredo | ADDRESS ON FILE | | | |
| 2419740 | SANTIAGO IRIZARRY,ALMA | ADDRESS ON FILE | | | |
| 2444038 | Santiago J Carreras Gonzalez | ADDRESS ON FILE | | | |
| 2488803 | SANTIAGO J MARTINEZ CARABALLO | ADDRESS ON FILE | | | |
| 2475852 | SANTIAGO J MENDEZ HERNANDEZ | ADDRESS ON FILE | | | |
| 2452359 | Santiago J Montanez Iba | ADDRESS ON FILE | | | |
| 2384386 | Santiago Jimenez Diaz | ADDRESS ON FILE | | | |
| 517297 | Santiago Jimenez, Saydiyanil | ADDRESS ON FILE | | | |
| 1576410 | Santiago Jimenez, Saydiyanil | ADDRESS ON FILE | | | |
| 2412755 | SANTIAGO JIMENEZ,LESTER | ADDRESS ON FILE | | | |
| 2421621 | SANTIAGO JIMENEZ,MINERVA | ADDRESS ON FILE | | | |
| 2402112 | SANTIAGO JIRAU,ANGEL I | ADDRESS ON FILE | | | |
| 2450347 | Santiago L Aida | ADDRESS ON FILE | | | |
| 2423289 | Santiago L Benitez | ADDRESS ON FILE | | | |
| 2397698 | Santiago L Burgos Rolon | ADDRESS ON FILE | | | |
| 2571669 | Santiago L Burgos Rolon | ADDRESS ON FILE | | | |
| 2432033 | Santiago L Pou Roman | ADDRESS ON FILE | | | |
| 2403883 | SANTIAGO LABOY,MARIA | ADDRESS ON FILE | | | |
| 1522916 | Santiago Laracuente, Nathasha G | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2405126 | SANTIAGO LARACUENTE,ALBERTO L | ADDRESS ON FILE | | | |
| 2396837 | Santiago Lazu Vazquez | ADDRESS ON FILE | | | |
| 2416474 | SANTIAGO LEBRON,IVETTE A | ADDRESS ON FILE | | | |
| 2422681 | SANTIAGO LEBRON,NILDA S | ADDRESS ON FILE | | | |
| 2406357 | SANTIAGO LEGRAND,MARCELO | ADDRESS ON FILE | | | |
| 2400695 | SANTIAGO LEON,MARIA S | ADDRESS ON FILE | | | |
| 2409181 | SANTIAGO LEON,TEODORO | ADDRESS ON FILE | | | |
| 2405442 | SANTIAGO LIND,JULIA M | ADDRESS ON FILE | | | |
| 2405171 | SANTIAGO LIQUET,MERCEDES | ADDRESS ON FILE | | | |
| 2396534 | Santiago Llanos Bultron | ADDRESS ON FILE | | | |
| 2455549 | Santiago Lopez Perales | ADDRESS ON FILE | | | |
| 1940794 | Santiago Lopez, Damaris | ADDRESS ON FILE | | | |
| 2421040 | SANTIAGO LOPEZ,CARMEN T | ADDRESS ON FILE | | | |
| 2406155 | SANTIAGO LOPEZ,ELBA L | ADDRESS ON FILE | | | |
| 2413207 | SANTIAGO LOPEZ,EVA | ADDRESS ON FILE | | | |
| 2405738 | SANTIAGO LOPEZ,IRIS | ADDRESS ON FILE | | | |
| 2407411 | SANTIAGO LOPEZ,IRMA A | ADDRESS ON FILE | | | |
| 2408499 | SANTIAGO LOPEZ,JOSE G | ADDRESS ON FILE | | | |
| 2407221 | SANTIAGO LOPEZ,MARIA DEL C | ADDRESS ON FILE | | | |
| 2400520 | SANTIAGO LOPEZ,MARIA I | ADDRESS ON FILE | | | |
| 2421422 | SANTIAGO LOPEZ,MARIA M | ADDRESS ON FILE | | | |
| 2408824 | SANTIAGO LOPEZ,NELIDA | ADDRESS ON FILE | | | |
| 2423163 | SANTIAGO LOPEZ,WANDA G | ADDRESS ON FILE | | | |
| 2445023 | Santiago Lourdes Rodriguez | ADDRESS ON FILE | | | |
| 1467101 | SANTIAGO LOZADA, ANA D | ADDRESS ON FILE | | | |
| 2416906 | SANTIAGO LOZADA,MARIA | ADDRESS ON FILE | | | |
| 2418523 | SANTIAGO LUCIANO,MARIA DEL C | ADDRESS ON FILE | | | |
| 2389745 | Santiago Lugo Irizarry | ADDRESS ON FILE | | | |
| 2416819 | SANTIAGO LUGO,RENE | ADDRESS ON FILE | | | |
| 2407053 | SANTIAGO LUGO,SANTIAGO | ADDRESS ON FILE | | | |
| 2426565 | Santiago M Jose Oquendo | ADDRESS ON FILE | | | |
| 2424572 | Santiago M Rivera | ADDRESS ON FILE | | | |
| 2452805 | Santiago M Santa Elba M | ADDRESS ON FILE | | | |
| 2449303 | Santiago M Santiago Nydia M. | ADDRESS ON FILE | | | |
| 2464308 | Santiago M Vargas Martinez | ADDRESS ON FILE | | | |
| 2384084 | Santiago Madera Emanueli | ADDRESS ON FILE | | | |
| 2432945 | Santiago Maldonado Diaz | ADDRESS ON FILE | | | |
| 942531 | SANTIAGO MALDONADO, ARQUIMIDES | ADDRESS ON FILE | | | |
| 1503399 | Santiago Maldonado, Arquimides | ADDRESS ON FILE | | | |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | ADDRESS ON FILE | | | |
| 2412475 | SANTIAGO MALDONADO,GLORIMER | ADDRESS ON FILE | | | |
| 2420047 | SANTIAGO MALDONADO,JANET | ADDRESS ON FILE | | | |
| 2402537 | SANTIAGO MALDONADO,MARIA M | ADDRESS ON FILE | | | |
| 2407476 | SANTIAGO MALDONADO,MARIA T | ADDRESS ON FILE | | | |
| 2417571 | SANTIAGO MALDONADO,MARTA | ADDRESS ON FILE | | | |
| 2417791 | SANTIAGO MALDONADO,MARTHA I | ADDRESS ON FILE | | | |
| 2407013 | SANTIAGO MALDONADO,NELSON | ADDRESS ON FILE | | | |
| 2414832 | SANTIAGO MALDONADO,VIRGEN M | ADDRESS ON FILE | | | |
| 2402841 | SANTIAGO MANAUTOU,BEDELIA E | ADDRESS ON FILE | | | |
| 2438152 | Santiago Madín Rodriguez | ADDRESS ON FILE | | | |
| 2386922 | Santiago Marín Maldonado | ADDRESS ON FILE | | | |
| 2379194 | Santiago Marquez Vargas | ADDRESS ON FILE | | | |
| 2448255 | Santiago Marrero Samuel | ADDRESS ON FILE | | | |
| 2408828 | SANTIAGO MARRERO,CARMEN | ADDRESS ON FILE | | | |
| 2422197 | SANTIAGO MARRERO,CARMEN S | ADDRESS ON FILE | | | |
| 2417576 | SANTIAGO MARRERO,GLADYS | ADDRESS ON FILE | | | |
| 2411636 | SANTIAGO MARRERO,SONIA N | ADDRESS ON FILE | | | |
| 2412916 | SANTIAGO MARTI,LUIS A | ADDRESS ON FILE | | | |
| 2408298 | SANTIAGO MARTI,MIGUEL A | ADDRESS ON FILE | | | |
| 2387535 | Santiago Martinez Rivera | ADDRESS ON FILE | | | |
| 2464818 | Santiago Martinez Torres | ADDRESS ON FILE | | | |
| 2126293 | Santiago Martinez, Giancarlo | ADDRESS ON FILE | | | |
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | ADDRESS ON FILE | | | |
| 1514057 | Santiago Martinez, Ramon | ADDRESS ON FILE | | | |
| 2413720 | SANTIAGO MARTINEZ,ADA I | ADDRESS ON FILE | | | |
| 2401437 | SANTIAGO MARTINEZ,HERIBERTO | ADDRESS ON FILE | | | |
| 2413365 | SANTIAGO MARTINEZ,MARIA I | ADDRESS ON FILE | | | |
| 2404798 | SANTIAGO MARTINEZ,MODESTA | ADDRESS ON FILE | | | |
| 2406525 | SANTIAGO MARTINEZ,SONIA L | ADDRESS ON FILE | | | |
| 1562850 | SANTIAGO MARTORAL, JANET | ADDRESS ON FILE | | | |
| 2419157 | SANTIAGO MARTY,PURA M | ADDRESS ON FILE | | | |
| 2390481 | Santiago Marzan Concepcion | ADDRESS ON FILE | | | |
| 2419551 | SANTIAGO MATEO,CECILIA | ADDRESS ON FILE | | | |
| 2436818 | Santiago Matias Rivera | ADDRESS ON FILE | | | |
| 2439259 | Santiago Matos Alvarez | ADDRESS ON FILE | | | |
| 2400098 | SANTIAGO MATOS,ANA H | ADDRESS ON FILE | | | |
| 2417514 | SANTIAGO MATTA,DORIS H | ADDRESS ON FILE | | | |
| 1462315 | SANTIAGO MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | |
| 2404818 | SANTIAGO MEDINA,FERNANDO | ADDRESS ON FILE | | | |
| 2409819 | SANTIAGO MEDINA,GLADYS | ADDRESS ON FILE | | | |
| 2429130 | Santiago Melend Julio | ADDRESS ON FILE | | | |
| 2436509 | Santiago Melendez Camareno | ADDRESS ON FILE | | | |
| 1467013 | SANTIAGO MELENDEZ, JUAN ALBERTO | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1579 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2400087 | SANTIAGO MELENDEZ,DELMA O | ADDRESS ON FILE | | | | | |
| 2423086 | SANTIAGO MELENDEZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 2419787 | SANTIAGO MELENDEZ,MARIA D | ADDRESS ON FILE | | | | | |
| 2419353 | SANTIAGO MENDEZ,KARY R | ADDRESS ON FILE | | | | | |
| 2395149 | Santiago Mercado Roman | ADDRESS ON FILE | | | | | |
| 2412607 | SANTIAGO MERCADO,MYRNA | ADDRESS ON FILE | | | | | |
| 2417221 | SANTIAGO MERCED,MARIA DE L | ADDRESS ON FILE | | | | | |
| 2402758 | SANTIAGO MERLO,REINILDA | ADDRESS ON FILE | | | | | |
| 2176224 | SANTIAGO MIRANDA, RICARDO | ADDRESS ON FILE | | | | | |
| 1571352 | Santiago Miranda, Ricardo  L | ADDRESS ON FILE | | | | | |
| 2414933 | SANTIAGO MIRANDA,LIZZIE E | ADDRESS ON FILE | | | | | |
| 2407593 | SANTIAGO MIRANDA,LUIS A | ADDRESS ON FILE | | | | | |
| 2411885 | SANTIAGO MOLINA,AIDA I | ADDRESS ON FILE | | | | | |
| 2416366 | SANTIAGO MOLINA,CARMEN | ADDRESS ON FILE | | | | | |
| 2408897 | SANTIAGO MONTALVO,NILSA I | ADDRESS ON FILE | | | | | |
| 1483000 | SANTIAGO MONTANEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 2410403 | SANTIAGO MONTANEZ,LUIS O | ADDRESS ON FILE | | | | | |
| 2371916 | Santiago Montoto Gonzalez | ADDRESS ON FILE | | | | | |
| 2441323 | Santiago Morales Daisy | ADDRESS ON FILE | | | | | |
| 2449039 | Santiago Morales Rafael | ADDRESS ON FILE | | | | | |
| 2403192 | SANTIAGO MORALES,AWILDA | ADDRESS ON FILE | | | | | |
| 2409337 | SANTIAGO MORALES,CARMEN D | ADDRESS ON FILE | | | | | |
| 2401222 | SANTIAGO MORALES,HERIBERTO | ADDRESS ON FILE | | | | | |
| 2400565 | SANTIAGO MORALES,JUAN J | ADDRESS ON FILE | | | | | |
| 2417567 | SANTIAGO MORALES,LOURDES S | ADDRESS ON FILE | | | | | |
| 2402949 | SANTIAGO MORALES,ROSEMARY | ADDRESS ON FILE | | | | | |
| 2422204 | SANTIAGO MORALES,VICTOR J | ADDRESS ON FILE | | | | | |
| 2409010 | SANTIAGO MORALES,WANDA E | ADDRESS ON FILE | | | | | |
| 2402336 | SANTIAGO MORI,CRUZ A. | ADDRESS ON FILE | | | | | |
| 2408568 | SANTIAGO MUNOZ,EDNA E | ADDRESS ON FILE | | | | | |
| 2469460 | Santiago Murray Cotto | ADDRESS ON FILE | | | | | |
| 2094715 | SANTIAGO NARUAEZ, IVAN | ADDRESS ON FILE | | | | | |
| 2470318 | Santiago Narvaez Diaz | ADDRESS ON FILE | | | | | |
| 2416344 | SANTIAGO NARVAEZ,FREMIOT | ADDRESS ON FILE | | | | | |
| 2449237 | Santiago Navarro Evelyn | ADDRESS ON FILE | | | | | |
| 2413442 | SANTIAGO NAVARRO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2421500 | SANTIAGO NAZARIO,ALBERTO | ADDRESS ON FILE | | | | | |
| 2400599 | SANTIAGO NAZARIO,MARIA A | ADDRESS ON FILE | | | | | |
| 2411643 | SANTIAGO NEGRON,CARMEN M | ADDRESS ON FILE | | | | | |
| 2417048 | SANTIAGO NEGRON,EVELIA | ADDRESS ON FILE | | | | | |
| 2415796 | SANTIAGO NEGRON,WANDA | ADDRESS ON FILE | | | | | |
| 2463650 | Santiago Nieves Gonzalez | ADDRESS ON FILE | | | | | |
| 2463388 | Santiago Nieves Natividad | ADDRESS ON FILE | | | | | |
| 2415286 | SANTIAGO NIEVES,ANGEL | ADDRESS ON FILE | | | | | |
| 2401846 | SANTIAGO NIEVES,CARMEN Z | ADDRESS ON FILE | | | | | |
| 2400378 | SANTIAGO NIEVES,ELBA I | ADDRESS ON FILE | | | | | |
| 2400707 | SANTIAGO NIEVES,HAYDEE | ADDRESS ON FILE | | | | | |
| 2413850 | SANTIAGO NIEVES,JUDITH | ADDRESS ON FILE | | | | | |
| 2416233 | SANTIAGO NIEVES,NANCY | ADDRESS ON FILE | | | | | |
| 1683957 | Santiago Nosado, Felix | ADDRESS ON FILE | | | | | |
| 2404477 | SANTIAGO NUNEZ,AIDA L | ADDRESS ON FILE | | | | | |
| 2408345 | SANTIAGO NUNEZ,NAYDA A | ADDRESS ON FILE | | | | | |
| 2455606 | Santiago Ocasio John A. | ADDRESS ON FILE | | | | | |
| 2413740 | SANTIAGO OCASIO,SYLVIA | ADDRESS ON FILE | | | | | |
| 1466818 | SANTIAGO OJEDA, LINA E | ADDRESS ON FILE | | | | | |
| 1671687 | SANTIAGO OLIVERAS, ALTAGRACIA | ADDRESS ON FILE | | | | | |
| 518812 | SANTIAGO OLIVERAS, TOMASA | ADDRESS ON FILE | | | | | |
| 518816 | Santiago Olivieri, Ana S. | ADDRESS ON FILE | | | | | |
| 2415301 | SANTIAGO ONGAY,ALBERTO | ADDRESS ON FILE | | | | | |
| 2389498 | Santiago Ortiz Roman | ADDRESS ON FILE | | | | | |
| 1687405 | Santiago Ortiz, Alejandro | ADDRESS ON FILE | | | | | |
| 1497033 | Santiago Ortiz, Evelin Rubi | ADDRESS ON FILE | | | | | |
| 1679454 | Santiago Ortiz, Jenny | ADDRESS ON FILE | | | | | |
| 1878754 | Santiago Ortiz, Jenny | ADDRESS ON FILE | | | | | |
| 1906132 | Santiago Ortiz, Jenny | ADDRESS ON FILE | | | | | |
| 1836674 | Santiago Ortiz, Jenny | ADDRESS ON FILE | | | | | |
| 1537298 | Santiago Ortiz, Norma Iris | ADDRESS ON FILE | | | | | |
| 2417390 | SANTIAGO ORTIZ,CARMEN E | ADDRESS ON FILE | | | | | |
| 2413300 | SANTIAGO ORTIZ,CARMEN J | ADDRESS ON FILE | | | | | |
| 2401023 | SANTIAGO ORTIZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2407530 | SANTIAGO ORTIZ,CELJA P | ADDRESS ON FILE | | | | | |
| 2415965 | SANTIAGO ORTIZ,EDGAR E | ADDRESS ON FILE | | | | | |
| 2410751 | SANTIAGO ORTIZ,EDWIN | ADDRESS ON FILE | | | | | |
| 2402990 | SANTIAGO ORTIZ,ELBA I | ADDRESS ON FILE | | | | | |
| 2407112 | SANTIAGO ORTIZ,JUDITH | ADDRESS ON FILE | | | | | |
| 2407104 | SANTIAGO ORTIZ,MARIA J | ADDRESS ON FILE | | | | | |
| 2407213 | SANTIAGO ORTIZ,NELSON | ADDRESS ON FILE | | | | | |
| 2415921 | SANTIAGO ORTIZ,NORMA | ADDRESS ON FILE | | | | | |
| 2413643 | SANTIAGO ORTIZ,REINA | ADDRESS ON FILE | | | | | |
| 2417526 | SANTIAGO OTANO,EVELYN | ADDRESS ON FILE | | | | | |
| 1546821 | SANTIAGO OTERO, CARMELO | ADDRESS ON FILE | | | | | |
| 2401092 | SANTIAGO OYOLA,JOSE I. | ADDRESS ON FILE | | | | | |
| 2002549 | Santiago Pacheco, Edwin | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2412027 | SANTIAGO PADILLA,YOLANDA | ADDRESS ON FILE | | | | |
| 2406937 | SANTIAGO PADUA,IRIS M | ADDRESS ON FILE | | | | |
| 2409196 | SANTIAGO PARRILLA,IRIS N | ADDRESS ON FILE | | | | |
| 2413556 | SANTIAGO PATRON,ANNETTE | ADDRESS ON FILE | | | | |
| 2407987 | SANTIAGO PEREA,SANDRA E | ADDRESS ON FILE | | | | |
| 2422877 | SANTIAGO PEREIRA,EDWIN | ADDRESS ON FILE | | | | |
| 2451402 | Santiago Perez Gladys M. | ADDRESS ON FILE | | | | |
| 2467745 | Santiago Perez Gonzalez | ADDRESS ON FILE | | | | |
| 1447595 | SANTIAGO PEREZ, LEONIDES | ADDRESS ON FILE | | | | |
| 1480190 | SANTIAGO PEREZ, MARGARITA | ADDRESS ON FILE | | | | |
| 1528731 | Santiago Perez, Sucesion | ADDRESS ON FILE | | | | |
| 2402110 | SANTIAGO PEREZ,AWILDA J | ADDRESS ON FILE | | | | |
| 2405342 | SANTIAGO PEREZ,BLANCA I | ADDRESS ON FILE | | | | |
| 2411951 | SANTIAGO PEREZ,CESAR | ADDRESS ON FILE | | | | |
| 2420674 | SANTIAGO PEREZ,ELSA D | ADDRESS ON FILE | | | | |
| 2412803 | SANTIAGO PEREZ,FERNANDO | ADDRESS ON FILE | | | | |
| 2417817 | SANTIAGO PEREZ,GLADYS | ADDRESS ON FILE | | | | |
| 2411142 | SANTIAGO PEREZ,MARVIN | ADDRESS ON FILE | | | | |
| 2420100 | SANTIAGO PEREZ,NYDIA I | ADDRESS ON FILE | | | | |
| 2411871 | SANTIAGO PEREZ,SONIA | ADDRESS ON FILE | | | | |
| 2403597 | SANTIAGO PEREZ,WILLIAM | ADDRESS ON FILE | | | | |
| 2415167 | SANTIAGO PESCADOR,MARLA | ADDRESS ON FILE | | | | |
| 2417971 | SANTIAGO PIBERNUS,MARIA M | ADDRESS ON FILE | | | | |
| 2409823 | SANTIAGO PIBERNUS,MINERVA | ADDRESS ON FILE | | | | |
| 2400544 | SANTIAGO PINEIRO,HECTOR C | ADDRESS ON FILE | | | | |
| 2401330 | SANTIAGO PINEIRO,IRIS I | ADDRESS ON FILE | | | | |
| 2423891 | Santiago Polanco Wilfredo | ADDRESS ON FILE | | | | |
| 2380463 | Santiago Ponce Santiago | ADDRESS ON FILE | | | | |
| 2059379 | Santiago Pratts, Carlos | ADDRESS ON FILE | | | | |
| 2415165 | SANTIAGO PROSPER,IVETTE | ADDRESS ON FILE | | | | |
| 2411917 | SANTIAGO PUJALS,JANET | ADDRESS ON FILE | | | | |
| 2472142 | SANTIAGO QUIJANO, YEZENIA E | ADDRESS ON FILE | | | | |
| 2460905 | Santiago Quinones Martinez | ADDRESS ON FILE | | | | |
| 1463299 | SANTIAGO QUINONES, HILDA E. | ADDRESS ON FILE | | | | |
| 2420634 | SANTIAGO QUINONES,AIDA A | ADDRESS ON FILE | | | | |
| 2406147 | SANTIAGO QUINONES,ARAMIS M | ADDRESS ON FILE | | | | |
| 2422968 | SANTIAGO QUINONES,CARMEN M | ADDRESS ON FILE | | | | |
| 2412183 | SANTIAGO QUINONES,JOSE A | ADDRESS ON FILE | | | | |
| 2417531 | SANTIAGO QUINONES,LINDA A | ADDRESS ON FILE | | | | |
| 2401286 | SANTIAGO QUINONES,MILAGROS | ADDRESS ON FILE | | | | |
| 2484519 | SANTIAGO R MALDONADO BOU | ADDRESS ON FILE | | | | |
| 1588520 | Santiago Ramirez, Leoneliz Sofia | ADDRESS ON FILE | | | | |
| 2421473 | SANTIAGO RAMIREZ,DORIS | ADDRESS ON FILE | | | | |
| 2422091 | SANTIAGO RAMIREZ,VILMA I | ADDRESS ON FILE | | | | |
| 1637776 | Santiago Ramos, Fernando | ADDRESS ON FILE | | | | |
| 2412595 | SANTIAGO RAMOS,ANA L | ADDRESS ON FILE | | | | |
| 2420958 | SANTIAGO RAMOS,JOSE L | ADDRESS ON FILE | | | | |
| 2417596 | SANTIAGO RAMOS,LILLIAN E | ADDRESS ON FILE | | | | |
| 2401992 | SANTIAGO RAMOS,MIXAIDA | ADDRESS ON FILE | | | | |
| 2421894 | SANTIAGO REILLO,JOSE A | ADDRESS ON FILE | | | | |
| 1473819 | Santiago Renta, Anaida M | ADDRESS ON FILE | | | | |
| 1473983 | SANTIAGO RENTA, ANAIDA M | ADDRESS ON FILE | | | | |
| 1475728 | Santiago Renta, Anaida M. | ADDRESS ON FILE | | | | |
| 2405169 | SANTIAGO RESTO,RAUL | ADDRESS ON FILE | | | | |
| 944443 | SANTIAGO REYES, SANTIAGO | ADDRESS ON FILE | | | | |
| 2419167 | SANTIAGO REYES,ELSA | ADDRESS ON FILE | | | | |
| 2407407 | SANTIAGO REYES,ESTHER | ADDRESS ON FILE | | | | |
| 2399971 | SANTIAGO REYES,MARIA M | ADDRESS ON FILE | | | | |
| 2405355 | SANTIAGO RIOS,AIMY | ADDRESS ON FILE | | | | |
| 2404872 | SANTIAGO RIOS,ERNESTO | ADDRESS ON FILE | | | | |
| 2401830 | SANTIAGO RIOS,JUAN | ADDRESS ON FILE | | | | |
| 2406120 | SANTIAGO RIVAS,ANA L | ADDRESS ON FILE | | | | |
| 2405213 | SANTIAGO RIVAS,ZORAIDA | ADDRESS ON FILE | | | | |
| 2436932 | Santiago Rivera Anibal | ADDRESS ON FILE | | | | |
| 2463503 | Santiago Rivera Diaz | ADDRESS ON FILE | | | | |
| 2380165 | Santiago Rivera Izquierdo | ADDRESS ON FILE | | | | |
| 2450100 | Santiago Rivera Javier | ADDRESS ON FILE | | | | |
| 2377793 | Santiago Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2449112 | Santiago Rivera Teresita De J. | ADDRESS ON FILE | | | | |
| 520004 | SANTIAGO RIVERA, FRANCES | ADDRESS ON FILE | | | | |
| 1788323 | Santiago Rivera, Hector Cesario | ADDRESS ON FILE | | | | |
| 839704 | Santiago Rivera, Marylin | ADDRESS ON FILE | | | | |
| 1600353 | Santiago Rivera, Noel | ADDRESS ON FILE | | | | |
| 1578684 | SANTIAGO RIVERA, NORMA IRIS | ADDRESS ON FILE | | | | |
| 1507690 | Santiago Rivera, Yanira | ADDRESS ON FILE | | | | |
| 2408324 | SANTIAGO RIVERA,ADA I | ADDRESS ON FILE | | | | |
| 2418311 | SANTIAGO RIVERA,AIXA E | ADDRESS ON FILE | | | | |
| 2419453 | SANTIAGO RIVERA,AMADO | ADDRESS ON FILE | | | | |
| 2410572 | SANTIAGO RIVERA,ANA H | ADDRESS ON FILE | | | | |
| 2415823 | SANTIAGO RIVERA,CARLOS A | ADDRESS ON FILE | | | | |
| 2405109 | SANTIAGO RIVERA,CARMEN M | ADDRESS ON FILE | | | | |
| 2417101 | SANTIAGO RIVERA,CARMEN M | ADDRESS ON FILE | | | | |
| 2421291 | SANTIAGO RIVERA,CARMEN O | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1581 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2408135 | SANTIAGO RIVERA,DIONIDA | ADDRESS ON FILE | | | | |
| 2412075 | SANTIAGO RIVERA,DORIS | ADDRESS ON FILE | | | | |
| 2418735 | SANTIAGO RIVERA,ENNA | ADDRESS ON FILE | | | | |
| 2408375 | SANTIAGO RIVERA,FELIX A | ADDRESS ON FILE | | | | |
| 2403132 | SANTIAGO RIVERA,IRIS M | ADDRESS ON FILE | | | | |
| 2419286 | SANTIAGO RIVERA,IRIS M | ADDRESS ON FILE | | | | |
| 2422862 | SANTIAGO RIVERA,JOSE A | ADDRESS ON FILE | | | | |
| 2414073 | SANTIAGO RIVERA,JOSEFA | ADDRESS ON FILE | | | | |
| 2410883 | SANTIAGO RIVERA,JUAN A | ADDRESS ON FILE | | | | |
| 2402909 | SANTIAGO RIVERA,JUDITH | ADDRESS ON FILE | | | | |
| 2411215 | SANTIAGO RIVERA,LUZ B | ADDRESS ON FILE | | | | |
| 2400783 | SANTIAGO RIVERA,LYDIA E | ADDRESS ON FILE | | | | |
| 2420815 | SANTIAGO RIVERA,MADELINE | ADDRESS ON FILE | | | | |
| 2407485 | SANTIAGO RIVERA,MARIA M | ADDRESS ON FILE | | | | |
| 2405626 | SANTIAGO RIVERA,MIRIAM | ADDRESS ON FILE | | | | |
| 2404602 | SANTIAGO RIVERA,NILDA | ADDRESS ON FILE | | | | |
| 2416748 | SANTIAGO RIVERA,SONIA | ADDRESS ON FILE | | | | |
| 2417070 | SANTIAGO RIVERA,SONIA | ADDRESS ON FILE | | | | |
| 2410621 | SANTIAGO RIVERA,WILMA | ADDRESS ON FILE | | | | |
| 2413553 | SANTIAGO RIVERA,YELITZA | ADDRESS ON FILE | | | | |
| 2409175 | SANTIAGO RIVERA,ZAIDA E | ADDRESS ON FILE | | | | |
| 1513307 | Santiago Rodriguez , Zulma | ADDRESS ON FILE | | | | |
| 2378071 | Santiago Rodriguez Almodovar | ADDRESS ON FILE | | | | |
| 2450834 | Santiago Rodriguez Edgardo | ADDRESS ON FILE | | | | |
| 2393400 | Santiago Rodriguez Ojeda | ADDRESS ON FILE | | | | |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | |
| 1665553 | SANTIAGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 1815557 | Santiago Rodriguez, Iris N. | ADDRESS ON FILE | | | | |
| 1955843 | Santiago Rodriguez, Iris N. | ADDRESS ON FILE | | | | |
| 1852219 | Santiago Rodriguez, Iris N. | ADDRESS ON FILE | | | | |
| 1940355 | Santiago Rodriguez, Iris N. | ADDRESS ON FILE | | | | |
| 2133054 | Santiago Rodriguez, Myrna L. | PO Box 40177 | | San Juan | PR | 00940-0177 |
| 1512146 | SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | |
| 1584783 | Santiago Rodriguez, Serafin | ADDRESS ON FILE | | | | |
| 1491638 | Santiago Rodriguez, Zulma | ADDRESS ON FILE | | | | |
| 2408862 | SANTIAGO RODRIGUEZ,ANA M | ADDRESS ON FILE | | | | |
| 2403897 | SANTIAGO RODRIGUEZ,BLANCA I | ADDRESS ON FILE | | | | |
| 2407996 | SANTIAGO RODRIGUEZ,DELVA T | ADDRESS ON FILE | | | | |
| 2401347 | SANTIAGO RODRIGUEZ,EDNA L | ADDRESS ON FILE | | | | |
| 2403364 | SANTIAGO RODRIGUEZ,ELBA | ADDRESS ON FILE | | | | |
| 2422985 | SANTIAGO RODRIGUEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2419585 | SANTIAGO RODRIGUEZ,IRIS N | ADDRESS ON FILE | | | | |
| 2416974 | SANTIAGO RODRIGUEZ,JUDITH | ADDRESS ON FILE | | | | |
| 2408526 | SANTIAGO RODRIGUEZ,LAURA N | ADDRESS ON FILE | | | | |
| 2407787 | SANTIAGO RODRIGUEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2404334 | SANTIAGO RODRIGUEZ,LYDIA | ADDRESS ON FILE | | | | |
| 2404930 | SANTIAGO RODRIGUEZ,MARLYN | ADDRESS ON FILE | | | | |
| 2401384 | SANTIAGO RODRIGUEZ,MORGIANA | ADDRESS ON FILE | | | | |
| 2403513 | SANTIAGO RODRIGUEZ,MYRTHA V | ADDRESS ON FILE | | | | |
| 2414974 | SANTIAGO RODRIGUEZ,NOEMI | ADDRESS ON FILE | | | | |
| 2403269 | SANTIAGO RODRIGUEZ,OLGA E | ADDRESS ON FILE | | | | |
| 2401302 | SANTIAGO RODRIGUEZ,PETRA | ADDRESS ON FILE | | | | |
| 2401109 | SANTIAGO RODRIGUEZ,ROSA M. | ADDRESS ON FILE | | | | |
| 2421763 | SANTIAGO RODRIGUEZ,SANDRA I | ADDRESS ON FILE | | | | |
| 2417828 | SANTIAGO ROLDAN,CARMEN I | ADDRESS ON FILE | | | | |
| 2415493 | SANTIAGO ROLDAN,JOSE | ADDRESS ON FILE | | | | |
| 2384699 | Santiago Roman Morales | ADDRESS ON FILE | | | | |
| 2417372 | SANTIAGO ROMAN,AIDZA F | ADDRESS ON FILE | | | | |
| 2400346 | SANTIAGO ROMAN,MARIA E | ADDRESS ON FILE | | | | |
| 2418184 | SANTIAGO ROMAN,SONIA | ADDRESS ON FILE | | | | |
| 2403669 | SANTIAGO ROMERO,CARMEN M | ADDRESS ON FILE | | | | |
| 823344 | SANTIAGO ROSA, MYRNA | ADDRESS ON FILE | | | | |
| 2419266 | SANTIAGO ROSA,MYRNA | ADDRESS ON FILE | | | | |
| 2426014 | Santiago Rosado Luis | ADDRESS ON FILE | | | | |
| 2446453 | Santiago Rosado Luis | ADDRESS ON FILE | | | | |
| 1603780 | SANTIAGO ROSADO, MERCEDES | ADDRESS ON FILE | | | | |
| 2407417 | SANTIAGO ROSADO,ADA N | ADDRESS ON FILE | | | | |
| 2414192 | SANTIAGO ROSADO,MARIA S | ADDRESS ON FILE | | | | |
| 2401030 | SANTIAGO ROSADO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2392198 | Santiago Rosario Ortiz | ADDRESS ON FILE | | | | |
| 2416674 | SANTIAGO ROSARIO,LOURDES | ADDRESS ON FILE | | | | |
| 2406923 | SANTIAGO ROSARIO,MYRNA | ADDRESS ON FILE | | | | |
| 2407576 | SANTIAGO ROSARIO,NERIZEIDA | ADDRESS ON FILE | | | | |
| 2413677 | SANTIAGO RUIZ,DENISE | ADDRESS ON FILE | | | | |
| 2437591 | Santiago S Nu&Ez Melendez | ADDRESS ON FILE | | | | |
| 2460239 | Santiago S Rodriguez Gomez | ADDRESS ON FILE | | | | |
| 2445743 | Santiago Sa Berrios | ADDRESS ON FILE | | | | |
| 2429256 | Santiago Sa Calderon | ADDRESS ON FILE | | | | |
| 2454173 | Santiago Sa Garcia | ADDRESS ON FILE | | | | |
| 2449547 | Santiago Sa Lugo | ADDRESS ON FILE | | | | |
| 2445661 | Santiago Sa Olivieri | ADDRESS ON FILE | | | | |
| 2446368 | Santiago Sa Ramiez | ADDRESS ON FILE | | | | |
| 2446167 | Santiago Sa Rodriguez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1582 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2430393 | Santiago Sa Santiago | ADDRESS ON FILE |
| 2424851 | Santiago Sa Torres | ADDRESS ON FILE |
| 2448643 | Santiago Sa Vazquez | ADDRESS ON FILE |
| 2420714 | SANTIAGO SAEZ,MIGDA T | ADDRESS ON FILE |
| 2403298 | SANTIAGO SAEZ,MINERVA | ADDRESS ON FILE |
| 2347720 | Santiago Salcedo Acosta | ADDRESS ON FILE |
| 2396650 | Santiago Sanchez Nunez | ADDRESS ON FILE |
| 1613333 | Santiago Sanchez, Christopher A. | ADDRESS ON FILE |
| 1483400 | Santiago Sanchez, Efrain Keniel | ADDRESS ON FILE |
| 1545338 | Santiago Sanchez, Yajaira | ADDRESS ON FILE |
| 2420140 | SANTIAGO SANCHEZ,CARMEN | ADDRESS ON FILE |
| 2419660 | SANTIAGO SANCHEZ,ESPERANZA | ADDRESS ON FILE |
| 2421057 | SANTIAGO SANCHEZ,JOSE W | ADDRESS ON FILE |
| 2420458 | SANTIAGO SANCHEZ,LUZ M | ADDRESS ON FILE |
| 2419430 | SANTIAGO SANCHEZ,RAQUEL I | ADDRESS ON FILE |
| 2408988 | SANTIAGO SANCHEZ,ZAIDA J | ADDRESS ON FILE |
| 2416752 | SANTIAGO SANDOVAL,INGRID | ADDRESS ON FILE |
| 2390037 | Santiago Sanjurjo Melendez | ADDRESS ON FILE |
| 1692143 | SANTIAGO SANTIAGO , NORMA M | ADDRESS ON FILE |
| 2450433 | Santiago Santiago Pablo | ADDRESS ON FILE |
| 2385633 | Santiago Santiago Ramos | ADDRESS ON FILE |
| 2376543 | Santiago Santiago Reyes | ADDRESS ON FILE |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | ADDRESS ON FILE |
| 1584984 | Santiago Santiago, Jose R. | ADDRESS ON FILE |
| 1578024 | Santiago Santiago, Jose R. | ADDRESS ON FILE |
| 1475648 | SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE |
| 2415310 | SANTIAGO SANTIAGO,BRENDA | ADDRESS ON FILE |
| 2422844 | SANTIAGO SANTIAGO,CARMEN M | ADDRESS ON FILE |
| 2416584 | SANTIAGO SANTIAGO,CESAR R | ADDRESS ON FILE |
| 2411629 | SANTIAGO SANTIAGO,EDNA L | ADDRESS ON FILE |
| 2421697 | SANTIAGO SANTIAGO,HECTOR | ADDRESS ON FILE |
| 2403605 | SANTIAGO SANTIAGO,IGNACIA | ADDRESS ON FILE |
| 2419607 | SANTIAGO SANTIAGO,IRENE | ADDRESS ON FILE |
| 2411458 | SANTIAGO SANTIAGO,IRIS D | ADDRESS ON FILE |
| 2408688 | SANTIAGO SANTIAGO,JOSE M | ADDRESS ON FILE |
| 2412112 | SANTIAGO SANTIAGO,JOSE O | ADDRESS ON FILE |
| 2401177 | SANTIAGO SANTIAGO,JUANITA | ADDRESS ON FILE |
| 2408306 | SANTIAGO SANTIAGO,LETICIA | ADDRESS ON FILE |
| 2400979 | SANTIAGO SANTIAGO,LUISA M. | ADDRESS ON FILE |
| 2416876 | SANTIAGO SANTIAGO,MARIA D | ADDRESS ON FILE |
| 2404623 | SANTIAGO SANTIAGO,MARIA V | ADDRESS ON FILE |
| 2405847 | SANTIAGO SANTIAGO,NORMA M | ADDRESS ON FILE |
| 2414388 | SANTIAGO SANTIAGO,NYDIA | ADDRESS ON FILE |
| 2414196 | SANTIAGO SANTIAGO,ROSA N | ADDRESS ON FILE |
| 2402036 | SANTIAGO SANTIAGO,ROSALINA | ADDRESS ON FILE |
| 2408207 | SANTIAGO SANTIAGO,SANDRA I | ADDRESS ON FILE |
| 2415013 | SANTIAGO SANTIAGO,SONIA I | ADDRESS ON FILE |
| 2417153 | SANTIAGO SANTOS,GLADYS T | ADDRESS ON FILE |
| 2422154 | SANTIAGO SEDA,MIGDALIA | ADDRESS ON FILE |
| 2406644 | SANTIAGO SEDA,NILDA R | ADDRESS ON FILE |
| 2409548 | SANTIAGO SEGARRA,MILAGROS | ADDRESS ON FILE |
| 2408147 | SANTIAGO SEPULVEDA,ENEIDA | ADDRESS ON FILE |
| 2446793 | Santiago Serrano Curet | ADDRESS ON FILE |
| 2397897 | Santiago Serrano Matienzo | ADDRESS ON FILE |
| 2574936 | Santiago Serrano Matienzo | ADDRESS ON FILE |
| 2421652 | SANTIAGO SERRANO,AMELIA | ADDRESS ON FILE |
| 2421202 | SANTIAGO SERRANO,ANDREITA | ADDRESS ON FILE |
| 2406394 | SANTIAGO SERRANO,NILDA | ADDRESS ON FILE |
| 2465880 | Santiago Silva Medina | ADDRESS ON FILE |
| 2411421 | SANTIAGO SOLIVAN,PEDRO J | ADDRESS ON FILE |
| 2401577 | SANTIAGO SOSA,EVELYN | ADDRESS ON FILE |
| 1756970 | Santiago Soto, Rosa | ADDRESS ON FILE |
| 1453322 | SANTIAGO SOTO, VIVIAN | ADDRESS ON FILE |
| 2411687 | SANTIAGO SOTO,JEANNETTE | ADDRESS ON FILE |
| 2408027 | SANTIAGO SOTO,LISIE | ADDRESS ON FILE |
| 2411939 | SANTIAGO SOTO,MABEL | ADDRESS ON FILE |
| 2410965 | SANTIAGO SOTO,ROSA | ADDRESS ON FILE |
| 2402418 | SANTIAGO SOTOMAYOR,ROBERTO | ADDRESS ON FILE |
| 2417740 | SANTIAGO TAPIA,CARMEN | ADDRESS ON FILE |
| 2414851 | SANTIAGO TELLADO,MADELINE | ADDRESS ON FILE |
| 2404467 | SANTIAGO TIRADO,BIENVENIDA | ADDRESS ON FILE |
| 2406179 | SANTIAGO TIRADO,GABRIEL | ADDRESS ON FILE |
| 2446760 | Santiago Torres Glorimar | ADDRESS ON FILE |
| 2387843 | Santiago Torres Sepulveda | ADDRESS ON FILE |
| 1511417 | SANTIAGO TORRES, JEAN | ADDRESS ON FILE |
| 1527483 | Santiago Torres, William | ADDRESS ON FILE |
| 2422510 | SANTIAGO TORRES,ALMA N. | ADDRESS ON FILE |
| 2419584 | SANTIAGO TORRES,ANGEL L | ADDRESS ON FILE |
| 2406688 | SANTIAGO TORRES,DAISY | ADDRESS ON FILE |
| 2409984 | SANTIAGO TORRES,IVETTE | ADDRESS ON FILE |
| 2408404 | SANTIAGO TORRES,JOSE L | ADDRESS ON FILE |
| 2405741 | SANTIAGO TORRES,JULIA A | ADDRESS ON FILE |
| 2409174 | SANTIAGO TORRES,LUIS M | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1583 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2417273 | SANTIAGO TORRES,MARIBET | ADDRESS ON FILE | | | | | |
| 2413974 | SANTIAGO TORRES,MARTA D | ADDRESS ON FILE | | | | | |
| 2411389 | SANTIAGO TORRES,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2407594 | SANTIAGO TORRES,NELIDA C | ADDRESS ON FILE | | | | | |
| 2405095 | SANTIAGO TORRES,ROSA E | ADDRESS ON FILE | | | | | |
| 2405223 | SANTIAGO TORRES,SONIA I | ADDRESS ON FILE | | | | | |
| 2413923 | SANTIAGO TOSADO,CARMEN | ADDRESS ON FILE | | | | | |
| 2420961 | SANTIAGO TOSADO,CARMEN | ADDRESS ON FILE | | | | | |
| 1882679 | Santiago Valentin, Luis B | ADDRESS ON FILE | | | | | |
| 2415538 | SANTIAGO VALENTIN,LUZ E | ADDRESS ON FILE | | | | | |
| 1558845 | Santiago Vargas, Antonio | ADDRESS ON FILE | | | | | |
| 2418055 | SANTIAGO VARGAS,LILLIAM | ADDRESS ON FILE | | | | | |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | ADDRESS ON FILE | | | | | |
| 2409421 | SANTIAGO VAZQUEZ,ANA I | ADDRESS ON FILE | | | | | |
| 2416002 | SANTIAGO VAZQUEZ,IRAIDA I | ADDRESS ON FILE | | | | | |
| 2421229 | SANTIAGO VAZQUEZ,LISSETTE | ADDRESS ON FILE | | | | | |
| 2405588 | SANTIAGO VAZQUEZ,MARIA L | ADDRESS ON FILE | | | | | |
| 2404944 | SANTIAGO VAZQUEZ,NILDA L | ADDRESS ON FILE | | | | | |
| 2387142 | Santiago Vega Martinez | ADDRESS ON FILE | | | | | |
| 1699909 | Santiago Vega, Angel David | ADDRESS ON FILE | | | | | |
| 2401794 | SANTIAGO VEGA,ALBA E | ADDRESS ON FILE | | | | | |
| 2416160 | SANTIAGO VEGA,LUZ DEL C | ADDRESS ON FILE | | | | | |
| 2402899 | SANTIAGO VEGA,MARIA I | ADDRESS ON FILE | | | | | |
| 2406567 | SANTIAGO VELASQUEZ,NILSA I | ADDRESS ON FILE | | | | | |
| 2462658 | Santiago Velasquez Zora | ADDRESS ON FILE | | | | | |
| 1632832 | Santiago Velazquez, Lisbeth | ADDRESS ON FILE | | | | | |
| 2407963 | SANTIAGO VELAZQUEZ,DAISY | ADDRESS ON FILE | | | | | |
| 2409381 | SANTIAGO VELAZQUEZ,LUIS F | ADDRESS ON FILE | | | | | |
| 2410611 | SANTIAGO VELAZQUEZ,ORLANDO | ADDRESS ON FILE | | | | | |
| 2412997 | SANTIAGO VELAZQUEZ,YOLANDA | ADDRESS ON FILE | | | | | |
| 2463742 | Santiago Velez Rios | ADDRESS ON FILE | | | | | |
| 2408052 | SANTIAGO VELEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2407844 | SANTIAGO VELEZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2412028 | SANTIAGO VELEZ,NANCY | ADDRESS ON FILE | | | | | |
| 2413726 | SANTIAGO VELEZ,NELLIE E | ADDRESS ON FILE | | | | | |
| 2409098 | SANTIAGO VELEZ,ROSA M | ADDRESS ON FILE | | | | | |
| 2411995 | SANTIAGO VELEZ,SONIA | ADDRESS ON FILE | | | | | |
| 246037 | SANTIAGO VIENTOS, JOSE A | ADDRESS ON FILE | | | | | |
| 2389594 | Santiago Villanueva | ADDRESS ON FILE | | | | | |
| 2446496 | Santiago Villanueva Hernandez | ADDRESS ON FILE | | | | | |
| 2419763 | SANTIAGO ZAMBRANA,MATIAS | ADDRESS ON FILE | | | | | |
| 2403945 | SANTIAGO ZAYAS,HERIBERTO | ADDRESS ON FILE | | | | | |
| 2404752 | SANTIAGO ZAYAS,LUIS I | ADDRESS ON FILE | | | | | |
| 2402647 | SANTIAGO ZAYAS,NORMA I | ADDRESS ON FILE | | | | | |
| 1497491 | Santiago, Johhny | ADDRESS ON FILE | | | | | |
| 251910 | Santiago, Josue Torres | ADDRESS ON FILE | | | | | |
| 690254 | SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | |
| 1603140 | Santiago, Muzmett | ADDRESS ON FILE | | | | | |
| 1511287 | Santiago, Victor M. | ADDRESS ON FILE | | | | | |
| 834295 | Santiago-Perez, Jose | ADDRESS ON FILE | | | | | |
| 2419421 | SANTINI ALEMAN,MILAGROS | ADDRESS ON FILE | | | | | |
| 2409634 | SANTINI BUSUTIL,ROSELYN M | ADDRESS ON FILE | | | | | |
| 1421866 | SANTINI MÉLENDEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 2418810 | SANTINI MERCADO,ANA L | ADDRESS ON FILE | | | | | |
| 2409594 | SANTINI ORTIZ,JORGE A | ADDRESS ON FILE | | | | | |
| 522874 | SANTINI RIVERA, RAUL | ADDRESS ON FILE | | | | | |
| 2404193 | SANTINI RODRIGUEZ,MARIE I | ADDRESS ON FILE | | | | | |
| 2414378 | SANTINI VAZQUEZ,ORLANDO | ADDRESS ON FILE | | | | | |
| 2424130 | Santo Jimenez Roman | ADDRESS ON FILE | | | | | |
| 2400079 | SANTODOMINGO PEDROSA,VICTOR R | ADDRESS ON FILE | | | | | |
| 2403251 | SANTONI SANCHEZ,GLORIA A | ADDRESS ON FILE | | | | | |
| 2494848 | SANTOS ALVAREZ LUGO | ADDRESS ON FILE | | | | | |
| 2488114 | SANTOS COLON RUIZ | ADDRESS ON FILE | | | | | |
| 2483902 | SANTOS CRUZ COLON | ADDRESS ON FILE | | | | | |
| 2491060 | SANTOS FERRER LUGO | ADDRESS ON FILE | | | | | |
| 2486916 | SANTOS FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2472411 | SANTOS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2492008 | SANTOS JOCELYN | ADDRESS ON FILE | | | | | |
| 2486005 | SANTOS MORAN RUIZ | ADDRESS ON FILE | | | | | |
| 2488415 | SANTOS PEREZ FLORES | ADDRESS ON FILE | | | | | |
| 2491360 | SANTOS RODRIGUEZ ALBIZU | ADDRESS ON FILE | | | | | |
| 2478786 | SANTOS VAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2427357 | Santos A Agosto Alvarez | ADDRESS ON FILE | | | | | |
| 2469566 | Santos A Cruz Lopez | ADDRESS ON FILE | | | | | |
| 2476552 | SANTOS A DAVILA LIZARDI | ADDRESS ON FILE | | | | | |
| 2457812 | Santos A Lopez Parrilla | ADDRESS ON FILE | | | | | |
| 2455078 | Santos A Miranda Soto | ADDRESS ON FILE | | | | | |
| 2495772 | SANTOS A PAGAN GIL | ADDRESS ON FILE | | | | | |
| 2464666 | Santos A Pastrana Perez | ADDRESS ON FILE | | | | | |
| 2480046 | SANTOS A RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2458332 | Santos A Rodriguez Barreto | ADDRESS ON FILE | | | | | |
| 2450901 | Santos A Santiago Soto | ADDRESS ON FILE | | | | | |
| 2423735 | Santos A Velez Matos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1584 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2414062 | SANTOS AGOSTO,IRMA N | ADDRESS ON FILE |
| 2468120 | Santos Alicea Vargas | ADDRESS ON FILE |
| 2406129 | SANTOS ALVARADO,LOURDES | ADDRESS ON FILE |
| 1421870 | SANTOS ALVAREZ, LUIS | ADDRESS ON FILE |
| 2447718 | Santos Aponte Abreu | ADDRESS ON FILE |
| 2445020 | Santos Aponte Ortiz | ADDRESS ON FILE |
| 2418590 | SANTOS ARIETA,ENID | ADDRESS ON FILE |
| 2381169 | Santos Arroyo Contreras | ADDRESS ON FILE |
| 2465806 | Santos Aviles Lopez | ADDRESS ON FILE |
| 2415124 | SANTOS AYALA,BRAULIA E | ADDRESS ON FILE |
| 2409602 | SANTOS BARROSO,BETZAIDA | ADDRESS ON FILE |
| 2429617 | Santos Batiz Rivera | ADDRESS ON FILE |
| 2459138 | Santos Calderon Vargas | ADDRESS ON FILE |
| 2398999 | Santos Calixto Rodriguez | ADDRESS ON FILE |
| 2572427 | Santos Calixto Rodriguez | ADDRESS ON FILE |
| 2459540 | Santos Cancel Aldarondo | ADDRESS ON FILE |
| 2446356 | Santos Candelaria Bonilla | ADDRESS ON FILE |
| 2463813 | Santos Candelario De Jesus | ADDRESS ON FILE |
| 2424357 | Santos Cardona Canales | ADDRESS ON FILE |
| 2465108 | Santos Carrillo Morales | ADDRESS ON FILE |
| 2442925 | Santos Carrion Fuentes | ADDRESS ON FILE |
| 2417998 | SANTOS CARRUCINI,LUZ M | ADDRESS ON FILE |
| 2470029 | Santos Colon Negron | ADDRESS ON FILE |
| 2461179 | Santos Colon Rodriguez | ADDRESS ON FILE |
| 2414104 | SANTOS COLON,ANA M | ADDRESS ON FILE |
| 2422866 | SANTOS COLON,JACINTO | ADDRESS ON FILE |
| 2410747 | SANTOS COLON,NORMA E | ADDRESS ON FILE |
| 2403526 | SANTOS COLON,ZENAIDA | ADDRESS ON FILE |
| 2405202 | SANTOS CONTRERAS,VIVIAN M | ADDRESS ON FILE |
| 2408241 | SANTOS CORDERO,LUIS E | ADDRESS ON FILE |
| 2400749 | SANTOS CORDERO,MARIA A | ADDRESS ON FILE |
| 2449895 | Santos Correa Rivera | ADDRESS ON FILE |
| 2410398 | SANTOS CORTES,JESUS | ADDRESS ON FILE |
| 2386777 | Santos Cotto Garcia | ADDRESS ON FILE |
| 2412962 | SANTOS CRESPO,LUZ E | ADDRESS ON FILE |
| 2437188 | Santos Cruz Arroyo | ADDRESS ON FILE |
| 2389356 | Santos Cruz Caraballo | ADDRESS ON FILE |
| 2385501 | Santos Cruz Cruz | ADDRESS ON FILE |
| 1509036 | Santos Cruz, Joseph | ADDRESS ON FILE |
| 2376984 | Santos D Anglada Pacheco | ADDRESS ON FILE |
| 2502978 | SANTOS D RIVERA MIRANDA | ADDRESS ON FILE |
| 2464955 | Santos Davila Rivas | ADDRESS ON FILE |
| 2400519 | SANTOS DE JESUS,CARMEN I | ADDRESS ON FILE |
| 2406849 | SANTOS DE JESUS,MARIA J | ADDRESS ON FILE |
| 2392393 | Santos Delgado Correa | ADDRESS ON FILE |
| 2375032 | Santos Delgado Marrero | ADDRESS ON FILE |
| 2413597 | SANTOS DELGADO,MARISOL | ADDRESS ON FILE |
| 2465030 | Santos Diaz Reyes | ADDRESS ON FILE |
| 2420013 | SANTOS DIAZ,CARMEN | ADDRESS ON FILE |
| 2491161 | SANTOS E PEREZ VAZQUEZ | ADDRESS ON FILE |
| 2447444 | Santos E Rivera Camacho | ADDRESS ON FILE |
| 2392158 | Santos E Ruiz Mauras | ADDRESS ON FILE |
| 2487057 | SANTOS E VAZQUEZ VEGA | ADDRESS ON FILE |
| 2477303 | SANTOS E VEGA GONZALEZ | ADDRESS ON FILE |
| 2467612 | Santos Echevarria Perez | ADDRESS ON FILE |
| 2413470 | SANTOS ECHEVARRIA,ALTAGRACIA | ADDRESS ON FILE |
| 2452409 | Santos F Cruz Serrano | ADDRESS ON FILE |
| 2435053 | Santos F Diaz To | ADDRESS ON FILE |
| 2462711 | Santos F Gelabert Cardona | ADDRESS ON FILE |
| 2457005 | Santos F Santiago Gonzalez | ADDRESS ON FILE |
| 2494416 | SANTOS F TRINIDAD LOPEZ | ADDRESS ON FILE |
| 2452953 | Santos Febres Qui?Ones | ADDRESS ON FILE |
| 2396015 | Santos Figueroa Ramos | ADDRESS ON FILE |
| 1506089 | SANTOS FIGUEROA, CARLOS | ADDRESS ON FILE |
| 2398345 | Santos Flores Pizarro | ADDRESS ON FILE |
| 2572696 | Santos Flores Pizarro | ADDRESS ON FILE |
| 2419220 | SANTOS FONTANEZ,SONIA | ADDRESS ON FILE |
| 2392898 | Santos Fuentes Figueroa | ADDRESS ON FILE |
| 2392036 | Santos G Bonilla Rosado | ADDRESS ON FILE |
| 2378134 | Santos G Sanchez Pagan | ADDRESS ON FILE |
| 2449509 | Santos G Velez Seda | ADDRESS ON FILE |
| 2437969 | Santos Garcia Beltran | ADDRESS ON FILE |
| 2431747 | Santos Garcia Lugo | ADDRESS ON FILE |
| 2384891 | Santos Garcia Rosario | ADDRESS ON FILE |
| 2405321 | SANTOS GARCIA,JOSE M | ADDRESS ON FILE |
| 1422581 | Santos Gerena, Ivelisse | ADDRESS ON FILE |
| 2437758 | Santos Gonzalez Carrillo | ADDRESS ON FILE |
| 2468816 | Santos Gonzalez Cosme | ADDRESS ON FILE |
| 2382397 | Santos Gonzalez Davila | ADDRESS ON FILE |
| 165341 | SANTOS GONZALEZ, FELIX | ADDRESS ON FILE |
| 2403496 | SANTOS GONZALEZ,MAGDALENA | ADDRESS ON FILE |
| 2409525 | SANTOS GONZALEZ,MARIBEL | ADDRESS ON FILE |
| 2420955 | SANTOS GONZALEZ,ROSA M | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1585 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2421717 | SANTOS GUISONA,JUDITH | ADDRESS ON FILE | | | | | |
| 2451174 | Santos H Rodriguez Hector H. | ADDRESS ON FILE | | | | | |
| 2467562 | Santos H Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2396816 | Santos Hernandez Acevedo | ADDRESS ON FILE | | | | | |
| 1474664 | Santos Hernandez, Rene | ADDRESS ON FILE | | | | | |
| 2498055 | SANTOS I ALVARADO DE JESUS | ADDRESS ON FILE | | | | | |
| 2375903 | Santos Irizarry Carreras | ADDRESS ON FILE | | | | | |
| 2420879 | SANTOS IRIZARRY,GLADYNEL | ADDRESS ON FILE | | | | | |
| 2454945 | Santos J Garcia Estrada | ADDRESS ON FILE | | | | | |
| 2467208 | Santos J Garcia Reyes | ADDRESS ON FILE | | | | | |
| 2463447 | Santos Jimenez Guzman | ADDRESS ON FILE | | | | | |
| 2379173 | Santos L De Jesus Colon | ADDRESS ON FILE | | | | | |
| 2440154 | Santos L De Jesus Gonzalez | ADDRESS ON FILE | | | | | |
| 1473988 | SANTOS LAUREANO, LUIS A | ADDRESS ON FILE | | | | | |
| 2373382 | Santos Lebron Montanez | ADDRESS ON FILE | | | | | |
| 2410452 | SANTOS LIBOY,CARMEN L | ADDRESS ON FILE | | | | | |
| 2449032 | Santos Lopez Juan | ADDRESS ON FILE | | | | | |
| 2430076 | Santos Lopez Nater | ADDRESS ON FILE | | | | | |
| 2188306 | Santos Lopez, Ilia M. | ADDRESS ON FILE | | | | | |
| 1521845 | Santos Lopez, Luis R. | ADDRESS ON FILE | | | | | |
| 2419178 | SANTOS LOPEZ,CARMEN G | ADDRESS ON FILE | | | | | |
| 2410339 | SANTOS LOPEZ,JOSE G | ADDRESS ON FILE | | | | | |
| 2416995 | SANTOS LOPEZ,LOURDES M | ADDRESS ON FILE | | | | | |
| 2423386 | Santos Lucena Vargas | ADDRESS ON FILE | | | | | |
| 2385038 | Santos Lugo Lugo | ADDRESS ON FILE | | | | | |
| 2390285 | Santos Lugo Rivera | ADDRESS ON FILE | | | | | |
| 2403751 | SANTOS LUNA,EVARISTO | ADDRESS ON FILE | | | | | |
| 2377462 | Santos M Celpa Garcia | ADDRESS ON FILE | | | | | |
| 2377671 | Santos M Gonzalez Candelaria | ADDRESS ON FILE | | | | | |
| 2431491 | Santos M Hernandez Perez | ADDRESS ON FILE | | | | | |
| 2485598 | SANTOS M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2433999 | Santos M Olan Martinez | ADDRESS ON FILE | | | | | |
| 2431941 | Santos Marcano Rivera | ADDRESS ON FILE | | | | | |
| 144424 | SANTOS MARRERO, DORIS E. | ADDRESS ON FILE | | | | | |
| 2388927 | Santos Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2442460 | Santos Martinez Perez | ADDRESS ON FILE | | | | | |
| 2411797 | SANTOS MARTINEZ,LIRIO DE LOS A | ADDRESS ON FILE | | | | | |
| 2410691 | SANTOS MARTINEZ,YAZMIN | ADDRESS ON FILE | | | | | |
| 2425624 | Santos Medina Candelaria | ADDRESS ON FILE | | | | | |
| 2396616 | Santos Medina Rivera | ADDRESS ON FILE | | | | | |
| 2377680 | Santos Melendez Ortiz | ADDRESS ON FILE | | | | | |
| 2456778 | Santos Mercado De Jesus | ADDRESS ON FILE | | | | | |
| 2414456 | SANTOS MERCADO,JOSE A | ADDRESS ON FILE | | | | | |
| 2450944 | Santos Miranda Guzman | ADDRESS ON FILE | | | | | |
| 2449077 | Santos Molina Cortes | ADDRESS ON FILE | | | | | |
| 2412564 | SANTOS MOLINA,DENNISSE | ADDRESS ON FILE | | | | | |
| 2421916 | SANTOS MOLINA,IVETTE B | ADDRESS ON FILE | | | | | |
| 2409107 | SANTOS MOLINA,RAQUEL | ADDRESS ON FILE | | | | | |
| 2403632 | SANTOS MONTERO,GODA E | ADDRESS ON FILE | | | | | |
| 1471030 | Santos Mora, Teddy | ADDRESS ON FILE | | | | | |
| 2464832 | Santos Morales Soto | ADDRESS ON FILE | | | | | |
| 2407688 | SANTOS MORALES,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2404183 | SANTOS MORALES,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2373255 | Santos Moran Ruiz | ADDRESS ON FILE | | | | | |
| 2390827 | Santos Nadal Ramos | ADDRESS ON FILE | | | | | |
| 2372834 | Santos Negron Diaz | ADDRESS ON FILE | | | | | |
| 2446534 | Santos Negron Vargas | ADDRESS ON FILE | | | | | |
| 2435514 | Santos Neives Vazquez | ADDRESS ON FILE | | | | | |
| 2125809 | Santos Nieves, Juan | ADDRESS ON FILE | | | | | |
| 2402699 | SANTOS NIEVES,CLEMENCIA | ADDRESS ON FILE | | | | | |
| 2400977 | SANTOS NIEVES,IVONNE | ADDRESS ON FILE | | | | | |
| 2409276 | SANTOS NIEVES,JUAN A | ADDRESS ON FILE | | | | | |
| 2376958 | Santos Nigaglioni Estrada | ADDRESS ON FILE | | | | | |
| 2391368 | Santos Nolasco Santiago | ADDRESS ON FILE | | | | | |
| 2393004 | Santos Ofarril Correa | ADDRESS ON FILE | | | | | |
| 1609692 | SANTOS OFFICE SUPPLY,INC. | ATTN: XIOMARA SANTOS | PRESIDENTE | 55 CALLE ANTONIO R BARCELO | CIDRA | PR | 00739-3464 |
| 2405515 | SANTOS OJEDA,NYDIA E | ADDRESS ON FILE | | | | | |
| 1421877 | SANTOS OLIVERAS, ELBA | ADDRESS ON FILE | | | | | |
| 2420685 | SANTOS ONODA,SHIRLEY | ADDRESS ON FILE | | | | | |
| 2187228 | Santos Oritz, Edwin | ADDRESS ON FILE | | | | | |
| 2463987 | Santos Ortega Bruno | ADDRESS ON FILE | | | | | |
| 2387992 | Santos Ortega Rivera | ADDRESS ON FILE | | | | | |
| 1507434 | Santos Ortega, Luis Y | ADDRESS ON FILE | | | | | |
| 2390957 | Santos Ortiz Guevara | ADDRESS ON FILE | | | | | |
| 2448059 | Santos Ortiz Otero | ADDRESS ON FILE | | | | | |
| 2389528 | Santos Ortiz Ruiz | ADDRESS ON FILE | | | | | |
| 2462847 | Santos Ortiz Vazquez | ADDRESS ON FILE | | | | | |
| 1976106 | Santos Ortiz, Deliris | ADDRESS ON FILE | | | | | |
| 1571613 | Santos Ortiz, Edwin | ADDRESS ON FILE | | | | | |
| 2176775 | SANTOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | |
| 1476987 | SANTOS ORTIZ, GISELA | ADDRESS ON FILE | | | | | |
| 524242 | SANTOS ORTIZ, LOURDES | ADDRESS ON FILE | | | | | |
| 1897525 | SANTOS ORTIZ, RITA A | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1586 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2421748 | SANTOS ORTIZ,HERNAM | ADDRESS ON FILE |
| 2419293 | SANTOS OSORIO,YASMIN | ADDRESS ON FILE |
| 2383671 | Santos P P Rivera Morales | ADDRESS ON FILE |
| 2415945 | SANTOS PAGAN,RADAMES | ADDRESS ON FILE |
| 2384766 | Santos Perez Flores | ADDRESS ON FILE |
| 2447356 | Santos Perez Lugo | ADDRESS ON FILE |
| 2385842 | Santos Perez Morales | ADDRESS ON FILE |
| 2378979 | Santos Perez Ocasio | ADDRESS ON FILE |
| 2415981 | SANTOS PEREZ,ALBERTO | ADDRESS ON FILE |
| 2408054 | SANTOS PEREZ,CARMEN M | ADDRESS ON FILE |
| 2409479 | SANTOS PEREZ,MARICELI | ADDRESS ON FILE |
| 2417840 | SANTOS PINET,ILIA | ADDRESS ON FILE |
| 2389791 | Santos Plaza Osorio | ADDRESS ON FILE |
| 2452830 | Santos R Almodovar Cruz | ADDRESS ON FILE |
| 2396243 | Santos R R Olivera Estrada | ADDRESS ON FILE |
| 2406267 | SANTOS RAMIREZ,BLANCA C | ADDRESS ON FILE |
| 2421085 | SANTOS RAMIREZ,WANDA | ADDRESS ON FILE |
| 2471095 | Santos Ramos Lugo | ADDRESS ON FILE |
| 2399902 | SANTOS RAMOS,FRANCISCA | ADDRESS ON FILE |
| 2408949 | SANTOS RAMOS,MARIA J | ADDRESS ON FILE |
| 2416159 | SANTOS REYES,GILBERTO | ADDRESS ON FILE |
| 2418800 | SANTOS RIOS,IVONNE | ADDRESS ON FILE |
| 2438331 | Santos Rivera Carrion | ADDRESS ON FILE |
| 2423994 | Santos Rivera Figueroa | ADDRESS ON FILE |
| 2436300 | Santos Rivera Garcia | ADDRESS ON FILE |
| 2375163 | Santos Rivera Garcia | ADDRESS ON FILE |
| 2388155 | Santos Rivera Rivera | ADDRESS ON FILE |
| 2374320 | Santos Rivera Rodriguez | ADDRESS ON FILE |
| 2387287 | Santos Rivera Rodriguez | ADDRESS ON FILE |
| 2439209 | Santos Rivera Santiago | ADDRESS ON FILE |
| 2460675 | Santos Rivera Santiago | ADDRESS ON FILE |
| 2428267 | Santos Rivera Vega | ADDRESS ON FILE |
| 1500343 | Santos Rivera, Felix | ADDRESS ON FILE |
| 524505 | Santos Rivera, Francisco | ADDRESS ON FILE |
| 2416507 | SANTOS RIVERA,ALFREDO | ADDRESS ON FILE |
| 2415073 | SANTOS RIVERA,CARMEN | ADDRESS ON FILE |
| 2418017 | SANTOS RIVERA,DORA A | ADDRESS ON FILE |
| 2402877 | SANTOS RIVERA,EDITH | ADDRESS ON FILE |
| 2414587 | SANTOS RIVERA,ELIZABETH | ADDRESS ON FILE |
| 2405902 | SANTOS RIVERA,JUANITA | ADDRESS ON FILE |
| 2404956 | SANTOS RIVERA,LUIS A | ADDRESS ON FILE |
| 2416237 | SANTOS RIVERA,MIGUEL | ADDRESS ON FILE |
| 2418872 | SANTOS RIVERA,NANCY | ADDRESS ON FILE |
| 2406977 | SANTOS RIVERA,NEFTALI | ADDRESS ON FILE |
| 2402495 | SANTOS RIVERA,PEDRO J | ADDRESS ON FILE |
| 2419666 | SANTOS RIVERA,SOCORRO | ADDRESS ON FILE |
| 1491345 | Santos Robles , Vilmarie | ADDRESS ON FILE |
| 2424030 | Santos Rodriguez Jesus M. | ADDRESS ON FILE |
| 2460780 | Santos Rodriguez Lopez | ADDRESS ON FILE |
| 2427755 | Santos Rodriguez Rivera | ADDRESS ON FILE |
| 2463835 | Santos Rodriguez Santiago | ADDRESS ON FILE |
| 2378637 | Santos Rodriguez Santiago | ADDRESS ON FILE |
| 2373621 | Santos Rodriguez Torres | ADDRESS ON FILE |
| 1509293 | Santos Rodriguez, Heidy | ADDRESS ON FILE |
| 1584734 | Santos Rodriguez, Jose A | ADDRESS ON FILE |
| 524662 | SANTOS RODRIGUEZ, MADELINE | ADDRESS ON FILE |
| 2003547 | Santos Rodriguez, Nilda | ADDRESS ON FILE |
| 1862463 | Santos Rodriguez, Nilda | ADDRESS ON FILE |
| 1466789 | SANTOS RODRIGUEZ, OLGA L. | ADDRESS ON FILE |
| 524697 | SANTOS RODRIGUEZ, YANIRA | ADDRESS ON FILE |
| 2404825 | SANTOS RODRIGUEZ,MARIANA | ADDRESS ON FILE |
| 2411527 | SANTOS RODRIGUEZ,NILDA | ADDRESS ON FILE |
| 2401809 | SANTOS RODRIGUEZ,WILLIAM | ADDRESS ON FILE |
| 2404534 | SANTOS ROLON,EVELYN R | ADDRESS ON FILE |
| 2407137 | SANTOS ROLON,IDALIA | ADDRESS ON FILE |
| 2375824 | Santos Roman Arce | ADDRESS ON FILE |
| 1640427 | Santos Romero, Celina | ADDRESS ON FILE |
| 2423784 | Santos Rosa Rodriguez | ADDRESS ON FILE |
| 2383186 | Santos Rosado Rosario | ADDRESS ON FILE |
| 2376050 | Santos Rosado Soto | ADDRESS ON FILE |
| 2416780 | SANTOS ROSADO,ANGEL M | ADDRESS ON FILE |
| 2378128 | Santos Rosario Garcia | ADDRESS ON FILE |
| 2411878 | SANTOS ROSARIO,CARMEN M | ADDRESS ON FILE |
| 2408342 | SANTOS ROSARIO,FERNANDO | ADDRESS ON FILE |
| 2411078 | SANTOS ROSARIO,LUZ E | ADDRESS ON FILE |
| 2412154 | SANTOS ROSARIO,LUZ M | ADDRESS ON FILE |
| 2442313 | Santos S Colon Qui&Ones | ADDRESS ON FILE |
| 2424078 | Santos S Jose L | ADDRESS ON FILE |
| 2452170 | Santos Sa Evazquez | ADDRESS ON FILE |
| 2454910 | Santos Sa Martell | ADDRESS ON FILE |
| 2454430 | Santos Sa Santana | ADDRESS ON FILE |
| 2401837 | SANTOS SAEZ,CARMEN G | ADDRESS ON FILE |
| 2388278 | Santos Salas Perez | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2462733 | Santos Salvador | ADDRESS ON FILE | | | | |
| 1469664 | SANTOS SANJURJO, CARMEN L. | ADDRESS ON FILE | | | | |
| 2423419 | Santos Santa Lopez | ADDRESS ON FILE | | | | |
| 2401625 | SANTOS SANTIAGO,ANTONIO E | ADDRESS ON FILE | | | | |
| 2404754 | SANTOS SANTIAGO,GLADYS | ADDRESS ON FILE | | | | |
| 2403834 | SANTOS SANTIAGO,VIVIAN A | ADDRESS ON FILE | | | | |
| 2419773 | SANTOS SANTOS,CARMEN M | ADDRESS ON FILE | | | | |
| 2403336 | SANTOS SANTOS,ZORAIDA | ADDRESS ON FILE | | | | |
| 2457752 | Santos Segarra Moya | ADDRESS ON FILE | | | | |
| 2413751 | SANTOS SOTO,MARYLUZ | ADDRESS ON FILE | | | | |
| 2396216 | Santos T Alvarez Vargas | ADDRESS ON FILE | | | | |
| 2400143 | SANTOS TIRADO,ADRIAN | ADDRESS ON FILE | | | | |
| 2409059 | SANTOS TIRADO,PEDRO | ADDRESS ON FILE | | | | |
| 2449345 | Santos Torres Martinez | ADDRESS ON FILE | | | | |
| 2449249 | Santos Torres Pascual | ADDRESS ON FILE | | | | |
| 2432310 | Santos Torres Rivera | ADDRESS ON FILE | | | | |
| 1676805 | SANTOS TORRES, DAVID | ADDRESS ON FILE | | | | |
| 2406686 | SANTOS TORRES,ALMA I | ADDRESS ON FILE | | | | |
| 2421419 | SANTOS TORRES,AWILDA E | ADDRESS ON FILE | | | | |
| 2406402 | SANTOS TORRES,CARLA | ADDRESS ON FILE | | | | |
| 2401394 | SANTOS TORRES,EMMA | ADDRESS ON FILE | | | | |
| 2410700 | SANTOS TORRES,EVELYN | ADDRESS ON FILE | | | | |
| 2417432 | SANTOS TORRES,LUZ L | ADDRESS ON FILE | | | | |
| 2419464 | SANTOS TORRES,ZORAIDA | ADDRESS ON FILE | | | | |
| 2418236 | SANTOS VALCARCEL,MAGALY E | ADDRESS ON FILE | | | | |
| 2377748 | Santos Valle Morales | ADDRESS ON FILE | | | | |
| 2412200 | SANTOS VALLELLANES,MADELINE | ADDRESS ON FILE | | | | |
| 2413341 | SANTOS VARGAS,AIDA | ADDRESS ON FILE | | | | |
| 2403393 | SANTOS VARGAS,LOYDA R | ADDRESS ON FILE | | | | |
| 2412614 | SANTOS VARGAS,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2414165 | SANTOS VASSALLO,MARIA S | ADDRESS ON FILE | | | | |
| 2401392 | SANTOS VAZQUEZ,CARMEN Z. | ADDRESS ON FILE | | | | |
| 2413714 | SANTOS VAZQUEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2421332 | SANTOS VAZQUEZ,FERDINAND | ADDRESS ON FILE | | | | |
| 2409413 | SANTOS VEGA,CARMEN T | ADDRESS ON FILE | | | | |
| 2415132 | SANTOS VELAZQUEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2396618 | Santos W W Ramirez Torres | ADDRESS ON FILE | | | | |
| 2377956 | Santos Walker Rivera | ADDRESS ON FILE | | | | |
| 2397663 | Santos Zambrana Padilla | ADDRESS ON FILE | | | | |
| 2571634 | Santos Zambrana Padilla | ADDRESS ON FILE | | | | |
| 1588006 | Santos, Evelyn | ADDRESS ON FILE | | | | |
| 1519012 | Santos, Reinaldo | ADDRESS ON FILE | | | | |
| 1528871 | Santos-Ortiz, Marie | ADDRESS ON FILE | | | | |
| 2437815 | Santy A Pagan Sepulveda | ADDRESS ON FILE | | | | |
| 2400295 | SANZ SOTOMAYOR,SONIA | ADDRESS ON FILE | | | | |
| 2487692 | SARA  ALICEA RIVERA | ADDRESS ON FILE | | | | |
| 2494896 | SARA  CANDELARIO COUVERTIER | ADDRESS ON FILE | | | | |
| 2492635 | SARA  CARMONA GARCIA | ADDRESS ON FILE | | | | |
| 2480204 | SARA  DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2495145 | SARA  ECHEVARRIA RUIZ | ADDRESS ON FILE | | | | |
| 2487466 | SARA  ENRIQUE DE PINERO | ADDRESS ON FILE | | | | |
| 2485519 | SARA  LAUREANO ORTIZ | ADDRESS ON FILE | | | | |
| 2474528 | SARA  LLINAS TORRES | ADDRESS ON FILE | | | | |
| 2486274 | SARA  MALDONADO SANTANA | ADDRESS ON FILE | | | | |
| 2474095 | SARA  MERCED VEGA | ADDRESS ON FILE | | | | |
| 2478691 | SARA  MIRABAL OLMO | ADDRESS ON FILE | | | | |
| 2497499 | SARA  RIVERA APONTE | ADDRESS ON FILE | | | | |
| 2491557 | SARA  RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2480408 | SARA  VARGAS QUIJANO | ADDRESS ON FILE | | | | |
| 2493473 | SARA  VENDRELL PINO | ADDRESS ON FILE | | | | |
| 2428118 | Sara A Barreto Rodriguez | ADDRESS ON FILE | | | | |
| 2470417 | Sara A Lopez Concepcion | ADDRESS ON FILE | | | | |
| 2489448 | SARA A RIVERA TRAVERSO | ADDRESS ON FILE | | | | |
| 2392938 | Sara Alicea Davila | ADDRESS ON FILE | | | | |
| 2381247 | Sara Almenas Cotto | ADDRESS ON FILE | | | | |
| 2428580 | Sara Andaluz Pagan | ADDRESS ON FILE | | | | |
| 2391713 | Sara Arocho Arocho | ADDRESS ON FILE | | | | |
| 2441475 | Sara C Lopez Rodriguez | ADDRESS ON FILE | | | | |
| 2374312 | Sara Canino Santiago | ADDRESS ON FILE | | | | |
| 2449111 | Sara Carrero Echevaria | ADDRESS ON FILE | | | | |
| 2398415 | Sara Castro Rivera | ADDRESS ON FILE | | | | |
| 2572766 | Sara Castro Rivera | ADDRESS ON FILE | | | | |
| 2380478 | Sara Correa Del Valle | ADDRESS ON FILE | | | | |
| 2381537 | Sara Cortes Burgos | ADDRESS ON FILE | | | | |
| 2450017 | Sara Cortes Nunez | ADDRESS ON FILE | | | | |
| 2460902 | Sara Cruz Danoys | ADDRESS ON FILE | | | | |
| 2381260 | Sara Cruz Delgado | ADDRESS ON FILE | | | | |
| 2385766 | Sara Cruz Lorenzana | ADDRESS ON FILE | | | | |
| 2384667 | Sara Diaz Herrera | ADDRESS ON FILE | | | | |
| 2394190 | Sara Dominicci Rodriguez | ADDRESS ON FILE | | | | |
| 2389149 | Sara E Cordero Padin | ADDRESS ON FILE | | | | |
| 2495550 | SARA E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2441660 | Sara E De La Cruz De La Cruz | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1588 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2388803 | Sara E E Gonzalez Rivera | ADDRESS ON FILE |
| 2460825 | Sara E Gonzalez | ADDRESS ON FILE |
| 2428785 | Sara E Gonzalez Torres | ADDRESS ON FILE |
| 2476319 | SARA E GONZALEZ TORRES | ADDRESS ON FILE |
| 2491439 | SARA E LOPEZ ALBINO | ADDRESS ON FILE |
| 2498379 | SARA E ORTIZ FERNANDEZ | ADDRESS ON FILE |
| 2504048 | SARA E PADRO CORTES | ADDRESS ON FILE |
| 2448320 | Sara E Perez Acevedo | ADDRESS ON FILE |
| 2427053 | Sara E Roura Flores | ADDRESS ON FILE |
| 2504509 | SARA ESTHER COLON GONZALEZ | ADDRESS ON FILE |
| 2393640 | Sara G G Carreras Cedeno | ADDRESS ON FILE |
| 2453170 | Sara Gonzalez Galarza | ADDRESS ON FILE |
| 2441231 | Sara Gonzalez Nevarez | ADDRESS ON FILE |
| 2429353 | Sara Guzman Monta?Ez | ADDRESS ON FILE |
| 2374424 | Sara H Cortes Correa | ADDRESS ON FILE |
| 2479617 | SARA H LOPEZ GONZALEZ | ADDRESS ON FILE |
| 2468948 | Sara H Nazario Sierra | ADDRESS ON FILE |
| 2461547 | Sara I Aponte Martinez | ADDRESS ON FILE |
| 2477289 | SARA I CASILLAS CASTRODAD | ADDRESS ON FILE |
| 2463709 | Sara I Felton Herrera | ADDRESS ON FILE |
| 2382308 | Sara I Gonzalez Irizarry | ADDRESS ON FILE |
| 2394809 | Sara I I Escobar Perez | ADDRESS ON FILE |
| 2481349 | SARA I LEBRON STOLLE | ADDRESS ON FILE |
| 2460135 | Sara I Martinez Alamo | ADDRESS ON FILE |
| 2429203 | Sara I Martinez Torres | ADDRESS ON FILE |
| 2481500 | SARA I MUNOZ MELENDEZ | ADDRESS ON FILE |
| 2491808 | SARA I NUNEZ QUILES | ADDRESS ON FILE |
| 2485296 | SARA I REYES ALVAREZ | ADDRESS ON FILE |
| 2494086 | SARA I TORRES RIVERA | ADDRESS ON FILE |
| 2431184 | Sara Irizarry Viruet | ADDRESS ON FILE |
| 2453716 | Sara Ivett Martinez Oneill | ADDRESS ON FILE |
| 2431594 | Sara J Ortiz Guerra | ADDRESS ON FILE |
| 2395361 | Sara L Acevedo Monge | ADDRESS ON FILE |
| 2398112 | Sara L Ayala Quinonez | ADDRESS ON FILE |
| 2575151 | Sara L Ayala Quinonez | ADDRESS ON FILE |
| 2437393 | Sara L Caraballo Santiago | ADDRESS ON FILE |
| 2473899 | SARA L CARRASQUILLO RAMOS | ADDRESS ON FILE |
| 2431020 | Sara L Del Toro Romeu | ADDRESS ON FILE |
| 2476951 | SARA L DIAZ SANCHEZ | ADDRESS ON FILE |
| 2428764 | Sara L Escobar Ortiz | ADDRESS ON FILE |
| 2482108 | SARA L MENA MOLINA | ADDRESS ON FILE |
| 2501160 | SARA L PADILLA TORRES | ADDRESS ON FILE |
| 2459976 | Sara L Ramos Crespo | ADDRESS ON FILE |
| 2436788 | Sara L Rivera Marrero | ADDRESS ON FILE |
| 2437454 | Sara L Rivera Rivera | ADDRESS ON FILE |
| 2482649 | SARA L RODRIGUEZ AMARO | ADDRESS ON FILE |
| 2431972 | Sara Laureano Serrano | ADDRESS ON FILE |
| 2438187 | Sara Lopez Diaz | ADDRESS ON FILE |
| 1473013 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | ADDRESS ON FILE |
| 2491343 | SARA M ALVAREZ NUNEZ | ADDRESS ON FILE |
| 2483461 | SARA M BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| 2480662 | SARA M BOSQUES PEREZ | ADDRESS ON FILE |
| 2483256 | SARA M BURGOS AYALA | ADDRESS ON FILE |
| 2507284 | SARA M CABRERA VARGAS | ADDRESS ON FILE |
| 2478118 | SARA M COLON RIVERA | ADDRESS ON FILE |
| 2399018 | Sara M Dorna Pesquera | ADDRESS ON FILE |
| 2572446 | Sara M Dorna Pesquera | ADDRESS ON FILE |
| 2429780 | Sara M Garcia Ventura | ADDRESS ON FILE |
| 2472345 | SARA M GONZALEZ VARGAS | ADDRESS ON FILE |
| 2498410 | SARA M MEDRANO RIVERA | ADDRESS ON FILE |
| 2373068 | Sara M Medrano Rivera | ADDRESS ON FILE |
| 2497560 | SARA M MORALES ORTIZ | ADDRESS ON FILE |
| 2492099 | SARA M RODRIGUEZ ARCELAY | ADDRESS ON FILE |
| 2443361 | Sara M Rosado Torres | ADDRESS ON FILE |
| 2482454 | SARA M SANTANA VEGA | ADDRESS ON FILE |
| 2453145 | Sara M Suarez Cabrera | ADDRESS ON FILE |
| 2386116 | Sara Maldonado Hernandez | ADDRESS ON FILE |
| 2382961 | Sara Medina Rivera | ADDRESS ON FILE |
| 2393753 | Sara Mercado Gonzalez | ADDRESS ON FILE |
| 2385474 | Sara Montanez Marrero | ADDRESS ON FILE |
| 2385126 | Sara Mujica Matos | ADDRESS ON FILE |
| 2475889 | SARA N BONILLA LOPEZ | ADDRESS ON FILE |
| 2426864 | Sara N Collazo Colon | ADDRESS ON FILE |
| 2372280 | Sara N Gregory Mora | ADDRESS ON FILE |
| 2505382 | SARA N ROSADO BURGOS | ADDRESS ON FILE |
| 2426280 | Sara Negron Rodriguez | ADDRESS ON FILE |
| 2427467 | Sara Nu?Ez Cotto | ADDRESS ON FILE |
| 2390459 | Sara Oquendo Zacarias | ADDRESS ON FILE |
| 2433403 | Sara Orjales Torres | ADDRESS ON FILE |
| 2377217 | Sara Pagan Reyes | ADDRESS ON FILE |
| 2371296 | Sara Perez Vazquez | ADDRESS ON FILE |
| 2431107 | Sara Pizarro Bonilla | ADDRESS ON FILE |
| 2378513 | Sara Quinones Albino | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2437908 | Sara R Rosa Vazquez | ADDRESS ON FILE | | | | | | | |
| 2453022 | Sara Ramirez Nieves | ADDRESS ON FILE | | | | | | | |
| 2375393 | Sara Reyes Mulero | ADDRESS ON FILE | | | | | | | |
| 2390582 | Sara Reyes Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2461070 | Sara Rivera Alamo | ADDRESS ON FILE | | | | | | | |
| 2383389 | Sara Rivera Pagan | ADDRESS ON FILE | | | | | | | |
| 2440006 | Sara Robles Sanchez | ADDRESS ON FILE | | | | | | | |
| 2433859 | Sara Rodriguez Dominguez | ADDRESS ON FILE | | | | | | | |
| 2378893 | Sara Rojas Rivera | ADDRESS ON FILE | | | | | | | |
| 2443746 | Sara Rosa Villegas | ADDRESS ON FILE | | | | | | | |
| 2450893 | Sara Rosario Vazquez | ADDRESS ON FILE | | | | | | | |
| 2454931 | Sara Sa Oortiz | ADDRESS ON FILE | | | | | | | |
| 2390223 | Sara Saldana Santiago | ADDRESS ON FILE | | | | | | | |
| 2460919 | Sara Sanchez Santa | ADDRESS ON FILE | | | | | | | |
| 2385283 | Sara Soto Cruz | ADDRESS ON FILE | | | | | | | |
| 2430715 | Sara Soto Torres | ADDRESS ON FILE | | | | | | | |
| 2384181 | Sara Torres Fernandez | ADDRESS ON FILE | | | | | | | |
| 2376643 | Sara V V Marrero Toledo | ADDRESS ON FILE | | | | | | | |
| 2393111 | Sara Vallejos Martinez | ADDRESS ON FILE | | | | | | | |
| 2379029 | Sara Vega Munoz | ADDRESS ON FILE | | | | | | | |
| 2390360 | Sara Velazquez Reyes | ADDRESS ON FILE | | | | | | | |
| 2389849 | Sara Vera Lugo | ADDRESS ON FILE | | | | | | | |
| 2451234 | Sara Villanueva Caraballo | ADDRESS ON FILE | | | | | | | |
| 2381956 | Sara Villanueva Carrion | ADDRESS ON FILE | | | | | | | |
| 2490580 | SARA Y CORDERO BORGES | ADDRESS ON FILE | | | | | | | |
| 2478625 | SARA Y DE JESUS OJEDA | ADDRESS ON FILE | | | | | | | |
| 2501838 | SARAFER  DIAZ ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 2485885 | SARAH  FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2496192 | SARAH  PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 2484785 | SARAH  POZAS NET | ADDRESS ON FILE | | | | | | | |
| 2484082 | SARAH  RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2491626 | SARAH  SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 2507217 | SARAH  TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2484164 | SARAH A NEGRON MONILLOR | ADDRESS ON FILE | | | | | | | |
| 2464137 | Sarah A Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2502082 | SARAH A TORRES SUAU | ADDRESS ON FILE | | | | | | | |
| 2376944 | Sarah Bittman Diez | ADDRESS ON FILE | | | | | | | |
| 2463504 | Sarah Camacho | ADDRESS ON FILE | | | | | | | |
| 2375533 | Sarah Colon Serrano | ADDRESS ON FILE | | | | | | | |
| 2470808 | Sarah E Llado Escudero | ADDRESS ON FILE | | | | | | | |
| 2388004 | Sarah Echevarria Cedeño | ADDRESS ON FILE | | | | | | | |
| 2483726 | SARAH ESTHER  SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2502572 | SARAH G COLOMER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2375576 | Sarah Hernandez Hernandez | ADDRESS ON FILE | | | | | | | |
| 2437321 | Sarah I Garcia Medina | ADDRESS ON FILE | | | | | | | |
| 2427901 | Sarah I Garcia Quilez | ADDRESS ON FILE | | | | | | | |
| 2377570 | Sarah I Rodriguez Delgado | ADDRESS ON FILE | | | | | | | |
| 2490751 | SARAH IVETTE  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2492202 | SARAH J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2429619 | Sarah M Delgado Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2432050 | Sarah M Marrero Vazquez | ADDRESS ON FILE | | | | | | | |
| 2497313 | SARAH M OBEN CARRERAS | ADDRESS ON FILE | | | | | | | |
| 2502511 | SARAH M PEARSON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2492727 | SARAH M RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 2493026 | SARAH M ROMERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2391342 | Sarah M Silva Vidal | ADDRESS ON FILE | | | | | | | |
| 2442894 | Sarah Ojeda Alicea | ADDRESS ON FILE | | | | | | | |
| 2390460 | Sarah Quinones Casillas | ADDRESS ON FILE | | | | | | | |
| 2375173 | Sarah R R Medina Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2459792 | Sarah R Roche Cortes | ADDRESS ON FILE | | | | | | | |
| 2466975 | Sarah Reyes Silva | ADDRESS ON FILE | | | | | | | |
| 2461656 | Sarah Santana | ADDRESS ON FILE | | | | | | | |
| 2470933 | Sarah Sola Burgos | ADDRESS ON FILE | | | | | | | |
| 2378875 | Sarah Vera Ramos | ADDRESS ON FILE | | | | | | | |
| 2450656 | Sarah Vincenty Azizi | ADDRESS ON FILE | | | | | | | |
| 2506305 | SARAH Y SALAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 2471154 | Sarah Y. Rosado Morales | ADDRESS ON FILE | | | | | | | |
| 2478837 | SARAHI  SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 2492517 | SARAHI  SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 2484528 | SARAHI  SILEN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2498875 | SARAHI  YERO REYES | ADDRESS ON FILE | | | | | | | |
| 2437687 | Sarahi Carrasquillo Ayala | ADDRESS ON FILE | | | | | | | |
| 2398651 | Sarahi Lopez De Victoria Ortiz | ADDRESS ON FILE | | | | | | | |
| 2574218 | Sarahi Lopez De Victoria Ortiz | ADDRESS ON FILE | | | | | | | |
| 2423973 | Sarahi Lugo Concepcion | ADDRESS ON FILE | | | | | | | |
| 2452921 | Sarahi Mercado Cirino | ADDRESS ON FILE | | | | | | | |
| 2445095 | Sarahi Reyes Perez | ADDRESS ON FILE | | | | | | | |
| 2428354 | Sarahi Trinidad Concepcion | ADDRESS ON FILE | | | | | | | |
| 2477280 | SARAI  BARBOSA FLORES | ADDRESS ON FILE | | | | | | | |
| 2504555 | SARAI  BIRRIEL BENITEZ | ADDRESS ON FILE | | | | | | | |
| 2487030 | SARAI  CINTRON NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 2498558 | SARAI  COSME BORRAS | ADDRESS ON FILE | | | | | | | |
| 2494593 | SARAI  CRESPO COLON | ADDRESS ON FILE | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1590 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2506233 | SARAI  GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475738 | SARAI  ORTIZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2489294 | SARAI  RIVERA DELGADO | ADDRESS ON FILE | | | | | |
| 2475031 | SARAI  RIVERA GUZMAN | ADDRESS ON FILE | | | | | |
| 2500551 | SARAI  RIVERA PALOMARES | ADDRESS ON FILE | | | | | |
| 2478086 | SARAI  RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 2493517 | SARAI  RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 2491767 | SARAI  RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2505789 | SARAI  ROSARIO CRUZ | ADDRESS ON FILE | | | | | |
| 2492591 | SARAI  SANTIAGO REYES | ADDRESS ON FILE | | | | | |
| 2505001 | SARAI  VAZQUEZ DURAN | ADDRESS ON FILE | | | | | |
| 2428941 | Sarai Algarin Rivera | ADDRESS ON FILE | | | | | |
| 2485523 | SARAI B TALAVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2397968 | Sarai Berrios Alejandro | ADDRESS ON FILE | | | | | |
| 2575007 | Sarai Berrios Alejandro | ADDRESS ON FILE | | | | | |
| 2441504 | Sarai Falu Areizaga | ADDRESS ON FILE | | | | | |
| 2490938 | SARAI I RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2392197 | Sarai Lopez Franco | ADDRESS ON FILE | | | | | |
| 2503562 | SARAI M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2453744 | Sarai Medina Vega | ADDRESS ON FILE | | | | | |
| 2435091 | Sarai Nieves Fonseca | ADDRESS ON FILE | | | | | |
| 2462792 | Sarai Perez Febus | ADDRESS ON FILE | | | | | |
| 2428306 | Sarai Rosa Rodriguez | ADDRESS ON FILE | | | | | |
| 2431402 | Sarai S Santiago Cornier | ADDRESS ON FILE | | | | | |
| 2505452 | SARAINA  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2472361 | SARAY  SANCHEZ SOTO | ADDRESS ON FILE | | | | | |
| 2467738 | Sardis Santiago Rivera | ADDRESS ON FILE | | | | | |
| 2487923 | SARELI A ALICEA NEGRON | ADDRESS ON FILE | | | | | |
| 2468378 | Sarely Aponte Maldonado | ADDRESS ON FILE | | | | | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2385852 | Sari Perez Diaz | ADDRESS ON FILE | | | | | |
| 2501988 | SARIANNE  ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2454954 | Saribel Cotto Hernandez | ADDRESS ON FILE | | | | | |
| 2467471 | Saribel Negron Oropeza | ADDRESS ON FILE | | | | | |
| 2445387 | Saribel S Herrero Lugo | ADDRESS ON FILE | | | | | |
| 2477319 | SARIBELL  BAUZA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2502975 | SARIID J RESTO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2481899 | SARIEL A OJEDA PAGAN | ADDRESS ON FILE | | | | | |
| 2471277 | Sariely De Lour Rosado Fernandez | ADDRESS ON FILE | | | | | |
| 2455696 | Sarily Sa Soto | ADDRESS ON FILE | | | | | |
| 2446463 | Sarimar Hiraldo Principe | ADDRESS ON FILE | | | | | |
| 2448194 | Sarimar R Prados Ruiz | ADDRESS ON FILE | | | | | |
| 2389798 | Sarina D Valentine Ocasio | ADDRESS ON FILE | | | | | |
| 2443063 | Saris M Baez Perez | ADDRESS ON FILE | | | | | |
| 2493421 | SARITA  AVILES CRUZ | ADDRESS ON FILE | | | | | |
| 2498335 | SARITA  BERNIER GOMEZ | ADDRESS ON FILE | | | | | |
| 2478487 | SARITA  MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2473049 | SARITA  MORALES ARCE | ADDRESS ON FILE | | | | | |
| 2472016 | SARITA  ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 2474637 | SARITA J SILVA GLASS | ADDRESS ON FILE | | | | | |
| 2384114 | Sarita Melendez Ruiz | ADDRESS ON FILE | | | | | |
| 2433729 | Sarita Molina Velez | ADDRESS ON FILE | | | | | |
| 2429845 | Sarita Ortiz Perez | ADDRESS ON FILE | | | | | |
| 2475202 | SARITSIA  BAEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2496743 | SARITZA  MAYMI MORALES | ADDRESS ON FILE | | | | | |
| 2440691 | Saritza Berrios Ortiz | ADDRESS ON FILE | | | | | |
| 2476502 | SARIVETTE  SOSTRE MARCANO | ADDRESS ON FILE | | | | | |
| 2421328 | SARRAGA PLANELL,SORAYA | ADDRESS ON FILE | | | | | |
| 2443724 | Sary Brito Roman | ADDRESS ON FILE | | | | | |
| 2477781 | SARY L GRILLASCA LOPEZ | ADDRESS ON FILE | | | | | |
| 2456520 | Sary L Santiago Collazo | ADDRESS ON FILE | | | | | |
| 2490776 | SARY N VEGA AYALA | ADDRESS ON FILE | | | | | |
| 2486616 | SARY R RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2458419 | Saryadi Del Pilar Abreu | ADDRESS ON FILE | | | | | |
| 2477198 | SARYMAR  GONZALEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2445530 | Sarymar Valles Gomez | ADDRESS ON FILE | | | | | |
| 2503740 | SASCHA M RIVERA MARRERO | ADDRESS ON FILE | | | | | |
| 2472277 | SASHA  COLON ASTOL | ADDRESS ON FILE | | | | | |
| 2505497 | SASHA  CORTES REYES | ADDRESS ON FILE | | | | | |
| 2503041 | SASHA I TRABAL RIVERA | ADDRESS ON FILE | | | | | |
| 2506228 | SASHA M LUGO TORRES | ADDRESS ON FILE | | | | | |
| 2503748 | SASHA M RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2496353 | SASKIA E LOPERENA LOPEZ | ADDRESS ON FILE | | | | | |
| 2471897 | SASSHIRA  BAERGA TORRES | ADDRESS ON FILE | | | | | |
| 2404729 | SASTRE DROZ,MIRNA I | ADDRESS ON FILE | | | | | |
| 2399872 | SASTRE VELAZQUEZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2391265 | Saturnina Cabrera Cruz | ADDRESS ON FILE | | | | | |
| 2429377 | Saturnina Gomez Nieves | ADDRESS ON FILE | | | | | |
| 2392004 | Saturnino Blas Aldahondo | ADDRESS ON FILE | | | | | |
| 2382001 | Saturnino Carrasquillo Pizarro | ADDRESS ON FILE | | | | | |
| 2439442 | Saturnino Cruz Irizarry | ADDRESS ON FILE | | | | | |
| 2372893 | Saturnino Cruz Otero | ADDRESS ON FILE | | | | | |
| 2391906 | Saturnino Ortiz Morales | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1591 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2397888 | Saturnino Rios Febres | ADDRESS ON FILE | | | | | |
| 2571859 | Saturnino Rios Febres | ADDRESS ON FILE | | | | | |
| 2383685 | Saturnino Romero Lopez | ADDRESS ON FILE | | | | | |
| 2382514 | Saturnino Torres Vargas | ADDRESS ON FILE | | | | | |
| 2439781 | Saturnino Velez Rosado | ADDRESS ON FILE | | | | | |
| 2499092 | SAUL  FELICIANO OCTTAVIANI | ADDRESS ON FILE | | | | | |
| 2479610 | SAUL  GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 2493572 | SAUL  MARTIR TORRES | ADDRESS ON FILE | | | | | |
| 2481534 | SAUL  ROMAN MEDINA | ADDRESS ON FILE | | | | | |
| 2484009 | SAUL A CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2381617 | Saul Acosta Anaya | ADDRESS ON FILE | | | | | |
| 2425294 | Saul Acosta Melendez | ADDRESS ON FILE | | | | | |
| 2443180 | Saul Cubero Alers | ADDRESS ON FILE | | | | | |
| 2392589 | Saul D Ruiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2388727 | Saul Diaz Rodriguez | ADDRESS ON FILE | | | | | |
| 2384621 | Saul Diaz Torres | ADDRESS ON FILE | | | | | |
| 2375968 | Saul E Figueroa Lopez | ADDRESS ON FILE | | | | | |
| 2469120 | Saul E Reyes Molina | ADDRESS ON FILE | | | | | |
| 2488312 | SAUL E VARGAS RIVERA | ADDRESS ON FILE | | | | | |
| 2380593 | Saul Falcon Gonzalez | ADDRESS ON FILE | | | | | |
| 2377191 | Saul Fernandez Diamante | ADDRESS ON FILE | | | | | |
| 2394091 | Saul Flores Antommarchi | ADDRESS ON FILE | | | | | |
| 2459065 | Saul G Medina Rodriguez | ADDRESS ON FILE | | | | | |
| 2435703 | Saul Garcia Mu\z | ADDRESS ON FILE | | | | | |
| 2391691 | Saul Gonzalez Gerena | ADDRESS ON FILE | | | | | |
| 2373362 | Saul Hernaiz Rosario | ADDRESS ON FILE | | | | | |
| 2394835 | Saul Hernandez Gaya | ADDRESS ON FILE | | | | | |
| 2433784 | Saul Irizarry Perez | ADDRESS ON FILE | | | | | |
| 2437882 | Saul Jimenez Valentin | ADDRESS ON FILE | | | | | |
| 2468438 | Saul L Maldonado Reyes | ADDRESS ON FILE | | | | | |
| 2380741 | Saul Lopez Acevedo | ADDRESS ON FILE | | | | | |
| 2389407 | Saul Lopez Acosta | ADDRESS ON FILE | | | | | |
| 2383846 | Saul Melendez Maldonado | ADDRESS ON FILE | | | | | |
| 2393139 | Saul Mendez Vera | ADDRESS ON FILE | | | | | |
| 2431954 | Saul Mu\z Medina | ADDRESS ON FILE | | | | | |
| 2445544 | Saul Negron Mojica | ADDRESS ON FILE | | | | | |
| 2433143 | Saul Nieves Morales | ADDRESS ON FILE | | | | | |
| 2446276 | Saul O Almeda Cruz | ADDRESS ON FILE | | | | | |
| 2435184 | Saul Ortiz Colon | ADDRESS ON FILE | | | | | |
| 2386023 | Saul Padilla Perez | ADDRESS ON FILE | | | | | |
| 2457884 | Saul Perez Pabon | ADDRESS ON FILE | | | | | |
| 2470013 | Saul R Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2388793 | Saul Rivera Alicea | ADDRESS ON FILE | | | | | |
| 2435917 | Saul Rivera Baez | ADDRESS ON FILE | | | | | |
| 2463421 | Saul Rivera Otero | ADDRESS ON FILE | | | | | |
| 2371266 | Saul Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2382467 | Saul Rosario Mercado | ADDRESS ON FILE | | | | | |
| 2468642 | Saul S Edgardo | ADDRESS ON FILE | | | | | |
| 2502807 | SAUL S PEREZ VEGA | ADDRESS ON FILE | | | | | |
| 2440556 | Saul S Rivera Colon | ADDRESS ON FILE | | | | | |
| 2454191 | Saul Sa Perez | ADDRESS ON FILE | | | | | |
| 2465104 | Saul Sanchez De Jesus | ADDRESS ON FILE | | | | | |
| 2454693 | Saul Santiago Malaret | ADDRESS ON FILE | | | | | |
| 2373528 | Saul Serrano Caraballo | ADDRESS ON FILE | | | | | |
| 2399011 | Saul Sierra Pagan | ADDRESS ON FILE | | | | | |
| 2572439 | Saul Sierra Pagan | ADDRESS ON FILE | | | | | |
| 2459135 | Saul Torres Garcia | ADDRESS ON FILE | | | | | |
| 2566899 | Saul Torres Santiago | ADDRESS ON FILE | | | | | |
| 2433916 | Saul Urrutia Torres | ADDRESS ON FILE | | | | | |
| 2374909 | Saul Vazquez Gonzalez | ADDRESS ON FILE | | | | | |
| 2390182 | Saul Vega Diaz | ADDRESS ON FILE | | | | | |
| 2444873 | Saul Velazquez Soto | ADDRESS ON FILE | | | | | |
| 2430483 | Saul Velez Hernandez | ADDRESS ON FILE | | | | | |
| 2372345 | Saul Wiscovich Teruel | ADDRESS ON FILE | | | | | |
| 2373644 | Saul Zapata Ripolls | ADDRESS ON FILE | | | | | |
| 2378250 | Saulo A Flores Colon | ADDRESS ON FILE | | | | | |
| 2436252 | Saulo Diaz Algarin | ADDRESS ON FILE | | | | | |
| 2503618 | SAULO N RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2456655 | Saulo Olan Gonzalez | ADDRESS ON FILE | | | | | |
| 2389071 | Saulo Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2412450 | SAURI CARDONA,BLANCA I | ADDRESS ON FILE | | | | | |
| 2410970 | SAURI OSORIO,JOSE M | ADDRESS ON FILE | | | | | |
| 2428392 | Saury I Perez Ocasio | ADDRESS ON FILE | | | | | |
| 2506611 | SAVIDELIZ  CORDERO ROMERO | ADDRESS ON FILE | | | | | |
| 2500625 | SAVIEL O CARTAGENA ACEVEDO | ADDRESS ON FILE | | | | | |
| 2504927 | SAVIER A DIAZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2479554 | SAYDA E LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2471665 | SAYED M VEGA SMITH | ADDRESS ON FILE | | | | | |
| 2498323 | SAYHLY  LOPEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2500706 | SAYRA A ORTIZ MORALES | ADDRESS ON FILE | | | | | |
| 2479555 | SCARLETE M CORDOVA VELEZ | ADDRESS ON FILE | | | | | |
| 2503819 | SCHEILA J PEREZ REYES | ADDRESS ON FILE | | | | | |
| 2492215 | SCHEILA A PEREZ RAMOS | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2464778 | Schmidt E Burgos | ADDRESS ON FILE | | | | | |
| 2400293 | SCHMIDTH SANTIAGO,ROSA E | ADDRESS ON FILE | | | | | |
| 2405026 | SCOTT MORALES,MARIA P | ADDRESS ON FILE | | | | | |
| 526077 | Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | Scottsdale | AZ | 85258 |
| 2435112 | Sdorys A. A Pizarro Quizone Quizones | ADDRESS ON FILE | | | | | |
| 526104 | SDT CONTRACTORS, INC. | RUBEN T NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | SAN JUAN | PR | 00902 |
| 2400705 | SEARY DIAZ,PABLO J | ADDRESS ON FILE | | | | | |
| 1515588 | Sebastian A. Lugo Lugo representado por su madre | ADDRESS ON FILE | | | | | |
| 2503410 | SEBASTIAN E SOTOMAYOR GLORIA | ADDRESS ON FILE | | | | | |
| 2371708 | Sebastian Echeandia Ravell | ADDRESS ON FILE | | | | | |
| 2390242 | Sebastian Febres Gonzalez | ADDRESS ON FILE | | | | | |
| 2409462 | SEBASTIAN LOPEZ,BENJAMIN E | ADDRESS ON FILE | | | | | |
| 2393529 | Sebastian Mattei Quiñones | ADDRESS ON FILE | | | | | |
| 2465699 | Sebastian Morales Torres | ADDRESS ON FILE | | | | | |
| 2385967 | Sebastian Ortiz Lorenzo | ADDRESS ON FILE | | | | | |
| 2446728 | Sebastian Ramirez Valentin | ADDRESS ON FILE | | | | | |
| 2473695 | SEBASTIANA  RIVERA PAGAN | ADDRESS ON FILE | | | | | |
| 2429470 | Secundina Colon Medina | ADDRESS ON FILE | | | | | |
| 2394314 | Secundina Cordero Vega | ADDRESS ON FILE | | | | | |
| 2391974 | Secundina Cruz Merced | ADDRESS ON FILE | | | | | |
| 2430812 | Secundino Centeno Rios | ADDRESS ON FILE | | | | | |
| 2449823 | Secundino Centeno Soto | ADDRESS ON FILE | | | | | |
| 2465160 | Secundino Rivas Fonseca | ADDRESS ON FILE | | | | | |
| 2374333 | Secundio Ortiz Solis | ADDRESS ON FILE | | | | | |
| 2407339 | SEDA ACOSTA,CARMEN T | ADDRESS ON FILE | | | | | |
| 2417632 | SEDA ALMODOVAR,CARMEN J | ADDRESS ON FILE | | | | | |
| 2406427 | SEDA ASTASIO,MARINA | ADDRESS ON FILE | | | | | |
| 2425299 | Seda Aviles Angel | ADDRESS ON FILE | | | | | |
| 2427691 | Seda Aviles Richard | ADDRESS ON FILE | | | | | |
| 2405517 | SEDA IRIZARRY,ROSARIO | ADDRESS ON FILE | | | | | |
| 2409358 | SEDA QUINONES,CARMEN | ADDRESS ON FILE | | | | | |
| 1767183 | Seda Rivera, Jorge | ADDRESS ON FILE | | | | | |
| 2415435 | SEDA RIVERA,CARMEN | ADDRESS ON FILE | | | | | |
| 2414292 | SEDA RODRIGUEZ,NANCY A | ADDRESS ON FILE | | | | | |
| 2421497 | SEDA RUIZ,GRISCA D | ADDRESS ON FILE | | | | | |
| 2415190 | SEDA SEDA,LIZZETTE | ADDRESS ON FILE | | | | | |
| 527006 | SEDA VARGAS, OLGA | ADDRESS ON FILE | | | | | |
| 2412955 | SEDA VARGAS,EDGAR A | ADDRESS ON FILE | | | | | |
| 2412365 | SEDA VARGAS,OLGA I | ADDRESS ON FILE | | | | | |
| 2118380 | Sedu Quinones, Jonathan | ADDRESS ON FILE | | | | | |
| 2390123 | Seferino Rivera Narvaez | ADDRESS ON FILE | | | | | |
| 1129511 | SEGARRA ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | |
| 2419093 | SEGARRA BASSAT,IRIS I | ADDRESS ON FILE | | | | | |
| 2421290 | SEGARRA BORGES,MAYRA L | ADDRESS ON FILE | | | | | |
| 2403721 | SEGARRA CRUZ,CARMEN C | ADDRESS ON FILE | | | | | |
| 2405667 | SEGARRA CRUZ,ELIS V | ADDRESS ON FILE | | | | | |
| 2416534 | SEGARRA CRUZ,RUTH S | ADDRESS ON FILE | | | | | |
| 2404070 | SEGARRA CUEVAS,MIRTA H | ADDRESS ON FILE | | | | | |
| 527113 | SEGARRA FERRER, DELMA | ADDRESS ON FILE | | | | | |
| 2415910 | SEGARRA GARCIA,DAISY E | ADDRESS ON FILE | | | | | |
| 2417220 | SEGARRA GONZALEZ,MARITZA | ADDRESS ON FILE | | | | | |
| 2414222 | SEGARRA GUADALUPE,MILAGROS | ADDRESS ON FILE | | | | | |
| 2400481 | SEGARRA HERMIDA,CARMEN A | ADDRESS ON FILE | | | | | |
| 2470023 | Segarra L Aponte | ADDRESS ON FILE | | | | | |
| 2415295 | SEGARRA LARACUENTE,MARLYN | ADDRESS ON FILE | | | | | |
| 2450752 | Segarra Martinez Luisa | ADDRESS ON FILE | | | | | |
| 2404361 | SEGARRA ORTIZ,HILDA R | ADDRESS ON FILE | | | | | |
| 2421225 | SEGARRA ORTIZ,LYDIA | ADDRESS ON FILE | | | | | |
| 2411434 | SEGARRA PAGAN,ROSA E | ADDRESS ON FILE | | | | | |
| 2400348 | SEGARRA QUINONES,IRIS V | ADDRESS ON FILE | | | | | |
| 2419284 | SEGARRA RIVERA,IVELISSES | ADDRESS ON FILE | | | | | |
| 2422441 | SEGARRA RIVERA,JORGE | ADDRESS ON FILE | | | | | |
| 2414950 | SEGARRA ROMAN,ANA I | ADDRESS ON FILE | | | | | |
| 2403059 | SEGARRA SANTIAGO,GLADYS | ADDRESS ON FILE | | | | | |
| 2417584 | SEGARRA TORRES,AMANDA R | ADDRESS ON FILE | | | | | |
| 2415349 | SEGARRA VARGAS,MARIBEL | ADDRESS ON FILE | | | | | |
| 2418398 | SEGARRA VAZQUEZ,FERMIN | ADDRESS ON FILE | | | | | |
| 2466028 | Segarra Velez Obdulio | ADDRESS ON FILE | | | | | |
| 2395324 | Segifredo Puente Castro | ADDRESS ON FILE | | | | | |
| 2401053 | SEGUI BOISSEN,GLORIA E | ADDRESS ON FILE | | | | | |
| 2414700 | SEGUI MONROIG,CLARA | ADDRESS ON FILE | | | | | |
| 2407032 | SEGUI RODRIGUEZ,FRANCISCA | ADDRESS ON FILE | | | | | |
| 1674556 | SEGUI SERRANO, LUIS A | ADDRESS ON FILE | | | | | |
| 2408302 | SEGUINOT ACEVEDO,BENJAMIN | ADDRESS ON FILE | | | | | |
| 2490135 | SEGUNDA  GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2498058 | SEGUNDO A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2376680 | Segundo Centeno Viera | ADDRESS ON FILE | | | | | |
| 2377597 | Segundo Cruz Granell | ADDRESS ON FILE | | | | | |
| 2397576 | Segundo Gonzalez Soto | ADDRESS ON FILE | | | | | |
| 2571547 | Segundo Gonzalez Soto | ADDRESS ON FILE | | | | | |
| 2390909 | Segundo Rivera Aponte | ADDRESS ON FILE | | | | | |
| 2395460 | Segundo Soto Cruz | ADDRESS ON FILE | | | | | |
| 2577624 | SEI Tax Exempt Trust Tax-Advantaged Income Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2403522 | SEIJO ARCHILLA,CARMEN E | ADDRESS ON FILE | | | | |
| 2505986 | SEIL ROMAN ORTIZ | ADDRESS ON FILE | | | | |
| 1859639 | Sein Figuerra, Benjamin | ADDRESS ON FILE | | | | |
| 2444830 | Sein Garcia Edward | ADDRESS ON FILE | | | | |
| 1742631 | Sein Morales, Dohanie R. | ADDRESS ON FILE | | | | |
| 634983 | SEISE RAMOS, DAISY | ADDRESS ON FILE | | | | |
| 2419424 | SEJUELA AMADOR,LUZ Y | ADDRESS ON FILE | | | | |
| 2475096 | SELENE BORGES TELLADO | ADDRESS ON FILE | | | | |
| 2380292 | Selenia E E Moran Lopez | ADDRESS ON FILE | | | | |
| 1554759 | Selenia Marie Rosario Mercado representada por sus padres | Comunidad San Martin Calle L890-29 | | Guayama | PR | 00784 |
| 2443772 | Selenia Melendez Rivera | ADDRESS ON FILE | | | | |
| 2460761 | Selenia Ramos De Irizarry | ADDRESS ON FILE | | | | |
| 2469537 | Selenia Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2399455 | Selenia Sanchez Dolz | ADDRESS ON FILE | | | | |
| 2504955 | SELIMAR REYES OLMO | ADDRESS ON FILE | | | | |
| 2429047 | Selines Betancourt Nieves | ADDRESS ON FILE | | | | |
| 2418642 | SELLES NEGRON,ABIGAIL | ADDRESS ON FILE | | | | |
| 2187889 | Selles-Iglesias, Dahlia A. | ADDRESS ON FILE | | | | |
| 2432406 | Selma I Candelaria Martine | ADDRESS ON FILE | | | | |
| 2506569 | SELMA L MERCADO DELGADO | ADDRESS ON FILE | | | | |
| 2440386 | Selma M Rios Calderon | ADDRESS ON FILE | | | | |
| 2482668 | SELMA Y CARRILLO MILLAN | ADDRESS ON FILE | | | | |
| 2421895 | SELVA VARGAS,ROSARIO | ADDRESS ON FILE | | | | |
| 2412925 | SEMIDEI DELGADO,LICIA E | ADDRESS ON FILE | | | | |
| 2407217 | SEMIDEY CASTILLO,FLORA | ADDRESS ON FILE | | | | |
| 233524 | SEMIDEY IRIZARRY, IVETTE | ADDRESS ON FILE | | | | |
| 1900070 | SEMIDEY IRIZARRY, IVETTE | ADDRESS ON FILE | | | | |
| 2414494 | SEMIDEY ORTIZ,LUIS A | ADDRESS ON FILE | | | | |
| 2410701 | SEMIDEY ORTIZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 1487716 | Semidey Robles, Hector | ADDRESS ON FILE | | | | |
| 2412705 | SEMIDEY VELAZQUEZ,MIRNA E | ADDRESS ON FILE | | | | |
| 1543175 | G.M.A.S | Juan Corchado Juarbe | I-2 Ave Betances | Urb.Hermanas Davila | Bayamon | PR | 00951 |
| 2468278 | Senen Santiago Berrocal | ADDRESS ON FILE | | | | |
| 2454329 | Senen Se Velazquez | ADDRESS ON FILE | | | | |
| 2505645 | SENSY Y OJEDA FELICIANO | ADDRESS ON FILE | | | | |
| 2408419 | SEPULVEDA ALANCASTRO,TERESA | ADDRESS ON FILE | | | | |
| 1382161 | SEPULVEDA ALMODAVAR, ALBERTO | ADDRESS ON FILE | | | | |
| 2411303 | SEPULVEDA ALMODOVAR,ALBERTO | ADDRESS ON FILE | | | | |
| 2416103 | SEPULVEDA APONTE,OFELIA | ADDRESS ON FILE | | | | |
| 2400568 | SEPULVEDA BERRIOS,ANA E | ADDRESS ON FILE | | | | |
| 2420470 | SEPULVEDA CABASSA,ELBA M | ADDRESS ON FILE | | | | |
| 2413060 | SEPULVEDA CARRION,ENID | ADDRESS ON FILE | | | | |
| 2419919 | SEPULVEDA CASILLAS,MARILYN | ADDRESS ON FILE | | | | |
| 2416636 | SEPULVEDA COLON,CARMEN L | ADDRESS ON FILE | | | | |
| 2412203 | SEPULVEDA COLON,MILAGROS | ADDRESS ON FILE | | | | |
| 2413177 | SEPULVEDA COLON,WILFREDO | ADDRESS ON FILE | | | | |
| 2404152 | SEPULVEDA DAVILA,MARIA I | ADDRESS ON FILE | | | | |
| 2414838 | SEPULVEDA ESTREMERA,LUIS A | ADDRESS ON FILE | | | | |
| 2416082 | SEPULVEDA FELICIANO,JESUS | ADDRESS ON FILE | | | | |
| 2399820 | SEPULVEDA GONZALEZ,JOSEFINA | ADDRESS ON FILE | | | | |
| 2404878 | SEPULVEDA GUTIERREZ,NYDIA | ADDRESS ON FILE | | | | |
| 2420617 | SEPULVEDA HERNANDEZ,NELSON | ADDRESS ON FILE | | | | |
| 2403520 | SEPULVEDA HERNANDEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2416947 | SEPULVEDA LABOY,PAULINA | ADDRESS ON FILE | | | | |
| 2400127 | SEPULVEDA LEBRON,IRMA | ADDRESS ON FILE | | | | |
| 2409707 | SEPULVEDA MANDIA,ROSA E | ADDRESS ON FILE | | | | |
| 2405640 | SEPULVEDA MARTINEZ,LUIS G | ADDRESS ON FILE | | | | |
| 2411384 | SEPULVEDA MILLAN,MAYRENID | ADDRESS ON FILE | | | | |
| 2415085 | SEPULVEDA MONTALVO,ANGEL A | ADDRESS ON FILE | | | | |
| 2416404 | SEPULVEDA MORALES,LEILA | ADDRESS ON FILE | | | | |
| 2409528 | SEPULVEDA NAZARIO,LIZETTE | ADDRESS ON FILE | | | | |
| 2415903 | SEPULVEDA PACHECO,IRVING | ADDRESS ON FILE | | | | |
| 1853252 | SEPULVEDA PAGAN, NELLY J | ADDRESS ON FILE | | | | |
| 2403775 | SEPULVEDA PEREZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2407803 | SEPULVEDA PEREZ,SONIA | ADDRESS ON FILE | | | | |
| 1528005 | Sepulveda Ramos, Hector | ADDRESS ON FILE | | | | |
| 2414200 | SEPULVEDA RAMOS,ANA | ADDRESS ON FILE | | | | |
| 2405360 | SEPULVEDA RAMOS,CARMEN | ADDRESS ON FILE | | | | |
| 2412802 | SEPULVEDA RAMOS,CARMEN E | ADDRESS ON FILE | | | | |
| 2408546 | SEPULVEDA RAMOS,MARCELINA | ADDRESS ON FILE | | | | |
| 2411617 | SEPULVEDA REYES,RAFAEL | ADDRESS ON FILE | | | | |
| 2449977 | Sepulveda Rivera Edwin | ADDRESS ON FILE | | | | |
| 2406137 | SEPULVEDA RIVERA,CARMEN D | ADDRESS ON FILE | | | | |
| 2421847 | SEPULVEDA RIVERA,DIANA M | ADDRESS ON FILE | | | | |
| 2416786 | SEPULVEDA RIVERA,ELBA N | ADDRESS ON FILE | | | | |
| 2402533 | SEPULVEDA RIVERA,EMIGDIO | ADDRESS ON FILE | | | | |
| 2404402 | SEPULVEDA RIVERA,NELLY B | ADDRESS ON FILE | | | | |
| 2401365 | SEPULVEDA RODRIGUEZ,ANGELA | ADDRESS ON FILE | | | | |
| 2401348 | SEPULVEDA RODRIGUEZ,SANTOS | ADDRESS ON FILE | | | | |
| 2409145 | SEPULVEDA RODRIGUEZ,VERONICA | ADDRESS ON FILE | | | | |
| 2420462 | SEPULVEDA SANCHEZ,MARIA G | ADDRESS ON FILE | | | | |
| 2416106 | SEPULVEDA SANEAUX,RAFAEL | ADDRESS ON FILE | | | | |
| 2403652 | SEPULVEDA SANTIAGO,LUZ N | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1594 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2412588 | SEPULVEDA SANTIAGO,LUZ Z | ADDRESS ON FILE | | | | | |
| 1578382 | SEPULVEDA SEPULVEDA, LESBIA | ADDRESS ON FILE | | | | | |
| 1657153 | Sepulveda Sepulveda, Sonia | ADDRESS ON FILE | | | | | |
| 2419463 | SEPULVEDA SEPULVEDA,BAUDILIA | ADDRESS ON FILE | | | | | |
| 2422732 | SEPULVEDA VAZQUEZ,ELISA | ADDRESS ON FILE | | | | | |
| 2420595 | SEPULVEDA VAZQUEZ,MICHELLE | ADDRESS ON FILE | | | | | |
| 2419224 | SEPULVEDA VEGA,IVETTE | ADDRESS ON FILE | | | | | |
| 2414856 | SEPULVEDA VILLARINI,ISRAEL | ADDRESS ON FILE | | | | | |
| 1547998 | Sequeira Trading Corporation | World Wide Tires Inc., Et Als | Lic. Luis Dominguez Fuertes/Lic. Hector L. Fuertes | Fuertes & Fuertes | PMB 191 PO Box 1 | San Juan | PR | 00919-4000 |
| 2497494 | SERAFIN  ARVELO MORALES | ADDRESS ON FILE | | | | | |
| 2497985 | SERAFIN  CARABALLO CENTENO | ADDRESS ON FILE | | | | | |
| 2457325 | Serafin D Jesus Feliciano | ADDRESS ON FILE | | | | | |
| 2391341 | Serafin Figueroa Caceres | ADDRESS ON FILE | | | | | |
| 2457960 | Serafin Gonzalez Gomez | ADDRESS ON FILE | | | | | |
| 2388342 | Serafin Marrero Lebron | ADDRESS ON FILE | | | | | |
| 2459830 | Serafin Negron Ambert | ADDRESS ON FILE | | | | | |
| 2396490 | Serafin Ocasio Mulero | ADDRESS ON FILE | | | | | |
| 2399151 | Serafin Ojeda Ortiz | ADDRESS ON FILE | | | | | |
| 2574436 | Serafin Ojeda Ortiz | ADDRESS ON FILE | | | | | |
| 2567105 | Serafin Rivera Alvarez | ADDRESS ON FILE | | | | | |
| 2447734 | Serafin Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2494709 | SERAFINA  DEL TORO CARRERO | ADDRESS ON FILE | | | | | |
| 2398584 | Serafina Andino Fuentes | ADDRESS ON FILE | | | | | |
| 2574151 | Serafina Andino Fuentes | ADDRESS ON FILE | | | | | |
| 2461046 | Serafina Solis Romero | ADDRESS ON FILE | | | | | |
| 2463137 | Serenella River A M | ADDRESS ON FILE | | | | | |
| 2500854 | SEREGII C NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 1496897 | Serges, Nina G. | ADDRESS ON FILE | | | | | |
| 2487168 | SERGIA  DIAZ CASILLA | ADDRESS ON FILE | | | | | |
| 2460814 | Sergia A Rivera Alicea | ADDRESS ON FILE | | | | | |
| 2379669 | Sergia Santiago Perez | ADDRESS ON FILE | | | | | |
| 2490402 | SERGIO  BAEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2481941 | SERGIO  BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2503352 | SERGIO  GARCIA PEREZ | ADDRESS ON FILE | | | | | |
| 2499742 | SERGIO  HERNANDEZ SALICHS | ADDRESS ON FILE | | | | | |
| 2494767 | SERGIO  LEBRON ZAVALETA | ADDRESS ON FILE | | | | | |
| 2475053 | SERGIO  PEREZ NIEVES | ADDRESS ON FILE | | | | | |
| 2495652 | SERGIO  RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 2459518 | Sergio A Arroyo Torres | ADDRESS ON FILE | | | | | |
| 2458945 | Sergio A Corujo Soto | ADDRESS ON FILE | | | | | |
| 2389390 | Sergio A Maldonado De Jesus | ADDRESS ON FILE | | | | | |
| 2371319 | Sergio A Perez Diaz | ADDRESS ON FILE | | | | | |
| 2392023 | Sergio A Tirado Oquendo | ADDRESS ON FILE | | | | | |
| 2388017 | Sergio Agront Rivera | ADDRESS ON FILE | | | | | |
| 2374045 | Sergio Alvarez Vazquez | ADDRESS ON FILE | | | | | |
| 2424067 | Sergio Arroyo Rivera | ADDRESS ON FILE | | | | | |
| 2373003 | Sergio Budet Sanchez | ADDRESS ON FILE | | | | | |
| 2380334 | Sergio Calderon Marrero | ADDRESS ON FILE | | | | | |
| 2461950 | Sergio Cepeda Fuentes | ADDRESS ON FILE | | | | | |
| 2381414 | Sergio Cintron Gonzalez | ADDRESS ON FILE | | | | | |
| 2375373 | Sergio Collado Rios | ADDRESS ON FILE | | | | | |
| 2384060 | Sergio Cosme Burgos | ADDRESS ON FILE | | | | | |
| 2458503 | Sergio D Barreto Perez | ADDRESS ON FILE | | | | | |
| 2468497 | Sergio D Colon Vazquez | ADDRESS ON FILE | | | | | |
| 2493445 | SERGIO D JIMENEZ RIOS | ADDRESS ON FILE | | | | | |
| 2459304 | Sergio De Jesus Torres | ADDRESS ON FILE | | | | | |
| 2435197 | Sergio De La Cruz Guillen | ADDRESS ON FILE | | | | | |
| 2378135 | Sergio E Calzada Rivera | ADDRESS ON FILE | | | | | |
| 2451478 | Sergio E Cortes Apon Te | ADDRESS ON FILE | | | | | |
| 2483245 | SERGIO G ALVARADO BURGOS | ADDRESS ON FILE | | | | | |
| 2469245 | Sergio Garcia Perez | ADDRESS ON FILE | | | | | |
| 2456533 | Sergio Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2390798 | Sergio Hernandez Garcia | ADDRESS ON FILE | | | | | |
| 2460993 | Sergio Hernandez Hernandez | ADDRESS ON FILE | | | | | |
| 2376526 | Sergio Irrizary Silva | ADDRESS ON FILE | | | | | |
| 2457547 | Sergio J Morales Camacho | ADDRESS ON FILE | | | | | |
| 2496204 | SERGIO J SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 2437263 | Sergio J Santos Gonzalez | ADDRESS ON FILE | | | | | |
| 2378630 | Sergio Jelu Soto | ADDRESS ON FILE | | | | | |
| 2457760 | Sergio L Bruno Velez | ADDRESS ON FILE | | | | | |
| 2388017 | Sergio L Rodriguez Rios | ADDRESS ON FILE | | | | | |
| 2457895 | Sergio Lebron Miranda | ADDRESS ON FILE | | | | | |
| 2460833 | Sergio Lopez Lotti | ADDRESS ON FILE | | | | | |
| 2376837 | Sergio Lopez Morales | ADDRESS ON FILE | | | | | |
| 2463445 | Sergio M Escalera Rivera | ADDRESS ON FILE | | | | | |
| 2457572 | Sergio Mangual Rosado | ADDRESS ON FILE | | | | | |
| 2458016 | Sergio Martinez Silva | ADDRESS ON FILE | | | | | |
| 2385704 | Sergio Mercado Negron | ADDRESS ON FILE | | | | | |
| 2448523 | Sergio Montanez Caseres | ADDRESS ON FILE | | | | | |
| 2486464 | SERGIO N BRAVO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2390137 | Sergio Orama Morales | ADDRESS ON FILE | | | | | |
| 2392284 | Sergio Ortiz Burgos | ADDRESS ON FILE | | | | | |
| 2434106 | Sergio Ortiz Casiano | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2391627 | Sergio Ortiz De Jesus | ADDRESS ON FILE | | | | |
| 2438969 | Sergio Ortiz Dones | ADDRESS ON FILE | | | | |
| 2435840 | Sergio Ortiz Perez | ADDRESS ON FILE | | | | |
| 2392927 | Sergio Ortiz Torrens | ADDRESS ON FILE | | | | |
| 2380806 | Sergio Perez Nogueiro | ADDRESS ON FILE | | | | |
| 2452826 | Sergio Perez Velez | ADDRESS ON FILE | | | | |
| 2474389 | SERGIO R MALDONADO ORTEGA | ADDRESS ON FILE | | | | |
| 2480647 | SERGIO R MEDINA ROJAS | ADDRESS ON FILE | | | | |
| 2443316 | Sergio Rivas Rivera | ADDRESS ON FILE | | | | |
| 2452067 | Sergio Rivera Rivera | ADDRESS ON FILE | | | | |
| 2463202 | Sergio Rodriguez Cruz | ADDRESS ON FILE | | | | |
| 2373322 | Sergio Rubio Paredes | ADDRESS ON FILE | | | | |
| 2454124 | Sergio Se Apabon | ADDRESS ON FILE | | | | |
| 2453838 | Sergio Se Aroman | ADDRESS ON FILE | | | | |
| 2465193 | Sergio Soto Arocho | ADDRESS ON FILE | | | | |
| 2381043 | Sergio Torres Flores | ADDRESS ON FILE | | | | |
| 2433825 | Sergio Valentin Perez | ADDRESS ON FILE | | | | |
| 2382165 | Sergio Velez Felix | ADDRESS ON FILE | | | | |
| 2455129 | Sermarie Serrano Alvarado | ADDRESS ON FILE | | | | |
| 2420318 | SERRA GAVINO,MARIA T | ADDRESS ON FILE | | | | |
| 2415612 | SERRA LARACUENTE,ELBA | ADDRESS ON FILE | | | | |
| 2407338 | SERRA LARACUENTE,MINERVA | ADDRESS ON FILE | | | | |
| 1592465 | Serrano Alicea, Samuel | ADDRESS ON FILE | | | | |
| 2408641 | SERRANO ALMODOVAR,LUIS A | ADDRESS ON FILE | | | | |
| 2420892 | SERRANO ANDUJAR,ESTHER | ADDRESS ON FILE | | | | |
| 2409438 | SERRANO APONTE,RAMONITA | ADDRESS ON FILE | | | | |
| 2421356 | SERRANO APONTE,ZORAIDA | ADDRESS ON FILE | | | | |
| 2406793 | SERRANO ARROYO,MARIA DEL R | ADDRESS ON FILE | | | | |
| 2419736 | SERRANO ARROYO,SILKA S | ADDRESS ON FILE | | | | |
| 2419414 | SERRANO AYALA,CARLOS J | ADDRESS ON FILE | | | | |
| 2412327 | SERRANO BAEZ,JEANNETTE | ADDRESS ON FILE | | | | |
| 2408656 | SERRANO BAEZ,MERCEDES | ADDRESS ON FILE | | | | |
| 2418029 | SERRANO BONILLA,GERMAN | ADDRESS ON FILE | | | | |
| 2400053 | SERRANO CANALES,MILDA | ADDRESS ON FILE | | | | |
| 2081173 | Serrano Caraballo, Arnaldo | ADDRESS ON FILE | | | | |
| 2413272 | SERRANO CARABALLO,SERGIA M | ADDRESS ON FILE | | | | |
| 2418937 | SERRANO CARDONA,ZAIDA L | ADDRESS ON FILE | | | | |
| 2401848 | SERRANO CARRASQUILLO,ADA N | ADDRESS ON FILE | | | | |
| 2421988 | SERRANO CASANAS,MARITZA | ADDRESS ON FILE | | | | |
| 2419074 | SERRANO CASTRO,MARIBEL | ADDRESS ON FILE | | | | |
| 2404685 | SERRANO CINTRON,CARMEN ELBA | ADDRESS ON FILE | | | | |
| 2420373 | SERRANO COLLAZO,REINA V | ADDRESS ON FILE | | | | |
| 2467297 | Serrano Cordero Gladys | ADDRESS ON FILE | | | | |
| 1466678 | SERRANO CORREA, RUTH | ADDRESS ON FILE | | | | |
| 2411859 | SERRANO CORREA,JOSE | ADDRESS ON FILE | | | | |
| 2407700 | SERRANO CRUZ,ANIRMA | ADDRESS ON FILE | | | | |
| 2416806 | SERRANO CRUZ,CANDIDA R | ADDRESS ON FILE | | | | |
| 2422987 | SERRANO CRUZ,JORGE L | ADDRESS ON FILE | | | | |
| 2422861 | SERRANO CRUZ,NELLIE M | ADDRESS ON FILE | | | | |
| 2418747 | SERRANO CRUZ,RAFAEL | ADDRESS ON FILE | | | | |
| 2413713 | SERRANO CRUZ,VICTOR J | ADDRESS ON FILE | | | | |
| 847385 | SERRANO DE LEON, MARIA M | ADDRESS ON FILE | | | | |
| 529032 | SERRANO DE LEON, MARIA M. | ADDRESS ON FILE | | | | |
| 2451096 | Serrano Del Valle Diana | ADDRESS ON FILE | | | | |
| 1511857 | Serrano Delgado, Hecsor A | ADDRESS ON FILE | | | | |
| 2404885 | SERRANO DELGADO,RAMONITA | ADDRESS ON FILE | | | | |
| 2404793 | SERRANO DIAZ,ANGEL L | ADDRESS ON FILE | | | | |
| 2406034 | SERRANO DIAZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2409923 | SERRANO DIAZ,MILAGROS | ADDRESS ON FILE | | | | |
| 1466825 | SERRANO GARCIA, VICTORIA | ADDRESS ON FILE | | | | |
| 2412254 | SERRANO GARCIA,LUISA V | ADDRESS ON FILE | | | | |
| 2401694 | SERRANO GARCIA,SONIA | ADDRESS ON FILE | | | | |
| 2449098 | Serrano Giral Eneraldo | ADDRESS ON FILE | | | | |
| 2410921 | SERRANO GONZALEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2415940 | SERRANO GONZALEZ,MARIA | ADDRESS ON FILE | | | | |
| 2410284 | SERRANO GONZALEZ,MYRNA L | ADDRESS ON FILE | | | | |
| 2418342 | SERRANO GONZALEZ,VIRGEN | ADDRESS ON FILE | | | | |
| 2415960 | SERRANO GRASS,CARMEN | ADDRESS ON FILE | | | | |
| 2005542 | Serrano Hernandez, Luz Nereida | ADDRESS ON FILE | | | | |
| 2405948 | SERRANO HUERTAS,GLADYS | ADDRESS ON FILE | | | | |
| 2402306 | SERRANO LAUREANO,CARMEN | ADDRESS ON FILE | | | | |
| 1995045 | SERRANO LESPIER, VICENTE | ADDRESS ON FILE | | | | |
| 2409356 | SERRANO LIBRAN,MIGDALIA | ADDRESS ON FILE | | | | |
| 2405090 | SERRANO LOPEZ,NILSA I | ADDRESS ON FILE | | | | |
| 2417425 | SERRANO LUGO,FRANCES E | ADDRESS ON FILE | | | | |
| 2418676 | SERRANO LUGO,IVETTE | ADDRESS ON FILE | | | | |
| 2423829 | Serrano Maldonado Maria | ADDRESS ON FILE | | | | |
| 2189198 | Serrano Maldonado, Raul | ADDRESS ON FILE | | | | |
| 2415477 | SERRANO MALDONADO,MILDRED | ADDRESS ON FILE | | | | |
| 2405187 | SERRANO MARTINEZ,DAISY | ADDRESS ON FILE | | | | |
| 2409124 | SERRANO MEDINA,IRIS | ADDRESS ON FILE | | | | |
| 2414021 | SERRANO MEDINA,NILSA Z | ADDRESS ON FILE | | | | |
| 1924616 | Serrano Mercado, Carmen R. | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2414079 | SERRANO MONCHE,DOMINGO | ADDRESS ON FILE | | | | |
| 2407412 | SERRANO MONCHE,JORGE L | ADDRESS ON FILE | | | | |
| 2401864 | SERRANO MONCHE,JULIA N. | ADDRESS ON FILE | | | | |
| 2410574 | SERRANO MUNIZ,NORMA I | ADDRESS ON FILE | | | | |
| 2402142 | SERRANO NEGRON,ELIS A. | ADDRESS ON FILE | | | | |
| 2422136 | SERRANO OCASIO,EDGARDO | ADDRESS ON FILE | | | | |
| 2413080 | SERRANO OCASIO,SONIA I | ADDRESS ON FILE | | | | |
| 2401514 | SERRANO OLMO,ELSIE J | ADDRESS ON FILE | | | | |
| 2407675 | SERRANO OQUENDO,ELBA D | ADDRESS ON FILE | | | | |
| 2422810 | SERRANO ORTEGA,LAURA M | ADDRESS ON FILE | | | | |
| 2453645 | Serrano Ortiz Enid | ADDRESS ON FILE | | | | |
| 2406511 | SERRANO ORTIZ,MARIA M | ADDRESS ON FILE | | | | |
| 2419847 | SERRANO OSORIO,JUAN | ADDRESS ON FILE | | | | |
| 2412140 | SERRANO PEREZ,DIANA | ADDRESS ON FILE | | | | |
| 2421889 | SERRANO PEREZ,NILDA D | ADDRESS ON FILE | | | | |
| 2414707 | SERRANO PEREZ,YOLANDA | ADDRESS ON FILE | | | | |
| 1569385 | SERRANO QUILES, LILLIAN | ADDRESS ON FILE | | | | |
| 1890273 | Serrano Quinones, Migdonia | ADDRESS ON FILE | | | | |
| 2402201 | SERRANO QUINONES,MIGDONIA | ADDRESS ON FILE | | | | |
| 2417713 | SERRANO RAMIREZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2402633 | SERRANO REYES,MARIA M | ADDRESS ON FILE | | | | |
| 2423743 | Serrano Rivera Rivera | ADDRESS ON FILE | | | | |
| 1549230 | Serrano Rivera, Jose J | ADDRESS ON FILE | | | | |
| 2405927 | SERRANO RIVERA,CARMEN I | ADDRESS ON FILE | | | | |
| 2403159 | SERRANO RIVERA,ELBA I | ADDRESS ON FILE | | | | |
| 2409653 | SERRANO RIVERA,EVA I | ADDRESS ON FILE | | | | |
| 2419645 | SERRANO RIVERA,IDIAMIS | ADDRESS ON FILE | | | | |
| 2408712 | SERRANO RIVERA,LUZ I | ADDRESS ON FILE | | | | |
| 2409325 | SERRANO RIVERA,MIRIAM | ADDRESS ON FILE | | | | |
| 2420500 | SERRANO RIVERA,ZULMA | ADDRESS ON FILE | | | | |
| 2046947 | SERRANO ROBLEDO, HAROLD | ADDRESS ON FILE | | | | |
| 2420890 | SERRANO RODRIGUEZ,LISETTE | ADDRESS ON FILE | | | | |
| 2410988 | SERRANO RODRIGUEZ,RAMONITA | ADDRESS ON FILE | | | | |
| 2407671 | SERRANO ROJAS,DIANA | ADDRESS ON FILE | | | | |
| 2416220 | SERRANO ROLDAN,JULIO M | ADDRESS ON FILE | | | | |
| 2416179 | SERRANO ROMAN,MARIA M | ADDRESS ON FILE | | | | |
| 2465468 | Serrano Rosa Israel | ADDRESS ON FILE | | | | |
| 1590570 | Serrano Rosario, Christopher Jose | ADDRESS ON FILE | | | | |
| 2408880 | SERRANO ROSARIO,MAYRA | ADDRESS ON FILE | | | | |
| 2410111 | SERRANO RUBERT,LUZ E | ADDRESS ON FILE | | | | |
| 2400443 | SERRANO SANCHEZ,ROSA M | ADDRESS ON FILE | | | | |
| 2400443 | SERRANO SANCHEZ,ROSA M | ADDRESS ON FILE | | | | |
| 2412403 | SERRANO SANCHEZ,VICTOR M | ADDRESS ON FILE | | | | |
| 1845538 | Serrano Santana, Genara | ADDRESS ON FILE | | | | |
| 2416546 | SERRANO SANTIAGO,ANTONIO | ADDRESS ON FILE | | | | |
| 2409090 | SERRANO SANTIAGO,DAVID | ADDRESS ON FILE | | | | |
| 2430647 | Serrano Se Castro | ADDRESS ON FILE | | | | |
| 2446622 | Serrano Se Fuentes | ADDRESS ON FILE | | | | |
| 2445596 | Serrano Se Rodriguez | ADDRESS ON FILE | | | | |
| 2425906 | Serrano Serrano Elizabeth | ADDRESS ON FILE | | | | |
| 2424221 | Serrano Serrano Otoniel | ADDRESS ON FILE | | | | |
| 1468246 | SERRANO SERRANO, EDITH | ADDRESS ON FILE | | | | |
| 1602139 | Serrano Serrano, Jose A. | ADDRESS ON FILE | | | | |
| 530248 | Serrano Serrano, Osvaldo | ADDRESS ON FILE | | | | |
| 2403040 | SERRANO SERRANO,ADA L | ADDRESS ON FILE | | | | |
| 2405446 | SERRANO SERRANO,ELBA M | ADDRESS ON FILE | | | | |
| 2416684 | SERRANO SERRANO,MYRNA L | ADDRESS ON FILE | | | | |
| 2404858 | SERRANO SERRANO,NORMA I | ADDRESS ON FILE | | | | |
| 2401817 | SERRANO SERRANO,OSVALDO | ADDRESS ON FILE | | | | |
| 2422174 | SERRANO SERRANO,SANTOS | ADDRESS ON FILE | | | | |
| 2465473 | Serrano Torres Jose A | ADDRESS ON FILE | | | | |
| 2405244 | SERRANO TORRES,LOURDES E | ADDRESS ON FILE | | | | |
| 2413815 | SERRANO TORRES,NANCY | ADDRESS ON FILE | | | | |
| 2416992 | SERRANO VALLE,ELIZABETH | ADDRESS ON FILE | | | | |
| 2422772 | SERRANO VARGAS,VILMA L | ADDRESS ON FILE | | | | |
| 2402532 | SERRANO VAZQUEZ,EFRAIN | ADDRESS ON FILE | | | | |
| 2400268 | SERRANO VAZQUEZ,LUZ E | ADDRESS ON FILE | | | | |
| 2413756 | SERRANO VAZQUEZ,ROSA | ADDRESS ON FILE | | | | |
| 2412222 | SERRANO VELAZQUEZ,GUILLERMO | ADDRESS ON FILE | | | | |
| 2416944 | SERRANO VELES,DALIA I | ADDRESS ON FILE | | | | |
| 1577242 | SERRANO VELEZ, ROBERT | ADDRESS ON FILE | | | | |
| 2410431 | SERRANO VILLANUEVA,SONIA I | ADDRESS ON FILE | | | | |
| 2218960 | Serrano, Carmen | ADDRESS ON FILE | | | | |
| 266087 | SERRANO, LEONCIO | ADDRESS ON FILE | | | | |
| 2424062 | Serrano-Frankie Pedro J. | ADDRESS ON FILE | | | | |
| 2409547 | SERRANT ALVARADO,HECTOR I | ADDRESS ON FILE | | | | |
| 1589135 | Serrarno Rosario, Christopher Jose | ADDRESS ON FILE | | | | |
| 1694329 | Serrono, Gerardo Valle | ADDRESS ON FILE | | | | |
| 1502119 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | New York | NY | 10022 |
| 1496267 | Servicios Médicos UNiversitarios, Inc. | José R. González-Nogueras, Esq. | PO Box 194302 | | San Juan | PR | 00919-4302 |
| 2391919 | Serviliano Serrano Rivera | ADDRESS ON FILE | | | | |
| 2175825 | SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ | URB REX MANOR | A 16 CALLE 3 | | GUAYAMA | PR | 00784 |
| 2392013 | Severiano Gonzalez Rivera | ADDRESS ON FILE | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2373724 | Severiano Hernandez Vazque | ADDRESS ON FILE | | | | | |
| 2394461 | Severiano Velazquez Santos | ADDRESS ON FILE | | | | | |
| 2484541 | SEVERINA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2447722 | Severino S Bermudez Varela | ADDRESS ON FILE | | | | | |
| 2388618 | Severino Ventura Melendez | ADDRESS ON FILE | | | | | |
| 2380609 | Severo Aponte Vazquez | ADDRESS ON FILE | | | | | |
| 2395390 | Severo Laboy Sanchez | ADDRESS ON FILE | | | | | |
| 2388142 | Severo Lebron Alejandro | ADDRESS ON FILE | | | | | |
| 2397390 | Severo Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2574769 | Severo Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2448761 | Severo Martinez Ayal A Martinez | ADDRESS ON FILE | | | | | |
| 2384371 | Severo Santiago Acevedo | ADDRESS ON FILE | | | | | |
| 2400737 | SEVILLA DE REYES,ANA O | ADDRESS ON FILE | | | | | |
| 2408343 | SEVILLA ECHEVARRIA,OLGA N | ADDRESS ON FILE | | | | | |
| 2420364 | SEVILLA ESTELA,MANUEL A | ADDRESS ON FILE | | | | | |
| 2407677 | SEVILLA RIVERA,HIDELISA | ADDRESS ON FILE | | | | | |
| 2446011 | Sevilla Se Viana | ADDRESS ON FILE | | | | | |
| 2405534 | SEXTO MARTINEZ,MARTA B | ADDRESS ON FILE | | | | | |
| 2484986 | SHAIDA RIVERA ORTIS | ADDRESS ON FILE | | | | | |
| 2396551 | Shaidyn Luvice Fontanez | ADDRESS ON FILE | | | | | |
| 2485319 | SHAILA NAZARIO CAMACHO | ADDRESS ON FILE | | | | | |
| 2505896 | SHAILA E TORRES ALVAREZ | ADDRESS ON FILE | | | | | |
| 2505605 | SHAILINE MERCADO RAMOS | ADDRESS ON FILE | | | | | |
| 2504308 | SHAILIZ MEDINA CONCEPCION | ADDRESS ON FILE | | | | | |
| 2504547 | SHAILLEN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2483559 | SHAILYN PABON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2506281 | SHAIRA DAVID MARRERO | ADDRESS ON FILE | | | | | |
| 2476999 | SHAIRA I IGARTUA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2498473 | SHAIRA L ALICEA MARRERO | ADDRESS ON FILE | | | | | |
| 2430693 | Shaira S Alvarado Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2504297 | SHAKIRA GINES AYUSO | ADDRESS ON FILE | | | | | |
| 2477804 | SHAKIRA RAMOS SILVA | ADDRESS ON FILE | | | | | |
| 2503540 | SHAKIRA B PEREZ FONSECA | ADDRESS ON FILE | | | | | |
| 2437331 | Shakira Hernandez | ADDRESS ON FILE | | | | | |
| 2492396 | SHALAMAR RAMOS CHAMORRO | ADDRESS ON FILE | | | | | |
| 2502710 | SHALINI D GOVANI HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2435185 | Shally Delgado | ADDRESS ON FILE | | | | | |
| 2485632 | SHAMEYRA SERRANO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2472732 | SHAMYRA BELTRAN ROMAN | ADDRESS ON FILE | | | | | |
| 2484531 | SHARAIE BONILLA ALAMO | ADDRESS ON FILE | | | | | |
| 2483297 | SHARAMARI GIL MAYSONET | ADDRESS ON FILE | | | | | |
| 2505950 | SHAREL M OLIVERO CASANOVA | ADDRESS ON FILE | | | | | |
| 2442179 | Sharet Perez Santiago | ADDRESS ON FILE | | | | | |
| 2484511 | SHARIEL ROSADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2485182 | SHARIMEL CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2483748 | SHARIZETTE RIVERA PADILLA | ADDRESS ON FILE | | | | | |
| 2478928 | SHARLANE ORTIZ TORO | ADDRESS ON FILE | | | | | |
| 2442317 | Sharleen E E Torres Franqui Franqui | ADDRESS ON FILE | | | | | |
| 2478143 | SHARLIE RIVERA FRANCO | ADDRESS ON FILE | | | | | |
| 2506559 | SHARNHA L VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2485159 | SHAROL P COSME FERRER | ADDRESS ON FILE | | | | | |
| 2477756 | SHARON CARABALLO NEGRON | ADDRESS ON FILE | | | | | |
| 2492172 | SHARON COLLAZO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2502324 | SHARON CRESPO MIRANDA | ADDRESS ON FILE | | | | | |
| 2479542 | SHARON DE HOYOS CORREA | ADDRESS ON FILE | | | | | |
| 2478163 | SHARON DE JESUS SERRANO | ADDRESS ON FILE | | | | | |
| 2502905 | SHARON FALAK RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489379 | SHARON GONZALEZ CORTEZ | ADDRESS ON FILE | | | | | |
| 2479273 | SHARON GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2506183 | SHARON GRAU BURGOS | ADDRESS ON FILE | | | | | |
| 2506877 | SHARON MERCED BERRIOS | ADDRESS ON FILE | | | | | |
| 2475618 | SHARON NORAT PEREZ | ADDRESS ON FILE | | | | | |
| 2501020 | SHARON POUPART HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2501719 | SHARON RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2473440 | SHARON RODRIGUEZ PREMACK | ADDRESS ON FILE | | | | | |
| 2503315 | SHARON URRUTIA RAMOS | ADDRESS ON FILE | | | | | |
| 2506660 | SHARON A CUMBA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2432044 | Sharon Berrios Colon | ADDRESS ON FILE | | | | | |
| 2434300 | Sharon Castoire | ADDRESS ON FILE | | | | | |
| 2447910 | Sharon D Rosado Colon | ADDRESS ON FILE | | | | | |
| 2426886 | Sharon D Serrano Torres | ADDRESS ON FILE | | | | | |
| 2477472 | SHARON D SERRANO TORRES | ADDRESS ON FILE | | | | | |
| 2473508 | SHARON D WELLS TORRES | ADDRESS ON FILE | | | | | |
| 2484481 | SHARON E AROCHO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2483355 | SHARON E FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493001 | SHARON E LEON PEREIRA | ADDRESS ON FILE | | | | | |
| 2460056 | Sharon E Ruiz Rivera | ADDRESS ON FILE | | | | | |
| 2487250 | SHARON I RAMOS REYES | ADDRESS ON FILE | | | | | |
| 2505920 | SHARON L MIRANDA IRIZARRY | ADDRESS ON FILE | | | | | |
| 2451093 | Sharon L Rivera Cabrera | ADDRESS ON FILE | | | | | |
| 2481718 | SHARON L RIVERA CINTRON | ADDRESS ON FILE | | | | | |
| 2497369 | SHARON L RODRIGUEZ MC DERMOTT | ADDRESS ON FILE | | | | | |
| 2479221 | SHARON M ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1598 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2502229 | SHARON M AMADOR ACEVEDO | ADDRESS ON FILE | | | | |
| 2504677 | SHARON M RIVERA COLON | ADDRESS ON FILE | | | | |
| 1808524 | Sharon M. Navarro Perez, Martin F. Vallejo, Isabella Vallejo Navarro | ADDRESS ON FILE | | | | |
| 2439796 | Sharon Mojica Rivera | ADDRESS ON FILE | | | | |
| 2468161 | Sharon Perez Cruz | ADDRESS ON FILE | | | | |
| 2469776 | Sharon Rotger Vazquez | ADDRESS ON FILE | | | | |
| 2485353 | SHARON S RODRIGUEZ STOEHR | ADDRESS ON FILE | | | | |
| 2454382 | Sharon Sh Andujar | ADDRESS ON FILE | | | | |
| 2481212 | SHARON W ACHECAR MARTINEZ | ADDRESS ON FILE | | | | |
| 2492964 | SHARON Y RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | |
| 2473441 | SHARRON R WALKER TRUMP | ADDRESS ON FILE | | | | |
| 2502792 | SHARY L LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2479038 | SHARYMAR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2500085 | SHAUNETTE P THIBOU WALTERS | ADDRESS ON FILE | | | | |
| 2475491 | SHAYDAMARA PEREZ QUINTANA | ADDRESS ON FILE | | | | |
| 2502087 | SHAYLA A SEGUINOT MENDEZ | ADDRESS ON FILE | | | | |
| 2472693 | SHAYRA LEON CARATTINI | ADDRESS ON FILE | | | | |
| 2504822 | SHAYRA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2484342 | SHAYRA A CORONA NIEVES | ADDRESS ON FILE | | | | |
| 2429145 | Shayra Reyes Martinez | ADDRESS ON FILE | | | | |
| 2430197 | Sheida E Barreto Reyes | ADDRESS ON FILE | | | | |
| 2397745 | Sheida Sosa Rodriguez | ADDRESS ON FILE | | | | |
| 2571717 | Sheida Sosa Rodriguez | ADDRESS ON FILE | | | | |
| 2479226 | SHEILA ACOSTA MARTINEZ | ADDRESS ON FILE | | | | |
| 2498955 | SHEILA ACOSTA WILLIAMS | ADDRESS ON FILE | | | | |
| 2489847 | SHEILA CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | |
| 2490951 | SHEILA CORDERO MELENDEZ | ADDRESS ON FILE | | | | |
| 2482379 | SHEILA CRUZ ALONSO | ADDRESS ON FILE | | | | |
| 2496529 | SHEILA DEL-VALLE NEVAREZ | ADDRESS ON FILE | | | | |
| 2506442 | SHEILA ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | |
| 2488586 | SHEILA ENCARNACION CORREA | ADDRESS ON FILE | | | | |
| 2504622 | SHEILA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506175 | SHEILA MEDINA APONTE | ADDRESS ON FILE | | | | |
| 2506603 | SHEILA MONTES RIVERA | ADDRESS ON FILE | | | | |
| 2486283 | SHEILA MORALES RAMOS | ADDRESS ON FILE | | | | |
| 2476690 | SHEILA ORTIZ ESPINEL | ADDRESS ON FILE | | | | |
| 2505805 | SHEILA PADILLA AVILES | ADDRESS ON FILE | | | | |
| 2489087 | SHEILA QUINONES CRUZ | ADDRESS ON FILE | | | | |
| 2479187 | SHEILA RAMOS ROSADO | ADDRESS ON FILE | | | | |
| 2477774 | SHEILA RAMOS SILVA | ADDRESS ON FILE | | | | |
| 2477493 | SHEILA RIOS CALZADA | ADDRESS ON FILE | | | | |
| 2504321 | SHEILA RODRIGUEZ CLAS | ADDRESS ON FILE | | | | |
| 2492163 | SHEILA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | |
| 2492163 | SHEILA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | |
| 2492163 | SHEILA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | |
| 2472400 | SHEILA ROMAN | ADDRESS ON FILE | | | | |
| 2505362 | SHEILA ROSARIO ALICEA | ADDRESS ON FILE | | | | |
| 2497255 | SHEILA SANCHEZ LAJARA | ADDRESS ON FILE | | | | |
| 2489408 | SHEILA SANTOS GRAU | ADDRESS ON FILE | | | | |
| 2499072 | SHEILA SERRANO RIVERA | ADDRESS ON FILE | | | | |
| 2483581 | SHEILA TORRES PEREZ | ADDRESS ON FILE | | | | |
| 2488802 | SHEILA VALLELLANES FIGUEROA | ADDRESS ON FILE | | | | |
| 2500737 | SHEILA VELEZ RIOS | ADDRESS ON FILE | | | | |
| 2397574 | Sheila A Baez Leon | ADDRESS ON FILE | | | | |
| 2571545 | Sheila A Baez Leon | ADDRESS ON FILE | | | | |
| 2475807 | SHEILA A MARTINEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2443575 | Sheila A Vazquez Rivera | ADDRESS ON FILE | | | | |
| 2484761 | SHEILA A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2502566 | SHEILA A VEGA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2470411 | Sheila Alfonso Gonzalez | ADDRESS ON FILE | | | | |
| 2435431 | Sheila Algarin Serrano | ADDRESS ON FILE | | | | |
| 2467948 | Sheila Ayala Sanchez | ADDRESS ON FILE | | | | |
| 2476748 | SHEILA B RIVERA VILLAFANE | ADDRESS ON FILE | | | | |
| 2486827 | SHEILA B VAZQUEZ ORENCH | ADDRESS ON FILE | | | | |
| 2430440 | Sheila Bello Viera | ADDRESS ON FILE | | | | |
| 2397445 | Sheila Berrios Colon | ADDRESS ON FILE | | | | |
| 2574824 | Sheila Berrios Colon | ADDRESS ON FILE | | | | |
| 2505131 | SHEILA C OJEDA MENDEZ | ADDRESS ON FILE | | | | |
| 2502289 | SHEILA C ROMAN CHICLANA | ADDRESS ON FILE | | | | |
| 2469018 | Sheila Candelaria Vazquez | ADDRESS ON FILE | | | | |
| 2488602 | Sheila Concepcion Perez | ADDRESS ON FILE | | | | |
| 2490363 | SHEILA D ARZOLA DIAZ | ADDRESS ON FILE | | | | |
| 2475895 | SHEILA D GAGLIANI RIVERA | ADDRESS ON FILE | | | | |
| 2499771 | SHEILA D MARTINEZ CRUZ | ADDRESS ON FILE | | | | |
| 2484864 | SHEILA D MUNOZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2479290 | SHEILA D SILVAGNOLI HERNANDEZ | ADDRESS ON FILE | | | | |
| 2429245 | Sheila Del Valle Nevarez | ADDRESS ON FILE | | | | |
| 2446301 | Sheila E Acobis Ross | ADDRESS ON FILE | | | | |
| 2468567 | Sheila E Alvarado Gonzalez | ADDRESS ON FILE | | | | |
| 2480171 | SHEILA E CALO FERNANDEZ | ADDRESS ON FILE | | | | |
| 2431535 | Sheila E Diaz Aviles | ADDRESS ON FILE | | | | |
| 2439019 | Sheila E Diaz Cruz | ADDRESS ON FILE | | | | |
| 2471576 | SHEILA E MELENDEZ COLLAZO | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2489484 | SHEILA E RIOS VELEZ | ADDRESS ON FILE | | | | | |
| 2498980 | SHEILA E TORRES GOMEZ | ADDRESS ON FILE | | | | | |
| 2378694 | Sheila I Camacho Colon | ADDRESS ON FILE | | | | | |
| 2399194 | Sheila I Davila Hernandez | ADDRESS ON FILE | | | | | |
| 2574479 | Sheila I Davila Hernandez | ADDRESS ON FILE | | | | | |
| 2442528 | Sheila I Gonzalez Alvarez | ADDRESS ON FILE | | | | | |
| 2485330 | SHEILA I MERCADO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2501120 | SHEILA I RIVERA APONTE | ADDRESS ON FILE | | | | | |
| 2453481 | Sheila I Rivera Serrano | ADDRESS ON FILE | | | | | |
| 2398040 | Sheila I Sierra Cotto | ADDRESS ON FILE | | | | | |
| 2575079 | Sheila I Sierra Cotto | ADDRESS ON FILE | | | | | |
| 2490623 | SHEILA I VALENTIN TIRADO | ADDRESS ON FILE | | | | | |
| 2506783 | SHEILA I VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2504998 | SHEILA K CONESA SOTO | ADDRESS ON FILE | | | | | |
| 2431499 | Sheila Kercado Martinez | ADDRESS ON FILE | | | | | |
| 2425840 | Sheila L Aponte Silva | ADDRESS ON FILE | | | | | |
| 2438448 | Sheila L Caraballo Hernand | ADDRESS ON FILE | | | | | |
| 2444984 | Sheila L Cardona Colon | ADDRESS ON FILE | | | | | |
| 2469613 | Sheila L Ramos Varela | ADDRESS ON FILE | | | | | |
| 2490554 | SHEILA L RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2479738 | SHEILA L VEGA PEREZ | ADDRESS ON FILE | | | | | |
| 2475345 | SHEILA M ACEVEDO POMALES | ADDRESS ON FILE | | | | | |
| 2506212 | SHEILA M ALEJANDRO QUINONES | ADDRESS ON FILE | | | | | |
| 2466072 | Sheila M Berrios Sanchez | ADDRESS ON FILE | | | | | |
| 2490270 | SHEILA M BERRIOS VELEZ | ADDRESS ON FILE | | | | | |
| 2499902 | SHEILA M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2485141 | SHEILA M DAVILA GARCIA | ADDRESS ON FILE | | | | | |
| 2477050 | SHEILA M FLORES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2424292 | Sheila M Fuentes Rosado | ADDRESS ON FILE | | | | | |
| 2501669 | SHEILA M GUADALUPE LARACUENTE | ADDRESS ON FILE | | | | | |
| 2397346 | Sheila M Hernandez Gomez | ADDRESS ON FILE | | | | | |
| 2574725 | Sheila M Hernandez Gomez | ADDRESS ON FILE | | | | | |
| 2490593 | SHEILA M JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2506365 | SHEILA M MARTINEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2502468 | SHEILA M MENDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2505321 | SHEILA M ORTIZ BURGOS | ADDRESS ON FILE | | | | | |
| 2506165 | SHEILA M PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2483941 | SHEILA M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2477111 | SHEILA M RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | |
| 2506239 | SHEILA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2487628 | SHEILA M SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2479355 | SHEILA M SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2471499 | SHEILA M TOMASSINI ACEVEDO | ADDRESS ON FILE | | | | | |
| 2505707 | SHEILA M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2398643 | Sheila Malave Rivera | ADDRESS ON FILE | | | | | |
| 2574210 | Sheila Malave Rivera | ADDRESS ON FILE | | | | | |
| 1498309 | SHEILA MUÑOZ RODRIGUEZ, ET. ALS. | LCDA. MICHELE SILVA MARRERO | 20 AVE. LUIS MUÑOZ MARIN PMB 263 | | CAGUAS | PR | 00725-1956 |
| 2499875 | SHEILA N MELENDEZ LEON | ADDRESS ON FILE | | | | | |
| 2478384 | SHEILA N RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2505014 | SHEILA N ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2459192 | Sheila O Neill Alicea | ADDRESS ON FILE | | | | | |
| 2443113 | Sheila Pellot Romero | ADDRESS ON FILE | | | | | |
| 2424385 | Sheila Pujols Medina | ADDRESS ON FILE | | | | | |
| 2435816 | Sheila R Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2373258 | Sheila Reyes Orta | ADDRESS ON FILE | | | | | |
| 2463040 | Sheila Rivera Gerena | ADDRESS ON FILE | | | | | |
| 2429616 | Sheila Rodriguez Madera | ADDRESS ON FILE | | | | | |
| 2375327 | Sheila Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2468274 | Sheila Rodriguez Sepulveda | ADDRESS ON FILE | | | | | |
| 2441010 | Sheila Salgado Medina | ADDRESS ON FILE | | | | | |
| 2441998 | Sheila Sanchez Carreras | ADDRESS ON FILE | | | | | |
| 2472923 | SHEILA T RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2447882 | Sheila Urena Santaella | ADDRESS ON FILE | | | | | |
| 1611176 | Sheila Vaz Ortega y Liam Amill Vaz | ADDRESS ON FILE | | | | | |
| 2451035 | Sheila Vazquez Serrano | ADDRESS ON FILE | | | | | |
| 2436983 | Sheila Velazquez Montalvo | ADDRESS ON FILE | | | | | |
| 2445882 | Sheila Vera Morales | ADDRESS ON FILE | | | | | |
| 2481791 | SHEILA W FERRER MARTY | ADDRESS ON FILE | | | | | |
| 2483312 | SHEILA Y SERRANO RIVERA | ADDRESS ON FILE | | | | | |
| 2436353 | Sheila Y Ufret Vazquez | ADDRESS ON FILE | | | | | |
| 2501091 | SHEILA Y VELEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2505812 | SHEILAMARIE  MORENO ORTA | ADDRESS ON FILE | | | | | |
| 2471811 | SHEILANETTE  GUZMAN CRESPO | ADDRESS ON FILE | | | | | |
| 2476603 | SHEILLA I OTERO OTERO | ADDRESS ON FILE | | | | | |
| 2447840 | Sheilla L Benitez Fuentes | ADDRESS ON FILE | | | | | |
| 2485248 | SHEILLA M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2427974 | Sheily Lopez Bocachica | ADDRESS ON FILE | | | | | |
| 2482322 | SHEILY M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2503149 | SHEILYMAR  RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2478727 | SHEILYMAR  SOTO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2505600 | SHEILYMAR  VILLARRUBIA MENDOZA | ADDRESS ON FILE | | | | | |
| 2485500 | SHEIRA  RAMIREZ MATOS | ADDRESS ON FILE | | | | | |
| 2504047 | SHELEPH M VIERA RODRIGUEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1600 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2490537 | SHELLAR CORDOVA LANDRAU | ADDRESS ON FILE | | | | |
| 2483358 | SHELLY PANA OTERO | ADDRESS ON FILE | | | | |
| 2491262 | SHELLY J MARTINEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2443771 | Shelly J Ramos Torres | ADDRESS ON FILE | | | | |
| 2429900 | Shelly Z Alvarado | ADDRESS ON FILE | | | | |
| 2490451 | SHELLY Z ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503440 | SHELY M TORRES OJEDA | ADDRESS ON FILE | | | | |
| 2478270 | SHEMIKA I RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | |
| 2506857 | SHENYSE S TORRES SANCHEZ | ADDRESS ON FILE | | | | |
| 2481842 | SHERALYN GALARZA TORRES | ADDRESS ON FILE | | | | |
| 2502682 | SHERELYS MARTINEZ OJEDA | ADDRESS ON FILE | | | | |
| 2502768 | SHERI M CORUJO RIVERA | ADDRESS ON FILE | | | | |
| 531309 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | SAN JUAN | PR | 00926 |
| 2502260 | SHERLEY A DE JESUS HANCE | ADDRESS ON FILE | | | | |
| 2505087 | SHERLEY I DAVILA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2478710 | SHERLEY M MARTINEZ MACHIN | ADDRESS ON FILE | | | | |
| 2505938 | SHERLIE MEJIA VALLE | ADDRESS ON FILE | | | | |
| 2481503 | SHERLIE A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2504841 | SHERLIE ANN MORET VARGAS | ADDRESS ON FILE | | | | |
| 2504079 | SHERLY PLANADEBALL NAVARRO | ADDRESS ON FILE | | | | |
| 2485861 | SHERLY A SANTIAGO RIVERA | ADDRESS ON FILE | | | | |
| 2496945 | SHERLY M LUGO VEGA | ADDRESS ON FILE | | | | |
| 2478416 | SHERRI CONTRERAS CALDERON | ADDRESS ON FILE | | | | |
| 2502806 | SHERRY A MARRERO ALICEA | ADDRESS ON FILE | | | | |
| 2397440 | SHERRY L VAN SANT SANTINI | ADDRESS ON FILE | | | | |
| 2574819 | Sherry L Van Sant Santini | ADDRESS ON FILE | | | | |
| 2470501 | Sherry Woolard Rodriguez | ADDRESS ON FILE | | | | |
| 2490919 | SHERYL A MONTALVO DE CRESCENZ | ADDRESS ON FILE | | | | |
| 2466738 | Sheydalis Casul De Jesus | ADDRESS ON FILE | | | | |
| 2502261 | SHEYKIRISABE CUCUTA GONZALEZ | ADDRESS ON FILE | | | | |
| 2495358 | SHEYLA APONTE RIVERA | ADDRESS ON FILE | | | | |
| 2505328 | SHEYLA GARCIA MALDONADO | ADDRESS ON FILE | | | | |
| 2478958 | SHEYLA MARTI VAZQUEZ | ADDRESS ON FILE | | | | |
| 2478365 | SHEYLA E DESPIAU RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2495176 | SHEYLA E ORTIZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2451797 | Sheyla E Rosario Velazquez | ADDRESS ON FILE | | | | |
| 2506144 | SHEYLA G CARABALLO VEGA | ADDRESS ON FILE | | | | |
| 2455067 | Sheyla I Dones Diaz | ADDRESS ON FILE | | | | |
| 2501485 | SHEYLA I RIVERA MORAN | ADDRESS ON FILE | | | | |
| 2505858 | SHEYLA K RODRIGUEZ MORAO | ADDRESS ON FILE | | | | |
| 2485462 | SHEYLA M COLON ORTIZ | ADDRESS ON FILE | | | | |
| 2467255 | Sheyla Marchese Perez | ADDRESS ON FILE | | | | |
| 2504936 | SHEYLA N SEPULVEDA APONTE | ADDRESS ON FILE | | | | |
| 2498114 | SHEYLA S RIOS GONZALEZ | ADDRESS ON FILE | | | | |
| 2503286 | SHEYLLA CAMERON GONZALEZ | ADDRESS ON FILE | | | | |
| 2505847 | SHIARA MARINANGELI ORTIZ | ADDRESS ON FILE | | | | |
| 2492977 | SHIARA RIVERA CINTRON | ADDRESS ON FILE | | | | |
| 2447191 | Shiara Liz Ramos Cotto | ADDRESS ON FILE | | | | |
| 2501265 | SHIERLY BERRIOS TORRES | ADDRESS ON FILE | | | | |
| 2386164 | Shiomara Frontanez Irizarry | ADDRESS ON FILE | | | | |
| 2472301 | SHIRLEY CARDONA CAPO | ADDRESS ON FILE | | | | |
| 2472746 | SHIRLEY FRANCO APONTE | ADDRESS ON FILE | | | | |
| 2491782 | SHIRLEY MENDEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2483507 | SHIRLEY ORTIZ ROSARIO | ADDRESS ON FILE | | | | |
| 2503172 | SHIRLEY RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2491687 | SHIRLEY VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2475046 | SHIRLEY VELEZ BOBE | ADDRESS ON FILE | | | | |
| 2444206 | Shirley A Aponte Pagan | ADDRESS ON FILE | | | | |
| 2469016 | Shirley A Canales Rodriguez | ADDRESS ON FILE | | | | |
| 2449520 | Shirley A Casillas Correa | ADDRESS ON FILE | | | | |
| 2502815 | SHIRLEY A COLON CRUZ | ADDRESS ON FILE | | | | |
| 2503168 | SHIRLEY A RAMOS CARABALLO | ADDRESS ON FILE | | | | |
| 2498965 | SHIRLEY ANN FIGUROA FIGUEROA | ADDRESS ON FILE | | | | |
| 2460567 | Shirley Ann Hayes De Rdz | ADDRESS ON FILE | | | | |
| 2385711 | Shirley Cardona Flores | ADDRESS ON FILE | | | | |
| 2498997 | SHIRLEY D OJEDA ROMAN | ADDRESS ON FILE | | | | |
| 2486895 | SHIRLEY I RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2439345 | Shirley M Cintron Irizarry | ADDRESS ON FILE | | | | |
| 2441494 | Shirley M Jusino Torres | ADDRESS ON FILE | | | | |
| 2479785 | SHIRLEY M SAEZ RIVERA | ADDRESS ON FILE | | | | |
| 2507261 | SHIRLEY M VEGA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2467970 | Shirley Nazario Romero | ADDRESS ON FILE | | | | |
| 2394721 | Shirley Reyes Delgado | ADDRESS ON FILE | | | | |
| 2397777 | Shirley S Vokac Sayles | ADDRESS ON FILE | | | | |
| 2571749 | Shirley S Vokac Sayles | ADDRESS ON FILE | | | | |
| 2465448 | Shirley Santos Bou | ADDRESS ON FILE | | | | |
| 2484580 | SHIRLEY V OCASIO DE LEON | ADDRESS ON FILE | | | | |
| 2492994 | SHIRLY SANCHEZ ZAYAS | ADDRESS ON FILE | | | | |
| 2449288 | Shirly A Anne Rivera Morales | ADDRESS ON FILE | | | | |
| 2430978 | Shirly Borrero Medina | ADDRESS ON FILE | | | | |
| 2389664 | Shomara Ramirez Calo | ADDRESS ON FILE | | | | |
| 2469532 | Shylene S Lopez Garcia | ADDRESS ON FILE | | | | |
| 2400555 | SIACA CANALS,MIRIAM J | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2401750 | SIACA VELEZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 2374291 | Siami Rodriguez Munoz | ADDRESS ON FILE | | | | | |
| 2477618 | SIANY M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 2413530 | SIBERON NAPOLEONI,CARLA T | ADDRESS ON FILE | | | | | |
| 2505138 | SIBIL GARCIA MUNOZ | ADDRESS ON FILE | | | | | |
| 2418925 | SICARD VELAZQUEZ,GLADYS E | ADDRESS ON FILE | | | | | |
| 2400543 | SICARDO DIJOLS,MILAGROS | ADDRESS ON FILE | | | | | |
| 1540766 | Sicardo Rodriguez, Juan A | ADDRESS ON FILE | | | | | |
| 2414305 | SICARDO RODRIGUEZ,CARMEN A | ADDRESS ON FILE | | | | | |
| 2485566 | SICMARY OLIVIERI RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2434569 | Siderico Pabon Vega | ADDRESS ON FILE | | | | | |
| 2499431 | SIDNEY MANGUAL CRUZ | ADDRESS ON FILE | | | | | |
| 2668502 | Sidney Betancourt Flores | ADDRESS ON FILE | | | | | |
| 2441579 | Sidney Delgado Garcia | ADDRESS ON FILE | | | | | |
| 2448956 | Sidney Harris Gonzalez | ADDRESS ON FILE | | | | | |
| 2444021 | Sidney Rodriguez Jusino | ADDRESS ON FILE | | | | | |
| 2391306 | Sidney W Valentin Rivera | ADDRESS ON FILE | | | | | |
| 2412723 | SIERRA ALICEA,MARIA | ADDRESS ON FILE | | | | | |
| 2419752 | SIERRA CABEZUDO,CARMEN DE L | ADDRESS ON FILE | | | | | |
| 2416054 | SIERRA CARABALLO,SONIA I | ADDRESS ON FILE | | | | | |
| 2405674 | SIERRA CARTAGENA,CARMEN V | ADDRESS ON FILE | | | | | |
| 2400793 | SIERRA COLON,MARISABEL | ADDRESS ON FILE | | | | | |
| 2415077 | SIERRA CONCEPCION,PEDRO J | ADDRESS ON FILE | | | | | |
| 2413265 | SIERRA DE LEON,ENID | ADDRESS ON FILE | | | | | |
| 2405066 | SIERRA DIAZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2425302 | Sierra Efrain Rivera | ADDRESS ON FILE | | | | | |
| 531794 | Sierra Garcia, Luis A | ADDRESS ON FILE | | | | | |
| 2404125 | SIERRA GONZALEZ,NOELIA | ADDRESS ON FILE | | | | | |
| 2407249 | SIERRA HERNANDEZ,NORBERTO | ADDRESS ON FILE | | | | | |
| 2403822 | SIERRA IRIZARRY,NILDA | ADDRESS ON FILE | | | | | |
| 2419694 | SIERRA IRIZARRY,VIRGEN M | ADDRESS ON FILE | | | | | |
| 2412263 | SIERRA MALDONADO,ALFONSO | ADDRESS ON FILE | | | | | |
| 2405649 | SIERRA MALDONADO,JENNY | ADDRESS ON FILE | | | | | |
| 2401843 | SIERRA MARTINEZ,REINALDO | ADDRESS ON FILE | | | | | |
| 1154667 | SIERRA MAYA, WILLIAM | ADDRESS ON FILE | | | | | |
| 2402081 | SIERRA MELENDEZ,DELIA M | ADDRESS ON FILE | | | | | |
| 2403516 | SIERRA MILIAN,NERY | ADDRESS ON FILE | | | | | |
| 2411316 | SIERRA MONTERO,VICTOR | ADDRESS ON FILE | | | | | |
| 2404309 | SIERRA ORTIZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2408258 | SIERRA PAGAN,DORIS M | ADDRESS ON FILE | | | | | |
| 2415908 | SIERRA PAGAN,JULIA R | ADDRESS ON FILE | | | | | |
| 2450225 | Sierra Perez Angel L. | ADDRESS ON FILE | | | | | |
| 2411102 | SIERRA PIMENTEL,ANA D | ADDRESS ON FILE | | | | | |
| 1817977 | Sierra Plaza , Gladys E. | ADDRESS ON FILE | | | | | |
| 2418488 | SIERRA PLAZA,GLADYS E | ADDRESS ON FILE | | | | | |
| 2417570 | SIERRA QUIROS,ANGEL C | ADDRESS ON FILE | | | | | |
| 2415935 | SIERRA RIVERA,HILDA T | ADDRESS ON FILE | | | | | |
| 2417652 | SIERRA RIVERA,VICTOR J | ADDRESS ON FILE | | | | | |
| 2414891 | SIERRA ROBLES,ELSA M | ADDRESS ON FILE | | | | | |
| 2422954 | SIERRA RODRIGUEZ,ANGEL R | ADDRESS ON FILE | | | | | |
| 2421735 | SIERRA RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2400270 | SIERRA RODRIGUEZ,SMYRNA | ADDRESS ON FILE | | | | | |
| 2412855 | SIERRA ROJAS,GLADYS | ADDRESS ON FILE | | | | | |
| 2410795 | SIERRA ROSA,OLGA L | ADDRESS ON FILE | | | | | |
| 1387614 | SIERRA ROSADO, MARIA E | ADDRESS ON FILE | | | | | |
| 2409184 | SIERRA RUIZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2423108 | SIERRA SIERRA,MAYRA | ADDRESS ON FILE | | | | | |
| 1702906 | Sierra Solia, Laura S. | ADDRESS ON FILE | | | | | |
| 2415691 | SIERRA SOLLA,LAURA S | ADDRESS ON FILE | | | | | |
| 2405539 | SIERRA SOTO,EDWIN | ADDRESS ON FILE | | | | | |
| 2418064 | SIERRA TORRES,JULIA E | ADDRESS ON FILE | | | | | |
| 2422219 | SIERRA TORRES,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2414125 | SIERRA TORRES,SANDRA | ADDRESS ON FILE | | | | | |
| 2422439 | SIERRA VELAZQUEZ,MARIA E | ADDRESS ON FILE | | | | | |
| 2419340 | SIERRA VIERA,RADIAMES | ADDRESS ON FILE | | | | | |
| 1795324 | Sierra, Norberto | ADDRESS ON FILE | | | | | |
| 2487273 | SIFGREDO PEREZ ROMAN | ADDRESS ON FILE | | | | | |
| 2407169 | SIFONTE RIVERA,ISABEL | ADDRESS ON FILE | | | | | |
| 2402984 | SIFONTE RIVERA,NEREIDA | ADDRESS ON FILE | | | | | |
| 2451411 | Sifre A Roman | ADDRESS ON FILE | | | | | |
| 2464595 | Sifredo Asencio Torres | ADDRESS ON FILE | | | | | |
| 2422767 | SIFUENTES REYES,DAMARIS | ADDRESS ON FILE | | | | | |
| 2446157 | Sigberto Miranda Mercado | ADDRESS ON FILE | | | | | |
| 2475332 | SIGDIA L MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | |
| 2478062 | SIGFREDO CARRION DOMENA | ADDRESS ON FILE | | | | | |
| 2506959 | SIGFREDO CARRION DOMENA | ADDRESS ON FILE | | | | | |
| 2494163 | SIGFREDO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2455397 | Sigfredo Alvarez Perez | ADDRESS ON FILE | | | | | |
| 2377498 | Sigfredo Arce Aponte | ADDRESS ON FILE | | | | | |
| 2434717 | Sigfredo Aviles Rivera | ADDRESS ON FILE | | | | | |
| 2384127 | Sigfredo Benavent Iguina | ADDRESS ON FILE | | | | | |
| 2461586 | Sigfredo Bravo Perez | ADDRESS ON FILE | | | | | |
| 2435311 | Sigfredo Caban Rosado | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1602 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2463074 | Sigfredo Cancela Serrano | ADDRESS ON FILE |
| 2392410 | Sigfredo Carrión González | ADDRESS ON FILE |
| 2386021 | Sigfredo Castillo Quiyones | ADDRESS ON FILE |
| 2385549 | Sigfredo Colon Rincon | ADDRESS ON FILE |
| 2384094 | Sigfredo Cuevas Perez | ADDRESS ON FILE |
| 2437559 | Sigfredo Delgado Martinez | ADDRESS ON FILE |
| 2456980 | Sigfredo Gonzalez Reyes | ADDRESS ON FILE |
| 2393950 | Sigfredo J Cruz Perez | ADDRESS ON FILE |
| 2452746 | Sigfredo Lopez Lopez | ADDRESS ON FILE |
| 2381243 | Sigfredo Martinez Rivera | ADDRESS ON FILE |
| 2387085 | Sigfredo Miranda Pena | ADDRESS ON FILE |
| 2433829 | Sigfredo Morales Mercado | ADDRESS ON FILE |
| 2469263 | Sigfredo Ortiz Ortega | ADDRESS ON FILE |
| 2378745 | Sigfredo Otero Figueroa | ADDRESS ON FILE |
| 2432622 | Sigfredo Otero Fragoso | ADDRESS ON FILE |
| 2395738 | Sigfredo Pabon Quiles | ADDRESS ON FILE |
| 2425790 | Sigfredo Pagan Ruiz | ADDRESS ON FILE |
| 2371413 | Sigfredo Riestra Pagan | ADDRESS ON FILE |
| 2380864 | Sigfredo Rivera Picon | ADDRESS ON FILE |
| 2397847 | Sigfredo Rodriguez Isaac | ADDRESS ON FILE |
| 2571819 | Sigfredo Rodriguez Isaac | ADDRESS ON FILE |
| 2437904 | Sigfredo S Mercado Acevedo Acevedo | ADDRESS ON FILE |
| 2451573 | Sigfredo Torres Moore | ADDRESS ON FILE |
| 2425875 | Sigfredo Vargas Pagan | ADDRESS ON FILE |
| 2464045 | Sigfredo Vega Melendez | ADDRESS ON FILE |
| 2426222 | Sigfredo Vega Rosario | ADDRESS ON FILE |
| 2386234 | Sigfredy Gonzalez Mendez | ADDRESS ON FILE |
| 2485923 | SIGFRIDO  STEIDEL ORTIZ | ADDRESS ON FILE |
| 2390971 | Sigfrido A. Reyes Santiago | ADDRESS ON FILE |
| 2391651 | Sigfrido Delgado Delgado | ADDRESS ON FILE |
| 2471062 | Sigfrido Steidel Figueroa | ADDRESS ON FILE |
| 2385868 | Sigilfredo Batista Rivera | ADDRESS ON FILE |
| 2381682 | Sigilfredo Rivera Rodriguez | ADDRESS ON FILE |
| 2391714 | Sigisfredo Rolon Nieves | ADDRESS ON FILE |
| 2450077 | Sigma L Colon Otero | ADDRESS ON FILE |
| 2388755 | Signa Cabrera Torres | ADDRESS ON FILE |
| 2484938 | SIGRID  RAMIREZ WEBER | ADDRESS ON FILE |
| 2481020 | SIGRID A CRESPO ROSADO | ADDRESS ON FILE |
| 2415533 | SIGURANY PEREZ,WANDA I | ADDRESS ON FILE |
| 2394112 | Sila Andino Pastrana | ADDRESS ON FILE |
| 2489934 | SILDA  PEREZ GONZALEZ | ADDRESS ON FILE |
| 2449205 | Silda M Rubio Barreto | ADDRESS ON FILE |
| 2400467 | SILEN RODRIGUEZ,MIRIAM | ADDRESS ON FILE |
| 2393454 | Silene Mendoza Rodriguez | ADDRESS ON FILE |
| 2495561 | SILIVET  CASTRO RODRIGUEZ | ADDRESS ON FILE |
| 2495573 | SILKA J FELICIANO ECHEVARRIA | ADDRESS ON FILE |
| 2484060 | SILKA Y HEREDIA PACHECO | ADDRESS ON FILE |
| 2498893 | SILKIA  SOTO ROMAN | ADDRESS ON FILE |
| 2479030 | SILKIA  ZAMBRANA GONZALEZ | ADDRESS ON FILE |
| 2445279 | Silkia M Figueroa Sierra | ADDRESS ON FILE |
| 2441343 | Silkia M Martinez Dones | ADDRESS ON FILE |
| 2450268 | Silkia M Rivera Torres | ADDRESS ON FILE |
| 2429639 | Silkia M Rodriguez Alvarez | ADDRESS ON FILE |
| 2424949 | Silkia M Rosario Rodriguez | ADDRESS ON FILE |
| 2500512 | SILKIA N CRUZ BAEZ | ADDRESS ON FILE |
| 2506167 | SILKIA Y LOPEZ CUEVAS | ADDRESS ON FILE |
| 2475099 | SILKIA Y VELEZ ORTIZ | ADDRESS ON FILE |
| 2487435 | SILMA  GONZALEZ DELGADO | ADDRESS ON FILE |
| 2387158 | Silma Barbot Sosa | ADDRESS ON FILE |
| 2486657 | SILMA E MORENO PADILLA | ADDRESS ON FILE |
| 2451377 | Silma I Benitez Gerardino | ADDRESS ON FILE |
| 2443427 | Silma L Velez Flores | ADDRESS ON FILE |
| 2436056 | Silma Velazquez Rodriguez | ADDRESS ON FILE |
| 2503627 | SILMAR  MARRERO CLASS | ADDRESS ON FILE |
| 2488081 | SILMARIE  ALDAHONDO MEDINA | ADDRESS ON FILE |
| 2492691 | SILMARYS  CASAS RIVERA | ADDRESS ON FILE |
| 2506426 | SILO E NEGRONI PENA | ADDRESS ON FILE |
| 2493107 | SILQUIA  QUINONES MARCANO | ADDRESS ON FILE |
| 2459604 | Silva    De L Alfonso Garay | ADDRESS ON FILE |
| 2404970 | SILVA ALBERTY,MARIA DEL CARMEN | ADDRESS ON FILE |
| 2416895 | SILVA ALONSO,INGRID I | ADDRESS ON FILE |
| 1520070 | Silva Barbosa, Madeline | ADDRESS ON FILE |
| 2420541 | SILVA BERMUDEZ,MYRTHA | ADDRESS ON FILE |
| 1730629 | Silva Bernier, Jose V. | ADDRESS ON FILE |
| 2409224 | SILVA BERNIER,BELEN | ADDRESS ON FILE |
| 1413344 | SILVA CANALES, MARIA A | ADDRESS ON FILE |
| 2410038 | SILVA CARLE,LUZ S | ADDRESS ON FILE |
| 2053923 | SILVA CARO, ROSA M | ADDRESS ON FILE |
| 2422586 | SILVA CINTRON,MAYRA | ADDRESS ON FILE |
| 2404703 | SILVA CLAUDIO,MARIA E | ADDRESS ON FILE |
| 2411980 | SILVA CRUZ,MANUELA | ADDRESS ON FILE |
| 2412440 | SILVA CRUZ,MERIDA | ADDRESS ON FILE |
| 2401510 | SILVA FUENTES,ELSIE | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1603 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2403232 | SILVA GOMEZ,ISIDRO | ADDRESS ON FILE | | | | |
| 2411106 | SILVA GONZALEZ,NORMA I | ADDRESS ON FILE | | | | |
| 2407156 | SILVA GUILFU,BASILIA | ADDRESS ON FILE | | | | |
| 2420964 | SILVA HERNANDEZ,YEIDY R | ADDRESS ON FILE | | | | |
| 2418214 | SILVA HUYKE,CARMEN D | ADDRESS ON FILE | | | | |
| 2414019 | SILVA LLINAS,RAMONA | ADDRESS ON FILE | | | | |
| 2405999 | SILVA LUCIANO,ANA A | ADDRESS ON FILE | | | | |
| 2473412 | SILVA M RIOS ESCRIBANO | ADDRESS ON FILE | | | | |
| 2451097 | Silva Maldonado Margarita | ADDRESS ON FILE | | | | |
| 2418036 | SILVA MARTINEZ,AIDA I | ADDRESS ON FILE | | | | |
| 2412870 | SILVA MARTINEZ,MARIA C | ADDRESS ON FILE | | | | |
| 2408972 | SILVA MARTINEZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 1764116 | Silva Melendez, Omar | ADDRESS ON FILE | | | | |
| 2416642 | SILVA MERCED,EVA R | ADDRESS ON FILE | | | | |
| 2424467 | Silva N Cintron Carmen N. | ADDRESS ON FILE | | | | |
| 2411184 | SILVA OCASIO,HILDA A | ADDRESS ON FILE | | | | |
| 2453135 | Silva Octavio Quintero | ADDRESS ON FILE | | | | |
| 2421721 | SILVA ORTIZ,MARIA I | ADDRESS ON FILE | | | | |
| 2414762 | SILVA ORTIZ,MELBA I | ADDRESS ON FILE | | | | |
| 2418168 | SILVA PIAZZA,ROSANA M | ADDRESS ON FILE | | | | |
| 1496856 | SILVA PLAJA, ROLANDO | ADDRESS ON FILE | | | | |
| 2414323 | SILVA RAMIREZ,IRAIDA H | ADDRESS ON FILE | | | | |
| 2415516 | SILVA RAMIREZ,MAYRA A | ADDRESS ON FILE | | | | |
| 2410014 | SILVA REYES,LUIS R | ADDRESS ON FILE | | | | |
| 2421231 | SILVA REYES,WILMA | ADDRESS ON FILE | | | | |
| 2405512 | SILVA RIOS,LILLIAN | ADDRESS ON FILE | | | | |
| 2400751 | SILVA RIVERA,FLOR M | ADDRESS ON FILE | | | | |
| 2417183 | SILVA RIVERA,OLGA | ADDRESS ON FILE | | | | |
| 2399905 | SILVA RIVERA,RAMONITA | ADDRESS ON FILE | | | | |
| 1507600 | SILVA RODRIGUEZ, RAMÓN | ADDRESS ON FILE | | | | |
| 2422813 | SILVA ROMAN,MABEL | ADDRESS ON FILE | | | | |
| 2407427 | SILVA SOTO,ORLANDO | ADDRESS ON FILE | | | | |
| 2413550 | SILVA SUAREZ,EDNA E | ADDRESS ON FILE | | | | |
| 2403989 | SILVA TORRES,TERESA | ADDRESS ON FILE | | | | |
| 2420710 | SILVA VAZQUEZ,PASCUAL | ADDRESS ON FILE | | | | |
| 1649538 | Silva Vega, Elizabeth | ADDRESS ON FILE | | | | |
| 1657261 | Silva Vega, Elizabeth | ADDRESS ON FILE | | | | |
| 2408253 | SILVA VELEZ,DORIS W | ADDRESS ON FILE | | | | |
| 2400810 | SILVA VIERA,AMARYLLIS | ADDRESS ON FILE | | | | |
| 2407879 | SILVA,ELLIOT A | ADDRESS ON FILE | | | | |
| 2410888 | SILVAGNOLI LOPEZ,HILDA R | ADDRESS ON FILE | | | | |
| 2413200 | SILVAGNOLI MANUEL,ROSA I | ADDRESS ON FILE | | | | |
| 2415418 | SILVAGNOLI MANUEL,WANDA | ADDRESS ON FILE | | | | |
| 2150887 | SILVER POINT CAPITAL FUND LP | 2 GREENWICH PLAZA | FIRST FL. | GREENWICH | CT | 06830-6390 |
| 2461737 | Silveria Ruiz Gonzalez | ADDRESS ON FILE | | | | |
| 2397605 | Silverio Carrasquillo Nazario | ADDRESS ON FILE | | | | |
| 2571576 | Silverio Carrasquillo Nazario | ADDRESS ON FILE | | | | |
| 2398662 | Silverio L Torres Feliciano | ADDRESS ON FILE | | | | |
| 2574229 | Silverio L Torres Feliciano | ADDRESS ON FILE | | | | |
| 2375398 | Silverio Montalvo Cortes | ADDRESS ON FILE | | | | |
| 2394271 | Silverio Vazquez Peluyera | ADDRESS ON FILE | | | | |
| 2469308 | Silverio Vera Monroy | ADDRESS ON FILE | | | | |
| 2482439 | SILVESTRE BRAVO | ADDRESS ON FILE | | | | |
| 2461063 | Silvestre Arroyo Serrano | ADDRESS ON FILE | | | | |
| 2447913 | Silvestre M Jimenez Villalongo | ADDRESS ON FILE | | | | |
| 2415864 | SILVESTRINI ALVAREZ,JUANA | ADDRESS ON FILE | | | | |
| 2416688 | SILVESTRINI ANDUJAR,SONIA I | ADDRESS ON FILE | | | | |
| 2420699 | SILVESTRINI ROSALY,MARGARITA | ADDRESS ON FILE | | | | |
| 2458800 | Silvestry Caballero Guzman | ADDRESS ON FILE | | | | |
| 2413835 | SILVESTRY HERNANDEZ,YVONNE D | ADDRESS ON FILE | | | | |
| 1987010 | Silvestry Torres, Angel F | ADDRESS ON FILE | | | | |
| 2407742 | SILVESTRY TORRES,ANGEL F | ADDRESS ON FILE | | | | |
| 2497797 | SILVETTE YAMBO NEGRON | ADDRESS ON FILE | | | | |
| 2501748 | SILVETTE M CASTRO SANTANA | ADDRESS ON FILE | | | | |
| 2446659 | Silvette S Ayala Maldonado | ADDRESS ON FILE | | | | |
| 2466953 | Silvette Saliceti Sepulveda | ADDRESS ON FILE | | | | |
| 2480956 | SILVIA BAEZ OCASIO | ADDRESS ON FILE | | | | |
| 2489696 | SILVIA LLERA FANTAUZZI | ADDRESS ON FILE | | | | |
| 2474631 | SILVIA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2480076 | SILVIA RIVERA ESPINELL | ADDRESS ON FILE | | | | |
| 2486713 | SILVIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | |
| 2487761 | SILVIA ROMAN VERA | ADDRESS ON FILE | | | | |
| 2471588 | SILVIA ROSADO ROSARIO | ADDRESS ON FILE | | | | |
| 2489458 | SILVIA RUIZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2500162 | SILVIA SEGARRA ORTIZ | ADDRESS ON FILE | | | | |
| 2473258 | SILVIA B GONZALEZ SERRANO | ADDRESS ON FILE | | | | |
| 2490575 | SILVIA C THOMAS SEVERINO | ADDRESS ON FILE | | | | |
| 2465625 | Silvia Cruz Reyes | ADDRESS ON FILE | | | | |
| 2461755 | Silvia E Castillo Diaz | ADDRESS ON FILE | | | | |
| 2399449 | Silvia E E Rodriguez Aponte | ADDRESS ON FILE | | | | |
| 2475356 | SILVIA E FIGUEROA ORTIZ | ADDRESS ON FILE | | | | |
| 2449104 | Silvia E Ramirez Nieves | ADDRESS ON FILE | | | | |
| 2467946 | Silvia E Rivera Vega | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1604 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2466842 | Silvia Franky Montanez | ADDRESS ON FILE | | | | |
| 2379954 | Silvia Galarza Irizarry | ADDRESS ON FILE | | | | |
| 2465374 | Silvia Gonzalez Caraballo | ADDRESS ON FILE | | | | |
| 2439329 | Silvia Gutierrez Torres | ADDRESS ON FILE | | | | |
| 2478099 | SILVIA I ECHEVARRIA LEON | ADDRESS ON FILE | | | | |
| 2431554 | Silvia I Figueroa Mercado | ADDRESS ON FILE | | | | |
| 2436034 | Silvia I Martinez Ba Rreto | ADDRESS ON FILE | | | | |
| 2431741 | Silvia L Martinez Aldebol | ADDRESS ON FILE | | | | |
| 2466312 | Silvia L Sotomayor | ADDRESS ON FILE | | | | |
| 2399028 | Silvia Laboy Santiago | ADDRESS ON FILE | | | | |
| 2572456 | Silvia Laboy Santiago | ADDRESS ON FILE | | | | |
| 2449038 | Silvia Lopez Lopez | ADDRESS ON FILE | | | | |
| 2461721 | Silvia Lopez Santiago | ADDRESS ON FILE | | | | |
| 2432072 | Silvia Lugo Mendez | ADDRESS ON FILE | | | | |
| 2485986 | SILVIA M DIAZ TORRES | ADDRESS ON FILE | | | | |
| 2396794 | Silvia M M Morales Ferrer | ADDRESS ON FILE | | | | |
| 2494952 | SILVIA M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | |
| 2482095 | SILVIA M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2489817 | SILVIA M ROSADO LOPEZ | ADDRESS ON FILE | | | | |
| 2490903 | SILVIA M SANTOS MATOS | ADDRESS ON FILE | | | | |
| 2424373 | Silvia Maldonado Rosario | ADDRESS ON FILE | | | | |
| 2467395 | Silvia Miranda Guzman | ADDRESS ON FILE | | | | |
| 2491113 | SILVIA N FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2384802 | Silvia Oquendo Maldonado | ADDRESS ON FILE | | | | |
| 2379716 | Silvia Ortiz Alvarado | ADDRESS ON FILE | | | | |
| 2376902 | Silvia Padilla | ADDRESS ON FILE | | | | |
| 2425481 | Silvia Perez Lugo | ADDRESS ON FILE | | | | |
| 2445479 | Silvia R Casasus Rios | ADDRESS ON FILE | | | | |
| 2475835 | SILVIA R HERNANDEZ RAMOS | ADDRESS ON FILE | | | | |
| 2384316 | Silvia Rivas Marmol | ADDRESS ON FILE | | | | |
| 2428294 | Silvia Rivera Espinell | ADDRESS ON FILE | | | | |
| 2438793 | Silvia Rosado Serrano | ADDRESS ON FILE | | | | |
| 2428374 | Silvia Si Gonzalez | ADDRESS ON FILE | | | | |
| 2432712 | Silvia Simonetty Toro | ADDRESS ON FILE | | | | |
| 2442175 | Silvia Sosa Rodriguez | ADDRESS ON FILE | | | | |
| 2445960 | Silvia Soto Perez | ADDRESS ON FILE | | | | |
| 2394574 | Silvia Velez Velez | ADDRESS ON FILE | | | | |
| 2476614 | SILVIALIZ SOTO SANTANA | ADDRESS ON FILE | | | | |
| 2503150 | SILVIE D RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2459639 | Simara E Torres Ramos | ADDRESS ON FILE | | | | |
| 2455749 | Simelly Guasch Rivera | ADDRESS ON FILE | | | | |
| 2489779 | SIMON  MUNOZ DE JESUS | ADDRESS ON FILE | | | | |
| 2384043 | Simon Canales Arroyo | ADDRESS ON FILE | | | | |
| 2394301 | Simon Figueroa Matos | ADDRESS ON FILE | | | | |
| 2451010 | Simon Lebron Gomez | ADDRESS ON FILE | | | | |
| 2398078 | Simon Mejias Guerrero | ADDRESS ON FILE | | | | |
| 2575117 | Simon Mejias Guerrero | ADDRESS ON FILE | | | | |
| 2498277 | SIMON P RIVERA TORRES | ADDRESS ON FILE | | | | |
| 2437510 | Simon Rodriguez Rodriguez | ADDRESS ON FILE | | | | |
| 2457665 | Simon Rosa Perez | ADDRESS ON FILE | | | | |
| 2402809 | SIMONETTI MARTINEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2435065 | Simonoff L Maldonado | ADDRESS ON FILE | | | | |
| 2460651 | Simplicio Benitez Robles | ADDRESS ON FILE | | | | |
| 2384188 | Sinda F F Marrero Torres | ADDRESS ON FILE | | | | |
| 2483057 | SINDALY  ORTIZ SOLER | ADDRESS ON FILE | | | | |
| 2497516 | SINDIA  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503709 | SINDIA E ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2456757 | Sindia Ortiz Del Valle | ADDRESS ON FILE | | | | |
| 2087154 | Sindicato de Bomberos Unidos de PR | ADDRESS ON FILE | | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | ADDRESS ON FILE | | | | |
| 1605105 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | LEONOR RODRIGUEZ | CUIDAD INTERAMERICANA 684 CALLE MARLIN | | BAYAMON | PR | 00956 |
| 1555268 | Sindicato de Bumberos Unidos de Puerto Rico | ADDRESS ON FILE | | | | |
| 1576167 | Sindicato Le Bomberos Unidos de Puerto Rico (Ruben Rosario Saez) | Leonor Rodriguez | Ciudad Interacion 684 Calle Malon | | Bayamon | PR | 00956 |
| 2481675 | SINDY A LAJARA MATTEI | ADDRESS ON FILE | | | | |
| 2467178 | Sindy Sanchez Maldonado | ADDRESS ON FILE | | | | |
| 2437407 | Sindy Y Andino Santiago | ADDRESS ON FILE | | | | |
| 2392992 | Sinia D Cesani Franqui | ADDRESS ON FILE | | | | |
| 2471319 | Sinia E Perez Correa | ADDRESS ON FILE | | | | |
| 2492832 | SINIA J CAPACETTI MARTINEZ | ADDRESS ON FILE | | | | |
| 2415272 | SINIGAGLIA MADERA,ELIZABETH | ADDRESS ON FILE | | | | |
| 2505620 | SINNAIRA B PEREZ NEGRON | ADDRESS ON FILE | | | | |
| 2442244 | Sinthia C Fernandez Vazquez | ADDRESS ON FILE | | | | |
| 2474556 | SINTHIA E PEREZ SERRANO | ADDRESS ON FILE | | | | |
| 2491937 | SIOMARA  GONZALEZ AYALA | ADDRESS ON FILE | | | | |
| 2496927 | SIOMARA L TORRES SEPULVEDA | ADDRESS ON FILE | | | | |
| 2495570 | SIOMARY  NEGRON BOBET | ADDRESS ON FILE | | | | |
| 2504087 | SIOMARY  RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | |
| 2477939 | SIOMAYRA  PAGAN APONTE | ADDRESS ON FILE | | | | |
| 2476095 | SIRAIDA  FLORES RIVERA | ADDRESS ON FILE | | | | |
| 2432853 | Sirfrancy Millan Cotto | ADDRESS ON FILE | | | | |
| 2406257 | SISCO RUIZ,CARMEN | ADDRESS ON FILE | | | | |
| 2407691 | SISCO RUIZ,MIGUEL A | ADDRESS ON FILE | | | | |
| 2442910 | Sistema Retiro Unive M Rsidad Torres | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1605 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2472864 | SIULIVETH CLASS TORRES | ADDRESS ON FILE | | | | |
| 1604600 | Siulmarie Ferrer Pacheco y Solei Marie Ferrer Pacheco | ADDRESS ON FILE | | | | |
| 2420161 | SIURANO ORTIZ,ARNALDO | ADDRESS ON FILE | | | | |
| 2402905 | SIURANO ORTIZ,LORENZO | ADDRESS ON FILE | | | | |
| 2419940 | SIVERIO BRAVO,LAURA R | ADDRESS ON FILE | | | | |
| 2505104 | SIVIA S MORALES MEDINA | ADDRESS ON FILE | | | | |
| 2375344 | Sixta Concepcion Molinary | ADDRESS ON FILE | | | | |
| 2371862 | Sixta Cora Melendez | ADDRESS ON FILE | | | | |
| 2394040 | Sixta Efrece Moreno | ADDRESS ON FILE | | | | |
| 2460621 | Sixta Feliciano Rodriguez | ADDRESS ON FILE | | | | |
| 2388601 | Sixta H Nazario Calderon | ADDRESS ON FILE | | | | |
| 2463105 | Sixta Maisonet Garcia | ADDRESS ON FILE | | | | |
| 2372767 | Sixta Romero Sanchez | ADDRESS ON FILE | | | | |
| 2387959 | Sixta Soto Gonzalez | ADDRESS ON FILE | | | | |
| 2504462 | SIXTO RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | |
| 2447377 | Sixto A Machado Rios | ADDRESS ON FILE | | | | |
| 2373847 | Sixto A Ortiz Laboy | ADDRESS ON FILE | | | | |
| 2461912 | Sixto Agostini Colon | ADDRESS ON FILE | | | | |
| 2380749 | Sixto Colon Colon | ADDRESS ON FILE | | | | |
| 2398130 | Sixto De Jesus Felix | ADDRESS ON FILE | | | | |
| 2575169 | Sixto De Jesus Felix | ADDRESS ON FILE | | | | |
| 2453037 | Sixto Diaz Aponte | ADDRESS ON FILE | | | | |
| 2397080 | Sixto G Salinas Caban | ADDRESS ON FILE | | | | |
| 2572032 | Sixto G Salinas Caban | ADDRESS ON FILE | | | | |
| 2371432 | Sixto Hernandez Serrano | ADDRESS ON FILE | | | | |
| 2448829 | Sixto J Diaz Ortiz | ADDRESS ON FILE | | | | |
| 2426118 | Sixto J Huaca Torres | ADDRESS ON FILE | | | | |
| 2455032 | Sixto Malave Grateroles | ADDRESS ON FILE | | | | |
| 2449894 | Sixto Marrero Rodriguez | ADDRESS ON FILE | | | | |
| 2375563 | Sixto Marrero Rodriguez | ADDRESS ON FILE | | | | |
| 2464700 | Sixto Molina Santana | ADDRESS ON FILE | | | | |
| 2467937 | Sixto O Jeannot Velez | ADDRESS ON FILE | | | | |
| 2448859 | Sixto Pagan Rios | ADDRESS ON FILE | | | | |
| 2373855 | Sixto Ramos Ramos | ADDRESS ON FILE | | | | |
| 2464589 | Sixto Rivera Pinto | ADDRESS ON FILE | | | | |
| 2464919 | Sixto Rivera Torres | ADDRESS ON FILE | | | | |
| 2394248 | Sixto Robles Feliciano | ADDRESS ON FILE | | | | |
| 2467123 | Sixto Sanchez Vializ | ADDRESS ON FILE | | | | |
| 2453274 | Sixto Sierra Perez | ADDRESS ON FILE | | | | |
| 2458652 | Sixto Vega Aquino | ADDRESS ON FILE | | | | |
| 2376647 | Sixto Villalba Viera | ADDRESS ON FILE | | | | |
| 2477895 | SKARTTY ALVAREZ CORREA | ADDRESS ON FILE | | | | |
| 1477060 | SKERRET CALDERON, BRUNILDA | ADDRESS ON FILE | | | | |
| 2407180 | SKERRETT MERCADO,JUAN R | ADDRESS ON FILE | | | | |
| 2402954 | SKERRETT PARRILLA,WILLIAM | ADDRESS ON FILE | | | | |
| 2449070 | Skipper Hernandez Velez | ADDRESS ON FILE | | | | |
| 850515 | SKY HIGH ELEVATOR CORP | ATTN LUIS COSTAS | 34 ORQUIDEA ST- URB SANTA MARIA | | SAN JUAN | PR | 00927 |
| 2192985 | Sky High Elevators Corp. | Attn: Luis Costas | Calle A Solar 4 | Urb. Victor Fernandez | Trujillo Alto | PR | 00926 |
| 533746 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | CATANO | PR | 00962-2011 |
| 831806 | Skytec Inc. | 500 Road 869, Suite 501 | | | Catano | PR | 00962-2011 |
| 831806 | Skytec Inc. | 500 Road 869, Suite 501 | | | Catano | PR | 00962-2011 |
| 2433399 | Smiguel Candelario Reye | ADDRESS ON FILE | | | | |
| 2393073 | Smyrna Balaez Sanabria | ADDRESS ON FILE | | | | |
| 2464469 | Smyrna Delgado Rivera | ADDRESS ON FILE | | | | |
| 2488156 | SNAIDER RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | |
| 2448419 | Soami Vega Gonzalez | ADDRESS ON FILE | | | | |
| 2504642 | SOAMY I HERNANDEZ GARCIA | ADDRESS ON FILE | | | | |
| 2485554 | SOAN M COLON ESTRADA | ADDRESS ON FILE | | | | |
| 2501725 | SOANA N PIZARRO ANGULO | ADDRESS ON FILE | | | | |
| 2502033 | SOANY TORRES ROSADO | ADDRESS ON FILE | | | | |
| 2401856 | SOBA PETERSON,MIRIAM A | ADDRESS ON FILE | | | | |
| 2408367 | SOBERAL DEL VALLE,NYDIA | ADDRESS ON FILE | | | | |
| 2401489 | SOBERAL MARTINEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 325102 | SOBERAL MORALES, MELVIN | ADDRESS ON FILE | | | | |
| 1513771 | Social Security Administration (SSA) | Matthew J. Troy, Senior Trial Counsel US DOJ | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | SAN SEBASTIAN | PR | 00685 |
| 1466612 | Carlos Colon Gonzalez) | ADDRESS ON FILE | | | | |
| 1518662 | Sociedad Legal de Gananciales Rivera-Negron c/o Ldo. Dennis J. Cruz Perez | PO Box 10720 | | | Ponce | PR | 00732 |
| 2390016 | Soco Marrero Marrero | ADDRESS ON FILE | | | | |
| 2435402 | Socorrito Perez Ocasio | ADDRESS ON FILE | | | | |
| 2492104 | SOCORRO DAVILA LUGO | ADDRESS ON FILE | | | | |
| 2495111 | SOCORRO DE JESUS SANTANA | ADDRESS ON FILE | | | | |
| 2495111 | SOCORRO DE JESUS SANTANA | ADDRESS ON FILE | | | | |
| 2495111 | SOCORRO DE JESUS SANTANA | ADDRESS ON FILE | | | | |
| 2472716 | SOCORRO MEDINA CARDONA | ADDRESS ON FILE | | | | |
| 2487725 | SOCORRO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488790 | SOCORRO RIOS ACEVEDO | ADDRESS ON FILE | | | | |
| 2497819 | SOCORRO TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2380371 | Socorro Ayala Concepcion | ADDRESS ON FILE | | | | |
| 2437032 | Socorro Baez Castro | ADDRESS ON FILE | | | | |
| 2442029 | Socorro Boria Gaston | ADDRESS ON FILE | | | | |
| 2461814 | Socorro C Rivera De Ortiz | ADDRESS ON FILE | | | | |
| 2450375 | Socorro Cora Rodriguez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1606 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2380050 | Socorro Cortijo Rios | ADDRESS ON FILE | | | | |
| 2386721 | Socorro Cruz Rodriguez | ADDRESS ON FILE | | | | |
| 2496967 | SOCORRO D CINTRON SOTOMAYOR | ADDRESS ON FILE | | | | |
| 2383892 | Socorro Delgado Miranda | ADDRESS ON FILE | | | | |
| 2505241 | SOCORRO H PRINCIPE NEGRON | ADDRESS ON FILE | | | | |
| 2429999 | Socorro Hernandez Garcia | ADDRESS ON FILE | | | | |
| 2395359 | Socorro Lopez Casas | ADDRESS ON FILE | | | | |
| 2474422 | SOCORRO M VAZQUEZ ESPADA | ADDRESS ON FILE | | | | |
| 2441514 | Socorro Maldonado Jimenez | ADDRESS ON FILE | | | | |
| 2465260 | Socorro Ortiz Rebollo | ADDRESS ON FILE | | | | |
| 2381336 | Socorro Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2430287 | Socorro Pagan Rodriguez | ADDRESS ON FILE | | | | |
| 2425288 | Socorro Qui7Ones Cordero | ADDRESS ON FILE | | | | |
| 2394392 | Socorro Rivera Gomez | ADDRESS ON FILE | | | | |
| 2426199 | Socorro Rivera Guadalupe | ADDRESS ON FILE | | | | |
| 2395648 | Socorro Sierra Vazquez | ADDRESS ON FILE | | | | |
| 2467884 | Socorro Vazquez Robles | ADDRESS ON FILE | | | | |
| 2389011 | Socrates Guzman Rivera | ADDRESS ON FILE | | | | |
| 2495208 | SOFIA  AVILES RIVERA | ADDRESS ON FILE | | | | |
| 2475800 | SOFIA  COLON CORTES | ADDRESS ON FILE | | | | |
| 2500604 | SOFIA  HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2477265 | SOFIA  JIMENEZ SEDA | ADDRESS ON FILE | | | | |
| 2494046 | SOFIA  RAMOS BONILLA | ADDRESS ON FILE | | | | |
| 2472909 | SOFIA  REYES FONTANEZ | ADDRESS ON FILE | | | | |
| 2502988 | SOFIA  SOLIS MONTEAGUDO | ADDRESS ON FILE | | | | |
| 2501166 | SOFIA  ZALDUONDO GONZALEZ | ADDRESS ON FILE | | | | |
| 2505820 | SOFIA A SOLUPE ZUBIAGA | ADDRESS ON FILE | | | | |
| 2430724 | Sofia Aviles Rivera | ADDRESS ON FILE | | | | |
| 2467818 | Sofia Chinea Falcon | ADDRESS ON FILE | | | | |
| 2502015 | SOFIA E VELEZ TORO | ADDRESS ON FILE | | | | |
| 2442358 | Sofia Hernandez Fonseca | ADDRESS ON FILE | | | | |
| 2504494 | SOFIA M JIMENEZ ANGERS | ADDRESS ON FILE | | | | |
| 2466516 | Sofia M Ramos Rojas | ADDRESS ON FILE | | | | |
| 2434833 | Sofia Mulero Guzman | ADDRESS ON FILE | | | | |
| 2566944 | Sofia Torres Gonzalez | ADDRESS ON FILE | | | | |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | SAN JUAN | PR | 00918 |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | SAN JUAN | PR | 00918 |
| 534152 | SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | PARIS | | 75007 | FRANCE |
| 1992807 | SOJO RUIZ , AIDA L. | ADDRESS ON FILE | | | | |
| 2490061 | SOL  DIAZ GARCIA | ADDRESS ON FILE | | | | |
| 2490290 | SOL A CANCELA LOPEZ | ADDRESS ON FILE | | | | |
| 2437818 | Sol A Castro Vellon | ADDRESS ON FILE | | | | |
| 2376338 | Sol A Diaz Perez | ADDRESS ON FILE | | | | |
| 2474471 | SOL A GUZMAN CURET | ADDRESS ON FILE | | | | |
| 2438748 | Sol A Maisonet Gonzalez | ADDRESS ON FILE | | | | |
| 2474412 | SOL A MARTINEZ GARCIA | ADDRESS ON FILE | | | | |
| 2440504 | Sol A Millan Rosa | ADDRESS ON FILE | | | | |
| 2392314 | Sol A Pagan Robles | ADDRESS ON FILE | | | | |
| 2445574 | Sol A Rivera Lopez | ADDRESS ON FILE | | | | |
| 2393835 | Sol A Rosado Perez | ADDRESS ON FILE | | | | |
| 2374468 | Sol Alsina Orozco | ADDRESS ON FILE | | | | |
| 2467600 | Sol B Concepcion Bulerin | ADDRESS ON FILE | | | | |
| 2455063 | Sol B Correa Montoya | ADDRESS ON FILE | | | | |
| 2372270 | Sol C Ayala Concepcion | ADDRESS ON FILE | | | | |
| 2496538 | SOL C OQUENDO REYES | ADDRESS ON FILE | | | | |
| 2440953 | Sol Cruz Rojas | ADDRESS ON FILE | | | | |
| 2471022 | Sol De B Cintron Cintron | ADDRESS ON FILE | | | | |
| 2442041 | Sol E Borrero Irizarry | ADDRESS ON FILE | | | | |
| 2497972 | SOL E CRUZ TORRES | ADDRESS ON FILE | | | | |
| 2428468 | Sol E Delgado Martinez | ADDRESS ON FILE | | | | |
| 2500670 | SOL E LEON LEON | ADDRESS ON FILE | | | | |
| 2443957 | Sol E Lopez Gonzalez | ADDRESS ON FILE | | | | |
| 2425450 | Sol E Padilla Arce | ADDRESS ON FILE | | | | |
| 2480595 | SOL E PAGAN MORALES | ADDRESS ON FILE | | | | |
| 2494695 | SOL E RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2497106 | SOL E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2436002 | Sol E Santiago Rivera | ADDRESS ON FILE | | | | |
| 2424509 | Sol E Torres Moore | ADDRESS ON FILE | | | | |
| 2494224 | SOL E VELEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2371825 | Sol Fontanes Olivo | ADDRESS ON FILE | | | | |
| 2430905 | Sol G Santiago Lopez | ADDRESS ON FILE | | | | |
| 2450633 | Sol Hernandez Meneses | ADDRESS ON FILE | | | | |
| 2475918 | SOL I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | |
| 2476861 | SOL I ORTIZ BRUNO | ADDRESS ON FILE | | | | |
| 2481341 | SOL I SANCHEZ OTERO | ADDRESS ON FILE | | | | |
| 2477333 | SOL J CASANAS RAMIREZ | ADDRESS ON FILE | | | | |
| 2492371 | SOL J MARTINEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2478090 | SOL J VARGAS CABAN | ADDRESS ON FILE | | | | |
| 2450186 | Sol L Cuadrado Silva | ADDRESS ON FILE | | | | |
| 2492180 | SOL L SANTIAGO SAURI | ADDRESS ON FILE | | | | |
| 2469346 | Sol M Agosto Montanez | ADDRESS ON FILE | | | | |
| 2428526 | Sol M Alamo Roman | ADDRESS ON FILE | | | | |
| 2434536 | Sol M Benitez Osorio | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1607 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2483234 | SOL M CABAN BADILLO | ADDRESS ON FILE |
| 2377904 | Sol M Cardona Molina | ADDRESS ON FILE |
| 2380220 | Sol M Castro | ADDRESS ON FILE |
| 2394036 | Sol M Centeno Luna | ADDRESS ON FILE |
| 2487834 | SOL M DE JESUS MERCADO | ADDRESS ON FILE |
| 2443930 | Sol M Garcia Valcarcel | ADDRESS ON FILE |
| 2426875 | Sol M Jimenez Perez | ADDRESS ON FILE |
| 2493353 | SOL M LINARES OLAN | ADDRESS ON FILE |
| 2394117 | Sol M Lopez Acosta | ADDRESS ON FILE |
| 2497492 | SOL M LOPEZ PAMIAS | ADDRESS ON FILE |
| 2496903 | SOL M LUNA FIGUEROA | ADDRESS ON FILE |
| 2487965 | SOL M MATOS POL | ADDRESS ON FILE |
| 2472631 | SOL M MENDEZ NUNEZ | ADDRESS ON FILE |
| 2428292 | Sol M Molina Escobales | ADDRESS ON FILE |
| 2483382 | SOL M NIEVES ANDINO | ADDRESS ON FILE |
| 2430980 | Sol M Ortiz Alvarado | ADDRESS ON FILE |
| 2429731 | Sol M Ortiz Mercado | ADDRESS ON FILE |
| 2425969 | Sol M Qui?Onez Ortiz | ADDRESS ON FILE |
| 2442777 | Sol M Reyes Rodriguez | ADDRESS ON FILE |
| 2429155 | Sol M Rivas Huertas | ADDRESS ON FILE |
| 2479359 | SOL M RUIZ GONZALEZ | ADDRESS ON FILE |
| 2476922 | SOL M SANCHEZ FLORES | ADDRESS ON FILE |
| 2506824 | SOL M SANCHEZ MONTESINO | ADDRESS ON FILE |
| 2497536 | SOL M VELAZQUEZ CRUZ | ADDRESS ON FILE |
| 2427054 | Sol M Vientos Santiago | ADDRESS ON FILE |
| 2385398 | Sol Martinez Jimenez | ADDRESS ON FILE |
| 2372025 | Sol M Marrero Ocasio | ADDRESS ON FILE |
| 2479756 | SOL N VELEZ RIVERA | ADDRESS ON FILE |
| 2495012 | SOL O ORENGO FELICIANO | ADDRESS ON FILE |
| 2478575 | SOL P PENALOZA PICA | ADDRESS ON FILE |
| 2500861 | SOL R CABRERA SANTIAGO | ADDRESS ON FILE |
| 2450961 | Sol Rosario Gonzalez | ADDRESS ON FILE |
| 2372411 | Sol Soto Rodriguez | ADDRESS ON FILE |
| 1509515 | Sol Tosado Hernandez, Mary | ADDRESS ON FILE |
| 2439285 | Sol V Lopez Rosario | ADDRESS ON FILE |
| 2480490 | SOL V MAISIONET ESPONOSA | ADDRESS ON FILE |
| 2506192 | SOL V ROMAN SILVA | ADDRESS ON FILE |
| 2498977 | SOL Y MATTOS MAISONET | ADDRESS ON FILE |
| 2495144 | SOL Y SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2407910 | SOLA LOPEZ,LUZ M | ADDRESS ON FILE |
| 1519330 | Sola Marti, Antonio | ADDRESS ON FILE |
| 1937860 | Sola Orellano, Jose V. | ADDRESS ON FILE |
| 2401401 | SOLA RIVERA,ALMA I | ADDRESS ON FILE |
| 2410494 | SOLA RIVERA,LUISA V | ADDRESS ON FILE |
| 2410180 | SOLA ZAYAS,MILAGROS | ADDRESS ON FILE |
| 2375980 | Solange Arce Bucetta | ADDRESS ON FILE |
| 2491138 | SOLANGEL MIRANDA ROSARIO | ADDRESS ON FILE |
| 2445642 | Solangel Lopez Ortiz | ADDRESS ON FILE |
| 2377291 | Solangel Morales Diaz | ADDRESS ON FILE |
| 2395972 | Solangue Castro Leon | ADDRESS ON FILE |
| 2401020 | SOLANO BURGOS,JESUS | ADDRESS ON FILE |
| 2468895 | Solano Resto Nannette | ADDRESS ON FILE |
| 2458130 | Solano So Burgos | ADDRESS ON FILE |
| 2446354 | Solany H Hernandez Mendez | ADDRESS ON FILE |
| 2413142 | SOLARES PAGAN,BLANCA I | ADDRESS ON FILE |
| 1421933 | SOLARES RAMIREZ, ADA IRIS | ADDRESS ON FILE |
| 2451681 | Solares So Hernandez | ADDRESS ON FILE |
| 2483229 | SOLDEUX GONZALEZ RIVERA | ADDRESS ON FILE |
| 1772581 | Solder, Lupercio Salgado | ADDRESS ON FILE |
| 2478254 | SOLEDAD DE JESUS HERNANDEZ | ADDRESS ON FILE |
| 2484932 | SOLEDAD M CONCEPCION CASTRO | ADDRESS ON FILE |
| 2447884 | Soledad Ruscalleda Reyes | ADDRESS ON FILE |
| 2502412 | SOLEIL MUNIZ GONZALEZ | ADDRESS ON FILE |
| 2411413 | SOLER CARABALLO,EUGENIA M | ADDRESS ON FILE |
| 1472554 | Soler Cardona, Carmen | ADDRESS ON FILE |
| 2451374 | Soler Carmona Luis R | ADDRESS ON FILE |
| 2424527 | Soler Curbelo William | ADDRESS ON FILE |
| 2410828 | SOLER CURBELO,ARMENGOL | ADDRESS ON FILE |
| 2422889 | SOLER FERNANDEZ,LUIS A | ADDRESS ON FILE |
| 2419714 | SOLER GARCIA,JOSE E | ADDRESS ON FILE |
| 2403941 | SOLER MENDEZ,MINERVA | ADDRESS ON FILE |
| 2445534 | Soler Mildred Nieves | ADDRESS ON FILE |
| 2404696 | SOLER RIVERA,MILDRED M | ADDRESS ON FILE |
| 2414727 | SOLER ROMAN,GISELA E | ADDRESS ON FILE |
| 1466608 | SOLER SANTIAGO, MARIA E | ADDRESS ON FILE |
| 1478443 | Soler Vargas, Jose | ADDRESS ON FILE |
| 2410462 | SOLERO GOTAY,LYDIA M | ADDRESS ON FILE |
| 2477439 | SOLESNIR CAMPUDENI CARABALLO | ADDRESS ON FILE |
| 2394981 | Solesnir Ortiz Hernande | ADDRESS ON FILE |
| 2506891 | SOLEYL M DELGADO LORENZI | ADDRESS ON FILE |
| 2401146 | SOLIER CONCEPCION,AIDA I | ADDRESS ON FILE |
| 2407909 | SOLIER ROMAN,LEYTON | ADDRESS ON FILE |
| 2410285 | SOLIER ROMAN,LYDIA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2504004 | SOLIMAR BONILLA SANTIAGO | ADDRESS ON FILE | | | | |
| 2503036 | SOLIMAR FERRER NIEVES | ADDRESS ON FILE | | | | |
| 2501347 | SOLIMAR GONZALEZ CHARRIEZ | ADDRESS ON FILE | | | | |
| 2476435 | SOLIMAR HERNANDEZ MORALES | ADDRESS ON FILE | | | | |
| 2501255 | SOLIMAR MALDONADO DIAZ | ADDRESS ON FILE | | | | |
| 2504929 | SOLIMAR REYES OLMO | ADDRESS ON FILE | | | | |
| 2500115 | SOLIMAR RIOS LEON | ADDRESS ON FILE | | | | |
| 2506326 | SOLIMAR RIVERA OCASIO | ADDRESS ON FILE | | | | |
| 2485665 | SOLIMAR RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2503904 | SOLIMAR TIRADO SANTOS | ADDRESS ON FILE | | | | |
| 2499285 | SOLIMAR VALLE RIVERA | ADDRESS ON FILE | | | | |
| 2507318 | SOLIMAR A CRUZ CRUZ | ADDRESS ON FILE | | | | |
| 2433720 | Solimar Caraballo Santiago | ADDRESS ON FILE | | | | |
| 2507770 | SOLIMAR M LOPEZ GARCIA | ADDRESS ON FILE | | | | |
| 2378269 | Solimar Maldonado Torres | ADDRESS ON FILE | | | | |
| 2440771 | Solimar S Maldonado Zambrana | ADDRESS ON FILE | | | | |
| 2471566 | SOLINAS MERCADO SANCHEZ | ADDRESS ON FILE | | | | |
| 2450621 | Soliris Rodriguez Matos | ADDRESS ON FILE | | | | |
| 1070657 | SOLIS DE JESUS, NILDA | ADDRESS ON FILE | | | | |
| 2421271 | SOLIS FONSECA,LUZ | ADDRESS ON FILE | | | | |
| 2475605 | SOLIS I RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2414590 | SOLIS LEON,RAMONITA | ADDRESS ON FILE | | | | |
| 2423695 | Solis Pena Carmen L. | ADDRESS ON FILE | | | | |
| 2404569 | SOLIS PIZARRO,JUAN A | ADDRESS ON FILE | | | | |
| 1751891 | Solis Rivera, Dialis | ADDRESS ON FILE | | | | |
| 1979965 | SOLIS RIVERA, DIALIS | ADDRESS ON FILE | | | | |
| 135589 | Solis Rivera, Dialis | ADDRESS ON FILE | | | | |
| 2408242 | SOLIS RODRIGUEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2414847 | SOLIS SOTO,ANGELES | ADDRESS ON FILE | | | | |
| 2414767 | SOLIS TORRES,DINELIA | ADDRESS ON FILE | | | | |
| 2414622 | SOLIVAN CARTAGENA,JIMMY | ADDRESS ON FILE | | | | |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | ADDRESS ON FILE | | | | |
| 2406206 | SOLIVAN COLON,LUCILA | ADDRESS ON FILE | | | | |
| 1765164 | Solivan Diaz, Harry | ADDRESS ON FILE | | | | |
| 2403962 | SOLIVAN DIAZ,LAURA E | ADDRESS ON FILE | | | | |
| 2409518 | SOLIVAN DIAZ,LUZ N | ADDRESS ON FILE | | | | |
| 2420020 | SOLIVAN GONZALEZ,ALMA M | ADDRESS ON FILE | | | | |
| 2402926 | SOLIVAN GONZALEZ,ELIUD | ADDRESS ON FILE | | | | |
| 2416055 | SOLIVAN GONZALEZ,LIZETTE | ADDRESS ON FILE | | | | |
| 2418813 | SOLIVAN MERCADO,MARISOL | ADDRESS ON FILE | | | | |
| 2418813 | SOLIVAN MERCADO,MARISOL | ADDRESS ON FILE | | | | |
| 2415844 | SOLIVAN PACHECO,HECTOR A | ADDRESS ON FILE | | | | |
| 2419442 | SOLIVAN PEREZ,EDWIN | ADDRESS ON FILE | | | | |
| 2410990 | SOLIVAN PEREZ,MARIA DE L | ADDRESS ON FILE | | | | |
| 2408185 | SOLIVAN RIVERA,ZAIDA | ADDRESS ON FILE | | | | |
| 2418734 | SOLIVAN ROLON,ENID M | ADDRESS ON FILE | | | | |
| 2409774 | SOLIVAN ROLON,NEIDA M | ADDRESS ON FILE | | | | |
| 2411253 | SOLIVAN TORRES,MAGDALENA | ADDRESS ON FILE | | | | |
| 2416027 | SOLIVAN TORRES,NORMA | ADDRESS ON FILE | | | | |
| 2409311 | SOLLA GIERBOLINI,ANGEL L | ADDRESS ON FILE | | | | |
| 2418212 | SOLLA GIERBOLINI,EDGARDO R | ADDRESS ON FILE | | | | |
| 1476610 | SOLLA MARQUEZ, ALMA | ADDRESS ON FILE | | | | |
| 2501936 | SOLMARIE ARROYO ACOSTA | ADDRESS ON FILE | | | | |
| 2506947 | SOLMARY VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2412488 | SOLTERO OLMEDA,WENDELL R | ADDRESS ON FILE | | | | |
| 2405727 | SOLTREN LOPEZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2405530 | SOLTREN LOPEZ,GLORIA M | ADDRESS ON FILE | | | | |
| 2503695 | SOLYEIRA VAZQUEZ CENTENO | ADDRESS ON FILE | | | | |
| 2500241 | SOLYMARIE VARGAS GONZALEZ | ADDRESS ON FILE | | | | |
| 2485266 | SOMALLY RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2492661 | SOMARIE DOMENECH VALE | ADDRESS ON FILE | | | | |
| 2492226 | SOMARIE FIGUEROA COLON | ADDRESS ON FILE | | | | |
| 2489945 | SOMARIE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2478751 | SOMARIE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2444030 | Somaris Lopez Rios | ADDRESS ON FILE | | | | |
| 2497451 | SONALEE BERBERENA CLAUDIO | ADDRESS ON FILE | | | | |
| 2425546 | Sonali I Gonzalez Bonilla | ADDRESS ON FILE | | | | |
| 2567186 | SONALI I GONZALEZ BONILLA | ADDRESS ON FILE | | | | |
| 2471428 | SONALY BERRIOS CRUZ | ADDRESS ON FILE | | | | |
| 2491851 | SONESTCHKA Y VEGA NAVARRO | ADDRESS ON FILE | | | | |
| 2490498 | SONIA MIRANDA APONTE | ADDRESS ON FILE | | | | |
| 2481312 | SONIA ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2474599 | SONIA ALVERIO ROSA | ADDRESS ON FILE | | | | |
| 2473971 | SONIA AVILES VEGA | ADDRESS ON FILE | | | | |
| 2480020 | SONIA BENIQUEZ BENIQUEZ | ADDRESS ON FILE | | | | |
| 2493625 | SONIA CASANOVA SERRANO | ADDRESS ON FILE | | | | |
| 2474109 | SONIA CHAEZ ABREU | ADDRESS ON FILE | | | | |
| 2495786 | SONIA COLLAZO CUADRADO | ADDRESS ON FILE | | | | |
| 2495940 | SONIA COLON MELENDEZ | ADDRESS ON FILE | | | | |
| 2481906 | SONIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | |
| 2486590 | SONIA CORDERO MATOS | ADDRESS ON FILE | | | | |
| 2493294 | SONIA CORNIER QUINTANA | ADDRESS ON FILE | | | | |
| 2480966 | SONIA CRUZ MARTINEZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2478323 | SONIA  DAVILA DEL VALLE | ADDRESS ON FILE | | | | | |
| 2477328 | SONIA  DE LEON NAVARRO | ADDRESS ON FILE | | | | | |
| 2486195 | SONIA  DEDOS SANCHEZ | ADDRESS ON FILE | | | | | |
| 2474558 | SONIA  DELEGUAS COLON | ADDRESS ON FILE | | | | | |
| 2473788 | SONIA  DIAZ OLMEDA | ADDRESS ON FILE | | | | | |
| 2482277 | SONIA  ESQUILIN PASTOR | ADDRESS ON FILE | | | | | |
| 2472253 | SONIA  FIGUEROA PINEIRO | ADDRESS ON FILE | | | | | |
| 2496751 | SONIA  FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478372 | SONIA  FLORES PARDO | ADDRESS ON FILE | | | | | |
| 2497674 | SONIA  GARAY GONZALEZ | ADDRESS ON FILE | | | | | |
| 2487649 | SONIA  GOMEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2474287 | SONIA  GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2495513 | SONIA  GONZALEZ CHEVERE | ADDRESS ON FILE | | | | | |
| 2489918 | SONIA  GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2492646 | SONIA  GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2473234 | SONIA  GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2485900 | SONIA  HERNANDEZ AVILES | ADDRESS ON FILE | | | | | |
| 2472068 | SONIA  HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2488296 | SONIA  HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | |
| 2484979 | SONIA  IRIZARRY APONTE | ADDRESS ON FILE | | | | | |
| 2474403 | SONIA  JIMENEZ VEGA | ADDRESS ON FILE | | | | | |
| 2489427 | SONIA  JOURNETT MALAVE | ADDRESS ON FILE | | | | | |
| 2480345 | SONIA  JUARBE CUBERO | ADDRESS ON FILE | | | | | |
| 2471417 | SONIA  LEBRON COLON | ADDRESS ON FILE | | | | | |
| 2489787 | SONIA  LOPEZ COLON | ADDRESS ON FILE | | | | | |
| 2482636 | SONIA  MARTINEZ ESPARRA | ADDRESS ON FILE | | | | | |
| 2476051 | SONIA  MARTINEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2480507 | SONIA  MASSOL SANTANA | ADDRESS ON FILE | | | | | |
| 2472594 | SONIA  MATOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 2500597 | SONIA  MEDINA MEDINA | ADDRESS ON FILE | | | | | |
| 2487591 | SONIA  MEDINA PINA | ADDRESS ON FILE | | | | | |
| 2475000 | SONIA  MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2483500 | SONIA  MELENDEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2483500 | SONIA  MELENDEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2489007 | SONIA  MERCADO FELICIANO | ADDRESS ON FILE | | | | | |
| 2497638 | SONIA  MONTES RIVERA | ADDRESS ON FILE | | | | | |
| 2475760 | SONIA  NAZARIO VICENTY | ADDRESS ON FILE | | | | | |
| 2487890 | SONIA  ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 2493618 | SONIA  ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 2473776 | SONIA  ORTIZ TROCHE | ADDRESS ON FILE | | | | | |
| 2495032 | SONIA  ORTIZ VELEZ | ADDRESS ON FILE | | | | | |
| 2496233 | SONIA  PAGAN OLIVERAS | ADDRESS ON FILE | | | | | |
| 2475363 | SONIA  PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2482415 | SONIA  PENA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2489299 | SONIA  PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2474470 | SONIA  PEREZ VARGAS | ADDRESS ON FILE | | | | | |
| 2477407 | SONIA  PLACA GOMEZ | ADDRESS ON FILE | | | | | |
| 2499089 | SONIA  REINA ORTIZ | ADDRESS ON FILE | | | | | |
| 2489606 | SONIA  REYES GARCIA | ADDRESS ON FILE | | | | | |
| 2498834 | SONIA  RIOS PASTOR | ADDRESS ON FILE | | | | | |
| 2494090 | SONIA  RIVERA AVILA | ADDRESS ON FILE | | | | | |
| 2496634 | SONIA  RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 2499980 | SONIA  RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2490960 | SONIA  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2486219 | SONIA  RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | |
| 2489920 | SONIA  ROMAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 2481772 | SONIA  ROSADO MUNIZ | ADDRESS ON FILE | | | | | |
| 2488848 | SONIA  ROSARIO COLON | ADDRESS ON FILE | | | | | |
| 2501067 | SONIA  ROSARIO DELGADO | ADDRESS ON FILE | | | | | |
| 2493739 | SONIA  ROSARIO PEREZ | ADDRESS ON FILE | | | | | |
| 2496601 | SONIA  SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2497955 | SONIA  SANTIAGO ARROYO | ADDRESS ON FILE | | | | | |
| 2474838 | SONIA  SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 2474051 | SONIA  SANTIAGO VELEZ | ADDRESS ON FILE | | | | | |
| 2490757 | SONIA  SOTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2474809 | SONIA  SOTO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2487847 | SONIA  VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2486974 | SONIA  VEGA PEREZ | ADDRESS ON FILE | | | | | |
| 2470433 | Sonia A Gierbolini Rivera | ADDRESS ON FILE | | | | | |
| 2450551 | Sonia A Roman Cotto | ADDRESS ON FILE | | | | | |
| 2372455 | Sonia A Sanchez Soto | ADDRESS ON FILE | | | | | |
| 2436012 | Sonia A Soto Amaro | ADDRESS ON FILE | | | | | |
| 2487932 | SONIA A VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2390309 | Sonia Acevedo Maldonado | ADDRESS ON FILE | | | | | |
| 2385243 | Sonia Acevedo Osorio | ADDRESS ON FILE | | | | | |
| 2432093 | Sonia Acevedo Rosario | ADDRESS ON FILE | | | | | |
| 2461161 | Sonia Acosta Alvarez | ADDRESS ON FILE | | | | | |
| 2376524 | Sonia Acosta Torres | ADDRESS ON FILE | | | | | |
| 2430561 | Sonia Alamo Martinez | ADDRESS ON FILE | | | | | |
| 2372362 | Sonia Albino Rivera | ADDRESS ON FILE | | | | | |
| 2462176 | Sonia Alfaro Nu7Ez | ADDRESS ON FILE | | | | | |
| 2382602 | Sonia Arroyo Martinez | ADDRESS ON FILE | | | | | |
| 2375594 | Sonia Arroyo Torres | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1610 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2399289 | Sonia Arroyo Vicente | ADDRESS ON FILE |
| 2574573 | Sonia Arroyo Vicente | ADDRESS ON FILE |
| 2373249 | Sonia Arvelo Crespo | ADDRESS ON FILE |
| 2382675 | Sonia Atiles Madera | ADDRESS ON FILE |
| 2430926 | Sonia Ayala Pe?Aloza | ADDRESS ON FILE |
| 2382625 | Sonia Aymat Sanchez | ADDRESS ON FILE |
| 2453814 | Sonia B Lasalle Rodriguez | ADDRESS ON FILE |
| 2479517 | SONIA B PINA ORTIZ | ADDRESS ON FILE |
| 2450663 | Sonia B Silva Lopez | ADDRESS ON FILE |
| 2442806 | Sonia Benitez Garay | ADDRESS ON FILE |
| 2446436 | Sonia Benitez Lopez | ADDRESS ON FILE |
| 2381785 | Sonia Blanco Colon | ADDRESS ON FILE |
| 2443411 | Sonia C Alicea Torres | ADDRESS ON FILE |
| 2396025 | Sonia C Carrasquillo Torres | ADDRESS ON FILE |
| 2375812 | Sonia C Cedeño Acosta | ADDRESS ON FILE |
| 2375812 | Sonia C Cedeño Acosta | ADDRESS ON FILE |
| 2431225 | Sonia C Rivera Suazo | ADDRESS ON FILE |
| 2439064 | Sonia Caban Miranda | ADDRESS ON FILE |
| 2383653 | Sonia Caldero Ortiz | ADDRESS ON FILE |
| 2431117 | Sonia Calderon Hueca | ADDRESS ON FILE |
| 2384407 | Sonia Calderon Isaac | ADDRESS ON FILE |
| 2424384 | Sonia Calero Del Valle | ADDRESS ON FILE |
| 2441681 | Sonia Carrasquillo Rivera | ADDRESS ON FILE |
| 2385586 | Sonia Castillo Flores | ADDRESS ON FILE |
| 2387204 | Sonia Cerezo Nunez | ADDRESS ON FILE |
| 2390775 | Sonia Cintron Rodrigue | ADDRESS ON FILE |
| 2427088 | Sonia Clemente Rivera | ADDRESS ON FILE |
| 2470519 | Sonia Colon Negron | ADDRESS ON FILE |
| 2377535 | Sonia Colon Nunez | ADDRESS ON FILE |
| 2396952 | Sonia Colon Ortiz | ADDRESS ON FILE |
| 2571904 | Sonia Colon Ortiz | ADDRESS ON FILE |
| 2432200 | Sonia Colon Rivera | ADDRESS ON FILE |
| 2452158 | Sonia Colon Robles | ADDRESS ON FILE |
| 2371581 | Sonia Colon Robles | ADDRESS ON FILE |
| 2467417 | Sonia Colon Rosario | ADDRESS ON FILE |
| 2395524 | Sonia Colon Santos | ADDRESS ON FILE |
| 2389320 | Sonia Concepcion Torres | ADDRESS ON FILE |
| 2428502 | Sonia Cordero Gonzalez | ADDRESS ON FILE |
| 2377987 | Sonia Cordero Perez | ADDRESS ON FILE |
| 2392949 | Sonia Correa Rodriguez | ADDRESS ON FILE |
| 2466176 | Sonia Cortes Garcia | ADDRESS ON FILE |
| 2452172 | Sonia Cruz Brito | ADDRESS ON FILE |
| 2389343 | Sonia Cruz Cruz | ADDRESS ON FILE |
| 2466253 | Sonia Cruz Rivera | ADDRESS ON FILE |
| 2447664 | Sonia Cuartin Rodriguez | ADDRESS ON FILE |
| 2393502 | Sonia D Colon Ortiz | ADDRESS ON FILE |
| 2493349 | SONIA D KERKADO SURILLO | ADDRESS ON FILE |
| 2393145 | Sonia Davila Sanchez | ADDRESS ON FILE |
| 2446389 | Sonia Davila Suren | ADDRESS ON FILE |
| 2373274 | Sonia Davila Zayas | ADDRESS ON FILE |
| 2441255 | Sonia De La Cruz Collazo | ADDRESS ON FILE |
| 2387855 | Sonia De Los Santos Remigio | ADDRESS ON FILE |
| 2431305 | Sonia Dedos Sanchez | ADDRESS ON FILE |
| 2471856 | SONIA DEL C TRIPARI BARRETO | ADDRESS ON FILE |
| 2385577 | Sonia Del Rosario | ADDRESS ON FILE |
| 2438455 | Sonia Del Valle Cruz | ADDRESS ON FILE |
| 2423625 | Sonia Delgado Cotto | ADDRESS ON FILE |
| 2448032 | Sonia Delgado Sanki | ADDRESS ON FILE |
| 2468168 | Sonia Diaz Marquez | ADDRESS ON FILE |
| 2386656 | Sonia Diaz Torres | ADDRESS ON FILE |
| 2374576 | Sonia Duclet Mateo | ADDRESS ON FILE |
| 2449362 | Sonia Duque Santos | ADDRESS ON FILE |
| 2441788 | Sonia E Barreto Marquez | ADDRESS ON FILE |
| 2373703 | Sonia E Blondet Vazquez | ADDRESS ON FILE |
| 2439539 | Sonia E Caballero Cruz | ADDRESS ON FILE |
| 2381741 | Sonia E Calderon Rodriguez | ADDRESS ON FILE |
| 2487912 | SONIA E CARABALLO GARCIA | ADDRESS ON FILE |
| 2438928 | Sonia E Cardona Caraballo | ADDRESS ON FILE |
| 2462130 | Sonia E Colon Rodriguez | ADDRESS ON FILE |
| 2394818 | Sonia E Colon Sosa | ADDRESS ON FILE |
| 2382217 | Sonia E Colon Torres | ADDRESS ON FILE |
| 2443259 | Sonia E Cruz Morales | ADDRESS ON FILE |
| 2506119 | SONIA E CRUZ PEREZ | ADDRESS ON FILE |
| 2493592 | SONIA E DE JESUS ALVARADO | ADDRESS ON FILE |
| 2392265 | Sonia E De Jesus Bonano | ADDRESS ON FILE |
| 2374354 | Sonia E De Leon Salas | ADDRESS ON FILE |
| 2399158 | Sonia E Diaz Diaz | ADDRESS ON FILE |
| 2574443 | Sonia E Diaz Diaz | ADDRESS ON FILE |
| 2395186 | Sonia E E Acosta Ronda | ADDRESS ON FILE |
| 2379991 | Sonia E E Astacio Rivera | ADDRESS ON FILE |
| 2378009 | Sonia E E Mendez Aponte | ADDRESS ON FILE |
| 2392131 | Sonia E E Quintana Lebron | ADDRESS ON FILE |
| 2488879 | SONIA E ESCALERA FLORES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1611 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2481438 | SONIA E GONZALEZ RAMOS | ADDRESS ON FILE |
| 2385865 | Sonia E Hernandez Santana | ADDRESS ON FILE |
| 2438135 | Sonia E Jimenez Vega | ADDRESS ON FILE |
| 2499291 | SONIA E LEON LOPEZ | ADDRESS ON FILE |
| 2504912 | SONIA E MADERA ATILES | ADDRESS ON FILE |
| 2436547 | Sonia E Maldonado Green | ADDRESS ON FILE |
| 2486494 | SONIA E MATOS GARCIA | ADDRESS ON FILE |
| 2394126 | Sonia E Melendez Casillas | ADDRESS ON FILE |
| 2498806 | SONIA E MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2464599 | Sonia E Nazario Ortiz | ADDRESS ON FILE |
| 2475563 | SONIA E PAGAN LEBRON | ADDRESS ON FILE |
| 2489499 | SONIA E PEREZ HERNANDEZ | ADDRESS ON FILE |
| 2482854 | SONIA E PEREZ ORTEGA | ADDRESS ON FILE |
| 2498883 | SONIA E PEREZ PINTOR | ADDRESS ON FILE |
| 2494063 | SONIA E POMALES RODRIGUEZ | ADDRESS ON FILE |
| 2381806 | Sonia E Quiñones Conde | ADDRESS ON FILE |
| 2399691 | Sonia E Ralat Perez | ADDRESS ON FILE |
| 2468617 | Sonia E Reyes Burgado | ADDRESS ON FILE |
| 2501471 | SONIA E RIERA GONZALEZ | ADDRESS ON FILE |
| 2484747 | SONIA E RIVERA AGOSTO | ADDRESS ON FILE |
| 2444856 | Sonia E Rivera Rivera | ADDRESS ON FILE |
| 2487309 | SONIA E RIVERA SOTO | ADDRESS ON FILE |
| 2479902 | SONIA E RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| 2430344 | Sonia E Rosa Castillo | ADDRESS ON FILE |
| 2443955 | Sonia E Rosario Betancourt | ADDRESS ON FILE |
| 2440159 | Sonia E Sanchez Spanoz | ADDRESS ON FILE |
| 2462592 | Sonia E Sanoguet Valentin | ADDRESS ON FILE |
| 2488769 | SONIA E SANTIAGO RAMOS | ADDRESS ON FILE |
| 2478540 | SONIA E SOTO RODRIGUEZ | ADDRESS ON FILE |
| 2494275 | SONIA E TIRADO GUDICELLI | ADDRESS ON FILE |
| 2469844 | Sonia E Torres Cruz | ADDRESS ON FILE |
| 2390347 | Sonia E Valentin Planas | ADDRESS ON FILE |
| 2491759 | SONIA E VELEZ SOTO | ADDRESS ON FILE |
| 2473895 | SONIA E YAMBO AGUADA | ADDRESS ON FILE |
| 2374086 | Sonia Echevarria Colon | ADDRESS ON FILE |
| 2430829 | Sonia Echevarria Lopez | ADDRESS ON FILE |
| 2391816 | Sonia Erazo Guzman | ADDRESS ON FILE |
| 2398593 | Sonia F Rios Russi | ADDRESS ON FILE |
| 2574160 | Sonia F Rios Russi | ADDRESS ON FILE |
| 2376131 | Sonia Fargas Bultron | ADDRESS ON FILE |
| 2431934 | Sonia Fargas Maisonet | ADDRESS ON FILE |
| 2468373 | Sonia Feliciano Baez | ADDRESS ON FILE |
| 2437823 | Sonia Fernandez Esquilin | ADDRESS ON FILE |
| 2449409 | Sonia Figueroa Dominguez | ADDRESS ON FILE |
| 2391562 | Sonia Figueroa Nieves | ADDRESS ON FILE |
| 2373668 | Sonia Fuster Gonzalez | ADDRESS ON FILE |
| 2474754 | SONIA G CUBERO LOPEZ | ADDRESS ON FILE |
| 2500926 | SONIA G QUINONES CRESPO | ADDRESS ON FILE |
| 2393119 | Sonia Gandia Perez | ADDRESS ON FILE |
| 2380475 | Sonia Garcia Diaz | ADDRESS ON FILE |
| 2394793 | Sonia Garcia Rivera | ADDRESS ON FILE |
| 2394514 | Sonia Garcia Rosado | ADDRESS ON FILE |
| 2434983 | Sonia Gilbes Ortiz | ADDRESS ON FILE |
| 2465854 | Sonia Gomez | ADDRESS ON FILE |
| 2466573 | Sonia Gomez Vazquez | ADDRESS ON FILE |
| 2383803 | Sonia Gonzalez Candelaria | ADDRESS ON FILE |
| 2392552 | Sonia Gonzalez Carrion | ADDRESS ON FILE |
| 2382735 | Sonia Gonzalez Cruz | ADDRESS ON FILE |
| 2465914 | Sonia Gonzalez Garcia | ADDRESS ON FILE |
| 2452909 | Sonia Gonzalez Mercado | ADDRESS ON FILE |
| 2432738 | Sonia Gonzalez Rivera | ADDRESS ON FILE |
| 2375579 | Sonia Gonzalez Santiago | ADDRESS ON FILE |
| 2467353 | Sonia Guerra Resto | ADDRESS ON FILE |
| 2459315 | Sonia Guzman De La Paz | ADDRESS ON FILE |
| 2462193 | Sonia Guzman Figueroa | ADDRESS ON FILE |
| 2480483 | SONIA H CRUZ DURAN | ADDRESS ON FILE |
| 2373828 | Sonia Hernandez Campos | ADDRESS ON FILE |
| 2437598 | Sonia Hernandez Caraballo | ADDRESS ON FILE |
| 2428553 | Sonia Hernandez Domenech | ADDRESS ON FILE |
| 2399491 | Sonia Hernandez Rodriguez | ADDRESS ON FILE |
| 2427214 | Sonia Hernandez Valentin | ADDRESS ON FILE |
| 2376777 | Sonia Huertas Greo | ADDRESS ON FILE |
| 2440617 | Sonia Huguett Rivera | ADDRESS ON FILE |
| 2505987 | SONIA I ACEVEDO DE PABLO | ADDRESS ON FILE |
| 2466932 | Sonia I Acevedo Lorenzo | ADDRESS ON FILE |
| 2437432 | Sonia I Acevedo Perez | ADDRESS ON FILE |
| 2371428 | Sonia I Almenas Vicente | ADDRESS ON FILE |
| 2474603 | SONIA I ARBONA CABALLERO | ADDRESS ON FILE |
| 2398097 | Sonia I Badillo Cardona | ADDRESS ON FILE |
| 2575136 | Sonia I Badillo Cardona | ADDRESS ON FILE |
| 2427979 | Sonia I Balaguer Estrada | ADDRESS ON FILE |
| 2430827 | Sonia I Bonet Guerra | ADDRESS ON FILE |
| 2497169 | SONIA I CABAN CORREA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2465780 | Sonia I Carrillo Rodriguez | ADDRESS ON FILE | | | | |
| 2433027 | Sonia I Centeno Rodriguez | ADDRESS ON FILE | | | | |
| 2467888 | Sonia I Cepeda Torres | ADDRESS ON FILE | | | | |
| 2485593 | SONIA I CHALUISANT VEGA | ADDRESS ON FILE | | | | |
| 2433097 | Sonia I Clemente Cora | ADDRESS ON FILE | | | | |
| 2493949 | SONIA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2482793 | SONIA I CORDERO SANTOS | ADDRESS ON FILE | | | | |
| 2474217 | SONIA I COTTO AMARO | ADDRESS ON FILE | | | | |
| 2488651 | SONIA I COUVERTIER OTERO | ADDRESS ON FILE | | | | |
| 2480430 | SONIA I CRUZ CASADO | ADDRESS ON FILE | | | | |
| 2372637 | Sonia I Cruz Estrada | ADDRESS ON FILE | | | | |
| 2429606 | Sonia I Cruz Garcia | ADDRESS ON FILE | | | | |
| 2433458 | Sonia I Cruz Gonzalez | ADDRESS ON FILE | | | | |
| 2487683 | SONIA I CRUZ MALDONADO | ADDRESS ON FILE | | | | |
| 2375372 | Sonia I De Arce Riefkohl | ADDRESS ON FILE | | | | |
| 2487791 | SONIA I DELGADO RAMIREZ | ADDRESS ON FILE | | | | |
| 2477451 | SONIA I DIAZ RIVERA | ADDRESS ON FILE | | | | |
| 2438138 | Sonia I Escobar Rosario | ADDRESS ON FILE | | | | |
| 2472973 | SONIA I ESPADA DAVILA | ADDRESS ON FILE | | | | |
| 2437179 | Sonia I Estrada Vega | ADDRESS ON FILE | | | | |
| 2467016 | Sonia I Feliciano Irizarry | ADDRESS ON FILE | | | | |
| 2489541 | SONIA I FELICIANO IRIZARRY | ADDRESS ON FILE | | | | |
| 2398405 | Sonia I Ferrer Silva | ADDRESS ON FILE | | | | |
| 2572756 | Sonia I Ferrer Silva | ADDRESS ON FILE | | | | |
| 2427310 | Sonia I Fonseca Rivera | ADDRESS ON FILE | | | | |
| 2441116 | Sonia I Fuentes Echevarria | ADDRESS ON FILE | | | | |
| 2469344 | Sonia I Fuentes Ramos | ADDRESS ON FILE | | | | |
| 2479449 | SONIA I GARCIA BURGOS | ADDRESS ON FILE | | | | |
| 2393437 | Sonia I Garcia Vazquez | ADDRESS ON FILE | | | | |
| 2489773 | SONIA I GAUTIER MALDONADO | ADDRESS ON FILE | | | | |
| 2480452 | SONIA I GOMEZ ECHEVARRIA | ADDRESS ON FILE | | | | |
| 2474923 | SONIA I GOMEZ GUZMAN | ADDRESS ON FILE | | | | |
| 2476707 | SONIA I GONZALEZ ALAMO | ADDRESS ON FILE | | | | |
| 2437078 | Sonia I Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2463988 | Sonia I Gonzalez Negron | ADDRESS ON FILE | | | | |
| 2443721 | Sonia I Gonzalez Serrano | ADDRESS ON FILE | | | | |
| 2491508 | SONIA I GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | |
| 2483259 | SONIA I GRACIA PEREZ | ADDRESS ON FILE | | | | |
| 2477682 | SONIA I HERNANDEZ COLON | ADDRESS ON FILE | | | | |
| 2487563 | SONIA I HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2389271 | Sonia I I Lebron Gonzalez | ADDRESS ON FILE | | | | |
| 2395281 | Sonia I I Lopez Alamo | ADDRESS ON FILE | | | | |
| 2444523 | Sonia I Ildefonso Rodrigue | ADDRESS ON FILE | | | | |
| 2440607 | Sonia I Itraviesa Castro | ADDRESS ON FILE | | | | |
| 2488369 | SONIA I KERKADO RIVERA | ADDRESS ON FILE | | | | |
| 2444898 | Sonia I Lizasuain Marrero | ADDRESS ON FILE | | | | |
| 2423316 | Sonia I Lopez Padilla | ADDRESS ON FILE | | | | |
| 2371350 | Sonia I Lugo Morales | ADDRESS ON FILE | | | | |
| 2438653 | Sonia I Maisonet Ruiz | ADDRESS ON FILE | | | | |
| 2460393 | Sonia I Martinez Lopez | ADDRESS ON FILE | | | | |
| 2501041 | SONIA I MARTINEZ OLIVO | ADDRESS ON FILE | | | | |
| 2451054 | Sonia I Mateo Garcia | ADDRESS ON FILE | | | | |
| 2423917 | Sonia I Melendez Cruz | ADDRESS ON FILE | | | | |
| 2445411 | Sonia I Mendez Rosario | ADDRESS ON FILE | | | | |
| 2468628 | Sonia I Mercado Vega | ADDRESS ON FILE | | | | |
| 2474212 | SONIA I MONTALVO SAEZ | ADDRESS ON FILE | | | | |
| 2491933 | SONIA I MORO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2456512 | Sonia I Nieves Perez | ADDRESS ON FILE | | | | |
| 2398813 | Sonia I Ocasio Rivera | ADDRESS ON FILE | | | | |
| 2574380 | Sonia I Ocasio Rivera | ADDRESS ON FILE | | | | |
| 2496429 | SONIA I ORTIZ ARROYO | ADDRESS ON FILE | | | | |
| 2473802 | SONIA I ORTIZ CARABALLO | ADDRESS ON FILE | | | | |
| 2437982 | Sonia I Ortiz Hernandez | ADDRESS ON FILE | | | | |
| 2468152 | Sonia I Ortiz Melendez | ADDRESS ON FILE | | | | |
| 2496080 | SONIA I ORTIZ OJEDA | ADDRESS ON FILE | | | | |
| 2493597 | SONIA I ORTIZ REYES | ADDRESS ON FILE | | | | |
| 2481809 | SONIA I OSORIO ALAMO | ADDRESS ON FILE | | | | |
| 2379098 | Sonia I Pacheco Roman | ADDRESS ON FILE | | | | |
| 2425509 | Sonia I Pastrana Almenas | ADDRESS ON FILE | | | | |
| 2449155 | Sonia I Polanco Viera | ADDRESS ON FILE | | | | |
| 2507328 | SONIA I PORTALATIN MONTES | ADDRESS ON FILE | | | | |
| 2489259 | SONIA I QUIRINDONGO ORTIZ | ADDRESS ON FILE | | | | |
| 2468623 | Sonia I Requena Mercado | ADDRESS ON FILE | | | | |
| 2478892 | SONIA I REYES CASTRO | ADDRESS ON FILE | | | | |
| 2440038 | Sonia I Reyes Ortiz | ADDRESS ON FILE | | | | |
| 2488215 | SONIA I REYES ORTIZ | ADDRESS ON FILE | | | | |
| 2474570 | SONIA I RIVAS CRUZ | ADDRESS ON FILE | | | | |
| 2497068 | SONIA I RIVAS VILANOVA | ADDRESS ON FILE | | | | |
| 2443884 | Sonia I Rivera Gambaro | ADDRESS ON FILE | | | | |
| 2494798 | SONIA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2441479 | Sonia I Rivera Rivera | ADDRESS ON FILE | | | | |
| 2476053 | SONIA I RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2486262 | SONIA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1613 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2439436 | Sonia I Rodriguez Otero | ADDRESS ON FILE |
| 2446738 | Sonia I Rodriguez Padilla | ADDRESS ON FILE |
| 2460317 | Sonia I Rodríguez Prosper | ADDRESS ON FILE |
| 2483207 | SONIA I ROMAN GARAY | ADDRESS ON FILE |
| 2474647 | SONIA I ROMAN GONZALEZ | ADDRESS ON FILE |
| 2475964 | SONIA I ROMAN PEREZ | ADDRESS ON FILE |
| 2456138 | Sonia I Romero Vives | ADDRESS ON FILE |
| 2488636 | SONIA I ROSA ACEVEDO | ADDRESS ON FILE |
| 2399198 | Sonia I Rosa Caceres | ADDRESS ON FILE |
| 2574483 | Sonia I Rosa Caceres | ADDRESS ON FILE |
| 2441787 | Sonia I Rosa Lozada | ADDRESS ON FILE |
| 2431244 | Sonia I Rosado Barbosa | ADDRESS ON FILE |
| 2424883 | Sonia I Rosado Rivera | ADDRESS ON FILE |
| 2500396 | SONIA I ROSADO RIVERA | ADDRESS ON FILE |
| 2461545 | Sonia I Rosario Ortiz | ADDRESS ON FILE |
| 2478396 | SONIA I ROSARIO RIVERA | ADDRESS ON FILE |
| 2465178 | Sonia I Salcedo Lopez | ADDRESS ON FILE |
| 2495031 | SONIA I SANCHEZ FIGUERDA | ADDRESS ON FILE |
| 2470753 | Sonia I Sanchez Ramirez | ADDRESS ON FILE |
| 2476399 | SONIA I SANCHEZ RIVERA | ADDRESS ON FILE |
| 2438751 | Sonia I Santiago Ramos | ADDRESS ON FILE |
| 2439877 | Sonia I Santiago Rosas | ADDRESS ON FILE |
| 2494291 | SONIA I SERRANO HERNANDEZ | ADDRESS ON FILE |
| 2474872 | SONIA I SIERRA CARABALLO | ADDRESS ON FILE |
| 2481766 | SONIA I SORRENTINI MERCADO | ADDRESS ON FILE |
| 2442378 | Sonia I Soto Ramos | ADDRESS ON FILE |
| 2495660 | SONIA I TORRES RAMIREZ | ADDRESS ON FILE |
| 2496252 | SONIA I VALENTIN VAZQUEZ | ADDRESS ON FILE |
| 2435859 | Sonia I Valle Vega | ADDRESS ON FILE |
| 2473323 | SONIA I VARELA GARCIA | ADDRESS ON FILE |
| 2482566 | SONIA I VARGAS FRATICELLI | ADDRESS ON FILE |
| 2432315 | Sonia I Vargas Qui?Ones | ADDRESS ON FILE |
| 2488545 | SONIA I VAZQUEZ SOTO | ADDRESS ON FILE |
| 2442280 | Sonia I Vega Rivas | ADDRESS ON FILE |
| 2399787 | Sonia I Velez Colon | ADDRESS ON FILE |
| 2399160 | Sonia I Velez Velez | ADDRESS ON FILE |
| 2574445 | Sonia I Velez Velez | ADDRESS ON FILE |
| 2485103 | SONIA I VICENTE MARTINEZ | ADDRESS ON FILE |
| 2448351 | Sonia I. I Martinez Ortiz Ortiz | ADDRESS ON FILE |
| 2449642 | Sonia Inostroza Laviena | ADDRESS ON FILE |
| 2447496 | Sonia J Bonano Sindo | ADDRESS ON FILE |
| 2498534 | SONIA J DELGADO ARBELO | ADDRESS ON FILE |
| 2462498 | Sonia J Escudero Cintron | ADDRESS ON FILE |
| 2449900 | Sonia J Hernandez Mendez | ADDRESS ON FILE |
| 2472646 | SONIA J INOA BASS | ADDRESS ON FILE |
| 2428837 | Sonia J J Rodriguez Davila | ADDRESS ON FILE |
| 2493480 | SONIA J MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2487307 | SONIA J NIEVES ROLDAN | ADDRESS ON FILE |
| 2466769 | Sonia J Rodriguez | ADDRESS ON FILE |
| 2490059 | SONIA J RODRIGUEZ CABRANES | ADDRESS ON FILE |
| 2474022 | SONIA J RODRIGUEZ VIERA | ADDRESS ON FILE |
| 2443459 | Sonia J Sanchez Marrero | ADDRESS ON FILE |
| 2474169 | SONIA J SANCHEZ PEREZ | ADDRESS ON FILE |
| 2372991 | Sonia Jesus Rosado | ADDRESS ON FILE |
| 2468025 | Sonia Jimenez Seda | ADDRESS ON FILE |
| 2399062 | Sonia L Cedres Henriquez | ADDRESS ON FILE |
| 2572490 | Sonia L Cedres Henriquez | ADDRESS ON FILE |
| 2432049 | Sonia L Colon Suarez | ADDRESS ON FILE |
| 2399664 | Sonia L Del Toro | ADDRESS ON FILE |
| 2424853 | Sonia L Garcia Soto | ADDRESS ON FILE |
| 2442055 | Sonia L Horta Vargas | ADDRESS ON FILE |
| 2496951 | SONIA L LLAMAS RIVERA | ADDRESS ON FILE |
| 2474662 | SONIA L MARTINEZ COLLADO | ADDRESS ON FILE |
| 2395922 | Sonia L Mercado Figueroa | ADDRESS ON FILE |
| 2388470 | Sonia L Montes Negron | ADDRESS ON FILE |
| 2506425 | SONIA L NEGRON TIRADO | ADDRESS ON FILE |
| 2479100 | SONIA L RIVERA RIVERA | ADDRESS ON FILE |
| 2375501 | Sonia Labey Rodriguez | ADDRESS ON FILE |
| 2389577 | Sonia Lamboy Cruzado | ADDRESS ON FILE |
| 2372778 | Sonia Laureano Rosario | ADDRESS ON FILE |
| 2463877 | Sonia Laviena Mendoza | ADDRESS ON FILE |
| 2431781 | Sonia Lazaro Cancel | ADDRESS ON FILE |
| 2371330 | Sonia Lebron Gonzalez | ADDRESS ON FILE |
| 2429102 | Sonia Lisojo Rosa | ADDRESS ON FILE |
| 2393390 | Sonia Lopez Ayoroa | ADDRESS ON FILE |
| 2395720 | Sonia Lopez Canales | ADDRESS ON FILE |
| 2381238 | Sonia Lopez Lopez | ADDRESS ON FILE |
| 2432048 | Sonia Lopez Velez | ADDRESS ON FILE |
| 2466895 | Sonia M Arroyo Morales | ADDRESS ON FILE |
| 2487494 | SONIA M AVILES RODRIGUEZ | ADDRESS ON FILE |
| 2479633 | SONIA M AYALA CARDONA | ADDRESS ON FILE |
| 2448018 | Sonia M Betancourt Gonzale | ADDRESS ON FILE |
| 2475141 | SONIA M BONILLA LOPEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2481595 | SONIA M BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2389175 | Sonia M Castro Nieves | ADDRESS ON FILE | | | | | | |
| 2468551 | Sonia M Colon Hernandez | ADDRESS ON FILE | | | | | | |
| 2398350 | Sonia M Colon Perez | ADDRESS ON FILE | | | | | | |
| 2572701 | Sonia M Colon Perez | ADDRESS ON FILE | | | | | | |
| 2495832 | SONIA M COLON TORRES | ADDRESS ON FILE | | | | | | |
| 2480095 | SONIA M CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 2437164 | Sonia M Correa Navarro | ADDRESS ON FILE | | | | | | |
| 2398774 | Sonia M De Jesus Guzman | ADDRESS ON FILE | | | | | | |
| 2574341 | Sonia M De Jesus Guzman | ADDRESS ON FILE | | | | | | |
| 2436127 | Sonia M Delestre Reyes | ADDRESS ON FILE | | | | | | |
| 2487848 | SONIA M DESCARTES VEGA | ADDRESS ON FILE | | | | | | |
| 2490897 | SONIA M FERRER GAGO | ADDRESS ON FILE | | | | | | |
| 2441647 | Sonia M Garay Vargas | ADDRESS ON FILE | | | | | | |
| 2482435 | SONIA M GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 2450606 | Sonia M Gonzalez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2491919 | SONIA M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2371538 | Sonia M Hernandez De Leon | ADDRESS ON FILE | | | | | | |
| 2493392 | SONIA M HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2475174 | SONIA M JIMENEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 2452688 | Sonia M Lefevre Mora | ADDRESS ON FILE | | | | | | |
| 2486243 | SONIA M LEON SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 2431821 | Sonia M Lopez | ADDRESS ON FILE | | | | | | |
| 2448285 | Sonia M Lopez Flores | ADDRESS ON FILE | | | | | | |
| 2567189 | SONIA M LOPEZ FLORES | ADDRESS ON FILE | | | | | | |
| 2394543 | Sonia M M Pascual Osorio | ADDRESS ON FILE | | | | | | |
| 2394080 | Sonia M M Rivera Monta7Ez | ADDRESS ON FILE | | | | | | |
| 2388169 | Sonia M M Rodriguez Melendez | ADDRESS ON FILE | | | | | | |
| 2464493 | Sonia M Marrero Sanchez | ADDRESS ON FILE | | | | | | |
| 2383011 | Sonia M Meléndez Reyes | ADDRESS ON FILE | | | | | | |
| 2388584 | Sonia M Melia Rivera | ADDRESS ON FILE | | | | | | |
| 2445078 | Sonia M Mojica Bultron | ADDRESS ON FILE | | | | | | |
| 2488411 | SONIA M MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2427567 | Sonia M Morales Merced | ADDRESS ON FILE | | | | | | |
| 2496090 | SONIA M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2472166 | SONIA M MORALES ZENO | ADDRESS ON FILE | | | | | | |
| 2395792 | Sonia M Ofarril Marin | ADDRESS ON FILE | | | | | | |
| 2440815 | Sonia M Oliveras Gonzalez | ADDRESS ON FILE | | | | | | |
| 2464232 | Sonia M Olmos Calderon | ADDRESS ON FILE | | | | | | |
| 2497133 | SONIA M ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 2451989 | Sonia M Ortiz Torres | ADDRESS ON FILE | | | | | | |
| 2427673 | Sonia M Pabon Cruz | ADDRESS ON FILE | | | | | | |
| 2392327 | Sonia M Padilla Soler | ADDRESS ON FILE | | | | | | |
| 2371656 | Sonia M Palacios Gerena | ADDRESS ON FILE | | | | | | |
| 2373429 | Sonia M Perez Berrios | ADDRESS ON FILE | | | | | | |
| 2442142 | Sonia M Qui7Ones Cordero | ADDRESS ON FILE | | | | | | |
| 2443879 | Sonia M Ramirez Medina | ADDRESS ON FILE | | | | | | |
| 2384226 | Sonia M Reyes Rivera | ADDRESS ON FILE | | | | | | |
| 2452226 | Sonia M Reyes Sanchez | ADDRESS ON FILE | | | | | | |
| 2429718 | Sonia M Reyes Torres | ADDRESS ON FILE | | | | | | |
| 2387292 | Sonia M Reyes Velez | ADDRESS ON FILE | | | | | | |
| 2375498 | Sonia M Rivera De Arroyo | ADDRESS ON FILE | | | | | | |
| 2463215 | Sonia M Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2391742 | Sonia M Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2398100 | Sonia M Rivera Rosado | ADDRESS ON FILE | | | | | | |
| 2575139 | Sonia M Rivera Rosado | ADDRESS ON FILE | | | | | | |
| 2445040 | Sonia M Rivera Vega | ADDRESS ON FILE | | | | | | |
| 2428948 | Sonia M Rodriguez Lebron | ADDRESS ON FILE | | | | | | |
| 2390465 | Sonia M Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2489655 | SONIA M RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | |
| 2464207 | Sonia M Roldan Garcia | ADDRESS ON FILE | | | | | | |
| 2428234 | Sonia M Santiago Vega | ADDRESS ON FILE | | | | | | |
| 2481478 | SONIA M SEPULVEDA ROMERO | ADDRESS ON FILE | | | | | | |
| 2493041 | SONIA M SILVA MORALES | ADDRESS ON FILE | | | | | | |
| 2423332 | Sonia M Soiza De Rodriguez | ADDRESS ON FILE | | | | | | |
| 2390023 | Sonia M Soriano Dominguez | ADDRESS ON FILE | | | | | | |
| 2481855 | SONIA M STEIDEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2485502 | SONIA M STEIDEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2450561 | Sonia M Surillo | ADDRESS ON FILE | | | | | | |
| 2499308 | SONIA M SURILLO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2503877 | SONIA M TORRES ALVARADO | ADDRESS ON FILE | | | | | | |
| 2493971 | SONIA M VARGAS NAVARRO | ADDRESS ON FILE | | | | | | |
| 2427568 | Sonia M Vazquez Aponte | ADDRESS ON FILE | | | | | | |
| 2428300 | Sonia M Vazquez Garcia | ADDRESS ON FILE | | | | | | |
| 2493912 | SONIA M VAZQUEZ PI | ADDRESS ON FILE | | | | | | |
| 2481032 | SONIA M VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 2451203 | Sonia Machuca Santos | ADDRESS ON FILE | | | | | | |
| 2464208 | Sonia Maldonado Quinones | ADDRESS ON FILE | | | | | | |
| 2379004 | Sonia Mangual Rodriguez | ADDRESS ON FILE | | | | | | |
| 2398479 | Sonia Martinez Hernandez | ADDRESS ON FILE | | | | | | |
| 2572830 | Sonia Martinez Hernandez | ADDRESS ON FILE | | | | | | |
| 2389623 | Sonia Martinez Ortiz | ADDRESS ON FILE | | | | | | |
| 2377194 | Sonia Martino Martino | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1615 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2381402 | Sonia Martir De Ortiz | ADDRESS ON FILE |
| 2393464 | Sonia Matos Lopez | ADDRESS ON FILE |
| 2373284 | Sonia Matos Torres | ADDRESS ON FILE |
| 2398920 | Sonia Mejias Camacho | ADDRESS ON FILE |
| 2572347 | Sonia Mejias Camacho | ADDRESS ON FILE |
| 2388616 | Sonia Melendez Hernandez | ADDRESS ON FILE |
| 2427551 | Sonia Melendez Perez | ADDRESS ON FILE |
| 2389181 | Sonia Melia Rivera | ADDRESS ON FILE |
| 2384762 | Sonia Mena Sonera | ADDRESS ON FILE |
| 2451077 | Sonia Mendez Albarran | ADDRESS ON FILE |
| 2439270 | Sonia Mendez Cruz | ADDRESS ON FILE |
| 2379054 | Sonia Mendez Marrero | ADDRESS ON FILE |
| 2452726 | Sonia Mendez Perez | ADDRESS ON FILE |
| 2387200 | Sonia Menendez Montes | ADDRESS ON FILE |
| 2394840 | Sonia Mercado Burgos | ADDRESS ON FILE |
| 2429247 | Sonia Millan Melendez | ADDRESS ON FILE |
| 2448575 | Sonia Monell Ayala | ADDRESS ON FILE |
| 2393618 | Sonia Montalvo Lopez | ADDRESS ON FILE |
| 2440041 | Sonia Morales Arroyo | ADDRESS ON FILE |
| 2449518 | Sonia Morales Delgado | ADDRESS ON FILE |
| 2462275 | Sonia Morales Lozada | ADDRESS ON FILE |
| 2374342 | Sonia Morales Piovanetti | ADDRESS ON FILE |
| 2376633 | Sonia Morales Quintero | ADDRESS ON FILE |
| 2437022 | Sonia Morales Rosario | ADDRESS ON FILE |
| 2443025 | Sonia Mu?Oz Correa | ADDRESS ON FILE |
| 2462938 | Sonia N Acevedo Rosario | ADDRESS ON FILE |
| 2430868 | Sonia N Adorno De Telemaco | ADDRESS ON FILE |
| 2442044 | Sonia N Agosto Ortiz | ADDRESS ON FILE |
| 2427234 | Sonia N Alvarado Maldonado | ADDRESS ON FILE |
| 2492740 | SONIA N ALVAREZ MARTES | ADDRESS ON FILE |
| 2483263 | SONIA N APONTE APONTE | ADDRESS ON FILE |
| 2428046 | Sonia N Berrios Vega | ADDRESS ON FILE |
| 2442247 | Sonia N Bonilla Rivera | ADDRESS ON FILE |
| 2444163 | Sonia N Camacho Calderon | ADDRESS ON FILE |
| 2475291 | SONIA N CARMONA FIGUEROA | ADDRESS ON FILE |
| 2490801 | SONIA N CARRERO AGRON | ADDRESS ON FILE |
| 2502472 | SONIA N CHICLANA RUIZ | ADDRESS ON FILE |
| 2424407 | Sonia N Cirilo | ADDRESS ON FILE |
| 2489169 | SONIA N COLON SANTIAGO | ADDRESS ON FILE |
| 2430010 | Sonia N Colonqui?Ones Quiqones | ADDRESS ON FILE |
| 2458309 | Sonia N Concepcion Elias | ADDRESS ON FILE |
| 2476131 | SONIA N CORTES ARROYO | ADDRESS ON FILE |
| 2475620 | SONIA N DEL VALLE CONDE | ADDRESS ON FILE |
| 2455610 | Sonia N Del Valle Echevarr | ADDRESS ON FILE |
| 2492020 | SONIA N DIAZ GONZALEZ | ADDRESS ON FILE |
| 2472651 | SONIA N DIAZ ORTIZ | ADDRESS ON FILE |
| 2444367 | Sonia N Diaz Rivera | ADDRESS ON FILE |
| 2447028 | Sonia N Duran Pagan | ADDRESS ON FILE |
| 2394556 | Sonia N Echevarria Nieves | ADDRESS ON FILE |
| 2456285 | Sonia N Ferrer Vazquez | ADDRESS ON FILE |
| 2474299 | SONIA N FIGUEROA MONTES | ADDRESS ON FILE |
| 2472600 | SONIA N FIGUEROA RAMOS | ADDRESS ON FILE |
| 2435043 | Sonia N Garcia Lozada | ADDRESS ON FILE |
| 2427909 | Sonia N Garcia Vazquez | ADDRESS ON FILE |
| 2441497 | Sonia N Gomez Ayala | ADDRESS ON FILE |
| 2448756 | Sonia N Gomez Hernandez | ADDRESS ON FILE |
| 2457790 | Sonia N Gonzalez Caraballo | ADDRESS ON FILE |
| 2428829 | Sonia N Gonzalez Collazo | ADDRESS ON FILE |
| 2466717 | Sonia N Gonzalez Davila | ADDRESS ON FILE |
| 2488937 | SONIA N GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| 2431080 | Sonia N Gonzalez Juarbe | ADDRESS ON FILE |
| 2429871 | Sonia N Gonzalez Morales | ADDRESS ON FILE |
| 2487717 | SONIA N GONZALEZ MORALES | ADDRESS ON FILE |
| 2444186 | Sonia N Gonzalez Ortiz | ADDRESS ON FILE |
| 2428542 | Sonia N Guadalupe Gonzalez | ADDRESS ON FILE |
| 2438121 | Sonia N Irizarry Caceres | ADDRESS ON FILE |
| 2429055 | Sonia N Jimenez Echevarria | ADDRESS ON FILE |
| 2436912 | Sonia N Jimenez Perez | ADDRESS ON FILE |
| 2373216 | Sonia N Julia Silvestre | ADDRESS ON FILE |
| 2436004 | Sonia N Kuilan Amezquita | ADDRESS ON FILE |
| 2393874 | Sonia N Lebron Bultron | ADDRESS ON FILE |
| 2464020 | Sonia N Lopez Rodriguez | ADDRESS ON FILE |
| 2440062 | Sonia N Luciano Prieto | ADDRESS ON FILE |
| 2398715 | Sonia N Luna Espada | ADDRESS ON FILE |
| 2574282 | Sonia N Luna Espada | ADDRESS ON FILE |
| 2477905 | SONIA N MARRERO NEGRON | ADDRESS ON FILE |
| 2388167 | Sonia N Martinez Leon | ADDRESS ON FILE |
| 2444224 | Sonia N Martinez Maldonado | ADDRESS ON FILE |
| 2478632 | SONIA N MELENDEZ SANCHEZ | ADDRESS ON FILE |
| 2399257 | Sonia N Mendez Nazario | ADDRESS ON FILE |
| 2574541 | Sonia N Mendez Nazario | ADDRESS ON FILE |
| 2466402 | Sonia N Merced Villanueva | ADDRESS ON FILE |
| 2379483 | Sonia N N Colon Marrero | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1616 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2377849 | Sonia N N Melendez Nunez | ADDRESS ON FILE |
| 2399299 | Sonia N Negron Rosado | ADDRESS ON FILE |
| 2574583 | Sonia N Negron Rosado | ADDRESS ON FILE |
| 2473511 | SONIA N ORTEGA VELEZ | ADDRESS ON FILE |
| 2480223 | SONIA N ORTIZ ACEVEDO | ADDRESS ON FILE |
| 2438366 | Sonia N Ortiz Rodriguez | ADDRESS ON FILE |
| 2428190 | Sonia N Osorio Pizarro | ADDRESS ON FILE |
| 2487388 | SONIA N OTERO ORTIZ | ADDRESS ON FILE |
| 2477707 | SONIA N OYOLA MIRANDA | ADDRESS ON FILE |
| 2452696 | Sonia N Pagan | ADDRESS ON FILE |
| 2472663 | SONIA N PAGAN RIVERA | ADDRESS ON FILE |
| 2473850 | SONIA N PAGAN RIVERA | ADDRESS ON FILE |
| 2488061 | SONIA N PENA HERNANDEZ | ADDRESS ON FILE |
| 2481940 | SONIA N PEREZ ORTIZ | ADDRESS ON FILE |
| 2488625 | SONIA N PEREZ ORTIZ | ADDRESS ON FILE |
| 2479988 | SONIA N PEREZ QUINONEZ | ADDRESS ON FILE |
| 2434831 | Sonia N Pomales Morales | ADDRESS ON FILE |
| 2481232 | SONIA N QUILES GUTIERREZ | ADDRESS ON FILE |
| 2387403 | Sonia N Ramos Cruz | ADDRESS ON FILE |
| 2457409 | Sonia N Rivera Andujar | ADDRESS ON FILE |
| 2438620 | Sonia N Rivera Green | ADDRESS ON FILE |
| 2474233 | SONIA N RIVERA LUGO | ADDRESS ON FILE |
| 2437115 | Sonia N Rivera Quiles | ADDRESS ON FILE |
| 2476332 | SONIA N RODRIGUEZ PASTRANA | ADDRESS ON FILE |
| 2474817 | SONIA N RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| 2486950 | SONIA N RODRIGUEZ TROCHE | ADDRESS ON FILE |
| 2463602 | Sonia N Roman Davila | ADDRESS ON FILE |
| 2392412 | Sonia N Rosado Ramos | ADDRESS ON FILE |
| 2495070 | SONIA N RUIZ AGUILAR | ADDRESS ON FILE |
| 2496416 | SONIA N SANTIAGO GARCIA | ADDRESS ON FILE |
| 2482049 | SONIA N SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2481326 | SONIA N TORRES CASIANO | ADDRESS ON FILE |
| 2398512 | Sonia N Torres Correa | ADDRESS ON FILE |
| 2572863 | Sonia N Torres Correa | ADDRESS ON FILE |
| 2398916 | Sonia N Torres Diaz | ADDRESS ON FILE |
| 2572343 | Sonia N Torres Diaz | ADDRESS ON FILE |
| 2458849 | Sonia N Torres Rivera | ADDRESS ON FILE |
| 2427041 | Sonia N Trinidad De Clemente | ADDRESS ON FILE |
| 2498632 | SONIA N VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| 2435254 | Sonia N Velazquez Cordero | ADDRESS ON FILE |
| 2468039 | Sonia N Viera Velazquez | ADDRESS ON FILE |
| 2496385 | SONIA N VILLANUEVA RIVERA | ADDRESS ON FILE |
| 2447521 | Sonia N Zayas Santiago | ADDRESS ON FILE |
| 2482787 | SONIA N ZAYAS ZAYAS | ADDRESS ON FILE |
| 1418541 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | ADDRESS ON FILE |
| 2450043 | Sonia Narvaez Garay | ADDRESS ON FILE |
| 2396830 | Sonia Nazario Escobar | ADDRESS ON FILE |
| 2429711 | Sonia Negron Mendez | ADDRESS ON FILE |
| 2436177 | Sonia Negron Saldana | ADDRESS ON FILE |
| 2451441 | Sonia Neves Perez | ADDRESS ON FILE |
| 2378809 | Sonia Nieves Melendez | ADDRESS ON FILE |
| 2394331 | Sonia Nieves Orta | ADDRESS ON FILE |
| 2375914 | Sonia Nogueras Camacho | ADDRESS ON FILE |
| 2372308 | Sonia O Cruz Chinea | ADDRESS ON FILE |
| 2423246 | Sonia O Rivera Lozada | ADDRESS ON FILE |
| 2436032 | Sonia Ofarril Matos | ADDRESS ON FILE |
| 2463668 | Sonia Ojeda Cartagena | ADDRESS ON FILE |
| 2448579 | Sonia Oliveras Alvarez | ADDRESS ON FILE |
| 2372597 | Sonia Orona Marrero | ADDRESS ON FILE |
| 2382109 | Sonia Ortiz Matos | ADDRESS ON FILE |
| 2378794 | Sonia Ortiz Rosas | ADDRESS ON FILE |
| 2433021 | Sonia Ortiz Torres | ADDRESS ON FILE |
| 2373925 | Sonia Otero Martinez | ADDRESS ON FILE |
| 2441047 | Sonia Otero Rodriguez | ADDRESS ON FILE |
| 2462482 | Sonia Pabon Barreto | ADDRESS ON FILE |
| 2434470 | Sonia Pacheco Nieves | ADDRESS ON FILE |
| 2394660 | Sonia Pacheco Roman | ADDRESS ON FILE |
| 2425943 | Sonia Padilla Rodriguez | ADDRESS ON FILE |
| 2391768 | Sonia Pagan Nieves | ADDRESS ON FILE |
| 2465020 | Sonia Perez Hernandez | ADDRESS ON FILE |
| 2430844 | Sonia Perez Ortiz | ADDRESS ON FILE |
| 2434456 | Sonia Polanco Agostini | ADDRESS ON FILE |
| 2430239 | Sonia R Alvarado Luna | ADDRESS ON FILE |
| 2428552 | Sonia R De Villegas | ADDRESS ON FILE |
| 2389454 | Sonia R Gomez Sandoval | ADDRESS ON FILE |
| 2381892 | Sonia R Rivera Soto | ADDRESS ON FILE |
| 2488129 | SONIA R ROSA FLORES | ADDRESS ON FILE |
| 2381391 | Sonia R Rosa Flores | ADDRESS ON FILE |
| 2442987 | Sonia Ramirez Olivares | ADDRESS ON FILE |
| 2373624 | Sonia Ramirez Parrilla | ADDRESS ON FILE |
| 2426725 | Sonia Reyes Flores | ADDRESS ON FILE |
| 2373513 | Sonia Rios Hernandez | ADDRESS ON FILE |
| 2445341 | Sonia Rios Reyes | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1617 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2453503 | Sonia Rivera Ayala | ADDRESS ON FILE | | | | | |
| 2399434 | Sonia Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2377975 | Sonia Rivera Davila | ADDRESS ON FILE | | | | | |
| 2429713 | Sonia Rivera Encarnacion | ADDRESS ON FILE | | | | | |
| 2429258 | Sonia Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2451987 | Sonia Rivera Grau | ADDRESS ON FILE | | | | | |
| 2434766 | Sonia Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2379626 | Sonia Rivera Jimenez | ADDRESS ON FILE | | | | | |
| 2433205 | Sonia Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2462049 | Sonia Rivera Ramirez | ADDRESS ON FILE | | | | | |
| 2439979 | Sonia Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2393179 | Sonia Rivera Rolon | ADDRESS ON FILE | | | | | |
| 2446385 | Sonia Robles Soto | ADDRESS ON FILE | | | | | |
| 2444204 | Sonia Rodriguez | ADDRESS ON FILE | | | | | |
| 2464042 | Sonia Rodriguez Badillo | ADDRESS ON FILE | | | | | |
| 2392249 | Sonia Rodriguez Berrios | ADDRESS ON FILE | | | | | |
| 2470700 | Sonia Rodriguez Flores | ADDRESS ON FILE | | | | | |
| 2394828 | Sonia Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2391720 | Sonia Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 2455408 | Sonia Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2378001 | Sonia Rodriguez Soler | ADDRESS ON FILE | | | | | |
| 2388124 | Sonia Rojas Rivera | ADDRESS ON FILE | | | | | |
| 2376639 | Sonia Roldan Vazquez | ADDRESS ON FILE | | | | | |
| 2425819 | Sonia Rolon Ruiz | ADDRESS ON FILE | | | | | |
| 2378172 | Sonia Rosa Cruz | ADDRESS ON FILE | | | | | |
| 2384429 | Sonia Rosado Garcia | ADDRESS ON FILE | | | | | |
| 2440224 | Sonia Rosado Valle | ADDRESS ON FILE | | | | | |
| 2432073 | Sonia Rosario Colon | ADDRESS ON FILE | | | | | |
| 2386436 | Sonia Rosario Cortes | ADDRESS ON FILE | | | | | |
| 2399095 | Sonia Rosario Rodriguez | ADDRESS ON FILE | | | | | |
| 2572523 | Sonia Rosario Rodriguez | ADDRESS ON FILE | | | | | |
| 2457703 | Sonia Ruiz Bruno | ADDRESS ON FILE | | | | | |
| 2447587 | Sonia Ruiz Rivas | ADDRESS ON FILE | | | | | |
| 2426842 | Sonia S Caban Martinez | ADDRESS ON FILE | | | | | |
| 2444550 | Sonia S Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2436035 | Sonia S Rivera Pizarro | ADDRESS ON FILE | | | | | |
| 2434971 | Sonia S Rondon Ortiz | ADDRESS ON FILE | | | | | |
| 2388502 | Sonia Salazar Lara | ADDRESS ON FILE | | | | | |
| 2566877 | Sonia Salinas Aviles | ADDRESS ON FILE | | | | | |
| 2450996 | Sonia Sanchez Perez | ADDRESS ON FILE | | | | | |
| 2446531 | Sonia Sanjurjo Santana | ADDRESS ON FILE | | | | | |
| 2373837 | Sonia Santa Resto | ADDRESS ON FILE | | | | | |
| 2399569 | Sonia Santana Sepulveda | ADDRESS ON FILE | | | | | |
| 2392490 | Sonia Santos Marin | ADDRESS ON FILE | | | | | |
| 2378504 | Sonia Santos Ruiz | ADDRESS ON FILE | | | | | |
| 2378530 | Sonia Sierra Rivera | ADDRESS ON FILE | | | | | |
| 2427990 | Sonia Silva Concepcion | ADDRESS ON FILE | | | | | |
| 2441584 | Sonia So Cortes | ADDRESS ON FILE | | | | | |
| 2440269 | Sonia So Velez | ADDRESS ON FILE | | | | | |
| 2387571 | Sonia Solla Hernandez | ADDRESS ON FILE | | | | | |
| 2460289 | Sonia Somohano Albide | ADDRESS ON FILE | | | | | |
| 2375698 | Sonia Suarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2567126 | Sonia Tirado Arocho | ADDRESS ON FILE | | | | | |
| 2440404 | Sonia Toledo De Jesus | ADDRESS ON FILE | | | | | |
| 2423828 | Sonia Torres Cotts | ADDRESS ON FILE | | | | | |
| 2394730 | Sonia Torres Figueroa | ADDRESS ON FILE | | | | | |
| 2436492 | Sonia Torres Galloza | ADDRESS ON FILE | | | | | |
| 2462088 | Sonia Torres Rivera | ADDRESS ON FILE | | | | | |
| 2386373 | Sonia Torres Rivera | ADDRESS ON FILE | | | | | |
| 2429699 | Sonia Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2460970 | Sonia U Roman Hernandez | ADDRESS ON FILE | | | | | |
| 2395867 | Sonia Ufret Capriles | ADDRESS ON FILE | | | | | |
| 2429120 | Sonia V Matias Castro | ADDRESS ON FILE | | | | | |
| 2462345 | Sonia V Nieves Davila | ADDRESS ON FILE | | | | | |
| 2567107 | Sonia Valle Nieves | ADDRESS ON FILE | | | | | |
| 2386194 | Sonia Vazquez Arroyo | ADDRESS ON FILE | | | | | |
| 2448610 | Sonia Vazquez Cruz | ADDRESS ON FILE | | | | | |
| 2374857 | Sonia Vazquez Ibañez | ADDRESS ON FILE | | | | | |
| 2377436 | Sonia Vazquez Pratts | ADDRESS ON FILE | | | | | |
| 2426857 | Sonia Vazquez Rosario | ADDRESS ON FILE | | | | | |
| 2387735 | Sonia Velazquez Cruz | ADDRESS ON FILE | | | | | |
| 2374908 | Sonia Velez Garcia | ADDRESS ON FILE | | | | | |
| 2395952 | Sonia Velez Sanchez | ADDRESS ON FILE | | | | | |
| 2385655 | Sonia Vera Acevedo | ADDRESS ON FILE | | | | | |
| 2383194 | Sonia Viera Rodriguez | ADDRESS ON FILE | | | | | |
| 2375242 | Sonia Villafane Mojica | ADDRESS ON FILE | | | | | |
| 2450340 | Sonia Villanueva Vega | ADDRESS ON FILE | | | | | |
| 2495219 | SONIA W SANJURJO SOLIS | ADDRESS ON FILE | | | | | |
| 2492566 | SONIA Y CASTRO RIVERA | ADDRESS ON FILE | | | | | |
| 2507013 | SONIA Y MEDINA ROMERO | ADDRESS ON FILE | | | | | |
| 2472893 | SONIA Y RIVERA MARRERO | ADDRESS ON FILE | | | | | |
| 2506304 | SONIBER  RIVERA ARNAU | ADDRESS ON FILE | | | | | |
| 2482475 | SONIE E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1618 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2503986 | SONIVELLISSE COLLAZO RIVERA | ADDRESS ON FILE | | | | |
| 2375289 | Sonja Rojas Santana | ADDRESS ON FILE | | | | |
| 2447883 | Sonji A Ortiz Garcia | ADDRESS ON FILE | | | | |
| 2433499 | Sonny Centeno Caquias | ADDRESS ON FILE | | | | |
| 2479698 | SONNY L VELEZ DAMIANI | ADDRESS ON FILE | | | | |
| 2502627 | SONOLI A DIAZ CRESPO | ADDRESS ON FILE | | | | |
| 2392369 | Sonsirre Vizcarrondo Guzman | ADDRESS ON FILE | | | | |
| 2481975 | SONY M LOPEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2441176 | Sonya Torres Arocho | ADDRESS ON FILE | | | | |
| 2471101 | Sonya Y Nieves Cordero | ADDRESS ON FILE | | | | |
| 2502980 | SOPHIA PAGAN ACKER | ADDRESS ON FILE | | | | |
| 2493019 | SOPHIA M FERRER LOZADA | ADDRESS ON FILE | | | | |
| 2497403 | SOPHIA N BOTELLO COLON | ADDRESS ON FILE | | | | |
| 2429777 | Sor A Agosto Jorge | ADDRESS ON FILE | | | | |
| 2393336 | Sor A Maldonado Alvarez | ADDRESS ON FILE | | | | |
| 2389784 | Sor A Morales De Santiago | ADDRESS ON FILE | | | | |
| 2486811 | SOR E MEDINA ORTIZ | ADDRESS ON FILE | | | | |
| 2479105 | SOR E SOTO JIMENEZ | ADDRESS ON FILE | | | | |
| 2473331 | SOR E TORRES SERRANO | ADDRESS ON FILE | | | | |
| 2501085 | SOR I PERES MOYA | ADDRESS ON FILE | | | | |
| 2450536 | Sor M Cruz Diaz | ADDRESS ON FILE | | | | |
| 2488096 | SOR M MORALES | ADDRESS ON FILE | | | | |
| 2475094 | SOR M MORALES NIEVES | ADDRESS ON FILE | | | | |
| 2495735 | SOR M ORTIZ COLON | ADDRESS ON FILE | | | | |
| 2486620 | SOR M OSORIO VILLANUEVA | ADDRESS ON FILE | | | | |
| 2500844 | SORAIDA JUCIANO LOPEZ | ADDRESS ON FILE | | | | |
| 2457151 | Soraida M Roman Ruiz | ADDRESS ON FILE | | | | |
| 2503990 | SORALIS GONZALEZ COLON | ADDRESS ON FILE | | | | |
| 2464999 | Soraliss Rodriguez Cepero | ADDRESS ON FILE | | | | |
| 2501841 | SORAMI PAGAN ORTIZ | ADDRESS ON FILE | | | | |
| 1466799 | SORANDO BIBILONI, JOSE J | ADDRESS ON FILE | | | | |
| 2393351 | Sorangel Moya Perez | ADDRESS ON FILE | | | | |
| 2453963 | Sorangel So Caraballo | ADDRESS ON FILE | | | | |
| 2484091 | SORAYA RIVERA MASSINI | ADDRESS ON FILE | | | | |
| 2435504 | Soraya Avenaut Cerra | ADDRESS ON FILE | | | | |
| 2447226 | Soraya Camps Reyes | ADDRESS ON FILE | | | | |
| 2425309 | Soraya Cintron Cintron | ADDRESS ON FILE | | | | |
| 2435048 | Soraya E Hernandez Cotto | ADDRESS ON FILE | | | | |
| 2444837 | Soraya Gonzalez Maldonado | ADDRESS ON FILE | | | | |
| 2504052 | SORAYA M SOTTO SANTIAGO | ADDRESS ON FILE | | | | |
| 2471084 | Soraya Mendez Polanco | ADDRESS ON FILE | | | | |
| 2398633 | Soraya Ocasio Sanchez | ADDRESS ON FILE | | | | |
| 2574200 | Soraya Ocasio Sanchez | ADDRESS ON FILE | | | | |
| 2483577 | SORAYA P LAGARES NAZARIO | ADDRESS ON FILE | | | | |
| 2388563 | Soraya Portell Serate | ADDRESS ON FILE | | | | |
| 2485416 | SORELI AQUINO TIRADO | ADDRESS ON FILE | | | | |
| 2466074 | Soreli Aquino Tirado | ADDRESS ON FILE | | | | |
| 2501588 | SORIA M RIVERA CARMONA | ADDRESS ON FILE | | | | |
| 2411033 | SORIANO FELICIANO,LYDIA M | ADDRESS ON FILE | | | | |
| 1458399 | Soriano Gonzalez , America | ADDRESS ON FILE | | | | |
| 2501682 | SORIMAR CUBERO SAMOT | ADDRESS ON FILE | | | | |
| 2501949 | SORIMAR SUAREZ ARZON | ADDRESS ON FILE | | | | |
| 2492011 | SORLIN ROCHE COSME | ADDRESS ON FILE | | | | |
| 2421434 | SORONDO FLORES,EVA M | ADDRESS ON FILE | | | | |
| 2498191 | SORYLIZ RODRIGUEZ MATOS | ADDRESS ON FILE | | | | |
| 2417575 | SOSA BERMUDEZ,KRIMILDA | ADDRESS ON FILE | | | | |
| 2411585 | SOSA CASTRO,GLADYS E | ADDRESS ON FILE | | | | |
| 2407404 | SOSA CORTES,DALIA | ADDRESS ON FILE | | | | |
| 1551525 | Sosa Cruz, Heriberto | ADDRESS ON FILE | | | | |
| 2408341 | SOSA CRUZ,JUAN A | ADDRESS ON FILE | | | | |
| 2413541 | SOSA GONZALEZ,NOEMI | ADDRESS ON FILE | | | | |
| 2423121 | SOSA LLITERAS,CARMEN E | ADDRESS ON FILE | | | | |
| 2400570 | SOSA LOPEZ,JOSE L | ADDRESS ON FILE | | | | |
| 2422250 | SOSA MATOS,JUAN A. | ADDRESS ON FILE | | | | |
| 2407479 | SOSA PASTRANA,CARMEN I | ADDRESS ON FILE | | | | |
| 846929 | SOSA PENA, LUZ | ADDRESS ON FILE | | | | |
| 2417508 | SOSA RAMOS,LYDIA E | ADDRESS ON FILE | | | | |
| 2402713 | SOSA RENTAS,EFRAIN | ADDRESS ON FILE | | | | |
| 1580294 | Sosa Rivera, Cynthia | ADDRESS ON FILE | | | | |
| 2421088 | SOSA RODRIGUEZ,MILDRED | ADDRESS ON FILE | | | | |
| 2417383 | SOSA SERRANO,SANDRA | ADDRESS ON FILE | | | | |
| 2412922 | SOSA SOTO,ALEJANDRINA | ADDRESS ON FILE | | | | |
| 2419700 | SOSA SUAREZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2411786 | SOSTRE GARCIA,BETHSAIDA | ADDRESS ON FILE | | | | |
| 2450887 | Sostre I Torres | ADDRESS ON FILE | | | | |
| 2406872 | SOSTRE LAUREANO,MILAGROS | ADDRESS ON FILE | | | | |
| 2401086 | SOSTRE LEBRON,MICAELA | ADDRESS ON FILE | | | | |
| 2412155 | SOSTRE PONCE,MATILDE | ADDRESS ON FILE | | | | |
| 2411318 | SOSTRE RIVERA,LUZ V | ADDRESS ON FILE | | | | |
| 2418965 | SOSTRE RIVERA,MIRIAM | ADDRESS ON FILE | | | | |
| 2404165 | SOSTRE ROSARIO,NORMA H | ADDRESS ON FILE | | | | |
| 2401679 | SOSTRE ROSARIO,ROSA M | ADDRESS ON FILE | | | | |
| 2405410 | SOSTRE VICENTE,MARIA M | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1619 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1466640 | SOTELO RESTO, NELSON | ADDRESS ON FILE | | | | | | |
| 2438595 | Sotero Carrasquillo Ortiz | ADDRESS ON FILE | | | | | | |
| 2378428 | Sotero Hernandez Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2416059 | SOTERO QUINONES,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2385388 | Sotero Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2379375 | Sotero Rodriguez Oyola | ADDRESS ON FILE | | | | | | |
| 2385298 | Sotero Torres Ortiz | ADDRESS ON FILE | | | | | | |
| 1488242 | Sotil Rentas, Luis | ADDRESS ON FILE | | | | | | |
| 2420995 | SOTO ACEVEDO,HUMBERTO | ADDRESS ON FILE | | | | | | |
| 2409861 | SOTO ACEVEDO,ISABEL | ADDRESS ON FILE | | | | | | |
| 2417780 | SOTO ACEVEDO,JANET | ADDRESS ON FILE | | | | | | |
| 2416086 | SOTO ACEVEDO,MARITZA | ADDRESS ON FILE | | | | | | |
| 2410949 | SOTO ALAMEDA,LYDIA M | ADDRESS ON FILE | | | | | | |
| 2407071 | SOTO ALICEA,MARIA I | ADDRESS ON FILE | | | | | | |
| 2415901 | SOTO ALMA,LUCIA | ADDRESS ON FILE | | | | | | |
| 2414294 | SOTO ALVAREZ,LILLIAN I | ADDRESS ON FILE | | | | | | |
| 2399993 | SOTO APONTE,ERNESTO L | ADDRESS ON FILE | | | | | | |
| 2418667 | SOTO AROCHO,LUZ M | ADDRESS ON FILE | | | | | | |
| 2419287 | SOTO AROCHO,MARCELINO | ADDRESS ON FILE | | | | | | |
| 2411051 | SOTO AVILES,MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2448833 | Soto Bablionia Melvin | ADDRESS ON FILE | | | | | | |
| 2400943 | SOTO BARRETO,MARIA N | ADDRESS ON FILE | | | | | | |
| 2406079 | SOTO BARRETO,ROSA N | ADDRESS ON FILE | | | | | | |
| 2410306 | SOTO BERRUZ,MARTHA | ADDRESS ON FILE | | | | | | |
| 2448765 | Soto Bones Epifanio | ADDRESS ON FILE | | | | | | |
| 536664 | SOTO BONILLA, EDITH N. | ADDRESS ON FILE | | | | | | |
| 1508815 | Soto Burgos, Valeria | ADDRESS ON FILE | | | | | | |
| 2400315 | SOTO BURGOS,DORIS N | ADDRESS ON FILE | | | | | | |
| 2413774 | SOTO CABAN,BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2422994 | SOTO CABAN,MARIBEL | ADDRESS ON FILE | | | | | | |
| 1995730 | Soto Caceres, Arnaldo | ADDRESS ON FILE | | | | | | |
| 1621412 | SOTO CALDERON, JUDITH | ADDRESS ON FILE | | | | | | |
| 2402031 | SOTO CANCEL,NORBERTO | ADDRESS ON FILE | | | | | | |
| 2404536 | SOTO CARABALLO,MARINA | ADDRESS ON FILE | | | | | | |
| 2400057 | SOTO CARO,NORMA I | ADDRESS ON FILE | | | | | | |
| 2406727 | SOTO CARRASQUILLO,ELSIE | ADDRESS ON FILE | | | | | | |
| 2408821 | SOTO CARRERO,MARISOL | ADDRESS ON FILE | | | | | | |
| 2418463 | SOTO CARRILLO,IRAIDA R | ADDRESS ON FILE | | | | | | |
| 2422588 | SOTO CARRILLO,JESUS M | ADDRESS ON FILE | | | | | | |
| 1448569 | Soto Castro, Jose Javier | ADDRESS ON FILE | | | | | | |
| 2403454 | SOTO CASTRO,CARMEN N | ADDRESS ON FILE | | | | | | |
| 2403288 | SOTO CASTRO,RUTH | ADDRESS ON FILE | | | | | | |
| 2409869 | SOTO CATALA,MYRNA | ADDRESS ON FILE | | | | | | |
| 2417469 | SOTO CLAUDIO,MARY F | ADDRESS ON FILE | | | | | | |
| 2414425 | SOTO COLON,CARMEN | ADDRESS ON FILE | | | | | | |
| 2404057 | SOTO COLON,DANIELA | ADDRESS ON FILE | | | | | | |
| 2405829 | SOTO COLON,EVELYN | ADDRESS ON FILE | | | | | | |
| 2405976 | SOTO CRESPO,BLANCA F | ADDRESS ON FILE | | | | | | |
| 2087841 | Soto Cruz, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 2412416 | SOTO CRUZ,HECTOR R | ADDRESS ON FILE | | | | | | |
| 2413213 | SOTO CRUZ,JOSE A | ADDRESS ON FILE | | | | | | |
| 2412422 | SOTO CRUZ,MIGUEL L | ADDRESS ON FILE | | | | | | |
| 2404789 | SOTO CRUZ,NELIDA | ADDRESS ON FILE | | | | | | |
| 2420228 | SOTO CRUZ,RAMONITA | ADDRESS ON FILE | | | | | | |
| 2415008 | SOTO CUEVAS,ALBERTO | ADDRESS ON FILE | | | | | | |
| 2409464 | SOTO CUEVAS,MARISSA | ADDRESS ON FILE | | | | | | |
| 2400964 | SOTO DAVILA,EDDA L | ADDRESS ON FILE | | | | | | |
| 2407408 | SOTO DAVILA,MARIA L | ADDRESS ON FILE | | | | | | |
| 2440949 | Soto De Jesus | ADDRESS ON FILE | | | | | | |
| 2424996 | Soto Delgado | ADDRESS ON FILE | | | | | | |
| 2413452 | SOTO DELGADO,LILLIAN J | ADDRESS ON FILE | | | | | | |
| 2407920 | SOTO DIAZ,ANA G | ADDRESS ON FILE | | | | | | |
| 2422151 | SOTO DIAZ,JORGE L | ADDRESS ON FILE | | | | | | |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | ADDRESS ON FILE | | | | | | |
| 2417264 | SOTO ECHEVARRIA,NEIDA | ADDRESS ON FILE | | | | | | |
| 2023678 | Soto Escobar, Oscar B. | ADDRESS ON FILE | | | | | | |
| 2411017 | SOTO ESCOBAR,OSCAR | ADDRESS ON FILE | | | | | | |
| 2446345 | Soto F Modesti | ADDRESS ON FILE | | | | | | |
| 2413940 | SOTO FELICIANO,EDDIE N | ADDRESS ON FILE | | | | | | |
| 2407059 | SOTO FERNANDEZ,GRISELA | ADDRESS ON FILE | | | | | | |
| 2416994 | SOTO FIGUEROA,CARMEN A | ADDRESS ON FILE | | | | | | |
| 2403927 | SOTO FUENTES,MIRTA L | ADDRESS ON FILE | | | | | | |
| 2416367 | SOTO GALARZA,ANA D | ADDRESS ON FILE | | | | | | |
| 2412381 | SOTO GARCIA,ANDRES L | ADDRESS ON FILE | | | | | | |
| 2403102 | SOTO GARCIA,MANUEL A | ADDRESS ON FILE | | | | | | |
| 2406515 | SOTO GIRAUD,MARIA C | ADDRESS ON FILE | | | | | | |
| 2415573 | SOTO GOMEZ,HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2406473 | SOTO GONZALEZ,ABRAHAM | ADDRESS ON FILE | | | | | | |
| 2405354 | SOTO GONZALEZ,AILEEN B | ADDRESS ON FILE | | | | | | |
| 2416930 | SOTO GONZALEZ,ALBERTO | ADDRESS ON FILE | | | | | | |
| 2406674 | SOTO GONZALEZ,ANA G | ADDRESS ON FILE | | | | | | |
| 2400030 | SOTO GONZALEZ,CARMEN L | ADDRESS ON FILE | | | | | | |
| 2404426 | SOTO GONZALEZ,CARMEN R | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1620 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2412170 | SOTO GONZALEZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2407111 | SOTO GONZALEZ,FREDESMINDO | ADDRESS ON FILE | | | | |
| 2421944 | SOTO GONZALEZ,HECTOR L | ADDRESS ON FILE | | | | |
| 2417438 | SOTO GONZALEZ,LAUREN | ADDRESS ON FILE | | | | |
| 2421564 | SOTO GONZALEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2402367 | SOTO GONZALEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2422399 | SOTO GONZALEZ,SONIA | ADDRESS ON FILE | | | | |
| 2416508 | SOTO GONZALEZ,WILFREDO | ADDRESS ON FILE | | | | |
| 2402492 | SOTO GONZALEZ,YANETTE | ADDRESS ON FILE | | | | |
| 2400961 | SOTO GUZMAN,CARMEN T | ADDRESS ON FILE | | | | |
| 2417379 | SOTO GUZMAN,VIVIAN M | ADDRESS ON FILE | | | | |
| 2414261 | SOTO HERNANDEZ,ELBA | ADDRESS ON FILE | | | | |
| 2422214 | SOTO HERNANDEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2416785 | SOTO HERNANDEZ,ZENAIDA | ADDRESS ON FILE | | | | |
| 2421025 | SOTO HUERTAS,VIRGINIA | ADDRESS ON FILE | | | | |
| 2400750 | SOTO IRIZARRY,DORIS V | ADDRESS ON FILE | | | | |
| 2402847 | SOTO ISOBATS,PASCUAL | ADDRESS ON FILE | | | | |
| 2453065 | Soto Iz Maria | ADDRESS ON FILE | | | | |
| 2412517 | SOTO JAVIER,MYRNA | ADDRESS ON FILE | | | | |
| 2404476 | SOTO JIMENEZ,FELICITA | ADDRESS ON FILE | | | | |
| 2420070 | SOTO JIMENEZ,GILBERTO | ADDRESS ON FILE | | | | |
| 2403998 | SOTO JIMENEZ,OLGA | ADDRESS ON FILE | | | | |
| 2448014 | Soto L Galarza | ADDRESS ON FILE | | | | |
| 2408541 | SOTO LAMBOY,LILLIAM I | ADDRESS ON FILE | | | | |
| 2412195 | SOTO LEBRON,LILLIAN F | ADDRESS ON FILE | | | | |
| 2417623 | SOTO LEBRON,MARIA V | ADDRESS ON FILE | | | | |
| 2410167 | SOTO LEBRON,MYRNA E | ADDRESS ON FILE | | | | |
| 2409323 | SOTO LEYVA,MANUELA | ADDRESS ON FILE | | | | |
| 2406243 | SOTO LOPEZ,EDNA I | ADDRESS ON FILE | | | | |
| 2419481 | SOTO LOPEZ,ENID | ADDRESS ON FILE | | | | |
| 2418401 | SOTO LOPEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2403218 | SOTO LOPEZ,MARIA E | ADDRESS ON FILE | | | | |
| 2406522 | SOTO LOPEZ,MARTA | ADDRESS ON FILE | | | | |
| 2401422 | SOTO LOPEZ,ROSA J. | ADDRESS ON FILE | | | | |
| 2430210 | Soto M Hernandez | ADDRESS ON FILE | | | | |
| 2406493 | SOTO MALAVE,DORA L | ADDRESS ON FILE | | | | |
| 2445761 | Soto Maldonado Pedro | ADDRESS ON FILE | | | | |
| 2418939 | SOTO MALDONADO,DELIA E | ADDRESS ON FILE | | | | |
| 1460409 | SOTO MARQUEZ, ANELISA | ADDRESS ON FILE | | | | |
| 1164913 | SOTO MARQUEZ, ANELISA | ADDRESS ON FILE | | | | |
| 2449124 | Soto Martinez Eugenio | ADDRESS ON FILE | | | | |
| 2062972 | Soto Martinez, Jose | ADDRESS ON FILE | | | | |
| 2419276 | SOTO MARTINEZ,MAGALY | ADDRESS ON FILE | | | | |
| 2415350 | SOTO MARTINEZ,RENAN | ADDRESS ON FILE | | | | |
| 2420008 | SOTO MASSINI,IVONNE G | ADDRESS ON FILE | | | | |
| 2402887 | SOTO MEDINA,ANA L | ADDRESS ON FILE | | | | |
| 537984 | SOTO MELENDEZ, RUTH I. | ADDRESS ON FILE | | | | |
| 2401442 | SOTO MELENDEZ,HECTOR M | ADDRESS ON FILE | | | | |
| 2411724 | SOTO MELENDEZ,RAMON L | ADDRESS ON FILE | | | | |
| 2413269 | SOTO MELENDEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2412612 | SOTO MENENDEZ,MARIA I | ADDRESS ON FILE | | | | |
| 2402249 | SOTO MERCADO,DAMARIS | ADDRESS ON FILE | | | | |
| 2402804 | SOTO MERCADO,ELBA V | ADDRESS ON FILE | | | | |
| 2399829 | SOTO MERCADO,VIDALINA | ADDRESS ON FILE | | | | |
| 2400449 | SOTO MIRANDA,CARMEN M | ADDRESS ON FILE | | | | |
| 2446342 | Soto Modesti Maxy L | ADDRESS ON FILE | | | | |
| 2421592 | SOTO MODESTI,BLANCA | ADDRESS ON FILE | | | | |
| 2415567 | SOTO MODESTI,MYRNA L | ADDRESS ON FILE | | | | |
| 2413503 | SOTO MORALES,ELBA A | ADDRESS ON FILE | | | | |
| 2405861 | SOTO MORALES,REGALADA | ADDRESS ON FILE | | | | |
| 2422100 | SOTO MORALES,WILLIAM O | ADDRESS ON FILE | | | | |
| 2409959 | SOTO MUNOZ,MADELINE | ADDRESS ON FILE | | | | |
| 2410683 | SOTO MUNOZ,NANCY | ADDRESS ON FILE | | | | |
| 2413137 | SOTO NAZARIO,GLORIA M | ADDRESS ON FILE | | | | |
| 2413548 | SOTO NIEVES,ANA L | ADDRESS ON FILE | | | | |
| 2405695 | SOTO NIEVES,CARMEN L | ADDRESS ON FILE | | | | |
| 2422852 | SOTO NIEVES,LUCIA | ADDRESS ON FILE | | | | |
| 2423744 | Soto O Luis Angel | ADDRESS ON FILE | | | | |
| 2415343 | SOTO OLIVERO,DIANA | ADDRESS ON FILE | | | | |
| 2406319 | SOTO ORTIZ,ALEJANDRO | ADDRESS ON FILE | | | | |
| 1653955 | Soto Pabon, Maria J. | ADDRESS ON FILE | | | | |
| 2411426 | SOTO PACHECO,PAULA | ADDRESS ON FILE | | | | |
| 2400517 | SOTO PADIN,EDUARDO | ADDRESS ON FILE | | | | |
| 2422165 | SOTO PAZ,LUZ E | ADDRESS ON FILE | | | | |
| 2425194 | Soto Perez Claribel | ADDRESS ON FILE | | | | |
| 2451214 | Soto Perez Miriam | ADDRESS ON FILE | | | | |
| 538406 | Soto Perez, Amarilys | ADDRESS ON FILE | | | | |
| 2422692 | SOTO PEREZ,CARMEN DE L | ADDRESS ON FILE | | | | |
| 2402827 | SOTO PEREZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2417419 | SOTO PEREZ,EVELYN | ADDRESS ON FILE | | | | |
| 2413793 | SOTO PEREZ,JUDITH G | ADDRESS ON FILE | | | | |
| 2418771 | SOTO PEREZ,MARIA F | ADDRESS ON FILE | | | | |
| 2409849 | SOTO PIZARRO,NORA E | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1621 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2404440 | SOTO QUINONES,ROSA | ADDRESS ON FILE |
| 2409313 | SOTO RAMIREZ,MARCELINO | ADDRESS ON FILE |
| 1673435 | Soto Ramos, Edwin C. | ADDRESS ON FILE |
| 1517426 | SOTO RAMOS, EMMANUEL | ADDRESS ON FILE |
| 2422390 | SOTO RAMOS,HELGA I | ADDRESS ON FILE |
| 2422390 | SOTO RAMOS,HELGA I | ADDRESS ON FILE |
| 2418407 | SOTO RAMOS,LOURDES | ADDRESS ON FILE |
| 2403600 | SOTO RAMOS,MARIA DEL CARMEN | ADDRESS ON FILE |
| 2417267 | SOTO RENTAS,ZARITZIA L | ADDRESS ON FILE |
| 2412554 | SOTO REVERON,ORLANDO | ADDRESS ON FILE |
| 2411794 | SOTO REY,ANA L | ADDRESS ON FILE |
| 2405801 | SOTO REYES,DOMINGO | ADDRESS ON FILE |
| 2476629 | Soto Rivera Ivelisse | ADDRESS ON FILE |
| 1476582 | SOTO RIVERA, MIGDALIA | ADDRESS ON FILE |
| 2409054 | SOTO RIVERA,AIDA | ADDRESS ON FILE |
| 2409928 | SOTO RIVERA,JANNETTE | ADDRESS ON FILE |
| 2406001 | SOTO RIVERA,JOSE M | ADDRESS ON FILE |
| 2402091 | SOTO RIVERA,LILLIAN | ADDRESS ON FILE |
| 2421528 | SOTO RIVERA,LUISA | ADDRESS ON FILE |
| 2421130 | SOTO RIVERA,MAGDA W | ADDRESS ON FILE |
| 2400051 | SOTO RIVERA,NILDA | ADDRESS ON FILE |
| 2407177 | SOTO RIVERA,NORMA E | ADDRESS ON FILE |
| 2422318 | SOTO RIVERA,ZULMA J | ADDRESS ON FILE |
| 1431328 | SOTO RODRIGUEZ, ROSA M. | ADDRESS ON FILE |
| 2415296 | SOTO RODRIGUEZ,CARMEN | ADDRESS ON FILE |
| 2408527 | SOTO RODRIGUEZ,LEONOR | ADDRESS ON FILE |
| 2413561 | SOTO RODRIGUEZ,NORMA | ADDRESS ON FILE |
| 2411847 | SOTO RODRIGUEZ,VICENTA | ADDRESS ON FILE |
| 1736989 | Soto Rodriquez, Cesar | ADDRESS ON FILE |
| 2399910 | SOTO ROMAN,IRMA E | ADDRESS ON FILE |
| 2400522 | SOTO ROMAN,NIDZA E | ADDRESS ON FILE |
| 2417460 | SOTO ROMERO,CARMEN I | ADDRESS ON FILE |
| 2419450 | SOTO ROMERO,NORIS | ADDRESS ON FILE |
| 1462862 | SOTO ROSA, CARMEN | ADDRESS ON FILE |
| 2415034 | SOTO ROSADO,IVELISSE | ADDRESS ON FILE |
| 2418459 | SOTO ROSARIO,NORMA | ADDRESS ON FILE |
| 2402033 | SOTO RUIZ,MAGDALENA | ADDRESS ON FILE |
| 2470743 | Soto S Salgado | ADDRESS ON FILE |
| 2401188 | SOTO SABATHIE,MARIA E | ADDRESS ON FILE |
| 2415889 | SOTO SALGADO,LILLIAN | ADDRESS ON FILE |
| 1576059 | Soto Sanchez, Ramon E | ADDRESS ON FILE |
| 1522729 | Soto Santiago, Carlos | ADDRESS ON FILE |
| 2400331 | SOTO SANTIAGO,LUCIA | ADDRESS ON FILE |
| 2421790 | SOTO SANTIAGO,MILAGROS | ADDRESS ON FILE |
| 2417457 | SOTO SANTIAGO,OLGA I | ADDRESS ON FILE |
| 2446709 | Soto Serrano Karen | ADDRESS ON FILE |
| 1671818 | Soto Serrano, Juan M. | ADDRESS ON FILE |
| 2402987 | SOTO SERRANO,EDITH R | ADDRESS ON FILE |
| 2415582 | SOTO SERRANO,MARILDA | ADDRESS ON FILE |
| 2417521 | SOTO SERRANO,NORMA DEL C | ADDRESS ON FILE |
| 2430482 | Soto So Alicea | ADDRESS ON FILE |
| 2451287 | Soto So Ortiz | ADDRESS ON FILE |
| 2409342 | SOTO SOLER,LUCIA | ADDRESS ON FILE |
| 2449460 | Soto Soto Jannette | ADDRESS ON FILE |
| 2416197 | SOTO SOTO,DIGNA E | ADDRESS ON FILE |
| 2419298 | SOTO SOTO,LUZ DEL A | ADDRESS ON FILE |
| 2400062 | SOTO SOTO,MIRTHA | ADDRESS ON FILE |
| 2413362 | SOTO SOTO,MYRTA S | ADDRESS ON FILE |
| 2419561 | SOTO SOTO,NILSA I | ADDRESS ON FILE |
| 2420942 | SOTO SOTO,WILLIAM | ADDRESS ON FILE |
| 677808 | Soto Toledo, Jesus | ADDRESS ON FILE |
| 2418721 | SOTO TOLEDO,BLANCA E | ADDRESS ON FILE |
| 2402998 | SOTO TOLEDO,ROSALINDA | ADDRESS ON FILE |
| 2416430 | SOTO TORO,MARTA E | ADDRESS ON FILE |
| 2449853 | Soto Torres Raul | ADDRESS ON FILE |
| 1495722 | Soto Torres, Julitzamary | ADDRESS ON FILE |
| 1489100 | Soto Torres, Julitzamary | ADDRESS ON FILE |
| 2421464 | SOTO TORRES,ELSA M | ADDRESS ON FILE |
| 2404619 | SOTO TORRES,EULALIA | ADDRESS ON FILE |
| 2418606 | SOTO TORRES,GRISEL | ADDRESS ON FILE |
| 2415093 | SOTO TORRES,IRIS M | ADDRESS ON FILE |
| 2418080 | SOTO TORRES,MYRNA Y | ADDRESS ON FILE |
| 1867189 | Soto Vargas, Angel L. | ADDRESS ON FILE |
| 2450918 | Soto Vazquez Marta I. | ADDRESS ON FILE |
| 2433023 | Soto Vazquez Solimar | ADDRESS ON FILE |
| 2407602 | SOTO VAZQUEZ,CECILIA | ADDRESS ON FILE |
| 2421007 | SOTO VAZQUEZ,JOSE L | ADDRESS ON FILE |
| 2419260 | SOTO VAZQUEZ,MIRZA I | ADDRESS ON FILE |
| 2422819 | SOTO VAZQUEZ,WANDA E | ADDRESS ON FILE |
| 2406463 | SOTO VEGA,JACQUELINE M | ADDRESS ON FILE |
| 2421029 | SOTO VELEZ,AMY E | ADDRESS ON FILE |
| 2406668 | SOTO VELEZ,MARILYN | ADDRESS ON FILE |
| 2402824 | SOTO VILLANUEVA,EFRAIN | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1622 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2412388 | SOTO ZAYAS,VICTOR M | ADDRESS ON FILE | | | | |
| 1516138 | Soto, Edmanuel | ADDRESS ON FILE | | | | |
| 1442913 | Soto, Mitchell De Jesus | ADDRESS ON FILE | | | | |
| 2405815 | SOTOMAYOR ALICEA,NELLY E | ADDRESS ON FILE | | | | |
| 1549491 | Sotomayor Bourbon, Mildred | ADDRESS ON FILE | | | | |
| 2406982 | SOTOMAYOR CINTRON,PILAR | ADDRESS ON FILE | | | | |
| 1126512 | Sotomayor Class, Noemi | ADDRESS ON FILE | | | | |
| 2454682 | Sotomayor Colon Luis Gabriel | ADDRESS ON FILE | | | | |
| 2412123 | SOTOMAYOR ESTARELLAS,MARISOL | ADDRESS ON FILE | | | | |
| 2422800 | SOTOMAYOR GONZALEZ,MIRTA | ADDRESS ON FILE | | | | |
| 2417407 | SOTOMAYOR LOPEZ,MERCEDES | ADDRESS ON FILE | | | | |
| 2414311 | SOTOMAYOR MANGUAL,ANA L | ADDRESS ON FILE | | | | |
| 2416395 | SOTOMAYOR ORTIZ,MARIA E | ADDRESS ON FILE | | | | |
| 2407226 | SOTOMAYOR ROMERO,NYDIA M | ADDRESS ON FILE | | | | |
| 1837814 | Sotomayor Torres, Frank R L | ADDRESS ON FILE | | | | |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | ADDRESS ON FILE | | | | |
| 2402675 | SOTOMAYOR VAZQUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2402499 | SOTOMAYOR VAZQUEZ,MARIA R | ADDRESS ON FILE | | | | |
| 1719339 | Sotomayor, Jose | ADDRESS ON FILE | | | | |
| 2401820 | SOUCHET VELAZQUEZ,ADA M | ADDRESS ON FILE | | | | |
| 831807 | Spectra Systems | 321 South Main St., Suite 102 | | | Providence | RI | 02903 |
| 2426458 | Spitz Mercado Simon | ADDRESS ON FILE | | | | |
| 1571153 | St. James Security Services LLC | Urb. Caribe,1604 Ave Ponce de Leon | | | San Juan | PR | 00926-2723 |
| 2434733 | Stacey Morales Arvelo | ADDRESS ON FILE | | | | |
| 2484093 | STACHYS ARROYO SEDA | ADDRESS ON FILE | | | | |
| 2502557 | STACY CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2436655 | Stalin Robles Padilla | ADDRESS ON FILE | | | | |
| 2385734 | Stanley A Salaberrios Centeno | ADDRESS ON FILE | | | | |
| 2385161 | Stanley Diaz Gandia | ADDRESS ON FILE | | | | |
| 2382712 | Stanley Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2468079 | Stanley H Asencio Beauchamp | ADDRESS ON FILE | | | | |
| 2381062 | Stanly Edrey Whatts | ADDRESS ON FILE | | | | |
| 2485782 | STEFANIE SOTO DELGADO | ADDRESS ON FILE | | | | |
| 2501963 | STEFANY COLON SANTOS | ADDRESS ON FILE | | | | |
| 2504636 | STELLA LAUREANO JIMENEZ | ADDRESS ON FILE | | | | |
| 2133341 | Stella Diaz, Hiram A. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133043 | Stella Diaz, Hiram A. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2413600 | STELLA FERRER,HELEN | ADDRESS ON FILE | | | | |
| 2472492 | STELLA M ESPINDOLA FERNANDEZ | ADDRESS ON FILE | | | | |
| 2498829 | STELLA M ROSARIO ROSARIO | ADDRESS ON FILE | | | | |
| 2421865 | STELLA TORRES,EVANGELINE | ADDRESS ON FILE | | | | |
| 2505704 | STENHANIE CRUZ MIRANDA | ADDRESS ON FILE | | | | |
| 2503010 | STENHANIE FEBLES BONILLA | ADDRESS ON FILE | | | | |
| 2504705 | STENHANIE S ABED MONTANEZ | ADDRESS ON FILE | | | | |
| 2473155 | STEPHANIA N UWAKWEH | ADDRESS ON FILE | | | | |
| 2504080 | STEPHANIE ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | |
| 2472073 | STEPHANIE ACOSTA TORRES | ADDRESS ON FILE | | | | |
| 2503578 | STEPHANIE BENITEZ RAMOS | ADDRESS ON FILE | | | | |
| 2507252 | STEPHANIE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2505771 | STEPHANIE FLORES SANTIAGO | ADDRESS ON FILE | | | | |
| 2505823 | STEPHANIE NAVAS MALDONADO | ADDRESS ON FILE | | | | |
| 2493345 | STEPHANIE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2506287 | STEPHANIE PEREZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2505420 | STEPHANIE QUINONES GUZMAN | ADDRESS ON FILE | | | | |
| 2505763 | STEPHANIE RIVERA FIGUEROA | ADDRESS ON FILE | | | | |
| 2507241 | STEPHANIE RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2473165 | STEPHANIE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | |
| 2506311 | STEPHANIE ROSADO VALENTIN | ADDRESS ON FILE | | | | |
| 2501294 | STEPHANIE SANCHEZ BELEN | ADDRESS ON FILE | | | | |
| 2477728 | STEPHANIE SANTOS ARRIETA | ADDRESS ON FILE | | | | |
| 2501311 | STEPHANIE SERRANO SANTANA | ADDRESS ON FILE | | | | |
| 2504362 | STEPHANIE E LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2471508 | STEPHANIE G MERIDA NIEVES | ADDRESS ON FILE | | | | |
| 2507207 | STEPHANIE M PEREZ MORENO | ADDRESS ON FILE | | | | |
| 2502882 | STEPHANIE M RIVERA MONTANEZ | ADDRESS ON FILE | | | | |
| 2507321 | STEPHANIE M ROMAN ENCARNACION | ADDRESS ON FILE | | | | |
| 2503243 | STEPHANIE M RUIZ SOSA | ADDRESS ON FILE | | | | |
| 2504824 | STEPHANIE M SANTOS MARTINEZ | ADDRESS ON FILE | | | | |
| 2505775 | STEPHANIR A MOLINA GRACIA | ADDRESS ON FILE | | | | |
| 2507048 | STEPHANY OQUENDO ASTACIO | ADDRESS ON FILE | | | | |
| 2502843 | STEPHANY RUIZ CHACON | ADDRESS ON FILE | | | | |
| 1813890 | Stericycle | ADDRESS ON FILE | | | | |
| 2484108 | STEVE PEREZ RIVERA | ADDRESS ON FILE | | | | |
| 2428279 | Steve A Gimenez Garcia | ADDRESS ON FILE | | | | |
| 2465596 | Steve Cerda Jimenez | ADDRESS ON FILE | | | | |
| 2456150 | Steve Padilla Caceres | ADDRESS ON FILE | | | | |
| 2449939 | Steve Ramirez Leon | ADDRESS ON FILE | | | | |
| 2470161 | Steve Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2464985 | Steve Rodriguez Vega | ADDRESS ON FILE | | | | |
| 2434750 | Steve Torres Oliveras | ADDRESS ON FILE | | | | |
| 2473166 | STEVEN BONILLA VEGA | ADDRESS ON FILE | | | | |
| 2503539 | STEVEN VEGA RIVERA | ADDRESS ON FILE | | | | |
| 2371590 | Steven Colon Figueroa | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2458035 | Steven Cuevas De Leon | ADDRESS ON FILE | | | | |
| 2458145 | Steven Del Rio Gonzalez | ADDRESS ON FILE | | | | |
| 2432651 | Steven Febus Narvaez | ADDRESS ON FILE | | | | |
| 2448341 | Steven Negron Acosta | ADDRESS ON FILE | | | | |
| 2493022 | STEVEN R FERRO DIAZ | ADDRESS ON FILE | | | | |
| 2495009 | STEVEN S MEDINA DOLLIVER | ADDRESS ON FILE | | | | |
| 2473401 | STEVEN W JONES COMSTOCK | ADDRESS ON FILE | | | | |
| 2465603 | Steward Perez Oyola | ADDRESS ON FILE | | | | |
| 2398796 | Stewart Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2574363 | Stewart Torres Rodriguez | ADDRESS ON FILE | | | | |
| 2505832 | STHEFHANIE M MALDONADO RIVERA | ADDRESS ON FILE | | | | |
| 2411775 | STRUBBE HERNANDEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2403477 | STRUBBE ONGAY,SERGIO | ADDRESS ON FILE | | | | |
| 2414489 | STRUBBE PLANAS,ANNETTE | ADDRESS ON FILE | | | | |
| 2423184 | STUART ACEVEDO,ANGEL L | ADDRESS ON FILE | | | | |
| 2458317 | Stuart Ares Bouet | ADDRESS ON FILE | | | | |
| 2500677 | SUA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2478808 | SUANETTE BERRIOS DIAZ | ADDRESS ON FILE | | | | |
| 2497295 | SUANETTE CARTAGENA TORRES | ADDRESS ON FILE | | | | |
| 2506778 | SUANIA M ARVELO QUIñONEZ | ADDRESS ON FILE | | | | |
| 2478021 | SUANIA M RODRIGUEZ MORAN | ADDRESS ON FILE | | | | |
| 2485952 | SUAREZ ROSALBA ASSAF | ADDRESS ON FILE | | | | |
| 2415732 | SUAREZ ALMEDINA,WILLIAM | ADDRESS ON FILE | | | | |
| 2406314 | SUAREZ BAEZ,JUDITH | ADDRESS ON FILE | | | | |
| 2403936 | SUAREZ BAEZ,ROSA | ADDRESS ON FILE | | | | |
| 2411003 | SUAREZ CAMPOS,ELIZABETH | ADDRESS ON FILE | | | | |
| 2416647 | SUAREZ CARTAGENA,LOURDES I | ADDRESS ON FILE | | | | |
| 2402665 | SUAREZ CONCEPCION,YOLANDA | ADDRESS ON FILE | | | | |
| 1421967 | J.S.R. | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | BAYAMON | PR | 00959 |
| 2413282 | SUAREZ DIODONET,MORAIMA | ADDRESS ON FILE | | | | |
| 1455312 | Suarez Durand, Rafael | ADDRESS ON FILE | | | | |
| 2411631 | SUAREZ ESPADA,FRANCISCO | ADDRESS ON FILE | | | | |
| 2410401 | SUAREZ FAJARDO,VILMA E | ADDRESS ON FILE | | | | |
| 2416978 | SUAREZ FIGUEROA,IRMA | ADDRESS ON FILE | | | | |
| 2414801 | SUAREZ FORNES,DAISY | ADDRESS ON FILE | | | | |
| 2413522 | SUAREZ GONZALEZ,YOLANDA | ADDRESS ON FILE | | | | |
| 2407684 | SUAREZ HERRERO,NILSA I | ADDRESS ON FILE | | | | |
| 2417512 | SUAREZ LINARES,MIRIAM | ADDRESS ON FILE | | | | |
| 1507494 | Suarez Martinez, Carmen | ADDRESS ON FILE | | | | |
| 2406045 | SUAREZ MARTINEZ,ANA | ADDRESS ON FILE | | | | |
| 2400917 | SUAREZ MARTINEZ,LUISA V | ADDRESS ON FILE | | | | |
| 2410200 | SUAREZ MERCADO,CONSUELO | ADDRESS ON FILE | | | | |
| 2407686 | SUAREZ MERCADO,MARIA A | ADDRESS ON FILE | | | | |
| 2404961 | SUAREZ MONTANEZ,MARIA V | ADDRESS ON FILE | | | | |
| 2404961 | SUAREZ MONTANEZ,MARIA V | ADDRESS ON FILE | | | | |
| 2407003 | SUAREZ MORENO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2411663 | SUAREZ NIEVES,JOHANNA | ADDRESS ON FILE | | | | |
| 2405204 | SUAREZ OQUENDO,AGNES J | ADDRESS ON FILE | | | | |
| 2416764 | SUAREZ PANTOJA,IDA V | ADDRESS ON FILE | | | | |
| 2404563 | SUAREZ PEREZ,DORIS | ADDRESS ON FILE | | | | |
| 2412745 | SUAREZ PEREZ,EVA J | ADDRESS ON FILE | | | | |
| 2407955 | SUAREZ QUINONES,MIRELLA | ADDRESS ON FILE | | | | |
| 2421797 | SUAREZ RAMOS,CARMEN J | ADDRESS ON FILE | | | | |
| 2419401 | SUAREZ RIVERA,BETSY D | ADDRESS ON FILE | | | | |
| 2412441 | SUAREZ RIVERA,EDNA | ADDRESS ON FILE | | | | |
| 2418238 | SUAREZ RIVERA,ELVA | ADDRESS ON FILE | | | | |
| 2402075 | SUAREZ RIVERA,GENOVEVA | ADDRESS ON FILE | | | | |
| 2409581 | SUAREZ RIVERA,GRACIELA | ADDRESS ON FILE | | | | |
| 2406424 | SUAREZ RIVERA,LUZ D | ADDRESS ON FILE | | | | |
| 2418634 | SUAREZ RIVERA,SONIA | ADDRESS ON FILE | | | | |
| 2412292 | SUAREZ RODRIGUEZ,IVETTE | ADDRESS ON FILE | | | | |
| 2417288 | SUAREZ RODRIGUEZ,WANDA V | ADDRESS ON FILE | | | | |
| 2419852 | SUAREZ RUIZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2408254 | SUAREZ SANCHEZ,ILEANA | ADDRESS ON FILE | | | | |
| 2405046 | SUAREZ SEPULVEDA,ADA E | ADDRESS ON FILE | | | | |
| 2449822 | Suarez Torres Claribel | ADDRESS ON FILE | | | | |
| 2413616 | SUAREZ VALENTIN,CARMEN H | ADDRESS ON FILE | | | | |
| 2411946 | SUAREZ VAZQUEZ,TERESA | ADDRESS ON FILE | | | | |
| 2417872 | SUAREZ VAZQUEZ,WANDA I | ADDRESS ON FILE | | | | |
| 2407644 | SUAREZ VELAZQUEZ,ORLANDO | ADDRESS ON FILE | | | | |
| 2402561 | SUAREZ VELAZQUEZ,RAMON L | ADDRESS ON FILE | | | | |
| 2413862 | SUAREZ VELEZ,EMMA R | ADDRESS ON FILE | | | | |
| 2422963 | SUAREZ VILLAMIL,PROVIDELA | ADDRESS ON FILE | | | | |
| 2419730 | SUAU GONZALEZ,BERNARDO J | ADDRESS ON FILE | | | | |
| 2403014 | SUAZO DIAZ,SONIA N | ADDRESS ON FILE | | | | |
| 2414992 | SUAZO NIEVES,CARMEN L | ADDRESS ON FILE | | | | |
| 2472770 | SUBMARY PEREZ VERA | ADDRESS ON FILE | | | | |
| 525692 | Evans, Edgar John, Nurkis Nicole a | ADDRESS ON FILE | | | | |
| 1784160 | Num G2CI201500258) (110 | ADDRESS ON FILE | | | | |
| 1772503 | Gonzalez Civil Num G2CI201500025 | ADDRESS ON FILE | | | | |
| 1801434 | Civil Num. G2CI201500258 - | ADDRESS ON FILE | | | | |
| 1775893 | Gonzalez Civil Num G2CI201500258 | ADDRESS ON FILE | | | | |
| 1721734 | Gonzalez Civil Num G2CI201500258 | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1624 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1645641 | Gonzalez CivilNum G2Cl201500258) | ADDRESS ON FILE | | | | | |
| 1454356 | Sucesion de Don Vicente Delgado Vease anejo IA para miembros | c/o Lcdo. Andres J. Ramos | P.O. Box 1299 | | Mayaguez | PR | 00681 |
| 542035 | SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | ADDRESS ON FILE | | | | | |
| 1472675 | Torres, Edwin Torres, Elie | ADDRESS ON FILE | | | | | |
| 1453415 | Sucesion Pastor Mandy Mercado | ADDRESS ON FILE | | | | | |
| 1553553 | Sucesion Santiago Morales | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | Ponce | PR | 00732 |
| 1505256 | Rodriguez & Eva Torres Ro | Fuentes Law Offices LLC | PO Box 9022726 | | San Juan | PR | 00902-2726 |
| 1471586 | SUCN Luis Rodriguez Velez | ADDRESS ON FILE | | | | | |
| 1520454 | SUCN Pablo Alvarado-Gascot | ADDRESS ON FILE | | | | | |
| 1476072 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | ADDRESS ON FILE | | | | | |
| 542615 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | BAYAMON | PR | 00959 |
| 1995461 | Sucn. Manuel Martinez Rodriguez | ADDRESS ON FILE | | | | | |
| 2406689 | SUD MARTIENEZ,VICTOR M | ADDRESS ON FILE | | | | | |
| 2488014 | SUDHEY Y HEREDIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2444043 | Sue A Qui?Ones Robles | ADDRESS ON FILE | | | | | |
| 225964 | SUED CAUSSADE, IBRAHIM | ADDRESS ON FILE | | | | | |
| 2406049 | SUED VEGLIO,YASMIN I | ADDRESS ON FILE | | | | | |
| 2503710 | SUEETTE M VEGA JUSINO | ADDRESS ON FILE | | | | | |
| 2504108 | SUEHEILY RIVERA SANTOS | ADDRESS ON FILE | | | | | |
| 2506568 | SUELIZ PINEIRO SAEZ | ADDRESS ON FILE | | | | | |
| 2478960 | SUGEIL MORALES GOMEZ | ADDRESS ON FILE | | | | | |
| 2506663 | SUGEIL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2483942 | SUGEIL VELAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2502126 | SUGEIL J TORRES DAVILA | ADDRESS ON FILE | | | | | |
| 2484470 | SUGEIL M VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2456099 | Sugeil Rodriguez Rivera | ADDRESS ON FILE | | | | | |
| 2502006 | SUGEILY ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2491127 | SUGEILY TORRES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2491951 | SUGEILY VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488135 | SUGEIRY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2436348 | Sugeiry S Rivera Velez | ADDRESS ON FILE | | | | | |
| 2500126 | SUGEL ARNALDI CHINEA | ADDRESS ON FILE | | | | | |
| 2502782 | SUGHEIDY ARCE MERCADO | ADDRESS ON FILE | | | | | |
| 2400282 | SUGRANEZ ROSALES,NORMA I | ADDRESS ON FILE | | | | | |
| 2483978 | SUHAIL APONTE SILVA | ADDRESS ON FILE | | | | | |
| 2479372 | SUHAIL CANCEL MALDONADO | ADDRESS ON FILE | | | | | |
| 2498958 | SUHAIL MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | |
| 2500478 | SUHAIL VARGAS MOLINA | ADDRESS ON FILE | | | | | |
| 2484530 | SUHAIL ZEDA COLLAZO | ADDRESS ON FILE | | | | | |
| 2495897 | SUHAIL M DAVILA RIVERA | ADDRESS ON FILE | | | | | |
| 2437985 | Suhail Serrano Moya | ADDRESS ON FILE | | | | | |
| 2503587 | SUHAILA KARRITY SUAREZ | ADDRESS ON FILE | | | | | |
| 2490932 | SUHAILY GONZALEZ CEREZO | ADDRESS ON FILE | | | | | |
| 2502615 | SUHAYDEE I AYALA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2501849 | SUHEIL CASANOVA SERRANO | ADDRESS ON FILE | | | | | |
| 2491277 | SUHEIL ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 2498622 | SUHEIL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2485022 | SUHEIL RIVERA ROSARIO | ADDRESS ON FILE | | | | | |
| 2506101 | SUHEIL A COLON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2503114 | SUHEILIE M BRUNO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2481423 | SUHEILL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2478592 | SUHEILY MARRERO FEBUS | ADDRESS ON FILE | | | | | |
| 2501558 | SUHEILY SANTIAGO FRANCO | ADDRESS ON FILE | | | | | |
| 1539534 | Suiza Dairy Corp. | Reichard & Escalera LLP | Rafael Escalera, Esq. | PO Box 364148 | San Juan | PR | 00936-4148 |
| 2490192 | SUJEIL GONZALEZ LATORRE | ADDRESS ON FILE | | | | | |
| 2500046 | SUJEIL RIVERA CANDELARIA | ADDRESS ON FILE | | | | | |
| 2506496 | SUJEIL A TORRES AGUILAR | ADDRESS ON FILE | | | | | |
| 2492728 | SUJEILY LOPERENA ACEVEDO | ADDRESS ON FILE | | | | | |
| 2484841 | SUJEIRY CORDERO ESCOBAR | ADDRESS ON FILE | | | | | |
| 2498297 | SULAI COLON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2502545 | SULAY M CASTRO SANTOS | ADDRESS ON FILE | | | | | |
| 2498393 | SULEIKA ROSA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2503940 | SULEIL GREEN PEREZ | ADDRESS ON FILE | | | | | |
| 2506989 | SULEMAR CALDERO DIAZ | ADDRESS ON FILE | | | | | |
| 2491642 | SULHEY M GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2498094 | SULIMAR TORRES ROSARIO | ADDRESS ON FILE | | | | | |
| 2495282 | SULIN I TORRES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2505552 | SULINNETTE RIOS ESTEVES | ADDRESS ON FILE | | | | | |
| 2453514 | Suljeily Lopez Marti | ADDRESS ON FILE | | | | | |
| 2503882 | SULLIN D NIEVES FUENTES | ADDRESS ON FILE | | | | | |
| 2507106 | SULLINETTE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2505421 | SULLY A MENDEZ VEGA | ADDRESS ON FILE | | | | | |
| 2503832 | SULLYMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2507307 | SULLYMAR ROMAN LOPEZ | ADDRESS ON FILE | | | | | |
| 2500452 | SULLYNET MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478100 | SULMA SANTANA ORTIZ | ADDRESS ON FILE | | | | | |
| 2507341 | SULMA F HERNANDEZ CUCHILLA | ADDRESS ON FILE | | | | | |
| 2503033 | SULMARIE QUINONES AVILES | ADDRESS ON FILE | | | | | |
| 2506752 | SULMARIE TORRES MARTINEZ | ADDRESS ON FILE | | | | | |
| 2381864 | Sulmeneida Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 1551481 | Sun and Sand Investments, Corp. | Rafael E. Mullet-Sánchez | Toro Colón Mullet, P.S.C. | PO Box 195383 | San Juan | PR | 00919-5383 |
| 1490222 | Sunc. Angel Alvarez Perez | ADDRESS ON FILE | | | | | |
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served by first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2377472 | Sunny J Rosario Sanchez | ADDRESS ON FILE | | | | | |
| 1602739 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | San Juan | PR | 00908 |
| 2420015 | SUPULEVEDA MELENDEZ,MARIA I | ADDRESS ON FILE | | | | | |
| 831667 | Sur Copy, Inc. | 3237 Avenida Emilio Fagot | | | Ponce | PR | 00730 |
| 1584744 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | 8 CALLE COLON PACHECO | | SALINAS | PR | 00751 |
| 2493114 | SURAIMA A MARTINEZ CINTRON | ADDRESS ON FILE | | | | | |
| 1522776 | SURÉN FUENTES, MILDRED I | ADDRESS ON FILE | | | | | |
| 2412749 | SUREN VAZQUEZ,MARIA G | ADDRESS ON FILE | | | | | |
| 2476448 | SUREY AVILES JORDAN | ADDRESS ON FILE | | | | | |
| 2493173 | SUREY GOMEZ TORRES | ADDRESS ON FILE | | | | | |
| 2478888 | SUREY M SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475421 | SUREYMA E COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2492901 | SURHAIL K NAVARRO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2490720 | SURIAM ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2373810 | Suriel Rivera Valentin | ADDRESS ON FILE | | | | | |
| 2478515 | SURIELYS NARVAEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2222909 | Surillo Figueroa, Nancy I. | ADDRESS ON FILE | | | | | |
| 2404533 | SURILLO ORTIZ,LUZ A | ADDRESS ON FILE | | | | | |
| 2402169 | SURILLO ROSELLO,MARGARITA | ADDRESS ON FILE | | | | | |
| 2406292 | SURILLO RUIZ,ROSA I | ADDRESS ON FILE | | | | | |
| 2420264 | SURILLO RUIZ,YOLANDA | ADDRESS ON FILE | | | | | |
| 2493215 | SURKY Y BONILLA MAYA | ADDRESS ON FILE | | | | | |
| 2479552 | SUSAN GONZALEZ DEL RIO | ADDRESS ON FILE | | | | | |
| 2504243 | SUSAN MELENDEZ GILLILAND | ADDRESS ON FILE | | | | | |
| 2471677 | SUSAN RIVERA CHARRIEZ | ADDRESS ON FILE | | | | | |
| 2498474 | SUSAN VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2397510 | Susan Acevedo Negron | ADDRESS ON FILE | | | | | |
| 2574888 | Susan Acevedo Negron | ADDRESS ON FILE | | | | | |
| 2432586 | Susan Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2492893 | SUSAN G GONZALEZ ROMAN | ADDRESS ON FILE | | | | | |
| 2449603 | Susan I Morales Astol | ADDRESS ON FILE | | | | | |
| 2487235 | SUSAN I RIVERA MIRANDA | ADDRESS ON FILE | | | | | |
| 2506168 | SUSAN L HERNANDEZ VIROLA | ADDRESS ON FILE | | | | | |
| 2492520 | SUSAN M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2492418 | SUSAN M HERNANDEZ CASARES | ADDRESS ON FILE | | | | | |
| 2428534 | Susan Rivera Melendez | ADDRESS ON FILE | | | | | |
| 2453766 | Susan Rivera Rosado | ADDRESS ON FILE | | | | | |
| 2502209 | SUSANA AIAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2492085 | SUSANA AYALA VALDES | ADDRESS ON FILE | | | | | |
| 2480375 | SUSANA BERRIOS FERRER | ADDRESS ON FILE | | | | | |
| 2482728 | SUSANA CARRETERO ROSADO | ADDRESS ON FILE | | | | | |
| 2504256 | SUSANA ESPINAL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493998 | SUSANA MARTINEZ AYALA | ADDRESS ON FILE | | | | | |
| 2498631 | SUSANA MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2482413 | SUSANA QUINONES FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2497719 | SUSANA ROMAN CRESPO | ADDRESS ON FILE | | | | | |
| 2491893 | SUSANA ROSARIO FELICIANO | ADDRESS ON FILE | | | | | |
| 2506487 | SUSANA TORRES ROSARIO | ADDRESS ON FILE | | | | | |
| 2475276 | SUSANA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2498457 | SUSANA VELASCO MARTIR | ADDRESS ON FILE | | | | | |
| 2443349 | Susana Ayala Gomez | ADDRESS ON FILE | | | | | |
| 2438794 | Susana B Torres Castro | ADDRESS ON FILE | | | | | |
| 2371856 | Susana Bobonis Arnau | ADDRESS ON FILE | | | | | |
| 2464189 | Susana C E Fernandez | ADDRESS ON FILE | | | | | |
| 2398474 | Susana Collazo Ortiz | ADDRESS ON FILE | | | | | |
| 2572825 | Susana Collazo Ortiz | ADDRESS ON FILE | | | | | |
| 2397778 | Susana D Hernandez Mesa | ADDRESS ON FILE | | | | | |
| 2571750 | Susana D Hernandez Mesa | ADDRESS ON FILE | | | | | |
| 2432448 | Susana Diaz Beltran | ADDRESS ON FILE | | | | | |
| 2397554 | Susana Domena Rios | ADDRESS ON FILE | | | | | |
| 2571525 | Susana Domena Rios | ADDRESS ON FILE | | | | | |
| 2503519 | SUSANA E RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | |
| 2466650 | Susana Fuentes Vargas | ADDRESS ON FILE | | | | | |
| 2384677 | Susana Gonzalez Claudio | ADDRESS ON FILE | | | | | |
| 2378587 | Susana Gutierrez Del | ADDRESS ON FILE | | | | | |
| 2378275 | Susana Hernandez Colon | ADDRESS ON FILE | | | | | |
| 2442209 | Susana Lopez Perez | ADDRESS ON FILE | | | | | |
| 2440696 | Susana Lugo Loperena | ADDRESS ON FILE | | | | | |
| 2495395 | SUSANA M AMADOR FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2470638 | Susana M Zamorano Laguna | ADDRESS ON FILE | | | | | |
| 2379218 | Susana Martinez Ayala | ADDRESS ON FILE | | | | | |
| 2445314 | Susana Martinez Colon | ADDRESS ON FILE | | | | | |
| 2469847 | Susana Martinez Del Valle | ADDRESS ON FILE | | | | | |
| 2391563 | Susana Melendez Alicea | ADDRESS ON FILE | | | | | |
| 2384885 | Susana Miranda Rivera | ADDRESS ON FILE | | | | | |
| 2461440 | Susana Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2374731 | Susana Prosperi Gines | ADDRESS ON FILE | | | | | |
| 2440071 | Susana Rivera Leon | ADDRESS ON FILE | | | | | |
| 2442864 | Susana Silva Reyes | ADDRESS ON FILE | | | | | |
| 2429056 | Susana Velazquez Ramos | ADDRESS ON FILE | | | | | |
| 2391601 | Susana Wazar De Leon | ADDRESS ON FILE | | | | | |
| 2379230 | Susana Yapor Fadul | ADDRESS ON FILE | | | | | |
| 2503414 | SUSANNE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2495807 | SUSANNE DEL C  BANKS IRIZARRY | ADDRESS ON FILE |
| 2460592 | Susano De La Cruz Santiago | ADDRESS ON FILE |
| 2372531 | Susano Hernandez Ares | ADDRESS ON FILE |
| 2388655 | Susano Luzunaris Castro | ADDRESS ON FILE |
| 2430633 | Susano Sustache Melendez | ADDRESS ON FILE |
| 2496347 | SUSELI  HERNANDEZ MATOS | ADDRESS ON FILE |
| 2488196 | SUSETTE  FUENTES RIVERA | ADDRESS ON FILE |
| 2436855 | Susette Torres Cortes | ADDRESS ON FILE |
| 2432281 | Sussana Rodriguez Cansobre | ADDRESS ON FILE |
| 2372038 | Sussettee Perez Moll | ADDRESS ON FILE |
| 2400673 | SUSTACHE MEDINA,JUANA | ADDRESS ON FILE |
| 2410952 | SUSTACHE MELENDEZ,MARGARITA | ADDRESS ON FILE |
| 1466689 | SUSTACHE RIVERA, VICTORIA | ADDRESS ON FILE |
| 2418723 | SUSTACHE SUSTACHE,FLORITA | ADDRESS ON FILE |
| 2476194 | SUTTHER I RIVERA GARCIA | ADDRESS ON FILE |
| 2468156 | Suveida Padilla De Jesus | ADDRESS ON FILE |
| 2463853 | Suzanne K Castillo Martine | ADDRESS ON FILE |
| 2430860 | Suzenne Corchado Agostini | ADDRESS ON FILE |
| 2484092 | SUZERAIN  ARROYO SEDA | ADDRESS ON FILE |
| 2499264 | SUZETTE L  MUNOZ SANTIAGO | ADDRESS ON FILE |
| 2450365 | Suzette M Eliza Marquez | ADDRESS ON FILE |
| 2477568 | SUZETTE M MARTINEZ ALERS | ADDRESS ON FILE |
| 2500760 | SUZETTE M SANTOS GONZALEZ | ADDRESS ON FILE |
| 2499515 | SUZIE BELLE  DIAZ GORRITZ | ADDRESS ON FILE |
| 2473493 | SUZZETTE  PABON VIDRO | ADDRESS ON FILE |
| 2385381 | Sven Uriarte Vega | ADDRESS ON FILE |
| 2437218 | Swinda Colon Martinez | ADDRESS ON FILE |
| 2467088 | Swinda E Rosario Lopez | ADDRESS ON FILE |
| 2479153 | SYAMARIS  NARVAEZ GONZALEZ | ADDRESS ON FILE |
| 2484622 | SYAMASUNDARA  OLIVO LUGO | ADDRESS ON FILE |
| 2502384 | SYBARIS A MORALES PANIAGUA | ADDRESS ON FILE |
| 2501216 | SYBELLE  NARVAEZ OMS | ADDRESS ON FILE |
| 2505050 | SYDMARIE  RODRIGUEZ PEREZ | ADDRESS ON FILE |
| 2430201 | Sydnia Cepeda Martinez | ADDRESS ON FILE |
| 2490719 | SYDNIA D AYALA LOPEZ | ADDRESS ON FILE |
| 2490544 | SYLBETH  DEKONY VIERA | ADDRESS ON FILE |
| 2492503 | SYLKA  BONILLA RODRIGUEZ | ADDRESS ON FILE |
| 2399091 | Sylkia A Martinez Malave | ADDRESS ON FILE |
| 2572519 | Sylkia A Martinez Malave | ADDRESS ON FILE |
| 2471203 | Sylkia Carballo Nogueras | ADDRESS ON FILE |
| 2478155 | SYLKIA D RODRIGUEZ ALICEA | ADDRESS ON FILE |
| 2435170 | Sylkia L Rojas Pastrana | ADDRESS ON FILE |
| 2505155 | SYLKIA M MARTINEZ RIVERA | ADDRESS ON FILE |
| 2491440 | SYLMA A ROLON HERNANDEZ | ADDRESS ON FILE |
| 2438905 | Sylma E Rodriguez Cintron | ADDRESS ON FILE |
| 2391663 | Sylma Gonzalez Ramos | ADDRESS ON FILE |
| 2489710 | SYLMA I REYES RODRIGUEZ | ADDRESS ON FILE |
| 2489741 | SYLMA M ARCE SANTIAGO | ADDRESS ON FILE |
| 2503203 | SYLMA N PABON DELRIO | ADDRESS ON FILE |
| 2465688 | Sylma Padilla Morales | ADDRESS ON FILE |
| 2385936 | Sylma Rivera Gil | ADDRESS ON FILE |
| 2377816 | Sylma Villafaye San | ADDRESS ON FILE |
| 2490782 | SYLMARI  NAVARRO FIGUEROA | ADDRESS ON FILE |
| 2471302 | Sylmari De La Torre Soto De La Torre Soto | ADDRESS ON FILE |
| 2501653 | SYLMARIE  FIGUEROA GONZALEZ | ADDRESS ON FILE |
| 2448023 | Sylmer R Ortiz Gandia | ADDRESS ON FILE |
| 2483303 | SYLVETTE  ARCHILLA GALVAN | ADDRESS ON FILE |
| 2505101 | SYLVETTE  DOMENECH GONZALEZ | ADDRESS ON FILE |
| 2502477 | SYLVETTE  HERNANDEZ FUENTES | ADDRESS ON FILE |
| 2500570 | SYLVETTE  LOPEZ MARTINEZ | ADDRESS ON FILE |
| 2504909 | SYLVETTE  QUINONES SANTANA | ADDRESS ON FILE |
| 2506010 | SYLVETTE  RIVERA ROLDAN | ADDRESS ON FILE |
| 2493869 | SYLVETTE  ROBLES SEPULVEDA | ADDRESS ON FILE |
| 2502476 | SYLVETTE  SANTISTEBAN BISBAL | ADDRESS ON FILE |
| 2449889 | Sylvette Cordero Sanchez | ADDRESS ON FILE |
| 2505547 | SYLVETTE L OCHOA RODRIGUEZ | ADDRESS ON FILE |
| 2397305 | Sylvette M Archilla Galvan | ADDRESS ON FILE |
| 2574684 | Sylvette M Archilla Galvan | ADDRESS ON FILE |
| 2493863 | SYLVETTE M SANTOS LONGO | ADDRESS ON FILE |
| 2451814 | Sylvette Nieves Sanchez | ADDRESS ON FILE |
| 2468531 | Sylvette Ortiz Rivera | ADDRESS ON FILE |
| 2399589 | Sylvette Quinones Mari | ADDRESS ON FILE |
| 2495057 | SYLVIA  ALVAREZ COTTO | ADDRESS ON FILE |
| 2489748 | SYLVIA  ALVAREZ RODRIGUEZ | ADDRESS ON FILE |
| 2493028 | SYLVIA  ARROYO MELENDEZ | ADDRESS ON FILE |
| 2498760 | SYLVIA  AYALA VAZQUEZ | ADDRESS ON FILE |
| 2471812 | SYLVIA  BABILONIA RAAB | ADDRESS ON FILE |
| 2484000 | SYLVIA  BONAPARTE MORALES | ADDRESS ON FILE |
| 2480756 | SYLVIA  CARABALLO HERNANDEZ | ADDRESS ON FILE |
| 2486551 | SYLVIA  CARMONA RODRIGUEZ | ADDRESS ON FILE |
| 2476589 | SYLVIA  CASTRO ALICEA | ADDRESS ON FILE |
| 2486060 | SYLVIA  COLLAZO RODRIGUEZ | ADDRESS ON FILE |
| 2493582 | SYLVIA  CROWE FIGUEROA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1627 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2499693 | SYLVIA  FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | |
| 2480234 | SYLVIA  GONZALEZ GARCIA | ADDRESS ON FILE | | | | | |
| 2492015 | SYLVIA  GOTAY IRIZARRY | ADDRESS ON FILE | | | | | |
| 2495706 | SYLVIA  HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2476174 | SYLVIA  LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2497158 | SYLVIA  LUGO COSME | ADDRESS ON FILE | | | | | |
| 2488627 | SYLVIA  NUNEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 2499600 | SYLVIA  ORTIZ MERCADO | ADDRESS ON FILE | | | | | |
| 2471614 | SYLVIA  PACHECO LOPEZ | ADDRESS ON FILE | | | | | |
| 2486238 | SYLVIA  PAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2488062 | SYLVIA  PEREZ OSORIO | ADDRESS ON FILE | | | | | |
| 2500765 | SYLVIA  PEREZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2493464 | SYLVIA  PEREZ TROCHE | ADDRESS ON FILE | | | | | |
| 2486703 | SYLVIA  RIVERA LUGO | ADDRESS ON FILE | | | | | |
| 2474633 | SYLVIA  RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2487516 | SYLVIA  SANCHEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2488724 | SYLVIA  SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2495451 | SYLVIA  SANTIAGO BONILLA | ADDRESS ON FILE | | | | | |
| 2493265 | SYLVIA  SANTOS RIVAS | ADDRESS ON FILE | | | | | |
| 2472880 | SYLVIA  SERRANO MOYETT | ADDRESS ON FILE | | | | | |
| 2504491 | SYLVIA  SILVESTRY ALVAREZ | ADDRESS ON FILE | | | | | |
| 2487651 | SYLVIA  SONERA MEDINA | ADDRESS ON FILE | | | | | |
| 2435243 | Sylvia A David Sanchez | ADDRESS ON FILE | | | | | |
| 2428708 | Sylvia A Padilla Carmona | ADDRESS ON FILE | | | | | |
| 2375558 | Sylvia A Ramirez De Cruz | ADDRESS ON FILE | | | | | |
| 2500026 | SYLVIA A TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 2450069 | Sylvia Acevedo Garcia | ADDRESS ON FILE | | | | | |
| 2374934 | Sylvia Acosta Ortiz | ADDRESS ON FILE | | | | | |
| 2373476 | Sylvia Altuz Cortes | ADDRESS ON FILE | | | | | |
| 2432894 | Sylvia Alvarez Cotto | ADDRESS ON FILE | | | | | |
| 2374674 | Sylvia Alvarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2460918 | Sylvia Aponte Ayala | ADDRESS ON FILE | | | | | |
| 2383115 | Sylvia Aponte Dominguez | ADDRESS ON FILE | | | | | |
| 2462304 | Sylvia Aviles Miranda | ADDRESS ON FILE | | | | | |
| 2477669 | SYLVIA B REYES PIMENTEL | ADDRESS ON FILE | | | | | |
| 2490047 | SYLVIA B RODRIGUEZ NAVEDO | ADDRESS ON FILE | | | | | |
| 2423364 | Sylvia B Soto Mateo | ADDRESS ON FILE | | | | | |
| 2383578 | Sylvia Baez Bousquet | ADDRESS ON FILE | | | | | |
| 2395067 | Sylvia Bernat Gonzalez | ADDRESS ON FILE | | | | | |
| 2374621 | Sylvia Betancourt Rosa | ADDRESS ON FILE | | | | | |
| 2462207 | Sylvia Cabezas Rodriguez | ADDRESS ON FILE | | | | | |
| 2388870 | Sylvia Chaves Chaves | ADDRESS ON FILE | | | | | |
| 2466560 | Sylvia Cintron Baerga | ADDRESS ON FILE | | | | | |
| 2429312 | Sylvia Colon Medina | ADDRESS ON FILE | | | | | |
| 2449126 | Sylvia Correa Roca | ADDRESS ON FILE | | | | | |
| 2383499 | Sylvia Cruz Serrano | ADDRESS ON FILE | | | | | |
| 2380535 | Sylvia Cruz Velez | ADDRESS ON FILE | | | | | |
| 2384531 | Sylvia Diaz Berio | ADDRESS ON FILE | | | | | |
| 2437712 | Sylvia Diaz Delgado | ADDRESS ON FILE | | | | | |
| 2471132 | Sylvia Diaz Solla | ADDRESS ON FILE | | | | | |
| 2388686 | Sylvia Diaz Soto | ADDRESS ON FILE | | | | | |
| 2489322 | SYLVIA E ARCHILLA CHIMELIS | ADDRESS ON FILE | | | | | |
| 2486767 | SYLVIA E CATALA RIVERA | ADDRESS ON FILE | | | | | |
| 2472604 | SYLVIA E COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2378993 | Sylvia E Cortes Batista | ADDRESS ON FILE | | | | | |
| 2430802 | Sylvia E Cruz Jimenez | ADDRESS ON FILE | | | | | |
| 2480028 | SYLVIA E DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2468230 | Sylvia E Espada Rivera | ADDRESS ON FILE | | | | | |
| 2483162 | SYLVIA E GARCIA RUIZ | ADDRESS ON FILE | | | | | |
| 2498846 | SYLVIA E GONZALEZ PIMENTEL | ADDRESS ON FILE | | | | | |
| 2506045 | SYLVIA E JIMENEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2457473 | Sylvia E Pacheco Ralat | ADDRESS ON FILE | | | | | |
| 2385077 | Sylvia E Rivera Riollano | ADDRESS ON FILE | | | | | |
| 2499537 | SYLVIA E RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | |
| 2497441 | SYLVIA E SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2483810 | SYLVIA E VIERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2489052 | SYLVIA E WILLIAMS AGOSTO | ADDRESS ON FILE | | | | | |
| 2371302 | Sylvia Escabi Trabal | ADDRESS ON FILE | | | | | |
| 2444056 | Sylvia Figueroa Serrano | ADDRESS ON FILE | | | | | |
| 2482905 | SYLVIA G JIMENEZ OSORIO | ADDRESS ON FILE | | | | | |
| 2434926 | Sylvia Garcia Otero | ADDRESS ON FILE | | | | | |
| 1818984 | Sylvia Gerena en representation de Jose F. Santiago Gerena | ADDRESS ON FILE | | | | | |
| 2431639 | Sylvia Gonzalez Alamo | ADDRESS ON FILE | | | | | |
| 2381099 | Sylvia Gonzalez Rosa | ADDRESS ON FILE | | | | | |
| 2383915 | Sylvia Gonzalez Salvat | ADDRESS ON FILE | | | | | |
| 2431453 | Sylvia Gonzalez Soto | ADDRESS ON FILE | | | | | |
| 2383692 | Sylvia Hernandez Asencio | ADDRESS ON FILE | | | | | |
| 2438320 | Sylvia I Burgos Flores | ADDRESS ON FILE | | | | | |
| 2371702 | Sylvia I Calero Cerezo | ADDRESS ON FILE | | | | | |
| 2398156 | Sylvia I Cartagena Desarden | ADDRESS ON FILE | | | | | |
| 2575195 | Sylvia I Cartagena Desarden | ADDRESS ON FILE | | | | | |
| 2458696 | Sylvia I Lopez Fuentes | ADDRESS ON FILE | | | | | |
| 2477851 | SYLVIA I PADILLA LOPEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1628 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2469525 | Sylvia I Ramirez Cruz | ADDRESS ON FILE | | | | | |
| 2445107 | Sylvia I Ramos Delgado | ADDRESS ON FILE | | | | | |
| 2489144 | SYLVIA I REYES MALAVE | ADDRESS ON FILE | | | | | |
| 2447369 | Sylvia I Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2394000 | Sylvia Irizarry Ortiz | ADDRESS ON FILE | | | | | |
| 2483375 | SYLVIA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2378616 | Sylvia K Mercado Merced | ADDRESS ON FILE | | | | | |
| 2472578 | SYLVIA L ALVAREZ REQUERO | ADDRESS ON FILE | | | | | |
| 2480056 | SYLVIA L GARCIA PADILLA | ADDRESS ON FILE | | | | | |
| 2390759 | Sylvia L Gonzalez Vargas | ADDRESS ON FILE | | | | | |
| 2382338 | Sylvia L L Ayala Melendez | ADDRESS ON FILE | | | | | |
| 2501801 | SYLVIA L MARTINEZ ALDEBOL | ADDRESS ON FILE | | | | | |
| 2500585 | SYLVIA L MERCED VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2444335 | Sylvia L Sohun Garcia | ADDRESS ON FILE | | | | | |
| 2386210 | Sylvia L Zayas Chacon | ADDRESS ON FILE | | | | | |
| 2382975 | Sylvia Labiera Ramos | ADDRESS ON FILE | | | | | |
| 2448511 | Sylvia Lopez Rodriguez | ADDRESS ON FILE | | | | | |
| 2426727 | Sylvia Lopez Valentin | ADDRESS ON FILE | | | | | |
| 2389773 | Sylvia M Antunez Ruiz | ADDRESS ON FILE | | | | | |
| 2489394 | SYLVIA M BURGOS TIRADO | ADDRESS ON FILE | | | | | |
| 2480030 | SYLVIA M COLON FUENTES | ADDRESS ON FILE | | | | | |
| 2437187 | Sylvia M Irizarry Albino | ADDRESS ON FILE | | | | | |
| 2451819 | Sylvia M Lozada Benitez | ADDRESS ON FILE | | | | | |
| 2399385 | Sylvia M M Diaz Bonnet | ADDRESS ON FILE | | | | | |
| 2439060 | Sylvia M Malave Valentin | ADDRESS ON FILE | | | | | |
| 2506950 | SYLVIA M MEJIAS ORTIZ | ADDRESS ON FILE | | | | | |
| 2384071 | Sylvia M Perez Caban | ADDRESS ON FILE | | | | | |
| 2492298 | SYLVIA M PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2447371 | Sylvia M Roger Stefani | ADDRESS ON FILE | | | | | |
| 2438912 | Sylvia M Torres Delgado | ADDRESS ON FILE | | | | | |
| 2374818 | Sylvia Maisonet Diaz | ADDRESS ON FILE | | | | | |
| 2433068 | Sylvia Martinez Estrada | ADDRESS ON FILE | | | | | |
| 2439220 | Sylvia Martinez Rivera | ADDRESS ON FILE | | | | | |
| 2375299 | Sylvia Martinez Urrea | ADDRESS ON FILE | | | | | |
| 2393438 | Sylvia Medina Moreno | ADDRESS ON FILE | | | | | |
| 2378346 | Sylvia Melendez Vazquez | ADDRESS ON FILE | | | | | |
| 2397866 | Sylvia Mercado Reyes | ADDRESS ON FILE | | | | | |
| 2571838 | Sylvia Mercado Reyes | ADDRESS ON FILE | | | | | |
| 2427930 | Sylvia Mestre Rivera | ADDRESS ON FILE | | | | | |
| 2394179 | Sylvia Morales Sanchez | ADDRESS ON FILE | | | | | |
| 2384548 | Sylvia Negron Quiles | ADDRESS ON FILE | | | | | |
| 2455291 | Sylvia Nieves Pepin | ADDRESS ON FILE | | | | | |
| 2383384 | Sylvia Orengo Ramos | ADDRESS ON FILE | | | | | |
| 2428477 | Sylvia Ortiz Torres | ADDRESS ON FILE | | | | | |
| 2386972 | Sylvia Otero Adorno | ADDRESS ON FILE | | | | | |
| 2430371 | Sylvia Padro Santiago | ADDRESS ON FILE | | | | | |
| 2429275 | Sylvia Perez Osorio | ADDRESS ON FILE | | | | | |
| 2442995 | Sylvia Perez Vera | ADDRESS ON FILE | | | | | |
| 2372018 | Sylvia R Abreu Rodriguez | ADDRESS ON FILE | | | | | |
| 2388691 | Sylvia Ramirez Lopez | ADDRESS ON FILE | | | | | |
| 2443726 | Sylvia Ramis Gonzalez | ADDRESS ON FILE | | | | | |
| 2391203 | Sylvia Ramos Cortes | ADDRESS ON FILE | | | | | |
| 2398478 | Sylvia Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2572829 | Sylvia Rivera Diaz | ADDRESS ON FILE | | | | | |
| 2375928 | Sylvia Rivera Serbia | ADDRESS ON FILE | | | | | |
| 2461324 | Sylvia Rodriguez Ayala | ADDRESS ON FILE | | | | | |
| 2446003 | Sylvia Roldan Cruz | ADDRESS ON FILE | | | | | |
| 2378885 | Sylvia Ruiz Vargas | ADDRESS ON FILE | | | | | |
| 2436313 | Sylvia S Velez Clavijo | ADDRESS ON FILE | | | | | |
| 2375113 | Sylvia Silva Bruno | ADDRESS ON FILE | | | | | |
| 2383973 | Sylvia Soto Gonzalez | ADDRESS ON FILE | | | | | |
| 2497155 | SYLVIA T MUNIZ NIEVES | ADDRESS ON FILE | | | | | |
| 2462902 | Sylvia T Padilla Ortiz | ADDRESS ON FILE | | | | | |
| 2381521 | Sylvia Troche Sepulveda | ADDRESS ON FILE | | | | | |
| 2395246 | Sylvia V Perez Gonzalez | ADDRESS ON FILE | | | | | |
| 2375518 | Sylvia Vazquez Vazquez | ADDRESS ON FILE | | | | | |
| 2391909 | Sylvia Velez Velez | ADDRESS ON FILE | | | | | |
| 2377513 | Sylvia Vila De Ashby | ADDRESS ON FILE | | | | | |
| 2460400 | Sylvia Villanueva Meyerrada De Barcelo | ADDRESS ON FILE | | | | | |
| 2394070 | Sylvia Villegas Casanova | ADDRESS ON FILE | | | | | |
| 2438409 | Sylvia W Millan De Carrion | ADDRESS ON FILE | | | | | |
| 2399111 | Sylvianne D Morales Cruz | ADDRESS ON FILE | | | | | |
| 2572539 | Sylvianne D Morales Cruz | ADDRESS ON FILE | | | | | |
| 2580540 | Syncora Guarantee Inc. | c/o GoldenTree Asset Management LP | Attention: George Wilkinson, General Counsel | 300 Park Avenue, 21st floor | New York | NY | 10022 |
| 543630 | Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 555 Madison Ave | 11th Floor | New York | NY | 10020 |
| 543630 | Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 555 Madison Ave | 11th Floor | New York | NY | 10020 |
| 2503432 | SYNDIA E GARCIA SERRANO | ADDRESS ON FILE | | | | | |
| 2483501 | SYNTHIA SERRANO TORRES | ADDRESS ON FILE | | | | | |
| 2444132 | Synthia E Rivera Hoyos | ADDRESS ON FILE | | | | | |
| 2501366 | SYNTHIA L CRUZ ARCE | ADDRESS ON FILE | | | | | |
| 2398843 | Syra M Ferrer Pagan | ADDRESS ON FILE | | | | | |
| 2572271 | Syra M Ferrer Pagan | ADDRESS ON FILE | | | | | |
| 2505593 | SZARITSA E AYALA CRUZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served by first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1730785 | T.N.M.E | Ieyda A. Molinas Escobales | Urb. Alturas de Utuado F #15 | Utuado | PR | 00641 |
| 1435364 | TABALES SANTANA, AVELINA | ADDRESS ON FILE | | | | |
| 2472006 | TABETHA K ORTIZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2431716 | Tabita Rodriguez De Jesus | ADDRESS ON FILE | | | | |
| 1535281 | TABOAS COLON, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| 2392433 | Tadeo Jaiman Hernandez | ADDRESS ON FILE | | | | |
| 2465811 | Tahyra M Reyes Torres | ADDRESS ON FILE | | | | |
| 1875224 | Tailuma Quinones Navarro / N.A.R.Q (a minor child) | ADDRESS ON FILE | | | | |
| 1780675 | Tailuma Quinones Navarro/R.A.R.Q (a minor child) | ADDRESS ON FILE | | | | |
| 2506200 | TAIMARIS CALDERON BETANCOURT | ADDRESS ON FILE | | | | |
| 2506260 | TAIMI FIGUEROA VILLALBA | ADDRESS ON FILE | | | | |
| 2438420 | Taimy L Rosales Freytes | ADDRESS ON FILE | | | | |
| 2491496 | TAINA ECHEVARRIA LABOY | ADDRESS ON FILE | | | | |
| 2479636 | TAINA HERNANDEZ CANTRES | ADDRESS ON FILE | | | | |
| 2490712 | TAINA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2478674 | TAINA M BASABE AYUSO | ADDRESS ON FILE | | | | |
| 2490576 | TAINA M TORO AGRAIT | ADDRESS ON FILE | | | | |
| 2485338 | TAINEE RIVERA PEDROGO | ADDRESS ON FILE | | | | |
| 2495489 | TAINY CUBANO RIVERA | ADDRESS ON FILE | | | | |
| 2490368 | TAIRA J LLAVONA FALCON | ADDRESS ON FILE | | | | |
| 2474099 | TAIRA V AGRONT PEREZ | ADDRESS ON FILE | | | | |
| 2484586 | TAISHA DELFINO GONZALEZ | ADDRESS ON FILE | | | | |
| 2472120 | TAISHA VIRELLA OTERO | ADDRESS ON FILE | | | | |
| 2484465 | TAISHALY JURADO MARTINEZ | ADDRESS ON FILE | | | | |
| 1525813 | Talavena Candelaria, Olga | ADDRESS ON FILE | | | | |
| 251763 | TALAVERA ACEVEDO, JOSUE D | ADDRESS ON FILE | | | | |
| 1462727 | Talavera Caceres, Jeannette M | ADDRESS ON FILE | | | | |
| 2416392 | TALAVERA MALDONADO,FRANCES | ADDRESS ON FILE | | | | |
| 2418157 | TALAVERA MATOS,CARMEN L | ADDRESS ON FILE | | | | |
| 2504076 | TALIA COLON RIVERA | ADDRESS ON FILE | | | | |
| 2471969 | TALIA CRUZ NIEVES | ADDRESS ON FILE | | | | |
| 2471841 | TALIA MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2506224 | TALIAN CALVENTY GONZALEZ | ADDRESS ON FILE | | | | |
| 2485435 | TALIANA ALEMAN ROMAN | ADDRESS ON FILE | | | | |
| 2418312 | TALLADA PENA,ZULMA I | ADDRESS ON FILE | | | | |
| 2488320 | TALSIRA MADERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2505781 | TAMAR ACEVEDO FELICIANO | ADDRESS ON FILE | | | | |
| 2489689 | TAMAR E NUNEZ RIVERA | ADDRESS ON FILE | | | | |
| 2501445 | TAMAR N RUIZ LOPEZ | ADDRESS ON FILE | | | | |
| 2504000 | TAMAR R MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2491469 | TAMARA BOBYN ROSADO | ADDRESS ON FILE | | | | |
| 2506594 | TAMARA CRUZ VIDAL | ADDRESS ON FILE | | | | |
| 2504230 | TAMARA DAVILA MEJIAS | ADDRESS ON FILE | | | | |
| 2503565 | TAMARA FIGUEROA VALLE | ADDRESS ON FILE | | | | |
| 2500119 | TAMARA GARCIA SANTOS | ADDRESS ON FILE | | | | |
| 2480268 | TAMARA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2502309 | TAMARA GUILBE COLON | ADDRESS ON FILE | | | | |
| 2478253 | TAMARA HERNANDEZ PASTRANA | ADDRESS ON FILE | | | | |
| 2489888 | TAMARA HERNANDEZ PEREIRA | ADDRESS ON FILE | | | | |
| 2501413 | TAMARA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2502054 | TAMARA ORTIZ SERRANO | ADDRESS ON FILE | | | | |
| 2474250 | TAMARA ORTIZ VALENTIN | ADDRESS ON FILE | | | | |
| 2484428 | TAMARA PENA LOPEZ | ADDRESS ON FILE | | | | |
| 2482659 | TAMARA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488181 | TAMARA RIOS LOPEZ | ADDRESS ON FILE | | | | |
| 2498508 | TAMARA RIOS SANTOS | ADDRESS ON FILE | | | | |
| 2499811 | TAMARA RODRIGUEZ CHAVEZ | ADDRESS ON FILE | | | | |
| 2504663 | TAMARA RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | |
| 2498563 | TAMARA ROMAN SERRANO | ADDRESS ON FILE | | | | |
| 2491939 | TAMARA ROSA ACOSTA | ADDRESS ON FILE | | | | |
| 2475806 | TAMARA RUIZ ANGULO | ADDRESS ON FILE | | | | |
| 2478767 | TAMARA SALGADO ASTACIO | ADDRESS ON FILE | | | | |
| 2507233 | TAMARA SOTO SOTO | ADDRESS ON FILE | | | | |
| 2499842 | TAMARA B TORRES MARRERO | ADDRESS ON FILE | | | | |
| 2439011 | Tamara Cardona Aponte | ADDRESS ON FILE | | | | |
| 2444299 | Tamara Cintron Soto | ADDRESS ON FILE | | | | |
| 2377822 | Tamara Coll Salas | ADDRESS ON FILE | | | | |
| 2499625 | TAMARA D ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | |
| 2423205 | Tamara Figueroa Torres | ADDRESS ON FILE | | | | |
| 2484937 | TAMARA I MARTINEZ MONTERO | ADDRESS ON FILE | | | | |
| 2483071 | TAMARA L AGOSTO WALKER | ADDRESS ON FILE | | | | |
| 2439080 | Tamara Lopez Perez | ADDRESS ON FILE | | | | |
| 2503663 | TAMARA M RAMOS ALEGRIA | ADDRESS ON FILE | | | | |
| 2468366 | Tamara O Rodriguez Feliciano | ADDRESS ON FILE | | | | |
| 2453659 | Tamara Orengo Gonzalez | ADDRESS ON FILE | | | | |
| 2428480 | Tamara Pantojas Rodriguez | ADDRESS ON FILE | | | | |
| 1521697 | Tamara Rivera por Jandaniel Martinez Rivera | ADDRESS ON FILE | | | | |
| 1509488 | Tamara Rivera por Nefdaniel Martinez Rivera | ADDRESS ON FILE | | | | |
| 2443241 | Tamara Rodriguez Ortiz | ADDRESS ON FILE | | | | |
| 2431325 | Tamara Spence Velardo | ADDRESS ON FILE | | | | |
| 2436739 | Tamara Ta Nieves | ADDRESS ON FILE | | | | |
| 2472958 | TAMARA Y TORRES BORRERO | ADDRESS ON FILE | | | | |
| 2504486 | TAMARAH JORDAN COLLADO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1630 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2488518 | TAMARALY SEDA SANCHEZ | ADDRESS ON FILE |
| 2479159 | TAMARELY ZOE MEDINA GONZALEZ | ADDRESS ON FILE |
| 2484028 | TAMARIE S LOYOLA DEL VALLE | ADDRESS ON FILE |
| 2506958 | TAMARIS CAMACHO RIVERA | ADDRESS ON FILE |
| 2492698 | TAMARIS MEDINA CARABALLO | ADDRESS ON FILE |
| 2498877 | TAMARIS SOTO ROMAN | ADDRESS ON FILE |
| 2442015 | Tamary Otero Vega | ADDRESS ON FILE |
| 2484031 | TAMARYS IRIZARRY SILVA | ADDRESS ON FILE |
| 2501234 | TAMAYDA F RIVERA TURPEAU | ADDRESS ON FILE |
| 2416307 | TAMAYO SANTIAGO,LOURDES | ADDRESS ON FILE |
| 2483743 | TAMIKA GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2478718 | TAMILCA HODGE DIAZ | ADDRESS ON FILE |
| 2505392 | TAMMY M TORRES AROCHO | ADDRESS ON FILE |
| 2507364 | TAMMY N WHITE AYALA | ADDRESS ON FILE |
| 2491258 | TAMY ANAYA NIEVES | ADDRESS ON FILE |
| 2455158 | Tanagua R Aponte Negron | ADDRESS ON FILE |
| 2373538 | Tani M Silva Perelez | ADDRESS ON FILE |
| 2495712 | TANIA ACEVEDO MANTILLA | ADDRESS ON FILE |
| 2504566 | TANIA ALBA GARCIA | ADDRESS ON FILE |
| 2478907 | TANIA DE JESUS SERRANO | ADDRESS ON FILE |
| 2501049 | TANIA DELGADO COTAL | ADDRESS ON FILE |
| 2479604 | TANIA FALU CRUZ | ADDRESS ON FILE |
| 2502718 | TANIA GONZALEZ CHAPARRO | ADDRESS ON FILE |
| 2484116 | TANIA GONZALEZ LUCCA | ADDRESS ON FILE |
| 2483499 | TANIA HERNANDEZ CARRION | ADDRESS ON FILE |
| 2505657 | TANIA LAI SO | ADDRESS ON FILE |
| 2487255 | TANIA LEBRON MATIAS | ADDRESS ON FILE |
| 2503513 | TANIA MARTINEZ TORRES | ADDRESS ON FILE |
| 2485048 | TANIA MORALES MORALES | ADDRESS ON FILE |
| 2502595 | TANIA REYES SANTANA | ADDRESS ON FILE |
| 2500008 | TANIA RIVERA RAMOS | ADDRESS ON FILE |
| 2506661 | TANIA RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| 2503293 | TANIA TORRES MELENDEZ | ADDRESS ON FILE |
| 2501369 | TANIA VELEZ CRUZ | ADDRESS ON FILE |
| 2483549 | TANIA A DELGADO DELGADO | ADDRESS ON FILE |
| 2471523 | TANIA A MONTALVO ROSA | ADDRESS ON FILE |
| 2500518 | TANIA A RAMOS ALONSO | ADDRESS ON FILE |
| 2471346 | Tania Barbarossa Ortiz | ADDRESS ON FILE |
| 2478452 | TANIA C HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2507200 | TANIA C LAMBOY LOPEZ | ADDRESS ON FILE |
| 2479718 | TANIA E MARTINEZ MONTERO | ADDRESS ON FILE |
| 2448530 | Tania Fontanez Fuentes | ADDRESS ON FILE |
| 2374712 | Tania Gomez Gonzalez | ADDRESS ON FILE |
| 2440105 | Tania Gonzalez Colon | ADDRESS ON FILE |
| 2446768 | Tania Gonzalez Toro | ADDRESS ON FILE |
| 2439911 | Tania I Gonzalez Marrero | ADDRESS ON FILE |
| 2494174 | TANIA I NIEVES RIVERA | ADDRESS ON FILE |
| 2478261 | TANIA I SANTIAGO FIGUEROA | ADDRESS ON FILE |
| 2434232 | Tania J Olmedo Clemente | ADDRESS ON FILE |
| 2503982 | TANIA J VERA ORTIZ | ADDRESS ON FILE |
| 2445552 | Tania Lugo Lopez | ADDRESS ON FILE |
| 2502951 | TANIA M CAMPOS RODRIGUEZ | ADDRESS ON FILE |
| 2505446 | TANIA M COLON RIVERA | ADDRESS ON FILE |
| 2498250 | TANIA M FERREIRA CRUZ | ADDRESS ON FILE |
| 2431950 | Tania M Garcia Castro | ADDRESS ON FILE |
| 2446519 | Tania M Mu&Oz Lopez | ADDRESS ON FILE |
| 2503555 | TANIA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2503579 | TANIA M VEGA COLON | ADDRESS ON FILE |
| 2444282 | Tania Medina Figueroa | ADDRESS ON FILE |
| 2482658 | TANIA N REYES RODRIGUEZ | ADDRESS ON FILE |
| 2438950 | Tania Santiago Castillo | ADDRESS ON FILE |
| 2429495 | Tania T Lacend Davila | ADDRESS ON FILE |
| 2443037 | Tania T Nieves Aviles | ADDRESS ON FILE |
| 2496513 | TANIA V CANCEL ESCOBAR | ADDRESS ON FILE |
| 2500590 | TANIA Y SOLER LUGO | ADDRESS ON FILE |
| 2473446 | TANIA YADIRA MARTINEZ FORESTIER | ADDRESS ON FILE |
| 2438517 | Tania Z Rivera Rios | ADDRESS ON FILE |
| 2476178 | TANIAISEL PEREZ RIVERA | ADDRESS ON FILE |
| 2502784 | TANIAMARIE MERCADO VAZQUEZ | ADDRESS ON FILE |
| 2503138 | TANIES Y MARTINEZ NAZARIO | ADDRESS ON FILE |
| 2453752 | Tanila Ortiz Aponte | ADDRESS ON FILE |
| 2501784 | TANNIA LLANOS FLORES | ADDRESS ON FILE |
| 2458371 | Tanniea Lopez Correa | ADDRESS ON FILE |
| 1138856 | Tanon Cotto, Raul | ADDRESS ON FILE |
| 1466670 | TANON COTTO, RAUL | ADDRESS ON FILE |
| 2403679 | TANON COTTO,IRMA N | ADDRESS ON FILE |
| 2405381 | TANON DIAZ,JEAN M | ADDRESS ON FILE |
| 2414070 | TANON VAZQUEZ,MARLA | ADDRESS ON FILE |
| 2405898 | TANON VELAZQUEZ,EVELYN | ADDRESS ON FILE |
| 2505502 | TANYA ALMODOVAR LUGO | ADDRESS ON FILE |
| 2472087 | TANYA GONZALEZ MALDONADO | ADDRESS ON FILE |
| 2473041 | TANYA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2485583 | TANYA VALCARCEL ORTIZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1631 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2380846 | Tanya Garcia Gordon | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2482230 | TANYA I AYALA RIVERA | ADDRESS ON FILE | | | | | |
| 2501882 | TANYA L LODEWICK REYES | ADDRESS ON FILE | | | | | |
| 2486887 | TANYA M MEDINA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2424308 | Tanya Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2490460 | TANYAT VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2401316 | TAPIA CAMACHO,AURORA | ADDRESS ON FILE | | | | | |
| 2407354 | TAPIA CRUZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2416657 | TAPIA GOMEZ,ALBA L | ADDRESS ON FILE | | | | | |
| 1493430 | TAPIA GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | |
| 2417667 | TAPIA MAISONET,MARISEL | ADDRESS ON FILE | | | | | |
| 2422448 | TAPIA MALDONADO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2408210 | TAPIA MELENDEZ,MAYRA E | ADDRESS ON FILE | | | | | |
| 252447 | Tapia Ortiz, Juan A | ADDRESS ON FILE | | | | | |
| 2220961 | Tapia Rodriguez, Gladys | ADDRESS ON FILE | | | | | |
| 2446044 | Tapia Ta Bermudez | ADDRESS ON FILE | | | | | |
| 2401833 | TAPIA TAPIA,ROSA A | ADDRESS ON FILE | | | | | |
| 2402461 | TAPIA VELAZQUEZ,ROSALINA | ADDRESS ON FILE | | | | | |
| 2503502 | TARA A FLORES MONTES | ADDRESS ON FILE | | | | | |
| 2406527 | TARAFA BOSA,MARIA M | ADDRESS ON FILE | | | | | |
| 1767738 | Tarafa Perez, Fernando Luis | ADDRESS ON FILE | | | | | |
| 2504607 | TARMA R HERNANDEZ BERDECIA | ADDRESS ON FILE | | | | | |
| 2422576 | TARONJI TORRES,JACQUELINE | ADDRESS ON FILE | | | | | |
| 1036296 | TARRATS AGOSTO, LUISA M M | ADDRESS ON FILE | | | | | |
| 2505762 | TASHAMARA DELGADO DIAZ | ADDRESS ON FILE | | | | | |
| 2483900 | TASHANNET VAZQUEZ GUIDO | ADDRESS ON FILE | | | | | |
| 2485392 | TASHARA MONSANTO RIVERA | ADDRESS ON FILE | | | | | |
| 2500074 | TATIANA DE JESUS MENDEZ | ADDRESS ON FILE | | | | | |
| 2504198 | TATIANA MALAVE TORRES | ADDRESS ON FILE | | | | | |
| 2478251 | TATIANA MARTELL TORO | ADDRESS ON FILE | | | | | |
| 2506718 | TATIANA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2507126 | TATIANA PEREZ RAMOS | ADDRESS ON FILE | | | | | |
| 2502582 | TATIANA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2503467 | TATIANA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2504235 | TATIANA ROSA BURGOS | ADDRESS ON FILE | | | | | |
| 2507130 | TATIANA SANES PAGAN | ADDRESS ON FILE | | | | | |
| 2504267 | TATIANA E GARCIA VELEZ | ADDRESS ON FILE | | | | | |
| 2507188 | TATIANA I CRUZ CRESPO | ADDRESS ON FILE | | | | | |
| 2471842 | TATIANA L MARRERO RAMOS | ADDRESS ON FILE | | | | | |
| 2471339 | Tatiana M Cintron Rivera | ADDRESS ON FILE | | | | | |
| 2493405 | TATIANA M PEREZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2504026 | TATIANA M RAMIREZ DE ARELLA RIVERA | ADDRESS ON FILE | | | | | |
| 2505708 | TATIANA M SANTIAGO CARATINI | ADDRESS ON FILE | | | | | |
| 2380294 | Tatiana Velazquez Rosa | ADDRESS ON FILE | | | | | |
| 2443190 | Taunliz Colon Ortiz | ADDRESS ON FILE | | | | | |
| 1589356 | Tavarez Garcia, Jaileen M. | ADDRESS ON FILE | | | | | |
| 2418451 | TAVAREZ VELEZ,DORIS M | ADDRESS ON FILE | | | | | |
| 1595035 | Tavarez, Efrain | ADDRESS ON FILE | | | | | |
| 1565460 | TAVERAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 1599288 | Taveras Sanchez, Victor | ADDRESS ON FILE | | | | | |
| 2391634 | Tavita Rivera Santana | ADDRESS ON FILE | | | | | |
| 2483174 | TAWANY A MEDINA PAGAN | ADDRESS ON FILE | | | | | |
| 2454350 | Tayna Ta Esquilin | ADDRESS ON FILE | | | | | |
| 2499785 | TAYSHA RIVERA VILLAFANE | ADDRESS ON FILE | | | | | |
| 2485773 | TAYSHIRA GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | |
| 1426458 | Tech Data De Puerto Rico, Inc. | Josué A. Rodriguez-Robles, Esq. Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 2444517 | Ted Abreu Sanchez | ADDRESS ON FILE | | | | | |
| 2478734 | TEDDY RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 2505098 | TEDDY SANTOS VELEZ | ADDRESS ON FILE | | | | | |
| 2389933 | Teddy A. Rodriguez Martell | ADDRESS ON FILE | | | | | |
| 2374504 | Teddy Del Valle | ADDRESS ON FILE | | | | | |
| 2459988 | Teddy Te Morales | ADDRESS ON FILE | | | | | |
| 2496618 | TEDDY V HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2432860 | Tehanie Selles Torres | ADDRESS ON FILE | | | | | |
| 2413350 | TEITELBAUM MARTINEZ,REBECCA | ADDRESS ON FILE | | | | | |
| 544972 | TEJADA MIRANDA, JUAN | ADDRESS ON FILE | | | | | |
| 2416373 | TEJERA FERNANDEZ,JANNETTE M | ADDRESS ON FILE | | | | | |
| 2422830 | TEJERO RODRIGUEZ,WISTERIA | ADDRESS ON FILE | | | | | |
| 545074 | Telefonica Larga Distancia de Puerto Rico, Inc. | Telefonica USA, Inc. | Attn: Yvonne Menendez | 1111 Brickell Avenue, 10th Floor | Miami | FL | 33131 |
| 2493532 | TELESFORO FUENTES RIVERA | ADDRESS ON FILE | | | | | |
| 2471606 | TELICHA I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2420426 | TELLADO CHICLANA,VELISSE | ADDRESS ON FILE | | | | | |
| 2413718 | TELLADO RAMOS,MILDRED | ADDRESS ON FILE | | | | | |
| 2401684 | TELLERIA CASTRO,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2412735 | TELLES MELENDEZ,FRANK | ADDRESS ON FILE | | | | | |
| 2406177 | TELMONT RIOS,ANGEL | ADDRESS ON FILE | | | | | |
| 1509546 | Telrite Corporation d/b/a Life Wireless | American Airlines Bldg. | 1509 López Landrón | 10th Floor | San Juan | PR | 00911 |
| 1872106 | Tenorio Gonzalez, Evangelina | ADDRESS ON FILE | | | | | |
| 2421508 | TENORIO GONZALEZ,EVANGELINA | ADDRESS ON FILE | | | | | |
| 2460717 | Teobaldo Roman Martinez | ADDRESS ON FILE | | | | | |
| 2464142 | Teobaldo Sanchez Montanez | ADDRESS ON FILE | | | | | |
| 2432666 | Teodocio Lugo Gonzalez | ADDRESS ON FILE | | | | | |
| 2478491 | TEODORO MENDEZ PEREZ | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2505831 | TEODORO MATEO NUNEZ | ADDRESS ON FILE | | | | |
| 2496301 | TEODORO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2492024 | TEODORO RIVERA MENDEZ | ADDRESS ON FILE | | | | |
| 2387263 | Teodoro Aponte Roldan | ADDRESS ON FILE | | | | |
| 2461377 | Teodoro Arroyo Agosto | ADDRESS ON FILE | | | | |
| 2488818 | TEODORO E MARTINEZ RIVERA | ADDRESS ON FILE | | | | |
| 2386225 | Teodoro Gonzalez Pizarro | ADDRESS ON FILE | | | | |
| 2384758 | Teodoro Hernandez Vazquez | ADDRESS ON FILE | | | | |
| 2379486 | Teodoro Lebron Rivera | ADDRESS ON FILE | | | | |
| 2464507 | Teodoro Lopez Rivera | ADDRESS ON FILE | | | | |
| 2424400 | Teodoro Maldonado Gonzalez | ADDRESS ON FILE | | | | |
| 2461087 | Teodoro Martinez Carles | ADDRESS ON FILE | | | | |
| 2460553 | Teodoro Perez Hernandez | ADDRESS ON FILE | | | | |
| 2459883 | Teodoro Rijos Rivera | ADDRESS ON FILE | | | | |
| 2393114 | Teodoro Rivera Soto | ADDRESS ON FILE | | | | |
| 2375309 | Teodoro Torres Ramirez | ADDRESS ON FILE | | | | |
| 2440049 | Teodoro Valentin De Jesus | ADDRESS ON FILE | | | | |
| 2394234 | Teodoro Vargas Feliciano | ADDRESS ON FILE | | | | |
| 2394185 | Teodulo Santiago Ortiz | ADDRESS ON FILE | | | | |
| 2427645 | Teofila A Lire | ADDRESS ON FILE | | | | |
| 2387685 | Teofila Echevarria Hernandez | ADDRESS ON FILE | | | | |
| 2389507 | Teofila Rios Ortiz | ADDRESS ON FILE | | | | |
| 2473588 | TEOFILO SANTIAGO RIVERA | ADDRESS ON FILE | | | | |
| 2373023 | Teofilo Garcia Hernandez | ADDRESS ON FILE | | | | |
| 2373061 | Teofilo Jesus Nieves | ADDRESS ON FILE | | | | |
| 2454405 | Teofilo La Lion | ADDRESS ON FILE | | | | |
| 2374611 | Teofilo Lebron Garcia | ADDRESS ON FILE | | | | |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | CAGUAS | PR | 00725 |
| 2396446 | Teofilo Nevarez Rodriguez | ADDRESS ON FILE | | | | |
| 2379248 | Teotista Rodriguez Acevedo | ADDRESS ON FILE | | | | |
| 2504723 | TERE D HERNANDEZ QUINTANA | ADDRESS ON FILE | | | | |
| 2470531 | Terecita Reyes Maldonado | ADDRESS ON FILE | | | | |
| 2483540 | TERESA HUERTAS MORALES | ADDRESS ON FILE | | | | |
| 2489922 | TERESA ABREU SANTANA | ADDRESS ON FILE | | | | |
| 2504735 | TERESA ALONSO COSTA | ADDRESS ON FILE | | | | |
| 2476388 | TERESA ALVARADO TORRES | ADDRESS ON FILE | | | | |
| 2476921 | TERESA ALVAREZ VALENTIN | ADDRESS ON FILE | | | | |
| 2471436 | TERESA BERNARD CRUZ | ADDRESS ON FILE | | | | |
| 2474632 | TERESA BRANA ORTEGA | ADDRESS ON FILE | | | | |
| 2492651 | TERESA CORTES MATIAS | ADDRESS ON FILE | | | | |
| 2480995 | TERESA CRUZ ORTIZ | ADDRESS ON FILE | | | | |
| 2473738 | TERESA DIAZ MOLINA | ADDRESS ON FILE | | | | |
| 2491866 | TERESA ENCARNACION RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479853 | TERESA FLORES RIVERA | ADDRESS ON FILE | | | | |
| 2487122 | TERESA GONZALEZ CRUZ | ADDRESS ON FILE | | | | |
| 2472673 | TERESA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2489905 | TERESA HERNANDEZ COLON | ADDRESS ON FILE | | | | |
| 2480831 | TERESA LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496309 | TERESA LOPEZ LEBRON | ADDRESS ON FILE | | | | |
| 2499555 | TERESA LOPEZ REYES | ADDRESS ON FILE | | | | |
| 2494778 | TERESA MONSERRATE LOPEZ | ADDRESS ON FILE | | | | |
| 2492642 | TERESA MONTES ROSADO | ADDRESS ON FILE | | | | |
| 2474417 | TERESA MORALES PIZARRO | ADDRESS ON FILE | | | | |
| 2488448 | TERESA ORTIZ CRUZ | ADDRESS ON FILE | | | | |
| 2480240 | TERESA ORTIZ MIRANDA | ADDRESS ON FILE | | | | |
| 2492264 | TERESA RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2484941 | TERESA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2472579 | TERESA RODRIGUEZ OLIVERA | ADDRESS ON FILE | | | | |
| 2472466 | TERESA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2474189 | TERESA ROSA RIVERA | ADDRESS ON FILE | | | | |
| 2480097 | TERESA ROSADO O VELEZ | ADDRESS ON FILE | | | | |
| 2498581 | TERESA ROSARIO ROMAN | ADDRESS ON FILE | | | | |
| 2486583 | TERESA SERRANO RIVERA | ADDRESS ON FILE | | | | |
| 2495617 | TERESA SIERRA SIERRA | ADDRESS ON FILE | | | | |
| 2497062 | TERESA TORRES GARCIAS | ADDRESS ON FILE | | | | |
| 2479919 | TERESA TORRES MULER | ADDRESS ON FILE | | | | |
| 2486850 | TERESA TORRES ROMAN | ADDRESS ON FILE | | | | |
| 2495879 | TERESA VAZQUEZ CABRERA | ADDRESS ON FILE | | | | |
| 2488244 | TERESA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2472787 | TERESA VAZQUEZ MULERO | ADDRESS ON FILE | | | | |
| 2480379 | TERESA VELEZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2380064 | Teresa A Gavillan Rivera | ADDRESS ON FILE | | | | |
| 2484751 | TERESA A MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2449742 | Teresa Adames Carrion | ADDRESS ON FILE | | | | |
| 2463106 | Teresa Alejandro Arroyo | ADDRESS ON FILE | | | | |
| 2389867 | Teresa Alvarez Velez | ADDRESS ON FILE | | | | |
| 2469374 | Teresa Aviles Munoz | ADDRESS ON FILE | | | | |
| 2389574 | Teresa Baez Ortiz | ADDRESS ON FILE | | | | |
| 2394148 | Teresa Baez Ortiz | ADDRESS ON FILE | | | | |
| 2392952 | Teresa Borrero Estrada | ADDRESS ON FILE | | | | |
| 2489376 | TERESA C DE LA ROSA CRUZ | ADDRESS ON FILE | | | | |
| 2374000 | Teresa Camara Nazario | ADDRESS ON FILE | | | | |
| 2426996 | Teresa Cardera Candanedo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1633 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2427771 | Teresa Carrucini Reyes | ADDRESS ON FILE |
| 2428432 | Teresa Castillo Gonzalez | ADDRESS ON FILE |
| 2427924 | Teresa Colon Nieves | ADDRESS ON FILE |
| 2377004 | Teresa Cumba Marcano | ADDRESS ON FILE |
| 2439182 | Teresa D Jesus Baez Figueroa | ADDRESS ON FILE |
| 2496476 | TERESA D RIVERA FEBO | ADDRESS ON FILE |
| 2423432 | Teresa D Vazquez Acevedo | ADDRESS ON FILE |
| 2444844 | Teresa David Rosario | ADDRESS ON FILE |
| 2371838 | Teresa De J Rodriguez Ramos | ADDRESS ON FILE |
| 2385839 | Teresa Del Hernandez Oyola | ADDRESS ON FILE |
| 2431789 | Teresa Delgado Morales | ADDRESS ON FILE |
| 2429344 | Teresa Diaz Diaz | ADDRESS ON FILE |
| 2505592 | TERESA E NARVAEZ PAGAN | ADDRESS ON FILE |
| 2480474 | TERESA E RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| 2467239 | Teresa E Sola Fonseca | ADDRESS ON FILE |
| 2396258 | Teresa E Velilla Teresa | ADDRESS ON FILE |
| 2470010 | Teresa Echevarría Miranda | ADDRESS ON FILE |
| 2463769 | Teresa Febres Sanchez | ADDRESS ON FILE |
| 2463386 | Teresa Feliciano Garcia | ADDRESS ON FILE |
| 2426827 | Teresa Flores Rivera | ADDRESS ON FILE |
| 2442877 | Teresa Galarza Melendez | ADDRESS ON FILE |
| 2447737 | Teresa Gonzalez Herrera | ADDRESS ON FILE |
| 2396973 | Teresa Gonzalez Marrero | ADDRESS ON FILE |
| 2571925 | Teresa Gonzalez Marrero | ADDRESS ON FILE |
| 2443995 | Teresa Gonzalez Sanchez | ADDRESS ON FILE |
| 2445486 | Teresa Guadalupe Ortiz | ADDRESS ON FILE |
| 2427255 | Teresa Hernandez Morales | ADDRESS ON FILE |
| 2393044 | Teresa Hernandez Pantoja | ADDRESS ON FILE |
| 2379479 | Teresa I Gonzalez Perez | ADDRESS ON FILE |
| 2496929 | TERESA I GUZMAN TORRES | ADDRESS ON FILE |
| 2473540 | TERESA J CRUZ DIAZ | ADDRESS ON FILE |
| 2382416 | Teresa Jimenez Gonzalez | ADDRESS ON FILE |
| 2502999 | TERESA L GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2381108 | Teresa Laboy Sanchez | ADDRESS ON FILE |
| 2468014 | Teresa Lebron Rodriguez | ADDRESS ON FILE |
| 2393818 | Teresa Linera Santana | ADDRESS ON FILE |
| 2465835 | Teresa Lopez Pagan | ADDRESS ON FILE |
| 2503681 | TERESA M PARDO NEGRON | ADDRESS ON FILE |
| 2498229 | TERESA M QUINTANA PEREZ | ADDRESS ON FILE |
| 2504119 | TERESA M VIDAL VALDIVIA | ADDRESS ON FILE |
| 2385242 | Teresa Maldonado Figueroa | ADDRESS ON FILE |
| 2444073 | Teresa Maldonado Flores | ADDRESS ON FILE |
| 2431255 | Teresa Marcano | ADDRESS ON FILE |
| 2464501 | Teresa Marrero Robles | ADDRESS ON FILE |
| 2386883 | Teresa Martinez Pedraza | ADDRESS ON FILE |
| 2399751 | Teresa Medina Monteserin | ADDRESS ON FILE |
| 2398222 | Teresa Miranda Torres | ADDRESS ON FILE |
| 2572574 | Teresa Miranda Torres | ADDRESS ON FILE |
| 2466772 | Teresa Molina Ortiz | ADDRESS ON FILE |
| 2439593 | Teresa Morales Ortiz | ADDRESS ON FILE |
| 2429590 | Teresa Morales Rivera | ADDRESS ON FILE |
| 2372524 | Teresa Morales Torre | ADDRESS ON FILE |
| 2391232 | Teresa Morales Velez | ADDRESS ON FILE |
| 2373396 | Teresa Nieves Cruz | ADDRESS ON FILE |
| 2466362 | Teresa Nieves Gali | ADDRESS ON FILE |
| 2428651 | Teresa Nieves Villanueva | ADDRESS ON FILE |
| 2442057 | Teresa Pagan Rodriguez | ADDRESS ON FILE |
| 2371331 | Teresa Pena Rivera | ADDRESS ON FILE |
| 2428101 | Teresa Perez Rivera | ADDRESS ON FILE |
| 2399564 | Teresa Perez Stuart | ADDRESS ON FILE |
| 2469942 | Teresa Ramirez Garcia | ADDRESS ON FILE |
| 2386772 | Teresa Ramos Santiago | ADDRESS ON FILE |
| 2427936 | Teresa Reyes Rentas | ADDRESS ON FILE |
| 2427427 | Teresa Rios Deida | ADDRESS ON FILE |
| 2443049 | Teresa Rivas Diaz | ADDRESS ON FILE |
| 2389033 | Teresa Rivera Alvarez | ADDRESS ON FILE |
| 2466782 | Teresa Rivera Davila | ADDRESS ON FILE |
| 2438778 | Teresa Rivera Lopez | ADDRESS ON FILE |
| 2566964 | Teresa Rivera Pagan | ADDRESS ON FILE |
| 2428550 | Teresa Rivera Ramos | ADDRESS ON FILE |
| 2432014 | Teresa Rodriguez Colon | ADDRESS ON FILE |
| 2438013 | Teresa Roman Santiago | ADDRESS ON FILE |
| 2396959 | Teresa Rosario Canales | ADDRESS ON FILE |
| 2571911 | Teresa Rosario Canales | ADDRESS ON FILE |
| 2450255 | Teresa S Pabon Nunez | ADDRESS ON FILE |
| 2440285 | Teresa Santiago Bevilacqua | ADDRESS ON FILE |
| 2375323 | Teresa Santiago Borrero | ADDRESS ON FILE |
| 2427422 | Teresa Santiago Burgos | ADDRESS ON FILE |
| 2441026 | Teresa Santiago Torres | ADDRESS ON FILE |
| 2428448 | Teresa Santiago Vega | ADDRESS ON FILE |
| 2376085 | Teresa Segarra Arzola | ADDRESS ON FILE |
| 2374641 | Teresa Sepulveda Alicea | ADDRESS ON FILE |
| 2467028 | Teresa Serrano Machuca | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1634 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2391367 | Teresa Sierra Viera | ADDRESS ON FILE | | | | | |
| 2447862 | Teresa Soto Gonzalez | ADDRESS ON FILE | | | | | |
| 2426976 | Teresa T Benitez Villalongo | ADDRESS ON FILE | | | | | |
| 2427402 | Teresa T Fuentes Ortiz | ADDRESS ON FILE | | | | | |
| 2443446 | Teresa T Ramos Lopez | ADDRESS ON FILE | | | | | |
| 2425033 | Teresa T Torres Roman | ADDRESS ON FILE | | | | | |
| 2372041 | Teresa Tio Fernandez | ADDRESS ON FILE | | | | | |
| 2381473 | Teresa Torres Lassalle | ADDRESS ON FILE | | | | | |
| 2379042 | Teresa Torres Maldonado | ADDRESS ON FILE | | | | | |
| 2427491 | Teresa Torres Pollock | ADDRESS ON FILE | | | | | |
| 2376346 | Teresa Torres Roman | ADDRESS ON FILE | | | | | |
| 2428828 | Teresa Torres Santiago | ADDRESS ON FILE | | | | | |
| 2566928 | Teresa Troche Ramirez | ADDRESS ON FILE | | | | | |
| 2381481 | Teresa Valentin Rodriguez | ADDRESS ON FILE | | | | | |
| 2465224 | Teresa Vazquez | ADDRESS ON FILE | | | | | |
| 2390717 | Teresa Velez Alayon | ADDRESS ON FILE | | | | | |
| 2493013 | TERESITA  ROLON CHINEA | ADDRESS ON FILE | | | | | |
| 2501402 | TERESITA  ARMSTRONG CAPO | ADDRESS ON FILE | | | | | |
| 2501991 | TERESITA  CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | |
| 2483595 | TERESITA  CLAUDIO ROLDAN | ADDRESS ON FILE | | | | | |
| 2475756 | TERESITA  COLON TORRES | ADDRESS ON FILE | | | | | |
| 2472849 | TERESITA  CONCEPCION ACOSTA | ADDRESS ON FILE | | | | | |
| 2489916 | TERESITA  GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 2487514 | TERESITA  GONZALEZ CRESPO | ADDRESS ON FILE | | | | | |
| 2498346 | TERESITA  GUZMAN RUIZ | ADDRESS ON FILE | | | | | |
| 2504962 | TERESITA  HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 2479870 | TERESITA  PIBLES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2482509 | TERESITA  RAMIREZ DE ARELLA PADIN | ADDRESS ON FILE | | | | | |
| 2493982 | TERESITA  RIVERA COLON | ADDRESS ON FILE | | | | | |
| 2482381 | TERESITA  RIVERA JIMENEZ | ADDRESS ON FILE | | | | | |
| 2498427 | TERESITA  SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474100 | TERESITA  VELEZ MATOS | ADDRESS ON FILE | | | | | |
| 2375484 | Teresita Colom Vega | ADDRESS ON FILE | | | | | |
| 2377629 | Teresita Crespo Gonzalez | ADDRESS ON FILE | | | | | |
| 2385310 | Teresita Crespo Mercado | ADDRESS ON FILE | | | | | |
| 2449681 | Teresita Cruz Melendez | ADDRESS ON FILE | | | | | |
| 2442206 | Teresita Droz Dominguez | ADDRESS ON FILE | | | | | |
| 2379103 | Teresita E Tartak Badui | ADDRESS ON FILE | | | | | |
| 2376746 | Teresita Figueroa Otero | ADDRESS ON FILE | | | | | |
| 2460476 | Teresita Figueroa Resto | ADDRESS ON FILE | | | | | |
| 2393698 | Teresita Garcia Torres | ADDRESS ON FILE | | | | | |
| 2374815 | Teresita Garcia Velazquez | ADDRESS ON FILE | | | | | |
| 2449802 | Teresita Gonzalez Rosado | ADDRESS ON FILE | | | | | |
| 2428744 | Teresita Maldonado Ruiz | ADDRESS ON FILE | | | | | |
| 2378029 | Teresita Melendez Rodriguez | ADDRESS ON FILE | | | | | |
| 2397860 | Teresita Morales Rivera | ADDRESS ON FILE | | | | | |
| 2571832 | Teresita Morales Rivera | ADDRESS ON FILE | | | | | |
| 2393677 | Teresita Ortiz Roche | ADDRESS ON FILE | | | | | |
| 2448763 | Teresita P Cepeda Borrero | ADDRESS ON FILE | | | | | |
| 2390681 | Teresita Rios Machuca | ADDRESS ON FILE | | | | | |
| 2384607 | Teresita Rodriguez Garcia | ADDRESS ON FILE | | | | | |
| 2442532 | Teresita S Caban Sanchez | ADDRESS ON FILE | | | | | |
| 2451625 | Teresita Sanchez Coto | ADDRESS ON FILE | | | | | |
| 2389557 | Teresita Sanchez Rodriguez | ADDRESS ON FILE | | | | | |
| 2446399 | Teresita Santoni Gordon | ADDRESS ON FILE | | | | | |
| 2378960 | Teresita Suarez Ramos | ADDRESS ON FILE | | | | | |
| 2459970 | Teresita Torres Bernard | ADDRESS ON FILE | | | | | |
| 2394302 | Teresita Vega Rivera | ADDRESS ON FILE | | | | | |
| 2430859 | Tereza M Fernandez | ADDRESS ON FILE | | | | | |
| 2503688 | TERIANGELI  LEON CORTES | ADDRESS ON FILE | | | | | |
| 2502744 | TERILU D SANTOS MUNOZ | ADDRESS ON FILE | | | | | |
| 2504693 | TERMARIS  VIRELLA AYALA | ADDRESS ON FILE | | | | | |
| 1511380 | Terra Vogel (por Hector G. Rodriguez Vogel) | ADDRESS ON FILE | | | | | |
| 1510333 | Terra Vogel (por Neville Rolando Rodriguez Vogel) | ADDRESS ON FILE | | | | | |
| 2406186 | TERRON RUIZ,ALMA I | ADDRESS ON FILE | | | | | |
| 2501214 | TERRY A PAGAN DIAZ | ADDRESS ON FILE | | | | | |
| 2445289 | Terry L Bosques Fox | ADDRESS ON FILE | | | | | |
| 2403376 | TEXIDOR ARROYO,LIONEL M | ADDRESS ON FILE | | | | | |
| 2407069 | TEXIDOR GÓMEZ,LUCAS | ADDRESS ON FILE | | | | | |
| 2425490 | Texidor Lopez | ADDRESS ON FILE | | | | | |
| 1474117 | Texidor Mangual, Jose H. | ADDRESS ON FILE | | | | | |
| 2406957 | TEXIDOR MANGUAL,MAYDA | ADDRESS ON FILE | | | | | |
| 2407519 | TEXIDOR RIOS,FREIDA | ADDRESS ON FILE | | | | | |
| 2396103 | Texis J Rodriguez Ramos | ADDRESS ON FILE | | | | | |
| 1489483 | Thabatha, Mohhamed N | ADDRESS ON FILE | | | | | |
| 2487839 | THAILI  ROQUE ORTIZ | ADDRESS ON FILE | | | | | |
| 2479656 | THAIMY  REYES DIAZ | ADDRESS ON FILE | | | | | |
| 2471262 | Thainie Reyes Ramirez | ADDRESS ON FILE | | | | | |
| 2493682 | THAIRA  VALLE ACEVEDO | ADDRESS ON FILE | | | | | |
| 2488962 | THALIA  GARCIA CALDERON | ADDRESS ON FILE | | | | | |
| 1495197 | Thalia Jimenez Cadilla Por si y en representacion de BRJ | PO Box 13282 | | | | San Juan | PR | 00908 |
| 2435741 | Thamara Pagan Ortega | ADDRESS ON FILE | | | | | |
| 2491197 | THANIS  MEDERO CORREA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1635 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2485686 | THAY M NEGRON APONTE | ADDRESS ON FILE | | | | |
| 2479285 | THAYMI ORTIZ RUIZ | ADDRESS ON FILE | | | | |
| 2493005 | THAYRA M REYES DIAZ | ADDRESS ON FILE | | | | |
| 2456132 | Thayra Negron Melendez | ADDRESS ON FILE | | | | |
| 2171072 | The Bank of Nova Scotia as Transferee of Scotiabank de Puerto Rico | Attn: Luis Pablo Bautista | 40 King St. W. | Toronto | ON | M5H1H1 | Canada |
| 2171072 | The Bank of Nova Scotia as Transferee of Scotiabank de Puerto Rico | Attn: Luis Pablo Bautista | 40 King St. W. | Toronto | ON | M5H1H1 | Canada |
| 2171072 | The Bank of Nova Scotia as Transferee of Scotiabank de Puerto Rico | Attn: Luis Pablo Bautista | 40 King St. W. | Toronto | ON | M5H1H1 | Canada |
| 1595130 | The Estate of Raul de Pedro and Diana Martinez | ADDRESS ON FILE | | | | |
| 1595130 | The Estate of Raul de Pedro and Diana Martinez | ADDRESS ON FILE | | | | |
| 2176705 | THE OFFICE OF PABLO QUINONES | P.O. BOX 12337 | | SAN JUAN | PR | 00914 | |
| 1527727 | The Travelers Indemnity Company And Its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | Hartford | CT | 06183 |
| 1510036 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | Hartford | CT | 06183 |
| 2193734 | The Unitech Engineering Group, S.E | Urb. Sabanera, 40 Camino de la Cascada | | Cidra | PR | 00739 | |
| 1602574 | The Unitech Engineering Group, S.E. | Urb. Sabanera | 205 Clle Elonor Roosevelt | San Juan | PR | 00918 | |
| 2036779 | Theard, Mauricio Aviles | ADDRESS ON FILE | | | | |
| 2498968 | THELMA IRIZARRY ALEQUIN | ADDRESS ON FILE | | | | |
| 2473425 | THELMA LOPEZ MURILLO | ADDRESS ON FILE | | | | |
| 2481778 | THELMA B VELEZ DE JESUS | ADDRESS ON FILE | | | | |
| 2448645 | Thelma Cabrera Delgado | ADDRESS ON FILE | | | | |
| 2432844 | Thelma Huertas Ocasio | ADDRESS ON FILE | | | | |
| 2458721 | Thelma I Maldonado Gonzale | ADDRESS ON FILE | | | | |
| 2433845 | Thelma I Nu?Ez Sosa | ADDRESS ON FILE | | | | |
| 2491776 | THELMA R AGUILERA NAZARIO | ADDRESS ON FILE | | | | |
| 2395499 | Thelma Rivera Rosa | ADDRESS ON FILE | | | | |
| 2397853 | Thelma Valenzuela Sanchez | ADDRESS ON FILE | | | | |
| 2571825 | Thelma Valenzuela Sanchez | ADDRESS ON FILE | | | | |
| 2472313 | THELVENTTSSI HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 1498798 | Therapy Soutions LLC | 452 Ave. Ponce De Leon | Suite 515 | San Juan | PR | 00918 | |
| 2472633 | THERESA MUNOZ COLON | ADDRESS ON FILE | | | | |
| 2472136 | THERESA TYSON COLON | ADDRESS ON FILE | | | | |
| 2425067 | Theresa D Liburd Dasent | ADDRESS ON FILE | | | | |
| 2456049 | Theresa L Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2480939 | THERESITA AVILA PEREZ | ADDRESS ON FILE | | | | |
| 2415379 | THIELE SOLIVAN,MARIA | ADDRESS ON FILE | | | | |
| 2407278 | THILLET COLON,YOLANDA | ADDRESS ON FILE | | | | |
| 2400662 | THILLET GONZALEZ,LETICIA E | ADDRESS ON FILE | | | | |
| 2409745 | THILLET MORALES,JUANA I | ADDRESS ON FILE | | | | |
| 2419058 | THILLET RIVERA,RUBEN L | ADDRESS ON FILE | | | | |
| 2428178 | Thomas B Cabreras Camacho | ADDRESS ON FILE | | | | |
| 2465944 | Thomas J Cecchini Cano | ADDRESS ON FILE | | | | |
| 2461011 | Thomas Lopez Falcon | ADDRESS ON FILE | | | | |
| 2435754 | Thomas T Torres Borrero | ADDRESS ON FILE | | | | |
| 2416067 | THOMPSON DIAZ,SAMUEL A | ADDRESS ON FILE | | | | |
| 2186379 | Three o Construction, S.E. | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | Toa Baja | PR | 00951 | |
| 2026540 | Three O'Construction, S.E | Jose L Cabiya Morales | P.O. Box 2500 PMB 929 | Toa Baja | PR | 00951 | |
| 1571595 | Three O'Construction, S.E. | ADDRESS ON FILE | | | | |
| 2502091 | THUR R BURGOS PEREZ | ADDRESS ON FILE | | | | |
| 2495546 | TIANA RIVERA CLASS | ADDRESS ON FILE | | | | |
| 2493122 | TIANA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2504414 | TIANNY RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 1751452 | Tiburcio Gonzalez, Emilio | ADDRESS ON FILE | | | | |
| 2440876 | Tiburcio Zayas Martinez | ADDRESS ON FILE | | | | |
| 2442289 | Tilsa Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2484636 | TIMOTHY GARCIA MALDONADO | ADDRESS ON FILE | | | | |
| 2460356 | Timothy Corredor Del Valle | ADDRESS ON FILE | | | | |
| 2386918 | Tina Ayala Olsen | ADDRESS ON FILE | | | | |
| 2424915 | Tina L Collazo | ADDRESS ON FILE | | | | |
| 2487913 | TINA M RAMOS TRACY | ADDRESS ON FILE | | | | |
| 2472292 | TINA M SALGADO COLON | ADDRESS ON FILE | | | | |
| 2467440 | Tino A Lugo Vazquez | ADDRESS ON FILE | | | | |
| 2417010 | TIO QUIJANO,ILIA | ADDRESS ON FILE | | | | |
| 2460130 | Tirado A Garcia | ADDRESS ON FILE | | | | |
| 2449475 | Tirado Adorno Saul | ADDRESS ON FILE | | | | |
| 2420039 | TIRADO ARROYO,CARMEN L | ADDRESS ON FILE | | | | |
| 2462641 | Tirado Ayala Liana | ADDRESS ON FILE | | | | |
| 2422749 | TIRADO AYALA,ESTHER | ADDRESS ON FILE | | | | |
| 2413134 | TIRADO BARBOSA,CARMEN R | ADDRESS ON FILE | | | | |
| 2450521 | Tirado Benitez Efrain | ADDRESS ON FILE | | | | |
| 2406172 | TIRADO BERRIO,MINERVA | ADDRESS ON FILE | | | | |
| 2403556 | TIRADO BERRIOS,MADELINE | ADDRESS ON FILE | | | | |
| 2411642 | TIRADO CASTILLO,ANA L | ADDRESS ON FILE | | | | |
| 2421272 | TIRADO CENTENO,CARMEN | ADDRESS ON FILE | | | | |
| 2414887 | TIRADO CENTENO,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2421558 | TIRADO CRUZ,MARIA | ADDRESS ON FILE | | | | |
| 2445788 | Tirado E Lydiauez | ADDRESS ON FILE | | | | |
| 2424808 | Tirado Fonseca Fonseca | ADDRESS ON FILE | | | | |
| 1545821 | TIRADO GARCIA, EDGAR R. | ADDRESS ON FILE | | | | |
| 2424582 | Tirado Garriga Mario | ADDRESS ON FILE | | | | |
| 2410469 | TIRADO GIRONA,MELBA I | ADDRESS ON FILE | | | | |
| 2422554 | TIRADO GONZALEZ,NILSA | ADDRESS ON FILE | | | | |
| 2403694 | TIRADO GUEVARA,FUNDADOR | ADDRESS ON FILE | | | | |
| 1031968 | TIRADO HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | |
| 2407968 | TIRADO HERNANDEZ,NORMA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2400391 | TIRADO LOPEZ,ISOLINA | ADDRESS ON FILE |
| 1421995 | TIRADO MALDONADO, GLORINÉS | ADDRESS ON FILE |
| 1849891 | Tirado Mercado, Carmen | ADDRESS ON FILE |
| 2399969 | TIRADO MONTALVO,GLADYS A | ADDRESS ON FILE |
| 2414131 | TIRADO MORALES,MIRIAM | ADDRESS ON FILE |
| 2188471 | Tirado Negron, Osvaldo | ADDRESS ON FILE |
| 2124356 | TIRADO ORTIZ, EFREN | ADDRESS ON FILE |
| 2417029 | TIRADO ORTIZ,JAIME A | ADDRESS ON FILE |
| 2416318 | TIRADO ORTIZ,MARIA DEL C | ADDRESS ON FILE |
| 2419050 | TIRADO PINEIRO,CARMEN H | ADDRESS ON FILE |
| 2409357 | TIRADO RAMOS,LUZ M | ADDRESS ON FILE |
| 2405617 | TIRADO RODRIGUEZ,EDNA | ADDRESS ON FILE |
| 2408061 | TIRADO RODRIGUEZ,NORMA I | ADDRESS ON FILE |
| 2420538 | TIRADO ROMAN,GILBERTO | ADDRESS ON FILE |
| 2409787 | TIRADO ROMERO,JORGE | ADDRESS ON FILE |
| 2400932 | TIRADO RUIZ,GUILLERMO | ADDRESS ON FILE |
| 1651967 | Tirado Santos, Yajaira | ADDRESS ON FILE |
| 2421828 | TIRADO SANTOS,ESPERANZA | ADDRESS ON FILE |
| 2412940 | TIRADO SOTO,NANCY J | ADDRESS ON FILE |
| 2405480 | TIRADO TORRES,CARMEN M | ADDRESS ON FILE |
| 2414418 | TIRADO VEGA,AMERICA | ADDRESS ON FILE |
| 2417553 | TIRADO VELAZQUEZ,ANAIDA | ADDRESS ON FILE |
| 2407285 | TIRADO VELAZQUEZ,LUZ E | ADDRESS ON FILE |
| 2413141 | TIRADO VELAZQUEZ,RAMONITA | ADDRESS ON FILE |
| 2406524 | TIRADO VERDEJO,MARIA R | ADDRESS ON FILE |
| 2408617 | TIRADO VILLEGAS,ANGELES | ADDRESS ON FILE |
| 2409012 | TIRADO VILLEGAS,NORA E | ADDRESS ON FILE |
| 1680520 | Tirado, Maximina Irizarry | ADDRESS ON FILE |
| 2505667 | TIRSA  PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2477501 | TIRSA V ENRIQUEZ VEGA | ADDRESS ON FILE |
| 2397555 | Tirso Rodriguez Martinez | ADDRESS ON FILE |
| 2571526 | Tirso Rodriguez Martinez | ADDRESS ON FILE |
| 2383813 | Tirso Santana Lebron | ADDRESS ON FILE |
| 2421799 | TIRU RUIZ,ZOILA | ADDRESS ON FILE |
| 2500870 | TIRZAH I FERNANDEZ RAMIREZ | ADDRESS ON FILE |
| 2471967 | TISHABALID  QUINONES CRUZ | ADDRESS ON FILE |
| 2486518 | TITO  APONTE COLL | ADDRESS ON FILE |
| 2486399 | TITO  LUGO VELEZ | ADDRESS ON FILE |
| 2476190 | TITO  VEGA CRUZ | ADDRESS ON FILE |
| 2388869 | Tito A A Marrero Zeno | ADDRESS ON FILE |
| 2469275 | Tito A Cruz Huertas | ADDRESS ON FILE |
| 2393363 | Tito Alvarez Perez | ADDRESS ON FILE |
| 2398882 | Tito I Soto Ramos | ADDRESS ON FILE |
| 2572309 | Tito I Soto Ramos | ADDRESS ON FILE |
| 2436518 | Tito Murga Garcia | ADDRESS ON FILE |
| 2468364 | Tito Negron Maldonado | ADDRESS ON FILE |
| 2389102 | Tito Ortiz Cabat | ADDRESS ON FILE |
| 2380054 | Tito Perez Lebron | ADDRESS ON FILE |
| 2436736 | Tito Torres Caraballo | ADDRESS ON FILE |
| 2402198 | TOLEDO CAJIGAS,ELSA | ADDRESS ON FILE |
| 2413121 | TOLEDO DELGADO,ANA M | ADDRESS ON FILE |
| 2420342 | TOLEDO GARCIA,JACQUELINE | ADDRESS ON FILE |
| 2403538 | TOLEDO LOPEZ,CARMEN J | ADDRESS ON FILE |
| 2400870 | TOLEDO MARTINEZ,JUAN A | ADDRESS ON FILE |
| 1596236 | Toledo Mendez, Francisco J | ADDRESS ON FILE |
| 2412594 | TOLEDO MENDEZ,LUIS J | ADDRESS ON FILE |
| 2435982 | Toledo Nieves Fabian | ADDRESS ON FILE |
| 2411752 | TOLEDO OQUENDO,ROSA | ADDRESS ON FILE |
| 2402518 | TOLEDO ORTIZ,INES A | ADDRESS ON FILE |
| 1421999 | TOLEDO PÉREZ, BRENDA L. | ADDRESS ON FILE |
| 2419435 | TOLEDO PEREZ,BRUNILDA | ADDRESS ON FILE |
| 2417309 | TOLEDO PITRE,MARY A | ADDRESS ON FILE |
| 2411112 | TOLEDO RIVERA,ANA R | ADDRESS ON FILE |
| 2412523 | TOLEDO RIVERA,GLADYS | ADDRESS ON FILE |
| 2415351 | TOLEDO RIVERA,MARIA | ADDRESS ON FILE |
| 2412521 | TOLEDO RIVERA,NYDIA I | ADDRESS ON FILE |
| 2411967 | TOLEDO RODRIGUEZ,JUSTINA | ADDRESS ON FILE |
| 2419335 | TOLEDO RODRIGUEZ,RUTH E | ADDRESS ON FILE |
| 2419335 | TOLEDO RODRIGUEZ,RUTH E | ADDRESS ON FILE |
| 1558091 | Toledo Rosa, Gustavo Andres | ADDRESS ON FILE |
| 1468646 | TOLEDO ROSA, JOSE G. | ADDRESS ON FILE |
| 1486715 | Toledo Sosa, Noel | ADDRESS ON FILE |
| 2406635 | TOLEDO SOTO,CARMEN E | ADDRESS ON FILE |
| 2410896 | TOLEDO TOLEDO,YILDA E | ADDRESS ON FILE |
| 2399911 | TOLEDO VELEZ,MARTA C | ADDRESS ON FILE |
| 2414235 | TOLEDO VELEZ,NELIDA | ADDRESS ON FILE |
| 2419373 | TOLENTINO FEBO,ARLENE | ADDRESS ON FILE |
| 2417932 | TOLENTINO FEBO,CARMEN M | ADDRESS ON FILE |
| 2411356 | TOLENTINO ORTIZ,LUZ E | ADDRESS ON FILE |
| 2408262 | TOLENTINO PINTO,MIGUEL A | ADDRESS ON FILE |
| 2416163 | TOLLINCHI PEREZ,CARMEN  L | ADDRESS ON FILE |
| 2491580 | TOMAS  CALDERON CEPEDA | ADDRESS ON FILE |
| 2489723 | TOMAS  CINTRON RIVERA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1637 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2501019 | TOMAS  COLON DORTA | ADDRESS ON FILE |
| 2473693 | TOMAS  COLON TORRES | ADDRESS ON FILE |
| 2477326 | TOMAS  DIAZ BERRIOS | ADDRESS ON FILE |
| 2486652 | TOMAS  ENCARNACION COSME | ADDRESS ON FILE |
| 2486938 | TOMAS  GONZALEZ REYES | ADDRESS ON FILE |
| 2481109 | TOMAS  LABOY TORRES | ADDRESS ON FILE |
| 2493492 | TOMAS  MARQUES HERNANDEZ | ADDRESS ON FILE |
| 2492873 | TOMAS  MAUNEZ DIAZ | ADDRESS ON FILE |
| 2472022 | TOMAS  MENDOZA ARZATE | ADDRESS ON FILE |
| 2472122 | TOMAS  MORALES OJEDA | ADDRESS ON FILE |
| 2476255 | TOMAS  ORTIZ FELICIANO | ADDRESS ON FILE |
| 2488397 | TOMAS  RAMOS YERA | ADDRESS ON FILE |
| 2472926 | TOMAS  REYES REYES | ADDRESS ON FILE |
| 2494711 | TOMAS  RODRIGUEZ PADILLA | ADDRESS ON FILE |
| 2491145 | TOMAS  TORRES CINTRON | ADDRESS ON FILE |
| 2396401 | Tomas A A Cancel Seda | ADDRESS ON FILE |
| 2474396 | TOMAS A ARROYO COLON | ADDRESS ON FILE |
| 2469270 | Tomas A Espinal Dominguez | ADDRESS ON FILE |
| 2425731 | Tomas A Lugo Rivera | ADDRESS ON FILE |
| 2479478 | TOMAS A RODRIGUEZ AVILES | ADDRESS ON FILE |
| 2465739 | Tomas A Rodriguez Lopez | ADDRESS ON FILE |
| 2483594 | TOMAS A ROSA CRUZ | ADDRESS ON FILE |
| 2497600 | TOMAS A SANCHEZ OQUENDO | ADDRESS ON FILE |
| 2387533 | Tomas Acevedo Rodriguez | ADDRESS ON FILE |
| 2446781 | Tomas Anzalota Alvarado | ADDRESS ON FILE |
| 2441470 | Tomas Aponte Castro | ADDRESS ON FILE |
| 2461031 | Tomas Arroyo Hernandez | ADDRESS ON FILE |
| 2389006 | Tomas Arroyo Laureano | ADDRESS ON FILE |
| 2388362 | Tomas Arroyo Ramos | ADDRESS ON FILE |
| 2431335 | Tomas Bayron Acosta | ADDRESS ON FILE |
| 2391703 | Tomas Bonilla Hernandez | ADDRESS ON FILE |
| 2458600 | Tomas Borrero Rivera | ADDRESS ON FILE |
| 2386290 | Tomas Burgos Vega | ADDRESS ON FILE |
| 2461395 | Tomas C Padilla Rodriguez | ADDRESS ON FILE |
| 2391700 | Tomas Caban Camacho | ADDRESS ON FILE |
| 2446314 | Tomas Carrasquillo Rivera | ADDRESS ON FILE |
| 2426191 | Tomas Casiano Colon | ADDRESS ON FILE |
| 2384692 | Tomas Cintron Almodovar | ADDRESS ON FILE |
| 2385622 | Tomas Colon Barbosa | ADDRESS ON FILE |
| 2378606 | Tomas Colon Gonzalez | ADDRESS ON FILE |
| 2433102 | Tomas Colon Soto | ADDRESS ON FILE |
| 2373530 | Tomas Colon Vazquez | ADDRESS ON FILE |
| 2454744 | Tomas Cordero Alonso | ADDRESS ON FILE |
| 2382286 | Tomas Cotto Lara | ADDRESS ON FILE |
| 2383130 | Tomas Cotto Medina | ADDRESS ON FILE |
| 2376908 | Tomas Crespo Gerena | ADDRESS ON FILE |
| 2460502 | Tomas Crespo Torres | ADDRESS ON FILE |
| 2438797 | Tomas Cruz Candelaria | ADDRESS ON FILE |
| 2436811 | Tomas Cruz Lebron | ADDRESS ON FILE |
| 2426177 | Tomas Dias Garcia | ADDRESS ON FILE |
| 2465551 | Tomas Diaz Berio | ADDRESS ON FILE |
| 2455856 | Tomas E Aponte Suarez | ADDRESS ON FILE |
| 2446396 | Tomas E Aviles Rodriguez | ADDRESS ON FILE |
| 2380066 | Tomas E Core Figueroa | ADDRESS ON FILE |
| 2425329 | Tomas E Gonzalez Molina | ADDRESS ON FILE |
| 2372239 | Tomas Echevarria Souchet | ADDRESS ON FILE |
| 2467011 | Tomas F Delgado Delgado | ADDRESS ON FILE |
| 2432580 | Tomas Figueroa Negron | ADDRESS ON FILE |
| 2437495 | Tomas Garcia Ilarraza | ADDRESS ON FILE |
| 2463584 | Tomas Gomez Lopez | ADDRESS ON FILE |
| 2435369 | Tomas Gonzalez Colon | ADDRESS ON FILE |
| 2383658 | Tomas Gonzalez Garcia | ADDRESS ON FILE |
| 2461591 | Tomas Gonzalez Gonzalez | ADDRESS ON FILE |
| 2392972 | Tomas Gonzalez Millan | ADDRESS ON FILE |
| 2385726 | Tomas Gonzalez Ortiz | ADDRESS ON FILE |
| 2386083 | Tomas Guilloty Justiniano | ADDRESS ON FILE |
| 2378497 | Tomas H Diaz Collazo | ADDRESS ON FILE |
| 2425685 | Tomas Hernandez Guevara | ADDRESS ON FILE |
| 2380514 | Tomas I Colon Aponte | ADDRESS ON FILE |
| 2464885 | Tomas J Ortiz Morales | ADDRESS ON FILE |
| 2447443 | Tomas J Ortiz Roldan | ADDRESS ON FILE |
| 2390175 | Tomas Jimenez Hernandez | ADDRESS ON FILE |
| 2395020 | Tomas Jimenez Rios | ADDRESS ON FILE |
| 2464858 | Tomas Laguer Franco | ADDRESS ON FILE |
| 2393732 | Tomas Laguer Martinez | ADDRESS ON FILE |
| 2382569 | Tomas Ledesma Rivera | ADDRESS ON FILE |
| 2461172 | Tomas Lopez Vidal | ADDRESS ON FILE |
| 2493189 | TOMAS M RODRIGUEZ AGUAYO | ADDRESS ON FILE |
| 2371231 | Tomas M Torres Delgado | ADDRESS ON FILE |
| 2387331 | Tomas Marrero Marrero | ADDRESS ON FILE |
| 2423385 | Tomas Martinez Amaro | ADDRESS ON FILE |
| 2465734 | Tomas Martinez Davila | ADDRESS ON FILE |
| 2424388 | Tomas Martinez Martinez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1638 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2433363 | Tomas Medina Cortes | ADDRESS ON FILE | | | | | | |
| 2459955 | Tomas Mejias Calero | ADDRESS ON FILE | | | | | | |
| 2464249 | Tomas Mejias Lebron | ADDRESS ON FILE | | | | | | |
| 2396164 | Tomas Mejias Lebron | ADDRESS ON FILE | | | | | | |
| 2391027 | Tomas Melendez Rivera | ADDRESS ON FILE | | | | | | |
| 2374791 | Tomas Mendez Hernandez | ADDRESS ON FILE | | | | | | |
| 2391946 | Tomas Mercado Rodriguez | ADDRESS ON FILE | | | | | | |
| 2425669 | Tomas Merle Ruiz | ADDRESS ON FILE | | | | | | |
| 2435278 | Tomas Molina Escobales | ADDRESS ON FILE | | | | | | |
| 2380727 | Tomas Monserrate Rosado | ADDRESS ON FILE | | | | | | |
| 2445741 | Tomas Monta?Ez Rosado | ADDRESS ON FILE | | | | | | |
| 2381631 | Tomas Montanez Sanchez | ADDRESS ON FILE | | | | | | |
| 2464490 | Tomas Mulero Carrillo | ADDRESS ON FILE | | | | | | |
| 2461276 | Tomas Nieves Quintana | ADDRESS ON FILE | | | | | | |
| 2483080 | TOMAS O QUINONES DICUPE | ADDRESS ON FILE | | | | | | |
| 2462188 | Tomas Oquendo Monta?Ez | ADDRESS ON FILE | | | | | | |
| 2375486 | Tomas Ortiz Melendez | ADDRESS ON FILE | | | | | | |
| 2382740 | Tomas Ortiz Rosado | ADDRESS ON FILE | | | | | | |
| 2451398 | Tomas Ortiz Santiago | ADDRESS ON FILE | | | | | | |
| 2460598 | Tomas Ortiz Vazquez | ADDRESS ON FILE | | | | | | |
| 2380436 | Tomas Otero Torres | ADDRESS ON FILE | | | | | | |
| 2461093 | Tomas Oyola Torres | ADDRESS ON FILE | | | | | | |
| 2371991 | Tomas Pagan Rodriguez | ADDRESS ON FILE | | | | | | |
| 2430616 | Tomas Peraza Carreras | ADDRESS ON FILE | | | | | | |
| 2433791 | Tomas Perez Reyes | ADDRESS ON FILE | | | | | | |
| 2386459 | Tomas Picon Nerys | ADDRESS ON FILE | | | | | | |
| 2376996 | Tomas Pinto Rodriguez | ADDRESS ON FILE | | | | | | |
| 2385699 | Tomas Ponton Hernandez | ADDRESS ON FILE | | | | | | |
| 2449284 | Tomas R Cespedes Rodriguez | ADDRESS ON FILE | | | | | | |
| 2463890 | Tomas R De Pe?A Quesada | ADDRESS ON FILE | | | | | | |
| 2453352 | Tomas Rivera Diaz | ADDRESS ON FILE | | | | | | |
| 2434126 | Tomas Rivera Mass | ADDRESS ON FILE | | | | | | |
| 2396127 | Tomas Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2455336 | Tomas Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2447366 | Tomas Rodriguez Aviles | ADDRESS ON FILE | | | | | | |
| 2389847 | Tomas Rodriguez Dominguez | ADDRESS ON FILE | | | | | | |
| 2438020 | Tomas Rodriguez Escalera | ADDRESS ON FILE | | | | | | |
| 2440080 | Tomas Rodriguez Garcia | ADDRESS ON FILE | | | | | | |
| 2429721 | Tomas Rodriguez Padilla | ADDRESS ON FILE | | | | | | |
| 2452990 | Tomas Rodriguez Salgado | ADDRESS ON FILE | | | | | | |
| 2451018 | Tomas Rodriguez Santana | ADDRESS ON FILE | | | | | | |
| 2452650 | Tomas Rolon Torres | ADDRESS ON FILE | | | | | | |
| 2379482 | Tomas Rosa Figueroa | ADDRESS ON FILE | | | | | | |
| 2423902 | Tomas Rosa Mercado | ADDRESS ON FILE | | | | | | |
| 2460661 | Tomas Santana Serrano | ADDRESS ON FILE | | | | | | |
| 2435358 | Tomas Stricker Mu?Iz | ADDRESS ON FILE | | | | | | |
| 2431415 | Tomas T Sanchez Lopez | ADDRESS ON FILE | | | | | | |
| 2432830 | Tomas To Ortiz | ADDRESS ON FILE | | | | | | |
| 2384601 | Tomas Torres Maldonado | ADDRESS ON FILE | | | | | | |
| 2427807 | Tomas Vazquez Rivera | ADDRESS ON FILE | | | | | | |
| 2456345 | Tomas Velazquez Maldonado | ADDRESS ON FILE | | | | | | |
| 2374821 | Tomas Velez Ocasio | ADDRESS ON FILE | | | | | | |
| 2461166 | Tomas Zambrana Lopez | ADDRESS ON FILE | | | | | | |
| 2391645 | Tomas Zapata Segarra | ADDRESS ON FILE | | | | | | |
| 2493252 | TOMASA  ZAMBRANA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2494796 | TOMASA  GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 2499305 | TOMASA  PEDROZA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2440237 | Tomasa Abreu Gomez | ADDRESS ON FILE | | | | | | |
| 2435822 | Tomasa Adames Velez | ADDRESS ON FILE | | | | | | |
| 2399649 | Tomasa C Vazquez Chevere | ADDRESS ON FILE | | | | | | |
| 2387244 | Tomasa Colon Ortiz | ADDRESS ON FILE | | | | | | |
| 2566989 | Tomasa Cruz Quintana | ADDRESS ON FILE | | | | | | |
| 2461493 | Tomasa Gonzalez Perez | ADDRESS ON FILE | | | | | | |
| 2431646 | Tomasa Ortiz Alvarado | ADDRESS ON FILE | | | | | | |
| 2375542 | Tomasa Rivera Caceres | ADDRESS ON FILE | | | | | | |
| 2386345 | Tomasa Velez Santos | ADDRESS ON FILE | | | | | | |
| 2399987 | TOMASINI RODRIGUEZ,BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2372757 | Tomasita Cancel Henriquez | ADDRESS ON FILE | | | | | | |
| 2377026 | Tomasita Castro Diaz | ADDRESS ON FILE | | | | | | |
| 2384193 | Tomasita Figueroa Vaillant | ADDRESS ON FILE | | | | | | |
| 2490868 | TOMASITA I RIVAS LAUREANO | ADDRESS ON FILE | | | | | | |
| 2461984 | Tomasita Melendez Rivera | ADDRESS ON FILE | | | | | | |
| 2389681 | Tomasita Rosado Mulero | ADDRESS ON FILE | | | | | | |
| 1476645 | OF CONSOLIDATED JUDGMENT ENTERE | ADDRESS ON FILE | | | | | | |
| 2382940 | Tommy Alvarez Colon | ADDRESS ON FILE | | | | | | |
| 2424689 | Tommy Caro Moreno | ADDRESS ON FILE | | | | | | |
| 2456614 | Tommy Hernandez Santiago | ADDRESS ON FILE | | | | | | |
| 2464090 | Tommy Soto Torres | ADDRESS ON FILE | | | | | | |
| 2448537 | Tonio A. A Vivaldi Pico An Pico | ADDRESS ON FILE | | | | | | |
| 2506009 | TONITA  MONTERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2472036 | TONNY  ROSADO CRUZ | ADDRESS ON FILE | | | | | | |
| 2466515 | Tonny Alicea Toyens | ADDRESS ON FILE | | | | | | |
| 2479268 | TONY  PALAGALLO MARTINEZ | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1639 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2478199 | TONY SANTANA VIDOT | ADDRESS ON FILE | | | |
| 2388992 | Tony Baez Perez | ADDRESS ON FILE | | | |
| 2464749 | Tony Melendez | ADDRESS ON FILE | | | |
| 2380362 | Tony Romero Gonzalez | ADDRESS ON FILE | | | |
| 2454992 | Tony Rosado Martinez | ADDRESS ON FILE | | | |
| 2411301 | TORANO TORRES,ANA L | ADDRESS ON FILE | | | |
| 1479363 | Torcos Inc | P O Box 29708 | San Juan | PR | 00929 |
| 2417697 | TORO ALVAREZ,JORGE | ADDRESS ON FILE | | | |
| 2406005 | TORO ALVAREZ,MILDRED | ADDRESS ON FILE | | | |
| 2406210 | TORO ANDUJAR,CARLOS A | ADDRESS ON FILE | | | |
| 2420536 | TORO AROCHO,ELSIE | ADDRESS ON FILE | | | |
| 2406171 | TORO ASENCIO,EVELYN | ADDRESS ON FILE | | | |
| 2400294 | TORO AYALA,ANA E | ADDRESS ON FILE | | | |
| 1940244 | TORO BERRIOS, DAISY | ADDRESS ON FILE | | | |
| 2413938 | TORO BERRIOS,DAISY | ADDRESS ON FILE | | | |
| 2403119 | TORO CASIANO,NEREIDA | ADDRESS ON FILE | | | |
| 1601452 | TORO CRUZ, ANDRES JOSE | ADDRESS ON FILE | | | |
| 2416907 | TORO CRUZ,MIRTA | ADDRESS ON FILE | | | |
| 2402721 | TORO FILIBERTY,LUZ M | ADDRESS ON FILE | | | |
| 999516 | TORO GONZALEZ, GLADYS | ADDRESS ON FILE | | | |
| 285618 | TORO GOYCO, LUIS | ADDRESS ON FILE | | | |
| 1585572 | Toro Hernandez, Angel | ADDRESS ON FILE | | | |
| 2407010 | TORO HORRACH,ASUNCION | ADDRESS ON FILE | | | |
| 2446633 | Toro Lopez Margie | ADDRESS ON FILE | | | |
| 2409461 | TORO MELENDEZ,DAMARIS | ADDRESS ON FILE | | | |
| 1589063 | Toro Mercado, Julio Angel | ADDRESS ON FILE | | | |
| 1603868 | Toro Mercado, Julio Angel | ADDRESS ON FILE | | | |
| 332674 | Toro Morales, Miguel A. | ADDRESS ON FILE | | | |
| 2403273 | TORO MORALES,MILAGROS | ADDRESS ON FILE | | | |
| 2403205 | TORO MORALES,NELSON | ADDRESS ON FILE | | | |
| 2409092 | TORO MUNIZ,BETZAIDA | ADDRESS ON FILE | | | |
| 2422058 | TORO NAZARIO,SONIA M | ADDRESS ON FILE | | | |
| 2421910 | TORO ORTIZ,GLADYS M | ADDRESS ON FILE | | | |
| 2403747 | TORO PEREZ,ROBERTO | ADDRESS ON FILE | | | |
| 2400150 | TORO QUINONES,CARMEN I | ADDRESS ON FILE | | | |
| 2400527 | TORO RAMIREZ,ANGEL C | ADDRESS ON FILE | | | |
| 1606039 | Toro Rodriguez, Evelyn | ADDRESS ON FILE | | | |
| 2415515 | TORO RODRIGUEZ,MIGDALIA | ADDRESS ON FILE | | | |
| 2416357 | TORO RODRIGUEZ,SONIA I | ADDRESS ON FILE | | | |
| 2437324 | Toro Roman Axel | ADDRESS ON FILE | | | |
| 2415548 | TORO RONDA,ARLENE | ADDRESS ON FILE | | | |
| 1601576 | TORO RUIZ, JOSE | ADDRESS ON FILE | | | |
| 1012259 | TORO SANTOS, JENNY | ADDRESS ON FILE | | | |
| 2400617 | TORO SUGRANES,JOSE A | ADDRESS ON FILE | | | |
| 2470742 | Toro T Gonzalez | ADDRESS ON FILE | | | |
| 2470653 | Toro T Roberto | ADDRESS ON FILE | | | |
| 2403610 | TORO TORO,DIANA I | ADDRESS ON FILE | | | |
| 2415520 | TORO TORO,NILSA | ADDRESS ON FILE | | | |
| 2403644 | TORO TORRES,ANA J | ADDRESS ON FILE | | | |
| 2407315 | TORO TORRES,MIRTA | ADDRESS ON FILE | | | |
| 2403444 | TORO VAZQUEZ,WILFREDO | ADDRESS ON FILE | | | |
| 2405697 | TORO VEGA,ENID R | ADDRESS ON FILE | | | |
| 1477103 | TORO VELEZ, CARMEN S | ADDRESS ON FILE | | | |
| 2407527 | TORO VENTURA,MARILYN | ADDRESS ON FILE | | | |
| 2413702 | TORO VILANOVA,ANGEL C | ADDRESS ON FILE | | | |
| 1536975 | Torrado Colon, Maria C. | ADDRESS ON FILE | | | |
| 2413876 | TORRADO PEREZ,CAROLE | ADDRESS ON FILE | | | |
| 1605302 | Torrado Rodriguez, Manuel | ADDRESS ON FILE | | | |
| 2414148 | TORRADO SANTIAGO,ANGELA M | ADDRESS ON FILE | | | |
| 2411707 | TORRALES SOTO,JULIO V | ADDRESS ON FILE | | | |
| 2401892 | TORRE PAGAN,CARMEN I | ADDRESS ON FILE | | | |
| 2404896 | TORRE SEGARRA,ELSA I | ADDRESS ON FILE | | | |
| 2402380 | TORRELLAS MORALES,MIRIAM | ADDRESS ON FILE | | | |
| 2409974 | TORRELLAS PEREZ,SANDRA | ADDRESS ON FILE | | | |
| 2406579 | TORRENS DE JESUS,DIEGO E | ADDRESS ON FILE | | | |
| 1726492 | Torrens Monell, Wilmer | ADDRESS ON FILE | | | |
| 2408507 | TORRENS ROBLES,EDNA B | ADDRESS ON FILE | | | |
| 2455538 | Torres A R Silva | ADDRESS ON FILE | | | |
| 2434875 | Torres A Rivera | ADDRESS ON FILE | | | |
| 1466638 | TORRES ACEVEDO, MIRTA | ADDRESS ON FILE | | | |
| 2422079 | TORRES ACEVEDO,MARIA I | ADDRESS ON FILE | | | |
| 2399842 | TORRES ACEVEDO,MYRTELINA | ADDRESS ON FILE | | | |
| 2408798 | TORRES ACOSTA,ALBENICK A | ADDRESS ON FILE | | | |
| 2420292 | TORRES ADAMES,JAVIER | ADDRESS ON FILE | | | |
| 2415446 | TORRES ADROVER,ELIZABETH | ADDRESS ON FILE | | | |
| 2413965 | TORRES AGOSTIN,JOSUE D | ADDRESS ON FILE | | | |
| 2402562 | TORRES ALCAZAR,JOSE | ADDRESS ON FILE | | | |
| 2411025 | TORRES ALICEA,IRIS | ADDRESS ON FILE | | | |
| 2409052 | TORRES ALICEA,MARIA M | ADDRESS ON FILE | | | |
| 2411424 | TORRES ALIER,JOSE E | ADDRESS ON FILE | | | |
| 2414218 | TORRES ALMEDINA,MARIA I | ADDRESS ON FILE | | | |
| 2407865 | TORRES ALTIERI,MARIA M | ADDRESS ON FILE | | | |
| 2404378 | TORRES ALVARADO,CARMEN | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1640 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2406434 | TORRES ALVARADO,CARMEN A. | ADDRESS ON FILE |
| 2399944 | TORRES ALVARADO,CARMEN M | ADDRESS ON FILE |
| 2416239 | TORRES ALVARADO,DILCIA M | ADDRESS ON FILE |
| 2419269 | TORRES ALVARADO,ELBA A | ADDRESS ON FILE |
| 2410446 | TORRES ALVARADO,IVETTE | ADDRESS ON FILE |
| 2402643 | TORRES ALVARADO,LUISA | ADDRESS ON FILE |
| 2407159 | TORRES ALVARADO,LUZ I | ADDRESS ON FILE |
| 2419268 | TORRES ALVARADO,MARIA I | ADDRESS ON FILE |
| 2418391 | TORRES ALVARADO,NOEMI | ADDRESS ON FILE |
| 2416211 | TORRES ALVARADO,ROSA A | ADDRESS ON FILE |
| 2404101 | TORRES ALVARADO,SANDRA | ADDRESS ON FILE |
| 2420551 | TORRES ALVARADO,WALTER | ADDRESS ON FILE |
| 1815559 | Torres Alvarez, Carmen O. | ADDRESS ON FILE |
| 2135892 | Torres Alvarez, Ivette | ADDRESS ON FILE |
| 2404606 | TORRES ALVAREZ,ASUNCION | ADDRESS ON FILE |
| 2402065 | TORRES ALVERIO,NILDA I | ADDRESS ON FILE |
| 1586309 | Torres Amenabar, Mercedes | ADDRESS ON FILE |
| 2414207 | TORRES AMEZQUITA,ZULMA I | ADDRESS ON FILE |
| 2402205 | TORRES APONTE,AIDA E. | ADDRESS ON FILE |
| 2403547 | TORRES APONTE,MARIA V | ADDRESS ON FILE |
| 2415621 | TORRES ARCHILLA,SOL A | ADDRESS ON FILE |
| 1094940 | TORRES AROCHO, SONYA | ADDRESS ON FILE |
| 549323 | TORRES AROCHO, SONYA | ADDRESS ON FILE |
| 1094940 | TORRES AROCHO, SONYA | ADDRESS ON FILE |
| 2420730 | TORRES AROCHO,ELSA I | ADDRESS ON FILE |
| 2406301 | TORRES ARVELO,BARBARA | ADDRESS ON FILE |
| 2417462 | TORRES ARVELO,LIZZETTE C | ADDRESS ON FILE |
| 1471213 | TORRES ARZOLA, MARIA I | ADDRESS ON FILE |
| 1630396 | Torres Arzuaga, Jatniel J. | ADDRESS ON FILE |
| 1646959 | Torres Avellanet, Grace Ivette | ADDRESS ON FILE |
| 2413201 | TORRES AVELLANET,GRACE I | ADDRESS ON FILE |
| 2107236 | Torres Aveto, Lizzette C. | ADDRESS ON FILE |
| 2414902 | TORRES AVILA,MARIA | ADDRESS ON FILE |
| 2404311 | TORRES AYALA,AIDA L | ADDRESS ON FILE |
| 2399949 | TORRES AYALA,HILDA | ADDRESS ON FILE |
| 2406575 | TORRES AYALA,MARIA D | ADDRESS ON FILE |
| 2407893 | TORRES AYALA,MARIA M | ADDRESS ON FILE |
| 2423527 | Torres Badillo Roberto | ADDRESS ON FILE |
| 2420195 | TORRES BAEZ,DAMARIS | ADDRESS ON FILE |
| 2410780 | TORRES BAEZ,GLORIA E | ADDRESS ON FILE |
| 2420439 | TORRES BAEZ,MARTHA I | ADDRESS ON FILE |
| 2410641 | TORRES BARRETO,RAQUEL | ADDRESS ON FILE |
| 2409303 | TORRES BARRERA,ELISEO | ADDRESS ON FILE |
| 2414808 | TORRES BAUZA,ESMERALDA | ADDRESS ON FILE |
| 1566158 | Torres Berrios, German | ADDRESS ON FILE |
| 1565279 | TORRES BERRIOS, JUAN  ALBERTO | ADDRESS ON FILE |
| 549610 | TORRES BERRIOS, MYRTELINA | ADDRESS ON FILE |
| 1557497 | Torres Berrios, Orlando | ADDRESS ON FILE |
| 2420387 | TORRES BERRIOS,ISABEL | ADDRESS ON FILE |
| 2421372 | TORRES BERRIOS,LAURA | ADDRESS ON FILE |
| 2409848 | TORRES BERROCAL,NILDA B | ADDRESS ON FILE |
| 2414565 | TORRES BONILLA,LYDIA E | ADDRESS ON FILE |
| 2409627 | TORRES BORGES,WANDA I | ADDRESS ON FILE |
| 2407039 | TORRES BORRERO,EDNA | ADDRESS ON FILE |
| 2415054 | TORRES BORRERO,MYRNA | ADDRESS ON FILE |
| 2414093 | TORRES BORRERO,ROBERTO | ADDRESS ON FILE |
| 2412164 | TORRES BORRERO,RUTH E | ADDRESS ON FILE |
| 2450408 | Torres Burgos Wilfredo | ADDRESS ON FILE |
| 1534549 | Torres Burgos, Juan Ramon | ADDRESS ON FILE |
| 2413195 | TORRES CABALLERO,MARIBELLE | ADDRESS ON FILE |
| 2419248 | TORRES CABEZUDO,NOEMI | ADDRESS ON FILE |
| 2403002 | TORRES CABRERA,EDUARDO | ADDRESS ON FILE |
| 2420164 | TORRES CABRERA,FLORINDA | ADDRESS ON FILE |
| 2417544 | TORRES CABRERA,MERCEDES | ADDRESS ON FILE |
| 2413081 | TORRES CACERES,LIVIAN J | ADDRESS ON FILE |
| 2414412 | TORRES CALDERON,CARLOS M | ADDRESS ON FILE |
| 2410421 | TORRES CAMACHO,MARIA L | ADDRESS ON FILE |
| 2401064 | TORRES CAMARENO,LUZ M | ADDRESS ON FILE |
| 2410960 | TORRES CAMPUSANO,SONIA M | ADDRESS ON FILE |
| 2421398 | TORRES CAQUIAS,CARMEN DEL R | ADDRESS ON FILE |
| 2401643 | TORRES CARABALLO,FELICITA | ADDRESS ON FILE |
| 2410464 | TORRES CARABALLO,NOEMI | ADDRESS ON FILE |
| 2414504 | TORRES CARDENALES,ANTONIO L | ADDRESS ON FILE |
| 2408259 | TORRES CARMONA,ROGELIO | ADDRESS ON FILE |
| 2412067 | TORRES CARMONA,VILMA | ADDRESS ON FILE |
| 2420260 | TORRES CARRASQUILLO,DIOSELINA | ADDRESS ON FILE |
| 1944862 | Torres Carrero, Carlos L. | ADDRESS ON FILE |
| 2404643 | TORRES CARRION,RICARDO | ADDRESS ON FILE |
| 1665563 | Torres Cartagena, Madeline | ADDRESS ON FILE |
| 1571883 | Torres Casablanca, Mayra | ADDRESS ON FILE |
| 1571228 | TORRES CASABLANCA, MAYRA | ADDRESS ON FILE |
| 2412795 | TORRES CASIANO,CARLOS | ADDRESS ON FILE |
| 2422621 | TORRES CASTELLANO,LOURDES M | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2400895 | TORRES CASTILLO,ADELINA | ADDRESS ON FILE | | | | | |
| 2420172 | TORRES CASTILLO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2413700 | TORRES CHINEA,LUZ M | ADDRESS ON FILE | | | | | |
| 2414154 | TORRES CINTRON,MANUEL | ADDRESS ON FILE | | | | | |
| 2403383 | TORRES CINTRON,RAMONITA | ADDRESS ON FILE | | | | | |
| 2412122 | TORRES CINTRON,WANDA I | ADDRESS ON FILE | | | | | |
| 2418167 | TORRES CLAUDIO,NANCY | ADDRESS ON FILE | | | | | |
| 2401792 | TORRES COLL,CARMEN M | ADDRESS ON FILE | | | | | |
| 2408686 | TORRES COLLAZO,CARMEN I | ADDRESS ON FILE | | | | | |
| 2422593 | TORRES COLLAZO,LOURDES M | ADDRESS ON FILE | | | | | |
| 2399877 | TORRES COLLAZO,MARIA S | ADDRESS ON FILE | | | | | |
| 2404599 | TORRES COLLAZO,SANDRA M | ADDRESS ON FILE | | | | | |
| 2124592 | Torres Colon, Maria V | ADDRESS ON FILE | | | | | |
| 2413809 | TORRES COLON,ADA | ADDRESS ON FILE | | | | | |
| 2399900 | TORRES COLON,EDGARDO | ADDRESS ON FILE | | | | | |
| 2411087 | TORRES COLON,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2422127 | TORRES COLON,LILLIAM I | ADDRESS ON FILE | | | | | |
| 2411508 | TORRES COLON,LILLIAN | ADDRESS ON FILE | | | | | |
| 2419927 | TORRES COLON,LUISA I | ADDRESS ON FILE | | | | | |
| 2410653 | TORRES COLON,MAGDA M | ADDRESS ON FILE | | | | | |
| 2421110 | TORRES COLON,MARIA E | ADDRESS ON FILE | | | | | |
| 2418493 | TORRES COLON,NYDIA I | ADDRESS ON FILE | | | | | |
| 2406591 | TORRES COLON,WILFREDO | ADDRESS ON FILE | | | | | |
| 2416982 | TORRES CONCEPCION,ELSIE | ADDRESS ON FILE | | | | | |
| 2410606 | TORRES CONCEPCION,ZAIDA | ADDRESS ON FILE | | | | | |
| 2406222 | TORRES CONDE,ELSA | ADDRESS ON FILE | | | | | |
| 2402237 | TORRES CORA,OSVALDO | ADDRESS ON FILE | | | | | |
| 2446869 | Torres Cordero Maribel | ADDRESS ON FILE | | | | | |
| 2416463 | TORRES CORDERO,JOSE R | ADDRESS ON FILE | | | | | |
| 2422284 | TORRES CORDOVA,ELBA I | ADDRESS ON FILE | | | | | |
| 2408537 | TORRES CORRADA,ANA M | ADDRESS ON FILE | | | | | |
| 2412077 | TORRES CORRADA,GLORIA M | ADDRESS ON FILE | | | | | |
| 1460366 | Torres Correa, Angel | ADDRESS ON FILE | | | | | |
| 1470035 | TORRES CORREA, GERARDO | ADDRESS ON FILE | | | | | |
| 1669666 | Torres Correa, Yolanda | ADDRESS ON FILE | | | | | |
| 2408574 | TORRES CORREA,MAGALY | ADDRESS ON FILE | | | | | |
| 2407658 | TORRES CORREA,PEDRO L | ADDRESS ON FILE | | | | | |
| 2422446 | TORRES CORREA,SANDRA I | ADDRESS ON FILE | | | | | |
| 2416369 | TORRES CORTES,ASBEL | ADDRESS ON FILE | | | | | |
| 2421011 | TORRES CORTES,ELBA I | ADDRESS ON FILE | | | | | |
| 2400487 | TORRES COSME,CARMEN M. | ADDRESS ON FILE | | | | | |
| 2408729 | TORRES CRESPO,AWILDA | ADDRESS ON FILE | | | | | |
| 1751008 | Torres Cruz, Jose I. | ADDRESS ON FILE | | | | | |
| 1809276 | Torres Cruz, Marie Glory | ADDRESS ON FILE | | | | | |
| 2400997 | TORRES CRUZ,CARMELO | ADDRESS ON FILE | | | | | |
| 2420227 | TORRES CRUZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2403066 | TORRES CRUZ,ELISA | ADDRESS ON FILE | | | | | |
| 2414221 | TORRES CRUZ,LEYDA | ADDRESS ON FILE | | | | | |
| 2414467 | TORRES CRUZ,MARIA DEL R | ADDRESS ON FILE | | | | | |
| 2420127 | TORRES CRUZ,NILDA L | ADDRESS ON FILE | | | | | |
| 2413529 | TORRES CRUZ,RUTHIRIS | ADDRESS ON FILE | | | | | |
| 2422786 | TORRES CRUZ,WILLIAM | ADDRESS ON FILE | | | | | |
| 1996836 | Torres Cubero, Gloria I. | ADDRESS ON FILE | | | | | |
| 2449142 | Torres D Claudio | ADDRESS ON FILE | | | | | |
| 2449952 | Torres D Jesus Rafael | ADDRESS ON FILE | | | | | |
| 2401397 | TORRES DAMES,SONIA M | ADDRESS ON FILE | | | | | |
| 1480798 | Torres Dávila, Viviana | ADDRESS ON FILE | | | | | |
| 2413302 | TORRES DAVILA,AIDA B | ADDRESS ON FILE | | | | | |
| 2405067 | TORRES DAVILA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2414044 | TORRES DAVILA,DINORAH | ADDRESS ON FILE | | | | | |
| 2415539 | TORRES DE JESUS,CARMEN A | ADDRESS ON FILE | | | | | |
| 2422163 | TORRES DE JESUS,JULIA | ADDRESS ON FILE | | | | | |
| 2412505 | TORRES DE LEON,AUREA | ADDRESS ON FILE | | | | | |
| 2417764 | TORRES DE LEON,NAYDA E | ADDRESS ON FILE | | | | | |
| 2402039 | TORRES DE LEON,ZAIDA | ADDRESS ON FILE | | | | | |
| 2421887 | TORRES DE NEVAREZ,AIDA | ADDRESS ON FILE | | | | | |
| 2402570 | TORRES DE VEGUILLA,NOEMI | ADDRESS ON FILE | | | | | |
| 2415360 | TORRES DEL RIO,LYDIA | ADDRESS ON FILE | | | | | |
| 2420899 | TORRES DEL VALLE,JULIO | ADDRESS ON FILE | | | | | |
| 2400267 | TORRES DELGADO,EVELYN | ADDRESS ON FILE | | | | | |
| 2420806 | TORRES DELGADO,SYLVIA | ADDRESS ON FILE | | | | | |
| 2407474 | TORRES DIANA,ADA I | ADDRESS ON FILE | | | | | |
| 2413312 | TORRES DIAZ,ANGELA | ADDRESS ON FILE | | | | | |
| 2409067 | TORRES DIAZ,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2415991 | TORRES DIAZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2423161 | TORRES DIAZ,DAISY L | ADDRESS ON FILE | | | | | |
| 2406645 | TORRES DIAZ,IDA L | ADDRESS ON FILE | | | | | |
| 2401485 | TORRES DIAZ,JOVINO | ADDRESS ON FILE | | | | | |
| 2405740 | TORRES DIAZ,NANCY E | ADDRESS ON FILE | | | | | |
| 2410605 | TORRES DIAZ,NORMA M | ADDRESS ON FILE | | | | | |
| 2413679 | TORRES DIAZ,ROSA | ADDRESS ON FILE | | | | | |
| 2414971 | TORRES DIAZ,ROSA A | ADDRESS ON FILE | | | | | |
| 2407247 | TORRES ECHEVARRIA,CONSTANCIA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1642 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2403571 | TORRES ECHEVARRIA,JUDITH C | ADDRESS ON FILE |
| 2410996 | TORRES ECHEVARRIA,YOLANDA | ADDRESS ON FILE |
| 2418309 | TORRES ESCUTE,CARMEN | ADDRESS ON FILE |
| 2416136 | TORRES ESPARRA,CARMEN | ADDRESS ON FILE |
| 2421361 | TORRES ESTELA,IRIS A | ADDRESS ON FILE |
| 1944765 | TORRES FEBO, LUZ L | ADDRESS ON FILE |
| 2418511 | TORRES FELICIANO,LUIS A | ADDRESS ON FILE |
| 2403593 | TORRES FELICIANO,MARTA | ADDRESS ON FILE |
| 2405173 | TORRES FELIX,ELIZABETH | ADDRESS ON FILE |
| 2466135 | Torres Fernandez Jose | ADDRESS ON FILE |
| 2415257 | TORRES FERNANDEZ,IRIS Y | ADDRESS ON FILE |
| 2419923 | TORRES FERNANDEZ,JOSEFA | ADDRESS ON FILE |
| 2410335 | TORRES FERNANDEZ,NILSA M | ADDRESS ON FILE |
| 2420994 | TORRES FERNANDEZ,NYRMA | ADDRESS ON FILE |
| 2410317 | TORRES FERNANDEZ,SOCORRO H | ADDRESS ON FILE |
| 2411501 | TORRES FERNANDEZ,VICENTE | ADDRESS ON FILE |
| 2128192 | Torres Figueroa , Myrta A. | ADDRESS ON FILE |
| 2449995 | Torres Figueroa Maximino | ADDRESS ON FILE |
| 2449740 | Torres Figueroa Tomas A. | ADDRESS ON FILE |
| 1468819 | TORRES FIGUEROA, JOEDDY | ADDRESS ON FILE |
| 1893420 | Torres Figueroa, Lourdes | ADDRESS ON FILE |
| 1780537 | Torres Figueroa, Myriam | ADDRESS ON FILE |
| 2005296 | Torres Figueroa, Myrta A | ADDRESS ON FILE |
| 1862230 | Torres Figueroa, Yolanda | ADDRESS ON FILE |
| 1722774 | Torres Figueroa, Zoraida | ADDRESS ON FILE |
| 2401019 | TORRES FIGUEROA,BRUNILDA | ADDRESS ON FILE |
| 2420189 | TORRES FIGUEROA,MIGDALIA | ADDRESS ON FILE |
| 2418489 | TORRES FLORES,CARMEN J | ADDRESS ON FILE |
| 2417133 | TORRES FLORES,CESAR R | ADDRESS ON FILE |
| 2402557 | TORRES FONT,ISABEL | ADDRESS ON FILE |
| 2412477 | TORRES FONTAN,AWILDA | ADDRESS ON FILE |
| 551806 | TORRES FORTI, JOSE A | ADDRESS ON FILE |
| 2402610 | TORRES FRANCO,IRIS | ADDRESS ON FILE |
| 2407923 | TORRES FRATICELLI,GLADYS | ADDRESS ON FILE |
| 2450570 | Torres G Ortiz Omar G. | ADDRESS ON FILE |
| 2424715 | Torres Garcia | ADDRESS ON FILE |
| 2451610 | Torres Garcia German | ADDRESS ON FILE |
| 1658699 | Torres Garcia, Carmen Isabel | ADDRESS ON FILE |
| 2400317 | TORRES GARCIA,BLANCA | ADDRESS ON FILE |
| 2422747 | TORRES GARCIA,CARMEN I | ADDRESS ON FILE |
| 2422296 | TORRES GARCIA,DENNISE E | ADDRESS ON FILE |
| 2414123 | TORRES GARCIA,HAYDEE | ADDRESS ON FILE |
| 2412004 | TORRES GARCIA,JANETTE | ADDRESS ON FILE |
| 2401541 | TORRES GARCIA,JOSE A | ADDRESS ON FILE |
| 2416264 | TORRES GARCIA,LUZ I | ADDRESS ON FILE |
| 2401730 | TORRES GARCIA,MERCEDES | ADDRESS ON FILE |
| 2401751 | TORRES GARCIA,NANCY | ADDRESS ON FILE |
| 2410816 | TORRES GARCIA,VIRGENMINA | ADDRESS ON FILE |
| 2412869 | TORRES GAUD,CARMEN A | ADDRESS ON FILE |
| 2413192 | TORRES GAUD,MAGDA E | ADDRESS ON FILE |
| 2400914 | TORRES GINORIO,MARIA I | ADDRESS ON FILE |
| 2452110 | Torres Gonzalez Esther | ADDRESS ON FILE |
| 2452113 | Torres Gonzalez Evelyn | ADDRESS ON FILE |
| 2448635 | Torres Gonzalez Jorge L. | ADDRESS ON FILE |
| 2442920 | Torres Gonzalez Migdalia | ADDRESS ON FILE |
| 1446955 | Torres Gonzalez, Carmen Evelyn | ADDRESS ON FILE |
| 2402903 | TORRES GONZALEZ,ANTONIO | ADDRESS ON FILE |
| 2404578 | TORRES GONZALEZ,BRUNILDA | ADDRESS ON FILE |
| 2401466 | TORRES GONZALEZ,CARMEN I | ADDRESS ON FILE |
| 2414479 | TORRES GONZALEZ,CLARA | ADDRESS ON FILE |
| 2421844 | TORRES GONZALEZ,ELSA R | ADDRESS ON FILE |
| 2408802 | TORRES GONZALEZ,ESPERANZA | ADDRESS ON FILE |
| 2410835 | TORRES GONZALEZ,JULIA | ADDRESS ON FILE |
| 2422559 | TORRES GONZALEZ,LUIS A | ADDRESS ON FILE |
| 2405190 | TORRES GONZALEZ,LUZ D | ADDRESS ON FILE |
| 2421710 | TORRES GONZALEZ,MARIA DE L | ADDRESS ON FILE |
| 2422857 | TORRES GONZALEZ,MARIA DE LOS A | ADDRESS ON FILE |
| 2415107 | TORRES GONZALEZ,MARIA I | ADDRESS ON FILE |
| 2402930 | TORRES GONZALEZ,MARIA M | ADDRESS ON FILE |
| 2406794 | TORRES GONZALEZ,MARIA M | ADDRESS ON FILE |
| 2416883 | TORRES GONZALEZ,MIGUEL A | ADDRESS ON FILE |
| 2401825 | TORRES GONZALEZ,MILTON | ADDRESS ON FILE |
| 2412731 | TORRES GONZALEZ,NORMA I | ADDRESS ON FILE |
| 2406032 | TORRES GONZALEZ,VIRGEN M | ADDRESS ON FILE |
| 2412271 | TORRES GONZALEZ,WILLIAM | ADDRESS ON FILE |
| 2422888 | TORRES GONZALEZ,ZULMA N | ADDRESS ON FILE |
| 2402759 | TORRES GRANIELA,ANA R | ADDRESS ON FILE |
| 2400430 | TORRES GRAU,LUZ I | ADDRESS ON FILE |
| 2123730 | Torres Guadalupe, Jose L. | ADDRESS ON FILE |
| 2420877 | TORRES GUADALUPE,SONIA L | ADDRESS ON FILE |
| 2420877 | TORRES GUADALUPE,SONIA L | ADDRESS ON FILE |
| 2420452 | TORRES GUARDIOLA,BLANCA R | ADDRESS ON FILE |
| 2401949 | TORRES GUZMAN,RAMONITA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2403712 | TORRES GUZMAN,SONIA | ADDRESS ON FILE |
| 2400292 | TORRES GUZMAN,SONIA E | ADDRESS ON FILE |
| 552496 | TORRES HERMIDAS, CARMEN M. | ADDRESS ON FILE |
| 2450745 | Torres Hernandez Omayra | ADDRESS ON FILE |
| 993745 | Torres Hernandez, Felix | ADDRESS ON FILE |
| 843700 | TORRES HERNANDEZ, FELIX  L | ADDRESS ON FILE |
| 1467924 | TORRES HERNANDEZ, LYDIA E. | ADDRESS ON FILE |
| 2415503 | TORRES HERNANDEZ,AIXA | ADDRESS ON FILE |
| 2414383 | TORRES HERNANDEZ,CARMEN G | ADDRESS ON FILE |
| 2403802 | TORRES HERNANDEZ,CRISOSTOMO | ADDRESS ON FILE |
| 2419905 | TORRES HERNANDEZ,IRIS V | ADDRESS ON FILE |
| 2411744 | TORRES HERNANDEZ,JOSE L | ADDRESS ON FILE |
| 2413791 | TORRES HERNANDEZ,JUANITA | ADDRESS ON FILE |
| 2416652 | TORRES HERNANDEZ,LUIS A | ADDRESS ON FILE |
| 2404587 | TORRES HERNANDEZ,LUZ A | ADDRESS ON FILE |
| 2408733 | TORRES HERNANDEZ,MAYRA I | ADDRESS ON FILE |
| 2409033 | TORRES HERNANDEZ,MOISES | ADDRESS ON FILE |
| 2409410 | TORRES IRIZARRY,LUZ I | ADDRESS ON FILE |
| 2411605 | TORRES IRIZARRY,MARIA S | ADDRESS ON FILE |
| 2416182 | TORRES IRIZARRY,MONSERRATE | ADDRESS ON FILE |
| 2411590 | TORRES ISASA,ALEJANDRO | ADDRESS ON FILE |
| 2414571 | TORRES ISASA,MARIA DEL P | ADDRESS ON FILE |
| 2448996 | Torres J Manuel Castro | ADDRESS ON FILE |
| 2453187 | Torres J Oliveras | ADDRESS ON FILE |
| 696539 | TORRES JIMENEZ, LEONILDA | ADDRESS ON FILE |
| 552772 | Torres Jimenez, Roberto | ADDRESS ON FILE |
| 2404883 | TORRES JIMENEZ,MARIA V | ADDRESS ON FILE |
| 2405012 | TORRES JIMENEZ,NEREIDA | ADDRESS ON FILE |
| 2418295 | TORRES JUSTINIANO,DAISY | ADDRESS ON FILE |
| 1943904 | TORRES KERCADO V DE, MARIA E. | ADDRESS ON FILE |
| 2448146 | Torres L Diaz | ADDRESS ON FILE |
| 2423723 | Torres L Fernandez | ADDRESS ON FILE |
| 2451221 | Torres L Rosario Jose L | ADDRESS ON FILE |
| 2424212 | Torres L Sanchez | ADDRESS ON FILE |
| 2407089 | TORRES LABOY,MARIA L | ADDRESS ON FILE |
| 2084023 | Torres Labry, Maria M. | ADDRESS ON FILE |
| 2419457 | TORRES LEBRON,EMMA | ADDRESS ON FILE |
| 2418300 | TORRES LEBRON,MARIA DE LOS A | ADDRESS ON FILE |
| 552900 | TORRES LEON, LUIS OSVALDO | ADDRESS ON FILE |
| 2411252 | TORRES LEON,MARIA DE LOS A | ADDRESS ON FILE |
| 2417522 | TORRES LLADO,EDIA D | ADDRESS ON FILE |
| 2424522 | Torres Lopez Domingo | ADDRESS ON FILE |
| 2440472 | Torres Lopez Maritza | ADDRESS ON FILE |
| 1692598 | Torres Lopez, Angel L. | ADDRESS ON FILE |
| 1600889 | Torres Lopez, Angel Luis | ADDRESS ON FILE |
| 1900155 | Torres Lopez, Elba L | ADDRESS ON FILE |
| 1545295 | Torres Lopez, Humberto | ADDRESS ON FILE |
| 1474376 | Torres Lopez, Ivette G | ADDRESS ON FILE |
| 1474835 | Torres Lopez, Ivette G | ADDRESS ON FILE |
| 1674596 | TORRES LOPEZ, JUAN R. | ADDRESS ON FILE |
| 1685859 | Torres Lopez, Manuel E. | ADDRESS ON FILE |
| 1530785 | Torres Lopez, Vilma Teresa | ADDRESS ON FILE |
| 1899868 | Torres Lopez, Wilfredo | ADDRESS ON FILE |
| 2404758 | TORRES LOPEZ,ADELINA | ADDRESS ON FILE |
| 2408624 | TORRES LOPEZ,DALILA | ADDRESS ON FILE |
| 2422326 | TORRES LOPEZ,DAVID | ADDRESS ON FILE |
| 2421563 | TORRES LOPEZ,ELBA L | ADDRESS ON FILE |
| 2420999 | TORRES LOPEZ,GRACIELA | ADDRESS ON FILE |
| 2402136 | TORRES LOPEZ,IRMA L | ADDRESS ON FILE |
| 2413712 | TORRES LOPEZ,JOSE R | ADDRESS ON FILE |
| 2402414 | TORRES LOPEZ,MARIA DE LOS A | ADDRESS ON FILE |
| 2404717 | TORRES LOPEZ,ROSA I | ADDRESS ON FILE |
| 2410984 | TORRES LOPEZ,SIGFREDO | ADDRESS ON FILE |
| 2399865 | TORRES LOPEZ,TULIO | ADDRESS ON FILE |
| 2422649 | TORRES LORENZANA,NANCY M | ADDRESS ON FILE |
| 2409137 | TORRES LOZADA,RAMON | ADDRESS ON FILE |
| 2420526 | TORRES LOZANO,CARMEN M | ADDRESS ON FILE |
| 2449033 | Torres Luciano Alison | ADDRESS ON FILE |
| 2404870 | TORRES LUGO,ANA M | ADDRESS ON FILE |
| 2414095 | TORRES LUGO,ARACELIA | ADDRESS ON FILE |
| 2403272 | TORRES LUGO,ELSA I | ADDRESS ON FILE |
| 2400091 | TORRES LUGO,NORMA | ADDRESS ON FILE |
| 2412179 | TORRES LUGO,RADAMES | ADDRESS ON FILE |
| 2406599 | TORRES LUGO,WANDA | ADDRESS ON FILE |
| 2424575 | Torres M Hector | ADDRESS ON FILE |
| 2424367 | Torres M Luz E | ADDRESS ON FILE |
| 2452985 | Torres M Otero Carmen | ADDRESS ON FILE |
| 2420656 | TORRES MALAVE,CARMEN D | ADDRESS ON FILE |
| 2421519 | TORRES MALAVE,NELIDA | ADDRESS ON FILE |
| 2463046 | Torres Maldonado Frank R. | ADDRESS ON FILE |
| 1011318 | Torres Maldonado, Ivonne | ADDRESS ON FILE |
| 1618550 | Torres Maldonado, Jannette | ADDRESS ON FILE |
| 2409915 | TORRES MALDONADO,ANA M | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2415743 | TORRES MALDONADO,ANGEL L | ADDRESS ON FILE | | | | | | |
| 2401153 | TORRES MALDONADO,AURELIO | ADDRESS ON FILE | | | | | | |
| 2421049 | TORRES MALDONADO,BLANCA I | ADDRESS ON FILE | | | | | | |
| 2408488 | TORRES MALDONADO,EDNA L | ADDRESS ON FILE | | | | | | |
| 2405108 | TORRES MALDONADO,MARIA | ADDRESS ON FILE | | | | | | |
| 2411618 | TORRES MALDONADO,MELBA I | ADDRESS ON FILE | | | | | | |
| 2404613 | TORRES MALDONADO,VILMA A | ADDRESS ON FILE | | | | | | |
| 2400334 | TORRES MALDONADO,WILFREDO | ADDRESS ON FILE | | | | | | |
| 1467094 | TORRES MANZANO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2412228 | TORRES MARQUEZ,RUTH M | ADDRESS ON FILE | | | | | | |
| 1516193 | TORRES MARRERO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 2407540 | TORRES MARRERO,AMILCAR J | ADDRESS ON FILE | | | | | | |
| 2419817 | TORRES MARTI,SAMUEL | ADDRESS ON FILE | | | | | | |
| 1813156 | Torres Martinez , Eddie  E | ADDRESS ON FILE | | | | | | |
| 990158 | TORRES MARTINEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1512468 | TORRES MARTINEZ, ISALI | ADDRESS ON FILE | | | | | | |
| 2075976 | Torres Martinez, Teresa | | | | | | | |
| 2403770 | TORRES MARTINEZ,ANA M | ADDRESS ON FILE | | | | | | |
| 2402705 | TORRES MARTINEZ,CARMEN E | ADDRESS ON FILE | | | | | | |
| 2410553 | TORRES MARTINEZ,EDMUNDO | ADDRESS ON FILE | | | | | | |
| 2405529 | TORRES MARTINEZ,EVELYN | ADDRESS ON FILE | | | | | | |
| 2421546 | TORRES MARTINEZ,LUCILA | ADDRESS ON FILE | | | | | | |
| 2417715 | TORRES MARTINEZ,LUIS H | ADDRESS ON FILE | | | | | | |
| 2408842 | TORRES MARTINEZ,ZULMA | ADDRESS ON FILE | | | | | | |
| 2399981 | TORRES MATEO,LIDUVINA | ADDRESS ON FILE | | | | | | |
| 2409397 | TORRES MATOS,ANABEL | ADDRESS ON FILE | | | | | | |
| 2414393 | TORRES MAYSONET,IRIS M | ADDRESS ON FILE | | | | | | |
| 2416717 | TORRES MEDINA,AIDA E | ADDRESS ON FILE | | | | | | |
| 2408671 | TORRES MEDINA,ANGELITA | ADDRESS ON FILE | | | | | | |
| 2413599 | TORRES MEDINA,ESTHER | ADDRESS ON FILE | | | | | | |
| 2413967 | TORRES MEDINA,EUGENIA | ADDRESS ON FILE | | | | | | |
| 2415634 | TORRES MEDINA,ILBIA | ADDRESS ON FILE | | | | | | |
| 2402106 | TORRES MEDINA,OLGA L | ADDRESS ON FILE | | | | | | |
| 1574952 | TORRES MELENDEZ, ELISANDRA | ADDRESS ON FILE | | | | | | |
| 2421083 | TORRES MELENDEZ,DOMINGO | ADDRESS ON FILE | | | | | | |
| 2421157 | TORRES MELENDEZ,GLORIA E | ADDRESS ON FILE | | | | | | |
| 2030982 | TORRES MELENDEZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 2407632 | TORRES MENDEZ,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2421618 | TORRES MERCADO,CARMEN M | ADDRESS ON FILE | | | | | | |
| 2417093 | TORRES MERCADO,EFRAIN | ADDRESS ON FILE | | | | | | |
| 2422032 | TORRES MERCADO,HECTOR | ADDRESS ON FILE | | | | | | |
| 2422230 | TORRES MERCADO,MARTHA | ADDRESS ON FILE | | | | | | |
| 2412555 | TORRES MERCADO,NILSA | ADDRESS ON FILE | | | | | | |
| 1505107 | Torres Miranda, Francisco | ADDRESS ON FILE | | | | | | |
| 2464766 | Torres Molina | ADDRESS ON FILE | | | | | | |
| 2403035 | TORRES MOLINA,EDWIN | ADDRESS ON FILE | | | | | | |
| 2413573 | TORRES MOLINA,PERFECTO | ADDRESS ON FILE | | | | | | |
| 2420028 | TORRES MONTALVO,EMMA N | ADDRESS ON FILE | | | | | | |
| 2424995 | Torres Montanez Gladys | ADDRESS ON FILE | | | | | | |
| 2449042 | Torres Morales Carlos | ADDRESS ON FILE | | | | | | |
| 2065274 | Torres Morales, Julia | ADDRESS ON FILE | | | | | | |
| 2421444 | TORRES MORALES,EVA L | ADDRESS ON FILE | | | | | | |
| 2412253 | TORRES MORALES,HILDA R | ADDRESS ON FILE | | | | | | |
| 2408084 | TORRES MORALES,LUIS E | ADDRESS ON FILE | | | | | | |
| 2416470 | TORRES MORALES,MARILEIDA | ADDRESS ON FILE | | | | | | |
| 2401859 | TORRES MORALES,MYRTA L | ADDRESS ON FILE | | | | | | |
| 2410313 | TORRES MORALES,NORA I | ADDRESS ON FILE | | | | | | |
| 2400179 | TORRES MORALES,NYDIA | ADDRESS ON FILE | | | | | | |
| 2414334 | TORRES MORALES,OSCAR A | ADDRESS ON FILE | | | | | | |
| 2401566 | TORRES MORALES,RICARDO H. | ADDRESS ON FILE | | | | | | |
| 2418102 | TORRES MORALES,WALDEMAR | ADDRESS ON FILE | | | | | | |
| 2405950 | TORRES MORENO,SALATHIEL | ADDRESS ON FILE | | | | | | |
| 2400832 | TORRES MORIN,MARIA L | ADDRESS ON FILE | | | | | | |
| 2405736 | TORRES MORO,JENNIE M | ADDRESS ON FILE | | | | | | |
| 2412937 | TORRES MULER,ELISA | ADDRESS ON FILE | | | | | | |
| 2411131 | TORRES MUNOZ,CARLOS D | ADDRESS ON FILE | | | | | | |
| 2412674 | TORRES MUNOZ,DAISY E | ADDRESS ON FILE | | | | | | |
| 2401487 | TORRES NARVAEZ,ROSA | ADDRESS ON FILE | | | | | | |
| 2401731 | TORRES NARVAEZ,VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1786568 | Torres Navarro , Daniel | ADDRESS ON FILE | | | | | | |
| 2400102 | TORRES NAVARRO,JOSE L | ADDRESS ON FILE | | | | | | |
| 554419 | TORRES NEGRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 2419437 | TORRES NEGRON,EDITH N | ADDRESS ON FILE | | | | | | |
| 2418707 | TORRES NEGRON,RAQUEL | ADDRESS ON FILE | | | | | | |
| 2423023 | TORRES NEGRON,SANDRA M | ADDRESS ON FILE | | | | | | |
| 2404689 | TORRES NEVAREZ,ELIAS | ADDRESS ON FILE | | | | | | |
| 2410537 | TORRES NEVAREZ,NEREIDA | ADDRESS ON FILE | | | | | | |
| 1504842 | Torres Nieves, Jaley | ADDRESS ON FILE | | | | | | |
| 1448754 | Torres Nieves, Michael M | ADDRESS ON FILE | | | | | | |
| 2417976 | TORRES NIEVES,ADEILIN | ADDRESS ON FILE | | | | | | |
| 2411340 | TORRES NIEVES,ELYNN M | ADDRESS ON FILE | | | | | | |
| 2408413 | TORRES NUCCI,ISAURA | ADDRESS ON FILE | | | | | | |
| 2412551 | TORRES OCASIO,ABIMAEL | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2453068 | Torres O'Farril Alexis | ADDRESS ON FILE | | | | | |
| 1489159 | Torres Olivencia, Julia | ADDRESS ON FILE | | | | | |
| 2418610 | TORRES OLIVENCIA,MARIA B | ADDRESS ON FILE | | | | | |
| 2404470 | TORRES OLIVERA,IVETTE M | ADDRESS ON FILE | | | | | |
| 2413396 | TORRES OLIVERA,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2406715 | TORRES OLIVERAS,EMMA | ADDRESS ON FILE | | | | | |
| 2409961 | TORRES OLIVERAS,LESTER R. | ADDRESS ON FILE | | | | | |
| 2400609 | TORRES OLIVERAS,WILLIAM | ADDRESS ON FILE | | | | | |
| 2406321 | TORRES OLIVO,JENNY | ADDRESS ON FILE | | | | | |
| 1207011 | TORRES OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 2410510 | TORRES OQUENDO,DORA | ADDRESS ON FILE | | | | | |
| 2403715 | TORRES ORTA,LUZ M | ADDRESS ON FILE | | | | | |
| 65988 | TORRES ORTEGA, CAMILLE | ADDRESS ON FILE | | | | | |
| 1552890 | TORRES ORTIZ, ADALIZ | ADDRESS ON FILE | | | | | |
| 1674630 | TORRES ORTIZ, JAIME E. | ADDRESS ON FILE | | | | | |
| 1949162 | Torres Ortiz, Mayra | ADDRESS ON FILE | | | | | |
| 1948745 | TORRES ORTIZ, MAYRA | ADDRESS ON FILE | | | | | |
| 2422144 | TORRES ORTIZ,AGUSTIN | ADDRESS ON FILE | | | | | |
| 2409015 | TORRES ORTIZ,ANABEL | ADDRESS ON FILE | | | | | |
| 2416681 | TORRES ORTIZ,CARLOS O | ADDRESS ON FILE | | | | | |
| 2418528 | TORRES ORTIZ,CARMELO | ADDRESS ON FILE | | | | | |
| 2418870 | TORRES ORTIZ,CYNTHIA | ADDRESS ON FILE | | | | | |
| 2407333 | TORRES ORTIZ,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2400926 | TORRES ORTIZ,ISABEL | ADDRESS ON FILE | | | | | |
| 2422625 | TORRES ORTIZ,JESUS M | ADDRESS ON FILE | | | | | |
| 2404766 | TORRES ORTIZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2405335 | TORRES ORTIZ,LUZ Z | ADDRESS ON FILE | | | | | |
| 2408766 | TORRES ORTIZ,MAYRA E | ADDRESS ON FILE | | | | | |
| 2402917 | TORRES ORTIZ,MIRTELINA | ADDRESS ON FILE | | | | | |
| 2412492 | TORRES ORTIZ,NILSA J | ADDRESS ON FILE | | | | | |
| 2414355 | TORRES ORTIZ,RITA M | ADDRESS ON FILE | | | | | |
| 2419669 | TORRES ORTIZ,VIRGINIA | ADDRESS ON FILE | | | | | |
| 2407152 | TORRES OTERO,ANGEL E | ADDRESS ON FILE | | | | | |
| 2422654 | TORRES OYOLA,LUZ C | ADDRESS ON FILE | | | | | |
| 2420463 | TORRES PADILLA,ADA C | ADDRESS ON FILE | | | | | |
| 2410871 | TORRES PADILLA,MARGARITA | ADDRESS ON FILE | | | | | |
| 2417415 | TORRES PADILLA,OLGA M | ADDRESS ON FILE | | | | | |
| 826412 | TORRES PAGAN, AMNERIS L | ADDRESS ON FILE | | | | | |
| 1745697 | Torres Pagan, Jorge I. | ADDRESS ON FILE | | | | | |
| 1539859 | TORRES PAGAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 2419003 | TORRES PAGAN,AMNERIS L | ADDRESS ON FILE | | | | | |
| 2420351 | TORRES PAGAN,ANGEL R | ADDRESS ON FILE | | | | | |
| 2419548 | TORRES PAGAN,BEVERLY A | ADDRESS ON FILE | | | | | |
| 2417852 | TORRES PAGAN,JORGE I | ADDRESS ON FILE | | | | | |
| 2423140 | TORRES PAGAN,LEONARDO | ADDRESS ON FILE | | | | | |
| 1578791 | Torres Palmer, Henriette | ADDRESS ON FILE | | | | | |
| 2406813 | TORRES PEDROGO,NELSIDA | ADDRESS ON FILE | | | | | |
| 2405511 | TORRES PEDROSA,ADA M | ADDRESS ON FILE | | | | | |
| 1866745 | Torres Perez, Luz D | ADDRESS ON FILE | | | | | |
| 2015089 | Torres Perez, Luz D. | ADDRESS ON FILE | | | | | |
| 2117470 | Torres Perez, Luz D. | ADDRESS ON FILE | | | | | |
| 2067227 | Torres Perez, Myrta M. | ADDRESS ON FILE | | | | | |
| 2008974 | Torres Perez, Ramon Luis | ADDRESS ON FILE | | | | | |
| 2405241 | TORRES PEREZ,ANTONIO | ADDRESS ON FILE | | | | | |
| 2413969 | TORRES PEREZ,ARACELIS | ADDRESS ON FILE | | | | | |
| 2421672 | TORRES PEREZ,BLANCA V | ADDRESS ON FILE | | | | | |
| 2407239 | TORRES PEREZ,CARMEN D | ADDRESS ON FILE | | | | | |
| 2418425 | TORRES PEREZ,EDNA I | ADDRESS ON FILE | | | | | |
| 2408739 | TORRES PEREZ,ELIZABETH A | ADDRESS ON FILE | | | | | |
| 2413546 | TORRES PEREZ,GREGORIA | ADDRESS ON FILE | | | | | |
| 2421645 | TORRES PEREZ,HECTOR | ADDRESS ON FILE | | | | | |
| 2418103 | TORRES PEREZ,IBIS N | ADDRESS ON FILE | | | | | |
| 2410566 | TORRES PEREZ,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2399891 | TORRES PEREZ,JUAN | ADDRESS ON FILE | | | | | |
| 2404451 | TORRES PEREZ,LUZ D | ADDRESS ON FILE | | | | | |
| 2413103 | TORRES PEREZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2406582 | TORRES PEREZ,MARIA | ADDRESS ON FILE | | | | | |
| 2406746 | TORRES PEREZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2413239 | TORRES PEREZ,MELVIN | ADDRESS ON FILE | | | | | |
| 2402893 | TORRES PEREZ,MYRTA | ADDRESS ON FILE | | | | | |
| 2420097 | TORRES PEREZ,NELIDA | ADDRESS ON FILE | | | | | |
| 2408255 | TORRES PEREZ,RAMON | ADDRESS ON FILE | | | | | |
| 2413144 | TORRES PEREZ,RODOLFO | ADDRESS ON FILE | | | | | |
| 1481278 | Torres Pinero, Samuel | ADDRESS ON FILE | | | | | |
| 2406153 | TORRES PIZARRO,LUIS H | ADDRESS ON FILE | | | | | |
| 2404400 | TORRES PLUMEY,MYRNA | ADDRESS ON FILE | | | | | |
| 2409050 | TORRES PONCE,LUIS | ADDRESS ON FILE | | | | | |
| 2419317 | TORRES PONCE,MARIA J | ADDRESS ON FILE | | | | | |
| 1651324 | Torres Quiles, Maria Josefa | ADDRESS ON FILE | | | | | |
| 2420494 | TORRES QUINONES,GERARDO A | ADDRESS ON FILE | | | | | |
| 2418495 | TORRES QUINONES,HERIBERTO | ADDRESS ON FILE | | | | | |
| 2401274 | TORRES QUINONES,JOSE | ADDRESS ON FILE | | | | | |
| 2402851 | TORRES QUINONES,JOSE R | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2410989 | TORRES QUINONES,LUISA M | ADDRESS ON FILE | | | | | |
| 2408381 | TORRES QUINONES,WANDA | ADDRESS ON FILE | | | | | |
| 1422059 | TORRES QUIÑONEZ, EDGARDO | EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS | PO BOX 810386 | CAROLINA | PR | 00981-0386 |
| 1486672 | Torres Quinonez, Samuel | ADDRESS ON FILE | | | | | |
| 2135462 | Torres Quirindong, Mildred | ADDRESS ON FILE | | | | | |
| 1856679 | Torres Quirindongo, Mildred | ADDRESS ON FILE | | | | | |
| 1618149 | Torres Quirindongo, Mivian | ADDRESS ON FILE | | | | | |
| 2406247 | TORRES QUIRINDONGO,MILDRED | ADDRESS ON FILE | | | | | |
| 2411006 | TORRES QUIRINDONGO,MIVIAN | ADDRESS ON FILE | | | | | |
| 2438075 | Torres R Carmen D | ADDRESS ON FILE | | | | | |
| 1475646 | Torres Ramirez, Gerardo | ADDRESS ON FILE | | | | | |
| 2415467 | TORRES RAMIREZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2407570 | TORRES RAMIREZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2411698 | TORRES RAMIREZ,ZORAYA | ADDRESS ON FILE | | | | | |
| 1496467 | TORRES RAMOS, DIANA  V | ADDRESS ON FILE | | | | | |
| 1589731 | Torres Ramos, Diana V. | ADDRESS ON FILE | | | | | |
| 2407513 | TORRES RAMOS,AWILDA | ADDRESS ON FILE | | | | | |
| 2418121 | TORRES RAMOS,AWILDA | ADDRESS ON FILE | | | | | |
| 2411014 | TORRES RAMOS,CARMEN S | ADDRESS ON FILE | | | | | |
| 2400731 | TORRES RAMOS,ENEIDA | ADDRESS ON FILE | | | | | |
| 2418439 | TORRES RAMOS,ENEIDA T | ADDRESS ON FILE | | | | | |
| 2412367 | TORRES RAMOS,JOSE A | ADDRESS ON FILE | | | | | |
| 2404060 | TORRES RAMOS,JUAN | ADDRESS ON FILE | | | | | |
| 2405988 | TORRES RAMOS,LAURA | ADDRESS ON FILE | | | | | |
| 2418915 | TORRES RAMOS,LILIA ZOE | ADDRESS ON FILE | | | | | |
| 2406192 | TORRES RAMOS,LUZ C | ADDRESS ON FILE | | | | | |
| 2417934 | TORRES RAMOS,MILDRED | ADDRESS ON FILE | | | | | |
| 2405454 | TORRES RAMOS,MIRIAM I | ADDRESS ON FILE | | | | | |
| 2415022 | TORRES RAMOS,MYRLA | ADDRESS ON FILE | | | | | |
| 2421971 | TORRES RAMOS,PRISCILLA | ADDRESS ON FILE | | | | | |
| 2400971 | TORRES RENTAS,GLORIA M | ADDRESS ON FILE | | | | | |
| 2412419 | TORRES RENTAS,NELSON | ADDRESS ON FILE | | | | | |
| 1486620 | TORRES RESTO, GERMAN | ADDRESS ON FILE | | | | | |
| 1605956 | TORRES REYES, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 2402344 | TORRES REYES,BLANCA E | ADDRESS ON FILE | | | | | |
| 2413516 | TORRES REYES,CARLOS | ADDRESS ON FILE | | | | | |
| 2422765 | TORRES REYES,CARLOS R | ADDRESS ON FILE | | | | | |
| 2411831 | TORRES REYES,CARMEN G | ADDRESS ON FILE | | | | | |
| 2409056 | TORRES REYES,JULIO C | ADDRESS ON FILE | | | | | |
| 2400579 | TORRES REYES,MILDRED | ADDRESS ON FILE | | | | | |
| 2453692 | Torres Rios Esther | ADDRESS ON FILE | | | | | |
| 2422745 | TORRES RIVAS,NOEL | ADDRESS ON FILE | | | | | |
| 2449436 | Torres Rivera Iris Yolanda | ADDRESS ON FILE | | | | | |
| 2445472 | Torres Rivera Pedro J. | ADDRESS ON FILE | | | | | |
| 710521 | Torres Rivera,  Maria  de L | ADDRESS ON FILE | | | | | |
| 1703675 | Torres Rivera, Antonio | ADDRESS ON FILE | | | | | |
| 1533151 | Torres Rivera, Brunilda | ADDRESS ON FILE | | | | | |
| 2137103 | Torres Rivera, Helen | ADDRESS ON FILE | | | | | |
| 1464465 | TORRES RIVERA, JUAN  RAMON | ADDRESS ON FILE | | | | | |
| 556348 | Torres Rivera, Juan C | ADDRESS ON FILE | | | | | |
| 254470 | TORRES RIVERA, JUAN RAMON | ADDRESS ON FILE | | | | | |
| 1477113 | Torres Rivera, Lido Juan | ADDRESS ON FILE | | | | | |
| 943869 | TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | |
| 826588 | TORRES RIVERA, MARIA D | ADDRESS ON FILE | | | | | |
| 556422 | TORRES RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | |
| 1591649 | Torres Rivera, Myrna | ADDRESS ON FILE | | | | | |
| 1465374 | Torres Rivera, Olga | ADDRESS ON FILE | | | | | |
| 1665068 | Torres Rivera, Roberto | ADDRESS ON FILE | | | | | |
| 2419143 | TORRES RIVERA,ADA | ADDRESS ON FILE | | | | | |
| 2414176 | TORRES RIVERA,AGNES | ADDRESS ON FILE | | | | | |
| 2400993 | TORRES RIVERA,ANDREA | ADDRESS ON FILE | | | | | |
| 2417307 | TORRES RIVERA,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2401508 | TORRES RIVERA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2404823 | TORRES RIVERA,CARMEN M | ADDRESS ON FILE | | | | | |
| 2405881 | TORRES RIVERA,CLARIBEL | ADDRESS ON FILE | | | | | |
| 2409615 | TORRES RIVERA,DORIS N | ADDRESS ON FILE | | | | | |
| 2405411 | TORRES RIVERA,ELBA J | ADDRESS ON FILE | | | | | |
| 2422859 | TORRES RIVERA,ERIS I | ADDRESS ON FILE | | | | | |
| 2400604 | TORRES RIVERA,EVELYN | ADDRESS ON FILE | | | | | |
| 2416400 | TORRES RIVERA,HELEN | ADDRESS ON FILE | | | | | |
| 2421543 | TORRES RIVERA,JAZMIN | ADDRESS ON FILE | | | | | |
| 2407650 | TORRES RIVERA,JOSE E | ADDRESS ON FILE | | | | | |
| 2409770 | TORRES RIVERA,LOURDES | ADDRESS ON FILE | | | | | |
| 2406822 | TORRES RIVERA,LUZ Y | ADDRESS ON FILE | | | | | |
| 2413762 | TORRES RIVERA,MARGARITA | ADDRESS ON FILE | | | | | |
| 2417813 | TORRES RIVERA,MARIA DEL P | ADDRESS ON FILE | | | | | |
| 2421176 | TORRES RIVERA,MARIA I | ADDRESS ON FILE | | | | | |
| 2413319 | TORRES RIVERA,MARITZA | ADDRESS ON FILE | | | | | |
| 2414907 | TORRES RIVERA,MARTA I | ADDRESS ON FILE | | | | | |
| 2403341 | TORRES RIVERA,MIGUEL | ADDRESS ON FILE | | | | | |
| 2419190 | TORRES RIVERA,MIRIAM I | ADDRESS ON FILE | | | | | |
| 2402285 | TORRES RIVERA,MIRIAM R | ADDRESS ON FILE | | | | | |
| 2422324 | TORRES RIVERA,MIRNA I | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1647 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2414481 | TORRES RIVERA,NORMA | ADDRESS ON FILE | | | | | |
| 2401232 | TORRES RIVERA,OSCAR | ADDRESS ON FILE | | | | | |
| 2419378 | TORRES RIVERA,SANDRA | ADDRESS ON FILE | | | | | |
| 2419418 | TORRES RIVERA,SARA E | ADDRESS ON FILE | | | | | |
| 2410110 | TORRES RIVERA,URSULA | ADDRESS ON FILE | | | | | |
| 2401791 | TORRES RIVERA,WILLIAM | ADDRESS ON FILE | | | | | |
| 2421211 | TORRES ROBERTO,FELIX | ADDRESS ON FILE | | | | | |
| 2406318 | TORRES ROBLES,ANA R | ADDRESS ON FILE | | | | | |
| 2409317 | TORRES ROBLES,MARIA F | ADDRESS ON FILE | | | | | |
| 2406641 | TORRES ROCHE,CARMEN M | ADDRESS ON FILE | | | | | |
| 1604997 | Torres Rodriguez, Berlin | ADDRESS ON FILE | | | | | |
| 1422066 | TORRES RODRÍGUEZ, JUAN FERNANDO | ADDRESS ON FILE | | | | | |
| 2022010 | Torres Rodriguez, Maria Margarita | ADDRESS ON FILE | | | | | |
| 1881083 | Torres Rodriguez, Maria Monserrate | ADDRESS ON FILE | | | | | |
| 1778194 | Torres Rodriguez, Mercedes | ADDRESS ON FILE | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | |
| 1644026 | Torres Rodriguez, Nicolas | ADDRESS ON FILE | | | | | |
| 1795943 | Torres Rodriguez, Zulmarie | ADDRESS ON FILE | | | | | |
| 2405973 | TORRES RODRIGUEZ,ANA L | ADDRESS ON FILE | | | | | |
| 2406097 | TORRES RODRIGUEZ,ARACELIS | ADDRESS ON FILE | | | | | |
| 2401117 | TORRES RODRIGUEZ,AWILDA | ADDRESS ON FILE | | | | | |
| 2403026 | TORRES RODRIGUEZ,BRENDA | ADDRESS ON FILE | | | | | |
| 2409143 | TORRES RODRIGUEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2417371 | TORRES RODRIGUEZ,CECILIA | ADDRESS ON FILE | | | | | |
| 2409161 | TORRES RODRIGUEZ,CELIA M | ADDRESS ON FILE | | | | | |
| 2406816 | TORRES RODRIGUEZ,EVELYN | ADDRESS ON FILE | | | | | |
| 2409172 | TORRES RODRIGUEZ,GIL S | ADDRESS ON FILE | | | | | |
| 2405574 | TORRES RODRIGUEZ,GRISELLE S | ADDRESS ON FILE | | | | | |
| 2400288 | TORRES RODRIGUEZ,HERMINTE | ADDRESS ON FILE | | | | | |
| 2411332 | TORRES RODRIGUEZ,ISMAEL | ADDRESS ON FILE | | | | | |
| 2405774 | TORRES RODRIGUEZ,JOSE A | ADDRESS ON FILE | | | | | |
| 2400712 | TORRES RODRIGUEZ,JOSE B | ADDRESS ON FILE | | | | | |
| 2419447 | TORRES RODRIGUEZ,JOSEPHINE | ADDRESS ON FILE | | | | | |
| 2410211 | TORRES RODRIGUEZ,LUZ E | ADDRESS ON FILE | | | | | |
| 2415205 | TORRES RODRIGUEZ,LUZ M | ADDRESS ON FILE | | | | | |
| 2413241 | TORRES RODRIGUEZ,MARIA DE L | ADDRESS ON FILE | | | | | |
| 2406156 | TORRES RODRIGUEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2414233 | TORRES RODRIGUEZ,MARIA S | ADDRESS ON FILE | | | | | |
| 2404383 | TORRES RODRIGUEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2410279 | TORRES RODRIGUEZ,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2410656 | TORRES RODRIGUEZ,NANCY I | ADDRESS ON FILE | | | | | |
| 2415289 | TORRES RODRIGUEZ,NELLY | ADDRESS ON FILE | | | | | |
| 2404129 | TORRES RODRIGUEZ,NESTOR | ADDRESS ON FILE | | | | | |
| 2406961 | TORRES RODRIGUEZ,NYDIA L | ADDRESS ON FILE | | | | | |
| 2401677 | TORRES RODRIGUEZ,PABLO | ADDRESS ON FILE | | | | | |
| 2417608 | TORRES RODRIGUEZ,ROSA A | ADDRESS ON FILE | | | | | |
| 2414026 | TORRES RODRIGUEZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2401906 | TORRES RODRIGUEZ,WANDA I | ADDRESS ON FILE | | | | | |
| 2412592 | TORRES RODRIGUEZ,WILDA T | ADDRESS ON FILE | | | | | |
| 2401938 | TORRES RODRIGUEZ,WILMA E | ADDRESS ON FILE | | | | | |
| 2413771 | TORRES RODRIGUEZ,YOLANDA | ADDRESS ON FILE | | | | | |
| 1490175 | Torres Rodriquez, Marianela | ADDRESS ON FILE | | | | | |
| 2423048 | TORRES ROIG,LUCY I | ADDRESS ON FILE | | | | | |
| 2416380 | TORRES ROIG,YVONNE M | ADDRESS ON FILE | | | | | |
| 2417868 | TORRES ROLON,ADA L | ADDRESS ON FILE | | | | | |
| 2424548 | Torres Roman Edwin | ADDRESS ON FILE | | | | | |
| 2409769 | TORRES ROMAN,ANA | ADDRESS ON FILE | | | | | |
| 2414319 | TORRES ROMAN,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2410583 | TORRES ROMAN,MARY | ADDRESS ON FILE | | | | | |
| 2418769 | TORRES ROMAN,SONIA | ADDRESS ON FILE | | | | | |
| 1497543 | Torres Romero, Julimar | ADDRESS ON FILE | | | | | |
| 1666525 | Torres Romero, Ramonita | ADDRESS ON FILE | | | | | |
| 2408902 | TORRES ROMERO,NANCY | ADDRESS ON FILE | | | | | |
| 1516142 | Torres Roque, Jessamil | ADDRESS ON FILE | | | | | |
| 1788737 | Torres Rosa, Melvin | ADDRESS ON FILE | | | | | |
| 2408806 | TORRES ROSA,MARILYN | ADDRESS ON FILE | | | | | |
| 2416633 | TORRES ROSA,MARIO R | ADDRESS ON FILE | | | | | |
| 1610181 | Torres Rosado, Julio | ADDRESS ON FILE | | | | | |
| 2414872 | TORRES ROSADO,CARMEN E | ADDRESS ON FILE | | | | | |
| 2410034 | TORRES ROSADO,JULIO | ADDRESS ON FILE | | | | | |
| 2414084 | TORRES ROSADO,LUZ | ADDRESS ON FILE | | | | | |
| 2412057 | TORRES ROSADO,MAGDA N | ADDRESS ON FILE | | | | | |
| 2416289 | TORRES ROSADO,NEREIDA | ADDRESS ON FILE | | | | | |
| 1569392 | Torres Rosario , Lourdes | ADDRESS ON FILE | | | | | |
| 2433416 | Torres Rosario Roberto | ADDRESS ON FILE | | | | | |
| 834301 | Torres Rosario, Carlos | ADDRESS ON FILE | | | | | |
| 1466829 | TORRES ROSARIO, LOURDES | ADDRESS ON FILE | | | | | |
| 1031974 | Torres Rosario, Lourdes | ADDRESS ON FILE | | | | | |
| 1446923 | Torres Rosario, Myrna | ADDRESS ON FILE | | | | | |
| 2418651 | TORRES ROSARIO,WILSON | ADDRESS ON FILE | | | | | |
| 1579975 | Torres Ruiz, Jose  A. | ADDRESS ON FILE | | | | | |
| 2413331 | TORRES RUIZ,CARMEN S | ADDRESS ON FILE | | | | | |
| 2418057 | TORRES RUIZ,ELIUD | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2414B04 | TORRES RUIZ,ERNESTO | ADDRESS ON FILE | | | | |
| 2419097 | TORRES RUIZ,JULIA A | ADDRESS ON FILE | | | | |
| 2415956 | TORRES RUIZ,MARIA C | ADDRESS ON FILE | | | | |
| 2406999 | TORRES RUIZ,SYLVIA M | ADDRESS ON FILE | | | | |
| 1778521 | Torres Saanchez, Solimar | ADDRESS ON FILE | | | | |
| 2414705 | TORRES SALAMO,VICENTE | ADDRESS ON FILE | | | | |
| 1635951 | TORRES SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 557757 | TORRES SANCHEZ, LUIS | ADDRESS ON FILE | | | | |
| 2186885 | Torres Sanchez, Luis A. | ADDRESS ON FILE | | | | |
| 1527855 | TORRES SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | |
| 1582173 | TORRES SANCHEZ, WALESKA | ADDRESS ON FILE | | | | |
| 2421822 | TORRES SANCHEZ,DENISE | ADDRESS ON FILE | | | | |
| 2415089 | TORRES SANCHEZ,EDDA | ADDRESS ON FILE | | | | |
| 2410340 | TORRES SANCHEZ,GISELA | ADDRESS ON FILE | | | | |
| 2411509 | TORRES SANCHEZ,JEANETTE M | ADDRESS ON FILE | | | | |
| 2411488 | TORRES SANCHEZ,LIDA G | ADDRESS ON FILE | | | | |
| 2411488 | TORRES SANCHEZ,LIDA G | ADDRESS ON FILE | | | | |
| 2400011 | TORRES SANCHEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2408218 | TORRES SANCHEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2414428 | TORRES SANCHEZ,MARITZA | ADDRESS ON FILE | | | | |
| 2421360 | TORRES SANCHEZ,MAURA | ADDRESS ON FILE | | | | |
| 2407269 | TORRES SANCHEZ,REINA T | ADDRESS ON FILE | | | | |
| 2402002 | TORRES SANJURJO,MERSA H | ADDRESS ON FILE | | | | |
| 2410073 | TORRES SANTANA,MARIA E | ADDRESS ON FILE | | | | |
| 2445290 | Torres Santiago Julio | ADDRESS ON FILE | | | | |
| 2429224 | Torres Santiago Vivian | ADDRESS ON FILE | | | | |
| 1916188 | Torres Santiago, Edwin Anibal | ADDRESS ON FILE | | | | |
| 1637267 | Torres Santiago, Emma L. | ADDRESS ON FILE | | | | |
| 1422081 | TORRES SANTIAGO, JOSUE | ADDRESS ON FILE | | | | |
| 1422082 | TORRES SANTIAGO, JOSUE | ADDRESS ON FILE | | | | |
| 1422083 | Torres Santiago, Josue | ADDRESS ON FILE | | | | |
| 2402526 | TORRES SANTIAGO,ANGEL L | ADDRESS ON FILE | | | | |
| 2402952 | TORRES SANTIAGO,EDWARD H | ADDRESS ON FILE | | | | |
| 2412732 | TORRES SANTIAGO,ELICE | ADDRESS ON FILE | | | | |
| 2407001 | TORRES SANTIAGO,ELIDA | ADDRESS ON FILE | | | | |
| 2417700 | TORRES SANTIAGO,ELIZABETH | ADDRESS ON FILE | | | | |
| 2403906 | TORRES SANTIAGO,ENID DE LOS A | ADDRESS ON FILE | | | | |
| 2420520 | TORRES SANTIAGO,FERMIN | ADDRESS ON FILE | | | | |
| 2419256 | TORRES SANTIAGO,FRANCISCA E | ADDRESS ON FILE | | | | |
| 2409290 | TORRES SANTIAGO,GRACY J | ADDRESS ON FILE | | | | |
| 2402040 | TORRES SANTIAGO,JOSE | ADDRESS ON FILE | | | | |
| 2421751 | TORRES SANTIAGO,JULIA | ADDRESS ON FILE | | | | |
| 2417285 | TORRES SANTIAGO,MARIBEL | ADDRESS ON FILE | | | | |
| 2408899 | TORRES SANTIAGO,NELLY R | ADDRESS ON FILE | | | | |
| 2408038 | TORRES SANTIAGO,YOLANDA DEL C | ADDRESS ON FILE | | | | |
| 2414969 | TORRES SANTIAGO,ZULMA Y | ADDRESS ON FILE | | | | |
| 2448256 | Torres Santos Jose A. | ADDRESS ON FILE | | | | |
| 2407488 | TORRES SANTOS,AIDA M | ADDRESS ON FILE | | | | |
| 2414706 | TORRES SANTOS,AUREA E | ADDRESS ON FILE | | | | |
| 2411606 | TORRES SANTOS,ELBA I | ADDRESS ON FILE | | | | |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez # | | Cabo Rojo | PR | 00623 |
| 2028415 | Torres Seda, Zania I. | ADDRESS ON FILE | | | | |
| 2412001 | TORRES SEDA,ZANIA I | ADDRESS ON FILE | | | | |
| 2401863 | TORRES SEGARRA,BELMA | ADDRESS ON FILE | | | | |
| 2175044 | TORRES SERRANO, AXEL | ADDRESS ON FILE | | | | |
| 1466664 | TORRES SERRANO, RAMON E. | ADDRESS ON FILE | | | | |
| 1791946 | Torres Serrant, Giselle | ADDRESS ON FILE | | | | |
| 2417563 | TORRES SIERRA,MARIA M | ADDRESS ON FILE | | | | |
| 2410473 | TORRES SIERRA,NYRA E | ADDRESS ON FILE | | | | |
| 2403289 | TORRES SORONDO,AURA N | ADDRESS ON FILE | | | | |
| 1500699 | Torres Soto, Myriam | ADDRESS ON FILE | | | | |
| 2415457 | TORRES SOTO,ADA M | ADDRESS ON FILE | | | | |
| 2405310 | TORRES SOTO,JOSE R | ADDRESS ON FILE | | | | |
| 2406766 | TORRES SOTO,JUANA | ADDRESS ON FILE | | | | |
| 2419251 | TORRES SUAREZ,SANDRA | ADDRESS ON FILE | | | | |
| 2411543 | TORRES TALAVERA,VIVIAN | ADDRESS ON FILE | | | | |
| 1776584 | Torres Tirado, Cocesa | ADDRESS ON FILE | | | | |
| 2424210 | Torres To Alvarado | ADDRESS ON FILE | | | | |
| 2451068 | Torres To Espino | ADDRESS ON FILE | | | | |
| 2450495 | Torres To Garcia | ADDRESS ON FILE | | | | |
| 2424081 | Torres To Lopez | ADDRESS ON FILE | | | | |
| 2424665 | Torres To Ortiz | ADDRESS ON FILE | | | | |
| 2424209 | Torres To Romero | ADDRESS ON FILE | | | | |
| 2448941 | Torres To Rosado | ADDRESS ON FILE | | | | |
| 2446414 | Torres To Sanchez | ADDRESS ON FILE | | | | |
| 2419037 | TORRES TORO,NELLIE L | ADDRESS ON FILE | | | | |
| 1790952 | Torres Torres , Yanira | ADDRESS ON FILE | | | | |
| 558532 | TORRES TORRES, ANA | ADDRESS ON FILE | | | | |
| 558532 | TORRES TORRES, ANA | ADDRESS ON FILE | | | | |
| 1568345 | Torres Torres, Carlos M | ADDRESS ON FILE | | | | |
| 1507283 | Torres Torres, Carlos R. | ADDRESS ON FILE | | | | |
| 1510626 | Torres Torres, Carlos R. | ADDRESS ON FILE | | | | |
| 2057851 | Torres Torres, Domingo | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1605525 | Torres Torres, Hayde | ADDRESS ON FILE | | | | |
| 1677172 | Torres Torres, Jorge L. | ADDRESS ON FILE | | | | |
| 1635741 | Torres Torres, Jose Juan | ADDRESS ON FILE | | | | |
| 1780677 | TORRES TORRES, ROSA L. | ADDRESS ON FILE | | | | |
| 1423050 | TORRES TORRES, SHARON | ADDRESS ON FILE | | | | |
| 1914409 | Torres Torres, Tomas Enrique | ADDRESS ON FILE | | | | |
| 1986151 | Torres Torres, Yanira | ADDRESS ON FILE | | | | |
| 1458988 | TORRES TORRES, YERAUS MARIE Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 2407672 | TORRES TORRES,ALMA Z | ADDRESS ON FILE | | | | |
| 2420887 | TORRES TORRES,ANA | ADDRESS ON FILE | | | | |
| 2419472 | TORRES TORRES,ANA I | ADDRESS ON FILE | | | | |
| 2413664 | TORRES TORRES,CARLOS J | ADDRESS ON FILE | | | | |
| 2416807 | TORRES TORRES,CARMEN | ADDRESS ON FILE | | | | |
| 2408386 | TORRES TORRES,ELBA N | ADDRESS ON FILE | | | | |
| 2412151 | TORRES TORRES,HAYDEE | ADDRESS ON FILE | | | | |
| 2406229 | TORRES TORRES,HECTOR F | ADDRESS ON FILE | | | | |
| 2412072 | TORRES TORRES,JOSE A | ADDRESS ON FILE | | | | |
| 2407440 | TORRES TORRES,JOSE L | ADDRESS ON FILE | | | | |
| 2415166 | TORRES TORRES,JUDITH | ADDRESS ON FILE | | | | |
| 2418636 | TORRES TORRES,LUZ E | ADDRESS ON FILE | | | | |
| 2402964 | TORRES TORRES,MADELINE | ADDRESS ON FILE | | | | |
| 2413424 | TORRES TORRES,MANUEL | ADDRESS ON FILE | | | | |
| 2400329 | TORRES TORRES,MARIA E | ADDRESS ON FILE | | | | |
| 2418763 | TORRES TORRES,MARIBEL | ADDRESS ON FILE | | | | |
| 2422939 | TORRES TORRES,MARILYN | ADDRESS ON FILE | | | | |
| 2418750 | TORRES TORRES,MAYRA I | ADDRESS ON FILE | | | | |
| 2409353 | TORRES TORRES,NELSON | ADDRESS ON FILE | | | | |
| 2400364 | TORRES TORRES,ROSALIA | ADDRESS ON FILE | | | | |
| 2400828 | TORRES TORRES,SONIA | ADDRESS ON FILE | | | | |
| 2403223 | TORRES TORRES,SONIA T | ADDRESS ON FILE | | | | |
| 2412761 | TORRES TORRES,TOMAS E | ADDRESS ON FILE | | | | |
| 1770557 | TORRES TOUCET, RUBEN | ADDRESS ON FILE | | | | |
| 2411963 | TORRES TRINIDAD,ROSA I | ADDRESS ON FILE | | | | |
| 1490119 | Torres Valentin, Suheil | ADDRESS ON FILE | | | | |
| 2450260 | Torres Valles Ernestina | ADDRESS ON FILE | | | | |
| 2423877 | Torres Vargas Nydia I. | ADDRESS ON FILE | | | | |
| 1528150 | Torres Vargas, Carlos | ADDRESS ON FILE | | | | |
| 2407901 | TORRES VARGAS,MARITZA | ADDRESS ON FILE | | | | |
| 2419057 | TORRES VARGAS,SONIA E | ADDRESS ON FILE | | | | |
| 1575560 | TORRES VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | |
| 2421675 | TORRES VAZQUEZ,ELSA E | ADDRESS ON FILE | | | | |
| 2404550 | TORRES VAZQUEZ,ESTHER E | ADDRESS ON FILE | | | | |
| 2416975 | TORRES VAZQUEZ,MADELINE | ADDRESS ON FILE | | | | |
| 2411502 | TORRES VAZQUEZ,MARITZA | ADDRESS ON FILE | | | | |
| 2404303 | TORRES VAZQUEZ,NORMA I | ADDRESS ON FILE | | | | |
| 2400611 | TORRES VAZQUEZ,PABLO | ADDRESS ON FILE | | | | |
| 1957716 | Torres Vega, Elba Iris | ADDRESS ON FILE | | | | |
| 1016759 | TORRES VEGA, JOSE ID | ADDRESS ON FILE | | | | |
| 1568131 | Torres Vega, Maria R | ADDRESS ON FILE | | | | |
| 2412113 | TORRES VEGA,ELBA I | ADDRESS ON FILE | | | | |
| 2414803 | TORRES VEGA,GLADYS | ADDRESS ON FILE | | | | |
| 1502347 | Torres Velazquez, Karla Marie | ADDRESS ON FILE | | | | |
| 591368 | TORRES VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | |
| 2404669 | TORRES VELAZQUEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2402238 | TORRES VELAZQUEZ,VITERLINA | ADDRESS ON FILE | | | | |
| 2051674 | Torres Velez, Maria de L. | ADDRESS ON FILE | | | | |
| 2414096 | TORRES VELEZ,ANA G | ADDRESS ON FILE | | | | |
| 2417050 | TORRES VELEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2411387 | TORRES VELEZ,IVETTE | ADDRESS ON FILE | | | | |
| 2407025 | TORRES VELEZ,MARIA DE L | ADDRESS ON FILE | | | | |
| 2420347 | TORRES VELEZ,NERYS M | ADDRESS ON FILE | | | | |
| 2408143 | TORRES VELEZ,REINALDO | ADDRESS ON FILE | | | | |
| 2420810 | TORRES VERA,ELBA | ADDRESS ON FILE | | | | |
| 2413799 | TORRES VERA,RAQUEL | ADDRESS ON FILE | | | | |
| 2403226 | TORRES VIVES,VIRGINIA | ADDRESS ON FILE | | | | |
| 2418953 | TORRES ZAYAS,FILOMENA | ADDRESS ON FILE | | | | |
| 2422969 | TORRES ZAYAS,LUIS A | ADDRESS ON FILE | | | | |
| 2409843 | TORRES ZAYAS,ROSA L | ADDRESS ON FILE | | | | |
| 1689279 | Torres, Angel L. | ADDRESS ON FILE | | | | |
| 1546599 | Torres, Carlos | ADDRESS ON FILE | | | | |
| 893495 | TORRES, EDGAR FELIX | ADDRESS ON FILE | | | | |
| 178227 | Torres, Francisco J | ADDRESS ON FILE | | | | |
| 1821491 | TORRES, GLENDAMID | ADDRESS ON FILE | | | | |
| 1678063 | Torres, Harrisol Vazquez | ADDRESS ON FILE | | | | |
| 1672050 | Torres, Israel Mercado | ADDRESS ON FILE | | | | |
| 256111 | TORRES, JULIO HEREDIA | ADDRESS ON FILE | | | | |
| 1584567 | Torres, Milagros Santiago | ADDRESS ON FILE | | | | |
| 1522436 | TORRES, NELSON | ADDRESS ON FILE | | | | |
| 1544010 | Torres, Rafael Andujar | ADDRESS ON FILE | | | | |
| 1510375 | TORRES, SUHAIL RODRIGUEZ | ADDRESS ON FILE | | | | |
| 1586499 | Torres, Tamara Colon | ADDRESS ON FILE | | | | |
| 2409688 | TORRES,JANICE | ADDRESS ON FILE | | | | |
| 2409932 | TORRES,JUANITA | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2463030 | Torressantos Carlos | ADDRESS ON FILE | | | | |
| 2452836 | Torres-Suarez Jose Rafael | ADDRESS ON FILE | | | | |
| 2437999 | Torres-Velez W I Gberto | ADDRESS ON FILE | | | | |
| 2406517 | TORRUELLA ASENCIO,JOAQUINA | ADDRESS ON FILE | | | | |
| 2058205 | Torruella Colon, Sandra | ADDRESS ON FILE | | | | |
| 2418936 | TORRUELLA OLIVERA,YOLANDA | ADDRESS ON FILE | | | | |
| 2400274 | TORRUELLAS QUINONES,CARMEN L | ADDRESS ON FILE | | | | |
| 2413172 | TOSADO ALGARIN,MARIA | ADDRESS ON FILE | | | | |
| 2414004 | TOSADO BARRETO,AUREA I | ADDRESS ON FILE | | | | |
| 2467876 | Tosado Butler Evelyn | ADDRESS ON FILE | | | | |
| 2400752 | TOSADO FELICIANO,MIGUEL A | ADDRESS ON FILE | | | | |
| 2418172 | TOSADO GONZALEZ,RACHEL | ADDRESS ON FILE | | | | |
| 2415413 | TOSADO GUZMAN,GLORIA | ADDRESS ON FILE | | | | |
| 1503436 | Tosado Hernandez, Daisy | ADDRESS ON FILE | | | | |
| 1513425 | Tosado Hernandez, Madeline | ADDRESS ON FILE | | | | |
| 1507438 | Tosado Hernandez, Sonia | ADDRESS ON FILE | | | | |
| 2400074 | TOSADO MATOS,JOSE O | ADDRESS ON FILE | | | | |
| 2402076 | TOSADO MENENDEZ,BETHZAIDA | ADDRESS ON FILE | | | | |
| 2410197 | TOSADO MORELL,MERBIN | ADDRESS ON FILE | | | | |
| 1504701 | Tosado Nieves, Antonio | ADDRESS ON FILE | | | | |
| 2410675 | TOSADO RODRIGUEZ,PRISCILA | ADDRESS ON FILE | | | | |
| 2415938 | TOSADO TOSADO,NANNETTE | ADDRESS ON FILE | | | | |
| 2404736 | TOSCA GONZALEZ,CARLOS | ADDRESS ON FILE | | | | |
| 2423000 | TOSTE ARANA,MARIA T | ADDRESS ON FILE | | | | |
| 2408796 | TOUCET PEREZ,CIRY L | ADDRESS ON FILE | | | | |
| 2414670 | TOUCET SANTOS,NILDA | ADDRESS ON FILE | | | | |
| 2453700 | Toucet Torres Melva Zoe | ADDRESS ON FILE | | | | |
| 2406418 | TOUSET RODRIGUEZ,MYRIAM | ADDRESS ON FILE | | | | |
| 2417005 | TOYENS MARTINEZ,JUANITA | ADDRESS ON FILE | | | | |
| 2415523 | TOYENS QUINTANA,ENID | ADDRESS ON FILE | | | | |
| 2401641 | TRABAL MALAVE,MYRTA | ADDRESS ON FILE | | | | |
| 2506462 | TRACI M PEREZ ROCHE | ADDRESS ON FILE | | | | |
| 2488171 | TRACY ESTREMERA FIGUEROA | ADDRESS ON FILE | | | | |
| 2504115 | TRAECY RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | SAN JUAN | PR | 00936-8294 |
| 1740418 | Trafon Group, INC. | Juan R. Rivera Font | 27 Gonzalez Giusti Ave | Suite 602 | Guaynabo | PR | 00968 |
| 1740830 | Trafon Group, Inc | Juan R. Rivera Font, LLC | 27 Gonzalez Giusti Ave | Suite 602 | Guaynabo | PR | 00968 |
| 560197 | TRANSPORTE DE GOMAS NATHAN INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 317 EXT. LOS ROBLES | | RINCON | PR | 00677 |
| 1480785 | Transporte Escolar S.S., INC. | P.O. Box 1042 | | | Caguas | PR | 00726 |
| 2119521 | Transporte Sonnell | Aldaronado & Lopez Bras | ALB Plaza, Suite 400 | 16 Rd. 199 | Guaynabo | PR | 00969 |
| 2218826 | Traslados Medicos de Puerto Rico | Alcies A. Reyes Gilestra | PO Box 195036 | | San Juan | PR | 00919-5036 |
| 2412717 | TRAVERSO VAZQUEZ,OLGA I | ADDRESS ON FILE | | | | |
| 2421980 | TRAVIESO GONZALEZ,IRIS A | ADDRESS ON FILE | | | | |
| 2422798 | TRAVIESO GONZALEZ,MARIA DEL R | ADDRESS ON FILE | | | | |
| 2415875 | TREVINO CUEVAS,ADOLFO | ADDRESS ON FILE | | | | |
| 1474696 | Trevino Mendez, Ramon | ADDRESS ON FILE | | | | |
| 560479 | TREVINO ORTIZ, WANDA | ADDRESS ON FILE | | | | |
| 2373793 | Trevor H Hope Grant | ADDRESS ON FILE | | | | |
| 2504487 | TRIANA RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2424873 | Tricia C Cartagena Soto | ADDRESS ON FILE | | | | |
| 287256 | TRICOCHE DE JESUS, LUZ N | ADDRESS ON FILE | | | | |
| 1463385 | TRICOCHE DE JESUS, LUZ N. | ADDRESS ON FILE | | | | |
| 918590 | TRICOCHE JESUS, LUZ N. | ADDRESS ON FILE | | | | |
| 2418210 | TRIDAS FERNANDEZ,JOSE M | ADDRESS ON FILE | | | | |
| 2393483 | Trifido Del Rio | ADDRESS ON FILE | | | | |
| 2444864 | Trinid M C Centeno | ADDRESS ON FILE | | | | |
| 2478640 | TRINIDAD DIAZ CASTILLO | ADDRESS ON FILE | | | | |
| 2494879 | TRINIDAD AYALA MARRERO | ADDRESS ON FILE | | | | |
| 2489960 | TRINIDAD CANALES CANALES | ADDRESS ON FILE | | | | |
| 2488564 | TRINIDAD SOTO SANTIAGO | ADDRESS ON FILE | | | | |
| 2420476 | TRINIDAD AYALA,TILSA M | ADDRESS ON FILE | | | | |
| 2387642 | Trinidad Carrasquillo Morales | ADDRESS ON FILE | | | | |
| 2410597 | TRINIDAD CORTES,LYDIA | ADDRESS ON FILE | | | | |
| 2410597 | TRINIDAD CORTES,LYDIA | ADDRESS ON FILE | | | | |
| 2410597 | TRINIDAD CORTES,LYDIA | ADDRESS ON FILE | | | | |
| 2410597 | TRINIDAD CORTES,LYDIA | ADDRESS ON FILE | | | | |
| 1077648 | TRINIDAD ESCALERA, PEDRO J | ADDRESS ON FILE | | | | |
| 2466673 | Trinidad Gonzalez Hiraldo | ADDRESS ON FILE | | | | |
| 2408346 | TRINIDAD GONZALEZ,WILMA | ADDRESS ON FILE | | | | |
| 2440212 | Trinidad Laureano Ramos | ADDRESS ON FILE | | | | |
| 2470215 | Trinidad Maisonet Diaz | ADDRESS ON FILE | | | | |
| 2400545 | TRINIDAD MALDONADO,JOSE M | ADDRESS ON FILE | | | | |
| 2415547 | TRINIDAD MORALES,EMMA M | ADDRESS ON FILE | | | | |
| 2419278 | TRINIDAD MUNIZ,ELSA | ADDRESS ON FILE | | | | |
| 2467493 | Trinidad N Olmeda | ADDRESS ON FILE | | | | |
| 2402974 | TRINIDAD NEGRON,ANTONIO | ADDRESS ON FILE | | | | |
| 2414945 | TRINIDAD ORTIZ,ENEIDA | ADDRESS ON FILE | | | | |
| 2396031 | Trinidad Pagan Torres | ADDRESS ON FILE | | | | |
| 2436259 | Trinidad R Rivera Tapia | ADDRESS ON FILE | | | | |
| 2418388 | TRINIDAD RIVERA,ANA B | ADDRESS ON FILE | | | | |
| 2448361 | Trinidad Tr Farrait | ADDRESS ON FILE | | | | |
| 2420768 | TRINIDAD TRAVIESO,OLGA B | ADDRESS ON FILE | | | | |
| 2422150 | TRINIDAD VAZQUEZ,ELSIE | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2407986 | TRINIDAD VAZQUEZ,GLADYS | ADDRESS ON FILE | | | | | |
| 2221213 | Trinidad, Rosa Velez | ADDRESS ON FILE | | | | | |
| 2414579 | TRINTA CORREA,ALEXIS | ADDRESS ON FILE | | | | | |
| 2419068 | TRINTA RODRIGUEZ,SYLVIA | ADDRESS ON FILE | | | | | |
| 2412233 | TRIPPI FELIX,VANESSA | ADDRESS ON FILE | | | | | |
| 2504616 | TRISTAN  MEDINA RECIO | ADDRESS ON FILE | | | | | |
| 2399768 | Troadio Gonzalez Vargas | ADDRESS ON FILE | | | | | |
| 2423124 | TROCHE CORDERO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2405889 | TROCHE GARCIA,EILEEN M | ADDRESS ON FILE | | | | | |
| 2418773 | TROCHE GARCIA,IVELISSE M | ADDRESS ON FILE | | | | | |
| 2402349 | TROCHE MALAVE,NORMA | ADDRESS ON FILE | | | | | |
| 2418679 | TROCHE MUNOZ,MARILYN I | ADDRESS ON FILE | | | | | |
| 2422512 | TROCHE NIEVES,FILIBERTO | ADDRESS ON FILE | | | | | |
| 2418237 | TROCHE ORTIZ,ANGEL | ADDRESS ON FILE | | | | | |
| 2405388 | TROCHE ORTIZ,CARMEN E | ADDRESS ON FILE | | | | | |
| 2420055 | TROCHE ORTIZ,ELIZABETH | ADDRESS ON FILE | | | | | |
| 1759879 | Troche Pacheco, Ivette | ADDRESS ON FILE | | | | | |
| 2415127 | TROCHE PACHECO,IVETTE | ADDRESS ON FILE | | | | | |
| 2413199 | TROCHE RAMIREZ,ANGEL M | ADDRESS ON FILE | | | | | |
| 2419458 | TROCHE RIVERA,GLORIA E | ADDRESS ON FILE | | | | | |
| 2406949 | TROCHE RIVERA,OFELIA | ADDRESS ON FILE | | | | | |
| 2412966 | TROCHE SANTIAGO,CARMEN | ADDRESS ON FILE | | | | | |
| 2413632 | TROCHE TORRES,ELIZABETH | ADDRESS ON FILE | | | | | |
| 1678858 | Troche Vazquez, Tamara | ADDRESS ON FILE | | | | | |
| 2414795 | TROCHE VELEZ,MILKA | ADDRESS ON FILE | | | | | |
| 1208749 | TROSSI OLIVERA, GERARDO | ADDRESS ON FILE | | | | | |
| 2495526 | TRUDY  HOMAR CRUZ | ADDRESS ON FILE | | | | | |
| 2401318 | TRUJILLO CARDONA,LILLIAM | ADDRESS ON FILE | | | | | |
| 2400223 | TRUJILLO HERNANDEZ,HILDA | ADDRESS ON FILE | | | | | |
| 2400223 | TRUJILLO HERNANDEZ,HILDA | ADDRESS ON FILE | | | | | |
| 2414680 | TRUJILLO HERNANDEZ,LUIS R | ADDRESS ON FILE | | | | | |
| 2405826 | TRUJILLO MOJICA,ROSA | ADDRESS ON FILE | | | | | |
| 2460226 | Trujillo Muniz Myra | ADDRESS ON FILE | | | | | |
| 2409779 | TRUJILLO PANISSE,MARGARITA | ADDRESS ON FILE | | | | | |
| 1537908 | Trujillo Plumey, Rosamar | ADDRESS ON FILE | | | | | |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | ADDRESS ON FILE | | | | | |
| 2424543 | Trujillo Torres Jannette | ADDRESS ON FILE | | | | | |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | |
| 1540905 | Tubens Galarza, Christian A. | ADDRESS ON FILE | | | | | |
| 2420900 | TUBENS LOPEZ,EDDA L | ADDRESS ON FILE | | | | | |
| 1512688 | Tubens Torres, Alejandro | ADDRESS ON FILE | | | | | |
| 2422342 | TUDO SIERRA,EDITH J | ADDRESS ON FILE | | | | | |
| 2431324 | Tuniter Chamorro Colon | ADDRESS ON FILE | | | | | |
| 2472608 | TVETTE  DELGADO ARANA | ADDRESS ON FILE | | | | | |
| 2478454 | TYARA  ACEVEDO MORALES | ADDRESS ON FILE | | | | | |
| 2432470 | Tyrome Adams Rodrigu Ez | ADDRESS ON FILE | | | | | |
| 2472561 | TYRONE  LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2373229 | Tyrone Ortiz Hernandez | ADDRESS ON FILE | | | | | |
| 2433792 | Tyrone Perez Rivera | ADDRESS ON FILE | | | | | |
| 2427317 | Tyrone Rivera Rigual | ADDRESS ON FILE | | | | | |
| 2395814 | Tyrone Santaella Porcell | ADDRESS ON FILE | | | | | |
| 2506821 | TYRZA  BENITEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2136874 | U.S Customs and Border Protection / Dept of Homeland Security USA | Matthew J. Troy, U.S. Department of Justice, Civil Division | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 2250618 | U.S. Bank National Association as Transferee of GDB Debt Recovery Authority | Attn: Corporate Trust Services | 100 Wall Street, Suite 600 | | New York | NY | 10005 |
| 1423054 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | NEW YORK | NY | 10014 |
| 1423054 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | NEW YORK | NY | 10014 |
| 1458387 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | New York | NY | 10014 |
| 1457810 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | New York | NY | 10014 |
| 1457810 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | New York | NY | 10014 |
| 1557358 | U.S. Environmental Protection Agency | C/O Mark Gallagher | Department of Justice/EES | PO Box 7611 | Washington | DC | 20044-7611 |
| 2460334 | Uan A. A Rivera Rivera J Rivera | ADDRESS ON FILE | | | | | |
| 2469278 | Ubaldino Hernandez Cruz | ADDRESS ON FILE | | | | | |
| 2381231 | Ubaldino Hernandez Ortiz | ADDRESS ON FILE | | | | | |
| 2481189 | UBALDO  FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2481367 | UBALDO  ROSARIO NIEVES | ADDRESS ON FILE | | | | | |
| 2386211 | Ubaldo Cartagena Rivera | ADDRESS ON FILE | | | | | |
| 2447863 | Ubaldo Catasus Freyre | ADDRESS ON FILE | | | | | |
| 2427678 | Ubaldo Guerra Badillo | ADDRESS ON FILE | | | | | |
| 2465666 | Ubaldo Martinez Duprey | ADDRESS ON FILE | | | | | |
| 2446170 | Ubaldo U Barreto Gonzalez | ADDRESS ON FILE | | | | | |
| 2457078 | Ubaldo Velez Acevedo | ADDRESS ON FILE | | | | | |
| 2467387 | Ubarri I Gonzalezlourdes | ADDRESS ON FILE | | | | | |
| 2446438 | Ubi M Algarin | ADDRESS ON FILE | | | | | |
| 2449715 | Ubiles Moreno Hipolito | ADDRESS ON FILE | | | | | |
| 2417361 | UBILES ZAYAS,CYNTHIA M | ADDRESS ON FILE | | | | | |
| 2410382 | UBILES ZAYAS,LUIS | ADDRESS ON FILE | | | | | |
| 2504460 | UBRIEL  LOPEZ MORALES | ADDRESS ON FILE | | | | | |
| 1520179 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd | 8th Floor | Weehawken | NJ | 07086 |
| 2193615 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | Weehawken | NJ | 07086 |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 |
| 2438452 | Uceta-Berrios Fernando Berrios | ADDRESS ON FILE | | | | | |
| 2452898 | Uez Jose J Rodriguez Rorig Roriguez | ADDRESS ON FILE | | | | | |
| 2430480 | Uezmiguel A A Martinez Rodrig Rodriguez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2445683 | Uezvictor M. M Martinez Rodrig Rodriguez | ADDRESS ON FILE | | | | | |
| 2417033 | UFARY REYES,LLIANA I | ADDRESS ON FILE | | | | | |
| 562106 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | San Juan | PR | 00929 |
| 2429360 | Uida Carrion Nieves | ADDRESS ON FILE | | | | | |
| 2453742 | Uis R Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2449628 | Uis Roberto R Sierra Torresl Torres | ADDRESS ON FILE | | | | | |
| 2388805 | Ulda I Mercado Rodriguez | ADDRESS ON FILE | | | | | |
| 2383290 | Ulda Rodriquez Cardona | ADDRESS ON FILE | | | | | |
| 2446481 | Ulda W Mercado Garcia | ADDRESS ON FILE | | | | | |
| 2491957 | ULDAMAR MARTINEZ GERENA | ADDRESS ON FILE | | | | | |
| 2469752 | Ulio Calo Melendez | ADDRESS ON FILE | | | | | |
| 2472167 | ULISES MALDONADO NUNEZ | ADDRESS ON FILE | | | | | |
| 2484080 | ULISES MOJICA REYES | ADDRESS ON FILE | | | | | |
| 2385392 | Ulises Batalla Ramos | ADDRESS ON FILE | | | | | |
| 2380642 | Ulises Caraballo Acosta | ADDRESS ON FILE | | | | | |
| 2467376 | Ulises Figueroa Rivera | ADDRESS ON FILE | | | | | |
| 2423514 | Ulises Galindo Almodovar | ADDRESS ON FILE | | | | | |
| 2495944 | ULISES M SANTIAGO CINTRON | ADDRESS ON FILE | | | | | |
| 2380551 | Ulises Maldonado Sanabria | ADDRESS ON FILE | | | | | |
| 2468118 | Ulises Marcano Castro | ADDRESS ON FILE | | | | | |
| 2380952 | Ulises Ortiz Rodriguez | ADDRESS ON FILE | | | | | |
| 2459043 | Ulises Perez Echevarria | ADDRESS ON FILE | | | | | |
| 2424519 | Ulises Qui7Ones Irizarry | ADDRESS ON FILE | | | | | |
| 2451268 | Ulises Rodriguez Reyes | ADDRESS ON FILE | | | | | |
| 2391637 | Ulises Santos Vasallo | ADDRESS ON FILE | | | | | |
| 2458843 | Ulises Trujillo Davila | ADDRESS ON FILE | | | | | |
| 2427196 | Ulissa Arroyo Acostaj | ADDRESS ON FILE | | | | | |
| 2403573 | ULLOA ORTIZ,PEDRO J | ADDRESS ON FILE | | | | | |
| 2488575 | ULPIANO PARRILA MORALES | ADDRESS ON FILE | | | | | |
| 2436858 | Ulpiano Perea Colon | ADDRESS ON FILE | | | | | |
| 2391765 | Ulpiano Santa Aponte | ADDRESS ON FILE | | | | | |
| 2445869 | Ulrich Jimenez Lopez | ADDRESS ON FILE | | | | | |
| 2461015 | Ulrich Schwabe Ribie | ADDRESS ON FILE | | | | | |
| 2372905 | Ulrich Schwabe Rivera | ADDRESS ON FILE | | | | | |
| 2483091 | ULSON GARCIA DIAZ | ADDRESS ON FILE | | | | | |
| 2440420 | Ultrudis Hernandez | ADDRESS ON FILE | | | | | |
| 2472441 | UMARIA GARCIA ROSARIO | ADDRESS ON FILE | | | | | |
| 2424374 | Umpierre Arroyo William | ADDRESS ON FILE | | | | | |
| 2446693 | Umpierre Marrer | ADDRESS ON FILE | | | | | |
| 2385503 | Una Sepulveda Sepulveda | ADDRESS ON FILE | | | | | |
| 2449484 | Unex Correa Orlando | ADDRESS ON FILE | | | | | |
| 1550228 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 |
| 1454351 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | PO BOX 5000 | | | WILLISTON | VT | 05495-5000 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | PO Box 875 Ben Fr | Washington | DC | 20044-0875 |
| 1538082 | United States Department of Housing and Urban Development | Matthew J. Troy | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | PO Box 875 Ben Fr | Washington | DC | 20044-0875 |
| 1588027 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Department of Justice, Civil Division | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1538018 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dep't of Justice, Civil Division | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | PO Box 875 Ben Fr | Washington | DC | 20044-0875 |
| 1546149 | United States Department of Housing and Urban Development | ADDRESS ON FILE | | | | | |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | PO Box 875 Ben Fr | Washington | DC | 20044-0875 |
| 1546149 | United States Department of Housing and Urban Development | ADDRESS ON FILE | | | | | |
| 1534797 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dept. of Justice, Civil Divisin | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 |
| 1556168 | United States Department of Housing and Urban Development | Matthew J. Troy | United States Department of Justice | Civil Division PO Box 875 Ben Fr | Washington | DC | 20044-0875 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | PO Box 875 Ben Fr | Washington | DC | 20044-0875 |
| 1533530 | United States Department of Housing and Urban Development | Matthew J. Troy | U. S. Dep't of Justice, Civil Division | Matthew J. Troy | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1538018 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dep't of Justice, Civil Division | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | PO Box 875 Ben Fr | Washington | DC | 20044-0875 |
| 1565595 | United States Of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1532338 | United States Of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1615215 | United States Of America | ADDRESS ON FILE | | | | | |
| 1560167 | United States Of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1527527 | United States Of America | U.S. Dept. of Justice Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Statio | Washington | DC | 20044-0875 |
| 1511218 | United States Of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 2001628 | United Surety & Indemnity Company | ADDRESS ON FILE | | | | | |
| 1587533 | United Surety & Indemnity Company | Saldana & Saldana-Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center - Si 208 Ponce de Leon San Juan | PR | 00918-1050 |
| 2193752 | United Surety & Indemnty Company as Surety for A & E Group, Corp. | Saldaña & Saldaña-Egozcue, PSC. | 208 Ponce de Leon Ave. Popular Center Ste 1420 | | San Juan | PR | 00918-1050 |
| 834153 | Universal Care Corporation | PO Box 1051 | | | Sabana Seca | PR | 00951-1051 |
| 831704 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | SABANA SECA | PR | 00952-1051 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | Sabana Seca | PR | 00951-1051 |
| 2004713 | Universal Insurance Company | ADDRESS ON FILE | | | | | |
| 1511054 | Service Fund | ADDRESS ON FILE | | | | | |
| 835252 | Universidad Central del Caribe, Inc. | Oscar González Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | San Juan | PR | 00920-1708 |
| 835248 | Universidad Central del Caribe, Inc. (UCC) | Oscar González Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | San Juan | PR | 00920-1708 |
| 563097 | UNIVERSIDAD INTERAMERICANA, INC. | P. O. BOX 363255 | | | SAN JUAN | PR | 00936 |
| 2506888 | URAYOAN HIDALGO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2464674 | Urayoan Bermejo Ortiz | ADDRESS ON FILE | | | | | |
| 2424768 | Urban A Cardona Pedro | ADDRESS ON FILE | | | | | |
| 2404276 | URBAN ANDUJAR,JAIME | ADDRESS ON FILE | | | | | |
| 2420066 | URBAN LLANTIN,RUTH E | ADDRESS ON FILE | | | | | |
| 2413028 | URBINA LOPEZ,MARIA | ADDRESS ON FILE | | | | | |
| 2404842 | URBINA MERCED,ZORAIDA | ADDRESS ON FILE | | | | | |
| 563409 | URBINA REYES, GLORIMAR | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2409403 | URBINA RIVERA,YOLANDA | ADDRESS ON FILE | | | | |
| 2422677 | URBINA RODRIGUEZ,SANDRA | ADDRESS ON FILE | | | | |
| 2385346 | Urbino Serrano Velez | ADDRESS ON FILE | | | | |
| 2422303 | URDANIVIA MENDEZ,LILIANA B | ADDRESS ON FILE | | | | |
| 2401712 | URDAZ ROSADO,JUAN | ADDRESS ON FILE | | | | |
| 2426963 | Urdaz Santiago Ermelinda | ADDRESS ON FILE | | | | |
| 2447275 | Urdaz Ur Hernandez | ADDRESS ON FILE | | | | |
| 2433121 | Urdes Martinez Gonzalez | ADDRESS ON FILE | | | | |
| 2425583 | Uriel D Hernandez Morales | ADDRESS ON FILE | | | | |
| 2449260 | Uriel O Barriera Quino | ADDRESS ON FILE | | | | |
| 2463036 | Uriel Ortiz Leon | ADDRESS ON FILE | | | | |
| 2371603 | Uriel Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2393747 | Uriel Torres Morales | ADDRESS ON FILE | | | | |
| 1527610 | Urrutia, Lismar | ADDRESS ON FILE | | | | |
| 2383580 | Ursino Ayala Bonilla | ADDRESS ON FILE | | | | |
| 2388250 | Ursino Solivan Santos | ADDRESS ON FILE | | | | |
| 2456526 | Ursula M Rodriguez | ADDRESS ON FILE | | | | |
| 2383905 | Ursula Manfredo Plicet | ADDRESS ON FILE | | | | |
| 2373359 | Ursula Reyes Cabrera | ADDRESS ON FILE | | | | |
| 2451063 | Us Dennis E E Pantojas De Jes De Jesus | ADDRESS ON FILE | | | | |
| 1478383 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1478390 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1479539 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1479401 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 2423466 | V Martinez Narvaez | ADDRESS ON FILE | | | | |
| 1761544 | V.I.M.D.L., a minor child (Gina De Leon Torres, parent) | ADDRESS ON FILE | | | | |
| 1729400 | V.M.C.M. | Maribel Mercado | Urb.Cabrera B 44 | Utuado | PR | 00641 |
| 2415029 | VACHIER CRUZ,MYRNA | ADDRESS ON FILE | | | | |
| 2400221 | VADI BORDOY,ANA | ADDRESS ON FILE | | | | |
| 2471438 | VADI J VELEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2408227 | VADI RODRIGUEZ,IRMA I | ADDRESS ON FILE | | | | |
| 2413636 | VADI VELAZQUEZ,VILMA | ADDRESS ON FILE | | | | |
| 1460904 | Vaello Bermudez, Yadira | ADDRESS ON FILE | | | | |
| 2401463 | VALCARCEL APONTE,LETICIA | ADDRESS ON FILE | | | | |
| 2132482 | Valcarcel Marquez, Carmen M. | ADDRESS ON FILE | | | | |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | ADDRESS ON FILE | | | | |
| 1772326 | VALCARCEL OSORIO, NORBERTO | ADDRESS ON FILE | | | | |
| 2402718 | VALCARCEL SANTANA,LUZ E | ADDRESS ON FILE | | | | |
| 2400305 | VALCARCEL VEGA,ROBERTO | ADDRESS ON FILE | | | | |
| 2461200 | Valdemar Kolthoff Benners | ADDRESS ON FILE | | | | |
| 2413928 | VALDERRAMA ALICEA,ZORAIDA | ADDRESS ON FILE | | | | |
| 563952 | VALDERRAMA COLÓN, PEDRO | ADDRESS ON FILE | | | | |
| 2409416 | VALDERRAMA DE JESUS,RAMON | ADDRESS ON FILE | | | | |
| 2425587 | VALDERRAMA PINEIRO,MARISOL | ADDRESS ON FILE | | | | |
| 1515364 | Valderrama Rodriguez, Carmen M | ADDRESS ON FILE | | | | |
| 2401564 | VALDES PLAZA,BENIGNA | ADDRESS ON FILE | | | | |
| 2416879 | VALDEZ RAMOS,ELSIE | ADDRESS ON FILE | | | | |
| 2407699 | VALDEZ RIVERA,NYDIA W | ADDRESS ON FILE | | | | |
| 2407860 | VALDEZ RIVERA,SYLVIA | ADDRESS ON FILE | | | | |
| 2435390 | Vale G Zaida Gonzalez | ADDRESS ON FILE | | | | |
| 2409955 | VALE GONZALEZ,HECTOR M | ADDRESS ON FILE | | | | |
| 2422602 | VALE PEREZ,ELVI | ADDRESS ON FILE | | | | |
| 2400640 | VALE RAMOS,YOLANDA | ADDRESS ON FILE | | | | |
| 2421241 | VALE ROLDAN,ADELAIDA | ADDRESS ON FILE | | | | |
| 2449302 | Vale Torres Marilia | ADDRESS ON FILE | | | | |
| 2405166 | VALE TORRES,CELIDA | ADDRESS ON FILE | | | | |
| 2416499 | VALE TORRES,DELVA I | ADDRESS ON FILE | | | | |
| 2477624 | VALEDEIS  MARTINEZ DELGADO | ADDRESS ON FILE | | | | |
| 2411990 | VALEDON ORTIZ,CARLOS J | ADDRESS ON FILE | | | | |
| 2416659 | VALENCIA BUJOSA,DINA R | ADDRESS ON FILE | | | | |
| 2466702 | Valencia Guzman Gadiel | ADDRESS ON FILE | | | | |
| 2401925 | VALENCIA RIVERA,CARMEN J. | ADDRESS ON FILE | | | | |
| 2420893 | VALENCIA SANCHEZ,NORMA T | ADDRESS ON FILE | | | | |
| 1605880 | Valencia Toledo, Sonia  M. | ADDRESS ON FILE | | | | |
| 2495634 | VALENTIN  MEDINA ERMELINDA | ADDRESS ON FILE | | | | |
| 2493996 | VALENTIN  QUINONES RIVERA | ADDRESS ON FILE | | | | |
| 2425514 | Valentin A Alfonso | ADDRESS ON FILE | | | | |
| 2009847 | Valentin Alers, Israel | ADDRESS ON FILE | | | | |
| 2401656 | VALENTIN ALERS,ISRAEL | ADDRESS ON FILE | | | | |
| 2408718 | VALENTIN ANAYA,JUAN | ADDRESS ON FILE | | | | |
| 2406671 | VALENTIN AROCHO,NORMA E | ADDRESS ON FILE | | | | |
| 2401828 | VALENTIN BAUZO,RUBEN | ADDRESS ON FILE | | | | |
| 1575533 | VALENTIN BELEN, JESUS | ADDRESS ON FILE | | | | |
| 2414337 | VALENTIN CANDELARIA,AMARILIS | ADDRESS ON FILE | | | | |
| 1497372 | Valentin Castro, Jorge | ADDRESS ON FILE | | | | |
| 2465753 | Valentin Colon Cabeza | ADDRESS ON FILE | | | | |
| 2417548 | VALENTIN COLON,JAIME | ADDRESS ON FILE | | | | |
| 2449434 | Valentin Cora Angel L. | ADDRESS ON FILE | | | | |
| 2409297 | VALENTIN CRESPO,BRAULIO | ADDRESS ON FILE | | | | |
| 2420886 | VALENTIN CRESPO,NORMA I | ADDRESS ON FILE | | | | |
| 1541417 | Valentin Cruz, Wilson | ADDRESS ON FILE | | | | |
| 2402215 | VALENTIN DE VAZQUEZ,EVA | ADDRESS ON FILE | | | | |
| 2440740 | Valentin Diaz Alverio | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2414492 | VALENTIN DIAZ,BRUNILDA | ADDRESS ON FILE | | | | |
| 2409703 | VALENTIN DIAZ,ELSA R | ADDRESS ON FILE | | | | |
| 2407371 | VALENTIN DIAZ,IVETTE | ADDRESS ON FILE | | | | |
| 2400473 | VALENTIN FELICIANO,AWILDA | ADDRESS ON FILE | | | | |
| 2376211 | Valentin Figueroa Ramos | ADDRESS ON FILE | | | | |
| 2422417 | VALENTIN FRANCO,MILDRED I | ADDRESS ON FILE | | | | |
| 2452954 | Valentin Garcia Eliezer | ADDRESS ON FILE | | | | |
| 2413096 | VALENTIN GONZALEZ,DAISY N | ADDRESS ON FILE | | | | |
| 2416208 | VALENTIN GONZALEZ,EVA L | ADDRESS ON FILE | | | | |
| 2408723 | VALENTIN GONZALEZ,IRISBELSY | ADDRESS ON FILE | | | | |
| 2409753 | VALENTIN GONZALEZ,JOSE H | ADDRESS ON FILE | | | | |
| 2418386 | VALENTIN GONZALEZ,JUAN F | ADDRESS ON FILE | | | | |
| 2408578 | VALENTIN GONZALEZ,NILSA L | ADDRESS ON FILE | | | | |
| 2384543 | Valentin Guzman Santiago | ADDRESS ON FILE | | | | |
| 2421999 | VALENTIN GUZMAN,ALICIA | ADDRESS ON FILE | | | | |
| 2392236 | Valentin Hernandez Vazquez | ADDRESS ON FILE | | | | |
| 2414638 | VALENTIN HERNANDEZ,NELLY | ADDRESS ON FILE | | | | |
| 2428825 | Valentin I Cortes Myrna I. | ADDRESS ON FILE | | | | |
| 2421693 | VALENTIN LABORDE,FELIPE | ADDRESS ON FILE | | | | |
| 2416301 | VALENTIN LASALLE,ELEODORO | ADDRESS ON FILE | | | | |
| 2460693 | Valentin Lebron Laboy | ADDRESS ON FILE | | | | |
| 2408768 | VALENTIN LEBRON,ELAINE | ADDRESS ON FILE | | | | |
| 2419181 | VALENTIN LEBRON,EVELYN | ADDRESS ON FILE | | | | |
| 2406879 | VALENTIN LEBRON,SALLY E | ADDRESS ON FILE | | | | |
| 1965484 | Valentin Lopez, Ada L. | ADDRESS ON FILE | | | | |
| 2419120 | VALENTIN LOPEZ,ADA L | ADDRESS ON FILE | | | | |
| 2423531 | Valentin M Ortiz Oscar M. | ADDRESS ON FILE | | | | |
| 2420308 | VALENTIN MALDONADO,SONIA T | ADDRESS ON FILE | | | | |
| 2408268 | VALENTIN MARQUEZ,JOSE A | ADDRESS ON FILE | | | | |
| 1753919 | Valentin Martinez, Marcelino | ADDRESS ON FILE | | | | |
| 2405525 | VALENTIN MARTINEZ,MARIA | ADDRESS ON FILE | | | | |
| 2407029 | VALENTIN MARTINEZ,MARTA | ADDRESS ON FILE | | | | |
| 2412615 | VALENTIN MARTINEZ,WILMA | ADDRESS ON FILE | | | | |
| 2404452 | VALENTIN MENDEZ,IRIS Y | ADDRESS ON FILE | | | | |
| 2447668 | Valentin Monroig Rosalia | ADDRESS ON FILE | | | | |
| 2403842 | VALENTIN MONTANEZ,ANA I | ADDRESS ON FILE | | | | |
| 2381694 | Valentin Morales Vazquez | ADDRESS ON FILE | | | | |
| 2403693 | VALENTIN MOURNIER,LILLIAN | ADDRESS ON FILE | | | | |
| 2412341 | VALENTIN MUNIZ,JUDITH | ADDRESS ON FILE | | | | |
| 2421869 | VALENTIN MUNIZ,ZORAIDA | ADDRESS ON FILE | | | | |
| 2402385 | VALENTIN MUNOZ,AIDA I | ADDRESS ON FILE | | | | |
| 2411582 | VALENTIN MUNOZ,IRIS M | ADDRESS ON FILE | | | | |
| 2412375 | VALENTIN NAZARIO,OLGA E | ADDRESS ON FILE | | | | |
| 2421938 | VALENTIN NEGRON,SAMUEL | ADDRESS ON FILE | | | | |
| 2422895 | VALENTIN NUNEZ,MARIA V | ADDRESS ON FILE | | | | |
| 2410748 | VALENTIN OLAZAGASTI,FREDERICK | ADDRESS ON FILE | | | | |
| 2405224 | VALENTIN OLIVENCIA,MARIA DEL C | ADDRESS ON FILE | | | | |
| 1865922 | Valentin Olivo, Evelyn | ADDRESS ON FILE | | | | |
| 1885322 | Valentin Olivo, Evelyn | ADDRESS ON FILE | | | | |
| 2413878 | VALENTIN OLIVO,EVELYN | ADDRESS ON FILE | | | | |
| 2373032 | Valentin Ortega Ramos | ADDRESS ON FILE | | | | |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | |
| 2424076 | Valentin P James A | ADDRESS ON FILE | | | | |
| 2444393 | Valentin Pearson C | ADDRESS ON FILE | | | | |
| 1791524 | VALENTIN PEREZ, JUDITH | ADDRESS ON FILE | | | | |
| 1765798 | Valentin Perez, Judith | ADDRESS ON FILE | | | | |
| 1894060 | Valentin Perez, Roberto | ADDRESS ON FILE | | | | |
| 2418597 | VALENTIN PEREZ,AWILDA I | ADDRESS ON FILE | | | | |
| 2409859 | VALENTIN PEREZ,LOURDES M | ADDRESS ON FILE | | | | |
| 2413803 | VALENTIN PEREZ,MIRIAM | ADDRESS ON FILE | | | | |
| 2418928 | VALENTIN PEREZ,MONSERRATE | ADDRESS ON FILE | | | | |
| 599750 | VALENTIN PERUYERO, ZULAI B | ADDRESS ON FILE | | | | |
| 2432752 | Valentin Quiles Elizabeth | ADDRESS ON FILE | | | | |
| 2416491 | VALENTIN RAMIREZ,ELIZABETH | ADDRESS ON FILE | | | | |
| 2415813 | VALENTIN RAMOS,BLANCA I | ADDRESS ON FILE | | | | |
| 2411554 | VALENTIN RAMOS,MONSERRATE | ADDRESS ON FILE | | | | |
| 2449285 | Valentin Rivera Romero | ADDRESS ON FILE | | | | |
| 2377880 | Valentin Rivera Soto | ADDRESS ON FILE | | | | |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | |
| 2416089 | VALENTIN RODRIGUEZ,LUZ I | ADDRESS ON FILE | | | | |
| 2419876 | VALENTIN RODRIGUEZ,LYDIA E | ADDRESS ON FILE | | | | |
| 2411209 | VALENTIN RODRIGUEZ,SOL M | ADDRESS ON FILE | | | | |
| 2424712 | Valentin Roman Elizabeth | ADDRESS ON FILE | | | | |
| 1458415 | Valentin Rosado, Kenny G | ADDRESS ON FILE | | | | |
| 2406138 | VALENTIN ROSADO,IGNACIO | ADDRESS ON FILE | | | | |
| 2403270 | VALENTIN SALAS,RAMONITA | ADDRESS ON FILE | | | | |
| 2410789 | VALENTIN SANCHEZ,JASMIN E | ADDRESS ON FILE | | | | |
| 2401108 | VALENTIN SANCHEZ,LUZ M | ADDRESS ON FILE | | | | |
| 2414364 | VALENTIN SERRANO,AUREA E | ADDRESS ON FILE | | | | |
| 2419612 | VALENTIN SOLER,SANDRA I | ADDRESS ON FILE | | | | |
| 2425276 | Valentin Soto Celines | ADDRESS ON FILE | | | | |
| 2444929 | Valentin Soto Jorge Hiram | ADDRESS ON FILE | | | | |
| 2408887 | VALENTIN SUAREZ,MARIA E | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1655 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1485070 | Valentin Torres, Julio Angel | ADDRESS ON FILE | | | | |
| 2420744 | VALENTIN TORRES,MARILYN I | ADDRESS ON FILE | | | | |
| 2410935 | VALENTIN VALE,NEREIDA | ADDRESS ON FILE | | | | |
| 1593879 | VALENTIN VALENTIN, FREDESWINDA | ADDRESS ON FILE | | | | |
| 1466650 | VALENTIN VALENTIN, NORBERTO | ADDRESS ON FILE | | | | |
| 2422688 | VALENTIN VALENTIN,FREDESWINDA | ADDRESS ON FILE | | | | |
| 2405471 | VALENTIN VALENTIN,WILLIAM | ADDRESS ON FILE | | | | |
| 2408687 | VALENTIN VALLE,JOSE D | ADDRESS ON FILE | | | | |
| 2378618 | Valentin Vazquez Figueroa | ADDRESS ON FILE | | | | |
| 2376267 | Valentin Vazquez Torres | ADDRESS ON FILE | | | | |
| 2415285 | VALENTIN VEGA,MARITZA | ADDRESS ON FILE | | | | |
| 2414290 | VALENTIN VELEZ,MARIA DEL R | ADDRESS ON FILE | | | | |
| 1464583 | Valentin, Christian Vavel | ADDRESS ON FILE | | | | |
| 1669328 | Valentin, Marisol | ADDRESS ON FILE | | | | |
| 1589891 | Valentin, Marisol Matos | ADDRESS ON FILE | | | | |
| 1643441 | Valentin, Milagros Gonzalez | ADDRESS ON FILE | | | | |
| 2400109 | VALENTIN,CARMEN H | ADDRESS ON FILE | | | | |
| 2458447 | Valentina De Arce Martinez | ADDRESS ON FILE | | | | |
| 2384624 | Valentina Sergio Velez | ADDRESS ON FILE | | | | |
| 2433044 | Valentin-Alicea Emma | ADDRESS ON FILE | | | | |
| 1500873 | VALENTIN-COLLAZO, ENID | ADDRESS ON FILE | | | | |
| 1616276 | Valentin-Garcia, Daniel | ADDRESS ON FILE | | | | |
| 2450196 | Valentin-Vazque Lourdes S. | ADDRESS ON FILE | | | | |
| 2410599 | VALERA SANCHEZ,ELSIE | ADDRESS ON FILE | | | | |
| 2489302 | VALERIA DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2371919 | Valeria Castaldo Franqui | ADDRESS ON FILE | | | | |
| 2399371 | Valeria Ramirez Merced | ADDRESS ON FILE | | | | |
| 2390774 | Valeriano Torres Torres | ADDRESS ON FILE | | | | |
| 2487004 | VALERIANY RIVAS ILARRAZA | ADDRESS ON FILE | | | | |
| 2479402 | VALERIE PERALTA CIVIDANES | ADDRESS ON FILE | | | | |
| 2493343 | VALERIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2502735 | VALERIE RUIZ CARRION | ADDRESS ON FILE | | | | |
| 2499821 | VALERIE SANTOS PEDROSA | ADDRESS ON FILE | | | | |
| 2484464 | VALERIE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503429 | VALERIE A RIVERA ROMAN | ADDRESS ON FILE | | | | |
| 2471292 | Valerie Concepcion Concepcion | ADDRESS ON FILE | | | | |
| 2507222 | VALERIE M GUTIERREZ MIRABAL | ADDRESS ON FILE | | | | |
| 2471275 | Valerie Telles Telles Telles Telles | ADDRESS ON FILE | | | | |
| 2491828 | VALERIO PAGAN PACHECO | ADDRESS ON FILE | | | | |
| 2382398 | Valerio Irizarry Ortiz | ADDRESS ON FILE | | | | |
| 2403468 | VALERO COLON,JORGE L | ADDRESS ON FILE | | | | |
| 2506655 | VALERY PASTRANA MORALES | ADDRESS ON FILE | | | | |
| 2506126 | VALERY RIVERA JULBE | ADDRESS ON FILE | | | | |
| 2504469 | VALERY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501977 | VALERY D MARTINEZ OCASIO | ADDRESS ON FILE | | | | |
| 2406841 | VALES HERNANDEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2412449 | VALES MEDINA,AIDA | ADDRESS ON FILE | | | | |
| 1673278 | Valez Figueroa, Carlos E. | ADDRESS ON FILE | | | | |
| 1712464 | VALEZ HOMS, NOEL | ADDRESS ON FILE | | | | |
| 2414751 | VALLADARES ARROYO,MARGARITA | ADDRESS ON FILE | | | | |
| 2423147 | VALLADARES CRESPO,NORBERTO | ADDRESS ON FILE | | | | |
| 2070245 | Valladares Natal, Ricardo | ADDRESS ON FILE | | | | |
| 2416381 | VALLADARES OLAN,DELIA | ADDRESS ON FILE | | | | |
| 2408421 | VALLADARES TORRES,SONIA C | ADDRESS ON FILE | | | | |
| 2415386 | VALLE APONTE,EDWIN | ADDRESS ON FILE | | | | |
| 2419877 | VALLE BELLO,REBECCA | ADDRESS ON FILE | | | | |
| 2410964 | VALLE COLON,CARMEN J | ADDRESS ON FILE | | | | |
| 1611060 | VALLE COSME, NATALIE | ADDRESS ON FILE | | | | |
| 2410804 | VALLE CRESPO,QUINTIN L | ADDRESS ON FILE | | | | |
| 2409087 | VALLE DOMINGUEZ,ZAIDA N | ADDRESS ON FILE | | | | |
| 2421185 | VALLE GONZALEZ,JAVIER | ADDRESS ON FILE | | | | |
| 2400762 | VALLE JIMENEZ,BRIGIDA | ADDRESS ON FILE | | | | |
| 2399963 | VALLE JUSINO,MILAGROS | ADDRESS ON FILE | | | | |
| 2418977 | VALLE MASS,AIDA L | ADDRESS ON FILE | | | | |
| 2411096 | VALLE MENDEZ,BELEN A | ADDRESS ON FILE | | | | |
| 2409332 | VALLE OLAVARRIA,CARMEN A | ADDRESS ON FILE | | | | |
| 2417754 | VALLE OLIVERA,ANA Y | ADDRESS ON FILE | | | | |
| 2399937 | VALLE ORTIZ,CARMEN R | ADDRESS ON FILE | | | | |
| 2412701 | VALLE OTERO,ESTHER M | ADDRESS ON FILE | | | | |
| 2421694 | VALLE PADILLA,NORMA I | ADDRESS ON FILE | | | | |
| 2412224 | VALLE PEREZ,ELIDA | ADDRESS ON FILE | | | | |
| 2421918 | VALLE PEREZ,IRAIDA M | ADDRESS ON FILE | | | | |
| 2409535 | VALLE PEREZ,MARILYN | ADDRESS ON FILE | | | | |
| 2417572 | VALLE PEREZ,VIDALINA | ADDRESS ON FILE | | | | |
| 2413432 | VALLE RAMOS,MYRIAM | ADDRESS ON FILE | | | | |
| 2405917 | VALLE RIVERA,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2404140 | VALLE RODRIGUEZ,MILAGROS | ADDRESS ON FILE | | | | |
| 2406775 | VALLE RODRIGUEZ,MILDRED | ADDRESS ON FILE | | | | |
| 1563746 | VALLE RUIZ, EVELYN | ADDRESS ON FILE | | | | |
| 2407259 | VALLE RUIZ,EDMEE | ADDRESS ON FILE | | | | |
| 1219365 | VALLE SANTIAGO, IRMA | ADDRESS ON FILE | | | | |
| 2415039 | VALLE SOLER,CARMEN M | ADDRESS ON FILE | | | | |
| 1515290 | Valle Tirado, Elizabeth | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1656 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2417027 | VALLE TORRES,GRACIELA | ADDRESS ON FILE | | | | |
| 1470594 | VALLE UMPIERRE, LUZ E. | ADDRESS ON FILE | | | | |
| 1791581 | Valle, Lliiam | ADDRESS ON FILE | | | | |
| 2423592 | Valle-Brignoni F Jose F. | ADDRESS ON FILE | | | | |
| 1738738 | VALLEJO LOPEZ, ISABELITA | ADDRESS ON FILE | | | | |
| 1565354 | Vallejo Morales, Maria | ADDRESS ON FILE | | | | |
| 2422785 | VALLEJO RAMOS,JUAN L | ADDRESS ON FILE | | | | |
| 2407083 | VALLEJO VILLAFANE,ELBA I | ADDRESS ON FILE | | | | |
| 2401147 | VALLELLANES BOU,LUZ M. | ADDRESS ON FILE | | | | |
| 2416266 | VALLES CORREA,JOSE A | ADDRESS ON FILE | | | | |
| 2422807 | VALLES QUINONES,CARLOS R | ADDRESS ON FILE | | | | |
| 2411721 | VALLES QUINONES,GERARDO | ADDRESS ON FILE | | | | |
| 2416890 | VALLES RAMOS,ORLANDO | ADDRESS ON FILE | | | | |
| 2400265 | VALLES SANTIAGO,NOEMI | ADDRESS ON FILE | | | | |
| 1038643 | VALLES UMPIERRE, LUZ | ADDRESS ON FILE | | | | |
| 1477793 | Valles Vega, Maria L. | ADDRESS ON FILE | | | | |
| 2402425 | VALLES VELAZQUEZ,JUAN A | ADDRESS ON FILE | | | | |
| 2417672 | VALLESCORBO CLEMENTE,ANTONIO | ADDRESS ON FILE | | | | |
| 2412455 | VALLESCORBO CLEMENTE,HILDA | ADDRESS ON FILE | | | | |
| 1825408 | Vallescorbo Colon, Carlos I | ADDRESS ON FILE | | | | |
| 1332585 | VALLS FERRERO, FERNANDO | ADDRESS ON FILE | | | | |
| 2505288 | VALMARIS RIVERA ROJAS | ADDRESS ON FILE | | | | |
| 2498061 | VALMY BONILLA MORALES | ADDRESS ON FILE | | | | |
| 2434042 | Valois Rivera Colon | ADDRESS ON FILE | | | | |
| 2413782 | VALPAIS RIVERA,ANA | ADDRESS ON FILE | | | | |
| 2436212 | Van L L Rijos Hernandez | ADDRESS ON FILE | | | | |
| 2470698 | Vance E Thomas Rider | ADDRESS ON FILE | | | | |
| 2471239 | Vance E Thomas Rider | ADDRESS ON FILE | | | | |
| 2489650 | VANESA RIVERA VEGA | ADDRESS ON FILE | | | | |
| 2476839 | VANESA T DAVID ALVARADO | ADDRESS ON FILE | | | | |
| 2487207 | VANESSA ACEVEDO TORRES | ADDRESS ON FILE | | | | |
| 2488458 | VANESSA ACOSTA CHICO | ADDRESS ON FILE | | | | |
| 2484138 | VANESSA ALVAREZ MONTALVO | ADDRESS ON FILE | | | | |
| 2494834 | VANESSA ANGUEIRA MUNIZ | ADDRESS ON FILE | | | | |
| 2504184 | VANESSA APONTE ROMAN | ADDRESS ON FILE | | | | |
| 2482112 | VANESSA APONTE SANTIAGO | ADDRESS ON FILE | | | | |
| 2482941 | VANESSA ARROYO COCHRAN | ADDRESS ON FILE | | | | |
| 2493178 | VANESSA ARROYO VECCHIOLY | ADDRESS ON FILE | | | | |
| 2471600 | VANESSA AVILA TORRES | ADDRESS ON FILE | | | | |
| 2471829 | VANESSA BADILLO SOTO | ADDRESS ON FILE | | | | |
| 2501354 | VANESSA BARRETO MACHADO | ADDRESS ON FILE | | | | |
| 2506099 | VANESSA BULTRON AYALA | ADDRESS ON FILE | | | | |
| 2478527 | VANESSA CINTRON DE JESUS | ADDRESS ON FILE | | | | |
| 2485808 | VANESSA COLON GONZALEZ | ADDRESS ON FILE | | | | |
| 2479527 | VANESSA CONCEPCION TORRES | ADDRESS ON FILE | | | | |
| 2505928 | VANESSA CRUZ MONSERRATE | ADDRESS ON FILE | | | | |
| 2502779 | VANESSA CRUZ SANTOS | ADDRESS ON FILE | | | | |
| 2488159 | VANESSA CUEVAS CORREA | ADDRESS ON FILE | | | | |
| 2498807 | VANESSA DEL RIO ROSA | ADDRESS ON FILE | | | | |
| 2476985 | VANESSA DIAZ VEGA | ADDRESS ON FILE | | | | |
| 2485023 | VANESSA ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | |
| 2493346 | VANESSA ESPADA MARTINEZ | ADDRESS ON FILE | | | | |
| 2489019 | VANESSA FLECHA BURGOS | ADDRESS ON FILE | | | | |
| 2492723 | VANESSA FLORES BENITEZ | ADDRESS ON FILE | | | | |
| 2490631 | VANESSA FRANCO REYES | ADDRESS ON FILE | | | | |
| 2481073 | VANESSA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2506673 | VANESSA GONZALEZ ROJAS | ADDRESS ON FILE | | | | |
| 2484909 | VANESSA HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | |
| 2498656 | VANESSA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2479054 | VANESSA HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | |
| 2503671 | VANESSA HERRERA MERCADO | ADDRESS ON FILE | | | | |
| 2502532 | VANESSA LEBRON SANTIAGO | ADDRESS ON FILE | | | | |
| 2501800 | VANESSA LOPEZ BAQUERO | ADDRESS ON FILE | | | | |
| 2491586 | VANESSA LOPEZ MATEO | ADDRESS ON FILE | | | | |
| 2477637 | VANESSA LOPEZ MENDEZ | ADDRESS ON FILE | | | | |
| 2504802 | VANESSA LOPEZ RIVERA | ADDRESS ON FILE | | | | |
| 2491955 | VANESSA LOPEZ ROSARIO | ADDRESS ON FILE | | | | |
| 2476639 | VANESSA LUGO GONZALEZ | ADDRESS ON FILE | | | | |
| 2502453 | VANESSA MALAVEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2505251 | VANESSA MENDEZ CUEVAS | ADDRESS ON FILE | | | | |
| 2507316 | VANESSA MERCADO CASTILLO | ADDRESS ON FILE | | | | |
| 2503462 | VANESSA MIRANDA BERRIOS | ADDRESS ON FILE | | | | |
| 2495191 | VANESSA MOJICA DIAZ | ADDRESS ON FILE | | | | |
| 2505008 | VANESSA MUNIZ RAMIREZ | ADDRESS ON FILE | | | | |
| 2501223 | VANESSA NEGRON MARCANO | ADDRESS ON FILE | | | | |
| 2501631 | VANESSA NOGUERAS ARBELO | ADDRESS ON FILE | | | | |
| 2495796 | VANESSA OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2484620 | VANESSA OLIVERO TIRADO | ADDRESS ON FILE | | | | |
| 2495587 | VANESSA ORTA PAGAN | ADDRESS ON FILE | | | | |
| 2501943 | VANESSA PAUNETTQ RIVERA | ADDRESS ON FILE | | | | |
| 2503774 | VANESSA PELLOT MARTINEZ | ADDRESS ON FILE | | | | |
| 2472224 | VANESSA POLANCO MATIAS | ADDRESS ON FILE | | | | |
| 2506310 | VANESSA QUINONES MALDONADO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1657 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2476964 | VANESSA QUINONES SIERRA | ADDRESS ON FILE |
| 2484189 | VANESSA RAMOS RIOS | ADDRESS ON FILE |
| 2485469 | VANESSA REYES CRUZ | ADDRESS ON FILE |
| 2476114 | VANESSA REYES ORTIZ | ADDRESS ON FILE |
| 2483073 | VANESSA REYES REYES | ADDRESS ON FILE |
| 2491477 | VANESSA REYES SAAVEDRA | ADDRESS ON FILE |
| 2483894 | VANESSA RIOS HEREDIA | ADDRESS ON FILE |
| 2483224 | VANESSA RIVERA CONSTANTINO | ADDRESS ON FILE |
| 2482092 | VANESSA RIVERA MARTINEZ | ADDRESS ON FILE |
| 2501670 | VANESSA RIVERA TAPIA | ADDRESS ON FILE |
| 2501051 | VANESSA ROCHA SEPULVEDA | ADDRESS ON FILE |
| 2500696 | VANESSA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| 2483409 | VANESSA RODRIGUEZ CORCHADO | ADDRESS ON FILE |
| 2480175 | VANESSA RODRIGUEZ GARCIA | ADDRESS ON FILE |
| 2502208 | VANESSA RODRIGUEZ NELSON | ADDRESS ON FILE |
| 2504359 | VANESSA RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| 2488948 | VANESSA RODRIGUEZ VARGAS | ADDRESS ON FILE |
| 2502555 | VANESSA ROLON NIEVES | ADDRESS ON FILE |
| 2502008 | VANESSA ROMAN PAGAN | ADDRESS ON FILE |
| 2497336 | VANESSA ROSARIO RIVERA | ADDRESS ON FILE |
| 2472566 | VANESSA ROSARIO UBALLE | ADDRESS ON FILE |
| 2476765 | VANESSA RUPERTO RODRIGUEZ | ADDRESS ON FILE |
| 2491243 | VANESSA SAAVEDRA MONTANEZ | ADDRESS ON FILE |
| 2483986 | VANESSA SANTIAGO AGOSTO | ADDRESS ON FILE |
| 2506937 | VANESSA SANTIAGO BERRIOS | ADDRESS ON FILE |
| 2497057 | VANESSA SANTIAGO GOTAY | ADDRESS ON FILE |
| 2485157 | VANESSA SANTOS CASTILLO | ADDRESS ON FILE |
| 2474948 | VANESSA SANTOS COLON | ADDRESS ON FILE |
| 2501417 | VANESSA SEIJO VELAZQUEZ | ADDRESS ON FILE |
| 2491636 | VANESSA SOTO PEREZ | ADDRESS ON FILE |
| 2503609 | VANESSA SOTO VALENTIN | ADDRESS ON FILE |
| 2506247 | VANESSA SUAZO MORALES | ADDRESS ON FILE |
| 2487673 | VANESSA TORRES SANCHEZ | ADDRESS ON FILE |
| 2503210 | VANESSA TOSADO NUNEZ | ADDRESS ON FILE |
| 2492337 | VANESSA TRAVIESO CAMACHO | ADDRESS ON FILE |
| 2483691 | VANESSA TROCHE PAGAN | ADDRESS ON FILE |
| 2500233 | VANESSA VACHIER MUJICA | ADDRESS ON FILE |
| 2483214 | VANESSA VARGAS GARCIA | ADDRESS ON FILE |
| 2478533 | VANESSA VARGAS VALENTIN | ADDRESS ON FILE |
| 2485417 | VANESSA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| 2506557 | VANESSA VAZQUEZ ROLON | ADDRESS ON FILE |
| 2483883 | VANESSA VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| 2489842 | VANESSA VEGA IRIZARRY | ADDRESS ON FILE |
| 2481127 | VANESSA VELEZ | ADDRESS ON FILE |
| 2497339 | VANESSA VELEZ ROMAN | ADDRESS ON FILE |
| 2485516 | VANESSA VERA YAMBO | ADDRESS ON FILE |
| 2427370 | Vanessa A Cortes Rivera | ADDRESS ON FILE |
| 2450827 | Vanessa A Medina Cam A Pos | ADDRESS ON FILE |
| 2442947 | Vanessa A Otero Zayas | ADDRESS ON FILE |
| 2443841 | Vanessa A Rodriguez Roberts | ADDRESS ON FILE |
| 2444889 | Vanessa Agullo Atiles | ADDRESS ON FILE |
| 2460032 | Vanessa Almestica Garcia | ADDRESS ON FILE |
| 2443936 | Vanessa Aponte Cruz | ADDRESS ON FILE |
| 2442691 | Vanessa Ayala Gerena | ADDRESS ON FILE |
| 2457660 | Vanessa Baez Ortega | ADDRESS ON FILE |
| 2438087 | Vanessa Berrios Castro | ADDRESS ON FILE |
| 2383504 | Vanessa C Aponte Palou | ADDRESS ON FILE |
| 2442951 | Vanessa C Carrillo Munoz | ADDRESS ON FILE |
| 2468314 | Vanessa C Colon Rivera | ADDRESS ON FILE |
| 2502801 | VANESSA C RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| 2443704 | Vanessa Camacho Torres | ADDRESS ON FILE |
| 2470487 | Vanessa Capeles Navarro | ADDRESS ON FILE |
| 2431142 | Vanessa Casanova Huertas | ADDRESS ON FILE |
| 2393497 | Vanessa Collazo Vazquez | ADDRESS ON FILE |
| 2444988 | Vanessa Colon Green | ADDRESS ON FILE |
| 2454629 | Vanessa Colon Ortiz | ADDRESS ON FILE |
| 2437914 | Vanessa Cruz Calderon | ADDRESS ON FILE |
| 2452334 | Vanessa Cruz Rubio | ADDRESS ON FILE |
| 2444700 | Vanessa D Sarraga Oyola | ADDRESS ON FILE |
| 2471294 | Vanessa Davila Colon Davila Colon | ADDRESS ON FILE |
| 2467949 | Vanessa De Jesus Calzada | ADDRESS ON FILE |
| 2448085 | Vanessa Del P Marrero | ADDRESS ON FILE |
| 2439360 | Vanessa Del Rio Rosa | ADDRESS ON FILE |
| 2450751 | Vanessa Del Valle Cuevas | ADDRESS ON FILE |
| 2397485 | Vanessa Diaz Mattei | ADDRESS ON FILE |
| 2574863 | Vanessa Diaz Mattei | ADDRESS ON FILE |
| 2451979 | Vanessa E Carbonell Ortiz | ADDRESS ON FILE |
| 2482198 | VANESSA E GIL RIVERA | ADDRESS ON FILE |
| 2374809 | Vanessa E Sanchez Figueroa | ADDRESS ON FILE |
| 2436465 | Vanessa Figueroa Colon | ADDRESS ON FILE |
| 2465778 | Vanessa Flores Arroyo | ADDRESS ON FILE |
| 2452578 | Vanessa Flores Rios | ADDRESS ON FILE |
| 2440606 | Vanessa Gauthier Santiago | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1658 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2444585 | Vanessa Gonzalez Laureano | ADDRESS ON FILE | | | | | |
| 2455883 | Vanessa Gonzalez Vazquez | ADDRESS ON FILE | | | | | |
| 2451361 | Vanessa I Diaz Matos | ADDRESS ON FILE | | | | | |
| 2466878 | Vanessa I Hernandez | ADDRESS ON FILE | | | | | |
| 2437030 | Vanessa I Millan Ayala | ADDRESS ON FILE | | | | | |
| 2442648 | Vanessa I Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2392404 | Vanessa I Ostolaza Perez | ADDRESS ON FILE | | | | | |
| 2460348 | Vanessa I Tirado Rodriguez | ADDRESS ON FILE | | | | | |
| 2432873 | Vanessa I Torres Hernande | ADDRESS ON FILE | | | | | |
| 2476441 | VANESSA I VALENTIN RIVERA | ADDRESS ON FILE | | | | | |
| 2457631 | Vanessa I Vazquez Paredes | ADDRESS ON FILE | | | | | |
| 2446265 | Vanessa J Viruet Otero | ADDRESS ON FILE | | | | | |
| 2442312 | Vanessa Irene Rodriguez | ADDRESS ON FILE | | | | | |
| 2471014 | Vanessa J Pintado Rodriguez | ADDRESS ON FILE | | | | | |
| 2448352 | Vanessa L Bello Martinez | ADDRESS ON FILE | | | | | |
| 2458369 | Vanessa La Santa Cintron | ADDRESS ON FILE | | | | | |
| 2468257 | Vanessa Lopez Cruz | ADDRESS ON FILE | | | | | |
| 2470806 | Vanessa M Bosques Colon | ADDRESS ON FILE | | | | | |
| 2500655 | VANESSA M CRUZ INOA | ADDRESS ON FILE | | | | | |
| 2485871 | VANESSA M FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | |
| 2467979 | Vanessa M Perez Malave | ADDRESS ON FILE | | | | | |
| 2503916 | VANESSA M SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2438410 | Vanessa M Vega Rapacz | ADDRESS ON FILE | | | | | |
| 2499872 | VANESSA M VEGA RAPACZ | ADDRESS ON FILE | | | | | |
| 2451397 | Vanessa Martinez Sule | ADDRESS ON FILE | | | | | |
| 2454802 | Vanessa Melendez Cruz | ADDRESS ON FILE | | | | | |
| 2372174 | Vanessa Merced Bajandas | ADDRESS ON FILE | | | | | |
| 2429843 | Vanessa Morales Otero | ADDRESS ON FILE | | | | | |
| 2447798 | Vanessa Mu?tz Guzman | ADDRESS ON FILE | | | | | |
| 2492923 | VANESSA N AGUAYO MARRERO | ADDRESS ON FILE | | | | | |
| 2504175 | VANESSA N MALPICA ORTIZ | ADDRESS ON FILE | | | | | |
| 1605162 | Vanessa Nieves Colón And Gabriel E. Méndez Nieves | ADDRESS ON FILE | | | | | |
| 1603283 | Vanessa Nieves Colón y Joshua R. Méndez Nieves | ADDRESS ON FILE | | | | | |
| 2432085 | Vanessa Ocasio Osorio | ADDRESS ON FILE | | | | | |
| 2427077 | Vanessa Ortiz Ojeda | ADDRESS ON FILE | | | | | |
| 2438237 | Vanessa Pagan De Leon | ADDRESS ON FILE | | | | | |
| 2434476 | Vanessa Pagan Rodriguez | ADDRESS ON FILE | | | | | |
| 2399270 | Vanessa Perez Cruz | ADDRESS ON FILE | | | | | |
| 2574554 | Vanessa Perez Cruz | ADDRESS ON FILE | | | | | |
| 2436941 | Vanessa Perfecto Perales | ADDRESS ON FILE | | | | | |
| 2455130 | Vanessa Ramos Figueroa | ADDRESS ON FILE | | | | | |
| 2453045 | Vanessa Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2442028 | Vanessa Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2469422 | Vanessa Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2438141 | Vanessa Rodriguez | ADDRESS ON FILE | | | | | |
| 2457436 | Vanessa Rodriguez Caraball | ADDRESS ON FILE | | | | | |
| 2443145 | Vanessa Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2437590 | Vanessa Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2471247 | Vanessa Sanchez Mendiola | ADDRESS ON FILE | | | | | |
| 2471082 | Vanessa Sanchez Velazquez | ADDRESS ON FILE | | | | | |
| 2456139 | Vanessa Sepulveda Rivera | ADDRESS ON FILE | | | | | |
| 2433139 | Vanessa Serrano Garcia | ADDRESS ON FILE | | | | | |
| 2470739 | Vanessa Soto Correa | ADDRESS ON FILE | | | | | |
| 2445593 | Vanessa Suarez Lopez | ADDRESS ON FILE | | | | | |
| 2434473 | Vanessa Tacoronte Bonilla | ADDRESS ON FILE | | | | | |
| 2465516 | Vanessa Torres Vazquez | ADDRESS ON FILE | | | | | |
| 2435465 | Vanessa V Cruz Mercado | ADDRESS ON FILE | | | | | |
| 2440952 | Vanessa V Figueroa Roldan Roldan | ADDRESS ON FILE | | | | | |
| 2441645 | Vanessa V Gonzalez Perez | ADDRESS ON FILE | | | | | |
| 2460283 | Vanessa V Melendez Figueroa | ADDRESS ON FILE | | | | | |
| 2431684 | Vanessa V Pagan Santiago | ADDRESS ON FILE | | | | | |
| 2438342 | Vanessa V Pe?A Ramos | ADDRESS ON FILE | | | | | |
| 2427630 | Vanessa V Perez De Jesus | ADDRESS ON FILE | | | | | |
| 2438002 | Vanessa Va Emaldonado | ADDRESS ON FILE | | | | | |
| 2445758 | Vanessa Vallejo Rivera | ADDRESS ON FILE | | | | | |
| 2450418 | Vanessa Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2428827 | Vanessa Velez | ADDRESS ON FILE | | | | | |
| 2423640 | Vanessa Villanueva Matos | ADDRESS ON FILE | | | | | |
| 2500891 | VANESSA Y COLON LOPEZ | ADDRESS ON FILE | | | | | |
| 2504260 | VANESSA Z MARI ACEVEDO | ADDRESS ON FILE | | | | | |
| 2428138 | Vanesa V Carrasquillo Garcia | ADDRESS ON FILE | | | | | |
| 2402450 | VANGA RODRIGUEZ,CARMEN | ADDRESS ON FILE | | | | | |
| 2477786 | VANIA  VEGA COLON | ADDRESS ON FILE | | | | | |
| 2504767 | VANIA A GARCIA ORTIZ | ADDRESS ON FILE | | | | | |
| 2378217 | Vania Rivera Otero | ADDRESS ON FILE | | | | | |
| 2443152 | Vania Z Curbelo De Juarbe | ADDRESS ON FILE | | | | | |
| 2447732 | Vanja E Figueroa Moreno | ADDRESS ON FILE | | | | | |
| 2477460 | VANNESSA A JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2372214 | Vannessa Ramirez Martinez | ADDRESS ON FILE | | | | | |
| 2435052 | Vannessa Sulsona Bigio | ADDRESS ON FILE | | | | | |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | San Juan | PR | 00902-1470 |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | San Juan | PR | 00902-1470 |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | San Juan | PR | 00902-1470 |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1486189 | Vaquero Perez, Yaira | ADDRESS ON FILE |
| 1697444 | Vaquez Gonzalez, Sergio Eduardo | ADDRESS ON FILE |
| 2400515 | VAQUEZ MARIN,CARMEN I | ADDRESS ON FILE |
| 2469631 | Vaquez Santos Carlos | ADDRESS ON FILE |
| 2405463 | VARCARCEL MELENDEZ,WILLIAM M | ADDRESS ON FILE |
| 2020065 | Varela Cardona (Parent of minor), Angela | ADDRESS ON FILE |
| 2402786 | VARELA CORTES,ZORAIDA | ADDRESS ON FILE |
| 2400622 | VARELA DE MATIAS,ALMA | ADDRESS ON FILE |
| 2415604 | VARELA FLORES,CARMEN E | ADDRESS ON FILE |
| 2422660 | VARELA PEREZ,MIGUEL A | ADDRESS ON FILE |
| 2422660 | VARELA PEREZ,MIGUEL A | ADDRESS ON FILE |
| 2416406 | VARELA RAMIREZ,ANA L | ADDRESS ON FILE |
| 2409349 | VARELA SOTO,JOSE A | ADDRESS ON FILE |
| 2404395 | VARELA TORRES,OLGA R | ADDRESS ON FILE |
| 2410031 | VARELA VELAZQUEZ,YOLANDA | ADDRESS ON FILE |
| 1811549 | Varela, Angela | ADDRESS ON FILE |
| 2468998 | Varesie Torres Negron | ADDRESS ON FILE |
| 2410006 | VARGAS ACEVEDO,DELIA | ADDRESS ON FILE |
| 2420739 | VARGAS ACEVEDO,SANDRA | ADDRESS ON FILE |
| 1796370 | VARGAS ACOSTA, PABLO | ADDRESS ON FILE |
| 2404528 | VARGAS ACOSTA,ZAIDA M | ADDRESS ON FILE |
| 2424471 | Vargas Almodovar Marissa | ADDRESS ON FILE |
| 2409117 | VARGAS ALTIERY,RAMON | ADDRESS ON FILE |
| 2403912 | VARGAS ALTIERY,TEOFILA | ADDRESS ON FILE |
| 2400276 | VARGAS AVILES,SANTA D | ADDRESS ON FILE |
| 2412814 | VARGAS AYALAS,NATANAEL | ADDRESS ON FILE |
| 2411822 | VARGAS AYUSO,BETTY | ADDRESS ON FILE |
| 2404867 | VARGAS CANCEL,ROBERTO | ADDRESS ON FILE |
| 2408935 | VARGAS CAPRILES,JOSE A | ADDRESS ON FILE |
| 1507226 | Vargas Carrasquillo, Liz | ADDRESS ON FILE |
| 2411853 | VARGAS CASIANO,JUAN C | ADDRESS ON FILE |
| 2404884 | VARGAS CASTRO,ANDRES | ADDRESS ON FILE |
| 2421785 | VARGAS CASTRO,MARITZA | ADDRESS ON FILE |
| 2416579 | VARGAS CASTRO,NOEMI | ADDRESS ON FILE |
| 2421954 | VARGAS CINTRON,LYDIA | ADDRESS ON FILE |
| 2416254 | VARGAS COLON,ANA M | ADDRESS ON FILE |
| 2412638 | VARGAS COLON,IVETTE | ADDRESS ON FILE |
| 2420894 | VARGAS COLON,VIVIAN E | ADDRESS ON FILE |
| 2407534 | VARGAS CORTES,NANCY E | ADDRESS ON FILE |
| 2410061 | VARGAS CORTES,NELLY | ADDRESS ON FILE |
| 2421888 | VARGAS CRUZ,GERONIMO | ADDRESS ON FILE |
| 2448372 | Vargas D Caraballo | ADDRESS ON FILE |
| 2456151 | Vargas De Jesus | ADDRESS ON FILE |
| 567456 | VARGAS ECHEVARRIA, RICARDO J. | ADDRESS ON FILE |
| 1128860 | VARGAS ENCARNACION, OLGA | ADDRESS ON FILE |
| 1466656 | VARGAS ENCARNACION, OLGA I | ADDRESS ON FILE |
| 2405060 | VARGAS ESCOBAR,MIRIAM | ADDRESS ON FILE |
| 2090124 | Vargas Esmurria, Francisco J. | ADDRESS ON FILE |
| 1472209 | Vargas Feliciano, Edgardo | ADDRESS ON FILE |
| 1575453 | VARGAS FELICIANO, NOEL | ADDRESS ON FILE |
| 2414212 | VARGAS FELICIANO,NELLY | ADDRESS ON FILE |
| 2453401 | Vargas Figueroa Pedro | ADDRESS ON FILE |
| 2400547 | VARGAS FIGUEROA,CARMEN J | ADDRESS ON FILE |
| 2402175 | VARGAS FIGUEROA,NIVIA | ADDRESS ON FILE |
| 2409355 | VARGAS FLORES,MARIA T | ADDRESS ON FILE |
| 930717 | VARGAS FONTANEZ, PEDRO A | ADDRESS ON FILE |
| 1630054 | VARGAS FONTANEZ, PEDRO A | ADDRESS ON FILE |
| 1131108 | VARGAS FONTANEZ, PEDRO A | ADDRESS ON FILE |
| 2401098 | VARGAS GALARZA,NORMA | ADDRESS ON FILE |
| 1493490 | Vargas Garcia, Edwin | ADDRESS ON FILE |
| 2410094 | Vargas Garcia,MAYRA T | ADDRESS ON FILE |
| 2405023 | VARGAS GARCIA,OLGA N | ADDRESS ON FILE |
| 1591715 | VARGAS GONZALEZ, CLARIBEL | ADDRESS ON FILE |
| 1589061 | VARGAS GONZALEZ, CLARIBEL | ADDRESS ON FILE |
| 1516681 | Vargas Gonzalez, Mario | ADDRESS ON FILE |
| 2409228 | VARGAS GONZALEZ,HARRY | ADDRESS ON FILE |
| 2410407 | VARGAS GONZALEZ,NANCY | ADDRESS ON FILE |
| 2418322 | VARGAS GONZALEZ,NYDIA E | ADDRESS ON FILE |
| 2400607 | VARGAS GONZALEZ,SARA | ADDRESS ON FILE |
| 2413645 | VARGAS GUTIERREZ,REBECA | ADDRESS ON FILE |
| 2448460 | Vargas Irizarry Roberto | ADDRESS ON FILE |
| 2412872 | VARGAS IRIZARRY,ANGEL | ADDRESS ON FILE |
| 2403873 | VARGAS IRIZARRY,HILARIO | ADDRESS ON FILE |
| 2407438 | VARGAS IRIZARRY,JOAN B | ADDRESS ON FILE |
| 2423047 | VARGAS LANDRO,MADELINE | ADDRESS ON FILE |
| 2445126 | Vargas Lassalle Rito | ADDRESS ON FILE |
| 2402221 | VARGAS LAUREANO,MIRIAM E | ADDRESS ON FILE |
| 2418475 | VARGAS LEYRO,JOHANNY | ADDRESS ON FILE |
| 2414254 | VARGAS LISBOA,MARCELINA | ADDRESS ON FILE |
| 2400130 | VARGAS LOPEZ,JOSE L | ADDRESS ON FILE |
| 2407600 | VARGAS LOPEZ,LUZ E | ADDRESS ON FILE |
| 2407758 | VARGAS LOPEZ,MARTA | ADDRESS ON FILE |
| 2418660 | VARGAS LOPEZ,ROSA | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2452749 | Vargas Lorenzo Daniel | ADDRESS ON FILE | | | | | | |
| 2420012 | VARGAS LORENZO,MILDRED | ADDRESS ON FILE | | | | | | |
| 165390 | VARGAS LUGO, FELIX | ADDRESS ON FILE | | | | | | |
| 2403445 | VARGAS MARCANO,AURA I | ADDRESS ON FILE | | | | | | |
| 2412609 | VARGAS MARTINEZ,ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2416457 | VARGAS MERCADO,IRENE | ADDRESS ON FILE | | | | | | |
| 2419257 | VARGAS MORALES,LYDIA | ADDRESS ON FILE | | | | | | |
| 2401562 | VARGAS MUNIZ,ISMAEL | ADDRESS ON FILE | | | | | | |
| 1711352 | VARGAS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 2410943 | VARGAS NEGRON,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2423002 | VARGAS NEGRON,NILKA | ADDRESS ON FILE | | | | | | |
| 2411115 | VARGAS NIEVES,MARIA M | ADDRESS ON FILE | | | | | | |
| 2419117 | VARGAS NIEVES,RAQUEL | ADDRESS ON FILE | | | | | | |
| 2408028 | VARGAS OLIVERAS,MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2451133 | Vargas Ortiz Jose R. | ADDRESS ON FILE | | | | | | |
| 2407873 | VARGAS ORTIZ,HECTOR M | ADDRESS ON FILE | | | | | | |
| 2400434 | VARGAS OSORIO,SILVIO | ADDRESS ON FILE | | | | | | |
| 2417620 | VARGAS PADILLA,RUTH M | ADDRESS ON FILE | | | | | | |
| 1575485 | VARGAS PAGAN, GEORGINA | ADDRESS ON FILE | | | | | | |
| 1568528 | Vargas Perez, Carmen | ADDRESS ON FILE | | | | | | |
| 1805328 | VARGAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1473124 | Vargas Perez, Javier | ADDRESS ON FILE | | | | | | |
| 2407288 | VARGAS PEREZ,ERENIA | ADDRESS ON FILE | | | | | | |
| 2419793 | VARGAS PEREZ,EUFEMIO | ADDRESS ON FILE | | | | | | |
| 2407843 | VARGAS PEREZ,JUANITA | ADDRESS ON FILE | | | | | | |
| 2400883 | VARGAS PEREZ,NOEL | ADDRESS ON FILE | | | | | | |
| 2414541 | VARGAS PEREZ,PABLO L | ADDRESS ON FILE | | | | | | |
| 2414905 | VARGAS PEREZ,SONIA N | ADDRESS ON FILE | | | | | | |
| 2404009 | VARGAS POU,SARA E | ADDRESS ON FILE | | | | | | |
| 2420190 | VARGAS RAMOS,HERNAN | ADDRESS ON FILE | | | | | | |
| 2413812 | VARGAS RAMOS,MYRTA | ADDRESS ON FILE | | | | | | |
| 2414555 | VARGAS RAMOS,NORMA I | ADDRESS ON FILE | | | | | | |
| 2414646 | VARGAS REILLO,MARITZA | ADDRESS ON FILE | | | | | | |
| 2406089 | VARGAS RIOS,BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2420362 | VARGAS RIOS,LINDA T | ADDRESS ON FILE | | | | | | |
| 2403840 | VARGAS RIVERA,ANTONIA | ADDRESS ON FILE | | | | | | |
| 2413829 | VARGAS RIVERA,CARMEN | ADDRESS ON FILE | | | | | | |
| 2407319 | VARGAS RIVERA,IVAN | ADDRESS ON FILE | | | | | | |
| 2401554 | VARGAS RIVERA,MARIA M | ADDRESS ON FILE | | | | | | |
| 2407491 | VARGAS RIVERA,ROMUALDO | ADDRESS ON FILE | | | | | | |
| 1842147 | VARGAS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1547829 | Vargas Rodriguez, Maritza | ADDRESS ON FILE | | | | | | |
| 1466666 | VARGAS RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 2403819 | VARGAS RODRIGUEZ,ANA L | ADDRESS ON FILE | | | | | | |
| 2414359 | VARGAS RODRIGUEZ,ANA L | ADDRESS ON FILE | | | | | | |
| 2421014 | VARGAS RODRIGUEZ,DANIEL | ADDRESS ON FILE | | | | | | |
| 2407891 | VARGAS RODRIGUEZ,GLADYS E | ADDRESS ON FILE | | | | | | |
| 2406895 | VARGAS RODRIGUEZ,GLORIA M | ADDRESS ON FILE | | | | | | |
| 2412255 | VARGAS RODRIGUEZ,JANNETTE T | ADDRESS ON FILE | | | | | | |
| 2403131 | VARGAS RODRIGUEZ,JUAN C | ADDRESS ON FILE | | | | | | |
| 2401206 | VARGAS RODRIGUEZ,SANDRA E | ADDRESS ON FILE | | | | | | |
| 2401787 | VARGAS RODRIGUEZ,SONIA | ADDRESS ON FILE | | | | | | |
| 2406323 | VARGAS ROLDAN,JULIO | ADDRESS ON FILE | | | | | | |
| 1552923 | VARGAS ROMAN, EMILIA | ADDRESS ON FILE | | | | | | |
| 646533 | VARGAS ROMAN, EMILIA | ADDRESS ON FILE | | | | | | |
| 568976 | VARGAS ROMAN, EMILIA VERA | ADDRESS ON FILE | | | | | | |
| 2419871 | VARGAS ROSADO,AIDA M | ADDRESS ON FILE | | | | | | |
| 2422010 | VARGAS RUIZ,MYRNA I | ADDRESS ON FILE | | | | | | |
| 2409791 | VARGAS SANCHEZ,MERCEDES | ADDRESS ON FILE | | | | | | |
| 2451653 | Vargas Santiago Pablo | ADDRESS ON FILE | | | | | | |
| 1575426 | VARGAS SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 2410423 | VARGAS SANTIAGO,MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2405474 | VARGAS SANTOS,MARDYS | ADDRESS ON FILE | | | | | | |
| 1459763 | VARGAS SEPULVEDA, ANA M | ADDRESS ON FILE | | | | | | |
| 2412882 | VARGAS SEPULVEDA,EMELINA | ADDRESS ON FILE | | | | | | |
| 2406866 | VARGAS SEPULVEDA,REINALDO | ADDRESS ON FILE | | | | | | |
| 2405572 | VARGAS SEPULVEDA,RUTH D | ADDRESS ON FILE | | | | | | |
| 2425920 | Vargas Silva Alberto C. | ADDRESS ON FILE | | | | | | |
| 2417427 | VARGAS SOTO,VILMA F | ADDRESS ON FILE | | | | | | |
| 2403467 | VARGAS SOTO,VILMA V | ADDRESS ON FILE | | | | | | |
| 2415499 | VARGAS TORRES,MARIA | ADDRESS ON FILE | | | | | | |
| 2420575 | VARGAS TORRES,VICTOR J | ADDRESS ON FILE | | | | | | |
| 2420882 | VARGAS TORRES,VICTOR L | ADDRESS ON FILE | | | | | | |
| 2420935 | VARGAS TROCHE,LYDIA | ADDRESS ON FILE | | | | | | |
| 2408735 | VARGAS TROCHE,MADELINE | ADDRESS ON FILE | | | | | | |
| 2451924 | Vargas Va Hernandez | ADDRESS ON FILE | | | | | | |
| 2404945 | VARGAS VALENTIN,NANCY | ADDRESS ON FILE | | | | | | |
| 2423084 | VARGAS VARGAS,JOSE L | ADDRESS ON FILE | | | | | | |
| 2417625 | VARGAS VARGAS,LUIS F | ADDRESS ON FILE | | | | | | |
| 2407153 | VARGAS VARGAS,LUZ M | ADDRESS ON FILE | | | | | | |
| 2420920 | VARGAS VAZQUEZ,ALIDA L | ADDRESS ON FILE | | | | | | |
| 2404230 | VARGAS VAZQUEZ,MARGARITA | ADDRESS ON FILE | | | | | | |
| 2411597 | VARGAS VAZQUEZ,WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2418461 | VARGAS VELAZQUEZ,ELVIRA | ADDRESS ON FILE | | | |
| 2404683 | VARGAS VELAZQUEZ,ROSA | ADDRESS ON FILE | | | |
| 2420501 | VARGAS VELEZ,RUTH L | ADDRESS ON FILE | | | |
| 1472946 | Vargas Virella, David Javier | ADDRESS ON FILE | | | |
| 754632 | VARGAS ZAPATA, SOL BILMA | ADDRESS ON FILE | | | |
| 2416980 | VARGAS ZAPATA,SOL B | ADDRESS ON FILE | | | |
| 1678891 | Vargas, Edwin Gordillo | ADDRESS ON FILE | | | |
| 2127813 | Vargas, Elisa | ADDRESS ON FILE | | | |
| 1795237 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | Cabo Rojo | PR | 00623 |
| 1629084 | VARGAS-FONTANEZ, PEDRO A. | ADDRESS ON FILE | | | |
| 1701559 | VARGAS-FONTANEZ, PEDRO A. | ADDRESS ON FILE | | | |
| 1696305 | Vargas-Fontanez, Pedro A. | ADDRESS ON FILE | | | |
| 2134613 | Vargas-Fontanez, Pedro A. | ADDRESS ON FILE | | | |
| 2440920 | Varinia Bonce?Or Nu?Ez | ADDRESS ON FILE | | | |
| 2409399 | VARONA VAZQUEZ,ANA M | ADDRESS ON FILE | | | |
| 2459487 | Varwinn Alvarado Reyes | ADDRESS ON FILE | | | |
| 2421220 | VASALLO APONTE,HAYDEE F | ADDRESS ON FILE | | | |
| 1652433 | Vasquez Juan, Ruth J | ADDRESS ON FILE | | | |
| 1975645 | Vásquez Pagán, Ana Z. | ADDRESS ON FILE | | | |
| 2427328 | Vaz Sanchez Lourdes | ADDRESS ON FILE | | | |
| 2401088 | VAZQUEZ ROSARIO,MARIA C. | ADDRESS ON FILE | | | |
| 2424852 | Vazqu Darlene Melendez | ADDRESS ON FILE | | | |
| 2403999 | VAZQUE PEREZ,ZULMA | ADDRESS ON FILE | | | |
| 2402883 | VAZQUEZ TORRES,CARLOS | ADDRESS ON FILE | | | |
| 2419062 | VAZQUEZ ALGARIN,MILDRED | ADDRESS ON FILE | | | |
| 1469445 | Vazquez Alicea, Carlos I | ADDRESS ON FILE | | | |
| 2413981 | VAZQUEZ ALICEA,MARIA E | ADDRESS ON FILE | | | |
| 2413428 | VAZQUEZ ALMENAS,JULIA | ADDRESS ON FILE | | | |
| 2413422 | VAZQUEZ ALOMAR,IRIS W | ADDRESS ON FILE | | | |
| 2411021 | VAZQUEZ ALVAREZ,CARMEN E | ADDRESS ON FILE | | | |
| 2406002 | VAZQUEZ ALVAREZ,EVA J | ADDRESS ON FILE | | | |
| 2415071 | VAZQUEZ ALVAREZ,ILEANA | ADDRESS ON FILE | | | |
| 2460270 | Vazquez Apellaniz Hommy | ADDRESS ON FILE | | | |
| 569276 | VAZQUEZ APONTE, WALTER | ADDRESS ON FILE | | | |
| 2415996 | VAZQUEZ APONTE,CARMEN D | ADDRESS ON FILE | | | |
| 2419247 | VAZQUEZ AVILES,ELENA | ADDRESS ON FILE | | | |
| 1571794 | Vazquez Ayala, Bernabela | ADDRESS ON FILE | | | |
| 2085116 | VAZQUEZ BADILLO, GLORIA | ADDRESS ON FILE | | | |
| 2419681 | VAZQUEZ BADILLO,GLORIA | ADDRESS ON FILE | | | |
| 2467899 | Vazquez Baez Elsie | ADDRESS ON FILE | | | |
| 2421409 | VAZQUEZ BAEZ,CARMEN B | ADDRESS ON FILE | | | |
| 2409076 | VAZQUEZ BAEZ,CARMEN M | ADDRESS ON FILE | | | |
| 2403276 | VAZQUEZ BERRIOS,ADA I | ADDRESS ON FILE | | | |
| 2402808 | VAZQUEZ BERRIOS,CARMEN M | ADDRESS ON FILE | | | |
| 2405868 | VAZQUEZ BERRIOS,LYDIA | ADDRESS ON FILE | | | |
| 2407199 | VAZQUEZ BERRIOS,MARIA C | ADDRESS ON FILE | | | |
| 2417790 | VAZQUEZ BERRIOS,MIRTA M | ADDRESS ON FILE | | | |
| 2416140 | VAZQUEZ BERRIOS,OLGA M | ADDRESS ON FILE | | | |
| 2107771 | VAZQUEZ BORRERO, CINDY | ADDRESS ON FILE | | | |
| 2417162 | VAZQUEZ BORRERO,ISABEL Z | ADDRESS ON FILE | | | |
| 2402867 | VAZQUEZ BRACERO,MARIA DE LOS R. | ADDRESS ON FILE | | | |
| 2410499 | VAZQUEZ BRIOSO,LOURDES | ADDRESS ON FILE | | | |
| 2409583 | VAZQUEZ BRITO,IRMA | ADDRESS ON FILE | | | |
| 2413189 | VAZQUEZ BUSIGO,VIVIAN J | ADDRESS ON FILE | | | |
| 2414566 | VAZQUEZ CABRERA,GILBERTO | ADDRESS ON FILE | | | |
| 2402465 | VAZQUEZ CANCEL,NILDA | ADDRESS ON FILE | | | |
| 2422908 | VAZQUEZ CARABALLO,ELIZABETH | ADDRESS ON FILE | | | |
| 2413185 | VAZQUEZ CARABALLO,ISABEL | ADDRESS ON FILE | | | |
| 1466878 | Vazquez Carmona, Carmen | ADDRESS ON FILE | | | |
| 2402176 | VAZQUEZ CARRASQUILLO,MIRIAM | ADDRESS ON FILE | | | |
| 2414064 | VAZQUEZ CARRERAS,MARIA A | ADDRESS ON FILE | | | |
| 2412040 | VAZQUEZ CARRION,ANA E | ADDRESS ON FILE | | | |
| 2407070 | VAZQUEZ CARTAGENA,ANTONIO | ADDRESS ON FILE | | | |
| 2402711 | VAZQUEZ CARTAGENA,CARMEN L | ADDRESS ON FILE | | | |
| 2407462 | VAZQUEZ CARTAGENA,IRAIDA | ADDRESS ON FILE | | | |
| 2406564 | VAZQUEZ CARTAGENA,NEREIDA | ADDRESS ON FILE | | | |
| 2415699 | VAZQUEZ CASILLAS,CARMEN M | ADDRESS ON FILE | | | |
| 2421404 | VAZQUEZ CASTILLO,ELBA I | ADDRESS ON FILE | | | |
| 2419614 | VAZQUEZ CASTRO,IVETTE M | ADDRESS ON FILE | | | |
| 2415830 | VAZQUEZ CASTRO,NYRMA I | ADDRESS ON FILE | | | |
| 2401990 | VAZQUEZ CASTRO,RAFAEL | ADDRESS ON FILE | | | |
| 943539 | VAZQUEZ CEDENO, JUAN | ADDRESS ON FILE | | | |
| 2404058 | VAZQUEZ CEDENO,JORGE | ADDRESS ON FILE | | | |
| 2420970 | VAZQUEZ CINTRON,CARMEN N | ADDRESS ON FILE | | | |
| 1503698 | Vazquez Collazo, Alex Jobeth | ADDRESS ON FILE | | | |
| 1500588 | Vazquez Collazo, Rose Marie | ADDRESS ON FILE | | | |
| 2421923 | VAZQUEZ COLLAZO,ELBA | ADDRESS ON FILE | | | |
| 2407945 | VAZQUEZ COLLAZO,MARIA D | ADDRESS ON FILE | | | |
| 2403141 | VAZQUEZ COLON,IRIS A | ADDRESS ON FILE | | | |
| 2413324 | VAZQUEZ COLON,JUANITA | ADDRESS ON FILE | | | |
| 2406360 | VAZQUEZ COLON,RAMON L | ADDRESS ON FILE | | | |
| 2421947 | VAZQUEZ COLON,WANDA M | ADDRESS ON FILE | | | |
| 2412050 | VAZQUEZ CONDE,CARMEN N | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 1943453 | Vazquez Correra, Sandra | ADDRESS ON FILE |
| 1678060 | Vazquez Corujo, Maria De Los Angeles | ADDRESS ON FILE |
| 1564059 | Vazquez Cruz, Lilliam M. | ADDRESS ON FILE |
| 2420305 | VAZQUEZ CRUZ,BRENDA M | ADDRESS ON FILE |
| 2404714 | VAZQUEZ CRUZ,LYDIA | ADDRESS ON FILE |
| 2414496 | VAZQUEZ CRUZ,MIRIAM | ADDRESS ON FILE |
| 2413890 | VAZQUEZ CRUZADO,DAMARIS | ADDRESS ON FILE |
| 2412992 | VAZQUEZ CUEVAS,ANTONIA | ADDRESS ON FILE |
| 2450450 | Vazquez D Laboy Carmen L. | ADDRESS ON FILE |
| 2401107 | VAZQUEZ DANOIS,ELIZABETH | ADDRESS ON FILE |
| 2412144 | VAZQUEZ DAVILA,CARMEN | ADDRESS ON FILE |
| 2405366 | VAZQUEZ DE JESUS,CARMELO | ADDRESS ON FILE |
| 2403499 | VAZQUEZ DE JESUS,CARMEN | ADDRESS ON FILE |
| 2410318 | VAZQUEZ DE JESUS,CARMEN J | ADDRESS ON FILE |
| 2420980 | VAZQUEZ DEL VALLE,ROSA | ADDRESS ON FILE |
| 1641992 | Vazquez Delgado, Vanessa M. | ADDRESS ON FILE |
| 2404530 | VAZQUEZ DELGADO,ADA N | ADDRESS ON FILE |
| 1084968 | VAZQUEZ DIAZ, RICARDO | ADDRESS ON FILE |
| 2419067 | VAZQUEZ DIAZ,EVELYN R | ADDRESS ON FILE |
| 2402687 | VAZQUEZ DIAZ,GLADYS | ADDRESS ON FILE |
| 2417666 | VAZQUEZ DIAZ,LUZ A | ADDRESS ON FILE |
| 2422650 | VAZQUEZ DIAZ,RAMONA | ADDRESS ON FILE |
| 2406117 | VAZQUEZ DIAZ,ROSALINA | ADDRESS ON FILE |
| 2422062 | VAZQUEZ EMMANUELLI,ZORA H | ADDRESS ON FILE |
| 2413425 | VAZQUEZ ESCALERA,EVA L | ADDRESS ON FILE |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | ADDRESS ON FILE |
| 2057346 | Vazquez Estrada, Mayra Johanna | ADDRESS ON FILE |
| 2415495 | VAZQUEZ ESTRELLA,CARMEN E | ADDRESS ON FILE |
| 1464418 | Vázquez et al, Agosto | ADDRESS ON FILE |
| 1807221 | Vazquez Felciano, Jose | ADDRESS ON FILE |
| 2408995 | VAZQUEZ FERNANDEZ,LILLIAM | ADDRESS ON FILE |
| 2421774 | VAZQUEZ FERNANDEZ,MARIA | ADDRESS ON FILE |
| 2402028 | VAZQUEZ FERRER,EDWIN | ADDRESS ON FILE |
| 1805974 | VAZQUEZ FIGUEROA, IDELISSA | ADDRESS ON FILE |
| 2408830 | VAZQUEZ FIGUEROA,IDELISA | ADDRESS ON FILE |
| 2403821 | VAZQUEZ FIGUEROA,JOSE A | ADDRESS ON FILE |
| 2409593 | VAZQUEZ FIGUEROA,NEREIDA | ADDRESS ON FILE |
| 2413884 | VAZQUEZ FIGUEROA,PRISCILA | ADDRESS ON FILE |
| 2402275 | VAZQUEZ FIGUEROA,SENIC | ADDRESS ON FILE |
| 2463222 | Vazquez Flores Angel L | ADDRESS ON FILE |
| 2418981 | VAZQUEZ FLORES,ROSA | ADDRESS ON FILE |
| 1836682 | Vazquez Fontan, Rainiero | ADDRESS ON FILE |
| 2423195 | VAZQUEZ FONTAN,MARIA A | ADDRESS ON FILE |
| 2408093 | VAZQUEZ FREYRIE,JOSEFA | ADDRESS ON FILE |
| 2407458 | VAZQUEZ FUENTES,AUREA E | ADDRESS ON FILE |
| 2402345 | VAZQUEZ FUENTES,CARMEN S. | ADDRESS ON FILE |
| 2451823 | Vazquez G Garcia | ADDRESS ON FILE |
| 1870318 | VAZQUEZ GALARZA, ROSA I. | ADDRESS ON FILE |
| 2409855 | VAZQUEZ GALARZA,ELSA | ADDRESS ON FILE |
| 2416230 | VAZQUEZ GALARZA,HECTOR D | ADDRESS ON FILE |
| 2415002 | VAZQUEZ GALARZA,HECTOR M | ADDRESS ON FILE |
| 2410157 | VAZQUEZ GALARZA,ROSA I | ADDRESS ON FILE |
| 2408045 | VAZQUEZ GALI,GLORIA | ADDRESS ON FILE |
| 2418377 | VAZQUEZ GALI,MARIA V | ADDRESS ON FILE |
| 2425498 | Vazquez Garcia Ferdinand | ADDRESS ON FILE |
| 2404332 | VAZQUEZ GARCIA,ADA N | ADDRESS ON FILE |
| 2408837 | VAZQUEZ GARCIA,ALICIA | ADDRESS ON FILE |
| 2408827 | VAZQUEZ GARCIA,ALICIA | ADDRESS ON FILE |
| 2408871 | VAZQUEZ GARCIA,ALIPIO | ADDRESS ON FILE |
| 2412774 | VAZQUEZ GARCIA,CARMEN | ADDRESS ON FILE |
| 2420965 | VAZQUEZ GARCIA,CARMEN S | ADDRESS ON FILE |
| 2415116 | VAZQUEZ GARCIA,EDWIN | ADDRESS ON FILE |
| 2403705 | VAZQUEZ GARCIA,ESTHER | ADDRESS ON FILE |
| 2401250 | VAZQUEZ GARCIA,ROBERTO | ADDRESS ON FILE |
| 2409739 | VAZQUEZ GOMEZ,MYSABEL | ADDRESS ON FILE |
| 1670132 | Vazquez Gonzalez, Jose E. | ADDRESS ON FILE |
| 1770405 | Vazquez Gonzalez, Sergio Eduardo | ADDRESS ON FILE |
| 2410418 | VAZQUEZ GONZALEZ,CARLOS A | ADDRESS ON FILE |
| 2405482 | VAZQUEZ GONZALEZ,DOLORES | ADDRESS ON FILE |
| 2417694 | VAZQUEZ GONZALEZ,IRMA I | ADDRESS ON FILE |
| 2410717 | VAZQUEZ GONZALEZ,IVETTE | ADDRESS ON FILE |
| 2420272 | VAZQUEZ GONZALEZ,RAMON L | ADDRESS ON FILE |
| 2417118 | VAZQUEZ GONZALEZ,WILLIAM | ADDRESS ON FILE |
| 570687 | VAZQUEZ GUILBERT, NANCY M. | ADDRESS ON FILE |
| 2460310 | Vazquez H O Neill | ADDRESS ON FILE |
| 2420529 | VAZQUEZ HADDOCK,ROSA M | ADDRESS ON FILE |
| 2408398 | VAZQUEZ HERNANDEZ,HERNAN | ADDRESS ON FILE |
| 2414152 | VAZQUEZ HERNANDEZ,MARIA DEL C | ADDRESS ON FILE |
| 1536424 | Vazquez Herrera, Danya J. | ADDRESS ON FILE |
| 2403781 | VAZQUEZ HUERTAS,LOURDES V | ADDRESS ON FILE |
| 2447330 | Vazquez I Pomales | ADDRESS ON FILE |
| 2451120 | Vazquez J Vidal | ADDRESS ON FILE |
| 2403089 | VAZQUEZ JULIA,ANA M | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1462389 | VAZQUEZ LAUREANO, MYRIAM | ADDRESS ON FILE | | | | | |
| 2418816 | VAZQUEZ LEBRON,CARMEN | ADDRESS ON FILE | | | | | |
| 1801604 | VAZQUEZ LEON, ELISELOTTE | ADDRESS ON FILE | | | | | |
| 2405835 | VAZQUEZ LEON,ELISELOTTE | ADDRESS ON FILE | | | | | |
| 2441148 | Vazquez Lopez William | ADDRESS ON FILE | | | | | |
| 2413898 | VAZQUEZ LOPEZ,AURELIA | ADDRESS ON FILE | | | | | |
| 2409692 | VAZQUEZ LOPEZ,ELSIE G | ADDRESS ON FILE | | | | | |
| 2417661 | VAZQUEZ LOPEZ,GLADYS | ADDRESS ON FILE | | | | | |
| 2422183 | VAZQUEZ LOPEZ,HERIBERTO | ADDRESS ON FILE | | | | | |
| 2402003 | VAZQUEZ LOPEZ,IRMA P | ADDRESS ON FILE | | | | | |
| 2406528 | VAZQUEZ LOPEZ,JOSE L | ADDRESS ON FILE | | | | | |
| 2411521 | VAZQUEZ LOPEZ,JULIO E | ADDRESS ON FILE | | | | | |
| 2400548 | VAZQUEZ LOPEZ,MARIA V | ADDRESS ON FILE | | | | | |
| 2414621 | VAZQUEZ LOPEZ,SILXIA | ADDRESS ON FILE | | | | | |
| 2409384 | VAZQUEZ LOZADA,HECTOR | ADDRESS ON FILE | | | | | |
| 2416682 | VAZQUEZ LUCIANO,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2412883 | VAZQUEZ LUGO,ADA I | ADDRESS ON FILE | | | | | |
| 2419440 | VAZQUEZ LUGO,CARMEN M | ADDRESS ON FILE | | | | | |
| 2419628 | VAZQUEZ LUGO,CELIA | ADDRESS ON FILE | | | | | |
| 2406650 | VAZQUEZ LUGO,FELIX L | ADDRESS ON FILE | | | | | |
| 2405028 | VAZQUEZ LUGO,IRIS M | ADDRESS ON FILE | | | | | |
| 2407784 | VAZQUEZ MACHADO,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 1805230 | VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | |
| 2412017 | VAZQUEZ MALDONADO,IVETTE | ADDRESS ON FILE | | | | | |
| 2417539 | VAZQUEZ MALDONADO,JOSE A | ADDRESS ON FILE | | | | | |
| 2422506 | VAZQUEZ MALDONADO,MADELINE | ADDRESS ON FILE | | | | | |
| 2419764 | VAZQUEZ MALDONADO,NEFTALI | ADDRESS ON FILE | | | | | |
| 2411357 | VAZQUEZ MALDONADO,YVONNE | ADDRESS ON FILE | | | | | |
| 2406262 | VAZQUEZ MANZANO,MADELINE | ADDRESS ON FILE | | | | | |
| 2418004 | VAZQUEZ MARCANO,RAMIRO | ADDRESS ON FILE | | | | | |
| 2409367 | VAZQUEZ MARIN,LUIS D | ADDRESS ON FILE | | | | | |
| 1583865 | Vazquez Martinez, Mitchell | ADDRESS ON FILE | | | | | |
| 2409530 | VAZQUEZ MARTINEZ,DIANA I | ADDRESS ON FILE | | | | | |
| 2419367 | VAZQUEZ MARTINEZ,LUZ E | ADDRESS ON FILE | | | | | |
| 2403129 | VAZQUEZ MARTINEZ,SARA M | ADDRESS ON FILE | | | | | |
| 2415335 | VAZQUEZ MARTINEZ,VICTOR | ADDRESS ON FILE | | | | | |
| 1932998 | Vazquez Massa, Milagros | ADDRESS ON FILE | | | | | |
| 1940415 | Vazquez Massa, Milagros | ADDRESS ON FILE | | | | | |
| 2414667 | VAZQUEZ MASSA,MILAGROS | ADDRESS ON FILE | | | | | |
| 2419750 | VAZQUEZ MATOS,DOLKYS M | ADDRESS ON FILE | | | | | |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | |
| 571369 | Vazquez Melendez, Karla | ADDRESS ON FILE | | | | | |
| 2415398 | VAZQUEZ MELENDEZ,MILDRED | ADDRESS ON FILE | | | | | |
| 2417755 | VAZQUEZ MELENDEZ,NITZA E | ADDRESS ON FILE | | | | | |
| 2417160 | VAZQUEZ MERCADO,MAYRA V | ADDRESS ON FILE | | | | | |
| 2421067 | VAZQUEZ MERCADO,ROSA E | ADDRESS ON FILE | | | | | |
| 2449350 | Vazquez Miranda Marisol | ADDRESS ON FILE | | | | | |
| 2400830 | VAZQUEZ MOJICA,LINDA A | ADDRESS ON FILE | | | | | |
| 2403348 | VAZQUEZ MONTALVO,MARIA D | ADDRESS ON FILE | | | | | |
| 2413732 | VAZQUEZ MONTALVO,PAULA | ADDRESS ON FILE | | | | | |
| 2419337 | VAZQUEZ MORALES,AISSA | ADDRESS ON FILE | | | | | |
| 2410385 | VAZQUEZ MORALES,ANA L | ADDRESS ON FILE | | | | | |
| 2416788 | VAZQUEZ MORALES,ELEACIN | ADDRESS ON FILE | | | | | |
| 2401517 | VAZQUEZ MORALES,NILSA | ADDRESS ON FILE | | | | | |
| 2403699 | VAZQUEZ MORALES,VICTOR M | ADDRESS ON FILE | | | | | |
| 2408266 | VAZQUEZ MULERO,CARMEN R | ADDRESS ON FILE | | | | | |
| 2404873 | VAZQUEZ MULERO,ESTHER | ADDRESS ON FILE | | | | | |
| 2408267 | VAZQUEZ MULERO,LUZ V | ADDRESS ON FILE | | | | | |
| 2403264 | VAZQUEZ MULERO,RITA M | ADDRESS ON FILE | | | | | |
| 2407414 | VAZQUEZ MUNIZ,ESTRELLA | ADDRESS ON FILE | | | | | |
| 2422180 | VAZQUEZ MUNOZ,RAFAEL | ADDRESS ON FILE | | | | | |
| 2408294 | VAZQUEZ MURILLO,EDUARDO | ADDRESS ON FILE | | | | | |
| 2415323 | VAZQUEZ NARVAEZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2411129 | VAZQUEZ NAZARIO,JUSTINA | ADDRESS ON FILE | | | | | |
| 2411544 | VAZQUEZ NAZARIO,LORNA | ADDRESS ON FILE | | | | | |
| 2403980 | VAZQUEZ NEGRON,CARMEN M | ADDRESS ON FILE | | | | | |
| 2416857 | VAZQUEZ NEGRON,JORGE | ADDRESS ON FILE | | | | | |
| 2409612 | VAZQUEZ NEGRON,NANCY | ADDRESS ON FILE | | | | | |
| 2403181 | VAZQUEZ NIEVES,ELSIE | ADDRESS ON FILE | | | | | |
| 2401214 | VAZQUEZ OLIVERAS,MIGUEL A. | ADDRESS ON FILE | | | | | |
| 1841931 | Vazquez Olivieri, Mildred M. | ADDRESS ON FILE | | | | | |
| 2411518 | VAZQUEZ OLIVIERI,GRETCHEN | ADDRESS ON FILE | | | | | |
| 2418742 | VAZQUEZ OLIVIERI,MILDRED M | ADDRESS ON FILE | | | | | |
| 2448420 | Vazquez Olmeda Benjamin | ADDRESS ON FILE | | | | | |
| 2414822 | VAZQUEZ ORLANDI,LIVIA L | ADDRESS ON FILE | | | | | |
| 2402464 | VAZQUEZ ORTA,FRANCISCO | ADDRESS ON FILE | | | | | |
| 2049588 | VAZQUEZ ORTEGA, YEMIMA | ADDRESS ON FILE | | | | | |
| 2422294 | VAZQUEZ ORTEGA,CARMEN A | ADDRESS ON FILE | | | | | |
| 2403748 | VAZQUEZ ORTEGA,MILAGROS | ADDRESS ON FILE | | | | | |
| 1596654 | Vazquez Ortiz, Edgar Adolfo | ADDRESS ON FILE | | | | | |
| 1574367 | Vazquez Ortiz, Edgar A | ADDRESS ON FILE | | | | | |
| 2413161 | VAZQUEZ ORTIZ,CARLOS I | ADDRESS ON FILE | | | | | |
| 2416384 | VAZQUEZ ORTIZ,CARMEN L | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1664 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2430089 | VAZQUEZ ORTIZ,MARIA Y | ADDRESS ON FILE |
| 2406630 | VAZQUEZ ORTIZ,VICTOR M | ADDRESS ON FILE |
| 2413931 | VAZQUEZ ORTIZ,WANDA | ADDRESS ON FILE |
| 1512210 | Vazquez Oyola, Susie Mar | ADDRESS ON FILE |
| 2411787 | VAZQUEZ PADILLA,NILDA | ADDRESS ON FILE |
| 1591138 | Vazquez Pagan, Maria V. | ADDRESS ON FILE |
| 2421520 | VAZQUEZ PAGAN,DAMARIS A | ADDRESS ON FILE |
| 2422953 | VAZQUEZ PANEL,MARIA | ADDRESS ON FILE |
| 2405434 | VAZQUEZ PANTOJAS,MARITZA A | ADDRESS ON FILE |
| 2414336 | VAZQUEZ PEDROSA,MARITZA | ADDRESS ON FILE |
| 1256029 | VAZQUEZ PEREZ, LUIS | ADDRESS ON FILE |
| 2567064 | VAZQUEZ PEREZ,DORIS O | ADDRESS ON FILE |
| 2401132 | VAZQUEZ PEREZ,LINDA | ADDRESS ON FILE |
| 2416620 | VAZQUEZ PIETRI,JANET V | ADDRESS ON FILE |
| 1758269 | Vazquez Pineiro, Daniel | ADDRESS ON FILE |
| 2403727 | VAZQUEZ POMALES,WILFREDO | ADDRESS ON FILE |
| 2412063 | VAZQUEZ QUINONES,MADELINE | ADDRESS ON FILE |
| 2413640 | VAZQUEZ QUINONES,NILDA I | ADDRESS ON FILE |
| 2416855 | VAZQUEZ RAMIREZ,OSCAR | ADDRESS ON FILE |
| 2407158 | VAZQUEZ RAMOS,CARMEN S | ADDRESS ON FILE |
| 2407940 | VAZQUEZ RAMOS,MARIA E | ADDRESS ON FILE |
| 2415770 | VAZQUEZ REYES,JOSE I | ADDRESS ON FILE |
| 2401545 | VAZQUEZ RIOS,JOSEFA | ADDRESS ON FILE |
| 2421019 | VAZQUEZ RIVAS,IVETTE | ADDRESS ON FILE |
| 1438606 | VAZQUEZ RIVERA, CARLOS I | ADDRESS ON FILE |
| 2098353 | Vazquez Rivera, Domingo | ADDRESS ON FILE |
| 2406934 | VAZQUEZ RIVERA,AMERICO | ADDRESS ON FILE |
| 2414944 | VAZQUEZ RIVERA,ANA C | ADDRESS ON FILE |
| 2400662 | VAZQUEZ RIVERA,APOLINAR | ADDRESS ON FILE |
| 2422308 | VAZQUEZ RIVERA,CARLOS R | ADDRESS ON FILE |
| 2416738 | VAZQUEZ RIVERA,CARMEN H | ADDRESS ON FILE |
| 2411176 | VAZQUEZ RIVERA,CARMEN M | ADDRESS ON FILE |
| 2416916 | VAZQUEZ RIVERA,CARMEN N | ADDRESS ON FILE |
| 2418932 | VAZQUEZ RIVERA,DORCA I | ADDRESS ON FILE |
| 2417241 | VAZQUEZ RIVERA,ELIZABETH | ADDRESS ON FILE |
| 2401032 | VAZQUEZ RIVERA,IRIS M. | ADDRESS ON FILE |
| 2414863 | VAZQUEZ RIVERA,LYDIA E | ADDRESS ON FILE |
| 2415086 | VAZQUEZ RIVERA,MARIA E | ADDRESS ON FILE |
| 2408105 | VAZQUEZ RIVERA,MARIA S | ADDRESS ON FILE |
| 2425346 | Vazquez Roberto Rodriguez | ADDRESS ON FILE |
| 1600206 | VAZQUEZ ROBLES, EVELYN | ADDRESS ON FILE |
| 2416954 | VAZQUEZ ROCHE,MARILYN | ADDRESS ON FILE |
| 2423128 | VAZQUEZ ROCHE,MELVIN | ADDRESS ON FILE |
| 1511966 | VAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 1465240 | VAZQUEZ RODRIGUEZ, JO ANNE | ADDRESS ON FILE |
| 2188780 | VAZQUEZ RODRIGUEZ, JOSE D | ADDRESS ON FILE |
| 1571498 | Vazquez Rodriguez, Rafael | ADDRESS ON FILE |
| 1744549 | Vazquez Rodriguez, Reinaldo | ADDRESS ON FILE |
| 1669677 | VAZQUEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE |
| 2410775 | VAZQUEZ RODRIGUEZ,ANGEL R | ADDRESS ON FILE |
| 2400613 | VAZQUEZ RODRIGUEZ,CARMEN N | ADDRESS ON FILE |
| 2411541 | VAZQUEZ RODRIGUEZ,IVONNE | ADDRESS ON FILE |
| 2403689 | VAZQUEZ RODRIGUEZ,JOSE | ADDRESS ON FILE |
| 2405003 | VAZQUEZ RODRIGUEZ,JULIO | ADDRESS ON FILE |
| 2416658 | VAZQUEZ RODRIGUEZ,LIZETTE | ADDRESS ON FILE |
| 2401822 | VAZQUEZ RODRIGUEZ,MANUELITA | ADDRESS ON FILE |
| 2407932 | VAZQUEZ RODRIGUEZ,MARINA | ADDRESS ON FILE |
| 2420018 | VAZQUEZ RODRIGUEZ,MILDRED | ADDRESS ON FILE |
| 2402636 | VAZQUEZ RODRIGUEZ,NANCY | ADDRESS ON FILE |
| 2411172 | VAZQUEZ RODRIGUEZ,OLGA I | ADDRESS ON FILE |
| 2421016 | VAZQUEZ RODRIGUEZ,VIVIAN | ADDRESS ON FILE |
| 2415787 | VAZQUEZ RODRIGUEZ,WANDA I | ADDRESS ON FILE |
| 1443569 | Vazquez Rodriquez, Jo-Anne | ADDRESS ON FILE |
| 2413221 | VAZQUEZ ROMERO,ARMINDA | ADDRESS ON FILE |
| 2406653 | VAZQUEZ ROMERO,ELSA | ADDRESS ON FILE |
| 1161723 | Vazquez Rosa, Alma D. | ADDRESS ON FILE |
| 2421936 | VAZQUEZ ROSADO,ALBERTO | ADDRESS ON FILE |
| 2410674 | VAZQUEZ ROSADO,MIRNA I | ADDRESS ON FILE |
| 2410059 | VAZQUEZ ROSARIO,EVELYN | ADDRESS ON FILE |
| 2401568 | VAZQUEZ RUIZ,MARIA E | ADDRESS ON FILE |
| 2406084 | VAZQUEZ RUIZ,MILAGROS E | ADDRESS ON FILE |
| 2415344 | VAZQUEZ SALDANA,EDGARDO | ADDRESS ON FILE |
| 2448837 | Vazquez Salinas Tomas | ADDRESS ON FILE |
| 1058842 | VAZQUEZ SANCHEZ, MARTA | ADDRESS ON FILE |
| 2415765 | VAZQUEZ SANCHEZ,ATANACIO | ADDRESS ON FILE |
| 2401955 | VAZQUEZ SANCHEZ,NORMA I | ADDRESS ON FILE |
| 2418677 | VAZQUEZ SANCHEZ,OLGA V | ADDRESS ON FILE |
| 2420196 | VAZQUEZ SANTANA,WILMA N | ADDRESS ON FILE |
| 2466132 | Vazquez Santiago Damaris | ADDRESS ON FILE |
| 1486717 | Vazquez Santiago, Angel | ADDRESS ON FILE |
| 1702016 | Vázquez Santiago, Evelyn M. | ADDRESS ON FILE |
| 2416186 | VAZQUEZ SANTIAGO,FRANCISCO | ADDRESS ON FILE |
| 2403427 | VAZQUEZ SANTIAGO,ISMAEL | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2414052 | VAZQUEZ SANTIAGO,LOURDES L | ADDRESS ON FILE | | | | | |
| 2409744 | VAZQUEZ SANTIAGO,LUIS A | ADDRESS ON FILE | | | | | |
| 2416663 | VAZQUEZ SANTIAGO,LUZ H | ADDRESS ON FILE | | | | | |
| 2418235 | VAZQUEZ SANTIAGO,RAMON L | ADDRESS ON FILE | | | | | |
| 2414394 | VAZQUEZ SEGARRA,HERNAN R | ADDRESS ON FILE | | | | | |
| 2415505 | VAZQUEZ SERRANO,MIGOALIA | ADDRESS ON FILE | | | | | |
| 2404428 | VAZQUEZ SOLA,GLORIA N | ADDRESS ON FILE | | | | | |
| 1776679 | VAZQUEZ SOLER, NILDA M. | ADDRESS ON FILE | | | | | |
| 2417590 | VAZQUEZ SOLER,NANCY A | ADDRESS ON FILE | | | | | |
| 2406512 | VAZQUEZ SOLER,NILDA M | ADDRESS ON FILE | | | | | |
| 2411294 | VAZQUEZ SORIA,LYDIA E | ADDRESS ON FILE | | | | | |
| 2424183 | Vazquez Sosa Sosa | ADDRESS ON FILE | | | | | |
| 2055502 | Vazquez Soto, Luis E | ADDRESS ON FILE | | | | | |
| 2407037 | VAZQUEZ SOTO,EVELYN | ADDRESS ON FILE | | | | | |
| 2400923 | VAZQUEZ SOTO,MARIANO | ADDRESS ON FILE | | | | | |
| 2419583 | VAZQUEZ SOTO,LUZ E | ADDRESS ON FILE | | | | | |
| 2414678 | VAZQUEZ SUAREZ,PEDRO A | ADDRESS ON FILE | | | | | |
| 2421223 | VAZQUEZ SUREN,MARIA | ADDRESS ON FILE | | | | | |
| 1722283 | VAZQUEZ TORRES, HARRISOL | ADDRESS ON FILE | | | | | |
| 1750612 | VAZQUEZ TORRES, HARRISOL | ADDRESS ON FILE | | | | | |
| 1810570 | Vazquez Torres, Marta | ADDRESS ON FILE | | | | | |
| 1762118 | VAZQUEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | |
| 2420447 | VAZQUEZ TORRES,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2404033 | VAZQUEZ TORRES,ENRIQUE A | ADDRESS ON FILE | | | | | |
| 2406821 | VAZQUEZ TORRES,JOSE E | ADDRESS ON FILE | | | | | |
| 2416133 | VAZQUEZ TORRES,MIRIAM | ADDRESS ON FILE | | | | | |
| 2416175 | VAZQUEZ TORRES,ROSA L | ADDRESS ON FILE | | | | | |
| 2412342 | VAZQUEZ TORRES,WILFRED | ADDRESS ON FILE | | | | | |
| 2413186 | VAZQUEZ TURELL,JUANA M | ADDRESS ON FILE | | | | | |
| 2445822 | Vazquez Va Cordero | ADDRESS ON FILE | | | | | |
| 2414811 | VAZQUEZ VALLE,IRIS M | ADDRESS ON FILE | | | | | |
| 1519276 | Vazquez Vazquez, Yolanda N | ADDRESS ON FILE | | | | | |
| 2421595 | VAZQUEZ VAZQUEZ,CARMEN M | ADDRESS ON FILE | | | | | |
| 2400890 | VAZQUEZ VAZQUEZ,CARMEN R | ADDRESS ON FILE | | | | | |
| 2402888 | VAZQUEZ VAZQUEZ,ERNESTO | ADDRESS ON FILE | | | | | |
| 2414429 | VAZQUEZ VAZQUEZ,HAYDEE | ADDRESS ON FILE | | | | | |
| 2412389 | VAZQUEZ VAZQUEZ,LUZ | ADDRESS ON FILE | | | | | |
| 2401703 | VAZQUEZ VAZQUEZ,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2417203 | VAZQUEZ VAZQUEZ,RAMON L | ADDRESS ON FILE | | | | | |
| 1992445 | Vazquez Vega, Gloria | ADDRESS ON FILE | | | | | |
| 2405645 | VAZQUEZ VELAZQUEZ,LUIS R | ADDRESS ON FILE | | | | | |
| 2421037 | VAZQUEZ VELEZ,ANA J | ADDRESS ON FILE | | | | | |
| 2400244 | VAZQUEZ VIDAL,ADA I | ADDRESS ON FILE | | | | | |
| 1604857 | VAZQUEZ, ALEXSIE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1484234 | Vazquez, Clarita | ADDRESS ON FILE | | | | | |
| 1501095 | VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | |
| 1514207 | Vazquez, Harrisol | ADDRESS ON FILE | | | | | |
| 1690051 | Vazquez, Jeannette | ADDRESS ON FILE | | | | | |
| 1629439 | Vázquez, Jeannette | ADDRESS ON FILE | | | | | |
| 1674400 | Vazquez, Onix Jimenez | ADDRESS ON FILE | | | | | |
| 1610860 | Vazquez, Rosalyn | ADDRESS ON FILE | | | | | |
| 1605723 | VAZQUEZ-GARCIA, HECTOR | ADDRESS ON FILE | | | | | |
| 2438176 | Vazquez-Rivera Carmen M. | ADDRESS ON FILE | | | | | |
| 2477640 | VECKY M RODRIGUEZ ALBINO | ADDRESS ON FILE | | | | | |
| 2451156 | Vega Acevedo Suheil | ADDRESS ON FILE | | | | | |
| 2451348 | Vega Adorno Domingo | ADDRESS ON FILE | | | | | |
| 2416833 | VEGA ALAMO,IRIS R | ADDRESS ON FILE | | | | | |
| 2406475 | VEGA ALDIVA,JOSE M | ADDRESS ON FILE | | | | | |
| 2410507 | VEGA ALSINA,LUZ N | ADDRESS ON FILE | | | | | |
| 2415994 | VEGA ALSINA,OSVALDO | ADDRESS ON FILE | | | | | |
| 2404382 | VEGA ALVAREZ,CANDIDA | ADDRESS ON FILE | | | | | |
| 2418580 | VEGA ARBELO,PEDRO | ADDRESS ON FILE | | | | | |
| 2422974 | VEGA ARENAS,TERESA | ADDRESS ON FILE | | | | | |
| 1422318 | VEGA AYALA, WANDA | ADDRESS ON FILE | | | | | |
| 2411594 | VEGA BAEZ,SONIA V | ADDRESS ON FILE | | | | | |
| 2402698 | VEGA BERRIOS,HORTENSIA | ADDRESS ON FILE | | | | | |
| 2416722 | VEGA BONETA,JULIA | ADDRESS ON FILE | | | | | |
| 2407257 | VEGA BONILLA,IRMA I | ADDRESS ON FILE | | | | | |
| 2416419 | VEGA BONILLA,JULIA E | ADDRESS ON FILE | | | | | |
| 2418142 | VEGA BORRAS,SANTOS | ADDRESS ON FILE | | | | | |
| 2406212 | VEGA BORRERO,JUANITA | ADDRESS ON FILE | | | | | |
| 2414060 | VEGA BORRERO,LUZ E | ADDRESS ON FILE | | | | | |
| 2412557 | VEGA BORRERO,MYRTA I | ADDRESS ON FILE | | | | | |
| 2406083 | VEGA BOYA,LYDIA E | ADDRESS ON FILE | | | | | |
| 2421338 | VEGA BURGOS,NELIDA | ADDRESS ON FILE | | | | | |
| 2439674 | Vega C Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2419530 | VEGA CABALLERO,BRUNILDA | ADDRESS ON FILE | | | | | |
| 2405209 | VEGA CABRERA,HELGA M | ADDRESS ON FILE | | | | | |
| 1771260 | Vega Cadavedo, Silvia | ADDRESS ON FILE | | | | | |
| 2400461 | VEGA CANCEL,MILDRED | ADDRESS ON FILE | | | | | |
| 2405099 | VEGA CAPELES,RAFAEL | ADDRESS ON FILE | | | | | |
| 2042438 | Vega Carrero, Jose A | ADDRESS ON FILE | | | | | |
| 2413980 | VEGA CASTRO,SYLVIA | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1666 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2413397 | VEGA CENTENO,MARIA DEL R | ADDRESS ON FILE | | | |
| 2415135 | VEGA CHAPARRO,ELSA I | ADDRESS ON FILE | | | |
| 2410228 | VEGA CHAPARRO,NOEL A | ADDRESS ON FILE | | | |
| 2404994 | VEGA CHAPARRO,SONIA A | ADDRESS ON FILE | | | |
| 2406541 | VEGA COLLAZO,ADA L. | ADDRESS ON FILE | | | |
| 2405600 | VEGA COLON,CARMEN M | ADDRESS ON FILE | | | |
| 2416296 | VEGA COLON,MARIBEL | ADDRESS ON FILE | | | |
| 2406676 | VEGA COLON,MINERVA | ADDRESS ON FILE | | | |
| 2401459 | VEGA COLON,OLGA | ADDRESS ON FILE | | | |
| 2403212 | VEGA CORDERO,ANA R | ADDRESS ON FILE | | | |
| 2418232 | VEGA CORDERO,ANDRES R | ADDRESS ON FILE | | | |
| 2415218 | VEGA CORDERO,LUIS | ADDRESS ON FILE | | | |
| 2419231 | VEGA CORREA,EDITH E | ADDRESS ON FILE | | | |
| 2002005 | Vega Cortes, Amado | ADDRESS ON FILE | | | |
| 2404814 | VEGA COSME,JULIO E | ADDRESS ON FILE | | | |
| 1857144 | Vega Cotto, Carmen Julia | ADDRESS ON FILE | | | |
| 2410941 | VEGA CRESPO,BRENDALIS | ADDRESS ON FILE | | | |
| 2406962 | VEGA CRESPO,NELSON | ADDRESS ON FILE | | | |
| 2118982 | VEGA CRUZ, GILBERTO | ADDRESS ON FILE | | | |
| 2401660 | VEGA CRUZ,ANA E | ADDRESS ON FILE | | | |
| 2400746 | VEGA CRUZ,HIRAM | ADDRESS ON FILE | | | |
| 2420740 | VEGA DE JESUS,JOSE | ADDRESS ON FILE | | | |
| 2414691 | VEGA DE ROMAN,DIGNA | ADDRESS ON FILE | | | |
| 2412874 | VEGA DEL VALLE,JOSE L | ADDRESS ON FILE | | | |
| 2420011 | VEGA DELGADO,ANGEL L | ADDRESS ON FILE | | | |
| 1511625 | Vega Diaz, Efren Enoc | ADDRESS ON FILE | | | |
| 2410041 | VEGA DIAZ,ERIC W | ADDRESS ON FILE | | | |
| 2408957 | VEGA DIAZ,LUZ A | ADDRESS ON FILE | | | |
| 2407260 | VEGA DIAZ,MADELINE | ADDRESS ON FILE | | | |
| 2404801 | VEGA DIAZ,MARIA DE LOS A | ADDRESS ON FILE | | | |
| 2412099 | VEGA DOMINGUEZ,INES M | ADDRESS ON FILE | | | |
| 2419262 | VEGA DOMINGUEZ,MARIA DE LOS A | ADDRESS ON FILE | | | |
| 2416080 | VEGA DONCELL,CESIAH | ADDRESS ON FILE | | | |
| 1844604 | Vega Echevarria, Nilsa M. | ADDRESS ON FILE | | | |
| 2408289 | VEGA ECHEVARRIA,NILSA M | ADDRESS ON FILE | | | |
| 2409447 | VEGA FEBO,BLANCA I | ADDRESS ON FILE | | | |
| 2411712 | VEGA FELICIANO,HERIBERTO | ADDRESS ON FILE | | | |
| 2404067 | VEGA FERNANDEZ,REYNALDO | ADDRESS ON FILE | | | |
| 2415502 | VEGA FIGUEROA,MILKA W | ADDRESS ON FILE | | | |
| 2409001 | VEGA FIGUEROA,TERESA | ADDRESS ON FILE | | | |
| 2420913 | VEGA FRANQUI,VRENLLY V | ADDRESS ON FILE | | | |
| 2401719 | VEGA FUENTES,GLORIA M | ADDRESS ON FILE | | | |
| 1712504 | VEGA GARCIA, JOAN I. | ADDRESS ON FILE | | | |
| 1776756 | Vega Garcia, Maribel | ADDRESS ON FILE | | | |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | CAROLINA | PR | 00985 |
| 1466610 | VEGA GARCIAS, MARIA E. | ADDRESS ON FILE | | | |
| 2405579 | VEGA GELIGA,CARLOS A | ADDRESS ON FILE | | | |
| 2411557 | VEGA GELIGA,ROSA M | ADDRESS ON FILE | | | |
| 2423069 | VEGA GONZALEZ,ALICE M | ADDRESS ON FILE | | | |
| 2407842 | VEGA GONZALEZ,IVELISSE DEL C | ADDRESS ON FILE | | | |
| 2407374 | VEGA GONZALEZ,MYRIAM | ADDRESS ON FILE | | | |
| 2404024 | VEGA GONZALEZ,MYRNA | ADDRESS ON FILE | | | |
| 2133059 | Vega Gutierrez, Harold | PO Box 40177 | | San Juan | PR | 00940-0177 |
| 1489038 | Vega Henchys, Rebeca | ADDRESS ON FILE | | | |
| 2410627 | VEGA HERNANDEZ,AMARILIS | ADDRESS ON FILE | | | |
| 2420042 | VEGA JAURIDES,NELSON | ADDRESS ON FILE | | | |
| 2401602 | VEGA JIMENEZ,ANA M | ADDRESS ON FILE | | | |
| 2071370 | Vega Klimezek, Saray N. | ADDRESS ON FILE | | | |
| 1512450 | VEGA LOPEZ, RAQUEL | ADDRESS ON FILE | | | |
| 2411432 | VEGA LOPEZ,DORIS | ADDRESS ON FILE | | | |
| 2404654 | VEGA LOPEZ,MARIA E | ADDRESS ON FILE | | | |
| 2408212 | VEGA LUGO,IVONNE M | ADDRESS ON FILE | | | |
| 2402607 | VEGA LUGO,JUAN | ADDRESS ON FILE | | | |
| 2416960 | VEGA LUGO,OLGA I | ADDRESS ON FILE | | | |
| 2410685 | VEGA LUNA,NORMA I | ADDRESS ON FILE | | | |
| 2424826 | Vega M Iris Juanita | ADDRESS ON FILE | | | |
| 2410060 | VEGA MADERA,MAYRA | ADDRESS ON FILE | | | |
| 2418574 | VEGA MARTINEZ,CARMEN L | ADDRESS ON FILE | | | |
| 2403428 | VEGA MARTINEZ,JESUS | ADDRESS ON FILE | | | |
| 2419746 | VEGA MARTINEZ,LUIS A | ADDRESS ON FILE | | | |
| 2409420 | VEGA MARTINEZ,RENOIR | ADDRESS ON FILE | | | |
| 2410869 | VEGA MARTINEZ,WILLIAM | ADDRESS ON FILE | | | |
| 2417896 | VEGA MATTA,NORA | ADDRESS ON FILE | | | |
| 575626 | VEGA MEDINA, JACQUELINE | ADDRESS ON FILE | | | |
| 2405904 | VEGA MELENDEZ,DALSY M | ADDRESS ON FILE | | | |
| 2403645 | VEGA MERCADO,SYLVIA M | ADDRESS ON FILE | | | |
| 2410159 | VEGA MILLAN,DORIS N | ADDRESS ON FILE | | | |
| 2411754 | VEGA MILLAN,NYDIA I | ADDRESS ON FILE | | | |
| 1460653 | VEGA MIRANDA, CATALINA | ADDRESS ON FILE | | | |
| 2403877 | VEGA MIRANDA,ELMIS N | ADDRESS ON FILE | | | |
| 2422955 | VEGA MOLINA,PEDRO | ADDRESS ON FILE | | | |
| 2406502 | VEGA MONTALVO,BRUNILDA | ADDRESS ON FILE | | | |
| 2402145 | VEGA MONTALVO,EILEEN | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1667 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2419986 | VEGA MONTALVO,MILTON | ADDRESS ON FILE | | | | | |
| 2420931 | VEGA MORALES,VASTHI N | ADDRESS ON FILE | | | | | |
| 2411548 | VEGA NAZARIO,ALIDA I | ADDRESS ON FILE | | | | | |
| 671276 | VEGA NEGRON, ISABEL | ADDRESS ON FILE | | | | | |
| 2404923 | VEGA NEGRON,AMERICA | ADDRESS ON FILE | | | | | |
| 2400232 | VEGA NEGRON,IRAIDA | ADDRESS ON FILE | | | | | |
| 2406494 | VEGA NEGRON,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2411738 | VEGA NIEVES,CARMEN M | ADDRESS ON FILE | | | | | |
| 2419569 | VEGA NUNEZ,ANTONIO | ADDRESS ON FILE | | | | | |
| 2410283 | VEGA NUNEZ,WILLIAM | ADDRESS ON FILE | | | | | |
| 1486171 | Vega Orellanis, Freddy | ADDRESS ON FILE | | | | | |
| 1516221 | Vega Ortiz, Angel | ADDRESS ON FILE | | | | | |
| 1595510 | Vega Ortiz, Mariselly | ADDRESS ON FILE | | | | | |
| 2403179 | VEGA ORTIZ,HAYDEE | ADDRESS ON FILE | | | | | |
| 2402415 | VEGA ORTIZ,JULIO C | ADDRESS ON FILE | | | | | |
| 2406586 | VEGA ORTIZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2416037 | VEGA ORTIZ,NORMA I | ADDRESS ON FILE | | | | | |
| 2421750 | VEGA OTERO,HEMENEGILDO | ADDRESS ON FILE | | | | | |
| 2421874 | VEGA OTERO,MIRJAM | ADDRESS ON FILE | | | | | |
| 2415734 | VEGA PABON,WILFREDO | ADDRESS ON FILE | | | | | |
| 74389 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | Ponce | PR | 00732 |
| 1422932 | VEGA PACHECO, CARMELO | ADDRESS ON FILE | | | | | |
| 1736122 | Vega Pacheco, Yolanda | ADDRESS ON FILE | | | | | |
| 1634670 | VEGA PAGAN, ANGEL L | ADDRESS ON FILE | | | | | |
| 2405091 | VEGA PAGAN,ANIBAL | ADDRESS ON FILE | | | | | |
| 2400600 | VEGA PAGAN,JUAN DEL C | ADDRESS ON FILE | | | | | |
| 2410741 | VEGA PAGAN,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2421476 | VEGA PEREZ,GEOVANNA M | ADDRESS ON FILE | | | | | |
| 2416787 | VEGA PEREZ,IZARY | ADDRESS ON FILE | | | | | |
| 2410961 | VEGA PEREZ,JUNOT | ADDRESS ON FILE | | | | | |
| 2408839 | VEGA PLAZA,DELIA | ADDRESS ON FILE | | | | | |
| 2404865 | VEGA RAMIREZ,LUIS R | ADDRESS ON FILE | | | | | |
| 2419567 | VEGA RAMIREZ,SANDRA M | ADDRESS ON FILE | | | | | |
| 1579161 | VEGA RAMOS, MARIA | ADDRESS ON FILE | | | | | |
| 2413053 | VEGA RAMOS,LILLIAN | ADDRESS ON FILE | | | | | |
| 2422218 | VEGA RAMOS,MARY L | ADDRESS ON FILE | | | | | |
| 2414438 | VEGA REYES,EDNA Z | ADDRESS ON FILE | | | | | |
| 2415609 | VEGA RIOLLANO,IBIS | ADDRESS ON FILE | | | | | |
| 2411329 | VEGA RIOLLANO,NYDIA E | ADDRESS ON FILE | | | | | |
| 2404258 | VEGA RIOS,AIDA L | ADDRESS ON FILE | | | | | |
| 2423883 | Vega Rivera Jose R | ADDRESS ON FILE | | | | | |
| 1571042 | Vega Rivera, Jesus E | ADDRESS ON FILE | | | | | |
| 1558916 | Vega Rivera, Sandra I | ADDRESS ON FILE | | | | | |
| 1091535 | Vega Rivera, Sandra Ivette | ADDRESS ON FILE | | | | | |
| 2413430 | VEGA RIVERA,ADALBERTO | ADDRESS ON FILE | | | | | |
| 2414583 | VEGA RIVERA,ANGEL M | ADDRESS ON FILE | | | | | |
| 2403793 | VEGA RIVERA,BENITO | ADDRESS ON FILE | | | | | |
| 2411500 | VEGA RIVERA,DIANA E | ADDRESS ON FILE | | | | | |
| 2403451 | VEGA RIVERA,GLADYS E | ADDRESS ON FILE | | | | | |
| 2415261 | VEGA RIVERA,HEISEL | ADDRESS ON FILE | | | | | |
| 2418893 | VEGA RIVERA,ISMAEL | ADDRESS ON FILE | | | | | |
| 2414750 | VEGA RIVERA,MARIA | ADDRESS ON FILE | | | | | |
| 2415596 | VEGA RIVERA,MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 2408417 | VEGA RIVERA,MARIA M | ADDRESS ON FILE | | | | | |
| 2418895 | VEGA RIVERA,MARTA | ADDRESS ON FILE | | | | | |
| 2411107 | VEGA RIVERA,NILDA L | ADDRESS ON FILE | | | | | |
| 2404786 | VEGA RIVERA,ROSALINA | ADDRESS ON FILE | | | | | |
| 2448882 | Vega Rodriguez Juan | ADDRESS ON FILE | | | | | |
| 1963559 | VEGA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | |
| 2413259 | VEGA RODRIGUEZ,CARLOS | ADDRESS ON FILE | | | | | |
| 2402846 | VEGA RODRIGUEZ,GUSTAVO A | ADDRESS ON FILE | | | | | |
| 2417223 | VEGA RODRIGUEZ,LUIS M | ADDRESS ON FILE | | | | | |
| 2415736 | VEGA RODRIGUEZ,MINERVA | ADDRESS ON FILE | | | | | |
| 2410181 | VEGA RODRIGUEZ,MISAEL | ADDRESS ON FILE | | | | | |
| 2405768 | VEGA RODRIGUEZ,SONIA M | ADDRESS ON FILE | | | | | |
| 2417320 | VEGA ROMERO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2400761 | VEGA ROMERO,EVELYN | ADDRESS ON FILE | | | | | |
| 2406906 | VEGA ROSA,GLADYS M | ADDRESS ON FILE | | | | | |
| 2415868 | VEGA ROSADO,EDGAR | ADDRESS ON FILE | | | | | |
| 2404933 | VEGA ROSADO,MILDRED | ADDRESS ON FILE | | | | | |
| 2408310 | VEGA ROSADO,MONSERRATE | ADDRESS ON FILE | | | | | |
| 1721550 | VEGA ROSARIO, CLEMENTINA | ADDRESS ON FILE | | | | | |
| 2400685 | VEGA ROSARIO,EDITH A | ADDRESS ON FILE | | | | | |
| 2400795 | VEGA ROSARIO,NORA L | ADDRESS ON FILE | | | | | |
| 2421858 | VEGA ROSARIO,NYDIA E | ADDRESS ON FILE | | | | | |
| 2402018 | VEGA RUIZ,AIDA | ADDRESS ON FILE | | | | | |
| 2416484 | VEGA RUIZ,GRISELLE | ADDRESS ON FILE | | | | | |
| 2407727 | VEGA SAGARDIA,WENDELL | ADDRESS ON FILE | | | | | |
| 1752998 | Vega Sanabria, Gertrudis | ADDRESS ON FILE | | | | | |
| 2400874 | VEGA SANABRIA,NANCY | ADDRESS ON FILE | | | | | |
| 2410850 | VEGA SANABRIA,NILSA | ADDRESS ON FILE | | | | | |
| 2411250 | VEGA SANCHEZ,KARMEN | ADDRESS ON FILE | | | | | |
| 2404741 | VEGA SANCHEZ,LILLIAM | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2409024 | VEGA SANCHEZ,MARGARITA | ADDRESS ON FILE | | | | |
| 2410176 | VEGA SANCHEZ,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2418009 | VEGA SANCHEZ,MYRIAM | ADDRESS ON FILE | | | | |
| 2417765 | VEGA SANCHEZ,PEDRO A | ADDRESS ON FILE | | | | |
| 2401853 | VEGA SANTANA,LUZ D. | ADDRESS ON FILE | | | | |
| 2407565 | VEGA SANTIAGO,DAMARIS | ADDRESS ON FILE | | | | |
| 2418411 | VEGA SANTIAGO,MAHALETH H | ADDRESS ON FILE | | | | |
| 2415758 | VEGA SANTIAGO,MARIA A | ADDRESS ON FILE | | | | |
| 2403670 | VEGA SANTIAGO,NELIDA | ADDRESS ON FILE | | | | |
| 2402463 | VEGA SANTIAGO,NILDA | ADDRESS ON FILE | | | | |
| 2414747 | VEGA SANTIAGO,REINALDO | ADDRESS ON FILE | | | | |
| 1106535 | VEGA SANTOS, YOANI | ADDRESS ON FILE | | | | |
| 2421795 | VEGA SANTOS,ELBA I | ADDRESS ON FILE | | | | |
| 2056598 | Vega Serrano, Jose A | ADDRESS ON FILE | | | | |
| 2418373 | VEGA SIERRA,CARMEN | ADDRESS ON FILE | | | | |
| 2405560 | VEGA SOTO,CARMEN E | ADDRESS ON FILE | | | | |
| 1595578 | VEGA SUAREZ, MARCOS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | Mayaguez | PR | 00681 |
| 1787370 | Vega Toro, Milagros | ADDRESS ON FILE | | | | |
| 1689276 | VEGA TORRES, JOEL | ADDRESS ON FILE | | | | |
| 2412926 | VEGA TORRES,JOSE L | ADDRESS ON FILE | | | | |
| 2417008 | VEGA TORRES,MARIA A | ADDRESS ON FILE | | | | |
| 2402650 | VEGA TORRES,MARIA E | ADDRESS ON FILE | | | | |
| 2413227 | VEGA TORRES,MARIA J | ADDRESS ON FILE | | | | |
| 2404096 | VEGA TORRES,MARTA | ADDRESS ON FILE | | | | |
| 2417676 | VEGA TOSADO,MARIA | ADDRESS ON FILE | | | | |
| 2403919 | VEGA TOSADO,MIGDALIA | ADDRESS ON FILE | | | | |
| 2403506 | VEGA TRUJILLO,NOELIA | ADDRESS ON FILE | | | | |
| 2417914 | VEGA UBILES,CARMEN G | ADDRESS ON FILE | | | | |
| 1697800 | VEGA VALLE, NELSON | ADDRESS ON FILE | | | | |
| 2406862 | VEGA VALLE,MANASES | ADDRESS ON FILE | | | | |
| 2415260 | VEGA VARGAS,MILTON | ADDRESS ON FILE | | | | |
| 2448087 | Vega Ve Garcia | ADDRESS ON FILE | | | | |
| 2445851 | Vega Ve Mercado | ADDRESS ON FILE | | | | |
| 2425848 | Vega Ve Rodriguez | ADDRESS ON FILE | | | | |
| 2446511 | Vega Ve Rodriguez | ADDRESS ON FILE | | | | |
| 1760295 | Vega Vega, Luis | ADDRESS ON FILE | | | | |
| 2412483 | VEGA VEGA,ADALI | ADDRESS ON FILE | | | | |
| 2400123 | VEGA VEGA,CARMEN M | ADDRESS ON FILE | | | | |
| 2411559 | VEGA VEGA,EDWIN | ADDRESS ON FILE | | | | |
| 2406081 | VEGA VEGA,JUAN | ADDRESS ON FILE | | | | |
| 2412537 | VEGA VEGA,LUIS G | ADDRESS ON FILE | | | | |
| 2406981 | VEGA VEGA,MIRIAM | ADDRESS ON FILE | | | | |
| 1759929 | Vega Velez, Janice | ADDRESS ON FILE | | | | |
| 2406609 | VEGA VELEZ,MILDRED M | ADDRESS ON FILE | | | | |
| 2405894 | VEGA VELEZ,MIRTA | ADDRESS ON FILE | | | | |
| 2419054 | VEGA VELEZ,NIDIA L | ADDRESS ON FILE | | | | |
| 1501143 | VEGA VILLALBA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 2419283 | VEGA VILLAVICENCIO,MARY R | ADDRESS ON FILE | | | | |
| 1462912 | VEGA ZAYAS, JOSE H. | ADDRESS ON FILE | | | | |
| 2403958 | VEGA ZAYAS,LOURDES | ADDRESS ON FILE | | | | |
| 1481585 | Vega, Darlene | ADDRESS ON FILE | | | | |
| 148990 | VEGA, EDWIN DE JESUS | ADDRESS ON FILE | | | | |
| 1476732 | VEGA, EVELYN | ADDRESS ON FILE | | | | |
| 1689101 | VEGA, GERTRUDIS | ADDRESS ON FILE | | | | |
| 1695817 | Vega, Gertrudis | ADDRESS ON FILE | | | | |
| 1750622 | Vega, Javier | ADDRESS ON FILE | | | | |
| 2424788 | Vega-Carrasquil E Iris E. | ADDRESS ON FILE | | | | |
| 2426535 | Vega-Malave M Ruth M. | ADDRESS ON FILE | | | | |
| 2411760 | VEGERANO SANTOS,MARIA DEL C | ADDRESS ON FILE | | | | |
| 2452154 | Veglio Guzman Myriam | ADDRESS ON FILE | | | | |
| 2424368 | Veguilla Angel Felix | ADDRESS ON FILE | | | | |
| 2421782 | VEGUILLA FIGUEROA,EVELYN | ADDRESS ON FILE | | | | |
| 2408113 | VEGUILLA JAURIDES,NORMA I | ADDRESS ON FILE | | | | |
| 2407502 | VEGUILLA RODRIGUEZ,CARLOS M | ADDRESS ON FILE | | | | |
| 1512307 | VELA CALO, KASSANDRA | ADDRESS ON FILE | | | | |
| 1636458 | Velazquez Webb, Joseph A. | ADDRESS ON FILE | | | | |
| 2463004 | Velazques Feliciano Miguel | ADDRESS ON FILE | | | | |
| 1892387 | Velazques Madera, Amado | ADDRESS ON FILE | | | | |
| 2450496 | Velazquez A Melendez | ADDRESS ON FILE | | | | |
| 2416038 | VELAZQUEZ ALAMO,CARMEN L | ADDRESS ON FILE | | | | |
| 2405408 | VELAZQUEZ ALICEA,JOSE A | ADDRESS ON FILE | | | | |
| 2411191 | VELAZQUEZ ALVARADO,OSCAR | ADDRESS ON FILE | | | | |
| 2421568 | VELAZQUEZ ALVAREZ,CARMEN L | ADDRESS ON FILE | | | | |
| 2416183 | VELAZQUEZ ALVAREZ,EDNA L | ADDRESS ON FILE | | | | |
| 2411565 | VELAZQUEZ ALVAREZ,LUZ N | ADDRESS ON FILE | | | | |
| 2416390 | VELAZQUEZ ALVIRA,LUZ | ADDRESS ON FILE | | | | |
| 2413329 | VELAZQUEZ APONTE,JEANNETTE | ADDRESS ON FILE | | | | |
| 2409990 | VELAZQUEZ ARROYO,ANGELA L | ADDRESS ON FILE | | | | |
| 2421124 | VELAZQUEZ ARROYO,FLOR M | ADDRESS ON FILE | | | | |
| 2422918 | VELAZQUEZ ARROYO,NANCY | ADDRESS ON FILE | | | | |
| 2400086 | VELAZQUEZ BAEZ,BETHZAIDA | ADDRESS ON FILE | | | | |
| 2404905 | VELAZQUEZ BENJAMIN,JUANA H | ADDRESS ON FILE | | | | |
| 2567062 | VELAZQUEZ BERMUDEZ,ISRAEL | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2402637 | VELAZQUEZ BOCH,ZARITZIA M | ADDRESS ON FILE | | | | |
| 2419520 | VELAZQUEZ BOSH,MAYRA | ADDRESS ON FILE | | | | |
| 2402347 | VELAZQUEZ BURGOS,LUZ E | ADDRESS ON FILE | | | | |
| 2401836 | VELAZQUEZ CABAN,JUAN F | ADDRESS ON FILE | | | | |
| 2406705 | VELAZQUEZ CALDERON,ANA D | ADDRESS ON FILE | | | | |
| 2413391 | VELAZQUEZ CALDERON,SARA | ADDRESS ON FILE | | | | |
| 577879 | VELAZQUEZ CANCEL, FARES S | ADDRESS ON FILE | | | | |
| 2422841 | VELAZQUEZ CARABALLO,ELBA | ADDRESS ON FILE | | | | |
| 2416667 | VELAZQUEZ CARABALLO,OLGA I | ADDRESS ON FILE | | | | |
| 2418780 | VELAZQUEZ CARABALLO,VILMA | ADDRESS ON FILE | | | | |
| 2406933 | VELAZQUEZ CARRASQUILLO,NILSA C | ADDRESS ON FILE | | | | |
| 1705736 | Velazquez Cintron, Efrain | ADDRESS ON FILE | | | | |
| 2410746 | VELAZQUEZ CINTRON,SORINIA | ADDRESS ON FILE | | | | |
| 955903 | VELAZQUEZ COLLAZO, ANGEL M M | ADDRESS ON FILE | | | | |
| 2449301 | Velazquez Conty Rafael | ADDRESS ON FILE | | | | |
| 2407817 | VELAZQUEZ CORTES,ELDA I | ADDRESS ON FILE | | | | |
| 2416270 | VELAZQUEZ COSME,BLANCA I | ADDRESS ON FILE | | | | |
| 2423052 | VELAZQUEZ COSME,CARMEN M | ADDRESS ON FILE | | | | |
| 2405766 | VELAZQUEZ COSME,LOURDES | ADDRESS ON FILE | | | | |
| 878872 | VELAZQUEZ CRUZ, MARILYN | ADDRESS ON FILE | | | | |
| 1539681 | Velazquez Cruz, Marilyn | ADDRESS ON FILE | | | | |
| 2413511 | VELAZQUEZ CRUZ,MARILUZ | ADDRESS ON FILE | | | | |
| 2407201 | VELAZQUEZ CRUZ,NELSON | ADDRESS ON FILE | | | | |
| 2401168 | VELAZQUEZ CRUZ,NORMA I | ADDRESS ON FILE | | | | |
| 2419907 | VELAZQUEZ DAVILA,SANDRA I | ADDRESS ON FILE | | | | |
| 2408834 | VELAZQUEZ DAVILA,ZULMA | ADDRESS ON FILE | | | | |
| 2410524 | VELAZQUEZ DE JESUS,TOMASITA | ADDRESS ON FILE | | | | |
| 1544909 | Velazquez Delgado, Migna M. | ADDRESS ON FILE | | | | |
| 2410153 | VELAZQUEZ DELGADO,JORGE | ADDRESS ON FILE | | | | |
| 2403446 | VELAZQUEZ DELGADO,JUDITH | ADDRESS ON FILE | | | | |
| 2419579 | VELAZQUEZ DOMINGUEZ,CARMEN J | ADDRESS ON FILE | | | | |
| 2445545 | Velazquez Ediberto | ADDRESS ON FILE | | | | |
| 2407024 | VELAZQUEZ ENCARNACION,VICTOR M | ADDRESS ON FILE | | | | |
| 2400920 | VELAZQUEZ ESCRIBANO,NORMA | ADDRESS ON FILE | | | | |
| 2407862 | VELAZQUEZ ESTRELLA,AILEEN | ADDRESS ON FILE | | | | |
| 2417115 | VELAZQUEZ ESTRONZA,NEFTALI | ADDRESS ON FILE | | | | |
| 2418251 | VELAZQUEZ FEDRICK,LAURINE | ADDRESS ON FILE | | | | |
| 2420571 | VELAZQUEZ FELICIANO,EDITH E | ADDRESS ON FILE | | | | |
| 2415865 | VELAZQUEZ FELIX,MARIA B | ADDRESS ON FILE | | | | |
| 2415463 | VELAZQUEZ FIGUEROA,DINORA | ADDRESS ON FILE | | | | |
| 2401448 | VELAZQUEZ FIGUEROA,MYRNA L | ADDRESS ON FILE | | | | |
| 850402 | VELAZQUEZ FLORES, SELMA I | ADDRESS ON FILE | | | | |
| 2422430 | VELAZQUEZ FONTANEZ,WANDA I | ADDRESS ON FILE | | | | |
| 2405249 | VELAZQUEZ FRATICELLI,IVETTE | ADDRESS ON FILE | | | | |
| 2415857 | VELAZQUEZ FUENTES,LUIS A | ADDRESS ON FILE | | | | |
| 2420861 | VELAZQUEZ GARCIA,IRMA Y | ADDRESS ON FILE | | | | |
| 2414166 | VELAZQUEZ GARCIA,JOSE L | ADDRESS ON FILE | | | | |
| 2420550 | VELAZQUEZ GERMAIN,MARTHA H | ADDRESS ON FILE | | | | |
| 2404585 | VELAZQUEZ GONZALEZ,ANA W | ADDRESS ON FILE | | | | |
| 2416755 | VELAZQUEZ GONZALEZ,EDWARD | ADDRESS ON FILE | | | | |
| 2406383 | VELAZQUEZ GONZALEZ,EVELYN | ADDRESS ON FILE | | | | |
| 2413697 | VELAZQUEZ GONZALEZ,JORGE | ADDRESS ON FILE | | | | |
| 2416741 | VELAZQUEZ GONZALEZ,MARIA T | ADDRESS ON FILE | | | | |
| 2421269 | VELAZQUEZ HERNANDEZ,DANIEL | ADDRESS ON FILE | | | | |
| 2417212 | VELAZQUEZ HERNANDEZ,ELIA I | ADDRESS ON FILE | | | | |
| 2422095 | VELAZQUEZ HERNANDEZ,JOSE D | ADDRESS ON FILE | | | | |
| 2421830 | VELAZQUEZ HERNANDEZ,NYDIA E | ADDRESS ON FILE | | | | |
| 2412272 | VELAZQUEZ HERNANDEZ,URIEL | ADDRESS ON FILE | | | | |
| 1502256 | Velazquez Isaac, Lilliam B | ADDRESS ON FILE | | | | |
| 2400124 | VELAZQUEZ JIMENEZ,LUZ S | ADDRESS ON FILE | | | | |
| 2420522 | VELAZQUEZ LABOY,SANTA | ADDRESS ON FILE | | | | |
| 2417607 | VELAZQUEZ LASSALLE,ZAIDA | ADDRESS ON FILE | | | | |
| 1555389 | Velazquez Lebron, Miguel A. | ADDRESS ON FILE | | | | |
| 2411257 | VELAZQUEZ LEBRON,JUANITA | ADDRESS ON FILE | | | | |
| 2422221 | VELAZQUEZ LEBRON,JULIA | ADDRESS ON FILE | | | | |
| 2422731 | VELAZQUEZ LIZARDI,LEXIE | ADDRESS ON FILE | | | | |
| 2411768 | VELAZQUEZ LOPEZ,CARMEN V | ADDRESS ON FILE | | | | |
| 2421060 | VELAZQUEZ LOPEZ,MARTHA M | ADDRESS ON FILE | | | | |
| 1748011 | Velazquez Luciano, Keyla M | ADDRESS ON FILE | | | | |
| 2404198 | VELAZQUEZ LUCIANO,RAFAEL A | ADDRESS ON FILE | | | | |
| 1475116 | Velazquez Lugo, Jose | ADDRESS ON FILE | | | | |
| 2405479 | VELAZQUEZ LUGO,CONCEPCION | ADDRESS ON FILE | | | | |
| 2421665 | VELAZQUEZ LUGO,NOEMI | ADDRESS ON FILE | | | | |
| 2412353 | VELAZQUEZ LUYANDA,LEONOR | ADDRESS ON FILE | | | | |
| 2453062 | Velazquez M Pierantoni | ADDRESS ON FILE | | | | |
| 2415608 | VELAZQUEZ MALDONADO,LUIS C | ADDRESS ON FILE | | | | |
| 2411213 | VELAZQUEZ MARTINEZ,ANGEL D | ADDRESS ON FILE | | | | |
| 2402522 | VELAZQUEZ MARTINEZ,LUIS A | ADDRESS ON FILE | | | | |
| 2417180 | VELAZQUEZ MARTINEZ,MARIA S | ADDRESS ON FILE | | | | |
| 2421314 | VELAZQUEZ MATEO,MILDRED | ADDRESS ON FILE | | | | |
| 2421821 | VELAZQUEZ MELENDEZ,CARMEN M | ADDRESS ON FILE | | | | |
| 2412467 | VELAZQUEZ MENDEZ,JOSE A | ADDRESS ON FILE | | | | |
| 2401048 | VELAZQUEZ MILLAN,WANDA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1670 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2414080 | VELAZQUEZ MOLINA,IRIS M | ADDRESS ON FILE | | | | | |
| 2449250 | Velázquez Montanez Angel A. | ADDRESS ON FILE | | | | | |
| 2101393 | Velazquez Morales, Delfina | ADDRESS ON FILE | | | | | |
| 2416448 | VELAZQUEZ Morales,ALEIDA M | ADDRESS ON FILE | | | | | |
| 2416539 | VELAZQUEZ MORALES,NORA H | ADDRESS ON FILE | | | | | |
| 2414417 | VELAZQUEZ MORALES,RAFAEL A | ADDRESS ON FILE | | | | | |
| 2422689 | VELAZQUEZ MORALES,ZILMA E | ADDRESS ON FILE | | | | | |
| 2417738 | VELAZQUEZ NEGRON,JUDITH | ADDRESS ON FILE | | | | | |
| 2406526 | VELAZQUEZ NIEVES,ABNER | ADDRESS ON FILE | | | | | |
| 2412959 | VELAZQUEZ NIEVES,BLANCA I | ADDRESS ON FILE | | | | | |
| 2418881 | VELAZQUEZ NIEVES,HILDA R | ADDRESS ON FILE | | | | | |
| 2415003 | VELAZQUEZ NIEVES,LIZETTE | ADDRESS ON FILE | | | | | |
| 2404356 | VELAZQUEZ NIEVES,OLGA E | ADDRESS ON FILE | | | | | |
| 2423149 | VELAZQUEZ NIEVES,ROBERTO | ADDRESS ON FILE | | | | | |
| 2400306 | VELAZQUEZ NIEVES,ROSA A | ADDRESS ON FILE | | | | | |
| 2406122 | VELAZQUEZ NIEVES,SAMUEL | ADDRESS ON FILE | | | | | |
| 2406683 | VELAZQUEZ NIEVES,SONIA | ADDRESS ON FILE | | | | | |
| 2400756 | VELAZQUEZ ORTIZ,ESPERANZA | ADDRESS ON FILE | | | | | |
| 2409385 | VELAZQUEZ PADILLA,NANCY | ADDRESS ON FILE | | | | | |
| 2410203 | VELAZQUEZ PEREZ,AMELIA | ADDRESS ON FILE | | | | | |
| 2406035 | VELAZQUEZ PEREZ,AUREA | ADDRESS ON FILE | | | | | |
| 2406776 | VELAZQUEZ PEREZ,CLOTILDE | ADDRESS ON FILE | | | | | |
| 2407447 | VELAZQUEZ PEREZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 2407656 | VELAZQUEZ PEREZ,PEDRO R | ADDRESS ON FILE | | | | | |
| 2404976 | VELAZQUEZ RAMOS,ANGEL L | ADDRESS ON FILE | | | | | |
| 2416281 | VELAZQUEZ RAMOS,JANET I | ADDRESS ON FILE | | | | | |
| 2400316 | VELAZQUEZ REMIGIO,SOCORRO | ADDRESS ON FILE | | | | | |
| 1069584 | VELAZQUEZ REYES, NELSON | ADDRESS ON FILE | | | | | |
| 1466680 | VELAZQUEZ REYES, SARA ELENA | ADDRESS ON FILE | | | | | |
| 1466658 | VELAZQUEZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | |
| 2416487 | VELAZQUEZ RIVERA,CARMEN J | ADDRESS ON FILE | | | | | |
| 2453738 | Velazquez Rodriguez Jose W. | ADDRESS ON FILE | | | | | |
| 2412284 | VELAZQUEZ RODRIGUEZ,AIDA E | ADDRESS ON FILE | | | | | |
| 2411863 | VELAZQUEZ RODRIGUEZ,BOLIVAR | ADDRESS ON FILE | | | | | |
| 2408422 | VELAZQUEZ RODRIGUEZ,ELISA | ADDRESS ON FILE | | | | | |
| 2404486 | VELAZQUEZ RODRIGUEZ,LUZ E | ADDRESS ON FILE | | | | | |
| 2400153 | VELAZQUEZ RODRIGUEZ,MAGDA I | ADDRESS ON FILE | | | | | |
| 2415279 | VELAZQUEZ RODRIGUEZ,MARIA | ADDRESS ON FILE | | | | | |
| 2414737 | VELAZQUEZ ROLDAN,JUAN P | ADDRESS ON FILE | | | | | |
| 2417352 | VELAZQUEZ ROMAN,JESUS M | ADDRESS ON FILE | | | | | |
| 2414209 | VELAZQUEZ ROSA,SANDRA I | ADDRESS ON FILE | | | | | |
| 2425001 | Velazquez Rosario Elicet | ADDRESS ON FILE | | | | | |
| 1639177 | VELAZQUEZ ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | |
| 2175469 | VELAZQUEZ ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | |
| 1466644 | VELAZQUEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | |
| 2409604 | VELAZQUEZ SANTIAGO,LUZ A | ADDRESS ON FILE | | | | | |
| 2414869 | VELAZQUEZ SANTIAGO,MARIA M | ADDRESS ON FILE | | | | | |
| 2413628 | VELAZQUEZ SANTIAGO,NARDA E | ADDRESS ON FILE | | | | | |
| 2412642 | VELAZQUEZ SEPULVEDA,LUIS | ADDRESS ON FILE | | | | | |
| 2425833 | Velazquez Serrano Maria | ADDRESS ON FILE | | | | | |
| 2450631 | Velazquez Silva Eliezer | ADDRESS ON FILE | | | | | |
| 2422855 | VELAZQUEZ SOLER,LUIS F | ADDRESS ON FILE | | | | | |
| 2417733 | VELAZQUEZ SOTO,ANA L | ADDRESS ON FILE | | | | | |
| 2419351 | VELAZQUEZ SOTO,MABELINE | ADDRESS ON FILE | | | | | |
| 2407792 | VELAZQUEZ SUREN,LYDIA | ADDRESS ON FILE | | | | | |
| 2420774 | VELAZQUEZ SUREN,ROSA E | ADDRESS ON FILE | | | | | |
| 2404990 | VELAZQUEZ TORRES,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2421683 | VELAZQUEZ TORRUELLA,ILIA M | ADDRESS ON FILE | | | | | |
| 2422177 | VELAZQUEZ TORRUELLA,MARTA | ADDRESS ON FILE | | | | | |
| 2413801 | VELAZQUEZ TRINIDAD,MARA | ADDRESS ON FILE | | | | | |
| 2406561 | VELAZQUEZ VALDES,TERESA DEL C | ADDRESS ON FILE | | | | | |
| 2408501 | VELAZQUEZ VALENTIN,GUSTAVO | ADDRESS ON FILE | | | | | |
| 2409068 | VELAZQUEZ VALENTIN,OLGA C | ADDRESS ON FILE | | | | | |
| 2403682 | VELAZQUEZ VARGAS,DOLORES | ADDRESS ON FILE | | | | | |
| 2449907 | Velazquez Ve Padroalejandro | ADDRESS ON FILE | | | | | |
| 2449575 | Velazquez Ve Soto | ADDRESS ON FILE | | | | | |
| 2415647 | VELAZQUEZ VEGA,EASUA | ADDRESS ON FILE | | | | | |
| 2417841 | VELAZQUEZ VELAZQUEZ,ANA L | ADDRESS ON FILE | | | | | |
| 2407771 | VELAZQUEZ VELAZQUEZ,BETZAIDA | ADDRESS ON FILE | | | | | |
| 2413077 | VELAZQUEZ VELAZQUEZ,EDWIN | ADDRESS ON FILE | | | | | |
| 2402575 | VELAZQUEZ VELAZQUEZ,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2408225 | VELAZQUEZ VELAZQUEZ,GLADYS | ADDRESS ON FILE | | | | | |
| 2418473 | VELAZQUEZ VELAZQUEZ,LUIS M | ADDRESS ON FILE | | | | | |
| 2420665 | VELAZQUEZ VELAZQUEZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2422156 | VELAZQUEZ VELAZQUEZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2409239 | VELAZQUEZ VELAZQUEZ,NELLY | ADDRESS ON FILE | | | | | |
| 2407957 | VELAZQUEZ VELAZQUEZ,SANDRA | ADDRESS ON FILE | | | | | |
| 2415679 | VELAZQUEZ VELEZ,DAVID | ADDRESS ON FILE | | | | | |
| 2412295 | VELAZQUEZ VIVES,CARMEN R | ADDRESS ON FILE | | | | | |
| 1477958 | VELAZQUEZ WEBB, JOSEPH | ADDRESS ON FILE | | | | | |
| 2418755 | VELAZQUEZ ZAYAS,ANA V | ADDRESS ON FILE | | | | | |
| 1467118 | VELAZQUEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | |
| 1474853 | Velazquez, Gerardo | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1671 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2415907 | VELAZQUEZ,MIRIAM S | ADDRESS ON FILE | | | | |
| 2402876 | VELAZQUEZ,SANTIAGO | ADDRESS ON FILE | | | | |
| 2491590 | VELDA I RAMIREZ FELICIANO | ADDRESS ON FILE | | | | |
| 2438984 | Velda M Arroyo Suarez | ADDRESS ON FILE | | | | |
| 2382503 | Velda M M Costas Rodriguez | ADDRESS ON FILE | | | | |
| 2481376 | VELDA M SERRANO TAPIA | ADDRESS ON FILE | | | | |
| 2404924 | VELES CRUZ,ANGELES | ADDRESS ON FILE | | | | |
| 2449152 | Velez A Irizarry | ADDRESS ON FILE | | | | |
| 2419512 | VELEZ ACEVEDO,HOGLAS E | ADDRESS ON FILE | | | | |
| 2414935 | VELEZ ACEVEDO,ZAIDA E | ADDRESS ON FILE | | | | |
| 2403340 | VELEZ ACOSTA,ADA E | ADDRESS ON FILE | | | | |
| 2412330 | VELEZ ACOSTA,MILTON M | ADDRESS ON FILE | | | | |
| 726695 | VELEZ ALICEA, NANCY | ADDRESS ON FILE | | | | |
| 2416664 | VELEZ ALICEA,LUZ E | ADDRESS ON FILE | | | | |
| 1602711 | Velez Alvarez, Hector M | ADDRESS ON FILE | | | | |
| 2418437 | VELEZ ANDUJAR,MIGDALIA | ADDRESS ON FILE | | | | |
| 1570063 | VELEZ APONTE, MIGUEL A | ADDRESS ON FILE | | | | |
| 2406637 | VELEZ AQUINO,LUZ M | ADDRESS ON FILE | | | | |
| 2425199 | Velez Arce Angel | ADDRESS ON FILE | | | | |
| 2452943 | Velez Arce Raimundo | ADDRESS ON FILE | | | | |
| 1422351 | VELEZ ARCE, MIRIAM MILTA | ADDRESS ON FILE | | | | |
| 2409539 | VELEZ ARCE,ELBA E | ADDRESS ON FILE | | | | |
| 1584837 | Velez Arocho, Gerardo | ADDRESS ON FILE | | | | |
| 2408362 | VELEZ AROCHO,MARIA L | ADDRESS ON FILE | | | | |
| 1666636 | Velez Arroyo , Yaritza Noemi | ADDRESS ON FILE | | | | |
| 2411385 | VELEZ ATRESINO,LUZ E | ADDRESS ON FILE | | | | |
| 2418891 | VELEZ AVILES,ROSA E | ADDRESS ON FILE | | | | |
| 2418837 | VELEZ BAEZ,MIGDALIA | ADDRESS ON FILE | | | | |
| 2422493 | VELEZ BALLESTER,JUDITH L | ADDRESS ON FILE | | | | |
| 2403742 | VELEZ BARRETO,ESTHER | ADDRESS ON FILE | | | | |
| 2410246 | VELEZ BARRETO,MARISOL | ADDRESS ON FILE | | | | |
| 1507525 | Velez Bermudez, Eduardo | ADDRESS ON FILE | | | | |
| 1507556 | Velez Bermudez, Elizabeth Maria | ADDRESS ON FILE | | | | |
| 2414471 | VELEZ BIANCHI,OLGA E | ADDRESS ON FILE | | | | |
| 1142996 | Velez Bonilla, Rosa | ADDRESS ON FILE | | | | |
| 1466674 | VELEZ BONILLA, ROSA ENEIDA | ADDRESS ON FILE | | | | |
| 2399895 | VELEZ BONILLA,ALBA | ADDRESS ON FILE | | | | |
| 2421450 | VELEZ BRAVO,YVONNE M | ADDRESS ON FILE | | | | |
| 2405949 | VELEZ BURGOS,DORA H | ADDRESS ON FILE | | | | |
| 1748519 | VELEZ CANCEL, AGUSTIN | ADDRESS ON FILE | | | | |
| 1748780 | VELEZ CANCEL, EDISON | ADDRESS ON FILE | | | | |
| 2403508 | VELEZ CANDELARIO,MARIA F | ADDRESS ON FILE | | | | |
| 2018117 | Alfonso-Velez, Heredas de Rosalina | ADDRESS ON FILE | | | | |
| 2416654 | VELEZ CAQUIAS,YVONNE | ADDRESS ON FILE | | | | |
| 2415616 | VELEZ CARABALLO,IVAN | ADDRESS ON FILE | | | | |
| 1120710 | VELEZ CARAZO, MINERVA | ADDRESS ON FILE | | | | |
| 1747724 | Velez Carrion, Edwin | ADDRESS ON FILE | | | | |
| 2412117 | VELEZ CASTRO,EULALIA | ADDRESS ON FILE | | | | |
| 2408747 | VELEZ CASTRO,MARIA T | ADDRESS ON FILE | | | | |
| 2408103 | VELEZ CINTRON,EDNA I | ADDRESS ON FILE | | | | |
| 2450862 | Velez Colon Mayra A. | ADDRESS ON FILE | | | | |
| 2414452 | VELEZ COLON,DAISY | ADDRESS ON FILE | | | | |
| 2400266 | VELEZ COLON,MARNIE | ADDRESS ON FILE | | | | |
| 2419962 | VELEZ CONCEPCION,MARIA T | ADDRESS ON FILE | | | | |
| 2451898 | Velez Contreras Carmen I. | ADDRESS ON FILE | | | | |
| 2415528 | VELEZ CORREA,LAURA | ADDRESS ON FILE | | | | |
| 2411173 | VELEZ CORTES,CARMEN L | ADDRESS ON FILE | | | | |
| 1593640 | Vélez Crespo, Wilmer  Abdiel | ADDRESS ON FILE | | | | |
| 2411575 | VELEZ CRESPO,FELIX | ADDRESS ON FILE | | | | |
| 2086879 | Velez Cruz, Daisy | ADDRESS ON FILE | | | | |
| 1740503 | Velez Cruz, Elisa | ADDRESS ON FILE | | | | |
| 2097692 | Velez Cruz, Elisa | ADDRESS ON FILE | | | | |
| 2401736 | VELEZ CRUZ,ANGEL A | ADDRESS ON FILE | | | | |
| 2408603 | VELEZ CRUZ,NIZA I | ADDRESS ON FILE | | | | |
| 2409889 | VELEZ CRUZ,SALVADOR | ADDRESS ON FILE | | | | |
| 2422246 | VELEZ CUEVAS,NANCY | ADDRESS ON FILE | | | | |
| 2402849 | VELEZ DE JESUS,CANDIDO | ADDRESS ON FILE | | | | |
| 2413202 | VELEZ DE JESUS,HECTOR | ADDRESS ON FILE | | | | |
| 2418538 | VELEZ DE JESUS,MARISOL | ADDRESS ON FILE | | | | |
| 1496805 | ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL | ADDRESS ON FILE | | | | |
| 2412002 | VELEZ DESARDEN,MARIBEL | ADDRESS ON FILE | | | | |
| 1820653 | Velez Echevarria, Eneida | ADDRESS ON FILE | | | | |
| 2421096 | VELEZ ESCOBALES,MARIA DE L | ADDRESS ON FILE | | | | |
| 2402190 | VELEZ ESPINOSA,HILDA D | ADDRESS ON FILE | | | | |
| 2414624 | VELEZ ESPINOSA,HILDA M | ADDRESS ON FILE | | | | |
| 2423753 | Velez F Lopez Lopez | ADDRESS ON FILE | | | | |
| 1480957 | Velez Feliciano, Yessi | ADDRESS ON FILE | | | | |
| 2411566 | VELEZ FELICIANO,ENEIDA | ADDRESS ON FILE | | | | |
| 2468063 | Velez Fernandez Rosa | ADDRESS ON FILE | | | | |
| 2404817 | VELEZ FERRER,AMPARO | ADDRESS ON FILE | | | | |
| 2422973 | VELEZ FERRER,ROBERTO E | ADDRESS ON FILE | | | | |
| 1732551 | Velez Figueroa, Noemi | ADDRESS ON FILE | | | | |
| 2408280 | VELEZ FIGUEROA,LYDIA I | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1672 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2414291 | VELEZ FLORES,ARCADIA | ADDRESS ON FILE |
| 2405926 | VELEZ FLORES,GLORIA E | ADDRESS ON FILE |
| 2401960 | VELEZ FLORES,WANDA L | ADDRESS ON FILE |
| 2414269 | VELEZ GALARZA,ZULMA Y | ADDRESS ON FILE |
| 1511616 | Velez Garcia, Angel Yeliel | ADDRESS ON FILE |
| 2411535 | VELEZ GARCIA,CARMEN L | ADDRESS ON FILE |
| 2405100 | VELEZ GARCIA,MIRIAM | ADDRESS ON FILE |
| 2420623 | VELEZ GARCIA,NITZA | ADDRESS ON FILE |
| 2414612 | VELEZ GARCIA,SYLVETTE | ADDRESS ON FILE |
| 2421994 | VELEZ GERENA,FREDESWINDA | ADDRESS ON FILE |
| 2404671 | VELEZ GOMEZ,ESPERANZA I | ADDRESS ON FILE |
| 2405619 | VELEZ GOMEZ,ROSA E | ADDRESS ON FILE |
| 2429264 | Velez Gonzalez Adolfo | ADDRESS ON FILE |
| 2419296 | VELEZ GONZALEZ,ANNELISSE | ADDRESS ON FILE |
| 2403371 | VELEZ GONZALEZ,CARMEN D | ADDRESS ON FILE |
| 2411986 | VELEZ GONZALEZ,CARMEN L | ADDRESS ON FILE |
| 2404022 | VELEZ GONZALEZ,DOLLY A | ADDRESS ON FILE |
| 2405155 | VELEZ GONZALEZ,EDWIN | ADDRESS ON FILE |
| 2413873 | VELEZ GONZALEZ,FELIPE A | ADDRESS ON FILE |
| 2417547 | VELEZ GONZALEZ,GLADYS | ADDRESS ON FILE |
| 2402178 | VELEZ GONZALEZ,JUANA P | ADDRESS ON FILE |
| 2419617 | VELEZ GONZALEZ,MARIA DEL C | ADDRESS ON FILE |
| 2408475 | VELEZ GONZALEZ,NANCY | ADDRESS ON FILE |
| 2041938 | Velez Guzman, Pedro Luis | ADDRESS ON FILE |
| 2407109 | VELEZ GUZMAN,DAILY W | ADDRESS ON FILE |
| 1725116 | Velez Hernandez, Pilar | ADDRESS ON FILE |
| 2419885 | VELEZ HERNANDEZ,RAMONITA | ADDRESS ON FILE |
| 1539741 | Velez Irizarry, Maria Ines | ADDRESS ON FILE |
| 1956506 | Velez Irizarry, Myriam Ivette | ADDRESS ON FILE |
| 1995604 | VELEZ IRIZARRY, MYRIAM IVETTE | ADDRESS ON FILE |
| 2401411 | VELEZ IRIZARRY,CARMEN I | ADDRESS ON FILE |
| 2404529 | VELEZ IRIZARRY,MONSERRATE | ADDRESS ON FILE |
| 2402296 | VELEZ IRIZARRY,NATIVIDAD | ADDRESS ON FILE |
| 2419271 | VELEZ IRIZARRY,ZULMA | ADDRESS ON FILE |
| 2449550 | Velez J Ortiz Jose J. | ADDRESS ON FILE |
| 1901458 | VELEZ JIMENEZ, ADA  E. | ADDRESS ON FILE |
| 1574129 | Velez Jimenez, Francis  E | ADDRESS ON FILE |
| 2416231 | VELEZ JIMENEZ,ADA E | ADDRESS ON FILE |
| 2422049 | VELEZ JIMENEZ,JOSE R | ADDRESS ON FILE |
| 2450348 | Velez L Ortiz | ADDRESS ON FILE |
| 2402479 | VELEZ LABOY,ANTONIA | ADDRESS ON FILE |
| 2422636 | VELEZ LAFONTAINE,DIXIE I | ADDRESS ON FILE |
| 1536053 | Velez Lebron, Rosa | ADDRESS ON FILE |
| 581187 | VELEZ LEBRON, ROSA M | ADDRESS ON FILE |
| 1619219 | Velez Lebron, Rosa M | ADDRESS ON FILE |
| 2407659 | VELEZ LEBRON,JOSE | ADDRESS ON FILE |
| 2421153 | VELEZ LEBRON,ROSA M | ADDRESS ON FILE |
| 1585006 | Velez Lorenzo, Carlos R. | ADDRESS ON FILE |
| 2422375 | VELEZ LOUBRIEL,MARITZA | ADDRESS ON FILE |
| 2406544 | VELEZ LOUBRIEL,NORMA L | ADDRESS ON FILE |
| 2411902 | VELEZ LUGO,MARISOL | ADDRESS ON FILE |
| 2438129 | Velez M Carmen Perez | ADDRESS ON FILE |
| 1760377 | Velez Malave, Wilkin | ADDRESS ON FILE |
| 2423392 | Velez Marrero Alejandro | ADDRESS ON FILE |
| 1816541 | Velez Martinez, Elizabeth | ADDRESS ON FILE |
| 1788625 | Velez Martinez, Elizabeth | ADDRESS ON FILE |
| 1954723 | Velez Martinez, Elizabeth | ADDRESS ON FILE |
| 2025087 | Velez Martinez, Juan G. | ADDRESS ON FILE |
| 2418864 | VELEZ MARTINEZ,ELIZABETH | ADDRESS ON FILE |
| 2402400 | VELEZ MARTINEZ,GLADYS | ADDRESS ON FILE |
| 2419552 | VELEZ MARTINEZ,WILSON | ADDRESS ON FILE |
| 2421984 | VELEZ MASSOL,JUAN D | ADDRESS ON FILE |
| 314360 | VELEZ MATIENZO, MARY CELIA | ADDRESS ON FILE |
| 2448451 | Velez Medina Jose A. | ADDRESS ON FILE |
| 2410272 | VELEZ MEDINA,MERNA | ADDRESS ON FILE |
| 2422413 | VELEZ MEDINA,NANNETTE | ADDRESS ON FILE |
| 2409470 | VELEZ MEDINA,RAFAEL A | ADDRESS ON FILE |
| 2420923 | VELEZ MEDINA,ROSA L | ADDRESS ON FILE |
| 2403239 | VELEZ MENDEZ,AIDA R | ADDRESS ON FILE |
| 2405752 | VELEZ MENDEZ,JOSE M | ADDRESS ON FILE |
| 2415763 | VELEZ MERCADO,CRUZ M | ADDRESS ON FILE |
| 2404779 | VELEZ MERCADO,JOSE R | ADDRESS ON FILE |
| 2407040 | VELEZ MIRANDA,CARMEN L | ADDRESS ON FILE |
| 2422579 | VELEZ MONROIG,INJOL | ADDRESS ON FILE |
| 1682915 | Velez Montalvo, Waldy | ADDRESS ON FILE |
| 2405537 | VELEZ MORALES,MILAGROS | ADDRESS ON FILE |
| 1760010 | Velez Moreno, Luis O. | ADDRESS ON FILE |
| 2408137 | VELEZ MOTTA,LOURDES M | ADDRESS ON FILE |
| 2421682 | VELEZ MUNIZ,IRIS M | ADDRESS ON FILE |
| 2418140 | VELEZ MUNIZ,LILLIAN N | ADDRESS ON FILE |
| 2419693 | VELEZ MUNIZ,ROSA M | ADDRESS ON FILE |
| 2426587 | Velez Negron Daisy | ADDRESS ON FILE |
| 2421773 | VELEZ NEGRON,MADELINE | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1673 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2416726 | VELEZ NEGRON,YVONNE | ADDRESS ON FILE | | | | | |
| 2412686 | VELEZ NIEVES,CARMEN G | ADDRESS ON FILE | | | | | |
| 2412568 | VELEZ NIEVES,EVELYN | ADDRESS ON FILE | | | | | |
| 2402834 | VELEZ NIEVES,LUZ S | ADDRESS ON FILE | | | | | |
| 2412599 | VELEZ NIEVES,PETRIBEL | ADDRESS ON FILE | | | | | |
| 581769 | VELEZ NUNEZ,  EDWIN | ADDRESS ON FILE | | | | | |
| 2419866 | VELEZ OLABARRIETA,ADA M | ADDRESS ON FILE | | | | | |
| 2410121 | VELEZ ORTA,OLGA I | ADDRESS ON FILE | | | | | |
| 2422323 | VELEZ ORTIZ,AIDITA | ADDRESS ON FILE | | | | | |
| 2400151 | VELEZ ORTIZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2410523 | VELEZ ORTIZ,OLGA L | ADDRESS ON FILE | | | | | |
| 2420507 | VELEZ ORTIZ,ORLANDO A | ADDRESS ON FILE | | | | | |
| 2412242 | VELEZ ORTIZ,ROSA E | ADDRESS ON FILE | | | | | |
| 2416897 | VELEZ PABON,EUNICE | ADDRESS ON FILE | | | | | |
| 2404243 | VELEZ PACHECO,MARTA L | ADDRESS ON FILE | | | | | |
| 2402688 | VELEZ PADILLA,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2412392 | VELEZ PADILLA,OLGA I | ADDRESS ON FILE | | | | | |
| 2422596 | VELEZ PAGAN,MAGDA L | ADDRESS ON FILE | | | | | |
| 2416003 | VELEZ PELLICIA,RAQUEL | ADDRESS ON FILE | | | | | |
| 1036127 | VELEZ PELLOT, LUIS | ADDRESS ON FILE | | | | | |
| 947822 | Velez Perez, Aida | ADDRESS ON FILE | | | | | |
| 2411895 | VELEZ PEREZ,ISMAEL | ADDRESS ON FILE | | | | | |
| 2410738 | VELEZ PEREZ,RAQUEL | ADDRESS ON FILE | | | | | |
| 2411180 | VELEZ PINA,ARACELIS | ADDRESS ON FILE | | | | | |
| 2400040 | VELEZ PONCE,SOFIA M | ADDRESS ON FILE | | | | | |
| 2410512 | VELEZ QUILES,ANGEL M | ADDRESS ON FILE | | | | | |
| 2401827 | VELEZ QUILES,CARMEN D | ADDRESS ON FILE | | | | | |
| 2420149 | VELEZ QUILES,JOSE L | ADDRESS ON FILE | | | | | |
| 2400940 | VELEZ QUINONES,ANASTACIO | ADDRESS ON FILE | | | | | |
| 2417418 | VELEZ QUINONES,FELITA O | ADDRESS ON FILE | | | | | |
| 2408229 | VELEZ QUINONES,NANCY | ADDRESS ON FILE | | | | | |
| 2400254 | VELEZ QUINONES,RAFAEL | ADDRESS ON FILE | | | | | |
| 2421525 | VELEZ QUINONES,VICTOR A | ADDRESS ON FILE | | | | | |
| 2400800 | VELEZ RABASSA,SANDRA I | ADDRESS ON FILE | | | | | |
| 2414137 | VELEZ RAMIREZ,ENEIDA | ADDRESS ON FILE | | | | | |
| 1896672 | VELEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | |
| 2420749 | VELEZ RAMOS,BRENDA L | ADDRESS ON FILE | | | | | |
| 2403466 | VELEZ RAMOS,BRIGIDA | ADDRESS ON FILE | | | | | |
| 2410777 | VELEZ RAMOS,IRMA | ADDRESS ON FILE | | | | | |
| 2418506 | VELEZ RAMOS,MILAGROS | ADDRESS ON FILE | | | | | |
| 2402078 | VELEZ RAMOS,SYLVIA R | ADDRESS ON FILE | | | | | |
| 2420422 | VELEZ RANOS,LOURDES | ADDRESS ON FILE | | | | | |
| 2422402 | VELEZ REYES,DAMARIZ | ADDRESS ON FILE | | | | | |
| 2412125 | VELEZ REYES,MARIA DEL R | ADDRESS ON FILE | | | | | |
| 2415129 | VELEZ RIOS,IVONNE | ADDRESS ON FILE | | | | | |
| 1770185 | Velez Rivera, Luis Oniel | ADDRESS ON FILE | | | | | |
| 1570065 | VELEZ RIVERA, RICARDO R | ADDRESS ON FILE | | | | | |
| 2405312 | VELEZ RIVERA,CLARIVEL | ADDRESS ON FILE | | | | | |
| 2404421 | VELEZ RIVERA,LEILA | ADDRESS ON FILE | | | | | |
| 2414966 | VELEZ RIVERA,LUZ N | ADDRESS ON FILE | | | | | |
| 2408174 | VELEZ RIVERA,MARIA C | ADDRESS ON FILE | | | | | |
| 2409044 | VELEZ RIVERA,VIVIAN E | ADDRESS ON FILE | | | | | |
| 2413114 | VELEZ ROBLES,ARA D | ADDRESS ON FILE | | | | | |
| 2420053 | VELEZ ROBLES,IVETTE M | ADDRESS ON FILE | | | | | |
| 1614390 | VELEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | |
| 2399841 | VELEZ RODRIGUEZ,CARMEN E | ADDRESS ON FILE | | | | | |
| 2405850 | VELEZ RODRIGUEZ,GLORIA E | ADDRESS ON FILE | | | | | |
| 2421354 | VELEZ RODRIGUEZ,JOEL | ADDRESS ON FILE | | | | | |
| 2417300 | VELEZ RODRIGUEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 2406423 | VELEZ RODRIGUEZ,MIGDALIA | ADDRESS ON FILE | | | | | |
| 2418341 | VELEZ RODRIGUEZ,MYRNA J | ADDRESS ON FILE | | | | | |
| 2407143 | VELEZ ROLDAN,VILMA | ADDRESS ON FILE | | | | | |
| 2400170 | VELEZ ROLON,TERESA | ADDRESS ON FILE | | | | | |
| 2403090 | VELEZ ROMAN,CARMEN D | ADDRESS ON FILE | | | | | |
| 2408133 | VELEZ ROMAN,LYDIA E | ADDRESS ON FILE | | | | | |
| 2420846 | VELEZ ROMAN,MARISOL | ADDRESS ON FILE | | | | | |
| 2420456 | VELEZ RONDA,MADELINE M | ADDRESS ON FILE | | | | | |
| 1511812 | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN | GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1564026 | VELEZ ROSA, LYDIA Y OTROS | ADDRESS ON FILE | | | | | |
| 2413775 | VELEZ ROSA,MAGALLY | ADDRESS ON FILE | | | | | |
| 2419916 | VELEZ ROSA,VIVIAN | ADDRESS ON FILE | | | | | |
| 2414692 | VELEZ ROSARIO,AMNERIS I | ADDRESS ON FILE | | | | | |
| 2422769 | VELEZ ROSARIO,JOSE E | ADDRESS ON FILE | | | | | |
| 2400601 | VELEZ ROSARIO,SONIA | ADDRESS ON FILE | | | | | |
| 2423142 | VELEZ RUIZ,DIANA | ADDRESS ON FILE | | | | | |
| 2408114 | VELEZ RUIZ,ILEANA H | ADDRESS ON FILE | | | | | |
| 2567078 | VELEZ RUIZ,RAQUEL M | ADDRESS ON FILE | | | | | |
| 1732059 | Velez Sanchez, Idalis M. | ADDRESS ON FILE | | | | | |
| 2419297 | VELEZ SANCHEZ,IVAN A | ADDRESS ON FILE | | | | | |
| 2464508 | Velez Santiago Adelaida | ADDRESS ON FILE | | | | | |
| 2417877 | VELEZ SANTIAGO,DOTTY L | ADDRESS ON FILE | | | | | |
| 2416052 | VELEZ SANTIAGO,MOISES | ADDRESS ON FILE | | | | | |
| 2417174 | VELEZ SANTOS,SIGFREDO | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2444561 | Velez Seda Nelson | ADDRESS ON FILE | | | | |
| 2403937 | VELEZ SEPULVEDA,NYDIA | ADDRESS ON FILE | | | | |
| 988894 | VELEZ SERRANO, ERASMO | ADDRESS ON FILE | | | | |
| 2404285 | VELEZ SERRANO,ADA E | ADDRESS ON FILE | | | | |
| 2420660 | VELEZ SIERRA,ELSA I | ADDRESS ON FILE | | | | |
| 2407167 | VELEZ SIERRA,JAVIER F | ADDRESS ON FILE | | | | |
| 2422105 | VELEZ SISCO,MARIA E | ADDRESS ON FILE | | | | |
| 2423551 | Velez Soto Pastora | ADDRESS ON FILE | | | | |
| 2402363 | VELEZ SOTO,BEATRIZ | ADDRESS ON FILE | | | | |
| 2402589 | VELEZ SOTO,CARMEN E | ADDRESS ON FILE | | | | |
| 2406645 | VELEZ SOTO,ISIDRO | ADDRESS ON FILE | | | | |
| 2420184 | VELEZ SOTO,JOSE R | ADDRESS ON FILE | | | | |
| 2409423 | VELEZ SOTO,MINELIA | ADDRESS ON FILE | | | | |
| 2407851 | VELEZ SOTO,SONIA E | ADDRESS ON FILE | | | | |
| 2401778 | VELEZ SUAREZ,IRMA V | ADDRESS ON FILE | | | | |
| 2417818 | VELEZ SUAREZ,RAUL E | ADDRESS ON FILE | | | | |
| 2420974 | VELEZ TORRES,ANNETTE | ADDRESS ON FILE | | | | |
| 2401151 | VELEZ TORRES,AUREA E. | ADDRESS ON FILE | | | | |
| 2402546 | VELEZ TORRES,LUIS A | ADDRESS ON FILE | | | | |
| 2400027 | VELEZ TORRES,MARIA A | ADDRESS ON FILE | | | | |
| 2418273 | VELEZ TORRES,VIRGEN A | ADDRESS ON FILE | | | | |
| 2413236 | VELEZ TORRES,VIRGEN M | ADDRESS ON FILE | | | | |
| 2408321 | VELEZ VALEDON,PABLO A | ADDRESS ON FILE | | | | |
| 1593616 | Velez Valentin, Edwin | ADDRESS ON FILE | | | | |
| 2414824 | VELEZ VALENTIN,SILVIA | ADDRESS ON FILE | | | | |
| 2421955 | VELEZ VAZQUEZ,ELBA I | ADDRESS ON FILE | | | | |
| 2414275 | VELEZ VAZQUEZ,MARIA I | ADDRESS ON FILE | | | | |
| 2446246 | Velez Ve Crespo | ADDRESS ON FILE | | | | |
| 2445796 | Velez Ve Ortiz | ADDRESS ON FILE | | | | |
| 2400776 | VELEZ VEGA,ANGEL L | ADDRESS ON FILE | | | | |
| 2404340 | VELEZ VEGA,ARLYN | ADDRESS ON FILE | | | | |
| 2418094 | VELEZ VEGA,JAIME | ADDRESS ON FILE | | | | |
| 2414304 | VELEZ VEGA,NORMA I | ADDRESS ON FILE | | | | |
| 2412136 | VELEZ VEGA,SYLVIA | ADDRESS ON FILE | | | | |
| 2420049 | VELEZ VELAZQUEZ,MARIA M | ADDRESS ON FILE | | | | |
| 2402560 | VELEZ VELAZQUEZ,PETRA | ADDRESS ON FILE | | | | |
| 1585041 | Velez Velez, Vicente | ADDRESS ON FILE | | | | |
| 2413907 | VELEZ VELEZ,BENILDE | ADDRESS ON FILE | | | | |
| 2408750 | VELEZ VELEZ,FRANCIS | ADDRESS ON FILE | | | | |
| 2408956 | VELEZ VELEZ,JOVITA | ADDRESS ON FILE | | | | |
| 2422457 | VELEZ VELEZ,NELLY | ADDRESS ON FILE | | | | |
| 1687562 | Velez Vera, JeanMarie | ADDRESS ON FILE | | | | |
| 2409382 | VELEZ VERA,CARMEN E | ADDRESS ON FILE | | | | |
| 2404283 | VELEZ VILLANUEVA,CARMEN R | ADDRESS ON FILE | | | | |
| 2410806 | VELEZ ZAYAS,IRIS B | ADDRESS ON FILE | | | | |
| 2410806 | VELEZ ZAYAS,IRIS B | ADDRESS ON FILE | | | | |
| 2410806 | VELEZ ZAYAS,IRIS B | ADDRESS ON FILE | | | | |
| 1854141 | Velez, Myrtelina | ADDRESS ON FILE | | | | |
| 1593876 | Velez-Garcia, Roberto | ADDRESS ON FILE | | | | |
| 1526511 | Velez-Rivera, Angel L. | ADDRESS ON FILE | | | | |
| 2426609 | Velez-Rodriguez Adelina Rodriguez | ADDRESS ON FILE | | | | |
| 2501381 | VELIA HERNANDEZ AGUDO | ADDRESS ON FILE | | | | |
| 2491105 | VELIA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | |
| 2384933 | Velia Ortiz Benitez | ADDRESS ON FILE | | | | |
| 2395172 | Velia Principe Burgos | ADDRESS ON FILE | | | | |
| 2422477 | VELILLA GARCIA,ANA G | ADDRESS ON FILE | | | | |
| 2417391 | VELILLA RUIZ,BRIZEIDA | ADDRESS ON FILE | | | | |
| 2401361 | VELIZ SOTO,INDIRA | ADDRESS ON FILE | | | | |
| 2409623 | VELLEGAS BAEZ,ELBA R | ADDRESS ON FILE | | | | |
| 2450990 | Vellon Gomez Orlando | ADDRESS ON FILE | | | | |
| 2399708 | Velma Gonzalez Rivera | ADDRESS ON FILE | | | | |
| 2378503 | Velma M Valle Ortiz | ADDRESS ON FILE | | | | |
| 2430146 | Velma Y Nogueras Gonzalez | ADDRESS ON FILE | | | | |
| 2429596 | Velmar A Viera Ruiz | ADDRESS ON FILE | | | | |
| 2498856 | VELMARIE OLMO RUIZ | ADDRESS ON FILE | | | | |
| 2397883 | Velmarie Berlingeri Marin | ADDRESS ON FILE | | | | |
| 2571854 | Velmarie Berlingeri Marin | ADDRESS ON FILE | | | | |
| 2447166 | Velmary Martinez Yace | ADDRESS ON FILE | | | | |
| 2437926 | Velmy L Cancel Centeno | ADDRESS ON FILE | | | | |
| 1781952 | Veloizquez Fercado, Luis Antonio | ADDRESS ON FILE | | | | |
| 2483081 | VELVETTE DIAZ CRUZ | ADDRESS ON FILE | | | | |
| 2382993 | Venanci Sanchez Rodriguez | ADDRESS ON FILE | | | | |
| 2394380 | Venancio Velez Nunez | ADDRESS ON FILE | | | | |
| 2435722 | Vendell S Jaime Vega | ADDRESS ON FILE | | | | |
| 2399979 | VENEGAS ANDINO,CARMEN L | ADDRESS ON FILE | | | | |
| 583672 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | PONCE | PR | 00731-4702 |
| 1509690 | VENEGAS CONSTRUCTION CORP | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | PONCE | PR | 00716-4702 |
| 1509161 | VENEGAS CONSTRUCTION CORP. | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | PONCE | PR | 00716-4702 |
| 2405989 | VENEGAS DIAZ,LIZABETH L | ADDRESS ON FILE | | | | |
| 2476689 | VENEICA VEGA ROSADO | ADDRESS ON FILE | | | | |
| 2496762 | VENEMIR BARETTY FONTANEZ | ADDRESS ON FILE | | | | |
| 2494492 | VENESSA CARDONA CARBONELL | ADDRESS ON FILE | | | | |
| 2474680 | VENTURA RUIZ SANCHEZ | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1675 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 919026 | VENTURA CLAVELL, LYDIA | ADDRESS ON FILE | | | | | |
| 1980840 | Ventura Clavell, Martha R. | ADDRESS ON FILE | | | | | |
| 2396602 | Ventura Lebron Garcia | ADDRESS ON FILE | | | | | |
| 2449847 | Ventura Nieves Santiago | ADDRESS ON FILE | | | | | |
| 1093949 | Ventura Perez, Sofia | ADDRESS ON FILE | | | | | |
| 2461544 | Ventura Rivera Algarin | ADDRESS ON FILE | | | | | |
| 2465869 | Ventura Roman Valentin | ADDRESS ON FILE | | | | | |
| 2404036 | VENTURA SANCHEZ,MILAGROS | ADDRESS ON FILE | | | | | |
| 2398581 | Ventura Santiago Perez | ADDRESS ON FILE | | | | | |
| 2574148 | Ventura Santiago Perez | ADDRESS ON FILE | | | | | |
| 2469662 | Ventura Vives Villodas | ADDRESS ON FILE | | | | | |
| 2472391 | VENUS  KEEKS LEON | ADDRESS ON FILE | | | | | |
| 2474363 | VENUS  NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2474564 | VENUS T VARGAS LAMBOY | ADDRESS ON FILE | | | | | |
| 2447702 | Vera C Rivera Bonilla | ADDRESS ON FILE | | | | | |
| 2403277 | VERA CIURO,LUIS R | ADDRESS ON FILE | | | | | |
| 2401831 | VERA CUESTA,ANORES | ADDRESS ON FILE | | | | | |
| 2412471 | VERA CUEVAS,GABRIELA | ADDRESS ON FILE | | | | | |
| 2410518 | VERA DIAZ,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2414487 | VERA FANTAUZZI,NILSA N | ADDRESS ON FILE | | | | | |
| 1695990 | Vera Garcia, Zoraida | ADDRESS ON FILE | | | | | |
| 1803500 | Vera Gonzalez, Juan | ADDRESS ON FILE | | | | | |
| 2407284 | VERA HERNANDEZ,MARIA E | ADDRESS ON FILE | | | | | |
| 2401726 | VERA JUSTINIANO,GLORIA E. | ADDRESS ON FILE | | | | | |
| 2442590 | Vera L Santana Maysonet | ADDRESS ON FILE | | | | | |
| 2417704 | VERA LOPEZ,ZULMA I | ADDRESS ON FILE | | | | | |
| 2419177 | VERA MENDEZ,DANIEL A | ADDRESS ON FILE | | | | | |
| 2411947 | VERA MOLINA,CARMEN A | ADDRESS ON FILE | | | | | |
| 2408483 | VERA MONROIG,FERNANDO | ADDRESS ON FILE | | | | | |
| 2414173 | VERA MONROIG,JOSEFINA | ADDRESS ON FILE | | | | | |
| 2408748 | VERA MUNIZ,LOURDES M | ADDRESS ON FILE | | | | | |
| 2402374 | VERA NEGRON,AMPARO | ADDRESS ON FILE | | | | | |
| 2404799 | VERA NEGRON,DOLORES | ADDRESS ON FILE | | | | | |
| 2411373 | VERA NEGRON,SHARA L | ADDRESS ON FILE | | | | | |
| 2374553 | Vera Osorio Diaz | ADDRESS ON FILE | | | | | |
| 2405195 | VERA PACHECO,EDUARDO | ADDRESS ON FILE | | | | | |
| 2422730 | VERA PEREZ,LYDDA E | ADDRESS ON FILE | | | | | |
| 2417037 | VERA PEREZ,MARIA M | ADDRESS ON FILE | | | | | |
| 2413941 | VERA RAMOS,HIGINIO | ADDRESS ON FILE | | | | | |
| 2413941 | VERA RAMOS,HIGINIO | ADDRESS ON FILE | | | | | |
| 1618319 | Vera Rodriguez, Luis A | ADDRESS ON FILE | | | | | |
| 2400163 | VERA RODRIGUEZ,ELIA M | ADDRESS ON FILE | | | | | |
| 2179690 | Vera Roldan, Lourdes | ADDRESS ON FILE | | | | | |
| 2423914 | Vera Roman Ramon | ADDRESS ON FILE | | | | | |
| 2045174 | VERA ROSADO, VIVIANA | ADDRESS ON FILE | | | | | |
| 2403424 | VERA SAAVEDRA,MARIA M | ADDRESS ON FILE | | | | | |
| 2422545 | VERA SAAVEDRA,MARIA M | ADDRESS ON FILE | | | | | |
| 2451135 | Vera Torres Elfren | ADDRESS ON FILE | | | | | |
| 2409599 | VERA TORRES,MILAGROS C | ADDRESS ON FILE | | | | | |
| 1832826 | Vera Umpierre, Rita Maria | ADDRESS ON FILE | | | | | |
| 2403117 | VERA VALLE,BENITA | ADDRESS ON FILE | | | | | |
| 2404687 | VERA VALLE,BONIFACIA | ADDRESS ON FILE | | | | | |
| 2419897 | VERA VALLE,JUANITA | ADDRESS ON FILE | | | | | |
| 2402021 | VERA VALLE,PRIMITIVO | ADDRESS ON FILE | | | | | |
| 2445982 | Vera Ve Rivera | ADDRESS ON FILE | | | | | |
| 2416740 | VERA VELEZ,MARIA R | ADDRESS ON FILE | | | | | |
| 2402143 | VERA VERA,JUAN | ADDRESS ON FILE | | | | | |
| 2411934 | VERA VERA,SILVA | ADDRESS ON FILE | | | | | |
| 2417018 | VERDEJO DELGADO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 1422373 | Verdejo Figueroa, Roberto | ADDRESS ON FILE | | | | | |
| 2401988 | VERDEJO GARCIA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2416734 | VERDEJO RAMOS,WILFREDO | ADDRESS ON FILE | | | | | |
| 1976490 | VERDEJO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 2405387 | VERGARA GASCOT,MAYRA | ADDRESS ON FILE | | | | | |
| 2406067 | VERGARA MARRERO,CARMEN | ADDRESS ON FILE | | | | | |
| 2411428 | VERGARA MOJICA,ANAIS | ADDRESS ON FILE | | | | | |
| 2411133 | VERGARA ORTIZ,MIRIAM | ADDRESS ON FILE | | | | | |
| 2414018 | VERGARA ROMAN,ROSA | ADDRESS ON FILE | | | | | |
| 2419595 | VERGARA TORRES,MADELINE I | ADDRESS ON FILE | | | | | |
| 2419743 | VERGARA VILLANUEVA,CARMEN M | ADDRESS ON FILE | | | | | |
| 1749511 | Vergara, Anthony | ADDRESS ON FILE | | | | | |
| 1710113 | Vergas Torres, David | ADDRESS ON FILE | | | | | |
| 584351 | VERGE HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 1484734 | Verge Hernandez, Enrique | ADDRESS ON FILE | | | | | |
| 2412378 | VERGE SOTO,SONIA | ADDRESS ON FILE | | | | | |
| 2411337 | VERGNE SOTOMAYOR,LUIS A | ADDRESS ON FILE | | | | | |
| 2421192 | VERGNE VELEZ,EMILIO | ADDRESS ON FILE | | | | | |
| 2378263 | Veridiana Plaza Luciano | ADDRESS ON FILE | | | | | |
| 2476580 | VERIFICAR  VERIFICAR VERIFICAR | ADDRESS ON FILE | | | | | |
| 2505512 | VERONICA  ACEVEDO SOTO | ADDRESS ON FILE | | | | | |
| 2503398 | VERONICA  BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2503492 | VERONICA  CACAERES | ADDRESS ON FILE | | | | | |
| 2503484 | VERONICA  CARABALLO CORALES | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1676 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2501367 | VERONICA  CASTRO GONZALEZ | ADDRESS ON FILE |
| 2503558 | VERONICA  COLLADO RIVERA | ADDRESS ON FILE |
| 2501939 | VERONICA  COLON AVILES | ADDRESS ON FILE |
| 2482090 | VERONICA  CORREA GARAY | ADDRESS ON FILE |
| 2502658 | VERONICA  CRUZ GONZALEZ | ADDRESS ON FILE |
| 2472315 | VERONICA  CRUZ MONGE | ADDRESS ON FILE |
| 2502918 | VERONICA  DELGADO FUENTES | ADDRESS ON FILE |
| 2504401 | VERONICA  FIGUEROA SILVA | ADDRESS ON FILE |
| 2488299 | VERONICA  FLORES PAGAN | ADDRESS ON FILE |
| 2476615 | VERONICA  FUENTES RIVERA | ADDRESS ON FILE |
| 2491419 | VERONICA  GAZMEY SANCHEZ | ADDRESS ON FILE |
| 2496238 | VERONICA  GONZALEZ ROSADO | ADDRESS ON FILE |
| 2477724 | VERONICA  HERNANDEZ ORTIZ | ADDRESS ON FILE |
| 2497725 | VERONICA  HERNANDEZ TORRES | ADDRESS ON FILE |
| 2505886 | VERONICA  HUERTAS ORTIZ | ADDRESS ON FILE |
| 2503945 | VERONICA  IRIZARRY VEGA | ADDRESS ON FILE |
| 2485145 | VERONICA  LLERA VEGA | ADDRESS ON FILE |
| 2505124 | VERONICA  LOPEZ CABAN | ADDRESS ON FILE |
| 2507109 | VERONICA  MALDONADO PEREZ | ADDRESS ON FILE |
| 2507053 | VERONICA  MIRANDA BENIQUEZ | ADDRESS ON FILE |
| 2491152 | VERONICA  MOLINA SERRANO | ADDRESS ON FILE |
| 2501210 | VERONICA  MORALES GARCIA | ADDRESS ON FILE |
| 2491986 | VERONICA  MUNOZ REYES | ADDRESS ON FILE |
| 2501572 | VERONICA  ORTA CRESPO | ADDRESS ON FILE |
| 2497611 | VERONICA  ORTIZ LEBRON | ADDRESS ON FILE |
| 2507268 | VERONICA  ORTIZ PACHECO | ADDRESS ON FILE |
| 2478189 | VERONICA  OTERO ALBELO | ADDRESS ON FILE |
| 2471462 | VERONICA  PABON MARTINEZ | ADDRESS ON FILE |
| 2505267 | VERONICA  PADILLA LLANTIN | ADDRESS ON FILE |
| 2478994 | VERONICA  PEREZ GONZALEZ | ADDRESS ON FILE |
| 2502093 | VERONICA  PINTADO HERNANDEZ | ADDRESS ON FILE |
| 2493186 | VERONICA  PITRE LOPEZ | ADDRESS ON FILE |
| 2507089 | VERONICA  RAMIREZ SANTIAGO | ADDRESS ON FILE |
| 2503810 | VERONICA  REYES GONZALEZ | ADDRESS ON FILE |
| 2471804 | VERONICA  RIVERA ANTONETTI | ADDRESS ON FILE |
| 2484887 | VERONICA  RIVERA LEBRON | ADDRESS ON FILE |
| 2500129 | VERONICA  RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2483863 | VERONICA  RIVERA TORO | ADDRESS ON FILE |
| 2502026 | VERONICA  RODRIGUEZ FERRER | ADDRESS ON FILE |
| 2507225 | VERONICA  RODRIGUEZ MERCADO | ADDRESS ON FILE |
| 2496071 | VERONICA  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2506435 | VERONICA  RODRIGUEZ ZAYAS | ADDRESS ON FILE |
| 2505939 | VERONICA  ROSARIO VEGA | ADDRESS ON FILE |
| 2477817 | VERONICA  SANTANA CANDELARIO | ADDRESS ON FILE |
| 2506721 | VERONICA  SANTIAGO GONZALEZ | ADDRESS ON FILE |
| 2498959 | VERONICA  SANTIAGO SILVA | ADDRESS ON FILE |
| 2505905 | VERONICA  SANTOS APONTE | ADDRESS ON FILE |
| 2476524 | VERONICA  SEVILLA ORTIZ | ADDRESS ON FILE |
| 2498896 | VERONICA  VARGAS DE JESUS | ADDRESS ON FILE |
| 2486954 | VERONICA  VARGAS VAZQUEZ | ADDRESS ON FILE |
| 2485737 | VERONICA  VARGAS VILLALOBOS | ADDRESS ON FILE |
| 2484412 | VERONICA  VAZQUEZ DIAZ | ADDRESS ON FILE |
| 2484888 | VERONICA  VAZQUEZ ROMERO | ADDRESS ON FILE |
| 2501512 | VERONICA  VEGA RUIZ | ADDRESS ON FILE |
| 2492947 | VERONICA  VELAZQUEZ TORRES | ADDRESS ON FILE |
| 2484322 | VERONICA  VIZCARRONDO MATOS | ADDRESS ON FILE |
| 2502337 | VERONICA A RIVERA BAEZ | ADDRESS ON FILE |
| 2567160 | Veronica Adorno Rivera | ADDRESS ON FILE |
| 2433372 | Veronica Aguirre Medina | ADDRESS ON FILE |
| 2504771 | VERONICA D DEL VALLE CANALES | ADDRESS ON FILE |
| 2473389 | VERONICA E RIOS MARTINEZ | ADDRESS ON FILE |
| 2489738 | VERONICA E VAZQUEZ ALEJANDRO | ADDRESS ON FILE |
| 2378226 | Veronica Echevarria Perez | ADDRESS ON FILE |
| 2442948 | Veronica Huerta Monserrate | ADDRESS ON FILE |
| 2478192 | VERONICA I FRAGOSO VAZQUEZ | ADDRESS ON FILE |
| 2498268 | VERONICA I SANTIAGO GONZALEZ | ADDRESS ON FILE |
| 2431739 | Veronica Lopez Rivera | ADDRESS ON FILE |
| 2455676 | Veronica Lugo Rivera | ADDRESS ON FILE |
| 2506622 | VERONICA M ARGUEDAS ACEVEDO | ADDRESS ON FILE |
| 2503116 | VERONICA M CAPUTTO ESPINOSA | ADDRESS ON FILE |
| 2506969 | VERONICA M EDROSA SOSA | ADDRESS ON FILE |
| 2506928 | VERONICA M MERCADO OLIVERO | ADDRESS ON FILE |
| 2484054 | VERONICA M RAMIREZ PARDO | ADDRESS ON FILE |
| 2483710 | VERONICA M ROMAN MANTILLA | ADDRESS ON FILE |
| 2507090 | VERONICA M SEDA LOPEZ | ADDRESS ON FILE |
| 2502904 | VERONICA O AYALA SANTIAGO | ADDRESS ON FILE |
| 2455934 | Veronica Olmeda Perez | ADDRESS ON FILE |
| 2471318 | Veronica Pagan Torres | ADDRESS ON FILE |
| 2467324 | Veronica Quinones Bonet | ADDRESS ON FILE |
| 2506482 | VERONICA R ABREU HERNANDEZ | ADDRESS ON FILE |
| 2440136 | Veronica Ramos Centeno | ADDRESS ON FILE |
| 2388867 | Veronica Rios Quinones | ADDRESS ON FILE |
| 2436669 | Veronica Rodriguez Bultron | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1677 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2440688 | Veronica Rosado Lora | ADDRESS ON FILE | | | | | | |
| 2399112 | Veronica Santa Rosa Haddock | ADDRESS ON FILE | | | | | | |
| 2572540 | Veronica Santa Rosa Haddock | ADDRESS ON FILE | | | | | | |
| 2464713 | Veronica V Aviles | ADDRESS ON FILE | | | | | | |
| 2470967 | Veronica V Velazquez | ADDRESS ON FILE | | | | | | |
| 2429865 | Veronica Vargas Gonzalez | ADDRESS ON FILE | | | | | | |
| 2453925 | Veronica Ve Rodriguez | ADDRESS ON FILE | | | | | | |
| 2454433 | Veronica Ve Rodriguez | ADDRESS ON FILE | | | | | | |
| 2445964 | Veronica Velazquez Pacheco | ADDRESS ON FILE | | | | | | |
| 2506430 | VERONICAS S RIVERA CABRERA | ADDRESS ON FILE | | | | | | |
| 2499162 | VEROUSHKA Y PADIN ALERS | ADDRESS ON FILE | | | | | | |
| 2504426 | VERUSHKA M PONCE PENA | ADDRESS ON FILE | | | | | | |
| 2459025 | Vette S Ruiz Riverasyl Rivera | ADDRESS ON FILE | | | | | | |
| 1643711 | VHERMANOS TORRES TORRES, INC. | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 |
| 2488703 | VIANCA E NEGRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 2506894 | VIANEY D BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2502629 | VIANGELISSE  SANABRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 2492154 | VIANGERIS  FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2428370 | Viani Cuilan Rivera | ADDRESS ON FILE | | | | | | |
| 2493023 | VIANNETTE  RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2479662 | VIANNEY G MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2427690 | Viata Mojica Diaz | ADDRESS ON FILE | | | | | | |
| 2464121 | Vic M Rivera Garay | ADDRESS ON FILE | | | | | | |
| 1463822 | VICANA SYSTEMS CORPORATION | LCDO, IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| 2413634 | VICENS AGUILAR,MARISOL | ADDRESS ON FILE | | | | | | |
| 2411472 | VICENS MESTRE,DIANA M | ADDRESS ON FILE | | | | | | |
| 2421992 | VICENS ROSARIO,DIANE | ADDRESS ON FILE | | | | | | |
| 2417883 | VICENT HERNANDEZ,MATILDE | ADDRESS ON FILE | | | | | | |
| 2452523 | Vicent Quinonez Corredor | ADDRESS ON FILE | | | | | | |
| 2475802 | VICENTA  NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 2460532 | Vicenta Canales Roman | ADDRESS ON FILE | | | | | | |
| 2460622 | Vicenta Diaz Rosa | ADDRESS ON FILE | | | | | | |
| 2442186 | Vicenta Guzman Figueroa | ADDRESS ON FILE | | | | | | |
| 2492442 | VICENTE  ALOMAR CARMONA | ADDRESS ON FILE | | | | | | |
| 2472125 | VICENTE  BORRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2484422 | VICENTE  CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2477988 | VICENTE  CRUZ OJEDA | ADDRESS ON FILE | | | | | | |
| 2481153 | VICENTE  DAVILA GARCIA | ADDRESS ON FILE | | | | | | |
| 2502731 | VICENTE  MATOS NEGRON | ADDRESS ON FILE | | | | | | |
| 2492486 | VICENTE  PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2493890 | VICENTE  RAMOS AYALA | ADDRESS ON FILE | | | | | | |
| 2490800 | VICENTE  RIVERA CRESPO | ADDRESS ON FILE | | | | | | |
| 2446568 | Vicente A Figueroa Sierra | ADDRESS ON FILE | | | | | | |
| 2371744 | Vicente Aguirre Iturrino | ADDRESS ON FILE | | | | | | |
| 2423984 | Vicente Alomar Cardona | ADDRESS ON FILE | | | | | | |
| 2429822 | Vicente B Iba?Ez Santiago | ADDRESS ON FILE | | | | | | |
| 2496705 | VICENTE B IBANEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2394382 | Vicente Barreto Rosario | ADDRESS ON FILE | | | | | | |
| 2401167 | VICENTE CAMPO,YOLANDA M | ADDRESS ON FILE | | | | | | |
| 2463530 | Vicente Capllonch Viera | ADDRESS ON FILE | | | | | | |
| 2405149 | VICENTE COLON,AIDA L | ADDRESS ON FILE | | | | | | |
| 2420666 | VICENTE COLON,MYRIAM I | ADDRESS ON FILE | | | | | | |
| 2437341 | Vicente Cordero Mendez | ADDRESS ON FILE | | | | | | |
| 2384448 | Vicente Cotto Guzman | ADDRESS ON FILE | | | | | | |
| 2465889 | Vicente Davila Garcia | ADDRESS ON FILE | | | | | | |
| 2439100 | Vicente Del Valle Bonilla | ADDRESS ON FILE | | | | | | |
| 2371429 | Vicente Del Valle Tirado | ADDRESS ON FILE | | | | | | |
| 2382751 | Vicente Diaz Diaz | ADDRESS ON FILE | | | | | | |
| 2455853 | Vicente Esteves Pagan | ADDRESS ON FILE | | | | | | |
| 2451405 | Vicente Figueroa Roman | ADDRESS ON FILE | | | | | | |
| 2460527 | Vicente Garcia Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2372358 | Vicente Guzman Soto | ADDRESS ON FILE | | | | | | |
| 2407753 | VICENTE LOPEZ,ANGELINA | ADDRESS ON FILE | | | | | | |
| 2376905 | Vicente Martinez Ojeda | ADDRESS ON FILE | | | | | | |
| 2464335 | Vicente Melendez Torres | ADDRESS ON FILE | | | | | | |
| 2426802 | Vicente Montes Rivera | ADDRESS ON FILE | | | | | | |
| 2378028 | Vicente Morales Rodriguez | ADDRESS ON FILE | | | | | | |
| 2386825 | Vicente Morales Vazquez | ADDRESS ON FILE | | | | | | |
| 2459744 | Vicente Nieves De Jesus | ADDRESS ON FILE | | | | | | |
| 2414866 | VICENTE OLMO,TERESA | ADDRESS ON FILE | | | | | | |
| 2431338 | Vicente Ortiz Franqui | ADDRESS ON FILE | | | | | | |
| 2415134 | VICENTE ORTIZ,ALICIA | ADDRESS ON FILE | | | | | | |
| 2432964 | Vicente Osorio Colon | ADDRESS ON FILE | | | | | | |
| 2423858 | Vicente Pagan Rivera | ADDRESS ON FILE | | | | | | |
| 1562993 | Vicente Paul Matos Hernandez como heredero de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 |
| 1571250 | Negron | ADDRESS ON FILE | | | | | | |
| 2384225 | Vicente Pereira Guzman | ADDRESS ON FILE | | | | | | |
| 2383542 | Vicente Perocier Baladejo | ADDRESS ON FILE | | | | | | |
| 2379962 | Vicente Plata Torres | ADDRESS ON FILE | | | | | | |
| 2448366 | Vicente Quevedo Bonilla | ADDRESS ON FILE | | | | | | |
| 2455292 | Vicente R Heredia Herrera | ADDRESS ON FILE | | | | | | |
| 2460694 | Vicente Rivera Rivera | ADDRESS ON FILE | | | | | | |
| 2395419 | Vicente Rivera Rivera | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1678 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2439964 | Vicente Robles Rodriguez | ADDRESS ON FILE | | | | | | |
| 2459118 | Vicente Roman Lopez | ADDRESS ON FILE | | | | | | |
| 2391360 | Vicente Sanchez Lugo | ADDRESS ON FILE | | | | | | |
| 2399363 | Vicente Santiago Gonzalez | ADDRESS ON FILE | | | | | | |
| 2386962 | Vicente Serrano Rivera | ADDRESS ON FILE | | | | | | |
| 2391517 | Vicente Sierra Perez | ADDRESS ON FILE | | | | | | |
| 2394043 | Vicente Suris Santana | ADDRESS ON FILE | | | | | | |
| 2424893 | Vicente V Flores Roman | ADDRESS ON FILE | | | | | | |
| 2443106 | Vicente V Serrano Lespier | ADDRESS ON FILE | | | | | | |
| 2382718 | Vicente Vazquez Flores | ADDRESS ON FILE | | | | | | |
| 2454447 | Vicente Vi Maldonado | ADDRESS ON FILE | | | | | | |
| 2455608 | Vicente Villegas Laboy | ADDRESS ON FILE | | | | | | |
| 2401116 | VICENTE ZAMBRANA,ROSARIO | ADDRESS ON FILE | | | | | | |
| 1516040 | VICENTI LATORRE, WANDA | ADDRESS ON FILE | | | | | | |
| 2416334 | VICENTY AYMAT,NESTOR | ADDRESS ON FILE | | | | | | |
| 2488085 | VICKY GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2481796 | VICKY RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 2483083 | VICKY ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2503304 | VICKY I LAUREANO DEIDA | ADDRESS ON FILE | | | | | | |
| 2445735 | Vicky Peguero Pimentel | ADDRESS ON FILE | | | | | | |
| 2474621 | VICMA PACHECO CANDELARIO | ADDRESS ON FILE | | | | | | |
| 2501322 | VICMARI CARRION SUAREZ | ADDRESS ON FILE | | | | | | |
| 2477752 | VICMARIE LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 2447761 | Vicmarie Alvarez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2502003 | VICMARIS LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2481200 | VICMARY RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 2483522 | VICNA L PAGAN VERA | ADDRESS ON FILE | | | | | | |
| 2479135 | VICNIA J PIZARRO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 2486236 | VICTOR ALAMO PARRILLA | ADDRESS ON FILE | | | | | | |
| 2490110 | VICTOR ALDARONDO RUIZ | ADDRESS ON FILE | | | | | | |
| 2494795 | VICTOR ALVAREZ RIOS | ADDRESS ON FILE | | | | | | |
| 2498756 | VICTOR BARREIRO MAYSONE | ADDRESS ON FILE | | | | | | |
| 2487317 | VICTOR CONCEPCION OTERO | ADDRESS ON FILE | | | | | | |
| 2505993 | VICTOR DEFILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2501066 | VICTOR DIAZ SERRANO | ADDRESS ON FILE | | | | | | |
| 2474713 | VICTOR GUILLOTY VELEZ | ADDRESS ON FILE | | | | | | |
| 2496472 | VICTOR HERNANDEZ VICENS | ADDRESS ON FILE | | | | | | |
| 2478293 | VICTOR LOPEZ SOTO | ADDRESS ON FILE | | | | | | |
| 2493735 | VICTOR MATOS LABOY | ADDRESS ON FILE | | | | | | |
| 2492101 | VICTOR MEDINA MOLINA | ADDRESS ON FILE | | | | | | |
| 2507198 | VICTOR MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2500890 | VICTOR PADILLA REYNOSO | ADDRESS ON FILE | | | | | | |
| 2494234 | VICTOR PADRO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 2494255 | VICTOR RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 2494673 | VICTOR RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 2471998 | VICTOR RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2483690 | VICTOR RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2488699 | VICTOR RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 2493502 | VICTOR RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 2486571 | VICTOR RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 2491852 | VICTOR SAEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 2506520 | VICTOR SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2493711 | VICTOR SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | |
| 2479337 | VICTOR SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | |
| 2472576 | VICTOR SOLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2503205 | VICTOR TERRON CABRERA | ADDRESS ON FILE | | | | | | |
| 2481340 | VICTOR TIRADO FELIX | ADDRESS ON FILE | | | | | | |
| 2502653 | VICTOR VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 2426980 | Victor A Arocho De Jesus | ADDRESS ON FILE | | | | | | |
| 2371362 | Victor A Berdecia Rodriguez | ADDRESS ON FILE | | | | | | |
| 2380747 | Victor A Betancourt Torres | ADDRESS ON FILE | | | | | | |
| 2437145 | Victor A Carmona Osorio | ADDRESS ON FILE | | | | | | |
| 2392334 | Victor A Castro Nieves | ADDRESS ON FILE | | | | | | |
| 2460172 | Victor A Castro Pabon | ADDRESS ON FILE | | | | | | |
| 2460968 | Victor A Colon Rodriguez | ADDRESS ON FILE | | | | | | |
| 2470379 | Victor A Correa Rosado | ADDRESS ON FILE | | | | | | |
| 2464225 | Victor A De Leon Aleman | ADDRESS ON FILE | | | | | | |
| 2493203 | VICTOR A DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2375997 | Victor A Diaz Perez | ADDRESS ON FILE | | | | | | |
| 2476320 | VICTOR A FIGUEROA NAVARRO | ADDRESS ON FILE | | | | | | |
| 2507337 | VICTOR A FIGUEROA VERA | ADDRESS ON FILE | | | | | | |
| 2433522 | Victor A Galvan Machado | ADDRESS ON FILE | | | | | | |
| 2449607 | Victor A Garcia Berrios | ADDRESS ON FILE | | | | | | |
| 2470137 | Victor A Gonzalez | ADDRESS ON FILE | | | | | | |
| 2447104 | Victor A Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2468848 | Victor A Hernandez Hernandez | ADDRESS ON FILE | | | | | | |
| 2475659 | VICTOR A LEBRON COLON | ADDRESS ON FILE | | | | | | |
| 2456325 | Victor A Lopez Acosta | ADDRESS ON FILE | | | | | | |
| 2454050 | Victor A Lopez Marrero | ADDRESS ON FILE | | | | | | |
| 2431786 | Victor A Medina Ramos | ADDRESS ON FILE | | | | | | |
| 2493660 | VICTOR A MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2492131 | VICTOR A MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 2429861 | Victor A Morales Rojas | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2464568 | Victor A Morales Sandoval | ADDRESS ON FILE | | | | |
| 2387050 | Victor A Nieves Vazquez | ADDRESS ON FILE | | | | |
| 2435459 | Victor A Ortiz Cruz | ADDRESS ON FILE | | | | |
| 2470119 | Victor A Perez Otero | ADDRESS ON FILE | | | | |
| 2506689 | VICTOR A PEREZ QUINTANA | ADDRESS ON FILE | | | | |
| 2430289 | Victor A Quinones Pacheco | ADDRESS ON FILE | | | | |
| 2452694 | Victor A Rivera Lopez | ADDRESS ON FILE | | | | |
| 2451736 | Victor A Rivera Rivera | ADDRESS ON FILE | | | | |
| 2473366 | VICTOR A RODRIGUEZ MATOS | ADDRESS ON FILE | | | | |
| 2478427 | VICTOR A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2465782 | Victor A Santana Garcia | ADDRESS ON FILE | | | | |
| 2398501 | Victor A Santiago Salgado | ADDRESS ON FILE | | | | |
| 2572852 | Victor A Santiago Salgado | ADDRESS ON FILE | | | | |
| 2503370 | VICTOR A TORRES AYALA | ADDRESS ON FILE | | | | |
| 2381450 | Victor A Trinidad Hernández | ADDRESS ON FILE | | | | |
| 2381224 | Victor A Vicente Perez | ADDRESS ON FILE | | | | |
| 2428394 | Victor Alicea Colon | ADDRESS ON FILE | | | | |
| 2384540 | Victor Alvarado Maldonado | ADDRESS ON FILE | | | | |
| 2435921 | Victor Andino Barreto | ADDRESS ON FILE | | | | |
| 2394329 | Victor Andino Roman | ADDRESS ON FILE | | | | |
| 2396766 | Victor Andujar Vega | ADDRESS ON FILE | | | | |
| 2374902 | Victor Aponte Ortiz | ADDRESS ON FILE | | | | |
| 2386961 | Victor Aviles Cabrera | ADDRESS ON FILE | | | | |
| 2437143 | Victor Aviles Ocasio | ADDRESS ON FILE | | | | |
| 2470876 | Victor Aybar Fermin | ADDRESS ON FILE | | | | |
| 2428986 | Victor B Pagan Lopez | ADDRESS ON FILE | | | | |
| 2394796 | Victor Bablonia Galarza | ADDRESS ON FILE | | | | |
| 2435364 | Victor Baez Vega | ADDRESS ON FILE | | | | |
| 2394194 | Victor Bellaflores Victor | ADDRESS ON FILE | | | | |
| 2377228 | Victor Bernabe Diaz | ADDRESS ON FILE | | | | |
| 2376134 | Victor Berrios Borges | ADDRESS ON FILE | | | | |
| 2375351 | Victor Blanco Quinones | ADDRESS ON FILE | | | | |
| 2462205 | Victor Burgos Monta?Ez | ADDRESS ON FILE | | | | |
| 2396379 | Victor C C Berrios Cintron | ADDRESS ON FILE | | | | |
| 2389019 | Victor C Lopez Rosa | ADDRESS ON FILE | | | | |
| 2503900 | VICTOR C RAMIREZ RIVERA | ADDRESS ON FILE | | | | |
| 2429096 | Victor C Rios Garban | ADDRESS ON FILE | | | | |
| 2434383 | Victor Caballero Almodovar | ADDRESS ON FILE | | | | |
| 2566880 | Victor Caballero Pereira | ADDRESS ON FILE | | | | |
| 2455740 | Victor Caballero Perez | ADDRESS ON FILE | | | | |
| 2397396 | Victor Caceres Jimenez | ADDRESS ON FILE | | | | |
| 2574775 | Victor Caceres Jimenez | ADDRESS ON FILE | | | | |
| 2377268 | Victor Caldero Albino | ADDRESS ON FILE | | | | |
| 2388171 | Victor Calderon Calderon | ADDRESS ON FILE | | | | |
| 2567021 | Victor Camacho Caraballo | ADDRESS ON FILE | | | | |
| 2397261 | Victor Camacho Rivera | ADDRESS ON FILE | | | | |
| 2574640 | Victor Camacho Rivera | ADDRESS ON FILE | | | | |
| 2439509 | Victor Canales Ortega | ADDRESS ON FILE | | | | |
| 2396572 | Victor Caratini Espada | ADDRESS ON FILE | | | | |
| 2391575 | Victor Carattini Melendez | ADDRESS ON FILE | | | | |
| 2392115 | Victor Carmona Correa | ADDRESS ON FILE | | | | |
| 2394440 | Victor Carmona Figueroa | ADDRESS ON FILE | | | | |
| 2374493 | Victor Carrion Garcia | ADDRESS ON FILE | | | | |
| 2385248 | Victor Casillas Cintron | ADDRESS ON FILE | | | | |
| 2459424 | Victor Castro Santiago | ADDRESS ON FILE | | | | |
| 2452719 | Victor Chu Figueroa | ADDRESS ON FILE | | | | |
| 2448847 | Victor Cintron Rodriguez | ADDRESS ON FILE | | | | |
| 2426474 | Victor Claudio Suarez | ADDRESS ON FILE | | | | |
| 2391877 | Victor Collazo Colon | ADDRESS ON FILE | | | | |
| 2450386 | Victor Collazo Rodriguez | ADDRESS ON FILE | | | | |
| 2377045 | Victor Colon Betancourt | ADDRESS ON FILE | | | | |
| 2426436 | Victor Colon Colon | ADDRESS ON FILE | | | | |
| 2391560 | Victor Colon Cruzado | ADDRESS ON FILE | | | | |
| 2382168 | Victor Colon Rivas | ADDRESS ON FILE | | | | |
| 2374412 | Victor Colon Salas | ADDRESS ON FILE | | | | |
| 2456237 | Victor Concepcion Fuentes | ADDRESS ON FILE | | | | |
| 2396141 | Victor Concepcion Rodriguez | ADDRESS ON FILE | | | | |
| 2458881 | Victor Concepcion Vazquez | ADDRESS ON FILE | | | | |
| 2462471 | Victor Contreras Wys | ADDRESS ON FILE | | | | |
| 2397572 | Victor Cosme Rivera | ADDRESS ON FILE | | | | |
| 2571543 | Victor Cosme Rivera | ADDRESS ON FILE | | | | |
| 2384372 | Victor Cotto Colon | ADDRESS ON FILE | | | | |
| 2395017 | Victor Cruz Henriquez | ADDRESS ON FILE | | | | |
| 2470620 | Victor Cruz Pastrana | ADDRESS ON FILE | | | | |
| 2464844 | Victor Cruz Perez | ADDRESS ON FILE | | | | |
| 2464470 | Victor Cruz Rivera | ADDRESS ON FILE | | | | |
| 2461353 | Victor Cruz Tosado | ADDRESS ON FILE | | | | |
| 2380528 | Victor D Irizarry Espinosa | ADDRESS ON FILE | | | | |
| 2501799 | VICTOR D PEREZ MUNIZ | ADDRESS ON FILE | | | | |
| 2460655 | Victor D Perez Sambolin | ADDRESS ON FILE | | | | |
| 2386538 | Victor D Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2423496 | Victor D Rosario Cruz | ADDRESS ON FILE | | | | |
| 2480758 | VICTOR D SANTIAGO LOPEZ | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2449258 | Victor D Silva Figueroa | ADDRESS ON FILE |
| 2383880 | Victor Davila Maldonado | ADDRESS ON FILE |
| 2440226 | Victor Davila Ortiz | ADDRESS ON FILE |
| 2385493 | Victor Davila Osorio | ADDRESS ON FILE |
| 2425617 | Victor De Jesus Carrillo | ADDRESS ON FILE |
| 2399575 | Victor De Jesus Cubano | ADDRESS ON FILE |
| 2374189 | Victor De Jesus Martinez | ADDRESS ON FILE |
| 2393272 | Victor De Jesus Rodriguez | ADDRESS ON FILE |
| 2463460 | Victor Delfi De Jesus | ADDRESS ON FILE |
| 2459382 | Victor Diaz Alamo | ADDRESS ON FILE |
| 2377686 | Victor Diaz Leon | ADDRESS ON FILE |
| 2389216 | Victor Diaz Morales | ADDRESS ON FILE |
| 2379721 | Victor Diaz Ortiz | ADDRESS ON FILE |
| 2376411 | Victor Diaz Rivera | ADDRESS ON FILE |
| 2382328 | Victor Diaz Rivera | ADDRESS ON FILE |
| 2388119 | Victor Diaz Rivera | ADDRESS ON FILE |
| 2372084 | Victor Duprey Moreno | ADDRESS ON FILE |
| 2485176 | VICTOR E ALVAREZ FERRER | ADDRESS ON FILE |
| 2467666 | Victor E Carbone Torres | ADDRESS ON FILE |
| 2470746 | Victor E Emmanuelli Soto | ADDRESS ON FILE |
| 2443674 | Victor E Gomez Rivera | ADDRESS ON FILE |
| 2487462 | VICTOR E LOPEZ TOSADO | ADDRESS ON FILE |
| 2378015 | Victor E Morales Rivera | ADDRESS ON FILE |
| 2460792 | Victor E Nater Segundo | ADDRESS ON FILE |
| 2445830 | Victor E Nolasco Padilla | ADDRESS ON FILE |
| 2441616 | Victor E Pizarro Diaz | ADDRESS ON FILE |
| 2435139 | Victor E Rivera Cartagena | ADDRESS ON FILE |
| 2431933 | Victor E Rivera Cruz | ADDRESS ON FILE |
| 2387228 | Victor E Rivera Ortiz | ADDRESS ON FILE |
| 2438310 | Victor E Santiago Morales | ADDRESS ON FILE |
| 2456556 | Victor E Vargas Gonzalez | ADDRESS ON FILE |
| 2387665 | Victor Escalera Miranda | ADDRESS ON FILE |
| 2387665 | Victor Escalera Miranda | ADDRESS ON FILE |
| 2434129 | Victor F Andino Tapia | ADDRESS ON FILE |
| 2434408 | Victor F Colon Perez | ADDRESS ON FILE |
| 2390229 | Victor F Donate Silva | ADDRESS ON FILE |
| 2392042 | Victor F Gil Madrid | ADDRESS ON FILE |
| 2458389 | Victor F Martinez Salaman | ADDRESS ON FILE |
| 2391072 | Victor Febres Jesus | ADDRESS ON FILE |
| 2371294 | Victor Feliz Lebreault | ADDRESS ON FILE |
| 2393689 | Victor Ferrer Santiago | ADDRESS ON FILE |
| 2396010 | Victor Figueroa Falcon | ADDRESS ON FILE |
| 2384767 | Victor Figueroa Lopez | ADDRESS ON FILE |
| 2374763 | Victor Figueroa Orozco | ADDRESS ON FILE |
| 2424754 | Victor Flores Ayala | ADDRESS ON FILE |
| 2375374 | Victor Flores Colon | ADDRESS ON FILE |
| 2452520 | Victor Flores Rios | ADDRESS ON FILE |
| 2394531 | Victor Flores Sierra | ADDRESS ON FILE |
| 2385559 | Victor Fonrodona Gelabert | ADDRESS ON FILE |
| 2460186 | Victor Franco Rodriguez | ADDRESS ON FILE |
| 2463528 | Victor G Ambert Febus | ADDRESS ON FILE |
| 2373973 | Victor G G Colon Hernandez | ADDRESS ON FILE |
| 2477858 | VICTOR G LARA GONZALEZ | ADDRESS ON FILE |
| 2452701 | Victor G Nieves Guzman | ADDRESS ON FILE |
| 2470042 | Victor G Requena Matos | ADDRESS ON FILE |
| 2467070 | Victor G Rodriguez Velez | ADDRESS ON FILE |
| 2467221 | Victor G Surens Sanchez | ADDRESS ON FILE |
| 2464414 | Victor G Vidal Nazario | ADDRESS ON FILE |
| 2392129 | Victor Gaetan Lozano | ADDRESS ON FILE |
| 2461803 | Victor Garcia Ortiz | ADDRESS ON FILE |
| 2459627 | Victor Garcia Rivera | ADDRESS ON FILE |
| 2375485 | Victor Garcia Vallellanes | ADDRESS ON FILE |
| 2387347 | Victor Garcia Velez | ADDRESS ON FILE |
| 2465533 | Victor Gerena Arroyo | ADDRESS ON FILE |
| 2384158 | Victor Gonzalez Benitez | ADDRESS ON FILE |
| 2465538 | Victor Gonzalez Giraud | ADDRESS ON FILE |
| 2383373 | Victor Gonzalez Perez | ADDRESS ON FILE |
| 2425559 | Victor Gonzalez Rivera | ADDRESS ON FILE |
| 2374841 | Victor Gregory Pico | ADDRESS ON FILE |
| 2388214 | Victor Guevara Mandry | ADDRESS ON FILE |
| 2465432 | Victor Guzman Maldonado | ADDRESS ON FILE |
| 2505876 | VICTOR H GARCIA CLASS | ADDRESS ON FILE |
| 2374290 | Victor H Morales Peterson | ADDRESS ON FILE |
| 2371768 | Victor H Pellot Rosa | ADDRESS ON FILE |
| 2460809 | Victor H Rivera Colon | ADDRESS ON FILE |
| 2462111 | Victor H Rosario Morales | ADDRESS ON FILE |
| 2445241 | Victor H Seda Santana | ADDRESS ON FILE |
| 2424641 | Victor H Vazquez Vazquez | ADDRESS ON FILE |
| 2469173 | Victor Hernandez Arroyo | ADDRESS ON FILE |
| 2383726 | Victor Hernandez Barreto | ADDRESS ON FILE |
| 2384288 | Victor Hernandez Rosario | ADDRESS ON FILE |
| 2456825 | Victor Hernandez Soto | ADDRESS ON FILE |
| 2423458 | Victor Hernandez Vargas | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2465876 | Victor I Cotto Gonzalez | ADDRESS ON FILE | | | | |
| 2433965 | Victor I Diaz Colon | ADDRESS ON FILE | | | | |
| 2462538 | Victor I Gonzalez Concepci | ADDRESS ON FILE | | | | |
| 2451094 | Victor I Maldonado Maldonado | ADDRESS ON FILE | | | | |
| 2499237 | VICTOR I RIVERA NIEVES | ADDRESS ON FILE | | | | |
| 2492767 | VICTOR I SIERRA APONTE | ADDRESS ON FILE | | | | |
| 2497261 | VICTOR I TORRES ORTIZ | ADDRESS ON FILE | | | | |
| 2424330 | Victor J Acevedo Monge | ADDRESS ON FILE | | | | |
| 2379447 | Victor J Andujar Colon | ADDRESS ON FILE | | | | |
| 2498989 | VICTOR J ASENCIO VELEZ | ADDRESS ON FILE | | | | |
| 2490849 | VICTOR J AVILES FRANCO | ADDRESS ON FILE | | | | |
| 2424747 | Victor J Aviles Saez | ADDRESS ON FILE | | | | |
| 2424477 | Victor J Camacho Camacho | ADDRESS ON FILE | | | | |
| 2430242 | Victor J Cerda Duran | ADDRESS ON FILE | | | | |
| 2458083 | Victor J Cruz Torres | ADDRESS ON FILE | | | | |
| 2493031 | VICTOR J DE JESUS MARTINEZ | ADDRESS ON FILE | | | | |
| 2465816 | Victor J Esquilin De Leon | ADDRESS ON FILE | | | | |
| 2457857 | Victor J Ferrer Nieves | ADDRESS ON FILE | | | | |
| 2489128 | VICTOR J GALARZA SEPULVEDA | ADDRESS ON FILE | | | | |
| 2457639 | Victor J Gonzalez Martinez | ADDRESS ON FILE | | | | |
| 2377112 | Victor J Gonzalez Morales | ADDRESS ON FILE | | | | |
| 2450787 | Victor J Gonzalez Otero | ADDRESS ON FILE | | | | |
| 2459467 | Victor J Guzman Melendez | ADDRESS ON FILE | | | | |
| 2463731 | Victor J Hernandez Vazquez | ADDRESS ON FILE | | | | |
| 2376413 | Victor J Hernandez Vazquez | ADDRESS ON FILE | | | | |
| 2376283 | Victor J J Galarza Diodonet | ADDRESS ON FILE | | | | |
| 2386158 | Victor J J Gonzalez Gonzalez | ADDRESS ON FILE | | | | |
| 2391719 | Victor J J Oquendo Rivera | ADDRESS ON FILE | | | | |
| 2399346 | Victor J J Rodon Elizalde | ADDRESS ON FILE | | | | |
| 2453543 | Victor J Melendez | ADDRESS ON FILE | | | | |
| 2437414 | Victor J Merced Aquino | ADDRESS ON FILE | | | | |
| 2501721 | VICTOR J QUILES ORTIZ | ADDRESS ON FILE | | | | |
| 2499781 | VICTOR J RAMIREZ VELEZ | ADDRESS ON FILE | | | | |
| 2476935 | VICTOR J RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2444236 | Victor J Reyes | ADDRESS ON FILE | | | | |
| 2506313 | VICTOR J RIVERA MARRERO | ADDRESS ON FILE | | | | |
| 2494390 | VICTOR J ROMAN OTANO | ADDRESS ON FILE | | | | |
| 2458096 | Victor J Salgado Betancour | ADDRESS ON FILE | | | | |
| 2502871 | VICTOR J SALGADO MANSO | ADDRESS ON FILE | | | | |
| 2462581 | Victor J Salgado Olivo | ADDRESS ON FILE | | | | |
| 2425569 | Victor J Santiago Rosado | ADDRESS ON FILE | | | | |
| 2480901 | VICTOR J SERRANO CRUZ | ADDRESS ON FILE | | | | |
| 2503204 | VICTOR J SORIANO MORALES | ADDRESS ON FILE | | | | |
| 2447271 | Victor J Soto Estrella | ADDRESS ON FILE | | | | |
| 2501537 | VICTOR J TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2457321 | Victor J Veguilla Figueroa | ADDRESS ON FILE | | | | |
| 2387824 | Victor Jesus Gonzalez | ADDRESS ON FILE | | | | |
| 2465694 | Victor Jimenez Quiles | ADDRESS ON FILE | | | | |
| 2476901 | VICTOR L  MORALES CRUZ | ADDRESS ON FILE | | | | |
| 2451359 | Victor L Amador Parrilla | ADDRESS ON FILE | | | | |
| 2447464 | Victor L Andino Rodriguez | ADDRESS ON FILE | | | | |
| 2459384 | Victor L Castro Flores | ADDRESS ON FILE | | | | |
| 2425399 | Victor L Chaparro Gonzalez | ADDRESS ON FILE | | | | |
| 2470155 | Victor L Cirino Davila | ADDRESS ON FILE | | | | |
| 2506912 | VICTOR L COLON COLON | ADDRESS ON FILE | | | | |
| 2382271 | Victor L De Jesus De Jesus | ADDRESS ON FILE | | | | |
| 2479939 | VICTOR L DELGADO SANCHEZ | ADDRESS ON FILE | | | | |
| 2432395 | Victor L Estrada Miranda | ADDRESS ON FILE | | | | |
| 2429473 | Victor L Feliciano Fuentes | ADDRESS ON FILE | | | | |
| 2377687 | Victor L L Bozzo Nieves | ADDRESS ON FILE | | | | |
| 2390714 | Victor L L Colon Rosado | ADDRESS ON FILE | | | | |
| 2396677 | Victor L L Fox Morges | ADDRESS ON FILE | | | | |
| 2396711 | Victor L L Sanfeliz Virella | ADDRESS ON FILE | | | | |
| 2424615 | Victor L Laracuente Diaz | ADDRESS ON FILE | | | | |
| 2494638 | VICTOR L LARACUENTE DIAZ | ADDRESS ON FILE | | | | |
| 2398508 | Victor L Lopez Reyes | ADDRESS ON FILE | | | | |
| 2572859 | Victor L Lopez Reyes | ADDRESS ON FILE | | | | |
| 2475128 | VICTOR L LUGO SANTIAGO | ADDRESS ON FILE | | | | |
| 2433942 | Victor L Martinez Torres | ADDRESS ON FILE | | | | |
| 2377964 | Victor L Medina Carrero | ADDRESS ON FILE | | | | |
| 2460404 | Victor L Medina Cruz | ADDRESS ON FILE | | | | |
| 2499520 | VICTOR L MOJICA ORTIZ | ADDRESS ON FILE | | | | |
| 2448108 | Victor L Pacheco Carabllo | ADDRESS ON FILE | | | | |
| 2488552 | VICTOR L RAMOS BARBOSA | ADDRESS ON FILE | | | | |
| 2432968 | Victor L Rivera Delgado | ADDRESS ON FILE | | | | |
| 2396292 | Victor L Rivera Gutierrez | ADDRESS ON FILE | | | | |
| 2452135 | Victor L Rivera Rivera | ADDRESS ON FILE | | | | |
| 2384737 | Victor L Rivera Santiago | ADDRESS ON FILE | | | | |
| 2460852 | Victor L Rodriguez Robles | ADDRESS ON FILE | | | | |
| 2427369 | Victor L Rodriguez Torres | ADDRESS ON FILE | | | | |
| 2436673 | Victor L Rosario Santiago | ADDRESS ON FILE | | | | |
| 2387006 | Victor L Ruiz Sarraga | ADDRESS ON FILE | | | | |
| 2460004 | Victor L Serrano Oquedo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1682 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2388524 | Victor L Torres Diaz | ADDRESS ON FILE | | | | | | |
| 2474905 | VICTOR L TORRES SAEZ | ADDRESS ON FILE | | | | | | |
| 2467261 | Victor L Vega Concepcion | ADDRESS ON FILE | | | | | | |
| 2386943 | Victor Laguna Correa | ADDRESS ON FILE | | | | | | |
| 2440580 | Victor Lassalle Acevedo | ADDRESS ON FILE | | | | | | |
| 2380492 | Victor Leguillu Velazquez | ADDRESS ON FILE | | | | | | |
| 1549613 | Victor Lopez Cortes, Inc. | World Wide Tires Inc et als Lic Luis Dominguez Fuertes | Y Lic Hector L Fuertes Romeu Abogados Demandant | Fuertes & Fuertes | Pmb 191 Po Box 1 | San Juan | PR | 00919-4000 |
| 2452246 | Victor Lopez Crespo | ADDRESS ON FILE | | | | | | |
| 2435887 | Victor Lopez Cruz | ADDRESS ON FILE | | | | | | |
| 2449772 | Victor Lopez Martinez | ADDRESS ON FILE | | | | | | |
| 2396277 | Victor Lopez Mendez | ADDRESS ON FILE | | | | | | |
| 2461101 | Victor Lopez Torres | ADDRESS ON FILE | | | | | | |
| 2347671 | Victor Lozada Burgos | ADDRESS ON FILE | | | | | | |
| 2393840 | Victor Lugo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2442666 | Victor Lugo Vega | ADDRESS ON FILE | | | | | | |
| 2382154 | Victor M Abreu Lopez | ADDRESS ON FILE | | | | | | |
| 2388199 | Victor M Afanador Andujar | ADDRESS ON FILE | | | | | | |
| 2423655 | Victor M Agosto Rojas | ADDRESS ON FILE | | | | | | |
| 2444744 | Victor M Aguayo Cintron | ADDRESS ON FILE | | | | | | |
| 2385888 | Victor M Alamo Alicea | ADDRESS ON FILE | | | | | | |
| 2375422 | Victor M Alamo Nieves | ADDRESS ON FILE | | | | | | |
| 2386571 | Victor M Aledo Diaz | ADDRESS ON FILE | | | | | | |
| 2437937 | Victor M Allende Rondon | ADDRESS ON FILE | | | | | | |
| 2468604 | Victor M Alvarado Espada | ADDRESS ON FILE | | | | | | |
| 2433175 | Victor M Alvarez Roman | ADDRESS ON FILE | | | | | | |
| 2425101 | Victor M Amador Feliciano | ADDRESS ON FILE | | | | | | |
| 2373719 | Victor M Andino Calderon | ADDRESS ON FILE | | | | | | |
| 2395619 | Victor M Andujar Matos | ADDRESS ON FILE | | | | | | |
| 2387067 | Victor M Aponte López | ADDRESS ON FILE | | | | | | |
| 2434367 | Victor M Aponte Ortiz | ADDRESS ON FILE | | | | | | |
| 2479058 | VICTOR M APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 2488067 | VICTOR M ARROYO CORTES | ADDRESS ON FILE | | | | | | |
| 2445589 | Victor M Baez Oyola | ADDRESS ON FILE | | | | | | |
| 2465029 | Victor M Benitez | ADDRESS ON FILE | | | | | | |
| 2458626 | Victor M Benitez Rolon | ADDRESS ON FILE | | | | | | |
| 2451912 | Victor M Benitez Vega | ADDRESS ON FILE | | | | | | |
| 2464332 | Victor M Berrios Colon | ADDRESS ON FILE | | | | | | |
| 2455324 | Victor M Blanco Torres | ADDRESS ON FILE | | | | | | |
| 2483908 | VICTOR M BONILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 2493283 | VICTOR M BRUNO CARRION | ADDRESS ON FILE | | | | | | |
| 2464911 | Victor M Bultron Gonzalez | ADDRESS ON FILE | | | | | | |
| 2459266 | Victor M Burgos Nieves | ADDRESS ON FILE | | | | | | |
| 2385199 | Victor M Burgos Perez | ADDRESS ON FILE | | | | | | |
| 2381078 | Victor M Calderon Hernandez | ADDRESS ON FILE | | | | | | |
| 2457265 | Victor M Campos De Alba | ADDRESS ON FILE | | | | | | |
| 2374951 | Victor M Caparros Gonzalez | ADDRESS ON FILE | | | | | | |
| 2455485 | Victor M Caquias Torres | ADDRESS ON FILE | | | | | | |
| 2449865 | Victor M Carbonell Ramirez | ADDRESS ON FILE | | | | | | |
| 2461402 | Victor M Carlo Dominguez | ADDRESS ON FILE | | | | | | |
| 2433019 | Victor M Carmona Cruz | ADDRESS ON FILE | | | | | | |
| 2379948 | Victor M Carrasco Delgado | ADDRESS ON FILE | | | | | | |
| 2437900 | Victor M Casiano Lopez | ADDRESS ON FILE | | | | | | |
| 2464684 | Victor M Castro Lozada | ADDRESS ON FILE | | | | | | |
| 2435397 | Victor M Castro Torres | ADDRESS ON FILE | | | | | | |
| 2468836 | Victor M Centeno Benero | ADDRESS ON FILE | | | | | | |
| 2380623 | Victor M Centeno Luna | ADDRESS ON FILE | | | | | | |
| 2436863 | Victor M Cintron | ADDRESS ON FILE | | | | | | |
| 2385620 | Victor M Cintron Rodriguez | ADDRESS ON FILE | | | | | | |
| 2377430 | Victor M Collazo Gonzalez | ADDRESS ON FILE | | | | | | |
| 2500191 | VICTOR M COLLAZO TORRES | ADDRESS ON FILE | | | | | | |
| 2458321 | Victor M Collazo Vargas | ADDRESS ON FILE | | | | | | |
| 2457930 | Victor M Collazo Vazquez | ADDRESS ON FILE | | | | | | |
| 2373881 | Victor M Colon Ortiz | ADDRESS ON FILE | | | | | | |
| 2477570 | VICTOR M COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 2493989 | VICTOR M COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 2423714 | Victor M Colon Santiago | ADDRESS ON FILE | | | | | | |
| 2506629 | VICTOR M COLON ZAYAS | ADDRESS ON FILE | | | | | | |
| 2448944 | Victor M Coriano Reyes | ADDRESS ON FILE | | | | | | |
| 2379351 | Victor M Cornier Perez | ADDRESS ON FILE | | | | | | |
| 2428277 | Victor M Cortes Rodriguez | ADDRESS ON FILE | | | | | | |
| 2473911 | VICTOR M CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2466172 | Victor M Cotto Ramos | ADDRESS ON FILE | | | | | | |
| 2449923 | Victor M Cotto Torrent | ADDRESS ON FILE | | | | | | |
| 2500793 | VICTOR M CRIADO CRIADO | ADDRESS ON FILE | | | | | | |
| 2487064 | VICTOR M CRUZ ADAMES | ADDRESS ON FILE | | | | | | |
| 2381073 | Victor M Cruz Lozada | ADDRESS ON FILE | | | | | | |
| 2455663 | Victor M Cruz Olivo | ADDRESS ON FILE | | | | | | |
| 2482345 | VICTOR M CRUZ ORELLANA | ADDRESS ON FILE | | | | | | |
| 2396251 | Victor M Cruz Pomales | ADDRESS ON FILE | | | | | | |
| 2431672 | Victor M Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2388657 | Victor M Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2388634 | Victor M Cuadrado Toste | ADDRESS ON FILE | | | | | | |
| 2498415 | VICTOR M CUELLO RIVERA | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1683 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2493507 | VICTOR M DAVILA FUENTES | ADDRESS ON FILE | | | | | |
| 2384883 | Victor M De Jesus Cruz | ADDRESS ON FILE | | | | | |
| 2434252 | Victor M De Jesus Torres | ADDRESS ON FILE | | | | | |
| 2439405 | Victor M Diaz Arroyo | ADDRESS ON FILE | | | | | |
| 2379710 | Victor M Diaz Berrios | ADDRESS ON FILE | | | | | |
| 2377138 | Victor M Diaz Mundo | ADDRESS ON FILE | | | | | |
| 2445304 | Victor M Diaz Ortiz | ADDRESS ON FILE | | | | | |
| 2458399 | Victor M Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2459041 | Victor M Domena Rios | ADDRESS ON FILE | | | | | |
| 2491007 | VICTOR M ENCARNACION SALDANA | ADDRESS ON FILE | | | | | |
| 2488837 | VICTOR M FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | |
| 2460772 | Victor M Figueroa Parrilla | ADDRESS ON FILE | | | | | |
| 2501776 | VICTOR M FIGUEROA PERDOMO | ADDRESS ON FILE | | | | | |
| 2498263 | VICTOR M FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2388909 | Victor M Frau Rodriguez | ADDRESS ON FILE | | | | | |
| 2465563 | Victor M Galarza Rios | ADDRESS ON FILE | | | | | |
| 2385723 | Victor M Garcia Reyes | ADDRESS ON FILE | | | | | |
| 2496646 | VICTOR M GARCIA VALLELLANES | ADDRESS ON FILE | | | | | |
| 2430434 | Victor M Gerena Cancel | ADDRESS ON FILE | | | | | |
| 2432843 | Victor M Giudecelli | ADDRESS ON FILE | | | | | |
| 2496477 | VICTOR M GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2470306 | Victor M Gonzalez Camacho | ADDRESS ON FILE | | | | | |
| 2441629 | Victor M Gonzalez Gonzalez | ADDRESS ON FILE | | | | | |
| 2434585 | Victor M Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2452376 | Victor M Guzman | ADDRESS ON FILE | | | | | |
| 2453241 | Victor M Henriquez Rosario | ADDRESS ON FILE | | | | | |
| 2494447 | VICTOR M HENRIQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2430872 | Victor M Hernandez Collazo | ADDRESS ON FILE | | | | | |
| 2472304 | VICTOR M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2465624 | Victor M Hernandez Padilla | ADDRESS ON FILE | | | | | |
| 2458191 | Victor M Hernandez Ramirez | ADDRESS ON FILE | | | | | |
| 2496354 | VICTOR M HERNANDEZ SANZ | ADDRESS ON FILE | | | | | |
| 2375368 | Victor M Hernandez Zayas | ADDRESS ON FILE | | | | | |
| 2458775 | Victor M Iglesias Moreno | ADDRESS ON FILE | | | | | |
| 2385371 | Victor M Irizarry Cruz | ADDRESS ON FILE | | | | | |
| 2463291 | Victor M Jimenez Parrilla | ADDRESS ON FILE | | | | | |
| 2490790 | VICTOR M KUILAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2390042 | Victor M Laboy Fantauzzi | ADDRESS ON FILE | | | | | |
| 2437251 | Victor M Landron Negron | ADDRESS ON FILE | | | | | |
| 2375820 | Victor M Larregui Osorio | ADDRESS ON FILE | | | | | |
| 2451655 | Victor M Latorre Vega | ADDRESS ON FILE | | | | | |
| 2440745 | Victor M Laureano Barreto | ADDRESS ON FILE | | | | | |
| 2390164 | Victor M Lebron Rodriguez | ADDRESS ON FILE | | | | | |
| 2458065 | Victor M Leon Colon | ADDRESS ON FILE | | | | | |
| 2470054 | Victor M Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2490408 | VICTOR M LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 2399145 | Victor M Luciano Lopez | ADDRESS ON FILE | | | | | |
| 2574430 | Victor M Luciano Lopez | ADDRESS ON FILE | | | | | |
| 2424394 | Victor M Lugo Torres | ADDRESS ON FILE | | | | | |
| 2382965 | Victor M M Aponte Aponte | ADDRESS ON FILE | | | | | |
| 2388615 | Victor M M Aponte Rivera | ADDRESS ON FILE | | | | | |
| 2391808 | Victor M M Arroyo Baez | ADDRESS ON FILE | | | | | |
| 2375540 | Victor M M Burgos Casiano | ADDRESS ON FILE | | | | | |
| 2394961 | Victor M M Collazo Luna | ADDRESS ON FILE | | | | | |
| 2373053 | Victor M M Davila Sola | ADDRESS ON FILE | | | | | |
| 2392291 | Victor M M Diaz Melendez | ADDRESS ON FILE | | | | | |
| 2390424 | Victor M M Echavarry Santiag | ADDRESS ON FILE | | | | | |
| 2385387 | Victor M M Fantauzi Villanueva | ADDRESS ON FILE | | | | | |
| 2396156 | Victor M M Fuentes Lopez | ADDRESS ON FILE | | | | | |
| 2381708 | Victor M M Garcia Bou | ADDRESS ON FILE | | | | | |
| 2396378 | Victor M M Gonzalez Garcia | ADDRESS ON FILE | | | | | |
| 2381995 | Victor M M Lugo Figueroa | ADDRESS ON FILE | | | | | |
| 2395494 | Victor M M Martinez Delgado | ADDRESS ON FILE | | | | | |
| 2382884 | Victor M M Melendez Morales | ADDRESS ON FILE | | | | | |
| 2396757 | Victor M M Morales Morales | ADDRESS ON FILE | | | | | |
| 2428069 | Victor M M Pacheco Torres Torres | ADDRESS ON FILE | | | | | |
| 2375028 | Victor M M Rivera Morales | ADDRESS ON FILE | | | | | |
| 2396797 | Victor M M Rivera Reyes | ADDRESS ON FILE | | | | | |
| 2375034 | Victor M M Vando Cabrera | ADDRESS ON FILE | | | | | |
| 2397609 | Victor M Machin Rivera | ADDRESS ON FILE | | | | | |
| 2571580 | Victor M Machin Rivera | ADDRESS ON FILE | | | | | |
| 2451109 | Victor M Maldonado | ADDRESS ON FILE | | | | | |
| 2442491 | Victor M Maldonado Vazquez | ADDRESS ON FILE | | | | | |
| 2440877 | Victor M Mangome Senati | ADDRESS ON FILE | | | | | |
| 2391109 | Victor M Marrero Negron | ADDRESS ON FILE | | | | | |
| 2434449 | Victor M Marrero Vazquez | ADDRESS ON FILE | | | | | |
| 2478072 | VICTOR M MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2426322 | Victor M Martinez | ADDRESS ON FILE | | | | | |
| 2388795 | Victor M Martinez Flores | ADDRESS ON FILE | | | | | |
| 2483286 | VICTOR M MARTINEZ GUERRIDO | ADDRESS ON FILE | | | | | |
| 2499948 | VICTOR M MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 2394633 | Victor M Martinez Morales | ADDRESS ON FILE | | | | | |
| 2437865 | Victor M Martinez Negron | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1684 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2504882 | VICTOR M MEDINA OTERO | ADDRESS ON FILE | | | | |
| 2455879 | Victor M Melendez Rivera | ADDRESS ON FILE | | | | |
| 2435279 | Victor M Millan Rodriguez | ADDRESS ON FILE | | | | |
| 2426940 | Victor M Miranda Olmeda | ADDRESS ON FILE | | | | |
| 2442542 | Victor M Monsanto Alamo | ADDRESS ON FILE | | | | |
| 2439920 | Victor M Monta?Ez Guadalupe | ADDRESS ON FILE | | | | |
| 2457511 | Victor M Montes Velez | ADDRESS ON FILE | | | | |
| 2460783 | Victor M Monzon Concepcion | ADDRESS ON FILE | | | | |
| 2431019 | Victor M Morales Juan | ADDRESS ON FILE | | | | |
| 2454009 | Victor M Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2381441 | Victor M Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2445144 | Victor M Morales Sanabria | ADDRESS ON FILE | | | | |
| 2425515 | Victor M Mu?Iz Barreto | ADDRESS ON FILE | | | | |
| 2444782 | Victor M Mu?Oz Fernandez | ADDRESS ON FILE | | | | |
| 2469269 | Victor M Mundo Rodriguez | ADDRESS ON FILE | | | | |
| 2377771 | Victor M Muñiz Velazquez | ADDRESS ON FILE | | | | |
| 2393600 | Victor M Munoz Arzuaga | ADDRESS ON FILE | | | | |
| 2424573 | Victor M Navarro Rivera | ADDRESS ON FILE | | | | |
| 2458656 | Victor M Negron Vega | ADDRESS ON FILE | | | | |
| 2490063 | VICTOR M OLIVER BLAS | ADDRESS ON FILE | | | | |
| 2434130 | Victor M Orta Carrasquillo | ADDRESS ON FILE | | | | |
| 2447225 | Victor M Ortiz | ADDRESS ON FILE | | | | |
| 2449022 | Victor M Ortiz Baez | ADDRESS ON FILE | | | | |
| 2444471 | Victor M Ortiz David | ADDRESS ON FILE | | | | |
| 2450780 | Victor M Ortiz Fernandez | ADDRESS ON FILE | | | | |
| 2379229 | Victor M Ortiz Guadalupe | ADDRESS ON FILE | | | | |
| 2437902 | Victor M Ortiz Melendez | ADDRESS ON FILE | | | | |
| 2469715 | Victor M Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2470162 | Victor M Ortiz Sugranes | ADDRESS ON FILE | | | | |
| 2461510 | Victor M Osorio Ramos | ADDRESS ON FILE | | | | |
| 2467210 | Victor M Otero Rosario | ADDRESS ON FILE | | | | |
| 2480286 | VICTOR M PADILLA MORAN | ADDRESS ON FILE | | | | |
| 2460639 | Victor M Padilla Santiago | ADDRESS ON FILE | | | | |
| 2473978 | VICTOR M PAGAN MARTI | ADDRESS ON FILE | | | | |
| 2433318 | Victor M Palacios Velqz | ADDRESS ON FILE | | | | |
| 2449378 | Victor M Pedraza Melendez | ADDRESS ON FILE | | | | |
| 2424589 | Victor M Perez Cantero | ADDRESS ON FILE | | | | |
| 2449468 | Victor M Perez Del Valle | ADDRESS ON FILE | | | | |
| 2459659 | Victor M Perez Figueroa | ADDRESS ON FILE | | | | |
| 2491546 | VICTOR M PEREZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2445273 | Victor M Perez Negron | ADDRESS ON FILE | | | | |
| 2464294 | Victor M Perez Rosado | ADDRESS ON FILE | | | | |
| 2467302 | Victor M Perez Torres | ADDRESS ON FILE | | | | |
| 2391390 | Victor M Pinero Hernandez | ADDRESS ON FILE | | | | |
| 2389963 | Victor M Pizarro Muñiz | ADDRESS ON FILE | | | | |
| 2493361 | VICTOR M POVENTUD ESTRADA | ADDRESS ON FILE | | | | |
| 2483846 | VICTOR M PRADO RUIZ | ADDRESS ON FILE | | | | |
| 2485902 | VICTOR M QUIÑONES ROLDAN | ADDRESS ON FILE | | | | |
| 2467841 | Victor M Ramirez Monge | ADDRESS ON FILE | | | | |
| 2481501 | VICTOR M RAMOS CONCEPCION | ADDRESS ON FILE | | | | |
| 2473030 | VICTOR M RAMOS DILAN | ADDRESS ON FILE | | | | |
| 2473105 | VICTOR M RAMOS KURNAVA | ADDRESS ON FILE | | | | |
| 2425856 | Victor M Ramos Rivera | ADDRESS ON FILE | | | | |
| 2464721 | Victor M Reillo Ocasio | ADDRESS ON FILE | | | | |
| 2395758 | Victor M Rey De La Cruz | ADDRESS ON FILE | | | | |
| 2460060 | Victor M Reyes Flores | ADDRESS ON FILE | | | | |
| 2497430 | VICTOR M RIVAS URBINA | ADDRESS ON FILE | | | | |
| 2443717 | Victor M Rivera Abrans | ADDRESS ON FILE | | | | |
| 2502982 | VICTOR M RIVERA AYALA | ADDRESS ON FILE | | | | |
| 2441180 | Victor M Rivera Colon | ADDRESS ON FILE | | | | |
| 2457084 | Victor M Rivera Colon | ADDRESS ON FILE | | | | |
| 2451551 | Victor M Rivera Diaz | ADDRESS ON FILE | | | | |
| 2373940 | Victor M Rivera Flores | ADDRESS ON FILE | | | | |
| 2388212 | Victor M Rivera Hernandez | ADDRESS ON FILE | | | | |
| 2432429 | Victor M Rivera Jimenez | ADDRESS ON FILE | | | | |
| 2393308 | Victor M Rivera Maldonado | ADDRESS ON FILE | | | | |
| 2472921 | VICTOR M RIVERA MEDINA | ADDRESS ON FILE | | | | |
| 2442992 | Victor M Rivera Mendoza | ADDRESS ON FILE | | | | |
| 2482968 | VICTOR M RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2398926 | Victor M Rivera Perez | ADDRESS ON FILE | | | | |
| 2572353 | Victor M Rivera Perez | ADDRESS ON FILE | | | | |
| 2467629 | Victor M Rivera Pizarro | ADDRESS ON FILE | | | | |
| 2377628 | Victor M Rivera Rivera | ADDRESS ON FILE | | | | |
| 2378455 | Victor M Rivera Rosa | ADDRESS ON FILE | | | | |
| 2469592 | Victor M Robles Roman | ADDRESS ON FILE | | | | |
| 2467093 | Victor M Robles Rosario | ADDRESS ON FILE | | | | |
| 2498023 | VICTOR M RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | |
| 2432850 | Victor M Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2479773 | VICTOR M RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2440602 | Victor M Rodriguez Feliciano | ADDRESS ON FILE | | | | |
| 2380227 | Victor M Rodriguez Figuero | ADDRESS ON FILE | | | | |
| 2500109 | VICTOR M RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | |
| 2460148 | Victor M Rodriguez Mangual | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1685 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2479626 | VICTOR M RODRIGUEZ MARQUEZ | ADDRESS ON FILE |
| 2455220 | Victor M Rodriguez Melendez | ADDRESS ON FILE |
| 2468015 | Victor M Rodriguez Rivera | ADDRESS ON FILE |
| 2463589 | Victor M Rodriguez Rodriguez | ADDRESS ON FILE |
| 2373354 | Victor M Rodriguez Rodriguez | ADDRESS ON FILE |
| 2442294 | Victor M Rodriguez Varga | ADDRESS ON FILE |
| 2470560 | Victor M Rosado Ortiz | ADDRESS ON FILE |
| 2431661 | Victor M Rosario Garcia | ADDRESS ON FILE |
| 2437242 | Victor M Rosario Garcia | ADDRESS ON FILE |
| 2488593 | VICTOR M ROSARIO MARQUEZ | ADDRESS ON FILE |
| 2436278 | Victor M Ruben Rubert | ADDRESS ON FILE |
| 2490671 | VICTOR M SANCHEZ MORALES | ADDRESS ON FILE |
| 2438804 | Victor M Sanchez Rodriguez | ADDRESS ON FILE |
| 2485947 | VICTOR M SANTANA MALDONADO | ADDRESS ON FILE |
| 2496003 | VICTOR M SANTIAGO ROSADO | ADDRESS ON FILE |
| 2457292 | Victor M Santiago Torres | ADDRESS ON FILE |
| 2424887 | Victor M Santiago Vazquez | ADDRESS ON FILE |
| 2387543 | Victor M Santos Chamorro | ADDRESS ON FILE |
| 2464550 | Victor M Santos Garcia | ADDRESS ON FILE |
| 2449420 | Victor M Santos Pizarro | ADDRESS ON FILE |
| 2484151 | VICTOR M SANTOS RODRIGUEZ | ADDRESS ON FILE |
| 2490304 | VICTOR M SEMPRIT MARQUEZ | ADDRESS ON FILE |
| 2447402 | Victor M Serrano Ocasio | ADDRESS ON FILE |
| 2424574 | Victor M Soto | ADDRESS ON FILE |
| 2372464 | Victor M Soto Santiago | ADDRESS ON FILE |
| 2391948 | Victor M Suarez Lopez | ADDRESS ON FILE |
| 2376586 | Victor M Toledo Corujo | ADDRESS ON FILE |
| 2381367 | Victor M Torres Crespo | ADDRESS ON FILE |
| 2390782 | Victor M Torres Diaz | ADDRESS ON FILE |
| 2459552 | Victor M Torres Medina | ADDRESS ON FILE |
| 2427297 | Victor M Torres Ramos | ADDRESS ON FILE |
| 2438968 | Victor M Torres Torres | ADDRESS ON FILE |
| 2425104 | Victor M Torres Vicente | ADDRESS ON FILE |
| 2486141 | VICTOR M TRINIDAD ORTIZ | ADDRESS ON FILE |
| 2445768 | Victor M Valentin Valentin | ADDRESS ON FILE |
| 2437338 | Victor M Vargas Negron | ADDRESS ON FILE |
| 2490637 | VICTOR M VARGAS TORRES | ADDRESS ON FILE |
| 2373840 | Victor M Vazquez Flores | ADDRESS ON FILE |
| 2392800 | Victor M Vazquez Quinones | ADDRESS ON FILE |
| 2440782 | Victor M Vazquez Reyes | ADDRESS ON FILE |
| 2393248 | Victor M Vazquez Santiago | ADDRESS ON FILE |
| 2481211 | VICTOR M VAZQUEZ SUREN | ADDRESS ON FILE |
| 2453250 | Victor M Vazquez Tirado | ADDRESS ON FILE |
| 2438430 | Victor M Vega Baez | ADDRESS ON FILE |
| 2455826 | Victor M Veguilla Figueroa | ADDRESS ON FILE |
| 2446533 | Victor M Velazquez Caussad | ADDRESS ON FILE |
| 2448648 | Victor M Velazquez Flores | ADDRESS ON FILE |
| 2383684 | Victor M Velez Burgos | ADDRESS ON FILE |
| 2439190 | Victor M Velez Melendez | ADDRESS ON FILE |
| 2386271 | Victor M Velez Melendez | ADDRESS ON FILE |
| 2380106 | Victor M Velez Pellicier | ADDRESS ON FILE |
| 2459307 | Victor M Velez Rodriguez | ADDRESS ON FILE |
| 2474546 | VICTOR M VELEZ SANJURJO | ADDRESS ON FILE |
| 2446706 | Victor M Viera Encarnacion | ADDRESS ON FILE |
| 2378834 | Victor M Villafane Izquierdo | ADDRESS ON FILE |
| 2453734 | Victor M Zapata Cabrera | ADDRESS ON FILE |
| 2451483 | Victor Maldonado Garcia | ADDRESS ON FILE |
| 2460092 | Victor Maldonado Mercado | ADDRESS ON FILE |
| 2455647 | Victor Maldonado Ramos | ADDRESS ON FILE |
| 2461364 | Victor Maldonado Taboas | ADDRESS ON FILE |
| 2449600 | Victor Marquez Ortega | ADDRESS ON FILE |
| 2380303 | Victor Marrero Rivera | ADDRESS ON FILE |
| 2381300 | Victor Martinez Cortes | ADDRESS ON FILE |
| 2426575 | Victor Martinez Mojica | ADDRESS ON FILE |
| 2384011 | Victor Martinez Ortega | ADDRESS ON FILE |
| 2391524 | Victor Martinez Principe | ADDRESS ON FILE |
| 2379331 | Victor Martinez Qui?Onezs | ADDRESS ON FILE |
| 2462231 | Victor Martinez Torres | ADDRESS ON FILE |
| 2434438 | Victor Mas Astacio | ADDRESS ON FILE |
| 2375945 | Victor Matta Davila | ADDRESS ON FILE |
| 2434877 | Victor Medina Rodriguez | ADDRESS ON FILE |
| 2438750 | Victor Mejias Vega | ADDRESS ON FILE |
| 2453637 | Victor Melendez | ADDRESS ON FILE |
| 2378945 | Victor Mendez Ruiz | ADDRESS ON FILE |
| 2375235 | Victor Mercado Alicea | ADDRESS ON FILE |
| 2393349 | Victor Mercado Mendoza | ADDRESS ON FILE |
| 2430618 | Victor Mercado Ortiz | ADDRESS ON FILE |
| 2387817 | Victor Merced Paz | ADDRESS ON FILE |
| 2460883 | Victor Millan Cruz | ADDRESS ON FILE |
| 2435133 | Victor Miranda Frasqueri | ADDRESS ON FILE |
| 2381867 | Victor Miranda Jesus | ADDRESS ON FILE |
| 2382843 | Victor Mojica Jimenez | ADDRESS ON FILE |
| 2463662 | Victor Mojica Ortiz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1686 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2389535 | Victor Molina Martinez | ADDRESS ON FILE |
| 2385056 | Victor Montanez Velazquez | ADDRESS ON FILE |
| 2455598 | Victor Morales Rodriguez | ADDRESS ON FILE |
| 2378560 | Victor Morales Rodriguez | ADDRESS ON FILE |
| 2372876 | Victor Moreno Maldonado | ADDRESS ON FILE |
| 2387587 | Victor Moyett Pedraza | ADDRESS ON FILE |
| 2384216 | Victor Munoz Cedeno | ADDRESS ON FILE |
| 2435439 | Victor N Bonilla Ruiz | ADDRESS ON FILE |
| 2448571 | Victor N Marrero Vazquez | ADDRESS ON FILE |
| 2455522 | Victor N Mora Perez | ADDRESS ON FILE |
| 2447128 | Victor N Velez Toro | ADDRESS ON FILE |
| 2463315 | Victor Narvaez Maldonado | ADDRESS ON FILE |
| 2378906 | Victor Negron Rivera | ADDRESS ON FILE |
| 2387307 | Victor Nevarez Seferlis | ADDRESS ON FILE |
| 2390273 | Victor Nieves Gonzalez | ADDRESS ON FILE |
| 2378207 | Victor Nieves Rivera | ADDRESS ON FILE |
| 2468415 | Victor O Cotto Torres | ADDRESS ON FILE |
| 2444747 | Victor O Jimenez Ruiz | ADDRESS ON FILE |
| 2380595 | Victor O O Zapata Ortiz | ADDRESS ON FILE |
| 2502766 | VICTOR O PARRILLA MANSO | ADDRESS ON FILE |
| 2470549 | Victor O Rivera Beltran | ADDRESS ON FILE |
| 2484177 | VICTOR O VELEZ SANTIAGO | ADDRESS ON FILE |
| 2438931 | Victor Olivera Rivera | ADDRESS ON FILE |
| 2380377 | Victor Olivo Laureano | ADDRESS ON FILE |
| 2453297 | Victor Oquendo Rivera | ADDRESS ON FILE |
| 2470822 | Victor Ortiz Aponte | ADDRESS ON FILE |
| 2391791 | Victor Ortiz Ortiz | ADDRESS ON FILE |
| 2384380 | Victor Ortiz Rodriguez | ADDRESS ON FILE |
| 2388128 | Victor Ortiz Rodriguez | ADDRESS ON FILE |
| 2430637 | Victor Ortiz Torres | ADDRESS ON FILE |
| 2470937 | Victor Ota?0 Nieves | ADDRESS ON FILE |
| 2372507 | Victor Otero Vicente | ADDRESS ON FILE |
| 2385657 | Victor Pacheco Garcia | ADDRESS ON FILE |
| 2460997 | Victor Padin | ADDRESS ON FILE |
| 2383032 | Victor Padua Torres | ADDRESS ON FILE |
| 2389999 | Victor Pellot Echevarria | ADDRESS ON FILE |
| 2373650 | Victor Perez Hernandez | ADDRESS ON FILE |
| 2430950 | Victor Perez Vargas | ADDRESS ON FILE |
| 2383810 | Victor Pizarro Pizarro | ADDRESS ON FILE |
| 2462909 | Victor Prado Concepcion | ADDRESS ON FILE |
| 2466653 | Victor Qui?0nez Montes | ADDRESS ON FILE |
| 2383474 | Victor Quinones Santiago | ADDRESS ON FILE |
| 2496143 | VICTOR R ANDINO ROMAN | ADDRESS ON FILE |
| 2461181 | Victor R Arroyo Ponce | ADDRESS ON FILE |
| 2491468 | VICTOR R BONILLA COLON | ADDRESS ON FILE |
| 2466335 | Victor R Caratini Santos | ADDRESS ON FILE |
| 2445980 | Victor R Dekony Viera | ADDRESS ON FILE |
| 2457038 | Victor R Estrada Padilla | ADDRESS ON FILE |
| 2450689 | Victor R Figueroa Rivera | ADDRESS ON FILE |
| 2469282 | Victor R Garcia Morales | ADDRESS ON FILE |
| 2466520 | Victor R Garcia Soto | ADDRESS ON FILE |
| 2446828 | Victor R Maldonado | ADDRESS ON FILE |
| 2505094 | VICTOR R MARTINEZ LOUCIL | ADDRESS ON FILE |
| 2443793 | Victor R Melendez Berrios | ADDRESS ON FILE |
| 2394088 | Victor R Montero Davila | ADDRESS ON FILE |
| 2458610 | Victor R Nu?Ez Lorenzo | ADDRESS ON FILE |
| 2458007 | Victor R Ortiz Merced | ADDRESS ON FILE |
| 2445063 | Victor R Perez Pillot | ADDRESS ON FILE |
| 2396539 | Victor R R Berrios Victor | ADDRESS ON FILE |
| 2376479 | Victor R R Lluveras Santana | ADDRESS ON FILE |
| 2396684 | Victor R R Monserrate Victor | ADDRESS ON FILE |
| 2396215 | Victor R R Morales Laboy | ADDRESS ON FILE |
| 2376407 | Victor R R Rodriguez Vazquez | ADDRESS ON FILE |
| 2384121 | Victor R Ramos Lange | ADDRESS ON FILE |
| 2448178 | Victor R Reyes Fernandez | ADDRESS ON FILE |
| 2379572 | Victor R Rodriguez Collazo | ADDRESS ON FILE |
| 2460670 | Victor R Rodriguez Rivera | ADDRESS ON FILE |
| 2476156 | VICTOR R SANCHEZ MERCADO | ADDRESS ON FILE |
| 2454001 | Victor R Santana Marquez | ADDRESS ON FILE |
| 2451822 | Victor R Santiago Hernandez | ADDRESS ON FILE |
| 2496625 | VICTOR R SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2462887 | Victor R Vazquez Colon | ADDRESS ON FILE |
| 2440710 | Victor R Vega Acevedo | ADDRESS ON FILE |
| 1466235 | REPRESENTACION DE DE LA SOCIEDAD DE GANANC | ADDRESS ON FILE |
| 2379418 | Victor Ramos Perez | ADDRESS ON FILE |
| 2375712 | Victor Ramos Rodriguez | ADDRESS ON FILE |
| 2463541 | Victor Reyes De Leon | ADDRESS ON FILE |
| 2393008 | Victor Reyes Torres | ADDRESS ON FILE |
| 2377086 | Victor Rios Bonilla | ADDRESS ON FILE |
| 2376058 | Victor Rios Gonzalez | ADDRESS ON FILE |
| 2386712 | Victor Rios Rivera | ADDRESS ON FILE |
| 2373021 | Victor Rivera Acevedo | ADDRESS ON FILE |
| 2383583 | Victor Rivera Arriaga | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1687 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2464349 | Victor Rivera Caban | ADDRESS ON FILE |
| 2388814 | Victor Rivera Cedeno | ADDRESS ON FILE |
| 2454228 | Victor Rivera Cruz | ADDRESS ON FILE |
| 2373033 | Victor Rivera Escribano | ADDRESS ON FILE |
| 2386929 | Victor Rivera Gomez | ADDRESS ON FILE |
| 2399807 | Victor Rivera Gonzalez | ADDRESS ON FILE |
| 2383749 | Victor Rivera Marrero | ADDRESS ON FILE |
| 2387261 | Victor Rivera Martinez | ADDRESS ON FILE |
| 2453205 | Victor Rivera Medina | ADDRESS ON FILE |
| 2376619 | Victor Rivera Morales | ADDRESS ON FILE |
| 2439326 | Victor Rivera Ortega | ADDRESS ON FILE |
| 2459731 | Victor Rivera Padilla | ADDRESS ON FILE |
| 2453471 | Victor Rivera Pagan | ADDRESS ON FILE |
| 2395999 | Victor Rivera Pagan | ADDRESS ON FILE |
| 2444313 | Victor Rivera Ri | ADDRESS ON FILE |
| 2388965 | Victor Rivera Rodriguez | ADDRESS ON FILE |
| 2449114 | Victor Rivera Santiago | ADDRESS ON FILE |
| 2384022 | Victor Rivera Sotomayor | ADDRESS ON FILE |
| 2428344 | Victor Rivera Torres | ADDRESS ON FILE |
| 2385462 | Victor Rodriguez Agosto | ADDRESS ON FILE |
| 2387983 | Victor Rodriguez Cotto | ADDRESS ON FILE |
| 2382778 | Victor Rodriguez Garcia | ADDRESS ON FILE |
| 2396253 | Victor Rodriguez Lopez | ADDRESS ON FILE |
| 2450532 | Victor Rodriguez Morales | ADDRESS ON FILE |
| 2464101 | Victor Rodriguez Morales | ADDRESS ON FILE |
| 2391945 | Victor Rodriguez Resto | ADDRESS ON FILE |
| 2465477 | Victor Rodriguez Rosario | ADDRESS ON FILE |
| 2465301 | Victor Rodriguez Sanchez | ADDRESS ON FILE |
| 2457387 | Victor Rodriguez Santana | ADDRESS ON FILE |
| 2386637 | Victor Rodriguez Santiago | ADDRESS ON FILE |
| 2465127 | Victor Rodriguez Tapia | ADDRESS ON FILE |
| 2383844 | Victor Rodriguez Velez | ADDRESS ON FILE |
| 2453157 | Victor Rohena Hernandez | ADDRESS ON FILE |
| 2431929 | Victor Roman Figueroa | ADDRESS ON FILE |
| 2378303 | Victor Roman Figueroa | ADDRESS ON FILE |
| 2425719 | Victor Roman Roman | ADDRESS ON FILE |
| 2393560 | Victor Romero Moreno | ADDRESS ON FILE |
| 2391165 | Victor Rondon Reyes | ADDRESS ON FILE |
| 2387690 | Victor Roque Rolon | ADDRESS ON FILE |
| 2443623 | Victor Rosa Galagarza | ADDRESS ON FILE |
| 2439931 | Victor Rosa Mojica | ADDRESS ON FILE |
| 2448677 | Victor Rosado Hernandez | ADDRESS ON FILE |
| 2461872 | Victor Rosario Maldonado | ADDRESS ON FILE |
| 2426555 | Victor Rosario Nater | ADDRESS ON FILE |
| 2375204 | Victor Rosario Reyes | ADDRESS ON FILE |
| 2383172 | Victor Rosello Lopez | ADDRESS ON FILE |
| 2388454 | Victor Ruiz Lorenzo | ADDRESS ON FILE |
| 2376095 | Victor Ruiz Montalvo | ADDRESS ON FILE |
| 2458501 | Victor S Figueroa Diaz | ADDRESS ON FILE |
| 2384209 | Victor S Ortiz Robles | ADDRESS ON FILE |
| 2431385 | Victor S Tolentino Castro | ADDRESS ON FILE |
| 2373394 | Victor Sanchez Acevedo | ADDRESS ON FILE |
| 2387745 | Victor Santana Velez | ADDRESS ON FILE |
| 2376857 | Victor Santiago Franceschi | ADDRESS ON FILE |
| 2465011 | Victor Santiago Melendez | ADDRESS ON FILE |
| 2374238 | Victor Santos Andreu | ADDRESS ON FILE |
| 2383447 | Victor Serra Montalvo | ADDRESS ON FILE |
| 2431455 | Victor Serrano Santiago | ADDRESS ON FILE |
| 2461262 | Victor Soto Echevarria | ADDRESS ON FILE |
| 2467837 | Victor Soto Nales | ADDRESS ON FILE |
| 2382976 | Victor Soto Torres | ADDRESS ON FILE |
| 2444842 | Victor T Rivera Percy | ADDRESS ON FILE |
| 2460859 | Victor Torres Calderon | ADDRESS ON FILE |
| 2387003 | Victor Torres Carrasquillo | ADDRESS ON FILE |
| 2376417 | Victor Torres Cintron | ADDRESS ON FILE |
| 2378953 | Victor Torres Molina | ADDRESS ON FILE |
| 2381008 | Victor Torres Rosa | ADDRESS ON FILE |
| 2384059 | Victor Torres Viera | ADDRESS ON FILE |
| 2450453 | Victor Torrwa Franco | ADDRESS ON FILE |
| 2433136 | Victor Trinidad Concepcion | ADDRESS ON FILE |
| 2435006 | Victor Trinidad Flores | ADDRESS ON FILE |
| 2396620 | Victor Trinidad Torres | ADDRESS ON FILE |
| 2437553 | Victor V Garcia Christian | ADDRESS ON FILE |
| 2431882 | Victor V Martes Soto | ADDRESS ON FILE |
| 2437456 | Victor V Torres Rodriguez | ADDRESS ON FILE |
| 2438352 | Victor Valiente Santiago | ADDRESS ON FILE |
| 2385367 | Victor Vargas Gonzalez | ADDRESS ON FILE |
| 2463281 | Victor Vargas Ortega | ADDRESS ON FILE |
| 2437534 | Victor Vazquez Garcia | ADDRESS ON FILE |
| 2393870 | Victor Vazquez Rodriguez | ADDRESS ON FILE |
| 2392986 | Victor Vazquez Sanchez | ADDRESS ON FILE |
| 2440331 | Victor Vega Gonzalez | ADDRESS ON FILE |
| 2372956 | Victor Vega Nunez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1688 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2385720 | Victor Vega Velazquez | ADDRESS ON FILE |
| 2383541 | Victor Velazquez Alvarado | ADDRESS ON FILE |
| 2375326 | Victor Velazquez Casillas | ADDRESS ON FILE |
| 2393795 | Victor Velez Gonzalez | ADDRESS ON FILE |
| 2468956 | Victor Velez Pabon | ADDRESS ON FILE |
| 2455977 | Victor Velez Vera | ADDRESS ON FILE |
| 2390781 | Victor Verdejo Rivera | ADDRESS ON FILE |
| 2454194 | Victor Vi Agront | ADDRESS ON FILE |
| 2456190 | Victor Vi Bernabe | ADDRESS ON FILE |
| 2453931 | Victor Vi Drosado | ADDRESS ON FILE |
| 2452541 | Victor Vi Flores | ADDRESS ON FILE |
| 2439576 | Victor Vi Irizarry | ADDRESS ON FILE |
| 2454903 | Victor Vi Jrodriguez | ADDRESS ON FILE |
| 2453966 | Victor Vi Jsegundo | ADDRESS ON FILE |
| 2454161 | Victor Vi Lasalle | ADDRESS ON FILE |
| 2454064 | Victor Vi Lcalderon | ADDRESS ON FILE |
| 2456197 | Victor Vi Losorio | ADDRESS ON FILE |
| 2453979 | Victor Vi Mcarrasquillo | ADDRESS ON FILE |
| 2454581 | Victor Vi Mmarrero | ADDRESS ON FILE |
| 2458239 | Victor Vi Mperez | ADDRESS ON FILE |
| 2454300 | Victor Vi Mrivera | ADDRESS ON FILE |
| 2435650 | Victor Vi Mrobles | ADDRESS ON FILE |
| 2454315 | Victor Vi Mserrano | ADDRESS ON FILE |
| 2454292 | Victor Vi Mtorres | ADDRESS ON FILE |
| 2454396 | Victor Vi Mtorres | ADDRESS ON FILE |
| 2454906 | Victor Vi Nlassala | ADDRESS ON FILE |
| 2454188 | Victor Vi Ralvelo | ADDRESS ON FILE |
| 2435213 | Victor Vilanova Flores | ADDRESS ON FILE |
| 2460667 | Victor Villanueva Figueroa | ADDRESS ON FILE |
| 2431506 | Victor W Pe7A Benitez | ADDRESS ON FILE |
| 2385315 | Victor Warner Garcia | ADDRESS ON FILE |
| 2425847 | Victor Zeno Martinez | ADDRESS ON FILE |
| 2385575 | Victor Zequeira Lopez | ADDRESS ON FILE |
| 2424011 | Victorez C Gonzalez | ADDRESS ON FILE |
| 2493495 | VICTORIA  CRUZ TORRES | ADDRESS ON FILE |
| 2495924 | VICTORIA  BENITEZ BENITEZ | ADDRESS ON FILE |
| 2475320 | VICTORIA  GARCIA MONTALVO | ADDRESS ON FILE |
| 2471997 | VICTORIA  JIMENEZ AVILES | ADDRESS ON FILE |
| 2488897 | VICTORIA  LEON CRUZ | ADDRESS ON FILE |
| 2472529 | VICTORIA  RODRIGUEZ | ADDRESS ON FILE |
| 2494463 | VICTORIA  SEPULVEDA LOZADA | ADDRESS ON FILE |
| 2502778 | VICTORIA A CALDERON JUSINO | ADDRESS ON FILE |
| 2399411 | Victoria Agosto Cosme | ADDRESS ON FILE |
| 2381124 | Victoria Cordero Rosario | ADDRESS ON FILE |
| 2424811 | Victoria Cubero Rodriguez | ADDRESS ON FILE |
| 2489203 | VICTORIA D SANTIAGO TEXIDOR | ADDRESS ON FILE |
| 2371521 | Victoria Del Valle | ADDRESS ON FILE |
| 2460426 | Victoria Espinosa | ADDRESS ON FILE |
| 2393884 | Victoria Garcia Alvarez | ADDRESS ON FILE |
| 2387609 | Victoria I Quinones Romero | ADDRESS ON FILE |
| 2381449 | Victoria Lopez Diaz | ADDRESS ON FILE |
| 2391929 | Victoria Maldonado Santiago | ADDRESS ON FILE |
| 2384581 | Victoria Martinez Figueroa | ADDRESS ON FILE |
| 1562237 | Victoria Perez, por si yen representacion de Nicole M, Figueroa Perez | ADDRESS ON FILE |
| 2461604 | Victoria Rivera Delgado | ADDRESS ON FILE |
| 2423966 | Victoria Rivera Rivera | ADDRESS ON FILE |
| 2375426 | Victoria Rodriguez Nader | ADDRESS ON FILE |
| 2461416 | Victoria Rosario Andino | ADDRESS ON FILE |
| 2449325 | Victoria Ruiz Miranda | ADDRESS ON FILE |
| 2505769 | VICTORIA S GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2423905 | Victoria Salgado Rivera | ADDRESS ON FILE |
| 1555920 | Victoria Santiago (por Hector G. Rodriguez Vogel) | ADDRESS ON FILE |
| 1511297 | Victoria Santiago (por Neville Rolando Rodriguez Vogel) | ADDRESS ON FILE |
| 2391522 | Victoria Sustache Rivera | ADDRESS ON FILE |
| 2433351 | Victoria Tirado Lebron | ADDRESS ON FILE |
| 2430772 | Victoria Tolentino Tolentino | ADDRESS ON FILE |
| 2385075 | Victoria Torres Robles | ADDRESS ON FILE |
| 2498681 | VICTORIA V LOPEZ HERNANDEZ | ADDRESS ON FILE |
| 2338341 | Victoria Valentin Carrion | ADDRESS ON FILE |
| 2391079 | Victoriano Burgos Ortiz | ADDRESS ON FILE |
| 2386005 | Victoriano Ortiz Colon | ADDRESS ON FILE |
| 2382083 | Victorina Torrellas Simonetti | ADDRESS ON FILE |
| 2386614 | Victorino Melendez Melendez | ADDRESS ON FILE |
| 2453706 | Victors E Correa | ADDRESS ON FILE |
| 2503237 | VIDA  MERCADO MELENDEZ | ADDRESS ON FILE |
| 2404202 | VIDAL ACEVEDO,GLORIA M | ADDRESS ON FILE |
| 2463350 | Vidal Caraballo Ortiz | ADDRESS ON FILE |
| 2441997 | Vidal Caraballo Velez | ADDRESS ON FILE |
| 2399912 | VIDAL CRUZ,HORTENSIA V | ADDRESS ON FILE |
| 2443431 | Vidal I Marlene Irizarry | ADDRESS ON FILE |
| 2418879 | VIDAL LOPEZ,TOMAS M | ADDRESS ON FILE |
| 2392229 | Vidal Martinez Medina | ADDRESS ON FILE |
| 2414797 | VIDAL MERCADO,GRISEL | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1689 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2408190 | VIDAL OBREGON,LOURDES | ADDRESS ON FILE | | | | | |
| 2451743 | Vidal O'Neill Reyes | ADDRESS ON FILE | | | | | |
| 2464952 | Vidal Padilla Rosado | ADDRESS ON FILE | | | | | |
| 2384943 | Vidal Pastrana Lopez | ADDRESS ON FILE | | | | | |
| 2406747 | VIDAL PINEIRO,ELIZABETH | ADDRESS ON FILE | | | | | |
| 2402172 | VIDAL QUINONES,ADA M | ADDRESS ON FILE | | | | | |
| 2381452 | Vidal Reyes Rosado | ADDRESS ON FILE | | | | | |
| 2411890 | VIDAL RIOS,MILAGROS | ADDRESS ON FILE | | | | | |
| 2381363 | Vidal Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 1417648 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | | SUITE 501 239 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1478 |
| 2415070 | VIDAL ROSADO,NEREIDA | ADDRESS ON FILE | | | | | |
| 2423085 | VIDAL ROSARIO,HECTOR L | ADDRESS ON FILE | | | | | |
| 2409446 | VIDAL SANTANA,LORRAINE V | ADDRESS ON FILE | | | | | |
| 2464057 | Vidal Santiago Estrella | ADDRESS ON FILE | | | | | |
| 2442236 | Vidal Santiago Rosario | ADDRESS ON FILE | | | | | |
| 1481567 | Vidal Santiago, Crucita | ADDRESS ON FILE | | | | | |
| 1473476 | VIDAL SANTIAGO, CRUCITA | ADDRESS ON FILE | | | | | |
| 1539087 | VIDAL SANTIAGO, JUAN SEBASTIÁN | ADDRESS ON FILE | | | | | |
| 2452246 | Vidal Suliveras Ortiz | ADDRESS ON FILE | | | | | |
| 2455117 | Vidal Vazquez Acevedo | ADDRESS ON FILE | | | | | |
| 2462267 | Vidal Vazquez Gomez | ADDRESS ON FILE | | | | | |
| 2466054 | Vidal Vazquez Vega | ADDRESS ON FILE | | | | | |
| 2402229 | VIDAL VAZQUEZ,MIGUEL | ADDRESS ON FILE | | | | | |
| 2406551 | VIDAL VEGA,JULIA | ADDRESS ON FILE | | | | | |
| 2408980 | VIDAL VELAZQUEZ,ANIBAL | ADDRESS ON FILE | | | | | |
| 2471312 | Vidal Velez Diaz | ADDRESS ON FILE | | | | | |
| 2374557 | Vidal Velez Rodriguez | ADDRESS ON FILE | | | | | |
| 2455576 | Vidal Villegas Garcia | ADDRESS ON FILE | | | | | |
| 2419546 | VIDALES GALBAN,AUREA R | ADDRESS ON FILE | | | | | |
| 2371909 | Vidalia Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2472636 | VIDALINA PEREZ VILLA | ADDRESS ON FILE | | | | | |
| 2474797 | VIDALINA SOTO TORRES | ADDRESS ON FILE | | | | | |
| 2378842 | Vidalina Cruz Rodriguez | ADDRESS ON FILE | | | | | |
| 2396874 | Vidalina Cruz Vda | ADDRESS ON FILE | | | | | |
| 2425540 | Vidalina Figueroa Hernande | ADDRESS ON FILE | | | | | |
| 2446459 | Vidalina Garcia Rivera | ADDRESS ON FILE | | | | | |
| 2396810 | Vidalina Pagan Cordero | ADDRESS ON FILE | | | | | |
| 2467406 | Vidalina Perez Villa | ADDRESS ON FILE | | | | | |
| 2389493 | Vidalina Reyes Guevara | ADDRESS ON FILE | | | | | |
| 2396053 | Vidalina Torres Llauger | ADDRESS ON FILE | | | | | |
| 1548404 | VIDRO SANTANA, WANDA IVETTE | ADDRESS ON FILE | | | | | |
| 2404617 | VIDRO SANTANA,EVELYN | ADDRESS ON FILE | | | | | |
| 2415233 | VIDRO SANTANA,FERMINA | ADDRESS ON FILE | | | | | |
| 2410255 | VIDRO TIRU,ISRAEL | ADDRESS ON FILE | | | | | |
| 2434961 | Vielka T Reynoso Castro | ADDRESS ON FILE | | | | | |
| 1593893 | Viena Rodriguez, Mitzy | ADDRESS ON FILE | | | | | |
| 2422922 | VIERA APONTE,ASTRID | ADDRESS ON FILE | | | | | |
| 2415751 | VIERA BETANCOURT,GLADYS | ADDRESS ON FILE | | | | | |
| 2408528 | VIERA BETANCOURT,RAMONA | ADDRESS ON FILE | | | | | |
| 2415015 | VIERA BOSCH,MIRIAM | ADDRESS ON FILE | | | | | |
| 2400775 | VIERA CASTRO,MANUEL | ADDRESS ON FILE | | | | | |
| 2418467 | VIERA DIAZ,MAGGIE | ADDRESS ON FILE | | | | | |
| 2464503 | Viera Gomez Rosendo | ADDRESS ON FILE | | | | | |
| 2413882 | VIERA JIMENEZ,MARITZA | ADDRESS ON FILE | | | | | |
| 2424761 | Viera Lugo Elizabeth | ADDRESS ON FILE | | | | | |
| 2422306 | VIERA MALDONADO,LUZ M | ADDRESS ON FILE | | | | | |
| 2418283 | VIERA MERCADO,DELIA M | ADDRESS ON FILE | | | | | |
| 2413619 | VIERA OLIVERAS,CARMEN I | ADDRESS ON FILE | | | | | |
| 2401675 | VIERA PEREZ,MARGARITA | ADDRESS ON FILE | | | | | |
| 2403079 | VIERA PORTALATIN,CARMEN A | ADDRESS ON FILE | | | | | |
| 2418419 | VIERA QUINTERO,MARIA E | ADDRESS ON FILE | | | | | |
| 2420966 | VIERA RIVERA,LIZZETTE | ADDRESS ON FILE | | | | | |
| 2416356 | VIERA RIVERA,MILAGROS | ADDRESS ON FILE | | | | | |
| 1678149 | VIERA RODRIGUEZ, MITZY | ADDRESS ON FILE | | | | | |
| 2404732 | VIERA RODRIGUEZ,PALMIRA | ADDRESS ON FILE | | | | | |
| 2404993 | VIERA RUIZ,LEONARDO | ADDRESS ON FILE | | | | | |
| 2408090 | VIERA SAN MARTIN,BEATRIZ | ADDRESS ON FILE | | | | | |
| 2419616 | VIERA SERRANO,LOURDES M | ADDRESS ON FILE | | | | | |
| 2401371 | VIERA SOTO,NYDIA Y | ADDRESS ON FILE | | | | | |
| 2416621 | VIERA SUAREZ,ROSA | ADDRESS ON FILE | | | | | |
| 2415656 | VIERA VARGAS,JOSE | ADDRESS ON FILE | | | | | |
| 2417646 | VIERA VAZQUEZ,WANDA | ADDRESS ON FILE | | | | | |
| 2408694 | VIERA VELAZQUEZ,VIVIAN L | ADDRESS ON FILE | | | | | |
| 1507535 | Viera, Laiza | ADDRESS ON FILE | | | | | |
| 2386129 | Vigdalina Reyes Mendez | ADDRESS ON FILE | | | | | |
| 2424163 | Vigenmina Cruz Alvarado | ADDRESS ON FILE | | | | | |
| 1467451 | VIGIL DANGER, IVO | ADDRESS ON FILE | | | | | |
| 2419495 | VIGIL DELGADO,ADA J | ADDRESS ON FILE | | | | | |
| 2419061 | VIGO CEPEDA,CARMEN L | ADDRESS ON FILE | | | | | |
| 2409523 | VIGO GARCIA,CARMEN S | ADDRESS ON FILE | | | | | |
| 2414317 | VIGO GARCIA,LUIS I | ADDRESS ON FILE | | | | | |
| 2419757 | VIGO TOSADO,MANUEL E | ADDRESS ON FILE | | | | | |
| 2422618 | VILA GONZALEZ,MARIA H | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1810208 | Vila ojeda , Luis  F | ADDRESS ON FILE | | | | | | |
| 1681906 | Vila Ojeda, Ana | ADDRESS ON FILE | | | | | | |
| 2409724 | VILA SERRANO,AIDA E | ADDRESS ON FILE | | | | | | |
| 2409728 | VILA VAZQUEZ,IRACEMA | ADDRESS ON FILE | | | | | | |
| 2430031 | Vilanova Suris Tomas | ADDRESS ON FILE | | | | | | |
| 2424063 | Vilar Miguel Santos | ADDRESS ON FILE | | | | | | |
| 2399995 | VILELLA ROSARIO,JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2416732 | VILLA FLORES,ADALBERTO | ADDRESS ON FILE | | | | | | |
| 2413378 | VILLA FLORES,JOSE L | ADDRESS ON FILE | | | | | | |
| 2403733 | VILLA RIOS,MARIA G | ADDRESS ON FILE | | | | | | |
| 1121117 | VILLA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2413415 | VILLABOL RODRIGUEZ,FRANKIE | ADDRESS ON FILE | | | | | | |
| 2407939 | VILLABOL RODRIGUEZ,JOAQUIN | ADDRESS ON FILE | | | | | | |
| 2410328 | VILLAFANA TORRES,ANA M | ADDRESS ON FILE | | | | | | |
| 1524518 | Villafane Colon, Maria del M | ADDRESS ON FILE | | | | | | |
| 2419211 | VILLAFANE DEL VALLE,SUSAN | ADDRESS ON FILE | | | | | | |
| 2407262 | VILLAFANE MONTIJO,JORGE L | ADDRESS ON FILE | | | | | | |
| 2410204 | VILLAFANE MONTIJO,MAYRA I | ADDRESS ON FILE | | | | | | |
| 2412333 | VILLAFANE MONTIJO,WILLIAM | ADDRESS ON FILE | | | | | | |
| 2413392 | VILLAFANE MOYET,JUDITH | ADDRESS ON FILE | | | | | | |
| 2406980 | VILLAFANE PEREZ,ARLYN I | ADDRESS ON FILE | | | | | | |
| 2416244 | VILLAFANE REYES,ANA M | ADDRESS ON FILE | | | | | | |
| 2422884 | VILLAFANE RIVERA,PEDRO A | ADDRESS ON FILE | | | | | | |
| 2408664 | VILLAFANE SANDOVAL,LISSETTE | ADDRESS ON FILE | | | | | | |
| 2418920 | VILLAFANE SANDOVAL,ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2400252 | VILLAFANE SANTIAGO,EFRAIN | ADDRESS ON FILE | | | | | | |
| 2407894 | VILLAFANE VEGA,FELIX E | ADDRESS ON FILE | | | | | | |
| 2421667 | VILLAFRANCA BASTIAN,MYRNA Z | ADDRESS ON FILE | | | | | | |
| 2414036 | VILLAHERMOSA HERNANDEZ,CARLOS M | ADDRESS ON FILE | | | | | | |
| 2419217 | VILLAHERMOSA MARTINEZ,DALMA L | ADDRESS ON FILE | | | | | | |
| 2419833 | VILLAHERMOSA RIVERA,EYBEL | ADDRESS ON FILE | | | | | | |
| 2404084 | VILLALBA OJEDA,AWILDA M | ADDRESS ON FILE | | | | | | |
| 2402281 | VILLALOBOS AVILES,MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2422882 | VILLALOBOS MARRERO,MANUEL A | ADDRESS ON FILE | | | | | | |
| 2409648 | VILLALOBOS ROBLES,LUCY | ADDRESS ON FILE | | | | | | |
| 254725 | VILLALOBOS VILLALOBOS, JUAN | ADDRESS ON FILE | | | | | | |
| 2416267 | VILLALOBOS VILLALOBOS,CARMEN D | ADDRESS ON FILE | | | | | | |
| 1596657 | Villalongo Rivera, Carolos J | ADDRESS ON FILE | | | | | | |
| 2415378 | VILLALONGO SANTANA,MARIA M | ADDRESS ON FILE | | | | | | |
| 1726778 | Villamil Herrans, Lourdes M | ADDRESS ON FILE | | | | | | |
| 1702267 | VILLAMIL HERRANS, ROSA M | ADDRESS ON FILE | | | | | | |
| 1738668 | VILLAMIL HERRANS, ROSA M. | ADDRESS ON FILE | | | | | | |
| 2422872 | VILLAMIL HERRANS,VICTOR A | ADDRESS ON FILE | | | | | | |
| 2410205 | VILLAMIL PEREZ,MYRTHA S | ADDRESS ON FILE | | | | | | |
| 1496237 | VILLANUEVA ACEVEDO , MARGARITA | ADDRESS ON FILE | | | | | | |
| 1568001 | Villanueva Acevedo, Margarita | ADDRESS ON FILE | | | | | | |
| 2421742 | VILLANUEVA ACEVEDO,JULIA | ADDRESS ON FILE | | | | | | |
| 2416775 | VILLANUEVA ACEVEDO,MARGARITA | ADDRESS ON FILE | | | | | | |
| 2404441 | VILLANUEVA ALICEA,NERITZA | ADDRESS ON FILE | | | | | | |
| 2403189 | VILLANUEVA APONTE,OLGA L | ADDRESS ON FILE | | | | | | |
| 2403063 | VILLANUEVA AYALA,LYDIA E | ADDRESS ON FILE | | | | | | |
| 2417588 | VILLANUEVA CORTES,RICARDO | ADDRESS ON FILE | | | | | | |
| 2402829 | VILLANUEVA CRUZ,ANA L. | ADDRESS ON FILE | | | | | | |
| 1466975 | VILLANUEVA DE LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 2410858 | VILLANUEVA DONATE,MAYRA I | ADDRESS ON FILE | | | | | | |
| 2438048 | Villanueva Fernando | ADDRESS ON FILE | | | | | | |
| 2419997 | VILLANUEVA FIGUEROA,IVETTE M | ADDRESS ON FILE | | | | | | |
| 2417171 | VILLANUEVA FIGUEROA,LUZ E | ADDRESS ON FILE | | | | | | |
| 1447023 | Villanueva Garcia, Thiuika N | ADDRESS ON FILE | | | | | | |
| 2411862 | VILLANUEVA GONZALEZ,DAVID | ADDRESS ON FILE | | | | | | |
| 2400069 | VILLANUEVA JIMENEZ,GLORIA | ADDRESS ON FILE | | | | | | |
| 1689465 | Villanueva Laporte, David | ADDRESS ON FILE | | | | | | |
| 2423632 | Villanueva M Matos | ADDRESS ON FILE | | | | | | |
| 2410721 | VILLANUEVA MATOS,CANDITA | ADDRESS ON FILE | | | | | | |
| 2444489 | Villanueva Mendez Angel | ADDRESS ON FILE | | | | | | |
| 2430814 | Villanueva Oque | ADDRESS ON FILE | | | | | | |
| 2421807 | VILLANUEVA OSORIO,MARTA | ADDRESS ON FILE | | | | | | |
| 2406202 | VILLANUEVA PEDRAZA,IRIS I | ADDRESS ON FILE | | | | | | |
| 1990778 | Villanueva Perez, Angelita | ADDRESS ON FILE | | | | | | |
| 2090727 | Villanueva Rivera, Gladys | ADDRESS ON FILE | | | | | | |
| 2404442 | VILLANUEVA RIVERA,GLADYS | ADDRESS ON FILE | | | | | | |
| 2408520 | VILLANUEVA RIVERA,JUDITH | ADDRESS ON FILE | | | | | | |
| 2410812 | VILLANUEVA RIVERA,LUIS | ADDRESS ON FILE | | | | | | |
| 2406008 | VILLANUEVA RIVERA,MILAGROS | ADDRESS ON FILE | | | | | | |
| 2411899 | VILLANUEVA ROSARIO,FELICITA | ADDRESS ON FILE | | | | | | |
| 2400495 | VILLANUEVA RUIZ,EFRAIN | ADDRESS ON FILE | | | | | | |
| 1470685 | VILLANUEVA SANTIAGO, ARTURO | ADDRESS ON FILE | | | | | | |
| 2421336 | VILLANUEVA SANTIAGO,ARISTIDES | ADDRESS ON FILE | | | | | | |
| 2403535 | VILLANUEVA TORRES,ANA | ADDRESS ON FILE | | | | | | |
| 2417748 | VILLANUEVA TORRES,MARIA E | ADDRESS ON FILE | | | | | | |
| 2403143 | VILLANUEVA TORRES,NYDIA R | ADDRESS ON FILE | | | | | | |
| 2413603 | VILLANUEVA VARGAS,LOURDES | ADDRESS ON FILE | | | | | | |
| 2443168 | Villanueva Vi Cordero | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2445948 | Villanueva Vi Vila | ADDRESS ON FILE |
| 1166785 | VILLANUEVA, ANGEL L | ADDRESS ON FILE |
| 834396 | Villanueva, Iris | ADDRESS ON FILE |
| 1992083 | Villanueva-Osorio, Marta | ADDRESS ON FILE |
| 1587505 | Villapando Medina, Carlos Fabian | ADDRESS ON FILE |
| 2401079 | VILLAPLANA SANTOS,NORMA I. | ADDRESS ON FILE |
| 2400041 | VILLARAN CASANOVA,JOSE A | ADDRESS ON FILE |
| 2422940 | VILLARAN OSORIO,DORIS | ADDRESS ON FILE |
| 2414539 | VILLAREAL LOPEZ,MARIA V | ADDRESS ON FILE |
| 1481417 | Villareal Santiago, Carlos Jazier | ADDRESS ON FILE |
| 2464759 | Villarini Barreto Gustavo | ADDRESS ON FILE |
| 2417636 | VILLARINI GUZMAN,HANNIA I | ADDRESS ON FILE |
| 2422222 | VILLARINI IRIZARRY,MILAGROS | ADDRESS ON FILE |
| 1179090 | Villarrubia Moreno, Carlos | ADDRESS ON FILE |
| 1940176 | VILLARRUBIA MORENO, FELIPA | ADDRESS ON FILE |
| 2415535 | VILLARRUBIA SANCHEZ,ORLANDO | ADDRESS ON FILE |
| 2421195 | VILLARRUBIA SOTO,EVELYN | ADDRESS ON FILE |
| 2403192 | VILLARRUBIA TRAVERSO,NYDIA M | ADDRESS ON FILE |
| 2453465 | Villarrubia Vi Bonilla | ADDRESS ON FILE |
| 2450271 | Villarrubia Vi Rodriguez | ADDRESS ON FILE |
| 2406107 | VILLARUBIA GALLOZA,MARIA L. | ADDRESS ON FILE |
| 1653218 | Villarubia Ruiz, Omar | ADDRESS ON FILE |
| 2417450 | VILLEGAS BOU,MILDRED | ADDRESS ON FILE |
| 2452347 | Villegas Cardenales Johmar | ADDRESS ON FILE |
| 2465077 | Villegas Casillas Edwin | ADDRESS ON FILE |
| 2414239 | VILLEGAS COURET,ROSARIO | ADDRESS ON FILE |
| 1655759 | VILLEGAS FALU, EDNA M. | ADDRESS ON FILE |
| 2417972 | VILLEGAS FERNANDEZ,MOISES | ADDRESS ON FILE |
| 1422390 | VILLEGAS GARCIA, WILBERTO | ADDRESS ON FILE |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | ADDRESS ON FILE |
| 2410220 | VILLEGAS GONZALEZ,FELIX J | ADDRESS ON FILE |
| 2404960 | VILLEGAS LOPEZ,ADA NIVIA | ADDRESS ON FILE |
| 2404229 | VILLEGAS ORTIZ,ILDEFONSO | ADDRESS ON FILE |
| 2416969 | VILLEGAS PENA,TERESA | ADDRESS ON FILE |
| 1461737 | VILLEGAS RIVERA, MILDRED | ADDRESS ON FILE |
| 2415522 | VILLEGAS RIVERA,NAYDA L | ADDRESS ON FILE |
| 1446971 | Villegas Rosado, Maelis | ADDRESS ON FILE |
| 2408896 | VILLEGAS VAZQUEZ,ALBA N | ADDRESS ON FILE |
| 2450919 | Villegas Vi Bazan | ADDRESS ON FILE |
| 2407762 | VILLEGAS VIERA,JULIA | ADDRESS ON FILE |
| 2414730 | VILLEGAS VILLEGAS,CARMEN B | ADDRESS ON FILE |
| 2400427 | VILLEGAS VILLEGAS,GILBERTO | ADDRESS ON FILE |
| 2404151 | VILLOCH RIVERA,ANNIE M | ADDRESS ON FILE |
| 2411121 | VILLOCK OLMO,SANTA | ADDRESS ON FILE |
| 1585825 | Villodas Laurenno, Marcos A. | ADDRESS ON FILE |
| 2494918 | VILMA  APONTE TORRES | ADDRESS ON FILE |
| 2485449 | VILMA  CALLEJAS APONTE | ADDRESS ON FILE |
| 2499949 | VILMA  CASADO CRUZ | ADDRESS ON FILE |
| 2488580 | VILMA  DE LA TORRE MARTINEZ | ADDRESS ON FILE |
| 2484051 | VILMA  ECHEVARRIA FIGUEROA | ADDRESS ON FILE |
| 2484335 | VILMA  FLORES DE JESUS | ADDRESS ON FILE |
| 2491388 | VILMA  GONZALEZ SANCHEZ | ADDRESS ON FILE |
| 2493758 | VILMA  HERNANDEZ MUNIZ | ADDRESS ON FILE |
| 2493276 | VILMA  MEDINA TORRES | ADDRESS ON FILE |
| 2474166 | VILMA  MELENDEZ RIVERA | ADDRESS ON FILE |
| 2476546 | VILMA  MERCADO CASTRO | ADDRESS ON FILE |
| 2497700 | VILMA  MILLAN LABOY | ADDRESS ON FILE |
| 2482162 | VILMA  MORALES HERNANDEZ | ADDRESS ON FILE |
| 2493761 | VILMA  NAVEDO RIVERA | ADDRESS ON FILE |
| 2473778 | VILMA  NIEVES TORRES | ADDRESS ON FILE |
| 2480761 | VILMA  OCASIO CAMACHO | ADDRESS ON FILE |
| 2497141 | VILMA  RAMIREZ HENRIQUEZ | ADDRESS ON FILE |
| 2479317 | VILMA  RAMIREZ PADOVANI | ADDRESS ON FILE |
| 2477892 | VILMA  RIVERA COLLAZO | ADDRESS ON FILE |
| 2496948 | VILMA  ROBLES PERALES | ADDRESS ON FILE |
| 2482425 | VILMA  RODRIGUEZ BON | ADDRESS ON FILE |
| 2496727 | VILMA  SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| 2475771 | VILMA  SESSMAN SEBERINO | ADDRESS ON FILE |
| 2479961 | VILMA  TORRES RIVERA | ADDRESS ON FILE |
| 2497920 | VILMA  VAZQUEZ MARRERO | ADDRESS ON FILE |
| 2439683 | Vilma A Flores Melendez | ADDRESS ON FILE |
| 2430020 | Vilma A Hernandez Sanchez | ADDRESS ON FILE |
| 2375430 | Vilma A Hernandez Vias | ADDRESS ON FILE |
| 2462204 | Vilma A Rivera Melendez | ADDRESS ON FILE |
| 2491954 | VILMA A ROSARIO ALICEA | ADDRESS ON FILE |
| 2440230 | Vilma A Sanabria De Matos | ADDRESS ON FILE |
| 2492883 | VILMA A VAZQUEZ NEGRON | ADDRESS ON FILE |
| 2434388 | Vilma A Vega Espada | ADDRESS ON FILE |
| 2431377 | Vilma Adorno Marrero | ADDRESS ON FILE |
| 2387718 | Vilma Arce Feliciano | ADDRESS ON FILE |
| 2385631 | Vilma Arizmendiz Figueroa | ADDRESS ON FILE |
| 2391207 | Vilma B Pietri Torres | ADDRESS ON FILE |
| 2461801 | Vilma C Colon Burgos | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1692 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2440196 | Vilma Caban Martinez | ADDRESS ON FILE |
| 2378752 | Vilma Caldero Ortiz | ADDRESS ON FILE |
| 2381165 | Vilma Castro Ramos | ADDRESS ON FILE |
| 2428522 | Vilma Chinea Cabrera | ADDRESS ON FILE |
| 2396007 | Vilma Correa Jesus | ADDRESS ON FILE |
| 2443576 | Vilma Cortijo Andino | ADDRESS ON FILE |
| 2432475 | Vilma Coss Velazquez | ADDRESS ON FILE |
| 2389489 | Vilma Costas Cabrera | ADDRESS ON FILE |
| 2451327 | Vilma Cuvas Salinas | ADDRESS ON FILE |
| 2495119 | VILMA D ARCE ROSA | ADDRESS ON FILE |
| 2464525 | Vilma D Gonzalez Martinez | ADDRESS ON FILE |
| 2476556 | VILMA D SANCHEZ ACOSTA | ADDRESS ON FILE |
| 2372852 | Vilma De Diego Reyes | ADDRESS ON FILE |
| 2374869 | Vilma Diez Morales | ADDRESS ON FILE |
| 2431795 | Vilma Duran | ADDRESS ON FILE |
| 2448319 | Vilma E Curet Rivera | ADDRESS ON FILE |
| 2374720 | Vilma E Fernandez Aviles | ADDRESS ON FILE |
| 2493074 | VILMA E GARCIA ESCOBAR | ADDRESS ON FILE |
| 2493472 | VILMA E MONTIJO SANTIAGO | ADDRESS ON FILE |
| 2495087 | VILMA E RAMOS CRUZ | ADDRESS ON FILE |
| 2474924 | VILMA E TORRES MALDONADO | ADDRESS ON FILE |
| 2375909 | Vilma Fernandez Bermudez | ADDRESS ON FILE |
| 2378766 | Vilma Figueroa Burgos | ADDRESS ON FILE |
| 2445600 | Vilma Fuentes Gonzalez | ADDRESS ON FILE |
| 2495606 | VILMA G CENTENO VEGA | ADDRESS ON FILE |
| 2423546 | Vilma G Gonzalez Velez | ADDRESS ON FILE |
| 2485100 | VILMA G MERETTE PICHARDO | ADDRESS ON FILE |
| 2382633 | Vilma Gandia Polo | ADDRESS ON FILE |
| 2447858 | Vilma Garcia Acevedo | ADDRESS ON FILE |
| 2383132 | Vilma Garcia Rosado | ADDRESS ON FILE |
| 2424318 | Vilma Gerena Santiago | ADDRESS ON FILE |
| 2387526 | Vilma Gomez Velez | ADDRESS ON FILE |
| 2397986 | Vilma Gonzalez Martinez | ADDRESS ON FILE |
| 2575025 | Vilma Gonzalez Martinez | ADDRESS ON FILE |
| 2477515 | VILMA H ROSA SOTO | ADDRESS ON FILE |
| 2463611 | Vilma H Torres Torres | ADDRESS ON FILE |
| 2378105 | Vilma Hernaiz Concepcion | ADDRESS ON FILE |
| 2381343 | Vilma Hernandez Aponte | ADDRESS ON FILE |
| 2434275 | Vilma I Carreras Lopez | ADDRESS ON FILE |
| 2474646 | VILMA I CHRISTIAN CALDER | ADDRESS ON FILE |
| 2492463 | VILMA I CONCEPCION PEREZ | ADDRESS ON FILE |
| 2500107 | VILMA I CORDOVA GONZALEZ | ADDRESS ON FILE |
| 2436844 | Vilma I Cruz Marrero | ADDRESS ON FILE |
| 2448691 | Vilma I Jimenez Reyez | ADDRESS ON FILE |
| 2399106 | Vilma I Manso Rosario | ADDRESS ON FILE |
| 2572534 | Vilma I Manso Rosario | ADDRESS ON FILE |
| 2375915 | Vilma I Marrero Guadalupe | ADDRESS ON FILE |
| 2377753 | Vilma I Mateo Echevarria | ADDRESS ON FILE |
| 2467834 | Vilma I Morales Adorno | ADDRESS ON FILE |
| 2462389 | Vilma I Morales Mezquida | ADDRESS ON FILE |
| 2490213 | VILMA I ORTIZ BERRIOS | ADDRESS ON FILE |
| 2460319 | Vilma I Ortiz Ortiz | ADDRESS ON FILE |
| 2393264 | Vilma I Padilla Cantres | ADDRESS ON FILE |
| 2376054 | Vilma I Padilla Padilla | ADDRESS ON FILE |
| 2434785 | Vilma I Pinto Perez | ADDRESS ON FILE |
| 2488505 | VILMA I RIVERA HERNANDEZ | ADDRESS ON FILE |
| 2446195 | Vilma I Rosado Almestica | ADDRESS ON FILE |
| 2426403 | Vilma I Torres Brunet | ADDRESS ON FILE |
| 2386068 | Vilma I Vazquez Rodriguez | ADDRESS ON FILE |
| 2430808 | Vilma I Villanueva | ADDRESS ON FILE |
| 2442942 | Vilma Ivette Batista | ADDRESS ON FILE |
| 2426995 | Vilma J Montes Rosario | ADDRESS ON FILE |
| 2474759 | VILMA J RODRIGUEZ RUIZ | ADDRESS ON FILE |
| 2483430 | VILMA J VELEZ LAJARA | ADDRESS ON FILE |
| 2447096 | Vilma L Alvarez Pagan | ADDRESS ON FILE |
| 2492354 | VILMA L CINTRON VAZQUEZ | ADDRESS ON FILE |
| 2474304 | VILMA L FONSECA MELENDEZ | ADDRESS ON FILE |
| 2474608 | VILMA L FUENTES CANUELAS | ADDRESS ON FILE |
| 2439995 | Vilma L Jimenez Otero | ADDRESS ON FILE |
| 2473992 | VILMA L MARTINEZ PEREZ | ADDRESS ON FILE |
| 2470521 | Vilma L Nieves Mestre | ADDRESS ON FILE |
| 2499839 | VILMA L RAMOS VELEZ | ADDRESS ON FILE |
| 2398819 | Vilma L Reveron Flores | ADDRESS ON FILE |
| 2574386 | Vilma L Reveron Flores | ADDRESS ON FILE |
| 2467832 | Vilma L Roman Martinez | ADDRESS ON FILE |
| 2486960 | VILMA L ROMAN MARTINEZ | ADDRESS ON FILE |
| 2431985 | Vilma L Vazquez Carrasquillo | ADDRESS ON FILE |
| 2460048 | Vilma L Vega Rodriguez | ADDRESS ON FILE |
| 2391133 | Vilma Lopez Camacho | ADDRESS ON FILE |
| 2395860 | Vilma Lugo Ramos | ADDRESS ON FILE |
| 2450755 | Vilma M Cruz | ADDRESS ON FILE |
| 2438651 | Vilma M Cruz Diaz | ADDRESS ON FILE |
| 2493588 | VILMA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2389148 | Vilma M Nazario De Montalv | ADDRESS ON FILE | | | | |
| 2434102 | Vilma M Ortiz Reyes | ADDRESS ON FILE | | | | |
| 2439847 | Vilma M Ortiz Silva | ADDRESS ON FILE | | | | |
| 2477090 | VILMA M PEREZ MILLAN | ADDRESS ON FILE | | | | |
| 2503072 | VILMA M RODRIGUEZ AYALA | ADDRESS ON FILE | | | | |
| 2394877 | Vilma M Torres Gonzalez | ADDRESS ON FILE | | | | |
| 2382911 | Vilma M. Bojito Bernabe | ADDRESS ON FILE | | | | |
| 2391206 | Vilma Maldonado Garcia | ADDRESS ON FILE | | | | |
| 2462019 | Vilma Mangual Rodriguez | ADDRESS ON FILE | | | | |
| 2450816 | Vilma Melendez Santana | ADDRESS ON FILE | | | | |
| 2398302 | Vilma Melendez Vega | ADDRESS ON FILE | | | | |
| 2572654 | Vilma Melendez Vega | ADDRESS ON FILE | | | | |
| 2373790 | Vilma Mercado Mendez | ADDRESS ON FILE | | | | |
| 2371784 | Vilma Molina Casanova | ADDRESS ON FILE | | | | |
| 2567155 | Vilma Morales Martinez | ADDRESS ON FILE | | | | |
| 2469647 | Vilma Morales Rivera | ADDRESS ON FILE | | | | |
| 2381103 | Vilma Morales Sepulveda | ADDRESS ON FILE | | | | |
| 2393727 | Vilma N Ferreira Rosario | ADDRESS ON FILE | | | | |
| 2498853 | VILMA N GRAJALES VILLANUEVA | ADDRESS ON FILE | | | | |
| 2500603 | VILMA N HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2434782 | Vilma N Otero Gonzalez | ADDRESS ON FILE | | | | |
| 2391836 | Vilma N Reyes Rivera | ADDRESS ON FILE | | | | |
| 2455293 | Vilma N Rivera Sanchez | ADDRESS ON FILE | | | | |
| 2428124 | Vilma Negron Zabaleta | ADDRESS ON FILE | | | | |
| 2399401 | Vilma Ortiz Diaz | ADDRESS ON FILE | | | | |
| 2463034 | Vilma Ota\O Rosario | ADDRESS ON FILE | | | | |
| 2380944 | Vilma Pacheco Fraticelli | ADDRESS ON FILE | | | | |
| 2397863 | Vilma Pellot Gonzalez | ADDRESS ON FILE | | | | |
| 2571835 | Vilma Pellot Gonzalez | ADDRESS ON FILE | | | | |
| 2445678 | Vilma Perez Gonzalez No Apellido | ADDRESS ON FILE | | | | |
| 2397877 | Vilma Perez Lugo | ADDRESS ON FILE | | | | |
| 2571327 | Vilma Perez Lugo | ADDRESS ON FILE | | | | |
| 2463342 | Vilma Perez Perez | ADDRESS ON FILE | | | | |
| 2466750 | Vilma Perez Santos | ADDRESS ON FILE | | | | |
| 2442536 | Vilma R Maldonado Marquez | ADDRESS ON FILE | | | | |
| 2454732 | Vilma R Melendez Hernandez | ADDRESS ON FILE | | | | |
| 2486451 | VILMA R MONTANEZ CARDONA | ADDRESS ON FILE | | | | |
| 2378035 | Vilma Rivera Colon | ADDRESS ON FILE | | | | |
| 2399370 | Vilma Rivera Lanzo | ADDRESS ON FILE | | | | |
| 2380538 | Vilma Rivera Negron | ADDRESS ON FILE | | | | |
| 2432359 | Vilma Rivera Ramirez | ADDRESS ON FILE | | | | |
| 2384166 | Vilma Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2436414 | Vilma Rodriguez Martinez | ADDRESS ON FILE | | | | |
| 2378293 | Vilma Ross Suarez | ADDRESS ON FILE | | | | |
| 2388917 | Vilma Rossy Rosado | ADDRESS ON FILE | | | | |
| 2490396 | VILMA S ORTIZ QUINONES | ADDRESS ON FILE | | | | |
| 2444551 | Vilma S Rodriguez Figueroa | ADDRESS ON FILE | | | | |
| 2450327 | Vilma Santiago Farraro | ADDRESS ON FILE | | | | |
| 2394456 | Vilma Santiago Rodriguez | ADDRESS ON FILE | | | | |
| 2396911 | Vilma Santiago Siverio | ADDRESS ON FILE | | | | |
| 2571863 | Vilma Santiago Siverio | ADDRESS ON FILE | | | | |
| 2397571 | Vilma Santini Ortiz | ADDRESS ON FILE | | | | |
| 2571542 | Vilma Santini Ortiz | ADDRESS ON FILE | | | | |
| 2452586 | Vilma Santos Caraballo | ADDRESS ON FILE | | | | |
| 2384095 | Vilma Senquiz Guevara | ADDRESS ON FILE | | | | |
| 2475713 | VILMA T JIMENEZ RIVERA | ADDRESS ON FILE | | | | |
| 2487364 | VILMA T JORDAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2486259 | VILMA T VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | |
| 2465770 | Vilma Tirado Martir | ADDRESS ON FILE | | | | |
| 2392308 | Vilma Torre Martinez | ADDRESS ON FILE | | | | |
| 2432129 | Vilma V Diaz Castro | ADDRESS ON FILE | | | | |
| 2439702 | Vilma V Vazquez Cosme | ADDRESS ON FILE | | | | |
| 1514668 | menor de edad. | P.O. Box 13282 | | | San Juan | PR | 00908 |
| 2447440 | Vilma Velazquez Velazquez | ADDRESS ON FILE | | | | |
| 2371321 | Vilma Velez Martinez | ADDRESS ON FILE | | | | |
| 2460065 | Vilma Waleska Jimenez | ADDRESS ON FILE | | | | |
| 2468862 | Vilma Y Gonzalez Velez | ADDRESS ON FILE | | | | |
| 2460250 | Vilma Y Reyes Rodriguez | ADDRESS ON FILE | | | | |
| 2399161 | Vilma Yejo Vega | ADDRESS ON FILE | | | | |
| 2574446 | Vilma Yejo Vega | ADDRESS ON FILE | | | | |
| 2485620 | VILMALI  TORRES RIVERA | ADDRESS ON FILE | | | | |
| 2485807 | VILMALING  BRENES GONZALEZ | ADDRESS ON FILE | | | | |
| 2489026 | VILMAREE  ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501627 | VILMARI  AREOLA DAVILA | ADDRESS ON FILE | | | | |
| 2500707 | VILMARI  GONZALEZ NEGRON | ADDRESS ON FILE | | | | |
| 2500610 | VILMARI  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2505534 | VILMARIE  ACEVEDO ORTIZ | ADDRESS ON FILE | | | | |
| 2507078 | VILMARIE  ACOSTA MELENDEZ | ADDRESS ON FILE | | | | |
| 2492174 | VILMARIE  ALVARADO GUADALUPE | ADDRESS ON FILE | | | | |
| 2475925 | VILMARIE  BURGOS MORALES | ADDRESS ON FILE | | | | |
| 2477894 | VILMARIE  DELGADO DURAN | ADDRESS ON FILE | | | | |
| 2504254 | VILMARIE  ESPINOSA COLON | ADDRESS ON FILE | | | | |
| 2490255 | VILMARIE  FIGUEROA RAMOS | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1694 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2497931 | VILMARIE FONT ROSARIO | ADDRESS ON FILE | | | | |
| 2490630 | VILMARIE MENDEZ TORRES | ADDRESS ON FILE | | | | |
| 2499035 | VILMARIE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479368 | VILMARIE NIEVES FRED | ADDRESS ON FILE | | | | |
| 2477976 | VILMARIE RIVERA CRUZ | ADDRESS ON FILE | | | | |
| 2491151 | VILMARIE RIVERA DE JESUS | ADDRESS ON FILE | | | | |
| 2499415 | VILMARIE RIVERA DIAZ | ADDRESS ON FILE | | | | |
| 2483333 | VILMARIE RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2493194 | VILMARIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2482987 | VILMARIE TORO TROCHE | ADDRESS ON FILE | | | | |
| 2503758 | VILMARIE TORRES LOPEZ | ADDRESS ON FILE | | | | |
| 2484600 | VILMARIE TORRES SANTA | ADDRESS ON FILE | | | | |
| 2501593 | VILMARIE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2499033 | VILMARIE VELAZQUEZ VALLE | ADDRESS ON FILE | | | | |
| 2454034 | Vilmarie Caceres Jimenez | ADDRESS ON FILE | | | | |
| 2468606 | Vilmarie Casillas Maldonado | ADDRESS ON FILE | | | | |
| 2459875 | Vilmarie Delgado Rivera | ADDRESS ON FILE | | | | |
| 2453353 | Vilmarie Fuentes Cruz | ADDRESS ON FILE | | | | |
| 2379334 | Vilmarie Gonzalez Perez | ADDRESS ON FILE | | | | |
| 2451384 | Vilmarie Lopez Diaz | ADDRESS ON FILE | | | | |
| 2427240 | Vilmarie Morales Montalvo | ADDRESS ON FILE | | | | |
| 2433400 | Vilmarie Pagan Garay | ADDRESS ON FILE | | | | |
| 2426834 | Vilmarie Reyes Villegas | ADDRESS ON FILE | | | | |
| 2444759 | Vilmarie Roman Padro | ADDRESS ON FILE | | | | |
| 2377094 | Vilmarie Torres Olivo | ADDRESS ON FILE | | | | |
| 2436226 | Vilmarie V Canales Rivera | ADDRESS ON FILE | | | | |
| 2457543 | Vilmaries Montes Conde | ADDRESS ON FILE | | | | |
| 2426472 | Vilmarily Quintero Nevarez | ADDRESS ON FILE | | | | |
| 2466671 | Vilmarily Vazquez Serrano | ADDRESS ON FILE | | | | |
| 2485084 | VILMARIS BERRIOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2472320 | VILMARIS SABATER TROCHE | ADDRESS ON FILE | | | | |
| 2432023 | Vilmaris Diaz Garcia | ADDRESS ON FILE | | | | |
| 2443352 | Vilmaris Trinidad Olmo | ADDRESS ON FILE | | | | |
| 2453644 | Vilmaris Santana Velazquez | ADDRESS ON FILE | | | | |
| 2476947 | VILMARY CARDONA VALENTIN | ADDRESS ON FILE | | | | |
| 2498571 | VILMARY CRUZ DE JESUS | ADDRESS ON FILE | | | | |
| 2477372 | VILMARY LOZADA GONZALEZ | ADDRESS ON FILE | | | | |
| 2477348 | VILMARY MATEO APONTE | ADDRESS ON FILE | | | | |
| 2506141 | VILMARY MEDINA MARRERO | ADDRESS ON FILE | | | | |
| 2506573 | VILMARY MUNIZ NIEVES | ADDRESS ON FILE | | | | |
| 2491637 | VILMARY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479575 | VILMARY VEGA RAMOS | ADDRESS ON FILE | | | | |
| 2435733 | Vilmary Caraballo Caraball | ADDRESS ON FILE | | | | |
| 2496920 | VILMARY L BAEZ CONCEPCION | ADDRESS ON FILE | | | | |
| 2385753 | Vilmary Ribot Cordero | ADDRESS ON FILE | | | | |
| 2470890 | Vilmary Rodriguez Pardo | ADDRESS ON FILE | | | | |
| 2471236 | Vilmary Rodriguez Pardo | ADDRESS ON FILE | | | | |
| 588887 | VILMARY RODRIGUEZ, HERNANDEZ | ADDRESS ON FILE | | | | |
| 2485670 | VILMARYS ACOSTA MARTINEZ | ADDRESS ON FILE | | | | |
| 2424198 | Vilmarys Carmona Garcia | ADDRESS ON FILE | | | | |
| 2473498 | VILMARYVELIZ COLLAZO FLORES | ADDRESS ON FILE | | | | |
| 2479631 | VILMAYRA IRIZARRY PORTELL | ADDRESS ON FILE | | | | |
| 2448899 | Vilmette Mimo Baralt | ADDRESS ON FILE | | | | |
| 2442684 | Vilna L Rodriguez Rodrigue | ADDRESS ON FILE | | | | |
| 2485151 | VILNALIZ OYOLA RIVERA | ADDRESS ON FILE | | | | |
| 2502811 | VILNERY COLON MELENDEZ | ADDRESS ON FILE | | | | |
| 2482403 | VIM ARIE PEREZ MIRANDA | ADDRESS ON FILE | | | | |
| 2506103 | VIMARI REYES QUIROS | ADDRESS ON FILE | | | | |
| 2398413 | Vimari C Hernandez Morales | ADDRESS ON FILE | | | | |
| 2572764 | Vimari C Hernandez Morales | ADDRESS ON FILE | | | | |
| 2504116 | VIMARIE COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2501639 | VIMARIE ROMERO RIVERA | ADDRESS ON FILE | | | | |
| 2492378 | VIMARIE L NEGRON TORRES | ADDRESS ON FILE | | | | |
| 2497534 | VIMARIE M ORTIZ OLIVERAS | ADDRESS ON FILE | | | | |
| 2445532 | Vimarie Matos Ocasio | ADDRESS ON FILE | | | | |
| 2452489 | Vimarie Morales Martinez | ADDRESS ON FILE | | | | |
| 2491406 | VIMARIS OCASIO LA LUZ | ADDRESS ON FILE | | | | |
| 2484409 | VIMARY CARRILLO DEL VALLE | ADDRESS ON FILE | | | | |
| 2501941 | VIMARY CORTES CRUZ | ADDRESS ON FILE | | | | |
| 2423302 | Vimary Benitez Fuentes | ADDRESS ON FILE | | | | |
| 2434442 | Vimayra Marquez De Perez | ADDRESS ON FILE | | | | |
| 1460978 | VINALES HERNANDEZ, GRISELLE | ADDRESS ON FILE | | | | |
| 1001421 | VINALES HERNANDEZ, GRISELLE | ADDRESS ON FILE | | | | |
| 2409088 | VINAS CARDONA,LILLIAN E | ADDRESS ON FILE | | | | |
| 2416135 | VINAS LEDEE,JULIA I | ADDRESS ON FILE | | | | |
| 1730050 | Vinas Matos, Olaf | ADDRESS ON FILE | | | | |
| 2407150 | VINAS,NANCY | ADDRESS ON FILE | | | | |
| 1084320 | VINCENTE CRUZ, REYNALDO | ADDRESS ON FILE | | | | |
| 2409799 | VINCENTY FERNANDEZ,ZORAIDA T | ADDRESS ON FILE | | | | |
| 2415138 | VINCENTY LUYANDO,MARIA E | ADDRESS ON FILE | | | | |
| 2406253 | VINCENTY RAMIREZ,SANTA B | ADDRESS ON FILE | | | | |
| 2446467 | Vinelza E Villamil Morales | ADDRESS ON FILE | | | | |
| 2425526 | Vinicia Morales Santiago | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1695 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2480805 | VINICIO  RAMIREZ LABOUR | ADDRESS ON FILE | | | | |
| 2482010 | VINILISA  CRUZ FONTANEZ | ADDRESS ON FILE | | | | |
| 2428608 | Vinnie Flores Ujaque | ADDRESS ON FILE | | | | |
| 2490091 | VIODELKA  BURGOS BERRIOS | ADDRESS ON FILE | | | | |
| 2446562 | Viola L Rodriguez Caballer | ADDRESS ON FILE | | | | |
| 2504213 | VIOLA M MARTINEZ AYMAT | ADDRESS ON FILE | | | | |
| 2376574 | Viola Ramos Wiley | ADDRESS ON FILE | | | | |
| 2493589 | VIOLETA  FUSTER RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483187 | VIOLETA  GONZALEZ PEREZ | ADDRESS ON FILE | | | | |
| 2481381 | VIOLETA  MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2499347 | VIOLETA  MORALES GONZALEZ | ADDRESS ON FILE | | | | |
| 2481554 | VIOLETA  PEREZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2373869 | Violeta Alejandro Rivera | ADDRESS ON FILE | | | | |
| 2376051 | Violeta Cordero Yulfo | ADDRESS ON FILE | | | | |
| 2463651 | Violeta De Leon Baez | ADDRESS ON FILE | | | | |
| 2387777 | Violeta Figueroa Perez | ADDRESS ON FILE | | | | |
| 2424733 | Violeta Guzman Matos | ADDRESS ON FILE | | | | |
| 2380996 | Violeta I I Marrero Vazquez | ADDRESS ON FILE | | | | |
| 2429583 | Violeta Oquendo Rodriguez | ADDRESS ON FILE | | | | |
| 2566902 | Violeta Rivera Rivera | ADDRESS ON FILE | | | | |
| 2451935 | Violeta Rolon Cartagena | ADDRESS ON FILE | | | | |
| 2391407 | Violeta Santiago Rivera | ADDRESS ON FILE | | | | |
| 2430223 | Violeta Soto Fuentes | ADDRESS ON FILE | | | | |
| 2383982 | Violeta V Febres Santiago | ADDRESS ON FILE | | | | |
| 2398453 | Violeta Velazquez Diaz | ADDRESS ON FILE | | | | |
| 2572804 | Violeta Velazquez Diaz | ADDRESS ON FILE | | | | |
| 2393490 | Violeta Velazquez Hernandez | ADDRESS ON FILE | | | | |
| 2385991 | Violeta Zambrana Padilla | ADDRESS ON FILE | | | | |
| 2478947 | VIOMAR  VELEZ MANGUAL | ADDRESS ON FILE | | | | |
| 2431573 | Viomari Gadea Delbrey | ADDRESS ON FILE | | | | |
| 2478570 | VIONET  FIGUEROA DIAZ | ADDRESS ON FILE | | | | |
| 2500738 | VIONETTE  BETANCOURT GONZALEZ | ADDRESS ON FILE | | | | |
| 2473059 | VIONETTE  BRISTOL RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2487353 | VIONETTE A GONZALEZ MORALES | ADDRESS ON FILE | | | | |
| 2467985 | Vionette Angely Martinez | ADDRESS ON FILE | | | | |
| 2462553 | Vionnette Maldonado Hernan | ADDRESS ON FILE | | | | |
| 2504075 | VIONNETTE Y VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2444086 | Vira M Torres Martinez | ADDRESS ON FILE | | | | |
| 2400720 | VIRELLA ALBINO,ALFONSO E | ADDRESS ON FILE | | | | |
| 2031005 | Virella Cabrera, Iris  M | ADDRESS ON FILE | | | | |
| 1472874 | Virella Cruz, Ana Hilda | ADDRESS ON FILE | | | | |
| 1592574 | Virella Cruz, Christian J. | ADDRESS ON FILE | | | | |
| 2404581 | VIRELLA NIEVES,LAURA N | ADDRESS ON FILE | | | | |
| 2421901 | VIRELLA RODRIGUEZ,LILLIAM I | ADDRESS ON FILE | | | | |
| 1239143 | VIRELLA ROJAS, JOSE S | ADDRESS ON FILE | | | | |
| 589139 | VIRELLA ROSADO, NANCY E. | ADDRESS ON FILE | | | | |
| 2423063 | VIRELLA TORRES,ERNESTO | ADDRESS ON FILE | | | | |
| 2446634 | Virella Vazquez Edgardo | ADDRESS ON FILE | | | | |
| 2485838 | VIRGEN  CRUZ BERROCALES | ADDRESS ON FILE | | | | |
| 2483544 | VIRGEN  OQUENDO OCASIO | ADDRESS ON FILE | | | | |
| 2480883 | VIRGEN  PANELL RIVERA | ADDRESS ON FILE | | | | |
| 2483215 | VIRGEN  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2494524 | VIRGEN  VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | |
| 2434289 | Virgen A Pagan Rodriguez | ADDRESS ON FILE | | | | |
| 2379884 | Virgen A Rosado Ortiz | ADDRESS ON FILE | | | | |
| 2395743 | Virgen Amaro Cancel | ADDRESS ON FILE | | | | |
| 2444907 | Virgen Arroyo Graniela | ADDRESS ON FILE | | | | |
| 2495506 | VIRGEN B COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2436016 | Virgen C Castro Caraballo | ADDRESS ON FILE | | | | |
| 2463260 | Virgen C Fernandez | ADDRESS ON FILE | | | | |
| 2486913 | VIRGEN C RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2472230 | VIRGEN C RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2439791 | Virgen Del C Vega Laboy | ADDRESS ON FILE | | | | |
| 2441621 | Virgen Del M Jimenez Reyes | ADDRESS ON FILE | | | | |
| 2429641 | Virgen E Navedo Boria | ADDRESS ON FILE | | | | |
| 2474798 | VIRGEN E ORTIZ BATIZ | ADDRESS ON FILE | | | | |
| 2459469 | Virgen E Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2480273 | VIRGEN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2372807 | Virgen Gonzalez Delgado | ADDRESS ON FILE | | | | |
| 2477820 | VIRGEN I RAMIREZ LOPEZ | ADDRESS ON FILE | | | | |
| 2389225 | Virgen Ithier Rodriguez | ADDRESS ON FILE | | | | |
| 2460596 | Virgen L Berrios Torres | ADDRESS ON FILE | | | | |
| 2391706 | Virgen Leon Martinez | ADDRESS ON FILE | | | | |
| 2495751 | VIRGEN M ALVARADO MERCED | ADDRESS ON FILE | | | | |
| 2496225 | VIRGEN M APONTE CASTELLANO | ADDRESS ON FILE | | | | |
| 2399066 | Virgen M Basabe Serrano | ADDRESS ON FILE | | | | |
| 2572494 | Virgen M Basabe Serrano | ADDRESS ON FILE | | | | |
| 2477599 | VIRGEN M CASANOVA ROSARIO | ADDRESS ON FILE | | | | |
| 2481504 | VIRGEN M COLON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2470562 | Virgen M Davila Romero | ADDRESS ON FILE | | | | |
| 2499844 | VIRGEN M ESTELA CRUZ | ADDRESS ON FILE | | | | |
| 2458733 | Virgen M Figueroa Parrilla | ADDRESS ON FILE | | | | |
| 2429531 | Virgen M Garcia Rodriguez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1696 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2485842 | VIRGEN M GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2395142 | Virgen M Maldonado Rivas | ADDRESS ON FILE | | | | | | |
| 2398971 | Virgen M Martinez Laureano | ADDRESS ON FILE | | | | | | |
| 2572399 | Virgen M Martinez Laureano | ADDRESS ON FILE | | | | | | |
| 2477917 | VIRGEN M MILLAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 2506206 | VIRGEN M OJEDA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2450575 | Virgen M Perez Vargas | ADDRESS ON FILE | | | | | | |
| 2485472 | VIRGEN M RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2395026 | Virgen M Santana Roman | ADDRESS ON FILE | | | | | | |
| 2494466 | Virgen M SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 2477734 | VIRGEN M SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 2478285 | VIRGEN M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2472347 | VIRGEN M SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 2493443 | VIRGEN M TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2498079 | VIRGEN M TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 2393243 | Virgen Melendez Diaz | ADDRESS ON FILE | | | | | | |
| 2459415 | Virgen Mercado Leon | ADDRESS ON FILE | | | | | | |
| 2375245 | Virgen Merced Hernandez | ADDRESS ON FILE | | | | | | |
| 2467541 | Virgen N Marrero Caraballo | ADDRESS ON FILE | | | | | | |
| 2495432 | VIRGEN N VICENTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2478191 | VIRGEN O MORALES CORTEZ | ADDRESS ON FILE | | | | | | |
| 2494917 | VIRGEN P RAMOS RUPERTO | ADDRESS ON FILE | | | | | | |
| 2463466 | Virgen Pagan Rivera | ADDRESS ON FILE | | | | | | |
| 2389722 | Virgen Pagan Torres | ADDRESS ON FILE | | | | | | |
| 2433091 | Virgen R Rivera | ADDRESS ON FILE | | | | | | |
| 2469358 | Virgen Rodriguez Berrios | ADDRESS ON FILE | | | | | | |
| 2423757 | Virgen Santell Martinez | ADDRESS ON FILE | | | | | | |
| 2496165 | VIRGEN T CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2444467 | Virgen V Vega Ortiz | ADDRESS ON FILE | | | | | | |
| 2393096 | Virgen Vazquez Baez | ADDRESS ON FILE | | | | | | |
| 2425457 | Virgen Vega Borgos | ADDRESS ON FILE | | | | | | |
| 2451958 | Virgen Verdejo Vega | ADDRESS ON FILE | | | | | | |
| 2453824 | Virgen Vi Mmontanez | ADDRESS ON FILE | | | | | | |
| 2435582 | Virgen Y Rodriguez Negron | ADDRESS ON FILE | | | | | | |
| 2387717 | Virgen Zayas Diaz | ADDRESS ON FILE | | | | | | |
| 2479958 | VIRGENMINA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2484604 | VIRGENMINA COLON JUSINO | ADDRESS ON FILE | | | | | | |
| 2480506 | VIRGENMINA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2486725 | VIRGENMINA GUTIERREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 2486694 | VIRGENMINA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2486357 | VIRGENMINA NEGRON RAMOS | ADDRESS ON FILE | | | | | | |
| 2495166 | VIRGENMINA PEREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 2500389 | VIRGENMINA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 2475721 | VIRGENMINA TORRES VENTURA | ADDRESS ON FILE | | | | | | |
| 2451028 | Virgenmina Cruz Mendez | ADDRESS ON FILE | | | | | | |
| 2384957 | Virgenmina Figueroa Olivera | ADDRESS ON FILE | | | | | | |
| 2423234 | Virgenmina Gutierrez | ADDRESS ON FILE | | | | | | |
| 2451565 | Virgenmina Medina | ADDRESS ON FILE | | | | | | |
| 2377805 | Virgenmina Ortiz Ramos | ADDRESS ON FILE | | | | | | |
| 2396650 | Virgenmina Sanchez Velez | ADDRESS ON FILE | | | | | | |
| 2427817 | Virgenmina Vazquez Romero | ADDRESS ON FILE | | | | | | |
| 2447012 | Virgie Alvarez De Nu&Ez | ADDRESS ON FILE | | | | | | |
| 2439357 | Virgil Rister Rosado | ADDRESS ON FILE | | | | | | |
| 2426340 | Virgilia Santiago Serrano | ADDRESS ON FILE | | | | | | |
| 2491839 | VIRGILIO AGUILAR CHARON | ADDRESS ON FILE | | | | | | |
| 2478084 | VIRGILIO DE JESUS ESCOBAR | ADDRESS ON FILE | | | | | | |
| 2473649 | VIRGILIO ESCALANTE ESCALANTE | ADDRESS ON FILE | | | | | | |
| 2480079 | VIRGILIO ESCALERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2506521 | VIRGILIO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2474329 | VIRGILIO TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 2498721 | VIRGILIO VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 2396377 | Virgilio A Alvarez Torres | ADDRESS ON FILE | | | | | | |
| 2470374 | Virgilio Bracero Rios | ADDRESS ON FILE | | | | | | |
| 2379285 | Virgilio Cans Loubriel | ADDRESS ON FILE | | | | | | |
| 2462625 | Virgilio Colon Matos | ADDRESS ON FILE | | | | | | |
| 2384830 | Virgilio Cortes Quiles | ADDRESS ON FILE | | | | | | |
| 2455042 | Virgilio Cruz Martinez | ADDRESS ON FILE | | | | | | |
| 2441807 | Virgilio E Rodriguez Ruberte | ADDRESS ON FILE | | | | | | |
| 2431375 | Virgilio Guzman Gordian | ADDRESS ON FILE | | | | | | |
| 2426446 | Virgilio H Ramos Morales | ADDRESS ON FILE | | | | | | |
| 2431441 | Virgilio Hernandez Vazquez | ADDRESS ON FILE | | | | | | |
| 2453288 | Virgilio J Soto Cardona | ADDRESS ON FILE | | | | | | |
| 2436835 | Virgilio Jimenez Marte | ADDRESS ON FILE | | | | | | |
| 2380206 | Virgilio Justiniano Colon | ADDRESS ON FILE | | | | | | |
| 2463283 | Virgilio Lugo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2448959 | Virgilio O Vilomar Infante | ADDRESS ON FILE | | | | | | |
| 2426794 | Virgilio Olivera Amely | ADDRESS ON FILE | | | | | | |
| 2459879 | Virgilio Pabon Pagan | ADDRESS ON FILE | | | | | | |
| 2463370 | Virgilio Ramos Rivera | ADDRESS ON FILE | | | | | | |
| 2396017 | Virgilio Reyes Ortiz | ADDRESS ON FILE | | | | | | |
| 2390624 | Virgilio Sanchez Vega | ADDRESS ON FILE | | | | | | |
| 2370086 | Virgilio Torres Bianchi | ADDRESS ON FILE | | | | | | |
| 2451421 | Virgilio Torres Sanchez | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1697 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2430292 | Virgilio Valentin De Jesus | ADDRESS ON FILE |
| 2376121 | Virgilio Valentin Ruiz | ADDRESS ON FILE |
| 2485447 | VIRGINIA ADORNO CARRION | ADDRESS ON FILE |
| 2496269 | VIRGINIA ALICEA RIVERA | ADDRESS ON FILE |
| 2496830 | VIRGINIA ARROYO REYES | ADDRESS ON FILE |
| 2480812 | VIRGINIA BENITEZ CASTRO | ADDRESS ON FILE |
| 2477238 | VIRGINIA CONCEPCION VAZQUEZ | ADDRESS ON FILE |
| 2473767 | VIRGINIA CORREA CRUZ | ADDRESS ON FILE |
| 2490138 | VIRGINIA CRESPO LOPEZ | ADDRESS ON FILE |
| 2497305 | VIRGINIA DAVILA CARTAGENA | ADDRESS ON FILE |
| 2496626 | VIRGINIA DIAZ APONTE | ADDRESS ON FILE |
| 2505401 | VIRGINIA DONE NIVAR | ADDRESS ON FILE |
| 2487170 | VIRGINIA FEBRES GONZALEZ | ADDRESS ON FILE |
| 2490323 | VIRGINIA FEBRES MORALES | ADDRESS ON FILE |
| 2478061 | VIRGINIA GONZALEZ FERNANDEZ | ADDRESS ON FILE |
| 2471871 | VIRGINIA HERNANDEZ ORTIZ | ADDRESS ON FILE |
| 2494010 | VIRGINIA LOPEZ CURBELO | ADDRESS ON FILE |
| 2488164 | VIRGINIA MARTINEZ RIVERA | ADDRESS ON FILE |
| 2471774 | VIRGINIA NIEVES MUJAN | ADDRESS ON FILE |
| 2473210 | VIRGINIA NIEVES SOTOMAYOR | ADDRESS ON FILE |
| 2492247 | VIRGINIA ORTIZ MENDEZ | ADDRESS ON FILE |
| 2500157 | VIRGINIA PAGAN ORTIZ | ADDRESS ON FILE |
| 2493898 | VIRGINIA PEREZ DIAZ | ADDRESS ON FILE |
| 2484512 | VIRGINIA PORTELL GONZALEZ | ADDRESS ON FILE |
| 2471858 | VIRGINIA RAMOS BETANCOURT | ADDRESS ON FILE |
| 2471784 | VIRGINIA RIVERA GONZALEZ | ADDRESS ON FILE |
| 2492108 | VIRGINIA RIVERA VILLEGAS | ADDRESS ON FILE |
| 2486391 | VIRGINIA ROBLES FERRER | ADDRESS ON FILE |
| 2490826 | VIRGINIA RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| 2498039 | VIRGINIA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| 2488128 | VIRGINIA RODRIGUEZ RIOS | ADDRESS ON FILE |
| 2486303 | VIRGINIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2484718 | VIRGINIA SANCHEZ RIVERA | ADDRESS ON FILE |
| 2486115 | VIRGINIA SANTIAGO ROMERO | ADDRESS ON FILE |
| 2498585 | VIRGINIA SANTOS MALDONADO | ADDRESS ON FILE |
| 2480861 | VIRGINIA TOLEDO ROSARIO | ADDRESS ON FILE |
| 2493461 | VIRGINIA TORO MERCADO | ADDRESS ON FILE |
| 2489511 | VIRGINIA TRAVERZO BARRETO | ADDRESS ON FILE |
| 2436039 | Virginia Acevedo Cortes | ADDRESS ON FILE |
| 2378168 | Virginia Alicea Concepcion | ADDRESS ON FILE |
| 2427625 | Virginia Alvarez Aldahondo | ADDRESS ON FILE |
| 2429111 | Virginia Aponte Torres | ADDRESS ON FILE |
| 2451603 | Virginia Aviles Ruiz | ADDRESS ON FILE |
| 2461687 | Virginia Cabello Leon | ADDRESS ON FILE |
| 2423907 | Virginia Caraballo | ADDRESS ON FILE |
| 2462281 | Virginia Castellano | ADDRESS ON FILE |
| 2375328 | Virginia Colon Castillo | ADDRESS ON FILE |
| 2435562 | Virginia Colon Velez | ADDRESS ON FILE |
| 2428530 | Virginia Cordero Vargas | ADDRESS ON FILE |
| 2431558 | Virginia Correa Cruz | ADDRESS ON FILE |
| 2435508 | Virginia Cruz Garcia | ADDRESS ON FILE |
| 2436530 | Virginia Cruz Hance | ADDRESS ON FILE |
| 2396863 | Virginia Davila Rivera | ADDRESS ON FILE |
| 2445313 | Virginia De Rosario | ADDRESS ON FILE |
| 2372670 | Virginia Dejesus Alicea | ADDRESS ON FILE |
| 2423775 | Virginia Delgado Torres | ADDRESS ON FILE |
| 2382058 | Virginia Diaz Colon | ADDRESS ON FILE |
| 2394954 | Virginia Diaz Colon | ADDRESS ON FILE |
| 2463146 | Virginia Diaz Cotto | ADDRESS ON FILE |
| 2465278 | Virginia Diaz Rivera | ADDRESS ON FILE |
| 2372102 | Virginia Diaz Sanchez | ADDRESS ON FILE |
| 2460085 | Virginia Diaz Vargas | ADDRESS ON FILE |
| 2393975 | Virginia Escribano Sanchez | ADDRESS ON FILE |
| 2449619 | Virginia Fernandez Cruz | ADDRESS ON FILE |
| 2426087 | Virginia Flores Flores | ADDRESS ON FILE |
| 2467708 | Virginia Garcia Morales | ADDRESS ON FILE |
| 2462180 | Virginia Garcia Nieves | ADDRESS ON FILE |
| 2376861 | Virginia Garcia Quintana | ADDRESS ON FILE |
| 2388640 | Virginia Gonzalez Castro | ADDRESS ON FILE |
| 2397200 | Virginia Gonzalez Ramos | ADDRESS ON FILE |
| 2572152 | Virginia Gonzalez Ramos | ADDRESS ON FILE |
| 2424962 | Virginia Jimenez Romero | ADDRESS ON FILE |
| 2459940 | Virginia Llevy Tamary | ADDRESS ON FILE |
| 2427554 | Virginia M Nu?Ez Genao | ADDRESS ON FILE |
| 2496830 | VIRGINIA M RIOS SANABRIA | ADDRESS ON FILE |
| 2390156 | Virginia Maisonet Miranda | ADDRESS ON FILE |
| 2440803 | Virginia Marin Torres | ADDRESS ON FILE |
| 2396852 | Virginia Marquez Santana | ADDRESS ON FILE |
| 2440270 | Virginia Mendez Hernandez | ADDRESS ON FILE |
| 2470276 | Virginia Molina Cruz | ADDRESS ON FILE |
| 2376310 | Virginia Morales Morales | ADDRESS ON FILE |
| 2457199 | Virginia Morales Perez | ADDRESS ON FILE |
| 2428927 | Virginia Morales Quintana | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1698 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| 2449389 | Virginia Ocasio Vazquez | ADDRESS ON FILE | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|
| 2467733 | Virginia Ortiz Mendez | ADDRESS ON FILE | | | | | |
| 2389204 | Virginia Ortiz Pereles | ADDRESS ON FILE | | | | | |
| 2426097 | Virginia Pagan Lopez | ADDRESS ON FILE | | | | | |
| 2377131 | Virginia Pagan Quiñones | ADDRESS ON FILE | | | | | |
| 2465548 | Virginia Pagan Reyes | ADDRESS ON FILE | | | | | |
| 2391429 | Virginia Pantoja Cantres | ADDRESS ON FILE | | | | | |
| 2440734 | Virginia R Martinez Calder | ADDRESS ON FILE | | | | | |
| 2464557 | Virginia Ramirez Morales | ADDRESS ON FILE | | | | | |
| 2392044 | Virginia Ramos Diaz | ADDRESS ON FILE | | | | | |
| 2463011 | Virginia Rivas Mendez | ADDRESS ON FILE | | | | | |
| 2451459 | Virginia Rivera Rosado | ADDRESS ON FILE | | | | | |
| 2388666 | Virginia Rivera Ruiz | ADDRESS ON FILE | | | | | |
| 2464980 | Virginia Rivera Sanchez | ADDRESS ON FILE | | | | | |
| 2382875 | Virginia Rivera Suarez | ADDRESS ON FILE | | | | | |
| 1935956 | Virginia Robles como Representant Rosa Marie | 49 Paseo Felicidad Quintas de Morovis | | | Morovis | PR | 00687 |
| 2399204 | Virginia Robles Rodriguez | ADDRESS ON FILE | | | | | |
| 2574489 | Virginia Robles Rodriguez | ADDRESS ON FILE | | | | | |
| 2470523 | Virginia Roque Cruz | ADDRESS ON FILE | | | | | |
| 2398757 | Virginia Rosado Figueroa | ADDRESS ON FILE | | | | | |
| 2574324 | Virginia Rosado Figueroa | ADDRESS ON FILE | | | | | |
| 2469693 | Virginia Rosado Santiago | ADDRESS ON FILE | | | | | |
| 2388838 | Virginia Rosario Rosa | ADDRESS ON FILE | | | | | |
| 2464545 | Virginia Ruiz Ramirez | ADDRESS ON FILE | | | | | |
| 2462736 | Virginia Santana Oquendo | ADDRESS ON FILE | | | | | |
| 2459725 | Virginia Santiago Calderon | ADDRESS ON FILE | | | | | |
| 2465545 | Virginia Santiago Perez | ADDRESS ON FILE | | | | | |
| 2429181 | Virginia Santos Ayala | ADDRESS ON FILE | | | | | |
| 2439518 | Virginia Torres Mendez | ADDRESS ON FILE | | | | | |
| 2461010 | Virginia Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2437060 | Virginia V Gonzalez Figueroa | ADDRESS ON FILE | | | | | |
| 2432775 | Virginia V Morales Serrano | ADDRESS ON FILE | | | | | |
| 2468656 | Virginia V Quiles | ADDRESS ON FILE | | | | | |
| 2428488 | Virginia V Rivera Vazquez | ADDRESS ON FILE | | | | | |
| 2390169 | Virginia Valentin Caban | ADDRESS ON FILE | | | | | |
| 2450900 | Virginia Valentin Santiago | ADDRESS ON FILE | | | | | |
| 2434888 | Virginia Vazquez Rivera | ADDRESS ON FILE | | | | | |
| 2442228 | Virginia Vega Borrero | ADDRESS ON FILE | | | | | |
| 2373402 | Virginia Velez Alicea | ADDRESS ON FILE | | | | | |
| 2462765 | Virginio Hernandez Hernand | ADDRESS ON FILE | | | | | |
| 2435893 | Virginio Medina Cotto | ADDRESS ON FILE | | | | | |
| 2444670 | Virian Colon Alicea | ADDRESS ON FILE | | | | | |
| 2501707 | VIRMARY  MENDEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2488510 | VIRNA  PARRILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2477228 | VIRNA E MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2426658 | Virna E Mercado Felix | ADDRESS ON FILE | | | | | |
| 2476417 | VIRNA L COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 2497063 | VIRNA L MACHADO PRATTS | ADDRESS ON FILE | | | | | |
| 2488615 | VIRNA L MELECIO VEGA | ADDRESS ON FILE | | | | | |
| 2453551 | Virna L Santiago Arce | ADDRESS ON FILE | | | | | |
| 2465695 | Virna M De Jesus Matos | ADDRESS ON FILE | | | | | |
| 2503290 | VIRNALIZ  HUERTAS ROBLES | ADDRESS ON FILE | | | | | |
| 2503075 | VIRNIA L AQUINO BERRIOS | ADDRESS ON FILE | | | | | |
| 2401937 | VIROLA RODRIGUEZ,JOSE M | ADDRESS ON FILE | | | | | |
| 2485109 | VIRSAMALY  RAMOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2449655 | Virtudes Hernandez Velez | ADDRESS ON FILE | | | | | |
| 2451500 | Viruet Lopez Miriam | ADDRESS ON FILE | | | | | |
| 2413051 | VIRUET MUNIZ,BIENVENIDO | ADDRESS ON FILE | | | | | |
| 2421467 | VIRUET NEGRON,EVELYN | ADDRESS ON FILE | | | | | |
| 2416174 | VIRUET NEGRON,HAYDEE | ADDRESS ON FILE | | | | | |
| 2413508 | VIRUET RAMOS,DALMA J | ADDRESS ON FILE | | | | | |
| 2412618 | VIRUET RIOS,ELSON | ADDRESS ON FILE | | | | | |
| 2408464 | VIRUET VAZQUEZ,AWILDA | ADDRESS ON FILE | | | | | |
| 2405780 | VISOT RODRIGUEZ,IVETTE M | ADDRESS ON FILE | | | | | |
| 1422393 | VITALI FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | |
| 2501205 | VIVALDO  VILLARAN OSORIO | ADDRESS ON FILE | | | | | |
| 2500130 | VIVAN  ROMAN GARCIA | ADDRESS ON FILE | | | | | |
| 2488136 | VIVANES  VILLARAN OSORIO | ADDRESS ON FILE | | | | | |
| 2460205 | Viveca Bosch Ramirez | ADDRESS ON FILE | | | | | |
| 2440319 | Vivecalyn V Diaz Oca?A | ADDRESS ON FILE | | | | | |
| 2401254 | VIVES GOMEZ,ALEIDA | ADDRESS ON FILE | | | | | |
| 2408122 | VIVES GUAL,EDITH | ADDRESS ON FILE | | | | | |
| 2403202 | VIVES ROSARIO,LUCY | ADDRESS ON FILE | | | | | |
| 2405497 | VIVES VILLODAS,LYDIA M | ADDRESS ON FILE | | | | | |
| 2449147 | Vives-Gual Luz D. | ADDRESS ON FILE | | | | | |
| 2490029 | VIVETTE Y RODRIGUEZ NAVEDO | ADDRESS ON FILE | | | | | |
| 2471295 | Viviam Acosta Ruiz Acosta Ruiz | ADDRESS ON FILE | | | | | |
| 2447709 | Viviam M Morales Martinez | ADDRESS ON FILE | | | | | |
| 2490139 | VIVIAM M QUINONES BARRETO | ADDRESS ON FILE | | | | | |
| 2493695 | VIVIAN  ACEVEDO CANCELA | ADDRESS ON FILE | | | | | |
| 2491487 | VIVIAN  ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2477046 | VIVIAN  CORREA BORRERO | ADDRESS ON FILE | | | | | |
| 2482570 | VIVIAN  CRUZ DIAZ | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2480693 | VIVIAN  FERRER MUNOZ | ADDRESS ON FILE | | | | | |
| 2490450 | VIVIAN  FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | |
| 2488841 | VIVIAN  FLORES MEJIAS | ADDRESS ON FILE | | | | | |
| 2479024 | VIVIAN  FUENTES RUIZ | ADDRESS ON FILE | | | | | |
| 2506377 | VIVIAN  HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2503078 | VIVIAN  MALDONADO COLBERG | ADDRESS ON FILE | | | | | |
| 2490353 | VIVIAN  MALDONADO COLLAZO | ADDRESS ON FILE | | | | | |
| 2477202 | VIVIAN  MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 2492584 | VIVIAN  MORERA PARRILLA | ADDRESS ON FILE | | | | | |
| 2481955 | VIVIAN  OTERO MUNIZ | ADDRESS ON FILE | | | | | |
| 2481419 | VIVIAN  RAMOS BETANCOURT | ADDRESS ON FILE | | | | | |
| 2488046 | VIVIAN  RENTAS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2478754 | VIVIAN  RIVERA CEDENO | ADDRESS ON FILE | | | | | |
| 2506614 | VIVIAN  RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 2480870 | VIVIAN  RIVERA OQUENDO | ADDRESS ON FILE | | | | | |
| 2494462 | VIVIAN  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2475470 | VIVIAN  ROCHE GARCIA | ADDRESS ON FILE | | | | | |
| 2475331 | VIVIAN  RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2477921 | VIVIAN  ROMAN ELIAS | ADDRESS ON FILE | | | | | |
| 2472251 | VIVIAN  ROSARIO ANGUEIRA | ADDRESS ON FILE | | | | | |
| 2475842 | VIVIAN  TORO MUNOZ | ADDRESS ON FILE | | | | | |
| 2487700 | VIVIAN  TORO RUIZ | ADDRESS ON FILE | | | | | |
| 2473361 | VIVIAN  TORRES BELTRAN | ADDRESS ON FILE | | | | | |
| 2506615 | VIVIAN  TORRES ROJAS | ADDRESS ON FILE | | | | | |
| 2477324 | VIVIAN  TORRES TALAVERA | ADDRESS ON FILE | | | | | |
| 2480374 | VIVIAN  VARGAS MARTINEZ | ADDRESS ON FILE | | | | | |
| 2469351 | Vivian A Cortes Gonzalez | ADDRESS ON FILE | | | | | |
| 2453494 | Vivian A Julian Camacho | ADDRESS ON FILE | | | | | |
| 2498303 | VIVIAN A RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 2462600 | Vivian A Santiago Santiago | ADDRESS ON FILE | | | | | |
| 2467836 | Vivian Acosta Rivera | ADDRESS ON FILE | | | | | |
| 2436041 | Vivian Aponte Figueroa | ADDRESS ON FILE | | | | | |
| 2440657 | Vivian Arocho Hernandez | ADDRESS ON FILE | | | | | |
| 2453554 | Vivian Arroyo Sola | ADDRESS ON FILE | | | | | |
| 2485163 | VIVIAN B LEON TORRES | ADDRESS ON FILE | | | | | |
| 2446718 | Vivian C Crespo Gonzalez | ADDRESS ON FILE | | | | | |
| 2506345 | VIVIAN C RIVERA ACEVEDO | ADDRESS ON FILE | | | | | |
| 2437567 | Vivian Calderon Gonzalez | ADDRESS ON FILE | | | | | |
| 2436553 | Vivian Clemente Ramos | ADDRESS ON FILE | | | | | |
| 2462483 | Vivian Cotto Vazquez | ADDRESS ON FILE | | | | | |
| 2447876 | Vivian Crespo Miranda | ADDRESS ON FILE | | | | | |
| 2489661 | VIVIAN D MARRERO ROBLES | ADDRESS ON FILE | | | | | |
| 2473993 | VIVIAN D MARTINEZ DE LEON | ADDRESS ON FILE | | | | | |
| 2445353 | Vivian D Morales Sanchez | ADDRESS ON FILE | | | | | |
| 2463778 | Vivian Delgado Jimenez | ADDRESS ON FILE | | | | | |
| 2462387 | Vivian Duran Jimenez | ADDRESS ON FILE | | | | | |
| 2497746 | VIVIAN E ACEVEDO NIEVES | ADDRESS ON FILE | | | | | |
| 2487386 | VIVIAN E COLLAZO AYALA | ADDRESS ON FILE | | | | | |
| 2499430 | VIVIAN E CRUZ MAISONET | ADDRESS ON FILE | | | | | |
| 2473437 | VIVIAN E FIGUEROA APONTE | ADDRESS ON FILE | | | | | |
| 2483528 | VIVIAN E FIGUEROA CUEVAS | ADDRESS ON FILE | | | | | |
| 2374836 | Vivian E Gonzalez Vazquez | ADDRESS ON FILE | | | | | |
| 2461968 | Vivian E Hernandez | ADDRESS ON FILE | | | | | |
| 2485274 | VIVIAN E MELENDEZ ZAYAS | ADDRESS ON FILE | | | | | |
| 2485093 | VIVIAN E NIEVES ARIAS | ADDRESS ON FILE | | | | | |
| 2440298 | Vivian E Perez Gracia | ADDRESS ON FILE | | | | | |
| 2479920 | VIVIAN E PEREZ ZAMBRANA | ADDRESS ON FILE | | | | | |
| 2499891 | VIVIAN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2398403 | Vivian E Rodriguez Rosa | ADDRESS ON FILE | | | | | |
| 2572754 | Vivian E Rodriguez Rosa | ADDRESS ON FILE | | | | | |
| 2479170 | VIVIAN E ROSADO APONTE | ADDRESS ON FILE | | | | | |
| 2454038 | Vivian E Rosas Santiago | ADDRESS ON FILE | | | | | |
| 2497259 | VIVIAN E RUIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2441239 | Vivian E Ruiz Perez | ADDRESS ON FILE | | | | | |
| 2431704 | Vivian E Santiago Garcia | ADDRESS ON FILE | | | | | |
| 2445055 | Vivian E Santiago Santiago | ADDRESS ON FILE | | | | | |
| 2444411 | Vivian E Solis Diaz | ADDRESS ON FILE | | | | | |
| 2452802 | Vivian E Sotomayor Martinez | ADDRESS ON FILE | | | | | |
| 2482576 | VIVIAN E TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2430703 | Vivian E Torres Rosado | ADDRESS ON FILE | | | | | |
| 2439853 | Vivian E Vargas Carrion | ADDRESS ON FILE | | | | | |
| 2468749 | Vivian F Garcia Castro | ADDRESS ON FILE | | | | | |
| 2468750 | Vivian F Garcia Castro | ADDRESS ON FILE | | | | | |
| 2443132 | Vivian Febres Torres | ADDRESS ON FILE | | | | | |
| 2431314 | Vivian Fernandez Crespo | ADDRESS ON FILE | | | | | |
| 2455465 | Vivian G Camacho Ortiz | ADDRESS ON FILE | | | | | |
| 2437698 | Vivian G Martoral Angulo | ADDRESS ON FILE | | | | | |
| 2506545 | VIVIAN G RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2377293 | Vivian Garcia Cordova | ADDRESS ON FILE | | | | | |
| 2431543 | Vivian Gonzalez De Pazo | ADDRESS ON FILE | | | | | |
| 2398637 | Vivian Guzman Almodovar | ADDRESS ON FILE | | | | | |
| 2574204 | Vivian Guzman Almodovar | ADDRESS ON FILE | | | | | |
| 2376376 | Vivian Guzman Hernandez | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1700 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2444992 | Vivian H Mercado Velazquez | ADDRESS ON FILE | | | | | |
| 2426400 | Vivian Hernandez Ortega | ADDRESS ON FILE | | | | | |
| 2455459 | Vivian I Acevedo Jimenez | ADDRESS ON FILE | | | | | |
| 2495441 | VIVIAN I CONCEPCION MORALES | ADDRESS ON FILE | | | | | |
| 2427869 | Vivian I Gonzalez Ingles | ADDRESS ON FILE | | | | | |
| 2442847 | Vivian I Ortiz Aponte | ADDRESS ON FILE | | | | | |
| 2487405 | VIVIAN I ORTIZ CASIANO | ADDRESS ON FILE | | | | | |
| 2429538 | Vivian I Rodriguez Cora | ADDRESS ON FILE | | | | | |
| 2486816 | VIVIAN I VARGAS GIBBS | ADDRESS ON FILE | | | | | |
| 2431484 | Vivian Irizarry Cancel | ADDRESS ON FILE | | | | | |
| 2487958 | VIVIAN J ENRIQUEZ FLORES | ADDRESS ON FILE | | | | | |
| 2427855 | Vivian J Martinez Bauza | ADDRESS ON FILE | | | | | |
| 2474658 | VIVIAN J MATIAS CASTRO | ADDRESS ON FILE | | | | | |
| 2482296 | VIVIAN J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2436878 | Vivian J Nieves Colon | ADDRESS ON FILE | | | | | |
| 2488036 | VIVIAN J OQUENDO DIAZ | ADDRESS ON FILE | | | | | |
| 2500690 | VIVIAN J PADUA SOTO | ADDRESS ON FILE | | | | | |
| 2489941 | VIVIAN J RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | |
| 2482147 | VIVIAN J RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2377526 | Vivian Jove Colon | ADDRESS ON FILE | | | | | |
| 2373672 | Vivian L Arce Torres | ADDRESS ON FILE | | | | | |
| 2446216 | Vivian L De Jesus Rivera | ADDRESS ON FILE | | | | | |
| 2372699 | Vivian L Gonzalez Quiñones | ADDRESS ON FILE | | | | | |
| 2460840 | Vivian L Haddock Belmonte | ADDRESS ON FILE | | | | | |
| 2485222 | VIVIAN L HADDOCK BELMONTE | ADDRESS ON FILE | | | | | |
| 2483078 | VIVIAN L IRIZARRY RIVERA | ADDRESS ON FILE | | | | | |
| 2492219 | VIVIAN L LOPEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2431802 | Vivian L Natal Rivera | ADDRESS ON FILE | | | | | |
| 2482495 | VIVIAN L OQUENDO GONGON | ADDRESS ON FILE | | | | | |
| 2479504 | VIVIAN L VELEZ COLON | ADDRESS ON FILE | | | | | |
| 2389281 | Vivian Luchini Rigau | ADDRESS ON FILE | | | | | |
| 2371528 | Vivian M Acevedo Mora | ADDRESS ON FILE | | | | | |
| 2423398 | Vivian M Acevedo Prado | ADDRESS ON FILE | | | | | |
| 2423399 | Vivian M Acevedo Prado | ADDRESS ON FILE | | | | | |
| 2496488 | VIVIAN M AGOSTINI ORTIZ | ADDRESS ON FILE | | | | | |
| 2487204 | VIVIAN M AVILA PEREZ | ADDRESS ON FILE | | | | | |
| 2433428 | Vivian M Martinez Espinosa | ADDRESS ON FILE | | | | | |
| 2500826 | VIVIAN M MENDEZ CAMACHO | ADDRESS ON FILE | | | | | |
| 2449512 | Vivian M Negron Luciano | ADDRESS ON FILE | | | | | |
| 2444410 | Vivian M Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2504911 | VIVIAN M PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 2436216 | Vivian M Reyes Robles | ADDRESS ON FILE | | | | | |
| 2498673 | VIVIAN M RIVERA DAVILA | ADDRESS ON FILE | | | | | |
| 2472326 | VIVIAN M SANTOS CONTRERAS | ADDRESS ON FILE | | | | | |
| 2444667 | Vivian Marrero Quinonez | ADDRESS ON FILE | | | | | |
| 2424430 | Vivian Martinez Melendez | ADDRESS ON FILE | | | | | |
| 2376460 | Vivian Morales Caballero | ADDRESS ON FILE | | | | | |
| 2439383 | Vivian Morales Montalvo | ADDRESS ON FILE | | | | | |
| 2443752 | Vivian Napoleon Rosado | ADDRESS ON FILE | | | | | |
| 2448389 | Vivian Negron Rodriguez | ADDRESS ON FILE | | | | | |
| 763553 | VIVIAN NEGRON RODRIGUEZ representing DORIS SANTOS MARRERO | ADDRESS ON FILE | | | | | |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos | PO Box 70199 | San Juan | PR | 00936-8190 |
| 2439317 | Vivian Nevarez Santiago | ADDRESS ON FILE | | | | | |
| 2440750 | Vivian Oquendo Jacome | ADDRESS ON FILE | | | | | |
| 2425596 | Vivian Ortega Oyola | ADDRESS ON FILE | | | | | |
| 2504277 | VIVIAN P GALINDO CUPELES | ADDRESS ON FILE | | | | | |
| 2427831 | Vivian Palermo Acosta | ADDRESS ON FILE | | | | | |
| 2453581 | Vivian Pedraza Melendez | ADDRESS ON FILE | | | | | |
| 2444851 | Vivian Perez Alvarado | ADDRESS ON FILE | | | | | |
| 2371915 | Vivian Perez Feliciano | ADDRESS ON FILE | | | | | |
| 2443075 | Vivian R Vega Ortiz | ADDRESS ON FILE | | | | | |
| 2441275 | Vivian Ramirez Segarra | ADDRESS ON FILE | | | | | |
| 2461976 | Vivian Riera Zapata | ADDRESS ON FILE | | | | | |
| 2466232 | Vivian Rivera Qui?Ones | ADDRESS ON FILE | | | | | |
| 2437000 | Vivian Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2447049 | Vivian Robles Ortiz | ADDRESS ON FILE | | | | | |
| 2451692 | Vivian Rodriguez Bobe | ADDRESS ON FILE | | | | | |
| 2439197 | Vivian Rodriguez De Jesus | ADDRESS ON FILE | | | | | |
| 2432333 | Vivian Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2462613 | Vivian Rodriguez Santiago | ADDRESS ON FILE | | | | | |
| 2387179 | Vivian Rosado Soto | ADDRESS ON FILE | | | | | |
| 2445849 | Vivian Rosario Guzman | ADDRESS ON FILE | | | | | |
| 2380399 | Vivian Rullan Schmidt | ADDRESS ON FILE | | | | | |
| 2428134 | Vivian S Ortiz Perez | ADDRESS ON FILE | | | | | |
| 2470551 | Vivian Sanes Ramos | ADDRESS ON FILE | | | | | |
| 2432329 | Vivian Santiago Garcia | ADDRESS ON FILE | | | | | |
| 2432617 | Vivian Santiago Soto | ADDRESS ON FILE | | | | | |
| 2447529 | Vivian Sierra Cruz | ADDRESS ON FILE | | | | | |
| 2446739 | Vivian T Lopez Colon | ADDRESS ON FILE | | | | | |
| 2377361 | Vivian Torres Colondres | ADDRESS ON FILE | | | | | |
| 2496617 | VIVIAN V LEBRON LEBRON | ADDRESS ON FILE | | | | | |
| 2432796 | Vivian V Maldonado Serra | ADDRESS ON FILE | | | | | |
| 2431169 | Vivian V Martinez Molina | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1701 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2384100 | Vivian Vazquez Melendez | ADDRESS ON FILE | | | |
| 2441979 | Vivian Vega Torres | ADDRESS ON FILE | | | |
| 2394012 | Vivian Velez De Echevarria | ADDRESS ON FILE | | | |
| 2454073 | Vivian Vi Colon | ADDRESS ON FILE | | | |
| 2471906 | VIVIAN Y DIAZ JIMENEZ | ADDRESS ON FILE | | | |
| 2445860 | Vivian Y Diaz Gonzalez | ADDRESS ON FILE | | | |
| 2435575 | Vivian Y Martinez Ruiz | ADDRESS ON FILE | | | |
| 2497677 | VIVIAN Z GONZALEZ SILVA | ADDRESS ON FILE | | | |
| 2495973 | VIVIANA ALVAREZ CONCEPCION | ADDRESS ON FILE | | | |
| 2481203 | VIVIANA CEREZO SANTIAGO | ADDRESS ON FILE | | | |
| 2483927 | VIVIANA DE LA CRUZ GARCIA | ADDRESS ON FILE | | | |
| 2504279 | VIVIANA DEPPA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2502507 | VIVIANA ESTRADA MELENDEZ | ADDRESS ON FILE | | | |
| 2501741 | VIVIANA LOPEZ RAMOS | ADDRESS ON FILE | | | |
| 2507236 | VIVIANA MARRERO FONTANEZ | ADDRESS ON FILE | | | |
| 2494967 | VIVIANA MARRERO NEGRON | ADDRESS ON FILE | | | |
| 2475294 | VIVIANA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2476442 | VIVIANA MIRANDA OCASIO | ADDRESS ON FILE | | | |
| 2475113 | VIVIANA MIRANDA VEGA | ADDRESS ON FILE | | | |
| 2501494 | VIVIANA NEGRON NEGRON | ADDRESS ON FILE | | | |
| 2498481 | VIVIANA OCASIO COLON | ADDRESS ON FILE | | | |
| 2503822 | VIVIANA ORTIZ SANTIAGO | ADDRESS ON FILE | | | |
| 2478419 | VIVIANA RIVERA MAISONET | ADDRESS ON FILE | | | |
| 2475442 | VIVIANA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | |
| 2497748 | VIVIANA RODRIGUEZ ANDINO | ADDRESS ON FILE | | | |
| 2504551 | VIVIANA RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | |
| 2485616 | VIVIANA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | |
| 2504801 | VIVIANA RODRIGUEZ VIROLA | ADDRESS ON FILE | | | |
| 2506302 | VIVIANA SANTIAGO VEGA | ADDRESS ON FILE | | | |
| 2500888 | VIVIANA SOTO ORTIZ | ADDRESS ON FILE | | | |
| 2500937 | VIVIANA TORRES ALVAREZ | ADDRESS ON FILE | | | |
| 2481663 | VIVIANA TORRES HERNANDEZ | ADDRESS ON FILE | | | |
| 2484607 | VIVIANA TORRES NIEVES | ADDRESS ON FILE | | | |
| 2506475 | VIVIANA VEGA SOTO | ADDRESS ON FILE | | | |
| 2502252 | VIVIANA VELEZ SANCHEZ | ADDRESS ON FILE | | | |
| 2471820 | VIVIANA A RODRIGUEZ SALDARRIAGA | ADDRESS ON FILE | | | |
| 2447965 | Viviana D La Paz Cardona | ADDRESS ON FILE | | | |
| 2505519 | VIVIANA E LAGARES ROSSY | ADDRESS ON FILE | | | |
| 2496792 | VIVIANA E MARTINEZ PEREZ | ADDRESS ON FILE | | | |
| 2423481 | Viviana Febus Cancel | ADDRESS ON FILE | | | |
| 2390905 | Viviana Graulau Martinez | ADDRESS ON FILE | | | |
| 2479591 | VIVIANA M ALVARADO OLIVERAS | ADDRESS ON FILE | | | |
| 2442902 | Viviana Martinez Torre | ADDRESS ON FILE | | | |
| 2493323 | VIVIANA N ACEVEDO TORAL | ADDRESS ON FILE | | | |
| 2479136 | VIVIANA N COLLAZO VEGA | ADDRESS ON FILE | | | |
| 2426957 | Viviana Ortiz Sanchez | ADDRESS ON FILE | | | |
| 2479566 | VIVIANA S CAQUIAS DUENO | ADDRESS ON FILE | | | |
| 2431485 | Viviana Santos Perez | ADDRESS ON FILE | | | |
| 2442158 | Viviana Serrano Lopez | ADDRESS ON FILE | | | |
| 2446297 | Viviana Torres Davila | ADDRESS ON FILE | | | |
| 2471090 | Viviana Torres Reyes | ADDRESS ON FILE | | | |
| 2503927 | VIVIANA V CORTES CORDERO | ADDRESS ON FILE | | | |
| 2487999 | VIVIANA Z TORRES PAGAN | ADDRESS ON FILE | | | |
| 2390995 | Viviane N Mora Rivera | ADDRESS ON FILE | | | |
| 2459409 | Vivianette Sanchez Felicia | ADDRESS ON FILE | | | |
| 2483966 | VIVIANNA NIEVES CINTRON | ADDRESS ON FILE | | | |
| 2487044 | VIVIANNE E DELGADO FRANCO | ADDRESS ON FILE | | | |
| 2502028 | VIVIANNE G TORRES DURAN | ADDRESS ON FILE | | | |
| 2507172 | VIVIANNETTE RUIZ MORALES | ADDRESS ON FILE | | | |
| 2471540 | VIVIEN J TOSADO CASTRO | ADDRESS ON FILE | | | |
| 2474153 | VIVIENNE M COLON DOELTER | ADDRESS ON FILE | | | |
| 2406484 | VIZCARRONDO ALVARADO,EVANGELINE | ADDRESS ON FILE | | | |
| 2405951 | VIZCARRONDO ALVARADO,EVELYN | ADDRESS ON FILE | | | |
| 1461969 | VIZCARRONDO AYALA, ZORAIDA | ADDRESS ON FILE | | | |
| 2407126 | VIZCARRONDO CORDERO,LISSETTE M | ADDRESS ON FILE | | | |
| 2436733 | Vizcarrondo D Srta | ADDRESS ON FILE | | | |
| 1460884 | Vizcarrondo De Boria, Nitza G. | ADDRESS ON FILE | | | |
| 2421402 | VIZCARRONDO FIGUEROA,MARIA L | ADDRESS ON FILE | | | |
| 897721 | VIZCARRONDO FLORES, EVELYN | ADDRESS ON FILE | | | |
| 2419688 | VIZCARRONDO GARCIA,ANA M | ADDRESS ON FILE | | | |
| 2405085 | VIZCARRONDO HERNANDEZ,ANA M | ADDRESS ON FILE | | | |
| 2407127 | VIZCARRONDO NARVAEZ,ANTONIA | ADDRESS ON FILE | | | |
| 1544726 | Vizcarrondo Padin, Juan A. | 255 Calle Bravia Hac Paloma II | | Laquillo | PR | 00773 |
| 2406963 | VIZCARRONDO RIOS,CARLOS | ADDRESS ON FILE | | | |
| 2416193 | VIZCARRONDO RODRIGUEZ,NORMA I | ADDRESS ON FILE | | | |
| 590142 | VIZCARRONDO, NITZA | ADDRESS ON FILE | | | |
| 2407722 | VIZCAYA RUIZ,CHARLIE | ADDRESS ON FILE | | | |
| 2489623 | VLADIMIR RUIZ VAZQUEZ | ADDRESS ON FILE | | | |
| 2498156 | VLADIMIR SOTO LUCCA | ADDRESS ON FILE | | | |
| 2503043 | VLADIMIR A FUENTES PANET | ADDRESS ON FILE | | | |
| 2455008 | Vladimir A Ramos Perez | ADDRESS ON FILE | | | |
| 2442328 | Vladimir Diaz Albino | ADDRESS ON FILE | | | |
| 2394758 | Vladimir Guilloty Ramos | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1702 of 1776

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2438000 | Vladimir Miranda Diaz | ADDRESS ON FILE | | | | | |
| 2377253 | Vladimir Ojeda Morales | ADDRESS ON FILE | | | | | |
| 2566901 | Vladimir Roman Lopez | ADDRESS ON FILE | | | | | |
| 2459383 | Vladimir Salcedo Aguilera | ADDRESS ON FILE | | | | | |
| 2454435 | Vladimir VI Flores | ADDRESS ON FILE | | | | | |
| 1781162 | Vlazquez Pierantoni, Luis M. | ADDRESS ON FILE | | | | | |
| 2415529 | VOLPE CANCHANI,ELISA | ADDRESS ON FILE | | | | | |
| 2502641 | VON A MEDINA MOJICA | ADDRESS ON FILE | | | | | |
| 2504704 | VON M TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 2446191 | Vydia E Garcia Diaz | ADDRESS ON FILE | | | | | |
| 2483359 | VYMAGDA L CHICO NOLLA | ADDRESS ON FILE | | | | | |
| 2501314 | VYOMAR I SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2448297 | Vyrna L Lizzie Cora Rivera | ADDRESS ON FILE | | | | | |
| 1700878 | W. J. A. O. | ADDRESS ON FILE | | | | | |
| 1506481 | W.J.H.V., and Margarita Soto | ADDRESS ON FILE | | | | | |
| 1806456 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | |
| 2459380 | Wadalberto Matos Burgos | ADDRESS ON FILE | | | | | |
| 2490182 | WADDIE E RIVERA APONTE | ADDRESS ON FILE | | | | | |
| 2379161 | Waddie Ruiz Rivera | ADDRESS ON FILE | | | | | |
| 2493738 | WADDY E SOSA COSME | ADDRESS ON FILE | | | | | |
| 2470892 | Waddy Mercado Maldonado | ADDRESS ON FILE | | | | | |
| 2495542 | WADELINE BERMUDEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2495565 | WADI J ISAAC SALIM | ADDRESS ON FILE | | | | | |
| 2476039 | WAGDA L BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2347691 | Wagda Llanos Guzman | ADDRESS ON FILE | | | | | |
| 2483610 | WALBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2382807 | Walberto Garcia Rosa | ADDRESS ON FILE | | | | | |
| 2449048 | Walberto Jimenez Gonzalez | ADDRESS ON FILE | | | | | |
| 2465797 | Walberto Jimenez Velez | ADDRESS ON FILE | | | | | |
| 2438229 | Walberto R Gonzalez Irizar | ADDRESS ON FILE | | | | | |
| 2484489 | WALDEMAR ALVAREZ TORRES | ADDRESS ON FILE | | | | | |
| 2479039 | WALDEMAR BARRETO BADILLO | ADDRESS ON FILE | | | | | |
| 2473749 | WALDEMAR FORESTIER CUERDA | ADDRESS ON FILE | | | | | |
| 2495036 | WALDEMAR GONZALEZ CHACON | ADDRESS ON FILE | | | | | |
| 2498649 | WALDEMAR LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2487224 | WALDEMAR MATIAS PACHECO | ADDRESS ON FILE | | | | | |
| 2496069 | WALDEMAR OJEDA AQUINO | ADDRESS ON FILE | | | | | |
| 2479406 | WALDEMAR ROMAN MORALES | ADDRESS ON FILE | | | | | |
| 2505027 | WALDEMAR ROSADO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2500970 | WALDEMAR SAAVEDRA SAAVEDRA | ADDRESS ON FILE | | | | | |
| 2381195 | Waldemar Aguilar Caraballo | ADDRESS ON FILE | | | | | |
| 2383578 | Waldemar Alvarez Asencio | ADDRESS ON FILE | | | | | |
| 2379533 | Waldemar Arce Maldonado | ADDRESS ON FILE | | | | | |
| 2381816 | Waldemar Blakely Flores | ADDRESS ON FILE | | | | | |
| 2464966 | Waldemar Burgos Polo | ADDRESS ON FILE | | | | | |
| 2373201 | Waldemar Cima Villa | ADDRESS ON FILE | | | | | |
| 2454656 | Waldemar Correa Ortiz | ADDRESS ON FILE | | | | | |
| 2445750 | Waldemar Gonzalez Negron | ADDRESS ON FILE | | | | | |
| 2423879 | Waldemar Hernandez Irizarry | ADDRESS ON FILE | | | | | |
| 2425762 | Waldemar Irizarry Burgos | ADDRESS ON FILE | | | | | |
| 2453415 | Waldemar Melendez Ortiz | ADDRESS ON FILE | | | | | |
| 1464398 | Waldemar Meléndez Ortiz Y Otros | ADDRESS ON FILE | | | | | |
| 2464331 | Waldemar Morales Soto | ADDRESS ON FILE | | | | | |
| 2467046 | Waldemar N Flores Flores | ADDRESS ON FILE | | | | | |
| 2434860 | Waldemar Nigaglioni Reguera | ADDRESS ON FILE | | | | | |
| 2455897 | Waldemar Pagan Crur | ADDRESS ON FILE | | | | | |
| 2460121 | Waldemar Perez Mercado | ADDRESS ON FILE | | | | | |
| 2372865 | Waldemar Quiles Rodriguez | ADDRESS ON FILE | | | | | |
| 2447246 | Waldemar Rivera Santiago | ADDRESS ON FILE | | | | | |
| 2470369 | Waldemar Rivera Torres | ADDRESS ON FILE | | | | | |
| 2471150 | Waldemar Rivera Torres | ADDRESS ON FILE | | | | | |
| 2394356 | Waldemar Rodriguez Barreto | ADDRESS ON FILE | | | | | |
| 2374844 | Waldemar Rojas Cruz | ADDRESS ON FILE | | | | | |
| 2464768 | Waldemar S Rivera Maldonado | ADDRESS ON FILE | | | | | |
| 2469283 | Waldemar Seda Toro | ADDRESS ON FILE | | | | | |
| 1468540 | SILVA ALVERIOS | ADDRESS ON FILE | | | | | |
| 2459566 | Waldemar Soto Gonzalez | ADDRESS ON FILE | | | | | |
| 2458193 | Waldemar Valle Valentin | ADDRESS ON FILE | | | | | |
| 2387100 | Waldemar Vega Gonzalez | ADDRESS ON FILE | | | | | |
| 2432618 | Waldemar W Forestier Gonzalez | ADDRESS ON FILE | | | | | |
| 2434019 | Waldemar W Sotillo Soto | ADDRESS ON FILE | | | | | |
| 2454233 | Waldemar Wa Burgos | ADDRESS ON FILE | | | | | |
| 2454138 | Waldemar Wa Estrada | ADDRESS ON FILE | | | | | |
| 2454445 | Waldemar Wa Ramirez | ADDRESS ON FILE | | | | | |
| 2454792 | Waldemar Wa Sanabria | ADDRESS ON FILE | | | | | |
| 2453877 | Waldemar Wa Torres | ADDRESS ON FILE | | | | | |
| 2429169 | Waldestrudis Leon Cosme | ADDRESS ON FILE | | | | | |
| 2456029 | Waldifludy Rullan Muniz | ADDRESS ON FILE | | | | | |
| 2481976 | WALDO MEDINA SANTANA | ADDRESS ON FILE | | | | | |
| 2497138 | WALDO SANABRIA LUGO | ADDRESS ON FILE | | | | | |
| 2448473 | Waldo A Falcon Torres | ADDRESS ON FILE | | | | | |
| 2474625 | WALDO D ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 2440408 | Waldo E Santiago Aponte | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1703 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2428807 | Waldo Gonzalez Camacho | ADDRESS ON FILE | | | | |
| 2398754 | Waldo L Quinones Santiago | ADDRESS ON FILE | | | | |
| 2574321 | Waldo L Quinones Santiago | ADDRESS ON FILE | | | | |
| 2451520 | Waldo Rivera Alcazar | ADDRESS ON FILE | | | | |
| 2434879 | Waldo Rodriguez Alonso | ADDRESS ON FILE | | | | |
| 2373788 | Waldo Soto Garcia | ADDRESS ON FILE | | | | |
| 2454195 | Waldo Wa Evelez | ADDRESS ON FILE | | | | |
| 2381722 | Waldy Acosta Carlo | ADDRESS ON FILE | | | | |
| 2453690 | Waldy Wa Jnieves | ADDRESS ON FILE | | | | |
| 2504457 | WALENY GUZMAN COSME | ADDRESS ON FILE | | | | |
| 2485228 | WALESCA ZADIEYH LACLAUSTRA | ADDRESS ON FILE | | | | |
| 2484429 | WALESCA E MENDEZ PAGAN | ADDRESS ON FILE | | | | |
| 2371975 | Walesca Gonzales Camacho | ADDRESS ON FILE | | | | |
| 2383481 | Walesca I Sanchez Berrios | ADDRESS ON FILE | | | | |
| 2441657 | Walesca Rivera Molina | ADDRESS ON FILE | | | | |
| 2435104 | Walesca Torres Sanchez | ADDRESS ON FILE | | | | |
| 2505077 | WALESKA ADAMES MERCADO | ADDRESS ON FILE | | | | |
| 2497984 | WALESKA ARROYO MENDEZ | ADDRESS ON FILE | | | | |
| 2487614 | WALESKA AVILES MEDINA | ADDRESS ON FILE | | | | |
| 2483191 | WALESKA BERDECIA RIVAS | ADDRESS ON FILE | | | | |
| 2489557 | WALESKA CARRERAS PERDOMO | ADDRESS ON FILE | | | | |
| 2476570 | WALESKA COLON LOPEZ | ADDRESS ON FILE | | | | |
| 2496992 | WALESKA DELGADO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2483833 | WALESKA DIAZ CASTRO | ADDRESS ON FILE | | | | |
| 2477503 | WALESKA GIOVANNETTI | ADDRESS ON FILE | | | | |
| 2489525 | WALESKA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | |
| 2486744 | WALESKA MARTINEZ PARDO | ADDRESS ON FILE | | | | |
| 2504643 | WALESKA MIRANDA SOTO | ADDRESS ON FILE | | | | |
| 2502360 | WALESKA MUNIZ MUNOZ | ADDRESS ON FILE | | | | |
| 2477154 | WALESKA NIEVES PEREZ | ADDRESS ON FILE | | | | |
| 2476919 | WALESKA NIEVES SOTO | ADDRESS ON FILE | | | | |
| 2488000 | WALESKA ORTIZ PEREIRA | ADDRESS ON FILE | | | | |
| 2491537 | WALESKA PABON GARCIA | ADDRESS ON FILE | | | | |
| 2477104 | WALESKA PEREZ CARABALLO | ADDRESS ON FILE | | | | |
| 2478377 | WALESKA PEREZ QUINONES | ADDRESS ON FILE | | | | |
| 2476398 | WALESKA PLACERES NIEVES | ADDRESS ON FILE | | | | |
| 2475444 | WALESKA RAMOS RAMOS | ADDRESS ON FILE | | | | |
| 2501974 | WALESKA RIVERA CHINEA | ADDRESS ON FILE | | | | |
| 2500242 | WALESKA RIVERA MATEO | ADDRESS ON FILE | | | | |
| 2483097 | WALESKA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496561 | WALESKA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2496313 | WALESKA RODRIGUEZ COLON | ADDRESS ON FILE | | | | |
| 2495313 | WALESKA RODRIGUEZ REYES | ADDRESS ON FILE | | | | |
| 2477888 | WALESKA ROMAN CRUZ | ADDRESS ON FILE | | | | |
| 2477410 | WALESKA ROSA GOMEZ | ADDRESS ON FILE | | | | |
| 2483408 | WALESKA RUSSE ACEVEDO | ADDRESS ON FILE | | | | |
| 2482065 | WALESKA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497584 | WALESKA SANTOS LOPEZ | ADDRESS ON FILE | | | | |
| 2501580 | WALESKA SOSTRE MALDONADO | ADDRESS ON FILE | | | | |
| 2483111 | WALESKA SOTO PAGAN | ADDRESS ON FILE | | | | |
| 2479768 | WALESKA TORRES SANTANA | ADDRESS ON FILE | | | | |
| 2478333 | WALESKA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2483701 | WALESKA VELEZ MONTANEZ | ADDRESS ON FILE | | | | |
| 2476186 | WALESKA A LORENZO AYALA | ADDRESS ON FILE | | | | |
| 2437803 | Waleska Aguilar Sanchez | ADDRESS ON FILE | | | | |
| 2446572 | Waleska Ayala Qui-Ones | ADDRESS ON FILE | | | | |
| 2468975 | Waleska Baez Ortega | ADDRESS ON FILE | | | | |
| 2390292 | Waleska Birriel Estrada | ADDRESS ON FILE | | | | |
| 2431030 | Waleska Caraballo Vega | ADDRESS ON FILE | | | | |
| 2431444 | Waleska Carattini Lizardi | ADDRESS ON FILE | | | | |
| 2390346 | Waleska Cartagena Santiago | ADDRESS ON FILE | | | | |
| 2470117 | Waleska Colon Luciano | ADDRESS ON FILE | | | | |
| 2434149 | Waleska Colon Nieves | ADDRESS ON FILE | | | | |
| 2447224 | Waleska Cruz Domenech | ADDRESS ON FILE | | | | |
| 2427607 | Waleska Diaz Zavala | ADDRESS ON FILE | | | | |
| 2455639 | Waleska E Rivera Andino | ADDRESS ON FILE | | | | |
| 2436579 | Waleska E Rivera Torres | ADDRESS ON FILE | | | | |
| 2477044 | WALESKA E TORRES OTERO | ADDRESS ON FILE | | | | |
| 2501843 | WALESKA E LUAQUE DE JESUS | ADDRESS ON FILE | | | | |
| 2441882 | Waleska Estrada Lopez | ADDRESS ON FILE | | | | |
| 2439526 | Waleska Figueroa Santiago | ADDRESS ON FILE | | | | |
| 2385690 | Waleska Garcia Roman | ADDRESS ON FILE | | | | |
| 2425333 | Waleska Gonzalez Rojas | ADDRESS ON FILE | | | | |
| 2468756 | Waleska Hernandez Acosta | ADDRESS ON FILE | | | | |
| 2471198 | Waleska I Aldebol Mora | ADDRESS ON FILE | | | | |
| 2473781 | WALESKA I PEREZ IRIZARRY | ADDRESS ON FILE | | | | |
| 2505915 | WALESKA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2424674 | Waleska I Rivera Remigio | ADDRESS ON FILE | | | | |
| 2460332 | Waleska I Rolon Osorio | ADDRESS ON FILE | | | | |
| 2466003 | Waleska I Suarez Perez | ADDRESS ON FILE | | | | |
| 2470346 | Waleska I Torres Vega | ADDRESS ON FILE | | | | |
| 2427113 | Waleska Irizarry Nieves | ADDRESS ON FILE | | | | |
| 2478269 | WALESKA J RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1704 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 834182 | Waleska Llanos, Carmen | ADDRESS ON FILE | | | | | |
| 2484214 | WALESKA M COLLAZO PARRILLA | ADDRESS ON FILE | | | | | |
| 2484534 | WALESKA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2502029 | WALESKA M RIVERA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2478434 | WALESKA M RODRIGUEZ AGUAYO | ADDRESS ON FILE | | | | | |
| 2397832 | Waleska Martinez Centeno | ADDRESS ON FILE | | | | | |
| 2571804 | Waleska Martinez Centeno | ADDRESS ON FILE | | | | | |
| 2397962 | Waleska Martinez Gutierrez | ADDRESS ON FILE | | | | | |
| 2575001 | Waleska Martinez Gutierrez | ADDRESS ON FILE | | | | | |
| 2431282 | Waleska Miranda Gonzalez | ADDRESS ON FILE | | | | | |
| 2432753 | Waleska Monta?Ez Aguiar | ADDRESS ON FILE | | | | | |
| 2429801 | Waleska Morales Lopez | ADDRESS ON FILE | | | | | |
| 2445859 | Waleska Muniz Perez | ADDRESS ON FILE | | | | | |
| 2437193 | Waleska Nazario Almodovar | ADDRESS ON FILE | | | | | |
| 2376711 | Waleska Nazario Morin | ADDRESS ON FILE | | | | | |
| 2426602 | Waleska Ojeda De Leon | ADDRESS ON FILE | | | | | |
| 2440034 | Waleska Perez Nussa | ADDRESS ON FILE | | | | | |
| 2439120 | Waleska Qui?Ones Nu?Ez | ADDRESS ON FILE | | | | | |
| 2443357 | Waleska Quiles Gonzalez | ADDRESS ON FILE | | | | | |
| 2453203 | Waleska Reyes Acevedo | ADDRESS ON FILE | | | | | |
| 2439962 | Waleska Rivera Aponte | ADDRESS ON FILE | | | | | |
| 2455314 | Waleska Rodriguez Marrero | ADDRESS ON FILE | | | | | |
| 2398379 | Waleska Rolon Estrada | ADDRESS ON FILE | | | | | |
| 2572730 | Waleska Rolon Estrada | ADDRESS ON FILE | | | | | |
| 2399336 | Waleska Rosario Rodriguez | ADDRESS ON FILE | | | | | |
| 2574620 | Waleska Rosario Rodriguez | ADDRESS ON FILE | | | | | |
| 2456425 | Waleska Sanchez Acosta | ADDRESS ON FILE | | | | | |
| 2384447 | Waleska Torres Lebron | ADDRESS ON FILE | | | | | |
| 2491292 | WALESKA V CASTILLO CRESPO | ADDRESS ON FILE | | | | | |
| 1580584 | Waleska Vega es tutor of Linette Correa and as inheritor of Linette Correa | ADDRESS ON FILE | | | | | |
| 2456986 | Waleska Vega Gonzalez | ADDRESS ON FILE | | | | | |
| 2379618 | Waleska Velez Cardona | ADDRESS ON FILE | | | | | |
| 2434962 | Waleska W Alicea Alvarez | ADDRESS ON FILE | | | | | |
| 2428001 | Waleska Wa Acevedo | ADDRESS ON FILE | | | | | |
| 2453502 | Waleska Wa Fantauzzi | ADDRESS ON FILE | | | | | |
| 2488664 | WALESKA Y MORALES TORRES | ADDRESS ON FILE | | | | | |
| 2464216 | Waleska Y Rosa Nunez | ADDRESS ON FILE | | | | | |
| 2374799 | Walezka Betancourt Gonzalez | ADDRESS ON FILE | | | | | |
| 2382019 | Walfrido Cruz Torres | ADDRESS ON FILE | | | | | |
| 2377827 | Walfrido Torres Walfrido | ADDRESS ON FILE | | | | | |
| 2426234 | Walix M Flores Melendez | ADDRESS ON FILE | | | | | |
| 2443050 | Walker A Rivas Cuba | ADDRESS ON FILE | | | | | |
| 2446732 | Walker Del Valle Adela | ADDRESS ON FILE | | | | | |
| 1581156 | Walker Rios, Rafael Jose | ADDRESS ON FILE | | | | | |
| 1549251 | Walker Rivera, Santos | ADDRESS ON FILE | | | | | |
| 2409269 | WALKER RIVERA,CECILIO | ADDRESS ON FILE | | | | | |
| 2413959 | WALKER SALAMAN,MIGUEL A | ADDRESS ON FILE | | | | | |
| 1580110 | Walker, Jose J. | ADDRESS ON FILE | | | | | |
| 2465790 | Wallace Alvarez Rodriguez | ADDRESS ON FILE | | | | | |
| 2389377 | Wallace Bentine Robledo | ADDRESS ON FILE | | | | | |
| 2433599 | Wallace S Cruz Jimenez | ADDRESS ON FILE | | | | | |
| 2445697 | Wallesca Diaz Lopez | ADDRESS ON FILE | | | | | |
| 2474954 | WALLESKA  MORRO VEGA | ADDRESS ON FILE | | | | | |
| 2465371 | Wallington Ortiz Santiago | ADDRESS ON FILE | | | | | |
| 2428954 | Wallis L Rivera Batista | ADDRESS ON FILE | | | | | |
| 2458367 | Wally A Torres Roque | ADDRESS ON FILE | | | | | |
| 2382181 | Wally Ignacio Wiscovich | ADDRESS ON FILE | | | | | |
| 2372957 | Wally Matos Crespo | ADDRESS ON FILE | | | | | |
| 2371896 | Wally Sierra Pagan | ADDRESS ON FILE | | | | | |
| 2374537 | Wally Torres Campis | ADDRESS ON FILE | | | | | |
| 2489889 | WALMA Y RIVERA ESCALERA | ADDRESS ON FILE | | | | | |
| 2505366 | WALMARIE  QUILES LLANES | ADDRESS ON FILE | | | | | |
| 2454626 | Walmarie E Vega Torres | ADDRESS ON FILE | | | | | |
| 2472730 | WALQUIRIA  CORREA RUIZ | ADDRESS ON FILE | | | | | |
| 2484867 | WALTER  CARABALLO FLORES | ADDRESS ON FILE | | | | | |
| 2494855 | WALTER  HODGE EDWARDS | ADDRESS ON FILE | | | | | |
| 2486597 | WALTER  RIVERA OQUENDO | ADDRESS ON FILE | | | | | |
| 2492730 | WALTER  SANTIAGO IGLESIAS | ADDRESS ON FILE | | | | | |
| 2482386 | WALTER  TORO MATOS | ADDRESS ON FILE | | | | | |
| 2455373 | Walter A Garcia Luna | ADDRESS ON FILE | | | | | |
| 2376079 | Walter Acosta Ortiz | ADDRESS ON FILE | | | | | |
| 2426071 | Walter Alvarado Feliciano | ADDRESS ON FILE | | | | | |
| 2380716 | Walter Aponte Santiago | ADDRESS ON FILE | | | | | |
| 2463681 | Walter Bonilla Camacho | ADDRESS ON FILE | | | | | |
| 2394653 | Walter Carlo Padilla | ADDRESS ON FILE | | | | | |
| 2393125 | Walter Colon Morciglio | ADDRESS ON FILE | | | | | |
| 2389016 | Walter De Jesus Garcia | ADDRESS ON FILE | | | | | |
| 2448713 | Walter De Jesus Valles | ADDRESS ON FILE | | | | | |
| 2374322 | Walter Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2480157 | WALTER E SOLIS MACHADO | ADDRESS ON FILE | | | | | |
| 2462859 | Walter Feliciano Zayas | ADDRESS ON FILE | | | | | |
| 2451191 | Walter Felix Ramos Ramos | ADDRESS ON FILE | | | | | |
| 2430280 | Walter Figueroa Sandoval | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| 2376455 | Walter Gandia Torres | ADDRESS ON FILE |
| 2379617 | Walter Garcia Ferrer | ADDRESS ON FILE |
| 2449935 | Walter Garcia Sanchez | ADDRESS ON FILE |
| 2379537 | Walter Gomez Miranda | ADDRESS ON FILE |
| 2396709 | Walter Gonzalez Falero | ADDRESS ON FILE |
| 2462775 | Walter Gonzalez Rosado | ADDRESS ON FILE |
| 2433834 | Walter Gonzalez Soto | ADDRESS ON FILE |
| 2455071 | Walter Gonzalez Torres | ADDRESS ON FILE |
| 2432224 | Walter H Rivera Berrios | ADDRESS ON FILE |
| 2451435 | Walter Irizarry Ruiz | ADDRESS ON FILE |
| 2476927 | WALTER J COLON SERRANO | ADDRESS ON FILE |
| 2490709 | WALTER J GARCIA SANTIAGO | ADDRESS ON FILE |
| 2484741 | WALTER J IBARRONDO GONZALEZ | ADDRESS ON FILE |
| 2491220 | WALTER J PEREZ MARTINEZ | ADDRESS ON FILE |
| 2455241 | Walter J Velez Feliciano | ADDRESS ON FILE |
| 2376471 | Walter Justiniano Agostini | ADDRESS ON FILE |
| 2383751 | Walter L Cruz Madera | ADDRESS ON FILE |
| 2382300 | Walter Lamela Soto | ADDRESS ON FILE |
| 2376391 | Walter Lao Colon | ADDRESS ON FILE |
| 2379774 | Walter M Morciglio Sanchez | ADDRESS ON FILE |
| 2393854 | Walter Madera Ortiz | ADDRESS ON FILE |
| 2441622 | Walter Martinez Fuentes | ADDRESS ON FILE |
| 2389774 | Walter Mendez Ortiz | ADDRESS ON FILE |
| 2426303 | Walter Mercado Ortiz | ADDRESS ON FILE |
| 2456037 | Walter Mercado Vazquez | ADDRESS ON FILE |
| 2436172 | Walter N Ramos Rosario | ADDRESS ON FILE |
| 2476621 | WALTER N RIVERA ACEVEDO | ADDRESS ON FILE |
| 2444604 | Walter Negron Montalvo | ADDRESS ON FILE |
| 2466537 | Walter Negron Vazquez | ADDRESS ON FILE |
| 2469121 | Walter Nevarez Perales | ADDRESS ON FILE |
| 2466454 | Walter Ortiz Colon | ADDRESS ON FILE |
| 2436322 | Walter P Ruiz | ADDRESS ON FILE |
| 2382057 | Walter Pacheco Pacheco | ADDRESS ON FILE |
| 2461265 | Walter Perez Ramos | ADDRESS ON FILE |
| 2396488 | Walter Quinones Medina | ADDRESS ON FILE |
| 2450694 | Walter R Gonzalez Gonzalez | ADDRESS ON FILE |
| 2428738 | Walter R Torres Toro | ADDRESS ON FILE |
| 2383230 | Walter Rivera Collazo | ADDRESS ON FILE |
| 2376616 | Walter Rivera Ortiz | ADDRESS ON FILE |
| 2434653 | Walter Rodriguez | ADDRESS ON FILE |
| 2468221 | Walter Rodriguez Burgos | ADDRESS ON FILE |
| 2438786 | Walter Rodriguez Mori | ADDRESS ON FILE |
| 2435946 | Walter Rodriguez Rodriguez | ADDRESS ON FILE |
| 2468422 | Walter Rodriguez Rodriguez | ADDRESS ON FILE |
| 2136573 | Walter Rodriguez Rodriguez, en rep of minor J.R.S. | ADDRESS ON FILE |
| 2489959 | WALTER ROGELIO  SANCHEZ TORRES | ADDRESS ON FILE |
| 2451334 | Walter Rosario Santana | ADDRESS ON FILE |
| 2465415 | Walter Rubin Ramirez | ADDRESS ON FILE |
| 2459402 | Walter Sanabria Rivera | ADDRESS ON FILE |
| 2385118 | Walter Santos Irizarry | ADDRESS ON FILE |
| 2453688 | Walter Suarez Ramos | ADDRESS ON FILE |
| 2465360 | Walter Valenzuela Velez | ADDRESS ON FILE |
| 2429980 | Walter Vazquez Aponte | ADDRESS ON FILE |
| 2433864 | Walter Vega Cordero | ADDRESS ON FILE |
| 2435452 | Walter W Rivera Sanchez | ADDRESS ON FILE |
| 2441850 | Walter W Sneed Rodriguez | ADDRESS ON FILE |
| 2430164 | Walter Wa Rodriguez | ADDRESS ON FILE |
| 2477834 | WANCEDYS  CINTRON OLIVERA | ADDRESS ON FILE |
| 2426147 | Wancy Ruiz Montalvo | ADDRESS ON FILE |
| 2493830 | WANDA  ABREU VALENTIN | ADDRESS ON FILE |
| 2477874 | WANDA  ADORNO PABON | ADDRESS ON FILE |
| 2472657 | WANDA  BAEZ POLIDURA | ADDRESS ON FILE |
| 2485813 | WANDA  BERRIOS | ADDRESS ON FILE |
| 2484550 | WANDA  BONILLA RIVERA | ADDRESS ON FILE |
| 2473061 | WANDA  BURGOS LÓPEZ | ADDRESS ON FILE |
| 2496059 | WANDA  BURGOS SANTANA | ADDRESS ON FILE |
| 2477299 | WANDA  CAMPOS MENDEZ | ADDRESS ON FILE |
| 2481996 | WANDA  CANDELARIO BAEZ | ADDRESS ON FILE |
| 2489329 | WANDA  CARDIN AJA | ADDRESS ON FILE |
| 2489446 | WANDA  CARO RAMOS | ADDRESS ON FILE |
| 2493825 | WANDA  CARRILLO JIMENEZ | ADDRESS ON FILE |
| 2488668 | WANDA  CARTAGENA MOLINA | ADDRESS ON FILE |
| 2484769 | WANDA  CORREA RAMOS | ADDRESS ON FILE |
| 2478044 | WANDA  CORTES LACLAUSTRA | ADDRESS ON FILE |
| 2494408 | WANDA  COSME COSME | ADDRESS ON FILE |
| 2475028 | WANDA  CRUZ LEON | ADDRESS ON FILE |
| 2483018 | WANDA  CRUZ REYES | ADDRESS ON FILE |
| 2481929 | WANDA  DAVILA CARRASQUILLO | ADDRESS ON FILE |
| 2478294 | WANDA  FIGUEROA FIGUEROA | ADDRESS ON FILE |
| 2489517 | WANDA  FIGUEROA RUIZ | ADDRESS ON FILE |
| 2480101 | WANDA  FLORES RIVERA | ADDRESS ON FILE |
| 2491383 | WANDA  GANDIA TORRES | ADDRESS ON FILE |
| 2480858 | WANDA  GONZALEZ COLON | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1706 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2487666 | WANDA HERNANDEZ CINTRON | ADDRESS ON FILE | | | | |
| 2494927 | WANDA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | |
| 2475322 | WANDA IZQUIERDO VALLE | ADDRESS ON FILE | | | | |
| 2496741 | WANDA LEON OCASIO | ADDRESS ON FILE | | | | |
| 2490566 | WANDA LOPEZ ALVAREZ | ADDRESS ON FILE | | | | |
| 2494924 | WANDA LOPEZ FLORES | ADDRESS ON FILE | | | | |
| 2477944 | WANDA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2471850 | WANDA LOPEZ JACKSON | ADDRESS ON FILE | | | | |
| 2477100 | WANDA LOPEZ SOTO | ADDRESS ON FILE | | | | |
| 2491100 | WANDA LORENZO FELICIANO | ADDRESS ON FILE | | | | |
| 2480747 | WANDA MARTELL MARTINEZ | ADDRESS ON FILE | | | | |
| 2496072 | WANDA MARTINEZ BARBOSA | ADDRESS ON FILE | | | | |
| 2498726 | WANDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2491407 | WANDA MELENDEZ CARABALLO | ADDRESS ON FILE | | | | |
| 2499275 | WANDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2476240 | WANDA MENDEZ DIAZ | ADDRESS ON FILE | | | | |
| 2476423 | WANDA MORALES PAGAN | ADDRESS ON FILE | | | | |
| 2486768 | WANDA MUNOZ FELICIANO | ADDRESS ON FILE | | | | |
| 2492370 | WANDA NEGRON DIAZ | ADDRESS ON FILE | | | | |
| 2471432 | WANDA PADILLA COLON | ADDRESS ON FILE | | | | |
| 2481066 | WANDA PADILLA SUAREZ | ADDRESS ON FILE | | | | |
| 2488048 | WANDA PASTRANA NIEVES | ADDRESS ON FILE | | | | |
| 2476792 | WANDA PEREZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2481011 | WANDA PEREZ MIRANDA | ADDRESS ON FILE | | | | |
| 2495569 | WANDA PEREZ PEREZ | ADDRESS ON FILE | | | | |
| 2495355 | WANDA QUILES RIVERA | ADDRESS ON FILE | | | | |
| 2497775 | WANDA RAMOS ORTIZ | ADDRESS ON FILE | | | | |
| 2486412 | WANDA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475397 | WANDA RENTAS RIVERA | ADDRESS ON FILE | | | | |
| 2485995 | WANDA RIVERA DIAZ | ADDRESS ON FILE | | | | |
| 2471859 | WANDA RIVERA MENDEZ | ADDRESS ON FILE | | | | |
| 2484269 | WANDA RIVERA OTERO | ADDRESS ON FILE | | | | |
| 2499519 | WANDA ROBLES PABON | ADDRESS ON FILE | | | | |
| 2486528 | WANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2484621 | WANDA ROMAN TORRES | ADDRESS ON FILE | | | | |
| 2495568 | WANDA ROSA MALAVE | ADDRESS ON FILE | | | | |
| 2500845 | WANDA ROSADO TORRES | ADDRESS ON FILE | | | | |
| 2498248 | WANDA ROSARIO PEREZ | ADDRESS ON FILE | | | | |
| 2474156 | WANDA RUIZ CRUZ | ADDRESS ON FILE | | | | |
| 2497050 | WANDA RULLAN VARGAS | ADDRESS ON FILE | | | | |
| 2477777 | WANDA SANCHEZ REYES | ADDRESS ON FILE | | | | |
| 2489980 | WANDA SANTANA ORTIZ | ADDRESS ON FILE | | | | |
| 2490017 | WANDA SANTIAGO TORRES | ADDRESS ON FILE | | | | |
| 2499130 | WANDA SERRANO TORRES | ADDRESS ON FILE | | | | |
| 2483638 | WANDA SOTO TORRES | ADDRESS ON FILE | | | | |
| 2476831 | WANDA TIRADO BELEN | ADDRESS ON FILE | | | | |
| 2504846 | WANDA TORRES MEDINA | ADDRESS ON FILE | | | | |
| 2472338 | WANDA TORRES SANTIAGO | ADDRESS ON FILE | | | | |
| 2475166 | WANDA VEGUILLA VEGA | ADDRESS ON FILE | | | | |
| 2445808 | Wanda A Berrios Merced | ADDRESS ON FILE | | | | |
| 2443998 | Wanda A Candelaria Arocho | ADDRESS ON FILE | | | | |
| 2372311 | Wanda A Capo Rivera | ADDRESS ON FILE | | | | |
| 2469600 | Wanda A Correa Sanjurjo | ADDRESS ON FILE | | | | |
| 2453746 | Wanda A Delgado Corcino | ADDRESS ON FILE | | | | |
| 2471497 | WANDA A DIAZ CINTRON | ADDRESS ON FILE | | | | |
| 2493938 | WANDA A HERNANDEZ CRESPO | ADDRESS ON FILE | | | | |
| 2475671 | WANDA A MACHUCA ORTIZ | ADDRESS ON FILE | | | | |
| 2450228 | Wanda A Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2442774 | Wanda A Morales Castillo | ADDRESS ON FILE | | | | |
| 2482395 | WANDA A NIEVES MEELES | ADDRESS ON FILE | | | | |
| 2441224 | Wanda A Perez Rodriguez | ADDRESS ON FILE | | | | |
| 2435192 | Wanda A Rodriguez Colon | ADDRESS ON FILE | | | | |
| 2449777 | Wanda A Valcarcel Santana | ADDRESS ON FILE | | | | |
| 2450935 | Wanda Acevedo Torres | ADDRESS ON FILE | | | | |
| 2398346 | Wanda Acosta Romero | ADDRESS ON FILE | | | | |
| 2572697 | Wanda Acosta Romero | ADDRESS ON FILE | | | | |
| 2424260 | Wanda Aguayo Rivera | ADDRESS ON FILE | | | | |
| 2382825 | Wanda Aguila Rivera | ADDRESS ON FILE | | | | |
| 2394839 | Wanda Altieri Rodriguez | ADDRESS ON FILE | | | | |
| 2376509 | Wanda Alvarez Rivera | ADDRESS ON FILE | | | | |
| 2430500 | Wanda Amezquita Gonzalez | ADDRESS ON FILE | | | | |
| 2432392 | Wanda Aponte Figueroa | ADDRESS ON FILE | | | | |
| 2394911 | Wanda Aponte Rosado | ADDRESS ON FILE | | | | |
| 2394912 | Wanda Aponte Rosado | ADDRESS ON FILE | | | | |
| 2389726 | Wanda Arimont Rosa | ADDRESS ON FILE | | | | |
| 2444323 | Wanda Arroyo Rivera | ADDRESS ON FILE | | | | |
| 2391303 | Wanda Arroyo Velez | ADDRESS ON FILE | | | | |
| 2423247 | Wanda B Garcia Melendez | ADDRESS ON FILE | | | | |
| 2472080 | WANDA B PADUANI SIMONETTY | ADDRESS ON FILE | | | | |
| 2371709 | Wanda Barlucea Matos | ADDRESS ON FILE | | | | |
| 2427304 | Wanda Benitez Rodriguez | ADDRESS ON FILE | | | | |
| 2397343 | Wanda Bogdel Figueroa | ADDRESS ON FILE | | | | |
| 2574722 | Wanda Bogdel Figueroa | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1707 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2433214 | Wanda Bravo Vargas | ADDRESS ON FILE | | | | | |
| 2462854 | Wanda C Cruz Valentin | ADDRESS ON FILE | | | | | |
| 2497739 | WANDA C FIGUEROA MOLINA | ADDRESS ON FILE | | | | | |
| 2437057 | Wanda C Hernandez Otero | ADDRESS ON FILE | | | | | |
| 2427237 | Wanda Caez Rosario | ADDRESS ON FILE | | | | | |
| 2441089 | Wanda Campos Mendez | ADDRESS ON FILE | | | | | |
| 2437540 | Wanda Canino Lopez | ADDRESS ON FILE | | | | | |
| 2431185 | Wanda Caquias Cruz | ADDRESS ON FILE | | | | | |
| 2384395 | Wanda Carmona Porfil | ADDRESS ON FILE | | | | | |
| 2471137 | Wanda Cintron Valentin | ADDRESS ON FILE | | | | | |
| 2434504 | Wanda Colon Almena | ADDRESS ON FILE | | | | | |
| 2441235 | Wanda Colon Medina | ADDRESS ON FILE | | | | | |
| 2439481 | Wanda Colon Santiago | ADDRESS ON FILE | | | | | |
| 2387639 | Wanda Cordero Milan | ADDRESS ON FILE | | | | | |
| 2387108 | Wanda Cordero Montalvo | ADDRESS ON FILE | | | | | |
| 2387170 | Wanda Corres Lopez | ADDRESS ON FILE | | | | | |
| 2393241 | Wanda Cotto Alvarez | ADDRESS ON FILE | | | | | |
| 2430977 | Wanda Crescioni Cintron | ADDRESS ON FILE | | | | | |
| 2471033 | Wanda Cruz Ayala | ADDRESS ON FILE | | | | | |
| 2445047 | Wanda Cruz Echevarria | ADDRESS ON FILE | | | | | |
| 2447721 | Wanda Cruz Gonzalez | ADDRESS ON FILE | | | | | |
| 2465963 | Wanda Cruz Medina | ADDRESS ON FILE | | | | | |
| 2457124 | Wanda Cruz Vargas | ADDRESS ON FILE | | | | | |
| 2448050 | Wanda Cuevas Basora | ADDRESS ON FILE | | | | | |
| 2442298 | Wanda D Alicea Velazquez | ADDRESS ON FILE | | | | | |
| 2462486 | Wanda D Hoyos Delgado | ADDRESS ON FILE | | | | | |
| 2424875 | Wanda D Jesus Feliciano | ADDRESS ON FILE | | | | | |
| 2495096 | WANDA D RAMOS CRUZ | ADDRESS ON FILE | | | | | |
| 2388422 | Wanda D Rodriguez Feria | ADDRESS ON FILE | | | | | |
| 2445246 | Wanda D Roldan Vicente | ADDRESS ON FILE | | | | | |
| 2503445 | WANDA DEL C RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2449422 | Wanda Del C Llovet Diaz | ADDRESS ON FILE | | | | | |
| 2430928 | Wanda Del C Rivera | ADDRESS ON FILE | | | | | |
| 2444920 | Wanda Del Valle Caraballo | ADDRESS ON FILE | | | | | |
| 2430939 | Wanda Delfaus Hernandez | ADDRESS ON FILE | | | | | |
| 2424181 | Wanda Delgado Cintron | ADDRESS ON FILE | | | | | |
| 2394933 | Wanda Diez Andino | ADDRESS ON FILE | | | | | |
| 2469219 | Wanda E Agosto Mendez | ADDRESS ON FILE | | | | | |
| 2475268 | WANDA E AGOSTO RIVERA | ADDRESS ON FILE | | | | | |
| 2444760 | Wanda E Aguirre Santiago | ADDRESS ON FILE | | | | | |
| 2375078 | Wanda E Algarin Morales | ADDRESS ON FILE | | | | | |
| 2498146 | WANDA E ASTACIO FIGUEROA | ADDRESS ON FILE | | | | | |
| 2482669 | WANDA E BABILONIA MORALES | ADDRESS ON FILE | | | | | |
| 2496109 | WANDA E BALAY GONZALEZ | ADDRESS ON FILE | | | | | |
| 2449986 | Wanda E Bermudez Rodriguez | ADDRESS ON FILE | | | | | |
| 2481900 | WANDA E BURGOS VELEZ | ADDRESS ON FILE | | | | | |
| 2442586 | Wanda E Calderon Santos | ADDRESS ON FILE | | | | | |
| 2483497 | WANDA E CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2464914 | Wanda E Carrillo Morales | ADDRESS ON FILE | | | | | |
| 2452301 | Wanda E Castro Lopez | ADDRESS ON FILE | | | | | |
| 2444408 | Wanda E Colon Gonzalez | ADDRESS ON FILE | | | | | |
| 2442330 | Wanda E Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2438064 | Wanda E Diaz Gomez | ADDRESS ON FILE | | | | | |
| 2497875 | WANDA E DIAZ PEREZ | ADDRESS ON FILE | | | | | |
| 2497734 | WANDA E DONATO MORALES | ADDRESS ON FILE | | | | | |
| 2430621 | Wanda E Galarza Cruz | ADDRESS ON FILE | | | | | |
| 2494326 | WANDA E GARCIA CRUZ | ADDRESS ON FILE | | | | | |
| 2446730 | Wanda E Garcia Hernandez | ADDRESS ON FILE | | | | | |
| 2489658 | WANDA E GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 2487406 | WANDA E GONZALEZ MERCADO | ADDRESS ON FILE | | | | | |
| 2450169 | Wanda E Longo Rivera | ADDRESS ON FILE | | | | | |
| 2467913 | Wanda E Maldonado Mendez | ADDRESS ON FILE | | | | | |
| 2462564 | Wanda E Martinez Zayas | ADDRESS ON FILE | | | | | |
| 2465514 | Wanda E Melendez Fraguada | ADDRESS ON FILE | | | | | |
| 2455389 | Wanda E Mercado Nieves | ADDRESS ON FILE | | | | | |
| 2447463 | Wanda E Morales Irizarry | ADDRESS ON FILE | | | | | |
| 2428058 | Wanda E Mu?Oz Valle | ADDRESS ON FILE | | | | | |
| 2495252 | WANDA E NUNEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2436446 | Wanda E Ortiz Fuentes | ADDRESS ON FILE | | | | | |
| 2482692 | WANDA E PAGAN REYES | ADDRESS ON FILE | | | | | |
| 2464795 | Wanda E Perez Padro | ADDRESS ON FILE | | | | | |
| 2482294 | WANDA E REYES RIVERA | ADDRESS ON FILE | | | | | |
| 2476382 | WANDA E RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 2454690 | Wanda E Rivera Ostolaza | ADDRESS ON FILE | | | | | |
| 2473273 | WANDA E RIVERA RUIZ | ADDRESS ON FILE | | | | | |
| 2466068 | Wanda E Rodriguez Velez | ADDRESS ON FILE | | | | | |
| 2474501 | WANDA E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2453748 | Wanda E Rosa Antongiorgi | ADDRESS ON FILE | | | | | |
| 2497348 | WANDA E SANTIAGO CARRERO | ADDRESS ON FILE | | | | | |
| 2447831 | Wanda E Santiago Cruz | ADDRESS ON FILE | | | | | |
| 2489863 | WANDA E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | |
| 2486837 | WANDA E SOTO MATTA | ADDRESS ON FILE | | | | | |
| 2482292 | WANDA E TORRES SANTIAGO | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1708 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2474845 | WANDA E VAZQUEZ SANTANA | ADDRESS ON FILE | | | | |
| 2475834 | WANDA E VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2465241 | Wanda E Villalongo Perdomo | ADDRESS ON FILE | | | | |
| 2375725 | Wanda Espinell Sanabria | ADDRESS ON FILE | | | | |
| 2460437 | Wanda Espinosa Morales | ADDRESS ON FILE | | | | |
| 2427838 | Wanda Estrada Vargas | ADDRESS ON FILE | | | | |
| 2467870 | Wanda F Montes Montañez | ADDRESS ON FILE | | | | |
| 2398565 | Wanda Feliciano Melendez | ADDRESS ON FILE | | | | |
| 2574132 | Wanda Feliciano Melendez | ADDRESS ON FILE | | | | |
| 2441855 | Wanda Feliciano Padilla | ADDRESS ON FILE | | | | |
| 2389324 | Wanda Fernandez Pou | ADDRESS ON FILE | | | | |
| 2398679 | Wanda Fernandini Lamboy | ADDRESS ON FILE | | | | |
| 2574246 | Wanda Fernandini Lamboy | ADDRESS ON FILE | | | | |
| 2397223 | Wanda Ferrer Colon | ADDRESS ON FILE | | | | |
| 2572176 | Wanda Ferrer Colon | ADDRESS ON FILE | | | | |
| 2387513 | Wanda Flecha Delgado | ADDRESS ON FILE | | | | |
| 2371847 | Wanda Flores Ayala | ADDRESS ON FILE | | | | |
| 2491541 | WANDA G PAGAN HERNANDEZ | ADDRESS ON FILE | | | | |
| 2481928 | WANDA G RIVERA GERENA | ADDRESS ON FILE | | | | |
| 2447907 | Wanda G Sanchez Ortiz | ADDRESS ON FILE | | | | |
| 2496713 | WANDA G SANTOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2469363 | Wanda Garcia Gonzalez | ADDRESS ON FILE | | | | |
| 2396052 | Wanda Garcia Osorio | ADDRESS ON FILE | | | | |
| 2466943 | Wanda Gonzalez Delgado | ADDRESS ON FILE | | | | |
| 2438553 | Wanda Gonzalez Mendez | ADDRESS ON FILE | | | | |
| 2383591 | Wanda Gonzalez Molina | ADDRESS ON FILE | | | | |
| 2423232 | Wanda Gonzalez Monta?Ez | ADDRESS ON FILE | | | | |
| 2383678 | Wanda Gonzalez Olivera | ADDRESS ON FILE | | | | |
| 2375386 | Wanda Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2451740 | Wanda Guadalupe Ramos | ADDRESS ON FILE | | | | |
| 2391860 | Wanda Hernandez Cruz | ADDRESS ON FILE | | | | |
| 2383773 | Wanda Hernandez De La Rosa | ADDRESS ON FILE | | | | |
| 2465725 | Wanda Hernandez Rivera | ADDRESS ON FILE | | | | |
| 2426151 | Wanda Huertas Torres | ADDRESS ON FILE | | | | |
| 2439833 | Wanda I Abril Leon | ADDRESS ON FILE | | | | |
| 2500924 | WANDA I ACOSTA AROCHO | ADDRESS ON FILE | | | | |
| 2465010 | Wanda I Acosta Camacho | ADDRESS ON FILE | | | | |
| 2438250 | Wanda I Aguirre Cotto | ADDRESS ON FILE | | | | |
| 2470476 | Wanda I Alamo Diaz | ADDRESS ON FILE | | | | |
| 2495912 | WANDA I ALAMO RAMOS | ADDRESS ON FILE | | | | |
| 2432648 | Wanda I Alicea Carrillo | ADDRESS ON FILE | | | | |
| 2497753 | WANDA I ALICEA MERCADO | ADDRESS ON FILE | | | | |
| 2389738 | Wanda I Almodovar Galindo | ADDRESS ON FILE | | | | |
| 2488544 | WANDA I ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2433006 | Wanda I Alvarado Perez | ADDRESS ON FILE | | | | |
| 2476027 | WANDA I ALVARADO PEREZ | ADDRESS ON FILE | | | | |
| 2433806 | Wanda I Alvarado Velez | ADDRESS ON FILE | | | | |
| 2477448 | WANDA I ALVAREZ DAVID | ADDRESS ON FILE | | | | |
| 2436296 | Wanda I Alvarez Lopez | ADDRESS ON FILE | | | | |
| 2443797 | Wanda I Alvarez Sanchez | ADDRESS ON FILE | | | | |
| 2497822 | WANDA I AMADOR NEGRON | ADDRESS ON FILE | | | | |
| 2429813 | Wanda I Amalbert Villegas | ADDRESS ON FILE | | | | |
| 2476880 | WANDA I AMALBERT VILLEGAS | ADDRESS ON FILE | | | | |
| 2474341 | WANDA I ANDINO QUINTANA | ADDRESS ON FILE | | | | |
| 2430007 | Wanda I Aponte Canales | ADDRESS ON FILE | | | | |
| 2397204 | Wanda I Aponte Nogueras | ADDRESS ON FILE | | | | |
| 2572156 | Wanda I Aponte Nogueras | ADDRESS ON FILE | | | | |
| 2479982 | WANDA I APONTE RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489722 | WANDA I ARCE CRUZ | ADDRESS ON FILE | | | | |
| 2498891 | WANDA I ARVELO MORALES | ADDRESS ON FILE | | | | |
| 2470541 | Wanda I Astacio Figueroa | ADDRESS ON FILE | | | | |
| 2486301 | WANDA I BAEZ DIAZ | ADDRESS ON FILE | | | | |
| 2437817 | Wanda I Baez Pacheco | ADDRESS ON FILE | | | | |
| 2447386 | Wanda I Baez Perez | ADDRESS ON FILE | | | | |
| 2447074 | Wanda I Barbosa Nevarez | ADDRESS ON FILE | | | | |
| 2426926 | Wanda I Batista Pastrana | ADDRESS ON FILE | | | | |
| 2497603 | WANDA I BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | |
| 2440482 | Wanda I Biaggi Rivera | ADDRESS ON FILE | | | | |
| 2425402 | Wanda I Burgos Miranda | ADDRESS ON FILE | | | | |
| 2477661 | WANDA I BURGOS ORTIZ | ADDRESS ON FILE | | | | |
| 2496703 | WANDA I CACHO MELENDEZ | ADDRESS ON FILE | | | | |
| 2432308 | Wanda I Cadiz Vazquez | ADDRESS ON FILE | | | | |
| 2436554 | Wanda I Calderon Asencio | ADDRESS ON FILE | | | | |
| 2505036 | WANDA I CAMACHO BAEZ | ADDRESS ON FILE | | | | |
| 2441214 | Wanda I Camacho Lartigaut | ADDRESS ON FILE | | | | |
| 2498725 | WANDA I CAMACHO SANTANA | ADDRESS ON FILE | | | | |
| 2495492 | WANDA I CAMACHO VAZQUEZ | ADDRESS ON FILE | | | | |
| 2399030 | Wanda I Canales Falero | ADDRESS ON FILE | | | | |
| 2572458 | Wanda I Canales Falero | ADDRESS ON FILE | | | | |
| 2443093 | Wanda I Caraballo Resto | ADDRESS ON FILE | | | | |
| 2445704 | Wanda I Caraballo Santiago | ADDRESS ON FILE | | | | |
| 2451196 | Wanda I Caraballo Valentin | ADDRESS ON FILE | | | | |
| 2486615 | WANDA I CARMENATY DECLET | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1709 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2473120 WANDA I CARMONA NIEVES | ADDRESS ON FILE |
| 2428864 Wanda I Carrasquillo | ADDRESS ON FILE |
| 2497082 WANDA I CARRASQUILLO MORALES | ADDRESS ON FILE |
| 2492362 WANDA I CARRERO LOPEZ | ADDRESS ON FILE |
| 2448669 Wanda I Carrillo Aponte | ADDRESS ON FILE |
| 2467434 Wanda I Carrion Carrion | ADDRESS ON FILE |
| 2452647 Wanda I Casanova Torres | ADDRESS ON FILE |
| 2449533 Wanda I Casiano Sosa | ADDRESS ON FILE |
| 2430986 Wanda I Casillas Del Valle | ADDRESS ON FILE |
| 2482308 WANDA I CASILLAS DEL VALLE | ADDRESS ON FILE |
| 2483820 WANDA I CASILLAS MARTINEZ | ADDRESS ON FILE |
| 2455917 Wanda I Castillo Aldarondo | ADDRESS ON FILE |
| 2459440 Wanda I Castro Toro | ADDRESS ON FILE |
| 2439778 Wanda I Catala Sanchez | ADDRESS ON FILE |
| 2453628 Wanda I Centeno Rodriguez | ADDRESS ON FILE |
| 2378969 Wanda I Cintron Marcano | ADDRESS ON FILE |
| 2440176 Wanda I Collazo Arroyo | ADDRESS ON FILE |
| 2436305 Wanda I Collazo Castillo | ADDRESS ON FILE |
| 2482856 WANDA I COLLAZO PEREZ | ADDRESS ON FILE |
| 2397677 Wanda I Collazo Vazquez | ADDRESS ON FILE |
| 2571648 Wanda I Collazo Vazquez | ADDRESS ON FILE |
| 2487538 WANDA I COLON CARO | ADDRESS ON FILE |
| 2440125 Wanda I Colon Font | ADDRESS ON FILE |
| 2439307 Wanda I Colon Martinez | ADDRESS ON FILE |
| 2442753 Wanda I Colon Rexach | ADDRESS ON FILE |
| 2480501 WANDA I COLON ROMAN | ADDRESS ON FILE |
| 2426242 Wanda I Colon Vega | ADDRESS ON FILE |
| 2487772 WANDA I COLON VEGA | ADDRESS ON FILE |
| 2471060 Wanda I Concepcion Figueroa | ADDRESS ON FILE |
| 2484701 WANDA I CORCINO MERCADO | ADDRESS ON FILE |
| 2433763 Wanda I Cordero Rosado | ADDRESS ON FILE |
| 2447901 Wanda I Cordero Suarez | ADDRESS ON FILE |
| 2376371 Wanda I Correa Amil | ADDRESS ON FILE |
| 2442771 Wanda I Correa Noa | ADDRESS ON FILE |
| 2468726 Wanda I Cortes Sanchez | ADDRESS ON FILE |
| 2483266 WANDA I CORTES SANCHEZ | ADDRESS ON FILE |
| 2456643 Wanda I Cortes Vazquez | ADDRESS ON FILE |
| 2447513 Wanda I Cotto Alamo | ADDRESS ON FILE |
| 2460088 Wanda I Cotto Guzman | ADDRESS ON FILE |
| 2430202 Wanda I Cotto Lebron | ADDRESS ON FILE |
| 2456708 Wanda I Cruz Alvarado | ADDRESS ON FILE |
| 2457754 Wanda I Cruz Bonilla | ADDRESS ON FILE |
| 2489287 WANDA I CRUZ CABALLERO | ADDRESS ON FILE |
| 2453223 Wanda I Cruz Cruz | ADDRESS ON FILE |
| 2440435 Wanda I Cruz De La Paz | ADDRESS ON FILE |
| 2434203 Wanda I Cruz Reveron | ADDRESS ON FILE |
| 2443996 Wanda I Cruz Rodriguez | ADDRESS ON FILE |
| 2493526 WANDA I CRUZ RODRIGUEZ | ADDRESS ON FILE |
| 2429063 Wanda I Cruz Villanueva | ADDRESS ON FILE |
| 2398283 Wanda I Cruz Vizcarrondo | ADDRESS ON FILE |
| 2572635 Wanda I Cruz Vizcarrondo | ADDRESS ON FILE |
| 2448267 Wanda I Cuencas Martinez | ADDRESS ON FILE |
| 2438369 Wanda I Cuevas Nazario | ADDRESS ON FILE |
| 2487559 WANDA I DAVID MIRANDA | ADDRESS ON FILE |
| 2443669 Wanda I Davila Cartagena | ADDRESS ON FILE |
| 2476261 WANDA I DAVILA LEBRON | ADDRESS ON FILE |
| 2450796 Wanda I Davila Martinez | ADDRESS ON FILE |
| 2494809 WANDA I DAVILA TORRES | ADDRESS ON FILE |
| 2497393 WANDA I DAVIS RODRIGUEZ | ADDRESS ON FILE |
| 2426592 Wanda I De Jesus Jimenez | ADDRESS ON FILE |
| 2481830 WANDA I DE JESUS RIVERA | ADDRESS ON FILE |
| 2483208 WANDA I DEL VALLE CRUZ | ADDRESS ON FILE |
| 2481907 WANDA I DELGADO SANTANA | ADDRESS ON FILE |
| 2378826 Wanda I Devarie Cintron | ADDRESS ON FILE |
| 2429908 Wanda I Diaz Cortes | ADDRESS ON FILE |
| 2476564 WANDA I DIAZ CORTEZ | ADDRESS ON FILE |
| 2451215 Wanda I Diaz Cruz | ADDRESS ON FILE |
| 2478024 WANDA I DIAZ FLORES | ADDRESS ON FILE |
| 2496995 WANDA I DIAZ LOPEZ | ADDRESS ON FILE |
| 2475015 WANDA I DIAZ MARTINEZ | ADDRESS ON FILE |
| 2423899 Wanda I Diaz Mercado | ADDRESS ON FILE |
| 2398523 Wanda I Diaz Ortiz | ADDRESS ON FILE |
| 2572874 Wanda I Diaz Ortiz | ADDRESS ON FILE |
| 2468177 Wanda I Dides Santiago | ADDRESS ON FILE |
| 2481826 WANDA I DUMAS RODRIGUEZ | ADDRESS ON FILE |
| 2481762 WANDA I ECHEVARRIA ORTIZ | ADDRESS ON FILE |
| 2398533 Wanda I Estades Roman | ADDRESS ON FILE |
| 2574100 Wanda I Estades Roman | ADDRESS ON FILE |
| 2476870 WANDA I ESTREMERA VAZQUEZ | ADDRESS ON FILE |
| 2476288 WANDA I FALCON MATOS | ADDRESS ON FILE |
| 2448425 Wanda I Falero Perez | ADDRESS ON FILE |
| 2398339 Wanda I Falu Villegas | ADDRESS ON FILE |
| 2572691 Wanda I Falu Villegas | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1710 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2440618 | Wanda I Febres Matos | ADDRESS ON FILE | | | | | |
| 2456298 | Wanda I Feliciano Delgado | ADDRESS ON FILE | | | | | |
| 2457794 | Wanda I Fernandez Negron | ADDRESS ON FILE | | | | | |
| 2499335 | WANDA I FERNANDEZ PENA | ADDRESS ON FILE | | | | | |
| 2486789 | WANDA I FIGUERDA BYRON | ADDRESS ON FILE | | | | | |
| 2500788 | WANDA I FIGUERDA CABRERA | ADDRESS ON FILE | | | | | |
| 2431297 | Wanda I Figueroa Melendez | ADDRESS ON FILE | | | | | |
| 2444354 | Wanda I Figueroa Ortega | ADDRESS ON FILE | | | | | |
| 2494752 | WANDA I FIGUERDA TIRADO | ADDRESS ON FILE | | | | | |
| 2491690 | WANDA I FIGUEROA TORRES | ADDRESS ON FILE | | | | | |
| 2480064 | WANDA I FLORES RIVERA | ADDRESS ON FILE | | | | | |
| 2429593 | Wanda I Fortyz Rivera | ADDRESS ON FILE | | | | | |
| 2444891 | Wanda I Garcia Cintron | ADDRESS ON FILE | | | | | |
| 2494380 | WANDA I GARCIA COLON | ADDRESS ON FILE | | | | | |
| 2487925 | WANDA I GARCIA DE JESUS | ADDRESS ON FILE | | | | | |
| 2482652 | WANDA I GARCIA GINES | ADDRESS ON FILE | | | | | |
| 2474863 | WANDA I GARCIA MEDINA | ADDRESS ON FILE | | | | | |
| 2445161 | Wanda I Garcia Montal\Ez | ADDRESS ON FILE | | | | | |
| 2444802 | Wanda I Garcia Nazario | ADDRESS ON FILE | | | | | |
| 2428932 | Wanda I Garcia Orozco | ADDRESS ON FILE | | | | | |
| 2480763 | WANDA I GARCIA SOSTRE | ADDRESS ON FILE | | | | | |
| 2449130 | Wanda I Gelabert Santiago | ADDRESS ON FILE | | | | | |
| 2466936 | Wanda I Gomez Lebron | ADDRESS ON FILE | | | | | |
| 2447293 | Wanda I Gomez Melendez | ADDRESS ON FILE | | | | | |
| 2442260 | Wanda I Gonzague Cardona | ADDRESS ON FILE | | | | | |
| 2431346 | Wanda I Gonzalez Acevedo | ADDRESS ON FILE | | | | | |
| 2470107 | Wanda I Gonzalez Colon | ADDRESS ON FILE | | | | | |
| 2428802 | Wanda I Gonzalez Crespo | ADDRESS ON FILE | | | | | |
| 2469499 | Wanda I Gonzalez Hernandez | ADDRESS ON FILE | | | | | |
| 2479156 | WANDA I GONZALEZ PARDO | ADDRESS ON FILE | | | | | |
| 2439946 | Wanda I Gonzalez Ramos | ADDRESS ON FILE | | | | | |
| 2458974 | Wanda I Gonzalez Rivera | ADDRESS ON FILE | | | | | |
| 2452794 | Wanda I Gonzalez Rodriguez | ADDRESS ON FILE | | | | | |
| 2475318 | WANDA I GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2447384 | Wanda I Gonzalez Velez | ADDRESS ON FILE | | | | | |
| 2457668 | Wanda I Gonzalez Velez | ADDRESS ON FILE | | | | | |
| 2426872 | Wanda I Gotay Rodriguez | ADDRESS ON FILE | | | | | |
| 2567210 | WANDA I GOTAY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2425354 | Wanda I Graciani Curet | ADDRESS ON FILE | | | | | |
| 2436254 | Wanda I Guivas Pepin | ADDRESS ON FILE | | | | | |
| 2483716 | WANDA I GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2479319 | WANDA I GUZMAN LEBRON | ADDRESS ON FILE | | | | | |
| 2429077 | Wanda I Guzman Marquez | ADDRESS ON FILE | | | | | |
| 2491433 | WANDA I HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 2466475 | Wanda I Hernandez Carmonaez | ADDRESS ON FILE | | | | | |
| 2444314 | Wanda I Hernandez Delgado | ADDRESS ON FILE | | | | | |
| 2430088 | Wanda I Hernandez Fragoso | ADDRESS ON FILE | | | | | |
| 2443522 | Wanda I Hernandez Lopez | ADDRESS ON FILE | | | | | |
| 2442039 | Wanda I Hernandez Montanez | ADDRESS ON FILE | | | | | |
| 2451117 | Wanda I Hernandez Morales | ADDRESS ON FILE | | | | | |
| 2447763 | Wanda I Hernandez Oramas | ADDRESS ON FILE | | | | | |
| 2466757 | Wanda I Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2476600 | WANDA I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2424802 | Wanda I I Pabon Feliciano Feliciano | ADDRESS ON FILE | | | | | |
| 2459450 | Wanda I Ilarraza Cruz | ADDRESS ON FILE | | | | | |
| 2449103 | Wanda I Ivette Figueroa Rios | ADDRESS ON FILE | | | | | |
| 2476969 | WANDA I JIMENEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2432037 | Wanda I Lancara Castro | ADDRESS ON FILE | | | | | |
| 2442004 | Wanda I Landron Soto | ADDRESS ON FILE | | | | | |
| 2438978 | Wanda I Lebron Lopez | ADDRESS ON FILE | | | | | |
| 2436797 | Wanda I Leduc Carrasquillo | ADDRESS ON FILE | | | | | |
| 2425106 | Wanda I Lopez Marquez | ADDRESS ON FILE | | | | | |
| 2432396 | Wanda I Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2482333 | WANDA I LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2484702 | WANDA I LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2487562 | WANDA I LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2472764 | WANDA I LUGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2442319 | Wanda I Lugo Ortiz | ADDRESS ON FILE | | | | | |
| 2440309 | Wanda I Lugo Robles | ADDRESS ON FILE | | | | | |
| 2442073 | Wanda I Lugo Santos | ADDRESS ON FILE | | | | | |
| 2428865 | Wanda I Madera Arroyo | ADDRESS ON FILE | | | | | |
| 2474020 | WANDA I MADERA ARROYO | ADDRESS ON FILE | | | | | |
| 2474976 | WANDA I MALDONADO ALICEA | ADDRESS ON FILE | | | | | |
| 2398119 | Wanda I Maldonado Melendez | ADDRESS ON FILE | | | | | |
| 2575158 | Wanda I Maldonado Melendez | ADDRESS ON FILE | | | | | |
| 2473335 | WANDA I MALDONADO ORENGO | ADDRESS ON FILE | | | | | |
| 2437579 | Wanda I Manfredi Santiago | ADDRESS ON FILE | | | | | |
| 2443573 | Wanda I Manso Cortes | ADDRESS ON FILE | | | | | |
| 2443302 | Wanda I Marcano Esteves | ADDRESS ON FILE | | | | | |
| 2487384 | WANDA I MARQUEZ CARDONA | ADDRESS ON FILE | | | | | |
| 2499166 | WANDA I MARRERO NEGRON | ADDRESS ON FILE | | | | | |
| 2440325 | Wanda I Marrero Qui?Ones | ADDRESS ON FILE | | | | | |
| 2398704 | Wanda I Marrero Rosado | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1711 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2574271 | Wanda I Marrero Rosado | ADDRESS ON FILE |
| 2451579 | Wanda I Martinez Arroyo | ADDRESS ON FILE |
| 2446893 | Wanda I Martinez Molina | ADDRESS ON FILE |
| 2497960 | WANDA I MARTINEZ PADILLA | ADDRESS ON FILE |
| 2428804 | Wanda I Martinez Santiago | ADDRESS ON FILE |
| 2484079 | WANDA I MARTINEZ VEGA | ADDRESS ON FILE |
| 2470443 | Wanda I Mass Quiles | ADDRESS ON FILE |
| 2469179 | Wanda I Massanet Novales | ADDRESS ON FILE |
| 2379188 | Wanda I Matos Diaz | ADDRESS ON FILE |
| 2483837 | WANDA I MATOS MARIN | ADDRESS ON FILE |
| 2476147 | WANDA I MEDINA CANCEL | ADDRESS ON FILE |
| 2487398 | WANDA I MEDINA COLON | ADDRESS ON FILE |
| 2431511 | Wanda I Medina Gerena | ADDRESS ON FILE |
| 2451971 | Wanda I Medina Rivera | ADDRESS ON FILE |
| 2423938 | Wanda I Mejias Vega | ADDRESS ON FILE |
| 2482680 | WANDA I MELENDEZ FIGUEROA | ADDRESS ON FILE |
| 2468385 | Wanda I Melendez Martinez | ADDRESS ON FILE |
| 2436429 | Wanda I Melendez Nazario | ADDRESS ON FILE |
| 2457212 | Wanda I Melendez Sanchez | ADDRESS ON FILE |
| 2398016 | Wanda I Mendez Arroyo | ADDRESS ON FILE |
| 2575055 | Wanda I Mendez Arroyo | ADDRESS ON FILE |
| 2493575 | WANDA I MENDEZ BORRERO | ADDRESS ON FILE |
| 2448358 | Wanda I Mendez Giboyeaux | ADDRESS ON FILE |
| 2441339 | Wanda I Mendez Hernandez | ADDRESS ON FILE |
| 2492689 | WANDA I MENDOZA RAMOS | ADDRESS ON FILE |
| 2449571 | Wanda I Minguela Vazquez | ADDRESS ON FILE |
| 2498796 | WANDA I MOLINA BERRIOS | ADDRESS ON FILE |
| 2446650 | Wanda I Monge Reyes | ADDRESS ON FILE |
| 2470320 | Wanda I Montalvo Diaz | ADDRESS ON FILE |
| 2431947 | Wanda I Montalvo Terron | ADDRESS ON FILE |
| 2427882 | Wanda I Montalvo Velez | ADDRESS ON FILE |
| 2450950 | Wanda I Montero Alvarado | ADDRESS ON FILE |
| 2488844 | WANDA I MONTES MATOS | ADDRESS ON FILE |
| 2380685 | Wanda I Morales Martinez | ADDRESS ON FILE |
| 2481192 | WANDA I MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2462998 | Wanda I Morales Rosario | ADDRESS ON FILE |
| 2480996 | WANDA I MORALES TORRES | ADDRESS ON FILE |
| 2371682 | Wanda I Moreno Maldonado | ADDRESS ON FILE |
| 2437785 | Wanda I Motta Arenas | ADDRESS ON FILE |
| 2489160 | WANDA I MOYET RODRIGUEZ | ADDRESS ON FILE |
| 2490482 | WANDA I MUJICA ROBLES | ADDRESS ON FILE |
| 2443463 | Wanda I Mulero Esquilin | ADDRESS ON FILE |
| 2429232 | Wanda I Muriel Pantojas | ADDRESS ON FILE |
| 2453545 | Wanda I Nazario Rentas | ADDRESS ON FILE |
| 2450799 | Wanda I Negron Estrada | ADDRESS ON FILE |
| 2481436 | WANDA I NEGRON RIVERA | ADDRESS ON FILE |
| 2375640 | Wanda I Negron Rosado | ADDRESS ON FILE |
| 2483404 | WANDA I NEGRON SANTIAGO | ADDRESS ON FILE |
| 2425160 | Wanda I Nieves Ortiz | ADDRESS ON FILE |
| 2426767 | Wanda I Nieves Torres | ADDRESS ON FILE |
| 2427070 | Wanda I Nieves Vazquez | ADDRESS ON FILE |
| 2486771 | WANDA I NORIEGA SANCHEZ | ADDRESS ON FILE |
| 2443348 | Wanda I Nunez | ADDRESS ON FILE |
| 2397239 | Wanda I Ofarril Ceballos | ADDRESS ON FILE |
| 2572192 | Wanda I Ofarril Ceballos | ADDRESS ON FILE |
| 2465416 | Wanda I Oliveras Pabon | ADDRESS ON FILE |
| 2479749 | WANDA I OLIVO CRESPO | ADDRESS ON FILE |
| 2448384 | Wanda I Ortega Alamo | ADDRESS ON FILE |
| 2440585 | Wanda I Ortiz Delgado | ADDRESS ON FILE |
| 2432646 | Wanda I Ortiz Garcia | ADDRESS ON FILE |
| 2435880 | Wanda I Ortiz Gutierrez | ADDRESS ON FILE |
| 2482745 | WANDA I ORTIZ MONTANEZ | ADDRESS ON FILE |
| 2433293 | Wanda I Ortiz Nieves | ADDRESS ON FILE |
| 2470606 | Wanda I Ortiz Olivo | ADDRESS ON FILE |
| 2495562 | WANDA I ORTIZ ORTIZ | ADDRESS ON FILE |
| 2451815 | Wanda I Ortiz Rivera | ADDRESS ON FILE |
| 2494915 | WANDA I ORTIZ ROSADO | ADDRESS ON FILE |
| 2444257 | Wanda I Ortiz Santiago | ADDRESS ON FILE |
| 2444061 | Wanda I Otero Cabrera | ADDRESS ON FILE |
| 2478279 | WANDA I OTERO ROSADO | ADDRESS ON FILE |
| 2475938 | WANDA I PABON RIVAS | ADDRESS ON FILE |
| 2436401 | Wanda I Pacheco Molina | ADDRESS ON FILE |
| 2483988 | WANDA I PADILLA MARTINEZ | ADDRESS ON FILE |
| 2482200 | WANDA I PAGAN CRUZ | ADDRESS ON FILE |
| 2460351 | Wanda I Pagan Duran | ADDRESS ON FILE |
| 2475796 | WANDA I PASTRANA RIVERA | ADDRESS ON FILE |
| 2488474 | WANDA I PENA APONTE | ADDRESS ON FILE |
| 2481805 | WANDA I PENA SUAREZ | ADDRESS ON FILE |
| 2423277 | Wanda I Perez Caraballo | ADDRESS ON FILE |
| 2490418 | WANDA I PEREZ CARCADOR | ADDRESS ON FILE |
| 2482818 | WANDA I PEREZ CORDERO | ADDRESS ON FILE |
| 2474322 | WANDA I PEREZ CORTES | ADDRESS ON FILE |
| 2494286 | WANDA I PEREZ DIAZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2486695 | WANDA I PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2462753 | Wanda I Perez Marrero | ADDRESS ON FILE | | | | | | |
| 2432215 | Wanda I Perez Ortiz | ADDRESS ON FILE | | | | | | |
| 2380738 | Wanda I Perez Ortiz | ADDRESS ON FILE | | | | | | |
| 2443651 | Wanda I Perez Rios | ADDRESS ON FILE | | | | | | |
| 2441502 | Wanda I Perez Roman | ADDRESS ON FILE | | | | | | |
| 2444558 | Wanda I Perez Rosario | ADDRESS ON FILE | | | | | | |
| 2377683 | Wanda I Perez Samot | ADDRESS ON FILE | | | | | | |
| 2467912 | Wanda I Perez Santana | ADDRESS ON FILE | | | | | | |
| 2467366 | Wanda I Pizarro Abreu | ADDRESS ON FILE | | | | | | |
| 2497704 | WANDA I PIZARRO CIRINO | ADDRESS ON FILE | | | | | | |
| 2440425 | Wanda I Polanco Sanchez | ADDRESS ON FILE | | | | | | |
| 2474352 | WANDA I QRTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 2425979 | Wanda I Qui&Ones Cordero | ADDRESS ON FILE | | | | | | |
| 2480930 | WANDA I QUINONES BELTRAN | ADDRESS ON FILE | | | | | | |
| 2472395 | WANDA I QUINONES CORREDOR | ADDRESS ON FILE | | | | | | |
| 2481194 | WANDA I QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2475402 | WANDA I RAMIREZ BAEZ | ADDRESS ON FILE | | | | | | |
| 2496043 | WANDA I RAMIREZ CABAN | ADDRESS ON FILE | | | | | | |
| 2481185 | WANDA I RAMIREZ MORALES | ADDRESS ON FILE | | | | | | |
| 2492668 | WANDA I RAMOS ALAMO | ADDRESS ON FILE | | | | | | |
| 2475001 | WANDA I RAMOS MEDINA | ADDRESS ON FILE | | | | | | |
| 2465568 | Wanda I Ramos Nieves | ADDRESS ON FILE | | | | | | |
| 2464628 | Wanda I Ramos Perez | ADDRESS ON FILE | | | | | | |
| 2384039 | Wanda I Real Torres | ADDRESS ON FILE | | | | | | |
| 2439692 | Wanda I Renovales Riveras | ADDRESS ON FILE | | | | | | |
| 2479246 | WANDA I REYES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2454613 | Wanda I Reyes Mendez | ADDRESS ON FILE | | | | | | |
| 2427586 | Wanda I Reyes Sanchez | ADDRESS ON FILE | | | | | | |
| 2429116 | Wanda I Rios Lopez | ADDRESS ON FILE | | | | | | |
| 2473222 | WANDA I RIOS MEJIAS | ADDRESS ON FILE | | | | | | |
| 2494419 | WANDA I RIOS RAMOS | ADDRESS ON FILE | | | | | | |
| 2439582 | Wanda I Rivera | ADDRESS ON FILE | | | | | | |
| 2391449 | Wanda I Rivera Baez | ADDRESS ON FILE | | | | | | |
| 2448600 | Wanda I Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2448415 | Wanda I Rivera Gerena | ADDRESS ON FILE | | | | | | |
| 2450875 | Wanda I Rivera Hernandez | ADDRESS ON FILE | | | | | | |
| 2391557 | Wanda I Rivera Lopez | ADDRESS ON FILE | | | | | | |
| 2425929 | Wanda I Rivera Medina | ADDRESS ON FILE | | | | | | |
| 2442884 | Wanda I Rivera Montes | ADDRESS ON FILE | | | | | | |
| 2431551 | Wanda I Rivera Montijo | ADDRESS ON FILE | | | | | | |
| 2480418 | WANDA I RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | |
| 2443613 | Wanda I Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2444545 | Wanda I Rivera Perez | ADDRESS ON FILE | | | | | | |
| 2498107 | WANDA I RIVERA RIVAS | ADDRESS ON FILE | | | | | | |
| 2444875 | Wanda I Rivera Rodriguez | ADDRESS ON FILE | | | | | | |
| 2395896 | Wanda I Rivera Roman | ADDRESS ON FILE | | | | | | |
| 2395896 | Wanda I Rivera Roman | ADDRESS ON FILE | | | | | | |
| 2467963 | Wanda I Rivera Rosado | ADDRESS ON FILE | | | | | | |
| 2482209 | WANDA I RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 2432863 | Wanda I Rivera Santiago | ADDRESS ON FILE | | | | | | |
| 2441278 | Wanda I Rivera Velazquez | ADDRESS ON FILE | | | | | | |
| 2443709 | Wanda I Rivera Velazquez | ADDRESS ON FILE | | | | | | |
| 2430983 | Wanda I Robles Lozada | ADDRESS ON FILE | | | | | | |
| 2475132 | WANDA I ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2497444 | WANDA I ROBLES VELEZ | ADDRESS ON FILE | | | | | | |
| 2427192 | Wanda I Rodriguez | ADDRESS ON FILE | | | | | | |
| 2442146 | Wanda I Rodriguez Aleman | ADDRESS ON FILE | | | | | | |
| 2497874 | WANDA I RODRIGUEZ BIAGGI | ADDRESS ON FILE | | | | | | |
| 2462900 | Wanda I Rodriguez Colon | ADDRESS ON FILE | | | | | | |
| 2473771 | WANDA I RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 2436408 | Wanda I Rodriguez Crespo | ADDRESS ON FILE | | | | | | |
| 2475235 | WANDA I RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 2494639 | WANDA I RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 2398625 | Wanda I Rodriguez Malave | ADDRESS ON FILE | | | | | | |
| 2574192 | Wanda I Rodriguez Malave | ADDRESS ON FILE | | | | | | |
| 2480351 | WANDA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2428470 | Wanda I Rodriguez Mercado | ADDRESS ON FILE | | | | | | |
| 2483914 | WANDA I RODRIGUEZ MIRABAL | ADDRESS ON FILE | | | | | | |
| 2490750 | WANDA I RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2499928 | WANDA I RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2438133 | Wanda I Rodriguez Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2436491 | Wanda I Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2481536 | WANDA I RODRIGUEZ SANTA | ADDRESS ON FILE | | | | | | |
| 2493778 | WANDA I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2446244 | Wanda I Roldan Daumont | ADDRESS ON FILE | | | | | | |
| 2441724 | Wanda I Roman Carrillo | ADDRESS ON FILE | | | | | | |
| 2394502 | Wanda I Roman Oquendo | ADDRESS ON FILE | | | | | | |
| 2495245 | WANDA I ROMAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2482861 | WANDA I ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 2477901 | WANDA I ROMERO BORRERO | ADDRESS ON FILE | | | | | | |
| 2488322 | WANDA I ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2435776 | Wanda I Rosa Cintron | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1713 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2379795 | Wanda I Rosado Colon | ADDRESS ON FILE |
| 2397725 | Wanda I Rosado Colon | ADDRESS ON FILE |
| 2571697 | Wanda I Rosado Colon | ADDRESS ON FILE |
| 2496931 | WANDA I ROSADO COSME | ADDRESS ON FILE |
| 2443426 | Wanda I Rosado Guzman | ADDRESS ON FILE |
| 2447843 | Wanda I Rosario | ADDRESS ON FILE |
| 2474854 | WANDA I ROSARIO BONILLA | ADDRESS ON FILE |
| 2435719 | Wanda I Rosario Santiago | ADDRESS ON FILE |
| 2458175 | Wanda I Rosario Vargas | ADDRESS ON FILE |
| 2433587 | Wanda I Rubert Albizu | ADDRESS ON FILE |
| 2436390 | Wanda I Saez Rodriguez | ADDRESS ON FILE |
| 2438063 | Wanda I Sanchez Andino | ADDRESS ON FILE |
| 2500108 | WANDA I SANCHEZ MARCHAND | ADDRESS ON FILE |
| 2456546 | Wanda I Sanchez Roman | ADDRESS ON FILE |
| 2476069 | WANDA I SANTANA PADILLA | ADDRESS ON FILE |
| 2458526 | Wanda I Santana Velazquez | ADDRESS ON FILE |
| 2441376 | Wanda I Santiago Agosto | ADDRESS ON FILE |
| 2428110 | Wanda I Santiago Ortiz | ADDRESS ON FILE |
| 2427014 | Wanda I Santiago Pagan | ADDRESS ON FILE |
| 2437912 | Wanda I Santiago Rosa | ADDRESS ON FILE |
| 2475206 | WANDA I SANTIAGO ROSA | ADDRESS ON FILE |
| 2500376 | WANDA I SANTIAGO ROSARIO | ADDRESS ON FILE |
| 2439981 | Wanda I Santiago Salicrup | ADDRESS ON FILE |
| 2481925 | WANDA I SANTIAGO TORRES | ADDRESS ON FILE |
| 2490893 | WANDA I SANTOS LOPEZ | ADDRESS ON FILE |
| 2472942 | WANDA I SANTOS RIVERA | ADDRESS ON FILE |
| 2447077 | Wanda I Santos Sierra | ADDRESS ON FILE |
| 2475515 | WANDA I SEGARRA GALARZA | ADDRESS ON FILE |
| 2467546 | Wanda I Semidey Monta?Ez | ADDRESS ON FILE |
| 2499565 | WANDA I SERRANO RODRIGUEZ | ADDRESS ON FILE |
| 2453048 | Wanda I Serrano Torres | ADDRESS ON FILE |
| 2475735 | WANDA I SEVILLA GARCIA | ADDRESS ON FILE |
| 2481659 | WANDA I SIERRA ENCARNACION | ADDRESS ON FILE |
| 2471038 | Wanda I Soler Fernandez | ADDRESS ON FILE |
| 2496590 | WANDA I SOLER RODRIGUEZ | ADDRESS ON FILE |
| 2428476 | Wanda I Soria Torres | ADDRESS ON FILE |
| 2432855 | Wanda I Soto Otero | ADDRESS ON FILE |
| 2427590 | Wanda I Soto Rivera | ADDRESS ON FILE |
| 2467284 | Wanda I Soto Santos | ADDRESS ON FILE |
| 2434191 | Wanda I Suarez Pizarro | ADDRESS ON FILE |
| 2398829 | Wanda I Taboas Martinez | ADDRESS ON FILE |
| 2574396 | Wanda I Taboas Martinez | ADDRESS ON FILE |
| 2441991 | Wanda I Tapia Solis | ADDRESS ON FILE |
| 2442139 | Wanda I Tapia Viera | ADDRESS ON FILE |
| 2482174 | WANDA I TIRADO DE JESUS | ADDRESS ON FILE |
| 2468229 | Wanda I Torres Alvarez | ADDRESS ON FILE |
| 2493961 | WANDA I TORRES CRUZ | ADDRESS ON FILE |
| 2423299 | Wanda I Torres Laracuente | ADDRESS ON FILE |
| 2458744 | Wanda I Torres Montalvo | ADDRESS ON FILE |
| 2459757 | Wanda I Torres Negron | ADDRESS ON FILE |
| 2425310 | Wanda I Torres Qui?Ones | ADDRESS ON FILE |
| 2428284 | Wanda I Torres Rodriguez | ADDRESS ON FILE |
| 2442664 | Wanda I Torres Romero | ADDRESS ON FILE |
| 2452423 | Wanda I Torres Saez | ADDRESS ON FILE |
| 2493418 | WANDA I TORRES SANTIAGO | ADDRESS ON FILE |
| 2474828 | WANDA I TRUJILLO AGOSTO | ADDRESS ON FILE |
| 2426927 | Wanda I Valentin Crespo | ADDRESS ON FILE |
| 2393324 | Wanda I Valentin Rodriguez | ADDRESS ON FILE |
| 2425964 | Wanda I Vargas Alvarez | ADDRESS ON FILE |
| 2453291 | Wanda I Vazquez Cabrera | ADDRESS ON FILE |
| 2428281 | Wanda I Vazquez Gonzalez | ADDRESS ON FILE |
| 2442551 | Wanda I Vazquez Lopez | ADDRESS ON FILE |
| 2457724 | Wanda I Vazquez Marcano | ADDRESS ON FILE |
| 2433655 | Wanda I Vazquez Olive | ADDRESS ON FILE |
| 2424890 | Wanda I Vega Aponte | ADDRESS ON FILE |
| 2481300 | WANDA I VEGA APONTE | ADDRESS ON FILE |
| 2450184 | Wanda I Vega Pares | ADDRESS ON FILE |
| 2489942 | WANDA I VEGA RODRIGUEZ | ADDRESS ON FILE |
| 2492565 | WANDA I VEGA RODRIGUEZ | ADDRESS ON FILE |
| 2457628 | Wanda I Velazquez Carrion | ADDRESS ON FILE |
| 2465898 | Wanda I Velazquez Garcia | ADDRESS ON FILE |
| 2498196 | WANDA I VELAZQUEZ ROMAN | ADDRESS ON FILE |
| 2467658 | Wanda I Velez Caba | ADDRESS ON FILE |
| 2388936 | Wanda I Velez Martinez | ADDRESS ON FILE |
| 2428059 | Wanda I Velez Ocasio | ADDRESS ON FILE |
| 2453896 | Wanda I Velez Santiago | ADDRESS ON FILE |
| 2424496 | Wanda I Vializ Garcia | ADDRESS ON FILE |
| 2488963 | WANDA I VIDRO VALENTIN | ADDRESS ON FILE |
| 2492881 | WANDA I VILLA PEREZ | ADDRESS ON FILE |
| 2424628 | Wanda I Villalongo Ocasio | ADDRESS ON FILE |
| 2486944 | WANDA I VILLANUEVA BAEZ | ADDRESS ON FILE |
| 2486639 | WANDA I ZAPATA MARRERO | ADDRESS ON FILE |
| 2439789 | Wanda I. I Richard Vazquez Vazquez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2439489 | Wanda J Alcala Cabrera | ADDRESS ON FILE | | | | | |
| 2450501 | Wanda J Almeyda Ferrer | ADDRESS ON FILE | | | | | |
| 2440793 | Wanda J Aponte Figueroa | ADDRESS ON FILE | | | | | |
| 2476466 | WANDA J CARABALLO TORRES | ADDRESS ON FILE | | | | | |
| 2477899 | WANDA J DAVILA BARRETO | ADDRESS ON FILE | | | | | |
| 2477590 | WANDA J GALLOZA PEREZ | ADDRESS ON FILE | | | | | |
| 2397450 | Wanda J Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2574828 | Wanda J Nieves Rivera | ADDRESS ON FILE | | | | | |
| 2425291 | Wanda J Ocasio Valentin | ADDRESS ON FILE | | | | | |
| 2500832 | WANDA J ORTIZ SOLER | ADDRESS ON FILE | | | | | |
| 2456919 | Wanda J Perez Soto | ADDRESS ON FILE | | | | | |
| 2455341 | Wanda J Romero Torres | ADDRESS ON FILE | | | | | |
| 2460360 | Wanda J Said Perez | ADDRESS ON FILE | | | | | |
| 2496157 | WANDA J TIRADO FELICIANO | ADDRESS ON FILE | | | | | |
| 2393195 | Wanda Kuilan Guzman | ADDRESS ON FILE | | | | | |
| 2495334 | WANDA L ABREU MERCED | ADDRESS ON FILE | | | | | |
| 2442673 | Wanda L Alfonso Garay | ADDRESS ON FILE | | | | | |
| 2446237 | Wanda L Alvarez Santiago | ADDRESS ON FILE | | | | | |
| 2431295 | Wanda L Andujar Reyes | ADDRESS ON FILE | | | | | |
| 2497037 | WANDA L BAEZ LAMPON | ADDRESS ON FILE | | | | | |
| 2467320 | Wanda L Castro Hernandez | ADDRESS ON FILE | | | | | |
| 2460030 | Wanda L Cordero Sanchez | ADDRESS ON FILE | | | | | |
| 2458315 | Wanda L Correa Coriano | ADDRESS ON FILE | | | | | |
| 2483366 | WANDA L DELGADO CINTRON | ADDRESS ON FILE | | | | | |
| 2504177 | WANDA L FELICIANO FELICIANO | ADDRESS ON FILE | | | | | |
| 2451089 | Wanda L Garcia Rosario | ADDRESS ON FILE | | | | | |
| 2468935 | Wanda L Gonzalez Lopez | ADDRESS ON FILE | | | | | |
| 2452814 | Wanda L Irizarry Bobe | ADDRESS ON FILE | | | | | |
| 2452752 | Wanda L Lamberty Polanco | ADDRESS ON FILE | | | | | |
| 2491404 | WANDA L LEON ESMURRIA | ADDRESS ON FILE | | | | | |
| 2441169 | Wanda L Leticia Benitez | ADDRESS ON FILE | | | | | |
| 2491651 | WANDA L LLORENS RAMIREZ | ADDRESS ON FILE | | | | | |
| 2374888 | Wanda L Maldonado Saldana | ADDRESS ON FILE | | | | | |
| 2436775 | Wanda L Manso Cepeda | ADDRESS ON FILE | | | | | |
| 2437291 | Wanda L Marrero Morales | ADDRESS ON FILE | | | | | |
| 2481196 | WANDA L MARRERO SAEZ | ADDRESS ON FILE | | | | | |
| 2469251 | Wanda L Martinez Moreno | ADDRESS ON FILE | | | | | |
| 2494450 | WANDA L MONTES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2476702 | WANDA L MONTES PAGAN | ADDRESS ON FILE | | | | | |
| 2485391 | WANDA L MONTES RIVERA | ADDRESS ON FILE | | | | | |
| 2487790 | WANDA L NAVARRO CORTIJO | ADDRESS ON FILE | | | | | |
| 2488101 | WANDA L NIEVES CALDERON | ADDRESS ON FILE | | | | | |
| 2490572 | WANDA L NIEVES NIEVES | ADDRESS ON FILE | | | | | |
| 2441901 | Wanda L Orsini Recio | ADDRESS ON FILE | | | | | |
| 2447221 | Wanda L Ortiz Astacio | ADDRESS ON FILE | | | | | |
| 2494999 | WANDA L ORTIZ MURIEL | ADDRESS ON FILE | | | | | |
| 2426870 | Wanda L Ortiz Santana | ADDRESS ON FILE | | | | | |
| 2451107 | Wanda L Reyes Santiago | ADDRESS ON FILE | | | | | |
| 2444264 | Wanda L Rivera Arroyo | ADDRESS ON FILE | | | | | |
| 2475635 | WANDA L RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2447480 | Wanda L Rodriguez | ADDRESS ON FILE | | | | | |
| 2491319 | WANDA L RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2495677 | WANDA L RODRIGUEZ PADIN | ADDRESS ON FILE | | | | | |
| 2427421 | Wanda L Ruiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2478006 | WANDA L RUIZ PUJOLS | ADDRESS ON FILE | | | | | |
| 2386572 | Wanda L Ruiz Valentin | ADDRESS ON FILE | | | | | |
| 2477763 | WANDA L SANCHEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2475636 | WANDA L SUERO ALAMO | ADDRESS ON FILE | | | | | |
| 2431823 | Wanda L Torres Cruz | ADDRESS ON FILE | | | | | |
| 2442064 | Wanda L Trinidad Silva | ADDRESS ON FILE | | | | | |
| 2500116 | WANDA L VEGA MORALES | ADDRESS ON FILE | | | | | |
| 2424897 | Wanda Laureano Santiago | ADDRESS ON FILE | | | | | |
| 2441885 | Wanda Lebron Guadalupe | ADDRESS ON FILE | | | | | |
| 2386699 | Wanda Leon Crespo | ADDRESS ON FILE | | | | | |
| 2399538 | Wanda Linares Hernandez | ADDRESS ON FILE | | | | | |
| 2494193 | WANDA LIS  CARRION VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2498976 | WANDA LIZ  RAMOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 2426949 | Wanda Lopez Encarnacion | ADDRESS ON FILE | | | | | |
| 2399132 | Wanda Lopez Pintado | ADDRESS ON FILE | | | | | |
| 2574417 | Wanda Lopez Pintado | ADDRESS ON FILE | | | | | |
| 2441896 | Wanda Lopez Rivera | ADDRESS ON FILE | | | | | |
| 2381000 | Wanda Lopez Sanchez | ADDRESS ON FILE | | | | | |
| 2394734 | Wanda Lopez Torres | ADDRESS ON FILE | | | | | |
| 2440320 | Wanda Lucena Ortiz | ADDRESS ON FILE | | | | | |
| 2443743 | Wanda M Abreu Ortiz | ADDRESS ON FILE | | | | | |
| 2498495 | WANDA M ALICEA COTTO | ADDRESS ON FILE | | | | | |
| 2386797 | Wanda M Amaro Garcia | ADDRESS ON FILE | | | | | |
| 2486634 | WANDA M BERRIOS CACERES | ADDRESS ON FILE | | | | | |
| 2483842 | WANDA M BLASINI SANTOS | ADDRESS ON FILE | | | | | |
| 2451697 | Wanda M Calderon Reyes | ADDRESS ON FILE | | | | | |
| 2505331 | WANDA M CARBONELL CORREA | ADDRESS ON FILE | | | | | |
| 2426759 | Wanda M Centeno Negron | ADDRESS ON FILE | | | | | |
| 2486596 | WANDA M COLON CRUZ | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2373247 | Wanda M Colon Poul | ADDRESS ON FILE |
| 2441476 | Wanda M Figueroa | ADDRESS ON FILE |
| 2395170 | Wanda M Guadalupe Rivera | ADDRESS ON FILE |
| 2423281 | Wanda M Jusino Perez | ADDRESS ON FILE |
| 2479724 | WANDA M LOPEZ NIEVES | ADDRESS ON FILE |
| 2475790 | WANDA M LOPEZ VEGA | ADDRESS ON FILE |
| 2441019 | Wanda M Lopez Zayas | ADDRESS ON FILE |
| 2435751 | Wanda M Lorenzana Fuentes | ADDRESS ON FILE |
| 2437044 | Wanda M Mora Rosado | ADDRESS ON FILE |
| 2480311 | WANDA M NEGRON BELTRAN | ADDRESS ON FILE |
| 2497669 | WANDA M OROZCO RODRIGUEZ | ADDRESS ON FILE |
| 2486833 | WANDA M ORTIZ COLON | ADDRESS ON FILE |
| 2429615 | Wanda M Pizarro Perez | ADDRESS ON FILE |
| 2475691 | WANDA M RAMOS FONTANEZ | ADDRESS ON FILE |
| 2479962 | WANDA M RIOS TAPIA | ADDRESS ON FILE |
| 2500988 | WANDA M RODRIGUEZ GASTON | ADDRESS ON FILE |
| 2374079 | Wanda M Sanchez Otero | ADDRESS ON FILE |
| 2429230 | Wanda M Serrano Fuentes | ADDRESS ON FILE |
| 2467404 | Wanda M Tirado Carrasquillo | ADDRESS ON FILE |
| 2480879 | WANDA M VALLES QUINONES | ADDRESS ON FILE |
| 2498414 | WANDA M VAZQUEZ COLON | ADDRESS ON FILE |
| 2469934 | Wanda M Vazquez Esquilin | ADDRESS ON FILE |
| 2375272 | Wanda Marcial Torres | ADDRESS ON FILE |
| 2431251 | Wanda Marin Lopez | ADDRESS ON FILE |
| 2374206 | Wanda Marrero Salgado | ADDRESS ON FILE |
| 2393734 | Wanda Martinez Cornelius | ADDRESS ON FILE |
| 2378261 | Wanda Martinez Figueroa | ADDRESS ON FILE |
| 2431526 | Wanda Martinez Leon | ADDRESS ON FILE |
| 2431076 | Wanda Martinez Rosa | ADDRESS ON FILE |
| 2432774 | Wanda Melendez Albaladejo | ADDRESS ON FILE |
| 2463537 | Wanda Melendez Negron | ADDRESS ON FILE |
| 2440108 | Wanda Melendez Vazquez | ADDRESS ON FILE |
| 2457119 | Wanda Mendez Mateo | ADDRESS ON FILE |
| 2441671 | Wanda Mercado Aponte | ADDRESS ON FILE |
| 2423624 | Wanda Mercado Ortiz | ADDRESS ON FILE |
| 2425257 | Wanda Miranda Roman | ADDRESS ON FILE |
| 2390149 | Wanda Miray Martinez | ADDRESS ON FILE |
| 2446270 | Wanda Monta?Ez Santiago | ADDRESS ON FILE |
| 2381740 | Wanda Montanez Ocasio | ADDRESS ON FILE |
| 2448567 | Wanda Montes Caraballo | ADDRESS ON FILE |
| 2382939 | Wanda Morales Casillas | ADDRESS ON FILE |
| 2425319 | Wanda Morales Martinez | ADDRESS ON FILE |
| 2371933 | Wanda Morales Sanchez | ADDRESS ON FILE |
| 2492087 | WANDA N ALEMAN ALEMAN | ADDRESS ON FILE |
| 2475736 | WANDA N COLON TORRES | ADDRESS ON FILE |
| 2481053 | WANDA N FELICIANO LAGUER | ADDRESS ON FILE |
| 2497632 | WANDA N MATOS MENDOZA | ADDRESS ON FILE |
| 2466719 | Wanda N Molina Acevedo | ADDRESS ON FILE |
| 2453098 | Wanda N Pagan Parrilla | ADDRESS ON FILE |
| 2434490 | Wanda N Pagan Rodriguez | ADDRESS ON FILE |
| 2451566 | Wanda N Rodriguez Ponce | ADDRESS ON FILE |
| 2439777 | Wanda N Velazquez Corchado | ADDRESS ON FILE |
| 2376840 | Wanda Navarro Hernandez | ADDRESS ON FILE |
| 2464258 | Wanda Navarro Negron | ADDRESS ON FILE |
| 2450651 | Wanda Negron Rivera | ADDRESS ON FILE |
| 2398761 | Wanda O Huertas Acevedo | ADDRESS ON FILE |
| 2574328 | Wanda O Huertas Acevedo | ADDRESS ON FILE |
| 2375233 | Wanda O Vera Pietri | ADDRESS ON FILE |
| 2448289 | Wanda Ocasio Jimenez | ADDRESS ON FILE |
| 2383121 | Wanda Olivo Santos | ADDRESS ON FILE |
| 2374743 | Wanda Orriols Rullan | ADDRESS ON FILE |
| 2442190 | Wanda Ortega Hernandez | ADDRESS ON FILE |
| 2392257 | Wanda Ortiz Diaz | ADDRESS ON FILE |
| 2377888 | Wanda Ortiz Rivera | ADDRESS ON FILE |
| 2499718 | WANDA P MORALES LA SANTA | ADDRESS ON FILE |
| 2428728 | Wanda Pabon Plaza | ADDRESS ON FILE |
| 2376531 | Wanda Perez Davila | ADDRESS ON FILE |
| 2426156 | Wanda Perez Melendez | ADDRESS ON FILE |
| 2392664 | Wanda Perez Ojeda | ADDRESS ON FILE |
| 2431629 | Wanda Qui\Onez Santiago | ADDRESS ON FILE |
| 2440484 | Wanda Quintana Lorenzo | ADDRESS ON FILE |
| 2444945 | Wanda Quintana Ostolaza | ADDRESS ON FILE |
| 2441834 | Wanda Quintero Corazon | ADDRESS ON FILE |
| 2434446 | Wanda R Diaz Gonzalez | ADDRESS ON FILE |
| 2487686 | WANDA R RAMOS COLON | ADDRESS ON FILE |
| 2495929 | WANDA R SANTOS GARCIA | ADDRESS ON FILE |
| 2426029 | Wanda R Tirado Gomez | ADDRESS ON FILE |
| 2477275 | WANDA R TRINIDAD ALEJANDRO | ADDRESS ON FILE |
| 2467808 | Wanda R Vega Diaz | ADDRESS ON FILE |
| 2448884 | Wanda R Vergne Mirabal | ADDRESS ON FILE |
| 2445732 | Wanda Raices Roman | ADDRESS ON FILE |
| 2443334 | Wanda Ramirez Rojas | ADDRESS ON FILE |
| 2436188 | Wanda Ramos Carrasquillo | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1716 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2382009 | Wanda Rentas Rolon | ADDRESS ON FILE | | | | | |
| 2432730 | Wanda Rivera Barbosa | ADDRESS ON FILE | | | | | |
| 2374761 | Wanda Rivera Cartagena | ADDRESS ON FILE | | | | | |
| 2440997 | Wanda Rivera Figueroa | ADDRESS ON FILE | | | | | |
| 2375685 | Wanda Rivera Flores | ADDRESS ON FILE | | | | | |
| 2428991 | Wanda Rivera Hernandez | ADDRESS ON FILE | | | | | |
| 2467179 | Wanda Rivera Lazu | ADDRESS ON FILE | | | | | |
| 2445595 | Wanda Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2398064 | Wanda Rivera Luna | ADDRESS ON FILE | | | | | |
| 2575103 | Wanda Rivera Luna | ADDRESS ON FILE | | | | | |
| 2394202 | Wanda Rivera Morales | ADDRESS ON FILE | | | | | |
| 2447614 | Wanda Rivera Padro | ADDRESS ON FILE | | | | | |
| 2461919 | Wanda Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2386294 | Wanda Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2425764 | Wanda Rivera Zeno | ADDRESS ON FILE | | | | | |
| 2438693 | Wanda Robles Torres | ADDRESS ON FILE | | | | | |
| 2399591 | Wanda Rocha Santiago | ADDRESS ON FILE | | | | | |
| 2431113 | Wanda Rodriguez Castro | ADDRESS ON FILE | | | | | |
| 2384772 | Wanda Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2393124 | Wanda Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 1457187 | WANDA RODRÍGUEZ LAUREANO Y OTROS | ADDRESS ON FILE | | | | | |
| 2391723 | Wanda Rodriguez Martinez | ADDRESS ON FILE | | | | | |
| 2425924 | Wanda Rodriguez Melendez | ADDRESS ON FILE | | | | | |
| 2455518 | Wanda Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2445848 | Wanda Rodriguez Qui7Ones | ADDRESS ON FILE | | | | | |
| 2445496 | Wanda Rodriguez Serrano | ADDRESS ON FILE | | | | | |
| 2465202 | Wanda Rohena Molina | ADDRESS ON FILE | | | | | |
| 2395406 | Wanda Roman Cruz | ADDRESS ON FILE | | | | | |
| 2438385 | Wanda Rosado Garcia | ADDRESS ON FILE | | | | | |
| 2385181 | Wanda Rosado Melendez | ADDRESS ON FILE | | | | | |
| 2424679 | Wanda Ruiz Arizmendi | ADDRESS ON FILE | | | | | |
| 2397542 | Wanda S Aguayo Marcano | ADDRESS ON FILE | | | | | |
| 2574920 | Wanda S Aguayo Marcano | ADDRESS ON FILE | | | | | |
| 2388487 | Wanda S Cedres Rosa | ADDRESS ON FILE | | | | | |
| 2394116 | Wanda S Correa Colon | ADDRESS ON FILE | | | | | |
| 2450671 | Wanda S Cruz Santiago | ADDRESS ON FILE | | | | | |
| 2438787 | Wanda S Diaz Rivera | ADDRESS ON FILE | | | | | |
| 2495788 | WANDA S RAMOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 2477397 | WANDA S RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 2450922 | Wanda Salaberrios Morales | ADDRESS ON FILE | | | | | |
| 2385916 | Wanda Salazar Carrasquillo | ADDRESS ON FILE | | | | | |
| 2375243 | Wanda Saliva Cruz | ADDRESS ON FILE | | | | | |
| 2443554 | Wanda Sanchez Davila | ADDRESS ON FILE | | | | | |
| 2435347 | Wanda Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2440505 | Wanda Santana Rivera | ADDRESS ON FILE | | | | | |
| 2384178 | Wanda Santiago Acevedo | ADDRESS ON FILE | | | | | |
| 2470018 | Wanda Santiago Irizarry | ADDRESS ON FILE | | | | | |
| 2445907 | Wanda Segui Reyes | ADDRESS ON FILE | | | | | |
| 2399084 | Wanda Simmons Garcia | ADDRESS ON FILE | | | | | |
| 2572512 | Wanda Simmons Garcia | ADDRESS ON FILE | | | | | |
| 2462643 | Wanda Socorro Zayas Lopez | ADDRESS ON FILE | | | | | |
| 2378219 | Wanda Solla Reyes | ADDRESS ON FILE | | | | | |
| 2375251 | Wanda Soto Faria | ADDRESS ON FILE | | | | | |
| 2442505 | Wanda T Arocho Font | ADDRESS ON FILE | | | | | |
| 2444803 | Wanda T Rios Calzada | ADDRESS ON FILE | | | | | |
| 2441704 | Wanda Toledo Guzman | ADDRESS ON FILE | | | | | |
| 2427405 | Wanda Torres Colon | ADDRESS ON FILE | | | | | |
| 2467672 | Wanda Torres Cruz | ADDRESS ON FILE | | | | | |
| 2372368 | Wanda Torres Delgado | ADDRESS ON FILE | | | | | |
| 2441317 | Wanda Torres Diaz | ADDRESS ON FILE | | | | | |
| 2470692 | Wanda Torres Paniagua | ADDRESS ON FILE | | | | | |
| 2451710 | Wanda Torres Raimundi | ADDRESS ON FILE | | | | | |
| 2462644 | Wanda Torres Trinidad | ADDRESS ON FILE | | | | | |
| 2445037 | Wanda Torres Vega | ADDRESS ON FILE | | | | | |
| 2372044 | Wanda Urbistondo Soler | ADDRESS ON FILE | | | | | |
| 2471420 | WANDA V FERNANDEZ OLMEDA | ADDRESS ON FILE | | | | | |
| 2479251 | WANDA V RIVERA MURIEL | ADDRESS ON FILE | | | | | |
| 2477000 | WANDA V RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2442693 | Wanda Valdivia Flores | ADDRESS ON FILE | | | | | |
| 2397214 | Wanda Vargas Feliciano | ADDRESS ON FILE | | | | | |
| 2572166 | Wanda Vargas Feliciano | ADDRESS ON FILE | | | | | |
| 2438637 | Wanda Vazquez | ADDRESS ON FILE | | | | | |
| 2444325 | Wanda Vazquez Fiol | ADDRESS ON FILE | | | | | |
| 2450392 | Wanda Vazquez Gomez | ADDRESS ON FILE | | | | | |
| 2456691 | Wanda Vega Monell | ADDRESS ON FILE | | | | | |
| 2444127 | Wanda Velazquez Ortiz | ADDRESS ON FILE | | | | | |
| 2432570 | Wanda Velazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2376766 | Wanda Viera Andino | ADDRESS ON FILE | | | | | |
| 2446601 | Wanda Vizcarrondo Cordero | ADDRESS ON FILE | | | | | |
| 2444051 | Wanda Vizcarrondo Febres | ADDRESS ON FILE | | | | | |
| 2439020 | Wanda W Andrades Andino | ADDRESS ON FILE | | | | | |
| 2426476 | Wanda W Burgos Burgos | ADDRESS ON FILE | | | | | |
| 2451722 | Wanda W Carrasquillo | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1717 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2428131 | Wanda W Flores Rivera | ADDRESS ON FILE |
| 2442018 | Wanda W Hernandez Santos | ADDRESS ON FILE |
| 2436136 | Wanda W Irizarry Matias | ADDRESS ON FILE |
| 2490933 | WANDA W LUGO VELEZ | ADDRESS ON FILE |
| 2432251 | Wanda W Negron Rosado | ADDRESS ON FILE |
| 2435833 | Wanda W Ortiz Alvarado | ADDRESS ON FILE |
| 2481580 | WANDA W RIVERA SANTANA | ADDRESS ON FILE |
| 2442250 | Wanda W Rodriguez Ferrer | ADDRESS ON FILE |
| 2454365 | Wanda Wa Icolon | ADDRESS ON FILE |
| 2454368 | Wanda Wa LIalvarado | ADDRESS ON FILE |
| 2453892 | Wanda Wa Lrodriguez | ADDRESS ON FILE |
| 2426973 | Wanda Wa Wanda Cruz | ADDRESS ON FILE |
| 2477179 | WANDA Y AQUINO SOTO | ADDRESS ON FILE |
| 2474458 | WANDA Y GONZALEZ ROSARIO | ADDRESS ON FILE |
| 2463363 | Wanda Y O'Farril Reyes | ADDRESS ON FILE |
| 2473499 | WANDA Y RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2449220 | Wanda Y Samalot Rodriguez | ADDRESS ON FILE |
| 2454854 | Wanda Y Sanchez Velez | ADDRESS ON FILE |
| 2456396 | Wanda Y Santiago Lopez | ADDRESS ON FILE |
| 2472447 | WANDA Y SERRANO MALDONADO | ADDRESS ON FILE |
| 2489035 | WANDA Y SOSA FIGUEROA | ADDRESS ON FILE |
| 2503235 | WANDA Y VAZQUEZ GARCIA | ADDRESS ON FILE |
| 2494249 | WANDA Z GARRASTEGUI ZAMBRANA | ADDRESS ON FILE |
| 2443044 | Wanda Z Ruiz Lopez | ADDRESS ON FILE |
| 2447318 | Wanda Z Vargas Rodriguez | ADDRESS ON FILE |
| 2497027 | WANDAC VALENTIN QUINONES | ADDRESS ON FILE |
| 2432403 | Wandalina Borrero Pagan | ADDRESS ON FILE |
| 2500412 | WANDALIS ROCA RIVERA | ADDRESS ON FILE |
| 2492121 | WANDALIS VALLE ROSADO | ADDRESS ON FILE |
| 2490337 | WANDALIZ IRIZARRY CABAN | ADDRESS ON FILE |
| 2477738 | WANDALIZ PEREZ BERDECIA | ADDRESS ON FILE |
| 2500653 | WANDALIZ SEIJO RIVERA | ADDRESS ON FILE |
| 2439245 | Wandaliz Martinez Matias | ADDRESS ON FILE |
| 2469295 | Wandaly Rios Gonzalez | ADDRESS ON FILE |
| 2485772 | WANDALYS TORRES LEDEE | ADDRESS ON FILE |
| 2496428 | WANDELINE LLANES HERNANDEZ | ADDRESS ON FILE |
| 2502553 | WANDELIS RODRIGUEZ CACERES | ADDRESS ON FILE |
| 2489887 | WANDICK ACEVEDO OLIVENCIA | ADDRESS ON FILE |
| 2505309 | WANDIE Y PAGAN DIAZ | ADDRESS ON FILE |
| 2488460 | WANDILEE D PAGAN TORRES | ADDRESS ON FILE |
| 2467391 | Wandy A Roman Martin | ADDRESS ON FILE |
| 2427354 | Wandy Garcia Mejia | ADDRESS ON FILE |
| 2481295 | WANDY I RIVERA ROJAS | ADDRESS ON FILE |
| 2479224 | WANDY S MORALES RODRIGUEZ | ADDRESS ON FILE |
| 2451680 | Wandyceli Aviles Sanchez | ADDRESS ON FILE |
| 2502498 | WANDYMAR MOLINA CARMONA | ADDRESS ON FILE |
| 2476252 | WARNELIS RIVERA LAUREANO | ADDRESS ON FILE |
| 2455935 | Warner Matos Toro | ADDRESS ON FILE |
| 2503737 | WARREN MEDINA SANTIAGO | ADDRESS ON FILE |
| 2462393 | Washington De Jesus Reyes | ADDRESS ON FILE |
| 1493697 | WASHINGTON DEL VALLE, GIARA | ADDRESS ON FILE |
| 2394917 | Washington Jesus Reyes | ADDRESS ON FILE |
| 1764687 | WASTE LANDFILL AND RECYCLING INC | ADDRESS ON FILE |
| 2429742 | Wayda L Santos Figueroa | ADDRESS ON FILE |
| 2475608 | WAYDALIS VALENTIN GONZALEZ | ADDRESS ON FILE |
| 2500265 | WAYNE J RIPORT VILLAMIL | ADDRESS ON FILE |
| 2455125 | Wayne Ortiz Chacon | ADDRESS ON FILE |
| 2396856 | Wayneliz Muniz Matta | ADDRESS ON FILE |
| 2396855 | Wayneska Muniz Matta | ADDRESS ON FILE |
| 2443061 | Wealthia Legarreta Adorno | ADDRESS ON FILE |
| 2455021 | Webster Martinez Millan | ADDRESS ON FILE |
| 2452531 | Weena We Eroman | ADDRESS ON FILE |
| 2431017 | Weileen Castro Marquez | ADDRESS ON FILE |
| 2471030 | Welda Rivera Soto | ADDRESS ON FILE |
| 2507358 | WELLINGTON GOMEZ MENDEZ | ADDRESS ON FILE |
| 2499695 | WENCESLAO VEGA MERCADO | ADDRESS ON FILE |
| 2464015 | Wenceslao Adorno Carrion | ADDRESS ON FILE |
| 2461484 | Wenceslao Cruz Velez | ADDRESS ON FILE |
| 2432356 | Wenceslao Gonzalez Vega | ADDRESS ON FILE |
| 2382087 | Wenceslao Olivera Gonzalez | ADDRESS ON FILE |
| 2430712 | Wenceslao Rodriguez Diaz | ADDRESS ON FILE |
| 2376812 | Wenceslao Vega Martinez | ADDRESS ON FILE |
| 2432391 | Wenceslao Vega Mercado | ADDRESS ON FILE |
| 2454427 | Wenceslao We Padilla | ADDRESS ON FILE |
| 2446565 | Wenda Lee Melecio Torres | ADDRESS ON FILE |
| 2475471 | WENDALISS ARROYO CASILLAS | ADDRESS ON FILE |
| 2483787 | WENDALIZ MULERO BARRETO | ADDRESS ON FILE |
| 2478564 | WENDALIZ ROSARIO FONTANEZ | ADDRESS ON FILE |
| 2485646 | WENDALYS TORRES GOYCOCHEA | ADDRESS ON FILE |
| 2505053 | WENDDY L COLON MARTINEZ | ADDRESS ON FILE |
| 2428905 | Wendel Berrocales Matos | ADDRESS ON FILE |
| 2472874 | WENDELL BAILEY SUAREZ | ADDRESS ON FILE |
| 2491907 | WENDELL MARTINEZ VALENTIN | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1718 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2479981 | WENDELL VEGA SAGARDIA | ADDRESS ON FILE | | | | |
| 2450987 | Wendell Carrasquillo Nieves | ADDRESS ON FILE | | | | |
| 2375314 | Wendell Mendez Irizarry | ADDRESS ON FILE | | | | |
| 2469028 | Wendell Montalvo Ocasio | ADDRESS ON FILE | | | | |
| 2501996 | WENDOLIN MOINELO CHINEA | ADDRESS ON FILE | | | | |
| 2476848 | WENDOLINE V VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2487402 | WENDSY A MORALES ROSARIO | ADDRESS ON FILE | | | | |
| 2479296 | WENDY ALVARADO RIVERA | ADDRESS ON FILE | | | | |
| 2481135 | WENDY CRUZ MAYSONET | ADDRESS ON FILE | | | | |
| 2471457 | WENDY ESTRELLA RIOS | ADDRESS ON FILE | | | | |
| 2503860 | WENDY GARCIA DIAZ | ADDRESS ON FILE | | | | |
| 2471623 | WENDY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | |
| 2499199 | WENDY PRATTS QUINONES | ADDRESS ON FILE | | | | |
| 2472759 | WENDY REYES TORRES | ADDRESS ON FILE | | | | |
| 2502728 | WENDY A MERCADO FIGUEROA | ADDRESS ON FILE | | | | |
| 2499861 | WENDY A RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2453209 | Wendy Gomez Maldonado | ADDRESS ON FILE | | | | |
| 2440063 | Wendy I Acevedo Perez | ADDRESS ON FILE | | | | |
| 2479288 | WENDY I DELGADO LOPEZ | ADDRESS ON FILE | | | | |
| 2488338 | WENDY I FALCON SORIANO | ADDRESS ON FILE | | | | |
| 2491084 | WENDY I TORRES ORENGO | ADDRESS ON FILE | | | | |
| 2506878 | WENDY L DIAZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2504669 | WENDY L MIRANDA TORRES | ADDRESS ON FILE | | | | |
| 2449050 | WENDY M RIVERA MANZANO | ADDRESS ON FILE | | | | |
| 2502395 | WENDY N MORALES PENA | ADDRESS ON FILE | | | | |
| 2426958 | Wendy Ocasio Gomez | ADDRESS ON FILE | | | | |
| 2454494 | Wendy We Ialmodovar | ADDRESS ON FILE | | | | |
| 2466047 | Wenther Davila Correa | ADDRESS ON FILE | | | | |
| 2371384 | Werner M Fernandez Morales | ADDRESS ON FILE | | | | |
| 1779505 | WEST CORPORATION | ADDRESS ON FILE | | | | |
| 2418031 | WESTERBAND GARCIA,WALDEMAR | ADDRESS ON FILE | | | | |
| 2419318 | WESTERBAND MILLAN,CONCEPCION | ADDRESS ON FILE | | | | |
| 1602458 | Westerband Millian, Manuel | ADDRESS ON FILE | | | | |
| 2416660 | WESTERBAND SEMIDEY,SERGIO | ADDRESS ON FILE | | | | |
| 2444620 | Westy Ruiz Rivera | ADDRESS ON FILE | | | | |
| 2399356 | Wetsy Cordero Nazario | ADDRESS ON FILE | | | | |
| 2420060 | WHARTON GARCIA,WANDA I | ADDRESS ON FILE | | | | |
| 2419186 | WHATTS GONZALEZ,BETHZAIDA | ADDRESS ON FILE | | | | |
| 2415572 | WHEELINGS LOPEZ,LINDA | ADDRESS ON FILE | | | | |
| 2409280 | WHITEHEAD CABAN,JIMMY | ADDRESS ON FILE | | | | |
| 2453936 | Whitney Wh Rodriguez | ADDRESS ON FILE | | | | |
| 2460108 | Wicardi Perez Roman | ADDRESS ON FILE | | | | |
| 2472954 | WICKBERTO BERDECIA | ADDRESS ON FILE | | | | |
| 2476622 | WIDALIS BURGOS LOYO | ADDRESS ON FILE | | | | |
| 2477485 | WIDALISE DOMINGUEZ COSME | ADDRESS ON FILE | | | | |
| 2489893 | WIDALIZ MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503612 | WIDALY REYES OTERO | ADDRESS ON FILE | | | | |
| 2476408 | WIDALYS CARDONA CRUZ | ADDRESS ON FILE | | | | |
| 2475048 | WIDALYS GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2484033 | WIDALYS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | |
| 2506307 | WIDALYS NIEVES RAMIREZ | ADDRESS ON FILE | | | | |
| 2485250 | WIDALYS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2489188 | WIDALYS E ARROYO FIGUEROA | ADDRESS ON FILE | | | | |
| 2434526 | Widalys Rodriguez Garcia | ADDRESS ON FILE | | | | |
| 2500802 | WIDDIE Z RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2465032 | Widen Gonzalez Velez | ADDRESS ON FILE | | | | |
| 2376883 | Widermina Oliveras Torres | ADDRESS ON FILE | | | | |
| 2502464 | WIDIA MENDEZ DEL VALLE | ADDRESS ON FILE | | | | |
| 2499473 | WIDITZA R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2459280 | Widna A Bonilla Velez | ADDRESS ON FILE | | | | |
| 2440635 | Widna L Rodriguez Castro | ADDRESS ON FILE | | | | |
| 2472208 | WIFREDO VELEZ ARUZ | ADDRESS ON FILE | | | | |
| 2479281 | WIGBERTO CALDERON | ADDRESS ON FILE | | | | |
| 2483563 | WIGBERTO GONZALEZ RAMOS | ADDRESS ON FILE | | | | |
| 2474496 | WIGBERTO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2484670 | WIGBERTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | |
| 2389169 | Wigberto Aviles Nieves | ADDRESS ON FILE | | | | |
| 2397422 | Wigberto Bobe Gonzalez | ADDRESS ON FILE | | | | |
| 2374801 | Wigberto Bobe Gonzalez | ADDRESS ON FILE | | | | |
| 2397180 | Wigberto Cintron Torres | ADDRESS ON FILE | | | | |
| 2572132 | Wigberto Cintron Torres | ADDRESS ON FILE | | | | |
| 2433949 | Wigberto Cruz Rivera | ADDRESS ON FILE | | | | |
| 2469843 | Wigberto Morales Melendez | ADDRESS ON FILE | | | | |
| 2452274 | Wigberto Morales Saez | ADDRESS ON FILE | | | | |
| 2381080 | Wigberto Polanco Vidal | ADDRESS ON FILE | | | | |
| 2378617 | Wigberto Rivera Plaza | ADDRESS ON FILE | | | | |
| 2439977 | Wigberto Ruperto Soto | ADDRESS ON FILE | | | | |
| 2453783 | Wigberto Vega Rodriguez | ADDRESS ON FILE | | | | |
| 2454895 | Wigberto Wi Castella | ADDRESS ON FILE | | | | |
| 2483325 | WIGNIA SANTIAGO APONTE | ADDRESS ON FILE | | | | |
| 2471597 | WIGNELIA PEREZ MORALES | ADDRESS ON FILE | | | | |
| 2497975 | WIGNIA JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2472616 | WILADYS M VEGA PAGAN | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2472543 | WILBERT BERMUDEZ DIAZ | ADDRESS ON FILE | | | | |
| 2473518 | WILBERT GALVA PENA | ADDRESS ON FILE | | | | |
| 2498056 | WILBERT VELEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2397358 | Wilbert Campos Mendez | ADDRESS ON FILE | | | | |
| 2574737 | Wilbert Campos Mendez | ADDRESS ON FILE | | | | |
| 2444644 | Wilbert E Marrero Marrero | ADDRESS ON FILE | | | | |
| 2497634 | WILBERT J AVILES COLON | ADDRESS ON FILE | | | | |
| 2454834 | Wilbert Malave Bonilla | ADDRESS ON FILE | | | | |
| 1784215 | representing minor JNH and C | ADDRESS ON FILE | | | | |
| 2456719 | Wilbert Valentin Qui?Ones | ADDRESS ON FILE | | | | |
| 2454455 | Wilbert Wi Saez | ADDRESS ON FILE | | | | |
| 2436683 | Wilbert Wi Salas | ADDRESS ON FILE | | | | |
| 2506915 | WILBERTO DIAZ LOPEZ | ADDRESS ON FILE | | | | |
| 2505060 | WILBERTO MENDEZ CUSTODIO | ADDRESS ON FILE | | | | |
| 2495431 | WILBERTO NERIS SANTIAGO | ADDRESS ON FILE | | | | |
| 2498119 | WILBERTO ROSADO ROMAN | ADDRESS ON FILE | | | | |
| 2486375 | WILBERTO TORRES FELICIANO | ADDRESS ON FILE | | | | |
| 2424239 | Wilberto Agosto Vega | ADDRESS ON FILE | | | | |
| 2434039 | Wilberto Ayala Vargas | ADDRESS ON FILE | | | | |
| 2432906 | Wilberto Be Bermudez Melendez | ADDRESS ON FILE | | | | |
| 2397948 | Wilberto Burgos Cruz | ADDRESS ON FILE | | | | |
| 2574987 | Wilberto Burgos Cruz | ADDRESS ON FILE | | | | |
| 2445425 | Wilberto Conde Bermudez | ADDRESS ON FILE | | | | |
| 2459122 | Wilberto E Perez De La Torre | ADDRESS ON FILE | | | | |
| 2447045 | Wilberto Gonzalez Castro | ADDRESS ON FILE | | | | |
| 2391337 | Wilberto Gonzalez Mendez | ADDRESS ON FILE | | | | |
| 2432936 | Wilberto Gonzalez Moreno | ADDRESS ON FILE | | | | |
| 2456706 | Wilberto Hernandez Ramos | ADDRESS ON FILE | | | | |
| 2498674 | WILBERTO L PEREZ CRUZ | ADDRESS ON FILE | | | | |
| 2460272 | Wilberto Moczo Matias | ADDRESS ON FILE | | | | |
| 2397178 | Wilberto Monell Ayala | ADDRESS ON FILE | | | | |
| 2572130 | Wilberto Monell Ayala | ADDRESS ON FILE | | | | |
| 2380179 | Wilberto Morales Rodriguez | ADDRESS ON FILE | | | | |
| 2456261 | Wilberto Pena Rios | ADDRESS ON FILE | | | | |
| 2430871 | Wilberto Rivera Aguirre | ADDRESS ON FILE | | | | |
| 2445622 | Wilberto Rivera Camacho | ADDRESS ON FILE | | | | |
| 2436379 | Wilberto Rivera Cuevas | ADDRESS ON FILE | | | | |
| 2398940 | Wilberto Rivera Espinel | ADDRESS ON FILE | | | | |
| 2572367 | Wilberto Rivera Espinel | ADDRESS ON FILE | | | | |
| 2386121 | Wilberto Rosario Garcia | ADDRESS ON FILE | | | | |
| 2441085 | Wilberto Soto Ortiz | ADDRESS ON FILE | | | | |
| 2466676 | Wilberto Talavera Cortes | ADDRESS ON FILE | | | | |
| 2451876 | Wilberto Torres Pabon | ADDRESS ON FILE | | | | |
| 2456354 | Wilberto Vidro Santiago | ADDRESS ON FILE | | | | |
| 2424310 | Wilberto W Correa Morales | ADDRESS ON FILE | | | | |
| 2434395 | Wilberto W Rivera Molina | ADDRESS ON FILE | | | | |
| 2456179 | Wilberto Wi Irizarry | ADDRESS ON FILE | | | | |
| 2454505 | Wilberto Wi Rodriguez | ADDRESS ON FILE | | | | |
| 2432655 | Wilbur Rosario Medina | ADDRESS ON FILE | | | | |
| 2456925 | Wilburg Juarbe Velez | ADDRESS ON FILE | | | | |
| 2434176 | Wilbyn W Roubert Vega | ADDRESS ON FILE | | | | |
| 2463627 | Wilca M Caban Loperana | ADDRESS ON FILE | | | | |
| 2479125 | WILCALY MARCUCCI SANTIAGO | ADDRESS ON FILE | | | | |
| 2474134 | Wilda CORCHADO TORRES | ADDRESS ON FILE | | | | |
| 2474848 | WILDA FLORES MELENDEZ | ADDRESS ON FILE | | | | |
| 2475733 | WILDA MUNIZ ORTZ | ADDRESS ON FILE | | | | |
| 2479597 | WILDA NEGRON ROSADO | ADDRESS ON FILE | | | | |
| 2477014 | WILDA PEREZ SALAS | ADDRESS ON FILE | | | | |
| 2490567 | WILDA RIVERA RAMOS | ADDRESS ON FILE | | | | |
| 2491389 | WILDA VEGA TORRES | ADDRESS ON FILE | | | | |
| 2398206 | Wilda Acevedo Vega | ADDRESS ON FILE | | | | |
| 2572558 | Wilda Acevedo Vega | ADDRESS ON FILE | | | | |
| 2387480 | Wilda Claudio Ocasio | ADDRESS ON FILE | | | | |
| 2428537 | Wilda Colon Rosa | ADDRESS ON FILE | | | | |
| 2464304 | Wilda Corchado Torres | ADDRESS ON FILE | | | | |
| 2449209 | Wilda I Ayala Lopez | ADDRESS ON FILE | | | | |
| 2468910 | Wilda I Correa Garcia | ADDRESS ON FILE | | | | |
| 2493280 | WILDA J RIVERA CARDONA | ADDRESS ON FILE | | | | |
| 2475191 | WILDA J TORRES VEGA | ADDRESS ON FILE | | | | |
| 2443680 | Wilda L Moctezuma Rivera | ADDRESS ON FILE | | | | |
| 2470855 | Wilda L Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2502233 | WILDA L VALE CRUZ | ADDRESS ON FILE | | | | |
| 2477422 | WILDA M RIVERA GONZALEZ | ADDRESS ON FILE | | | | |
| 2461989 | Wilda M Torres Cintron | ADDRESS ON FILE | | | | |
| 2481532 | WILDA N MALAVE ORTIZ | ADDRESS ON FILE | | | | |
| 2480577 | WILDA N QUIROS FRANCESCHI | ADDRESS ON FILE | | | | |
| 2439462 | Wilda N Rodriguez Vazquez | ADDRESS ON FILE | | | | |
| 2428228 | Wilda Padua Roldan | ADDRESS ON FILE | | | | |
| 2379680 | Wilda Perez Massa | ADDRESS ON FILE | | | | |
| 2389974 | Wilda R Nuñez Aquino | ADDRESS ON FILE | | | | |
| 2448185 | Wilda Ramos Roman | ADDRESS ON FILE | | | | |
| 2445853 | Wilda Reyes Cortes | ADDRESS ON FILE | | | | |
| 2467954 | Wilda Rivera Sanchez | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1720 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2436068 | Wilda Rodriguez Burgos | ADDRESS ON FILE | | | | | |
| 2427190 | Wilda Santiago Colon | ADDRESS ON FILE | | | | | |
| 2462632 | Wilda Torres Prieto A | ADDRESS ON FILE | | | | | |
| 2394817 | Wilda Velez Mojica | ADDRESS ON FILE | | | | | |
| 2377163 | Wilda Zayas Guzman | ADDRESS ON FILE | | | | | |
| 2506369 | WILDALIS CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | |
| 2504913 | WILDALIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2505005 | WILDALIS SERRA ORTIZ | ADDRESS ON FILE | | | | | |
| 2490752 | WILDALIZ LEBRON DIAZ | ADDRESS ON FILE | | | | | |
| 2502174 | WILDALLYS RIVERA ORTEGA | ADDRESS ON FILE | | | | | |
| 2505694 | WILDALY MEYERS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2490117 | WILDALYS TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 2387675 | Wilde Rodriguez Gonzalez | ADDRESS ON FILE | | | | | |
| 2502657 | WILDELIZ MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2495254 | WILDELY COLLAZO ROSADO | ADDRESS ON FILE | | | | | |
| 2423558 | Wilden Nu?Ez Perez | ADDRESS ON FILE | | | | | |
| 2506318 | WILDENISE VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2427016 | Wilder A Aldarondo Andujar | ADDRESS ON FILE | | | | | |
| 2504397 | WILDIA L LLANES CUEVAS | ADDRESS ON FILE | | | | | |
| 2467609 | Wildings Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2505120 | WILEMIA TORRES ACOSTA | ADDRESS ON FILE | | | | | |
| 2383981 | Wilfido Zapata Pagan | ADDRESS ON FILE | | | | | |
| 2399742 | Wilfre Rodriguez Figueroa | ADDRESS ON FILE | | | | | |
| 2506090 | WILFRED LUGO NEGRON | ADDRESS ON FILE | | | | | |
| 2477893 | WILFRED RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2385510 | Wilfred Andujar Montalvo | ADDRESS ON FILE | | | | | |
| 2428547 | Wilfred Camilo Roman | ADDRESS ON FILE | | | | | |
| 2452582 | Wilfred Hernandez Acevedo | ADDRESS ON FILE | | | | | |
| 2505624 | WILFREDDY RODRIGUEZ AGUILAR | ADDRESS ON FILE | | | | | |
| 2478344 | WILFREDO ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2482370 | WILFREDO ALICEA RAMOS | ADDRESS ON FILE | | | | | |
| 2478911 | WILFREDO ALVERIO CARO | ADDRESS ON FILE | | | | | |
| 2500106 | WILFREDO ARCE SOLER | ADDRESS ON FILE | | | | | |
| 2506061 | WILFREDO ARLEQUIN PANETO | ADDRESS ON FILE | | | | | |
| 2487413 | WILFREDO AROCHO NIEVES | ADDRESS ON FILE | | | | | |
| 2487414 | WILFREDO AROCHO NIEVES | ADDRESS ON FILE | | | | | |
| 2488133 | WILFREDO BARBOSA MENDOZA | ADDRESS ON FILE | | | | | |
| 2491421 | WILFREDO BERMUDEZ DAVILA | ADDRESS ON FILE | | | | | |
| 2490484 | WILFREDO BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | |
| 2504416 | WILFREDO BONILLA PINEDA | ADDRESS ON FILE | | | | | |
| 2487549 | WILFREDO COLLAZO MALDONADO | ADDRESS ON FILE | | | | | |
| 2488495 | WILFREDO CORDERO CORDERO | ADDRESS ON FILE | | | | | |
| 2489247 | WILFREDO CORDERO ESCOBAR | ADDRESS ON FILE | | | | | |
| 2503583 | WILFREDO CORTEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 2479066 | WILFREDO COTTO GARCIA | ADDRESS ON FILE | | | | | |
| 2486314 | WILFREDO CRUZ ROSADO | ADDRESS ON FILE | | | | | |
| 2495931 | WILFREDO DE ARCE RAMOS | ADDRESS ON FILE | | | | | |
| 2472027 | WILFREDO DEL PILAR MARTINEZ | ADDRESS ON FILE | | | | | |
| 2474038 | WILFREDO DIAZ POMALES | ADDRESS ON FILE | | | | | |
| 2491157 | WILFREDO ESCALERA CORCHADO | ADDRESS ON FILE | | | | | |
| 2501559 | WILFREDO FELICIANO LEON | ADDRESS ON FILE | | | | | |
| 2491720 | WILFREDO FIGUEROA GARCIA | ADDRESS ON FILE | | | | | |
| 2473945 | WILFREDO FIGUEROA VILLAFANE | ADDRESS ON FILE | | | | | |
| 2491739 | WILFREDO GALAN CRESPO | ADDRESS ON FILE | | | | | |
| 2486034 | WILFREDO GARCIA DIAZ | ADDRESS ON FILE | | | | | |
| 2483767 | WILFREDO GARCIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2497387 | WILFREDO GARCIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2483697 | WILFREDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2501981 | WILFREDO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480445 | WILFREDO IRIZARRY CABAN | ADDRESS ON FILE | | | | | |
| 2477909 | WILFREDO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2496486 | WILFREDO LOZADA ALVARADO | ADDRESS ON FILE | | | | | |
| 2497431 | WILFREDO LUGO RAMOS | ADDRESS ON FILE | | | | | |
| 2476772 | WILFREDO MAISONAVE RUIZ | ADDRESS ON FILE | | | | | |
| 2487225 | WILFREDO MALDONADO MENDEZ | ADDRESS ON FILE | | | | | |
| 2488372 | WILFREDO MENDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2472511 | WILFREDO MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2475492 | WILFREDO MORALES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2481371 | WILFREDO MOYET GALARZA | ADDRESS ON FILE | | | | | |
| 2477770 | WILFREDO NIEVES ROCHER | ADDRESS ON FILE | | | | | |
| 2490305 | WILFREDO NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2481167 | WILFREDO ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2486447 | WILFREDO PACHECO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2480837 | WILFREDO PEREZ ROSA | ADDRESS ON FILE | | | | | |
| 2486622 | WILFREDO PEREZ RUIZ | ADDRESS ON FILE | | | | | |
| 2488642 | WILFREDO PEREZ SOTO | ADDRESS ON FILE | | | | | |
| 2501916 | WILFREDO QUINONES DE JESUS | ADDRESS ON FILE | | | | | |
| 2483792 | WILFREDO QUINONES VILA | ADDRESS ON FILE | | | | | |
| 2487854 | WILFREDO RAMOS VEGA | ADDRESS ON FILE | | | | | |
| 2493151 | WILFREDO RIVERA CENTENO | ADDRESS ON FILE | | | | | |
| 2501105 | WILFREDO RIVERA LAGOA | ADDRESS ON FILE | | | | | |
| 2488502 | WILFREDO RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 2487134 | WILFREDO RIVERA VELEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1721 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2480818 | WILFREDO  RODRIGUEZ BARRETT | ADDRESS ON FILE | | | | |
| 2496280 | WILFREDO  RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2473625 | WILFREDO  ROMAN GUZMAN | ADDRESS ON FILE | | | | |
| 2492105 | WILFREDO  ROMERO PARIS | ADDRESS ON FILE | | | | |
| 2489940 | WILFREDO  ROQUE SANTANA | ADDRESS ON FILE | | | | |
| 2488469 | WILFREDO  SALAZAR MARTELL | ADDRESS ON FILE | | | | |
| 2496127 | WILFREDO  SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | |
| 2506170 | WILFREDO  SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2493897 | WILFREDO  SIACA GONZALEZ | ADDRESS ON FILE | | | | |
| 2492879 | WILFREDO  SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | |
| 2474895 | WILFREDO  SUAREZ MARTINEZ | ADDRESS ON FILE | | | | |
| 2478178 | WILFREDO  TORRES LOPEZ | ADDRESS ON FILE | | | | |
| 2488898 | WILFREDO  TOSADO MORELL | ADDRESS ON FILE | | | | |
| 2472370 | WILFREDO  VARGAS FELICIANO | ADDRESS ON FILE | | | | |
| 2488507 | WILFREDO  VAZQUEZ MORENO | ADDRESS ON FILE | | | | |
| 2499903 | WILFREDO  VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2489571 | WILFREDO  VELAZQUEZ ARCE | ADDRESS ON FILE | | | | |
| 2473242 | WILFREDO  VELEZ CUEVAS | ADDRESS ON FILE | | | | |
| 2493624 | WILFREDO  VELEZ RIOS | ADDRESS ON FILE | | | | |
| 2506314 | WILFREDO A GONZALEZ ATWOOD | ADDRESS ON FILE | | | | |
| 2446116 | Wilfredo A Martinez Rodrig | ADDRESS ON FILE | | | | |
| 2394878 | Wilfredo A Puig Perez | ADDRESS ON FILE | | | | |
| 2390280 | Wilfredo Acosta Negron | ADDRESS ON FILE | | | | |
| 2387348 | Wilfredo Acosta Pacheco | ADDRESS ON FILE | | | | |
| 2382346 | Wilfredo Agosto Huertas | ADDRESS ON FILE | | | | |
| 2372162 | Wilfredo Alemany Noriega | ADDRESS ON FILE | | | | |
| 2451163 | Wilfredo Alicea Febus | ADDRESS ON FILE | | | | |
| 2399682 | Wilfredo Alicea Lopez | ADDRESS ON FILE | | | | |
| 2466907 | Wilfredo Alicea Martinez | ADDRESS ON FILE | | | | |
| 2381265 | Wilfredo Alvarado Gonzalez | ADDRESS ON FILE | | | | |
| 2376573 | Wilfredo Alvarado Vila | ADDRESS ON FILE | | | | |
| 2452658 | Wilfredo Alvarez Carrasquillo | ADDRESS ON FILE | | | | |
| 2448866 | Wilfredo Alvarez Roldan | ADDRESS ON FILE | | | | |
| 2459034 | Wilfredo Aponte Negron | ADDRESS ON FILE | | | | |
| 2374739 | Wilfredo Aqueron Cartagena | ADDRESS ON FILE | | | | |
| 2460665 | Wilfredo Arce Viera | ADDRESS ON FILE | | | | |
| 2439422 | Wilfredo Ares Cruz | ADDRESS ON FILE | | | | |
| 2437266 | Wilfredo Arroyo Maldonado | ADDRESS ON FILE | | | | |
| 2448174 | Wilfredo Atanacio Machuca | ADDRESS ON FILE | | | | |
| 2381462 | Wilfredo Aviles Rodriguez | ADDRESS ON FILE | | | | |
| 2384327 | Wilfredo Ayala Cirino | ADDRESS ON FILE | | | | |
| 2386155 | Wilfredo Ayala Maldonado | ADDRESS ON FILE | | | | |
| 2439594 | Wilfredo Badillo Mu?lz | ADDRESS ON FILE | | | | |
| 2379063 | Wilfredo Baez Garcia | ADDRESS ON FILE | | | | |
| 2383299 | Wilfredo Baez Rivera | ADDRESS ON FILE | | | | |
| 2379865 | Wilfredo Barreto Medina | ADDRESS ON FILE | | | | |
| 2460760 | Wilfredo Benes Novoa | ADDRESS ON FILE | | | | |
| 2383295 | Wilfredo Benitez Andino | ADDRESS ON FILE | | | | |
| 2374466 | Wilfredo Benitez Gonzalez | ADDRESS ON FILE | | | | |
| 2438231 | Wilfredo Berdecia Cruz | ADDRESS ON FILE | | | | |
| 2393987 | Wilfredo Berdecia Martinez | ADDRESS ON FILE | | | | |
| 2399229 | Wilfredo Bermudez Lopez | ADDRESS ON FILE | | | | |
| 2574514 | Wilfredo Bermudez Lopez | ADDRESS ON FILE | | | | |
| 2375864 | Wilfredo Berrios Quinones | ADDRESS ON FILE | | | | |
| 2386200 | Wilfredo Bravo Maisonave | ADDRESS ON FILE | | | | |
| 2445042 | Wilfredo Bruno Alicea | ADDRESS ON FILE | | | | |
| 2385927 | Wilfredo Burgos Santiago | ADDRESS ON FILE | | | | |
| 2449309 | Wilfredo Caballero Rios | ADDRESS ON FILE | | | | |
| 2375865 | Wilfredo Caban Acevedo | ADDRESS ON FILE | | | | |
| 2466048 | Wilfredo Cabezudo Bruceles | ADDRESS ON FILE | | | | |
| 2470994 | Wilfredo Caliz Ruiz | ADDRESS ON FILE | | | | |
| 2433508 | Wilfredo Camacho Colon | ADDRESS ON FILE | | | | |
| 2463184 | Wilfredo Camacho Rodriguez | ADDRESS ON FILE | | | | |
| 2376082 | Wilfredo Camacho Torres | ADDRESS ON FILE | | | | |
| 2468285 | Wilfredo Cancel Pabon | ADDRESS ON FILE | | | | |
| 2383582 | Wilfredo Candelaria Perez | ADDRESS ON FILE | | | | |
| 2425434 | Wilfredo Caraballo | ADDRESS ON FILE | | | | |
| 2462752 | Wilfredo Cardona Calderon | ADDRESS ON FILE | | | | |
| 2384782 | Wilfredo Cardona Galarza | ADDRESS ON FILE | | | | |
| 2448640 | Wilfredo Cari?O Mu?Oz | ADDRESS ON FILE | | | | |
| 2464546 | Wilfredo Carrasquillo | ADDRESS ON FILE | | | | |
| 2436454 | Wilfredo Carrasquillo Rive | ADDRESS ON FILE | | | | |
| 2392226 | Wilfredo Carrillo Burgos | ADDRESS ON FILE | | | | |
| 2443054 | Wilfredo Cartagena Santiag | ADDRESS ON FILE | | | | |
| 2374338 | Wilfredo Carvente Vargas | ADDRESS ON FILE | | | | |
| 2391823 | Wilfredo Casiano Irizarry | ADDRESS ON FILE | | | | |
| 2373056 | Wilfredo Castillo Alicea | ADDRESS ON FILE | | | | |
| 2453298 | Wilfredo Castillo Vazquez | ADDRESS ON FILE | | | | |
| 2397826 | Wilfredo Castro Hernandez | ADDRESS ON FILE | | | | |
| 2571798 | Wilfredo Castro Hernandez | ADDRESS ON FILE | | | | |
| 2374488 | Wilfredo Centeno Figueroa | ADDRESS ON FILE | | | | |
| 2387231 | Wilfredo Collazo Diaz | ADDRESS ON FILE | | | | |
| 2379154 | Wilfredo Colon Cortes | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2463678 | Wilfredo Colon Figueroa | ADDRESS ON FILE | | | | | | |
| 2386736 | Wilfredo Colon Fuentes | ADDRESS ON FILE | | | | | | |
| 2375334 | Wilfredo Colon Lopez | ADDRESS ON FILE | | | | | | |
| 2566991 | Wilfredo Colon Molina | ADDRESS ON FILE | | | | | | |
| 2464099 | Wilfredo Colon Oneill | ADDRESS ON FILE | | | | | | |
| 2430839 | Wilfredo Colon Perez | ADDRESS ON FILE | | | | | | |
| 2425672 | Wilfredo Colon Pi?Eiro | ADDRESS ON FILE | | | | | | |
| 2371677 | Wilfredo Colon Rosa | ADDRESS ON FILE | | | | | | |
| 2430497 | Wilfredo Colon Santiago | ADDRESS ON FILE | | | | | | |
| 2434628 | Wilfredo Colon Santiago | ADDRESS ON FILE | | | | | | |
| 2393549 | Wilfredo Colon Vega | ADDRESS ON FILE | | | | | | |
| 2383827 | Wilfredo Concepcion De Jesus | ADDRESS ON FILE | | | | | | |
| 2398300 | Wilfredo Contreras Garcia | ADDRESS ON FILE | | | | | | |
| 2572652 | Wilfredo Contreras Garcia | ADDRESS ON FILE | | | | | | |
| 2381687 | Wilfredo Cordero Crespo | ADDRESS ON FILE | | | | | | |
| 2459932 | Wilfredo Correa Cosme | ADDRESS ON FILE | | | | | | |
| 2389210 | Wilfredo Correa Ruiz | ADDRESS ON FILE | | | | | | |
| 2385838 | Wilfredo Cortes Mejias | ADDRESS ON FILE | | | | | | |
| 2391553 | Wilfredo Cortez Garcia | ADDRESS ON FILE | | | | | | |
| 2437871 | Wilfredo Cosme Crispin | ADDRESS ON FILE | | | | | | |
| 2380786 | Wilfredo Cosme Faria | ADDRESS ON FILE | | | | | | |
| 2455753 | Wilfredo Cotto Matos | ADDRESS ON FILE | | | | | | |
| 2441820 | Wilfredo Cruz Afanador | ADDRESS ON FILE | | | | | | |
| 2396432 | Wilfredo Cruz Andaluz | ADDRESS ON FILE | | | | | | |
| 2383574 | Wilfredo Cruz Arroyo | ADDRESS ON FILE | | | | | | |
| 2397616 | Wilfredo Cruz Cruz | ADDRESS ON FILE | | | | | | |
| 2571587 | Wilfredo Cruz Cruz | ADDRESS ON FILE | | | | | | |
| 2384975 | Wilfredo Cruz Fred | ADDRESS ON FILE | | | | | | |
| 2431527 | Wilfredo Cruz Mojica | ADDRESS ON FILE | | | | | | |
| 2430496 | Wilfredo Cruz Oquendo | ADDRESS ON FILE | | | | | | |
| 2394296 | Wilfredo Cruz Ramos | ADDRESS ON FILE | | | | | | |
| 2460016 | Wilfredo Cruz Rivera | ADDRESS ON FILE | | | | | | |
| 2436283 | Wilfredo Cruz Velazquez | ADDRESS ON FILE | | | | | | |
| 2489607 | WILFREDO D TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 2387756 | Wilfredo D'Acunti Cabanas | ADDRESS ON FILE | | | | | | |
| 2457019 | Wilfredo David Espada | ADDRESS ON FILE | | | | | | |
| 2382124 | Wilfredo De Jesus Reyes | ADDRESS ON FILE | | | | | | |
| 2449922 | Wilfredo Del Valle Diaz | ADDRESS ON FILE | | | | | | |
| 2446159 | Wilfredo Delgado Rivera | ADDRESS ON FILE | | | | | | |
| 2463288 | Wilfredo Diaz Acosta | ADDRESS ON FILE | | | | | | |
| 2432557 | Wilfredo Diaz Diaz | ADDRESS ON FILE | | | | | | |
| 2437789 | Wilfredo Diaz Figueroa | ADDRESS ON FILE | | | | | | |
| 2424064 | Wilfredo Diaz Fontanez | ADDRESS ON FILE | | | | | | |
| 2452472 | Wilfredo Diaz Lopez | ADDRESS ON FILE | | | | | | |
| 2461850 | Wilfredo Diaz Ruiz | ADDRESS ON FILE | | | | | | |
| 2389001 | Wilfredo Diaz Vargas | ADDRESS ON FILE | | | | | | |
| 2437310 | Wilfredo Dominguez | ADDRESS ON FILE | | | | | | |
| 2439103 | Wilfredo Dones Crespo | ADDRESS ON FILE | | | | | | |
| 2456613 | Wilfredo E Baez Torres | ADDRESS ON FILE | | | | | | |
| 2489717 | WILFREDO E TORRES TELLADO | ADDRESS ON FILE | | | | | | |
| 2439407 | Wilfredo E Toval Martinez | ADDRESS ON FILE | | | | | | |
| 2448616 | Wilfredo Echevarria Chaparro | ADDRESS ON FILE | | | | | | |
| 2434361 | Wilfredo Echevarria Hdez | ADDRESS ON FILE | | | | | | |
| 2465670 | Wilfredo Escobar Machado | ADDRESS ON FILE | | | | | | |
| 2391194 | Wilfredo Esquilin Ortiz | ADDRESS ON FILE | | | | | | |
| 2446429 | Wilfredo Falcon Negron | ADDRESS ON FILE | | | | | | |
| 2457230 | Wilfredo Feliciano Jimenez | ADDRESS ON FILE | | | | | | |
| 2383623 | Wilfredo Feliciano Rodriguez | ADDRESS ON FILE | | | | | | |
| 2452925 | Wilfredo Feliciano Santos | ADDRESS ON FILE | | | | | | |
| 2438798 | Wilfredo Felix Rodriguez | ADDRESS ON FILE | | | | | | |
| 2424068 | Wilfredo Felix Veguilla | ADDRESS ON FILE | | | | | | |
| 2432889 | Wilfredo Fernandez Santiago | ADDRESS ON FILE | | | | | | |
| 2387738 | Wilfredo Figueroa Martinez | ADDRESS ON FILE | | | | | | |
| 2439443 | Wilfredo Figueroa Ortiz | ADDRESS ON FILE | | | | | | |
| 2456688 | Wilfredo Figueroa Rivera | ADDRESS ON FILE | | | | | | |
| 2460079 | Wilfredo Flores Melendez | ADDRESS ON FILE | | | | | | |
| 2435410 | Wilfredo Flores Vargas | ADDRESS ON FILE | | | | | | |
| 2382243 | Wilfredo Fontanez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2376978 | Wilfredo Fontanez Melendez | ADDRESS ON FILE | | | | | | |
| 2372565 | Wilfredo Freytes Colon | ADDRESS ON FILE | | | | | | |
| 2382585 | Wilfredo Freytes Freytes | ADDRESS ON FILE | | | | | | |
| 2456845 | Wilfredo Galarza Padro | ADDRESS ON FILE | | | | | | |
| 2379084 | Wilfredo Galarza Velez | ADDRESS ON FILE | | | | | | |
| 1650036 | Wilfredo Galarza Vélez y Wilfredo Galarza Ramírez | ADDRESS ON FILE | | | | | | |
| 2375191 | Wilfredo Garay Garay | ADDRESS ON FILE | | | | | | |
| 2372021 | Wilfredo Garcia Burgos | ADDRESS ON FILE | | | | | | |
| 2384728 | Wilfredo Garcia Diaz | ADDRESS ON FILE | | | | | | |
| 2379534 | Wilfredo Garcia Fernandez | ADDRESS ON FILE | | | | | | |
| 2465884 | Wilfredo Garcia Gonzalez | ADDRESS ON FILE | | | | | | |
| 2397370 | Wilfredo Garcia Marrero | ADDRESS ON FILE | | | | | | |
| 2574749 | Wilfredo Garcia Marrero | ADDRESS ON FILE | | | | | | |
| 2427106 | Wilfredo Garcia Pacheco | ADDRESS ON FILE | | | | | | |
| 2395049 | Wilfredo Garcia Padilla | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1723 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2449471 Wilfredo Garcia Questell | ADDRESS ON FILE | | | | | |
| 2440308 Wilfredo Garcia Ramos | ADDRESS ON FILE | | | | | |
| 2445715 Wilfredo Garcia Reyes | ADDRESS ON FILE | | | | | |
| 2464155 Wilfredo Garcia Rosa | ADDRESS ON FILE | | | | | |
| 2433621 Wilfredo Gomez Rodriguez | ADDRESS ON FILE | | | | | |
| 2457002 Wilfredo Gonzalez Alvarez | ADDRESS ON FILE | | | | | |
| 2393360 Wilfredo Gonzalez Caban | ADDRESS ON FILE | | | | | |
| 2465837 Wilfredo Gonzalez Cruz | ADDRESS ON FILE | | | | | |
| 2378124 Wilfredo Gonzalez Diaz | ADDRESS ON FILE | | | | | |
| 2458270 Wilfredo Gonzalez Hernande | ADDRESS ON FILE | | | | | |
| 2444069 Wilfredo Gonzalez Massa | ADDRESS ON FILE | | | | | |
| 2425728 Wilfredo Gonzalez Morales | ADDRESS ON FILE | | | | | |
| 2376469 Wilfredo Gonzalez Nieves | ADDRESS ON FILE | | | | | |
| 2458826 Wilfredo Gonzalez Ocasio | ADDRESS ON FILE | | | | | |
| 2449396 Wilfredo Gonzalez Quinones | ADDRESS ON FILE | | | | | |
| 2383213 Wilfredo Gonzalez Ramos | ADDRESS ON FILE | | | | | |
| 2466310 Wilfredo Gonzalez Rios | ADDRESS ON FILE | | | | | |
| 2451668 Wilfredo Gonzalez Soto | ADDRESS ON FILE | | | | | |
| 2392871 Wilfredo Gonzalez Torres | ADDRESS ON FILE | | | | | |
| 2383488 Wilfredo Gotay Tirado | ADDRESS ON FILE | | | | | |
| 2461668 Wilfredo Gutierrez | ADDRESS ON FILE | | | | | |
| 2452153 Wilfredo Guzman Castro | ADDRESS ON FILE | | | | | |
| 2460669 Wilfredo Hernandez | ADDRESS ON FILE | | | | | |
| 2437227 Wilfredo Hernandez Acevedo | ADDRESS ON FILE | | | | | |
| 2385287 Wilfredo Hernandez Aponte | ADDRESS ON FILE | | | | | |
| 2425240 Wilfredo Hernandez Camacho | ADDRESS ON FILE | | | | | |
| 2452439 Wilfredo Hernandez Cruz | ADDRESS ON FILE | | | | | |
| 2469544 Wilfredo Hernandez Figueroa | ADDRESS ON FILE | | | | | |
| 2469052 Wilfredo Hernandez Gaud | ADDRESS ON FILE | | | | | |
| 2455805 Wilfredo Hernandez Medina | ADDRESS ON FILE | | | | | |
| 2391122 Wilfredo Hernandez Morales | ADDRESS ON FILE | | | | | |
| 2394687 Wilfredo Hernandez Perez | ADDRESS ON FILE | | | | | |
| 2383554 Wilfredo Hernández Rey | ADDRESS ON FILE | | | | | |
| 2384603 Wilfredo Hernandez Rivera | ADDRESS ON FILE | | | | | |
| 2453281 Wilfredo Hernandez Robles | ADDRESS ON FILE | | | | | |
| 2393578 Wilfredo Hernandez Rodriguez | ADDRESS ON FILE | | | | | |
| 2458027 Wilfredo Hernandez Ruiz | ADDRESS ON FILE | | | | | |
| 2463112 Wilfredo I Fraticelly | ADDRESS ON FILE | | | | | |
| 2461398 Wilfredo Iglesias Guzman | ADDRESS ON FILE | | | | | |
| 2383189 Wilfredo Irizarry Cedeño | ADDRESS ON FILE | | | | | |
| 2378343 Wilfredo Irizarry Rivera | ADDRESS ON FILE | | | | | |
| 2456495 Wilfredo Irizarry Soto | ADDRESS ON FILE | | | | | |
| 2437779 Wilfredo Izquierdo Vargas | ADDRESS ON FILE | | | | | |
| 2432437 Wilfredo J Lois Zanabria | ADDRESS ON FILE | | | | | |
| 2469784 Wilfredo J Martinez Rosa | ADDRESS ON FILE | | | | | |
| 2371374 Wilfredo J Ramos Lozada | ADDRESS ON FILE | | | | | |
| 2476872 WILFREDO J RIOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2439318 Wilfredo J Rivera Garcia | ADDRESS ON FILE | | | | | |
| 2433558 Wilfredo J Roman Rivera | ADDRESS ON FILE | | | | | |
| 2382969 Wilfredo Jesus Malave | ADDRESS ON FILE | | | | | |
| 2470312 Wilfredo Jimenez Ramos | ADDRESS ON FILE | | | | | |
| 2371575 Wilfredo Jirau Toledo | ADDRESS ON FILE | | | | | |
| 2470266 Wilfredo L Colon Lopez | ADDRESS ON FILE | | | | | |
| 2425123 Wilfredo L Figueroa | ADDRESS ON FILE | | | | | |
| 2384103 Wilfredo L Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2439440 Wilfredo Lagares Diaz | ADDRESS ON FILE | | | | | |
| 2457121 Wilfredo Lajara Velez | ADDRESS ON FILE | | | | | |
| 2377653 Wilfredo Lois Castro | ADDRESS ON FILE | | | | | |
| 2446235 Wilfredo Lopez Borges | ADDRESS ON FILE | | | | | |
| 2381086 Wilfredo Lopez Bravo | ADDRESS ON FILE | | | | | |
| 2438031 Wilfredo Lopez Claudio | ADDRESS ON FILE | | | | | |
| 2427582 Wilfredo Lopez Leduc | ADDRESS ON FILE | | | | | |
| 2457216 Wilfredo Lopez Lopez | ADDRESS ON FILE | | | | | |
| 2377002 Wilfredo Lopez Marrero | ADDRESS ON FILE | | | | | |
| 2379317 Wilfredo Lopez Martinez | ADDRESS ON FILE | | | | | |
| 2385151 Wilfredo Lopez Martinez | ADDRESS ON FILE | | | | | |
| 2383229 Wilfredo Lopez Rios | ADDRESS ON FILE | | | | | |
| 2426709 Wilfredo Lozada Marcano | ADDRESS ON FILE | | | | | |
| 2469691 Wilfredo Lugo Gonzalez | ADDRESS ON FILE | | | | | |
| 2373630 Wilfredo Lugo Ramirez | ADDRESS ON FILE | | | | | |
| 2393740 Wilfredo M Pons Negron | ADDRESS ON FILE | | | | | |
| 2438762 Wilfredo Machin Ocasio | ADDRESS ON FILE | | | | | |
| 2399747 Wilfredo Maldonado Colon | ADDRESS ON FILE | | | | | |
| 2383401 Wilfredo Maldonado Del Valle | ADDRESS ON FILE | | | | | |
| 2428044 Wilfredo Maldonado Garcia | ADDRESS ON FILE | | | | | |
| 2471121 Wilfredo Maldonado Garcia | ADDRESS ON FILE | | | | | |
| 2385876 Wilfredo Maldonado Heredia | ADDRESS ON FILE | | | | | |
| 2440557 Wilfredo Maldonado M W Artinez Martinez | ADDRESS ON FILE | | | | | |
| 2391423 Wilfredo Maldonado Nieves | ADDRESS ON FILE | | | | | |
| 2445224 Wilfredo Marin Murphy | ADDRESS ON FILE | | | | | |
| 2398091 Wilfredo Marquez Corchado | ADDRESS ON FILE | | | | | |
| 2575130 Wilfredo Marquez Corchado | ADDRESS ON FILE | | | | | |
| 2435273 Wilfredo Marquez Rivas | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1724 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2388773 | Wilfredo Marrero Marrero | ADDRESS ON FILE | | | | | |
| 2470546 | Wilfredo Martinez Berrios | ADDRESS ON FILE | | | | | |
| 2392020 | Wilfredo Martinez Berrios | ADDRESS ON FILE | | | | | |
| 2383140 | Wilfredo Martinez Cartagena | ADDRESS ON FILE | | | | | |
| 2394518 | Wilfredo Martinez Hernandez | ADDRESS ON FILE | | | | | |
| 2446783 | Wilfredo Martinez Martinez | ADDRESS ON FILE | | | | | |
| 2381501 | Wilfredo Martinez Mercado | ADDRESS ON FILE | | | | | |
| 2458155 | Wilfredo Martinez Santiago | ADDRESS ON FILE | | | | | |
| 2460373 | Wilfredo Martinez Vazquez | ADDRESS ON FILE | | | | | |
| 2460636 | Wilfredo Martiz Velez | ADDRESS ON FILE | | | | | |
| 2443293 | Wilfredo Mas Arroyo | ADDRESS ON FILE | | | | | |
| 2425485 | Wilfredo Matias Baez | ADDRESS ON FILE | | | | | |
| 2442108 | Wilfredo Matos Cotto | ADDRESS ON FILE | | | | | |
| 2392046 | Wilfredo Matos Irizarry | ADDRESS ON FILE | | | | | |
| 2381908 | Wilfredo Mattei Ruiz | ADDRESS ON FILE | | | | | |
| 2432900 | Wilfredo Medina Delgado | ADDRESS ON FILE | | | | | |
| 2467290 | Wilfredo Medina Ortiz | ADDRESS ON FILE | | | | | |
| 2434915 | Wilfredo Medina Rivera | ADDRESS ON FILE | | | | | |
| 2439741 | Wilfredo Medina Rivera | ADDRESS ON FILE | | | | | |
| 2388745 | Wilfredo Melendez Batista | ADDRESS ON FILE | | | | | |
| 2566887 | Wilfredo Melendez Santana | ADDRESS ON FILE | | | | | |
| 2432806 | Wilfredo Mendez Diaz | ADDRESS ON FILE | | | | | |
| 2395468 | Wilfredo Mendez Rios | ADDRESS ON FILE | | | | | |
| 2456694 | Wilfredo Mendoza Rodriguez | ADDRESS ON FILE | | | | | |
| 2463167 | Wilfredo Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2376545 | Wilfredo Mercado Roman | ADDRESS ON FILE | | | | | |
| 2424179 | Wilfredo Mercado Torres | ADDRESS ON FILE | | | | | |
| 2395688 | Wilfredo Mirabal Malava | ADDRESS ON FILE | | | | | |
| 2383417 | Wilfredo Montalvo Sanchez | ADDRESS ON FILE | | | | | |
| 2462595 | Wilfredo Montes Rosario | ADDRESS ON FILE | | | | | |
| 2439423 | Wilfredo Mora Reyes | ADDRESS ON FILE | | | | | |
| 2386651 | Wilfredo Morales Berrios | ADDRESS ON FILE | | | | | |
| 2459498 | Wilfredo Morales Gonzalez | ADDRESS ON FILE | | | | | |
| 2435651 | Wilfredo Morales Morales | ADDRESS ON FILE | | | | | |
| 2388764 | Wilfredo Morales Pastrana | ADDRESS ON FILE | | | | | |
| 2460013 | Wilfredo Morales Rivera | ADDRESS ON FILE | | | | | |
| 2467386 | Wilfredo Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2371922 | Wilfredo Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2397657 | Wilfredo Moret Vargas | ADDRESS ON FILE | | | | | |
| 2571628 | Wilfredo Moret Vargas | ADDRESS ON FILE | | | | | |
| 2372036 | Wilfredo Mu?Oz Roman | ADDRESS ON FILE | | | | | |
| 2445698 | Wilfredo Mujica Gonzalez | ADDRESS ON FILE | | | | | |
| 2387441 | Wilfredo Munoz Galarza | ADDRESS ON FILE | | | | | |
| 2489441 | WILFREDO N RAMIREZ PADILLA | ADDRESS ON FILE | | | | | |
| 2459739 | Wilfredo Negron Malave | ADDRESS ON FILE | | | | | |
| 2388394 | Wilfredo Nieves Barreto | ADDRESS ON FILE | | | | | |
| 2397736 | Wilfredo Nieves Delgado | ADDRESS ON FILE | | | | | |
| 2571708 | Wilfredo Nieves Delgado | ADDRESS ON FILE | | | | | |
| 2459317 | Wilfredo Nieves Roman | ADDRESS ON FILE | | | | | |
| 2423596 | Wilfredo Nieves Santiago | ADDRESS ON FILE | | | | | |
| 2387930 | Wilfredo Nieves Sepulveda | ADDRESS ON FILE | | | | | |
| 2377507 | Wilfredo Nu?Ez Castro | ADDRESS ON FILE | | | | | |
| 2481660 | WILFREDO O MURIEL PRADO | ADDRESS ON FILE | | | | | |
| 2467526 | Wilfredo Ocasio Lopez | ADDRESS ON FILE | | | | | |
| 2435307 | Wilfredo Oliveras Hernande | ADDRESS ON FILE | | | | | |
| 2425754 | Wilfredo Olivo De Jesus | ADDRESS ON FILE | | | | | |
| 2389273 | Wilfredo Olivo Santana | ADDRESS ON FILE | | | | | |
| 2458741 | Wilfredo Olmeda Sanchez | ADDRESS ON FILE | | | | | |
| 2445094 | Wilfredo Olmo Salazar | ADDRESS ON FILE | | | | | |
| 2386804 | Wilfredo Ortega Gomez | ADDRESS ON FILE | | | | | |
| 2427861 | Wilfredo Ortega Gonzalez | ADDRESS ON FILE | | | | | |
| 2430562 | Wilfredo Ortiz Castillo | ADDRESS ON FILE | | | | | |
| 2437039 | Wilfredo Ortiz Cruz | ADDRESS ON FILE | | | | | |
| 2398946 | Wilfredo Ortiz Feliciano | ADDRESS ON FILE | | | | | |
| 2572373 | Wilfredo Ortiz Feliciano | ADDRESS ON FILE | | | | | |
| 2386795 | Wilfredo Ortiz Martinez | ADDRESS ON FILE | | | | | |
| 2462787 | Wilfredo Ortiz Oquendo | ADDRESS ON FILE | | | | | |
| 2434618 | Wilfredo Ortiz Ortiz | ADDRESS ON FILE | | | | | |
| 2434674 | Wilfredo Ortiz Ramirez | ADDRESS ON FILE | | | | | |
| 2435193 | Wilfredo Ortiz Soto | ADDRESS ON FILE | | | | | |
| 2449934 | Wilfredo Pabon Vargas | ADDRESS ON FILE | | | | | |
| 2442189 | Wilfredo Pacheco Cari O | ADDRESS ON FILE | | | | | |
| 2458378 | Wilfredo Padilla Castro | ADDRESS ON FILE | | | | | |
| 2395799 | Wilfredo Padilla Otero | ADDRESS ON FILE | | | | | |
| 2382703 | Wilfredo Padilla Perez | ADDRESS ON FILE | | | | | |
| 2457041 | Wilfredo Padilla Sepulveda | ADDRESS ON FILE | | | | | |
| 2399632 | Wilfredo Padilla Soto | ADDRESS ON FILE | | | | | |
| 2457135 | Wilfredo Pagan Lugo | ADDRESS ON FILE | | | | | |
| 2457082 | Wilfredo Pagan Vargas | ADDRESS ON FILE | | | | | |
| 2465629 | Wilfredo Pantoja Rodriguez | ADDRESS ON FILE | | | | | |
| 2384690 | Wilfredo Perez Corchado | ADDRESS ON FILE | | | | | |
| 2467449 | Wilfredo Perez De Jesus | ADDRESS ON FILE | | | | | |
| 2433134 | Wilfredo Perez Encarnacion | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2397126 | Wilfredo Perez Maldonado | ADDRESS ON FILE | | | | | | | |
| 2572078 | Wilfredo Perez Maldonado | ADDRESS ON FILE | | | | | | | |
| 2454673 | Wilfredo Perez Melendez | ADDRESS ON FILE | | | | | | | |
| 2388578 | Wilfredo Perez Mercado | ADDRESS ON FILE | | | | | | | |
| 2465044 | Wilfredo Perez Nieves | ADDRESS ON FILE | | | | | | | |
| 2436107 | Wilfredo Perez Oquendo | ADDRESS ON FILE | | | | | | | |
| 2454637 | Wilfredo Perez Rivera | ADDRESS ON FILE | | | | | | | |
| 2459408 | Wilfredo Perez Rosado | ADDRESS ON FILE | | | | | | | |
| 2469417 | Wilfredo Perez Santiago | ADDRESS ON FILE | | | | | | | |
| 2467104 | Wilfredo Perez Soler | ADDRESS ON FILE | | | | | | | |
| 2380312 | Wilfredo Perez Velazquez | ADDRESS ON FILE | | | | | | | |
| 2425894 | Wilfredo Picot Marquez | ADDRESS ON FILE | | | | | | | |
| 2464499 | Wilfredo Polanco Roman | ADDRESS ON FILE | | | | | | | |
| 2375054 | Wilfredo Pratts Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2387661 | Wilfredo Queeman Garcia | ADDRESS ON FILE | | | | | | | |
| 2381928 | Wilfredo Qui?Ones Castro | ADDRESS ON FILE | | | | | | | |
| 2427205 | Wilfredo Qui?Ones Garcia | ADDRESS ON FILE | | | | | | | |
| 2382580 | Wilfredo Quinones Juarbe | ADDRESS ON FILE | | | | | | | |
| 2377826 | Wilfredo Quiñones Rivera | ADDRESS ON FILE | | | | | | | |
| 2393523 | Wilfredo Quiqones Monge | ADDRESS ON FILE | | | | | | | |
| 2501473 | WILFREDO R RAMOS VIERA | ADDRESS ON FILE | | | | | | | |
| 2458659 | Wilfredo Ramirez Rosario | ADDRESS ON FILE | | | | | | | |
| 2426058 | Wilfredo Ramos Anazagosty | ADDRESS ON FILE | | | | | | | |
| 2380827 | Wilfredo Ramos Ayala | ADDRESS ON FILE | | | | | | | |
| 2456116 | Wilfredo Ramos Cruz | ADDRESS ON FILE | | | | | | | |
| 2470303 | Wilfredo Ramos Ferrer | ADDRESS ON FILE | | | | | | | |
| 2456630 | Wilfredo Ramos Guzman | ADDRESS ON FILE | | | | | | | |
| 2471002 | Wilfredo Ramos Nieves | ADDRESS ON FILE | | | | | | | |
| 2380888 | Wilfredo Ramos Ortiz | ADDRESS ON FILE | | | | | | | |
| 2387281 | Wilfredo Ramos Tiburcio | ADDRESS ON FILE | | | | | | | |
| 2387495 | Wilfredo Recio Lopez | ADDRESS ON FILE | | | | | | | |
| 2470586 | Wilfredo Rey Dumas | ADDRESS ON FILE | | | | | | | |
| 2467360 | Wilfredo Reyes Lopez | ADDRESS ON FILE | | | | | | | |
| 2447972 | Wilfredo Rios Baez | ADDRESS ON FILE | | | | | | | |
| 2432927 | Wilfredo Rios Chavez | ADDRESS ON FILE | | | | | | | |
| 2375694 | Wilfredo Rios Rivera | ADDRESS ON FILE | | | | | | | |
| 2382142 | Wilfredo Rivas Reyes | ADDRESS ON FILE | | | | | | | |
| 2456103 | Wilfredo Rivera Aviles | ADDRESS ON FILE | | | | | | | |
| 2464506 | Wilfredo Rivera Correa | ADDRESS ON FILE | | | | | | | |
| 2382995 | Wilfredo Rivera Cruz | ADDRESS ON FILE | | | | | | | |
| 2393644 | Wilfredo Rivera Cruz | ADDRESS ON FILE | | | | | | | |
| 2429669 | Wilfredo Rivera Febus | ADDRESS ON FILE | | | | | | | |
| 2381605 | Wilfredo Rivera Feliciano | ADDRESS ON FILE | | | | | | | |
| 2387338 | Wilfredo Rivera Garlarza | ADDRESS ON FILE | | | | | | | |
| 2426238 | Wilfredo Rivera Maldonado | ADDRESS ON FILE | | | | | | | |
| 2374444 | Wilfredo Rivera Medina | ADDRESS ON FILE | | | | | | | |
| 2450051 | Wilfredo Rivera Morales | ADDRESS ON FILE | | | | | | | |
| 2396504 | Wilfredo Rivera Morales | ADDRESS ON FILE | | | | | | | |
| 2392021 | Wilfredo Rivera Ramos | ADDRESS ON FILE | | | | | | | |
| 2447121 | Wilfredo Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 2386397 | Wilfredo Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 2397434 | Wilfredo Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 2574813 | Wilfredo Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| 2456578 | Wilfredo Rivera Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2388352 | Wilfredo Rivera Rosado | ADDRESS ON FILE | | | | | | | |
| 2380548 | Wilfredo Rivera Rossy | ADDRESS ON FILE | | | | | | | |
| 2460015 | Wilfredo Rivera Toledo | ADDRESS ON FILE | | | | | | | |
| 2438875 | Wilfredo Rivera Torres | ADDRESS ON FILE | | | | | | | |
| 2375506 | Wilfredo Rivera Velez | ADDRESS ON FILE | | | | | | | |
| 2399659 | Wilfredo Robles Carrasquillo | ADDRESS ON FILE | | | | | | | |
| 2384919 | Wilfredo Robles Fuentes | ADDRESS ON FILE | | | | | | | |
| 2436890 | Wilfredo Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2438325 | Wilfredo Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2448871 | Wilfredo Rodriguez Candelaria | ADDRESS ON FILE | | | | | | | |
| 2380470 | Wilfredo Rodriguez Colon | ADDRESS ON FILE | | | | | | | |
| 2393235 | Wilfredo Rodriguez Diaz | ADDRESS ON FILE | | | | | | | |
| 2422413 | Wilfredo Rodriguez Estrella | ADDRESS ON FILE | | | | | | | |
| 2464918 | Wilfredo Rodriguez Ferrer | ADDRESS ON FILE | | | | | | | |
| 2444041 | Wilfredo Rodriguez Garcia | ADDRESS ON FILE | | | | | | | |
| 2383581 | Wilfredo Rodriguez Gerena | ADDRESS ON FILE | | | | | | | |
| 2448434 | Wilfredo Rodriguez Guzman | ADDRESS ON FILE | | | | | | | |
| 2388653 | Wilfredo Rodriguez Hernand | ADDRESS ON FILE | | | | | | | |
| 2461372 | Wilfredo Rodriguez Ramos | ADDRESS ON FILE | | | | | | | |
| 2373191 | Wilfredo Rodriguez Rodrigu | ADDRESS ON FILE | | | | | | | |
| 2425308 | Wilfredo Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2467523 | Wilfredo Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2390464 | Wilfredo Rodriguez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 2454733 | Wilfredo Rodriguez Rosado | ADDRESS ON FILE | | | | | | | |
| 2439553 | Wilfredo Rodriguez Rosario | ADDRESS ON FILE | | | | | | | |
| 2384020 | Wilfredo Rodriguez Sanchez | ADDRESS ON FILE | | | | | | | |
| 2384454 | Wilfredo Rodriguez Torres | ADDRESS ON FILE | | | | | | | |
| 2395228 | Wilfredo Rodriguez Tur | ADDRESS ON FILE | | | | | | | |
| 2441558 | Wilfredo Rodriguez Vega | ADDRESS ON FILE | | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2470128 | Wilfredo Rodriguez Vidal | ADDRESS ON FILE |
| 2378167 | Wilfredo Rodriguez Viera | ADDRESS ON FILE |
| 2394880 | Wilfredo Roldan Cruz | ADDRESS ON FILE |
| 2388333 | Wilfredo Roldan Rivera | ADDRESS ON FILE |
| 2385944 | Wilfredo Roman Mendez | ADDRESS ON FILE |
| 2398072 | Wilfredo Roman Serrano | ADDRESS ON FILE |
| 2575111 | Wilfredo Roman Serrano | ADDRESS ON FILE |
| 2453316 | Wilfredo Romero Ayal A | ADDRESS ON FILE |
| 2459728 | Wilfredo Rosado Agosto | ADDRESS ON FILE |
| 2463674 | Wilfredo Rosado Berio | ADDRESS ON FILE |
| 2428615 | Wilfredo Rosado Berrios | ADDRESS ON FILE |
| 2440739 | Wilfredo Rosado Laguna | ADDRESS ON FILE |
| 2380971 | Wilfredo Rosado Rodriguez | ADDRESS ON FILE |
| 2386487 | Wilfredo Rosado Rodriguez | ADDRESS ON FILE |
| 2396182 | Wilfredo Rosado Torres | ADDRESS ON FILE |
| 2453301 | Wilfredo Rosario Hernandez | ADDRESS ON FILE |
| 2390255 | Wilfredo Rosario Milan | ADDRESS ON FILE |
| 2376129 | Wilfredo Rosario Pitre | ADDRESS ON FILE |
| 2380729 | Wilfredo Ruiz Feliciano | ADDRESS ON FILE |
| 2483178 | WILFREDO S RODRIGUEZ MALDONADO | ADDRESS ON FILE |
| 2383823 | Wilfredo Salcedo Delgado | ADDRESS ON FILE |
| 2459284 | Wilfredo Salgado Rivera | ADDRESS ON FILE |
| 2435955 | Wilfredo Salinas Tubens | ADDRESS ON FILE |
| 2468822 | Wilfredo Salva Gonzalez | ADDRESS ON FILE |
| 2448518 | Wilfredo Sanchez Camareno | ADDRESS ON FILE |
| 2433694 | Wilfredo Sanchez De Alba | ADDRESS ON FILE |
| 2456598 | Wilfredo Sanchez Galarza | ADDRESS ON FILE |
| 2455310 | Wilfredo Sanchez Rodriguez | ADDRESS ON FILE |
| 2454699 | Wilfredo Santana | ADDRESS ON FILE |
| 2427259 | Wilfredo Santiago Colon | ADDRESS ON FILE |
| 2435743 | Wilfredo Santiago Colon | ADDRESS ON FILE |
| 2433618 | Wilfredo Santiago Hernande | ADDRESS ON FILE |
| 2457465 | Wilfredo Santiago Nieves | ADDRESS ON FILE |
| 2392114 | Wilfredo Santiago Olivo | ADDRESS ON FILE |
| 2436647 | Wilfredo Santiago Ortiz | ADDRESS ON FILE |
| 2432952 | Wilfredo Santiago Quijano | ADDRESS ON FILE |
| 2433430 | Wilfredo Santiago Semidey | ADDRESS ON FILE |
| 2460218 | Wilfredo Santiago Vega | ADDRESS ON FILE |
| 2464021 | Wilfredo Santos Garcia | ADDRESS ON FILE |
| 2399469 | Wilfredo Santos Lopez | ADDRESS ON FILE |
| 2459028 | Wilfredo Santos Rodriguez | ADDRESS ON FILE |
| 2438387 | Wilfredo Serrano Maldonado | ADDRESS ON FILE |
| 2431760 | Wilfredo Serrano Rios | ADDRESS ON FILE |
| 2382925 | Wilfredo Sevilla Marrero | ADDRESS ON FILE |
| 2398815 | Wilfredo Sierra Maldonado | ADDRESS ON FILE |
| 2574382 | Wilfredo Sierra Maldonado | ADDRESS ON FILE |
| 2459703 | Wilfredo Sierra Oquendo | ADDRESS ON FILE |
| 2466069 | Wilfredo Silva Perez | ADDRESS ON FILE |
| 2376760 | Wilfredo Soto Arce | ADDRESS ON FILE |
| 2457739 | Wilfredo Soto Bosque | ADDRESS ON FILE |
| 2465427 | Wilfredo Soto Gonzalez | ADDRESS ON FILE |
| 2390968 | Wilfredo Soto Gonzalez | ADDRESS ON FILE |
| 2396257 | Wilfredo Soto Martinez | ADDRESS ON FILE |
| 2456015 | Wilfredo Soto Nieves | ADDRESS ON FILE |
| 2378018 | Wilfredo Soto Quinones | ADDRESS ON FILE |
| 2390463 | Wilfredo Soto Rodriguez | ADDRESS ON FILE |
| 2386429 | Wilfredo Sotomayor Matias | ADDRESS ON FILE |
| 2427127 | Wilfredo Suarez Martinez | ADDRESS ON FILE |
| 2376247 | Wilfredo Tirado Velez | ADDRESS ON FILE |
| 2434889 | Wilfredo Toro Rivera | ADDRESS ON FILE |
| 2461344 | Wilfredo Toro Velez | ADDRESS ON FILE |
| 2381607 | Wilfredo Torres Febo | ADDRESS ON FILE |
| 2451755 | Wilfredo Torres Goytia | ADDRESS ON FILE |
| 2450060 | Wilfredo Torres Guzman | ADDRESS ON FILE |
| 2440268 | Wilfredo Torres Medina | ADDRESS ON FILE |
| 2393491 | Wilfredo Torres Mendez | ADDRESS ON FILE |
| 2455224 | Wilfredo Torres Ramos | ADDRESS ON FILE |
| 2440706 | Wilfredo Torres Ruiz | ADDRESS ON FILE |
| 2468716 | Wilfredo Torres Santos | ADDRESS ON FILE |
| 2380111 | Wilfredo Torres Velez | ADDRESS ON FILE |
| 2387937 | Wilfredo Torres Zaragoza | ADDRESS ON FILE |
| 2433180 | Wilfredo Tosado Acevedo | ADDRESS ON FILE |
| 2374341 | Wilfredo Toyens Quiñones | ADDRESS ON FILE |
| 2452517 | Wilfredo Turell Cruz | ADDRESS ON FILE |
| 2463378 | Wilfredo Valentin Castillo | ADDRESS ON FILE |
| 2454625 | Wilfredo Valentin Plaza | ADDRESS ON FILE |
| 2469958 | Wilfredo Valentin Ruiz | ADDRESS ON FILE |
| 2451549 | Wilfredo Vargas Cotto | ADDRESS ON FILE |
| 2398450 | Wilfredo Vargas Figueroa | ADDRESS ON FILE |
| 2572801 | Wilfredo Vargas Figueroa | ADDRESS ON FILE |
| 2434337 | Wilfredo Vargas Ramos | ADDRESS ON FILE |
| 2462065 | Wilfredo Vargas Rodriguez | ADDRESS ON FILE |
| 2391610 | Wilfredo Vazquez Gomez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1727 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2457333 | Wilfredo Vazquez Medina | ADDRESS ON FILE |
| 2396405 | Wilfredo Vazquez Rivera | ADDRESS ON FILE |
| 2347702 | Wilfredo Vega Diaz | ADDRESS ON FILE |
| 2380616 | Wilfredo Vega Garcia | ADDRESS ON FILE |
| 2457977 | Wilfredo Vega Henchys | ADDRESS ON FILE |
| 2436542 | Wilfredo Velazquez Caldero | ADDRESS ON FILE |
| 2433517 | Wilfredo Velazquez Qui?One | ADDRESS ON FILE |
| 2451622 | Wilfredo Velez Crespo | ADDRESS ON FILE |
| 2457728 | Wilfredo Velez Feliciano | ADDRESS ON FILE |
| 2396178 | Wilfredo Velez Rosado | ADDRESS ON FILE |
| 2386443 | Wilfredo Velez Ruiz | ADDRESS ON FILE |
| 2457600 | Wilfredo Viera Cosme | ADDRESS ON FILE |
| 2373211 | Wilfredo Viera Figueroa | ADDRESS ON FILE |
| 2471206 | Wilfredo Viera Garces | ADDRESS ON FILE |
| 2394052 | Wilfredo Vigo Garcia | ADDRESS ON FILE |
| 2347766 | Wilfredo Villafañe Davila | ADDRESS ON FILE |
| 2381121 | Wilfredo Villanueva Anduja | ADDRESS ON FILE |
| 2425891 | Wilfredo W Crespo Flores | ADDRESS ON FILE |
| 2470086 | Wilfredo W Cruz | ADDRESS ON FILE |
| 2435450 | Wilfredo W Hernandez Illan | ADDRESS ON FILE |
| 2441573 | Wilfredo W Luciano Arocho | ADDRESS ON FILE |
| 2438101 | Wilfredo W Melendez Rivera | ADDRESS ON FILE |
| 2435469 | Wilfredo W Mercado Gonzalez | ADDRESS ON FILE |
| 2425939 | Wilfredo W Molina Rivera | ADDRESS ON FILE |
| 2437906 | Wilfredo W Ocasio De Jesus | ADDRESS ON FILE |
| 2440053 | Wilfredo W Ramirez Rivera | ADDRESS ON FILE |
| 2435134 | Wilfredo W Robles Casanova | ADDRESS ON FILE |
| 2430554 | Wilfredo W Rodriguez Ayala | ADDRESS ON FILE |
| 2443437 | Wilfredo W Rodriguez Carrion | ADDRESS ON FILE |
| 2440528 | Wilfredo W Rodriguez Pachec | ADDRESS ON FILE |
| 2454428 | Wilfredo Wi Acosta | ADDRESS ON FILE |
| 2454280 | Wilfredo Wi Andujar | ADDRESS ON FILE |
| 2456221 | Wilfredo Wi Cruz | ADDRESS ON FILE |
| 2458244 | Wilfredo Wi Jcaro | ADDRESS ON FILE |
| 2436716 | Wilfredo Wi Narvaez | ADDRESS ON FILE |
| 2453973 | Wilfredo Wi Rivera | ADDRESS ON FILE |
| 2454080 | Wilfredo Wi Santa | ADDRESS ON FILE |
| 2430167 | Wilfredy Rangel Garcia | ADDRESS ON FILE |
| 2492574 | WILFRIDO RUIZ TQRRES | ADDRESS ON FILE |
| 2378413 | Wilfrido D Marrero Sanchez | ADDRESS ON FILE |
| 2383930 | Wilfrido Ortiz Torres | ADDRESS ON FILE |
| 2446929 | Wilhelm D Marrero Diaz | ADDRESS ON FILE |
| 2496140 | WILHELMINA HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| 2459572 | Wilhem Alvarez Cotto | ADDRESS ON FILE |
| 2387507 | Wilhem Cruz Cajigas | ADDRESS ON FILE |
| 2375989 | Wilhem D D Marrero Virella | ADDRESS ON FILE |
| 2433557 | Wilhem Martinez Aviles | ADDRESS ON FILE |
| 2442120 | Wilhen H Santiago Molina | ADDRESS ON FILE |
| 2430203 | Wililem Nieves Santiago | ADDRESS ON FILE |
| 2503080 | WILJERRIT PEREZ VELEZ | ADDRESS ON FILE |
| 2455200 | Wilkin O Velez Malave | ADDRESS ON FILE |
| 2457311 | Wilking Caraballo Barrera | ADDRESS ON FILE |
| 2426289 | Wilkins Valentin Ponce | ADDRESS ON FILE |
| 2458441 | Will A Nieves Hernandez | ADDRESS ON FILE |
| 2502893 | WILL ALFREDO GOMEZ | ADDRESS ON FILE |
| 2499059 | WILL F VIDRO MARTINEZ | ADDRESS ON FILE |
| 2495214 | WILLA A COLON OTERO | ADDRESS ON FILE |
| 2444483 | Willam Serrano Serrano | ADDRESS ON FILE |
| 2505335 | WILLANYS VILLAFANE SASTRE | ADDRESS ON FILE |
| 2455860 | Wilhem Estrada Batista | ADDRESS ON FILE |
| 2475875 | WILLIAM ADORNO RIVERA | ADDRESS ON FILE |
| 2472803 | WILLIAM ALICEA VALENTI N | ADDRESS ON FILE |
| 2495226 | WILLIAM BALAGUER CUEVAS | ADDRESS ON FILE |
| 2491921 | WILLIAM CABAN AVILES | ADDRESS ON FILE |
| 2498770 | WILLIAM CAMACHO VILLAFANE | ADDRESS ON FILE |
| 2488112 | WILLIAM CASADO PARRILLA | ADDRESS ON FILE |
| 2476847 | WILLIAM CONDE GONZALEZ | ADDRESS ON FILE |
| 2482844 | WILLIAM CORDERO LORENZO | ADDRESS ON FILE |
| 2486899 | WILLIAM CRESPO GARCIA | ADDRESS ON FILE |
| 2507030 | WILLIAM CRUZ TORRES | ADDRESS ON FILE |
| 2485288 | WILLIAM DE JESUS PAGAN | ADDRESS ON FILE |
| 2480180 | WILLIAM DELGADO ROSA | ADDRESS ON FILE |
| 2492735 | WILLIAM DIAZ REYES | ADDRESS ON FILE |
| 2498300 | WILLIAM FLORES ROLDAN | ADDRESS ON FILE |
| 2474982 | WILLIAM FUENTES TORRES | ADDRESS ON FILE |
| 2499084 | WILLIAM GARCIA GALLOZA | ADDRESS ON FILE |
| 2496675 | WILLIAM GARCIA PLACERES | ADDRESS ON FILE |
| 2493809 | WILLIAM GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2492665 | WILLIAM HIDALGO BORDOY | ADDRESS ON FILE |
| 2494386 | WILLIAM JIMENEZ SOSA | ADDRESS ON FILE |
| 2496439 | WILLIAM JUSTINIANO DE LA CRUZ | ADDRESS ON FILE |
| 2480579 | WILLIAM LOPEZ ALAMO | ADDRESS ON FILE |
| 2494036 | WILLIAM MARINI LOPEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1728 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2478421 | WILLIAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2477778 | WILLIAM MATIAS CORTES | ADDRESS ON FILE |
| 2488654 | WILLIAM MATOS GONZALEZ | ADDRESS ON FILE |
| 2498207 | WILLIAM MATOS VEGA | ADDRESS ON FILE |
| 2471745 | WILLIAM MELENDEZ BRISTOL | ADDRESS ON FILE |
| 2499171 | WILLIAM MONTERO RODRIGUEZ | ADDRESS ON FILE |
| 2492436 | WILLIAM MORALES CARDONA | ADDRESS ON FILE |
| 2498915 | WILLIAM MORALES FERNANDEZ | ADDRESS ON FILE |
| 2501999 | WILLIAM MORALES OSORIO | ADDRESS ON FILE |
| 2486648 | WILLIAM MUNOZ GOMEZ | ADDRESS ON FILE |
| 2497001 | WILLIAM NEGRON LOPEZ | ADDRESS ON FILE |
| 2480728 | WILLIAM NIEVES MALDONADO | ADDRESS ON FILE |
| 2494478 | WILLIAM OLIVERA LUGO | ADDRESS ON FILE |
| 2492643 | WILLIAM ORTIZ LOPEZ | ADDRESS ON FILE |
| 2489532 | WILLIAM PEREZ AROCHO | ADDRESS ON FILE |
| 2490877 | WILLIAM PEREZ FLORES | ADDRESS ON FILE |
| 2474785 | WILLIAM PEREZ MORAN | ADDRESS ON FILE |
| 2476856 | WILLIAM RAMOS MATOS | ADDRESS ON FILE |
| 2489018 | WILLIAM RIOS HERNANDEZ | ADDRESS ON FILE |
| 2472194 | WILLIAM RIVERA HERNANDEZ | ADDRESS ON FILE |
| 2490259 | WILLIAM RIVERA MELENDEZ | ADDRESS ON FILE |
| 2492459 | WILLIAM RIVERA RIVERA | ADDRESS ON FILE |
| 2478489 | WILLIAM RODRIGUEZ CUSTODIO | ADDRESS ON FILE |
| 2495411 | WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE |
| 2485909 | WILLIAM SANDERS MUNOZ | ADDRESS ON FILE |
| 2475933 | WILLIAM SANTIAGO COLON | ADDRESS ON FILE |
| 2476102 | WILLIAM SANTIAGO LEBRON | ADDRESS ON FILE |
| 2479959 | WILLIAM SANTIAGO MUNOZ | ADDRESS ON FILE |
| 2504935 | WILLIAM TIRADO DELGADO | ADDRESS ON FILE |
| 2479124 | WILLIAM TOLEDO PEREZ | ADDRESS ON FILE |
| 2506308 | WILLIAM TORRES TORRES | ADDRESS ON FILE |
| 2498212 | WILLIAM VILLAHERMOSA CANDELARIA | ADDRESS ON FILE |
| 2435451 | William A Alvarado Rodriguez | ADDRESS ON FILE |
| 2461422 | William A Alvarez Seda | ADDRESS ON FILE |
| 2437771 | William A Arrufat Marquez | ADDRESS ON FILE |
| 2433533 | William A Colon Alicea | ADDRESS ON FILE |
| 2374971 | William A Colon Hernandez | ADDRESS ON FILE |
| 2391090 | William A Correia Souza | ADDRESS ON FILE |
| 2472409 | WILLIAM A DE JESUS VALLES | ADDRESS ON FILE |
| 2495158 | WILLIAM A FIGUEROA GONZALEZ | ADDRESS ON FILE |
| 2455335 | William A Garcia Figueroa | ADDRESS ON FILE |
| 2372782 | William A Gonzalez Carmona | ADDRESS ON FILE |
| 2505856 | WILLIAM A GUZMAN CASTILLO | ADDRESS ON FILE |
| 2458587 | William A Irizarry Cintron | ADDRESS ON FILE |
| 2484399 | WILLIAM A MENDEZ JUSINO | ADDRESS ON FILE |
| 2459763 | William A Olmedo Pagan | ADDRESS ON FILE |
| 2488830 | WILLIAM A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| 2432689 | William A Roman Mendoza | ADDRESS ON FILE |
| 2499363 | WILLIAM A SEPULVEDA RAMIREZ | ADDRESS ON FILE |
| 2430547 | William A Soto Candelario | ADDRESS ON FILE |
| 2446990 | William A Thompson | ADDRESS ON FILE |
| 2450723 | William A Vega Vivas | ADDRESS ON FILE |
| 2454939 | William A Velez Caraballo | ADDRESS ON FILE |
| 2464500 | William Acevedo Noriega | ADDRESS ON FILE |
| 2443692 | William Acevedo Rivera | ADDRESS ON FILE |
| 2384535 | William Acevedo Velazquez | ADDRESS ON FILE |
| 2384018 | William Agosto Burgos | ADDRESS ON FILE |
| 2458205 | William Aguilar Mercado | ADDRESS ON FILE |
| 2379406 | William Algorri Navarro | ADDRESS ON FILE |
| 2451342 | William Alvarado Torres | ADDRESS ON FILE |
| 2433147 | William Alvarez Adorno | ADDRESS ON FILE |
| 2452070 | William Alvarez Isales | ADDRESS ON FILE |
| 2389884 | William Amezquita Gonzalez | ADDRESS ON FILE |
| 2440164 | William Aponte Cruz | ADDRESS ON FILE |
| 2439487 | William Arguelles Rosaly | ADDRESS ON FILE |
| 2380326 | William Arroyo Rodriguez | ADDRESS ON FILE |
| 2396162 | William Arrufat Medina | ADDRESS ON FILE |
| 2440358 | William Asencio Ramos | ADDRESS ON FILE |
| 2385005 | William Atiles Villanueva | ADDRESS ON FILE |
| 2396136 | William Aviles Garcia | ADDRESS ON FILE |
| 2437240 | William Ayala Alvarez | ADDRESS ON FILE |
| 2386034 | William Ayala Nieves | ADDRESS ON FILE |
| 2485467 | WILLIAM B MENDEZ RUBIO | ADDRESS ON FILE |
| 2566983 | William Baez Diaz | ADDRESS ON FILE |
| 2566983 | William Baez Diaz | ADDRESS ON FILE |
| 2566983 | William Baez Diaz | ADDRESS ON FILE |
| 2383116 | William Batista Batista | ADDRESS ON FILE |
| 2380929 | William Beltran Rodriguez | ADDRESS ON FILE |
| 2394910 | William Bermudez Centeno | ADDRESS ON FILE |
| 2382036 | William Berrios Cruz | ADDRESS ON FILE |
| 2398870 | William Berrios Rivera | ADDRESS ON FILE |
| 2572298 | William Berrios Rivera | ADDRESS ON FILE |
| 2375297 | William Biaggi Pacheco | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2464248 | William Blanco Lopez | ADDRESS ON FILE | | | | | | |
| 2387767 | William Bruno Qui?Ones | ADDRESS ON FILE | | | | | | |
| 2384896 | William Bulerin Escalera | ADDRESS ON FILE | | | | | | |
| 2461301 | William Bulli Alvarez | ADDRESS ON FILE | | | | | | |
| 2440863 | William Burgos Martinez | ADDRESS ON FILE | | | | | | |
| 2435443 | William Burgos Melendez | ADDRESS ON FILE | | | | | | |
| 2452340 | William Burgos Rivera | ADDRESS ON FILE | | | | | | |
| 2390261 | William C Cintron Antonsa | ADDRESS ON FILE | | | | | | |
| 2458723 | William C Lugo Sepulveda | ADDRESS ON FILE | | | | | | |
| 2491747 | WILLIAM C RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2478658 | WILLIAM C SAURI RIVERA | ADDRESS ON FILE | | | | | | |
| 2462957 | William Caban Tubens | ADDRESS ON FILE | | | | | | |
| 2434157 | William Camacho Feliciano | ADDRESS ON FILE | | | | | | |
| 2433955 | William Camacho Irizarry | ADDRESS ON FILE | | | | | | |
| 2468665 | William Camacho Santana | ADDRESS ON FILE | | | | | | |
| 2391724 | William Cameron Medina | ADDRESS ON FILE | | | | | | |
| 2470847 | William Cancel Burgos | ADDRESS ON FILE | | | | | | |
| 2387014 | William Cancel Del Valle | ADDRESS ON FILE | | | | | | |
| 2377619 | William Cancel Gonzalez | ADDRESS ON FILE | | | | | | |
| 2383407 | William Candelario Nazario | ADDRESS ON FILE | | | | | | |
| 2397404 | William Candelario Viera | ADDRESS ON FILE | | | | | | |
| 2574783 | William Candelario Viera | ADDRESS ON FILE | | | | | | |
| 2387840 | William Cantres Pagan | ADDRESS ON FILE | | | | | | |
| 2395974 | William Cardona Lugo | ADDRESS ON FILE | | | | | | |
| 2467656 | William Cardona Raices | ADDRESS ON FILE | | | | | | |
| 2435900 | William Carrasquillo Lopez | ADDRESS ON FILE | | | | | | |
| 2396941 | William Carrion Gonzalez | ADDRESS ON FILE | | | | | | |
| 2571893 | William Carrion Gonzalez | ADDRESS ON FILE | | | | | | |
| 2379649 | William Cartagena Feliciano | ADDRESS ON FILE | | | | | | |
| 2432803 | William Cartagena Rodrigue | ADDRESS ON FILE | | | | | | |
| 2380934 | William Cartagena Sanchez | ADDRESS ON FILE | | | | | | |
| 2469304 | William Castro Arocho | ADDRESS ON FILE | | | | | | |
| 2375682 | William Castro Hernandez | ADDRESS ON FILE | | | | | | |
| 2458895 | William Centeno Perez | ADDRESS ON FILE | | | | | | |
| 2383627 | William Class Quiros | ADDRESS ON FILE | | | | | | |
| 2433813 | William Coll Villafa?E | ADDRESS ON FILE | | | | | | |
| 2393391 | William Collazo Berrios | ADDRESS ON FILE | | | | | | |
| 2395795 | William Collazo Maldonado | ADDRESS ON FILE | | | | | | |
| 2388093 | William Collazo Ortiz | ADDRESS ON FILE | | | | | | |
| 2458942 | William Colon Aviles | ADDRESS ON FILE | | | | | | |
| 2388028 | William Colon Cardona | ADDRESS ON FILE | | | | | | |
| 2390965 | William Colon Colon | ADDRESS ON FILE | | | | | | |
| 2458091 | William Colon Vazquez | ADDRESS ON FILE | | | | | | |
| 2442746 | William Comas Ayala | ADDRESS ON FILE | | | | | | |
| 2433744 | William Concepcion Chaparr | ADDRESS ON FILE | | | | | | |
| 2378544 | William Concepcion Rodriguez | ADDRESS ON FILE | | | | | | |
| 2432696 | William Contreras Hernandez | ADDRESS ON FILE | | | | | | |
| 2388433 | William Cordero Arcaya | ADDRESS ON FILE | | | | | | |
| 2396200 | William Cordero Cordero | ADDRESS ON FILE | | | | | | |
| 2380978 | William Cosme Figueroa | ADDRESS ON FILE | | | | | | |
| 2434696 | William Cosme Rios | ADDRESS ON FILE | | | | | | |
| 2453728 | William Cotto Eustache | ADDRESS ON FILE | | | | | | |
| 2388570 | William Crespo Baez | ADDRESS ON FILE | | | | | | |
| 2386848 | William Crespo Ruiz | ADDRESS ON FILE | | | | | | |
| 2458154 | William Cruz Cortes | ADDRESS ON FILE | | | | | | |
| 2431127 | William Cruz Cruz | ADDRESS ON FILE | | | | | | |
| 2395763 | William Cruz Vazquez | ADDRESS ON FILE | | | | | | |
| 2376237 | William Cuebas Cuebas | ADDRESS ON FILE | | | | | | |
| 2478397 | WILLIAM D HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 2482446 | WILLIAM D PEREZ SANJURJO | ADDRESS ON FILE | | | | | | |
| 2445793 | William D Rodriguez | ADDRESS ON FILE | | | | | | |
| 2383148 | William Darder Colon | ADDRESS ON FILE | | | | | | |
| 2469093 | William Datil Gordillo | ADDRESS ON FILE | | | | | | |
| 2459213 | William De Jesus Lebron | ADDRESS ON FILE | | | | | | |
| 2429996 | William De Jesus Salazar | ADDRESS ON FILE | | | | | | |
| 2440295 | William Declet Maldonado | ADDRESS ON FILE | | | | | | |
| 2384532 | William Del Valle Ortiz | ADDRESS ON FILE | | | | | | |
| 2372353 | William Delgado Laureano | ADDRESS ON FILE | | | | | | |
| 2385901 | William Diaz Hernandez | ADDRESS ON FILE | | | | | | |
| 2428618 | William Diaz Lopez | ADDRESS ON FILE | | | | | | |
| 2455861 | William Diaz Perez | ADDRESS ON FILE | | | | | | |
| 2386360 | William Diaz Rivera | ADDRESS ON FILE | | | | | | |
| 2377096 | William Diaz Robles | ADDRESS ON FILE | | | | | | |
| 2488562 | WILLIAM E LASANTA LASANTA | ADDRESS ON FILE | | | | | | |
| 2426486 | William E Marquez | ADDRESS ON FILE | | | | | | |
| 2501695 | WILLIAM E MENENDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 2434000 | William E Rodriguez Morale | ADDRESS ON FILE | | | | | | |
| 2395635 | William E Rodriguez Reyes | ADDRESS ON FILE | | | | | | |
| 2427810 | William E Santos Pedraza | ADDRESS ON FILE | | | | | | |
| 2376474 | William Echevarria | ADDRESS ON FILE | | | | | | |
| 2390022 | William Echevarria Amadeo | ADDRESS ON FILE | | | | | | |
| 2373980 | William Echevarria Rivera | ADDRESS ON FILE | | | | | | |
| 2379326 | William Encarnacion Millan | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2456834 | William F Otero Guevarez | ADDRESS ON FILE |
| 2386731 | William Faria Gonzalez | ADDRESS ON FILE |
| 2468864 | William Fbruckman Ramos | ADDRESS ON FILE |
| 2459366 | William Febles Gonzalez | ADDRESS ON FILE |
| 2381627 | William Feliciano Calderon | ADDRESS ON FILE |
| 2381126 | William Feliciano Diaz | ADDRESS ON FILE |
| 2389440 | William Feliciano Morales | ADDRESS ON FILE |
| 2457439 | William Feliciano Nieves | ADDRESS ON FILE |
| 2390497 | William Feliciano Rivera | ADDRESS ON FILE |
| 2435724 | William Feliciano Serrano | ADDRESS ON FILE |
| 2385211 | William Fernandez Aguila | ADDRESS ON FILE |
| 2430383 | William Fernandez Pi | ADDRESS ON FILE |
| 2426268 | William Figueroa Galarza | ADDRESS ON FILE |
| 2391800 | William Figueroa Maldonado | ADDRESS ON FILE |
| 2383757 | William Figueroa Melendez | ADDRESS ON FILE |
| 2449295 | William Figueroa Quinones | ADDRESS ON FILE |
| 2434534 | William Figueroa Rivera | ADDRESS ON FILE |
| 2399203 | William Figueroa Viera | ADDRESS ON FILE |
| 2574488 | William Figueroa Viera | ADDRESS ON FILE |
| 2454871 | William Flores Gonzalez | ADDRESS ON FILE |
| 2469268 | William Flores Marty | ADDRESS ON FILE |
| 2433947 | William Flores Rivera | ADDRESS ON FILE |
| 2375569 | William Fontanez Quiñones | ADDRESS ON FILE |
| 2464636 | William Fuentes Lopez | ADDRESS ON FILE |
| 2390491 | William Fuentes Nieves | ADDRESS ON FILE |
| 2375340 | William Fuentes Soto | ADDRESS ON FILE |
| 2450244 | William G Rios Maldonado | ADDRESS ON FILE |
| 2439679 | William G Rodriguez | ADDRESS ON FILE |
| 2505368 | WILLIAM G VILLAFANE SASTRE | ADDRESS ON FILE |
| 2453779 | William Galloway Cepeda | ADDRESS ON FILE |
| 2463953 | William Galloway Doyer | ADDRESS ON FILE |
| 2397127 | William Garcia Arroyo | ADDRESS ON FILE |
| 2572079 | William Garcia Arroyo | ADDRESS ON FILE |
| 2378941 | William Garcia Cruz | ADDRESS ON FILE |
| 2452036 | William Garcia Encarnacion | ADDRESS ON FILE |
| 2379594 | William Garcia Guevara | ADDRESS ON FILE |
| 2380790 | William Gerena Feliciano | ADDRESS ON FILE |
| 2390527 | William Giraud Arce | ADDRESS ON FILE |
| 2379796 | William Gonzalez Figueroa | ADDRESS ON FILE |
| 2395904 | William Gonzalez Figueroa | ADDRESS ON FILE |
| 2463703 | William Gonzalez Garcia | ADDRESS ON FILE |
| 2371270 | William Gonzalez Gonzalez | ADDRESS ON FILE |
| 2380942 | William Gonzalez Maldonado | ADDRESS ON FILE |
| 2435146 | William Gonzalez Matos | ADDRESS ON FILE |
| 2464378 | William Gonzalez Medina | ADDRESS ON FILE |
| 2465571 | William Gonzalez Pagan | ADDRESS ON FILE |
| 2438717 | William Gonzalez Rios | ADDRESS ON FILE |
| 2567018 | William Gonzalez Rosario | ADDRESS ON FILE |
| 2435911 | William Gonzalez Santiago | ADDRESS ON FILE |
| 2448068 | William Gonzalez Vazquez | ADDRESS ON FILE |
| 2384989 | William Goycochea Rodriguez | ADDRESS ON FILE |
| 2390329 | William Green Maldonado | ADDRESS ON FILE |
| 2387575 | William Grillasca Rosario | ADDRESS ON FILE |
| 2462013 | William Guzman Felix | ADDRESS ON FILE |
| 2438994 | William Guzman Green | ADDRESS ON FILE |
| 2470666 | William Guzman Morales | ADDRESS ON FILE |
| 2463791 | William H Rivera Santiago | ADDRESS ON FILE |
| 2449622 | William Havercombe Martinez | ADDRESS ON FILE |
| 2392283 | William Hernandez Badillo | ADDRESS ON FILE |
| 2392836 | William Hernandez Castro | ADDRESS ON FILE |
| 2392452 | William Hernandez Cortes | ADDRESS ON FILE |
| 2454985 | William Hernandez Rivera | ADDRESS ON FILE |
| 2394054 | William Hernandez Sanchez | ADDRESS ON FILE |
| 2381675 | William Hernandez Valentin | ADDRESS ON FILE |
| 2397676 | William Hernandez Vazquez | ADDRESS ON FILE |
| 2571647 | William Hernandez Vazquez | ADDRESS ON FILE |
| 2434204 | William Hernandez Vera | ADDRESS ON FILE |
| 2428016 | William Herrera Vega | ADDRESS ON FILE |
| 2382921 | William Hichs Feliciano | ADDRESS ON FILE |
| 2480549 | WILLIAM I CAMACHO LUIS | ADDRESS ON FILE |
| 2470997 | William Irizarry Acosta | ADDRESS ON FILE |
| 2388458 | William J Ayala Ruiz | ADDRESS ON FILE |
| 2396713 | William J Camacho Barbosa | ADDRESS ON FILE |
| 2455820 | William J Mendoza Ortiz | ADDRESS ON FILE |
| 2430115 | William J Negron Corps | ADDRESS ON FILE |
| 2434023 | William J Qui?Ones Colon | ADDRESS ON FILE |
| 2375940 | William J Riefkohl Lopez | ADDRESS ON FILE |
| 2445263 | William J Roig Rodriguez | ADDRESS ON FILE |
| 2468985 | William J Rosario Diaz | ADDRESS ON FILE |
| 2425510 | William J Vale Colon | ADDRESS ON FILE |
| 2438598 | William Jacome Cancel | ADDRESS ON FILE |
| 2457688 | William James Martir | ADDRESS ON FILE |
| 2495278 | WILLIAM JAVIER RODRIGUEZ ORTIZ | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2375659 | William Jimenez Marrero | ADDRESS ON FILE |
| 2391625 | William Jimenez Soto | ADDRESS ON FILE |
| 2397219 | William Jordan Rios | ADDRESS ON FILE |
| 2572172 | William Jordan Rios | ADDRESS ON FILE |
| 2379935 | William Julio Garcia | ADDRESS ON FILE |
| 2457923 | William L Rosario Ayala | ADDRESS ON FILE |
| 2456828 | William Laboy Rosa | ADDRESS ON FILE |
| 2371636 | William Lopez Garces | ADDRESS ON FILE |
| 2470118 | William Lopez Marrero | ADDRESS ON FILE |
| 2384587 | William Lopez Martinez | ADDRESS ON FILE |
| 2378133 | William Lopez Muniz | ADDRESS ON FILE |
| 2452144 | William Lopez Valle | ADDRESS ON FILE |
| 2435292 | William Loubriel Rosado | ADDRESS ON FILE |
| 2456375 | William Lozano Rosario | ADDRESS ON FILE |
| 2443235 | William Lugo Guzman | ADDRESS ON FILE |
| 2480951 | WILLIAM M LAFONTAINE RIOS | ADDRESS ON FILE |
| 2455176 | William M Medina Cruz | ADDRESS ON FILE |
| 2454996 | William M Sostre Leyz | ADDRESS ON FILE |
| 2471291 | William Machado Aldarondo Machado Aldarondo | ADDRESS ON FILE |
| 2468596 | William Madera Colon | ADDRESS ON FILE |
| 2386070 | William Maldonado Betances | ADDRESS ON FILE |
| 2459016 | William Maldonado Burgos | ADDRESS ON FILE |
| 2384024 | William Maldonado Esparra | ADDRESS ON FILE |
| 2456936 | William Maldonado Rodrigue | ADDRESS ON FILE |
| 2374808 | William Mangual Rosado | ADDRESS ON FILE |
| 2439051 | William Marcano Figueroa | ADDRESS ON FILE |
| 2455884 | William Marcial Raices | ADDRESS ON FILE |
| 2467106 | William Marin Torres | ADDRESS ON FILE |
| 2378438 | William Marquez Gomez | ADDRESS ON FILE |
| 2373390 | William Marrero Ayala | ADDRESS ON FILE |
| 2464404 | William Marrero Burgos | ADDRESS ON FILE |
| 2385732 | William Marrero Rosario | ADDRESS ON FILE |
| 2398207 | William Marrero Santiago | ADDRESS ON FILE |
| 2572559 | William Marrero Santiago | ADDRESS ON FILE |
| 2459658 | William Martinez Arocho | ADDRESS ON FILE |
| 2453587 | William Martinez Gomez | ADDRESS ON FILE |
| 2397637 | William Martinez Martinez | ADDRESS ON FILE |
| 2571608 | William Martinez Martinez | ADDRESS ON FILE |
| 2449941 | William Martinez Torres | ADDRESS ON FILE |
| 2447259 | William Marzan Sepulveda | ADDRESS ON FILE |
| 1536771 | William Mauras Santiago y Maria L. Gordgas Hernaiz | ADDRESS ON FILE |
| 2468752 | William Maysonet Nevarez | ADDRESS ON FILE |
| 2385430 | William Medina Cruz | ADDRESS ON FILE |
| 2382598 | William Melendez Diaz | ADDRESS ON FILE |
| 2376365 | William Melendez Santana | ADDRESS ON FILE |
| 2434541 | William Mendez Colon | ADDRESS ON FILE |
| 2374266 | William Mendez Torres | ADDRESS ON FILE |
| 2377225 | William Menendez Vazquez | ADDRESS ON FILE |
| 2383289 | William Mercado Negron | ADDRESS ON FILE |
| 2446541 | William Mercado Rosado | ADDRESS ON FILE |
| 2450488 | William Miranda Torr Es | ADDRESS ON FILE |
| 2395603 | William Mojica Andino | ADDRESS ON FILE |
| 2376161 | William Montilla Garcia | ADDRESS ON FILE |
| 2462456 | William Morales Otero | ADDRESS ON FILE |
| 2393343 | William Morales Otero | ADDRESS ON FILE |
| 2460634 | William Moreno Ramos | ADDRESS ON FILE |
| 2388175 | William Moreno Santiago | ADDRESS ON FILE |
| 2425382 | William Muniz Sanchez | ADDRESS ON FILE |
| 2430990 | William N Avila | ADDRESS ON FILE |
| 2392697 | William N Vale Babilonia | ADDRESS ON FILE |
| 2432106 | William Natal Robles | ADDRESS ON FILE |
| 2389053 | William Nazario Del | ADDRESS ON FILE |
| 2464083 | William Negron Feliciano | ADDRESS ON FILE |
| 2396714 | William Negron Fuentes | ADDRESS ON FILE |
| 2448608 | William Negron Vezazquez | ADDRESS ON FILE |
| 2448120 | William Neris Garcia | ADDRESS ON FILE |
| 2468350 | William Nieves Hernandez | ADDRESS ON FILE |
| 2394677 | William Nieves Martinez | ADDRESS ON FILE |
| 2461163 | William Nieves Medina | ADDRESS ON FILE |
| 2423778 | William Nieves Rodriguez | ADDRESS ON FILE |
| 2455851 | William Nieves Roman | ADDRESS ON FILE |
| 2470052 | William Nin Rosario | ADDRESS ON FILE |
| 2386246 | William Nistal Saavedra | ADDRESS ON FILE |
| 2438383 | William Normandia Garcia | ADDRESS ON FILE |
| 2375618 | William Nunez Colon | ADDRESS ON FILE |
| 2442607 | William O Collazo | ADDRESS ON FILE |
| 2454667 | William O Gonzalez Delgado | ADDRESS ON FILE |
| 2483015 | WILLIAM O TORRES CORDERO | ADDRESS ON FILE |
| 2378665 | William O Vega Baez | ADDRESS ON FILE |
| 2385708 | William Olan Velez | ADDRESS ON FILE |
| 2394164 | William Olivera Rodriguez | ADDRESS ON FILE |
| 2389744 | William Olmedo Diaz | ADDRESS ON FILE |
| 2374575 | William Orozco Sanchez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1732 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2456861 | William Ortega Anaya | ADDRESS ON FILE | | | | | |
| 2459507 | William Ortiz Camacho | ADDRESS ON FILE | | | | | |
| 2455890 | William Ortiz Campos | ADDRESS ON FILE | | | | | |
| 2372527 | William Ortiz Carrasquillo | ADDRESS ON FILE | | | | | |
| 2378365 | William Ortiz Collazo | ADDRESS ON FILE | | | | | |
| 2398397 | William Ortiz De Jesus | ADDRESS ON FILE | | | | | |
| 2572748 | William Ortiz De Jesus | ADDRESS ON FILE | | | | | |
| 2463729 | William Ortiz Figueroa | ADDRESS ON FILE | | | | | |
| 2437070 | William Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2383728 | William Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 2434623 | William Ortiz Rosario | ADDRESS ON FILE | | | | | |
| 2432950 | William Ortiz Trinidad | ADDRESS ON FILE | | | | | |
| 2438081 | William Otero Alicea | ADDRESS ON FILE | | | | | |
| 2455575 | William Padin Jimenez | ADDRESS ON FILE | | | | | |
| 2457717 | William Pagan Cede?O | ADDRESS ON FILE | | | | | |
| 2466781 | William Pagan Ferrer | ADDRESS ON FILE | | | | | |
| 2437584 | William Pagan Lugo | ADDRESS ON FILE | | | | | |
| 2399720 | William Pagan Rodriguez | ADDRESS ON FILE | | | | | |
| 2448620 | William Pando Reyes | ADDRESS ON FILE | | | | | |
| 2446309 | William Pellot Ocasio | ADDRESS ON FILE | | | | | |
| 2399271 | William Pellot Rodriguez | ADDRESS ON FILE | | | | | |
| 2574555 | William Pellot Rodriguez | ADDRESS ON FILE | | | | | |
| 2452076 | William Perez Aviles | ADDRESS ON FILE | | | | | |
| 2443184 | William Perez Gerena | ADDRESS ON FILE | | | | | |
| 2381528 | William Perez Latorre | ADDRESS ON FILE | | | | | |
| 2384489 | William Perez Ojeda | ADDRESS ON FILE | | | | | |
| 2459092 | William Perez Ortiz | ADDRESS ON FILE | | | | | |
| 2464902 | William Perez Qui?Onez | ADDRESS ON FILE | | | | | |
| 2389516 | William Perez Ressy | ADDRESS ON FILE | | | | | |
| 2443559 | William Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2395135 | William Perez Rodriguez | ADDRESS ON FILE | | | | | |
| 2377633 | William Perez Toledo | ADDRESS ON FILE | | | | | |
| 2449000 | William Perez Vargas | ADDRESS ON FILE | | | | | |
| 2465166 | William Perez Vazquez | ADDRESS ON FILE | | | | | |
| 2466646 | William Pujals Gandulla | ADDRESS ON FILE | | | | | |
| 2436086 | William Qui?Ones Vera | ADDRESS ON FILE | | | | | |
| 2447042 | William Quiles Roman | ADDRESS ON FILE | | | | | |
| 2437258 | William Quinones Morales | ADDRESS ON FILE | | | | | |
| 2426004 | William R Agosto Estrada | ADDRESS ON FILE | | | | | |
| 2472781 | WILLIAM R ANDERSON ABRAMS | ADDRESS ON FILE | | | | | |
| 2377909 | William R Andrades Santiago | ADDRESS ON FILE | | | | | |
| 2398685 | William R Diaz Cintron | ADDRESS ON FILE | | | | | |
| 2574252 | William R Diaz Cintron | ADDRESS ON FILE | | | | | |
| 2503008 | WILLIAM R DIAZ RIOS | ADDRESS ON FILE | | | | | |
| 2452710 | William R Gonzalez De Leon | ADDRESS ON FILE | | | | | |
| 2449340 | William R Ocasio Rodriguez | ADDRESS ON FILE | | | | | |
| 2479719 | WILLIAM R RIVERA FONTAN | ADDRESS ON FILE | | | | | |
| 2376548 | William R Robles Rubin | ADDRESS ON FILE | | | | | |
| 2436657 | William R Vargas Matos | ADDRESS ON FILE | | | | | |
| 2398741 | William Ramirez Montanez | ADDRESS ON FILE | | | | | |
| 2574308 | William Ramirez Montanez | ADDRESS ON FILE | | | | | |
| 2373919 | William Ramos De Jesus | ADDRESS ON FILE | | | | | |
| 2384498 | William Ramos Medina | ADDRESS ON FILE | | | | | |
| 2392005 | William Ramos Rodriguez | ADDRESS ON FILE | | | | | |
| 2397040 | William Ramos Vazquez | ADDRESS ON FILE | | | | | |
| 2571992 | William Ramos Vazquez | ADDRESS ON FILE | | | | | |
| 2465423 | William Ramos Vera | ADDRESS ON FILE | | | | | |
| 2436957 | William Rentas Jimenez | ADDRESS ON FILE | | | | | |
| 2424333 | William Resto Rodriguez | ADDRESS ON FILE | | | | | |
| 2392709 | William Reyes Gonzalez | ADDRESS ON FILE | | | | | |
| 2455584 | William Reyes Guzman | ADDRESS ON FILE | | | | | |
| 2391391 | William Rios Ramos | ADDRESS ON FILE | | | | | |
| 2455302 | William Rivera Alicea | ADDRESS ON FILE | | | | | |
| 2377079 | William Rivera Crespo | ADDRESS ON FILE | | | | | |
| 2451524 | William Rivera Cruz | ADDRESS ON FILE | | | | | |
| 2429305 | William Rivera Febres | ADDRESS ON FILE | | | | | |
| 2449073 | William Rivera Galiano | ADDRESS ON FILE | | | | | |
| 2384473 | William Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2390077 | William Rivera Gonzalez | ADDRESS ON FILE | | | | | |
| 2437126 | William Rivera Guadalupe | ADDRESS ON FILE | | | | | |
| 2424902 | William Rivera Jimenez | ADDRESS ON FILE | | | | | |
| 2381748 | William Rivera Juarbe | ADDRESS ON FILE | | | | | |
| 2458201 | William Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2439793 | William Rivera Mulero | ADDRESS ON FILE | | | | | |
| 2460804 | William Rivera Orta | ADDRESS ON FILE | | | | | |
| 2441450 | William Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2453781 | William Rivera Ortiz | ADDRESS ON FILE | | | | | |
| 2373165 | William Rivera Pagan | ADDRESS ON FILE | | | | | |
| 2373591 | William Rivera Ramos | ADDRESS ON FILE | | | | | |
| 2382281 | William Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2429987 | William Rivera Robles | ADDRESS ON FILE | | | | | |
| 2433562 | William Rivera Rodriguez | ADDRESS ON FILE | | | | | |
| 2454701 | William Rivera Rosa | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1733 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2447403 | William Rivera Vargas | ADDRESS ON FILE | | | | | |
| 2395473 | William Robles Collazo | ADDRESS ON FILE | | | | | |
| 2396397 | William Robles Gonzalez | ADDRESS ON FILE | | | | | |
| 2452842 | William Rodriguez | ADDRESS ON FILE | | | | | |
| 2434586 | William Rodriguez Acosta | ADDRESS ON FILE | | | | | |
| 2462698 | William Rodriguez Ayoroa | ADDRESS ON FILE | | | | | |
| 2435481 | William Rodriguez Colon | ADDRESS ON FILE | | | | | |
| 2388678 | William Rodriguez Correa | ADDRESS ON FILE | | | | | |
| 2395424 | William Rodriguez Estela | ADDRESS ON FILE | | | | | |
| 2439785 | William Rodriguez Feliciano | ADDRESS ON FILE | | | | | |
| 2382827 | William Rodriguez Lucena | ADDRESS ON FILE | | | | | |
| 2449827 | William Rodriguez Mendez | ADDRESS ON FILE | | | | | |
| 2377091 | William Rodriguez Montalvo | ADDRESS ON FILE | | | | | |
| 2384339 | William Rodriguez Nieves | ADDRESS ON FILE | | | | | |
| 2392700 | William Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2397608 | William Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2571579 | William Rodriguez Ortiz | ADDRESS ON FILE | | | | | |
| 2382447 | William Rodriguez Pagan | ADDRESS ON FILE | | | | | |
| 2389824 | William Rodriguez Rodrigue | ADDRESS ON FILE | | | | | |
| 2449557 | William Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2376138 | William Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2391302 | William Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2390684 | William Rodriguez Sanchez | ADDRESS ON FILE | | | | | |
| 2392862 | William Rodriquez Garay | ADDRESS ON FILE | | | | | |
| 2380748 | William Roldan Estrada | ADDRESS ON FILE | | | | | |
| 2382259 | William Rosa Moreno | ADDRESS ON FILE | | | | | |
| 2440939 | William Rosado Baez | ADDRESS ON FILE | | | | | |
| 2382846 | William Rosado Gonzalez | ADDRESS ON FILE | | | | | |
| 2461465 | William Rosado Rosado | ADDRESS ON FILE | | | | | |
| 2381149 | William Rosario Rolon | ADDRESS ON FILE | | | | | |
| 2458331 | William Rosario Rosado | ADDRESS ON FILE | | | | | |
| 2381229 | William Rosas Couret | ADDRESS ON FILE | | | | | |
| 2376559 | William Ruiz Borras | ADDRESS ON FILE | | | | | |
| 2449481 | William Ruiz Matos | ADDRESS ON FILE | | | | | |
| 2380060 | William Ruiz Rios | ADDRESS ON FILE | | | | | |
| 2461214 | William Ruiz Roman | ADDRESS ON FILE | | | | | |
| 2465093 | William S Santos | ADDRESS ON FILE | | | | | |
| 2430765 | William Saez Sanchez | ADDRESS ON FILE | | | | | |
| 2464770 | William Sais Danois | ADDRESS ON FILE | | | | | |
| 2388892 | William Salaman Torres | ADDRESS ON FILE | | | | | |
| 2398612 | William Samalot Ruiz | ADDRESS ON FILE | | | | | |
| 2574179 | William Samalot Ruiz | ADDRESS ON FILE | | | | | |
| 2461256 | William Sanabria Torres | ADDRESS ON FILE | | | | | |
| 2466939 | William Sanchez Lamb | ADDRESS ON FILE | | | | | |
| 2425052 | William Sanchez Machuca | ADDRESS ON FILE | | | | | |
| 2468108 | William Sanchez Ramos | ADDRESS ON FILE | | | | | |
| 2426753 | William Sanchez Rivera | ADDRESS ON FILE | | | | | |
| 2469608 | William Santana Nevarez | ADDRESS ON FILE | | | | | |
| 2433698 | William Santiago Andujar | ADDRESS ON FILE | | | | | |
| 2378154 | William Santiago Galarza | ADDRESS ON FILE | | | | | |
| 2390521 | William Santiago Toro | ADDRESS ON FILE | | | | | |
| 2389563 | William Santiago Torres | ADDRESS ON FILE | | | | | |
| 2399488 | William Santiago Vazquez | ADDRESS ON FILE | | | | | |
| 2428248 | William Santos Colon | ADDRESS ON FILE | | | | | |
| 2433780 | William Santos Nogue | ADDRESS ON FILE | | | | | |
| 2460896 | William Santos Rodriguez | ADDRESS ON FILE | | | | | |
| 2451624 | William Sarriera Rabell | ADDRESS ON FILE | | | | | |
| 2449449 | William Schelmety Osorio | ADDRESS ON FILE | | | | | |
| 2375120 | William Sierra Maya | ADDRESS ON FILE | | | | | |
| 2448131 | William Silva Rosario | ADDRESS ON FILE | | | | | |
| 2458116 | William Soto Lebron | ADDRESS ON FILE | | | | | |
| 2394398 | William Soto Martin | ADDRESS ON FILE | | | | | |
| 2381138 | William Soto Rodriguez | ADDRESS ON FILE | | | | | |
| 2435272 | William Soto Santos | ADDRESS ON FILE | | | | | |
| 2434571 | William Soto Velez | ADDRESS ON FILE | | | | | |
| 2398466 | William Stuart Ruiz | ADDRESS ON FILE | | | | | |
| 2572817 | William Stuart Ruiz | ADDRESS ON FILE | | | | | |
| 2423954 | William Suarez Nunez | ADDRESS ON FILE | | | | | |
| 2377288 | William Tirado Calero | ADDRESS ON FILE | | | | | |
| 2388822 | William Toro Collado | ADDRESS ON FILE | | | | | |
| 2464643 | William Toro Perez | ADDRESS ON FILE | | | | | |
| 2458869 | William Torres Fojo | ADDRESS ON FILE | | | | | |
| 2376472 | William Torres Granela | ADDRESS ON FILE | | | | | |
| 2441216 | William Torres Hernandez | ADDRESS ON FILE | | | | | |
| 2447753 | William Torres Martinez | ADDRESS ON FILE | | | | | |
| 2467602 | William Torres Ortiz | ADDRESS ON FILE | | | | | |
| 2459773 | William Torres Perales | ADDRESS ON FILE | | | | | |
| 2393711 | William Torres Plumey | ADDRESS ON FILE | | | | | |
| 2433926 | William Torres Ramirez | ADDRESS ON FILE | | | | | |
| 2386799 | William Torres Ramos | ADDRESS ON FILE | | | | | |
| 2385995 | William Torres Reyes | ADDRESS ON FILE | | | | | |
| 2439522 | William Torres Rodriguez | ADDRESS ON FILE | | | | | |
| 2378928 | William Torres Santiago | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1734 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| 2453557 | William Torres Vazquez | ADDRESS ON FILE |
| 2397017 | William Toucet Cordero | ADDRESS ON FILE |
| 2571969 | William Toucet Cordero | ADDRESS ON FILE |
| 2455799 | William Tovsset Hernandez | ADDRESS ON FILE |
| 2426820 | William Valentin Perez | ADDRESS ON FILE |
| 2387009 | William Valentin Quiles | ADDRESS ON FILE |
| 2433137 | William Valentin Rivera | ADDRESS ON FILE |
| 2462724 | William Vargas Quinones | ADDRESS ON FILE |
| 2470262 | William Vazquez Baez | ADDRESS ON FILE |
| 2386363 | William Vazquez Fuster | ADDRESS ON FILE |
| 2390274 | William Vazquez Hernand | ADDRESS ON FILE |
| 2375646 | William Vazquez Marchena | ADDRESS ON FILE |
| 2387984 | William Vázquez Rivera | ADDRESS ON FILE |
| 2437378 | William Vega Aquino | ADDRESS ON FILE |
| 2455131 | William Vega Camargo | ADDRESS ON FILE |
| 2459060 | William Vega Cordero | ADDRESS ON FILE |
| 2437265 | William Vega Gutierrez | ADDRESS ON FILE |
| 2375027 | William Vega Lopez | ADDRESS ON FILE |
| 2396242 | William Vega Rios | ADDRESS ON FILE |
| 2382268 | William Velazquez Figueroa | ADDRESS ON FILE |
| 2372167 | William Velazquez Morales | ADDRESS ON FILE |
| 2393087 | William Velazquez Ocasio | ADDRESS ON FILE |
| 2458691 | William Velazquez Zenquiz | ADDRESS ON FILE |
| 2430857 | William Velez Pagan | ADDRESS ON FILE |
| 2391146 | William Velez Ronda | ADDRESS ON FILE |
| 2379467 | William Vicente Lopez | ADDRESS ON FILE |
| 2393772 | William Vicenti Sanchez | ADDRESS ON FILE |
| 2449287 | William Vidro Montalvo | ADDRESS ON FILE |
| 2383455 | William Villanueva Delgado | ADDRESS ON FILE |
| 2448877 | William Villasnueva Vega | ADDRESS ON FILE |
| 2437825 | William W Aldea Maldonado | ADDRESS ON FILE |
| 2439254 | William W Calero Velez | ADDRESS ON FILE |
| 2468646 | William W Correa | ADDRESS ON FILE |
| 2425781 | William W Cruz Diaz | ADDRESS ON FILE |
| 2432773 | William W Lopez Ortiz | ADDRESS ON FILE |
| 2426719 | William W Martinez Otero | ADDRESS ON FILE |
| 2440699 | William W Perz Salas | ADDRESS ON FILE |
| 2440652 | William W Quintana Carrero | ADDRESS ON FILE |
| 2430853 | William W Santos Colon | ADDRESS ON FILE |
| 2437898 | William W Vazquez Soto | ADDRESS ON FILE |
| 2454515 | William Wi Del | ADDRESS ON FILE |
| 2454465 | William Wi Heredia | ADDRESS ON FILE |
| 2454530 | William Wi Lcandelaria | ADDRESS ON FILE |
| 2452860 | William Wi Matos | ADDRESS ON FILE |
| 2454897 | William Wi Rivera | ADDRESS ON FILE |
| 2373646 | William Y Vicenty Lopez | ADDRESS ON FILE |
| 2382132 | William Yulfo Badillo | ADDRESS ON FILE |
| 1501630 | William, Sanders | ADDRESS ON FILE |
| 2405428 | WILLIAMS AGOSTO,MYRIAM L | ADDRESS ON FILE |
| 2419369 | WILLIAMS BRANA,ALICE | ADDRESS ON FILE |
| 2410903 | WILLIAMS CRUZ,IDALIA | ADDRESS ON FILE |
| 2423192 | WILLIAMS CRUZ,SAULO F | ADDRESS ON FILE |
| 2421501 | WILLIAMS NIEVES,SARA E | ADDRESS ON FILE |
| 2406623 | WILLIAMS PEREZ,JOY J | ADDRESS ON FILE |
| 2409025 | WILLIAMS PEREZ,ZOE A | ADDRESS ON FILE |
| 2419016 | WILLIAMS RIJOS,MIRIAM F | ADDRESS ON FILE |
| 2434840 | Williams Rios Santiago | ADDRESS ON FILE |
| 2429412 | Willian Despiau Sevilla | ADDRESS ON FILE |
| 2388603 | Willian Rivera Gonzalez | ADDRESS ON FILE |
| 2445142 | Willibaldo Ojeda Melendez | ADDRESS ON FILE |
| 2485168 | WILLIE BERRIOS ORTIZ | ADDRESS ON FILE |
| 2487036 | WILLIE RIVERA MENDOZA | ADDRESS ON FILE |
| 2485961 | WILLIE VARGAS IRIZARRY | ADDRESS ON FILE |
| 2498724 | WILLIE VELEZ RIVERA | ADDRESS ON FILE |
| 2376142 | Willie A Nazario Acevedo | ADDRESS ON FILE |
| 2492814 | WILLIE A ROSARIO ARROYO | ADDRESS ON FILE |
| 2463598 | Willie D Guzman Cosme | ADDRESS ON FILE |
| 2462786 | Willie Flores Rojas | ADDRESS ON FILE |
| 2474037 | WILLIE H CINTRON SUAREZ | ADDRESS ON FILE |
| 2375775 | Willie Rodriguez Ramirez | ADDRESS ON FILE |
| 2386124 | Willie Rosario Arroyo | ADDRESS ON FILE |
| 2505102 | WILLMARI AYALA TORRES | ADDRESS ON FILE |
| 2474275 | WILLMARI HERNANDEZ VEGA | ADDRESS ON FILE |
| 2455712 | Willmer Vazquez Lugo | ADDRESS ON FILE |
| 2474653 | WILLY ORTIZ GONZALEZ | ADDRESS ON FILE |
| 2437509 | Willy Perez Villanueva | ADDRESS ON FILE |
| 2391896 | Willy Ramos Diaz | ADDRESS ON FILE |
| 2429966 | Willy Zaragoza Castillo | ADDRESS ON FILE |
| 2449961 | Williyam Narvaez Chamorro | ADDRESS ON FILE |
| 2492433 | WILLYS A VARGAS VEGA | ADDRESS ON FILE |
| 2474539 | WILMA ARDIN MATTA | ADDRESS ON FILE |
| 2483634 | WILMA BELTRAN ALVARADO | ADDRESS ON FILE |
| 2473923 | WILMA CAMACHO MIRANDA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1735 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2473947 | WILMA CARRASQUILLO | ADDRESS ON FILE |
| 2499636 | WILMA CRUZ ROSA | ADDRESS ON FILE |
| 2496213 | WILMA GERENA MARTINEZ | ADDRESS ON FILE |
| 2500638 | WILMA LOPEZ VILLANUEVA | ADDRESS ON FILE |
| 2474861 | WILMA MOCTEZUMA SANTANA | ADDRESS ON FILE |
| 2475002 | WILMA NUNEZ VELEZ | ADDRESS ON FILE |
| 2482211 | WILMA RIVERA RIVERA | ADDRESS ON FILE |
| 2481490 | WILMA RIVERA ROSARIO | ADDRESS ON FILE |
| 2473797 | WILMA SOTO RODRIGUEZ | ADDRESS ON FILE |
| 2461848 | Wilma A A De Barbella | ADDRESS ON FILE |
| 2441837 | Wilma Arroyo Velazquez | ADDRESS ON FILE |
| 2447839 | Wilma Bauzo Otero | ADDRESS ON FILE |
| 2494937 | WILMA C DE JESUS DE JESUS | ADDRESS ON FILE |
| 2371644 | Wilma Caraballo Irizarry | ADDRESS ON FILE |
| 2383247 | Wilma Cardona Ruiz | ADDRESS ON FILE |
| 2442184 | Wilma Castillo Torres | ADDRESS ON FILE |
| 2393292 | Wilma Ceballos Nieto | ADDRESS ON FILE |
| 2437064 | Wilma Collazo Burgos | ADDRESS ON FILE |
| 2442156 | Wilma Cordero Morales | ADDRESS ON FILE |
| 2376607 | Wilma Cruz Garced | ADDRESS ON FILE |
| 2430589 | Wilma Diaz Arroyo | ADDRESS ON FILE |
| 2427966 | Wilma E Castro Bultron | ADDRESS ON FILE |
| 2488845 | WILMA E GONZALEZ CUEVAS | ADDRESS ON FILE |
| 2483278 | WILMA E PIZARRO CRUZ | ADDRESS ON FILE |
| 2442285 | Wilma E Ramos De Hernandez | ADDRESS ON FILE |
| 2488024 | WILMA E RAMOS RIVERA | ADDRESS ON FILE |
| 2480607 | WILMA E RIVERA REYES | ADDRESS ON FILE |
| 2380022 | Wilma E Sanchez Toro | ADDRESS ON FILE |
| 2480787 | WILMA E VEGA TORRES | ADDRESS ON FILE |
| 2433269 | Wilma Echevarria Rodriguez | ADDRESS ON FILE |
| 2396533 | Wilma Espada Reyes | ADDRESS ON FILE |
| 2427606 | Wilma Flores Santana | ADDRESS ON FILE |
| 2377335 | Wilma Fuentes Burgos | ADDRESS ON FILE |
| 2446836 | Wilma G Acevedo Cordoves | ADDRESS ON FILE |
| 2398736 | Wilma Gierbolini Torres | ADDRESS ON FILE |
| 2574303 | Wilma Gierbolini Torres | ADDRESS ON FILE |
| 2443298 | Wilma Gonzalez Cuevas | ADDRESS ON FILE |
| 2443738 | Wilma Hernandez Rivera | ADDRESS ON FILE |
| 2500245 | WILMA I MARTINEZ GONZALEZ | ADDRESS ON FILE |
| 2496942 | WILMA I BALLET CASTILLO | ADDRESS ON FILE |
| 2382935 | Wilma I Borras Rodriguez | ADDRESS ON FILE |
| 2439655 | WILMA I Gonzalez Caraballo | ADDRESS ON FILE |
| 2374386 | Wilma I Gonzalez Gonzalez | ADDRESS ON FILE |
| 2469288 | Wilma I Jimenez Perez | ADDRESS ON FILE |
| 2399304 | Wilma I Juarbe Perez | ADDRESS ON FILE |
| 2574588 | Wilma I Juarbe Perez | ADDRESS ON FILE |
| 2441046 | Wilma I Lopez Santiago | ADDRESS ON FILE |
| 2445730 | Wilma I Montalvo Ginorio | ADDRESS ON FILE |
| 2466485 | Wilma I Negron Lanzot | ADDRESS ON FILE |
| 2431343 | Wilma I Ortiz Rodriguez | ADDRESS ON FILE |
| 2486362 | WILMA I RODRIGUEZ ROSA | ADDRESS ON FILE |
| 2475211 | WILMA I RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2425293 | Wilma I Rosado Arroyo | ADDRESS ON FILE |
| 2474231 | WILMA I SUAZO ANDREU | ADDRESS ON FILE |
| 2490965 | WILMA I VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| 2478028 | WILMA I VILLANUEVA FELIX | ADDRESS ON FILE |
| 2439014 | Wilma Ivette Porrata | ADDRESS ON FILE |
| 2436083 | Wilma J Garcia Rivas | ADDRESS ON FILE |
| 2447613 | Wilma J Rosa Mendez | ADDRESS ON FILE |
| 2436361 | Wilma J Sierra Rosa | ADDRESS ON FILE |
| 2500664 | WILMA L BURGOS TORRES | ADDRESS ON FILE |
| 2490579 | WILMA L CANCEL ALVARADO | ADDRESS ON FILE |
| 2467676 | Wilma L Diaz Ortiz | ADDRESS ON FILE |
| 2476952 | WILMA L ESTRADA BATISTA | ADDRESS ON FILE |
| 2389195 | Wilma L Gonzalez Padilla | ADDRESS ON FILE |
| 2433155 | Wilma L Morales Rodriguez | ADDRESS ON FILE |
| 2486270 | WILMA L PEREZ DIAZ | ADDRESS ON FILE |
| 2425885 | Wilma L Ramos Nieves | ADDRESS ON FILE |
| 2499728 | WILMA L RIOS BARBOSA | ADDRESS ON FILE |
| 2489270 | WILMA L RYAN OCASIO | ADDRESS ON FILE |
| 2473414 | WILMA L VEGA COLLAZO | ADDRESS ON FILE |
| 2390901 | Wilma Llanos Llanos | ADDRESS ON FILE |
| 2381248 | Wilma Lozada Santana | ADDRESS ON FILE |
| 2481569 | WILMA M COLON NIEVES | ADDRESS ON FILE |
| 2440171 | Wilma M Falgas Rodriguez | ADDRESS ON FILE |
| 2397840 | Wilma M Medina Toro | ADDRESS ON FILE |
| 2571812 | Wilma M Medina Toro | ADDRESS ON FILE |
| 2425579 | Wilma M Ramirez Ortiz | ADDRESS ON FILE |
| 2497644 | WILMA M TORRES CADIZ | ADDRESS ON FILE |
| 2445318 | Wilma M Torres Robles | ADDRESS ON FILE |
| 2441372 | Wilma Marrero Marrero | ADDRESS ON FILE |
| 2378557 | Wilma Martinez Bosque | ADDRESS ON FILE |
| 2386686 | Wilma Miranda Sanchez | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2442221 | Wilma Perez Mercado | ADDRESS ON FILE |
| 2430779 | Wilma Perez Velazquez | ADDRESS ON FILE |
| 2498878 | WILMA R RIVERA ZAYAS | ADDRESS ON FILE |
| 2427538 | Wilma Reyes Perez | ADDRESS ON FILE |
| 2467174 | Wilma Rivera Castro | ADDRESS ON FILE |
| 2424386 | Wilma Rivera Rodriguez | ADDRESS ON FILE |
| 2443188 | Wilma Rodriguez Varela | ADDRESS ON FILE |
| 2389904 | Wilma Romero Medina | ADDRESS ON FILE |
| 2497847 | WILMA S VAZQUEZ SANTIAGO | ADDRESS ON FILE |
| 2468664 | Wilma Sanchez Nunez | ADDRESS ON FILE |
| 2424466 | Wilma Santiago Velazquez | ADDRESS ON FILE |
| 2453086 | Wilma Tirado Ortiz | ADDRESS ON FILE |
| 2438898 | Wilma Vargas De Jesus | ADDRESS ON FILE |
| 2390130 | Wilma Velez Quiros | ADDRESS ON FILE |
| 2432367 | Wilma W Deida Gonzalez | ADDRESS ON FILE |
| 2446721 | Wilma W Ortiz Rivera | ADDRESS ON FILE |
| 2428209 | Wilma Y Lopez Berrios | ADDRESS ON FILE |
| 2444955 | Wilma Z Gonzalez Collazo | ADDRESS ON FILE |
| 2498288 | WILMADEL C VEGA VARGAS | ADDRESS ON FILE |
| 2506755 | WILMARI CRESPO DELGADO | ADDRESS ON FILE |
| 2502785 | WILMARI REYES CATALA | ADDRESS ON FILE |
| 2457648 | Wilmari Santos Santos | ADDRESS ON FILE |
| 2497994 | WILMARIE CABANELLAS TORRES | ADDRESS ON FILE |
| 2479849 | WILMARIE CARLO GONZALEZ | ADDRESS ON FILE |
| 2492124 | WILMARIE DIAZ HERNANDEZ | ADDRESS ON FILE |
| 2481734 | WILMARIE LAMOURT RODRIGUEZ | ADDRESS ON FILE |
| 2501978 | WILMARIE LOPEZ GONZALEZ | ADDRESS ON FILE |
| 2490953 | WILMARIE MARTINEZ RIVERA | ADDRESS ON FILE |
| 2476825 | WILMARIE MINGUELA MARTY | ADDRESS ON FILE |
| 2483306 | WILMARIE MORAN RAMOS | ADDRESS ON FILE |
| 2492495 | WILMARIE ORENGO CRUZ | ADDRESS ON FILE |
| 2500277 | WILMARIE OYOLA VICENS | ADDRESS ON FILE |
| 2503628 | WILMARIE RIVERA MONTES | ADDRESS ON FILE |
| 2476226 | WILMARIE RIVERA SIERRA | ADDRESS ON FILE |
| 2499904 | WILMARIE ROSADO COLON | ADDRESS ON FILE |
| 2485106 | WILMARIE SANCHEZ MERCADO | ADDRESS ON FILE |
| 2506297 | WILMARIE SANTOS SANTIAGO | ADDRESS ON FILE |
| 2493426 | WILMARIE SINAGOGUE RAMOS | ADDRESS ON FILE |
| 2501035 | WILMARIE TORRES BERRIOS | ADDRESS ON FILE |
| 2503193 | WILMARIE TORRES VAZQUEZ | ADDRESS ON FILE |
| 2504051 | WILMARIE VAZQUEZ CHICLANA | ADDRESS ON FILE |
| 2492395 | WILMARIE VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2503320 | WILMARIE VILLAFANE LEBRON | ADDRESS ON FILE |
| 2444241 | Wilmarie Cabello Acosta | ADDRESS ON FILE |
| 2505644 | WILMARIE E ORTIZ TORRES | ADDRESS ON FILE |
| 2478369 | WILMARIE N ROSALY ALAMEDA | ADDRESS ON FILE |
| 2466873 | Wilmarie Pedraza Castro | ADDRESS ON FILE |
| 206641 | WILMARIE Y OTROS, GONZÁLEZ | ADDRESS ON FILE |
| 2498967 | WILMARILIS PERES MORALES | ADDRESS ON FILE |
| 2485332 | WILMARIS COLON LORENZO | ADDRESS ON FILE |
| 2501364 | WILMARIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE |
| 2488353 | WILMARIS MARTINEZ PADILLA | ADDRESS ON FILE |
| 2504208 | WILMARIS VELEZ VERA | ADDRESS ON FILE |
| 2438272 | Wilmaris Navarro Solis | ADDRESS ON FILE |
| 2484289 | WILMARY ALVARADO HERNANDEZ | ADDRESS ON FILE |
| 2483115 | WILMARY AYALA DESARDEN | ADDRESS ON FILE |
| 2477628 | WILMARY CLASS TORRES | ADDRESS ON FILE |
| 2504212 | WILMARY MALDONADO RIVERA | ADDRESS ON FILE |
| 2479084 | WILMARY MONGE NAVARRO | ADDRESS ON FILE |
| 2485841 | WILMARY ORTEGA MORALES | ADDRESS ON FILE |
| 2484558 | WILMARY RODRIGUEZ FRAGOSA | ADDRESS ON FILE |
| 2503162 | WILMARY ROSADO CHEVEREZ | ADDRESS ON FILE |
| 2505883 | WILMARY SANCHEZ TORRES | ADDRESS ON FILE |
| 2504914 | WILMARY SANTANA SANTIAGO | ADDRESS ON FILE |
| 2485788 | WILMARY TORRES IRIZARRY | ADDRESS ON FILE |
| 2426278 | Wilmary Aquino Betancourt | ADDRESS ON FILE |
| 2397714 | Wilmary Galarza Rosario | ADDRESS ON FILE |
| 2571686 | Wilmary Galarza Rosario | ADDRESS ON FILE |
| 2438142 | Wilmary Rodriguez Rivera | ADDRESS ON FILE |
| 2500220 | WILMARYS COLON NEGRON | ADDRESS ON FILE |
| 2483300 | WILMARYS FIGUEROA RIOS | ADDRESS ON FILE |
| 2503902 | WILMAYRIS ALVIRA CONCEPCION | ADDRESS ON FILE |
| 2477693 | WILMER ESTADES CINTRON | ADDRESS ON FILE |
| 2486635 | WILMER FELICIANO ORENGO | ADDRESS ON FILE |
| 2490083 | WILMER A CHAVEZ LAPORTE | ADDRESS ON FILE |
| 2470241 | Wilmer A Martinez Correa | ADDRESS ON FILE |
| 2433297 | Wilmer Collazo Rivera | ADDRESS ON FILE |
| 2467886 | Wilmer E Olan Martinez | ADDRESS ON FILE |
| 2396905 | Wilmer E Torres Mercado | ADDRESS ON FILE |
| 2574093 | Wilmer E Torres Mercado | ADDRESS ON FILE |
| 2479845 | WILMER E TORRES TORRES | ADDRESS ON FILE |
| 2458517 | Wilmer Estrada Batista | ADDRESS ON FILE |
| 2455648 | Wilmer Galarza Ortiz | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1737 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2459128 | Wilmer Hernandez Garcia | ADDRESS ON FILE | | | | | |
| 2434920 | Wilmer Laboy Del Toro | ADDRESS ON FILE | | | | | |
| 2435263 | Wilmer Mercado Gonzalez | ADDRESS ON FILE | | | | | |
| 2377704 | Wilmer Morales Aymat | ADDRESS ON FILE | | | | | |
| 2498860 | WILMER N MARRERO MORALES | ADDRESS ON FILE | | | | | |
| 2385127 | Wilmer Perez Rivera | ADDRESS ON FILE | | | | | |
| 2385127 | Wilmer Perez Rivera | ADDRESS ON FILE | | | | | |
| 2385127 | Wilmer Perez Rivera | ADDRESS ON FILE | | | | | |
| 2451600 | Wilmer Rivera Maldonado | ADDRESS ON FILE | | | | | |
| 2450368 | Wilmer Romero Vega | ADDRESS ON FILE | | | | | |
| 2507286 | WILMER W ALVAREZ BONETA | ADDRESS ON FILE | | | | | |
| 2488342 | WILMI RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | |
| 2458053 | Wilmil Alicea Rodriguez | ADDRESS ON FILE | | | | | |
| 2506221 | WILNA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2377482 | Wilna Guerrero Aponte | ADDRESS ON FILE | | | | | |
| 2483667 | WILNA N BONILLA MIRANDA | ADDRESS ON FILE | | | | | |
| 2479416 | WILNELIA CABRERA GIL | ADDRESS ON FILE | | | | | |
| 2480819 | WILNELIA CRUZ ROSA | ADDRESS ON FILE | | | | | |
| 2498013 | WILNELIA GARCIA FLORES | ADDRESS ON FILE | | | | | |
| 2499678 | WILNELIA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2498697 | WILNELIA GUZMAN REYES | ADDRESS ON FILE | | | | | |
| 2476137 | WILNELIA MARTINEZ LAPORTE | ADDRESS ON FILE | | | | | |
| 2477387 | WILNELIA MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2496838 | WILNELIA ORTEGA MORALES | ADDRESS ON FILE | | | | | |
| 2478050 | WILNELIA ROSARIO MONSERRATE | ADDRESS ON FILE | | | | | |
| 2492991 | WILNELIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | |
| 2498667 | WILNELIA VILLARAN CALCANO | ADDRESS ON FILE | | | | | |
| 2477630 | WILNELIA M COLLAZO OLIVO | ADDRESS ON FILE | | | | | |
| 2454165 | Wilnelia Wi Lopez | ADDRESS ON FILE | | | | | |
| 2454251 | Wilnelia Wi Prieto | ADDRESS ON FILE | | | | | |
| 2477405 | WILNELLY ROMAN VELEZ | ADDRESS ON FILE | | | | | |
| 2504161 | WILNELY LUNA LAGARES | ADDRESS ON FILE | | | | | |
| 2506493 | WILNERY CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2484608 | WILNILDA COLON TORRES | ADDRESS ON FILE | | | | | |
| 2479374 | WILNIVIA FELICIANO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2425137 | Wilredo Rojas Quevedo | ADDRESS ON FILE | | | | | |
| 2476164 | WILSA I FUENTES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2487637 | WILSON ACOSTA CUEVAS | ADDRESS ON FILE | | | | | |
| 2496438 | WILSON ALBARRAN IRIZARRY | ADDRESS ON FILE | | | | | |
| 2488722 | WILSON APONTE ROSARIO | ADDRESS ON FILE | | | | | |
| 2502717 | WILSON COLON VELEZ | ADDRESS ON FILE | | | | | |
| 2506595 | WILSON FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | |
| 2492499 | WILSON MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2487212 | WILSON MEDINA RIVERA | ADDRESS ON FILE | | | | | |
| 2483020 | WILSON MORALES DIAZ | ADDRESS ON FILE | | | | | |
| 2496437 | WILSON MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 2481455 | WILSON RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2499683 | WILSON RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | |
| 2490681 | WILSON SANCHEZ BONILLA | ADDRESS ON FILE | | | | | |
| 2480753 | WILSON SANTIAGO AROCHO | ADDRESS ON FILE | | | | | |
| 2488383 | WILSON SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2488715 | WILSON SANTIAGO OLIVENCIA | ADDRESS ON FILE | | | | | |
| 2476120 | WILSON TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2437123 | Wilson A Droz Medina | ADDRESS ON FILE | | | | | |
| 2460240 | Wilson A Lebron Ota7O | ADDRESS ON FILE | | | | | |
| 2476042 | WILSON A MEDINA TORRES | ADDRESS ON FILE | | | | | |
| 2487409 | WILSON A ROMAN APONTE | ADDRESS ON FILE | | | | | |
| 2455994 | Wilson Acevedo Hernandez | ADDRESS ON FILE | | | | | |
| 2381408 | Wilson Agosto Reyes | ADDRESS ON FILE | | | | | |
| 2423489 | Wilson Arroyo Cardoza | ADDRESS ON FILE | | | | | |
| 2397758 | Wilson Aviles Larriuz | ADDRESS ON FILE | | | | | |
| 2571730 | Wilson Aviles Larriuz | ADDRESS ON FILE | | | | | |
| 2371957 | Wilson Aviles Rodriguez | ADDRESS ON FILE | | | | | |
| 2391882 | Wilson B B Ferrer Pabon | ADDRESS ON FILE | | | | | |
| 2397492 | Wilson Badillo | ADDRESS ON FILE | | | | | |
| 2574870 | Wilson Badillo | ADDRESS ON FILE | | | | | |
| 2387288 | Wilson Barris Planell | ADDRESS ON FILE | | | | | |
| 2450203 | Wilson Beltran Gonzalez | ADDRESS ON FILE | | | | | |
| 2567032 | Wilson Borrero Borrero | ADDRESS ON FILE | | | | | |
| 2571678 | Wilson Borrero Borrero | ADDRESS ON FILE | | | | | |
| 2470123 | Wilson Candelaria Carrero | ADDRESS ON FILE | | | | | |
| 2383097 | Wilson Candelaria Medina | ADDRESS ON FILE | | | | | |
| 2394482 | Wilson Caraballo Velez | ADDRESS ON FILE | | | | | |
| 2397442 | Wilson Cardona Ramirez | ADDRESS ON FILE | | | | | |
| 2574821 | Wilson Cardona Ramirez | ADDRESS ON FILE | | | | | |
| 2389978 | Wilson Carrero Rodriguez | ADDRESS ON FILE | | | | | |
| 2467271 | Wilson Cintron Mercado | ADDRESS ON FILE | | | | | |
| 2469390 | Wilson Cintron Morales | ADDRESS ON FILE | | | | | |
| 2424874 | Wilson Corchado Martinez | ADDRESS ON FILE | | | | | |
| 2429065 | Wilson Cordero Lorenzo | ADDRESS ON FILE | | | | | |
| 2446979 | Wilson Cruz Torres | ADDRESS ON FILE | | | | | |
| 2436344 | Wilson D Gonzalez Vargas | ADDRESS ON FILE | | | | | |
| 2449937 | Wilson De Jesus De Jesus | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1738 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2456006 | Wilson De Jesus Santiago | ADDRESS ON FILE | | | | | |
| 2484630 | WILSON E VELEZ MATOS | ADDRESS ON FILE | | | | | |
| 2458591 | Wilson Echevarria Matos | ADDRESS ON FILE | | | | | |
| 2456551 | Wilson Figueroa Badillo | ADDRESS ON FILE | | | | | |
| 2430214 | Wilson Figueroa Baladejo | ADDRESS ON FILE | | | | | |
| 2464559 | Wilson Fraguada Figueroa | ADDRESS ON FILE | | | | | |
| 2460094 | Wilson Galarza Tolentino | ADDRESS ON FILE | | | | | |
| 2424718 | Wilson Gonzalez Montes | ADDRESS ON FILE | | | | | |
| 2441821 | Wilson Gonzalez Sanchez | ADDRESS ON FILE | | | | | |
| 2390444 | Wilson Gonzalez Santiago | ADDRESS ON FILE | | | | | |
| 2434892 | Wilson Guzman Irizarry | ADDRESS ON FILE | | | | | |
| 2456305 | Wilson Hernandez Montalvo | ADDRESS ON FILE | | | | | |
| 2397899 | Wilson Hernandez Rios | ADDRESS ON FILE | | | | | |
| 2574938 | Wilson Hernandez Rios | ADDRESS ON FILE | | | | | |
| 2394465 | Wilson Irizarry Mendez | ADDRESS ON FILE | | | | | |
| 2499963 | WILSON J OLMEDA APONTE | ADDRESS ON FILE | | | | | |
| 2445687 | Wilson J Ramos Pagan | ADDRESS ON FILE | | | | | |
| 2463219 | Wilson Jimenez Torres | ADDRESS ON FILE | | | | | |
| 2467097 | Wilson Liciaga Galvan | ADDRESS ON FILE | | | | | |
| 2394605 | Wilson Lopez Soler | ADDRESS ON FILE | | | | | |
| 2436024 | Wilson M Bobe Salcedo | ADDRESS ON FILE | | | | | |
| 2382082 | Wilson Maldonado Cruz | ADDRESS ON FILE | | | | | |
| 2425573 | Wilson Martinez Seda | ADDRESS ON FILE | | | | | |
| 2423893 | Wilson Medina Alameda | ADDRESS ON FILE | | | | | |
| 2464141 | Wilson Mercado Rivera | ADDRESS ON FILE | | | | | |
| 2392045 | Wilson Montes Martell | ADDRESS ON FILE | | | | | |
| 2448748 | Wilson Montes Soto | ADDRESS ON FILE | | | | | |
| 2427823 | Wilson Morales Lopez | ADDRESS ON FILE | | | | | |
| 2437833 | Wilson Morales Pedroza | ADDRESS ON FILE | | | | | |
| 2380999 | Wilson Morales Rodriguez | ADDRESS ON FILE | | | | | |
| 2391998 | Wilson Murphy Irizarry | ADDRESS ON FILE | | | | | |
| 2388648 | Wilson Negron Olivo | ADDRESS ON FILE | | | | | |
| 2460067 | Wilson Negron Vazquez | ADDRESS ON FILE | | | | | |
| 2387590 | Wilson Nieves Perez | ADDRESS ON FILE | | | | | |
| 2458152 | Wilson Ortiz Ruiz | ADDRESS ON FILE | | | | | |
| 2466992 | Wilson Padilla Rosado | ADDRESS ON FILE | | | | | |
| 2397048 | Wilson Pietri Belen | ADDRESS ON FILE | | | | | |
| 2572000 | Wilson Pietri Belen | ADDRESS ON FILE | | | | | |
| 2452033 | Wilson Quinones Ramos | ADDRESS ON FILE | | | | | |
| 2495532 | WILSON R SANTIAGO PLAZA | ADDRESS ON FILE | | | | | |
| 2394762 | Wilson Ramirez Lugo | ADDRESS ON FILE | | | | | |
| 2425622 | Wilson Ramos Negron | ADDRESS ON FILE | | | | | |
| 2432099 | Wilson Rios Baez | ADDRESS ON FILE | | | | | |
| 2444820 | Wilson Rivera Alvarado | ADDRESS ON FILE | | | | | |
| 2469751 | Wilson Rivera Leon | ADDRESS ON FILE | | | | | |
| 2436821 | Wilson Rivera Malave | ADDRESS ON FILE | | | | | |
| 2458442 | Wilson Rivera Negron | ADDRESS ON FILE | | | | | |
| 2385422 | Wilson Rivera Rivera | ADDRESS ON FILE | | | | | |
| 2426983 | Wilson Rivera Velazquez | ADDRESS ON FILE | | | | | |
| 2454616 | Wilson Rodriguez Diaz | ADDRESS ON FILE | | | | | |
| 2463348 | Wilson Rodriguez Rosario | ADDRESS ON FILE | | | | | |
| 2429992 | Wilson Rodriguez Serrano | ADDRESS ON FILE | | | | | |
| 2428460 | Wilson Rosado Rivera | ADDRESS ON FILE | | | | | |
| 2397532 | Wilson Rosas Moreno | ADDRESS ON FILE | | | | | |
| 2574910 | Wilson Rosas Moreno | ADDRESS ON FILE | | | | | |
| 2470941 | Wilson Sanabria Alicea | ADDRESS ON FILE | | | | | |
| 2382477 | Wilson Sanchez Juarbe | ADDRESS ON FILE | | | | | |
| 2385507 | Wilson Soto Echevarria | ADDRESS ON FILE | | | | | |
| 2376190 | Wilson Soto Soto | ADDRESS ON FILE | | | | | |
| 2378987 | Wilson Torres Ruiz | ADDRESS ON FILE | | | | | |
| 2392688 | Wilson Velardo Casiano | ADDRESS ON FILE | | | | | |
| 2468792 | Wilson Velez Torres | ADDRESS ON FILE | | | | | |
| 2424560 | Wilson W Feliciano Aviles | ADDRESS ON FILE | | | | | |
| 2440537 | Wilson W Lugo Cintron | ADDRESS ON FILE | | | | | |
| 2432274 | Wilson W Pagan Ortiz | ADDRESS ON FILE | | | | | |
| 2454360 | Wilson Wi Matos | ADDRESS ON FILE | | | | | |
| 2453882 | Wilson Wi Nieves | ADDRESS ON FILE | | | | | |
| 2442527 | Wilson X Rivera Mojica | ADDRESS ON FILE | | | | | |
| 2501761 | WILSON Y RIVERA ROBLES | ADDRESS ON FILE | | | | | |
| 2405735 | WILSON,GEANETTE DEL C | ADDRESS ON FILE | | | | | |
| 2427326 | Wilton J Rodriguez Rosas | ADDRESS ON FILE | | | | | |
| 2442689 | Win J. J Toledo Galaned Galan | ADDRESS ON FILE | | | | | |
| 2498192 | WINA I FLORES ORTIZ | ADDRESS ON FILE | | | | | |
| 2491883 | WINA L NIEVES RODRIQUEZ | ADDRESS ON FILE | | | | | |
| 2484706 | WINA L PEREZ SANTOS | ADDRESS ON FILE | | | | | |
| 2443887 | Winda I Gonzalez Ayala | ADDRESS ON FILE | | | | | |
| 2484617 | WINDIA L MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2492127 | WINDALI OLIVERA PATRON | ADDRESS ON FILE | | | | | |
| 2500446 | WINDIE MERCADO NEGRON | ADDRESS ON FILE | | | | | |
| 2452303 | Windy Caro Rivera | ADDRESS ON FILE | | | | | |
| 2485037 | WINDY I SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | |
| 2468564 | Windy I Velazquez Garcia | ADDRESS ON FILE | | | | | |
| 2491952 | WINDY I VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2470068 | Windy W Lcordero | ADDRESS ON FILE | | | | | |
| 2506128 | WINDYBETH FERRER ROBLES | ADDRESS ON FILE | | | | | |
| 2413165 | WINFIELD RENDON,ELGA M | ADDRESS ON FILE | | | | | |
| 2411002 | WINFIELD RENDON,SIXTA | ADDRESS ON FILE | | | | | |
| 2457819 | Winibeth Ramirez Rodriguez | ADDRESS ON FILE | | | | | |
| 2489165 | WINNA G SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | |
| 2474592 | WINNIEFRED IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | |
| 2439908 | Winston Marrero Vazquez | ADDRESS ON FILE | | | | | |
| 2439426 | Wirma R Quinones Morales | ADDRESS ON FILE | | | | | |
| 2487998 | WISAEL BAERGA COLON | ADDRESS ON FILE | | | | | |
| 2443443 | Wisbell Ayala Mendez | ADDRESS ON FILE | | | | | |
| 2485268 | WITICIA CARDONA RAICES | ADDRESS ON FILE | | | | | |
| 2485415 | WITMA I PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2454119 | Witmary Wi Nieves | ADDRESS ON FILE | | | | | |
| 2373154 | Wito Del Valle Galarza | ADDRESS ON FILE | | | | | |
| 2397022 | Wolfgang Goerke Kunz | ADDRESS ON FILE | | | | | |
| 2571974 | Wolfgang Goerke Kunz | ADDRESS ON FILE | | | | | |
| 2506116 | WOLKYRIA ROSADO MERCADO | ADDRESS ON FILE | | | | | |
| 2393688 | Woodrow E E Colon Cruz | ADDRESS ON FILE | | | | | |
| 2408389 | WOODSON ALICEA,MIGUEL A | ADDRESS ON FILE | | | | | |
| 2374147 | Woody Hernandez Lozada | ADDRESS ON FILE | | | | | |
| 1551603 | World Health Organization (WHO) | 525 23st NW | | | | Washington | DC | 20037 |
| 1422877 | WORLD WIDE TIRE, INC. | LUIS DOMINGUEZ FUERTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 PO BOX 194000 | SAN JUAN | PR | 00919-4000 |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | GUAYNABO | PR | 00968 |
| 2506303 | WUAINY QUINTANA FELIX | ADDRESS ON FILE | | | | | |
| 2468842 | Wyatt Delgado Rodriguez | ADDRESS ON FILE | | | | | |
| 2481750 | WYDALYS VEGA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2469835 | Wydisberto Torres Valle | ADDRESS ON FILE | | | | | |
| 2456172 | Wydmar Wy Gonzalez | ADDRESS ON FILE | | | | | |
| 2455944 | Wylder Llanos Torres | ADDRESS ON FILE | | | | | |
| 2478008 | WYLMA A SERRANO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2472312 | WYONA JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 2399537 | Wyrie Correa De Jesus | ADDRESS ON FILE | | | | | |
| 1711787 | X.E.T. | Xiomara Melendez De Leon | PO Box 1877 | | Hatillo | PR | 00659 |
| 1602964 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | ADDRESS ON FILE | | | | | |
| 2506907 | XAYMARA VELEZITHIER MEDINA | ADDRESS ON FILE | | | | | |
| 2477992 | XAIMARA MORALES ALICEA | ADDRESS ON FILE | | | | | |
| 2505324 | XAIMARA E RODRIGUEZ ORTA | ADDRESS ON FILE | | | | | |
| 2506209 | XAIVETTE CARRILLO HUMANO | ADDRESS ON FILE | | | | | |
| 2485105 | XAMAITA BALLESTER FUENTES | ADDRESS ON FILE | | | | | |
| 2485845 | XAMIRA R MIRANDA CALDERO | ADDRESS ON FILE | | | | | |
| 2507195 | XAVIER AGUILAR VELEZ | ADDRESS ON FILE | | | | | |
| 2493162 | XAVIER CONCEPCION RAMOS | ADDRESS ON FILE | | | | | |
| 2485506 | XAVIER FONTANEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2502824 | XAVIER GONZALEZ ROSADO | ADDRESS ON FILE | | | | | |
| 2485494 | XAVIER LOPEZ JUARBE | ADDRESS ON FILE | | | | | |
| 2479421 | XAVIER MALDONADO SOTO | ADDRESS ON FILE | | | | | |
| 2472415 | XAVIER MARTINEZ ARCHILLA | ADDRESS ON FILE | | | | | |
| 2503321 | XAVIER MORALES CUADRADO | ADDRESS ON FILE | | | | | |
| 2503775 | XAVIER ROSA ADAMES | ADDRESS ON FILE | | | | | |
| 2484212 | XAVIER ROSARIO DE JESUS | ADDRESS ON FILE | | | | | |
| 2498515 | XAVIER VERA ALMA | ADDRESS ON FILE | | | | | |
| 2488475 | XAVIER A CORTADA CAPPA | ADDRESS ON FILE | | | | | |
| 2386165 | Xavier Ciuro Pereira | ADDRESS ON FILE | | | | | |
| 2450804 | Xavier Figueroa Del Valle | ADDRESS ON FILE | | | | | |
| 2455049 | Xavier J Estrada Benitez | ADDRESS ON FILE | | | | | |
| 2505498 | XAVIER J PAGAN ORENGO | ADDRESS ON FILE | | | | | |
| 2491435 | XAVIER M DELGADO GUZMAN | ADDRESS ON FILE | | | | | |
| 2502378 | XAVIER O QUINTERO ORTIZ | ADDRESS ON FILE | | | | | |
| 2433976 | Xavier O Serrano De La Cr | ADDRESS ON FILE | | | | | |
| 2445719 | Xavier O Vazquez Rodriguez | ADDRESS ON FILE | | | | | |
| 2428369 | Xavier Ortiz Ramos | ADDRESS ON FILE | | | | | |
| 2459952 | Xavier Santiago Lugo | ADDRESS ON FILE | | | | | |
| 2488457 | XAVIER V PEREZ PACHECO | ADDRESS ON FILE | | | | | |
| 2484571 | XAYMARA COSME NIEVES | ADDRESS ON FILE | | | | | |
| 2505783 | XAYMARA SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2485638 | XAYMARA VELAZQUEZ LEON | ADDRESS ON FILE | | | | | |
| 2477122 | XAYMARA VILLAMIDES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503594 | XAYMARA E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2497051 | XAYMARA L TIRADO GARCIA | ADDRESS ON FILE | | | | | |
| 2502723 | XAYMARA Y VAZQUEZ PLA | ADDRESS ON FILE | | | | | |
| 2433106 | Xayvara X Guzman Martinez | ADDRESS ON FILE | | | | | |
| 2478765 | XEMERYS POUEYMIROU FRAGOSA | ADDRESS ON FILE | | | | | |
| 2445861 | Xenia A Medrano Luna | ADDRESS ON FILE | | | | | |
| 2423614 | Xenia Matos Torres | ADDRESS ON FILE | | | | | |
| 2479861 | XILMA D LIZARDI BARBOSA | ADDRESS ON FILE | | | | | |
| 2485684 | XIOMAR Y COLON FEBLES | ADDRESS ON FILE | | | | | |
| 2502085 | XIOMARA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | |
| 2505733 | XIOMARA ALICEA MEDINA | ADDRESS ON FILE | | | | | |
| 2505025 | XIOMARA ALVARADO LUNA | ADDRESS ON FILE | | | | | |
| 2501276 | XIOMARA ANTONGIORGI RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2503289 | XIOMARA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2505179 | XIOMARA BALAGUER TORRES | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2503503 | XIOMARA BONILLA ARZOLA | ADDRESS ON FILE | | | | |
| 2504783 | XIOMARA CARDONA RAMIREZ | ADDRESS ON FILE | | | | |
| 2503422 | XIOMARA CARTAGENA COLON | ADDRESS ON FILE | | | | |
| 2471556 | XIOMARA CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | |
| 2477398 | XIOMARA CRESPO CARDONA | ADDRESS ON FILE | | | | |
| 2500868 | XIOMARA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2499852 | XIOMARA DIAZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2505110 | XIOMARA FELICIANO MARTINEZ | ADDRESS ON FILE | | | | |
| 2501807 | XIOMARA FIGUERA RIVERA | ADDRESS ON FILE | | | | |
| 2475978 | XIOMARA FLORES QUINONES | ADDRESS ON FILE | | | | |
| 2503874 | XIOMARA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2506453 | XIOMARA HERNANDEZ CORTES | ADDRESS ON FILE | | | | |
| 2504241 | XIOMARA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2501501 | XIOMARA JOURNET RIOS | ADDRESS ON FILE | | | | |
| 2478676 | XIOMARA LOPEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2506424 | XIOMARA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | |
| 2487768 | XIOMARA MORALES PEREZ | ADDRESS ON FILE | | | | |
| 2483578 | XIOMARA MUSSE ORTIZ | ADDRESS ON FILE | | | | |
| 2483628 | XIOMARA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2481097 | XIOMARA PAGAN APONTE | ADDRESS ON FILE | | | | |
| 2483031 | XIOMARA PINERO NEGRON | ADDRESS ON FILE | | | | |
| 2505462 | XIOMARA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503556 | XIOMARA RIVERA ORTIZ | ADDRESS ON FILE | | | | |
| 2487966 | XIOMARA ROBLES RAMOS | ADDRESS ON FILE | | | | |
| 2501966 | XIOMARA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2505113 | XIOMARA RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | |
| 2478757 | XIOMARA ROMERO MENDEZ | ADDRESS ON FILE | | | | |
| 2493181 | XIOMARA ROSADO LUCIANO | ADDRESS ON FILE | | | | |
| 2471458 | XIOMARA ROSADO SANTIAGO | ADDRESS ON FILE | | | | |
| 2499898 | XIOMARA SANCHEZ ANDINO | ADDRESS ON FILE | | | | |
| 2482260 | XIOMARA SERRANO MARCANO | ADDRESS ON FILE | | | | |
| 2503358 | XIOMARA TORRES MERCADO | ADDRESS ON FILE | | | | |
| 2499641 | XIOMARA TUERO MARRERO | ADDRESS ON FILE | | | | |
| 2502798 | XIOMARA VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2446747 | Xiomara Acosta Rodriguez | ADDRESS ON FILE | | | | |
| 2425936 | Xiomara Castro Flores | ADDRESS ON FILE | | | | |
| 2492694 | Xiomara E LOPEZ SERRANO | ADDRESS ON FILE | | | | |
| 2431097 | Xiomara Flores Ortiz | ADDRESS ON FILE | | | | |
| 2455447 | Xiomara Gonzalez Santiago | ADDRESS ON FILE | | | | |
| 2445968 | Xiomara Guadalupe Aviles | ADDRESS ON FILE | | | | |
| 2423452 | Xiomara Hernandez Acevedo | ADDRESS ON FILE | | | | |
| 2504229 | XIOMARA I ORTIZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2484240 | XIOMARA I VILLALOBOS SANTANA | ADDRESS ON FILE | | | | |
| 2425945 | Xiomara Lebron Rivera | ADDRESS ON FILE | | | | |
| 2427796 | Xiomara Lopez Torres | ADDRESS ON FILE | | | | |
| 2461890 | Xiomara Lugo Garcia | ADDRESS ON FILE | | | | |
| 2376933 | Xiomara Montalvo De Vargas | ADDRESS ON FILE | | | | |
| 2385485 | Xiomara Morales Morales | ADDRESS ON FILE | | | | |
| 2464162 | Xiomara Pagan Portalatin | ADDRESS ON FILE | | | | |
| 2433822 | Xiomara Pe?A Figueroa | ADDRESS ON FILE | | | | |
| 2455344 | Xiomara Rodriguez Pagan | ADDRESS ON FILE | | | | |
| 2375123 | Xiomara Soler Hernandez | ADDRESS ON FILE | | | | |
| 2439892 | Xiomara X Santiago Vargas | ADDRESS ON FILE | | | | |
| 2454403 | Xiomara Xi Laureano | ADDRESS ON FILE | | | | |
| 2478880 | XIOMARALY LOPEZ CRUZ | ADDRESS ON FILE | | | | |
| 2505601 | XIOMARI PEREZ BURGOS | ADDRESS ON FILE | | | | |
| 2483660 | XIOMARYS RIVERA SANTIAGO | ADDRESS ON FILE | | | | |
| 2372764 | Xochitl Medina Camacho | ADDRESS ON FILE | | | | |
| 2500964 | XYOMARA OCASIO ROSADO | ADDRESS ON FILE | | | | |
| 1484171 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | ADDRESS ON FILE | | | | |
| 1515679 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | SAN JUAN | PR | 00931-2763 |
| 1649903 | Y.C.C. Repesentedo por sus padres Mariel Cruz Ramos Cruz | ADDRESS ON FILE | | | | |
| 1743624 | Y.D.V.N. | Nilda Nieves Oquendo | Calle San Francisco #18 | | Utuado | PR | 00641 |
| 1446963 | Y.E.R.Q., a minor child (Yalitza Quiñones, parent) | ADDRESS ON FILE | | | | |
| 1446695 | Y.I.H.L., a minor child (Lillian Lozano, parent) | ADDRESS ON FILE | | | | |
| 1687971 | Y.M.R.H. MENOR (IVYDIA HERNANDEZ, MADRE) | ADDRESS ON FILE | | | | |
| 1530284 | San Juan, PR 00918 | ADDRESS ON FILE | | | | |
| 2501382 | YABDIEL R RIVERA BERRIOS | ADDRESS ON FILE | | | | |
| 1545460 | Yabuco Development, S.E | ADDRESS ON FILE | | | | |
| 2491295 | YACENIA Y GUERRERO RIVERA | ADDRESS ON FILE | | | | |
| 2506232 | YACHIRA M COLON ESTRADA | ADDRESS ON FILE | | | | |
| 2453455 | Yacira Lopez Montes | ADDRESS ON FILE | | | | |
| 2451838 | Yacira Martinez Marrero | ADDRESS ON FILE | | | | |
| 2469400 | Yacira Velez Milan | ADDRESS ON FILE | | | | |
| 2437061 | Yadaliz Y Zayas Rosario | ADDRESS ON FILE | | | | |
| 2504670 | YADARIS LUCIANO CRUZ | ADDRESS ON FILE | | | | |
| 2505731 | YADARIS M ORTIZ COLON | ADDRESS ON FILE | | | | |
| 2501564 | YADDARIS HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | |
| 2439862 | Yaddyra Ya Otero | ADDRESS ON FILE | | | | |
| 2472144 | YADELINE CORA MORALES | ADDRESS ON FILE | | | | |
| 2481865 | YADELINE REYES BORRERO | ADDRESS ON FILE | | | | |
| 2507253 | YADERIS M MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | |
| 2432035 | Yadexie Y Ortiz Santiago | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1741 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2496617 | YADIRA  PEREZ VARGAS | ADDRESS ON FILE | | | | | |
| 2430523 | Yadira I Rosa Diaz | ADDRESS ON FILE | | | | | |
| 2429397 | Yadidas Rios Ayala | ADDRESS ON FILE | | | | | |
| 2505791 | YADIEL  MATOS DELGADO | ADDRESS ON FILE | | | | | |
| 2443878 | Yadines Nuñz Serrano | ADDRESS ON FILE | | | | | |
| 2506522 | YADIR H VELEZ BATTISTINI | ADDRESS ON FILE | | | | | |
| 2493014 | YADIRA  AFANADOR BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2491625 | YADIRA  ALEQUIN RUIZ | ADDRESS ON FILE | | | | | |
| 2478839 | YADIRA  BURGOS TORRES | ADDRESS ON FILE | | | | | |
| 2495842 | YADIRA  CARMONA CESAREO | ADDRESS ON FILE | | | | | |
| 2496205 | YADIRA  CARRASQUILLO QUILES | ADDRESS ON FILE | | | | | |
| 2485702 | YADIRA  CARRION DIAZ | ADDRESS ON FILE | | | | | |
| 2477500 | YADIRA  CEDENO CEDENO | ADDRESS ON FILE | | | | | |
| 2491594 | YADIRA  COLON COLON | ADDRESS ON FILE | | | | | |
| 2503416 | YADIRA  CORDERO DELGADO | ADDRESS ON FILE | | | | | |
| 2501834 | YADIRA  CRUZ CUEVAS | ADDRESS ON FILE | | | | | |
| 2471407 | YADIRA  DIAZ MONDESI | ADDRESS ON FILE | | | | | |
| 2475912 | YADIRA  DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2499790 | YADIRA  FEBLES PLAZA | ADDRESS ON FILE | | | | | |
| 2483473 | YADIRA  FIGUEROA BAEZ | ADDRESS ON FILE | | | | | |
| 2501971 | YADIRA  GARCIA SANCHEZ | ADDRESS ON FILE | | | | | |
| 2499869 | YADIRA  GONZALEZ CENTENO | ADDRESS ON FILE | | | | | |
| 2483915 | YADIRA  GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2482519 | YADIRA  HERNANDEZ ANDINO | ADDRESS ON FILE | | | | | |
| 2500875 | YADIRA  MELENDEZ REYES | ADDRESS ON FILE | | | | | |
| 2477616 | YADIRA  MITCHELL FARGAS | ADDRESS ON FILE | | | | | |
| 2478036 | YADIRA  MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2506543 | YADIRA  NAZARIO RAMIREZ | ADDRESS ON FILE | | | | | |
| 2478135 | YADIRA  NEGRON SALDANA | ADDRESS ON FILE | | | | | |
| 2506946 | YADIRA  PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2506431 | YADIRA  PAGAN ROBLES | ADDRESS ON FILE | | | | | |
| 2484906 | YADIRA  PEREZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 2495320 | YADIRA  PIZARRO DE JESUS | ADDRESS ON FILE | | | | | |
| 2498194 | YADIRA  RIVERA DELGADO | ADDRESS ON FILE | | | | | |
| 2502413 | YADIRA  RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2503233 | YADIRA  RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2476890 | YADIRA  RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2506455 | YADIRA  RODRIGUEZ SASTRE | ADDRESS ON FILE | | | | | |
| 2501222 | YADIRA  ROLDAN VALENTIN | ADDRESS ON FILE | | | | | |
| 2495970 | YADIRA  ROMAN CHANZA | ADDRESS ON FILE | | | | | |
| 2484179 | YADIRA  ROSADO RIVERA | ADDRESS ON FILE | | | | | |
| 2497581 | YADIRA  SALVA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2485797 | YADIRA  SANTIAGO ARROYO | ADDRESS ON FILE | | | | | |
| 2484790 | YADIRA  SANTIAGO LUGO | ADDRESS ON FILE | | | | | |
| 2472159 | YADIRA  SANTIAGO RAMOS | ADDRESS ON FILE | | | | | |
| 2496443 | YADIRA  SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2488202 | YADIRA  SOTO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2488161 | YADIRA  TORRES SANCHEZ | ADDRESS ON FILE | | | | | |
| 2477396 | YADIRA  VAZQUEZ VILLEGAS | ADDRESS ON FILE | | | | | |
| 2489314 | YADIRA  VEGA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2487479 | YADIRA  VELAZQUEZ CIRINO | ADDRESS ON FILE | | | | | |
| 2498835 | YADIRA  VERGARA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2483293 | YADIRA  VILLANUEVA CABRERA | ADDRESS ON FILE | | | | | |
| 2487794 | YADIRA A MORAN CABAN | ADDRESS ON FILE | | | | | |
| 2465692 | Yadira A Olivo Olivo | ADDRESS ON FILE | | | | | |
| 2450160 | Yadira Almodovar Gonzalez | ADDRESS ON FILE | | | | | |
| 2437802 | Yadira Aquino Santiago | ADDRESS ON FILE | | | | | |
| 2397648 | Yadira C Arroyo Gonzalez | ADDRESS ON FILE | | | | | |
| 2571619 | Yadira C Arroyo Gonzalez | ADDRESS ON FILE | | | | | |
| 2485849 | YADIRA C SANCHEZ SOLDEVILA | ADDRESS ON FILE | | | | | |
| 2399039 | Yadira Carrasquillo Aponte | ADDRESS ON FILE | | | | | |
| 2572467 | Yadira Carrasquillo Aponte | ADDRESS ON FILE | | | | | |
| 2447135 | Yadira Correa Tirado | ADDRESS ON FILE | | | | | |
| 2423233 | Yadira Cruz Martinez | ADDRESS ON FILE | | | | | |
| 2475309 | YADIRA D PACHECO RIOS | ADDRESS ON FILE | | | | | |
| 2479516 | YADIRA D PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 2506903 | YADIRA DEL C  CUBERO PEREZ | ADDRESS ON FILE | | | | | |
| 2456664 | Yadira Diaz Roman | ADDRESS ON FILE | | | | | |
| 2484585 | YADIRA E ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | |
| 2504685 | YADIRA E AYALA GARCIA | ADDRESS ON FILE | | | | | |
| 2476877 | YADIRA E CONCEPCION SANTANA | ADDRESS ON FILE | | | | | |
| 2502151 | YADIRA E GONZALEZ ALAMO | ADDRESS ON FILE | | | | | |
| 2442973 | Yadira E Laboy Rodriguez | ADDRESS ON FILE | | | | | |
| 2485201 | YADIRA E MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2431462 | Yadira E Nieves Sifre | ADDRESS ON FILE | | | | | |
| 2478725 | YADIRA E ROSARIO COLON | ADDRESS ON FILE | | | | | |
| 2458026 | Yadira Fernandez Rosa | ADDRESS ON FILE | | | | | |
| 2488422 | YADIRA I COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 2483239 | YADIRA I LORENZO PEREZ | ADDRESS ON FILE | | | | | |
| 2477837 | YADIRA I MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2496376 | YADIRA I NEGRON OCASIO | ADDRESS ON FILE | | | | | |
| 2481183 | YADIRA I ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2506927 | YADIRA I QUINTANA CLEMENTE | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1742 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2432466 | Yadira I Rivera Tirado | ADDRESS ON FILE |
| 2485814 | YADIRA I RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| 2496184 | YADIRA I TORRES GONZALEZ | ADDRESS ON FILE |
| 2505472 | YADIRA J MARCIAL CRESPO | ADDRESS ON FILE |
| 2483853 | YADIRA L RIVERA ROSARIO | ADDRESS ON FILE |
| 2453078 | Yadira L Rosado Munoz | ADDRESS ON FILE |
| 2436521 | Yadira Lopez Sepulveda | ADDRESS ON FILE |
| 2453808 | Yadira M M Rivera Medina | ADDRESS ON FILE |
| 2447662 | Yadira Martinez Gutierrez | ADDRESS ON FILE |
| 2382806 | Yadira Matos Ocasio | ADDRESS ON FILE |
| 2449085 | Yadira Mendez Rodriguez | ADDRESS ON FILE |
| 2438747 | Yadira Miranda Fernandez | ADDRESS ON FILE |
| 2469100 | Yadira Nieves Lopez | ADDRESS ON FILE |
| 2468844 | Yadira Pabon Rivera | ADDRESS ON FILE |
| 2391733 | Yadira Padin Gonzalez | ADDRESS ON FILE |
| 2439454 | Yadira Passapera Sepulveda | ADDRESS ON FILE |
| 2431642 | Yadira Ramos Benitez | ADDRESS ON FILE |
| 2468685 | Yadira Ramos Cruz | ADDRESS ON FILE |
| 2446061 | Yadira Rivera Pabon | ADDRESS ON FILE |
| 2439163 | Yadira Rodriguez Ayala | ADDRESS ON FILE |
| 2443353 | Yadira Romero Encarnacion | ADDRESS ON FILE |
| 2431021 | Yadira Rosario Hernandez | ADDRESS ON FILE |
| 2426181 | Yadira Rosario Sanchez | ADDRESS ON FILE |
| 2471371 | Yadira Saavedra Saavedra | ADDRESS ON FILE |
| 2424293 | Yadira Torres Nieves | ADDRESS ON FILE |
| 2468978 | Yadira Torres Vargas | ADDRESS ON FILE |
| 2439287 | Yadira Vaello Bermudez | ADDRESS ON FILE |
| 2496258 | YADIRA Y ALVAREZ MEDINA | ADDRESS ON FILE |
| 2447516 | Yadira Y Marrero Rios | ADDRESS ON FILE |
| 2427164 | Yadira Y Velez Figueroa | ADDRESS ON FILE |
| 2431252 | Yadira Ya Gonzalez | ADDRESS ON FILE |
| 2453965 | Yadira Ya Leon | ADDRESS ON FILE |
| 2454244 | Yadira Ya Lmiranda | ADDRESS ON FILE |
| 2430439 | Yadiralis Ruiz Martinez | ADDRESS ON FILE |
| 2372998 | Yadiraliz Colon Lopez | ADDRESS ON FILE |
| 2502571 | YADIRIS QUINONES HERNANDEZ | ADDRESS ON FILE |
| 2483569 | YADIS Z CAMACHO CONTY | ADDRESS ON FILE |
| 2484717 | YADIT EMANUELLI LUGARRI | ADDRESS ON FILE |
| 2431957 | Yaditza Varela Ruiz | ADDRESS ON FILE |
| 2452415 | Yadka Lanzo Molina | ADDRESS ON FILE |
| 2472070 | YAEL BIDOT DEL VALLE | ADDRESS ON FILE |
| 2506306 | YAELLIS A DE JESUS MORALES | ADDRESS ON FILE |
| 2470894 | Yahaida Zabala Galarza | ADDRESS ON FILE |
| 2471216 | Yahaida Zabala Galarza | ADDRESS ON FILE |
| 2485123 | YAHAIRA ALVARADO LOPEZ | ADDRESS ON FILE |
| 2504842 | YAHAIRA APONTE ZAYAS | ADDRESS ON FILE |
| 2484121 | YAHAIRA ARROYO ALICEA | ADDRESS ON FILE |
| 2479163 | YAHAIRA BAEZ ALEJANDRO | ADDRESS ON FILE |
| 2482141 | YAHAIRA BAEZ GARCIA | ADDRESS ON FILE |
| 2478962 | YAHAIRA CHALUSANT CORPORAN | ADDRESS ON FILE |
| 2479564 | YAHAIRA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| 2483323 | YAHAIRA COLON NIEVES | ADDRESS ON FILE |
| 2500887 | YAHAIRA CORTIJO SUAREZ | ADDRESS ON FILE |
| 2481320 | YAHAIRA CUEVAS AVILES | ADDRESS ON FILE |
| 2477871 | YAHAIRA DE LA ROSA ROJAS | ADDRESS ON FILE |
| 2491484 | YAHAIRA GARCIA GONZALEZ | ADDRESS ON FILE |
| 2478656 | YAHAIRA GOMEZ SANCHEZ | ADDRESS ON FILE |
| 2488491 | YAHAIRA GONZALEZ PLAZA | ADDRESS ON FILE |
| 2478859 | YAHAIRA LÓPEZ BONILLA | ADDRESS ON FILE |
| 2489333 | YAHAIRA LOPEZ SANTIAGO | ADDRESS ON FILE |
| 2491843 | YAHAIRA MENDEZ CHAPARRO | ADDRESS ON FILE |
| 2484398 | YAHAIRA MERCADO MIRANDA | ADDRESS ON FILE |
| 2500488 | YAHAIRA MOLINA JIMENEZ | ADDRESS ON FILE |
| 2503439 | YAHAIRA MULER HUERTAS | ADDRESS ON FILE |
| 2499792 | YAHAIRA NAVARRO CEDENO | ADDRESS ON FILE |
| 2490971 | YAHAIRA PAGAN PAGAN | ADDRESS ON FILE |
| 2499379 | YAHAIRA PEREZ VILLANUEVA | ADDRESS ON FILE |
| 2477742 | YAHAIRA RIVERA GONZALEZ | ADDRESS ON FILE |
| 2504019 | YAHAIRA RIVERA MEDINA | ADDRESS ON FILE |
| 2504499 | YAHAIRA RIVERA VELEZ | ADDRESS ON FILE |
| 2485335 | YAHAIRA RODRIGUEZ BONET | ADDRESS ON FILE |
| 2485310 | YAHAIRA ROMAN LOZADA | ADDRESS ON FILE |
| 2500276 | YAHAIRA ROSADO CAJIGAS | ADDRESS ON FILE |
| 2484920 | YAHAIRA ROSARIO RIVERA | ADDRESS ON FILE |
| 2479201 | YAHAIRA RUIZ CENTENO | ADDRESS ON FILE |
| 2502293 | YAHAIRA SANCHEZ DEL VALLE | ADDRESS ON FILE |
| 2474763 | YAHAIRA SANCHEZ MENDEZ | ADDRESS ON FILE |
| 2476813 | YAHAIRA SANTIAGO LUGO | ADDRESS ON FILE |
| 2482988 | YAHAIRA TORRES VELEZ | ADDRESS ON FILE |
| 2504348 | YAHAIRA D RAMOS TORRES | ADDRESS ON FILE |
| 2454506 | Yahaira De Garriga | ADDRESS ON FILE |
| 2458022 | Yahaira Del Pilar Abreu | ADDRESS ON FILE |
| 2477459 | YAHAIRA I BIAGGI SILVESTRINI | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1743 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2472426 | YAHAIRA I MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | |
| 2506452 | YAHAIRA L COLON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503891 | YAHAIRA M COLON MARTINEZ | ADDRESS ON FILE | | | | | |
| 2472987 | YAHAIRA M CRUZ COLON | ADDRESS ON FILE | | | | | |
| 2507220 | YAHAIRA M JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2492225 | YAHAIRA M LUGO ECHAVARRIA | ADDRESS ON FILE | | | | | |
| 2503267 | YAHAIRA M ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2506285 | YAHAIRA M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2504539 | YAHAIRA M ROMAN SOTO | ADDRESS ON FILE | | | | | |
| 2456270 | Yahaira Montalvo Pabon | ADDRESS ON FILE | | | | | |
| 2475908 | YAHAIRA S SILVA GARCIA | ADDRESS ON FILE | | | | | |
| 2440666 | Yahaira Y Fantauzzi Rivera | ADDRESS ON FILE | | | | | |
| 2454109 | Yahaira Ya Ycruz | ADDRESS ON FILE | | | | | |
| 2500982 | YAHARA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2504285 | YAHDI' EL PENA ROSADO | ADDRESS ON FILE | | | | | |
| 2456406 | Yaheli Gonzalez Melendez | ADDRESS ON FILE | | | | | |
| 2503019 | YAHER COSS CRESPO | ADDRESS ON FILE | | | | | |
| 2505191 | YAHIMILLY CABRERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2503338 | YAHIRA ARROYO QUILES | ADDRESS ON FILE | | | | | |
| 2507163 | YAHIRA BOCACHICA AMADEO | ADDRESS ON FILE | | | | | |
| 2467921 | Yahira Arroyo Quiles | ADDRESS ON FILE | | | | | |
| 2506316 | YAHIRA S RESTO RESTO | ADDRESS ON FILE | | | | | |
| 2427769 | Yahira Santiago Siebens | ADDRESS ON FILE | | | | | |
| 2502625 | YAHIZA VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2447024 | Yahnira Martinez Baez | ADDRESS ON FILE | | | | | |
| 2500521 | YAHVE O SILVA LOPEZ | ADDRESS ON FILE | | | | | |
| 2501764 | YAIDELIE VALENTIN SOTO | ADDRESS ON FILE | | | | | |
| 1591158 | Yaideliz Perez Guerrios, Paola | ADDRESS ON FILE | | | | | |
| 2506325 | YAIDIMAR MORALES ACOSTA | ADDRESS ON FILE | | | | | |
| 2468496 | Yaidy N Cruz Cotto | ADDRESS ON FILE | | | | | |
| 2427976 | Yaidy O Mercado Velazquez | ADDRESS ON FILE | | | | | |
| 2501511 | YAIDY O MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2503082 | YAIDZA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2498733 | YAIEA RIOS SEDA | ADDRESS ON FILE | | | | | |
| 2501306 | YAILINE M QUIROS FRANCESCHI | ADDRESS ON FILE | | | | | |
| 2505585 | YAIMILLY DESIDERIO ORTIZ | ADDRESS ON FILE | | | | | |
| 2501533 | YAINNA L MALDONADO OTERO | ADDRESS ON FILE | | | | | |
| 2489774 | YAIRA GARCIA AYALA | ADDRESS ON FILE | | | | | |
| 2504370 | YAIRA JORGE MERCADO | ADDRESS ON FILE | | | | | |
| 2490765 | YAIRA ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 2478609 | YAIRA QUILES AQUINO | ADDRESS ON FILE | | | | | |
| 2504621 | YAIRA RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | |
| 2499655 | YAIRA E GONZALEZ TORO | ADDRESS ON FILE | | | | | |
| 2507158 | YAIRA M TORRES CUADRADO | ADDRESS ON FILE | | | | | |
| 2488340 | YAIRA M VEGA MERCADO | ADDRESS ON FILE | | | | | |
| 2504178 | YAIRALIZ SANCHEZ FELICIER | ADDRESS ON FILE | | | | | |
| 2503921 | YAIRELIS LUGO ARVELO | ADDRESS ON FILE | | | | | |
| 2431706 | Yairellys Cruz Cruz | ADDRESS ON FILE | | | | | |
| 2501206 | YAIRELYS RIVERA OTERO | ADDRESS ON FILE | | | | | |
| 2472735 | YAIRI A GARCIA MEDINA | ADDRESS ON FILE | | | | | |
| 2500056 | YAITZA DAVILA TORRES | ADDRESS ON FILE | | | | | |
| 2499753 | YAITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 2501757 | YAITZA E VEGA MENDEZ | ADDRESS ON FILE | | | | | |
| 2504467 | YAIZA C TORO CORDERO | ADDRESS ON FILE | | | | | |
| 2502709 | YAIZAMARIE FIGUEROA DIAZ | ADDRESS ON FILE | | | | | |
| 2498812 | YAJAIRA ACEVEDO ROMERO | ADDRESS ON FILE | | | | | |
| 2490600 | YAJAIRA CANALES KERCADO | ADDRESS ON FILE | | | | | |
| 2477629 | YAJAIRA CEDENO MARCANO | ADDRESS ON FILE | | | | | |
| 2478399 | YAJAIRA GONZALEZ CORDERO | ADDRESS ON FILE | | | | | |
| 2478268 | YAJAIRA IGLESIAS ROMERO | ADDRESS ON FILE | | | | | |
| 2503472 | YAJAIRA LEBRON RAMOS | ADDRESS ON FILE | | | | | |
| 2497914 | YAJAIRA LOPEZ SOSA | ADDRESS ON FILE | | | | | |
| 2505913 | YAJAIRA MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2478346 | YAJAIRA OLIVENCIA ROMAN | ADDRESS ON FILE | | | | | |
| 2498376 | YAJAIRA PAGAN | ADDRESS ON FILE | | | | | |
| 2489512 | YAJAIRA REYES ORTIZ | ADDRESS ON FILE | | | | | |
| 2485411 | YAJAIRA ROSARIO CRUZ | ADDRESS ON FILE | | | | | |
| 2484036 | YAJAIRA SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | |
| 2483450 | YAJAIRA SOTO RIVERA | ADDRESS ON FILE | | | | | |
| 2485158 | YAJAIRA E CINTRON MARCANO | ADDRESS ON FILE | | | | | |
| 1542363 | Yajaira Hernandez Perez as inheritor of Edwin and Harry Brana Hernandez | Glenn Carl James, Esq | | PMB 501, 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966-2700 |
| 1529465 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernadez | ADDRESS ON FILE | | | | | | |
| 1510974 | Hernandez | ADDRESS ON FILE | | | | | | |
| 2492504 | YAJAIRA I SANTIAGO PENA | ADDRESS ON FILE | | | | | | |
| 2490982 | YAJAIRA J OQUENDO OLIVERA | ADDRESS ON FILE | | | | | | |
| 2504856 | YAJAIRA M VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2442393 | Yajaira Nieves Badillo | ADDRESS ON FILE | | | | | | |
| 2424862 | Yajaira Y Saca Flores | ADDRESS ON FILE | | | | | | |
| 2494974 | YAKARA Y GAUTIER SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1488951 | Yakima Robles León, por sí y en representatción de su hijo BJRL | ADDRESS ON FILE | | | | | | |
| 2479461 | YALEIXA COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2485551 | YALEIZA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2491794 | YALENSKY RIVERA ALICEA | ADDRESS ON FILE | | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2484880 | YALETTE L TORRES RAMOS | ADDRESS ON FILE | | | | | |
| 2500931 | YALID  RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | |
| 2437599 | Yalid Alicea Martinez | ADDRESS ON FILE | | | | | |
| 2483434 | YALIMAR  ROBLES MEDINA | ADDRESS ON FILE | | | | | |
| 2498260 | YALINETTE  AGOSTO MARQUEZ | ADDRESS ON FILE | | | | | |
| 2505782 | YALINETTE  NEGRIN CARRION | ADDRESS ON FILE | | | | | |
| 2479173 | YALITZA  BERRIOS RIVERA | ADDRESS ON FILE | | | | | |
| 2498654 | YALITZA  VELEZ MAGRIZ | ADDRESS ON FILE | | | | | |
| 2491726 | YALIXA  CRUZ ROSADO | ADDRESS ON FILE | | | | | |
| 2504033 | YALIXA  ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2471598 | YAMAIRA  QUINONES NIEVES | ADDRESS ON FILE | | | | | |
| 2505881 | YAMAIRA  RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | |
| 2479572 | YAMALIS  CORTES CARDONA | ADDRESS ON FILE | | | | | |
| 2506360 | YAMALY  RODRIGUEZ VENTURA | ADDRESS ON FILE | | | | | |
| 2490200 | YAMARA  SALVA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2505255 | YAMARA M COLON CABAN | ADDRESS ON FILE | | | | | |
| 2500132 | YAMARI  CRUZ ANTONSANTI | ADDRESS ON FILE | | | | | |
| 2451839 | Yamarie Rivera Laracuente | ADDRESS ON FILE | | | | | |
| 2454125 | Yamaries Ya Perez | ADDRESS ON FILE | | | | | |
| 2485068 | YAMARIS  ARROYO LOPEZ | ADDRESS ON FILE | | | | | |
| 2494929 | YAMARIS  BERMUDEZ TORRES | ADDRESS ON FILE | | | | | |
| 2499180 | YAMARIS  DAVILA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2488828 | YAMARIS  DOMENECH BORRERO | ADDRESS ON FILE | | | | | |
| 2485369 | YAMARIS  PADILLA CASTILLO | ADDRESS ON FILE | | | | | |
| 2433844 | Yamaris Maldonado Molina | ADDRESS ON FILE | | | | | |
| 2453029 | Yamaris Vazquez Colon | ADDRESS ON FILE | | | | | |
| 2468872 | Yamaris Y Fontanez Guzman | ADDRESS ON FILE | | | | | |
| 2436714 | Yamaris Ya Ortiz | ADDRESS ON FILE | | | | | |
| 2504463 | YAMARIS Z PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 2501516 | YAMARY  BONILLA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2454620 | Yamayra Rodriguez Gutierrez | ADDRESS ON FILE | | | | | |
| 2415716 | YAMBO AGUADA,SONIA | ADDRESS ON FILE | | | | | |
| 1720607 | Yambo Cruz, Elizabeth | ADDRESS ON FILE | | | | | |
| 2416878 | YAMBOT SANTIAGO,CONCEPCION | ADDRESS ON FILE | | | | | |
| 2503573 | YAMELIS  LUCIANO LOPEZ | ADDRESS ON FILE | | | | | |
| 2485136 | YAMELIS  VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2444432 | Yamelitte Burgos Valdespin | ADDRESS ON FILE | | | | | |
| 2439916 | Yamellie Aristud Rivera | ADDRESS ON FILE | | | | | |
| 2478521 | YAMIL  APONTE PADILLA | ADDRESS ON FILE | | | | | |
| 2506058 | YAMIL  AYALA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2506714 | YAMIL  COSS CRESPO | ADDRESS ON FILE | | | | | |
| 2492763 | YAMIL  MENDEZ CARDONA | ADDRESS ON FILE | | | | | |
| 2498004 | YAMIL  PEREZ SOTO | ADDRESS ON FILE | | | | | |
| 2499426 | YAMIL  RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2478985 | YAMIL  RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | |
| 2485663 | YAMIL  ROSADO ROMAN | ADDRESS ON FILE | | | | | |
| 2504304 | YAMIL A MURRIETA ESCAMILLA | ADDRESS ON FILE | | | | | |
| 2498284 | YAMIL E LOPEZ VALLE | ADDRESS ON FILE | | | | | |
| 2399618 | Yamil E Marrero Viera | ADDRESS ON FILE | | | | | |
| 2399618 | Yamil E Marrero Viera | ADDRESS ON FILE | | | | | |
| 2496154 | YAMIL G RUIZ LORENZO | ADDRESS ON FILE | | | | | |
| 2470077 | Yamil Gonzalez Collazo | ADDRESS ON FILE | | | | | |
| 2467579 | Yamil I Sanabria Ramos | ADDRESS ON FILE | | | | | |
| 2506923 | YAMIL J CUBERO PEREZ | ADDRESS ON FILE | | | | | |
| 2451832 | Yamil Morales Catala | ADDRESS ON FILE | | | | | |
| 2491126 | YAMIL R DIAZ BENJAMIN | ADDRESS ON FILE | | | | | |
| 2399687 | Yamil R Suarez Marchand | ADDRESS ON FILE | | | | | |
| 2470555 | Yamil Serrano Baez | ADDRESS ON FILE | | | | | |
| 2459874 | Yamil Toro Zambrana | ADDRESS ON FILE | | | | | |
| 2432977 | Yamil Vazquez Rosado | ADDRESS ON FILE | | | | | |
| 2451941 | Yamil Y De Jesus Ortiz | ADDRESS ON FILE | | | | | |
| 2424267 | Yamil Y Qui?Ones Correa | ADDRESS ON FILE | | | | | |
| 2453590 | Yamil Ya Erivera | ADDRESS ON FILE | | | | | |
| 2477414 | YAMILA  BADUI GONZALEZ | ADDRESS ON FILE | | | | | |
| 2373875 | Yamila Andujar Lopez | ADDRESS ON FILE | | | | | |
| 2431679 | Yamila E Arroyo Santiago | ADDRESS ON FILE | | | | | |
| 2505760 | YAMILA E CINTRON MORALES | ADDRESS ON FILE | | | | | |
| 2459936 | Yamila E Dones Olivo | ADDRESS ON FILE | | | | | |
| 2469095 | Yamilca M Velazquez Ramos | ADDRESS ON FILE | | | | | |
| 2496619 | YAMILE  PADRO NIEVES | ADDRESS ON FILE | | | | | |
| 2488484 | YAMILE  RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2378233 | Yamile Gitany Mojica | ADDRESS ON FILE | | | | | |
| 2454390 | Yamile Ya Aortiz | ADDRESS ON FILE | | | | | |
| 2453764 | Yamile Ya Colon | ADDRESS ON FILE | | | | | |
| 2484025 | YAMILEE  RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2499221 | YAMILET  LUGO ORTIZ | ADDRESS ON FILE | | | | | |
| 2475336 | YAMILET  MATOS DIAZ | ADDRESS ON FILE | | | | | |
| 2490708 | YAMILET  MIRO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2487685 | YAMILET  MORALES LOPEZ | ADDRESS ON FILE | | | | | |
| 2476056 | YAMILET  ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2503879 | YAMILET  QUINONES BANUCHI | ADDRESS ON FILE | | | | | |
| 2435770 | Yamilet Almodovar Adorno | ADDRESS ON FILE | | | | | |
| 2388336 | Yamilet Amador Cruz | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | |
|---|---|---|
| 2453173 | Yamilet Guzman Cartagena | ADDRESS ON FILE |
| 2452223 | Yamilet Mojica Tirado | ADDRESS ON FILE |
| 2454590 | Yamilet Ya Garcia | ADDRESS ON FILE |
| 2506274 | YAMILETTE CASTRO COLON | ADDRESS ON FILE |
| 2491950 | YAMILETTE FIGUEROA GONZALEZ | ADDRESS ON FILE |
| 2505749 | YAMILETTE GARCIA MARTINEZ | ADDRESS ON FILE |
| 2500440 | YAMILETTE MORALES MONTERO | ADDRESS ON FILE |
| 2505780 | YAMILETTE OTERO MIRANDA | ADDRESS ON FILE |
| 2504410 | YAMILETTE PEREZ ROSA | ADDRESS ON FILE |
| 2490764 | YAMILETTE RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| 2467252 | Yamilette Burgos Perez | ADDRESS ON FILE |
| 2430119 | Yamilette Marti Perez | ADDRESS ON FILE |
| 2499023 | YAMILI RIVERA GONZALEZ | ADDRESS ON FILE |
| 2501376 | YAMILIE AYALA MARIN | ADDRESS ON FILE |
| 2502128 | YAMILIN ORTIZ MENDOZA | ADDRESS ON FILE |
| 2503668 | YAMILIS RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| 2493140 | YAMILIS SOLIS CLAUDIO | ADDRESS ON FILE |
| 2478792 | YAMILISSA COLON BERMUDEZ | ADDRESS ON FILE |
| 2484274 | YAMILKA AVILES REYES | ADDRESS ON FILE |
| 2500517 | YAMILKA COLON GOMEZ | ADDRESS ON FILE |
| 2475523 | YAMILKA GUTIERREZ FIGUEROA | ADDRESS ON FILE |
| 2484493 | YAMILKA RAMIREZ RIOS | ADDRESS ON FILE |
| 2490785 | YAMILKA VELEZ OCASIO | ADDRESS ON FILE |
| 2506909 | YAMILKA N SAAVEDRA TOSADO | ADDRESS ON FILE |
| 2432862 | Yamilka Pastrana Gonzalez | ADDRESS ON FILE |
| 2444938 | Yamilka Sanchez Casiano | ADDRESS ON FILE |
| 2451558 | Yamilka Torres Soto | ADDRESS ON FILE |
| 2489030 | YAMILL FALU SANTIAGO | ADDRESS ON FILE |
| 2506381 | YAMILL I CASTELLANO RODRIGUEZ | ADDRESS ON FILE |
| 2473147 | YAMILLE RAMIREZ MATOS | ADDRESS ON FILE |
| 2427176 | Yamille Y Colon Rivera | ADDRESS ON FILE |
| 2442277 | Yamille Y Lopez Muriente | ADDRESS ON FILE |
| 2480641 | YAMILLET HERNANDEZ MERCED | ADDRESS ON FILE |
| 2492894 | YAMILLETTE BERNIER MARTINEZ | ADDRESS ON FILE |
| 2500209 | YAMILY COLON NEGRON | ADDRESS ON FILE |
| 2493384 | YAMILYS ORTEGA TORRES | ADDRESS ON FILE |
| 2477896 | YAMILYS ROLDAN FONTANEZ | ADDRESS ON FILE |
| 2491274 | YAMIN FIGUEROA DE JESUS | ADDRESS ON FILE |
| 2447705 | Yamina Rodriguez Diaz | ADDRESS ON FILE |
| 2478327 | YAMINET HEREDIA GONZALEZ | ADDRESS ON FILE |
| 2495812 | YAMINETTE DIAZ DIAZ | ADDRESS ON FILE |
| 2398552 | Yaminette Rodriguez Sierra | ADDRESS ON FILE |
| 2574119 | Yaminette Rodriguez Sierra | ADDRESS ON FILE |
| 2506889 | YAMIR OCASIO RIVERA | ADDRESS ON FILE |
| 2373094 | Yamir Gonzalez Torres | ADDRESS ON FILE |
| 2446549 | Yamir Perez Pizarro | ADDRESS ON FILE |
| 2377322 | Yamir Y Fuentes Guzman | ADDRESS ON FILE |
| 2490993 | YAMIRA ORAN ESPINOSA | ADDRESS ON FILE |
| 2488902 | YAMIRA PAGAN PEREZ | ADDRESS ON FILE |
| 2497790 | YAMIRA RIVERA CORTES | ADDRESS ON FILE |
| 2436078 | Yamira Cabrera Castro | ADDRESS ON FILE |
| 2447490 | Yamira E Rodriguez Morales | ADDRESS ON FILE |
| 2504689 | YAMIRA M CRUZ ORTIZ | ADDRESS ON FILE |
| 2492325 | YAMIRA M SANTOS RIVERA | ADDRESS ON FILE |
| 2399334 | Yamira Perez Ortiz | ADDRESS ON FILE |
| 2574618 | Yamira Perez Ortiz | ADDRESS ON FILE |
| 2456933 | Yamira Santiago Perez | ADDRESS ON FILE |
| 2383688 | Yamira Solano Rossello | ADDRESS ON FILE |
| 2470663 | Yamira Vargas Rosado | ADDRESS ON FILE |
| 2484522 | YAMIRCA VAZQUEZ NEGRON | ADDRESS ON FILE |
| 2501901 | YAMIRIALYS FELICIANO CANDELARIA | ADDRESS ON FILE |
| 2479260 | YAMIRIS FELICIANO ACEVEDO | ADDRESS ON FILE |
| 2478020 | YAMIRIS RANGEL MORALES | ADDRESS ON FILE |
| 2484610 | YAMIRIS RIVERA SALINAS | ADDRESS ON FILE |
| 2485047 | YAMIRIS ROSA VAZQUEZ | ADDRESS ON FILE |
| 2506488 | YAMIRIS TORRENS QUINONES | ADDRESS ON FILE |
| 2502650 | YAMIRKA MALDONADO SANTIAGO | ADDRESS ON FILE |
| 2483868 | YAMIS MARQUEZ RAMOS | ADDRESS ON FILE |
| 2503231 | YAMITEA E ORTIZ SANCHEZ | ADDRESS ON FILE |
| 2441638 | Yamitel Rivera Falu | ADDRESS ON FILE |
| 2505198 | YAMITZA FIGUEROA COLLAZO | ADDRESS ON FILE |
| 2506715 | YAMITZA ROSAS RODRIGUEZ | ADDRESS ON FILE |
| 2441952 | Yamixa Rivera Corchado | ADDRESS ON FILE |
| 2455057 | Yammur De La Cruz Rivera | ADDRESS ON FILE |
| 2460880 | Yamna S Farah Hilo | ADDRESS ON FILE |
| 2403613 | YAMPIER PEREZ,SOCORRO | ADDRESS ON FILE |
| 2502993 | YAMUEL COSS CRESPO | ADDRESS ON FILE |
| 2501247 | YANAIRA MALDONADO LOPEZ | ADDRESS ON FILE |
| 2505458 | YANAIRA ORTIZ LOZADA | ADDRESS ON FILE |
| 2501563 | YANAIRI RIVERA SANCHEZ | ADDRESS ON FILE |
| 2500281 | YANALIZ GARCIA ORTIZ | ADDRESS ON FILE |
| 2490037 | YANARI BATISTA FIGUEROA | ADDRESS ON FILE |
| 2479252 | YANAY SOSA NEGRON | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1746 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2471114 | Yanay Yishar Pagan Ramos | ADDRESS ON FILE |
| 2431683 | Yancer Y Rodriguez Maldonado | ADDRESS ON FILE |
| 2500267 | YANCY MARTINEZ PEREZ | ADDRESS ON FILE |
| 2426924 | Yancy L Malave Rosa | ADDRESS ON FILE |
| 2482611 | YANEISSA L MELENDEZ MUNIZ | ADDRESS ON FILE |
| 2439439 | Yaneiza Altieri Pagan | ADDRESS ON FILE |
| 2429784 | Yanel Rodriguez Vazquez | ADDRESS ON FILE |
| 2485063 | YANELIS OSORIO MARTINEZ | ADDRESS ON FILE |
| 2483901 | YANELLY ARZUAGA MARTINEZ | ADDRESS ON FILE |
| 2472510 | YANELLYS PAGAN CORREA | ADDRESS ON FILE |
| 2471825 | YANET LOPEZ VELEZ | ADDRESS ON FILE |
| 2469826 | Yanet Rios Rodriguez | ADDRESS ON FILE |
| 2435076 | Yanett Del C Mendoza Godoy | ADDRESS ON FILE |
| 2497208 | YANEYDA BONILLA RODRIGUEZ | ADDRESS ON FILE |
| 2489770 | YANIA NIEVES SURO | ADDRESS ON FILE |
| 2455896 | Yanice G Vazquez Figueroa | ADDRESS ON FILE |
| 2503859 | YANICE M MELENDEZ MARRERO | ADDRESS ON FILE |
| 2490250 | YANICE Z PEREZ COTTE | ADDRESS ON FILE |
| 2434944 | Yanid E Negron Negron | ADDRESS ON FILE |
| 2504946 | YANID M CONDE ALICEA | ADDRESS ON FILE |
| 2493066 | YANIL BARBOSA SALGADO | ADDRESS ON FILE |
| 2488888 | YANILBA MARTINEZ TORO | ADDRESS ON FILE |
| 2490186 | YANILDA PINEIRO GOMEZ | ADDRESS ON FILE |
| 2431582 | Yanilda Y Padilla Davila | ADDRESS ON FILE |
| 2470065 | Yanilee Lebrón Agosto | ADDRESS ON FILE |
| 2489097 | YANILKA NIEVES SANTOS | ADDRESS ON FILE |
| 2479727 | YANILKA SANCHEZ RIVERA | ADDRESS ON FILE |
| 2479598 | YANILKA VARGAS CRUZ | ADDRESS ON FILE |
| 2486947 | YANINA OSORIO ESCOBAR | ADDRESS ON FILE |
| 2468796 | Yanina D Soto Garcia | ADDRESS ON FILE |
| 2477791 | YANINA M MENDEZ MENDEZ | ADDRESS ON FILE |
| 2478393 | YANIRA LEBRON CAMACHO | ADDRESS ON FILE |
| 2491401 | YANIRA ALICEA TORRADO | ADDRESS ON FILE |
| 2472920 | YANIRA BARREIRO MORENO | ADDRESS ON FILE |
| 2475988 | YANIRA BERRIOS ORTIZ | ADDRESS ON FILE |
| 2479721 | YANIRA CARABALLO FIGUEROA | ADDRESS ON FILE |
| 2485191 | YANIRA CARABALLO MOLL` | ADDRESS ON FILE |
| 2499079 | YANIRA CEDILLO FERRER | ADDRESS ON FILE |
| 2487194 | YANIRA COLBERG TORO | ADDRESS ON FILE |
| 2477242 | YANIRA COLON MARRERO | ADDRESS ON FILE |
| 2506668 | YANIRA COLON MARTINEZ | ADDRESS ON FILE |
| 2485547 | YANIRA CONCEPCION HERNANDEZ | ADDRESS ON FILE |
| 2501809 | YANIRA CORTES PEREZ | ADDRESS ON FILE |
| 2492710 | YANIRA FAIX CORTES | ADDRESS ON FILE |
| 2499659 | YANIRA FIGUERDA SIERRA | ADDRESS ON FILE |
| 2484110 | YANIRA GALLOZA ACEVEDO | ADDRESS ON FILE |
| 2504098 | YANIRA GARCIA PEREZ | ADDRESS ON FILE |
| 2483415 | YANIRA GRILLASCA MARTINEZ | ADDRESS ON FILE |
| 2480752 | YANIRA GUZMAN CAMACHO | ADDRESS ON FILE |
| 2473377 | YANIRA IRIZARRY CORDERO | ADDRESS ON FILE |
| 2505125 | YANIRA LOPEZ CABAN | ADDRESS ON FILE |
| 2486599 | YANIRA LOPEZ RIPOLL | ADDRESS ON FILE |
| 2504346 | YANIRA LOPEZ TROCHE | ADDRESS ON FILE |
| 2506554 | YANIRA LUGO RAMOS | ADDRESS ON FILE |
| 2489325 | YANIRA MALDONADO ACEVEDO | ADDRESS ON FILE |
| 2500214 | YANIRA MALDONADO DIAZ | ADDRESS ON FILE |
| 2506705 | YANIRA MARRERO VAZQUEZ | ADDRESS ON FILE |
| 2491101 | YANIRA MARTINEZ DIAZ | ADDRESS ON FILE |
| 2475321 | YANIRA MELENDEZ MORALES | ADDRESS ON FILE |
| 2476809 | YANIRA ORTIZ VILLANUEVA | ADDRESS ON FILE |
| 2498675 | YANIRA PADILLA LOPEZ | ADDRESS ON FILE |
| 2498996 | YANIRA PAGAN CORNIER | ADDRESS ON FILE |
| 2481253 | YANIRA RAMOS ACEVEDO | ADDRESS ON FILE |
| 2498897 | YANIRA RAMOS ATILES | ADDRESS ON FILE |
| 2501733 | YANIRA RAMOS MELENDEZ | ADDRESS ON FILE |
| 2485219 | YANIRA RIVERA DAVILA | ADDRESS ON FILE |
| 2498170 | YANIRA RIVERA DELGADO | ADDRESS ON FILE |
| 2498843 | YANIRA RIVERA NIEVES | ADDRESS ON FILE |
| 2478601 | YANIRA RIVERA ORTIZ | ADDRESS ON FILE |
| 2489175 | YANIRA RODRIGUEZ OJEDA | ADDRESS ON FILE |
| 2471398 | YANIRA ROMAN ROSADO | ADDRESS ON FILE |
| 2478482 | YANIRA ROSA ROSARIO | ADDRESS ON FILE |
| 2498324 | YANIRA ROSADO SANCHEZ | ADDRESS ON FILE |
| 2493125 | YANIRA SANTA MONTES | ADDRESS ON FILE |
| 2472955 | YANIRA SANTIAGO BERDECIA | ADDRESS ON FILE |
| 2476269 | YANIRA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| 2479543 | YANIRA SOTO CRUZ | ADDRESS ON FILE |
| 2474918 | YANIRA TORRES TORRES | ADDRESS ON FILE |
| 2485484 | YANIRA TORRES TORRES | ADDRESS ON FILE |
| 2490561 | YANIRA VALENTIN PADUA | ADDRESS ON FILE |
| 2499485 | YANIRA VALENTIN TALAVERA | ADDRESS ON FILE |
| 2497968 | YANIRA VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| 2485640 | YANIRA VELEZ DAVILA | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1747 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2499253 | YANIRA VELEZ ROSADO | ADDRESS ON FILE |
| 2470455 | Yanira A Purcell Murphy | ADDRESS ON FILE |
| 2451136 | Yanira Alvarez Figueroa | ADDRESS ON FILE |
| 1575388 | Yanira Alvarez López y Yomaris Quiñones Alvarez | ADDRESS ON FILE |
| 2429192 | Yanira Baez Santiago | ADDRESS ON FILE |
| 2428218 | Yanira Berrios Delgado | ADDRESS ON FILE |
| 2467598 | Yanira Bonilla Torres | ADDRESS ON FILE |
| 2455202 | Yanira Davila Cirino | ADDRESS ON FILE |
| 2503093 | YANIRA E CRUZ ARCE | ADDRESS ON FILE |
| 2486158 | YANIRA E LAI ZAYAS | ADDRESS ON FILE |
| 2505648 | YANIRA E SOTO TORRES | ADDRESS ON FILE |
| 2437864 | Yanira Falu Cintron | ADDRESS ON FILE |
| 2454934 | Yanira Fuentes Vazquez | ADDRESS ON FILE |
| 2476778 | YANIRA I MORALES SANCHEZ | ADDRESS ON FILE |
| 2506828 | YANIRA I RAICES VEGA | ADDRESS ON FILE |
| 2483205 | YANIRA J ROSADO TORRES | ADDRESS ON FILE |
| 2441163 | Yanira L Martinez Cruz | ADDRESS ON FILE |
| 2492406 | YANIRA L MIRANDA MIRANDA | ADDRESS ON FILE |
| 2505454 | YANIRA M BRULL GONZALEZ | ADDRESS ON FILE |
| 2488321 | YANIRA M GASCOT MARQUEZ | ADDRESS ON FILE |
| 2491819 | YANIRA M RODRIGUEZ PEREZ | ADDRESS ON FILE |
| 2439399 | Yanira Maldonado | ADDRESS ON FILE |
| 2455199 | Yanira Montalvo Velez | ADDRESS ON FILE |
| 2454818 | Yanira Otero Rosa | ADDRESS ON FILE |
| 2451273 | Yanira R Robert Reyes | ADDRESS ON FILE |
| 2459149 | Yanira Rivera Santiago | ADDRESS ON FILE |
| 2456310 | Yanira Soto Hernandez | ADDRESS ON FILE |
| 2439551 | Yanira Velez Gonzalez | ADDRESS ON FILE |
| 2376496 | Yanira Velez Perez | ADDRESS ON FILE |
| 2465293 | Yanira Vera | ADDRESS ON FILE |
| 2371248 | Yanira Viera Barbosa | ADDRESS ON FILE |
| 2504170 | YANIRA Y BURGOS NEGRON | ADDRESS ON FILE |
| 2435874 | Yanira Y Pizarro Vazquez | ADDRESS ON FILE |
| 2426578 | Yanira Y Rosas Vega | ADDRESS ON FILE |
| 2490281 | YANIRA Y SOLIS OFARRIL | ADDRESS ON FILE |
| 2453119 | Yanira Ya Rodriguez | ADDRESS ON FILE |
| 2432055 | Yanira Zorrilla Billar | ADDRESS ON FILE |
| 2482953 | YANIRE PEREZ OROZCO | ADDRESS ON FILE |
| 2478597 | YANIRE S GONZALEZ DIAZ | ADDRESS ON FILE |
| 2440156 | Yanire Suarez Sanchez | ADDRESS ON FILE |
| 2431138 | Yanire Y Boneta Cruz | ADDRESS ON FILE |
| 2426852 | Yanires E Vargas Bracero | ADDRESS ON FILE |
| 2503123 | YANIRIS CIRILO VEGA | ADDRESS ON FILE |
| 2501953 | YANIRIS LUGO ALVARADO | ADDRESS ON FILE |
| 2485565 | YANIRIS S COLON ESTRADA | ADDRESS ON FILE |
| 2451981 | Yanis Manso Escobar | ADDRESS ON FILE |
| 2484900 | YANISA CINTRON RODRIGUEZ | ADDRESS ON FILE |
| 2478908 | YANISETTE MORALES COMAS | ADDRESS ON FILE |
| 2500140 | YANISSE SANCHEZ MELENDEZ | ADDRESS ON FILE |
| 2452927 | Yanisse L Gonzalez Zayas | ADDRESS ON FILE |
| 2505302 | YANISSE M COLLAZO SOTO | ADDRESS ON FILE |
| 2485137 | YANITSIA M VAZQUEZ DIAZ | ADDRESS ON FILE |
| 2503653 | YANITTE ROMAN RIVERA | ADDRESS ON FILE |
| 2481477 | YANITZA BAEZ VEGA | ADDRESS ON FILE |
| 2479607 | YANITZA CORDERO ORTIZ | ADDRESS ON FILE |
| 2504906 | YANITZA COSME TORRES | ADDRESS ON FILE |
| 2490469 | YANITZA COTTO PAGAN | ADDRESS ON FILE |
| 2490917 | YANITZA CRUZ NIEVES | ADDRESS ON FILE |
| 2506055 | YANITZA DIAZ CECILIO | ADDRESS ON FILE |
| 2501867 | YANITZA FLORES VAZQUEZ | ADDRESS ON FILE |
| 2493366 | YANITZA GARCIA MARRERO | ADDRESS ON FILE |
| 2503035 | YANITZA MORALES TORRES | ADDRESS ON FILE |
| 2503262 | YANITZA PABON RIVERA | ADDRESS ON FILE |
| 2504748 | YANITZA RODRIGUEZ SANTOS | ADDRESS ON FILE |
| 2490000 | YANITZA TALAVERA LOPEZ | ADDRESS ON FILE |
| 2477331 | YANITZA ZAYAS DIAZ | ADDRESS ON FILE |
| 2443735 | Yanitza Cacho Olivo | ADDRESS ON FILE |
| 2474626 | YANITZA I AGRONT PEREZ | ADDRESS ON FILE |
| 2427153 | Yanitza I Maisonet | ADDRESS ON FILE |
| 2455296 | Yansel Zambrana Gonzalez | ADDRESS ON FILE |
| 2499043 | YANSIE M SANCHEZ MONTANEZ | ADDRESS ON FILE |
| 2476646 | YARA DESIDERIO ORTIZ | ADDRESS ON FILE |
| 2480844 | YARA FIGUEROA TRINIDAD | ADDRESS ON FILE |
| 2501478 | YARA LOPEZ SOTERO | ADDRESS ON FILE |
| 2501675 | YARA MASSANET VAZQUEZ | ADDRESS ON FILE |
| 2485607 | YARA RAMOS RODRIGUEZ | ADDRESS ON FILE |
| 2498545 | YARA SANTIAGO TORRUELLA | ADDRESS ON FILE |
| 2503941 | YARA TORRES SERRANO | ADDRESS ON FILE |
| 2472956 | YARA C RIVERA GONZALEZ | ADDRESS ON FILE |
| 2500709 | YARA E FONSECA LEBRON | ADDRESS ON FILE |
| 2485529 | YARA E SUAREZ GARCIA | ADDRESS ON FILE |
| 2485617 | YARA F RAMIREZ REYES | ADDRESS ON FILE |
| 2501038 | YARA L COLON DIAZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2452922 | Yara Liz L Rivera Torres | ADDRESS ON FILE | | | | | | |
| 2491933 | YARA M RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 2492145 | YARA V BORGES RAMOS | ADDRESS ON FILE | | | | | | |
| 2447749 | Yara Velez Lastra | ADDRESS ON FILE | | | | | | |
| 2506444 | YARACELIS PAGAN ROBLES | ADDRESS ON FILE | | | | | | |
| 2372567 | Yarah S Rodriguez Lopez | ADDRESS ON FILE | | | | | | |
| 2489675 | YARAH V MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2504165 | YARAHIKA M ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2471474 | YARAIDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2505340 | YARALEEN ROSA ROMAN | ADDRESS ON FILE | | | | | | |
| 2478011 | YARALIZ VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 2504719 | YARAN K ALGARIN PABON | ADDRESS ON FILE | | | | | | |
| 2507072 | YARANDELIZ BENITEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 2485074 | YARASMIN PAGAN JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2473353 | YARATZED RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 2485724 | YARED ALICEA ALVARADO | ADDRESS ON FILE | | | | | | |
| 2455539 | Yared Rios Lebron | ADDRESS ON FILE | | | | | | |
| 2347678 | Yared Salid Padilla | ADDRESS ON FILE | | | | | | |
| 2494582 | YARELI APONTE COLON | ADDRESS ON FILE | | | | | | |
| 2500849 | YARELICE RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 2498686 | YARELIE LABOY NEGRON | ADDRESS ON FILE | | | | | | |
| 2499380 | YARELIE TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2505690 | YARELIS ACOSTA COLON | ADDRESS ON FILE | | | | | | |
| 2501442 | YARELIS BORGES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2502746 | YARELIS GALARZA FLORES | ADDRESS ON FILE | | | | | | |
| 2501804 | YARELIS HUERTAS BURGOS | ADDRESS ON FILE | | | | | | |
| 2491645 | YARELIS MOLINA VERA | ADDRESS ON FILE | | | | | | |
| 2504958 | YARELIS NAVARRO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2493148 | YARELIS ROBLES RAMOS | ADDRESS ON FILE | | | | | | |
| 2501489 | YARELIS M RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 2431572 | Yarelis Torres Hernandez | ADDRESS ON FILE | | | | | | |
| 2423200 | Yarelis Velazquez Guadalupe | ADDRESS ON FILE | | | | | | |
| 2454258 | Yarelis Ya Santiago | ADDRESS ON FILE | | | | | | |
| 2491618 | YARELIZ GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2483753 | YARELIZ GONZALEZ VERA | ADDRESS ON FILE | | | | | | |
| 2501691 | YARELY MARTES ORTEGA | ADDRESS ON FILE | | | | | | |
| 2502848 | YAREMIE PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2503225 | YAREN M CASTRO CASTRO | ADDRESS ON FILE | | | | | | |
| 2507140 | YARENLY CRUZ RAMIREZ DE AREL | ADDRESS ON FILE | | | | | | |
| 2490384 | YARESLI ESPINOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2426143 | Yaret Del C Velez Perez | ADDRESS ON FILE | | | | | | |
| 2505885 | YARET E PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 2483364 | YARET Z CRUZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 2489390 | YARHAIRA COSME ANDRADES | ADDRESS ON FILE | | | | | | |
| 2498833 | YARI CEBOLLERO CARBONELL | ADDRESS ON FILE | | | | | | |
| 2485389 | YARI N LAUREANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2492496 | YARIANA CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2484418 | YARIANICE SERRANO ESTRADA | ADDRESS ON FILE | | | | | | |
| 2497094 | YARIBEL MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 2500519 | YARIBEL ORTIZ SURILLO | ADDRESS ON FILE | | | | | | |
| 2506773 | YARICEA I RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 2500292 | YARICEL RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 2484614 | YARICELYS AYALA SAEZ | ADDRESS ON FILE | | | | | | |
| 2437055 | Yarida R. R Medina Morales Morales | ADDRESS ON FILE | | | | | | |
| 2477392 | YARIDDYN MARCANO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2489553 | YARIELA MONTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 2472907 | YARILDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2505532 | YARILEEN LEBRON ZAYAS | ADDRESS ON FILE | | | | | | |
| 2479103 | YARILIS FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2477192 | YARILIS SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 2502441 | YARILIS A MANZANO MALARET | ADDRESS ON FILE | | | | | | |
| 2493154 | YARILIZ COTTO VELÁZQUEZ | ADDRESS ON FILE | | | | | | |
| 2504545 | YARILLE M VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2504358 | YARILYS ANDINO AMARO | ADDRESS ON FILE | | | | | | |
| 2501910 | YARILYS RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 2484955 | YARIMAR HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 2497093 | YARIMAR MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 2504470 | YARIMAR MEDINA CALDERON | ADDRESS ON FILE | | | | | | |
| 2502239 | YARIMAR MORA NIEVES | ADDRESS ON FILE | | | | | | |
| 2492523 | YARIMAR REYES REYES | ADDRESS ON FILE | | | | | | |
| 2484401 | YARIMAR ROBLES DIAZ | ADDRESS ON FILE | | | | | | |
| 2507269 | YARIMAR SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 2491394 | YARIMAR R RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 2467229 | Yarimar Ramirez Lopez | ADDRESS ON FILE | | | | | | |
| 2491827 | YARIMEL AMADOR COLON | ADDRESS ON FILE | | | | | | |
| 2433105 | Yarimel Y Alicea Lopez | ADDRESS ON FILE | | | | | | |
| 2492709 | YARIMIR MARCANO NAZARIO | ADDRESS ON FILE | | | | | | |
| 2437229 | Yarimir Y Torres Otero | ADDRESS ON FILE | | | | | | |
| 2484911 | YARIMYL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2386002 | Yarina Maldonado Santiago | ADDRESS ON FILE | | | | | | |
| 2485066 | YARINEL LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2493357 | YARINEL VARELA ROSA | ADDRESS ON FILE | | | | | | |
| 2478660 | YARINELLE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2479725 | YARINETTE DEL VALLE DELGADO | ADDRESS ON FILE | | | | |
| 2500411 | YARIRA PEREZ FELICIANO | ADDRESS ON FILE | | | | |
| 2492603 | YARIS DIAZ MARTES | ADDRESS ON FILE | | | | |
| 2503359 | YARIS M CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2504368 | YARIS N CRUZ FLORES | ADDRESS ON FILE | | | | |
| 2503778 | YARISEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2502516 | YARISELL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506210 | YARISETTE GRIGG RUIZ | ADDRESS ON FILE | | | | |
| 2492328 | YARISI ORTIZ MIRANDA | ADDRESS ON FILE | | | | |
| 2481650 | YARISIS TIBEN SANTIAGO | ADDRESS ON FILE | | | | |
| 2431094 | Yarisis Escute Ceballos | ADDRESS ON FILE | | | | |
| 2499662 | YARISMAR VELAZQUEZ COLLAZO | ADDRESS ON FILE | | | | |
| 2502184 | YARISOL CRUZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2504251 | YARISSA MALDONADO SOLANO | ADDRESS ON FILE | | | | |
| 2471365 | Yarissa Santiago San Antonio | ADDRESS ON FILE | | | | |
| 2488974 | YARIT I GUZMAN CARRERAS | ADDRESS ON FILE | | | | |
| 2503318 | YARITA ARCE MERCADO | ADDRESS ON FILE | | | | |
| 2491681 | YARITEA DURAN VARGAS | ADDRESS ON FILE | | | | |
| 2501620 | YARITEA FLORES NIEVES | ADDRESS ON FILE | | | | |
| 2503815 | YARITEA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | |
| 2499073 | YARITEA VENTURA ARROYO | ADDRESS ON FILE | | | | |
| 2506042 | YARITEA D BERRIOS SANTOS | ADDRESS ON FILE | | | | |
| 2500654 | YARITEA M MIRANDA VEGA | ADDRESS ON FILE | | | | |
| 2479218 | YARITEA M VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2492906 | YARITZA ACEVEDO PEREZ | ADDRESS ON FILE | | | | |
| 2506283 | YARITZA ALVARADO SOSTRE | ADDRESS ON FILE | | | | |
| 2490964 | YARITZA ALVARADO SOTO | ADDRESS ON FILE | | | | |
| 2484905 | YARITZA AMADOR GOMEZ | ADDRESS ON FILE | | | | |
| 2501057 | YARITZA APONTE BERMUDEZ | ADDRESS ON FILE | | | | |
| 2483612 | YARITZA BARBOSA ORTIZ | ADDRESS ON FILE | | | | |
| 2482795 | YARITZA BARRERAS NIEVES | ADDRESS ON FILE | | | | |
| 2506506 | YARITZA COLON RAMOS | ADDRESS ON FILE | | | | |
| 2506220 | YARITZA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2500499 | YARITZA CRUZ MEDINA | ADDRESS ON FILE | | | | |
| 2487375 | YARITZA DIAZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2505332 | YARITZA ESTEVES OLAVARRIA | ADDRESS ON FILE | | | | |
| 2501938 | YARITZA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2503259 | YARITZA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490900 | YARITZA GOTAY CORTES | ADDRESS ON FILE | | | | |
| 2506757 | YARITZA LORENZO GONZALEZ | ADDRESS ON FILE | | | | |
| 2478187 | YARITZA MARRERO VILLAREAL | ADDRESS ON FILE | | | | |
| 2485154 | YARITZA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2502153 | YARITZA MELENDEZ TORRES | ADDRESS ON FILE | | | | |
| 2503404 | YARITZA MURIEL CASTRO | ADDRESS ON FILE | | | | |
| 2485504 | YARITZA NEGRON OCASIO | ADDRESS ON FILE | | | | |
| 2485799 | YARITZA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | |
| 2501263 | YARITZA OLIVENCIA SOTO | ADDRESS ON FILE | | | | |
| 2484293 | YARITZA ORTIZ CINTRON | ADDRESS ON FILE | | | | |
| 2492965 | YARITZA ORTIZ GOMEZ | ADDRESS ON FILE | | | | |
| 2483722 | YARITZA PADILLA TORRES | ADDRESS ON FILE | | | | |
| 2492939 | YARITZA PELLOT MARTINEZ | ADDRESS ON FILE | | | | |
| 2490803 | YARITZA PEREZ BERDECIA | ADDRESS ON FILE | | | | |
| 2484633 | YARITZA PEREZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2501377 | YARITZA PEREZ RAMOS | ADDRESS ON FILE | | | | |
| 2478002 | YARITZA RESTO SANTIAGO | ADDRESS ON FILE | | | | |
| 2506328 | YARITZA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2501539 | YARITZA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2506939 | YARITZA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | |
| 2471399 | YARITZA RODRIGUEZ ROSA | ADDRESS ON FILE | | | | |
| 2481615 | YARITZA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | |
| 2479393 | YARITZA ROSADO CINTRON | ADDRESS ON FILE | | | | |
| 2506028 | YARITZA ROSARIO COLON | ADDRESS ON FILE | | | | |
| 2486527 | YARITZA SALOME COSME | ADDRESS ON FILE | | | | |
| 2493190 | YARITZA SANCHEZ RIVERA | ADDRESS ON FILE | | | | |
| 2497991 | YARITZA SANCHEZ TROCHE | ADDRESS ON FILE | | | | |
| 2501973 | YARITZA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | |
| 2479453 | YARITZA SANTIAGO MERCADO | ADDRESS ON FILE | | | | |
| 2503401 | YARITZA SANTIAGO RIVERA | ADDRESS ON FILE | | | | |
| 2503264 | YARITZA SERRANO CASTRO | ADDRESS ON FILE | | | | |
| 2489930 | YARITZA SIERRA RAMOS | ADDRESS ON FILE | | | | |
| 2501082 | YARITZA TORRES SILVA | ADDRESS ON FILE | | | | |
| 2492540 | YARITZA TORRES TORRES | ADDRESS ON FILE | | | | |
| 2478549 | YARITZA VALCARCEL | ADDRESS ON FILE | | | | |
| 2480782 | YARITZA VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | |
| 2504299 | YARITZA VELEZ ANTUNA | ADDRESS ON FILE | | | | |
| 2503142 | YARITZA VELEZ CRUZ | ADDRESS ON FILE | | | | |
| 2506092 | YARITZA VILLALOBOS VILLALOBO | ADDRESS ON FILE | | | | |
| 2470891 | Yaritza Carrasquillo Aponte | ADDRESS ON FILE | | | | |
| 2471253 | Yaritza Carrasquillo Aponte | ADDRESS ON FILE | | | | |
| 2454060 | Yaritza De Mde | ADDRESS ON FILE | | | | |
| 2500272 | YARITZA E ALEJANDRO MATOS | ADDRESS ON FILE | | | | |
| 2484276 | YARITZA E ALVARADO RIVERA | ADDRESS ON FILE | | | | |
| 2484808 | YARITZA E COLON TORRES | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1750 of 1776

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2470525 | Yaritza E Cruz Oliveras | ADDRESS ON FILE | | | | | |
| 2473422 | YARITZA E PEREZ GARAY | ADDRESS ON FILE | | | | | |
| 2506147 | YARITZA E TORRES VICHES | ADDRESS ON FILE | | | | | |
| 2504885 | YARITZA I REY DELGADO | ADDRESS ON FILE | | | | | |
| 2491628 | YARITZA L ALBELO PAGAN | ADDRESS ON FILE | | | | | |
| 2503824 | YARITZA L SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2506056 | YARITZA M GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 2502442 | YARITZA M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2479398 | YARITZA M MELENDEZ BARBOSA | ADDRESS ON FILE | | | | | |
| 2484207 | YARITZA M MORALES GONZALEZ | ADDRESS ON FILE | | | | | |
| 2450118 | Yaritza Ortiz Reyes | ADDRESS ON FILE | | | | | |
| 1570265 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | ADDRESS ON FILE | | | | | |
| 2430313 | Yaritza Y Ledau Qui?Ones | ADDRESS ON FILE | | | | | |
| 2468731 | Yaritza Y Macevedo | ADDRESS ON FILE | | | | | |
| 2454387 | Yaritza Ya Medina | ADDRESS ON FILE | | | | | |
| 2396712 | Yaritza Z Barbosa Ramirez | ADDRESS ON FILE | | | | | |
| 2492599 | YARITZABEL  JIMENEZ ROSA | ADDRESS ON FILE | | | | | |
| 2447306 | Yaritzamarely Jusino | ADDRESS ON FILE | | | | | |
| 2446302 | Yaritzy De La Torre Rivera | ADDRESS ON FILE | | | | | |
| 2491308 | YARITZYA M CORREA CRUZ | ADDRESS ON FILE | | | | | |
| 2498847 | YARIXA  SALVA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2478460 | YARIXA  SOTO LOPEZ | ADDRESS ON FILE | | | | | |
| 2499817 | YARIXA DEL C  ORTIZ NARVAEZ | ADDRESS ON FILE | | | | | |
| 2484750 | YARIZ  ESPADA ORTIZ | ADDRESS ON FILE | | | | | |
| 2498888 | YARIZA C MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2485864 | YARIZEL  ORTEGA RAMOS | ADDRESS ON FILE | | | | | |
| 2490461 | YARIZIE  DIAZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2503458 | YARLENE  GUERRIOS ESTEVES | ADDRESS ON FILE | | | | | |
| 2491402 | YARLIN  BELTRAN VEGA | ADDRESS ON FILE | | | | | |
| 2495071 | YARLIN  LA SANTA DELGADO | ADDRESS ON FILE | | | | | |
| 2493344 | YARLIN  RODRIGUEZ REYES | ADDRESS ON FILE | | | | | |
| 2479548 | YARLIN  RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2475170 | YARMA I ROBLES DE JESUS | ADDRESS ON FILE | | | | | |
| 2502827 | YARMARIS  COSME ORTIZ | ADDRESS ON FILE | | | | | |
| 2506428 | YARMILA M CANCIO MEDINA | ADDRESS ON FILE | | | | | |
| 2505148 | YASAR E MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2485053 | YASCHIRA J ROSADO NIEVES | ADDRESS ON FILE | | | | | |
| 2455089 | Yasdel Roman Cardalda | ADDRESS ON FILE | | | | | |
| 2499782 | YASDELL T ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2502258 | YASEL  ROBLES CAPELLA | ADDRESS ON FILE | | | | | |
| 2507133 | YASHIA B MALDONADO LORENZO | ADDRESS ON FILE | | | | | |
| 2478547 | YASHILA  IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2485167 | YASHIRA  ARZUAGA CINTRON | ADDRESS ON FILE | | | | | |
| 2505758 | YASHIRA  BONANO PEREZ | ADDRESS ON FILE | | | | | |
| 2499632 | YASHIRA  MARRERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503229 | YASHIRA  ORTEGA ADORNO | ADDRESS ON FILE | | | | | |
| 2484491 | YASHIRA  ROSADO RIVERA | ADDRESS ON FILE | | | | | |
| 2502022 | YASHIRA L ARRIGOITIA SOTO | ADDRESS ON FILE | | | | | |
| 2503925 | YASHIRA M DELGADO RIVERA | ADDRESS ON FILE | | | | | |
| 2478457 | YASHIRA M MACHADO ACEVEDO | ADDRESS ON FILE | | | | | |
| 2503417 | YASHIRA M MALDONADO MALDONADO | ADDRESS ON FILE | | | | | |
| 2485614 | YASHIRA M PACHECO RIVERA | ADDRESS ON FILE | | | | | |
| 2506022 | YASHIRA M RIVERA CAMACHO | ADDRESS ON FILE | | | | | |
| 2503896 | YASHIRA M RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2443272 | Yashira Silva Gonzalez | ADDRESS ON FILE | | | | | |
| 2502852 | YASIM  SARKIS SANTIAGO | ADDRESS ON FILE | | | | | |
| 2502215 | YASIRA  DELGADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2479138 | YASIRA  RIVERA NAZARIO | ADDRESS ON FILE | | | | | |
| 2504495 | YASLIN  LEBRON RIVERA | ADDRESS ON FILE | | | | | |
| 2504993 | YASLIZ M RIVERA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2471507 | YASMARIE  RIVERA RAMIREZ | ADDRESS ON FILE | | | | | |
| 2470195 | Yasmil Novoa Acevedo | ADDRESS ON FILE | | | | | |
| 2492313 | YASMIN  BURGOS BERMUDEZ | ADDRESS ON FILE | | | | | |
| 2496581 | YASMIN  DE JESUS CARTAGENA | ADDRESS ON FILE | | | | | |
| 2491595 | YASMIN  MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2497520 | YASMIN  NIEVES LLERA | ADDRESS ON FILE | | | | | |
| 2484140 | YASMIN  ORTIZ ZAYAS | ADDRESS ON FILE | | | | | |
| 2480561 | YASMIN  PEDRAZA COLON | ADDRESS ON FILE | | | | | |
| 2483161 | YASMIN  RAMOS MARRERO | ADDRESS ON FILE | | | | | |
| 2500623 | YASMIN  RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 2475512 | YASMIN  SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2497660 | YASMIN  SARKIS DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 2479316 | YASMIN  SEDA PADILLA | ADDRESS ON FILE | | | | | |
| 2453116 | Yasmin Allende Pacheco | ADDRESS ON FILE | | | | | |
| 2399561 | Yasmin Chaves Davila | ADDRESS ON FILE | | | | | |
| 2468706 | Yasmin E Ramos Quijano | ADDRESS ON FILE | | | | | |
| 2449925 | Yasmin Flores Gonzalez | ADDRESS ON FILE | | | | | |
| 2436558 | Yasmin Gutierrez Matos | ADDRESS ON FILE | | | | | |
| 2427389 | Yasmin L Laboy Colon | ADDRESS ON FILE | | | | | |
| 2471382 | YASMIN M CRUZ | ADDRESS ON FILE | | | | | |
| 2482073 | YASMIN M IRIZARRY CALDERON | ADDRESS ON FILE | | | | | |
| 2483685 | YASMIN N GONZALEZ ORENCH | ADDRESS ON FILE | | | | | |
| 2437838 | Yasmin O Rivera Rodriguez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2433228 | Yasmin Roman Velez | ADDRESS ON FILE |
| 2445541 | Yasmin Seda Romero | ADDRESS ON FILE |
| 2455916 | Yasminda Torres Rodrigues | ADDRESS ON FILE |
| 2475391 | YASMINE AVILES COLON | ADDRESS ON FILE |
| 2497071 | YASMINE REVERON MANTILLA | ADDRESS ON FILE |
| 2504415 | YASNELY FIUNTE CARVAJAL | ADDRESS ON FILE |
| 2482859 | YASSETTE M MELENDEZ DIAZ | ADDRESS ON FILE |
| 2396694 | Yassil Torres Nieves | ADDRESS ON FILE |
| 2437737 | Yassil Pastrana Santiago | ADDRESS ON FILE |
| 2492546 | YATSY Y MOLINA REYES | ADDRESS ON FILE |
| 2505494 | YAUREYBO JORDAN SALIVIA | ADDRESS ON FILE |
| 2505275 | YAYMA E SUAREZ GOMEZ | ADDRESS ON FILE |
| 2503729 | YAYRA I QUINONES MORET | ADDRESS ON FILE |
| 2453959 | Yazaira La Ramos | ADDRESS ON FILE |
| 2477678 | YAZAMETH M GARCIA ECHEVARRIA | ADDRESS ON FILE |
| 2471029 | Yazdel Ramos Colon | ADDRESS ON FILE |
| 2484443 | YAZIRA OLIVERAS FIGUEROA | ADDRESS ON FILE |
| 2470409 | Yazka Izquierdo Marrero | ADDRESS ON FILE |
| 2426217 | Yazmari Lopez Mercado | ADDRESS ON FILE |
| 2493185 | YAZMARY VARGAS DAVILA | ADDRESS ON FILE |
| 2502517 | YAZMARY VEGA ALVAREZ | ADDRESS ON FILE |
| 2497401 | YAZMIL ROMAN MORALES | ADDRESS ON FILE |
| 2470242 | Yazmil Y Jflores | ADDRESS ON FILE |
| 2491560 | YAZMIN APONTE CRUZ | ADDRESS ON FILE |
| 2496843 | YAZMIN BUTLER GARCIA | ADDRESS ON FILE |
| 2486751 | YAZMIN CONTE GORGAS | ADDRESS ON FILE |
| 2478146 | YAZMIN CRUZ RAMOS | ADDRESS ON FILE |
| 2495258 | YAZMIN DOMINGUEZ MATOS | ADDRESS ON FILE |
| 2488831 | YAZMIN FIGUERDA TORRES | ADDRESS ON FILE |
| 2473237 | YAZMIN FLORES ASTACIO | ADDRESS ON FILE |
| 2478868 | YAZMIN GONZALEZ SANABRIA | ADDRESS ON FILE |
| 2482552 | YAZMIN MALDONADO VELAZQUEZ | ADDRESS ON FILE |
| 2485238 | YAZMIN MANTILLA NUNEZ | ADDRESS ON FILE |
| 2490974 | YAZMIN MEDINA SANTOS | ADDRESS ON FILE |
| 2504610 | YAZMIN MENDEZ BONET | ADDRESS ON FILE |
| 2506033 | YAZMIN MONTALVO BONILLA | ADDRESS ON FILE |
| 2492204 | YAZMIN NEGRON APONTE | ADDRESS ON FILE |
| 2495870 | YAZMIN ORTIZ LOZADA | ADDRESS ON FILE |
| 2505037 | YAZMIN OSORIO RIVERA | ADDRESS ON FILE |
| 2479854 | YAZMIN QUINONES PENA | ADDRESS ON FILE |
| 2505909 | YAZMIN RIVERA RUIZ | ADDRESS ON FILE |
| 2503362 | YAZMIN RIVERA VAZQUEZ | ADDRESS ON FILE |
| 2500548 | YAZMIN ROSA RAMOS | ADDRESS ON FILE |
| 2496434 | YAZMIN SUAREZ HERNANDEZ | ADDRESS ON FILE |
| 2491864 | YAZMIN VALENTIN QUINONEZ | ADDRESS ON FILE |
| 2388968 | Yazmin Adorno Nieves | ADDRESS ON FILE |
| 2451100 | Yazmin Ayala Cirino | ADDRESS ON FILE |
| 2463415 | Yazmin Bartolomei | ADDRESS ON FILE |
| 2459549 | Yazmin Colon Rodriguez | ADDRESS ON FILE |
| 2398502 | Yazmin Colon Santiago | ADDRESS ON FILE |
| 2572853 | Yazmin Colon Santiago | ADDRESS ON FILE |
| 2440376 | Yazmin Cordero Morales | ADDRESS ON FILE |
| 2501414 | YAZMIN D GONZALEZ NIEVES | ADDRESS ON FILE |
| 2482873 | YAZMIN E BARRETO RODRIGUEZ | ADDRESS ON FILE |
| 2452469 | Yazmin Figueroa Sierra | ADDRESS ON FILE |
| 2452540 | Yazmin Hernandez Pagan | ADDRESS ON FILE |
| 2388906 | Yazmin Hernandez Vazquez | ADDRESS ON FILE |
| 2484296 | YAZMIN M HERNANDEZ VIERA | ADDRESS ON FILE |
| 2467341 | Yazmin Mangual Rivera | ADDRESS ON FILE |
| 2399521 | Yazmin Nadal Arroyo | ADDRESS ON FILE |
| 2398728 | Yazmin Navarro Parrilla | ADDRESS ON FILE |
| 2574295 | Yazmin Navarro Parrilla | ADDRESS ON FILE |
| 2433096 | Yazmin Ocasio Rodriguez | ADDRESS ON FILE |
| 2428056 | Yazmin Torres Diaz | ADDRESS ON FILE |
| 2433433 | Yazmin Y Correa Negron | ADDRESS ON FILE |
| 2438831 | Yazmin Y Hernandez Fernandez | ADDRESS ON FILE |
| 2431261 | Yazmin Y Serrano Marcano Marcano | ADDRESS ON FILE |
| 2496604 | YAZMINA E MENDOZA TORRES | ADDRESS ON FILE |
| 2475493 | YAZMINE ACEVEDO JAIME | ADDRESS ON FILE |
| 2458704 | Yazmini Diaz Castillo | ADDRESS ON FILE |
| 2483808 | YAZNAZ PADRON JIMENEZ | ADDRESS ON FILE |
| 2479500 | YAZNERY SANTOS FIGUEROA | ADDRESS ON FILE |
| 2484968 | YDALIS NIEVES RODRIGUEZ | ADDRESS ON FILE |
| 2431861 | Ydelisa J Mendez Reyes | ADDRESS ON FILE |
| 2475724 | YEADEALEAUCKS BAEZ VAZQUEZ | ADDRESS ON FILE |
| 2495703 | YECENIA ORTIZ RAMOS | ADDRESS ON FILE |
| 2501934 | YECENIA I COLLAZO RIVERA | ADDRESS ON FILE |
| 2490405 | YECIKA HERNANDEZ RIVERA | ADDRESS ON FILE |
| 2485181 | YEDID Y GONZALEZ CORDERO | ADDRESS ON FILE |
| 2490880 | YEDITZA RIVERA ESTADES | ADDRESS ON FILE |
| 2502762 | YEHIRA SANCHEZ GONZALEZ | ADDRESS ON FILE |
| 2484632 | YEHLITEA CUEVAS JIMENEZ | ADDRESS ON FILE |
| 2492199 | YEIBERNIN LOPEZ DIAZ | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2497407 | YEIDA L ALEJANDRO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2428873 | Yeida L Alvarado Rivera | ADDRESS ON FILE | | | | | |
| 2490787 | YEIDARELIZ HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 2486307 | YEIDIE Z VELEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2496062 | YEIDY CHARRIEZ SERRANO | ADDRESS ON FILE | | | | | |
| 2504764 | YEIDY GONZALEZ ORSINI | ADDRESS ON FILE | | | | | |
| 2478653 | YEIDY RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2502103 | YEIDY M CARDONA ROSA | ADDRESS ON FILE | | | | | |
| 2479638 | YEIDY M ESCALERA OLIVIERI | ADDRESS ON FILE | | | | | |
| 2440135 | Yeidy Y Toro Valentin | ADDRESS ON FILE | | | | | |
| 2477302 | YEIDY Z SALGADO RIVERA | ADDRESS ON FILE | | | | | |
| 2507116 | YEILEEN CENTENO BATISTA | ADDRESS ON FILE | | | | | |
| 2472877 | YEIMELIZ FIGUEROA COTTO | ADDRESS ON FILE | | | | | |
| 2506084 | YEIMI ACEVEDO PEREZ | ADDRESS ON FILE | | | | | |
| 2479728 | YEIMILIS ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2482555 | YEIRA MORALES DONATO | ADDRESS ON FILE | | | | | |
| 2487754 | YEIRA M BARBOSA RIOS | ADDRESS ON FILE | | | | | |
| 2500902 | YEIRAMAR SANTIAGO FRONTANEZ | ADDRESS ON FILE | | | | | |
| 2444020 | Yeisa Prado Lozada | ADDRESS ON FILE | | | | | |
| 2501279 | YEISANE Y LAFONTAINE CRUZ | ADDRESS ON FILE | | | | | |
| 2478991 | YEISMARELI CARRASCO RIVERA | ADDRESS ON FILE | | | | | |
| 2492609 | YEISSETTE F VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 2477133 | YEISY M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2491848 | YEITZA D GONZALEZ RAMOS | ADDRESS ON FILE | | | | | |
| 2479102 | YEIZA M HERNANDEZ BIANCHI | ADDRESS ON FILE | | | | | |
| 2496569 | YELIMAR FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | |
| 2427610 | Yelin Cruz Acosta | ADDRESS ON FILE | | | | | |
| 2488771 | YELISA CAMACHO CLAUDIO | ADDRESS ON FILE | | | | | |
| 2457249 | Yeliska Rolon Diaz | ADDRESS ON FILE | | | | | |
| 2483502 | YELISSA FELICIANO RIVERA | ADDRESS ON FILE | | | | | |
| 2453740 | Yelisse Zayas Veguilla | ADDRESS ON FILE | | | | | |
| 2484287 | YELITEA DOMINICCI SANTIAGO | ADDRESS ON FILE | | | | | |
| 2502139 | YELITEA OQUENDO ROMAN | ADDRESS ON FILE | | | | | |
| 2500110 | YELITZA COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2501337 | YELITZA FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2505717 | YELITZA FERNANDEZ SEIJO | ADDRESS ON FILE | | | | | |
| 2504303 | YELITZA LOPEZ BOCACHICA | ADDRESS ON FILE | | | | | |
| 2473318 | YELITZA LOPEZ TOLEDO | ADDRESS ON FILE | | | | | |
| 2500439 | YELITZA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2479448 | YELITZA MINAYA QUINONES | ADDRESS ON FILE | | | | | |
| 2472456 | YELITZA NAVEDO LUNA | ADDRESS ON FILE | | | | | |
| 2483332 | YELITZA NIEVES ROSADO | ADDRESS ON FILE | | | | | |
| 2477583 | YELITZA REYES FELICIANO | ADDRESS ON FILE | | | | | |
| 2477758 | YELITZA SERRANO RIOS | ADDRESS ON FILE | | | | | |
| 2492976 | YELITZA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2498988 | YELITZA VELEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2481377 | YELITZA VELEZ VARGAS | ADDRESS ON FILE | | | | | |
| 2434406 | Yelitza Gonzalez | ADDRESS ON FILE | | | | | |
| 2493223 | YELITZA L DE JESUS PADILLA | ADDRESS ON FILE | | | | | |
| 2493328 | YELITZA M GEIGEL OYOLA | ADDRESS ON FILE | | | | | |
| 2493069 | YELITZA M MORALES ALVAREZ | ADDRESS ON FILE | | | | | |
| 2505713 | YELITZA M REYES RIVERA | ADDRESS ON FILE | | | | | |
| 2501407 | YELITZA M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 2501840 | YELITZA O PEREZ MENDEZ | ADDRESS ON FILE | | | | | |
| 2450158 | Yelitza Santiago Serrano | ADDRESS ON FILE | | | | | |
| 2471212 | Yelitza Trinidad Martin | ADDRESS ON FILE | | | | | |
| 2427946 | Yelitza Velez Vargas | ADDRESS ON FILE | | | | | |
| 2443058 | Yelitza Y Diaz Trujillo | ADDRESS ON FILE | | | | | |
| 2479893 | YELIXA CORNIER MOLINA | ADDRESS ON FILE | | | | | |
| 2499796 | YELIXKA ORTIZ GUISAO | ADDRESS ON FILE | | | | | |
| 2498521 | YELIKSA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 2490565 | YELKA N ALVARADO SANTAELLA | ADDRESS ON FILE | | | | | |
| 2391007 | Yemima Vazquez Ortega | ADDRESS ON FILE | | | | | |
| 2472919 | YENAIRA TORRES CALDERON | ADDRESS ON FILE | | | | | |
| 2478405 | YENDYMAR MEDINA CARMONA | ADDRESS ON FILE | | | | | |
| 2504713 | YENILETTE IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | |
| 2491846 | YENIS OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2493229 | YENITEA CENTENO PEREZ | ADDRESS ON FILE | | | | | |
| 2503963 | YENITZA CORTES IRIZARRY | ADDRESS ON FILE | | | | | |
| 2505118 | YENITZA RIVERA ALBALADEJO | ADDRESS ON FILE | | | | | |
| 2505487 | YENITZA RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | |
| 2499218 | YENITZA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | |
| 2479176 | YENITZA RUIZ ALICEA | ADDRESS ON FILE | | | | | |
| 2426572 | Yenitza Vazquez Perez | ADDRESS ON FILE | | | | | |
| 2430059 | Yenitza Y Jimenez Rivera | ADDRESS ON FILE | | | | | |
| 2505844 | YENNI A MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | |
| 2491685 | YENSA BADILLO GARCIA | ADDRESS ON FILE | | | | | |
| 2502480 | YERALINE COLLAZO ALVARADO | ADDRESS ON FILE | | | | | |
| 2507210 | YERALY CARTAGENA CARRO | ADDRESS ON FILE | | | | | |
| 2505741 | YERICA CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2485051 | YERICA RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | |
| 2473482 | YERIKA CASTILLOVEITIA VARGA | ADDRESS ON FILE | | | | | |
| 2485854 | YERIKA ROLON HERNANDEZ | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1753 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2436260 | Yerilda Aviles Plaza | ADDRESS ON FILE |
| 2492197 | YERITZA SILVA MUNOZ | ADDRESS ON FILE |
| 2485822 | YERITZABEL ROMAN RODRIGUEZ | ADDRESS ON FILE |
| 2506552 | YESABELLE C NAZARIO NAZARIO | ADDRESS ON FILE |
| 2485400 | YESAIRA ALVAREZ OLMO | ADDRESS ON FILE |
| 2473249 | YESENIA VARGAS JIMENEZ | ADDRESS ON FILE |
| 2485518 | YESEILA ROMAN RUIZ | ADDRESS ON FILE |
| 2489508 | YESENIA ACEVEDO DURAN | ADDRESS ON FILE |
| 2498800 | YESENIA ALOMAR AMADOR | ADDRESS ON FILE |
| 2498452 | YESENIA APONTE RUIZ | ADDRESS ON FILE |
| 2492409 | YESENIA ARROYO CARRASQUILLO | ADDRESS ON FILE |
| 2478275 | YESENIA ARROYO MENDOZA | ADDRESS ON FILE |
| 2478862 | YESENIA CARRERO CONCEPCION | ADDRESS ON FILE |
| 2477578 | YESENIA COLLAZO GARCIA | ADDRESS ON FILE |
| 2475610 | YESENIA COLON IRIZARRY | ADDRESS ON FILE |
| 2473245 | YESENIA COLON RODRIGUEZ | ADDRESS ON FILE |
| 2472798 | YESENIA CRUZ SANTOS | ADDRESS ON FILE |
| 2503645 | YESENIA DIAZ MARTINEZ | ADDRESS ON FILE |
| 2500066 | YESENIA DONES RIVERA | ADDRESS ON FILE |
| 2506007 | YESENIA ESPINAL PAGAN | ADDRESS ON FILE |
| 2503797 | YESENIA FUENTES RIVERA | ADDRESS ON FILE |
| 2487708 | YESENIA GARCIA VELAZQUEZ | ADDRESS ON FILE |
| 2482528 | YESENIA GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| 2506057 | YESENIA GONZALEZ PADILLA | ADDRESS ON FILE |
| 2482976 | YESENIA GOYCO FIGUEROA | ADDRESS ON FILE |
| 2498116 | YESENIA JUARBE PAGAN | ADDRESS ON FILE |
| 2492129 | YESENIA LOPEZ RIVERA | ADDRESS ON FILE |
| 2504874 | YESENIA MALDONADO VIRUET | ADDRESS ON FILE |
| 2477519 | YESENIA MENDEZ HERNANDEZ | ADDRESS ON FILE |
| 2479205 | YESENIA MIRANDA GONZALEZ | ADDRESS ON FILE |
| 2499005 | YESENIA MORALES PADILLA | ADDRESS ON FILE |
| 2487399 | YESENIA NAZARIO PAGAN | ADDRESS ON FILE |
| 2484959 | YESENIA NEGRON RIVERA | ADDRESS ON FILE |
| 2472423 | YESENIA NIEVES ROSARIO | ADDRESS ON FILE |
| 2479414 | YESENIA ORTIZ RIVERA | ADDRESS ON FILE |
| 2490629 | YESENIA PACHECO GARCIA | ADDRESS ON FILE |
| 2503396 | YESENIA PEREZ GONZALEZ | ADDRESS ON FILE |
| 2501138 | YESENIA PEREZ IRIZARRY | ADDRESS ON FILE |
| 2472452 | YESENIA PEREZ PEREZ | ADDRESS ON FILE |
| 2497529 | YESENIA PEREZ RIVERA | ADDRESS ON FILE |
| 2471651 | YESENIA PEREZ RODRIGUEZ | ADDRESS ON FILE |
| 2478891 | YESENIA QUINONES MARTINEZ | ADDRESS ON FILE |
| 2501361 | YESENIA QUINTANA ROSA | ADDRESS ON FILE |
| 2489460 | YESENIA RIVERA MALDONADO | ADDRESS ON FILE |
| 2483756 | YESENIA RIVERA RIVERA | ADDRESS ON FILE |
| 2502342 | YESENIA RIVERA SANTIAGO | ADDRESS ON FILE |
| 2485828 | YESENIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2484929 | YESENIA RODRIGUEZ ROBLEDO | ADDRESS ON FILE |
| 2492312 | YESENIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2503762 | YESENIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2485046 | YESENIA ROSA VAZQUEZ | ADDRESS ON FILE |
| 2498670 | YESENIA SALTARES CARDONA | ADDRESS ON FILE |
| 2477856 | YESENIA SOTO ANDUJAR | ADDRESS ON FILE |
| 2472620 | YESENIA TORRES FIGUEROA | ADDRESS ON FILE |
| 2481221 | YESENIA TORRES GONZALEZ | ADDRESS ON FILE |
| 2504316 | YESENIA VAZQUEZ SILVA | ADDRESS ON FILE |
| 2471788 | YESENIA VELEZ PEREZ | ADDRESS ON FILE |
| 2482783 | YESENIA VELEZ TAVAREZ | ADDRESS ON FILE |
| 2444091 | Yesenia Alvelo Rivera | ADDRESS ON FILE |
| 2439697 | Yesenia Calderon | ADDRESS ON FILE |
| 2435115 | Yesenia Cruz Guzman | ADDRESS ON FILE |
| 2444276 | Yesenia Feliciano Torres | ADDRESS ON FILE |
| 2502180 | YESENIA I VELAZQUEZ SANTOS | ADDRESS ON FILE |
| 2454938 | Yesenia M De Jesus Marquez | ADDRESS ON FILE |
| 2472715 | YESENIA M DIAZ RODRIGUEZ | ADDRESS ON FILE |
| 2503965 | YESENIA M GRACIA FIGUEROA | ADDRESS ON FILE |
| 2502944 | YESENIA M MERCEDES SANCHEZ | ADDRESS ON FILE |
| 2483086 | YESENIA M ROJAS BANREY | ADDRESS ON FILE |
| 2440015 | Yesenia Marrero Santos | ADDRESS ON FILE |
| 2438338 | Yesenia Miranda Colon | ADDRESS ON FILE |
| 2469107 | Yesenia Ortega Fanfan | ADDRESS ON FILE |
| 2465715 | Yesenia Padilla Torres | ADDRESS ON FILE |
| 2455779 | Yesenia Prado Alvarez | ADDRESS ON FILE |
| 2444013 | Yesenia Santana Colon | ADDRESS ON FILE |
| 2462881 | Yesenia Santiago Concepcion | ADDRESS ON FILE |
| 2455380 | Yesenia Torres Lopez | ADDRESS ON FILE |
| 2457707 | Yesenia Vergara Lebron | ADDRESS ON FILE |
| 2483960 | YESENIA Y NIEVES SIERRA | ADDRESS ON FILE |
| 2459796 | Yesenia Y Santiago Pacheco | ADDRESS ON FILE |
| 2456194 | Yesenia Ye Marfisi | ADDRESS ON FILE |
| 2445652 | Yeshenia Q Qui?Ones Cardona | ADDRESS ON FILE |
| 2500067 | YESICA PAGAN QUINONES | ADDRESS ON FILE |
| 2484595 | YESICA E COLLAZO SANTOS | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | |
|---|---|
| 2447010 Yesika Rosa Gonzalez | ADDRESS ON FILE |
| 2501772 YESIMAR  RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2475231 YESMAR  APONTE RODRIGUEZ | ADDRESS ON FILE |
| 2498620 YESMARI  PEDRO ROSA | ADDRESS ON FILE |
| 2502619 YESMARIE  ESPADA ROSADO | ADDRESS ON FILE |
| 2507306 YESMARIE  SILVA DE LA PAZA | ADDRESS ON FILE |
| 2437209 Yesmin M Asad Alvarez | ADDRESS ON FILE |
| 2428672 Yessely Melendez Perez | ADDRESS ON FILE |
| 2484382 YESSENIA  AVILES TORRES | ADDRESS ON FILE |
| 2505111 YESSENIA  CENTENO FARIA | ADDRESS ON FILE |
| 2483274 YESSENIA  CLASS AVILES | ADDRESS ON FILE |
| 2492602 YESSENIA  CLAUDIO FOSTER | ADDRESS ON FILE |
| 2482937 YESSENIA  DIAZ RIVERA | ADDRESS ON FILE |
| 2490943 YESSENIA  NOVOA RIVERA | ADDRESS ON FILE |
| 2506517 YESSENIA  RIVERA CRUZ | ADDRESS ON FILE |
| 2491762 YESSENIA  RODRIGUEZ SUAREZ | ADDRESS ON FILE |
| 2489320 YESSENIA  TORRES GARCIA | ADDRESS ON FILE |
| 2473284 YESSENIA M REYES HERNANDEZ | ADDRESS ON FILE |
| 2490979 YESSICA  ALBINO BASCO | ADDRESS ON FILE |
| 2477884 YESSICA  ROMAN RODRIGUEZ | ADDRESS ON FILE |
| 2495515 YESSICA L NEGRON BOBE | ADDRESS ON FILE |
| 2495858 YESSIKA M ROSA OSORIO | ADDRESS ON FILE |
| 2434394 Yessirah Diaz Rios | ADDRESS ON FILE |
| 2507262 YETEIBELLE  ROMAN ESTREMERA | ADDRESS ON FILE |
| 2471480 YETSENIA  DELGADO COTTO | ADDRESS ON FILE |
| 2490926 YETSENIA  SOTO CANCELA | ADDRESS ON FILE |
| 2435879 Yetsenia Perez Adorno | ADDRESS ON FILE |
| 2435579 Yetsenia Ye Figueroa | ADDRESS ON FILE |
| 2495467 YETTYS D ROBLES OTERO | ADDRESS ON FILE |
| 2502345 YETZABEL  JUSINO VARGAS | ADDRESS ON FILE |
| 2498287 YETZENIA  ORTIZ RORIGUEZ | ADDRESS ON FILE |
| 2497461 YETZENIA E PAGAN REYES | ADDRESS ON FILE |
| 2484726 YETZY L DIAZ MALDONADO | ADDRESS ON FILE |
| 2484195 YEXANIA  SANTIAGO MONTES | ADDRESS ON FILE |
| 2438808 Yexi A Soto Figueroa | ADDRESS ON FILE |
| 2447457 Yexsenia Carrasquillo Mojica | ADDRESS ON FILE |
| 2415004 YEYE GARCIA,IVELISSE C | ADDRESS ON FILE |
| 2483734 YEZENIA  MORALES MORALES | ADDRESS ON FILE |
| 2497350 YEZENIA  QUINTANA RUIZ | ADDRESS ON FILE |
| 2399770 Ygri Rivera Sanchez | ADDRESS ON FILE |
| 2454892 Yidaira Yi Ramos | ADDRESS ON FILE |
| 2444668 Yilda Del C Rivera Rosado | ADDRESS ON FILE |
| 2488041 YILDA L LUCIANO CASARES | ADDRESS ON FILE |
| 2481729 YILDA M PANZARDI SANTIAGO | ADDRESS ON FILE |
| 2429270 Yilda Y Rosa Rodriguez | ADDRESS ON FILE |
| 2397266 Yildis I Morales Ayala | ADDRESS ON FILE |
| 2574645 Yildis I Morales Ayala | ADDRESS ON FILE |
| 2507295 YILEIKA M APONTE ROSADO | ADDRESS ON FILE |
| 2500451 YILENA  MORALES MONTERO | ADDRESS ON FILE |
| 2480720 YILMARI  NEGRON HERNANDEZ | ADDRESS ON FILE |
| 2502211 YIMARIE  GONZALEZ VEGA | ADDRESS ON FILE |
| 2507012 YINA M ROJAS COTTO | ADDRESS ON FILE |
| 2506711 YINA M TORRES GONZALEZ | ADDRESS ON FILE |
| 2454026 Yindy A Roman Melendez | ADDRESS ON FILE |
| 2491278 YINELIS  VAZQUEZ COTTO | ADDRESS ON FILE |
| 2448005 Yinelis Ortiz Perez | ADDRESS ON FILE |
| 2477011 YINERVA  FONTANEZ DE JESUS | ADDRESS ON FILE |
| 2483460 YINERVA  GONZALEZ TORRES | ADDRESS ON FILE |
| 2482866 YINERVA  PAGAN HERNANDEZ | ADDRESS ON FILE |
| 2484956 YINESKA  ROSARIO PEREZ | ADDRESS ON FILE |
| 2476972 YINORIS  RENTAS LOPEZ | ADDRESS ON FILE |
| 2488234 YIRA A CARDONA JIMENEZ | ADDRESS ON FILE |
| 2498727 YIRA E PACHECO MERCADO | ADDRESS ON FILE |
| 2448049 Yira E Santiago Torres | ADDRESS ON FILE |
| 2446193 Yira Espinal Sanchez | ADDRESS ON FILE |
| 2501042 YIRALIS  RIOS ARVELO | ADDRESS ON FILE |
| 2503858 YIRIAM N ESTRELLA POMALES | ADDRESS ON FILE |
| 2477838 YISA T SANCHEZ MATEO | ADDRESS ON FILE |
| 2503585 YISAIRA  VIRUET OQUENDO | ADDRESS ON FILE |
| 2485681 YISARELY  RAMOS ROSA | ADDRESS ON FILE |
| 2504516 YISEL M ACEVEDO JIMENEZ | ADDRESS ON FILE |
| 2505169 YISEL N QUILES QUINTANA | ADDRESS ON FILE |
| 2455221 Yisel Torres Roman | ADDRESS ON FILE |
| 2496144 YISELA  CONCEPCION NUNEZ | ADDRESS ON FILE |
| 2495127 YISELA  SANTOS PIRELA | ADDRESS ON FILE |
| 2501959 YISELIS  ROSADO TOSADO | ADDRESS ON FILE |
| 2502188 YISELL  AVILA MONTIJO | ADDRESS ON FILE |
| 2428815 Yiselle I Escalera Vega | ADDRESS ON FILE |
| 2507046 YISENIA  SOSA LOPEZ | ADDRESS ON FILE |
| 2506725 YITZA M TORRES GONZALEZ | ADDRESS ON FILE |
| 2490474 YIZMARIE  SANTIAGO TORRES | ADDRESS ON FILE |
| 2500515 YLENIA  RUIZ PIERLUISSI | ADDRESS ON FILE |
| 2501418 YLMAR  AVILA DONES | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1755 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| 2391670 | Yisa Clavell Rivera | ADDRESS ON FILE | | | |
|---|---|---|---|---|---|
| 2495957 | YNGRID V ALMANZAR CAMACHO | ADDRESS ON FILE | | | |
| 1886499 | Yo Rosa H. Mendez Gonzalez por si la representación de Alex J. Rios Mendez | ADDRESS ON FILE | | | |
| 1572811 | Yo, Gloria E. Gonzalez en representacion de Glorismarie Flores Gonzalez | ADDRESS ON FILE | | | |
| 1572756 | Yo, Gloria E. Gonzalez por si en representacion de Glorismarie Flores Gonzalez | 398 Calle Soberano Urb. Paseos Reales | Arecibo | PR | 00612 |
| 2490390 | YDAMARY  VELEZ IRIZARRY | ADDRESS ON FILE | | | |
| 2443687 | Yoanda Yo Rios | ADDRESS ON FILE | | | |
| 2441187 | Yoani Vega Santos | ADDRESS ON FILE | | | |
| 2491057 | YOARA  TORRADO RAMIREZ | ADDRESS ON FILE | | | |
| 2459513 | Yoary M Arroyo Velez | ADDRESS ON FILE | | | |
| 2505045 | YOBAN  FIGUEROA SANTA | ADDRESS ON FILE | | | |
| 2444581 | Yochabel Monroig Pagan | ADDRESS ON FILE | | | |
| 2506052 | YOCHIRA  MAYSONET SOSTRE | ADDRESS ON FILE | | | |
| 2503827 | YODARIS  LUGO ORTIZ | ADDRESS ON FILE | | | |
| 2505291 | YODERIS  MARRERO MARTINEZ | ADDRESS ON FILE | | | |
| 2484056 | YODISETH  RIVERA ARROYO | ADDRESS ON FILE | | | |
| 2431553 | Yodiseth Rivera Arroyo | ADDRESS ON FILE | | | |
| 2500711 | YOEL  NAZARIO MIRANDA | ADDRESS ON FILE | | | |
| 2469482 | Yoel Mercado Velez | ADDRESS ON FILE | | | |
| 2454321 | Yoel Yo Ffigueroa | ADDRESS ON FILE | | | |
| 2505685 | YOELIA  RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | |
| 2495588 | YOELIA  ROLON BELTRAN | ADDRESS ON FILE | | | |
| 2485241 | YOELY  ACEVEDO LOPEZ | ADDRESS ON FILE | | | |
| 2484795 | YOELY  VALENTIN SANTIAGO | ADDRESS ON FILE | | | |
| 2502803 | YOEN V CAMPOS LUGO | ADDRESS ON FILE | | | |
| 2430776 | Yogina Irizarry Corchado | ADDRESS ON FILE | | | |
| 2454245 | Yohaira Yo Lrivera | ADDRESS ON FILE | | | |
| 2489673 | YOHARA  SANTANA ORTEGA | ADDRESS ON FILE | | | |
| 2469150 | Yohara A Lopez Diaz | ADDRESS ON FILE | | | |
| 2501742 | YOHAYRA  MENDEZ LOPEZ | ADDRESS ON FILE | | | |
| 2472378 | YOJAIDA  TORRES TORRES | ADDRESS ON FILE | | | |
| 2475305 | YOJAIRA  OTERO VARGAS | ADDRESS ON FILE | | | |
| 2442154 | Yojan Rosado Portalatin | ADDRESS ON FILE | | | |
| 2484764 | YOLANDA  MORALES RODRIGUEZ | ADDRESS ON FILE | | | |
| 2494095 | YOLANDA  RAMIREZ RIVERA | ADDRESS ON FILE | | | |
| 2486927 | YOLANDA  REYES MARRERO | ADDRESS ON FILE | | | |
| 2485611 | YOLANDA  ACOSTA CANALES | ADDRESS ON FILE | | | |
| 2471604 | YOLANDA  ALGARIN SANCHEZ | ADDRESS ON FILE | | | |
| 2483459 | YOLANDA  ALICEA HANSLEY | ADDRESS ON FILE | | | |
| 2472478 | YOLANDA  ALMODOVAR VAZQUEZ | ADDRESS ON FILE | | | |
| 2474696 | YOLANDA  ALONSO PINEIRO | ADDRESS ON FILE | | | |
| 2474870 | YOLANDA  ANDINO SANTIAGO | ADDRESS ON FILE | | | |
| 2480714 | YOLANDA  APONTE IRIZARRY | ADDRESS ON FILE | | | |
| 2500416 | YOLANDA  ARROYO SALGADO | ADDRESS ON FILE | | | |
| 2476244 | YOLANDA  ARZOLA ROSADO | ADDRESS ON FILE | | | |
| 2490718 | YOLANDA  AVILES PEREZ | ADDRESS ON FILE | | | |
| 2499351 | YOLANDA  BAERGA ROSARIO | ADDRESS ON FILE | | | |
| 2474385 | YOLANDA  BAEZ HERNANDEZ | ADDRESS ON FILE | | | |
| 2486969 | YOLANDA  BAEZ PINTO | ADDRESS ON FILE | | | |
| 2474143 | YOLANDA  BAEZ REYES | ADDRESS ON FILE | | | |
| 2497878 | YOLANDA  BALLESTER FELICIANO | ADDRESS ON FILE | | | |
| 2479606 | YOLANDA  BAUZA ROSAS | ADDRESS ON FILE | | | |
| 2473014 | YOLANDA  BERRIOS COLON | ADDRESS ON FILE | | | |
| 2497053 | YOLANDA  BERRIOS ORTIZ | ADDRESS ON FILE | | | |
| 2479818 | YOLANDA  BRIGNONI GONZALEZ | ADDRESS ON FILE | | | |
| 2500313 | YOLANDA  BURGOS FOURNIER | ADDRESS ON FILE | | | |
| 2490817 | YOLANDA  CABRERA RIVERA | ADDRESS ON FILE | | | |
| 2492010 | YOLANDA  CAMBERO MARTE | ADDRESS ON FILE | | | |
| 2501895 | YOLANDA  CANDELARIO VAILLANT | ADDRESS ON FILE | | | |
| 2500577 | YOLANDA  CARRASQUILLO COLON | ADDRESS ON FILE | | | |
| 2479088 | YOLANDA  CARRION NAVARRO | ADDRESS ON FILE | | | |
| 2475041 | YOLANDA  CARTAGENA ORTIZ | ADDRESS ON FILE | | | |
| 2497205 | YOLANDA  CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | |
| 2488916 | YOLANDA  CASILLAS HERNANDEZ | ADDRESS ON FILE | | | |
| 2494186 | YOLANDA  CASILLAS RUIZ | ADDRESS ON FILE | | | |
| 2494683 | YOLANDA  CASTILLO VELEZ | ADDRESS ON FILE | | | |
| 2498554 | YOLANDA  CINTRON COLON | ADDRESS ON FILE | | | |
| 2486436 | YOLANDA  COBIAN DIAZ | ADDRESS ON FILE | | | |
| 2499504 | YOLANDA  COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | |
| 2483122 | YOLANDA  COLON RIVERA | ADDRESS ON FILE | | | |
| 2479823 | YOLANDA  CORTES CORTEZ | ADDRESS ON FILE | | | |
| 2491700 | YOLANDA  CORTES NIEVES | ADDRESS ON FILE | | | |
| 2495726 | YOLANDA  COTTO AYALA | ADDRESS ON FILE | | | |
| 2498291 | YOLANDA  CRESPO LOPEZ | ADDRESS ON FILE | | | |
| 2483991 | YOLANDA  CRUZ DELGADO | ADDRESS ON FILE | | | |
| 2476860 | YOLANDA  CRUZ VEGA | ADDRESS ON FILE | | | |
| 2474078 | YOLANDA  DAVID MORALES | ADDRESS ON FILE | | | |
| 2496083 | YOLANDA  DELGADO RAMIREZ | ADDRESS ON FILE | | | |
| 2481890 | YOLANDA  DIAZ ACEVEDO | ADDRESS ON FILE | | | |
| 2496805 | YOLANDA  DIAZ DELGADO | ADDRESS ON FILE | | | |
| 2474135 | YOLANDA  DIAZ GOMEZ | ADDRESS ON FILE | | | |
| 2476065 | YOLANDA  ENCARNACION CAMIS | ADDRESS ON FILE | | | |
| 2499322 | YOLANDA  FIGUEROA RIVERA | ADDRESS ON FILE | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2489870 | YOLANDA  GALARZA SANTALIZ | ADDRESS ON FILE | | | | | |
| 2480721 | YOLANDA  GARCIA BELTRAN | ADDRESS ON FILE | | | | | |
| 2501147 | YOLANDA  GARCIA DE LEON | ADDRESS ON FILE | | | | | |
| 2500163 | YOLANDA  GARCIA GARCIA | ADDRESS ON FILE | | | | | |
| 2496615 | YOLANDA  GARCIA SOTO | ADDRESS ON FILE | | | | | |
| 2507121 | YOLANDA  GASCOT CABRERA | ADDRESS ON FILE | | | | | |
| 2477235 | YOLANDA  GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2488797 | YOLANDA  GONZALEZ CARDONA | ADDRESS ON FILE | | | | | |
| 2472153 | YOLANDA  GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2476198 | YOLANDA  GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2482040 | YOLANDA  GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2489332 | YOLANDA  GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2481736 | YOLANDA  GONZALEZ SOTO | ADDRESS ON FILE | | | | | |
| 2503191 | YOLANDA  GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2502565 | YOLANDA  GUENARD RUIZ | ADDRESS ON FILE | | | | | |
| 2489649 | YOLANDA  GUEVAREZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2487344 | YOLANDA  HEREDIA CORDERO | ADDRESS ON FILE | | | | | |
| 2472364 | YOLANDA  HERNANDEZ ALEMAN | ADDRESS ON FILE | | | | | |
| 2501261 | YOLANDA  HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | |
| 2480470 | YOLANDA  HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2489337 | YOLANDA  HERNANDEZ HUECA | ADDRESS ON FILE | | | | | |
| 2474812 | YOLANDA  IRIZARRY RIVERA | ADDRESS ON FILE | | | | | |
| 2499310 | YOLANDA  KUIJAN FIGUEROA | ADDRESS ON FILE | | | | | |
| 2494169 | YOLANDA  LATORRE CRUZ | ADDRESS ON FILE | | | | | |
| 2490539 | YOLANDA  LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2499327 | YOLANDA  LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2497272 | YOLANDA  LOPEZ MONTANO | ADDRESS ON FILE | | | | | |
| 2491476 | YOLANDA  LOPEZ QUILES | ADDRESS ON FILE | | | | | |
| 2483243 | YOLANDA  LOPEZ ROSA | ADDRESS ON FILE | | | | | |
| 2497765 | YOLANDA  LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2492059 | YOLANDA  LUGO ALMODOVAR | ADDRESS ON FILE | | | | | |
| 2489914 | YOLANDA  MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2500178 | YOLANDA  MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 2490264 | YOLANDA  MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 2494052 | YOLANDA  MATEO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2486619 | YOLANDA  MATIAS PEREZ | ADDRESS ON FILE | | | | | |
| 2496771 | YOLANDA  MATOS MORALES | ADDRESS ON FILE | | | | | |
| 2476695 | YOLANDA  MEDINA MORALES | ADDRESS ON FILE | | | | | |
| 2472655 | YOLANDA  MENDEZ LORENZO | ADDRESS ON FILE | | | | | |
| 2486164 | YOLANDA  MENDEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 2474257 | YOLANDA  MENDEZ SOTO | ADDRESS ON FILE | | | | | |
| 2486991 | YOLANDA  MERCADO VALENTIN | ADDRESS ON FILE | | | | | |
| 2490710 | YOLANDA  MONTANEZ COLON | ADDRESS ON FILE | | | | | |
| 2480217 | YOLANDA  MORALES AYALA | ADDRESS ON FILE | | | | | |
| 2482954 | YOLANDA  MORALES COLLAZO | ADDRESS ON FILE | | | | | |
| 2482213 | YOLANDA  MORALES NEGRON | ADDRESS ON FILE | | | | | |
| 2492457 | YOLANDA  MORALES PAGAN | ADDRESS ON FILE | | | | | |
| 2492259 | YOLANDA  MORALES VEGA | ADDRESS ON FILE | | | | | |
| 2495795 | YOLANDA  MORO PADIN | ADDRESS ON FILE | | | | | |
| 2480574 | YOLANDA  NEGRON DEL VALLE | ADDRESS ON FILE | | | | | |
| 2478145 | YOLANDA  NEGRON NARVAEZ | ADDRESS ON FILE | | | | | |
| 2493627 | YOLANDA  NEGRON TORRES | ADDRESS ON FILE | | | | | |
| 2472619 | YOLANDA  NIEVES FIGUEROA | ADDRESS ON FILE | | | | | |
| 2500103 | YOLANDA  NIEVES LOPEZ | ADDRESS ON FILE | | | | | |
| 2488066 | YOLANDA  NIEVES MERCADO | ADDRESS ON FILE | | | | | |
| 2493670 | YOLANDA  OCASIO GARCIA | ADDRESS ON FILE | | | | | |
| 2496038 | YOLANDA  OJEDA RIVERA | ADDRESS ON FILE | | | | | |
| 2482249 | YOLANDA  ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 2486242 | YOLANDA  ORTIZ MORALES | ADDRESS ON FILE | | | | | |
| 2476784 | YOLANDA  PACHECO MORALES | ADDRESS ON FILE | | | | | |
| 2496190 | YOLANDA  PADILLA RIVERA | ADDRESS ON FILE | | | | | |
| 2481719 | YOLANDA  PADILLA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2487718 | YOLANDA  PAGAN COLLAZO | ADDRESS ON FILE | | | | | |
| 2502272 | YOLANDA  PELLOT FELICIANO | ADDRESS ON FILE | | | | | |
| 2480616 | YOLANDA  PELLOT RAMOS | ADDRESS ON FILE | | | | | |
| 2471836 | YOLANDA  PEREZ COLON | ADDRESS ON FILE | | | | | |
| 2482045 | YOLANDA  PEREZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2490056 | YOLANDA  PEREZ MILAN | ADDRESS ON FILE | | | | | |
| 2482708 | YOLANDA  PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 2500219 | YOLANDA  PEREZ RAMOS | ADDRESS ON FILE | | | | | |
| 2484599 | YOLANDA  PINERO PENA | ADDRESS ON FILE | | | | | |
| 2495190 | YOLANDA  QUILES ADORNO | ADDRESS ON FILE | | | | | |
| 2481420 | YOLANDA  RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 2497546 | YOLANDA  RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2471772 | YOLANDA  RIVERA MEDINA | ADDRESS ON FILE | | | | | |
| 2491298 | YOLANDA  RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 2490836 | YOLANDA  RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 2473137 | YOLANDA  RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 2498234 | YOLANDA  RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 2485963 | YOLANDA  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2486306 | YOLANDA  RODRIGUEZ SOBA | ADDRESS ON FILE | | | | | |
| 2475219 | YOLANDA  RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | |
| 2494222 | YOLANDA  ROLON CARTAGENA | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2485393 | YOLANDA ROMAN CORA | ADDRESS ON FILE |
| 2478612 | YOLANDA ROMAN PEREZ | ADDRESS ON FILE |
| 2479872 | YOLANDA ROMAN RODRIGUEZ | ADDRESS ON FILE |
| 2472477 | YOLANDA RONDINELLY MONTANEZ | ADDRESS ON FILE |
| 2496530 | YOLANDA ROSARIO MORALES | ADDRESS ON FILE |
| 2489339 | YOLANDA RUIZ RODRIGUEZ | ADDRESS ON FILE |
| 2488231 | YOLANDA RUIZ ROSARIO | ADDRESS ON FILE |
| 2484346 | YOLANDA SAEZ SANTIAGO | ADDRESS ON FILE |
| 2481933 | YOLANDA SANCHEZ DOMINGUEZ | ADDRESS ON FILE |
| 2481116 | YOLANDA SANTIAGO RAMOS | ADDRESS ON FILE |
| 2495806 | YOLANDA SANTIAGO RAMOS | ADDRESS ON FILE |
| 2487785 | YOLANDA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2474472 | YOLANDA SAURI VELAZQUEZ | ADDRESS ON FILE |
| 2486177 | YOLANDA SERRANO BERRIOS | ADDRESS ON FILE |
| 2474584 | YOLANDA SERRANO PEREZ | ADDRESS ON FILE |
| 2483663 | YOLANDA SILVA ABREU | ADDRESS ON FILE |
| 2476161 | YOLANDA SOSA RODRIGUEZ | ADDRESS ON FILE |
| 2480974 | YOLANDA SOSTRE RIVERA | ADDRESS ON FILE |
| 2480116 | YOLANDA SOTO SUAREZ | ADDRESS ON FILE |
| 2506599 | YOLANDA TORRADO GONZALEZ | ADDRESS ON FILE |
| 2479991 | YOLANDA TORRES | ADDRESS ON FILE |
| 2472458 | YOLANDA TORRES MORALES | ADDRESS ON FILE |
| 2491270 | YOLANDA TORRES RIVERA | ADDRESS ON FILE |
| 2498950 | YOLANDA VALENTIN OCASIO | ADDRESS ON FILE |
| 2502825 | YOLANDA VARELA GARCIA | ADDRESS ON FILE |
| 2478331 | YOLANDA VAZQUEZ ALICEA | ADDRESS ON FILE |
| 2476433 | YOLANDA VAZQUEZ MAISONET | ADDRESS ON FILE |
| 2472376 | YOLANDA VAZQUEZ ORTIZ | ADDRESS ON FILE |
| 2496545 | YOLANDA VEGA CABRERA | ADDRESS ON FILE |
| 2472528 | YOLANDA VEGA RIVAS | ADDRESS ON FILE |
| 2495789 | YOLANDA VELEZ ALICEA | ADDRESS ON FILE |
| 2492261 | YOLANDA VERGARA OCASIO | ADDRESS ON FILE |
| 2487621 | YOLANDA VILCHES NORAT | ADDRESS ON FILE |
| 2480851 | YOLANDA VIRELLA SANTIAGO | ADDRESS ON FILE |
| 2491678 | YOLANDA VIROLA CRUZ | ADDRESS ON FILE |
| 2495078 | YOLANDA ZAYAS REYES | ADDRESS ON FILE |
| 2455172 | Yolanda Acevedo Acevedo | ADDRESS ON FILE |
| 2567102 | Yolanda Acevedo Rodriguez | ADDRESS ON FILE |
| 2376475 | Yolanda Acosta Plaza | ADDRESS ON FILE |
| 2398242 | Yolanda Albert Cruz | ADDRESS ON FILE |
| 2572594 | Yolanda Albert Cruz | ADDRESS ON FILE |
| 2371643 | Yolanda Aleman Irizarry | ADDRESS ON FILE |
| 2466089 | Yolanda Amaro Cintron | ADDRESS ON FILE |
| 2432005 | Yolanda Andino Vazquez | ADDRESS ON FILE |
| 2389256 | Yolanda Andujar Herrera | ADDRESS ON FILE |
| 2381820 | Yolanda Arroyo Soto | ADDRESS ON FILE |
| 2453427 | Yolanda Arzuaga Marquez | ADDRESS ON FILE |
| 2432602 | Yolanda Astacio Ortiz | ADDRESS ON FILE |
| 2434138 | Yolanda Ayala Perez | ADDRESS ON FILE |
| 2384017 | Yolanda Ayuso Cruz | ADDRESS ON FILE |
| 2450465 | Yolanda Badillo Figueroa | ADDRESS ON FILE |
| 2441710 | Yolanda Badillo Galvan | ADDRESS ON FILE |
| 2431483 | Yolanda Baerga Rosario | ADDRESS ON FILE |
| 2447781 | Yolanda Batista Correa | ADDRESS ON FILE |
| 2466774 | Yolanda Bauza Alvarado | ADDRESS ON FILE |
| 2451409 | Yolanda Bermudez Ortiz | ADDRESS ON FILE |
| 2440853 | Yolanda Berrios Rosa | ADDRESS ON FILE |
| 2392838 | Yolanda Betancourt Oyola | ADDRESS ON FILE |
| 2398150 | Yolanda Borrero Casado | ADDRESS ON FILE |
| 2575189 | Yolanda Borrero Casado | ADDRESS ON FILE |
| 2444113 | Yolanda Brito Rodriguez | ADDRESS ON FILE |
| 2453546 | Yolanda Bula Bula | ADDRESS ON FILE |
| 2434432 | Yolanda Burgos Collazo | ADDRESS ON FILE |
| 2463280 | Yolanda Burgos Ortiz | ADDRESS ON FILE |
| 2429236 | Yolanda Calderon Sanchez | ADDRESS ON FILE |
| 2397969 | Yolanda Calero Gonzalez | ADDRESS ON FILE |
| 2575008 | Yolanda Calero Gonzalez | ADDRESS ON FILE |
| 2446765 | Yolanda Cancel Bermudez | ADDRESS ON FILE |
| 2381889 | Yolanda Candelario Garcia | ADDRESS ON FILE |
| 2460297 | Yolanda Cardona Soto | ADDRESS ON FILE |
| 2456295 | Yolanda Carrasquillo Garci | ADDRESS ON FILE |
| 2442230 | Yolanda Carrasquillo Milla | ADDRESS ON FILE |
| 2426990 | Yolanda Carrion Guadalupe | ADDRESS ON FILE |
| 2430603 | Yolanda Chaparro Ruiz | ADDRESS ON FILE |
| 2440627 | Yolanda Clemente Rivera | ADDRESS ON FILE |
| 2391976 | Yolanda Colon Bermudez | ADDRESS ON FILE |
| 2452793 | Yolanda Colon Marrero | ADDRESS ON FILE |
| 2434273 | Yolanda Concepcion De Maymi | ADDRESS ON FILE |
| 2383019 | Yolanda Correa Nevarez | ADDRESS ON FILE |
| 2427477 | Yolanda Cortijo Roman | ADDRESS ON FILE |
| 2452579 | Yolanda Coss Reyes | ADDRESS ON FILE |
| 2431962 | Yolanda Courent Burgos | ADDRESS ON FILE |
| 2393638 | Yolanda Cruz Cardona | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2469481 | Yolanda Cruz Ortega | ADDRESS ON FILE |
| 2439142 | Yolanda Cruz Vargas | ADDRESS ON FILE |
| 2436182 | Yolanda Cuevas Torres | ADDRESS ON FILE |
| 2423428 | Yolanda D Jesus Gonzalez | ADDRESS ON FILE |
| 2468557 | Yolanda De Jesus Otero | ADDRESS ON FILE |
| 2429642 | Yolanda De Jesus Rivera | ADDRESS ON FILE |
| 2380428 | Yolanda De Leon Narvaez | ADDRESS ON FILE |
| 2451341 | Yolanda Del Valle Rodriguez | ADDRESS ON FILE |
| 2429241 | Yolanda Diaz Carrasquillo | ADDRESS ON FILE |
| 2384754 | Yolanda Diaz Morales | ADDRESS ON FILE |
| 2566924 | Yolanda Diaz Negron | ADDRESS ON FILE |
| 2399604 | Yolanda Doitteau Ruiz | ADDRESS ON FILE |
| 2484085 | YOLANDA E ARRIAGA MALDONADO | ADDRESS ON FILE |
| 2480338 | YOLANDA E CACERES QUIJANO | ADDRESS ON FILE |
| 2442084 | Yolanda Espinosa Vazquez | ADDRESS ON FILE |
| 2432878 | Yolanda Ez Monta | ADDRESS ON FILE |
| 2452225 | Yolanda Falcon Rodriguez | ADDRESS ON FILE |
| 2424946 | Yolanda Fernandez Ibarrondo | ADDRESS ON FILE |
| 2462248 | Yolanda Fernandez Molinary | ADDRESS ON FILE |
| 2455992 | Yolanda Fernandez Mulero | ADDRESS ON FILE |
| 2373078 | Yolanda Figueroa Cortes | ADDRESS ON FILE |
| 2442128 | Yolanda Figueroa Estrella | ADDRESS ON FILE |
| 2389980 | Yolanda Figueroa Martinez | ADDRESS ON FILE |
| 2470765 | Yolanda Figueroa Miranda | ADDRESS ON FILE |
| 2384026 | Yolanda Flores Sanchez | ADDRESS ON FILE |
| 2445443 | Yolanda Flores Santos | ADDRESS ON FILE |
| 2461710 | Yolanda Font Collazo | ADDRESS ON FILE |
| 2431880 | Yolanda Fred Orlando | ADDRESS ON FILE |
| 2448667 | Yolanda Gadea Perez | ADDRESS ON FILE |
| 2376349 | Yolanda Garcia Carlo | ADDRESS ON FILE |
| 2447029 | Yolanda Garcia Diaz | ADDRESS ON FILE |
| 2444159 | Yolanda Gonzalez Gonzalez | ADDRESS ON FILE |
| 2441506 | Yolanda Gonzalez Medina | ADDRESS ON FILE |
| 2432654 | Yolanda Gonzalez Nieves | ADDRESS ON FILE |
| 2432608 | Yolanda Gonzalez Rivera | ADDRESS ON FILE |
| 2442957 | Yolanda Gonzalez Rivera | ADDRESS ON FILE |
| 2467768 | Yolanda Gonzalez Sostre | ADDRESS ON FILE |
| 2385971 | Yolanda Gonzalez Soto | ADDRESS ON FILE |
| 2391698 | Yolanda Gonzalez Torres | ADDRESS ON FILE |
| 2387078 | Yolanda Gonzalez Vazquez | ADDRESS ON FILE |
| 2428424 | Yolanda Guadalupe | ADDRESS ON FILE |
| 2466514 | Yolanda Gutierrez Rivera | ADDRESS ON FILE |
| 2446623 | Yolanda Guzman Colon | ADDRESS ON FILE |
| 2376785 | Yolanda Guzman Cruz | ADDRESS ON FILE |
| 2395548 | Yolanda Guzman Cruz | ADDRESS ON FILE |
| 2424498 | Yolanda H Hernandez Sanche | ADDRESS ON FILE |
| 2467241 | Yolanda Hernaiz Betancourt | ADDRESS ON FILE |
| 2372926 | Yolanda Hernandez Estrada | ADDRESS ON FILE |
| 2442831 | Yolanda Hernandez Hernandez | ADDRESS ON FILE |
| 2450800 | Yolanda Hernandez Rivera | ADDRESS ON FILE |
| 2458625 | Yolanda Hernandez Roman | ADDRESS ON FILE |
| 2445707 | Yolanda Hernandez Rondon | ADDRESS ON FILE |
| 2377561 | Yolanda Huertas Otero | ADDRESS ON FILE |
| 2438605 | Yolanda I Aviles Santoni | ADDRESS ON FILE |
| 2482019 | YOLANDA I BAEZ DIAZ | ADDRESS ON FILE |
| 2488867 | YOLANDA I COLON HERNANDEZ | ADDRESS ON FILE |
| 2474104 | YOLANDA I CORA CANDELARIO | ADDRESS ON FILE |
| 2443593 | Yolanda I Cordova Otero | ADDRESS ON FILE |
| 2467442 | Yolanda I Correa Fonseca | ADDRESS ON FILE |
| 2443163 | Yolanda I Diaz Cintron | ADDRESS ON FILE |
| 2431386 | Yolanda I Dorta Cortes | ADDRESS ON FILE |
| 2399222 | Yolanda I Figueroa De La Cruz | ADDRESS ON FILE |
| 2574507 | Yolanda I Figueroa De La Cruz | ADDRESS ON FILE |
| 2441364 | Yolanda I Hernandez Rodriguez | ADDRESS ON FILE |
| 2436823 | Yolanda I Martinez Santana | ADDRESS ON FILE |
| 2499266 | YOLANDA I MOJICA AMARO | ADDRESS ON FILE |
| 2443569 | Yolanda I Negron Quiles | ADDRESS ON FILE |
| 2489353 | YOLANDA I NIEVES CADIZ | ADDRESS ON FILE |
| 2505891 | YOLANDA I PENA MORALES | ADDRESS ON FILE |
| 2480165 | YOLANDA I RIVERA RODRIGUEZ | ADDRESS ON FILE |
| 2374963 | Yolanda I Rivera Romero | ADDRESS ON FILE |
| 2476897 | YOLANDA I RODRIGUEZ ASENCIO | ADDRESS ON FILE |
| 2486549 | YOLANDA I SANTAELLA QUINONES | ADDRESS ON FILE |
| 2479310 | YOLANDA I SEPULVEDA MERCADO | ADDRESS ON FILE |
| 2398589 | Yolanda I Soler Estrada | ADDRESS ON FILE |
| 2574156 | Yolanda I Soler Estrada | ADDRESS ON FILE |
| 2442008 | Yolanda I Vega Aquino | ADDRESS ON FILE |
| 2424577 | Yolanda Irizarry Perez | ADDRESS ON FILE |
| 2399070 | Yolanda Irizarry Rios | ADDRESS ON FILE |
| 2572498 | Yolanda Irizarry Rios | ADDRESS ON FILE |
| 2381458 | Yolanda Isaac Burgos | ADDRESS ON FILE |
| 2493656 | YOLANDA IVETTE TORRES RAMIREZ | ADDRESS ON FILE |
| 2426903 | Yolanda Jimenez Sosa | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1759 of 1776

Exhibit A

Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2385324 | Yolanda L Fonseca Torres | ADDRESS ON FILE | | | | |
| 2459823 | Yolanda Lampon Espinell | ADDRESS ON FILE | | | | |
| 2431650 | Yolanda Lassalle Velazquez | ADDRESS ON FILE | | | | |
| 2431627 | Yolanda Lebron Luna | ADDRESS ON FILE | | | | |
| 2442290 | Yolanda Lebron Soto | ADDRESS ON FILE | | | | |
| 2379480 | Yolanda Lopategui Martinez | ADDRESS ON FILE | | | | |
| 2424631 | Yolanda Lopez Acevedo | ADDRESS ON FILE | | | | |
| 2436262 | Yolanda Lopez Rosa | ADDRESS ON FILE | | | | |
| 2470713 | Yolanda Lopez Tirado | ADDRESS ON FILE | | | | |
| 2423686 | Yolanda Lopez Valentin | ADDRESS ON FILE | | | | |
| 2441044 | Yolanda Luyando Burgos | ADDRESS ON FILE | | | | |
| 2500744 | YOLANDA M ALVAREZ NEGRON | ADDRESS ON FILE | | | | |
| 2381925 | Yolanda M Garcia Perez | ADDRESS ON FILE | | | | |
| 2382769 | Yolanda M Melendez Quinones | ADDRESS ON FILE | | | | |
| 2452315 | Yolanda Maldonado Oliver | ADDRESS ON FILE | | | | |
| 2432376 | Yolanda Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2392732 | Yolanda Martinez Gonzalez | ADDRESS ON FILE | | | | |
| 2445877 | Yolanda Martinez Quesada | ADDRESS ON FILE | | | | |
| 2463930 | Yolanda Martinez Silva | ADDRESS ON FILE | | | | |
| 2445543 | Yolanda Matos Cruz | ADDRESS ON FILE | | | | |
| 2383012 | Yolanda Melendez Lopez | ADDRESS ON FILE | | | | |
| 2457806 | Yolanda Melendez Vargas | ADDRESS ON FILE | | | | |
| 2424186 | Yolanda Mendez Mendez | ADDRESS ON FILE | | | | |
| 2466658 | Yolanda Mercado | ADDRESS ON FILE | | | | |
| 2429049 | Yolanda Molina Gonzalez | ADDRESS ON FILE | | | | |
| 2390794 | Yolanda Montanez Parrilla | ADDRESS ON FILE | | | | |
| 2427802 | Yolanda Montijo Vazquez | ADDRESS ON FILE | | | | |
| 2372500 | Yolanda Morales Gonzalez | ADDRESS ON FILE | | | | |
| 2470826 | Yolanda Morales Maldonado | ADDRESS ON FILE | | | | |
| 2449527 | Yolanda Morales Ramos | ADDRESS ON FILE | | | | |
| 2444392 | Yolanda Morales Sanchez | ADDRESS ON FILE | | | | |
| 2450276 | Yolanda Morales Santiago | ADDRESS ON FILE | | | | |
| 2468870 | Yolanda Morales Soto | ADDRESS ON FILE | | | | |
| 2376689 | Yolanda Muskus Miranda | ADDRESS ON FILE | | | | |
| 2491918 | YOLANDA N RUIZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2395066 | Yolanda Narvaez Chevres | ADDRESS ON FILE | | | | |
| 2373964 | Yolanda Nevarez Melendez | ADDRESS ON FILE | | | | |
| 2425350 | Yolanda Nieves Martinez | ADDRESS ON FILE | | | | |
| 2426386 | Yolanda Nieves Vargas | ADDRESS ON FILE | | | | |
| 2439057 | Yolanda Ocasio Cuevas | ADDRESS ON FILE | | | | |
| 2395445 | Yolanda Ocasio Marin | ADDRESS ON FILE | | | | |
| 2375185 | Yolanda Ocasio Quinones | ADDRESS ON FILE | | | | |
| 2429644 | Yolanda Ortega Ramos | ADDRESS ON FILE | | | | |
| 2447984 | Yolanda Ortega Rivera | ADDRESS ON FILE | | | | |
| 2381743 | Yolanda Ortiz Berrios | ADDRESS ON FILE | | | | |
| 2429739 | Yolanda Ortiz Rivera | ADDRESS ON FILE | | | | |
| 2458192 | Yolanda Ortiz Sandoval | ADDRESS ON FILE | | | | |
| 2439954 | Yolanda Ortiz Tanon | ADDRESS ON FILE | | | | |
| 2375701 | Yolanda Ortiz Torres | ADDRESS ON FILE | | | | |
| 2445220 | Yolanda Ortiz Vargas | ADDRESS ON FILE | | | | |
| 2448107 | Yolanda Ortiz Velazquez | ADDRESS ON FILE | | | | |
| 2444102 | Yolanda Osorio Orozco | ADDRESS ON FILE | | | | |
| 2375845 | Yolanda Otero Montalban | ADDRESS ON FILE | | | | |
| 2438260 | Yolanda Pacheco Figueroa | ADDRESS ON FILE | | | | |
| 2429295 | Yolanda Pacheco Romero | ADDRESS ON FILE | | | | |
| 2386425 | Yolanda Padilla Ortiz | ADDRESS ON FILE | | | | |
| 2450929 | Yolanda Pagan Ramos | ADDRESS ON FILE | | | | |
| 2453097 | Yolanda Pastrana Olivo | ADDRESS ON FILE | | | | |
| 2384722 | Yolanda Perez Cruz | ADDRESS ON FILE | | | | |
| 2394147 | Yolanda Perez Cuadrado | ADDRESS ON FILE | | | | |
| 2424298 | Yolanda Perez Soto | ADDRESS ON FILE | | | | |
| 2379760 | Yolanda Pinero Burgos | ADDRESS ON FILE | | | | |
| 2450141 | Yolanda Pitino Acevedo | ADDRESS ON FILE | | | | |
| 2390290 | Yolanda Pizarro Arroyo | ADDRESS ON FILE | | | | |
| 2444011 | Yolanda Pizarro Qui?Ones | ADDRESS ON FILE | | | | |
| 2437821 | Yolanda Quiles Serrano | ADDRESS ON FILE | | | | |
| 2387271 | Yolanda Quinonez Rodriguez | ADDRESS ON FILE | | | | |
| 2427895 | Yolanda Quintana Lebron | ADDRESS ON FILE | | | | |
| 2484174 | YOLANDA R RIVERA CRUZ | ADDRESS ON FILE | | | | |
| 2440814 | Yolanda R Rosario Figueroa | ADDRESS ON FILE | | | | |
| 2374810 | Yolanda Ramirez Petrovich | ADDRESS ON FILE | | | | |
| 2440328 | Yolanda Ramos Cruz | ADDRESS ON FILE | | | | |
| 2428413 | Yolanda Reyes Cruz | ADDRESS ON FILE | | | | |
| 2436003 | Yolanda Reyes Gonzalez | ADDRESS ON FILE | | | | |
| 2445124 | Yolanda Reyes Velez | ADDRESS ON FILE | | | | |
| 2371945 | Yolanda Rivera Bayon | ADDRESS ON FILE | | | | |
| 2444593 | Yolanda Rivera Cabrera | ADDRESS ON FILE | | | | |
| 2456208 | Yolanda Rivera Nazario | ADDRESS ON FILE | | | | |
| 2458580 | Yolanda Rivera Ortiz | ADDRESS ON FILE | | | | |
| 2391642 | Yolanda Rivera Rivera | ADDRESS ON FILE | | | | |
| 2427812 | Yolanda Rivera Rodriguez | ADDRESS ON FILE | | | | |
| 2444906 | Yolanda Rivera Vega | ADDRESS ON FILE | | | | |
| 2427140 | Yolanda Rivera Velez | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2464724 | Yolanda Robles Arroyo | ADDRESS ON FILE |
| 2465943 | Yolanda Robles Escobar | ADDRESS ON FILE |
| 2426049 | Yolanda Rodriguez | ADDRESS ON FILE |
| 2385112 | Yolanda Rodriguez Carrion | ADDRESS ON FILE |
| 2398559 | Yolanda Rodriguez Colon | ADDRESS ON FILE |
| 2574126 | Yolanda Rodriguez Colon | ADDRESS ON FILE |
| 2371971 | Yolanda Rodriguez Concepcion | ADDRESS ON FILE |
| 2381092 | Yolanda Rodriguez Correa | ADDRESS ON FILE |
| 2456998 | Yolanda Rodriguez Maldonad | ADDRESS ON FILE |
| 2445419 | Yolanda Rodriguez Ortiz | ADDRESS ON FILE |
| 2372821 | Yolanda Rodriguez Rodriguez | ADDRESS ON FILE |
| 2425281 | Yolanda Rodriguez Sanchez | ADDRESS ON FILE |
| 2374103 | Yolanda Rodriguez Torres | ADDRESS ON FILE |
| 2447719 | Yolanda Rodriguez Velez | ADDRESS ON FILE |
| 2390046 | Yolanda Roman Toro | ADDRESS ON FILE |
| 2438900 | Yolanda Rosa Saez | ADDRESS ON FILE |
| 2391583 | Yolanda Rosa Segarra | ADDRESS ON FILE |
| 2442219 | Yolanda Rosado Rosario | ADDRESS ON FILE |
| 2428793 | Yolanda Rosario Arroyo | ADDRESS ON FILE |
| 2424866 | Yolanda Ruiz Mendez | ADDRESS ON FILE |
| 2376385 | Yolanda Ruiz Padua | ADDRESS ON FILE |
| 2438929 | Yolanda Saavedra Monta7Ez | ADDRESS ON FILE |
| 2465367 | Yolanda Saldana Rosa | ADDRESS ON FILE |
| 2390425 | Yolanda Salgado Martinez | ADDRESS ON FILE |
| 2425868 | Yolanda Sanchez Estrada | ADDRESS ON FILE |
| 2446461 | Yolanda Sanchez Gomez | ADDRESS ON FILE |
| 2447262 | Yolanda Santiago Acosta | ADDRESS ON FILE |
| 2376825 | Yolanda Santiago Ayala | ADDRESS ON FILE |
| 2432244 | Yolanda Santiago Cardona | ADDRESS ON FILE |
| 2467950 | Yolanda Santiago Mendoza | ADDRESS ON FILE |
| 2468802 | Yolanda Santos Lopez | ADDRESS ON FILE |
| 2431460 | Yolanda Santos Vazquez | ADDRESS ON FILE |
| 2423218 | Yolanda Sejuinot Medina | ADDRESS ON FILE |
| 2438323 | Yolanda Sepulveda Santana | ADDRESS ON FILE |
| 2385969 | Yolanda Serrano Cruz | ADDRESS ON FILE |
| 2383985 | Yolanda Serrano Rosas | ADDRESS ON FILE |
| 2447408 | Yolanda Solivan Cartagena | ADDRESS ON FILE |
| 2431636 | Yolanda Sosa Rivera | ADDRESS ON FILE |
| 2436594 | Yolanda Suazo Vazquez | ADDRESS ON FILE |
| 2384356 | Yolanda Tirado Batista | ADDRESS ON FILE |
| 2436627 | Yolanda Torres Berrios | ADDRESS ON FILE |
| 2441458 | Yolanda Torres Carrasco | ADDRESS ON FILE |
| 2394200 | Yolanda Torres Correa | ADDRESS ON FILE |
| 2439131 | Yolanda Torres De Jesus | ADDRESS ON FILE |
| 2429437 | Yolanda Torres Figueroa | ADDRESS ON FILE |
| 2428549 | Yolanda Torres Garcia | ADDRESS ON FILE |
| 2429228 | Yolanda Torres Garcia | ADDRESS ON FILE |
| 2467485 | Yolanda Torres Green | ADDRESS ON FILE |
| 2452149 | Yolanda Torres Nieves | ADDRESS ON FILE |
| 2426937 | Yolanda Torres Roque | ADDRESS ON FILE |
| 2441719 | Yolanda Valentin Otero | ADDRESS ON FILE |
| 2443504 | Yolanda Vargas Roman | ADDRESS ON FILE |
| 2372652 | Yolanda Vazquez Diaz | ADDRESS ON FILE |
| 2457194 | Yolanda Vazquez Martinez | ADDRESS ON FILE |
| 2431307 | Yolanda Vega Serrano | ADDRESS ON FILE |
| 2398042 | Yolanda Velazquez Carrasquillo | ADDRESS ON FILE |
| 2575081 | Yolanda Velazquez Carrasquillo | ADDRESS ON FILE |
| 2442377 | Yolanda Velez Arroyo | ADDRESS ON FILE |
| 2381803 | Yolanda Velez Beauchamp | ADDRESS ON FILE |
| 2426682 | Yolanda Velez Lopez | ADDRESS ON FILE |
| 2425059 | Yolanda Vergara Ocasio | ADDRESS ON FILE |
| 2372252 | Yolanda Viera Maldonado | ADDRESS ON FILE |
| 2430795 | Yolanda Y Lizardi Ramos | ADDRESS ON FILE |
| 2442362 | Yolanda Y Lorenzo Lorenzo | ADDRESS ON FILE |
| 2440166 | Yolanda Y Massas Hernandez | ADDRESS ON FILE |
| 2436905 | Yolanda Y Miranda Berrios | ADDRESS ON FILE |
| 2438096 | Yolanda Y Mojica Duprey | ADDRESS ON FILE |
| 2435017 | Yolanda Y Otero Rios | ADDRESS ON FILE |
| 2428879 | Yolanda Y Perez Pagan | ADDRESS ON FILE |
| 2435495 | Yolanda Y Ramos Ramos | ADDRESS ON FILE |
| 2456253 | Yolanda Yo Acevedo | ADDRESS ON FILE |
| 2443503 | Yolanda Yo Logrono | ADDRESS ON FILE |
| 2454411 | Yolanda Yo Yalmodovar | ADDRESS ON FILE |
| 2486255 | YOLANDA Z NIEVES SOTO | ADDRESS ON FILE |
| 2386638 | Yolanda Zayas Santana | ADDRESS ON FILE |
| 2475932 | YOLANDITA  TORRES ORTIZ | ADDRESS ON FILE |
| 2478796 | YOLEEDY  DOMENECH MANGUAL | ADDRESS ON FILE |
| 2483647 | YOLI  GONZALEZ GUZMAN | ADDRESS ON FILE |
| 2503521 | YOLIANA  TORRES ORTIZ | ADDRESS ON FILE |
| 2505439 | YOLIANGELLY  FLECHA ORTIZ | ADDRESS ON FILE |
| 2476909 | YOLIMAR  RODRIGUEZ COLLAZO | ADDRESS ON FILE |
| 2506169 | YOLIMAR  VEGA MONTESINO | ADDRESS ON FILE |
| 2467537 | Yolimar Laureano Martinez | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1761 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2500125 | YOLIMARY GONZALEZ VALLE | ADDRESS ON FILE | | | | | |
| 2502609 | YOLIMER AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2503331 | YOLINETTE PEREZ DE JESUS | ADDRESS ON FILE | | | | | |
| 2490049 | YOLLY E BIZAMA ANDRADE | ADDRESS ON FILE | | | | | |
| 2502473 | YOLYMAR CRUZ PADILLA | ADDRESS ON FILE | | | | | |
| 2475459 | YOLYMEL CASILLAS PADRO | ADDRESS ON FILE | | | | | |
| 2488472 | YOLYVETH CORTADA CAPPA | ADDRESS ON FILE | | | | | |
| 2497067 | YOMAIRA ALICEA FIGUEROA | ADDRESS ON FILE | | | | | |
| 2504390 | YOMAIRA COLON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2482059 | YOMAIRA GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2506659 | YOMAIRA ORTIZ PASTOR | ADDRESS ON FILE | | | | | |
| 2503206 | YOMAIRA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2447667 | Yomaira Alvarez Panelli | ADDRESS ON FILE | | | | | |
| 2475412 | YOMAIRA I LOPEZ TORRES | ADDRESS ON FILE | | | | | |
| 2438524 | Yomaira Medina Olmo | ADDRESS ON FILE | | | | | |
| 2468698 | Yomaira Mu\Oz Lugo | ADDRESS ON FILE | | | | | |
| 2460020 | Yomar S Cruz Corales | ADDRESS ON FILE | | | | | |
| 2456249 | Yomar Yo Estrada | ADDRESS ON FILE | | | | | |
| 2504329 | YOMARA LOPEZ FUENTES | ADDRESS ON FILE | | | | | |
| 2483736 | YOMARA MERCADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 2498174 | YOMARA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2479569 | YOMARA G COLON GONZALEZ | ADDRESS ON FILE | | | | | |
| 2476767 | YOMARA G SALCEDO SANTIAGO | ADDRESS ON FILE | | | | | |
| 2478999 | YOMARA L ARCE ROSADO | ADDRESS ON FILE | | | | | |
| 2454841 | Yomara Valle Rivera | ADDRESS ON FILE | | | | | |
| 2492684 | YOMARI RIVERA MONTALVO | ADDRESS ON FILE | | | | | |
| 2429435 | Yomari Urbina Sanchez | ADDRESS ON FILE | | | | | |
| 2490958 | YOMARIE APONTE JORDAN | ADDRESS ON FILE | | | | | |
| 2506712 | YOMARIE CORDOVA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2492542 | YOMARIE RIVERA FRANCO | ADDRESS ON FILE | | | | | |
| 2483045 | YOMARIE SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2466920 | Yomarie Osorio Figueroa | ADDRESS ON FILE | | | | | |
| 2469078 | Yomarie Pagan Gonzalez | ADDRESS ON FILE | | | | | |
| 2489343 | YOMARIE R MATIAS FERNANDINI | ADDRESS ON FILE | | | | | |
| 2483411 | YOMARIS COSME COSME | ADDRESS ON FILE | | | | | |
| 2472522 | YOMARIS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2479496 | YOMARIS GOVEO REYES | ADDRESS ON FILE | | | | | |
| 2492926 | YOMARIS OCASIO SAEZ | ADDRESS ON FILE | | | | | |
| 2430850 | Yomaris Febres Rodriguez | ADDRESS ON FILE | | | | | |
| 2462638 | Yomaris Ramos Rivera | ADDRESS ON FILE | | | | | |
| 2441290 | Yomaris Y Fajardo Torres | ADDRESS ON FILE | | | | | |
| 2506249 | YOMARY CRESPO MEJIAS | ADDRESS ON FILE | | | | | |
| 2482186 | YOMARYS MORALES AYALA | ADDRESS ON FILE | | | | | |
| 2437238 | Yomarys Ortiz Gonzalez | ADDRESS ON FILE | | | | | |
| 2492948 | YOMAYRA NIEVES COLON | ADDRESS ON FILE | | | | | |
| 2478281 | YOMAYRA VILLALOBOS HEREDIA | ADDRESS ON FILE | | | | | |
| 2447424 | Yomayra Rodriguez Rodriguez | ADDRESS ON FILE | | | | | |
| 2452479 | Yomayra Rosado Cede?O | ADDRESS ON FILE | | | | | |
| 2505999 | YOMELIZ ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 2503145 | YOMITEIA BRACERO SANTANA | ADDRESS ON FILE | | | | | |
| 2506886 | YONAHIRA KERCADO NEGRON | ADDRESS ON FILE | | | | | |
| 2506964 | YONAICA M PLAZA SANTIAGO | ADDRESS ON FILE | | | | | |
| 2485499 | YONALYN E BETANCOURT RUIZ | ADDRESS ON FILE | | | | | |
| 2478456 | YONATHAN BECKER MALDONADO | ADDRESS ON FILE | | | | | |
| 2466818 | Yonlanda Guzman Vazquez | ADDRESS ON FILE | | | | | |
| 2504591 | YORAIMA M ALICEA SANTINI | ADDRESS ON FILE | | | | | |
| 2411728 | YORDAN RODRIGUEZ,IRENIA M | ADDRESS ON FILE | | | | | |
| 2491115 | YORELIS NOGUERAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2480864 | YORK E JACOBS LOPEZ | ADDRESS ON FILE | | | | | |
| 2507354 | YORLI L LASSO TENORIO | ADDRESS ON FILE | | | | | |
| 2503388 | YORNELIZ ANDINO GONZALEZ | ADDRESS ON FILE | | | | | |
| 1694710 | Yoro, Milagros Vega | ADDRESS ON FILE | | | | | |
| 2495585 | YORWIS W MARRERO ALVARADO | ADDRESS ON FILE | | | | | |
| 2436541 | Yosanil De Jesus Ojeda | ADDRESS ON FILE | | | | | |
| 2482591 | YOSELINE A BONILLA RIVERA | ADDRESS ON FILE | | | | | |
| 2485641 | YOSLABIA RUIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2502276 | YOSOHADARA MENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2473463 | YOSRA MOHAMMED HEREDIA | ADDRESS ON FILE | | | | | |
| 2506491 | YOSSEAN TORRES RIERA | ADDRESS ON FILE | | | | | |
| 2451602 | Youmara Gonzalez Miranda | ADDRESS ON FILE | | | | | |
| 2404835 | YOUNG FIGARELLI,DAVID | ADDRESS ON FILE | | | | | |
| 2411013 | YOUNGER MEDINA,MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2438510 | Youssette Ledesma Rivera | ADDRESS ON FILE | | | | | |
| 2497222 | YOVANNA GONZALEZ TORRES | ADDRESS ON FILE | | | | | |
| 2431644 | Yovanny Cuevas Rivera | ADDRESS ON FILE | | | | | |
| 2484894 | YOVANSKA REYES ROSA | ADDRESS ON FILE | | | | | |
| 2481628 | YOVANSKA SIACA RUIZ | ADDRESS ON FILE | | | | | |
| 2427157 | Yovany Fontan Colon | ADDRESS ON FILE | | | | | |
| 2433659 | Yovany Rodriguez Alicea | ADDRESS ON FILE | | | | | |
| 2432957 | Yowanda Galarza Santaliz | ADDRESS ON FILE | | | | | |
| 2464719 | Yran Segarra Lugo | ADDRESS ON FILE | | | | | |
| 2425955 | Yris T Garcia Polanco | ADDRESS ON FILE | | | | | |
| 1533293 | YRN represented por Lizbeth Negron Toro y Ricardo Ramos | ADDRESS ON FILE | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1762 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2401083 | YTHIER WILSON,HECTOR | ADDRESS ON FILE | | | | |
| 2502550 | YTSHAYRA  ALVAREZ SOSA | ADDRESS ON FILE | | | | |
| 2482478 | YUBLEIE  ROLDAN REYES | ADDRESS ON FILE | | | | |
| 2393722 | Yubetsy M Rivera Roche | ADDRESS ON FILE | | | | |
| 2502385 | YUDELKA  GINES DE LEON | ADDRESS ON FILE | | | | |
| 2399212 | Yudeska E Rosa Sanchez | ADDRESS ON FILE | | | | |
| 2574497 | Yudeska E Rosa Sanchez | ADDRESS ON FILE | | | | |
| 2398464 | Yudex Jones Diaz | ADDRESS ON FILE | | | | |
| 2572815 | Yudex Jones Diaz | ADDRESS ON FILE | | | | |
| 2438586 | Yudit Rosa Viliria | ADDRESS ON FILE | | | | |
| 2479423 | YUISA  SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | |
| 2502328 | YUIZA  LUNA LABOY | ADDRESS ON FILE | | | | |
| 2374675 | Yul O Bermudez Valentin | ADDRESS ON FILE | | | | |
| 2407524 | YULFO SOSA,HERIBERTO | ADDRESS ON FILE | | | | |
| 1572647 | Yulfo-Beltran, Damaris | ADDRESS ON FILE | | | | |
| 2502446 | YULIANA  CAPO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2500470 | YULIMAR  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2501952 | YULIRIS  LUGO ALVARADO | ADDRESS ON FILE | | | | |
| 2502789 | YULITZA  HERNANDEZ LEBRON | ADDRESS ON FILE | | | | |
| 2503389 | YUMAILA  FALCON LOPEZ | ADDRESS ON FILE | | | | |
| 2471625 | YUMAITZA  MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2492169 | YUMARY  GARCIA MALDONADO | ADDRESS ON FILE | | | | |
| 2471156 | Yumayra Serrano Murzelo | ADDRESS ON FILE | | | | |
| 2502952 | YURAIMA  LOPEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2479126 | YURILU  CRUZ CARTAGENA | ADDRESS ON FILE | | | | |
| 2505514 | YURITZA  RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | |
| 2453855 | Yusbbaxsy Cruz Velazquez | ADDRESS ON FILE | | | | |
| 2379339 | Yusif Mafuz Blanco | ADDRESS ON FILE | | | | |
| 2499076 | YUVIR M MORENO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2438814 | Yvelisse Colon Sanchez | ADDRESS ON FILE | | | | |
| 2494820 | YVETTE  ALICEA CONCEPCION | ADDRESS ON FILE | | | | |
| 2494074 | YVETTE  ALVARADO RAMOS | ADDRESS ON FILE | | | | |
| 2473388 | YVETTE  ALVERIO SANTANA | ADDRESS ON FILE | | | | |
| 2491491 | YVETTE  CRESCIONI SANTIAGO | ADDRESS ON FILE | | | | |
| 2501353 | YVETTE  MARRERO DAYNES | ADDRESS ON FILE | | | | |
| 2473171 | YVETTE  MONTES TERRON | ADDRESS ON FILE | | | | |
| 2494310 | YVETTE  PADILLA COLON | ADDRESS ON FILE | | | | |
| 2473840 | YVETTE  RIOS ROMERO | ADDRESS ON FILE | | | | |
| 2472317 | YVETTE  RIVERA RIVERA | ADDRESS ON FILE | | | | |
| 2505921 | YVETTE  RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | |
| 2483822 | YVETTE  RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2482182 | YVETTE  SANTIAGO CASTRO | ADDRESS ON FILE | | | | |
| 2471681 | YVETTE F FIGUEROA VARGAS | ADDRESS ON FILE | | | | |
| 1574225 | Yvette López Torres e Yvelisse Alvarez López | ADDRESS ON FILE | | | | |
| 2493060 | YVETTE M RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | |
| 2444886 | Yvette Melendez Camacho | ADDRESS ON FILE | | | | |
| 2432346 | Yvette Merced Aponte | ADDRESS ON FILE | | | | |
| 2371345 | Yvette Oyola Nieves | ADDRESS ON FILE | | | | |
| 2436249 | Yvette Perez Caraballo | ADDRESS ON FILE | | | | |
| 2399248 | Yvette Sanchez Fonseca | ADDRESS ON FILE | | | | |
| 2574532 | Yvette Sanchez Fonseca | ADDRESS ON FILE | | | | |
| 2489720 | YVETTE V VALLE RAMOS | ADDRESS ON FILE | | | | |
| 1729575 | Yvette Vega Molina y Pedro Menéndez Vega | Granada Park 106 | | Guaynabo | PR | 00969 |
| 2451970 | Yvette Yv Rodriguez | ADDRESS ON FILE | | | | |
| 2480055 | YVONETTE  RIVERA VELEZ | ADDRESS ON FILE | | | | |
| 2473121 | YVONNE  GRANADO SOTO | ADDRESS ON FILE | | | | |
| 2490115 | YVONNE  LORENZO RAMOS | ADDRESS ON FILE | | | | |
| 2472855 | YVONNE A ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2397512 | Yvonne Cabrera Castro | ADDRESS ON FILE | | | | |
| 2574890 | Yvonne Cabrera Castro | ADDRESS ON FILE | | | | |
| 2442873 | Yvonne Cameron Maldonado | ADDRESS ON FILE | | | | |
| 2374135 | Yvonne Casanova Pelosi | ADDRESS ON FILE | | | | |
| 2442009 | Yvonne Casiano Rivera | ADDRESS ON FILE | | | | |
| 2373779 | Yvonne D Fernandez Mejias | ADDRESS ON FILE | | | | |
| 2399791 | Yvonne Feliciano Acevedo | ADDRESS ON FILE | | | | |
| 2439128 | Yvonne Ferrer Mu?Oz | ADDRESS ON FILE | | | | |
| 2448305 | Yvonne Guadalupe Negron | ADDRESS ON FILE | | | | |
| 2567015 | Yvonne Guerra Castro | ADDRESS ON FILE | | | | |
| 2431826 | Yvonne M Ayuso Pagan | ADDRESS ON FILE | | | | |
| 2460377 | Yvonne M De Choudens Marrero | ADDRESS ON FILE | | | | |
| 2458064 | Yvonne Ramirez Reyes | ADDRESS ON FILE | | | | |
| 2373549 | Yvonne Rivera Picorelli | ADDRESS ON FILE | | | | |
| 2463207 | Yvonne Santiago | ADDRESS ON FILE | | | | |
| 2426598 | Z Carmen S. S Torres Rodrigue Rodriguez | ADDRESS ON FILE | | | | |
| 2460034 | Z Jose J Candelas Vasque Vazquez | ADDRESS ON FILE | | | | |
| 2428361 | Z,Olga Iris Malave Rodrigue | ADDRESS ON FILE | | | | |
| 1762052 | Z.C.C., a minor child (Jennifer Carbonell, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | San Juan | PR | 00907 |
| 1498048 | Z.P.L. AND AWILDA LOPEZ | ADDRESS ON FILE | | | | |
| 1512967 | Z.P.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | LBRG LAW FIRM | PO BOX 9022512 | SAN JUAN | PR | 00902-2512 |
| 2421390 | ZABALA COTTO,CARMEN M | ADDRESS ON FILE | | | | |
| 2412468 | ZABALA GARCIA,ENID | ADDRESS ON FILE | | | | |
| 2451456 | Zabala Illas Delia | ADDRESS ON FILE | | | | |
| 2400436 | ZABALA MENDEZ,ANA M | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| 2419944 | ZABALETA ALVAREZ,ZENAIDA | ADDRESS ON FILE | | | | | |
| 2506347 | ZABDIEL  SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 2490327 | ZACARIAS OSORIO OSORIO | ADDRESS ON FILE | | | | | |
| 2382758 | Zacarías Acosta Ramos | ADDRESS ON FILE | | | | | |
| 2464532 | Zacarias Beltran Figueroa | ADDRESS ON FILE | | | | | |
| 2372651 | Zacarias Ortiz Salinas | ADDRESS ON FILE | | | | | |
| 2446598 | Zacavías Poveviet De La Cruz | ADDRESS ON FILE | | | | | |
| 2399783 | Zadette Bajandas Velez | ADDRESS ON FILE | | | | | |
| 2449414 | Zadiel Alvarado Maldonado | ADDRESS ON FILE | | | | | |
| 2491217 | ZADIRA  RIOS GALAN | ADDRESS ON FILE | | | | | |
| 2496156 | ZAE  CORREA FILOMENO | ADDRESS ON FILE | | | | | |
| 2452013 | Zaesmely Bonilla Rivera | ADDRESS ON FILE | | | | | |
| 2403504 | ZAFRILLA MORELL,MARIA M | ADDRESS ON FILE | | | | | |
| 769415 | ZAGA MANAGEMENT CORP. | 1727 JESUS T. PI EIRO AVE. | | SUMMITH HILLS | SAN JUAN | PR | 00920 |
| 2481590 | ZAHAMARA  ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 2506291 | ZAHAYRA  FIGUEROA MORALES | ADDRESS ON FILE | | | | | |
| 2478973 | ZAHILYN  FUENTES RIOS | ADDRESS ON FILE | | | | | |
| 2501874 | ZAHIRA  CANDELARIO RIVERA | ADDRESS ON FILE | | | | | |
| 2504143 | ZAHIRA  NAZARIO SANTA | ADDRESS ON FILE | | | | | |
| 2486180 | ZAHIRA  RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2502098 | ZAHIRA E RUIZ TORRES | ADDRESS ON FILE | | | | | |
| 2485382 | ZAHIRA L LOPEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 2505378 | ZAHIRA M BETANCOURT MATIAS | ADDRESS ON FILE | | | | | |
| 2478179 | ZAHIRA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 2478066 | ZAHIRA M VALEN IN DEL VALLE | ADDRESS ON FILE | | | | | |
| 2377484 | Zahira Nieves Molina | ADDRESS ON FILE | | | | | |
| 2431431 | Zahira Rodriguez Soler | ADDRESS ON FILE | | | | | |
| 2471045 | Zahira Torres Moro | ADDRESS ON FILE | | | | | |
| 2463705 | Zahira V Gonzalez Guindin | ADDRESS ON FILE | | | | | |
| 2503690 | ZAHIRA V GONZALEZ GUINDIN | ADDRESS ON FILE | | | | | |
| 1693487 | Zahira V. Gonzalez Guindin y Javier N. Salcedo Gonzalez | ADDRESS ON FILE | | | | | |
| 2375739 | Zahira Vazquez Vazquez | ADDRESS ON FILE | | | | | |
| 2502896 | ZAHIRA Z COLON RIVERA | ADDRESS ON FILE | | | | | |
| 2449227 | Zahiret Soto Velazquez | ADDRESS ON FILE | | | | | |
| 2485839 | ZAHYDIE Y RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 2504257 | ZAHYRA  TORRES NEGRON | ADDRESS ON FILE | | | | | |
| 2477267 | ZAHYRA C ACEVEDO PELLICIA | ADDRESS ON FILE | | | | | |
| 2452480 | Zaibel Soler Martinez | ADDRESS ON FILE | | | | | |
| 2479925 | ZAIDA  ALVAREZ FLORES | ADDRESS ON FILE | | | | | |
| 2471546 | ZAIDA  CORDERO SOTO | ADDRESS ON FILE | | | | | |
| 2500615 | ZAIDA  CORTES ORTIZ | ADDRESS ON FILE | | | | | |
| 2496379 | ZAIDA  CUADRADO APONTE | ADDRESS ON FILE | | | | | |
| 2496902 | ZAIDA  GELY VILLAVEITA | ADDRESS ON FILE | | | | | |
| 2489952 | ZAIDA  LOPEZ VARELLA | ADDRESS ON FILE | | | | | |
| 2474652 | ZAIDA  LUGO CASTRO | ADDRESS ON FILE | | | | | |
| 2496622 | ZAIDA  MATOS TORRES | ADDRESS ON FILE | | | | | |
| 2495827 | ZAIDA  MENDEZ VARGAS | ADDRESS ON FILE | | | | | |
| 2492352 | ZAIDA  MERCADO QUINONES | ADDRESS ON FILE | | | | | |
| 2472123 | ZAIDA  NIEVES DE LA ROSA | ADDRESS ON FILE | | | | | |
| 2472092 | ZAIDA  PADILLA MUNIZ | ADDRESS ON FILE | | | | | |
| 2494024 | ZAIDA  QUINONES QUNONES | ADDRESS ON FILE | | | | | |
| 2488723 | ZAIDA  RAMOS ROSARIO | ADDRESS ON FILE | | | | | |
| 2473805 | ZAIDA  VAZQUEZ QUILES | ADDRESS ON FILE | | | | | |
| 2493440 | ZAIDA  VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 2497289 | ZAIDA  VELEZ COLON | ADDRESS ON FILE | | | | | |
| 2497477 | ZAIDA  VELEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2503966 | ZAIDA  VIRELLA RIVERA | ADDRESS ON FILE | | | | | |
| 2467144 | Zaida Acevedo Cuevas | ADDRESS ON FILE | | | | | |
| 2436399 | Zaida Aguayo Alamo | ADDRESS ON FILE | | | | | |
| 2425282 | Zaida Aldarondo Lugo | ADDRESS ON FILE | | | | | |
| 2440155 | Zaida Alvarez Flores | ADDRESS ON FILE | | | | | |
| 2392240 | Zaida Avila Perez | ADDRESS ON FILE | | | | | |
| 2378011 | Zaida Aviles Cabrera | ADDRESS ON FILE | | | | | |
| 2427939 | Zaida Bermudez Carmona | ADDRESS ON FILE | | | | | |
| 2371284 | Zaida Boria De Blas | ADDRESS ON FILE | | | | | |
| 2436472 | Zaida C Perez Figueroa | ADDRESS ON FILE | | | | | |
| 2376547 | Zaida Canales Plumey | ADDRESS ON FILE | | | | | |
| 2461918 | Zaida Castro Ortiz | ADDRESS ON FILE | | | | | |
| 2426531 | Zaida Castro Vega | ADDRESS ON FILE | | | | | |
| 2398730 | Zaida Chevere Rivera | ADDRESS ON FILE | | | | | |
| 2574297 | Zaida Chevere Rivera | ADDRESS ON FILE | | | | | |
| 2389640 | Zaida Clemente Irizarry | ADDRESS ON FILE | | | | | |
| 2436008 | Zaida Colon Correa | ADDRESS ON FILE | | | | | |
| 2393118 | Zaida Colon Franceschi | ADDRESS ON FILE | | | | | |
| 2373422 | Zaida Colon Hernandez | ADDRESS ON FILE | | | | | |
| 2436972 | Zaida Cosme Rodriguez | ADDRESS ON FILE | | | | | |
| 2465088 | Zaida Crespo Rosado | ADDRESS ON FILE | | | | | |
| 2502172 | ZAIDA D MARIN FERNANDEZ | ADDRESS ON FILE | | | | | |
| 2428729 | Zaida D Torres Cotto | ADDRESS ON FILE | | | | | |
| 2374307 | Zaida De Leon De Leon | ADDRESS ON FILE | | | | | |
| 2448503 | Zaida Del C Oliver Morales | ADDRESS ON FILE | | | | | |
| 2376459 | Zaida Del Valle Laborde | ADDRESS ON FILE | | | | | |
| 2375354 | Zaida Diaz Cubano | ADDRESS ON FILE | | | | | |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2428835 | Zaida Diaz Diaz | ADDRESS ON FILE | | | | | |
| 2387633 | Zaida Dominguez Padilla | ADDRESS ON FILE | | | | | |
| 2501728 | ZAIDA E CARMONA ESTRADA | ADDRESS ON FILE | | | | | |
| 2439155 | Zaida E Diaz Santos | ADDRESS ON FILE | | | | | |
| 2498519 | ZAIDA E MONTANO ESCOBAR | ADDRESS ON FILE | | | | | |
| 2487796 | ZAIDA E MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2425913 | Zaida E Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 2473635 | ZAIDA E PALAU SOLTERO | ADDRESS ON FILE | | | | | |
| 2453129 | Zaida E Rivera Berrios | ADDRESS ON FILE | | | | | |
| 2476838 | ZAIDA E RIVERA DE JESUS | ADDRESS ON FILE | | | | | |
| 2455412 | Zaida E Rivera Lopez | ADDRESS ON FILE | | | | | |
| 2496660 | ZAIDA E RODRIGUEZ PARIS | ADDRESS ON FILE | | | | | |
| 2441341 | Zaida E Rodriguez Perez | ADDRESS ON FILE | | | | | |
| 2449556 | Zaida E Tort Lopez | ADDRESS ON FILE | | | | | |
| 2483281 | ZAIDA E VIVES RIVERA | ADDRESS ON FILE | | | | | |
| 2426216 | Zaida G Cruz Bonilla | ADDRESS ON FILE | | | | | |
| 2371779 | Zaida Garay Gonzalez | ADDRESS ON FILE | | | | | |
| 2465668 | Zaida Garcia Yili | ADDRESS ON FILE | | | | | |
| 2428566 | Zaida Gonzalez Andujar | ADDRESS ON FILE | | | | | |
| 2398826 | Zaida Green Santiago | ADDRESS ON FILE | | | | | |
| 2574393 | Zaida Green Santiago | ADDRESS ON FILE | | | | | |
| 2399795 | Zaida Hernandez Torres | ADDRESS ON FILE | | | | | |
| 2428756 | Zaida I Acevedo Luciano | ADDRESS ON FILE | | | | | |
| 2445252 | Zaida I Acevedo Mendez | ADDRESS ON FILE | | | | | |
| 2456776 | Zaida I Baez Nieves | ADDRESS ON FILE | | | | | |
| 2485678 | ZAIDA I BENITEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 2383841 | Zaida I Cordero Andino | ADDRESS ON FILE | | | | | |
| 2474796 | ZAIDA I ESTRADA PEREZ | ADDRESS ON FILE | | | | | |
| 2380697 | Zaida I Figueroa Ferrer | ADDRESS ON FILE | | | | | |
| 2480087 | ZAIDA I FLOREZ COLON | ADDRESS ON FILE | | | | | |
| 2441377 | Zaida I Font Perez | ADDRESS ON FILE | | | | | |
| 2463748 | Zaida I Garcia Ortiz | ADDRESS ON FILE | | | | | |
| 2445993 | Zaida I Hernandez Gonzalez | ADDRESS ON FILE | | | | | |
| 2440772 | Zaida I Hernandez Medero | ADDRESS ON FILE | | | | | |
| 2486503 | ZAIDA I HERNANDEZ TRAVERSO | ADDRESS ON FILE | | | | | |
| 2464410 | Zaida I Herrera Rodriguez | ADDRESS ON FILE | | | | | |
| 2480575 | ZAIDA I MARQUEZ ENCARNACION | ADDRESS ON FILE | | | | | |
| 2448454 | Zaida I Matos Rivera | ADDRESS ON FILE | | | | | |
| 2438505 | Zaida I Ofarril Nieves | ADDRESS ON FILE | | | | | |
| 2487681 | ZAIDA I ORTIZ SOTO | ADDRESS ON FILE | | | | | |
| 2484527 | ZAIDA I PAGAN ORTIZ | ADDRESS ON FILE | | | | | |
| 2423808 | Zaida I Ramos Aquiles | ADDRESS ON FILE | | | | | |
| 2429584 | Zaida I Rodriguez Quiles | ADDRESS ON FILE | | | | | |
| 2478699 | ZAIDA I ROSA LEON | ADDRESS ON FILE | | | | | |
| 2429609 | Zaida I Santiago Ortiz | ADDRESS ON FILE | | | | | |
| 2378672 | Zaida I Soto Duprey | ADDRESS ON FILE | | | | | |
| 2483068 | ZAIDA I VALLE BENIQUEZ | ADDRESS ON FILE | | | | | |
| 2436543 | Zaida J Garcia De Jesus | ADDRESS ON FILE | | | | | |
| 2443076 | Zaida J Algarin Gonzalez | ADDRESS ON FILE | | | | | |
| 2496647 | ZAIDA L GARCIA FANTAUZZI | ADDRESS ON FILE | | | | | |
| 2396317 | Zaida L L Acevedo Barreto | ADDRESS ON FILE | | | | | |
| 2371679 | Zaida L L Choudens Zaida | ADDRESS ON FILE | | | | | |
| 2435772 | Zaida L Lamadrid Vargas | ADDRESS ON FILE | | | | | |
| 2466290 | Zaida L Lugo Cuevas | ADDRESS ON FILE | | | | | |
| 2464632 | Zaida L Marquez Serrano | ADDRESS ON FILE | | | | | |
| 2443954 | Zaida L Morales Alvarez | ADDRESS ON FILE | | | | | |
| 2435618 | Zaida L Rios Baco | ADDRESS ON FILE | | | | | |
| 2439470 | Zaida L Rodriguez Flecha | ADDRESS ON FILE | | | | | |
| 2457556 | Zaida L Villalongo Rivera | ADDRESS ON FILE | | | | | |
| 2432158 | Zaida Lopez Hernandez | ADDRESS ON FILE | | | | | |
| 2445448 | Zaida M Colon Santiago | ADDRESS ON FILE | | | | | |
| 2474994 | ZAIDA M JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 2384967 | Zaida M M Otero Fernandez | ADDRESS ON FILE | | | | | |
| 2385776 | Zaida M Perez Quiqones | ADDRESS ON FILE | | | | | |
| 2491108 | ZAIDA M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 2473359 | ZAIDA M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | |
| 2448244 | Zaida M Rodriguez Pi?Eiro | ADDRESS ON FILE | | | | | |
| 2493744 | ZAIDA M ROSARIO ESPADA | ADDRESS ON FILE | | | | | |
| 2440418 | Zaida M Trinidad Rosado | ADDRESS ON FILE | | | | | |
| 2440998 | Zaida M Vega Gonzalez | ADDRESS ON FILE | | | | | |
| 2455244 | Zaida Machado Martinez | ADDRESS ON FILE | | | | | |
| 2440638 | Zaida Marrero Alvarez | ADDRESS ON FILE | | | | | |
| 2387148 | Zaida Marrero Cortes | ADDRESS ON FILE | | | | | |
| 2382587 | Zaida Marrero Romero | ADDRESS ON FILE | | | | | |
| 2384646 | Zaida Matos Quinones | ADDRESS ON FILE | | | | | |
| 2567120 | Zaida Mulero Diaz | ADDRESS ON FILE | | | | | |
| 2476719 | ZAIDA N APONTE ORTIZ | ADDRESS ON FILE | | | | | |
| 2450038 | Zaida N Viera Agosto | ADDRESS ON FILE | | | | | |
| 2394673 | Zaida Nieves Gonzalez | ADDRESS ON FILE | | | | | |
| 2466216 | Zaida Nieves Martinez | ADDRESS ON FILE | | | | | |
| 2387369 | Zaida Nieves Vazquez | ADDRESS ON FILE | | | | | |
| 2466262 | Zaida Ocasio Cruz | ADDRESS ON FILE | | | | | |
| 2398753 | Zaida Ocasio Gonzalez | ADDRESS ON FILE | | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2574320 | Zaida Ocasio Gonzalez | ADDRESS ON FILE | | | |
| 2446852 | Zaida Ortiz Morales | ADDRESS ON FILE | | | |
| 2437068 | Zaida P Adorno Navedo | ADDRESS ON FILE | | | |
| 2452218 | Zaida Pastrana Aguayo | ADDRESS ON FILE | | | |
| 2371733 | Zaida Perez Zayas | ADDRESS ON FILE | | | |
| 2393778 | Zaida R Collado Caldera | ADDRESS ON FILE | | | |
| 2391189 | Zaida Rios Velazquez | ADDRESS ON FILE | | | |
| 2378041 | Zaida Rivera Cruz | ADDRESS ON FILE | | | |
| 2428159 | Zaida Rivera Perez | ADDRESS ON FILE | | | |
| 2450027 | Zaida Rodriguez Albizu | ADDRESS ON FILE | | | |
| 2395393 | Zaida Rodriguez Trujillo | ADDRESS ON FILE | | | |
| 2444697 | Zaida Roig Franceschini | ADDRESS ON FILE | | | |
| 2392356 | Zaida Roman Aguayo | ADDRESS ON FILE | | | |
| 2430525 | Zaida Ruiz Aviles | ADDRESS ON FILE | | | |
| 2383546 | Zaida Santana Rodriguez | ADDRESS ON FILE | | | |
| 2390328 | Zaida Santos Otero | ADDRESS ON FILE | | | |
| 2376877 | Zaida Sierra Vazquez | ADDRESS ON FILE | | | |
| 2380707 | Zaida Sostres | ADDRESS ON FILE | | | |
| 2375156 | Zaida Soto Rivera | ADDRESS ON FILE | | | |
| 2381865 | Zaida Soto Rodriguez | ADDRESS ON FILE | | | |
| 2430530 | Zaida T Lopez Cruz | ADDRESS ON FILE | | | |
| 2452305 | Zaida Torres Almedina | ADDRESS ON FILE | | | |
| 2390610 | Zaida Torres Maymi | ADDRESS ON FILE | | | |
| 2378615 | Zaida Torruella Tirado | ADDRESS ON FILE | | | |
| 2347749 | Zaida Trinidad Velazquez | ADDRESS ON FILE | | | |
| 2449774 | Zaida V Baez Martinez | ADDRESS ON FILE | | | |
| 2394363 | Zaida Vargas Irizarry | ADDRESS ON FILE | | | |
| 2439499 | Zaida Vazquez Gonzalez | ADDRESS ON FILE | | | |
| 2466001 | Zaida Vazquez Olivo | ADDRESS ON FILE | | | |
| 2425915 | Zaida Y Sanchez | ADDRESS ON FILE | | | |
| 2488220 | ZAIDA Y SOTO SALAS | ADDRESS ON FILE | | | |
| 2428075 | Zaida Z Martinez Santana | ADDRESS ON FILE | | | |
| 2481606 | ZAIDE R VILLANUEVA LOPEZ | ADDRESS ON FILE | | | |
| 2503760 | ZAIDEE  BENITEZ MOJICA | ADDRESS ON FILE | | | |
| 2474084 | ZAIDEE  DEL RIO MORA | ADDRESS ON FILE | | | |
| 2504646 | ZAIDE L PACHECO ROSA | ADDRESS ON FILE | | | |
| 2505190 | ZAILYN  CALDERO COLON | ADDRESS ON FILE | | | |
| 2501747 | ZAILYNETTE  SERRANO TORRES | ADDRESS ON FILE | | | |
| 2433354 | Zaimit Y Ruiz Toro | ADDRESS ON FILE | | | |
| 2476515 | ZAIRA  AVILES JORDAN | ADDRESS ON FILE | | | |
| 2504046 | ZAIRA  GARCIA ORTIZ | ADDRESS ON FILE | | | |
| 2495140 | ZAIRA  ROMAN MARIN | ADDRESS ON FILE | | | |
| 2487400 | ZAIRA D PAGAN ROSARIO | ADDRESS ON FILE | | | |
| 2425513 | Zaira Guillama Orama | ADDRESS ON FILE | | | |
| 2497808 | ZAIRA I VIDAL TORRES | ADDRESS ON FILE | | | |
| 2435298 | Zaira L Candelario Calix | ADDRESS ON FILE | | | |
| 2457243 | Zaira L Marquez Caban | ADDRESS ON FILE | | | |
| 2480800 | ZAIRA N CORREA RIVERA | ADDRESS ON FILE | | | |
| 2427599 | Zaira Rodriguez Bonilla | ADDRESS ON FILE | | | |
| 2446293 | Zaira Santiago Ramos | ADDRESS ON FILE | | | |
| 2452870 | Zaira Torres Matos | ADDRESS ON FILE | | | |
| 2501468 | ZAISBELINDA  NOVALES NUNEZ | ADDRESS ON FILE | | | |
| 2504598 | ZAIVETTE  ORTIZ VAZQUEZ | ADDRESS ON FILE | | | |
| 2457541 | Zalis Qui?Ones Pe?Aloza | ADDRESS ON FILE | | | |
| 2503514 | ZAMAIRA M SEGARRA BARRIERA | ADDRESS ON FILE | | | |
| 2495473 | ZAMARA  ALEJANDRO LOPEZ | ADDRESS ON FILE | | | |
| 2372256 | Zamara Rivera Santos | ADDRESS ON FILE | | | |
| 2472385 | ZAMARIE  VAZQUEZ MOJICA | ADDRESS ON FILE | | | |
| 2371994 | Zamarie Vazquez Prieto | ADDRESS ON FILE | | | |
| 2477927 | ZAMARY  OJEDA AVILES | ADDRESS ON FILE | | | |
| 2458397 | Zamary Bermudez Santiago | ADDRESS ON FILE | | | |
| 2435396 | Zamary Gonzalez Rivera | ADDRESS ON FILE | | | |
| 2460398 | Zamary Solivan Cartagena | ADDRESS ON FILE | | | |
| 1422415 | ZAMBRANA GARCIA, RAUL | ADDRESS ON FILE | | | |
| 2421321 | ZAMBRANA ORTIZ,PETER | ADDRESS ON FILE | | | |
| 2407009 | ZAMBRANA QUILES,ELVIRA | ADDRESS ON FILE | | | |
| 2408089 | ZAMBRANA ROJAS,JUANITA | ADDRESS ON FILE | | | |
| 2410470 | ZAMBRANA ROSARIO,MARIA | ADDRESS ON FILE | | | |
| 2402539 | ZAMBRANA SANTIAGO,VIVIANA V | ADDRESS ON FILE | | | |
| 2413626 | ZAMBRANA SIERRA,ZORAIDA | ADDRESS ON FILE | | | |
| 2417669 | ZAMBRANA TORRES,MARCELINA | ADDRESS ON FILE | | | |
| 2419522 | ZAMBRANA TORRES,NORMA | ADDRESS ON FILE | | | |
| 2403414 | ZAMBRANA VALENTIN,ANA C | ADDRESS ON FILE | | | |
| 1422416 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | ADDRESS ON FILE | | | |
| 2499280 | ZAMIRA  CALO CRUZ | ADDRESS ON FILE | | | |
| 2473507 | ZAMIRA M RIVERA ALICEA | ADDRESS ON FILE | | | |
| 2400387 | ZAMORA GONZALEZ,CARLOS | ADDRESS ON FILE | | | |
| 2413117 | ZAMORA MORALES,IRAIDA | ADDRESS ON FILE | | | |
| 1763512 | ZAMORA QUILES, ANA G. | ADDRESS ON FILE | | | |
| 1530466 | Zamora-Fernandez, Jose A. | ADDRESS ON FILE | | | |
| 2410488 | ZAMOT MISLA,ALBA N | ADDRESS ON FILE | | | |
| 1552757 | Zamot Rojas, Adrian E | ADDRESS ON FILE | | | |
| 2411288 | ZAMOT ROJAS,RENE | ADDRESS ON FILE | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1766 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2483488 | ZANDRA GOMEZ DOMINGUEZ | ADDRESS ON FILE | | | | |
| 2475587 | ZANDRA MORALES ORTIZ | ADDRESS ON FILE | | | | |
| 2399509 | Zandra Cordero Rodriguez | ADDRESS ON FILE | | | | |
| 2486441 | ZANDRA E REYES COLON | ADDRESS ON FILE | | | | |
| 2482713 | ZANDRA L MATOS RUIZ | ADDRESS ON FILE | | | | |
| 2398426 | Zandra N Carrasquillo Rivera | ADDRESS ON FILE | | | | |
| 2572777 | Zandra N Carrasquillo Rivera | ADDRESS ON FILE | | | | |
| 2394236 | Zandra Vergne Colon | ADDRESS ON FILE | | | | |
| 2426597 | Zangel F. F Candelario Cali Caliz | ADDRESS ON FILE | | | | |
| 2474018 | ZANIA I TORRES SEDA | ADDRESS ON FILE | | | | |
| 2409759 | ZAPATA CRUZ,LOURDES R | ADDRESS ON FILE | | | | |
| 2417726 | ZAPATA LUGO,NANCY S | ADDRESS ON FILE | | | | |
| 2412373 | ZAPATA MARTINEZ,MILDRED | ADDRESS ON FILE | | | | |
| 2427719 | ZAPATA MEDINA,MICHELLE C | ADDRESS ON FILE | | | | |
| 2423150 | ZAPATA PADILLA,DORIS N | ADDRESS ON FILE | | | | |
| 2133064 | Zapata Rivera, Sylkia | PO Box 40177 | | San Juan | PR | 00940-0177 |
| 2412748 | ZAPATA SANTIAGO,NORMA | ADDRESS ON FILE | | | | |
| 2413492 | ZAPATA TORRES,EDNA I | ADDRESS ON FILE | | | | |
| 2416359 | ZAPATA VEGA,SARAH | ADDRESS ON FILE | | | | |
| 2410270 | ZAPATA ZAPATA,VIRGEN M | ADDRESS ON FILE | | | | |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | ADDRESS ON FILE | | | | |
| 2426434 | Zaragoza Nevarez Awilda | ADDRESS ON FILE | | | | |
| 1649709 | Zaragoza, Juan A. | ADDRESS ON FILE | | | | |
| 1648759 | Zaragoza, Juan A. | ADDRESS ON FILE | | | | |
| 2418145 | ZARATE FERNANDEZ,DIALMA | ADDRESS ON FILE | | | | |
| 2442311 | Zarelda M Cintron Velez | ADDRESS ON FILE | | | | |
| 2501714 | ZARIELYS PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2445679 | Zarimar Rosado Cosme | ADDRESS ON FILE | | | | |
| 2427075 | Zarionayra Graulau Carmona | ADDRESS ON FILE | | | | |
| 2449536 | Zarturo Cr Garcia | ADDRESS ON FILE | | | | |
| 2419929 | ZAVALA CALDERON,ELISA | ADDRESS ON FILE | | | | |
| 2420722 | ZAVALA ESTRADA,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2423118 | ZAVALA MALDONADO,IDALIA I | ADDRESS ON FILE | | | | |
| 2418077 | ZAVALA TRIAS,SILVIA | ADDRESS ON FILE | | | | |
| 2445201 | Zavala Za Torres | ADDRESS ON FILE | | | | |
| 1469643 | ZAVALETA PARRILLA, CARLOS A | ADDRESS ON FILE | | | | |
| 2413187 | ZAVALETA TEXIDOR,BENJAMIN | ADDRESS ON FILE | | | | |
| 2416224 | ZAYAS ANGLADA,PEDRO J | ADDRESS ON FILE | | | | |
| 2422198 | ZAYAS ARCE,WANDA M | ADDRESS ON FILE | | | | |
| 1581006 | ZAYAS BARRIOS, HARRY | ADDRESS ON FILE | | | | |
| 2400186 | ZAYAS BERMUDEZ,ANTONIO | ADDRESS ON FILE | | | | |
| 2422782 | ZAYAS BERRIOS,JUAN | ADDRESS ON FILE | | | | |
| 2414934 | ZAYAS BERRIOS,LUCY | ADDRESS ON FILE | | | | |
| 2407789 | ZAYAS BERRIOS,MARIA M | ADDRESS ON FILE | | | | |
| 2419642 | ZAYAS CHACON,MABEL | ADDRESS ON FILE | | | | |
| 993187 | ZAYAS COLON, FELIX E | ADDRESS ON FILE | | | | |
| 2423102 | ZAYAS COLON,IDA E | ADDRESS ON FILE | | | | |
| 2404439 | ZAYAS COLON,OGLA | ADDRESS ON FILE | | | | |
| 2418115 | ZAYAS CRUZ,HILDA | ADDRESS ON FILE | | | | |
| 2424981 | Zayas D Guzman Ruth D. | ADDRESS ON FILE | | | | |
| 2419201 | ZAYAS DAVILA,IRMAHE | ADDRESS ON FILE | | | | |
| 2407703 | ZAYAS DE JESUS,SHERLEY | ADDRESS ON FILE | | | | |
| 2463966 | Zayas Dragoni Jose | ADDRESS ON FILE | | | | |
| 2421119 | ZAYAS ECHEVARRIA,ADLYN G | ADDRESS ON FILE | | | | |
| 2417535 | ZAYAS ESCUDERO,PETRIE | ADDRESS ON FILE | | | | |
| 2403492 | ZAYAS GARCIA,ELBA R | ADDRESS ON FILE | | | | |
| 2175813 | ZAYAS GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | |
| 2417495 | ZAYAS GONZALEZ,MERCEDES | ADDRESS ON FILE | | | | |
| 2416215 | ZAYAS GUTIEREZ,AVELINA | ADDRESS ON FILE | | | | |
| 1905607 | Zayas Lopez, Bethzaida | ADDRESS ON FILE | | | | |
| 2401460 | ZAYAS LUNA,JOSE I | ADDRESS ON FILE | | | | |
| 2401366 | ZAYAS MALDONADO,MYRTA M | ADDRESS ON FILE | | | | |
| 705702 | ZAYAS MARTINEZ, LUZ N. | ADDRESS ON FILE | | | | |
| 2074744 | ZAYAS MARTINEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | |
| 2408307 | ZAYAS MARTINEZ,CARMEN I | ADDRESS ON FILE | | | | |
| 2410069 | ZAYAS MARTINEZ,GERARDO | ADDRESS ON FILE | | | | |
| 598627 | ZAYAS MEDINA, JAIME G. | ADDRESS ON FILE | | | | |
| 2405128 | ZAYAS MIRANDA,RUBEN | ADDRESS ON FILE | | | | |
| 2422845 | ZAYAS MORENO,MADELINE | ADDRESS ON FILE | | | | |
| 727315 | ZAYAS NEGRON, NAYDA E. | ADDRESS ON FILE | | | | |
| 2416358 | ZAYAS NEGRON,BETSY A | ADDRESS ON FILE | | | | |
| 2407328 | ZAYAS ORTIZ,LUIS R | ADDRESS ON FILE | | | | |
| 2404608 | ZAYAS ORTIZ,MARIA E | ADDRESS ON FILE | | | | |
| 2404808 | ZAYAS PEDROZA,JOSE E. | ADDRESS ON FILE | | | | |
| 1489071 | Zayas Perez, Ovidio E. | ADDRESS ON FILE | | | | |
| 2402996 | ZAYAS QUINONES,LILLIAM | ADDRESS ON FILE | | | | |
| 2188764 | Zayas Ramirez, Diana E. | ADDRESS ON FILE | | | | |
| 2420817 | ZAYAS RAMOS,IVELISSE | ADDRESS ON FILE | | | | |
| 2404228 | ZAYAS RIOS,LOURDES S | ADDRESS ON FILE | | | | |
| 598785 | ZAYAS RIVERA, ADRIA Y | ADDRESS ON FILE | | | | |
| 1675652 | ZAYAS RIVERA, NORBERTO | ADDRESS ON FILE | | | | |
| 2403803 | ZAYAS RIVERA,GLADYS M. | ADDRESS ON FILE | | | | |
| 2414341 | ZAYAS RIVERA,MARIA S | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1767 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2418567 | ZAYAS RIVERA,ROSA M | ADDRESS ON FILE | | | | |
| 2418927 | ZAYAS RODRIGUEZ,ALICIA | ADDRESS ON FILE | | | | |
| 2409511 | ZAYAS RODRIGUEZ,MARIA DE LOS A | ADDRESS ON FILE | | | | |
| 2417757 | ZAYAS RODRIGUEZ,MERLYN | ADDRESS ON FILE | | | | |
| 2409260 | ZAYAS RUNKEL,GLORIA E | ADDRESS ON FILE | | | | |
| 2402592 | ZAYAS SANCHEZ,AQUILINA | ADDRESS ON FILE | | | | |
| 2402510 | ZAYAS SANTA,RAFAEL | ADDRESS ON FILE | | | | |
| 598897 | ZAYAS SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | |
| 2404234 | ZAYAS SANTIAGO,CARMEN G | ADDRESS ON FILE | | | | |
| 2401633 | ZAYAS SANTIAGO,REGALADA | ADDRESS ON FILE | | | | |
| 2423725 | Zayas Simmons Patrick | ADDRESS ON FILE | | | | |
| 2421133 | ZAYAS SOTOMAYOR,ALFREDO | ADDRESS ON FILE | | | | |
| 2401507 | ZAYAS SOTOMAYOR,NORMA I | ADDRESS ON FILE | | | | |
| 2410878 | ZAYAS TORRES,AUREA | ADDRESS ON FILE | | | | |
| 2404122 | ZAYAS TORRES,MARIA M | ADDRESS ON FILE | | | | |
| 2410752 | ZAYAS TORRES,WILMER | ADDRESS ON FILE | | | | |
| 1422426 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | ADDRESS ON FILE | | | | |
| 2424126 | Zayas Vazquez Rafael | ADDRESS ON FILE | | | | |
| 692189 | ZAYAS VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | |
| 2401511 | ZAYAS VAZQUEZ,CARMEN | ADDRESS ON FILE | | | | |
| 1522341 | Zayas Velez, Yadira  Y. | ADDRESS ON FILE | | | | |
| 2419892 | ZAYAS VENDRELL,MILDRED | ADDRESS ON FILE | | | | |
| 2419892 | ZAYAS VENDRELL,MILDRED | ADDRESS ON FILE | | | | |
| 2419892 | ZAYAS VENDRELL,MILDRED | ADDRESS ON FILE | | | | |
| 2414437 | ZAYAS VERA,LUIS A | ADDRESS ON FILE | | | | |
| 2450105 | Zayas Za Martinez | ADDRESS ON FILE | | | | |
| 2452847 | Zayas Za Rivera | ADDRESS ON FILE | | | | |
| 2406753 | ZAYAS ZAYAS,CARMEN I | ADDRESS ON FILE | | | | |
| 2410592 | ZAYAS ZAYAS,LUIZ M | ADDRESS ON FILE | | | | |
| 1578796 | ZAYAS, JAIME | ADDRESS ON FILE | | | | |
| 2431098 | Zaybel Martinez Vega | ADDRESS ON FILE | | | | |
| 2450607 | Zayda Cruz Marrero | ADDRESS ON FILE | | | | |
| 2395770 | Zayda Griffith Escalera | ADDRESS ON FILE | | | | |
| 2440361 | Zayda I Moran Ramirez | ADDRESS ON FILE | | | | |
| 2480024 | ZAYDA I QUIÑONES MARRERO | ADDRESS ON FILE | | | | |
| 2459059 | Zayda L Abadia Arroyo | ADDRESS ON FILE | | | | |
| 2394551 | Zayda L L Carrion Osorio | ADDRESS ON FILE | | | | |
| 2381209 | Zayda M M Mojica Rodriguez | ADDRESS ON FILE | | | | |
| 2378279 | Zayda M Robles Cruz | ADDRESS ON FILE | | | | |
| 2372235 | Zayda Medina Tufino | ADDRESS ON FILE | | | | |
| 2429092 | Zayda Rodriguez Rivera | ADDRESS ON FILE | | | | |
| 2487164 | ZAYDEE  RODRIGUEZ DE ARCE | ADDRESS ON FILE | | | | |
| 2444710 | Zaydellisse Matos Quiñnes | ADDRESS ON FILE | | | | |
| 2505384 | ZAYIRA  MOLINA DUENO | ADDRESS ON FILE | | | | |
| 2483285 | ZAYLINNETTE  NIEVES VERA | ADDRESS ON FILE | | | | |
| 2502427 | ZAYMARA  GONZALEZ VARGAS | ADDRESS ON FILE | | | | |
| 2505889 | ZAYRA  MUNOZ SOTO | ADDRESS ON FILE | | | | |
| 2441707 | Zayra Cartagena Perez | ADDRESS ON FILE | | | | |
| 2489860 | ZAYRA J ORTIZ AROCHO | ADDRESS ON FILE | | | | |
| 2441867 | Zayra M Rosa Vega | ADDRESS ON FILE | | | | |
| 2440812 | Zayra M Rosado Aguirrechea | ADDRESS ON FILE | | | | |
| 2425941 | Zayra Ramos Sanjurjo | ADDRESS ON FILE | | | | |
| 2418749 | ZEDA DOMENECH,CARMEN M | ADDRESS ON FILE | | | | |
| 2500729 | ZEIDA J RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2505343 | ZEIDY  ESCANDON VELAZQUEZ | ADDRESS ON FILE | | | | |
| 2501495 | ZEILA  ADORNO MORAN | ADDRESS ON FILE | | | | |
| 2471903 | ZELIDEH  LEON ACOSTA | ADDRESS ON FILE | | | | |
| 2490245 | ZELIDETH  PIZARRO BARRETO | ADDRESS ON FILE | | | | |
| 2496897 | ZELIDETH  RIVERA ROSA | ADDRESS ON FILE | | | | |
| 2487003 | ZELIDETH  SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | |
| 2431945 | Zelideth Aguayo Villafa?E | ADDRESS ON FILE | | | | |
| 2446365 | Zelideth G Mu?Oz Ayala | ADDRESS ON FILE | | | | |
| 2432483 | Zelideth Mari?Ez Aquino | ADDRESS ON FILE | | | | |
| 2430402 | Zelideth Pizarro Barreto | ADDRESS ON FILE | | | | |
| 599137 | T.M. | Law Offices Benjamin Acosta,Jr. | David Fernandez - Esteves | PO Box 9023518 | San Juan | PR | 00902 |
| 2381212 | Zelma Bayron Ramirez | ADDRESS ON FILE | | | | |
| 2429201 | Zelma I Maisonet Ramirez | ADDRESS ON FILE | | | | |
| 2435138 | Zelma L Andino Tapia | ADDRESS ON FILE | | | | |
| 2489110 | ZELMA L ANDINO TAPIA | ADDRESS ON FILE | | | | |
| 2446962 | Zelma Rivera Gomez | ADDRESS ON FILE | | | | |
| 2376791 | Zelma Rodriguez Seda | ADDRESS ON FILE | | | | |
| 2485509 | ZELMARIE  NORIEGA BAEZ | ADDRESS ON FILE | | | | |
| 2477293 | ZENAIDA  CORDERO CORDERO | ADDRESS ON FILE | | | | |
| 2488371 | ZENAIDA  CORDERO GONZALEZ | ADDRESS ON FILE | | | | |
| 2482715 | ZENAIDA  FELICIANO RIVERA | ADDRESS ON FILE | | | | |
| 2496448 | ZENAIDA  FIGUEROA HERRERA | ADDRESS ON FILE | | | | |
| 2505044 | ZENAIDA  FIGUEROA SIFUENTES | ADDRESS ON FILE | | | | |
| 2473136 | ZENAIDA  GOMEZ TORRES | ADDRESS ON FILE | | | | |
| 2494509 | ZENAIDA  GONZALEZ VEGA | ADDRESS ON FILE | | | | |
| 2481685 | ZENAIDA  MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2488525 | ZENAIDA  MARTINEZ TORO | ADDRESS ON FILE | | | | |
| 2487653 | ZENAIDA  MEDINA MARTINEZ | ADDRESS ON FILE | | | | |
| 2487075 | ZENAIDA  MONTALVO TORRES | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1768 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2495734 | ZENAIDA MORALES MORALES | ADDRESS ON FILE |
| 2505393 | ZENAIDA ORTIZ SANCHEZ | ADDRESS ON FILE |
| 2481103 | ZENAIDA OTERO MALDONADO | ADDRESS ON FILE |
| 2495933 | ZENAIDA PORTALATIN SERRANO | ADDRESS ON FILE |
| 2490832 | ZENAIDA RAMOS REYES | ADDRESS ON FILE |
| 2483298 | ZENAIDA RIVERA NUNEZ | ADDRESS ON FILE |
| 2472867 | ZENAIDA RUIZ MARQUEZ | ADDRESS ON FILE |
| 2477370 | ZENAIDA SANTIAGO DEL VALLE | ADDRESS ON FILE |
| 2474232 | ZENAIDA SANTIAGO GERENA | ADDRESS ON FILE |
| 2498161 | ZENAIDA SUAREZ LORENZO | ADDRESS ON FILE |
| 2477010 | ZENAIDA VAZQUEZ RIVERA | ADDRESS ON FILE |
| 2487380 | ZENAIDA VILLANUEVA ROJAS | ADDRESS ON FILE |
| 2444389 | Zenaida Alonso Rosado | ADDRESS ON FILE |
| 2431268 | Zenaida Aponte Osorio | ADDRESS ON FILE |
| 2427344 | Zenaida Arce Carrasquillo | ADDRESS ON FILE |
| 2437713 | Zenaida Carrasquillo De Colon | ADDRESS ON FILE |
| 2453614 | Zenaida Castillo Aviles | ADDRESS ON FILE |
| 2387462 | Zenaida Castro Velazquez | ADDRESS ON FILE |
| 2436248 | Zenaida Cepeda Rivera | ADDRESS ON FILE |
| 2379744 | Zenaida Cordero Hernandez | ADDRESS ON FILE |
| 2447657 | Zenaida Cruz Hernandez | ADDRESS ON FILE |
| 2464837 | Zenaida Delgado Baez | ADDRESS ON FILE |
| 2438040 | Zenaida Desarden Indio | ADDRESS ON FILE |
| 2460374 | Zenaida Diaz Acevedo | ADDRESS ON FILE |
| 2377643 | Zenaida Garcia Villegas | ADDRESS ON FILE |
| 2471184 | Zenaida Gaud Negron | ADDRESS ON FILE |
| 2439207 | Zenaida Gomez Rodriguez | ADDRESS ON FILE |
| 2392920 | Zenaida Hernandez Delgado | ADDRESS ON FILE |
| 2445736 | Zenaida Hidalgo Jimenez | ADDRESS ON FILE |
| 2476300 | ZENAIDA I HERNANDEZ MENDEZ | ADDRESS ON FILE |
| 2440419 | Zenaida Jimenez Almeda | ADDRESS ON FILE |
| 2460303 | Zenaida M Solis Rodriguez | ADDRESS ON FILE |
| 2448160 | Zenaida Maldonado Vazquez | ADDRESS ON FILE |
| 2373992 | Zenaida Martinez Plaza | ADDRESS ON FILE |
| 2397908 | Zenaida Mendez Cortes | ADDRESS ON FILE |
| 2574947 | Zenaida Mendez Cortes | ADDRESS ON FILE |
| 2566874 | Zenaida Mendoza Morales | ADDRESS ON FILE |
| 2395783 | Zenaida Mercado Laureano | ADDRESS ON FILE |
| 2465953 | Zenaida Montalvo Torres | ADDRESS ON FILE |
| 2431911 | Zenaida Morales Morales | ADDRESS ON FILE |
| 2383521 | Zenaida Nieves Leon | ADDRESS ON FILE |
| 2439490 | Zenaida Nu?Ez Melendez | ADDRESS ON FILE |
| 2566975 | Zenaida Ocasio Yera | ADDRESS ON FILE |
| 2439249 | Zenaida Ortiz Medina | ADDRESS ON FILE |
| 2435030 | Zenaida Reyes Serrano | ADDRESS ON FILE |
| 2436897 | Zenaida Rivera Cancel | ADDRESS ON FILE |
| 2423229 | Zenaida Robles Martinez | ADDRESS ON FILE |
| 2379162 | Zenaida Rodriguez Aviles | ADDRESS ON FILE |
| 2461862 | Zenaida Torres Camacho | ADDRESS ON FILE |
| 2427965 | Zenaida Torres Quiles | ADDRESS ON FILE |
| 2390120 | Zenaida Vargas Medina | ADDRESS ON FILE |
| 2432630 | Zenaida Vega Morales | ADDRESS ON FILE |
| 2430093 | Zenaida Velez Nieves | ADDRESS ON FILE |
| 2392143 | Zeneido Davila Rodriguez | ADDRESS ON FILE |
| 1474322 | Zengotita Montalvo, Walter | ADDRESS ON FILE |
| 2380085 | Zenia A A Resto Oliver | ADDRESS ON FILE |
| 2442549 | Zenia E Gonzalez Clemente | ADDRESS ON FILE |
| 2408879 | ZENO BRACERO,CARROL | ADDRESS ON FILE |
| 2421406 | ZENO CARDONA,MARIA DE LOS A | ADDRESS ON FILE |
| 2407545 | ZENO DIAZ,MIGUEL | ADDRESS ON FILE |
| 2401567 | ZENO PEREZ,CARMELO | ADDRESS ON FILE |
| 2415784 | ZENO PEREZ,HILDA | ADDRESS ON FILE |
| 2414735 | ZENO PEREZ,MONSERRATE | ADDRESS ON FILE |
| 2391291 | Zenon Bonet Bonet | ADDRESS ON FILE |
| 2452387 | Zenon Irrizarry Castillo | ADDRESS ON FILE |
| 2489520 | ZENONITA TRAVERSO BONILLA | ADDRESS ON FILE |
| 2420240 | ZENQLIS VIZCARRONDO,SYLVIA M | ADDRESS ON FILE |
| 2412860 | ZEQUEIRA LATORRE,ADABELLE | ADDRESS ON FILE |
| 2398144 | Zereida Laracuente Ortiz | ADDRESS ON FILE |
| 2575183 | Zereida Laracuente Ortiz | ADDRESS ON FILE |
| 2377145 | Zhura Del Valle | ADDRESS ON FILE |
| 2468393 | Zhylkia Calderon Ortiz | ADDRESS ON FILE |
| 2477477 | ZIEBEL E RODRIGUEZ CUEVAS | ADDRESS ON FILE |
| 2443750 | Zigry Ignacio Toro | ADDRESS ON FILE |
| 2480692 | ZILKA BATTISTINI RAMIREZ | ADDRESS ON FILE |
| 2496243 | ZILKA FIGUEROA GARCIA | ADDRESS ON FILE |
| 2506649 | ZILKA SOTO FERREIRA | ADDRESS ON FILE |
| 2467606 | Zilka I Alvarez Ortiz | ADDRESS ON FILE |
| 2492162 | ZILKIA RIVERA LUGO | ADDRESS ON FILE |
| 2398959 | Zilkia Muñoz Vega | ADDRESS ON FILE |
| 2572386 | Zilkia Muñoz Vega | ADDRESS ON FILE |
| 2374239 | Zilkia Ortega Colon | ADDRESS ON FILE |
| 2504984 | ZILKMARIE MARTINEZ VARGAS | ADDRESS ON FILE |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2483727 | ZILMA E SANTIAGO RAMOS | ADDRESS ON FILE | | | | |
| 2471425 | ZILPIA X DIAZ LUNA | ADDRESS ON FILE | | | | |
| 2501250 | ZINDY M RUIZ CRUZ | ADDRESS ON FILE | | | | |
| 2505941 | ZINIA RIVERA MERCADO | ADDRESS ON FILE | | | | |
| 2482265 | ZINNIA DIAZ MORALES | ADDRESS ON FILE | | | | |
| 2436154 | Zinnia M Grillasca Lopez | ADDRESS ON FILE | | | | |
| 2479589 | ZINNIA M GRILLASCA LOPEZ | ADDRESS ON FILE | | | | |
| 2502284 | ZINTHIA T MOLINA RIVERA | ADDRESS ON FILE | | | | |
| 2501135 | ZOA I DECHOUDENS RIOS | ADDRESS ON FILE | | | | |
| 2486294 | ZOBEIDA FONTANEZ CALDERO | ADDRESS ON FILE | | | | |
| 2485287 | ZOBEIDA MELENDEZ COLON | ADDRESS ON FILE | | | | |
| 2499921 | ZOBEIDA MERCED ACEVEDO | ADDRESS ON FILE | | | | |
| 2490991 | ZOBEIDA TORRES TORRES | ADDRESS ON FILE | | | | |
| 2424502 | Zobeida Acevedo Valentin | ADDRESS ON FILE | | | | |
| 2497731 | ZOBEIDA E RAMOS RIVERA | ADDRESS ON FILE | | | | |
| 2389736 | Zobeida Flores Zayas | ADDRESS ON FILE | | | | |
| 2432980 | Zobeida Guzman Guzman | ADDRESS ON FILE | | | | |
| 2428089 | Zobeida Santiago Manfredy | ADDRESS ON FILE | | | | |
| 2475977 | ZOE BAYRON FERREIRA | ADDRESS ON FILE | | | | |
| 2440163 | Zoe A Rodriguez Bonilla | ADDRESS ON FILE | | | | |
| 2372169 | Zoe C Soto Figueroa | ADDRESS ON FILE | | | | |
| 2437417 | Zoe Cortes Massanet | ADDRESS ON FILE | | | | |
| 2437005 | Zoe D Castro Pierluissi | ADDRESS ON FILE | | | | |
| 2504716 | ZOE D TORRES IRIZARRY | ADDRESS ON FILE | | | | |
| 2438613 | Zoe Delgado Sanchez | ADDRESS ON FILE | | | | |
| 2385693 | Zoe Dominguez Correa | ADDRESS ON FILE | | | | |
| 2373916 | Zoe Esquilin Ramos | ADDRESS ON FILE | | | | |
| 2498008 | ZOE J JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2504613 | ZOE M ALICEA ZAYAS | ADDRESS ON FILE | | | | |
| 2506666 | ZOE M TELMONT BAEZ | ADDRESS ON FILE | | | | |
| 2399410 | Zoe Ortega Rodriguez | ADDRESS ON FILE | | | | |
| 2447218 | Zoe Pizarro Medina | ADDRESS ON FILE | | | | |
| 2442010 | Zoe Santiago Aponte | ADDRESS ON FILE | | | | |
| 2440375 | Zoe Viera Delgado | ADDRESS ON FILE | | | | |
| 2443624 | Zoe Z Figueroa Ortiz | ADDRESS ON FILE | | | | |
| 2484926 | ZOEDYMARIE SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2500545 | ZOEIDA ARROYO CASILLA | ADDRESS ON FILE | | | | |
| 2482755 | ZOELIE MEDINA RIVERA | ADDRESS ON FILE | | | | |
| 2466039 | Zoila Cardenas | ADDRESS ON FILE | | | | |
| 2453133 | Zoila E Villafa?E Cordero | ADDRESS ON FILE | | | | |
| 2484803 | ZOILA I RIVERA NOGUE | ADDRESS ON FILE | | | | |
| 2460821 | Zoila Mercado Garcia | ADDRESS ON FILE | | | | |
| 2473271 | ZOILA R BAEZ ROSA | ADDRESS ON FILE | | | | |
| 2386492 | Zoila Rivera Vargas | ADDRESS ON FILE | | | | |
| 2460554 | Zoila Robledo Figueroa | ADDRESS ON FILE | | | | |
| 2488905 | ZOILIA NAVARRO PASTOR | ADDRESS ON FILE | | | | |
| 2486455 | ZOILO ORTIZ ORTIZ | ADDRESS ON FILE | | | | |
| 2393850 | Zoilo Oliveras Cornier | ADDRESS ON FILE | | | | |
| 2386400 | Zoilo Pabon Vazquez | ADDRESS ON FILE | | | | |
| 2393871 | Zoilo Serrano Torres | ADDRESS ON FILE | | | | |
| 2454408 | Zolaima Zo Torres | ADDRESS ON FILE | | | | |
| 2487130 | ZOLIMAR PEREZ MENDEZ | ADDRESS ON FILE | | | | |
| 2475742 | ZOMARIE DAVID BERMUDEZ | ADDRESS ON FILE | | | | |
| 2446407 | Zomayra Z Torres Miranda | ADDRESS ON FILE | | | | |
| 2448829 | Zonali Miranda Montes | ADDRESS ON FILE | | | | |
| 2381766 | Zonia M Morales Andiarena | ADDRESS ON FILE | | | | |
| 2500069 | ZONIAYAH OLIVER RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2393403 | Zorahyda Melendez Reyes | ADDRESS ON FILE | | | | |
| 2479930 | ZORAIDA MATOS GARCIA | ADDRESS ON FILE | | | | |
| 2479742 | ZORAIDA AGOSTO BENCEBI | ADDRESS ON FILE | | | | |
| 2479783 | ZORAIDA ARROYO ARROYO | ADDRESS ON FILE | | | | |
| 2493808 | ZORAIDA AVILA EXCLUSA | ADDRESS ON FILE | | | | |
| 2495103 | ZORAIDA AVILES PADIN | ADDRESS ON FILE | | | | |
| 2487392 | ZORAIDA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2490891 | ZORAIDA CASTRO MEDINA | ADDRESS ON FILE | | | | |
| 2498926 | ZORAIDA COLLAZO MUNOZ | ADDRESS ON FILE | | | | |
| 2493850 | ZORAIDA CRUZ CASTRO | ADDRESS ON FILE | | | | |
| 2473363 | ZORAIDA CRUZ VEGA | ADDRESS ON FILE | | | | |
| 2494292 | ZORAIDA ESCALERA CALDERON | ADDRESS ON FILE | | | | |
| 2482063 | ZORAIDA ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2477667 | ZORAIDA FELICIANO RIVERA | ADDRESS ON FILE | | | | |
| 2501928 | ZORAIDA FIGUEROA LARACUENTE | ADDRESS ON FILE | | | | |
| 2478423 | ZORAIDA FLORES FIGUEROA | ADDRESS ON FILE | | | | |
| 2490495 | ZORAIDA GARCIA COTTO | ADDRESS ON FILE | | | | |
| 2475084 | ZORAIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2497798 | ZORAIDA HERNAIZ MORALES | ADDRESS ON FILE | | | | |
| 2490136 | ZORAIDA LOPEZ CABAN | ADDRESS ON FILE | | | | |
| 2481041 | ZORAIDA LOPEZ LOPEZ | ADDRESS ON FILE | | | | |
| 2474617 | ZORAIDA LOPEZ ORTIZ | ADDRESS ON FILE | | | | |
| 2487531 | ZORAIDA LOPEZ QUILES | ADDRESS ON FILE | | | | |
| 2488222 | ZORAIDA LOPEZ RIOS | ADDRESS ON FILE | | | | |
| 2491751 | ZORAIDA LUGO RAMIREZ | ADDRESS ON FILE | | | | |
| 2482724 | ZORAIDA MALDONADO FELICIANO | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1770 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2480136 | ZORAIDA  MALDONADO MALDONADO | ADDRESS ON FILE | | | | |
| 2489619 | ZORAIDA  MARRERO NEGRON | ADDRESS ON FILE | | | | |
| 2495774 | ZORAIDA  MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2473804 | ZORAIDA  MARTINEZ PALM | ADDRESS ON FILE | | | | |
| 2490161 | ZORAIDA  MIRANDA COLLAZO | ADDRESS ON FILE | | | | |
| 2477313 | ZORAIDA  MIRANDA LOPEZ | ADDRESS ON FILE | | | | |
| 2481463 | ZORAIDA  MORALES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2498465 | ZORAIDA  MORALES ROSADO | ADDRESS ON FILE | | | | |
| 2473682 | ZORAIDA  NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2475317 | ZORAIDA  OCASIO SANCHEZ | ADDRESS ON FILE | | | | |
| 2474627 | ZORAIDA  ORTIZ CABRERA | ADDRESS ON FILE | | | | |
| 2480984 | ZORAIDA  ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2494708 | ZORAIDA  ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2472410 | ZORAIDA  ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2492214 | ZORAIDA  PADUA INGLES | ADDRESS ON FILE | | | | |
| 2482419 | ZORAIDA  PENA HERNANDEZ | ADDRESS ON FILE | | | | |
| 2471607 | ZORAIDA  PEREZ CRESPO | ADDRESS ON FILE | | | | |
| 2486560 | ZORAIDA  RIVERA GUZMAN | ADDRESS ON FILE | | | | |
| 2480788 | ZORAIDA  RIVERA MIRANDA | ADDRESS ON FILE | | | | |
| 2496296 | ZORAIDA  RIVERA MORALES | ADDRESS ON FILE | | | | |
| 2493828 | ZORAIDA  RIVERA SOTO | ADDRESS ON FILE | | | | |
| 2474088 | ZORAIDA  RODRIGUEZ FLORES | ADDRESS ON FILE | | | | |
| 2487123 | ZORAIDA  RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | |
| 2486349 | ZORAIDA  RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | |
| 2475186 | ZORAIDA  ROSADO COLON | ADDRESS ON FILE | | | | |
| 2489849 | ZORAIDA  ROSARIO RAMOS | ADDRESS ON FILE | | | | |
| 2492866 | ZORAIDA  VALENTIN MUNIZ | ADDRESS ON FILE | | | | |
| 2476840 | ZORAIDA  VAZQUEZ MOLINA | ADDRESS ON FILE | | | | |
| 2498904 | ZORAIDA  VAZQUEZ OLIVERA | ADDRESS ON FILE | | | | |
| 2483654 | ZORAIDA  VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | |
| 2483209 | ZORAIDA  VEGA ALVARADO | ADDRESS ON FILE | | | | |
| 2475122 | ZORAIDA  VELEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2494838 | ZORAIDA  VILLA RUIZ | ADDRESS ON FILE | | | | |
| 2490030 | ZORAIDA  VIVES RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2486672 | ZORAIDA  WALKER GONZALEZ | ADDRESS ON FILE | | | | |
| 2438916 | Zoraida Acevedo Barreto | ADDRESS ON FILE | | | | |
| 2380139 | Zoraida Allende Ocasio | ADDRESS ON FILE | | | | |
| 2441511 | Zoraida Alvarez Lopez | ADDRESS ON FILE | | | | |
| 2466809 | Zoraida Andino Rivera | ADDRESS ON FILE | | | | |
| 2428037 | Zoraida Aquino Lopez | ADDRESS ON FILE | | | | |
| 2391997 | Zoraida Avila Exclusa | ADDRESS ON FILE | | | | |
| 2444799 | Zoraida Ayabarreno Rivera | ADDRESS ON FILE | | | | |
| 2437152 | Zoraida Ayala Cruz | ADDRESS ON FILE | | | | |
| 2389802 | Zoraida Calderon Reyes | ADDRESS ON FILE | | | | |
| 2444396 | Zoraida Calo Rodriguez | ADDRESS ON FILE | | | | |
| 2438119 | Zoraida Canales Zavala | ADDRESS ON FILE | | | | |
| 2376164 | Zoraida Carrasquillo Osorio | ADDRESS ON FILE | | | | |
| 2384079 | Zoraida Castro Calo | ADDRESS ON FILE | | | | |
| 2457885 | Zoraida Cora Cora | ADDRESS ON FILE | | | | |
| 2441528 | Zoraida Cordero Cordero | ADDRESS ON FILE | | | | |
| 2442257 | Zoraida Correa Garcia | ADDRESS ON FILE | | | | |
| 2438256 | Zoraida Cortes Adorno | ADDRESS ON FILE | | | | |
| 2443580 | Zoraida Cortes Vargas | ADDRESS ON FILE | | | | |
| 2436794 | Zoraida Cruz Corchado | ADDRESS ON FILE | | | | |
| 2378306 | Zoraida Cruz Negron | ADDRESS ON FILE | | | | |
| 2462170 | Zoraida De Jesus Alvira | ADDRESS ON FILE | | | | |
| 2433116 | Zoraida Del Valle Tirado | ADDRESS ON FILE | | | | |
| 2376787 | Zoraida Diaz Casanova | ADDRESS ON FILE | | | | |
| 2432549 | Zoraida Diaz Falero | ADDRESS ON FILE | | | | |
| 2466730 | Zoraida Elias Perez | ADDRESS ON FILE | | | | |
| 2381904 | Zoraida Escalera Calderon | ADDRESS ON FILE | | | | |
| 2429549 | Zoraida Estrada Flores | ADDRESS ON FILE | | | | |
| 2440902 | Zoraida Fabregas Sotelo | ADDRESS ON FILE | | | | |
| 2447942 | Zoraida Feliciano Acevedo | ADDRESS ON FILE | | | | |
| 2424518 | Zoraida Feliciano Matias | ADDRESS ON FILE | | | | |
| 2467416 | Zoraida Feliciano Valle | ADDRESS ON FILE | | | | |
| 2423360 | Zoraida Fernandez Vega | ADDRESS ON FILE | | | | |
| 2427765 | Zoraida Figueroa Negron | ADDRESS ON FILE | | | | |
| 2463010 | Zoraida Garcia | ADDRESS ON FILE | | | | |
| 2435598 | Zoraida Garcia Crespo | ADDRESS ON FILE | | | | |
| 2462990 | Zoraida Garcia Rivera | ADDRESS ON FILE | | | | |
| 2430832 | Zoraida Gil Caban | ADDRESS ON FILE | | | | |
| 2567146 | Zoraida Gonzalez Davila | ADDRESS ON FILE | | | | |
| 2384310 | Zoraida Gonzalez Echevarria | ADDRESS ON FILE | | | | |
| 2389679 | Zoraida Gonzalez Marin | ADDRESS ON FILE | | | | |
| 2460518 | Zoraida Gonzalez Muriel | ADDRESS ON FILE | | | | |
| 2392868 | Zoraida Gonzalez Rodriguez | ADDRESS ON FILE | | | | |
| 2384289 | Zoraida Gonzalez Santiago | ADDRESS ON FILE | | | | |
| 2436158 | Zoraida Guerrero | ADDRESS ON FILE | | | | |
| 2440377 | Zoraida Guzman Acevedo | ADDRESS ON FILE | | | | |
| 2428790 | Zoraida Hernandez Rosado | ADDRESS ON FILE | | | | |
| 2492695 | ZORAIDA I BADILLO GONZALEZ | ADDRESS ON FILE | | | | |
| 2390660 | Zoraida L Pe?A Uriondo | ADDRESS ON FILE | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1771 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2462220 | Zoraida Lanausse Soto | ADDRESS ON FILE | | | | | | |
| 2427460 | Zoraida Lopez Rios | ADDRESS ON FILE | | | | | | |
| 2477968 | ZORAIDA M SANCHEZ SOTO | ADDRESS ON FILE | | | | | | |
| 2426763 | Zoraida Maldonado Vazquez | ADDRESS ON FILE | | | | | | |
| 2463473 | Zoraida Marrero | ADDRESS ON FILE | | | | | | |
| 2384305 | Zoraida Martinez Burgos | ADDRESS ON FILE | | | | | | |
| 2387808 | Zoraida Martinez Rodriguez | ADDRESS ON FILE | | | | | | |
| 2460012 | Zoraida Matias Acosta | ADDRESS ON FILE | | | | | | |
| 2442254 | Zoraida Mayol Rodriguez | ADDRESS ON FILE | | | | | | |
| 2450074 | Zoraida Melecio Olivo | ADDRESS ON FILE | | | | | | |
| 2452557 | Zoraida Melendez Rivera | ADDRESS ON FILE | | | | | | |
| 2432183 | Zoraida Mercado Feliciano | ADDRESS ON FILE | | | | | | |
| 2457782 | Zoraida Mercado Tapia | ADDRESS ON FILE | | | | | | |
| 2447508 | Zoraida Mesorana Torres | ADDRESS ON FILE | | | | | | |
| 2456717 | Zoraida Morales Rodriguez | ADDRESS ON FILE | | | | | | |
| 2381412 | Zoraida Mulero Garcia | ADDRESS ON FILE | | | | | | |
| 2567010 | Zoraida Munoz Rodriguez | ADDRESS ON FILE | | | | | | |
| 2465886 | Zoraida Negron Beltran | ADDRESS ON FILE | | | | | | |
| 2443380 | Zoraida Nieves Cruz | ADDRESS ON FILE | | | | | | |
| 2381044 | Zoraida Nieves Garcia | ADDRESS ON FILE | | | | | | |
| 2444818 | Zoraida Nieves Gonzalez | ADDRESS ON FILE | | | | | | |
| 2440563 | Zoraida Olmo Cabrera | ADDRESS ON FILE | | | | | | |
| 2464180 | Zoraida Ortiz De Jesus | ADDRESS ON FILE | | | | | | |
| 2448531 | Zoraida Ortiz Rivera | ADDRESS ON FILE | | | | | | |
| 2440120 | Zoraida Perez Rivera | ADDRESS ON FILE | | | | | | |
| 2425850 | Zoraida Qui&Ones Santiago | ADDRESS ON FILE | | | | | | |
| 2458589 | Zoraida Qui?Ones Pe?A | ADDRESS ON FILE | | | | | | |
| 2374852 | Zoraida Quinones Vera | ADDRESS ON FILE | | | | | | |
| 2439658 | Zoraida R Zarate Villard | ADDRESS ON FILE | | | | | | |
| 2486675 | ZORAIDA R ZARATE VILLARD | ADDRESS ON FILE | | | | | | |
| 2432082 | Zoraida Ramos Navarro | ADDRESS ON FILE | | | | | | |
| 2468006 | Zoraida Ramos Roman | ADDRESS ON FILE | | | | | | |
| 2435160 | Zoraida Ramos Santos | ADDRESS ON FILE | | | | | | |
| 2426056 | Zoraida Resto Serrano | ADDRESS ON FILE | | | | | | |
| 2450784 | Zoraida Reyes Diaz | ADDRESS ON FILE | | | | | | |
| 2389022 | Zoraida Rivera Carrasquillo | ADDRESS ON FILE | | | | | | |
| 2394019 | Zoraida Rivera Colon | ADDRESS ON FILE | | | | | | |
| 2380993 | Zoraida Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2391320 | Zoraida Rivera Cruz | ADDRESS ON FILE | | | | | | |
| 2440257 | Zoraida Rivera Cuba | ADDRESS ON FILE | | | | | | |
| 2439550 | Zoraida Rivera Irizarry | ADDRESS ON FILE | | | | | | |
| 2444072 | Zoraida Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 2378535 | Zoraida Rivera Roman | ADDRESS ON FILE | | | | | | |
| 2449947 | Zoraida Rodriguez Castillo | ADDRESS ON FILE | | | | | | |
| 2425144 | Zoraida Rodriguez Clavijo | ADDRESS ON FILE | | | | | | |
| 2446263 | Zoraida Rodriguez Flores | ADDRESS ON FILE | | | | | | |
| 2437744 | Zoraida Rodriguez Lopez | ADDRESS ON FILE | | | | | | |
| 2468467 | Zoraida Rodriguez Ortiz | ADDRESS ON FILE | | | | | | |
| 2429774 | Zoraida Rodriguez Ramos | ADDRESS ON FILE | | | | | | |
| 2449851 | Zoraida Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 2464212 | Zoraida Rodriguez Vazquez | ADDRESS ON FILE | | | | | | |
| 2375031 | Zoraida Rohena Medina | ADDRESS ON FILE | | | | | | |
| 2373289 | Zoraida Roman Tejera | ADDRESS ON FILE | | | | | | |
| 2372206 | Zoraida Roman Velez | ADDRESS ON FILE | | | | | | |
| 2462116 | Zoraida Romero Lopez | ADDRESS ON FILE | | | | | | |
| 2374039 | Zoraida Rondon Nazario | ADDRESS ON FILE | | | | | | |
| 2385249 | Zoraida Ruiz Malave | ADDRESS ON FILE | | | | | | |
| 2444754 | Zoraida Sanchez Gonzalez | ADDRESS ON FILE | | | | | | |
| 2386085 | Zoraida Santiago Carrion | ADDRESS ON FILE | | | | | | |
| 2373740 | Zoraida Santiago Diaz | ADDRESS ON FILE | | | | | | |
| 2423465 | Zoraida Santos Santana | ADDRESS ON FILE | | | | | | |
| 2385540 | Zoraida Serrano Vega | ADDRESS ON FILE | | | | | | |
| 2431813 | Zoraida Silva Rodriguez | ADDRESS ON FILE | | | | | | |
| 2390573 | Zoraida Tolentino Olmeda | ADDRESS ON FILE | | | | | | |
| 2373988 | Zoraida Torres Burgos | ADDRESS ON FILE | | | | | | |
| 2398224 | Zoraida Torres De Jesus | ADDRESS ON FILE | | | | | | |
| 2572576 | Zoraida Torres De Jesus | ADDRESS ON FILE | | | | | | |
| 2427839 | Zoraida Torres Figueroa | ADDRESS ON FILE | | | | | | |
| 2379624 | Zoraida Trujillo Delgado | ADDRESS ON FILE | | | | | | |
| 2448907 | Zoraida Vargas Vargas | ADDRESS ON FILE | | | | | | |
| 2427217 | Zoraida Velez Cosme | ADDRESS ON FILE | | | | | | |
| 2434093 | Zoraida Velez Torres | ADDRESS ON FILE | | | | | | |
| 2384640 | Zoraida Vellon Gomez | ADDRESS ON FILE | | | | | | |
| 2437724 | Zoraida Villegas Gonzalez | ADDRESS ON FILE | | | | | | |
| 2443552 | Zoraida Vizcarrondo Ayala | ADDRESS ON FILE | | | | | | |
| 2426891 | Zoraida Z Esquilin Figueroa | ADDRESS ON FILE | | | | | | |
| 2434460 | Zoraida Z Matias Acevedo | ADDRESS ON FILE | | | | | | |
| 2436569 | Zoraida Z Rivera Latimer | ADDRESS ON FILE | | | | | | |
| 2454155 | Zoraida Zo Flores | ADDRESS ON FILE | | | | | | |
| 2454294 | Zoraida Zo Guilbe | ADDRESS ON FILE | | | | | | |
| 2501738 | ZORAIMA  MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2503378 | ZORAIMA  RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 2450886 | Zoraima Ducos Segui | ADDRESS ON FILE | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1772 of 1776

Exhibit A
Voting Classes Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2454963 | Zoralis N Rodriguez La Puerta | ADDRESS ON FILE | | | | |
| 2490211 | ZORALLA COLLAZO FELICIANO | ADDRESS ON FILE | | | | |
| 2505415 | ZORAYA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2490226 | ZORAYA CRUZ TORRES | ADDRESS ON FILE | | | | |
| 2477870 | ZORAYA DE LA VEGA PENA | ADDRESS ON FILE | | | | |
| 2483774 | ZORAYA DIAZ RIOS | ADDRESS ON FILE | | | | |
| 2479055 | ZORAYA SANTIAGO ALVARADO | ADDRESS ON FILE | | | | |
| 2443645 | Zoraya A Torres Valentin | ADDRESS ON FILE | | | | |
| 2436641 | Zoraya Diaz Cardona | ADDRESS ON FILE | | | | |
| 2500745 | ZORAYA E CASTRO PINERO | ADDRESS ON FILE | | | | |
| 2499679 | ZORAYA I CASTRO ANDUJAR | ADDRESS ON FILE | | | | |
| 2476002 | ZORAYA M GUILLAMA MARTINEZ | ADDRESS ON FILE | | | | |
| 2448195 | Zoraya M Moreno Escobar | ADDRESS ON FILE | | | | |
| 2480777 | ZORAYA M SANCHEZ DE JESUS | ADDRESS ON FILE | | | | |
| 2398165 | Zoraya Sanchez Ortiz | ADDRESS ON FILE | | | | |
| 2575204 | Zoraya Sanchez Ortiz | ADDRESS ON FILE | | | | |
| 2482656 | ZORAYDA RAMOS MARRERO | ADDRESS ON FILE | | | | |
| 2476144 | ZORAYDA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | |
| 2446311 | Zoreilia Zaragoza Almodovar | ADDRESS ON FILE | | | | |
| 2505829 | ZORELIS ORTIZ CORREA | ADDRESS ON FILE | | | | |
| 2504222 | ZORIANETTE BURGOS SANTIAGO | ADDRESS ON FILE | | | | |
| 2479345 | ZORIBEL FIGUEROA PENA | ADDRESS ON FILE | | | | |
| 2504827 | ZORIBELL GARCIA MELENDEZ | ADDRESS ON FILE | | | | |
| 2502231 | ZORIEL LOPERENA MOURE | ADDRESS ON FILE | | | | |
| 2498677 | ZORIMAR LOYOLA TARAFA | ADDRESS ON FILE | | | | |
| 2490046 | ZORINA I GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | |
| 1403451 | ZORRILLA AUTO STORE | PO BOX 362367 | | | SAN JUAN | PR | 00936-2367 |
| 2483509 | ZORY L BETANCOURT FLORES | ADDRESS ON FILE | | | | |
| 2484066 | ZORYLIN MUJICA CASTELLANO | ADDRESS ON FILE | | | | |
| 2471416 | ZORYMIL DIAZ GONZALEZ | ADDRESS ON FILE | | | | |
| 2472536 | ZORYSTHER T COLON ROMAN | ADDRESS ON FILE | | | | |
| 2428336 | Zorytere Mendoza Torres | ADDRESS ON FILE | | | | |
| 2454932 | Zovieda Miranda Reyes | ADDRESS ON FILE | | | | |
| 2496891 | ZOYTIA E COLON COLON | ADDRESS ON FILE | | | | |
| 2502530 | ZUANETTE GOMEZ DOMINICCI | ADDRESS ON FILE | | | | |
| 2493209 | ZUANIA MARTINEZ SIERRA | ADDRESS ON FILE | | | | |
| 2503280 | ZUANIA MUNIZ MELENDEZ | ADDRESS ON FILE | | | | |
| 2436767 | Zuania V Busigo Rodriguez | ADDRESS ON FILE | | | | |
| 2417714 | ZUAZNABAR LUGO,MAYRA | ADDRESS ON FILE | | | | |
| 2500950 | ZUBEIDA UBARRI GONZALEZ | ADDRESS ON FILE | | | | |
| 2473955 | ZUE RIVERA LOPEZ | ADDRESS ON FILE | | | | |
| 2453334 | Zue Correa Filomeno | ADDRESS ON FILE | | | | |
| 2440388 | Zugeil Del C Perez Mendez | ADDRESS ON FILE | | | | |
| 2503367 | ZUGEILYS ORTIZ BELTRAN | ADDRESS ON FILE | | | | |
| 2504778 | ZUGHEID MELENDEZ RIVAS | ADDRESS ON FILE | | | | |
| 1518674 | Ganaciales compusto por ellos | Landron Vera LLC | Luis A. Rodríguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 5C | San Juan | PR | 00909 |
| 2502754 | ZUHEILI COLLAZO GARCIA | ADDRESS ON FILE | | | | |
| 2433231 | Zulaila Balinas Marquez | ADDRESS ON FILE | | | | |
| 2485040 | ZULAIMA OLMEDA POVENTUD | ADDRESS ON FILE | | | | |
| 2501597 | ZULAY E GARCIA NIEVES | ADDRESS ON FILE | | | | |
| 2481634 | ZULAYKA SIACA RUIZ | ADDRESS ON FILE | | | | |
| 2501745 | ZULEIDA VALLE CRUZ | ADDRESS ON FILE | | | | |
| 2498007 | ZULEIDA M VELEZ RAMOSS | ADDRESS ON FILE | | | | |
| 2485458 | ZULEIDA T SALGADO BAEZ | ADDRESS ON FILE | | | | |
| 2501577 | ZULEIDY ROSA PEREZ | ADDRESS ON FILE | | | | |
| 2479014 | ZULEIKA CINTRON ROSARIO | ADDRESS ON FILE | | | | |
| 2477273 | ZULEIKA ACEVEDO AYALA | ADDRESS ON FILE | | | | |
| 2498711 | ZULEIKA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2479202 | ZULEIKA BERRIOS SANTOS | ADDRESS ON FILE | | | | |
| 2504017 | ZULEIKA CABRERA CINTRON | ADDRESS ON FILE | | | | |
| 2500632 | ZULEIKA COSME RIVERA | ADDRESS ON FILE | | | | |
| 2506027 | ZULEIKA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | |
| 2503061 | ZULEIKA DELGADO SANTIAGO | ADDRESS ON FILE | | | | |
| 2506574 | ZULEIKA FIGUEROA NIEVES | ADDRESS ON FILE | | | | |
| 2505239 | ZULEIKA MALDONADO OCASIO | ADDRESS ON FILE | | | | |
| 2487308 | ZULEIKA MENDOZA PEREZ | ADDRESS ON FILE | | | | |
| 2476044 | ZULEIKA RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | |
| 2485634 | ZULEIKA SIERRA SANTOS | ADDRESS ON FILE | | | | |
| 2505150 | ZULEIKA VARGAS OLIVIERI | ADDRESS ON FILE | | | | |
| 2492590 | ZULEIKA VAZQUEZ COLON | ADDRESS ON FILE | | | | |
| 2468933 | Zuleika Arizmendi Arocho | ADDRESS ON FILE | | | | |
| 2449969 | Zuleika Calero Zavala | ADDRESS ON FILE | | | | |
| 2506836 | ZULEIKA E ACOSTA SANTIAGO | ADDRESS ON FILE | | | | |
| 2500852 | ZULEIKA M JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | |
| 2385968 | Zuleika Oyola Rodriguez | ADDRESS ON FILE | | | | |
| 2505144 | ZULEIKA Y HERNANDEZ BONILLA | ADDRESS ON FILE | | | | |
| 2429101 | Zuleika Z Cruz Hernandez | ADDRESS ON FILE | | | | |
| 2488895 | ZULEIMA CARABALLO LOPEZ | ADDRESS ON FILE | | | | |
| 2495567 | ZULEIMA CARRASQUILLO ATILANO | ADDRESS ON FILE | | | | |
| 2479641 | ZULEIMA COLON SANTIAGO | ADDRESS ON FILE | | | | |
| 2477116 | ZULEIMA GONZALEZ CRUZ | ADDRESS ON FILE | | | | |
| 2493006 | ZULEIMA MELENDEZ CRUZ | ADDRESS ON FILE | | | | |
| 2484988 | ZULEIMA MERCADO CANCEL | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2497961 | ZULEIMA SANCHEZ AGOSTO | ADDRESS ON FILE |
| 2504248 | ZULEIMARIE SANCHEZ DEL VALLE | ADDRESS ON FILE |
| 2492167 | ZULEMA LEGRAND MERCADO | ADDRESS ON FILE |
| 2492167 | ZULEMA LEGRAND MERCADO | ADDRESS ON FILE |
| 2459969 | Zulema Betancourt Melendez | ADDRESS ON FILE |
| 2446694 | Zulema Ivette Rios Guzman | ADDRESS ON FILE |
| 2503593 | ZULEMA Y PEREZ LLADO | ADDRESS ON FILE |
| 2492971 | ZULEMMA MARTINEZ TEJERO | ADDRESS ON FILE |
| 2506933 | ZULEYKA FIGUEROA GARCIA | ADDRESS ON FILE |
| 2479452 | ZULEYKA REYES RODRIGUEZ | ADDRESS ON FILE |
| 2439340 | Zuleyka Diaz Lopez | ADDRESS ON FILE |
| 2501960 | ZULEYKA I HENRIQUEZ SANTOS | ADDRESS ON FILE |
| 2499759 | ZULEYKA M AROCHO VALENTIN | ADDRESS ON FILE |
| 2504739 | ZULEYKA N VAZQUEZ ORTIZ | ADDRESS ON FILE |
| 2485527 | ZULEYMA DAVILA PEREZ | ADDRESS ON FILE |
| 2506030 | ZULIET RIVERA FERRER | ADDRESS ON FILE |
| 2445975 | Zulimi Rivera Orzini | ADDRESS ON FILE |
| 2500910 | ZULINET MALDONADO FERNANDEZ | ADDRESS ON FILE |
| 2505901 | ZULLEY M RIVERA COLON | ADDRESS ON FILE |
| 2374069 | Zullyvette Melendez Vila | ADDRESS ON FILE |
| 2494828 | ZULMA BELTRAN RODRIGUEZ | ADDRESS ON FILE |
| 2494573 | ZULMA CANDELARIA CORCHADO | ADDRESS ON FILE |
| 2488659 | ZULMA CASILLAS CORDERO | ADDRESS ON FILE |
| 2497314 | ZULMA CHINCHILLA JIMENEZ | ADDRESS ON FILE |
| 2474499 | ZULMA COLON MARTINEZ | ADDRESS ON FILE |
| 2476700 | ZULMA CORDERO MARTINEZ | ADDRESS ON FILE |
| 2479576 | ZULMA CORTES DELGADO | ADDRESS ON FILE |
| 2482472 | ZULMA CORTES GONZALEZ | ADDRESS ON FILE |
| 2492765 | ZULMA CRUZ BELLO | ADDRESS ON FILE |
| 2485783 | ZULMA DEL VALLE ALAMO | ADDRESS ON FILE |
| 2471929 | ZULMA FONTANEZ OCASIO | ADDRESS ON FILE |
| 2494465 | ZULMA LUGO MENDEZ | ADDRESS ON FILE |
| 2480762 | ZULMA MARTEL RODRIGUEZ | ADDRESS ON FILE |
| 2496419 | ZULMA MONTES MORALES | ADDRESS ON FILE |
| 2472061 | ZULMA MUNIZ JIMENEZ | ADDRESS ON FILE |
| 2472267 | ZULMA PEREZ GARCIA | ADDRESS ON FILE |
| 2498347 | ZULMA REINA VILLAMIL | ADDRESS ON FILE |
| 2492061 | ZULMA RIJOS ROSARIO | ADDRESS ON FILE |
| 2498914 | ZULMA RIVERA COLON | ADDRESS ON FILE |
| 2488906 | ZULMA RIVERA RAMOS | ADDRESS ON FILE |
| 2503582 | ZULMA RODRIGUEZ COREANO | ADDRESS ON FILE |
| 2488887 | ZULMA ROSARIO MILLET | ADDRESS ON FILE |
| 2473231 | ZULMA VAZQUEZ PEREZ | ADDRESS ON FILE |
| 2476542 | ZULMA A CINTRON ALAMO | ADDRESS ON FILE |
| 2445009 | Zulma A Cordero Ocasio | ADDRESS ON FILE |
| 2457585 | Zulma A Delgado Greo | ADDRESS ON FILE |
| 2441902 | Zulma A Lopez Cordero | ADDRESS ON FILE |
| 2443513 | Zulma A Santiago Ramirez | ADDRESS ON FILE |
| 2463613 | Zulma Almodovar Morales | ADDRESS ON FILE |
| 2441742 | Zulma Aponte Garcia | ADDRESS ON FILE |
| 2384805 | Zulma Baez Cotto | ADDRESS ON FILE |
| 2391492 | Zulma Berrios Gonzalez | ADDRESS ON FILE |
| 2449485 | Zulma Birriel Rodriguez | ADDRESS ON FILE |
| 2493673 | ZULMA C RIVERA DONCELL | ADDRESS ON FILE |
| 2505862 | ZULMA C SANTOS TORRES | ADDRESS ON FILE |
| 2462391 | Zulma Carrasco Baquero | ADDRESS ON FILE |
| 2398087 | Zulma Castro Calo | ADDRESS ON FILE |
| 2575126 | Zulma Castro Calo | ADDRESS ON FILE |
| 2451590 | Zulma Colon Leon | ADDRESS ON FILE |
| 2398200 | Zulma Cordero Linares | ADDRESS ON FILE |
| 2572552 | Zulma Cordero Linares | ADDRESS ON FILE |
| 2429374 | Zulma Correa Garcia | ADDRESS ON FILE |
| 2468375 | Zulma Cruz Garcia | ADDRESS ON FILE |
| 2466099 | Zulma Cruz Gomez | ADDRESS ON FILE |
| 2438686 | Zulma Cuadrado Del Valle | ADDRESS ON FILE |
| 2437705 | Zulma D Burgos | ADDRESS ON FILE |
| 2500528 | ZULMA D NIEVES MACEIRA | ADDRESS ON FILE |
| 2503156 | ZULMA D RODRIGUEZ CRUZ | ADDRESS ON FILE |
| 2397953 | Zulma De Jesus Ortiz | ADDRESS ON FILE |
| 2574992 | Zulma De Jesus Ortiz | ADDRESS ON FILE |
| 2383509 | Zulma De Leon Tolentino | ADDRESS ON FILE |
| 2381975 | Zulma Detres Soto | ADDRESS ON FILE |
| 2394459 | Zulma Diaz Rodriguez | ADDRESS ON FILE |
| 2450265 | Zulma E Cruz Lozada | ADDRESS ON FILE |
| 2394985 | Zulma E E Valedon Camacho | ADDRESS ON FILE |
| 2483533 | ZULMA E ITURRALDE LOPEZ | ADDRESS ON FILE |
| 2491255 | ZULMA E JIMENEZ SOTO | ADDRESS ON FILE |
| 2451891 | Zulma E Lamberty Mu?lz | ADDRESS ON FILE |
| 2427782 | Zulma E Martinez Vargas | ADDRESS ON FILE |
| 2470039 | Zulma E Montero Hernandez | ADDRESS ON FILE |
| 2464098 | Zulma E Perez Ferrer | ADDRESS ON FILE |
| 2475885 | ZULMA E PEREZ LEON | ADDRESS ON FILE |
| 2468760 | Zulma E Ramos Ocinardi | ADDRESS ON FILE |

Exhibit A

Voting Classes Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2504272 | ZULMA E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | |
| 2501762 | ZULMA E RUIZ SOTOMAYOR | ADDRESS ON FILE | | | | |
| 2429787 | Zulma E Santiago Arzola | ADDRESS ON FILE | | | | |
| 2429783 | Zulma E Soto Cotto | ADDRESS ON FILE | | | | |
| 2392337 | Zulma E Torres Martinez | ADDRESS ON FILE | | | | |
| 2436415 | Zulma Espinosa Sanchez | ADDRESS ON FILE | | | | |
| 2434484 | Zulma Estrada Velazquez | ADDRESS ON FILE | | | | |
| 2381981 | Zulma Feliciano Velazquez | ADDRESS ON FILE | | | | |
| 2459302 | Zulma Fernandez Garcia | ADDRESS ON FILE | | | | |
| 2387925 | Zulma Fuentes Rivera | ADDRESS ON FILE | | | | |
| 2437561 | Zulma G Crespo Quinones | ADDRESS ON FILE | | | | |
| 2395427 | Zulma G Lucca Quinones | ADDRESS ON FILE | | | | |
| 2432552 | Zulma Garcia Ramos | ADDRESS ON FILE | | | | |
| 2373086 | Zulma Gonzalez Berrios | ADDRESS ON FILE | | | | |
| 2433083 | Zulma H Ortiz Rodriguez | ADDRESS ON FILE | | | | |
| 2373442 | Zulma H Soto Acevedo | ADDRESS ON FILE | | | | |
| 2396050 | Zulma Hernandez Melendez | ADDRESS ON FILE | | | | |
| 2371810 | Zulma Hernandez Ortiz | ADDRESS ON FILE | | | | |
| 2432782 | Zulma I Cordero Vega | ADDRESS ON FILE | | | | |
| 2394210 | Zulma I Cruz Irizarry | ADDRESS ON FILE | | | | |
| 2438591 | Zulma I De Jesus Rivera | ADDRESS ON FILE | | | | |
| 2487450 | ZULMA I DOMENECH DE LAMBOY | ADDRESS ON FILE | | | | |
| 2499192 | ZULMA I ESPADA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 2499196 | ZULMA I FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | |
| 2453630 | Zulma I Gonzalez Diaz | ADDRESS ON FILE | | | | |
| 2434996 | Zulma I Lamboy Mercado | ADDRESS ON FILE | | | | |
| 2498168 | ZULMA I LOPEZ MERCADO | ADDRESS ON FILE | | | | |
| 2477665 | ZULMA I LUGO PILLOT | ADDRESS ON FILE | | | | |
| 2498340 | ZULMA I MUNIZ TORRES | ADDRESS ON FILE | | | | |
| 2475646 | ZULMA I OLMEDA OLMEDA | ADDRESS ON FILE | | | | |
| 2480599 | ZULMA I ORTIZ FLORES | ADDRESS ON FILE | | | | |
| 2497733 | ZULMA I ORTIZ RIVERA | ADDRESS ON FILE | | | | |
| 2371735 | Zulma I Perez Perez | ADDRESS ON FILE | | | | |
| 2446349 | Zulma I Pomales Navarro | ADDRESS ON FILE | | | | |
| 2482352 | ZULMA I POU ROSARIO | ADDRESS ON FILE | | | | |
| 2439157 | Zulma I Reguero Mendez | ADDRESS ON FILE | | | | |
| 2427845 | Zulma I Reyes Galindez | ADDRESS ON FILE | | | | |
| 2443514 | Zulma I Rivera Gomez | ADDRESS ON FILE | | | | |
| 2500463 | ZULMA I RIVERA PAGAN | ADDRESS ON FILE | | | | |
| 2436173 | Zulma I Rodriguez | ADDRESS ON FILE | | | | |
| 2463728 | Zulma I Rodriguez Mora | ADDRESS ON FILE | | | | |
| 2499833 | ZULMA I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | |
| 2430092 | Zulma I Rodriguez Zanabria | ADDRESS ON FILE | | | | |
| 2450187 | Zulma I Roman Hernandez | ADDRESS ON FILE | | | | |
| 2398611 | Zulma I Santos Del Valle | ADDRESS ON FILE | | | | |
| 2574178 | Zulma I Santos Del Valle | ADDRESS ON FILE | | | | |
| 2488817 | ZULMA I SOLER CANDELARIA | ADDRESS ON FILE | | | | |
| 2435466 | Zulma I Torres Morell | ADDRESS ON FILE | | | | |
| 2470463 | Zulma I Velez Carrion | ADDRESS ON FILE | | | | |
| 2441327 | Zulma Irizarry Alicea | ADDRESS ON FILE | | | | |
| 2427143 | Zulma J Rolon Cruz | ADDRESS ON FILE | | | | |
| 2394288 | Zulma Jimenez Gonzalez | ADDRESS ON FILE | | | | |
| 2470715 | Zulma Jimenez Lopez | ADDRESS ON FILE | | | | |
| 2450248 | Zulma L Canales Lopez | ADDRESS ON FILE | | | | |
| 2480383 | ZULMA L DURAN ROLON | ADDRESS ON FILE | | | | |
| 2429304 | Zulma L Escalera Romero | ADDRESS ON FILE | | | | |
| 2457975 | Zulma L Laiz Lopez | ADDRESS ON FILE | | | | |
| 2397316 | Zulma L Lopez Del Valle | ADDRESS ON FILE | | | | |
| 2574695 | Zulma L Lopez Del Valle | ADDRESS ON FILE | | | | |
| 2467953 | Zulma L Maldonado Rivera | ADDRESS ON FILE | | | | |
| 2499105 | ZULMA L MERCADO ALAGO | ADDRESS ON FILE | | | | |
| 2398333 | Zulma Lopez Lamboy | ADDRESS ON FILE | | | | |
| 2572685 | Zulma Lopez Lamboy | ADDRESS ON FILE | | | | |
| 2487359 | ZULMA M COLLAZO MELENDEZ | ADDRESS ON FILE | | | | |
| 2498099 | ZULMA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | |
| 2478363 | ZULMA M MUNIZ CUEVA | ADDRESS ON FILE | | | | |
| 2447917 | Zulma M Orellano Quinones | ADDRESS ON FILE | | | | |
| 2389369 | Zulma M Panet Diaz | ADDRESS ON FILE | | | | |
| 2443409 | Zulma M Romero | ADDRESS ON FILE | | | | |
| 2444813 | Zulma M Toledo Corujo | ADDRESS ON FILE | | | | |
| 2446308 | Zulma Maldonado Colon | ADDRESS ON FILE | | | | |
| 2467090 | Zulma Medina Colon | ADDRESS ON FILE | | | | |
| 2390991 | Zulma N Alvarez De Jesus | ADDRESS ON FILE | | | | |
| 2482651 | ZULMA N RIVERA AVILES | ADDRESS ON FILE | | | | |
| 2433445 | Zulma Nazario Perez | ADDRESS ON FILE | | | | |
| 2449753 | Zulma O Delgado Colon | ADDRESS ON FILE | | | | |
| 2382028 | Zulma Ortiz Alvarado | ADDRESS ON FILE | | | | |
| 2567154 | Zulma Ortiz Dividu | ADDRESS ON FILE | | | | |
| 2465727 | Zulma Oxio Soto | ADDRESS ON FILE | | | | |
| 2460947 | Zulma Pabon Rodriguez | ADDRESS ON FILE | | | | |
| 2393669 | Zulma Palos Torres | ADDRESS ON FILE | | | | |
| 2486559 | ZULMA R NAVEDO MARRERO | ADDRESS ON FILE | | | | |
| 2381896 | Zulma R Valentin Santiago | ADDRESS ON FILE | | | | |

Exhibit A
Voting Classes Service List
Served via first class mail

| | | |
|---|---|---|
| 2388729 | Zulma Rivera Gonzalez | ADDRESS ON FILE |
| 2467401 | Zulma Rivera Lara | ADDRESS ON FILE |
| 2395629 | Zulma Rivera Melendez | ADDRESS ON FILE |
| 2426894 | Zulma Robles Colon | ADDRESS ON FILE |
| 2430297 | Zulma Rodriguez Rivera | ADDRESS ON FILE |
| 2448615 | Zulma Rodriguez Vega | ADDRESS ON FILE |
| 2441106 | Zulma Sanchez Alvarado | ADDRESS ON FILE |
| 2399096 | Zulma Santana Salgado | ADDRESS ON FILE |
| 2572524 | Zulma Santana Salgado | ADDRESS ON FILE |
| 2387232 | Zulma Santiago Vega | ADDRESS ON FILE |
| 2468730 | Zulma Sierra Malave | ADDRESS ON FILE |
| 2372570 | Zulma Solivan Centeno | ADDRESS ON FILE |
| 2434953 | Zulma Soto Lebron | ADDRESS ON FILE |
| 2440139 | Zulma V Gonzalez Cerezo | ADDRESS ON FILE |
| 2429371 | Zulma V Ramos Cruz | ADDRESS ON FILE |
| 2477355 | ZULMA V TORRES HERNANDEZ | ADDRESS ON FILE |
| 2391526 | Zulma V V Quiros Irizarry | ADDRESS ON FILE |
| 2429021 | Zulma Velazquez Pagan | ADDRESS ON FILE |
| 2489521 | ZULMA Y BAEZ BAEZ | ADDRESS ON FILE |
| 2489674 | ZULMA Y GUZMAN RODRIGUEZ | ADDRESS ON FILE |
| 2437166 | Zulma Y Ocasio Diaz | ADDRESS ON FILE |
| 2475105 | ZULMA Y RODRIGUEZ REYES | ADDRESS ON FILE |
| 2504121 | ZULMA Y SILVAGNOLI HERNANDEZ | ADDRESS ON FILE |
| 2487053 | ZULMA Y SOLIVAN CENTENO | ADDRESS ON FILE |
| 2434525 | Zulma Z Matias Otero | ADDRESS ON FILE |
| 2467908 | Zulma Z Montijo Feliciano | ADDRESS ON FILE |
| 2499129 | ZULMA Z MONTIJO FELICIANO | ADDRESS ON FILE |
| 2480993 | ZULMA Z ORTIZ BURGOS | ADDRESS ON FILE |
| 2399544 | Zulma Zayas Puig | ADDRESS ON FILE |
| 2505642 | ZULMALY  BENN GONZALEZ | ADDRESS ON FILE |
| 2457650 | Zulmaree Rivera Torres | ADDRESS ON FILE |
| 2478140 | ZULMARELYS  TORRES RIVERA | ADDRESS ON FILE |
| 2493183 | ZULMARIE  ALVERIO RAMOS | ADDRESS ON FILE |
| 2504195 | ZULMARIE  FIGUEROA DIAZ | ADDRESS ON FILE |
| 2504324 | ZULMARIE  HERNANDEZ BELLO | ADDRESS ON FILE |
| 2503068 | ZULMARIE  SERRANO ALVARADO | ADDRESS ON FILE |
| 2455681 | Zulmarie Torres Rodriguez | ADDRESS ON FILE |
| 2454326 | Zulmarie Zu Troche | ADDRESS ON FILE |
| 2503790 | ZULMARIS  FRANCISCO GARCIA | ADDRESS ON FILE |
| 2476061 | ZULMARY  RODRIGUEZ ROMAN | ADDRESS ON FILE |
| 2507129 | ZULMILED M LOPEZ DIAZ | ADDRESS ON FILE |
| 2490080 | ZULYBETH  BIGIO BORRERO | ADDRESS ON FILE |
| 2482881 | ZUMALLA  ESCOBAR RIVERA | ADDRESS ON FILE |
| 2479462 | ZURELIS  LORENZO BARRETO | ADDRESS ON FILE |
| 2414358 | ZURITA FRANCO,ALTAGRACIA | ADDRESS ON FILE |
| 2400199 | ZURITA PAGAN,ZENAIDA | ADDRESS ON FILE |
| 2472666 | ZURYDEE  HERNANDEZ SANTIAGO | ADDRESS ON FILE |
| 2502638 | ZUYANME  SANTANA MONTANEZ | ADDRESS ON FILE |
| 2431323 | Zuzzan Cintron Martinez | ADDRESS ON FILE |
| 2388688 | Zwinda Badillo Yulfo | ADDRESS ON FILE |
| 2506598 | ZWINDA E MONTALVO RIVERA | ADDRESS ON FILE |
| 2372420 | Zwinda Teran Flores | ADDRESS ON FILE |
| 2485840 | ZYDNIA A ARRIAGA PEREZ | ADDRESS ON FILE |
| 2432785 | Zydnia A Negron Torres | ADDRESS ON FILE |
| 2436780 | Zydnia E Hernandez Burgos | ADDRESS ON FILE |
| 2493915 | ZYDNIA Z NEGRON TORRES | ADDRESS ON FILE |
| 2505181 | ZYLKIA L APONTE RODRIGUEZ | ADDRESS ON FILE |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1776 of 1776