# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

        I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

        On October 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email on the 377th Omni Email Service List attached hereto as **Exhibit A**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not Liable (ECF No. 17911) [Docket No. 18464]

        On October 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email on the 389th Omni Email Service List attached hereto as **Exhibit B**:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising from Personal Loan Agreements (ECF No. 17930) [Docket No. 18468]

On October 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Master Service List Service List attached hereto as **Exhibit C**:

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation to Cross-Debtor Duplicate Claims (ECF No. 17936) [Docket No. 18455] ("*371st Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members (ECF No. 17936) [Docket No. 18456] ("*373rd Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 17908) [Docket No. 18457] ("*375th Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims (ECF No. 17909) [Docket No. 18458] ("*376th Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors (ECF No. 17910) [Docket No. 18459] ("*364th Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Building Authority to Subsequently Amended Claims (ECF No. 17915) [Docket No. 18460] ("*369th Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to

Misclassified Claims (ECF No. 17926) [Docket No. 18461] ("**387th Omnibus Objection**")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Filed by AEELA (ECF No. 17931) [Docket No. 18462] ("**388th Omnibus Objection**")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highway and Transportation Authority, and the Puerto Rico Sales Tax Financing Corporation to Claims Asserted Against the Incorrect Debtor (ECF No. 17913) [Docket No. 18463] ("**366 Omnibus Objection**")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not Liable (ECF No. 17911) [Docket No. 18464] ("**377th Omnibus Objection**")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, and the Puerto Rico Public Buildings Authority to Deficient, Duplicate, and No Liability Bond Claims (ECF No. 17924) [Docket No. 18465] ("**384th Omnibus Objection**")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor (ECF No. 17928) [Docket No. 18466] ("**386th Omnibus Objection**")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising from Personal Loan Agreements (ECF No. 17930) [Docket No. 18468] ("**389th Omnibus Objection**")

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 371st Omnibus Objection to be served via First Class Mail on the 371st Omni Service List attached hereto as **Exhibit D**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 373rd Omnibus Objection to be served via First Class

Mail on the 373rd Omni Service List attached hereto as **Exhibit E**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 375th Omnibus Objection to be served via First Class Mail on the 375th Omni Service List attached hereto as **Exhibit F**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 376th Omnibus Objection to be served via First Class Mail on the 376th Omni Service List attached hereto as **Exhibit G**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 364th Omnibus Objection to be served via First Class Mail on the 364th Omni Service List attached hereto as **Exhibit H**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 369th Omnibus Objection to be served via First Class Mail on the 369th Omni Service List attached hereto as **Exhibit I**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 387th Omnibus Objection to be served via First Class Mail on the 387th Omni Service List attached hereto as **Exhibit J**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 388th Omnibus Objection to be served via First Class Mail on the 388th Omni Service List attached hereto as **Exhibit K**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 366th Omnibus Objection to be served via First Class Mail on the 366th Omni Service List attached hereto as **Exhibit L**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 377th Omnibus Objection to be served via First Class Mail on the 377th Omni Service List attached hereto as **Exhibit M**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 384th Omnibus Objection to be served via First Class Mail on the 384th Omni Service List attached hereto as **Exhibit N**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 386th Omnibus Objection to be served via First Class Mail on the 386th Omni Service List attached hereto as **Exhibit O**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 389th Omnibus Objection to be served via First Class Mail on the 389th Omni Service List attached hereto as **Exhibit P**.

Dated: October 15, 2021

*/s/ Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 15, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 57224

**Exhibit A**

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 374 | ABADIA MUNOZ, NANNETTE MARIE | NABADIAMUNOZ@YAHOO.COM |
| 1556550 | Acevedo Gonzalez, Bernardo | jesuacvd@yahoo.com |
| 1494630 | Addarich Rivera, Myrna R | myjero_777@hotmail.com |
| 1067269 | Addarich Rivera, Myrna R | myjero_777@hotmail.com |
| 726014 | ADDARICH RIVERA, MYRNA R | myjero_777@hotmail.com |
| 726014 | ADDARICH RIVERA, MYRNA R | myjero_777@hotmail.com |
| 1566095 | Agente Ervin Zayas Ortiz 25506 | ezayas@policia.pr.gov |
| 1544616 | Agente Keila Santos Cordero 28291 | ksantos2@policia.pr.gov |
| 1517001 | AGENTE LUIS FRANCISCO VAZQUEZ SUREN 26112 | lfvazquez@policia.pr.gov |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | mateoluisg@gmail.com |
| 1563557 | Agente Maria L. Melendez Delanoy 21140 | mmelendez4@policia.pr.gov; mmdrdc@gmail.com |
| 1511692 | Agente Ruben Colon Ortiz 20563 | rcolon6@policia.pr.gov; hanshircolon@gmail.com |
| 1215908 | AGENTE: HERIBERTO VELAZQUEZ HERNANDEZ #32909 | hhernandez@policia.pr.gov |
| 1697467 | Agostini Reyes, Mariel | marielagostini36065@gmail.com |
| 1544370 | AGOSTO CARRASQUILLO, LISA M. | agosto1242@gmail.com |
| 1737736 | AGOSTO GARCIA, CARMEN I. | cagosto.garcia@gmail.com |
| 1510270 | Agte Bernardo de Jesus Silva 20579 | bdejesus2@policia.pr.gov |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | wiwipr103@yahoo.com |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | scorujosoto1@gmail.com |
| 9578 | ALAMEDA FIGUEROA, INELDA | YNELLL@YAHOO.COM |
| 1855338 | Alamo Bardecia, Mabel | alamomabel@gmail.com |
| 1188258 | ALAMO CORREA, DAVID | antuam1208@gmail.com |
| 2019711 | Alamo Rodriguez, Edgardo | alamoedgardo47@gmail.com |
| 10059 | Albaladejo Nieves, Hector Abrah | policemen28@gmail.com |
| 1783648 | Albarran Fuentes, Jose L | jlalbarran896@gmail.com |
| 1895111 | Alejandro Morales, Jessica G. | j.alejandro70@gmail.com |
| 1817620 | Aleman Colon, Jose Manuel | jmaleman@policia.pr.gov |
| 1817620 | Aleman Colon, Jose Manuel | jmaleman@policia.pr.gov |
| 1900213 | Algarin Ortiz, Olga I. | olga.pr22@yahoo.com |
| 1542026 | Algarin Rodriguez, Nathalia | nathalia.algarin@familia.pr.gov |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1856642 | ALICEA MARTINEZ, MANUEL | MALICEA2@POLICIA.PR.GOV |
| 1567511 | Alicea Padron, Gloria M. | gmalicea@policia.pr.gov |
| 1160114 | ALVARADO FERNANDEZ, ALEX M | alexalvarado1146@gmail.com |
| 18700 | Alvarez Carrasquillo, Miguel A. | jordan1969.ma@gmail.com |
| 1756213 | ALVAREZ MARRERO, LUIS G. | LGALVAREZ24@YAHOO.COM |
| 2039782 | ALVAREZ SANTANA, DANIEL | dannyalvarez2431@gmail.com |
| 1640807 | AMARO RODRIGUEZ, BENNY O | benny30427@gmail.com |
| 21115 | Amaro Rodriguez, Benny O. | benny30477@gmail.com |
| 1911165 | Amaro Rodriquez, Diana Liz | dianalizamaro77@gmail.com |
| 1648098 | Aponte Beltran, Jose Miguel | JmikeApontez27@gmail.com |
| 1083825 | APONTE CINTRON, RENE | reneac90@yahoo.com |
| 1572479 | Aponte Cintron, Rene | reneac90@yahoo.com |
| 30206 | APONTE PEREZ, ZENAIDA | zaponte23@yahoo.com |
| 1585012 | Aponte Rodz, Ivelisse | ivyaponterodz@gmail.com |
| 673405 | ARCE NEGRON, IVONNE | ivonnea31@gmail.com |
| 1238092 | AROCHO VEGA, JOSE R | AROCHOJOSE25@GMAIL.COM |
| 1565923 | ARROYO ALEMAN, MILTON  I | m_arroyo_aleman@yahoo.com |
| 1778038 | Arroyo Alemán, Milton I | m_arroyo_aleman@yahoo.com |
| 1063341 | Arroyo Rivera, Miguel | miguel27years@hotmail.com; miguela7years@hotmail.com |
| 38168 | AVILA CUEVAS, SHEILA A | Sheavio@yahoo.com |
| 1990831 | Avila Torres, Jorge | javilaoffroad@gmail.com |
| 38690 | AVILES LAMBERTY, JOSE FABIAN | JFAVILESLAMBERTY@GMAIL.COM |
| 1810546 | Ayala Carrasquillo, Isabel | isabelayala868@gmail.com |
| 1510814 | Ayala Carrasquillo, Jossie M. | Yiramly@gmail.com |
| 2057524 | Ayala Collazo, Manuel | manuelayala610@gmail.com |
| 916091 | AYALA FINES, LUIS A. | lafswat15@hotmail.com |
| 1453088 | AYALA FUENTES, JABES D | jabesayala@gmail.com |
| 2011309 | Ayala Montalvo, Angel L. | rlonchero14@gmail.com |
| 1984506 | Babilonia Ayala, Miguel A. | mabanav@gmail.com |
| 1705842 | Babilonia Morales, Nerissa | babilonianerissa36353@gmail.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1504155 | BAEZ ABREU, JOVIITA | jovita.baez@familia.pr.gov |
| 1240147 | BAEZ ABREU, JOVITA | jovita.baez@familia.pr.gov |
| 1582328 | BÁEZ DE JESÚS , NEFTALÍ | fehr1023@yahoo.com |
| 2080842 | Baez Diaz, Elba I. | ELBAIRIS1982@GMAIL.COM |
| 1574452 | Baez Lopez, Janet | janbl53@gmail.com |
| 1946260 | Baez Torres, Wilfredo E. | baez@gmail.com |
| 1785231 | Barada Castro, Michelle Vimarie | mbaradalaw@gmail.com |
| 1844885 | BARBOSA RIOS, IRMA E. | bbigornia@hotmail.com |
| 1816215 | BARRETO MARQUEZ, ARMANDO | armandobarreto57@gmail.com |
| 1576707 | Barreto Ruiz, Melvin | barretomelon@gmail.com |
| 1530844 | Bautista Torres, Juan A | bauticolombia@icloud.com |
| 1530844 | Bautista Torres, Juan A | jabautista@policia.pr.gov |
| 1510924 | Bautista Torres, Juan A. | bauticolombia@icloud.com; jabautista@policia.pr.gov |
| 47200 | BELLO ORTIZ, RAMONITA ILEANA | ileana.bello.ortiz@gmail.com |
| 1896468 | BENITEZ DIAZ, OLGA L. | olbenitez@policia.pr.gov |
| 1750753 | Bermudez Berrios, Samuel Obed | ydnawyleumas@gmail.com |
| 1107627 | BERMUDEZ SANTIAGO, ZAMARY | bermudez4222@yahoo.com |
| 940392 | BERNIER ROMAN, WILFREDO | FREDYBERNIER@GMAIL.COM |
| 50164 | Berrios Altiery, Juan F | elimairim@gmail.com |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | isandraberrios@me.com |
| 51462 | Berrios Valentin, Felix A | felixberrios1963@gmail.com |
| 621979 | Bittman Diez, Carl X | bittman.carl@gmail.com |
| 1692389 | Blanco Nunez, Iraida | iraidoblanco@yahoo.com |
| 1419559 | Bolis Figueroa, Francisco | fsolis0065@gmail.com |
| 1419559 | Bolis Figueroa, Francisco | hsanabria95@gmail.com |
| 1752643 | Bones Gonzalez, Hector L. | hectorbones1958@gmail.com |
| 55684 | BORGES MARTINEZ, ANA B | ZITRAEB_@HOTMAIL.COM |
| 55684 | BORGES MARTINEZ, ANA B | zitraeb_@hotmail.com |
| 1556813 | BORRERO MALDONADO, IDALIZ | idalizborrero@hotmail.com |
| 58104 | Brito Velazquez, Sergio A | sergio.brito.velazquez360@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2011702 | BURGOS CASTELLANOS, ARIEL | arielburgus120@gmail.com |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | zulemidcabrera@outlook.com |
| 63792 | Calderon Marrero, Johanna I | pillusion@gmail.com |
| 1530212 | Calderon Pereira, Baibara | bcpf_1979@yahoo.com |
| 1577049 | CALIXTO RODRIGUEZ, GUILLERMO | fehv1023@yahoo.com |
| 1627278 | CALIXTO RODRIGUEZ, GUILLERMO | junitocal@prtc.net |
| 929773 | CALZADA MILLLAN, ONESIMO | onesimocalzada.oc@gmail.com |
| 67262 | Candelaria Mercado, Francisco | nancy.pagan@gmail.com |
| 1583394 | CARABALLO APONTE, ROSALIA | ROSACARABALLO07@YAHOO.COM |
| 1645552 | Caraballo Hernandez, Angel Gabriel | caraballohdez@gmail.com |
| 1822108 | CARABALLO MALDONADO, RICARDO | r.caraballorc26@gmail.com |
| 1584178 | CARDONA LOPEZ, JESSICA | cardonajessica0814@gmail.com |
| 2000033 | Carmona Gonzalez, Bryan | bryancarmonar6@yahoo.com |
| 1547361 | CARMONA PRESTON, EDDIA GERALDYN | eddiayn@gmail.com |
| 1201285 | CARRASQUILLO CALDERO, ERNIE | erniey19.ec@gmail.com |
| 1066252 | CARRASQUILLO DELGAD, MOISES | mcarrasquillo@gmail.com |
| 1066252 | CARRASQUILLO DELGAD, MOISES | mcarrasquillo7023@gmail.com |
| 1691043 | CARRERO JUSINO, ANTONIO | carrero01@prc.net |
| 618113 | CARRERO MALDONADO, BENITO | benitocarrero@vra.pr.gov |
| 1791915 | Carrero Roman , Frances  L. | flcarrero@gmail.com |
| 704328 | Carrion Melendez, Luz A | wandybomba17@yahoo.com |
| 80556 | Cartagena Camacho, Edwin | carta28402@gmail.com |
| 2000319 | Cartagena Colon, Digno | Cartagenadigno@yahoo.com |
| 1077396 | Cartagena Martinez, Pedro J | pedro.cartagena@yahoo.com |
| 1788790 | Cartagena Ramos, Jeniffer | jenielee.jcr@gmail.com |
| 1516129 | CARTAGERA RIVERA, LUZ ENID | luzenidrivera@hotmal.com |
| 1986929 | Casillas Collazo, Francisco  J | fcasilles51@gmail.com |
| 1914729 | Casillas Collzo, Francisco J. | fcasillas51@gmail.com |
| 1756988 | Castillo Roman, Ruben A. | ruben.castillo23@yahoo.com |
| 1514009 | Castro Hiraldo, Benjamin | bengiecastro1@gmail.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1964513 | Castro Pierluissi, Zoe | zoecp10@gmail.com |
| 2089889 | Cepeda Davila, Luis D. | hayduliz.76@gmail.com |
| 1457896 | Chanza Avino, Jose | jchanza76@hotmail.com |
| 88667 | CHARRIEZ CLARK, CARLOS | charriezclark@gmail.com |
| 1176933 | Claudio la Santa, Carlos Gabriel | cclaudio2350@yahoo.com |
| 636997 | CLAUDIO RODRIGUEZ, DEBORATH J | deby1969@hotmail.com |
| 1884077 | Claudo Ortiz, Pedro A. | pedro_claudo90@hotmail.com |
| 1514458 | COLLAZO MILLAN, GILMARY | gilycm@gmail.com |
| 2019106 | Colom Rodriguez, Jaime M | jmcolom@policia.pr.gov |
| 1068124 | COLON AGOSTO, NATALIA | nataliacolon2006@yahoo.com |
| 1241983 | COLON BAEZ, JUAN J | juanjcolon251@gmail.com |
| 2075903 | Colon Bonilla, Rosa M. | rosacolon1910@gmail.com |
| 964799 | COLON BURGOS, CAMILO | camilocolon@gmail.com |
| 1599843 | Colon Diaz, Carmen Y. | cyadira75@icloud.com |
| 97230 | COLON ENCARNACION, MIGDALIA | mrcc1747_@hotmail.com |
| 1578137 | Colon Febo, Waleska | colonwaleska@gmail.com |
| 1196994 | COLON FLORES, ELIEZER | eliezer.colon04@gmail.com |
| 1778962 | COLON LOPEZ, JULIO A | JCOLON17103@GMAIL.COM |
| 1073143 | COLON MATOS, OBED | OBCOLON@GMAIL.COM |
| 99318 | Colon Ortiz, Carlos R | crco2570@gmail.com |
| 1205656 | COLON ORTIZ, FRANCES | francescolon6@gmail.com |
| 1817780 | Colon Ortiz, Luis O | osviloco@yahoo.com |
| 1718139 | COLON QUINONES, BRENDA I. | ive240414@gmail.com |
| 1761713 | Colon Quintana, Juan M. | jmcolon1@hotmail.com |
| 1452312 | Colon Rodriguez, Normaly | cascabelito33824@gmail.com |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | racolon24@hotmail.com |
| 1998843 | COLON SANES, JAHAYRA I. | JARYGINO@GMAIL.COM |
| 1541564 | Comas Verdejo, Keniamarie | keniamarie@gmail.com |
| 1790724 | Conesa Soto, Sheila | conesheila@gmail.com |
| 192503 | CORDERO MENDEZ, GISELA J | cordero126@yahoo.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1251397 | CORDERO QUINONES, LUIS A | lcorderolclc336@gmail.com |
| 1821429 | Cordero Sanchez, Wanda L. | wandacord14@gmail.com |
| 92097 | CORDERO VELEZ, CLARA  M | MERANGIE73@HOTMAIL.COM |
| 92097 | CORDERO VELEZ, CLARA  M | merangie73@hotmail.com |
| 1559595 | Cordero Velez, Clara M. | merangie73@hotmail.com |
| 1203588 | COREANO RIVERA, FELICITA | coreanofelicita@gmail.com |
| 1203588 | COREANO RIVERA, FELICITA | coreanofelicita@gmail.com |
| 2052067 | Correa Coriano, Wanda Luz | wandaluz.correa@gmail.com |
| 108287 | Correa Rodriguez, Jose E | hitnean308@live.com |
| 1972027 | Cotto Hernandez, Saribel | saribelcotto@gmail.com |
| 1189513 | COTTO TIRADO, DENISE | loannie33@gmail.com |
| 1497712 | Cruz Berríos, Sheila M. | sheilamichelleberrios@yahoo.com |
| 2078848 | Cruz Castro, Veronica | vecky27@gmail.com |
| 1106126 | CRUZ COLON, YAZMIN | anaminpr@gmail.com |
| 115028 | CRUZ DE LA PAZ, WANDA I. | WANDYCRUZ28@HOTMAIL.COM |
| 1916723 | CRUZ FIGUEROA, HECTOR | HCRUZFIGUEROA70@GMAIL.COM |
| 1916723 | CRUZ FIGUEROA, HECTOR | hcruzfigueroa70@gmail.com |
| 1575227 | CRUZ GONZALEZ, BETSY | betstcruz2@gmail.com |
| 1485424 | Cruz Laureano, Maria A | mariacruzlaureano@gmail.com |
| 907116 | CRUZ LEBRON, JOEL | jcruzl@yahoo.com |
| 907116 | CRUZ LEBRON, JOEL | joelcruzl@yahoo.com |
| 1807750 | CRUZ MEDINA, VERONICA | mecruve@yahoo.com |
| 1054729 | Cruz Ortiz, Maria V | mvcruz19531@gmail.com |
| 1474593 | CRUZ ORTIZ, NANCY I | nanivettepr@hotmail.com |
| 117737 | Cruz Ortiz, Rafael | ghostking2000@hotmail.com |
| 634808 | CRUZ OTERO, DAISSY | dco13@hotmail.com |
| 1989330 | CRUZ RAMOS, JOE | joecruzxxx@gmail.com |
| 233103 | CRUZ REYES, IVELISSE | ivyyyamil@yahoo.com; ivelisse.cruz@familia.pr.gov |
| 1507929 | CRUZ RIVERA, WILFREDO | wilfredo20029@yahoo.com; wcruzz@policia.pr.gov |
| 1573180 | Cruz Sanabria, Maribel | maribelcruz352@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2013905 | Cruz, Francisco Hernandez | compm06@gmail.com |
| 121142 | CUADRADO ROSARIO, GISELLE | cgiselle97@yahoo.com |
| 1490365 | Cuadrado Rosario, Giselle E | cgiselle97@yahoo.com |
| 147971 | CUEVAS CARRION, EDNA | ednac.314@hotmail.com |
| 1532932 | DAVILA AYALA, NELIDA | ndailaayala@gmail.com |
| 1532932 | DAVILA AYALA, NELIDA | ndavilaayala@gmail.com |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | sylvia.davila@yahoo.com |
| 1721832 | DAVILA GARCIA, FELIX | felixdavila@gmail.com |
| 2094360 | De Jesus Amaro, Carmen Delia | ailed1068@yahoo.com |
| 1173540 | DE JESUS GONZALEZ, BETSY | betsy0827@gmail.com |
| 1218393 | DE JESUS RIVERA, IRIS | NERYSDE@HOTMAIL.COM |
| 1581817 | De Jesus Rojas, Jennette | jdr28500@gmail.com |
| 1200065 | DE JESUS RUIZ, ENRIQUE | yanuco09@gmail.com |
| 128835 | De Jesus Santiago, Arleen | adejesus1967@gmail.com |
| 1509472 | De Jesus Santiago, Carmen I. | carmeni.dejesus@gmail.com |
| 1561078 | De jesus Santiago, Miguel D. | m.santiago1290@gmail.com |
| 1561078 | De jesus Santiago, Miguel D. | wsantiago1290@gmail.com |
| 1588282 | DE LOS SANTOS VALLES, MARCOS A. | marcosantoniodls@gmail.com |
| 1516744 | De Seri, Miguel Roding | mrodriguez-48@hotmail.com |
| 1577222 | DeJesus Serrano, Javier A. | DejesusJavier73@gmail.com |
| 1524654 | Dejesus, Roberto Rodriguez | rrodriguez12490@gmail.com |
| 1197604 | DELGADO MARQUEZ, ELIZABETH | edelgado429@hotmail.com |
| 1464393 | Delgado, Freddie Guadalupe | fg.delgado@hotmail.com |
| 1492833 | Deyu Arroyo, Sgto. Manuel  A. | deyamanuel29404@gmail.com |
| 136107 | Diaz Alicea, Rochely | rochelydiazalicea76@gmail.com |
| 1079569 | DIAZ CASIANO, RAFAEL | rafaeliii3@yahoo.com |
| 1514411 | Diaz Correa, Edith Raquel | edith.diaz45@gmail.com |
| 1568712 | Diaz Cruz, Lillian  L. | Lillianidiaz1413@gmail.com |
| 137142 | DIAZ CRUZ, LILLIAN L. | lilian.diaz413@gmail.com |
| 137418 | DIAZ DENIS, SAMUEL | sadide62@gmail.com |

# Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 137509 | DIAZ DIAZ, IRVIN | irvin1985@ahook.com |
| 1583600 | Diaz Diaz, Ronnie R. | ronniediaz2812@gmail.com |
| 138036 | DIAZ GARCIA, MARCELINO | Mdiaz14209@yahoo.com |
| 1792314 | DIAZ GOMEZ, ELEMUEL | DIAZ.ELEU@GMAIL.COM |
| 1084490 | DIAZ GOMEZ, RICARDO | rdiaz7753@gmail.com |
| 1982704 | Diaz Machin, Joan Carlos | joandiaz2847@gmail.com |
| 138828 | Diaz Maldonado, Ivan M | ivandiaz2116@gmail.com |
| 1580487 | Diaz Martinez, Nicolas | puchoman23@gmail.com |
| 1620616 | Diaz Morales, Azlin | adiaz0424@gmail.com |
| 139722 | Diaz Ortiz, Norma Ivette | ndiaz857@gmail.com |
| 1219472 | Diaz Reyes, Irving | irvingdiaz20@outlook.com |
| 1219472 | Diaz Reyes, Irving | irvingdiaz20@outlook.com |
| 1542566 | Diaz Rivera, Victor M | vdiaz466@gmail.com |
| 141217 | DIAZ RUIZ , ILIA | iliadiaz35@gmail.com |
| 1501109 | DIAZ TORRES, LUIS G | KARLAZDO0593@GMAIL.COM |
| 1213451 | DOMINICCI DUPREY, HECTOR | hdominicci90@gmail.com |
| 2085014 | Dones Sopena, Pedro Luis | pldones2007@yahoo.com |
| 1605655 | Encamacion Marin, Blanca I | bencarnacion50@gmail.com |
| 1772853 | Encarnacion Vasquez, Belkis | ehelkis63@gmail.com |
| 665844 | Escalera, Heriberto Gautier | heribertogautier@gmail.com |
| 1821401 | Espado Matos, Benny I. | bespada@policia.pr.gov |
| 1821401 | Espado Matos, Benny I. | Moriadreck@hotmail.com |
| 1529170 | Espinoza Martinez, Javier | bladerunnerje366@gmail.com |
| 1966031 | Esquilin Carrasquillo, Monica  Mari | esquilincmm@gmail.com |
| 1990622 | Esteras Rivera, Olivet | oesterasrivera@gmail.com |
| 1764879 | Estrada Almodovar, Jose | elcoquisouvenirs@gmail.com |
| 1564122 | Estrada Del Valle, Janet | janetut2004@yahoo.com |
| 2059297 | Estrada Neris, Modesto | modestoestrada1@gmail.com |
| 1818269 | FALERO ANDINO , LUZ | lvfalero@gmail.com |
| 1511363 | Falero Rivera, Jose | josefaleror@gmail.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | emyloniel@gmail.com |
| 164808 | Felix De Jesus, Orlando | orlandofelix1961@gmail.com |
| 1904121 | FERNANDEZ BAEZ, YARIMAR | yarimarfb@gmail.com |
| 1486334 | Ferrer Robles, Jose | joemalcom@yahoo.com |
| 1063465 | FIGUEROA LUGO, MIGUEL E | MFLJR17855@GMAIL.COM |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | arfiro19@yahoo.com |
| 2013973 | Figueroa Sanchez, Jorge | JFIGUEROA1965@GMAIL.COM |
| 1784807 | Figueroa Vega, Rosa | Rosaenid9929@gmail.com |
| 1844293 | FIGUEROA, LINNETTE  J | LINNETTEJFIGUEROA@HOTMAIL.COM |
| 1548277 | Flores Melendez, Wilfredo | hon.hilda.saez@gmail.com |
| 1548277 | Flores Melendez, Wilfredo | odalyssotovalle@gmail.com |
| 1548277 | Flores Melendez, Wilfredo | wflores051@gmail.com |
| 1548277 | Flores Melendez, Wilfredo | wilfredogonzalez290@outlook.com |
| 174903 | Flores Ortiz, Benito | bfo33metal@hotmail.com |
| 1995080 | Flores Rivera, Jorge D. | jorvid27@gmail.com |
| 1980503 | Franco Torres, Carmen M. | carmen.franco4459@gmail.com |
| 2040502 | FRANCO, ARNALDO ARZOLA | Aarzola2141@hotmail.com |
| 1582966 | GALAIZA TORRES, OSVALDO | valdygalarza37@gmail.com |
| 1648789 | GALI RODRIGUEZ, YASHIRA | JUANAVIATION@HOTMAIL.COM |
| 694822 | GARCIA  FEBO, KEYLA Y | KYGARCIAFABO@GMAIL.COM |
| 1511725 | Garcia Davila, Cesar A | nexandranegron12@gmail.com |
| 1832730 | Garcia Diaz, Jose J. | cheo_2008@yahoo.com |
| 1246580 | GARCIA FEBO, KEYLA Y | kygarciafebo@gmail.com |
| 1540855 | GARCIA FUENTES, EDDIE | tiopote@yahoo.com |
| 1818668 | GARCIA GASTON, ANA M | aleana04@yahoo.com |
| 1572998 | Garcia Martinez, Hector R. | hectorbambino73@gmail.com |
| 1544463 | Garcia Perez, Santiago | guito@yahoo.com |
| 1498751 | Garcia, Barbara | barbara.garcia17@hotmail.com |
| 1208855 | GERMAN MONTALVO BONILLA | gmontib@gmail.com |
| 1585096 | Gonzalez Cancel, Ana N. | a.ngonzalez4424@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | francis.gonzalez@familia.pr.gov |
| 324715 | GONZALEZ GARCIA, MELISA | melpao41@hot.mai.com |
| 1448643 | Gonzalez Gonzalez, Carlos | carlosgg1964@yahoo.com |
| 1555108 | Gonzalez Gonzalez, Mariano | rafaelina0894@gmail.com |
| 1555108 | Gonzalez Gonzalez, Mariano | rafaelina0894@gmail.com |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | pogorgg@gmail.com |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | rafaelina0894@gmail.com |
| 201359 | Gonzalez Morales, Jose A. | josegm77@yahoo.com |
| 1817982 | GONZALEZ NEGRON, HONORIO | nunyjr@gmail.com |
| 1117279 | GONZALEZ ORTEGA, MIGDALIA | midgalia235@gmail.com |
| 202040 | GONZALEZ ORTIZ, PERRY | Perry29563@gmail.com |
| 1511670 | GONZALEZ RAMOS, WILFREDO | wilfredogonzalez290@outlook.com |
| 1511670 | GONZALEZ RAMOS, WILFREDO | wilfredogonzalez290@outlook.com |
| 1800100 | GONZALEZ RIVERA, ILEANA | ileanayon@gmail.com |
| 203934 | Gonzalez Rodriguez, Jorge | jorge.a249518@yahoo.com |
| 203934 | Gonzalez Rodriguez, Jorge | jorge.a249518@yahoo.com |
| 203938 | GONZALEZ RODRIGUEZ, JORGE A | jorge.a249518@yahoo.com |
| 1538653 | Gonzalez Roman, Diego | dgr2418@hotmail.com |
| 2065222 | Gonzalez Rosado, Juan C. | juancarlosgonzalez35@yahoo.com |
| 1161644 | GONZALEZ SANTANA, ALINA | fox.alina55@gmail.com |
| 881084 | Gonzalez Santana, Alina | fox.alina55@gmail.com |
| 881084 | Gonzalez Santana, Alina | jfabianavileslamberty@gmail.com |
| 1867110 | GONZALEZ TEJERO, JOSE | jose_gnlz@hotmail.com |
| 704338 | GONZALEZ VAZQUEZ, LUZ A | guinen1963@yahoo.com |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | mrgv40@gmail.com |
| 596841 | Gordian, Yolanda Guzman | y-guzman1962@hotmail.com |
| 1180607 | GRAU MORALES, CARMEN | clgrau@hotmail.com |
| 1975154 | Guadalupo Cruz, Aiana A. | dianaguadalupo63@gmail.com |
| 2084600 | Gual Cruz, Lexania | glexania@gmail.com |
| 1519999 | Guevara Velez, Mary  L. | maryl.guevara24@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1066223 | GUEVAREZ GARCIA, MODESTO R | medic4072001@yahoo.com |
| 926588 | GUEVAREZ GARCIA, MODESTO R | medic4072001@yahoo.com |
| 1998346 | Hernandez Aponte, Luis A | lahk22425@gmail.com |
| 2071358 | Hernandez Cedeiro, Carlos L. | elycolon123@hotmail.com |
| 1911367 | Hernandez Comes, Karla M. | karla.michelle39@yahoo.com |
| 1537987 | Hernandez Duprey, Alex | ahernandez639@gmail.com |
| 923300 | HERNANDEZ OCASIO, MARISOL | marisol21463@gmail.com |
| 1507433 | Hernandez Ramirez , Victor  M. | vhernandez0424@gmail.com |
| 1213678 | HERNANDEZ RIVERA, HECTOR | titohernandez17570@gmail.com |
| 1072740 | HERNANDEZ ROSARIO, NORTON | nhernandez3@policia.pr.gov |
| 1578202 | HERNANDEZ VIRUET, CARLOS | viruet@me.com |
| 1094038 | HIGGINS CUADRADO, SOL Y | Sol_higgins2@hotmail.com |
| 224666 | HONORIO DE JESUS GOMEZ | dejesus248@msn.com |
| 1076202 | IRIZARRY AYALA, PABLO | pablo.irizarry05@gmail.com |
| 231410 | ISAAC PEMBERTON, RUTH N. | ruthisaac35@gmail.com |
| 1499301 | Ivan Perez, Felix | felixiperez@yahoo.com |
| 1509681 | Ivette Gonzalez, Gloria | gloriaivette.gonzalez@gmail.com |
| 2044138 | Jenaro Diaz, Carlos Heriberto | cjenaros@hotmail.com |
| 2003123 | Jimenez Ramos, Julia Mercedes | juliespider77@gmail.com |
| 1911604 | Johnson Lugo, James E | jejlugo@gmail.com |
| 1514828 | Jose A. Soto Lebron 14886 | diazsuareza@gmail.com |
| 1514828 | Jose A. Soto Lebron 14886 | diazsuareza@gmail.com |
| 2059266 | Joubert, Ademaris Rodriguez | arodriguez38@policia.pr.gov |
| 1640317 | Julia Revece, Mirta | Mirtalina363@gmail.com |
| 1819301 | Layboy Lind, Omaira  E. | omairalaboylind@gmail.com |
| 1870911 | Lebron Lebron, Nelson | nelsonlebron1562@gmail.com |
| 1054898 | LEON CARTAGENA, MARIA W. | mwlc02@hotmail.com |
| 271106 | Lopez Collazo, Reynaldo | lopez823943@gmail.com |
| 1511241 | Lopez Colon, Jose A. | josealopez0222@gmail.com |
| 1177357 | LOPEZ LOPEZ, CARLOS J | LOPEZC502@YAHOO.COM |

Exhibit A
377th Omni Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 273903 | LOPEZ MORALES, EDNA C. | ednitac17@gmail.com; edna.lopez@familia.pr.gov |
| 641215 | LOPEZ MORALES, EDNA C | ednitac17@gmail.com |
| 275439 | Lopez Rivera, Ivone | ivonelopez18@gmail.com |
| 1051579 | LOPEZ RIVERA, MARIA DEL C. | mdelclopez@policia.pr.gov |
| 924329 | LOPEZ RIVERA, MELISSA A | gidolphin13@hotmail.com |
| 918433 | LOPEZ RODRIGUEZ, LUZ M | mariajose24_15@live.com |
| 1470081 | Lopez Torres, Jammy | jammylopez777@gmail.com |
| 1207686 | LOPEZ, GABRIEL GA | gaby24746@gmail.com |
| 1090816 | LOZADA ALVEREZ, SAMUEL | sammy.1976@outlook.com |
| 1941214 | Luciano Irizarry, Jesus | luciano34034@icloud.com |
| 1815411 | Malave Rodriguez, Adelaida | malave3018@gmail.com |
| 1911425 | Maldonado Diaz, José Miguel | j.maldonado410@gmail.com |
| 2171126 | Maldonado Negron, Mariano | marianomaldonado@gmail.com; marianomaldonado722@gmail.com |
| 293191 | MALDONADO SANTIAGO, ANETTE L | ANETTEMALDONADOSANTIAGO@YAHOO.COM |
| 738407 | MALDONADO, PRISCILA VEGA | vega_priscila@yahoo.com |
| 1582164 | MANGUAL DIAZ, JOSE L. | JLMANGUAL@HOTMAIL.COM |
| 1637391 | Marcano Acevedo, Jorge L | marcano21997@hotmail.com |
| 1582954 | Marcial Mattei, Reinaldo | ReinoldoMarcial15846@gmail.com |
| 296055 | MARCIAL SANABRIA, LUIS | lmarcial2002@yahoo.com |
| 303049 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 303049 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 889828 | MARINO AGOSTO, CARMEN | CARMENM5812@GMAIL.COM |
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | miguelmarquez103@yahoo.com |
| 1226905 | MARQUEZ DE JESUS, JESUS M | jmmarquez@policia.pr.gov |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | JMMARQUEZ@POLICIA.PR.GOV |
| 1226906 | MARRERO CRUZ, JESUS M | srtpr42@gmail.com |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | FEHV1023@YAHOO.COM |
| 1911886 | MARRERO OCASIO, EVELYN I | emarrero70@yahoo.com |
| 1523335 | Martinez Benitez, Desiree | desiree.martinez@familia.pr.gov |
| 1581234 | MARTINEZ CAMACHO, GERALDO | geraldomartinezcamacho@gmail.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1597285 | Martinez Collazo, Angela | angie738100@gmail.com |
| 1693791 | MARTINEZ COLLAZO, ANGELA | ANGIE738100@GMAIL.COM |
| 1064778 | MARTINEZ GONZALEZ, MILDRED | MILDREDMARTINEZ1@HOTMAIL.COM; MILDRED.MARTINEZ@FAMILIA.PR.GOV |
| 1544872 | Martinez Joffre, Alicia M | martinezjoffre@yahoo.com |
| 1862163 | Martinez Mendoza, Eridana | m_eridania@hotmail.com |
| 1045924 | MARTINEZ RIVERA, LUZ | MARTINEZ.LUZA@GMAIL.COM |
| 1538682 | Martinez Vasquez, Jose A | j.martinez1031@yahoo.com |
| 1538682 | Martinez Vasquez, Jose A | j.maty1031@yahoo.com |
| 1903103 | MASSA MENDOZA, MARCY | MASSAMENDOZAMARCY@GMAIL.COM |
| 908417 | MASSA SANCHEZ, JOSE A | MSSAPPR191@GMAIL.COM |
| 1655123 | MATIAS MATIAS, MIGUEL | asanchezbidot@gmail.com |
| 1599661 | MATOS GALARZA, NORMA I. | fehrn23@yahoo.com |
| 1914168 | Matos Molina, Ginnette | gmatos@policia.pr.gov |
| 1754152 | Matos Sanchez, Otoniel | Omatos5@policia.pr.gov |
| 1585188 | Maysonet Adorno, Zaraira E. | pycairo494@gmail.com |
| 1673284 | Maysonet Guzman, Jose A | Pyzaij444@gmail.com |
| 1584671 | MAYSONET GUZMAN, JOSE A A | pyzain444@gmail.com |
| 1584760 | MAYSONET GUZMAN, JOSE A. A. | pyzaiv444@gmail.com |
| 1059314 | MEDINA MEDINA, MARY L | medmlmed@hotmail.com |
| 1943146 | Medina Ramos, Damaris | damaris.medina2002@hotmail.com |
| 1999888 | Medina Rivera, Wanda I. | wandamedina64@yahoo.com |
| 1999888 | Medina Rivera, Wanda I. | wandamedina64@yahoo.com |
| 322441 | Melendez Delanoy, Maria L | mmelendez4@policia.pr.gov; mmdrdc@gmail.com |
| 1544510 | MELENDEZ RIVERA, JOEL | joelxhpr@yahoo.com |
| 1982163 | MELENDEZ RIVERA, RAFAEL | HURACONESTEAM@GMAIL.COM |
| 324564 | Melendez Velez, Jose R | josemelendez77789@gmail.com |
| 1659495 | Mendez Morales, Carlos | carlosmendezmorales@yahoo.com |
| 1697176 | MENDEZ MORALES, CARLOS | carlosmendezmorales@yahoo.com |
| 26666 | MENDEZ RIVERA, ANGEL R | angelmendez2000@gmail.com |
| 1948049 | MERCADO CRUZ, RUBERTO | mercadotoledomaria@gmail.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097669 | MERCADO DIAZ, ISUANNETTE | MISUANNETTE@YAHOO.COM |
| 1512905 | Merced Lopez, Luz E. | luz_mi@yahoo.com |
| 1542550 | Miranda Garcia, Josue | josuemiranda46@gmail.com |
| 926937 | MIRANDA QUINONES, MYRNA L | myrnam2608@gmail.com; jmmiranda@familia.pr.gov |
| 1553387 | Moeno Perez, Deborah | deborahdueno1965@gmail.com |
| 1799392 | Mojena Martinez, Yajaira | yaji1269@yahoo.com |
| 1546616 | MOJICA BULTRON, SONIA M | mojicasonia6@gmail.com |
| 1544265 | Mojica Bultron, Sonia M. | mojicasonia6@gmail.com |
| 920533 | MOLINA FERRER, MARIA C | mcmolina022@gmail.com |
| 1586367 | MOLINA MILLET, NEFTALI | fehr1023@yahoo.com |
| 191148 | MONTALVO BONILLA, GERMAN | gmontido@gmail.com; gmontib@gmail.com |
| 1979574 | Montanez Rodriguez, Naiza Rosa | naiza_1983@hotmail.com |
| 982661 | MORALES CASTRO, EDNA LUZ | morales.edna@hotmail.com |
| 1513528 | MORALES COLON, VILMARIE | keilyshanty13@gmail.com |
| 343929 | MORALES DE LOPEZ, EDNA L | morales.edna@hotmail.com |
| 1641589 | Morales Encarnacion, Homero | frankmoenka@yahoo.com |
| 1597532 | MORALES FERNANDE, ELIZABETH | elli.em686@gmail.com |
| 1448861 | MORALES PEREZ, EDGARDO | eggsdc100@gmail.com |
| 1566181 | Morales Rodriguez, Elenia | elenia79.em@gmail.com |
| 245586 | MORALES ROSA, JOSE A | JAMorales2@policia.p.r.gov |
| 2018490 | Morales Santiago, Josmarie | josmarie.morales@familia.pr.gov; josmyisaac@gmail.com |
| 2043865 | Mulero Rodriguez, Amauri | mulero.amauri@gmail.com |
| 1212798 | MULERO SANTOS, HAROLD | hmulero1@gmail.com |
| 1584314 | MUNIZ CUMBA, MANUEL | fehrro23@yahoo.com |
| 351867 | Munoz Aviles, Rafael | Rrafael1997@gmail.com |
| 1106872 | MUNOZ CARABALLO, YOLANDA | yocamilo1232@gmail.com |
| 1641381 | MUNOZ LOPEZ, TANIA M. | taniamunoz2011@gmail.com |
| 1221572 | MUSSENDEN MIRANDA, IVELISSE | ivelissemussenden@yahoo.com |
| 1221573 | NAVARRO CANCEL, IVELISSE | lisvelisse@gmail.com |
| 1755900 | Navarro Martinez, Juan C. | JNavarro@policia.pr.gov |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1565252 | NAVARRO ROSARIO, ELIS  N. | reynaeldo@gmail.com |
| 1507376 | NAZARIO RIVERA, EILEEN | eileennazario@gmail.com |
| 665611 | NAZARIO TORRES, HELGA | riemerlin@gmail.com |
| 1978379 | Nazario Vega, Marisol | marisol926@yahoo.com |
| 1580502 | Negron Collazo, Ana  M | amnegron33582@hotmail.com |
| 1254234 | NEGRON GOMEZ, LUIS H | negron0919@gmail.com |
| 1507467 | NEGRON GONZALEZ, NEXANDRA M. | nexandranegron12@gmail.com |
| 2034602 | Negroni Pedroza, Jose M | gabrielanegroni@yahoo.com |
| 1586435 | Nestor E. Rivera Burgos And Elizabeth Quiles Hernandez | fehr1023@yahoo.com |
| 1890577 | Nievas Ramos, Gladys | gladysnievesramos@gmail.com |
| 1507877 | NIEVES DIAZ, MARLENE S. | mnieves7@policia.pr.gov; chinablanca.pr@live.com |
| 1755959 | NIEVES GONZALEZ, JULMARIE | julmarienieves@gmail.com |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | higinionievesrodriguez@vva.pr.gov |
| 1822334 | Ocana Lebron, Angel D. | angeldavid.pr@gmail.com |
| 1920072 | Ocana Lebron, Christian | chrisocana23@gmail.com |
| 1478571 | Ocasio Feliciano, Luis | locasio@policia.pr.gov |
| 294890 | Ocasio, Manuel Ortiz | manuel32615@gmail.com |
| 1585693 | Ofray Lopez, Sharon J. | sharontray@gmail.com |
| 267378 | OJEDA ADRIAN, LILLIAM | lojadnaix@yahoo.com; lojeda@asume.pr.gov |
| 1752529 | Oliveras Santiago, Theresa | toliveras@hotmail.com |
| 1228658 | OLMEDA HERNANDEZ, JOHN C | johnolmedo720@gmail.com |
| 938660 | Olmeda Perez, Veronica | veronicaolmeda@gmail.com |
| 1859250 | Oquendo Rivera, Ivonne | ivonne7367@hotmail.com |
| 716753 | Orta Romero, Maritza I | ortamaritza@yahoo.com |
| 1057095 | ORTIZ AGUIRRE, MARISEL | moa_mary@yahoo.com |
| 1963392 | Ortiz Colon , Bianca Mary | bianca35083@gmail.com |
| 1963392 | Ortiz Colon , Bianca Mary | bianca35083@gmail.com |
| 1173820 | ORTIZ COLON, BIANCA M. | BIANCA35083@GMAIL.COM |
| 1173820 | ORTIZ COLON, BIANCA M. | BIANCA35083@GMAIL.COM |
| 1667938 | Ortiz Gonzalez, Reinaldo | rayortiz36@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1071014 | ORTIZ LABOY, NISANES | nortizz@policia.pr.gov |
| 1561266 | Ortiz Medina, Jose A. | j.ortiz31076@hotmail.com |
| 596935 | ORTIZ MORALES, YOLANDA | ortizyolanda1975@gmail.com |
| 1563540 | Ortiz Orta, Coral L | cloprie@hotmail.com |
| 1539785 | Ortiz Oxio, Girald J. | giraldj@hotmail.com |
| 1696742 | Ortiz Rodriguez, Domingo | mingo14639@hotmail.com |
| 1675996 | Ortiz Rodriguez, Domingo | mingo14639@hotmail.com |
| 383710 | Ortiz Rosa, Hector Manuel | hortiz1970@gmail.com |
| 1776672 | Ortiz Sanchez, Elizabeth | galilea6114@gmail.com |
| 1561205 | Ortiz Sanchez, Fabian | robertoortiz495@gmail.com |
| 155400 | ORTIZ TORRES, ERIC R | ericortiztorres@gmail.com |
| 1877749 | Ortiz Vazquez, Brendaliz | barbieortiz5436@gmail.com |
| 1470121 | Ortiz-Maldonado, Hilda | tortizmaldo@gmail.com |
| 1744714 | Osorio Guzman, Luis D. | osopr@yahoo.com |
| 1184643 | OSTALAZA RODRIGUEZ, CESAR W. | cwostolaza@hotmail.com |
| 1247167 | PABLOS VAZQUEZ, LEILA | leilapablos1@hotmail.com |
| 1166402 | PABON ROSADO, ANGEL L | apabon2016@gmail.com |
| 2005163 | Pabon Salgado, Ernesto | coli17ep@gmail.com |
| 2087376 | Pacheco Burgos, Miguel A | MPACHECOBRGS@GMAIL.COM |
| 1835247 | Pacheco Millan, Ricardo | rpami5@yahoo.com |
| 1578120 | Pacheco Ortiz, Julio E. | julioenrique348@gmail.com |
| 1522503 | Padilla Martinez, Eddie W. | eddipadilla7227@gmail.com |
| 1637505 | Padilla Torres, Daniel | danypadilla21@gmail.com |
| 1637505 | Padilla Torres, Daniel | danypadilla21@gmail.com |
| 1577048 | Padin Martinez, Iris Rebecca | irisrebeccapadin@hotmail.com |
| 1844547 | PENALOZA CLEMENTE, CARMEN | franciscacruz764@gmail.com; franciscecruz764@gmail.com |
| 1525996 | PEREZ BAHAMONDE, BRENDA  L. | lizperez202@yahoo.com |
| 1592726 | PEREZ DE LA TORRE, WILBERTO E. | wilop1@yahoo.com |
| 1940419 | Perez Lopez, Frances  Enid | francenid8@hotmail.com |
| 1494745 | Perez Morales 27276, Agente Edvin | eaperez@policia.pr.gov |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 404800 | Perez Oquendo, Elizabeth | perezoquendo.elizabeth@gmail.com |
| 215731 | PEREZ PEREZ, HERIBERTO | hperez1483@gmail.com |
| 1786042 | Perez Rodriguez, Iris Delia | irisdelia1710@gmail.com |
| 1586300 | PEREZ SANTIAGO, JAY  G. | eljinete_brujo2000@hotmail.com |
| 407953 | PEREZ TORRES, ANGEL | adriabdiel@gmail.com |
| 408041 | PEREZ TORRES, IVELISSE | iveperez.38@gmail.com |
| 237415 | PEREZ TORRES, JENNIFER E | enidjenni4@gmail.com |
| 1810482 | Perez Vazquez, Luis J. | Javier.perez2480@gmail.com |
| 1055556 | PIZARRO CASTRO, MARIBEL | ross__marie__17@hotmail.com |
| 1759713 | Pizarro Ortiz, Iraida | iraidapizarro317@gmail.com |
| 1240047 | POLANCO MURPHY, JOSUE | josuefarang@gmail.com |
| 2051707 | PUELLO PEREZ, MIGUEL A | MPUELLO39@GMAIL.COM |
| 416185 | Quiles Llopiz, Yomaira | quilesllopizy@gmail.com |
| 417440 | Quinones Lopez, Jorge M | jquinonesL@hotmail.com |
| 1776290 | Quinones Ortiz, Alexis O. | tactico83@hotmail.com |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | quintanaclaribel@yahoo.com |
| 1188735 | QUINTANA CUADRADO, DAVID | QUINTANA3321@YAHOO.COM |
| 1864629 | Quitt Morales, Veronica | veckyquilt127@gmail.com |
| 1079221 | Rafael A Ortiz Ortiz111000 | rafaelortiz77@gmail.com |
| 1824723 | RAMIREZ TORRES, NELLY | nellyramireztorres@gmail.com |
| 1934861 | Ramos Colon, Jossette | jramoscolon1915@gmail.com |
| 426810 | Ramos Lazu, Evelyn | mi.unica.lula@hotmail.com |
| 1632721 | Ramos Martinez, Nydia | nydia73ramos@gmail.com |
| 429224 | Ramos Ruiz, Annette | annette22737@gmail.com |
| 429301 | RAMOS SÁNCHEZ, EMILY | fehr1023@yahoo.com |
| 430029 | RAMOS VELAZQUEZ, DAVID J | somardivad71@gmail.com |
| 2056475 | Rentas Rodriguez, Nelson Luis | rentasrodriguez.2014@gmail.com |
| 433176 | Resto Quinones, Gerardo A | gerardo.resto@gmail.com |
| 1863056 | Rey Gonzalez, Maria  Del R. | mariarey71@hotmail.com |
| 1641167 | Reyes Cappobianco, Ana Esther | ana_reyes71@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1578053 | Reyes Gonzalez, Ramon Elias | pmpyreyes20@gmail.com |
| 1799675 | Reyes Lopez, Angel Luis | angelrl00d@hotmail.com |
| 1556568 | REYES LUCIANO, LUSMARIE | lusmreyesluciano@gmail.com |
| 1499718 | Reyes Negron, Jimmy | JReyes3@policia.pr.gov; jimmyreyes976@gmail.com |
| 1444822 | Reyes Romero, Pedro | jfavileslamberty@gmail.com; fehr1023@yahoo.com |
| 1035476 | REYES SANCHEZ, LUIS RAUL | lr273696@gmail.com |
| 1944108 | Reyes, Evelyn Sonia | evelyn3653@gmail.com |
| 1480348 | Reyes-Santiago, Miguel  A | bluebass035@gmail.com |
| 438207 | Riollano Rentas, Carlos J. | riollano1975@gmail.com |
| 438207 | Riollano Rentas, Carlos J. | riollano1975@gmail.com |
| 232967 | RIOS JIMENEZ, IVAN | sandnaivan2007@hotmail.com |
| 439142 | Rios Marquez, Ivette | Irios@policia.pr.gov |
| 934006 | Rios Nieves, Ricardo | riosjuncos@gmail.com |
| 911521 | RIVAS MEDINA, JOSE W | sq2jwrivas@gmail.com |
| 1890488 | Rivera Arroyo, Ciro Antonio | yta29@yahoo.com |
| 1513355 | Rivera Centeno , Ivette | i8rivera@hotmail.com |
| 903112 | RIVERA COLON, HILDA Y | hildayamil@gmail.com |
| 1850689 | RIVERA COLON, NACHELYN M. | shelyne25@gmail.com |
| 1377271 | RIVERA CRUZ, BARBARA | brivera.25@hotmail.com |
| 445542 | Rivera Diaz, Angel Luis Josue | jeangel01@gmail.com |
| 446634 | Rivera Fonseca, Carmen Maily | carmenrivera90@gmail.com |
| 446952 | Rivera Garcia, Heriberto | shasiel@yahoo.com |
| 1622264 | RIVERA GONZALEZ, MINELLIE | minellie.rivera@familia.pr.gov |
| 447689 | RIVERA GONZALEZ, NELIDA | NELIDA3RIVERA@GMAIL.COM |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | ZAIDAH15@HOTMAIL.COM |
| 448385 | Rivera Irizarry, Jaime  E | jrivera31612@yahoo.com |
| 674402 | RIVERA IRIZARRY, JAIME E | JRIVERA316112@YAHOO.COM |
| 674402 | RIVERA IRIZARRY, JAIME E | JRIVERA31612@YAHOO.COM |
| 449287 | Rivera Lozada, Jose L. | joseriv33810@gmail.com |
| 449696 | Rivera Marcano, Gloria L. | grmarcan@live.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1863507 | RIVERA MASSARI, ANTONIO | antonioriveramassari@gmail.com |
| 637244 | RIVERA MERCED, DELIANIS | DELIANISRIVERA@YAHOO.COM |
| 1083693 | RIVERA MONTANEZ, REINALDO | RIVERAREINALDO@GMAIL.COM |
| 1104608 | RIVERA NEGRON, XAVIER A | hor2ya@hotmail.com |
| 1104608 | RIVERA NEGRON, XAVIER A | hor2ya@hotmail.com |
| 452637 | RIVERA ORTIZ, ADELINE | adeline.rivera.ar@gmail.com |
| 1556279 | Rivera Ortiz, Carmen  L. | jr7890115@gmail.com |
| 1390067 | RIVERA ORTIZ, YOLANDA | yriveravillegas1275@hotmail.com |
| 1844470 | RIVERA PEREZ, ROSA A. | rosarivera1930@gmail.com |
| 2014428 | Rivera Plaza, Carmen C. | carmencecilili@gmail.com |
| 455827 | Rivera Rivera, Jesus | Joanny64@hotmail.com |
| 455929 | Rivera Rivera, Jose R. | JRiverapr@yahoo.com |
| 2009163 | Rivera Rivera, Sylvia I. | sylviaive@gmail.com |
| 457738 | Rivera Rolon, Hector H | hectorhugorivera36@gmail.com |
| 1629765 | RIVERA TORRES, JOSE I | joerivera220@gmail.com |
| 1504786 | Rivera Valentin, Edda J | edda.vivera8@gmail.com |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | JRivera21390@gmail.com |
| 1253677 | RIVERA VELEZ, LUIS  E. | luisrivera154@hotmail.com |
| 1577006 | RIVERA, AXEL ALVARADO | fehv1023@yahoo.com |
| 1585225 | ROBLES SCHMIDT, ANGEL L | SCHMIDT.ANGEL22@HOTMAIL.COM |
| 1580977 | Rodriguez Alvarado, Hilda I. | hisabel727@gmail.com |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | gary1066.agr@gmail.com |
| 467062 | Rodriguez Canales, Carlos E | Canales.carlos.andres@gmail.com |
| 566744 | Rodriguez Caraballo, Vanessa | mcaodor765@gmail.com |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | zrcasellas@gmail.com |
| 1785230 | RODRIGUEZ CASTRO, ERICK | ericknoa@gmail.com |
| 1783015 | Rodriguez Centeno, Miguel | miguele2000@yahoo.com |
| 1719714 | RODRIGUEZ COLLAZO, MIGDALIA | nio_mig@yahoo.com |
| 193185 | RODRIGUEZ COLON, GLENDA L | glendyrodri@yahoo.com |
| 1939667 | Rodriguez Colon, Jesus M | agterodriguez@yahoo.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1900620 | Rodriguez de Jesus, Hector L | hectorfito78@gmail.com |
| 1494062 | Rodriguez de Jesus, Miguel | mrodriguez-48@hotmail.com |
| 1976935 | Rodriguez Garcia, Joel | joelrodriguezgarcia@gmail.com |
| 1590170 | RODRIGUEZ GOMEZ, TNTE. I. JUAN | fehrlo23@yahoo.com |
| 2088037 | Rodriguez Gonzalez, Jennifer Mayleen | jmrodriguez4@policia.pr.gov |
| 1976152 | Rodriguez Lopez, Maricarmen | maryrod189@gmail.com |
| 1929475 | Rodriguez Maldonado, Ivette M. | ivette1972@hotmail.com |
| 1541667 | Rodriguez Martes, Melisa M | mitomell1975@hotmail.com |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | Juanrm7@yahoo.com |
| 1691784 | Rodriguez Nieves , Anezli | yanabys79@yahoo.com |
| 724174 | Rodriguez Oliveras, Miriam | mirodriguezoliveras@gmail.com |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | MICHELLEHAZANDREA6@GMAIL.COM |
| 1586327 | RODRIGUEZ RODRIGUEZ, EMILY I. | rodz.emily@gmail.com |
| 1513847 | Rodriguez Sanfeliz, Rene | jorgerodz63@hotmail.com |
| 2077032 | Rodriguez Santini, Hector | Hrodriguez6@policia.pr.gov |
| 1104199 | Rodriguez Solla, Wilmarie | w.rsolla@gmail.com |
| 482662 | RODRIGUEZ TORRES, ROY | rodriguezbos@yahoo.com |
| 1956464 | Rodriguez Vargas, Angel E. | angelrodriquez24942@gmail.com |
| 1977422 | Rodriguez Velazquez, Jamie I. | jamierodriguez@hotmail.com |
| 1578859 | Rodriguez Vila, Ada L. | aclarodriguez130@gmail.com |
| 483880 | Rodriguez Williams, Luis A. | RODZWILLIAMS@YAHOO.COM |
| 483880 | Rodriguez Williams, Luis A. | RODZWILLIAMS@YAHOO.COM |
| 1819919 | Rodriquez Calderon, Leyka M. | Lrodriquez509@gmail.com |
| 1522725 | Rodriquez Ramos, Jose  O | osro114@msn.com |
| 1046031 | ROLDAN MALAVE, LUZ N | luznerida62@gmail.com |
| 486705 | Roman Caraballo, Gustavo A | garoman9613@yahoo.com |
| 1559519 | Roman Castellano, Mabel | romanmabel@yahoo.com |
| 244681 | ROMAN DIAZ, JORGE | gabijorge100@gmail.com |
| 1058091 | ROMAN LOPEZ, MARITZA | sqtroman67@gmail.com |
| 1746799 | Roman Roman, Josue | romanromanjosue@gmail.com |

Exhibit A
377th Omni Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778414 | Roman Roman, Josue | romanromanjosue@gmail.com; romancarlos60@yahoo.com |
| 1953833 | ROMERO MENDEZ, MARANGELI | mara_isa35@hotmail.com |
| 489537 | Romero Morales, Joel | jrm14t@yahoo.com |
| 489846 | Romero Torres, Luis M. | luis77mrt@gmail.com |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | kizzya1@aol.com |
| 492028 | Rosa Ocasio, Jose A | jro16243@outlook.com |
| 1456232 | Rosa Robledo, Juan | gladiator_28437@yahoo.com |
| 1750184 | Rosa Rosario, Manuel | manuel.rosa23@gmail.com |
| 1182392 | ROSADO MEDINA, CARMEN M | crosado175@gmail.com |
| 1908092 | Rosado Rodriguez, Jonathan | jrosadojustice@gmail.com |
| 284726 | Rosado Rodriguez, Luis M | dorilyn39@hotmail.com |
| 769161 | ROSARIO ALVAREZ, YOLANDA | yroasario@familia.pr.gov |
| 769161 | ROSARIO ALVAREZ, YOLANDA | yrosario1784@gmail.com |
| 1583140 | ROSARIO GALINDO, JENNIFER E | JENNIFER.ROSARIO@FAMILIA.PR.GOV |
| 1494844 | ROSARIO RIVERA, JOSE C | jcrosario.rivera73@gmail.com |
| 498441 | ROSARIO SANCHEZ, VANESSA | vrosario2073@gmail.com |
| 498441 | ROSARIO SANCHEZ, VANESSA | vrosario2073@gmail.com |
| 1525165 | ROSARIO VAZQUEZ, EDWIN F | rosarioedwin@gmail.com |
| 2054264 | Rubio Pacheco, Aldemar | arubio@policia.pr.gov |
| 72982 | RUIZ BERRIOS, CARLOS J | carlos.j.ruiz@hotmail.com |
| 1493901 | Ruiz Diaz, Edwin | ruiz14716@gmail.com |
| 258814 | RUIZ PAGAN, KHAIRY J | khairyrp@gmail.com |
| 1488859 | Ruiz Pagán, Khairy J | khairyrp@gmail.com |
| 1249813 | RUIZ PAGAN, LIZZIE J. | ruizlizzie75@yahoo.com |
| 365196 | RUIZ RIVERA, NILDA | nildyruiz73@gmail.com |
| 2092789 | Ruiz Rodriguez , Damaris | guega5987@gmail.com |
| 1522557 | Saez Morales, Brenda L | bliz19752@outlook.com |
| 1255893 | SALAS ALBINO, LUIS | luis503salas@icloud.com |
| 1773768 | SALDANA BETANCOURT, VIVIAN | saldanavivian022@gmail.com |
| 1215256 | SANABRIA DE JESUS, HECTOR W | hsanabria5@gmail.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 507084 | Sanabria Sanchez, Liz  N. | liz.sanobriC-21@hotmail.com |
| 1091294 | SANCHEZ CORDOVA, SANDRA E | orquidia64@hotmail.es |
| 906405 | SANCHEZ FIGUEROA, JERIME | meme8sanchez@yahoo.com |
| 1583771 | Sanchez Figueroa, Luis F. | sanchezcora@live.com |
| 288756 | SANCHEZ MARTINEZ, MADELINE | madelinesanchez1@hotmail.com |
| 1762082 | Sanchez Morales, Wanda | sanchezwpr@gmail.com |
| 1187868 | Sanchez Pagan, Daniel | sanchez35251@gmail.com |
| 1763843 | Sanchez Rivera, Debra D. | debradeliz@me.com |
| 1522604 | Sanchez Sanchez , Aida I | aidita1710@hotmail.com |
| 1571142 | SANCHEZ TORRES, WALTER  ROGELIO | mibywrst@yahoo.com |
| 2167807 | Sanchez Velazquez, Norma I. | mividaescvisto2001@gmail.com |
| 511458 | Sandoval Carrasquill, Edwin | sonny9es@yahoo.com |
| 511458 | Sandoval Carrasquill, Edwin | sonny9es@yahoo.com |
| 511472 | Sandoval Heredia, Monica | mariamheredia28@gmail.com |
| 511472 | Sandoval Heredia, Monica | mariamheredia28@gmail.com |
| 511472 | Sandoval Heredia, Monica | ojitosbellos2011@gmail.com |
| 1660097 | Santana Andujar, Natalie | nsantana2@icloud.com |
| 1660097 | Santana Andujar, Natalie | nsantana2@icloud.com |
| 966246 | SANTANA CORREA, CARLOS M | PRIMO9310@GMAIL.COM |
| 966246 | SANTANA CORREA, CARLOS M | Primo9310@gmail.com |
| 1158768 | SANTANA DE LEON, AITZA | aztisdl@gmail.com |
| 1631612 | Santana Estrada , Carlos  A. | papalote2266@gmail.com |
| 1528415 | SANTANA ESTRADA, CARLOS  J | charle19santana@gmail.com |
| 1105850 | SANTANA MARTINEZ, YARISA | yarisasm@gmail.com |
| 1105850 | SANTANA MARTINEZ, YARISA | YARISASM@GMAIL.COM |
| 1061874 | SANTANA, MIGDALIA MOULIER | madammoulier64@yahoo.com |
| 1980805 | Santiago Espada, Juan | juan_santiago11@hotmail.com |
| 2060883 | SANTIAGO GONZALEZ, SANTOS F. | SANTOSSANTIAGO682@GMAIL.COM |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | isantiago181@gmail.com |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | isantiago181@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
377th Omni Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1751721 | Santiago Lopez, Joel | joel11.js@gmail.com |
| 1563325 | Santiago Malacee, Yalice | yali.peregtine@gmail.com |
| 601330 | SANTIAGO RIVERA, ADA | asantiago2527@gmail.com |
| 601330 | SANTIAGO RIVERA, ADA | asantiago2527@gmail.com |
| 1790568 | Santiago Rivera, Maria Del C. | mcsantiago3@policia.pr.gov |
| 1673061 | Santiago Santiago, Luis | luistomas315@gmail.com |
| 1538784 | SANTIAGO SERRANO, MADELINE | tangopro11@yahoo.com |
| 1865614 | SANTIAGO VARGAS, ALEX | p3325@hotmail.com |
| 1900397 | Santiago Vargas, Pedro | pedrosu5634@gmail.com |
| 523246 | Santos Catala, Omar | catalaomar03@gmail.com |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | fuss@yahoo.com |
| 1582682 | Schmidt Robles, Angel L | schmidt.angel22@hotmail.com |
| 1561241 | SCHMITH, ASTRID | astridschmidt@hotmail.com |
| 1717708 | Seda Rodriguez, Gloria M | tonybic7@gmail.com |
| 1855375 | Segarra Guzman, Jose J. | nanjo_29@hotmail.com |
| 1872652 | Segui Tirado, Enid M. | emsegui@gmail.com |
| 1590993 | SEGUINOT ARROYO, NORBERTO | bertosequinotarroy@yahoo.com |
| 1174123 | Sepulveda Rodriguez, Blanca I | blancasepulveda228@gmail.com |
| 1970049 | SERRANO MERCADO, CARMEN R. | CARMENSERRANO2009@LIVE.COM |
| 1584816 | Serrano Nieves, Maria | mariaserranonieves@gmail.com |
| 2012127 | SIERRA CONCEPCION, RAFAEL | hdiaz857@gmail.com |
| 325102 | SOBERAL MORALES, MELVIN | bufetecortesestremerasantos@gmail.com |
| 1565237 | Solano Diaz, Madeline | madelinesolano25@gmail.com |
| 1680092 | Sonera Rivera, Juan C. | jucasori51@gmail.com |
| 1540102 | Sosa Rivera, Claribel | carolinapr956@gmail.com |
| 1540233 | Sosa Rivera, Mialkaliz | smialkaliz@yahoo.com |
| 1540233 | Sosa Rivera, Mialkaliz | sosamiulkaliz@gmail.com |
| 1512705 | Sosa, Orlando Couvertier | wflores051@gmail.com |
| 539582 | Soto Valle, Loyda O. | odalysotovalle@gmail.com |
| 541303 | Suarez Estremera, Janet | waikiri410@gmail.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1496412 | Tones Gonzalez, Jaime | jaimeale00@gmail.com |
| 1496412 | Tones Gonzalez, Jaime | jaimeale00@gmail.com |
| 1121080 | Toro Cuadrado, Miriam | myriam.toro3@gmail.com |
| 550682 | TORRES CORTES, SUSETTE | susettetorres15@gmail.com |
| 1879376 | Torres Cruz, Maria De Los A | guanina37@yahoo.com |
| 1538718 | Torres De Jesus, Edwin  Alberto | edwinalbertotorres@gmail.com |
| 1529063 | Torres Fidalgo , Yana | amir12.yt@gmail.com |
| 1529063 | Torres Fidalgo , Yana | amiriz.gt@gmail.com |
| 1764584 | Torres Garcia, Nelson I | cbr900rr@gmail.com |
| 1479945 | Torres Gonzalez, Jaime | jaimeale00@gmail.com |
| 1479945 | Torres Gonzalez, Jaime | jaimeale00@gmail.com |
| 1481728 | Torres Gonzalez, Jose O. | jotorres16211@gmail.com |
| 1470071 | Torres Gonzalez, Jose O. | jotorres16211@gmail.com |
| 284744 | TORRES GONZALEZ, LUIS M | luismtorresv@gmail.com |
| 552624 | TORRES HERNANDEZ, MYRNA L | jose_roman_43@yahoo.com |
| 924143 | TORRES RAMOS, MAYRA E | beba_2163@yahoo.com |
| 924143 | TORRES RAMOS, MAYRA E | beba2163@yahoo.com |
| 2019073 | Torres Ramos, Simara E. | simara_torres@yahoo.com |
| 1564065 | TORRES RIVERA, MARIA  DEL PILAR | torres.maria43@yahoo.com |
| 930989 | TORRES RIVERA, PEDRO J | pedrov25@yahoo.com |
| 1776045 | TORRES RODRIGUEZ, MERCEDES | torres.mercedes95@yahoo.com |
| 1976984 | Torres Salinas, Leslie Denisse | leslietorres40@gmail.com |
| 1628951 | TORRES TORRES, MARIA | MCruz1595@gmail.com |
| 1628951 | TORRES TORRES, MARIA | MCRUZ1595@GMAIL.COM |
| 1138868 | TORRES TORRES, RAUL | faro232@gmail.com |
| 1904783 | TORRES TORRES, VICTOR MANUEL | BECTOR1685@GMAIL.COM |
| 1904783 | TORRES TORRES, VICTOR MANUEL | bector1685@gmail.com |
| 1632109 | Trinidad Wright, Antonio G. | a.trinidad.wright@gmail.com |
| 563816 | VACHIER SERRANO, ANDRES | YEYO1063@GMAIL.COM |
| 1212078 | VALENTIN MERCADO, GRISEL | GValentin@policia.pr.gov |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 565427 | Valentin Ruiz, Alex M | quinonesmaria267@gmail.com |
| 1766408 | Valles Amaro, Nidia | Nidiavalles1@gmail.com |
| 567362 | VARGAS CRUZ, IVAN | ivanvc33@hotmail.com |
| 1837990 | Vargas Goire, Virnalys | virnalysv@yahoo.com |
| 1820039 | Vazquez Mojica, Maria Isabel | marisabel97@hotmail.es |
| 1751181 | VEGA ACEVEDO, MARIA | mery.vega18@gmail.com |
| 1911674 | Vega Cortes, Angel D | avc0115@gmail.com |
| 1229812 | VEGA DIAZ, JORGE J | azucaore_4@hotmail.com |
| 1229812 | VEGA DIAZ, JORGE J | azucaroro_4@hotmail.com |
| 1451500 | VEGA DIAZ, JORGE J | azucaroro_4@hotmail.com |
| 1590538 | VEGA PAGAN, ANGEL L. | fehr1023@yahoo.com |
| 2054282 | Vega Pina, Geraldo | gvega5984@gmail.com |
| 577768 | Velazquez Ayala, Brenda L | shasiel@yahoo.com |
| 577914 | VELAZQUEZ CARRION, WANDA | wandybomba17@yahoo.com |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | hhernandez@policia.pr.gov |
| 1649451 | Velazquez Pagan, Jose M. | velazquezjose295@gmail.com |
| 2091734 | Velazquez Ramirez, Ivette | ivelazquez1158@gmail.com |
| 579026 | Velazquez Ramirez, Ivette | Ivelazquez11588@gmail.com |
| 1092445 | VELAZQUEZ ROSARIO, SANTY | santyv18@yahoo.com |
| 160112 | VELAZQUEZ VEGA, EVELYN | evelyn54velazquez@gmail.com; evelyn.velazquez@familianpr.gov |
| 908812 | VELEZ BURGOS, JOSE A | javelez271@hotmail.com |
| 1534254 | Velez Crespo, Eduardo | evele@familipr.gov |
| 581250 | Velez Lorenzo, Carlos R | naruto2169@hotmail.com |
| 1578009 | Velez Martin, Rosalina | velezmartin18@gmail.com |
| 1221708 | VELEZ MELON, IVELISSE | ivevelezmi2@gmail.com |
| 887163 | Velez Rodriguez, Carlos A | cavelezrodriguez@gmail.com |
| 887163 | Velez Rodriguez, Carlos A | cavelezrodriguez@gmail.com |
| 939276 | VELEZ TORO, VICTOR | jaurove1031@gmail.com |
| 635359 | VENTURA DIAZ, DAMARIS | damarisventura373@gmail.com |
| 1940159 | Verdejo Sanchez, Edgardo | edgardoverdejo7@gmail.com |

Exhibit A

377th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 584825 | Vicente Marquez, Jesus | manyobras@gmail.com |
| 1544203 | Villegas Gonzalez, Ricardo | odalyssotovalle@gmail.com |
| 1544203 | Villegas Gonzalez, Ricardo | rvillegas19593@gmail.co |
| 1544203 | Villegas Gonzalez, Ricardo | wilfredogonzalez290@outlook.com |
| 1589742 | Villegas Laboy, Vicente | vicentevillegas@msn.com |
| 1538092 | VILLEGAS OLIVERO, BRYANT | bryantvillegas@yahoo.com |
| 1751539 | VIRUET MARTIN, MICHEAL JIM | MICHEALVINCENT@GMAIL.COM |
| 1239433 | WILSON RIVERA, JOSE | Jonlois2007@yahoo.com |
| 598995 | Zayas Veguilla, Yelisse | yelissezayasveguilla@gmail.com |
| 1093248 | ZENQUIS CASTRO, SHAYRA | szenqui18@familia.pr.gov |

**<u>Exhibit B</u>**

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1559442 | COOP .A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559442 | COOP .A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553457 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555215 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555215 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555106 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555106 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553893 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1553893 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1554897 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1554897 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555024 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555024 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554855 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1554855 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1554783 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1554783 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555440 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555440 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555275 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555275 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553774 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1553774 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1553860 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1553860 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555490 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555490 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555474 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1555474 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1553457 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 633453 | COOP A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554879 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1554879 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1553860 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1553860 | Coop A/C Santa Isabel | acreedores22@hotmail.com |
| 1551139 | COOP. A/C SANTA ISABEL | acreedores22@gmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551592 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551592 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553231 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553231 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553272 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553272 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1553367 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553619 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553715 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553734 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553765 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553856 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553907 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553901 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553942 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553961 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1555087 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1555087 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553114 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1552832 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1552251 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1552251 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1555131 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553707 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553707 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553739 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1550829 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554127 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1552236 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1549063 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1550767 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554596 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551309 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1558879 | COOP. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1564303 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551065 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551754 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551754 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551668 | COOP. A/C SANTA ISABEL | ACREEDORES22@HOTMAIL.COM |
| 1551668 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1552787 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553980 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553563 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553499 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553499 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1550915 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553829 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553829 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554633 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554633 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549093 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553963 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553963 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554371 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554371 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1547648 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549980 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1549980 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551084 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551114 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1547614 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1547614 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1555399 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1555399 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1555244 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1555244 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554939 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554939 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1555362 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1555362 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1552672 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1552672 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554806 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554806 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554106 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554106 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549627 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549627 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554317 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554317 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554345 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554345 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554482 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554482 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554129 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554129 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549967 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549967 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548980 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548980 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549957 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1549957 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554229 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554229 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549668 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549668 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551350 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551350 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551706 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551706 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1550945 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551616 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551616 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551139 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551139 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551139 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551592 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551592 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554277 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554277 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553303 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553303 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553800 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553800 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553790 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553790 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549381 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1549381 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559598 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1559531 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559531 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1559573 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559573 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559036 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559036 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1559503 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1559503 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1558912 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1557856 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1557856 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1557906 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1557906 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554665 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554665 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1559639 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559639 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559652 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559652 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1557884 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1557884 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559680 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1559680 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1549714 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549039 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1549039 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554151 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554151 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549269 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554697 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554697 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1548438 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1548438 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554393 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554393 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554254 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554254 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553948 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553948 | COOP. A/C SANTA ISABEL | ACREEDORES22@HOTMAIL.COM |
| 1553385 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1553385 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554085 | COOP. A/C SANTA ISABEL | ACREEDORES22@HOTMAIL.COM |
| 1564375 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1564375 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1549561 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1548851 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554003 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1549368 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1587855 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554075 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1564343 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1564343 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1554170 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1554170 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553944 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1553944 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1564447 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1564447 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1549072 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1552307 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1551463 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1548531 | Coop. A/C Santa Isabel | acreedores22@hotmail.com |
| 1544108 | Cooparativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1544108 | Cooparativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1544108 | Cooparativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1544108 | Cooparativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1581554 | COOPERATIVA A/C CUPEY ALTO | coopcupeyalto@prtc.net |
| 1586735 | Cooperativa A/C Cupey Alto | coopcupeyalto@prtc.net |
| 1586026 | COOPERATIVA A/C CUPEY ALTO | coopcupeyalto@prtc.net |
| 1559582 | COOPERATIVA A/C CUPEY ALTO | extemepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1554192 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1553694 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1553606 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1554288 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1554288 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1553925 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1553332 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1553519 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1553095 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1553095 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1552259 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1553768 | COOPERATIVA A/C CUPEY ALTO | EXTREMEPR2000@GMAIL.COM |
| 1560942 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1560942 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582507 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582507 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1558846 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1553095 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1553095 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1559113 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1560969 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559055 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1564961 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1565327 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1581554 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1576213 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1576213 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1577538 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1588917 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1588917 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1586735 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1575854 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1577255 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1565377 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1565377 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1568472 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1568472 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1586026 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1586026 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1577275 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1577275 | COOPERATIVA A/C CUPEY ALTO | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1577292 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1577418 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582589 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1559688 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1592749 | Cooperativa Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1596495 | Cooperativa Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1598011 | Cooperativa Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1596524 | Cooperativa Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1592592 | Cooperativa Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1592592 | Cooperativa Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1681277 | Cooperativa de Ahorro Y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1596007 | Cooperativa de Ahorra And Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1801089 | Cooperativa de Ahorro Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1655074 | Cooperativa De Ahorro Credito De Empleados De La Autoridad De Energia Electricia | lcdo.nestorzamora@gmail.com |
| 1612632 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1543767 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1588369 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1588100 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594086 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1594150 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1594713 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1594761 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1594829 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1594898 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1598950 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1599052 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1599161 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1599201 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1599273 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1599760 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1600537 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1600571 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1600592 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1600718 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1600872 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1605584 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1605651 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606070 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606144 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606298 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606762 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606971 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1543677 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1549494 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1545590 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1545465 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1545826 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1545828 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1545855 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1541812 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1541851 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1542887 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA | lcdo.nestorzamora@gmail.com |
| 1541048 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1542335 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA | lcdo.nestorzamora@gmail.com |
| 1540550 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1540733 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1540823 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1545692 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1544022 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1541216 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1543869 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1544291 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1545123 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1543974 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1543746 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1605695 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606828 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606259 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606140 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606011 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606400 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1609855 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1605716 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1586921 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1606268 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1587316 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1595267 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1606105 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1596312 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1596312 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1602669 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1592189 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------:|------|-------|
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1610694 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1602636 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1605550 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1613424 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1589460 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1594329 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1595697 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1597007 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1630774 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591315 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591315 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591321 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1589571 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1588416 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1588404 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1599573 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1588170 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1605516 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1665421 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1595765 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1610686 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1590561 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591248 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1592378 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1590964 | Cooperativa De Ahorro Y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591163 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1590216 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1589240 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1589083 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591025 | Cooperativa De Ahorro Y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1590715 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591046 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1588794 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1589821 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1590162 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1589488 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1594238 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1592330 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1589673 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1593972 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1592412 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA | lcdo.nestorzamora@gmail.com |
| 1592087 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1592030 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1590968 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1592221 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591549 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1592363 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1590901 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591463 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1593477 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591496 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591420 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1591896 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1592511 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1602386 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1597308 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1592822 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1614780 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1668752 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1675138 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1690015 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1686457 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1549494 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@hotmail.com |
| 1591862 | Cooperativa de Ahorro y Credito Caparra CaparraCoop | lcdo.nestorzamora@gmail.com |
| 1594068 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1592804 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1625506 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1605000 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1604982 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1597606 | Cooperativa De Ahorro Y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1592568 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1593357 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | lcdo.nestorzamora@gmail.com |
| 1601302 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1600830 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596869 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1609567 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1598173 | Cooperativa De Ahorro Y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1609381 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1609381 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1594158 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1639233 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1639233 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1630069 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1598244 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1616649 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1616722 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1598288 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1602370 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1610575 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1597980 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1597899 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1627395 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1674751 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1598051 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1597959 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1597840 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1592975 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1597820 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1631319 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1657017 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1594740 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | lcdo.nestorzamora@gmail.com |
| 1655108 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1655108 | Cooperativa de Ahorro Y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1618136 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1676589 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1632252 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1602134 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1602174 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1680131 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1679565 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1687882 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1651378 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1688948 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1660118 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1598206 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | lcdo.nestorzamora@gmail.com |
| 1627383 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.ocm |
| 1594068 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestozamora@gmail.com |
| 1739598 | Cooperativa de Ahorro y Credito de Empleados de la Authoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1771746 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | agm017@yahoo.com |
| 1604829 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1538636 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1539090 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1539090 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1538789 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1538573 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1629579 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1528481 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1535119 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1535347 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1536443 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1539113 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1535879 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1538349 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1528691 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1528246 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1539486 | Cooperativa de Ahorro Y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1538632 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1537863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1639113 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1666676 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1630512 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1746130 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1728670 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1702209 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1741514 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1656087 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1535879 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1743188 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1738979 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1659839 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1757261 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1757261 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1602289 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1764937 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1728234 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753348 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1749388 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1756346 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1785200 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1734551 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1759816 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1791851 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1733184 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1765933 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1746863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1789275 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1749807 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1749807 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1791810 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1801597 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1770977 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1743758 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1774983 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1639996 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1785096 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | lcdo.nestorzamora@gmail.com |
| 1785096 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1740647 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1791342 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1794835 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1788664 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1696078 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1704053 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1763268 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1791711 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1748622 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1791656 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1728146 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1603359 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1749333 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1605653 | Cooperativa De Ahorro Y Credito De Empleados De La Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1791920 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1771746 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1629469 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1794763 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1669297 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669464 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1791492 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1765830 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1739777 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1740742 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1791555 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1792594 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1773644 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1785312 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1793973 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1769463 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1785983 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1791761 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1733835 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1789789 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1535879 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1793474 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1801714 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1528691 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1764350 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1844191 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1824348 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1537197 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | mjimenez@jbalawpr.com |
| 1770962 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | mjimenez@jbalawpr.com |
| 1757343 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | mjimenez@jbalawpr.com |
| 1775259 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | mjimenez@jbalawpr.com |
| 1773141 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | mjimenez@jbalawpr.com; lcdo.nestorzamora@gmail.com |
| 1512270 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | lcdo.nestorzamora@gmail.com |
| 1744980 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electricia | lcdo.nestorzamora@gmail.com |
| 1744980 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electricia | lcdo.nestorzamora@gmail.com |
| 1514435 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | lcdo.nestorzamora@gmail.com |
| 1525121 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | agm017@yahoo.com |
| 1518659 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | agm017@yahoo.com |
| 1534125 | Cooperativa De Ahorro y Credito De Moca | agm017@yahoo.com |
| 1525121 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ggonzalez@coopmoca.com |
| 1518659 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ggonzalez@coopmoca.com |
| 1534125 | Cooperativa De Ahorro y Credito De Moca | ggonzalez@coopmoca.com |
| 2122928 | COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | lcdo.nestorzomora@gmail.com |
| 1995274 | Cooperativa de Ahorro y Crédito Empleados de la Autoridad de Energia Electrica | lcdo.nestorfanora@gmail.com |
| 2123096 | Cooperativa de Ahorro y Credito Empleados de la Autovida de Energia Electrica | ledo.nestorzamora@gmail.com |
| 944694 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | rgutierrez@yabucoop.com |
| 1738788 | Cooperativa de Ahorro y Creditor de Empleados de la Autoridad de engergia Electria | lcdo.nestorzamora@gmail.com |
| 104747 | COOPERATIVA LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 1516188 | COOPERATIVA LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 104747 | COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 1516188 | COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 1553169 | Cooperative A/C Cupey Alto | extemepr2000@gmail.com |
| 1689641 | Coopertativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 1603530 | Coopertiva de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 942758 | GUBECOOP | expremepr2000@gmail.com |
| 1553825 | GUBECOOP | expremepr2000@gmail.com |
| 942758 | GUBECOOP | expremepr2000@gmail.com |
| 942758 | GUBECOOP | expremepr2000@gmail.com |
| 942758 | GUBECOOP | expremepr2000@gmail.com |
| 1555333 | Gubecoop | extreme2000pr@gmail.com |
| 942758 | GUBECOOP | EXTREMEPR2000@GMAIL.COM |
| 942758 | GUBECOOP | extremepr2000@gmail.com |
| 942758 | GUBECOOP | extremepr2000@gmail.com |
| 1555866 | GUBECOOP | extremepr2000@gmail.com |
| 1555866 | GUBECOOP | extremepr2000@gmail.com |
| 1556177 | Gubecoop | extremepr2000@gmail.com |
| 1556177 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1554780 | Gubecoop | extremepr2000@gmail.com |
| 1543137 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 942758 | GUBECOOP | EXTREMEPR2000@GMAIL.COM |
| 942758 | GUBECOOP | extremepr2000@gmail.com |
| 942758 | GUBECOOP | extremepr2000@gmail.com |
| 942758 | GUBECOOP | EXTREMEPR2000@GMAIL.COM |
| 942758 | GUBECOOP | extremepr2000@gmail.com |
| 942758 | GUBECOOP | extremepr2000@gmail.com |
| 1546293 | GUBECOOP | extremepr2000@gmail.com |
| 1554682 | GUBECOOP | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1572170 | GUBECOOP | extremepr2000@gmail.com |
| 1572170 | GUBECOOP | extremepr2000@gmail.com |
| 1523868 | GUBECOOP | extremepr2000@gmail.com |
| 1523868 | GUBECOOP | extremepr2000@gmail.com |
| 1523984 | Gubecoop | extremepr2000@gmail.com |
| 1554970 | Gubecoop | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 942758 | GUBECOOP | EXTREMEPR2000@GMAIL.COM |
| 942758 | GUBECOOP | extremepr2000@gmail.com |
| 942758 | GUBECOOP | extremepr2000@gmail.com |
| 1554559 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1546805 | Gubecoop | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1555888 | Gubecoop | extremepr2000@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1555700 | Gubecoop | extremepr2000@gmail.com |
| 1547177 | Gubecoop | extremepr2000@gmail.com |
| 1556177 | Gubecoop | extremepr2000@gmail.com |
| 1556177 | Gubecoop | extremepr2000@gmail.com |
| 1554499 | GUBECOOP | extremepr2000@gmail.com |
| 1559995 | GubeCoop | extremepr2000@gmail.com |
| 1559995 | GubeCoop | extremepr2000@gmail.com |
| 1546070 | GUBECOOP | extremepr2000@gmail.com |
| 1555812 | GUBECOOP | extremepr2000@gmail.com |
| 1555812 | GUBECOOP | extremepr2000@gmail.com |
| 1546544 | GUBECOOP | extremepr2000@gmail.com |
| 1546544 | GUBECOOP | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1546764 | GUBECOOP | extremepr2000@gmail.com |
| 1574258 | GUBECOOP | extremepr2000@gmail.com |
| 1546817 | GUBECOOP | extremepr2000@gmail.com |
| 1546817 | GUBECOOP | extremepr2000@gmail.com |
| 1523296 | GUBECOOP | extremepr2000@gmail.com |
| 1523296 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553597 | GUBECOOP | extremepr2000@gmail.com |
| 1553597 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1555192 | Gubecoop | extremepr2000@gmail.com |
| 1555192 | Gubecoop | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1555333 | Gubecoop | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1554259 | GUBECOOP | extremepr2000@gmail.com |
| 1554259 | GUBECOOP | extremepr2000@gmail.com |
| 1553394 | Gubecoop | extremepr2000@gmail.com |
| 1553394 | Gubecoop | extremepr2000@gmail.com |
| 1554991 | GUBECOOP | extremepr2000@gmail.com |
| 1554991 | GUBECOOP | extremepr2000@gmail.com |
| 1532711 | Gubecoop | extremepr2000@gmail.com |
| 1532711 | Gubecoop | extremepr2000@gmail.com |
| 1548054 | GUBECOOP | extremepr2000@gmail.com |
| 1548054 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553455 | GUBECOOP | extremepr2000@gmail.com |
| 1546829 | GUBECOOP | extremepr2000@gmail.com |
| 1546829 | GUBECOOP | extremepr2000@gmail.com |
| 1531294 | GUBECOOP | extremepr2000@gmail.com |
| 1531294 | GUBECOOP | extremepr2000@gmail.com |
| 1555758 | GUBECOOP | extremepr2000@gmail.com |
| 1555758 | GUBECOOP | extremepr2000@gmail.com |
| 1531284 | GUBECOOP | extremepr2000@gmail.com |
| 1531284 | GUBECOOP | extremepr2000@gmail.com |
| 1553125 | GUBECOOP | extremepr2000@gmail.com |
| 1546091 | GUBECOOP | extremepr2000@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1546174 | GUBECOOP | extremepr2000@gmail.com |
| 1546206 | GUBECOOP | extremepr2000@gmail.com |
| 1546305 | GUBECOOP | extremepr2000@gmail.com |
| 1546312 | GUBECOOP | extremepr2000@gmail.com |
| 1556118 | GUBECOOP | extremepr2000@gmail.com |
| 1556118 | GUBECOOP | extremepr2000@gmail.com |
| 1536290 | GUBECOOP | extremepr2000@gmail.com |
| 1536290 | GUBECOOP | extremepr2000@gmail.com |
| 1546253 | GUBECOOP | extremepr2000@gmail.com |
| 1546505 | GUBECOOP | extremepr2000@gmail.com |
| 1546790 | GUBECOOP | extremepr2000@gmail.com |
| 1525787 | GUBECOOP | extremepr2000@gmail.com |
| 1546574 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1552910 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1555721 | GUBECOOP | extremepr2000@gmail.com |
| 1555721 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1547216 | GUBECOOP | extremepr2000@gmail.com |
| 1547304 | GUBECOOP | extremepr2000@gmail.com |
| 1547270 | GUBECOOP | extremepr2000@gmail.com |
| 1543110 | GUBECOOP | extremepr2000@gmail.com |
| 1555592 | Gubecoop | extremepr2000@gmail.com |
| 1555592 | Gubecoop | extremepr2000@gmail.com |
| 1555750 | Gubecoop | extremepr2000@gmail.com |
| 1555554 | Gubecoop | extremepr2000@gmail.com |
| 1552695 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1552454 | GUBECOOP | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1547477 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553513 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553033 | GUBECOOP | extremepr2000@gmail.com |
| 1552998 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1546774 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1549985 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1553377 | GUBECOOP | extremepr2000@gmail.com |
| 1549334 | GUBECOOP | extremepr2000@gmail.com |
| 1523984 | Gubecoop | extremepr2000@gmail.com |
| 1553825 | GUBECOOP | EXTRMEPR2000@GMAIL.COM |
| 1556177 | Gubecoop | INFO@COOPMINILLAS.NET |
| 1556177 | Gubecoop | INFO@COOPMINILLAS.NET |
| 1554682 | GUBECOOP | info@coopminillas.net |
| 1554559 | GUBECOOP | info@coopminillas.net |
| 1556177 | Gubecoop | INFO@COOPMINILLAS.NET |
| 1556177 | Gubecoop | INFO@COOPMINILLAS.NET |
| 1554499 | GUBECOOP | info@coopminillas.net |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|------:|------|-------|
| 1554991 | GUBECOOP | info@coopminillas.net |
| 1553455 | GUBECOOP | info@coopminillas.net |
| 1553125 | GUBECOOP | info@coopminillas.net |
| 1552910 | GUBECOOP | info@coopminillas.net |
| 1555721 | GUBECOOP | info@coopminillas.net |
| 1547216 | GUBECOOP | info@coopminillas.net |
| 1547270 | GUBECOOP | info@coopminillas.net |
| 1543110 | GUBECOOP | info@coopminillas.net |
| 1552454 | GUBECOOP | info@coopminillas.net |
| 1547477 | GUBECOOP | info@coopminillas.net |
| 1553513 | GUBECOOP | info@coopminillas.net |
| 1553033 | GUBECOOP | info@coopminillas.net |
| 1552998 | GUBECOOP | info@coopminillas.net |
| 1546774 | GUBECOOP | INFO@COOPMINILLAS.NET |
| 1549985 | GUBECOOP | info@coopminillas.net |
| 1549334 | GUBECOOP | info@coopminillas.net |
| 1523984 | Gubecoop | santosberriosbk@gmail.com |
| 1523984 | Gubecoop | santosberriosbk@gmail.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1592772 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1592581 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1593185 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1592772 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1581746 | TRABAJACOOP | coop@casatrabajador.com |
| 1803743 | TRABAJACOOP | EXTREMEOR2000@GMAIL.COM |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1592772 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1582055 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1592581 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1593185 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1593215 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1793665 | TRABAJACOOP | extremepr2000@gmail.com |
| 1793665 | TRABAJACOOP | extremepr2000@gmail.com |
| 1582055 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1592772 | TRABAJACOOP | extremepr2000@gmail.com |
| 1582055 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1582055 | TRABAJACOOP | extremepr2000@gmail.com |
| 1582055 | TRABAJACOOP | extremepr2000@gmail.com |
| 1582055 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1582055 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1582055 | TRABAJACOOP | extremepr2000@gmail.com |
| 1803743 | TRABAJACOOP | EXTREMEPR2000@GMAIL.COM |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

389th Omni Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1582055 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |
| 1581746 | TRABAJACOOP | extremepr2000@gmail.com |

**<u>Exhibit C</u>**

Exhibit C

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan 1201 New York Ave., NW Washington DC 20525 |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 |

Exhibit C

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 |

Exhibit C

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matías, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 |

Exhibit C

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 |

**<u>Exhibit D</u>**

Exhibit D

371st Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2248004 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | Aguas Buenas | PR | 00703 |
| 2141792 | RENTAS, RAFAEL | 4844 Calle Lanceoda | | | Ponce | PR | 00728 |
| 2149944 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Castro, Ste 102 | | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | Miami | FL | 33231 |
| 2141792 | RENTAS, RAFAEL | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | MIAMI | FL | 33231 |
| 2152435 | Rentas, Rafael | Josey A. Rodriguez, Esq | P.O. Box 310121 | | Miami | FL | 33231 |
| 2247998 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | Aguas Buenas | PR | 00703 |
| 2247952 | Serrano Colon, Luz Divina | P.O. Box 439 | | | Aguas Buenas | PR | 00703 |

**<u>Exhibit E</u>**

# Exhibit E

373rd Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 887012 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | GUAYNABO | PR | 00969 |
| 1969412 | Aponte Reyes, Carmen  Del R | Urb Vista Del Sol #A-5 | | | Coamo | PR | 00769 |
| 1941175 | Astacio Sepulveda, Glorimar | Urb Santa Teresita | 5021 Calle San Pedro | | Ponce | PR | 00730 |
| 2012007 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | Caguas | PR | 00725 |
| 2012007 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | Juncos | PR | 00777 |
| 1798123 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | Caguas | PR | 00725 |
| 1751192 | Bermudez Burgos, Roberto  Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | Guayama | PR | 00784 |
| 1963563 | Brito Lebron, Mildred | #22 | | | Yabucoa | PR | 00767 |
| 1449154 | Cardenales Matos, Jorge | Com robles Parc Rabanal #129 | Parc Rabanal 129 Bo Robles | | Aibonito | PR | 00705 |
| 1602144 | COLLADO VELEZ, ALICE  N. | PO BOX 856 | | | LAJAS | PR | 00667 |
| 112304 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 |
| 1599812 | CRESPO MAYSONET, JOSE D. | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | MAYAGUEZ | PR | 00682 |
| 1854571 | CRUZ TORO, AURORA | HH-8 35 | | | PONCE | PR | 00728 |
| 1559310 | Cubano Gonzalez, Luisa | P.O. Box 878 | | | Sabana Hoyo | PR | 00688-0878 |
| 2010313 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | COAMO | PR | 00769 |
| 1702703 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | Ponce | PR | 00733-5014 |
| 1733244 | Galarza Diaz, Nestor L | Edif. 257 # C1 | Dos Hermanos | | Santurce | PR | 00907 |
| 1792924 | Gonzalez Velazquez, Evelyn J | Urb Santa Clara | H-7 Calle Anamu | | Guaynabo | PR | 00969 |
| 1749772 | GUADALUPE RAMOS, WANDA | 400 COND. TORRES DE CAROLINA | APTO. 508 | | CAROLINA | PR | 00987 |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | CAGUAS | PR | 00727 |
| 1513338 | Irizarry González, Marisol | Cond. Mayaguez Court 137 | Apt. 105 Calle Mayaguez | | San Juan | PR | 00917-5127 |
| 1724596 | Jimenez Valle, Betzaida | Condominio Monte Verde II | Apt 51 Carr 838 | | Guaynabo | PR | 00969 |
| 1997820 | Lopez Fernondez, Luz Aida | Apartado 5555 | | | San Just. | PR | 00978 |
| 1212269 | Lopez Lopez, Guadalupe | PO Box 141 | | | Barranquitas | PR | 00794 |
| 2091703 | Lopez Velez, Migdalia | PO Box 156 | | | Hatillo | PR | 00659 |
| 1988816 | Malave Rivera, Sheila | HC 44 Box 12815 | | | Cayey | PR | 00736 |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | PONCE | PR | 00730 |
| 1671639 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | Vega Baja | PR | 00693 |
| 1955704 | Melendez Vazquez, Wanda | HC 01 BOX 6045 | | | Orocovis | PR | 00720-9265 |
| 2100662 | Molina Berrios, Yanira | RR-5 Box 7936 | | | Bayamon | PR | 00956 |
| 278721 | MORALES OLMEDA, LOURDES | URB PASEO COSTA | BOX 235 CALLE 6 | | AGUIRRE | PR | 00704-2860 |
| 1628597 | Negron Resto, Eiset | 3360 Forest Grove Ct NW | | | Acworth | GA | 30101 |
| 1628597 | Negron Resto, Eiset | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | San Juan | PR | 00918 |
| 1628597 | Negron Resto, Eiset | PO Box 2633 | | | Coamo | PR | 00769-5633 |
| 1628597 | Negron Resto, Eiset | Urb Provincias Del Rio I | 46 Calle Portugues | | Coamo | PR | 00769 |
| 191232 | OQUENDO VAZQUEZ, GERSON | URB SAN MARTIN | 28 CESAR CONCEPCION | | CAYEY | PR | 00736 |
| 703236 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | PONCE | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E

373rd Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 703236 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | PONCE | PR | 00732-8910 |
| 2084159 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | Rio Grande | PR | 00745 |
| 1473142 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | 187 CARR. 2 | APT 511 | GUAYNABO | PR | 00966 |
| 1098884 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | APT 511 | | GUAYNABO | PR | 00966 |
| 1825405 | Quinones Velazquez, Felicita | 434 Caracoles 2 | | | Penuelas | PR | 00624 |
| 2157967 | Resto Camacho, Carmen Rosa | AR-8 Calle 37 Reparto Teresita | | | Bayamon | PR | 00961 |
| 1711380 | RIVERA RAMOS, JULIA E. | URB. BOSQUE VERDE 23 | CALLE CISNE | | CAGUAS | PR | 00727 |
| 1951068 | Rivera Rodriguez, Juan B. | PO Box 2552 | | | Coamo | PR | 00769 |
| 1937617 | RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION | CALLE 13 U5 | URB. MARIA DEL CARMEN | COROZAL | PR | 00783-2517 |
| 1937617 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | COROZAL | PR | 00783 |
| 300870 | RODRIGUEZ DIAZ, MARIBEL | URB. LOS ROBLES | CALLE 3, D-31 | | GURABO | PR | 00778 |
| 470830 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1105 |
| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | PONCE | PR | 00717 |
| 122889 | Rodriguez Nieves, Daisy | #1172 Verona | Urb Villa Capri | | San Juan | PR | 00924 |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1239 | | | Aibonito | PR | 00705 |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1958 | | | Aibonito | PR | 00705 |
| 1477319 | Rodriguez Suarez, Enrique | URB VILLA CAROLINA | CALLE 48 BLOQUE 59#8 | | Carolina | PR | 00985 |
| 2016768 | Roque Medina, Maria V. | #6 K. Brooklyn | | | Caguas | PR | 00725 |
| 1864918 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | Ponce | PR | 00716 |
| 2055981 | RUIZ RODRIGUEZ, VALENTIN | HC 09 BOX 1708 | | | PONCE | PR | 00731 |
| 1659726 | Santiago Rivera, Lisandra | PO Box 244 | | | Penuelas | PR | 00624 |
| 2100174 | SANTIAGO RIVERA, LUIS A. | PO BOX 957 | | | AIBONITO | PR | 00705 |
| 2114197 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | Toa Baja | PR | 00949 |
| 1986231 | Santiago, Amarrelli Alvarado | Alturas de Flamboyan | T1 Calle 10 | | Bayamon | PR | 00959 |
| 1986231 | Santiago, Amarrelli Alvarado | Calle Ambar Valle Cerro Gordo | | | Bayamon | PR | 00957 |
| 1701515 | Torres Diaz, Grisel Marie | Departa,emtp De Educacion | Urb Calimano C2 | | Maunabo | PR | 00707 |
| 1701515 | Torres Diaz, Grisel Marie | P.O Box 1234 | | | Maunabo | PR | 00707 |
| 1509300 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ #721 APT. 12-H | | SAN JUAN | PR | 00907 |
| 1509300 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 |

**<u>Exhibit F</u>**

Exhibit F

375th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1098 | ABREU GOMEZ, TOMASA | PMB 76 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 |
| 1494630 | Addarich Rivera, Myrna R | 53 Calle Doncella | Parque de Candelero | | | Humacao | PR | 00791 |
| 726014 | ADDARICH RIVERA, MYRNA R | PO BOX 702 | | | | MAUNABO | PR | 00707 |
| 6558 | ADSEF / LUIS A COSME RIVERA | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 |
| 2102393 | AGOSTO SANTIAGO, GIL | C/O JRAF LAW FIRM | PO BOX- 7498 | | | PONCE | PR | 00732 |
| 2063570 | Aldiva Lopez, Luis R. | JRAF Law Firm | Po Box 7498 | | | Ponce | PR | 00732 |
| 2246280 | Algarin Rodriguez, Jose | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246280 | Algarin Rodriguez, Jose | P.O. Box 193366 | | | | San Juan | PR | 00919 |
| 2246250 | Alicea Colon, Graciela | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246250 | Alicea Colon, Graciela | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 |
| 1976561 | Allende de Jesus, Justino | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 2027842 | ALQARIN RIVERA, ABRAHAM | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732 |
| 2012408 | Alvarez Castro, Nelly | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 223410 | ALVAREZ CINTRON, HIGINIO | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 |
| 2247849 | Angely Martinez, Vionette del Carmen | HC05 Box 6122 | | | | Juana Diaz | PR | 00795-9723 |
| 2247849 | Angely Martinez, Vionette del Carmen | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 673405 | ARCE NEGRON, IVONNE | BDA OBRERA | 16 CALLE LABRADOR | | | HUMACAO | PR | 00791 |
| 2087743 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 1953436 | Arroyo Rivera, Eva L. | Calle Gardenia A-4 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 2038273 | AVILA PALLENS, RAFAEL I | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732 |
| 1535644 | Aviles Jimenez, Noel R | Dpto. de la Familia | PO Box 11218 | Felez Juacos Station | | San Juan | PR | 00910 |
| 1535644 | Aviles Jimenez, Noel R | PO Box 7613 | | | | San Juan | PR | 00916-7613 |
| 1552874 | Ayala Martinez, Lorna Edne | Urb. Riverview 2ZD | Calle 34 | | | Bayamon | PR | 00961 |
| 1114510 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 |
| 2068695 | Baez Garcia, Pedro R. | c/o JRAF Law Firm | P. O. Box 7498 | | | Ponce | PR | 00732 |
| 1574452 | Baez Lopez, Janet | 201 Urb Las Carolinas | | | | Cajuas | PR | 00727 |
| 1822844 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778-5163 |
| 2132801 | Barrientos Miranda, Juan Heriberto | RR-5 Box 7848 | | | | Toa Alta | PR | 00953 |
| 2246160 | Benn Soto, Alma E. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246160 | Benn Soto, Alma E. | Box 76 | | | | Arroyo | PR | 00714 |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | URB. VISTAS DEL RIO | CALLE RIO HUMACAO #11 | | | LAS PIEDRAS | PR | 00771 |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 |
| 53615 | Blanco Vargas, Jose A. | HC-02 Box 11949 | | | | Lajas | PR | 00667 |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 |
| 249048 | BRENES GONZALEZ, JOSE M | 110 MARGINAL NORTE | BZN 24 | | | BAYAMON | PR | 00959 |
| 249048 | BRENES GONZALEZ, JOSE M | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 706635 | BURGOS MORALES, MADELINE | VILLAS DEL CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 |
| 1047537 | BURGOS RIVERA, MAGALY | URB EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 |
| 60244 | BURGOS RIVERA, MAGALY | URB. VISTAMAR | Q-906 AVE GALICIA | | | CAROLINA | PR | 00983 |
| 1051832 | Caban Roman, Maria E | Urb Metropolis III | 55 BLQ 2 I67 | | | Carolina | PR | 00987 |
| 2247020 | Camacho Millan, Suhail | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247020 | Camacho Millan, Suhail | Urb. Glenview Gardens | Calle Escocia Casa A 16 | | | Ponce | PR | 00730 |
| 2245699 | Camacho Torres, Vanessa | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245699 | Camacho Torres, Vanessa | Calle Copihue W. 900 | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 1574608 | CANALES ROSARIO, MARILUZ | HC-01 BOX 9179 | | | | LOIZA | PR | 00772 |
| 1553781 | Cancel Gaud, Annette | HC03 Box 30759 | | | | Mayaguez | PR | 00680 |
| 69558 | CARABALLORIVERA, ARMINDA | P.O BOX 561811 | | | | GUAYANILLA | PR | 00656 |
| 69558 | CARABALLORIVERA, ARMINDA | URBSTAELLENAIIA-12CALLE1 | | | | GUAYANILLA | PR | 00656 |
| 2077254 | Carrasquilla Gonzalez, Jose M | Attn: JRAF KAW FIRM | P.O Box -7498 | | | Ponce | PR | 00732 |
| 2002355 | Carrasquillo Laboy, Maria I. | Urb. Villa Humacao | Calle 5 H-13 | | | Humacao | PR | 00791 |
| 1791915 | Carrero Roman , Frances L. | P.O. Box 458 | | | | Aguada | PR | 00602 |

Exhibit F

375th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1188333 | CASTRO FIGUEROA, DAVID | HC 1 BOX 3422 | REPARTO LA MERCED | | | LAJAS | PR | 00667 |
| 236662 | CEDENO HERNANDEZ, JAZMAYRA A | URB MONTE GRANDE | 136 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 985818 | CINTRON SANTIAGO, ELIS M | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 985818 | CINTRON SANTIAGO, ELIS M | URB LOS CAOBOS | 1219 CALLE BAMBU | | | PONCE | PR | 00716 |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 |
| 2075903 | Colon Bonilla, Rosa M. | PO Box 325 | | | | Juana Diaz | PR | 00795 |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 |
| 2095642 | Contreras Arroyo, Etanislao | JRAF Law Firm | Juan P. Rivera-Roman | P O Box-7498 | | Ponce | PR | 00732 |
| 1715642 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 |
| 92097 | CORDERO VELEZ, CLARA  M | PO BOX 9281 | | | | HUMACAO | PR | 00791 |
| 1559595 | Cordero Velez, Clara M. | Po Box 9281 | | | | Humacao | PR | 00792 |
| 1956891 | Cordova Escalera, Carmen A. | Urb. Hda La Matilde | 5687 Morell Campos | | | Ponce | PR | 00728 |
| 698024 | CRUZ BARRIENTOS, LINNETTE MORAIMA | PO BOX 2022 | | | | TOA BAJA | PR | 00951 |
| 1585634 | CRUZ FERNANDEZ, IBSEN S. | REPARTO MONTELLANO | J36 CALLE B | | | CAYEY | PR | 00736 |
| 117719 | Cruz Ortiz, Nancy  I | Hc 1 4023 | Bo Rio | | | Naguabo | PR | 00718 |
| 117719 | Cruz Ortiz, Nancy  I | HC1 BOX 4025 | | | | NAGUABO | PR | 00718 |
| 233103 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791 |
| 2011866 | Cruz Rivera, Hector Luis | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 121142 | CUADRADO ROSARIO, GISELLE | PO BOX 8802 | BO.TEJAS | | | HUMACAO | PR | 00792 |
| 1490365 | Cuadrado Rosario, Giselle E | PO Box 8802 | Bo Tejas | | | Humacao | PR | 00792 |
| 1931938 | Curbelo Nieves, Raul | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00727 |
| 2247711 | De Jesus Rivera, Angel V. | BDA Marin Calle 10-113-A | | | | Guayama | PR | 00784 |
| 2247711 | De Jesus Rivera, Angel V. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 |
| 1776539 | De Jesus Rojas, Maria Lourdes | Ave. De La Constitucion, Pda. 2 | | | | San Juan | PR | 00902-5091 |
| 1776539 | De Jesus Rojas, Maria Lourdes | HC-9 Box 62097 | | | | Caguas | PR | 00725 |
| 766140 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 |
| 1591914 | Del Carmen Ruiz Castro, Maria | Calle 2 Numero 140 Sain Just | | | | Trujillo Alto | PR | 00976 |
| 2246256 | Del Valle Perez, Joanna G. | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-0119 |
| 2246256 | Del Valle Perez, Joanna G. | Calle Francisco Oller #2 | Urb. Ramirez de Arellano | | | Mayaguez | PR | 00682 |
| 2245474 | Delgado Delgado, Carmen Mavitza | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245474 | Delgado Delgado, Carmen Mavitza | PO Box 356 | | | | Camuy | PR | 00627 |
| 2247533 | Delgado Sanchez, Leticia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247533 | Delgado Sanchez, Leticia | PO Box 10,000 PMB141 | | | | Canovanas | PR | 00729 |
| 2029321 | DIAZ ALICEA, FERNANDO | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732 |
| 136105 | DIAZ ALICEA, NILSA E. | RR 1 BOX 6448 | | | | GUAYAMA | PR | 00784 |
| 1568712 | Diaz Cruz, Lillian  L. | Departmento de la Familia | PO Box 1128 | | | SAn Juan | PR | 00910 |
| 1568712 | Diaz Cruz, Lillian  L. | Jardines de Balencia Apto 1412 | C/ Perera Leal 621 | | | Rio Piedras | PR | 00923 |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | | RIO PIEDRAS | PR | 00923 |
| 1470212 | DIAZ DE JESUS, HECTOR | CALLE AGUEYBANA CC-16 | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 |
| 137509 | DIAZ DIAZ, IRVIN | HC-01 BOX 4668 | | | | NAGUABO | PR | 00718 |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 |
| 1859418 | Diaz Robles, Enrique | JRAF Law Firm | PO Box- 7498 | | | Ponce | PR | 00732 |
| 1568361 | DIAZ RODRIGUEZ, ANA M. | BERWIND ESTATES | J 15 CALLE 1 | | | SAN JUAN | PR | 00929 |
| 1852961 | DONES RODRIGUEZ, MARIA | PO BOX 7963 | | | | CAGUAS | PR | 00726 |
| 2246287 | Echevarria Figuera, Eliezer | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246287 | Echevarria Figuera, Eliezer | Parcelas #1 Quebradas | HC-01 Box 7581 | | | Guayanilla | PR | 00656-9753 |
| 1081190 | ECHEVARRIA MARTINEZ, RAMON | RR03 BOX 10150 | | | | ANASCO | PR | 00610-9160 |
| 1545400 | Efranqui Portela, Teresa | 1509 Pone Leon Apto 1322 | | | | San Juan | PR | 00909 |
| 1545400 | Efranqui Portela, Teresa | 1511 Ponce De Leon | Apto 10135 | | | San Juan | PR | 00909 |

Exhibit F

375th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1772853 | Encarnacion Vasquez, Belkis | Cond. Los Alemandios Plaza I Apt 703 | | | | San Juan | PR | 00924 |
| 1529170 | Espinoza Martinez, Javier | PO Box 8981 | | | | Humacao | PR | 00792 |
| 1087886 | ESQUILIN CINTRON, ROSA | ADMINISTRATION OF REHANILITATION VOCACIONAL | CONSEJERA EN REABILITACION | CENTRO MEDICO BO MONACILLOS DE RIO PIEDROS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1087886 | ESQUILIN CINTRON, ROSA | BC5 CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1424615 | ESTRADA CARRASQUILLO, LUZ D | 58 LOMAS DEL SOL | | | | GURABO | PR | 00778 |
| 1562694 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1600789 | FALCHE FELICIANO , LUZ I. | URB LOS ANGELES 475 | CALLE AREYTO | | | YAUCO | PR | 00698 |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 |
| 1906722 | FELICIANO MARTINEZ, MYLDA A. | 613 CALLE TABONUCO | | | | FAJARDO | PR | 00738-3076 |
| 2245789 | Fernandez Ramirez, Onis V. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245789 | Fernandez Ramirez, Onis V. | PO Box 451 | | | | Hormigueros | PR | 00660 |
| 2245789 | Fernandez Ramirez, Onis V. | Urb Villas de Lareden Calle 2 Carra 10 | | | | Hormigueros | PR | 00660 |
| 1562593 | Figueroa Alamo, Angel M. | P.O. Box 6333 | | | | San Juan | PR | 00914-6333 |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 1197146 | Flores Rodriguez, Eligio | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 1544212 | FRANCIS ALVARADO, JOSEPHINE | URB. COUNTRY CLUB | 2DA. EXT. | CARLOS BESTERO #1140 | | SAN JUAN | PR | 00924 |
| 545327 | FRANQUI PORTELA, TERESA E | 1509 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 |
| 545327 | FRANQUI PORTELA, TERESA E | HC 3 BOX 5085 | | | | GURABO | PR | 00778 |
| 2101003 | FUENTES ECHEVARRIA , REY FRANCISCO | JRAF LAW FIRM | PO BOX 7498 | | | Ponce | PR | 00732 |
| 644581 | FUSTE TORRES, ELIAS R. | F7 VILLA RETIRO | | | | SANTA ISABEL | PR | 00757 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | | Corozal | PR | 00783 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | | COROZAL | PR | 00783 |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 |
| 1517003 | GARCIA RIVAS, WILMA J | PO BOX 1800 | | | | COAMO | PR | 00769 |
| 1744786 | GARCIA RODRIGUEZ, MARIA S | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 |
| 937505 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 |
| 195075 | GOMEZ PERALES, MARGARET | HC 02 BOX 7238 | | | | FLORIDA | PR | 00650 |
| 195075 | GOMEZ PERALES, MARGARET | PO BOX 962 | | | | FLORIDA | PR | 00650 |
| 2087136 | Gonzalez Benitez, Jocelyn | Jardines de Palmaejo Calle 7 J2 | | | | Canovanas | PR | 00729 |
| 1976540 | GONZALEZ BENITEZ, JOCELYN | JARDINES DE PALMAREJO | J2 CALLE 7 | | | CANOVANAS | PR | 00729 |
| 2020372 | Gonzalez Nieves, Efrain | PO Box 7498 | | | | Ponce | PR | 00732 |
| 1990331 | Gonzalez Ramos, Jose A | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1588321 | Gonzalez Ruiz, Joe | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1588321 | Gonzalez Ruiz, Joe | Hc-3 Box 54518 | | | | Hatillo | PR | 00659 |
| 596841 | Gordian, Yolanda Guzman | 71 Ext Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 1585912 | GUILLAMA ORAMA, CARMEN I | HC 4 BOX 41303 | | | | HATILLO | PR | 00659 |
| 1585912 | GUILLAMA ORAMA, CARMEN I | PO BOX 543 | | | | HATILLO | PR | 00659 |
| 210511 | GUTIÉRREZ MATOS, YASMIN | CALLE MORALES | #85 - A PDA. 20 | | | SANTURCE | PR | 00909 |
| 1578486 | Guzman Rodriguez, Elena | Urb Alts Del Alba | 10308 Calle Amanecer | | | Villalba | PR | 00766-2336 |
| 1054054 | Inostroza Arroyo, Maria P | URB Vista Hermosa J 17 Calle 8 | | | | HUMACAO | PR | 00791 |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 |
| 230223 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 |
| 2070935 | IRIZARRY ROMAN, ROBERTO | JRAF LAW FIRM | PO BOX-7498 | | | PONCE | PR | 00732 |
| 2246245 | Jimenez de Muñiz, Carmen D. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 |
| 2246245 | Jimenez de Muñiz, Carmen D. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2012425 | Jimenez Guzman, Santos | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 2116002 | JIMENEZ QUINONES, ISABEL C | CALLE PEREIRA LEAL 631 | APARTADO 804 | | | SAN JUAN | PR | 00923 |
| 1072167 | JUSINO MORALES, NOREEN | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00662 |
| 213225 | JUSINO VAZQUEZ, HAYDEE | URB VALLE HERMOSO | SU 21 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 |
| 1504647 | Karman, Aida E | Cond. Garden Hills Tower | 15 Calle Miramonte Apto. 402 | | | Guaynabo | PR | 00966-2030 |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 STA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2246248 | Laracuente Camacho, Elizabeth | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246248 | Laracuente Camacho, Elizabeth | P.O. Box 262 | | | | Manati | PR | 00674 |

Exhibit F

375th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2077747 | Leon, Eddie | Attn: Juan P Rivera Roman, Esq | P.O Box 7498 | | | Ponce | PR | 00732 |
| 1494958 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1068044 | LOPERENA ORTIZ, NANNETTE | PO BOX 318 | | | | LAJAS | PR | 00667 |
| 641215 | LOPEZ MORALES, EDNA C | PO BOX 346 | | | | YABUCOA | PR | 00767 |
| 2050736 | Lopez Quinonez, Jose A. | JRAF Law Firm | Po Box - 7498 | | | Ponce | PR | 00732 |
| 1945283 | LOPEZ RONDON, MARTA I. | c/Delbrey #264, pda.25 Santurce | | | | San Juan | PR | 00912 |
| 1945283 | LOPEZ RONDON, MARTA I. | DELBREY #264, PDA.25 | Santurce | | | SAN JUAN | PR | 00912 |
| 1945283 | LOPEZ RONDON, MARTA I. | Marta I. Lopez Rondo | c/Delbrey #264, pda. 25, Santurce | | | San Juan | PR | 00912 |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 |
| 1050570 | LOZANO ADORNO, MARIA C. | URB VILLA CANEY | K10A CALLE OROCOBIX | | | TRUJILLO ALTO | PR | 00976 |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 |
| 2018555 | MALDONADO SOLER, IGNACIO | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732 |
| 1186395 | MARIN MARQUEZ, CYNTHIA | BUENA VENTURA | BZN 179 CALLE DALIA | | | CAROLINA | PR | 00984 |
| 308906 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 |
| 2075486 | Martinez Garcia, Marcial | JRAF Law Firm | Po Box - 7498 | | | Ponce | PR | 00732 |
| 1582067 | MARTINEZ GONZALEZ, ANA D. | VIA LETICIA 4 K9-37 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2104562 | Martinez Medina, Maria A. | Urb. Santa Teresita 3429 Calle Santa Anastacia | | | | Ponce | PR | 00730-4606 |
| 2061709 | Martinez Ramos, William | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1011592 | MARTY TROCHE, JAIME E | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623-3458 |
| 2246200 | Matias Acevedo, Nivea R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246200 | Matias Acevedo, Nivea R. | P.O. Box 874 | | | | Aguada | PR | 00602 |
| 2249851 | Matos Rivera, Angel Luis | HC-4 Box 5879 | | | | Barronquitel | PR | 00794 |
| 2249851 | Matos Rivera, Angel Luis | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1059314 | MEDINA MEDINA, MARY L | HC 5 BOX 5242 | | | | YABUCOA | PR | 00767 |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 |
| 1558062 | Medina Ortiz, Wanda C. | 297 Calle Baldrich | | | | San Juan | PR | 00912 |
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | | Cayey | PR | 00736-9004 |
| 326174 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | | MOCA | PR | 00676 |
| 1989358 | Mercado Antongeorge, Rafael | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 2245677 | Mercado Toro, Jose L. | Carr. 316 Km. 1.2 Barrio Candelaria | P.O. Box 1047 | | | Lajas | PR | 00667 |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 1561780 | Monell Torres , Delma I | 0-14 Tudela | Urb. Villa Andalucia | | | San Juan | PR | 00926 |
| 1561780 | Monell Torres , Delma I | Terrenos Centro Medico | Administracion de Rehibitacion Vocaional | | | San Juan | PR | |
| 637283 | MONELL TORRES, DELMA I | SUPERVISORA DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION VOCACIONAL | TERRENOS CENTRO MEDICO BO MONACILLOS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 637283 | MONELL TORRES, DELMA I | VILLA ANDALUCIA | O 14 TUDELA | | | SAN JUAN | PR | 00926 |
| 2036937 | Montalvo Bonilla, Angel Luis | Hacieuda Toledo 274 Boulevard de Toledo | | | | Arecibo | PR | 00612 |
| 1221179 | MORALES COLON, IVAN | PO BOX 406 | | | | HORMIGUEROS | PR | 00660 |
| 2133176 | Morales Cordova, Karime | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133176 | Morales Cordova, Karime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133176 | Morales Cordova, Karime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1641589 | Morales Encarnacion, Homero | 313 Miradores del Yungue | | | | Rio Grande | PR | 00745 |
| 1972249 | Morales Perez, Maria del Carmen | PO Box 2859 | | | | Moca | PR | 00676 |
| 348030 | MORALES VALENTIN, MADELINE | CALLE CAPIFALY #112 | BO. BUENAVISTA | | | MAYAGUEZ | PR | 00680 |
| 1810717 | Morales Vazquez, Jessica Melis | 812 Calle Jose Quinton | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1884717 | Moreno Valetin, Gilberto | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 349669 | MOYA MOYANO, LUZ J | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 704974 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 1106872 | MUNOZ CARABALLO, YOLANDA | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656 |
| 1949908 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond Intersuites | | | | Carolina | PR | 00979 |

Exhibit F
375th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1538101 | Natal Trinidad, Maritza | Villa Palmeras | 254 Calle Bartolome Las Casas | | | San Juan | PR | 00915 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | 447 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1978379 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 |
| 2245678 | Negron Mercado, Nivia Iris | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245678 | Negron Mercado, Nivia Iris | PO Box 323 | | | | Florida | PR | 00650 |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 |
| 362463 | NIEVES GARCIA, HECTOR L | HC 04 BOX 44594 | | | | MAYAGUEZ | PR | 00680 |
| 362463 | NIEVES GARCIA, HECTOR L | PO BOX 2350 | | | | ANASCO | PR | 00610-2350 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 |
| 1860583 | Nieves Rodriguez, William | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 2100443 | Nieves Vangas, Noel | JRAF Law firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 928603 | NOEL RODRIGUEZ , MONTALVO | URB. ALTURAS SABANERAS | E-92 | | | SABANA GRANDE | PR | 00637 |
| 2076098 | Nunez  Nieves, Jose R. | JRAF Law Firm | PO Box -7498 | | | Ponce | PR | 00732 |
| 2055562 | Nunez Nieves, Victor L. | c/o JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1860572 | Ocasio Figueroa, Leslie | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1516250 | Ojeda Davila, Maria Del Carmen | University Gardens Georgetown 1015 | | | | San Juan | PR | 00927 |
| 2218839 | Ojeda Zaragoza, Alma Hebe | PO Box 1015 | | | | San German | PR | 00683-1015 |
| 1508001 | OLIVERO RODRIGUEZ, GLADYS M | CALLE 2 D21 | URB VILLA DE LOIZA | | | CANOVANAS | PR | 00729 |
| 2148196 | Orlandi Gomez, Angel M. | HC-01 Box 4301 | | | | Arroyo | PR | 00714 |
| 2099798 | ORTIZ COTTO, ORLANDO | CALLE 21 NN3 VILLE DE CRISTO | | | | CAGUAS | PR | 00725 |
| 2061857 | Ortiz Montes, Luis Ruben | JRAF Law Firm | PO Box  7498 | | | Ponce | PR | 00732 |
| 2068503 | Osorio Santana , Sucesion Javier | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 386361 | OSORIO VARGAS, NELIDA | PO BOX 562 | | | | CAROLINA | PR | 00986 |
| 2060517 | Otero Miranda, Guillermo | Jraf Law Firm | P.O. Box - 7498 | | | Ponce | PR | 00732 |
| 1247167 | PABLOS VAZQUEZ, LEILA | URB VILLA UNIVERSITARIA | BH6 CALLE 35 | | | HUMACAO | PR | 00791 |
| 1501459 | PARRA MARQUEZ, EMMA | JARDINEZ DE CAPARRA | W-8 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 |
| 962001 | PASTRANA PAGAN, AWILDA | PO BOX 7888 | | | | SAN JUAN | PR | 00915 |
| 962001 | PASTRANA PAGAN, AWILDA | Urb Valla Prades-Jase Quinion #852 | | | | San Juan | PR | 00924 |
| 1493085 | PELUYERA ROSA, CARMEN L | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725 |
| 2245713 | Perez Caballero, Armando A. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245713 | Perez Caballero, Armando A. | PO Box 149 | | | | Barceloneta | PR | 00617 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 00902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2086643 | Perez Diaz, Reinaldo | C/O JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 1749262 | Perez Larriuz, Gustavo Alexis | 3415 Ave Alejandrino Apt 405 | Cond Parque San Ramon | | | Guaynabo | PR | 00969 |
| 1524109 | Perez Martinez, Edgardo Luis | Calle 34 AN-28 Villa de Rio Grande | | | | Rio Grande | PR | 00745 |
| 2246275 | Perez Miranda, Ruth J. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246275 | Perez Miranda, Ruth J. | PO Box 3034 | | | | Arecibo | PR | 00613 |
| 2245671 | Perez Samot, Wanda I | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245671 | Perez Samot, Wanda I | P.O. Box 1980 | | | | Ciales | PR | 00638 |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1218626 | PONCE DE LEON, IRIS M | URB SANTA MARIA | 45 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 1219167 | QUILES RODRIGUEZ, IRMA I | PO BOX 112 | | | | LAS MARIAS | PR | 00670 |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 |
| 2105195 | Raices Gonzalez, Luis R. | JRAF Law Firm | PO Box-7498 | | | Ponce | PR | 00732 |
| 1591395 | RAMIREZ DIAZ, GLORIA | BARRIO OBRERO | CALLE11 NUM770 | | | SAN JUAN | PR | 00915 |
| 1522587 | Ramos Acevedo, Sandra | CALLE 76 BLOQ. 93 #38 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1934861 | Ramos Colon, Jossette | Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 |
| 2119701 | Ramos Flores, Jose A. | F-18 Calle 1 Urb. Villas De Gurabo | | | | Gurabo | PR | 00778 |
| 1675949 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 |

Exhibit F

375th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1675949 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 1835477 | Reyes Agosto, Carmen Gladys | Calle 20 2-1-6 | Urb. Turabo Gardens | | | Caguas | PR | 00727 |
| 1641433 | Reyes Cappobianco, Ana  Esther | Urb. Parque Ecuestrie Calle | El Titan H-7 | | | Carolina | PR | 00987 |
| 2071594 | Reyes Ramos, Francisco Jose | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1063793 | RIOS FELICIANO, MIGUEL | PO BOX 22 | | | | MARICAO | PR | 00606 |
| 1122153 | Rios Oyola, Myriam Esther | 19125 Staleybridge Rd | | | | Germantown | MD | 20876 |
| 1122153 | Rios Oyola, Myriam Esther | HC-5 Box 7272 | | | | Guaynabo | PR | 00971 |
| 2246295 | Rivera Alicea, Hector J. | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246295 | Rivera Alicea, Hector J. | Urbanizacion Sabana del Palomar 103 | Calle Flamboyan | | | Comerio | PR | 00782 |
| 1196106 | Rivera CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 |
| 1458272 | Rivera Casanova, Eileen M. | Dpto.Transportación y Obras Públicas Cesco Mayague | Operadora de Data | Carr 2 Intersección 114 No Sabalos | | Mayaguez | PR | 00680 |
| 1458272 | Rivera Casanova, Eileen M. | P.O. Box 314 | | | | Ensenada | PR | 00647 |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | | Carolina | PR | 00987 |
| 1054802 | RIVERA CINTRON, MARIA V | HC01 BOX 3361 | | | | HORMIGUEROS | PR | 00660 |
| 1054802 | RIVERA CINTRON, MARIA V | Maria V Rivera Cintron | PO Box 487 | | | Homigueiros | PR | 00660 |
| 1377271 | Rivera CRUZ, BARBARA | BO PALMAS | CALLE CUCHARILLAS 256 | | | CATANO | PR | 00962 |
| 1501448 | Rivera Encarnacion, Madeline | PO BOX 20135 | | | | SAN JUAN | PR | 00928-0135 |
| 1496048 | RIVERA ESCALERA, JEANETTE | #69 AVE A RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 |
| 2101775 | Rivera Garcia, Felix | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 447102 | RIVERA GARCIA, RUBEN | PO BOX 1237 | | | | PENUELAS | PR | 00624 |
| 2245709 | Rivera Gonzalez, Juan Antonio | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245709 | Rivera Gonzalez, Juan Antonio | PO Box 3035 | | | | Guayama | PR | 00785 |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | | BAYAMON | PR | 00956 |
| 1479554 | Rivera Perez, Jorge | Calle San Ignacio 253 | Bo. Salud | | | Mayaguez | PR | 00680 |
| 2014428 | Rivera Plaza, Carmen C. | 966 Calle Brillante | Urb Brigas del Laurel | | | Ponce | PR | 00780 |
| 2246282 | Rivera Quiles, Idalia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246282 | Rivera Quiles, Idalia | P.O. Box 564 | | | | San Sebastian | PR | 00685 |
| 1571012 | RIVERA ROSA AIDA, CLAUDIO | CAMPO REAL 780 | CARR 8860 APT 2888 | | | TRUJILLO ALTO | PR | 00976 |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 |
| 1995831 | Rivera Troche, Tricia | 305 Elmwood Dr. Apt. 203 | | | | Radcliff | KY | 40160 |
| 1487946 | Rivera Vega, José A. | Buzon RR2 | Box 2974 | | | Añasco | PR | 00610 |
| 1537726 | Rodgriguez Sanchez, Jorge L. | HC 02 Box 23410 | | | | Cabo Rojo | PR | 00623 |
| 254407 | RODRIGUEZ BRACERO, JUAN R | PARC SAN ROMUALDO | 145 CALLE P | | | HORMIGUEROS | PR | 00660 |
| 466724 | RODRIGUEZ BRACERO, JUAN R | PARCELAS SAN ROMUALDO | CALLE P BUZON 146 | | | HORMIGUEROS | PR | 00660 |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | URB. Santa Rosa | Calle 11 #29-7 | | | Bayamon | PR | 00959 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | C/DULCE SUENO G-59 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 1485028 | Rodriguez Colon, Jose Alberto | Urb. Villas De Caney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | CARR 348 KM 5.8 BOX 22532 | | | | MAYAGUEZ | PR | 00680 |
| 1976152 | Rodriguez Lopez, Maricarmen | Jardines de San Lorenzo | Calle 4 Edf. E-13-A | | | San Lorenzo | PR | 00754 |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 |
| 2249784 | Rodriguez Maizan, Margarita | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2249784 | Rodriguez Maizan, Margarita | Urb. Levittown | Calle Mariano Abril EU-17 | | | Toa Baja | PR | 00949 |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | | Canóvanas | PR | 00729 |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 474515 | RODRIGUEZ MONTALVO, NOEL | URB. ALTURAS SABANERAS | CALLE E92 | | | SABANA GRANDE | PR | 00637 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | I-6 C/13 URB METROPOLIS | | | | CAROLINA | PR | 00987 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | P O BOX 8700 | PMB119 | | | CAROLINA | PR | 00988 |
| 250469 | RODRIGUEZ NIEVES, JOSE R | 591 RIO HELLERA | URB ALTURAS DE HATO NUEVO | | | GURABO | PR | 00778 |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 |
| 2133541 | Rodriguez Ortiz, Marelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133541 | Rodriguez Ortiz, Marelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133541 | Rodriguez Ortiz, Marelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1208120 | RODRIGUEZ RUIZ, GEMINELLY | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |

Exhibit F
375th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1980579 | RODRIGUEZ TORRES, LUIS A | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732-7498 |
| 1046031 | ROLDAN MALAVE, LUZ N | PO BOX 757 | | | | NAGUABO | PR | 00718 |
| 2061346 | Roman De Jesus, Alexander | HC 50 Box 40362 | | | | San Lorenzo | PR | 00754 |
| 1967830 | Roman Jaca, Pablo | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 661293 | Roman Rivera, Gloria N | HC 03 Box 31724- Bo Piedras Blancas | | | | Aguada | PR | 00602 |
| 661293 | Roman Rivera, Gloria N | Villa Matilde | G8 Calle 1 | | | Toa Alta | PR | 00953 |
| 2133519 | Roman Torres, Marleen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133519 | Roman Torres, Marleen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133519 | Roman Torres, Marleen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1456039 | Roque Rivas, Bolivar | Urb. Villa Andalucia Tudela #0-14 | | | | San Juan | PR | 00926 |
| 1054271 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 VILLASBA CAREY | | | | TRUJILLO ALTO | PR | 00976 |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 498441 | ROSARIO SANCHEZ, VANESSA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 498441 | ROSARIO SANCHEZ, VANESSA | RR #10 BOX 10032 | | | | SAN JUAN | PR | 00926 |
| 1592806 | ROSARIO, MILAGROS SANTIAGO | CALLE GUAYANES G 12 177 | URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 501717 | RUIZ LOPEZ, ROSA | APARTADO 1607 | | | | SAN GERMAN | PR | 00683 |
| 501717 | RUIZ LOPEZ, ROSA | P.O. Box 1013 | | | | San German | PR | 00683-1013 |
| 258814 | RUIZ PAGAN, KHAIRY J | URB JARD DE VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1488859 | Ruiz Pagán, Khairy J | Urb. Jardines del valenciano | Calle Orquidea B-6 | | | Junos | PR | 00777 |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 |
| 1249813 | RUIZ PAGAN, LIZZIE J. | PO BOX 1813 | | | | JUNCOS | PR | 00777 |
| 189971 | RUIZ, GEMINELLY RODRIGUEZ | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |
| 2114889 | SAAVEDRA BADILLO, JOSE E. | PO BOX 7498 | | | | PONCE | PR | 00732 |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Jardines de Salinas #62 | | | | Salinas | PR | 00751 |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 |
| 903417 | SANCHEZ PRINCIPE, IDALIZ | RR 2 BOX 454 | | | | San Juan | PR | 00926 |
| 1560267 | Sanchez Torres, Luz M | Aparte | Policia de Puerto Rico | 31 Principal Cen Monte Bello | | Rio Grande | PR | 00745 |
| 1544891 | Sanchez Torres, Luz M. | 31 Principal Com. Monte Bello | | | | Rio Grande | PR | 00745 |
| 1544891 | Sanchez Torres, Luz M. | HC-02 Box 16235 | | | | Rio Grande | PR | 00745 |
| 1557335 | SANCHEZ VELEZ, IRIS AMALIA | PO BOX 1900 | | | | BOQUERON | PR | 00622 |
| 1158768 | SANTANA DE LEON, AITZA | HC 02 BOX 11115 | | | | HUMACAO | PR | 00791 |
| 1061874 | SANTANA, MIGDALIA MOULIER | PO BOX 473 | | | | NAGUABO | PR | 00718 |
| 2067585 | Santiago Barreto, Demetrio | JRAF LAW FIRM | P O Box-7498 | | | PONCE | PR | 00732 |
| 1139477 | SANTIAGO MERCADO, RENE | HC 9 BOX 4354 | | | | SABANA GRANDE | PR | 00637-9441 |
| 2098083 | Santiago Rivera, Marilyn  del Carmen | JRAF Law Firm | PO Box-7498 | | | Ponce | PR | 00732 |
| 1064504 | SANTIAGO ROSARIO, MILAGROS | 177 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 |
| 333378 | SANTIAGO ROSARIO, MILAGROS DE LOS A | URB EST DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 |
| 1735599 | Semidey Alicea, Yaira Liz | Urb Jardines del mamey | Calle 6 K3 | | | Patillas | PR | 00723 |
| 1864730 | Soto de Leon, Luis E. | Po Box 7498 | | | | Ponce | PR | 00732 |
| 1209499 | SOTO RODRIGUEZ, GILBERTO | 35 JOSE CAMPECHE | | | | MAYAGUEZ | PR | 00680 |
| 268507 | TORO CRUZ, LISSETTE | URB ESTANCAS DEL RIO II | 762 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 2133333 | Toro Martinez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133333 | Toro Martinez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133333 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1218807 | TORRES APONTE, IRIS N | PO BOX 9989 | | | | SAN JUAN | PR | 00908 |
| 1487763 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | | GUAYNABO | PR | 00971 |
| 607333 | TORRES RIVERA, ANA D | COND PLAZA ANTILLANA | #151 CALLE CESAR GONZALEZ APT. 3102 | | | SAN JUAN | PR | 00918 |
| 557520 | TORRES ROSARIO, NANCY | HC 02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 |
| 1861655 | Torres Santiago, Mariano | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 1628951 | TORRES TORRES, MARIA | Edit. Mercantil Plaza | Pck 26 1/2 | Ave Ponce De Leon | | San Jaun | PR | 00924 |
| 1628951 | TORRES TORRES, MARIA | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 |

Exhibit F

375th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1933921 | Turell Rosario, Manbel | Urb. La Lula | Calle 5 F 13 | | | Ponce | PR | 00730 |
| 880446 | VALENTIN CENTENO, ALEIXA | 1GA CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 |
| 564888 | VALENTIN LOPEZ, HECTOR I. | SAN ANTONIO B-26 | | | | ANASCO | PR | 00610 |
| 1252791 | Vargas Vargas, Luis A | RR2 Box 4160 | | | | Anasco | PR | 00610 |
| 568845 | VARGAS VARGAS, LUIS A. | BOX 2232 | | | | ANASCO | PR | 00610 |
| 283021 | VARGAS VARGAS, LUIS A. | PO BOX 2232 | | | | ANASCO | PR | 00610 |
| 1028479 | VEGA ORTIZ, JULIO A | HC 3 BOX 14837 | | | | YAUCO | PR | 00698 |
| 2246261 | Velez Andujar, Nilma | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246261 | Velez Andujar, Nilma | HC-5 Box 26270 | | | | Utuado | PR | 00641 |
| 2245702 | Velez Berrios, Josefina | Attn: LCDA. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 |
| 236550 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | 447 Almirente Alturas Mayaquez | | | | Mayaquez | PR | 00682 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | PO BOX 857 | | | | BOQUERON | PR | 00622 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 |
| 2248073 | Villanueva Cortes, Amariun | Calle San Jose #223 | | | | Aguada | PR | 00602 |
| 2248073 | Villanueva Cortes, Amariun | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 |

**<u>Exhibit G</u>**

Exhibit G

376th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956432 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb. Buen Vista | | | | Ponce | PR | 00717-2512 |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 |
| 1935421 | BELLO ORTIZ, ILEANA R. | 2 DA. EXT. PUNTO ORO | 6357 CALLE PACIFICO | | | PONCE | PR | 00728-2409 |
| 1600521 | Burgos Guzman, Justo Luis | Box 16 | | | | Juana Diaz | PR | 00795 |
| 1606681 | COSME-SANCHEZ, LAURA MARISSA | URB VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 |
| 1567425 | Faris Elba, Luis Alberto | 1430 Ave San Alfonso, Apt. 2903 | | | | San Juan | PR | 00921-4673 |
| 2131816 | Figueroa Castrero, Angel Luis | 2235 Calle Marlin Urb. Brisas Del Mar | | | | Ponce | PR | 00716 |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | | HUMACAO | PR | 00791 |
| 1419763 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERIO | PR | 00782 |
| 2051759 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 |
| 279960 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | Parcelas Viejas 136 A Barrio Coqui | | | | Aguirre | PR | 00704 |
| 1995607 | Parrilla, Alicia Quinoues | Moute Brisas 5, 5 M19 | Calle 5-12 | | | FAJARDO | PR | 00738-3978 |
| 443779 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLEERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 |
| 443779 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 |
| 1495823 | RIVERA COLON, ENRIQUE | 131 CALLE ZORZAL | URB BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1495823 | RIVERA COLON, ENRIQUE | OFICINISTA IV | ASOCIACION DESARROLLO SOCIO ECONOMICO | 131 ZORZAL URB BRISAS DE CANOVANAS | | CANOVANAS | PR | 00729 |
| 1491534 | Rivera Lopez, Maria | Urb Mariolga | X-47 Calle San Alfonso | | | Caguas | PR | 00725 |
| 1747781 | RIVERA TORRES, CARMEN ADA | URB. GLENVIEW GARDENS | X6 FLORIMAR | | | PONCE | PR | 00730-1668 |
| 1986193 | RODRIGUEZ, HILDELISA | HC 1 BZN 8645 | | | | LUQUILLO | PR | 00773 |
| 647381 | ROSARIO GOMEZ, ENID | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 |
| 977587 | SUAREZ PASTRANA, CRISTINA | RR 17 BOX 11268 | | | | SAN JUAN | PR | 00926-9497 |
| 1786568 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 |
| 1539741 | Velez Irizarry, Maria Ines | HC 07 Box 2437 | | | | Ponce | PR | 00731 |
| 314360 | VELEZ MATIENZO, MARY CELIA | P.O. BOX  153 | | | | LUQUILLO | PR | 00773 |

**Exhibit H**

Exhibit H

364th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1778573 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ & RODRIGUEZ | PMB 136 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1314 |
| 52980 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | Bioplaza Building | 2638 Hostos Ave., Suite 101 | Carr #2 km. 150.3 | | Mayagüez | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | 604 CARRETERA 104 | | | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 71157 | CARIBBEAN MEDICAL CENTER | DEPARTAMENTO DE FINANZAS | PO BOX 70006 | | | FAJARDO | PR | 00738 |
| 71399 | CARIS NURSERY INC | 183 CALLE DELBREY | | | | SAN JUAN | PR | 00911-2007 |
| 71399 | CARIS NURSERY INC | ATTN: RUBEN GALINDO | 183 CALLE DELBREY | | | SAN JUAN | PR | 00911-2007 |
| 623637 | Carlos M Flores CE & L Fire Extinguishers | J5 Ave Betances Urb. Hnas Davila | | | | Bayamon | PR | 00959 |
| 623637 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 148996 | Delgado Cruz, Edwin | HC 50 BOX 40558 | | | | SAN LORENZO | PR | 00754-9818 |
| 181601 | G WORKS, INC. | GRETCHEN B. GUZMAN | URB. TORREMOLINOS | CALLE MARGINAL 177, A-13 | | GUAYNABO | PR | 00969-3747 |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 3012 | | | | JUNCOS | PR | 00777 |
| 831961 | Mir, Rosa Julia | 5553 Tafoya Circle | | | | West Jordan | UT | 84081 |
| 2106111 | MMM Healthcare, LLC | Carlos Vivaldi | PO Box 71114 | | | San Juan | PR | 00936-8014 |
| 2106111 | MMM Healthcare, LLC | Morell Cartagena & Dapena LLC | Ramon Dapena | 273 Ponce de Leon Ave | Suite 700 | San Juan | PR | 00917 |
| 1730299 | MMM Multihealth, LLC | Carlos Vivaldi | PO Box 71114 | | | San Juan | PR | 00936-8014 |
| 1730299 | MMM Multihealth, LLC | Morell Cartagena & Dapena | Ramon Dapena, Attorney | 273 Ponce de Leon Ave Suite 700 | | San Juan | PR | 00917 |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 |
| 978876 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 |
| 1759765 | SANTOS NIEVES, AHILIS | HC 73 BOX 4371 | | | | NARANJITO | PR | 00719 |
| 763417 | VITALIFE INC | 1590 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit I</u>**

Exhibit I

369th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1745495 | BAEZ CRUZ, NILDA | CALLE LIMA 353 | ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 1450648 | Casiano Jusino, Harold | Bufete Quinones Vargas | Calle Brau 11 | | | Cabo Rojo | PR | 00623 |
| 1450648 | Casiano Jusino, Harold | Damaris Quinones Vargas | P O Box 429 | | | Cabo Rojo | PR | 00623 |
| 1450648 | Casiano Jusino, Harold | PO Box 168 | | | | Maricao | PR | 00606 |
| 1496302 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | I/C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Enrique M. Almeida Bernal, Esq | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Gerardo Del Valle Candamo | PO Box 1439 | | | Juana Diaz | PR | 00795 |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | PO Box 191757 | | | | San Juan | PR | 00919 |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Ruben Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 |
| 1981266 | Diaz Miranda, Zoraida | HC-01 Box 5352 | | | | Corozal | PR | 00783 |
| 2193514 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 2911 Turtle Creek Blvd., Suite 1400 | Dallas | TX | 75219 |
| 2193514 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 |
| 2193514 | Financial Guaranty Insurance Company | Rexach & Pico, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 |
| 1546953 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546953 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 |
| 1540035 | Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | | Guayanilla | PR | 00656 |
| 1540035 | Maldonado Negron, Mariano | HC 2 Box 7940 | | | | Guayanilla | PR | 00656-9764 |
| 2106174 | Marrero Franco, Dinora Wilda | Bo. Guayabal Sector Charreras A32 | | | | Juana Diaz | PR | 00795 |
| 2106174 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 |
| 1586658 | Medina Velez, Iris D. | Urb. Cristal #2285 | | | | Aguadilla | PR | 00603 |
| 1464657 | Morales Vazquez, Marina Esther | Calle Canario Buzon | 135 Reparto San Jose | | | Caguas | PR | 00727 |
| 1922174 | Perez, William | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 |
| 1728791 | RAMIREZ SOTO, RAFAEL | HC03 BOX 34848 | | | | SAN SEBASTIAN | PR | 00685 |
| 585954 | SANTIAGO MARCANO, VICTOR | HC 03 BOX 6825 | | | | JUNCOS | PR | 00777 |
| 2193031 | Scotiabank De Puerto Rico | Murphy & McGonigle, PC | Attn: Cameron S. Matheson | 4870 Sadler Road, Suite 301 | | Glen Allen | VA | 23060 |

**Exhibit J**

Exhibit J

387th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1456110 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | GARROCHALES | PR | 00652-0066 |
| 2102950 | Agosto Jimenez, Marcos | HC 8 Box 67806 | | | Arecibo | PR | 00612-8009 |
| 1584801 | Alicea Lopez, Amauri | 1394 McFarland Rd. | | | York | SC | 29745 |
| 1584801 | Alicea Lopez, Amauri | 7110 Sonja Dr | | | Clover | SC | 29710 |
| 1487467 | ALTRECHE BERNAL , WANDA I. | 7 VALLE ESCONDIDO | | | GUAYNABO | PR | 00971 |
| 30681 | APONTE TORRES, GILBERTO | 617 CALLE ARGENTINA | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 1552045 | Assured Guaranty Municipal Corp. | Attn: Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 1552045 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Ivan Loncar, Thomas J. Curtin, Casey Servais | 200 Liberty Street | New York | NY | 10281 |
| 1439814 | Atra Romero, Teofilo | PO. Box 845 | | | Quebradillas | PR | 00678 |
| 1641828 | Betterecycling Corporation | Banco Popular de Puerto Rico | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | San Juan | PR | 00917 |
| 1641828 | Betterecycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 |
| 1560740 | Burgos, Omayra Molina | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 |
| 1560740 | Burgos, Omayra Molina | Cond. La Floresta Apt. 151 | | | Bayamon | PR | 00621 |
| 860072 | BURNS-BARALT, JAN CARLOS | URB SAN GERARDO | 324 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 |
| 1907744 | Camacho Steidell, Heidi L. | PO Box 888 | | | Boqueron | PR | 00622 |
| 2111671 | Carmen L. Rivera Vazquez, Lcdo. Roberto De Jesus Cintron Y Lcda. Grisel Yolanda Montalor | Urb. Santa Cruz | E-12 Calle 2 | | Bayamon | PR | 00961 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | #5 CALLE ARMONIA | URB. LOS SUENOS | | GURABO | PR | 00778-7800 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA EBCTICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1448738 | Carrasquillo Nieves, Rafael | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 |
| 1448738 | Carrasquillo Nieves, Rafael | Calle Armonia #5 | | | Gurabo | PR | 00778-7800 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | SANTURCE | PR | 00908 |
| 1569629 | CARRERO OJEDA, MINERVA I | 52 URB LOS FLAMBOYANES | | | AGUADA | PR | 00602 |
| 24187 | CASIANO COLLAZO, ANDRES | HC 2 BOX 5122 | | | GUAYAMA | PR | 00784 |
| 24187 | CASIANO COLLAZO, ANDRES | HC02 BOX 4720 | | | GUAYAMA | PR | 00784 |
| 24187 | CASIANO COLLAZO, ANDRES | JUUILADO | AUTORIDAO ENERGIA ELECTRICA | CARRETERA 179 KM 2.6 BARIO GUAMANI | GUAYAMA | PR | 00784 |
| 1599411 | Ceperp-Gotay, Leonardo | 3360 O'Berry road | | | Kissimme | FL | 34746 |
| 148945 | COLON LAUREANO, EDWIN | 7 CALLE JOSE DE DIEGO | | | FLORIDA | PR | 00650 |
| 1437826 | Colorado Vega, Sandra M. | Luis Vigoreaux 1019 | Doral Plaza 9H | | Guaynabo | PR | 00966 |
| 1628491 | DE JESUS CREITOFF, JAIME | CALLE UCAR H10 VILLA DEL CAMPITO | | | CABO ROJO | PR | 00623 |
| 701387 | DE JESUS CRUZ, LUIS A | LEVITTOWN LAKES | 2362 PASEO ALEGRE URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1440434 | ECHEVARRIA HERNANDEZ, MARIA | P.O. BOX 144 | | | PENUELAS | PR | 00624 |
| 1555849 | Felipe Morales Serran & Carmen Sylvia Morales | L-24 Urb Riverside | | | San German | PR | 00683 |
| 2061218 | Fernandez Stichl, Victor  A. | c/o: Loda Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave | Munoz Rivera #1007 | San Juan | PR | 00925 |
| 2216336 | Figueroa Sierra, Jose A. | PO Box 2956 | | | Carolina | PR | 00984-2956 |
| 1514952 | GARCIA DIAZ, BENJAMIN | Com. Las 500 tas #225 | | | Arroyo | PR | 00714 |
| 1514952 | GARCIA DIAZ, BENJAMIN | COMUNIDAD LAS QUINIENTAS | 225 CALLE ESMERALDA | | ARROYO | PR | 00714 |
| 1516302 | Gierbolini Perez, Francisco | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 |
| 1516302 | Gierbolini Perez, Francisco | PO Box 609 | | | Aquirre | PR | 00704 |
| 1954903 | Gonzalez Arroyo, Nelly | Urb. Las Delicias | 556 Calle Alejandro Ordonez | | Ponce | PR | 00728-3809 |
| 1747199 | Gonzalez, Alfonso Nunez | RR 4 Box 7656 | | | Cidra | PR | 00739-9752 |
| 1394866 | HEALTH & SAFETY EYE CONCEPT | PO BOX 8953 | | | CAGUAS | PR | 00726-8953 |
| 1383132 | HUERTAS ACEVEDO, BRENDA L | URB COSTA NORTE | 118 CALLE PALMAS | | HATILLO | PR | 00659 |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 |
| 251133 | JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA | PO BOX 7702 | | | SAN JUAN | PR | 00916 |
| 1891774 | Laboy Torres, Hector | Bo. Camarones - Box 65 | | | Villalba | PR | 00766 |
| 1799869 | Lee Nieves Loperena, Brian | HC 05 Box 10486 | | | Moca | PR | 00676 |
| 295389 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & | ASSOCIATES PSC | PO BOX 688 | | NAGUABO | PR | 00718 |
| 2042429 | Marrero Gonzalez, Hilmar | HC-4 Box 5860 | | | Barranquitas | PR | 00794 |
| 846463 | MARTINEZ AGOSTO, LISILDA | HC 6 BOX 70596 | | | CAGUAS | PR | 00725-9506 |
| 1511757 | Martinez Garcia, Jorge | Avenida Santa Juanita | AK-12 Santa Juanita | | Bayamon | PR | 00956 |
| 317088 | Matta Rivera, Carlos | Urb Metropolis | 2p-31 Calle 41 | | Carolina | PR | 00987 |
| 1896499 | Mena Santana, Mervin Xavier | LCDO. Hector Santiago | Calle Esteban Padilla 60-E | | Bayamon | PR | 00959 |
| 1654644 | MERCADO ROMAN, LUZ C | 591 CALLE SINAI APTO 3 | URBANIZACION SUMMIT HILLS | | SAN JUAN | PR | 00920-4334 |
| 1544982 | Mercado, Carlos M | PO Box 1944 | | | Rio Grande | PR | 00745 |
| 1582050 | Miranda Velazquez, Bonnie F. | Urb. Montecasino | Calle Mirto 372 | | Toa Alta | PR | 00953 |
| 340218 | MONTALVO DUMONT, FRANCISCO | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 803 | | GUAYNABO | PR | 00968 |

Exhibit J

387th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1572804 | Morales Mendez, Carmen Sylvia | L-24 Urb. Riverside | | | San German | PR | 00683 |
| 1587513 | MORALES MENDEZ, LUZ CELESTE | 844 CALLE ABACOA - MONTEREY | | | MAYAGUEZ | PR | 00680 |
| 1845335 | MORALES-ASAD, ARTURO | B-5 TABONUCO STE 216 | | | GUAYNABO | PR | 00968 |
| 1507353 | Morales-Gonzalez, Pedro Juan | PO Box 3093 | | | Lajas | PR | 00667-3093 |
| 1397774 | Nieves Quinones, Angel | RR #1 Buzon 45199 | Bo. Culebrinas | | San Sebastian | PR | 00685 |
| 1566328 | Ortega Cosme, Maria  J | Calle 39 UU-10 | Santa Juanita | | Bayamon | PR | 00956 |
| 1116345 | ORTIZ ADORNO, MAXIMINO | PO BOX 347 | | | TRUJILLO ALTO | PR | 00977-0347 |
| 1548008 | Ortiz Feliciano, Alfredo | Urb. Alturas de San Jose | OO-20 19 St. | | Sabana Grande | PR | 00637-2616 |
| 384459 | ORTIZ SERRANO, LENIS R | BRISAS DEL CARIBE BUZON 435 | 272 CALLE 14 | | PONCE | PR | 00728 |
| 1452806 | Ortiz, Juis Alberto | 162 Ave Campo Bello | | | Cidra | PR | 00939 |
| 1966852 | OSORIO COLON, MIGDALIA | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | SAN JUAN | PR | 00926-6218 |
| 1536961 | Osorio-Febres, Carlos M. | Urb Mountain View | D6 Calle 1 | | Carolina | PR | 00987 |
| 1040673 | PARRILLA, MANUEL FELICIANO | PASEO DEL PRADO | 70 CALLE CAMPINA | | CAROLINA | PR | 00987-7606 |
| 866163 | PONCE MRI, INC. | C/O LUIS M. BARNECET VELEZ | URB. SAN ANTONIO, 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 415210 | Puerto Rico Mechanical Products, INC | PO BOX 195121 | | | SAN JUAN | PR | 00919-5121 |
| 1647341 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | Bayamon | PR | 00961 |
| 1444323 | PUJALS RODRIGUEZ, MARTA  N. | ESTANCIAS DEL GOLF CLUB #534 | CALLE WITO MORALES | | PONCE | PR | 00731 |
| 267183 | QUINONES FUENTES, LILIA M | #9AHOS MUNOZ RIVERA | | | NAGUABO | PR | 00718 |
| 267183 | QUINONES FUENTES, LILIA M | PO BOX 773 | | | NAGUABO | PR | 00718-0773 |
| 1962557 | RIVERA ALEMAN, NORMAN | PO BOX 33 | | | ADJUNTAS | PR | 00601 |
| 1399613 | RIVERA ALVARADO, RAMON | HC-5 BOX 13708 | | | JUANA DIAZ | PR | 00795-9517 |
| 1560508 | RIVERA AROCHO, MANUEL | 52 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 |
| 1434319 | RIVERA RIVERA, JESUS M | PO BOX 755 | | | GUAYAMA | PR | 00785 |
| 1641215 | Rivera Torres, David X | HC 03 Box 14626 | | | Penuelas | PR | 00624 |
| 864163 | RIVERA-RODRIGUEZ, MANUEL | 52 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 |
| 1839345 | Robles Orozco, Veronica M | B13 Calle Guillermina | Urb. Ana Luisa | | Cayey | PR | 00736 |
| 1492913 | Rodriguez-Marrero, Carmen  M | 474 Calle De Diego Apt 18 | | | San Juan | PR | 00923 |
| 2023817 | Sanchez Concepcion, Jose Orlando | Hacienda San Jose #140 | | | Caguas | PR | 00727 |
| 1565092 | Santiago Acevedo, Juan | C/Dr. Francisco Trelles C E 12 | 5ta Secc. Urb. Levittown Lakes | | Toa Baja | PR | 00949 |
| 2012998 | SANTIAGO FRANCESCHI, ADOLFO | GARDINES DE COAMO | CALLE 4-E-11 | | COAMO | PR | 00769 |
| 1473190 | Santiago, Salvador Pagan | I-13 Calle 9 | | | Pounce | PR | 00716 |
| 1565733 | Toro Cintron, Johnny | 424 CALLE RIVER | URB. HILL VIEW | | YAUCO | PR | 00698-2860 |
| 1565733 | Toro Cintron, Johnny | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 |
| 1443318 | Tosado Cortes, Benny | Boulevard Del Rio I, Apto. 1318 | 300 Ave. Los Filtros | | Guaynabo | PR | 00971 |
| 1446356 | Valentin, Rachel M | 208 Casa Linda Village | | | Bayamon | PR | 00959 |
| 865737 | VELEZ-CONCEPCION, RENE | URB VILLA TULIPAN F-19 | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 866331 | VIGO, NILDA S. | VILLA PAALMERAS, #268 RAFAEL ALERS ST. | | | SAN JUAN | PR | 00912-4208 |

**Exhibit K**

Exhibit K

388th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Asociacion de Empleados del Estado Libre Acociado | Po Box 364508 | San Juan | PR | 00936-4508 |
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1625086 | Asociacion de Empleados del Estado Libre Asociado de P.R | Asociacion De Empleados Del Estado Libre Asociado | P.O.Box 364508 | San Juan | PR | 00936-4508 |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | 356 Calle Fortaleza 2 Floor | | San Juan | PR | 00901 |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | SAN JUAN | PR | 00936-4508 |
| 1593650 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1593650 | Asociacion de Empleados del Estado Libre Asociado de P.R. | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1667833 | Asociacion de Empleados del Estado Libre Asociado de P.R. | POC for Asociacion de Empleados del Estado Libre A | P.O. Box 364508 | San Juan | PR | 00936-4508 |
| 1593887 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Calle Fortaleza 2nd Floor | San Juan | PR | 00901 |
| 1593591 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Calle Fortaleza St. 2 Floor | San Juan | PR | 00901 |
| 1593630 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | San Juan | PR | 00901 |

**<u>Exhibit L</u>**

Exhibit L

366th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1114510 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 |
| 1573548 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 1728857 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929 |
| 545327 | FRANQUI PORTELA, TERESA E | 1509 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 |
| 545327 | FRANQUI PORTELA, TERESA E | HC 3 BOX 5085 | | | | GURABO | PR | 00778 |
| 596841 | Gordian, Yolanda Guzman | 71 Ext Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 2069397 | Lopez Maldonado, Evelyn | 12 Calle 5E Urb. Rio Plantation | | | | Bayamon | PR | 00961 |
| 2133176 | Morales Cordova, Karime | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133176 | Morales Cordova, Karime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133176 | Morales Cordova, Karime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2148196 | Orlandi Gomez, Angel M. | HC-01 Box 4301 | | | | Arroyo | PR | 00714 |
| 1588739 | Pagan Vega, Jonathan | HC 03 Box 37686 | | | | Mayaguez | PR | 00680 |
| 412108 | POLANCO ESTRELLA, RAFAEL E. | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 |
| 1530793 | POLANCO JORDÁN, YANITSZA MARIE | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 |
| 1545801 | POLANCO RIVERA, JESUHAN | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVENUE | | SAN JUAN | PR | 00918-3016 |
| 1533372 | Polanco Rivera, Neiliany | Rene Arrillaga | Urb El Vedado | 430 Hostos Avenue | | San Juan | PR | 00918-3016 |
| 1737268 | Ramos Pagan, Luis | C/O Bufete Morales Cordero, CSP | Attn: LCDO. Jesus R. Morales Cordero | RUA 7534/Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1737268 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1530438 | RIVERA RIVERA, MOIRA GRUSHESKA | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 |
| 2156776 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | | Philadelphia | PA | 19140 |
| 2133541 | Rodriguez Ortiz, Marelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133541 | Rodriguez Ortiz, Marelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133541 | Rodriguez Ortiz, Marelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1549663 | RODRÍGUEZ RIVERA, JUSTIN | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVENUE | | SAN JUAN | PR | 00918-3016 |
| 2133519 | Roman Torres, Marleen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133519 | Roman Torres, Marleen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133519 | Roman Torres, Marleen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2115229 | Rosa Laboy, Luz Mercedes | HC #3 Box 12905 | | | | Yabucoa | PR | 00767-9782 |
| 2133333 | Toro Martinez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133333 | Toro Martinez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133333 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2181885 | Torres Gonzalez, Evelyn | 2821 Hayes Ave | | | | Camden | NJ | 08105 |
| 565427 | Valentin Ruiz, Alex M | Hc-61 Box 4769 | | | | Trujillo Alto | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit M**

Exhibit M

377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 374 | ABADIA MUNOZ, NANNETTE MARIE | EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 |
| 1556550 | Acevedo Gonzalez, Bernardo | Cond. Sardines Altamesa Garden | C/San Ignacio Apt A-17 3ERP | | | San Juan | PR | 00921 |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 |
| 1133816 | ACOSTA VILLALOBOS, RAFAEL | BO BUENA VISTA | 112 CALLE CASPISFFALLY | | | MAYAGUEZ | PR | 00680 |
| 1494630 | Addarich Rivera, Myrna  R | 53 Calle Doncella | Parque de Candelero | | | Humacao | PR | 00791 |
| 726014 | ADDARICH RIVERA, MYRNA R | PO Box 702 | | | | MAUNABO | PR | 00707 |
| 1566095 | Agente Ervin Zayas Ortiz 25506 | Urb Paseo Coste del Sur | Calle 2 # 412 | | | Aguirre | PR | 00704 |
| 1544616 | Agente Keila Santos Cordero 28291 | Keila Santos Cordero | 3456 C/Luis Muríoz Rivera | | | Aguirre | PR | 00704 |
| 1517001 | AGENTE LUIS FRANCISCO VAZQUEZ SUREN 26112 | 3456 C/LUIS MUNOZ RIVERA | | | | AGUIRRE | PR | 00704 |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | Luis G. Mateo Rodriguez | HC-01 Box 14907 | | | Coamo | PR | 00769 |
| 1563557 | Agente Maria L. Melendez Delanoy 21140 | Maria L. Melendez Delanoy | RR1 Box 6771 | | | Guayama | PR | 00784 |
| 1511692 | Agente Ruben Colon Ortiz 20563 | Ruben Colon Ortiz | RR1 6341 | | | Guayama | PR | 00784 |
| 1215908 | AGENTE: HERIBERTO VELAZQUEZ HERNANDEZ #32909 | APARTADO 627 | | | | ARROYO | PR | 00714 |
| 1697467 | Agostini Reyes, Mariel | Urb. Hacienda Toledo | 4 Blvd. De Toledo | | | Arecibo | PR | 00612 |
| 1544370 | AGOSTO CARRASQUILLO, LISA M. | URB. PONCE DE LEON 285 C/23 | | | | GUAYNABO | PR | 00969 |
| 1737736 | AGOSTO GARCIA, CARMEN I. | URB ROSA MARIA | D 26 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1510270 | Agte Bernardo de Jesus Silva 20579 | PO Box 178 | | | | Patillas | PR | 00723 |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | PO Box 1137 | | | | Arroyo | PR | 00714 |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | Calle Esmeralda and 385 Com. Las 500 | | | | Arroyo | PR | 00714 |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 9578 | ALAMEDA FIGUEROA, INELDA | BOX 561311 | | | | GUAYANILLA | PR | 00656 |
| 1855338 | Alamo Bardecia, Mabel | #14 Calle Ceiba URB Villas del Hato | | | | San Lorenzo | PR | 00754 |
| 1188258 | ALAMO CORREA, DAVID | PO BOX 1639 | | | | SAN LORENZO | PR | 00754 |
| 1188258 | ALAMO CORREA, DAVID | POLICIA DE PUERTO RICO | #10 C/DIAMANTE URB. SLAVA TIERRS | | | SAN LORENZO | PR | 00754 |
| 2019711 | Alamo Rodriguez, Edgardo | PO Box 1247 | | | | Juncos | PR | 00777 |
| 10059 | Albaladejo Nieves, Hector Abrah | Campanilla | P 194 A Calle El Monte | | | Toa Baja | PR | 00949 |
| 1783648 | Albarran Fuentes, Jose I. | Candelaria Mail Sta | PO Box 2500 Suite 576 | | | Toa Baja | PR | 00951 |
| 1895111 | Alejandro Morales, Jessica G. | Cond. Alexis Park Apt - 620, Apartado 603 | 205 Ave. Laguna Gardens Sur | | | Carolina | PR | 00979 |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2156 | PO Box 4956 | | | Caguas | PR | 00726 |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2356 Po Box 4956 | | | | Caguas | PR | 00726 |
| 1900213 | Algarin Ortiz, Olga I. | #33 Calle Etiope Haciendo Palona I | | | | Luquillo | PR | 00773 |
| 1542026 | Algarin Rodriguez, Nathalia | P.O. Box 590 | | | | Juncos | PR | 00777 |
| 1856642 | ALICEA MARTINEZ, MANUEL | HC-03 | BOX 9695 | | | BARRANQUITAS | PR | 00794 |
| 1567511 | Alicea Padron, Gloria M. | 581 Aleli | Urb. Hacienda Florida | | | Yauro | PR | 00698 |
| 1386367 | Alicea Velazquez, Jose M | Urb Estancias Del Bosque | 858 Calle Robles | | | Cidra | PR | 00739-8412 |
| 1160114 | ALVARADO FERNANDEZ, ALEX M | URB ESTANCIAS EVELYMAR | 403 C GUAYACAN | | | SALINAS | PR | 00751 |
| 18700 | Alvarez Carrasquillo, Miguel A. | Hc 01 Box 11714 | | | | Carolina | PR | 09987 |
| 1756213 | ALVAREZ MARRERO, LUIS G. | HC 03 BOX 22094 | | | | ARECIBO | PR | 00612 |
| 909789 | ALVAREZ ROHENA, JOSE  L. | HC 1 BOX 11460 | | | | CAROLINA | PR | 00985 |
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1584685 | Amaro Felix, Santos | PO Box 7105 PMB 253 | | | | Ponce | PR | 00732-7105 |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 21115 | Amaro Rodriguez, Benny O. | P.O. Box 521 | | | | Maunabo | PR | 00707 |
| 1911165 | Amaro Rodriguez, Diana Liz | L-7 Calle 12 San Antonio | | | | Caguas | PR | 00725 |
| 1648098 | Aponte Beltran, Jose Miguel | Po Box 365 | | | | Salinas | PR | 00751 |
| 1572479 | Aponte Cintron, Rene | C-25 C/3 Portal de Ancones | | | | Arroyo | PR | 00714 |
| 1083825 | APONTE CINTRON, RENE | PO BOX 2481 | | | | GUAYAMA | PR | 00785 |
| 30206 | APONTE PEREZ, ZENAIDA | P.O. BOX 435 | BO. BUENA VISTA | CARR. 124 | | LAS MARIAS | PR | 00670 |
| 1585012 | Aponte Rodz, Ivelisse | PO Box 2221 | | | | Canovanus | PR | 00729 |
| 673405 | ARCE NEGRON, IVONNE | BDA OBRERA | 16 CALLE GONZALEZ | | | HUMACAO | PR | 00791 |
| 1238092 | AROCHO VEGA, JOSE R | P.O. BOX 4565 | | | | VEGA BAJA | PR | 00693 |
| 1565923 | ARROYO ALEMAN, MILTON  I | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 |
| 1565923 | ARROYO ALEMAN, MILTON  I | HC645 BOX 5348 | | | | TRUJILLO ALTO | PR | 00976 |
| 1778038 | Arroyo Alemán, Milton I | HC 61 Box 4280 | | | | Trujillo Alto | PR | 00976 |
| 640917 | Arroyo Colon, Edil | Urb Arroyo Colon | Urb Ciudad Universitaria | BB 14 Calle 31 | | Trujillo Alto | PR | 00976 |
| 982255 | ARROYO COLON, EDIL  J | BOSQUE DEL LAGO | BB13 PLAZA 6 | | | TRUJILLO ALTO | PR | 00976-6033 |
| 1784554 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 |

Exhibit M
377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1063341 | Arroyo Rivera, Miguel | HC 5 BOX 5645 | Bo Jacanas | | | Yabucoa | PR | 00767 |
| 38168 | AVILA CUEVAS, SHEILA A | HC-03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 |
| 1990831 | Avila Torres, Jorge | 254 c/Jose M Ramos Bda Obrera | | | | Fajardo | PR | 00738 |
| 38690 | AVILES LAMBERTY, JOSE FABIAN | MANS DE SAN MARTIN | 17 AVE LAS MANSIONES | | | SAN JUAN | PR | 00924 |
| 38839 | AVILES NEGRON, MARIA DE LOS A | HC 8  BOX 67806 | | | | ARECIBO | PR | 00612-8009 |
| 1810546 | Ayala Carrasquillo, Isabel | Alts De Rio Grande | J174 Calle 14-I | | | Rio Grande | PR | 00745 |
| 1510814 | Ayala Carrasquillo, Jossie M. | Urbanizacion Eduardo J. Saldana | Calle Isla Verde E-16 | | | Carolina | PR | 00983 |
| 2057524 | Ayala Collazo, Manuel | PO Box 204 | | | | Caguas | PR | 00726 |
| 2057524 | Ayala Collazo, Manuel | Quintas Valle Verch Carr 31 | | | | Juncos | PR | 00777 |
| 916091 | AYALA FINES, LUIS A. | RR-6 BOX 11013 | | | | SAN JUAN | PR | 00926 |
| 1453088 | AYALA FUENTES, JABES D | PO 01 BOX 9167 | | | | LOIZA | PR | 00772 |
| 1453088 | AYALA FUENTES, JABES D | MUNICIPIO DE RIO GRANDES | CALLE 2 CASA F5 | | | LOIZA | PR | 00772 |
| 1577952 | Ayala Millan, Edwin | Po Box 420 | | | | Arroyo | PR | 00714 |
| 2011309 | Ayala Montalvo, Angel L. | P.O. Box 367608 | | | | San Juan | PR | 00936 |
| 1984506 | Babilonia Ayala, Miguel A. | Urb. Livios Cala 143 San Martin | | | | Juncos | PR | 00777 |
| 1705842 | Babilonia Morales, Nerissa | PO Box 8572 | | | | Caguas | PR | 00726 |
| 1504155 | BAEZ ABREU, JOVITA | P.O.BOX 826 | | | | YABUCOA | PR | 00767 |
| 1240147 | BAEZ ABREU, JOVITA | PO BOX 826 | | | | YABUCOA | PR | 00767 |
| 1582328 | BÁEZ DE JESÚS , NEFTALÍ | FERNANDO SANTIAGO ORTIZ | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 |
| 2080842 | Baez Diaz, Elba I. | RR 4 Box 749 | | | | Bayamon | PR | 00956 |
| 1574452 | Baez Lopez, Janet | 201 Urb Las Carolinas | | | | Cajuas | PR | 00727 |
| 1850963 | Baez Rodriguez, Antonio | Urb. Belinda Calle 7 F19 | | | | Arroyo | PR | 00714 |
| 1946260 | Baez Torres, Wilfredo E. | HC-07 Box 75481 | | | | San Sebastian | PR | 00685 |
| 1785231 | Barada Castro, Michelle Vimarie | Bo. Pajuil Box P-23 | | | | Carolina | PR | 00983 |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778-5163 |
| 1816215 | BARRETO MARQUEZ, ARMANDO | HC04 BOX 13922 | | | | MOCA | PR | 00676 |
| 1576707 | Barreto Ruiz, Melvin | 3 Portales De Camaseyes APT 31 | | | | Aguadilla | PR | 00603-8501 |
| 1530844 | Bautista Torres, Juan A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1510924 | Bautista Torres, Juan A. | G125 K Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 2088100 | Bell Cortes, Barbara | Urb. Villa Nueva | C-19 Y-32 | | | Caguas | PR | 00725 |
| 47200 | BELLO ORTIZ, RAMONITA ILEANA | 6357 CALLE PACIFICO | 2DA EXT PUNTO ORO | | | PONCE | PR | 00728 |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | | GURABO | PR | 00778 |
| 1750753 | Bermudez Berrios, Samuel Obed | RR- 1 Box 2972 | | | | Cidea | PR | 00739 |
| 1107627 | BERMUDEZ SANTIAGO, ZAMARY | 7526 CALLE EXTENSION PROGRESO | | | | TOABAJA | PR | 00952 |
| 940392 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | | GUAYAMA | PR | 00784 |
| 50164 | Berrios Altiery, Juan F | 404 Calle Gautier Benitez | Villa Palmeras | | | San Juan | PR | 00915 |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | URB. VISTAS DEL RIO | CALLE RIO HUMACAO #11 | | | LAS PIEDRAS | PR | 00771 |
| 51462 | Berrios Valentin, Felix A | Bo. Corazon | 165 Calle La Milagrosa | | | Guayama | PR | 00784 |
| 888643 | BETANCOURT RODRIGUEZ, CARMEN D | 89 CALLE REAL | | | | NAGUABO | PR | 00718 |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 |
| 1692389 | Blanco Nunez, Iraida | P O Box 3281 | | | | Rio Grande | PR | 00745 |
| 1419559 | Bolis Figueroa, Francisco | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1419559 | Bolis Figueroa, Francisco | Urb. Villa Real | Calle Sevilla G-12 | | | Guayama | PR | 00784 |
| 54204 | Bones Cora, Nestor A. | Quintas De Guasimas | D 14 Calle U | | | Arroyo | PR | 00714 |
| 1752643 | Bones Gonzalez, Hector L. | Urb. Minima #96 | | | | Arroyo | PR | 00714 |
| 55684 | BORGES MARTINEZ, ANA B | #4160 AVE ARCADIO ESTRADE | SUITE 400 | | | SAN SABASTIAN | PR | 00685 |
| 55684 | BORGES MARTINEZ, ANA B | PO BOX 692 | | | | SAN SEBASTIAN | PR | 00685 |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 |
| 58104 | Brito Velazquez, Sergio A | HC #3 Box 11985 | | | | Yabucoa | PR | 00767 |
| 1066870 | BRUNO BELARDO, MYRIAM I | 1104 W. 14TH St. | | | | JUNCTION CITY | KS | 66441 |
| 1066870 | BRUNO BELARDO, MYRIAM I | RR 18 BOX 600 | | | | SAN JUAN | PR | 00926-9238 |
| 2011702 | BURGOS CASTELLANOS, ARIEL | BO MOGOTE 39 | C/EVISTO HERNANDEZ | | | CAYEY | PR | 00756 |
| 706635 | BURGOS MORALES, MADELINE | VILLAS DEL CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | EXTANCIAS CHALETS | 193 C/ TORTOZA APT 30 | | | SAN JUAN | PR | 00926 |
| 63792 | Calderon Marrero, Johanna I | Jard Country Club | Calle 121 Br 35 | | | Carolina | PR | 00983 |
| 63792 | Calderon Marrero, Johanna I | Oscar Pagan Rivera | Calle 8 J-29 | Ext. Villa Rica | | Bayamon | PR | 00959 |
| 1530212 | Calderon Pereira, Baibara | Calle 73 B #116 A-1 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1530212 | Calderon Pereira, Baibara | Departamento de la Familia | 20 Calle Vergel | Apt. 3221 | | Caislira | PR | 00987 |

Exhibit M

377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1627278 | CALIXTO RODRIGUEZ, GUILLERMO | APARTADO 130 | | | | PATILLAS | PR | 00723 |
| 1627278 | CALIXTO RODRIGUEZ, GUILLERMO | BO. BAJOS (TABACABOA) PARRATERA #3, RM. 119.4 | | | | PATILLAS | PR | 00723 |
| 1577049 | CALIXTO RODRIGUEZ, GUILLERMO | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 929773 | CALZADA MILLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 |
| 1106304 | CAMILO NIEVES, YESENIA | VISTA DEL MAR | 108 CALLE PALMERAS | | | RIO GRANDE | PR | 00745 |
| 66161 | CAMPOS DE LEON, LUZ A. | HC 1 BOX 11244 | | | | ARECIBO | PR | 00612 |
| 67262 | Candelaria Mercado, Francisco | PO BOX 599 | | | | CATAÑO | PR | 00963 |
| 1583394 | CARABALLO APONTE, ROSALIA | PARC LAS LUISA | 5 CALLE OPALO | | | MANATI | PR | 00674 |
| 1645552 | Caraballo Hernandez, Angel Gabriel | HC 02 Box 4550 | | | | Guayama | PR | 00784 |
| 1822108 | CARABALLO MALDONADO, RICARDO | URB ESTANCIAS DE EVELYMAR | | #1215 CALLE BAMBU | | SALINAS | PR | 00751 |
| 69558 | CARABALLORIVERA, ARMINDA | P.O BOX 561811 | | | | GUAYANILLA | PR | 00656 |
| 69558 | CARABALLORIVERA, ARMINDA | URBSTAELENAIIA-12CALLE1 | | | | GUAYANILLA | PR | 00656 |
| 1584178 | CARDONA LOPEZ, JESSICA | HC 1 BOX 9665 | | | | SAN SEBASTIAN | PR | 00685 |
| 2000033 | Carmona Gonzalez, Bryan | Urb. Alturas De Fairvew C-4, F-21 | | | | Trujillo Alto | PR | 00976 |
| 1547361 | CARMONA PRESTON, EDDIA GERALDYN | PO BOX 810071 | | | | CAROLINA | PR | 00981 |
| 1201285 | CARRASQUILLO CALDERO, ERNIE | #50 CALLE VARGAS | | | | CANOVANAS | PR | 00729 |
| 1201285 | CARRASQUILLO CALDERO, ERNIE | PO BOX 2342 | | | | CANOVANAS | PR | 00729 |
| 1066252 | CARRASQUILLO DELGADO, MOISES | HC 01 BOX 4458 | | | | NAGUABO | PR | 00718 |
| 1066252 | CARRASQUILLO DELGADO, MOISES | PO BOX 341 | | | | RIO BLANCO | PR | 00744 |
| 78766 | Carrasquillo Pedraza, Candido | Hc 02 Box 5167 | | | | Guayama | PR | 00784 |
| 1691043 | CARRERO JUSINO, ANTONIO | PO BOX 1221 | | | | CIDRA | PR | 00739 |
| 1691043 | CARRERO JUSINO, ANTONIO | PO BOX 1632 | | | | CIDRA | PR | 00739 |
| 618113 | CARRERO MALDONADO, BENITO | PO BOX 1345 | | | | UTUADO | PR | 00641 |
| 1791915 | Carrero Roman , Frances L. | P.O. Box 458 | | | | Aguada | PR | 00602 |
| 704328 | Carrion Melendez, Luz A | PO Box 818 | | | | Vieques | PR | 00765 |
| 80556 | Cartagena Camacho, Edwin | HC-03 Box 15011 | | | | Aguas Buenas | PR | 00703 |
| 2000319 | Cartagena Colon, Digno | PO Box 883 | | | | Salinas | PR | 00751 |
| 1077396 | Cartagena Martinez, Pedro J | 500 AVE WEST MAIN | SUITE 126 | | | BAYAMON | PR | 00961 |
| 1788790 | Cartagena Ramos, Jeniffer | E-14 Calle Cambalache Urb. Villa Forestal | | | | Manati | PR | 00674 |
| 1788790 | Cartagena Ramos, Jeniffer | Urb. Villa Forestal 718 | | | | Manati | PR | 00674 |
| 1516129 | CARTAGERA RIVERA, LUZ ENID | CALLE CAPITON #62 MONTESORIA II | | | | AGUIRRE | PR | 00704 |
| 1175822 | CASADO FORTIS, CARLOS A | PARCELAS FALU | 473 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 |
| 1986929 | Casillas Collazo, Francisco J | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 |
| 1914729 | Casillas Collazo, Francisco J. | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 |
| 82492 | CASTILLO BERDECIA, GLORIA | URB ARROYO DEL MAR | 230 CALLE CARIBE | | | ARROYO | PR | 00714 |
| 1756988 | Castillo Roman, Ruben A. | B-16 Osvaldo Davila St. | | | | Hatillo | PR | 00659 |
| 1514009 | Castro Hiraldo, Benjamin | C/ Mirlo #969 | Urb. Country Club | | | Rio Piedras | PR | 00924 |
| 1964513 | Castro Pierluissi, Zoe | Urb. Estancias del Golf 335 | Calle Juan H. Cinton | | | Ponce | PR | 00730 |
| 2089889 | Cepeda Davila, Luis D. | CE 577 82 Urb. Jardines | | | | Rio Grande | PR | 00745 |
| 2086876 | Cepeda Ramos, Luz O. | HC-01 Box 8653 | | | | Luquillo | PR | 00773 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 1457896 | Chanza Avino, Jose | 151 Calle Cesar Gonzalez Apt 5403 | Cond Plaza Antillana | | | San Juan | PR | 00918 |
| 88667 | CHARRIEZ CLARK, CARLOS | HC 71 BOX 2764 | | | | NARANJITO | PR | 00719 |
| 90515 | Cintron Colon, Hector L | Calle 7 J-4 Urb. Sarta Isidra 4 | | | | fagordo | PR | 00738 |
| 90515 | Cintron Colon, Hector L | Urb Ramon Rivera Dip | 12 F-10 | | | Naguabo | PR | 00718 |
| 611279 | CLASS VILLANUEVA, ANGEL RAFAEL | URB MOUNTAIN VIEW | L 13 CALLE 8 | | | CAROLINA | PR | 00987 |
| 1176933 | Claudio la Santa, Carlos Gabriel | URB Jardines Del Valenciano | C/ Orquidias 524 | | | Juncos | PR | 00777 |
| 636097 | CLAUDIO RODRIGUEZ, DEBORATH J | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 |
| 1884077 | Claudio Ortiz, Pedro A. | HC-11 Box 48769 | | | | Cagua | PR | 00725 |
| 1514458 | COLLAZO MILLAN, GILMARY | URB VALLE DEL TESORO | CALLE AGATA #14 | | | GURABO | PR | 00778 |
| 2019106 | Colom Rodriguez, Jaime M | Ext. Lagos De Plata | C/ 9 J-34 | | | Levitown | PR | 00949 |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 1241983 | COLON BAEZ, JUAN J | RR10 BOX 10246 | | | | SAN JUAN | PR | 00926 |
| 2075903 | Colon Bonilla, Rosa M. | PO Box 325 | | | | Juana Diaz | PR | 00795 |
| 964799 | COLON BURGOS, CAMILO | URB EL ENCANTO | 133 CALLE AZAHAR | | | JUNCOS | PR | 00777-7721 |
| 1599843 | Colon Diaz, Carmen Y. | Urb Valle de Yabucoa | 705 C/ Jazmin | | | Yabucoa | PR | 00767 |
| 97230 | COLON ENCARNACION, MIGDALIA | CALLE SAGITARIO # 170 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1578137 | Colon Febo, Waleska | HC-01 Box 13068 | | | | Carolina | PR | 00987 |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | | | AIBONITO | PR | 00705 |

Exhibit M

377th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 97592 | COLON GOMEZ, LORNA I | HC 1 BOX 4375 | | | | CIALES | PR | 00638 |
| 1778962 | COLON LOPEZ, JULIO A | CALLE BOAGAME | C-2 URB VILLA BORINQUEN | | | CAGUAS | PR | 00725 |
| 1033696 | COLON LOPEZ, LUIS | PO BOX 1795 | | | | AIBONITO | PR | 00705-1795 |
| 1073143 | COLON MATOS, OBED | PO BOX 20376 | | | | SAN JUAN | PR | 00928-0376 |
| 1073143 | COLON MATOS, OBED | TOPACIO #206 VISTAS DE LUQUILLO II | | | | LUQUILLO | PR | 00773-2651 |
| 99318 | Colon Ortiz, Carlos R | Hc-02 Box 6008 | | | | Salinas | PR | 00751 |
| 1205656 | COLON ORTIZ, FRANCES | HC 2 BOX 10326 | | | | JUNCOS | PR | 00777 |
| 1817780 | Colon Ortiz, Luis O | Urb. Villa del Rey 4 c/23A #A-8 | | | | Caguas | PR | 00727 |
| 1718139 | COLON QUINONES, BRENDA I. | LAGO CERRILLO DP-3 | SECCION QUINTA- A | | | LEVITTOWN | PR | 00949 |
| 1761713 | Colon Quintana, Juan M. | Sector Mogote | #215 Calle Evaristo Hernandez | | | Cayey | PR | 00736 |
| 1452312 | Colon Rodriguez, Normaly | Urb. Brisas Campanero 1- 563 | Calle Isaias | | | Toa Baja | PR | 00949 |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | HC 01 BOX 5727 | | | | SALINAS | PR | 00751 |
| 1998843 | COLON SANES, JAHAYRA I. | HC 55 BOX 8254 | | | | CEIBA | PR | 00735 |
| 1998843 | COLON SANES, JAHAYRA I. | PARCELAS AGUAS CLARAS CALLE AMAPDA #137 B | | | | CEIBA | PR | 00735 |
| 1412698 | COLON VEGA, LUANA A | URB VENUS GARDENS NORTE | AF3 CALLE TORREON C | | | SAN JUAN | PR | 00926 |
| 1541564 | Comas Verdejo, Keniamarie | Cond. Veredas del Rio | Apto. 122 | | | Carolina | PR | 00987 |
| 1790724 | Conesa Soto, Sheila | 200 Cond. La Ceiba Apt. 102 | | | | Ponce | PR | 00717-1802 |
| 1790724 | Conesa Soto, Sheila | Ave. Tnte Cesar Gonzalez, esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 |
| 192503 | CORDERO MENDEZ, GISELA J | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | | CAROLINA | PR | 00988-9722 |
| 1821429 | Cordero Sanchez, Wanda L. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1821429 | Cordero Sanchez, Wanda L. | PO Box 1733 | | | | Guayama | PR | 00785 |
| 92097 | CORDERO VELEZ, CLARA M | PO BOX 9281 | | | | HUMACAO | PR | 00791 |
| 1559595 | Cordero Velez, Clara M. | PO Box 9281 | | | | Humacao | PR | 00792 |
| 1203588 | COREANO RIVERA, FELICITA | COND SANTA MARIA 2 | APT 606 | | | SAN JUAN | PR | 00924 |
| 2052067 | Correa Coriano, Wanda Luz | HC-03 BOX 14799 | | | | Aguas Buenas | PR | 00703 |
| 1561383 | Correa Garcia, Wilda I. | PO Box 122 | | | | Canovana | PR | 00729 |
| 108287 | Correa Rodriguez, Jose E | 5 C Julian Collazo | | | | Coamo | PR | 00769 |
| 108287 | Correa Rodriguez, Jose E | Chaleto Sna Pedro | Ave San Patricio 300 B-102 Box 10 | | | Fajardo | PR | 00738 |
| 2075374 | Cortes Dominicci, Herminio | HC 9 Box 2068 | | | | Ponce | PR | 00731 |
| 989679 | COTTEZ ALBINO, ESTEBAN | HC 9 BOX 4476 | | | | SABANA GRANDE | PR | 00637-9447 |
| 1972027 | Cotto Hernandez, Saribel | HC 645 box 6527 | | | | Trujillo Alto | PR | 00976 |
| 1189513 | COTTO TIRADO, DENISE | PO BOX 792 | | | | YABUCOA | PR | 00767 |
| 1497712 | Cruz Berrios, Sheila M. | 1 Antigua Via Calle F. Vizcarrondo | Apto. K-5 | | | San Juan | PR | 00926 |
| 2078848 | Cruz Castro, Veronica | PO Box 1292 | | | | Hatillo | PR | 00659 |
| 1106126 | CRUZ COLON, YAZMIN | HC61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 |
| 1916723 | CRUZ FIGUEROA, HECTOR | LOMAS DE CAROLINA | 2 E 12 CALLE 51-A | | | CAROLINA | PR | 00987 |
| 1916723 | CRUZ FIGUEROA, HECTOR | URB LOMAS DE CAROLINA CALLE 51A-2E-12 | | | | CAROLINA | PR | 00987 |
| 1446187 | Cruz Fontanez, Rafael | Urb Reparto San Jose | # 237 Calle Turpial | | | Caguas | PR | 00727 |
| 1383440 | CRUZ GARCIA, CARMELO | URB HACIENDA PALOMA II | 222 CALLE SOMALI | | | LUQUILLO | PR | 00773 |
| 1575227 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 1485424 | Cruz Laureano, Maria A | Box 8653 | | | | Caguas | PR | 00726 |
| 907116 | CRUZ LEBRON, JOEL | Bo. Calzada Carr 759 | | | | Maunabo | PR | 00707 |
| 907116 | CRUZ LEBRON, JOEL | PO Box 868 | | | | LAS PIEDRAS | PR | 00771 |
| 1807750 | CRUZ MEDINA, VERONICA | P O BOX 579 | | | | JUNCOS | PR | 00777 |
| 1054729 | Cruz Ortiz, Maria V | HC-02 BOX 12294 | | | | AGUAS BUENAS | PR | 00703 |
| 1054729 | Cruz Ortiz, Maria V | HC-02 BOX 12302 | | | | Aguas Buenas | PR | 00703 |
| 1474593 | CRUZ ORTIZ, NANCY I | HC 1 Box 4023 | | | | NAGUABO | PR | 00718 |
| 1474593 | CRUZ ORTIZ, NANCY I | HC 1 Box 4025 | | | | Naguabo | PR | 00718 |
| 117737 | Cruz Ortiz, Rafael | Hc 02 Box 30276 | | | | Caguas | PR | 00727-9405 |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | | BAYAMON | PR | 00956 |
| 1989330 | CRUZ RAMOS, JOE | 400 AVENIDA MONTE SOL APARTADO 188 | | | | FAJARDO | PR | 00738 |
| 233103 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791 |
| 1507929 | CRUZ RIVERA, WILFREDO | URB.VILLA ALBA C-39 | | | | SABANA GRANDE | PR | 00637 |
| 1573180 | Cruz Sanabria, Maribel | HC 04 BX 6800 | | | | Yabucoa | PR | 00767 |
| 1209181 | CRUZ TOLEDO, GILBERTO | HC 01 BOX 8020 | | | | LUQUILLO | PR | 00773 |
| 2013905 | Cruz, Francisco Hernandez | HC-01 Box 6747 | | | | Orocovis | PR | 00720 |
| 121142 | CUADRADO ROSARIO, GISELLE | PO BOX 8802 | BO.TEJAS | | | HUMACAO | PR | 00792 |

Exhibit M
377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1490365 | Cuadrado Rosario, Giselle E | PO Box 8802 | Bo Tejas | | | Humacao | PR | 00792 |
| 147971 | CUEVAS CARRION, EDNA | HC 70 BOX 25788 | | | | SAN LORENZO | PR | 00754 |
| 1532932 | DAVILA AYALA, NELIDA | 1423 Calle 16 SO Caparra Terrace | | | | San Juan | PR | 00921 |
| 1532932 | DAVILA AYALA, NELIDA | CALLE 16  50  1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 1721832 | DAVILA GARCIA, FELIX | PO BOX 2643 | | | | BAYAMON | PR | 00960 |
| 2094360 | De Jesus Amaro, Carmen Delia | P.O. Box 2929 | | | | Carolina | PR | 00984 |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00727 |
| 1585295 | De Jesus Ocasio, Librado | Apartado 1334 | | | | Canovanas | PR | 00729 |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 |
| 1480381 | De Jesus Rodriguez, Juan | RR8 Box 9177 Bo Dajao | | | | Bayamon | PR | 00956 |
| 1581817 | De Jesus Rojas, Jennette | HC 3 | BOX 8259 | | | CANOVANAS | PR | 00729 |
| 1200065 | DE JESUS RUIZ, ENRIQUE | HC 6 BOX 10842 | | | | YABUCOA | PR | 00767 |
| 128835 | De Jesus Santiago, Arleen | Urb. Vives,C/a-#15 | | | | Guayama | PR | 00784 |
| 1509472 | De Jesus Santiago, Carmen I. | HC 61 Box 6146 | | | | Trujillo Alto | PR | 00976 |
| 1561078 | De Jesus Santiago, Miguel D. | Apartado 552 | | | | Patillas | PR | 00723 |
| 1561078 | De Jesus Santiago, Miguel D. | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4596 |
| 1627939 | DE JESUS TORRES, JOSE  F. | C/O JOSE F LAMBERTY COLEGIADO NUM.8047 MANSIONES D | | | | SAN JUAN | PR | 00924-4586 |
| 1627939 | DE JESUS TORRES, JOSE  F. | URB PJN GILBRALES C/ NO.3 | | | | SALINAS | PR | 00751 |
| 1647092 | De La A. Rosa Torres, Maria | HC-01 Box 6272 | Bo. Cambalache | | | Canovanas | PR | 00729 |
| 1588282 | DE LOS SANTOS VALLES, MARCOS A. | 92 CORAL URB. BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 |
| 1516744 | De Seri, Miguel Roding | P.O. Box 797 | | | | Patilum | PR | 00723 |
| 1577222 | DeJesus Serrano, Javier A. | Z-2 Calle 18 Urb. Valles de Guayana | | | | Guayana | PR | 00784 |
| 1524654 | Dejesus, Roberto Rodriguez | Apt 1183 Bo Los Rios Patillas | | | | Patillas | PR | 00723 |
| 1524654 | Dejesus, Roberto Rodriguez | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1197604 | DELGADO MARQUEZ, ELIZABETH | P.O. BOX 701 | | | | LAS PIEDRAS | PR | 00771 |
| 1506043 | DELGADO RAMIREZ, CARMEN M | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | | HUMACAO | PR | 00791 |
| 1464393 | Delgado, Freddie Guadalupe | 16 Dogwood Drive Trl | | | | Ocala | FL | 34472 |
| 1492833 | Deyu Arroyo, Sgto. Manuel  A. | Bo Puente de Jobus | #476 Guayama Calle 9A | | | Guayama | PR | 00784 |
| 1492833 | Deyu Arroyo, Sgto. Manuel  A. | Urb. San Martin Suite 17 | | | | San Juan | PR | 00924-4586 |
| 136107 | Diaz Alicea, Rochely | 1349 SW | Howell St | | | Lake City | FL | 32024 |
| 1079569 | DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | | GUAYAMA | PR | 00784 |
| 1514411 | Diaz Correa, Edith Raquel | HC-11 Box Box 12252 | | | | Humacao | PR | 00791 |
| 1568712 | Diaz Cruz, Lillian  L. | Departmento de la Familia | PO Box 1128 | | | SAn Juan | PR | 00910 |
| 1568712 | Diaz Cruz, Lillian  L. | Jardines de Balencia Apto 1412 | C/ Pereira Leal 621 | | | Rio Piedras | PR | 00923 |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | | RIO PIEDRAS | PR | 00923 |
| 137418 | DIAZ DENIS, SAMUEL | PO BOX 354 | | | | RIO BLANCO | PR | 00744 |
| 137509 | DIAZ DIAZ, IRVIN | HC-01 BOX 4668 | | | | NAGUABO | PR | 00718 |
| 1583600 | Diaz Diaz, Ronnie R. | HC-66 Box 10200 | | | | Fajardo | PR | 00738 |
| 138036 | DIAZ GARCIA, MARCELINO | URB BAIROA PARK K10 | PARQUE DEL CONDADO | | | CAGUAS | PR | 00727 |
| 1792314 | DIAZ GOMEZ, ELEMUEL | RR 2 BOX 7890 | | | | CIDRA | PR | 00739 |
| 1084490 | DIAZ GOMEZ, RICARDO | PO BOX 2555 | | | | JUNCOS | PR | 00777 |
| 138472 | Diaz Irizarry, Saby | 21 Maritima Bo Sabana | | | | Guaynabo | PR | 00965 |
| 138472 | Diaz Irizarry, Saby | Bo Sabana | 23 Calle Maritima | | | Guaynabo | PR | 00965 |
| 1982704 | Diaz Machin, Joan Carlos | HC 1 Box 5720 | | | | Juncos | PR | 00777 |
| 138828 | Diaz Maldonado, Ivan M | Box 253 | | | | Rio Grande | PR | 00745 |
| 1580487 | Diaz Martinez, Nicolas | 3430 c/ Luis Menoz Rivera | | | | Aguirre | PR | 00704-2242 |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 |
| 139722 | Diaz Ortiz, Norma Ivette | P.O. Box 11998 | Suite 115 | | | Cidra | PR | 00739 |
| 139958 | Diaz Perez, Jose A | P.O. Box 1361 | | | | Aguas Buenas | PR | 00703 |
| 1219472 | Diaz Reyes, Irving | Hc-01 Box 5574 Hato Nuevo | | | | Gurabo | PR | 00778 |
| 1219472 | Diaz Reyes, Irving | Policia de Puerto Rico | Ave. Roosvelt Cuartel General | | | San Juan | PR | 00936 |
| 1542566 | Diaz Rivera, Victor M | RR-5 Box 1864 Green Valley Toa Alta | | | | Toa Alta | PR | 00953 |
| 141217 | DIAZ RUIZ , ILIA | RIVER VALLEY | 5316 CALLE CERRILLO | | | CANOVANAS | PR | 00729 |
| 1501109 | DIAZ TORRES, LUIS G | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1501109 | DIAZ TORRES, LUIS G | IUIS G. DIAZ ZORRES | BO JANTA CATALINA | CARR 150 RM 150 | | COAMO | PR | 00769 |
| 1213451 | DOMINICCI DUPREY, HECTOR | BZU 54 B-16 CALLE REMOLINO URB. | CALETS BUSUS DE MAR | | | GUAYAMA | PR | 00784 |
| 1213451 | DOMINICCI DUPREY, HECTOR | URB VILLA MAR | F13 CATLANTICO | | | GUAYAMA | PR | 00784 |

Exhibit M

377th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1852961 | DONES RODRIGUEZ, MARIA | PO BOX 7963 | | | | CAGUAS | PR | 00726 |
| 2085014 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | | San Juan | PR | 00924 |
| 1739479 | Echevarria Cintron, Francis | Box 619 | | | | Fajardo | PR | 00738 |
| 1605655 | Encamacion Marin, Blanca I | HC - 04 Box 8754 | | | | Canovanas | PR | 00729 |
| 1772853 | Encarnacion Vasquez, Belkis | Cond. Los Alemandios Plaza I Apt 703 | | | | San Juan | PR | 00924 |
| 665844 | Escalera, Heriberto Gautier | PO Box 20948 | | | | San Juan | PR | 00928-0948 |
| 1821401 | Espado Matos, Benny I. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1821401 | Espado Matos, Benny I. | PO Box 608 | | | | Salinas | PR | 00751 |
| 1529170 | Espinoza Martinez, Javier | PO Box 8981 | | | | Humacao | PR | 00792 |
| 1966031 | Esquilin Carrasquillo, Monica  Mari | PO Box 270250 | | | | San Juan | PR | 00928 |
| 1990622 | Esteras Rivera, Olivet | Calle Turabo H-29 | Urbanizacion Parque Las Haciendas | | | Caguas | PR | 00727 |
| 1764879 | Estrada Almodovar, Jose | Urb Estancias De Tortuguero | 809 Calle Trevi | | | Vega Baja | PR | 00693 |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | | Caguas | PR | 00725 |
| 2059297 | Estrada Neris, Modesto | HC 70 Box 49505 | | | | San Lorenzo | PR | 00754 |
| 1818269 | FALERO ANDINO , LUZ | PO BOX 985 | | | | CAROLINA | PR | 00986 |
| 1511363 | Falero Rivera, Jose | Urb. Venus Gardens Oeste | Be9 Calle c | | | San Juan | PR | 00926 |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | Alt. Rio Grande L248 Calle 14J | | | | Rio Grande | PR | 00745 |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | HC 4 BOX 8874 | | | | CANOVANAS | PR | 00729 |
| 1685916 | Feliciano Ayala, Norma I. | HC-01  Box 3301 | | | | Loiza | PR | 00772 |
| 1990554 | Feliciano Fernandez, Antonio | Urb. Turabo Gardens | Calle 5-E-L | | | Caguas | PR | 00725 |
| 164808 | Felix De Jesus, Orlando | Jardines De Mamey | I 6 C/ 7 | | | Patillas | PR | 00723 |
| 1904121 | FERNANDEZ BAEZ, YARIMAR | HC 4 BOX 8561 | | | | COMERIO | PR | 00782 |
| 626039 | FERNANDEZ CASTRO, CARMEN | COND SAN JUAN PARK APTO G 5 | | | | SAN JUAN | PR | 00909 |
| 626039 | FERNANDEZ CASTRO, CARMEN | CUARTEL DE LA POLICIA DE PUERTO RICO | | | | HORTO REY | PR | 00919 |
| 626039 | FERNANDEZ CASTRO, CARMEN | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | | SAN JUAN | PR | 00909 |
| 167149 | FERNANDEZ, FELIX ERNESTO | EDIF. G   APTO. #5 | SAN JUAN PARK I | | | SANTURCE | PR | 00909 |
| 167149 | FERNANDEZ, FELIX ERNESTO | FERNANDEZ JUNCOS STATION P.OBOX 8170 | | | | SAN JUAN | PR | 00910 |
| 1212655 | FERRER PARRILLA, GUSTAVO | PO BOX 53 | | | | LOIZA | PR | 00772 |
| 1486334 | Ferrer Robles, Jose | Olympic Hills #8 | | | | Las Piedras | PR | 00771 |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | CIUDAD JARDIN III | 177 CALLE DATILES | | | CANOVANAS | PR | 00729 |
| 2013973 | Figueroa Sanchez, Jorge | E-16 CALLE 6 EXT. JARDINES | | | | ARROYO | PR | 00714 |
| 1784807 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 |
| 1844293 | FIGUEROA, LINNETTE  J | GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | | SAN JUAN | PR | 00924 |
| 1548277 | Flores Melendez, Wilfredo | Apt. 445 | | | | Patillas | PR | 00723 |
| 1548277 | Flores Melendez, Wilfredo | APTDO #317 | | | | PATILLAS | PR | 00723-0317 |
| 1548277 | Flores Melendez, Wilfredo | Bo. Barrancas | Num 48 Calle-3 Buzon 6267 | | | Guayama | PR | 00784 |
| 1548277 | Flores Melendez, Wilfredo | BO.PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 |
| 1548277 | Flores Melendez, Wilfredo | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1548277 | Flores Melendez, Wilfredo | P.O. Box 251 | | | | Guayama | PR | 00785 |
| 174903 | Flores Ortiz, Benito | HC 3 BOX 7406 | | | | LUQUILLO | PR | 00773 |
| 1995080 | Flores Rivera, Jorge D. | 147 Camino Truitortas | | | | Cidra | PR | 00739 |
| 1548358 | FLORES, RICARDO  VELAZQUEZ | URB. FOREST HILLS | CALLE 22 D-4 | | | BAYAMON | PR | 00959 |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | | Juncos | PR | 00777-8630 |
| 2040502 | FRANCO, ARNALDO ARZOLA | SECTOR MOGOTE CALLE B #11 | | | | CAYEY | PR | 00736 |
| 1582966 | GALAIZA TORRES, OSVALDO | PO BOX  2602 | | | | GUAYAMA | PR | 00785 |
| 57597 | GALAN OSTOLAZA, BRENDA N | URB PASEO COSTA DEL SUR | 373 CALLE 13 | | | AGUIRRE | PR | 00704 |
| 1648789 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 |
| 694822 | GARCIA  FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 |
| 1862715 | Garcia Arroyo, Jose Luis | P.O. Box 6263 | | | | Mayaguez | PR | 00681-6263 |
| 1069122 | GARCIA BARRETO, NELSON | URB PARQUE ECUESTRE | H 20 CALLE GALGO JR | | | CAROLINA | PR | 00987 |
| 184531 | Garcia Cotto, Fredy | Apartado 7812 | | | | Caguas | PR | 00725 |
| 184531 | Garcia Cotto, Fredy | Bo. Canabon sec. la union | carr. 156km 55.3 | | | Caguas | PR | 00726 |
| 1511725 | Garcia Davila, Cesar A | C-37 Mediterrareo Urb. Villamor | | | | Guayama | PR | 00784 |
| 1832730 | Garcia Diaz, Jose J. | #45 Caoba Urb. Mansiones de Juncos | | | | Juncos | PR | 00777 |
| 1540855 | GARCIA FUENTES, EDDIE | COND VILLAS DEL SOL | 840 CALLE ANASCO APT 333 | | | SAN JUAN | PR | 00925 |
| 1818668 | GARCIA GASTON, ANA M | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 |
| 675489 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 |
| 1572998 | Garcia Martinez, Hector R. | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 |

Exhibit M
377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1544463 | Garcia Perez, Santiago | Box 469 | | | | Castaner | PR | 00631 |
| 937505 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 |
| 1498751 | Garcia, Barbara | Cond Camino Terraverde C 309 | | | | San Juan | PR | 00926 |
| 1178270 | GERENA GARCIA, CARLOS O | HC2 BOX 11627 | | | | VIEQUES | PR | 00765 |
| 1208855 | GERMAN MONTALVO BONILLA | CALLE 7 FF1 | | | | BAYAMON | PR | 00959 |
| 1940957 | Gil Rodriguez, Viomory | HC 1 Box 5720 | | | | Juncos | PR | 00777 |
| 283705 | GOMEZ RODRIGUEZ, LUIS E | BOX 891 | | | | PATILLAS | PR | 00723 |
| 1585096 | Gonzalez Cancel, Ana N. | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | CALLE ALMA | BUZON 302 | PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 |
| 1555108 | Gonzalez Gonzalez, Mariano | Barrio Cacao Bajo Carr | 184 KM 015 | | | PATILLAS | PR | 00723 |
| 1555108 | Gonzalez Gonzalez, Mariano | Fernando Santiago | URB. San Martin Suite 17 | | | San Juan | PR | 00924 |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | C/ VIZCARRONDO #15  APT 405 | EDIF SENDEROS DEL ROBLE | | | CAGUAS | PR | 00725 |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Barrio Cacao Bajo Carr. 184 K.M0.5 | | | | Pasillas | PR | 00723 |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1494620 | Gonzalez Hernandez, Jose O | Hc 01 Box 6019 | | | | Las Piedras | PR | 00771 |
| 1522171 | Gonzalez Mangual, Carmen | 1 Cond Los Naranjales Apt. 311 Edif C61 | | | | Carolina | PR | 00985 |
| 1562693 | GONZALEZ MENDEZ, VICTOR | JUNCAL CONTRACT STATION | PO BOX 2567 | | | SAN SEBASTIAN | PR | 00685-3001 |
| 201016 | Gonzalez Mendez, Victor A | Juncal Contrac Station | Apt 2567 | | | San Sebastian | PR | 00685 |
| 903248 | GONZALEZ MONTALVO, HONORIO | CARR 169 KM 7.4 | | | | GUAYNABO | PR | 00920 |
| 903248 | GONZALEZ MORALES, HONORIO | PO BOX 1143 | | | | GUAYNABO | PR | 00970 |
| 201359 | Gonzalez Morales, Jose A. | PO Box 371720 | | | | Cayey | PR | 00737 |
| 1817982 | GONZALEZ NEGRON, HONORIO | PO BOX 1143 | | | | GUAYNABO | PR | 00970 |
| 1117279 | GONZALEZ ORTEGA, MIGDALIA | URB VILLAS DE LOIZA | LL48 CALLE 39A | | | CANOVANAS | PR | 00729 |
| 202040 | GONZALEZ ORTIZ, PERRY | PO BOX 1336 | | | | AGUAS BUENAS | PR | 00703 |
| 1511670 | GONZALEZ RAMOS, WILFREDO | APTDO #317 | | | | PATILLAS | PR | 00723-0317 |
| 1511670 | GONZALEZ RAMOS, WILFREDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1800100 | GONZALEZ RIVERA, ILEANA | PO BOX 976 | | | | SAN LORENZO | PR | 00754 |
| 1867835 | Gonzalez Rivera, Matilde | HC 04 Box 49725 | | | | Caguas | PR | 00725 |
| 203934 | Gonzalez Rodriguez, Jorge | Agente | Policia de Puerto Rico | Carretera 901 Km 1.1 Sector Korea | | Maunabo | PR | 00707 |
| 203934 | Gonzalez Rodriguez, Jorge | HC 1 Box 2134 | | | | Maunabo | PR | 00707 |
| 203938 | GONZALEZ RODRIGUEZ, JORGE A | HC 1 BOX 2134 | A ESTA DIRECCION | | | Maunabo | PR | 00707 |
| 1538653 | Gonzalez Roman, Diego | B 32 Solaz Los Recreos | | | | Guayama | PR | 00784 |
| 2065222 | Gonzalez Rosado, Juan C. | HC-06 Box 15139 | | | | Corozal | PR | 00783 |
| 881084 | Gonzalez Santana, Alina | Apartado 344 | | | | Palmer | PR | 00721 |
| 881084 | Gonzalez Santana, Alina | Jose Fabian Aviles Lamberty - Abagado Notario | Rua 6670 Colegiado 8047 | Mansions de San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1867110 | GONZALEZ TEJERO, JOSE | PO BOX 1248 | | | | CIDRA | PR | 00739 |
| 1580455 | GONZALEZ TORRES, NOEL | PO BOX 1162 | | | | JAYUYA | PR | 00664 |
| 1583859 | Gonzalez Troche, Ericbaan | Apt 223 | | | | Jayuya | PR | 00664 |
| 704438 | GONZALEZ VAZQUEZ, LUZ A | PO BOX 435 | | | | FLORIDA | PR | 00650 0435 |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | 209 CALLE MANUEL F ROSSY | | | | SAN JUAN | PR | 00918 |
| 596841 | Gordian, Yolanda Guzman | 71 Ext Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 1180607 | GRAU MORALES, CARMEN | EXT CAMPO ALEGRE | C19 CALLE AMAPOLA | | | BAYAMON | PR | 00956-4433 |
| 1169483 | GUADALUPE RODRIGUEZ, ANTONIO | PO BOX 1171 | | | | ARROYO | PR | 00714 |
| 1975154 | Guadalupo Cruz, Aiana A. | P.O. Box 1078 | | | | Gurabo | PR | 00778-1078 |
| 2084600 | Gual Cruz, Lexania | Urb Algarrobos C/D #F4 | | | | Guayama | PR | 00784 |
| 1179233 | GUEVARA CUADRADO, CARMELO | HC 1 BOX 6363 | | | | LAS PIEDRAS | PR | 00771 |
| 1519999 | Guevara Velez, Mary  L. | 85 C/ Golondina | Villas de Candeles | | | Humacau | PR | 00791 |
| 926588 | GUEVAREZ GARCIA, MODESTO R | EDF 5 APT 273 C/ SICILIA | | | | SAN JUAN | PR | 00923 |
| 926588 | GUEVAREZ GARCIA, MODESTO R | JARDINEZ COUNTRYCLUB CALLE 121 BR-35 | | | | CAROLINA | PR | 00983 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | Jord Country Club | Calle 121 BR-35 | | | Carolina | PR | 00983 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | SAN JOSE | EDF 5 APT 273 C SICILIA | | | SAN JUAN | PR | 00923 |
| 1998346 | Hernandez Aponte, Luis A | Urb Estancias del Bosque 382 c/nogales | | | | Cidra | PR | 00739 |
| 2071358 | Hernandez Cedeiro, Carlos L. | Com.Miramar | Calle Dalia #816 | B2054 | | Guayama | PR | 00784 |
| 1911367 | Hernandez Comes, Karla M. | HC73 Box 5759 | | | | Cayey | PR | 00736 |
| 1537987 | Hernandez Duprey, Alex | P.O Box 919 | | | | Patillas | PR | 00723 |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | HC-01 B24408 | | | | ARROYO | PR | 00714 |

Exhibit M

377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 923300 | HERNANDEZ OCASIO, MARISOL | HC 40 BOX 44506 | | | | SAN LORENZO | PR | 00754 |
| 1507433 | Hernandez Ramirez , Victor  M. | PO Box 1014 | Pueblo Station | | | Carolina | PR | 00986 |
| 1507433 | Hernandez Ramirez , Victor  M. | Policia de Puerto Rico | PO Box 500 Saint Just. | | | | PR | 00978 |
| 1098425 | Hernandez Ramirez, Victor M | PO Box 500 | | | | Saint Just | PR | 00978 |
| 1464178 | HERNANDEZ RAMOS, ELOISA | 71 CALLE JUAN RULLAN | | | | MAYAGUEZ | PR | 00680-3601 |
| 1213678 | HERNANDEZ RIVERA, HECTOR | HC 4 BOX 8742 | | | | AGUAS BUENAS | PR | 00703 |
| 1072740 | HERNANDEZ ROSARIO, NORTON | HC 01 BOX 4997 | | | | AIBONITO | PR | 00705 |
| 1877422 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 |
| 1578202 | HERNANDEZ VIRUET, CARLOS | 45  ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00637 |
| 1657999 | Hernandez, Roberto Rodriguez | Calle 60 2120 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 1094038 | HIGGINS CUADRADO, SOL Y | DEPARTAMENTO DE LA FAMILIA | CARR. 908 KM 3.2 INT. BO. TEJAS | | | HUMACAO | PR | 00791 |
| 1094038 | HIGGINS CUADRADO, SOL Y | HC 15 BOX 16343 | | | | HUMACAO | PR | 00791 |
| 224666 | HONORIO DE JESUS GOMEZ | P O BOX 1378 | | | | ARROYO | PR | 00714 |
| 1054054 | Inostroza Arroyo, Maria P | URB Vista Hermosa J 17 Calle 8 | | | | HUMACAO | PR | 00791 |
| 1076202 | IRIZARRY AYALA, PABLO | 1287 11 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 |
| 1076202 | IRIZARRY AYALA, PABLO | COND LOS ALMENDROS | PLAZA I APTO 811 | | | SAN JUAN | PR | 00924 |
| 135445 | IRIZARRY CORNIER, DEVI | URB FLOR DEL VALLE | 903 CALLE BROMELIA | | | MAYAGUEZ | PR | 00680 |
| 1599300 | IRIZARRY GARCIA, MARILYN | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 |
| 231410 | ISAAC PEMBERTON, RUTH N. | ROBLES 161 APT. 304 | | | | SAN JUAN | PR | 00925 |
| 1499301 | Ivan Perez, Felix | RR-6 Box 66 Camino Lourdes | | | | San Juan | PR | 00926 |
| 1509681 | Ivette Gonzalez, Gloria | 277 Urb Sabannah Real | | | | San Lorenzo | PR | 00754 |
| 905819 | JA FIGUEROA, JAMYLETTE | PO BOX 370395 | | | | CAYEY | PR | 00737 |
| 2044138 | Jenaro Diaz, Carlos Heriberto | K-9 C/Carlos Medina Urb. Idamaris Gardens | | | | Caguas | PR | 00727 |
| 2003123 | Jimenez Ramos, Julia Mercedes | P.O. Box 126 | | | | Juana Diaz | PR | 00795 |
| 1155733 | JIMENEZ SEGARRA, ZOBEIDA | PO BOX 1690 | | | | SAN SEBASTIAN | PR | 00685-1690 |
| 1911604 | Johnson Lugo, James E | Urb Las Delicias 3922 c/ Fco. G. Marin | | | | Ponce | PR | 00728 |
| 1514828 | Jose A. Soto Lebron 14886 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1514828 | Jose A. Soto Lebron 14886 | Urb. San Benito Calle 3, D-8 | | | | Patillas | PR | 00723 |
| 2059266 | Joubert, Ademaris Rodriguez | Urb. Miraflores 24-9 c/11 | | | | Bayamon | PR | 00957 |
| 1640317 | Julia Revece, Mirta | Urb. Santa Maria | 7835 Calle Hazaret | | | Ponce | PR | 00717 |
| 1072167 | JUSINO MORALES, NOREEN | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00662 |
| 213225 | JUSINO VAZQUEZ, HAYDEE | URB VALLE HERMOSO | SU 21 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 |
| 669633 | LABOY RIVERA, IRAIDA | PO BOX 218 | | | | YABUCOA | PR | 00767-0218 |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2030634 | LARACUENTE ORTIZ, EDNA I | PO BOX 2402 | | | | PONCE | PR | 00731 |
| 1819301 | Layboy Lind, Omaira E. | P.O. Box 835 | | | | Arroyo | PR | 00714 |
| 1870911 | Lebron Lebron, Nelson | Ave Calicin #680 Vistamar | | | | Carolina | PR | 00983 |
| 1615732 | LEBRON MONTES, CARMEN AUREA | URB DORTADOS DE JACABOA | CALLE SAN LORENZO | BUZON 241 | | PATILLAS | PR | 00723 |
| 1054898 | LEON CARTAGENA, MARIA W. | Attn: Banco Popular de Puerto Rico | c#125-350007 ruta#021502011 | | | Santa Isabel | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | URB. MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 |
| 271106 | Lopez Collazo, Reynaldo | Aptdo.539 Bo. Rincon | Sector Candela | | | Cidra | PR | 00739 |
| 1511241 | Lopez Colon, Jose A. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1511241 | Lopez Colon, Jose A. | Urb. Los Mercades | Calle 14 #111 | | | Salinas | PR | 00751 |
| 1123094 | LOPEZ CORCINO, NATANAEL | BRISAS DEL MAR | EA2 CALLE NELSON L MILLS BENABE | | | LUQUILLO | PR | 00773-2412 |
| 1123094 | LOPEZ CORCINO, NATANAEL | CARR. 990 KMO H3 | SECT. SAN VICENTE BOX 5130 | HC-02 MATA DE PLATANO | | LIQUILLO | PR | 00773 |
| 1555022 | Lopez Gonzalez, Sylvia  D. | Bes. Campanilla Calle Ramon Befances Casa 625 | | | | Toa Baja | PR | 00949 |
| 1177357 | LOPEZ LOPEZ, CARLOS J | HC02 BOX 8021 | | | | SALINAS | PR | 00751 |
| 1554100 | Lopez Melendez, Damariz | EA- 2 C Nelson L. Mills Benabe | Brisasdil Mar | | | Luquillo | PR | 00773 |
| 1554100 | Lopez Melendez, Damariz | Urb. Brisas Del Mar | Ea-2 Calle Acceso | | | Luquillo | PR | 00773 |
| 641215 | LOPEZ MORALES, EDNA C | URB BOX 346 | | | | YABUCOA | PR | 00767 |
| 1583077 | LOPEZ QUINTANA, ANGEL M. | HC 6 BOX 28771 | | | | UTUADO | PR | 00641 |
| 275439 | Lopez Rivera, Ivone | Buzon 1076 | Barrio Mariana | | | Naguabo | PR | 00718 |
| 285206 | LOPEZ RIVERA, LUIS R | BOX 925 | | | | GUAYAMA | PR | 00784 |
| 1051579 | LOPEZ RIVERA, MARIA DEL C. | HC 04 Box 8078 | | | | Aguas Buenas | PR | 00739 |
| 1051579 | LOPEZ RIVERA, MARIA DEL C. | HC 04 BOX 8078 | SUMIDERO | | | AGUAS BUENAS | PR | 00703 |

Exhibit M

377th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 924329 | LOPEZ RIVERA, MELISSA A | H-5 C/MYRNA VAZQUEZ | | | | CAGUAS | PR | 00727 |
| 924329 | LOPEZ RIVERA, MELISSA A | POLICIA DE PUERTO RICO | PO BOX 8494 | | | CAGUAS | PR | 00726 |
| 918433 | LOPEZ RODRIGUEZ, LUZ M | PO BOX 170 | | | | CANOVANAS | PR | 00729 |
| 1877775 | Lopez Rodriguez, Sandra I | HC2 Box 14684 | | | | Carolina | PR | 00987 |
| 1470081 | Lopez Torres, Jammy | 3U-37 41 ALTORAS DE BUCARABONES | | | | Toa Alta | PR | 00953 |
| 1207686 | LOPEZ, GABRIEL GA | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 |
| 1207686 | LOPEZ, GABRIEL GA | PO Box 7465 | | | | Carolina | PR | 00986 |
| 1090816 | LOZADA ALVEREZ, SAMUEL | HC63 BUZON 3220 | | | | PATILLAS | PR | 00723 |
| 1941214 | Luciano Irizarry, Jesus | HC01-4104 Bo. Calle Jones | | | | Lares | PR | 00669 |
| 1598691 | LUYANDO ASTACIO, ANGEL JAVIER | PO BOX 89 | | | | HUMACAO | PR | 00792 |
| 288431 | MACHIN FONSECA, MIGDALIA | URB. SANTA JUANITA | CALLE TORRECH SUR WB-22 A | | | BAYAMON | PR | 00956 |
| 1815411 | Malave Rodriguez, Adelaida | Bo Puente Jobos | Calle 9A #463 | Panel 41 | | Guayama | PR | 00784 |
| 1911425 | Maldonado Diaz, José Miguel | 513 Urb. Sabana del Palmar | | | | Comerio | PR | 00782 |
| 1911425 | Maldonado Diaz, José Miguel | 935 Magallanes Street Palacio Marbella | | | | Toa Alta | PR | 00953 |
| 1559571 | Maldonado Munoz, Luiz  R. | 320 int Calle del Carmen | | | | San Juan | PR | 00912 |
| 2171126 | Maldonado Negron, Mariano | 4958 SW 166th Court Rd | | | | Ocala | FL | 14481 |
| 293191 | MALDONADO SANTIAGO, ANETTE L | PO BOX 92 | | | | CIALES | PR | 00638 |
| 738407 | MALDONADO, PRISCILA  VEGA | P O BOX  939 | | | | JAYUYA | PR | 00664 |
| 1582164 | MANGUAL DIAZ, JOSE  L. | ALT DE SAN PEDRO | S 10 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 |
| 1637391 | Marcano Acevedo, Jorge  L | Urb. Sta Clara | C/4 #118 | | | San Lorenzo | PR | 00754 |
| 1582954 | Marcial Mattei, Reinaldo | Calle Brandon #25 | | | | Ensenada | PR | 00647 |
| 1833548 | MARCIAL RAMOS, REINALDO | #25 BRANDON | PO BOX 634 | | | ENSENADA GUANICA | PR | 00647 |
| 1833548 | MARCIAL RAMOS, REINALDO | AVE. TENANTE CESAR GONZALEZ | ESQUINA JUAN CALAF #34 | | | SAN JUAN | PR | 00917 |
| 1833548 | MARCIAL RAMOS, REINALDO | P.O. BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 296055 | MARCIAL SANABRIA, LUIS | PO BOX 479 | | | | ENSENADA | PR | 00647 |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 |
| 303049 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | | ARROYO | PR | 00714 |
| 1566113 | Marin Encarnacion, Grace  H. | (Derecho Propio) | PO Box 7164 | | | San Juan | PR | 00916 |
| 1513965 | Marin Rivera, Bienvenido | Alto del Escorial | 519, Boulevar Media Luna | Apartado 1905 | | Carolina | PR | 00987 |
| 889828 | MARINO AGOSTO, CARMEN | 887 CALLE REINITA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 889828 | MARINO AGOSTO, CARMEN | COND SAN GABRIEL 124 | APT 102 AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | URB PARQUE ESCUESTRE | D4 CALLE 37 | | | CAROLINA | PR | 00987 |
| 1226905 | MARQUEZ DE JESUS, JESUS M | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 |
| 1226906 | MARRERO CRUZ, JESUS M | URB VILLAS DE CASTRO | R 10 1 CALLE 15 | | | CAGUAS | PR | 00725 |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1447095 | Marrero Nunez, Carlos  M. | P.O. Box 976 | | | | Toa Alta | PR | 00954 |
| 1911886 | MARRERO OCASIO, EVELYN I | PO BOX 826 | | | | TRUJILLO ALTO | PR | 00977 |
| 2044816 | Marrero Rivera, Hilario | Apto 231 Villalba | | | | Villalba | PR | 00766 |
| 1811235 | Martinez Arroyo, David | HC-7 Box 31816 | | | | Hatillo | PR | 00659 |
| 1199102 | MARTINEZ BASTIAN, VIVIAN M | PO BOX 1573 | | | | GUAYAMA | PR | 00785 |
| 1523335 | Martinez Benitez, Desiree | Carr 842 KM 2.7 Caminio Lourdes Caimito Bajo RP | RR-6 Box 9522 | | | San Juan | PR | 00926 |
| 1523335 | Martinez Benitez, Desiree | Departmento de Familia - ADFAN | Avenida de Diego  # 124 Urb La Rivera | | | San Juan | PR | 00921 |
| 1581234 | MARTINEZ CAMACHO, GERALDO | HC 02 BOX 48607 | | | | VEGA BAJA | PR | 00693 |
| 1693791 | MARTINEZ COLLAZO, ANGELA | P.O. BOX 3056 | | | | JUNCOS | PR | 00777 |
| 1064778 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 |
| 1544872 | Martinez Joffre, Alicia M | Cond. Los Cantizales | Edif.II Apt.4-H | | | San Juan | PR | 00926 |
| 1862163 | Martinez Mendoza, Eridana | PO BOX 7413 | | | | SAN JUAN | PR | 00916-7413 |
| 1045924 | MARTINEZ RIVERA, LUZ | HC1 BOX 2337 | | | | LOIZA | PR | 00772 |
| 1538682 | Martinez Vasquez, Jose A | F-6 Colombia | | | | Cidra | PR | 00739 |
| 1538682 | Martinez Vasquez, Jose A | Urb Treasure Valley Calle Columbia F6 | | | | Cidra | PR | 00739 |
| 1011592 | MARTY TROCHE, JAIME E | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623-3458 |
| 1903103 | MASSA MENDOZA, MARCY | HC 06 BOX 73240 | | | | CAGUAS | PR | 00725-9523 |
| 908417 | MASSA SANCHEZ, JOSE A | PO BOX 1265 | | | | CANOVANAS | PR | 00729 |
| 1655123 | MATIAS MATIAS, MIGUEL | URB FLAMBOYAN GDNS B31 | CALLE 4 | | | AGUADILLA | PR | 00959 |
| 1599661 | MATOS GALARZA, NORMA I. | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 1914168 | Matos Molina, Ginnette | Calle Coloner Sanchez #21 | | | | Utuado | PR | 00641 |
| 1582880 | Matos Ocasio, Miguel A. | HC-1 Box 5245 | | | | Utuado | PR | 00641 |
| 1754152 | Matos Sanchez, Otoniel | Apt.948 | | | | Comerio | PR | 00782 |
| 1754152 | Matos Sanchez, Otoniel | Carr.#156 Km. 39.9 | | | | Comerio | PR | 00782 |

Exhibit M

377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1585188 | Maysonet Adorno, Zaraira E. | PMB 299 PO Box 4002 | | | | Vega Alta | PR | 00692 |
| 1673284 | Maysonet Guzman, Jose A | Vilma E Adorno Marrero Tutora | PMB 299 PO Box 4002 | | | Vega Alta | PR | 00692 |
| 1584671 | MAYSONET GUZMAN, JOSE A A | VILMA E ADORNO MARRERO TUTORA | PMB 299 PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 |
| 1686052 | Medina , Alan  Febles | C/Auzobo # 137 Villa Cabalache I | | | | Rio Grande | PR | 00745 |
| 1059314 | MEDINA MEDINA, MARY L | HC 5 BOX 5242 | | | | YABUCOA | PR | 00767 |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 |
| 1943146 | Medina Ramos, Damaris | 2498D Carretera 437 | | | | Quebradillas | PR | 00678 |
| 1999888 | Medina Rivera, Wanda I. | 30 Calle A/R Ramos | | | | Utuado | PR | 00641 |
| 1999888 | Medina Rivera, Wanda I. | PO Box 2320 | | | | Utuado | PR | 00641 |
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | | Cayey | PR | 00736-9004 |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 |
| 1544510 | MELENDEZ RIVERA, JOEL | URB VERDE MAR | 924 CALLE 39 | | | PUNTA SANTIAGO | PR | 00741 |
| 1982163 | MELENDEZ RIVERA, RAFAEL | CALLE 2 # H5 SANTA JUANA | | | | CAGUAS | PR | 00725 |
| 324564 | Melendez Velez, Jose R | P.O Box 569 | | | | Juncos | PR | 00777 |
| 1697176 | MENDEZ MORALES, CARLOS | HC-09 BOX 5253 | | | | SABANA GRANDE | PR | 00637 |
| 26666 | MENDEZ RIVERA, ANGEL R | URB SAN PEDRO | 10 C/ ANGEL MENDEZ POMALES | | | FAJARDO | PR | 00738 |
| 1948049 | MERCADO CRUZ, RUBERTO | HC-03 BOX 8345 | | | | LARES | PR | 00669 |
| 2097669 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADRE MCDONALD'S | #CUENTA: 29086 | #RUTA: 221582213 | | PONCE | PR | 00717 |
| 2097669 | MERCADO DIAZ, ISUANNETTE | PO BOX 8112 | | | | PONCE | PR | 00732 |
| 2056963 | Mercado Sierra, Jose A | Bo La Plata | Correo General | | | Aibonito | PR | 00786 |
| 1512905 | Merced Lopez, Luz E. | PO BOX  2808 | | | | Juncos | PR | 00777 |
| 1542550 | Miranda Garcia, Josue | Urb.Reparto Valenciano L-14 Calle-A | | | | JUNCOS | PR | 00777 |
| 926937 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | | TOA BAJA | PR | 00951-1746 |
| 1553387 | Moeno Perez, Deborah | HC-4 Box 4152 | | | | Las Piedras | PR | 00771 |
| 1799392 | Mojena Martinez, Yajaira | c/10 bloque 7 #1 | | | | Carolina | PR | 00983 |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 1586367 | MOLINA MILLET, NEFTALI | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 |
| 1649636 | Molina Vazquez, Angel Rafael | Calle Orios #100 | Urb. Los Angeles | | | Carolina | PR | 00979 |
| 191148 | MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1204778 | MONTALVO DIAZ, FERDINAND | NUEVA VIDA EL TUQUE | CALLE G N47 | | | PONCE | PR | 00731 |
| 1979574 | Montanez Rodriguez, Naiza Rosa | RR-01 Box 2911 Cidra | | | | Cidra | PR | 00739 |
| 982661 | MORALES CASTRO, EDNA LUZ | PO BOX 346 | | | | YABUCOA | PR | 00767-0346 |
| 1810711 | MORALES COLON, ROSANA | C/410 BLQ 143 | #20 VILLA CAROLINA | | | CAROLINA | PR | 00987 |
| 1513528 | MORALES COLON, VILMARIE | VILLA CAROLINA | BLQ 143 20 CALLE 410 | | | CAROLINA | PR | 00985 |
| 343929 | MORALES DE LOPEZ, EDNA L | P. O. BOX 346 | | | | YABUCOA | PR | 00767 |
| 1641589 | Morales Encarnacion, Homero | 313 Miradores del Yungue | | | | Rio Grande | PR | 00745 |
| 1597532 | MORALES FERNANDE, ELIZABETH | URB PARQUE DE CANDELERO | 199 CALLE LUBINA | | | HUMACAO | PR | 00791 |
| 1514753 | MORALES LEBRON, JAVIER A. | APT. 445 | | | | PATILLAS | PR | 00723 |
| 1514753 | MORALES LEBRON, JAVIER A. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1448861 | MORALES PEREZ, EDGARDO | 3 EXT JARD DE AGUADA | | | | AGUADA | PR | 00602 |
| 1566181 | Morales Rodriguez, Elenia | P.O. Box 1438 | | | | Guayama | PR | 00785 |
| 245586 | MORALES ROSA, JOSE A | HC 63 BOX 3278 | | | | PATILLAS | PR | 00723 |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 |
| 2018490 | Morales Santiago, Josmarie | HC 04 Box 42481 | | | | Las Piedras | PR | 00771 |
| 349669 | MOYA MOYANO, LUZ J | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 704974 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 2043865 | Mulero Rodriguez, Amauri | 65 Miche Langelo | | | | San Antonio | TX | 78258 |
| 1212798 | MULERO SANTOS, HAROLD | BO JUAN DOMINGO | M96 CALLE TINTILLO ZONA | | | GUAYNABO | PR | 00966 |
| 1584314 | MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | | SAN JUAN | PR | 00924-4586 |
| 351867 | Munoz Aviles, Rafael | Urb. Mabu | D-6 Calle 4 | | | Humacao | PR | 00791 |
| 1106872 | MUNOZ CARABALLO, YOLANDA | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656 |
| 1641381 | MUNOZ LOPEZ, TANIA M. | COND. PORTALES DE SAN JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 |
| 1221572 | MUSSENDEN MIRANDA, IVELISSE | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 |
| 1221573 | NAVARRO CANCEL, IVELISSE | URB LAS LOMAS | SO1686 CALLE 34 | | | SAN JUAN | PR | 00921 |
| 1755900 | Navarro Martinez, Juan C. | K-56, Calle Nogales, Urb. Estancias Del Bosque | | | | Caguas | PR | 00725 |
| 1755900 | Navarro Martinez, Juan C. | PO Box 1600 | Suite 251 | | | Cidra | PR | 00739 |

Exhibit M

377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 355681 | Navarro Remigio, Rafael | Res San Patricio | Edif. 3 Apt. 13 | | | Loiza | PR | 00772 |
| 1565252 | NAVARRO ROSARIO, ELIS  N. | COND VILLAS DEL GIGANTE | 500 CALLE PASEO REAL | APT520 | | CAROLINA | PR | 00987 |
| 1507376 | NAZARIO RIVERA, EILEEN | PO BOX 797 | | | | PATILLES | PR | 00723 |
| 1507376 | NAZARIO RIVERA, EILEEN | URB. JARDINS MONTE OLIVO | C/HUC F-17 | | | GUAYAMA | PR | 00784 |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | | CIDRA | PR | 00739-0815 |
| 1978379 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 |
| 1580502 | Negron Collazo, Ana  M | Urb. Tierra Santa | C/ B #11 | | | Villalba | PR | 00766-2326 |
| 1254234 | NEGRON GOMEZ, LUIS H | RR 4 BOX 3922 | | | | CIDRA | PR | 00739 |
| 1507467 | NEGRON GONZALEZ, NEXANDRA M. | C-37 MEDITERRANEO URB.VILLA MER | | | | GUAYAMA | PR | 00784 |
| 1641306 | Negron Lopez, Milagros | 84 Calle Popular | | | | San Juan | PR | 00917 |
| 2034602 | Negroni Pedroza, Jose M | #16 C/ Efeso Ext. San Luis | | | | Aibonito | PR | 00705 |
| 1586435 | Nestor E. Rivera Burgos And Elizabeth Quiles Hernandez | C/O Lcdo Jose F. Aviles Lamberty/ Lcdo Fernando Santiago Ortiz | Mansiones de San Martin | Suite 17 | | San Juan | PR | 00924-4586 |
| 1890577 | Nievas Ramos, Gladys | 710 Calle Riachuelo | | | | Ponce | PR | 00776 |
| 1507877 | NIEVES DIAZ, MARLENE S. | P.O.BOX 178 | | | | PATILLAS | PR | 00723 |
| 1755959 | NIEVES GONZALEZ, JULMARIE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00983 |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | HC 03 BOX 7985 | | | | BARRANQUITAS | PR | 00794 |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | P.O. Box 165 | | | | BARRANQUITAS | PR | 00794 |
| 1822334 | Ocana Lebron, Angel D. | Calle Tampa 333 | Urb. San Gerardo | | | San Juan | PR | 00926 |
| 1920072 | Ocana Lebron, Christian | Urb. San Gerardo C//Tampa 333 | | | | San Juan | PR | 00926 |
| 1478571 | Ocasio Feliciano, Luis | URB Lirios Cala | 57 Calle San Ignacio | | | Juncos | PR | 00777 |
| 294890 | Ocasio, Manuel Ortiz | Urb Rio Grande Estates | Bloquer-55 Avenida B | | | Rio Grande | PR | 00745 |
| 1585693 | Ofray Lopez, Sharon J. | 945 C/rop Pedras Montesona | | | | Aguirre | PR | 00704 |
| 267378 | OJEDA ADRIAN, LILLIAM | PO BOX 1469 | | | | ANASCO | PR | 00610 |
| 997509 | OLEARY ACOSTA, GEORGE | URB RAFAEL BERMUDEZ | B17 CALLE 3 | | | FAJARDO | PR | 00738-4033 |
| 1752529 | Oliveras Santiago, Theresa | 1686 Hidalgo Street | | | | San Juan | PR | 00926 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 |
| 1228658 | OLMEDA HERNANDEZ, JOHN C | HC 2 BOX 71078 | | | | GARROCHALES | PR | 00782-9681 |
| 938660 | Olmeda Perez, Veronica | 148 Este Calle San Jose | | | | GUAYAMA | PR | 00784 |
| 1859250 | Oquendo Rivera, Ivonne | 107 Via Medieval, Sanjuanera | | | | Caguas | PR | 00727 |
| 716753 | Orta Romero, Maritza I | 213 Calle Tapia | | | | San Juan | PR | 00911 |
| 1057095 | ORTIZ AGUIRRE, MARISEL | ESTANCIAS DEL GOLF CLU | 329 JUAN H CINTRON | | | PONCE | PR | 00730 |
| 2145127 | Ortiz Cadavedo, Jose Antonio | PO Box 977 | | | | Santa Isabel | PR | 00757 |
| 1963392 | Ortiz Colon , Bianca Mary | 601 Franklin Delano Roosevelt | | | | San Juan | PR | 00936 |
| 1963392 | Ortiz Colon , Bianca Mary | RR 2 Box 5993 | | | | Cidra | PR | 00739 |
| 1173820 | ORTIZ COLON, BIANCA M. | 601 Franklin Delano Roosevelt | | | | San Juan | PR | 00936 |
| 1173820 | ORTIZ COLON, BIANCA M. | RR 2 BOX 6354 | | | | CIDRA | PR | 00739 |
| 1173820 | ORTIZ COLON, BIANCA M. | RR2 BOX 5993 | | | | CIDRA | PR | 00739 |
| 1602706 | Ortiz Davila, Iris A | P  O BOX  146 | | | | LOIZA | PR | 00772 |
| 1667938 | Ortiz Gonzalez, Reinaldo | 89 Villa del Bosque | | | | Cidra | PR | 00739 |
| 1071014 | ORTIZ LABOY, NISANES | PO BOX 589 | | | | ARROYO | PR | 00714 |
| 1561266 | Ortiz Medina, Jose A. | Com. Miramar Calle Dalia 569-54 | | | | Guayama | PR | 00784 |
| 596935 | ORTIZ MORALES, YOLANDA | URB. LA COSTA GARDENS HOMES | 188 CALLE ORQUIDEA | | | FAJARDO | PR | 00738 |
| 1563540 | Ortiz Orta, Coral L | Urb. Reina De Los Angels C18 P-36 | | | | Gurabo | PR | 00778 |
| 1539785 | Ortiz Oxio, Girald J. | PO Box 7906 | | | | Ponce | PR | 00732-7906 |
| 1696742 | Ortiz Rodriguez, Domingo | HC-50 40314 | | | | San Lorenzo | PR | 00754 |
| 1675996 | Ortiz Rodriguez, Domingo | HC50 Box 40314 | | | | San Lorenzo | PR | 00754 |
| 1078447 | ORTIZ RODRIGUEZ, PERFECTO | PO BOX 693 | | | | CIDRA | PR | 00739 |
| 383710 | Ortiz Rosa, Hector Manuel | PO Box 968 | | | | Aguas Buenas | PR | 00703 |
| 383710 | Ortiz Rosa, Hector Manuel | Policia de PR | Urb. Parque del Monte c/Jumacao #DD-19 | | | Caguas | PR | 00727-7755 |
| 1776672 | Ortiz Sanchez, Elizabeth | HC-02 Box 4196 | | | | Coamo | PR | 00769-9524 |
| 1561205 | Ortiz Sanchez, Fabian | Villa Carolina 5TA EXT | 188 6 Calle 517 | | | Carolina | PR | 00985 |
| 155400 | ORTIZ TORRES, ERIC R | 113 URB PROVINCIAS DEL RIO 1 | | | | COAMO | PR | 00769 |
| 1877749 | Ortiz Vazquez, Brendaliz | Bo. Rabanal Carr. | 173 Km-8.lint | | | Cidra | PR | 00739 |
| 983604 | ORTIZ VAZQUEZ, EDWIN | PO BOX 466 | | | | VILLALBA | PR | 00766 |
| 1470121 | Ortiz-Maldonado, Hilda | Urb Miraflores 29-7 calle 38 | | | | Bayamon | PR | 00957 |
| 1744714 | Osorio Guzman, Luis D. | P.O. Box 358 | | | | Ceiba | PR | 00735 |
| 1184643 | OSTALAZA RODRIGUEZ, CESAR W. | PO BOX 1100 | | | | SALINAS | PR | 00751 |
| 1247167 | PABLOS VAZQUEZ, LEILA | URB VILLA UNIVERSITARIA | BH6 CALLE 35 | | | HUMACAO | PR | 00791 |
| 1166402 | PABON ROSADO, ANGEL L | URB EL ROSARIO | A3 CALLE VICTOR RUIZ SIERRA | | | VEGA BAJA | PR | 00693 |

Exhibit M

377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005163 | Pabon Salgado, Ernesto | Urb Villa Carolia Calle 508 | | | | Carolina | PR | 00985 |
| 2087376 | Pacheco Burgos, Miguel A | Po Box 1893 | | | | Yabucoa | PR | 00767 |
| 1835247 | Pacheco Millan, Ricardo | PO Box 876 | | | | Salinas | PR | 00751 |
| 1578120 | Pacheco Ortiz, Julio E. | 213 Urb Paseo Costa Del Sur 5 | | | | Aguirre | PR | 00704 |
| 1578120 | Pacheco Ortiz, Julio E. | Jose F Aviles Lamberty | Mansiones de San Martin St 17 | | | San Juan | PR | 00924-9066 |
| 1522503 | Padilla Martinez, Eddie W. | Cond. San Francisco Maginal | N Apto 1304B Buzon 0128 | | | Bayamon | PR | 00959 |
| 1637505 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 |
| 1637505 | Padilla Torres, Daniel | Sargento | Policia de PR | URB Parque De Las Flores | Calle 6 E 13 | Coamo | PR | 00769 |
| 1577048 | Padin Martinez, Iris Rebecca | M-11 Calle Senda de la Rosada | Urb. Quintas del Rio | | | Bayamon | PR | 00961 |
| 933822 | PAGAN CARRASQUILL, REYNALDO | URB DE RIO GRANDE | AN 36 CALLE 34 | | | RIO GRANDE | PR | 00745 |
| 1844547 | PENALOZA CLEMENTE, CARMEN | APT 2002 CALLE 310 FORTUNATO VIZCARRONDO | | | | CAROLINA | PR | 00985 |
| 1525996 | PEREZ BAHAMONDE, BRENDA  L. | BO COQUI | 163 CALLE BARBOSA | | | AGUIRRE | PR | 00704 |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | | AGUAS BUENAS | PR | 00703 |
| 1592726 | PEREZ DE LA TORRE, WILBERTO E. | PO BOX 1891 | | | | CANOVANAS | PR | 00729 |
| 1940419 | Perez Lopez, Frances  Enid | Urb Provincias Del Rio I # 106 | | | | Coamo | PR | 00769 |
| 1494745 | Perez Morales 27276, Agente Edvin | Box 192 | | | | Aguirre | PR | 00704 |
| 404800 | Perez Oquendo, Elizabeth | Hc.01 Box 6442 | | | | Aguas Buenas | PR | 00703 |
| 215731 | PEREZ PEREZ, HERIBERTO | HC 5 BOX 29854 | | | | CAMUY | PR | 00627 |
| 1786042 | Perez Rodriguez, Iris Delia | Calle Munoz Rivera #275, Hermanas Davila | | | | Bayamon | PR | 00959 |
| 1586300 | PEREZ SANTIAGO, JAY  G. | 42 CALLE A URB. BERNOS AIRES | | | | SANTA ISABEL | PR | 00757 |
| 407953 | PEREZ TORRES, ANGEL | PASEO CLARO 3226 | 3RA. SECCIN LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 408041 | PEREZ TORRES, IVELISSE | URB LEVITTOWN | BC 10  CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 |
| 237415 | PEREZ TORRES, JENNIFER E | URB LAS GOVIOTAS | E 23 CALLE REAL | | | TOA BAJA | PR | 00949 |
| 1624867 | PEREZ TORRES, NILDA  L. | HC 43 BOX 10954 | | | | CAYEY | PR | 00736 |
| 1810482 | Perez Vazquez, Luis J. | HC-3 Box 11800 | | | | Comerio | PR | 00782 |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1759713 | Pizarro Ortiz, Iraida | R R 36 Box 6070 | | | | San Juan | PR | 00926 |
| 1206778 | PIZARRO PIZARRO, FRANCISCO | VILLA REALIDAD | 30 CALLE ZOLZAR | | | RIO GRANDE | PR | 00745 |
| 1240047 | POLANCO MURPHY, JOSUE | P.O. BOX 1000 | | | | BARCELONETA | PR | 00617 |
| 2051707 | PUELLO PEREZ, MIGUEL A | A-LL-48 CALLE 39 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 416185 | Quiles Llopiz, Yomaira | PO Box 1467 | | | | Dorado | PR | 00646 |
| 417440 | Quinones Lopez, Jorge M | Hc 04 | Box 8652 | | | Aguas Buenas | PR | 00703 |
| 1670249 | QUINONES MEDINA, CARMEN | VILLA DE LOIZA | AE1 CALLE 29 | | | CANOVANAS | PR | 00729 |
| 1776290 | Quinones Ortiz, Alexis O. | Urb. María del Carmen Calle 12 Q-3 | | | | Corozal | PR | 00783 |
| 1880178 | Quinones Perez, Carmen | C/ Lince #780 Dos Pinos | | | | San Juan | PR | 00923 |
| 1880178 | Quinones Perez, Carmen | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | | Carolina | PR | 00983 |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | | LAS PIEDRAS | PR | 00771 |
| 1188735 | QUINTANA CUADRADO, DAVID | URB VALLE TOLINA | CALLE ALICIA MOREDA N30 | | | CAGUAS | PR | 00727 |
| 1864629 | Quitt Morales, Veronica | HC 23 Box 6430 | | | | Juncos | PR | 00777 |
| 1079221 | Rafael A Ortiz Ortiz111000 | HC 2 Box 12915 | | | | Aguas Buenas | PR | 00703 |
| 1824723 | RAMIREZ TORRES, NELLY | 836 CALLE SALICO | EXT DEL CARMEN | | | PONCE | PR | 00716-2146 |
| 1934861 | Ramos Colon, Jossette | Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 |
| 426810 | Ramos Lazu, Evelyn | Reparto Horizonte #15 | | | | Yabucoa | PR | 00767 |
| 1632721 | Ramos Martinez, Nydia | PO BOX 9993 | | | | Cidra | PR | 00739 |
| 429224 | Ramos Ruiz, Annette | Rr 4 Box 27255 | | | | Toa Alta | PR | 00953 |
| 1906810 | RAMOS SAEZ, AIDA | RIVERA DEL BUCANA 2 | EDIF 2404 APT 218 | | | PONCE | PR | 00730 |
| 429301 | RAMOS SÁNCHEZ, EMILY | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | 2S Brandon | Guanica | | | Ensenada | PR | 00647 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | Calle Brandon #25 | PO Box 634 | | | Ensenada | PR | 00647 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | Departamento de Educacion | Tecnica de Montenimienta | Ave Trite Cesar Gonzalez, Esq. Calle Juan Calof | Urb. Industrial Tnet Manjitos | Hato Rey | PR | 00917 |
| 1869250 | Ramos Sepulveda, Rosa Ivette | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 430029 | RAMOS VELAZQUEZ, DAVID J | URB VILLA ESMERALDA | 5 CALLE AMBAR | | | PENUELAS | PR | 00624 |
| 2056475 | Rentas Rodriguez, Nelson Luis | HC 9 Box 1424 | | | | Ponce | PR | 00731-1491 |
| 433176 | Resto Quinones, Gerardo A | 346 Urb Savanna Real | | | | San Lorenzo | PR | 00754 |
| 1863056 | Rey Gonzalez, Maria  Del R. | 7000 Carr. 844 Apt. 173 | | | | San Juan | PR | 00926 |
| 1641167 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuustra Calle El Titan H-7 | | | | Carolina | PR | 00987 |
| 1578053 | Reyes Gonzalez, Ramon Elias | HC-12 Box 111 | | | | Humacao | PR | 00791 |
| 1799675 | Reyes Lopez, Angel Luis | RR2 Box 3955 | | | | Toa Alta | PR | 00953 |
| 1556568 | REYES LUCIANO, LUSMARIE | NR 19 VIA 18 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 |

Exhibit M
377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1499718 | Reyes Negron, Jimmy | Urb. Salimar Calle 1 A-12 | | | | Salinas | PR | 00751 |
| 1444822 | Reyes Romero, Pedro | Ext. San Jose 6-6 | | | | Aibonito | PR | 00705 |
| 1444822 | Reyes Romero, Pedro | Oscar Pagan Rivera | Calle 8 J-29 Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 1444822 | Reyes Romero, Pedro | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1035476 | REYES SANCHEZ, LUIS RAUL | VILLAS DEL SOL | B13 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-4722 |
| 1559758 | Reyes Santiago, Nelson  A | 133 E Pales Matos Coco Viejo | | | | Salinas | PR | 00751 |
| 1450325 | Reyes Tirado, Milagros | Reparto Contemporaneo Calle C#8 | | | | San Juan | PR | 00926 |
| 1527372 | Reyes, Anibal Fred | Calle 29 HH14 Jardina de palmarejo | | | | Canovanas | PR | 00729 |
| 1944108 | Reyes, Evelyn Sonia | Calle M-26  Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1480348 | Reyes-Santiago, Miguel  A | URB. Mira Flores 29-7 Calle 38 | | | | Bayamon | PR | 00957 |
| 438207 | Riollano Rentas, Carlos J. | Box 561 | | | | Sabana Seca | PR | 00952 |
| 438207 | Riollano Rentas, Carlos J. | Urb. Los Arboles Calle Corazon M10 | | | | Rio Grande | PR | 00745 |
| 232967 | RIOS JIMENEZ, IVAN | HC 2 BOX 14684 | | | | CAROLINA | PR | 00987-9722 |
| 439142 | Rios Marquez, Ivette | Hc 01 Box 7350 | | | | Aguas Buenas | PR | 00703 |
| 934006 | Rios Nieves, Ricardo | PO Box 3045 | | | | JUNCOS | PR | 00777 |
| 911521 | RIVAS MEDINA, JOSE W | 610 CALLE 1 | | | | PUNTA SANTIAGO | PR | 00741 |
| 1890488 | Rivera Arroyo, Ciro Antonio | HC 2 Box 8244 | | | | Corozal | PR | 00783 |
| 1684188 | RIVERA CARRERO, ZULMA | PO BOX 426 | | | | TOA ALTA | PR | 00954 |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | | Carolina | PR | 00987 |
| 1801896 | Rivera Ciscc R, Valles | RRI Box 6348 | | | | Guaynado | PR | 00784 |
| 903112 | RIVERA COLON, HILDA Y | IDAMARIS GARDENS C47 | | | | CAGUAS | PR | 00727 |
| 1850689 | RIVERA COLON, NACHELYN M. | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 1377271 | RIVERA CRUZ, BARBARA | BO PALMAS | CALLE CUCHARILLAS 256 | | | CATANO | PR | 00962 |
| 1388067 | RIVERA DAVILA, MICHELLE | PMB 9 | PO BOX 1980 | | | LOIZA | PR | 00772 |
| 445542 | Rivera Diaz, Angel Luis Josue | Urb. Parque Ecuestre | Calle 43 P-14 | | | Carolina | PR | 00987 |
| 446634 | Rivera Fonseca, Carmen Maily | Urb Patagonia | 23 Calle Libertad | | | Humacao | PR | 00791-4022 |
| 446952 | Rivera Garcia, Heriberto | Urb. Parque Del Monte | Ll-14 Calle Urayoan | | | Caguas | PR | 00727 |
| 1622264 | RIVERA GONZALEZ, MINELLIE | HD-25 CALLE 221 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 447689 | RIVERA GONZALEZ, NELIDA | URB CAPARRA TERRACE | 1336 CALLE 20 S O | | | SAN JUAN | PR | 00921 |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | | BAYAMON | PR | 00956 |
| 448385 | Rivera Irizarry, Jaime  E | Ext. Punto Oro | 6428 Calle Cromo | | | Ponce | PR | 00728 |
| 674402 | RIVERA IRIZARRY, JAIME E | 2NDA EXT LAGO HORIZONTE | 8509 CALLE 10 | | | COTTO LAUREL | PR | 00780-2443 |
| 674402 | RIVERA IRIZARRY, JAIME E | 6428 CALLE COMO EXT PUNTO ORO | | | | PONCE | PR | 00728 |
| 449287 | Rivera Lozada, Jose L. | Hc 3 Box 6512 1 | | | | Humacao | PR | 00791 |
| 449696 | Rivera Marcano, Gloria L. | C/14 A Bloque O-789 | Alturas De Rio Grande | | | Rio Grande | PR | 00745 |
| 1863507 | RIVERA MASSARI, ANTONIO | BUZON 701 CALLE RAMON RIVERA | | | | LAS MARIAS | PR | 00670 |
| 637244 | RIVERA MERCED, DELIANIS | HC 02 BOX 12915 | | | | AGUAS BUENAS | PR | 00703-9604 |
| 1083693 | RIVERA MONTANEZ, REINALDO | HC3 10409 | | | | COMERIO | PR | 00782 |
| 1083693 | RIVERA MONTANEZ, REINALDO | PO BOX 448 | | | | COMERIO | PR | 00782 |
| 1586359 | RIVERA MORALES, LISANDRA | BO SABANA LLANA | HC 01 BOX 5376 | | | SALINAS | PR | 00751 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 452637 | RIVERA ORTIZ, ADELINE | URB TOA ALTA HEIGHTS | C 35 CALLE 14 | | | TOA ALTA | PR | 00953 |
| 1172832 | RIVERA ORTIZ, BENIGNO | PO BOX 372 | | | | CABO ROJO | PR | 00623 |
| 618064 | RIVERA ORTIZ, BENIGNO R | PO BOX 372 | | | | CABO ROJO | PR | 00623 |
| 1556279 | Rivera Ortiz, Carmen  L. | PO Box 2114 | | | | MOROVIS | PR | 00687 |
| 1544472 | RIVERA ORTIZ, JOSEIRA | PO BOX 642 | | | | PATILLAS | PR | 00723 |
| 1390067 | RIVERA ORTIZ, YOLANDA | URB VILLA MARINA | 27 CALLE LIBRA | | | CAROLINA | PR | 00979 |
| 1479554 | Rivera Perez, Jorge | Calle San Ignacio 253 | Bo. Salud | | | Mayaguez | PR | 00680 |
| 1844470 | RIVERA PEREZ, ROSA A. | URB. QUINTAS DE CANOVANAS | C/4 # 441 | | | CANOVANAS | PR | 00729 |
| 2014428 | Rivera Plaza, Carmen C. | 966 Calle Brillante | Urb Brigas del Laurel | | | Ponce | PR | 00780 |
| 1454536 | Rivera Rivera , Felipe | R R 5 Box 5399 | | | | Toa Alta | PR | 00953-8935 |
| 455827 | Rivera Rivera, Jesus | Jard. De Monte Olivo | 36 Calle Hera | | | Guayama | PR | 00784-6622 |
| 455929 | Rivera Rivera, Jose R. | C/ J. I. Camacho F. | Apt. 534 | | | Aguas Buenas | PR | 00703 |
| 2009163 | Rivera Rivera, Sylvia I. | DD-24 Ca 30 Jdnes Caribe | | | | Ponce | PR | 00728 |
| 456591 | RIVERA RIVERA, WILLIAM | PO BOX 251 | | | | GUAYAMA | PR | 00785 |
| 457738 | Rivera Rolon, Hector H | Po Box 498 | | | | Aguas Buenas | PR | 00703 |
| 1033170 | Rivera Rosario, Luis  A | PO Box 6892 | | | | San Juan | PR | 00914-6892 |
| 2042031 | Rivera Santiago, Jorge | Urb Villa del Prado | Calle Del Rio 495 | | | Juana Diaz | PR | 00795 |
| 1629765 | RIVERA TORRES, JOSE I | URB. TIERRA SANTA | CALLE B NUM. 11 | | | VILLALBA | PR | 00766 |

Exhibit M

377th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1585582 | Rivera Torres, Jose R. | Urb. El Plantio Calle Caoba D-37 | | | | Toa Baja | PR | 00949 |
| 1504786 | Rivera Valentin, Edda J | Edda Jacquelyn Rara Valentin | Policia de Puerto Rico | Urb. Ciudad Universitavia Calle 6 Aviota K8 | | Guatama | PR | 00785 |
| 1504786 | Rivera Valentin, Edda J | PO Box 956 | | | | Guayama | PR | 00785 |
| 1487946 | Rivera Vega, José A. | Buzon RR2 | Box 2974 | | | Añasco | PR | 00610 |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | HC 2 BOX 4417 | | | | GUAYAMA | PR | 00784 |
| 1253677 | RIVERA VELEZ, LUIS  E. | PARC AMALIA MARIN | 5507 CALLE JULIO MEDINA MORENO | | | PONCE | PR | 00716 |
| 1577006 | RIVERA, AXEL ALVARADO | MANSIONES DE SAN MARTIN SUITE 17 | | | | SAN JUAN | PR | 00924-4586 |
| 463974 | Robles Lopez, Edwin | Jardines De Country Club | Ap 8 C/ 34 | | | Carolina | PR | 00983 |
| 1825242 | ROBLES MALDONADO, SANTOS | CALLE BAMBU B-10 | RIVIERAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 1585225 | ROBLES SCHMIDT, ANGEL L | C-75 CEDRO URB PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 |
| 1580977 | Rodriguez Alvarado, Hilda I. | #500 Guayanilla Cond. Townhouse Apt 806 | | | | San Juan | PR | 00923 |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | URB REPTO METROPOLITANO | SE 985 CALLE 11 | | | SAN JUAN | PR | 00921 |
| 467062 | Rodriguez Canales, Carlos E | Los Naranjales | Edif D55 Apt 282 | | | Carolina | PR | 00985 |
| 566744 | Rodriguez Caraballo, Vanessa | PO Box 10007 STE 188 | | | | Guayama | PR | 00785 |
| 1494975 | Rodriguez Caraballo, Vanessa | PO Box 10007 Ste. 188 | | | | Guayma | PR | 00785 |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | URB PARQUE ECUESTRE | L 23 THE KID | | | CAROLINA | PR | 00987 |
| 1785230 | RODRIGUEZ CASTRO, ERICK | HC-01 BOX 11648 | | | | CAROLINA | PR | 00985 |
| 1783015 | Rodriguez Centeno, Miguel | 1686 Hidalgo St | | | | San Juan | PR | 00926 |
| 1719714 | RODRIGUEZ COLLAZO, MIGDALIA | REXVILLE | J 34 CALLE 6 A | | | BAYAMON | PR | 00957 |
| 193185 | RODRIGUEZ COLON, GLENDA L | PO BOX 1931 | | | | CIDRA | PR | 00739-1931 |
| 1939667 | Rodriguez Colon, Jesus M | 10 Sect Hernandez | | | | Cidra | PR | 00739 |
| 1900620 | Rodriguez de Jesus, Hector L | 652 sect. Los Pinos Bo Arenas | | | | Cidra | PR | 00739 |
| 1494062 | Rodriguez de Jesus, Miguel | PO Box 797 | | | | Patillas | PR | 00723 |
| 1494062 | Rodriguez de Jesus, Miguel | Tenieste I | Urb. Jardin de Monte Olivo C/Hua f-17 | | | Guayama | PR | 00784 |
| 1584708 | Rodriguez Delgado, Mayra | HC5 Box 5018 | | | | Yabucoa | PR | 00767 |
| 1987539 | Rodriguez Denis, Erik | Alturas de Hato Nuevo 95 | Calle Rio Cibuco | | | Gurabo | PR | 00778 |
| 1987539 | Rodriguez Denis, Erik | Segunda Seccion Villa del Rey | Calle Bonaparte B-15 | | | Caguas | PR | 00725 |
| 1129481 | RODRIGUEZ FIGUEROA, OSCAR | PO BOX 2161 | | | | MAYAGUEZ | PR | 00681-2161 |
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | | San Lorenzo | PR | 00754 |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | | San Lorenzo | PR | 00754 |
| 1512926 | Rodriguez Garcia, Malenie | D16 C/ Miguel A Gomez Urb Idamaris Gardens | | | | Caguas | PR | 00725 |
| 1590170 | RODRIGUEZ GOMEZ, TNTE. I. JUAN | FERNANDO GONZALEZ ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 2088037 | Rodriguez Gonzalez, Jennifer Mayleen | 697 Calle La Fuente Villas Del Prado | | | | Juana Diaz | PR | 00795 |
| 1658627 | Rodriguez Hernandez, Roberto | Calle 60 2I 20 Urb Metropolis | | | | Carolina | PR | 00987 |
| 1976152 | Rodriguez Lopez, Maricarmen | Jardines de San Lorenzo | Calle 4 Edf. E-13-A | | | San Lorenzo | PR | 00754 |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | | Canóvanas | PR | 00729 |
| 1541667 | Rodriguez Martes, Melisa M | F-7 Calle c Quintas de Humacao | | | | Humacao | PR | 00791 |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 375042 | RODRIGUEZ MORALES, ORLANDO | PO BOX 2894 | | | | GUAYAMA | PR | 00785 |
| 1691784 | Rodriguez Nieves , Anezli | Urb Terrazas Del Toa | C 18 2 K15 | | | Toa Alta | PR | 00953 |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | HC-02 BUZON 4232 | | | | LUZUILLO | PR | 00773 |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | P.O. BOX 2198 | | | | RIO GRANDE | PR | 00745 |
| 1445901 | RODRIGUEZ PAGAN, JOSE M | EXT SAN JOSE 6-6 | | | | AIBUNITO | PR | 00705 |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | Calle Capitan #62 Montsoris | | | | Aguirre | PR | 00204 |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | SAN AGUSTIN | 1154 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 |
| 1512375 | Rodriguez Rivera, Olga | Agente Policia de Puerto Rico | Carr 708, Km 97, BO Jajome Nayo | | | Cayey | PR | 00736 |
| 1512375 | Rodriguez Rivera, Olga | P.O. Box 604 | | | | Salena | PR | 00751 |
| 1682057 | Rodriguez Rodriguez , Raul | PO Box 1029 | | | | Salinas | PR | 00751 |
| 1551117 | Rodriguez Rodriguez, Carlos R | Calle 3 5-6 Urb. San Martin | | | | Patillas | PR | 00723 |
| 1586327 | RODRIGUEZ RODRIGUEZ, EMILY I. | HC 06 BOX 74330 | | | | CAGUAS | PR | 00725 |
| 2019437 | RODRIGUEZ RODRIGUEZ, NESTOR | PO BOX 1083 CORREO GENERAL | | | | AIBONITO | PR | 00705-1083 |
| 1080947 | RODRIGUEZ RODRIGUEZ, RAMON A | A-7 CALLE CENTRAL AGUIRRE VILLA UNIVERSITARIO | | | | GUAYAMA | PR | 00784 |
| 371183 | Rodriguez Rosado, Olga  M. | HC 03 Box 5509 | | | | Las Piedras | PR | 00771 |
| 1208120 | RODRIGUEZ RUIZ, GEMINELLY | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |
| 1513847 | Rodriguez Sanfeliz, Rene | PO Box 1096 | | | | Corozal | PR | 00783 |
| 2077032 | Rodriguez Santini, Hector | Calle Areyco # 3 | Urb. Sati Bonito | | | Aibonito | PR | 00705 |
| 2077032 | Rodriguez Santini, Hector | PO Box 894 | | | | Aibonito | PR | 00705 |

Exhibit M

377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1104199 | Rodriguez Solla, Wilmarie | AO-10 Calle Evans Villa Rica | | | | Bayamon | PR | 00959 |
| 482662 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 | APT 3 C CARR 2 | | | GUAYNABO | PR | 00966 |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | | PONCE | PR | 00731 |
| 1956464 | Rodriguez Vargas, Angel E. | HC-7 Box 32201 | | | | Juana Diaz | PR | 00795 |
| 1956464 | Rodriguez Vargas, Angel E. | J- 12 Calle Cape Prieto Urb. Estanjias del Sur | | | | Juana Diaz | PR | 00795 |
| 1476318 | Rodriguez Vargas, Adrian | RR8 Box 1639 | | | | Bayamon | PR | 00956 |
| 1977422 | Rodriguez Velazquez, Jamie I. | Urb glenview gardens F29 | | | | Ponce | PR | 00730 |
| 1578859 | Rodriguez Vila, Ada L. | c/a #600 Parque Cedetta | Apt 3 | | | Trujillo Alto | PR | 00976 |
| 483880 | Rodriguez Williams, Luis A. | 211 2 C/ 508 | | | | Carolina | PR | 00985-3033 |
| 1485459 | Rodriguez, Jose David | HC-15 Box 16379 | Botejas I | | | Humacao | PR | 00791 |
| 1819919 | Rodriquez Calderon, Leyka M. | HC 02 Box 7422 | | | | Pinones Loiza | PR | 00772 |
| 1522725 | Rodriquez Ramos, Jose  O | PO Box 10000, PMB377 | | | | Canovanas | PR | 00729 |
| 485150 | Rojas Serrano, Santiago | Urb. Extension La Fe | 22682 Calle San Pablo | | | Juana Diaz | PR | 00795 |
| 1046031 | ROLDAN MALAVE, LUZ N | PO BOX 757 | | | | NAGUABO | PR | 00718 |
| 1781249 | Roldan Vazquez, Maria Del C. | Urb. Jardines de Cerro Gordo C-5 D-3 | | | | San Lorenzo | PR | 00754 |
| 486705 | Roman Caraballo, Gustavo A | Urb Estancias Del Bosque | 309 Calle Nogales | | | Cidra | PR | 00739 |
| 1559519 | Roman Castellano, Mabel | C/ verano 72 | Urb. Praderas de Morovis Sur | | | Morovis | PR | 00687 |
| 244681 | ROMAN DIAZ, JORGE | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 |
| 1058091 | ROMAN LOPEZ, MARITZA | 1376 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 |
| 1778414 | Roman Roman, Josue | 8866 BELGIAN FLS | | | | SAN ANTONIO | TX | 78254-4473 |
| 1746799 | Roman Roman, Josue | PO Box 194576 | | | | San Juan | PR | 00919 |
| 1953833 | ROMERO MENDEZ, MARANGELI | URB BRISAS DEL PRADO | 203 CALLE WESER | | | JUNCOS | PR | 00777-9406 |
| 489537 | Romero Morales, Joel | #100 Carmen Hills Drive | Box 141 | | | San Juan | PR | 00926 |
| 489846 | Romero Torres, Luis M. | HC 65 Box 6257 | | | | Patillas | PR | 00723 |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | PO BOX 1891 | | | | CANOVANAS | PR | 00729 |
| 492028 | Rosa Ocasio, Jose A | Hc-01 Box 5848 | | | | Toa Baja | PR | 00949 |
| 1456232 | Rosa Robledo, Juan | 10907 Rey Fernando | | | | Rio Grande | PR | 00745 |
| 1750184 | Rosa Rosario, Manuel | PO Box 1530 | | | | Rio Grande | PR | 00745 |
| 1182392 | ROSADO MEDINA, CARMEN M | 218 DEGETAU | | | | SAN JUAN | PR | 00911 |
| 1182392 | ROSADO MEDINA, CARMEN M | 500 ROBERTO HTODD | PO BOX 8000 | | | SANTURCE | PR | 00910 |
| 1182392 | ROSADO MEDINA, CARMEN M | ASOCIACIÓN DESARROLLO SOCIO ECONÓMICO | 218 DEGETAU | | | SAN JUAN | PR | 00911 |
| 1908092 | Rosado Rodriguez, Jonathan | FR-16 Felipe Aranu Urb. Levittown | | | | Toa Baja | PR | 00949 |
| 284726 | Rosado Rodriguez, Luis M | PO Box 766 | | | | Salinas | PR | 00751 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICIO ROOSVELT PLAZA #185 | AVE. ROOSVELT | | | HATO REY | PR | 00919 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | TRABAJADOR SOCIAL | DEPARTAMENTO DE LA FAMILIA | EDIFICIO ROOSEVELT PLAZA #185 | AVE. ROOSEVELT | HATO REY | PR | 00919 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 41 2P27 | | | CAROLINA | PR | 00987 |
| 1583140 | ROSARIO GALINDO, JENNIFER E | CALLE GRANDE #16 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 2026967 | ROSARIO MELENDEZ, ANGEL | CALLE 12 #9 BU ROLACOLA | | | | CAYEY | PR | 00736 |
| 1494844 | ROSARIO RIVERA, JOSE C | HC 03 BOX 14491 | | | | AGUAS BUENAS | PR | 00703 |
| 498441 | ROSARIO SANCHEZ, VANESSA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 498441 | ROSARIO SANCHEZ, VANESSA | RR #10 BOX 10032 | | | | SAN JUAN | PR | 00926 |
| 1525165 | ROSARIO VAZQUEZ, EDWIN F | 60 CALIFORNIA ALTA | | | | MANATI | PR | 00674 |
| 1592806 | ROSARIO, MILAGROS SANTIAGO | CALLE GUAYANES G 12 177 | URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 2054264 | Rubio Pacheco, Aldemar | Ave. Fernandez Garcia 110 | | | | Cayey | PR | 00736 |
| 72982 | RUIZ BERRIOS, CARLOS J | HC 12 BOX 7265 | | | | HUMACAO | PR | 00791 |
| 1493901 | Ruiz Diaz, Edwin | PO BOX 860 | | | | Patillas | PR | 00723 |
| 885213 | RUIZ MEDINA, ARNALDO | Z-29 CALLE 25 | | | | CAGUAS | PR | 00725 |
| 258814 | RUIZ PAGAN, KHAIRY J | URB JARD DE VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1488859 | Ruiz Pagán, Khairy J | Urb. Jardines del valenciano | Calle Orquidea B-6 | | | Junos | PR | 00777 |
| 1249813 | RUIZ PAGAN, LIZZIE J. | PO BOX 1813 | | | | JUNCOS | PR | 00777 |
| 365196 | RUIZ RIVERA, NILDA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | | GUAYANILLA | PR | 00656 |
| 2092789 | Ruiz Rodriguez , Damaris | Urb. Alturas II | Calle 5 # D17 | | | Penuelas | PR | 00624 |
| 189971 | RUIZ, GEMINELLY RODRIGUEZ | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |
| 1522557 | Saez Morales, Brenda L | Quebrada Cruz RR 5 Box 8289 | | | | Toa Alta | PR | 00953 |
| 1255893 | SALAS ALBINO, LUIS | CALLE ROSA 334 | URB VALLE DEL ALTAMIRA | | | PONCE | PR | 00728 |
| 691556 | SALAS UGARTE, JUAN | LA MONJAS | 84 C/ POPULAR | | | SAN JUAN | PR | 00917 |
| 1773768 | SALDANA BETANCOURT, VIVIAN | HC04 BOX 8614 | BO CUBUY | | | CANOVANAS | PR | 00729 |
| 1477970 | Salgado Melendez, Carlos I. | BRS Box 18677 | | | | Toa Alta | PR | 00953-9218 |

Exhibit M

377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1215256 | SANABRIA DE JESUS, HECTOR W | APARTADO 1343 | | | | ARROYO | PR | 00714 |
| 507084 | Sanabria Sanchez, Liz  N. | Bo Espinal | Bzn 42 | | | Aguada | PR | 00602 |
| 507084 | Sanabria Sanchez, Liz  N. | Departamento de Seguridad Publica | Buzon 42 Parcela Bo. Espinal | | | Aguada | PR | 00602 |
| 1197280 | SANCHEZ COLON, ELISA | HC 05 BOX 4733 | | | | YABUCOA | PR | 00767 |
| 1091294 | SANCHEZ CORDOVA, SANDRA E | JARDIN DE ESCORIAL | 299 CALLE GREGORIO MARANON | | | TOA ALTA | PR | 00953 |
| 906405 | SANCHEZ FIGUEROA, JERIME | 3214 PASEO CLARO | | | | LEVITTOWN | PR | 00949 |
| 1583771 | Sanchez Figueroa, Luis F. | Urb Jardines de la Lafayette | Calle U S-6 | | | Arroyo | PR | 00714 |
| 288756 | SANCHEZ MARTINEZ, MADELINE | 500 BLVD DEL RIO APT 3503 | | | | HUMACAO | PR | 00791-4503 |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 |
| 509522 | SANCHEZ ORTIZ, GIOVANI | VISTAS DE LUQUILLO | C16 CALLE V2 | | | LUQUILLO | PR | 00773 |
| 1187868 | Sanchez Pagan, Daniel | 363 Calle Ilan Ilan | Urb Villas de San Cristobal II | | | Las Piedras | PR | 00771 |
| 1602447 | Sanchez Perez, Ivan | HC-3 Box 8985 | | | | Moca | PR | 00676 |
| 1763843 | Sanchez Rivera, Debra D. | AQ-32 Calle 17 Reparto Valencia | | | | Bayamon | PR | 00959 |
| 1522604 | Sanchez Sanchez , Aida I | P.O.BOX  1298 | | | | Yabucoa | PR | 00767 |
| 1105705 | SANCHEZ SOTO, YANIXIA | PO BOX 62 | | | | ARROYO | PR | 00714 |
| 1571142 | SANCHEZ TORRES, WALTER  ROGELIO | VILLA CARMEN | K5 CALLE NAGUABO | | | CAGUAS | PR | 00725 |
| 2167807 | Sanchez Velazquez, Norma I. | Alturas de Villalba | 123 calle Bernardo Negrón | | | Villalba | PR | 00766 |
| 1557335 | SANCHEZ VELEZ, IRIS AMALIA | PO BOX 1900 | | | | BOQUERON | PR | 00622 |
| 511458 | Sandoval Carrasquill, Edwin | 41351 Calle 25 Alturas | | | | Rio Grande | PR | 00745 |
| 511458 | Sandoval Carrasquill, Edwin | Alturas De Rio | Grande Y 1351 C/ 25 | | | Rio Grande | PR | 00745 |
| 511472 | Sandoval Heredia, Monica | 1320 Wales Dr. Apt. 504 | | | | Killeen | TX | 76549 |
| 511472 | Sandoval Heredia, Monica | Rr #7 Box 6956 | | | | San Juan | PR | 00926 |
| 1660097 | Santana Andujar, Natalie | Box 19283 | | | | San Juan | PR | 00919-2873 |
| 1660097 | Santana Andujar, Natalie | PO Box 19287 | | | | San Juan | PR | 00919-2873 |
| 966246 | SANTANA CORREA, CARLOS M | OSCAR PAGAN RIVERA | CALLE 8 J-29 | EXT. VILLA RICA | | BAYAMON | PR | 00959 |
| 966246 | SANTANA CORREA, CARLOS M | PO BOX 4189 | | | | CAROLINA | PR | 00984-4189 |
| 966246 | SANTANA CORREA, CARLOS M | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 966246 | SANTANA CORREA, CARLOS M | POLICIA RETIRADO SGTO | POLICIA DE PR | C-71 GRANADA VISTAMAN | | CAROLINA | PR | 00983 |
| 1158768 | SANTANA DE LEON, AITZA | HC 02 BOX 11115 | | | | HUMACAO | PR | 00791 |
| 1631612 | Santana Estrada , Carlos  A. | 2K-21 C/18 Terrazas Del Toa | | | | TOA ALTA | PR | 00953 |
| 1528415 | SANTANA ESTRADA, CARLOS  J | CALLE ANTONIO'S PROBLES VEGA | EE 26 CALLE 26-A | LAS VEGAS | | CATANO | PR | 00962 |
| 1105850 | SANTANA MARTINEZ, YARISA | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | | YABUCOA | PR | 00767 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO BOX 1448 | | | | YABUCOA | PR | 00767 |
| 1079417 | SANTANA MELENDEZ, RAFAEL C | URB FAJARDO GARDENS | 387 CALLE CEDRO | | | FAJARDO | PR | 00738 |
| 1061874 | SANTANA, MIGDALIA MOULIER | PO BOX 473 | | | | NAGUABO | PR | 00718 |
| 1980805 | Santiago Espada, Juan | M–72 Ammi Los Caminos | | | | San Lorenzo | PR | 00754 |
| 278151 | SANTIAGO FALERO, LORIANNE | COOP VIVENDAS ROLLING HILLS | BUZON 152 APTO G 8 | | | CAROLINA | PR | 00987 |
| 1998155 | SANTIAGO GARCIA , OMAYRA | C/PONCE  #163 INT. | BDA. ROOSEVELT | | | FAJARDO | PR | 00738 |
| 2060883 | SANTIAGO GONZALEZ, SANTOS F. | 734 CALLE VERSALLES | URB. VILLAS DE PRADO | | | JUANA DIAZ | PR | 00795 |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | HC-02 BOX 4016 | | | | GUAYAMA | PR | 00784 |
| 1571821 | Santiago Lopez, Joel | HC 02 Box 7882 | | | | Camuy | PR | 00627 |
| 1563325 | Santiago Malacee, Yalice | PO Box 966 | | | | Najuabo | PR | 00718 |
| 977302 | SANTIAGO MALDONADO, CONFESOR | URB LOS CAOBOS | 891 ALGARROBO | | | PONCE | PR | 00716 |
| 1139477 | SANTIAGO MERCADO, RENE | HC 9 BOX 4354 | | | | SABANA GRANDE | PR | 00637-9441 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 |
| 1790568 | Santiago Rivera, Maria Del C. | HC-03 BOX 36926 | | | | CAGUAS | PR | 00726 |
| 1810233 | Santiago Rivera, Pedro | HC-11 Box 48769 | | | | Caguas | PR | 00725 |
| 1064504 | SANTIAGO ROSARIO, MILAGROS | 177 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 |
| 333378 | SANTIAGO ROSARIO, MILAGROS DE LOS A | URB EST DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 |
| 1651527 | SANTIAGO ROUBERT, PHILLIP | SECT VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | | Penuelas | PR | 00624 |
| 1538784 | SANTIAGO SERRANO, MADELINE | COND WHITE TOWER | APT 511 | | | SAN JUAN | PR | 00921 |
| 1865614 | SANTIAGO VARGAS, ALEX | PO BOX 599 | | | | LAS MARIAS | PR | 00670 |
| 1900397 | Santiago Vargas, Pedro | Jose Severo Quinones | 720 C/ Jose De Diego | | | Carolina | PR | 00985 |
| 523246 | Santos Catala, Omar | RR#6 Box 9674 | Caimito Bajo | | | San Juan | PR | 00926 |
| 1239205 | Santos Rodriguez, Jose | Res Padre Nazario | Edf 13 Apt 106 | | | Guayanilla | PR | 00656 |
| 248991 | Santos Rodriguez, Jose Luis | Res Padre nazario | EDIF 13 Apt 106 | | | Guayanilla | PR | 00656 |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | #224 Calleu Urb Vives | | | | Guayama | PR | 00784 |

Exhibit M

377th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1582682 | Schmidt Robles, Angel L | C. 75 Cedro Urb Predery del Sur | | | | Sta Isabel | PR | 00757 |
| 1561241 | SCHMITH, ASTRID | CALLE 2 B-12 | SANS SOUCI COURT | | | BAYAMON | PR | 00957 |
| 1561241 | SCHMITH, ASTRID | Departamento de la Familia | Sans Souci Court #25 | | | Bayaman | PR | 00957 |
| 1717708 | Seda Rodriguez, Gloria M | URB. Jardines de Country Club | AQ-11 Calle 38 | | | Carolina | PR | 00983 |
| 1855375 | Segarra Guzman, Jose J. | 5 E-2 Urb. San Martin | | | | Juana Diaz | PR | 00795 |
| 1872652 | Segui Tirado, Enid M. | Urb. Villa del Rey 4 C/23 A#A-8 | | | | Caguas | PR | 00727 |
| 1590993 | SEGUINOT ARROYO, NORBERTO | HC 1 BOX 11735 | | | | SAN SEBASTIAN | PR | 00685 |
| 1174123 | Sepulveda Rodriguez, Blanca I | Urb Villas Del Cafetal | P8 Calle 11 | | | Yauco | PR | 00698 |
| 1970049 | SERRANO MERCADO, CARMEN R. | 66 CALLE NOBLE | | | | PONCE | PR | 00730-4746 |
| 1584816 | Serrano Nieves, Maria | Casa E10 Calle Rubi | | | | Pastillas | PR | 00723 |
| 1584816 | Serrano Nieves, Maria | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 2012127 | SIERRA CONCEPCION, RAFAEL | P.O. BOX 11998, SUITE 115 | | | | CIDRA | PR | 00739 |
| 976060 | SILVA SANTOS, CECILIA | CIUDAD JARDIN CANOVANAS | 26 CALLE ALAMO | | | CANOVANAS | PR | 00729 |
| 533182 | Silvagnoli Manuel, Frances A. | Santa Elena | Calle 3a Ee-15 | | | Bayamon | PR | 00957 |
| 325102 | SOBERAL MORALES, MELVIN | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 |
| 1565237 | Solano Diaz, Madeline | HC-61 Box 4204 | | | | Trujillo Alto | PR | 00976 |
| 1680092 | Sonera Rivera, Juan C. | HC 5 Box 55096 | | | | Hatillo | PR | 00659 |
| 1540102 | Sosa Rivera, Claribel | PO Box 679 | | | | Saint Just | PR | 00978 |
| 1540233 | Sosa Rivera, Mialkaliz | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1540233 | Sosa Rivera, Mialkaliz | Urb. La Margorita 2 | #48 Calle F Urb La Margarita 2 | | | Salina | PR | 00751 |
| 1512705 | Sosa, Orlando Couvertier | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 |
| 1512705 | Sosa, Orlando Couvertier | Urb. Jardines del Mamey Calle-7 I #9 | | | | Patillas | PR | 00723 |
| 539582 | Soto Valle, Loyda O. | Bo Puente de Jobos | 46 Calle 9a | | | Guayama | PR | 00784 |
| 541303 | Suarez Estremera, Janet | PO Box 9130 | Cotto Station | | | Arecibo | PR | 00613 |
| 1006357 | SUAREZ MONTANEZ, IDDALIGINIA | URB SABANA | C24 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637-2404 |
| 1496412 | Tones Gonzalez, Jaime | Carr. 152 Km 4.0 Bo Quebadillo | Bo Quebraadillas | | | Barranquitas | PR | 00794 |
| 1496412 | Tones Gonzalez, Jaime | HC-1 Box 5607 | | | | Barranquitas | PR | 00794 |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 2038459 | Torres Berrios, Hilario A. | A-6 Tierra Santa | | | | Villalba | PR | 00766 |
| 550682 | TORRES CORTES, SUSETTE | PO BOX 78 | | | | CIALES | PR | 00638 |
| 1879376 | Torres Cruz, Maria De Los A | HC 55 Box 8216 | | | | Criba | PR | 00735 |
| 1538718 | Torres De Jesus, Edwin Alberto | HC-02 Box 4469 | | | | Guayama | PR | 00784 |
| 1246791 | TORRES DE JESUS, LARRY | CENTRO MEDICO MAIL STATION | PO BOX 70344 235 | | | SAN JUAN | PR | 00936 |
| 1529063 | Torres Fidalgo , Yana | 217 c/ Almirante Pinzon | Urb El Vedado | | | San Juan | PR | 00918 |
| 1529063 | Torres Fidalgo , Yana | Depto de la Familia | 217 c/Almirante Pinzon Urb. El Vedado | | | San Juan | PR | 00918 |
| 1933357 | TORRES FIGUEROA , LOURDES | 81 CALLE NUEVO NORTE | | | | PONCE | PR | 00730-3557 |
| 1764584 | Torres Garcia, Nelson I | P.O. Box 1027 | | | | San Lorenzo | PR | 00756 |
| 1479945 | Torres Gonzalez, Jaime | Caw 152 Km 4.0 Bo. Quebridillas | | | | Barranquitas | PR | 00794 |
| 1479945 | Torres Gonzalez, Jaime | HC-1 Box 5607 | | | | Barranquitas | PR | 00794 |
| 1481728 | Torres Gonzalez, Jose O. | E-27 Abacoa Parque Las Haciendas | | | | Caguas | PR | 00725 |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | Caguas | PR | 00725 |
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 |
| 552624 | TORRES HERNANDEZ, MYRNA L | URB. SANTA ELENA | M4 CALLE B | | | BAYAMON | PR | 00959 |
| 924143 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 |
| 924143 | TORRES RAMOS, MAYRA E | URB. CIUDAD SENORIAL CALLE NOBLE #73 | | | | SAN JUAN | PR | 00926 |
| 2019073 | Torres Ramos, Simara E. | Bonneville Valley | Sagrada Familia 15 | | | Caguas | PR | 00727 |
| 1564065 | TORRES RIVERA, MARIA DEL PILAR | HC 01 BOX 6234 | | | | YAUCO | PR | 00698 |
| 930990 | TORRES RIVERA, PEDRO J | 913 C/ANTONIO DE LOS REYES | | | | SAN JUAN | PR | 00924 |
| 930989 | TORRES RIVERA, PEDRO J | A. ESTE MISMA DIRECCION | 913 C/ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 1776045 | TORRES RODRIGUEZ, MERCEDES | Urb La Cumbre II | Calle Carolina 328 | | | SAN JUAN | PR | 00926 |
| 1976984 | Torres Salinas, Leslie Denisse | Buzon 12201 Cond. Vista Serena Carr 175 | | | | San Juan | PR | 00926 |
| 1628951 | TORRES TORRES, MARIA | Edit. Mercantil Plaza | Pck 26 1/2 | Ave Ponce De Leon | | San Juan | PR | 00926 |
| 1628951 | TORRES TORRES, MARIA | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 |
| 1138868 | TORRES TORRES, RAUL | VILLA DEL REY 1 | G18 CALLE EDINBURGO | | | CAGUAS | PR | 00725-6203 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | #601 FRANKLIN DELANO ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00936 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | QUINTAS DE CANOVANAS | CALLE 2 #219 | | | CANOVANAS | PR | 00729 |
| 1632109 | Trinidad Wright, Antonio G. | PO BOX 30787 | | | | SAN JUAN | PR | 00929 |
| 563816 | VACHIER SERRANO, ANDRES | URB PUERTA DEL SOL | 46 CALLE ESTRELLA | | | FAJARDO | PR | 00738 |

Exhibit M

377th Omni Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1212078 | VALENTIN MERCADO, GRISEL | URB. VILLAS DE CANEY, CALLE #21 N-2 | | | | TRUJILLO ALTO | PR | 00976 |
| 565427 | Valentin Ruiz, Alex M | Hc-61 Box 4769 | | | | Trujillo Alto | PR | 00976 |
| 1766408 | Valles Amaro, Nidia | PO Box 230 | | | | Patillas | PR | 00723 |
| 567362 | VARGAS CRUZ, IVAN | VILLAS DE CANDELERO | 54 CALLE GOLONDRINA | | | HUMACAO | PR | 00791 |
| 1837990 | Vargas Goire, Virnalys | 436 Nogales | Estancias del Bosque | | | Cidra | PR | 00739 |
| 1820039 | Vazquez Mojica, Maria Isabel | Urb Dorado Del Mar | HH 4 Calle Pelicano | | | Dorado | PR | 00646 |
| 1523788 | Vazquez Negron, Luis M. | PO Box 253 | | | | Luquillo | PR | 00773 |
| 2129058 | Vazquez Rodriguez, Sammy | 1 Cond. Los Narajales Apt. 311 | Edf. L61 | | | Carolina | PR | 00983 |
| 1751181 | VEGA ACEVEDO, MARIA | BO. JAREALITOS | 314 CALLE 2 | | | ARECIBO | PR | 00612 |
| 1911674 | Vega Cortes, Angel D | PO Box 6564 | | | | Caguas | PR | 00726 |
| 1451500 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | | SAN LORENZO | PR | 00754 |
| 1451500 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | | SAN LORENZO | PR | 00754-1761 |
| 1229812 | VEGA DIAZ, JORGE J | URB CIUDAD MASSO CALLE #3 A1-14 | | | | SAN CORANZO | PR | 00754-1761 |
| 1590538 | VEGA PAGAN, ANGEL L. | MANSIONES DE SAN MARTIN SUITE 17 | | | | SAN JUAN | PR | 00924-4586 |
| 1124237 | Vega Perez, Nelson | HC 9 Box 5840 | | | | Sabana Grande | PR | 00637-9481 |
| 2054282 | Vega Pina, Geraldo | Urb. Alturas II | Calle 5 #D17 | | | Penuelas | PR | 00624 |
| 577768 | Velazquez Ayala, Brenda L | Parque Del Monte | LI-14 Calle Urayoan | | | Caguas | PR | 00727-7716 |
| 288780 | VELAZQUEZ CANDELARIO, MADELINE | PO BOX 10007 STE 188 | | | | GUAYAMA | PR | 00785 |
| 577914 | VELAZQUEZ CARRION, WANDA | BO. MONTE SANTO | PO BOX 818 | | | VIEQUES | PR | 00765 |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | | ARROYO | PR | 00714 |
| 1096534 | VELAZQUEZ MALDONADO, TOMAS | HC 3 BOX 71013 | | | | CAGUAS | PR | 00725 |
| 1649451 | Velazquez Pagan, Jose M. | Apartado 743 | | | | Patillas | PR | 00723 |
| 579026 | Velazquez Ramirez, Ivette | Urb Reina de los Angeles | Calle 4C - 18 | | | Gurabo | PR | 00778 |
| 579026 | Velazquez Ramirez, Ivette | Urb. Los Angeles | C 7 C-12 | | | Gurabo | PR | 00778 |
| 2091734 | Velazquez Ramirez, Ivette | Urb. Reina De Los Angeles | Calle 7 C-12 | | | Guvabo | PR | 00778 |
| 1092445 | VELAZQUEZ ROSARIO, SANTY | URB RINCON ESPANOL | F4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 160112 | VELAZQUEZ VEGA, EVELYN | HC 3 BOX 12220 | BO YEGUADA | | | CAMUY | PR | 00627-9743 |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | | FAJARDO | PR | 00738 |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 |
| 581250 | Velez Lorenzo, Carlos R | HC 4 BOX 14712 | | | | Moca | PR | 00676 |
| 1578009 | Velez Martin, Rosalina | HC-1 Box 5943 | | | | Las Marias | PR | 00670 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 887163 | Velez Rodriguez, Carlos A | B-62 Parque Villa Margarita | | | | Trujillo Alto | PR | 00976 |
| 887163 | Velez Rodriguez, Carlos A | PO Box 1873 | | | | Trujillo Alto | PR | 00977 |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 |
| 1107357 | VENEREO RIVERA, YVONNE | RR 1 BOX 2489 | | | | CIDRA | PR | 00739 |
| 635359 | VENTURA DIAZ, DAMARIS | VALLES DE YABUCOA | 901 CALLE YUQUILLA | | | YABUCOA | PR | 00767 |
| 1940159 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | | | Carolina | PR | 00983 |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 |
| 1018398 | Villegas Castrello, Jose Armando | Apentado 433 | | | | Arroyo | PR | 00714 |
| 1544203 | Villegas Gonzalez, Ricardo | Apt. 445 | | | | Patillas | PR | 00723 |
| 1544203 | Villegas Gonzalez, Ricardo | APTDO #317 | | | | PATILLAS | PR | 00723-0317 |
| 1544203 | Villegas Gonzalez, Ricardo | BO.PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 |
| 1544203 | Villegas Gonzalez, Ricardo | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1544203 | Villegas Gonzalez, Ricardo | P.O. Box 251 | | | | Guayama | PR | 00785 |
| 1544203 | Villegas Gonzalez, Ricardo | Ricardo Villegas Gonzalez | Calle 2-C-5, Urb. Parque del Sol | | | Patillas | PR | 00723 |
| 1589742 | Villegas Laboy, Vicente | HC 06 Box 74330 | | | | Caguas | PR | 00725 |
| 1538092 | VILLEGAS OLIVERO, BRYANT | VILLAS DE LOIZA | D21 CALLE 2 | | | CANOVANAS | PR | 00729-4220 |
| 1751539 | VIRUET MARTIN, MICHEAL JIM | URBAN VILLA FONTONA ULA 23 LL7 | | | | CAROLINA | PR | 00993 |
| 1239433 | WILSON RIVERA, JOSE | URB BAIDORIOTY | C GLOBAL 3841 | | | PONCE | PR | 00728 |
| 598995 | Zayas Veguilla, Yelisse | Po Box 370240 | | | | Cayey | PR | 00737-0240 |
| 1093248 | ZENQUIS CASTRO, SHAYRA | HC05 BOX 5188 | | | | YABUCOA | PR | 00767-9608 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 18

**<u>Exhibit N</u>**

Exhibit N

384th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1451511 | Alex, William F & Elsie | 46-15 54th Road | | | Maspeth | NY | 11378 |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | Amelia | OH | 45102 |
| 2198845 | Bonilla Cuebas, Mirta | 693 Calle 44 - Urb. Fairview | | | San Juan | PR | 00926-7767 |
| 2198488 | Bozzo Nieves, Victor L. | 693 Calle 44 - Urb. Fairview | | | San Juan | PR | 00926-7767 |
| 60778 | BUSO TORRES, MARIA | URB. OLYMPIC PARK 105 CALLE ATENAS | | | LAS PIEDRAS | PR | 00771 |
| 2243457 | Digesaro, Mario & Linda | 1015 84 St | | | Brooklyn | NY | 11228 |
| 1756107 | Grove, Thomas | 119 Cedar Street | | | Framingham | MA | 01702 |
| 1438259 | Knox, Samuel and Linda | 348 Pacheco | | | San Francisco | CA | 94116 |
| 2247251 | Parson, Barbara L. | 8 Pine Tree Circle | | | Rush | NY | 14543 |
| 2186349 | Phyllis & Bernard Devoronine JTW | 8 Tyler Brook Road | | | Kennenbunkport | ME | 04046 |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | JUANA DIAZ | PR | 00795 |
| 1633131 | Sola Aponte, Lisette | Cesar Oscar Borri Diaz | Cesar O Borri Accounting and Taxes Services | PO Box 35 | Caguas | PR | 00725 |
| 1633131 | Sola Aponte, Lisette | Terralinda | 3 Calle Aragon | | Caguas | PR | 00727 |
| 1514272 | STILLMAN SHERMAN, BARBARA | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | SAN JUAN | PR | 00902-3392 |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | New Haven | CT | 06510 |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | Hartford | CT | 06183 |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | New Haven | CT | 06510 |
| 2243466 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | West Newton | MA | 02465 |
| 1469333 | Torres, Aracelia | PO Box 361204 | | | San Juan | PR | 00936-1204 |
| 1491751 | Zapata Dominquez, Eduardo | Rosario 129 Urb. La Concepcion | | | Cabo Rojo | PR | 00623 |
| 1539927 | Zink, Christopher R. | 15118 Rock Creek Drive | | | Omaha | NE | 68138 |

**<u>Exhibit O</u>**

Exhibit O

386th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1670263 | ACEVEDO PEREZ, JANNETTE | URB MIRADOR DE CUPEY | E 4 CALLE 4 | | SAN JUAN | PR | 00926 |
| 1041867 | CANALS VIDAL, MARCOS F | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA | | | SAN JUAN | PR | 00926-7032 |
| 1041867 | CANALS VIDAL, MARCOS F | PO BOX 360097 | | | SAN JUAN | PR | 00936-0097 |
| 1453221 | Ethicon LLC | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | Guaynabo | PR | 00769 |
| 1453221 | Ethicon LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 |
| 1453221 | Ethicon LLC | McConnell Valdes, LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, SUite 7 | San Juan | PR | 00918 |
| 1796966 | Frau Escudero, Juan Antonio | Monique J.M. Diaz-Mayoral | P.O. Box 364174 | | San Juan | PR | 00936-4174 |

**<u>Exhibit P</u>**

Exhibit P
389th Omni Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1553893 | Coop A/C Santa Isabel | Alex O. Maldonado Matos | HC 02 Box 6238 | | | Adjuntas | PR | 00601 |
| 1555106 | Coop A/C Santa Isabel | C/O Creditors Bankruptcy Advisors | Attn: Marines Rengifo Delgado | Bankruptcy Analyst | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 |
| 1554879 | Coop A/C Santa Isabel | C/O Creditors Bankruptcy AdvisorsMarines | Attn: Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 |
| 1656597 | COOP A/C SANTA ISABEL | c/o Margarita Ortiz Santiago | Urb.Carioca C Calle Baldorioty | | | GUAYAMA | PR | 00723 |
| 1553860 | Coop A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 |
| 633453 | COOP A/C SANTA ISABEL | Luis A Molina Rodriguez | Com Playita Ferry | Calle Oro 137 | | Ponce | PR | 00731 |
| 633453 | COOP A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1656597 | COOP A/C SANTA ISABEL | PO Box 82 | | | | Santa Isabel | PR | 00757 |
| 1554897 | Coop A/C Santa Isabel | Sugey Torres Santiago | HC 2 Box 10219 | | | Juana Diaz | PR | 00795 |
| 1553980 | Coop. A/C Santa Isabel | Ada I. Soto Riveras | RR 1 Box 7304 | | | Guayama | PR | 00784 |
| 1553963 | Coop. A/C Santa Isabel | C/O Creditor's Bankruptcy Advisors | Attn: Marines Rengifo Delgado | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 |
| 1549039 | Coop. A/C Santa Isabel | C/O Creditor's Bankruptcy Advisors | Attn:Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1552672 | COOP. A/C SANTA ISABEL | Carmen G Hernandez Rodriguez | PO Box 467 | Bo Lomas Calle 1 H-12 | | Juana Diaz | PR | 00795 |
| 1551309 | COOP. A/C SANTA ISABEL | Carmen J. Diaz River | Urb Hacienda Guamani C Casuarina #33 | | | Guayama | PR | 00784 |
| 1559639 | COOP. A/C SANTA ISABEL | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 |
| 1552307 | COOP. A/C SANTA ISABEL | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1552236 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103RS | | SAN JUAN | PR | 00901 |
| 1551463 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle # 31103 | | San Juan | PR | 00901 |
| 1552787 | COOP. A/C SANTA ISABEL | Domingo Ramos Cruz | PO Box 166 | | | Utuado | PR | 00641 |
| 1549980 | Coop. A/C Santa Isabel | Edmy W. Malave Vizacaya | Jardines de Mamey G-24 Calle 4 | | | Patillas | PR | 00723 |
| 1549967 | Coop. A/C Santa Isabel | Ernesto R. Torres Zambrana | HC 02 Box 3774 | | | Santa Isabel | PR | 00757 |
| 1553385 | COOP. A/C SANTA ISABEL | Evelyin I. Ramirez Lluveras | PO Box 127 Punta Santiago | 450 Calle CApitan Parc. Nuevas Punta Stgo. Humaco | | Humacao | PR | 00741 |
| 1551706 | COOP. A/C SANTA ISABEL | Iris J. Santiago Irizarry | HC02 Box 4016 | | | Guayama | PR | 00784 |
| 1549668 | Coop. A/C Santa Isabel | Ivette Cardona Cardona | PO Box 385 | | | Coamo | PR | 00769 |
| 1551114 | COOP. A/C SANTA ISABEL | Jose Ariel Fuentes Rivera | HC05 Box 5425 | | | Juana Diaz | PR | 00795 |
| 1554939 | Coop. A/C Santa Isabel | Jose C. Santiago Olivares | HC 02 Box 6862 | | | Salinas | PR | 00751 |
| 1554596 | Coop. A/C Santa Isabel | Jose E. Soto Hernandez | Urb. Jrdines del Caribe Calle 29 W-17 | | | Ponce | PR | 00728 |
| 1554229 | Coop. A/C Santa Isabel | Juan Rosado Fernandez | PO Box 800403 | | | Coto Laurel | PR | 00780 |
| 1548851 | Coop. A/C Santa Isabel | Lillian R. Ortiz Oliver | HC 02 Box 4983 | | | Villalba | PR | 00766 |
| 1554129 | Coop. A/C Santa Isabel | Manuel O Tristani Sanchez | PO Box 298 | | | Santa Isabel | PR | 00757 |
| 1549561 | COOP. A/C SANTA ISABEL | Maria de los A.Ortiz Colon | Ext.Jardines de Coamo H-34 Calle 11 | | | Coamo | PR | 00769 |
| 1559680 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | 100 Calle Del Muellle #31103 | | | San Juan | PR | 00901 |
| 1549561 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1553385 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 |
| 1553948 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALYST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1554317 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analyst | Creditors Bankruptcy Advisors | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 |
| 1551084 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 |
| 1548531 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 1551668 | COOP. A/C SANTA ISABEL | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 |
| 1548531 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554127 | Coop. A/C Santa Isabel | Roberto Lopez Santiago | PO Box 388 | | | Santa Isabel | PR | 00757 |
| 1544108 | Cooparativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 0968-2601 |
| 1544108 | Cooparativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1544108 | Cooparativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1553925 | Cooperativa A/C Cupey Alto | Albert Lopez | Bankruptcy Analist | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1577538 | Cooperativa A/C Cupey Alto | Albert Lopez | Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | Carolina | PO | 00984-5078 |
| 1559113 | Cooperativa A/C Cupey Alto | Albert Lopez | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1564961 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1559055 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1577275 | COOPERATIVA A/C CUPEY ALTO | C/O Albert Lopez | | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1553694 | Cooperativa A/C Cupey Alto | C/O Bankruptcy Representative of Coop | Attn: Albert Lopez | Bankruptcy Representative | PO Box 5078 | Carolina | PR | 00984-5078 |
| 1586026 | COOPERATIVA A/C CUPEY ALTO | C/O: BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1553519 | Cooperativa A/C Cupey Alto | Cooperativa A/C Alto | RR17 Buzon 11100 | | | San Juan | PR | 00926 |
| 1586026 | COOPERATIVA A/C CUPEY ALTO | COOPERATIVE DE AHORRO Y CREDITO CUPEY ALTO | CARR. 176 K9 H5 | | | SAN JUAN | PR | 00926 |
| 1582589 | Cooperativa A/C Cupey Alto | Elizabeth Morales Fernandez | Urb Parque de Candelero | 199 Calle Lubina | | Humacao | PR | 00791 |
| 1553519 | Cooperativa A/C Cupey Alto | Kenneth Hernandez Rodriguez | Urb. Santa Elena | Calle 9 E-13 | | Bayamon | PR | 00957 |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1559412 | Cooperativa A/C Vegabajena | Sory Adrovet, Collection Department Manager | PO Box 4622 | | | Vega Baja | PR | 00694 |
| 1657928 | COOPERATIVA A/C VEGABAJEÑA | ATTN: SORY ADROVET | COLECTION DEPARTMENT MANAGER | PO BOX 4622 | | VEGA BAJA | PR | 00694 |
| 1532539 | COOPERATIVA A/C VEGABAJEÑA | ERIK FONTAN | CREDIT DEPARTMENT MANAGER | PO BOX 4622 | | VEGA BAJA | PR | 00694 |
| 1825788 | COOPERATIVA A/C VEGABAJEÑA | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 |
| 1592592 | Cooperativa Cupey Alto | c/o Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1592592 | Cooperativa Cupey Alto | c/o Nestor David Zamora Santos | Jimenez Brea & Associado, PSC | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1592592 | Cooperativa Cupey Alto | Coop. A/C Cupey Alto | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1596495 | Cooperativa Cupey Alto | Coop. A/C Cupey Alto | P.O Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1592749 | Cooperativa Cupey Alto | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1596524 | Cooperativa Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1598011 | Cooperativa Cupey Alto | RR-17 Buzon 11100 | | | | San Juan | PR | 00926 |

Exhibit P

389th Omni Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1681277 | Cooperativa de Ahorro Y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1681277 | Cooperativa de Ahorro Y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1596007 | Cooperativa de Ahorro And Credito Caparra | CaparaCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1596007 | Cooperativa de Ahorro And Credito Caparra | CaparaCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1801089 | Cooperativa de Ahorro Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1801089 | Cooperativa de Ahorro Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | c/o Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1655074 | Cooperativa de Ahorro Credito De Empleados De La Autoridad De Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1655074 | Cooperativa de Ahorro Credito De Empleados De La Autoridad De Energia Electrica | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1602636 | Cooperativa de Ahorro y Credito Caparra | (CaparaCoop) | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos, attorney | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1592189 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos - Attorney | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1600592 | Cooperativa de Ahorro y Credito Caparra | (CaparaCoop) | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1606828 | Cooperativa de Ahorro y Credito Caparra | (CaparaCoop) | C/O Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1545590 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1591420 | Cooperativa de Ahorro y Credito Caparra | c/o CaparraCoop | 100 Ave San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1591420 | Cooperativa de Ahorro y Credito Caparra | c/o CaparraCoop | Po Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1605651 | Cooperativa de Ahorro y Credito Caparra | C/o Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1540550 | Cooperativa de Ahorro y Credito Caparra | CaparaCoop | C/O Jimenez Brea & Asociados, psc. | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1589240 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | I/C Nestor David Zamora Santos,  Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1594238 | Cooperativa de Ahorro y Credito Caparra | CaparaCoop | I/C Nestor David Zamor Santos, Attorney | Jimenez Brea & Asociados, PSC | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1605584 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1686457 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1592511 | Cooperativa de Ahorro y Credito Caparra | CapraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592511 | Cooperativa de Ahorro y Credito Caparra | CapraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1595765 | Cooperativa de Ahorro y Credito Caparra | I/C Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1544291 | Cooperativa de Ahorro y Credito Caparra | Nereida Lacen Manso | Urb. Alamar | H-21 Calle K | | Luquillo | PR | 00773 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1591896 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1591862 | Cooperativa de Ahorro y Credito Caparra CaparraCoop | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1591862 | Cooperativa de Ahorro y Credito Caparra CaparraCoop | CaparraCoop | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea 7 Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1594740 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | C/O COOP. A/C CUPEY ALTO | RR-17 BUZON 11100 | | | SAN JUAN | PR | 00926 |
| 1594740 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | C/O COOP. A/C CUPEY ALTO | P.O. BOX 6416 | | | BAYAMON | PR | 00960-5416 |
| 1618136 | Cooperativa de Ahorro y Credito Cupey Alto | C/O Jimenez Brea & Asociados, PSC. | Nestor David Zamora Santos | PO Box 6416 | | Bayamon | PR | 00960-5416 |
| 1598173 | Cooperativa De Ahorro Y CREDITO CUPEY Alto | C/O Jimenez Brea & Asociados, PSC. | Attn:Nestor David Zampra Santos | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1598206 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | C/O NESTOR DAVID ZAMORA SANTOS | JIMENEZ BREA & ASOCIADOS, PSC | PO Box 6416 | | Bayamon | PR | 00960-5416 |
| 1639233 | Cooperativa de Ahorro y Credito Cupey Alto | Care of: Jimenez Brea & Asociados, PSC. | Nestor David Zamora Santos | PO Box 6416 | | Bayamon | PR | 00960-5416 |
| 1601302 | Cooperativa de Ahorro y Credito Cupey Alto | Coop A/C Cupey Alto | RR-17 Buzon 11100 | | | San Juan | PR | 00926 |
| 1627383 | Cooperativa de Ahorro y Credito Cupey Alto | Coop A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960 |
| 1630069 | Cooperativa de Ahorro y Credito Cupey Alto | Coop A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 0960-54160 |
| 1674751 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Ci/Cupey Alto | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1750556 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzon 11100 | | | San Juan | PR | 00926 |
| 1660118 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1750556 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1594068 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O Box 6416 | | | Bayamón | PR | 00960-5416 |
| 1687882 | Cooperativa de Ahorro y Credito Cupey Alto | Jimenez Brea & Asociados, PSC. | Nestor David Zamora Santos, Attorney | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1609381 | Cooperativa de Ahorro y Credito Cupey Alto | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1688948 | Cooperativa de Ahorro y Credito Cupey Alto | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1676589 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1604982 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan, PR 00926 | PR | 00926 |
| 1679565 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1679565 | Cooperativa de Ahorro y Credito Cupey Alto | Teddy Freire Rivas | HC- Box 70750 | Las Carolinas | | Caguas | PR | 00725 |
| 1651378 | Cooperativa de Ahorro y Credito Cupey Alto | Wanda Abdallah Gerrido | Urb Country Club | HD 80 Calle 224 | | Carolina | PR | 00982 |
| 1739598 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O Box 9061 | | | San Juan | PR | 00908 |
| 1739598 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | San Juan | PR | 00960-5416 |
| 1771746 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | Arturo Gonzalez Martin | Attorney | | PO Box 193377 | San Juan | PR | 00919 |
| 1749388 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | Attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1740742 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1538573 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | C/O Jimenez Brea & Asociados, PSC | Nestor David Zamora Santos | Attorney | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1765933 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | C/O Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1793474 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Jaun | PR | 00908 |
| 1801714 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 |
| 1792594 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1639113 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1785200 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos, attorney | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1775259 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1535347 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | C/O Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1528481 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | c/o Jimenez Brea & Asociados, PSC. | Po Box 6416 | | Bay | PR | 00960-5416 |
| 1656087 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos, attorney | Po Box 6416 | Bayamon | PR | 00960-5416 |
| 1746863 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Asociates | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1659839 | Cooperativa y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | C/O Jimenez Brea & Asociates, PSC. | Attn: Nestor David Zamora Santos | PO Box 6416 | Bayamon | PR | 00960-5416 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 4

Exhibit P
389th Omni Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1605653 | Cooperativa De Ahorro Y Credito De Empleados De la Autoridad de Energia Electrica | CoopAEE | l/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | PO Box 6416 | BAYAMON | PR | 00960-5416 |
| 1756346 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | l/C Nestor David Zamora Santos, Attorney | PO Box 6416 | | Bayamon | PR | 00960-5416 |
| 1794763 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | Jimenez Brea & Asociados, PSC. | Nestor David Zamora Santos, Attorney | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1791851 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | Nester David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | Box 6416 | Bayamon | PR | 00960-5416 |
| 1769463 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1789789 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1824348 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1535119 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamón | PR | 00960-5416 |
| 1801597 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960 |
| 1749807 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | attorney | Jiimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1785096 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | BAYAMMON | PR | 00960-5416 |
| 1763268 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | PO Box 6416 | | | | Bayamon | PR | 00960 |
| 1791761 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1669297 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1740647 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | PO Box 362164 | | | | San Juan | PR | 00936-2164 |
| 1740647 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | Res. Luis Llorens Torres | EDF 75 Apt 1439 | | | San Juan | PR | 00913 |
| 1512270 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 9061 | | | San Juan | PR | 00908-9061 |
| 1512270 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-5416 |
| 1744980 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1744980 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | CoopAEE | l/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1744980 | Cooperativa de Ahorro de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1514435 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 |
| 1514435 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 6416 | | | Bayamon | PR | 00960-6416 |
| 1518659 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 |
| 1534125 | Cooperativa de Ahorro y Credito De Moca | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 |
| 1534125 | Cooperativa de Ahorro y Credito De Moca | Gisela Gonzalez Gonzalez | Apartado 1855 | | | Moca | PR | 00676 |
| 2122928 | COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 2122928 | COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1995275 | Cooperativa de Ahorro y Crédito Empleados de la Autoridad de Energia Electrica | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1995275 | Cooperativa de Ahorro y Crédito Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 2123096 | Cooperativa de Ahorro y Credito Empleados de la Autovida de Energia Electrica | Coop AEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 2123096 | Cooperativa de Ahorro y Credito Empleados de la Autovida de Energia Electrica | PO Box 9061 | | | | Bayamon | PR | 00960-5416 |
| 944694 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | 1 RAMON QUINONES | URB VILLA DE RECREO | | | YABUCCOA | PR | 00767 |
| 1738788 | Cooperativa de Ahorro y Creditor de Empleados de la Autoridad de energia Electria | Coop AEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1738788 | Cooperativa de Ahorro y Creditor de Empleados de la Autoridad de engergia Electria | Coop AEE | P.O.Box 6416 | | | Bayamon | PR | 00792-9104 |
| 104747 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNCEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1516188 | COOPERATIVA LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 |
| 1516188 | COOPERATIVA LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 0792-9102 |
| 1553169 | Cooperative A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1553169 | Cooperative A/C Cupey Alto | RR 17 Buzon 11100 | | | | Carolina | PR | 00926 |
| 1609939 | Cooperativa de Ahorro y Credito Caparra | (CapparraCoop) C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos, Attorney | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1609939 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1689641 | Coopertativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electricia | Attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1689641 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electricia | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1689641 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electricia | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1603530 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | Carolina | PR | 00926 |
| 1603530 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1556177 | Gubecoop | ADMINISTRACION DE LOS SISTEMAS DE RETIRO | DE LOS EMPLEADOS DEL GOBIERNO Y LA JUDICATURA | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1523868 | GUBECOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1553394 | Gubecoop | Albert Lopez | Bankruptcy Representative of COOP | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1553597 | Gubecoop | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE OF COOP | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1554682 | GUBECOOP | ALBERT LOPEZ, BANKRUPTCY REPRESENATIVE | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1556177 | Gubecoop | ANDRES ALVAREZ IBANEZ | COND. CHURCHILL PARK APT. B201 | | | SAN JUAN | PR | 00926 |
| 1552454 | GUBECOOP | BAKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1547304 | GUBECOOP | BANKRUPTCY REPRESENTATIVE | ALBERT LOPEZ | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553125 | GUBECOOP | BANKRUPTCY REPRESENTATIVE COOP | PO BOX 5078⊠ | | | CAROLINA | PR | 00984-5078 |
| 1546091 | GUBECOOP | BANKRUPTCY REPRESENTATIVE COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1552695 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | ALBERT LOPEZ | PO BOX 5078⊠ | | CAROLINA | PR | 00984-5078 |
| 1523984 | Gubecoop | Bankruptcy Representative of Coop | Albert Lopez | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1553033 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | | | | CAROLINA | PR | 00984-5078 |
| 1552998 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078⊠ | | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078⊠ | | CAROLINA | PR | 00984-5078 |
| 1546817 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1554499 | GUBECOOP | COOPERATIVA DE AHORRO Y CREDITO GUBERNAMENTAL MIN | PDA 22 AVE DE DIEGO | | | SAN JUAN | PR | 00909 |
| 1556177 | Gubecoop | GUBECOOP | PDA 22 AVE DE DIEGO | | | SAN JUAN | PR | 00906 |
| 1556177 | Gubecoop | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1523984 | Gubecoop | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | Humacao | PR | 00792-9102 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |

Exhibit P

389th Omni Service List

Served via First Class Mail

| 1549334 | GUBECOOP | PDA 22 Ave Diego | | | | San Juan | PR | 00909 |
|---------|----------|------------------|--|--|--|----------|----|-------|
| 1523984 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 |
| 1592772 | TRABAJACOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1593215 | TRABAJACOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1803743 | TRABAJACOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 |